| Order # | Customer | Date | Code | Description | (What WE Received) BMAY Amount | (What We Received + Mayflower %) Invoice Amount | (Mayflower % Applied) Computation | (Mayflower Received) Mayflower $ | Adjusted Line Items - X = Inflated Billing | Adjusted BMAY Amount | Adjusted Invoice Amount | Adjusted Mayflower $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-00108-8 | WALMART | 9/19/2018 | 5 | BOOKING COMMISS | $ 67.48 | $ 67.48 | 0% | $ - | | $ 67.48 | $ 67.48 | $ - |
| 0777-00108-8 | WALMART | 9/19/2018 | 936 | HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-00119-8 | | 8/3/2018 | 5 | BOOKING COMMISS | $ 30.40 | $ 30.40 | 0% | $ - | | $ 30.40 | $ 30.40 | $ - |
| 0777-00119-8 | | 8/3/2018 | 936 | HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-00476-8 | DK ENGINEERING | 9/19/2018 | 5 | BOOKING COMMISS | $ 78.45 | $ 78.45 | 0% | $ - | | $ 78.45 | $ 78.45 | $ - |
| 0777-00476-8 | DK ENGINEERING | 9/19/2018 | 936 | HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-01000-8 | ECOATM | 4/5/2018 | 5 | BOOKING COMMISS | $ 93.79 | $ 93.79 | 0% | $ - | | $ 93.79 | $ 93.79 | $ - |
| 0777-01000-8 | ECOATM | 4/5/2018 | 936 | HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-01007-4 | USTC | 1/15/2014 | 5 | BOOKING COMMISS | $ 132.20 | $ 132.20 | 0% | $ - | | $ 132.20 | $ 132.20 | $ - |
| 0777-01011-8 | ECOATM | 4/4/2018 | 5 | BOOKING COMMISS | $ 78.45 | $ 78.45 | 0% | $ - | | $ 78.45 | $ 78.45 | $ - |
| 0777-01011-8 | ECOATM | 4/4/2018 | 936 | HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-01012-8 | ECOATM | 4/4/2018 | 5 | BOOKING COMMISS | $ 78.45 | $ 78.45 | 0% | $ - | | $ 78.45 | $ 78.45 | $ - |
| 0777-01012-8 | ECOATM | 4/4/2018 | 936 | HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-01013-4 | USTC | 3/5/2014 | 1 | ORIGIN COMMISSI | $ 32.85 | $ 32.85 | 0% | $ - | | $ 32.85 | $ 32.85 | $ - |
| 0777-01013-8 | USTC | 3/5/2014 | 5 | BOOKING COMMISS | $ 186.14 | $ 186.14 | 0% | $ - | | $ 186.14 | $ 186.14 | $ - |
| 0777-01013-8 | ECOATM | 4/4/2018 | 5 | BOOKING COMMISS | $ 101.34 | $ 101.34 | 0% | $ - | | $ 101.34 | $ 101.34 | $ - |
| 0777-01013-8 | ECOATM | 4/4/2018 | 936 | HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-01014-8 | ECOATM | 4/4/2018 | 5 | BOOKING COMMISS | $ 106.20 | $ 106.20 | 0% | $ - | | $ 106.20 | $ 106.20 | $ - |
| 0777-01014-8 | ECOATM | 4/4/2018 | 936 | HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-01015-8 | ECOATM | 4/4/2018 | 5 | BOOKING COMMISS | $ 108.12 | $ 108.12 | 0% | $ - | | $ 108.12 | $ 108.12 | $ - |
| 0777-01015-8 | ECOATM | 4/4/2018 | 936 | HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-01016-8 | ECOATM | 4/4/2018 | 5 | BOOKING COMMISS | $ 68.20 | $ 68.20 | 0% | $ - | | $ 68.20 | $ 68.20 | $ - |
| 0777-01016-8 | ECOATM | 4/4/2018 | 936 | HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-01017-8 | ECOATM | 4/4/2018 | 5 | BOOKING COMMISS | $ 68.20 | $ 68.20 | 0% | $ - | | $ 68.20 | $ 68.20 | $ - |
| 0777-01017-8 | ECOATM | 4/4/2018 | 936 | HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-01018-8 | ECOATM | 4/4/2018 | 5 | BOOKING COMMISS | $ 72.04 | $ 72.04 | 0% | $ - | | $ 72.04 | $ 72.04 | $ - |
| 0777-01018-8 | ECOATM | 4/4/2018 | 936 | HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-01019-4 | LG ELECTRONICS | 3/28/2014 | 5 | BOOKING COMMISS | $ 235.66 | $ 235.66 | 0% | $ - | | $ 235.66 | $ 235.66 | $ - |
| 0777-01019-8 | ECOATM | 4/4/2018 | 5 | BOOKING COMMISS | $ 100.77 | $ 100.77 | 0% | $ - | | $ 100.77 | $ 100.77 | $ - |
| 0777-01019-8 | ECOATM | 4/4/2018 | 936 | HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-01020-8 | ECOATM | 4/4/2018 | 5 | BOOKING COMMISS | $ 114.91 | $ 114.91 | 0% | $ - | | $ 114.91 | $ 114.91 | $ - |
| 0777-01020-8 | ECOATM | 4/4/2018 | 936 | HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-01021-8 | ECOATM | 6/1/2018 | 5 | BOOKING COMMISS | $ 80.51 | $ 80.51 | 0% | $ - | | $ 80.51 | $ 80.51 | $ - |
| 0777-01021-8 | ECOATM | 6/1/2018 | 936 | HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-01022-8 | ECOATM | 4/4/2018 | 5 | BOOKING COMMISS | $ 81.20 | $ 81.20 | 0% | $ - | | $ 81.20 | $ 81.20 | $ - |
| 0777-01022-8 | ECOATM | 4/4/2018 | 936 | HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-01023-8 | ECOATM | 4/4/2018 | 5 | BOOKING COMMISS | $ 187.65 | $ 187.65 | 0% | $ - | | $ 187.65 | $ 187.65 | $ - |
| 0777-01023-8 | ECOATM | 4/4/2018 | 936 | HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-01024-8 | ECOATM | 4/4/2018 | 5 | BOOKING COMMISS | $ 91.32 | $ 91.32 | 0% | $ - | | $ 91.32 | $ 91.32 | $ - |
| 0777-01024-8 | ECOATM | 4/4/2018 | 936 | HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-01025-8 | ECOATM | 4/4/2018 | 5 | BOOKING COMMISS | $ 82.68 | $ 82.68 | 0% | $ - | | $ 82.68 | $ 82.68 | $ - |
| 0777-01025-8 | ECOATM | 4/4/2018 | 936 | HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-01026-8 | ECOATM | 4/4/2018 | 5 | BOOKING COMMISS | $ 100.77 | $ 100.77 | 0% | $ - | | $ 100.77 | $ 100.77 | $ - |
| 0777-01026-8 | ECOATM | 4/4/2018 | 936 | HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-01027-8 | ECOATM | 4/4/2018 | 5 | BOOKING COMMISS | $ 103.87 | $ 103.87 | 0% | $ - | | $ 103.87 | $ 103.87 | $ - |
| 0777-01027-8 | ECOATM | 4/4/2018 | 936 | HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-01028-8 | ECOATM | 4/4/2018 | 5 | BOOKING COMMISS | $ 96.55 | $ 96.55 | 0% | $ - | | $ 96.55 | $ 96.55 | $ - |
| 0777-01028-8 | ECOATM | 4/4/2018 | 936 | HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-01029-8 | ECOATM | 4/4/2018 | 5 | BOOKING COMMISS | $ 187.65 | $ 187.65 | 0% | $ - | | $ 187.65 | $ 187.65 | $ - |
| 0777-01029-8 | ECOATM | 4/4/2018 | 936 | HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-01030-8 | ECOATM | 4/4/2018 | 5 | BOOKING COMMISS | $ 87.31 | $ 87.31 | 0% | $ - | | $ 87.31 | $ 87.31 | $ - |
| 0777-01030-8 | ECOATM | 4/4/2018 | 936 | HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-01031-8 | WALMART1517 | 4/4/2018 | 5 | BOOKING COMMISS | $ 87.31 | $ 87.31 | 0% | $ - | | $ 87.31 | $ 87.31 | $ - |
| 0777-01031-8 | WALMART1517 | 4/4/2018 | 936 | HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-01033-8 | ECOATM | 4/4/2018 | 5 BOOKING COMMISS | $ | 91.60 | $ | 91.60 | 0% | $ - | $ - | $ 91.60 | $ 91.60 | $ - |
| 0777-01033-8 | ECOATM | 4/4/2018 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ - | $ - | $ (75.00) | $ (75.00) | $ - |
| 0777-01034-8 | ECOATM | 4/4/2018 | 5 BOOKING COMMISS | $ | 159.54 | $ | 159.54 | 0% | $ - | $ - | $ 159.54 | $ 159.54 | $ - |
| 0777-01034-8 | ECOATM | 4/4/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ - | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-01035-1 | USTC | 4/8/2011 | 40 UVL COLLECTION | $ | (1,350.00) | $ | (1,350.00) | 0% | $ - | $ - | $ (1,350.00) | $ (1,350.00) | $ - |
| 0777-01035-4 | USTC | 4/29/2014 | 1 ORIGIN COMMISSI | $ | 25.57 | $ | 25.57 | 0% | $ - | $ - | $ 25.57 | $ 25.57 | $ - |
| 0777-01035-4 | USTC | 4/29/2014 | 5 BOOKING COMMISS | $ | 144.89 | $ | 144.89 | 0% | $ - | $ - | $ 144.89 | $ 144.89 | $ - |
| 0777-01035-8 | ECOATM | 4/4/2018 | 936 HO ORDER MGMT O | $ | 131.95 | $ | 131.95 | 0% | $ - | $ - | $ 131.95 | $ 131.95 | $ - |
| 0777-01036-8 | ECOATM | 4/4/2018 | 5 BOOKING COMMISS | $ | (25.00) | $ | (25.00) | 0% | $ - | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-01036-8 | ECOATM | 4/4/2018 | 936 HO ORDER MGMT O | $ | 108.12 | $ | 108.12 | 0% | $ - | $ - | $ 108.12 | $ 108.12 | $ - |
| 0777-01037-8 | ECOATM | 4/25/2018 | 5 BOOKING COMMISS | $ | 100.08 | $ | 100.08 | 0% | $ - | $ - | $ 100.08 | $ 100.08 | $ - |
| 0777-01037-8 | ECOATM | 4/25/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ - | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-01038-8 | ECOATM | 4/25/2018 | 936 HO ORDER MGMT O | $ | 210.28 | $ | 210.28 | 0% | $ - | $ - | $ 210.28 | $ 210.28 | $ - |
| 0777-01038-8 | ECOATM | 4/25/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ - | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-01039-1 | USTC | 4/13/2011 | 1 ORIGIN COMMISSI | $ | 50.93 | $ | 50.93 | 0% | $ - | $ - | $ 50.93 | $ 50.93 | $ - |
| 0777-01039-1 | USTC | 4/13/2011 | 5 BOOKING COMMISS | $ | 271.62 | $ | 271.62 | 0% | $ - | $ - | $ 271.62 | $ 271.62 | $ - |
| 0777-01039-8 | ECOATM | 4/4/2018 | 5 BOOKING COMMISS | $ | 135.27 | $ | 135.27 | 0% | $ - | $ - | $ 135.27 | $ 135.27 | $ - |
| 0777-01040-8 | ECOATM | 4/4/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ - | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-01040-8 | ECOATM | 4/4/2018 | 5 BOOKING COMMISS | $ | 94.70 | $ | 94.70 | 0% | $ - | $ - | $ 94.70 | $ 94.70 | $ - |
| 0777-01041-8 | ECOATM | 4/4/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ - | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-01041-8 | ECOATM | 4/4/2018 | 5 BOOKING COMMISS | $ | 120.90 | $ | 120.90 | 0% | $ - | $ - | $ 120.90 | $ 120.90 | $ - |
| 0777-01043-8 | WALMART | 6/7/2018 | 1 ORIGIN COMMISSI | $ | 27.68 | $ | 27.68 | 0% | $ - | $ - | $ 27.68 | $ 27.68 | $ - |
| 0777-01043-8 | WALMART | 6/7/2018 | 5 BOOKING COMMISS | $ | 132.86 | $ | 132.86 | 0% | $ - | $ - | $ 132.86 | $ 132.86 | $ - |
| 0777-01043-8 | WALMART | 6/7/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ - | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-01045-1 | USTC | 4/18/2011 | 1 ORIGIN COMMISSI | $ | 57.92 | $ | 57.92 | 0% | $ - | $ - | $ 57.92 | $ 57.92 | $ - |
| 0777-01045-1 | USTC | 4/18/2011 | 5 BOOKING COMMISS | $ | 28.96 | $ | 28.96 | 0% | $ - | $ - | $ 28.96 | $ 28.96 | $ - |
| 0777-01045-1 | USTC | 4/18/2011 | 180 TRIP TRANSIT IN | $ | 26.25 | $ | 26.25 | 0% | $ - | $ - | $ 26.25 | $ 26.25 | $ - |
| 0777-01045-8 | ECOATM | 4/4/2018 | 5 BOOKING COMMISS | $ | 162.94 | $ | 162.94 | 0% | $ - | $ - | $ 162.94 | $ 162.94 | $ - |
| 0777-01046-8 | ECOATM | 4/4/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ - | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-01046-8 | ECOATM | 4/4/2018 | 5 BOOKING COMMISS | $ | 94.29 | $ | 94.29 | 0% | $ - | $ - | $ 94.29 | $ 94.29 | $ - |
| 0777-01047-8 | ECOATM | 4/4/2018 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ - | $ - | $ (75.00) | $ (75.00) | $ - |
| 0777-01047-8 | ECOATM | 4/4/2018 | 5 BOOKING COMMISS | $ | 81.20 | $ | 81.20 | 0% | $ - | $ - | $ 81.20 | $ 81.20 | $ - |
| 0777-01048-8 | ECOATM | 4/4/2018 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ - | $ - | $ (75.00) | $ (75.00) | $ - |
| 0777-01048-8 | ECOATM | 4/4/2018 | 5 BOOKING COMMISS | $ | 106.36 | $ | 106.36 | 0% | $ - | $ - | $ 106.36 | $ 106.36 | $ - |
| 0777-01050-8 | ECOATM | 6/6/2018 | 936 HO ORDER MGMT O | $ | 24.60 | $ | 24.60 | 0% | $ - | $ - | $ 24.60 | $ 24.60 | $ - |
| 0777-01050-8 | ECOATM | 6/6/2018 | 5 BOOKING COMMISS | $ | (75.00) | $ | (75.00) | 0% | $ - | $ - | $ (75.00) | $ (75.00) | $ - |
| 0777-01051-8 | ECOATM | 4/4/2018 | 936 HO ORDER MGMT O | $ | 24.60 | $ | 24.60 | 0% | $ - | $ - | $ 24.60 | $ 24.60 | $ - |
| 0777-01051-8 | ECOATM | 4/4/2018 | 5 BOOKING COMMISS | $ | (50.00) | $ | (50.00) | 0% | $ - | $ - | $ (50.00) | $ (50.00) | $ - |
| 0777-01054-8 | ECOATM | 4/18/2018 | 936 HO ORDER MGMT O | $ | 24.94 | $ | 24.94 | 0% | $ - | $ - | $ 24.94 | $ 24.94 | $ - |
| 0777-01054-8 | ECOATM | 4/18/2018 | 5 BOOKING COMMISS | $ | (75.00) | $ | (75.00) | 0% | $ - | $ - | $ (75.00) | $ (75.00) | $ - |
| 0777-01056-8 | ECOATM | 4/19/2018 | 936 HO ORDER MGMT O | $ | 87.31 | $ | 87.31 | 0% | $ - | $ - | $ 87.31 | $ 87.31 | $ - |
| 0777-01056-8 | ECOATM | 4/19/2018 | 5 BOOKING COMMISS | $ | (75.00) | $ | (75.00) | 0% | $ - | $ - | $ (75.00) | $ (75.00) | $ - |
| 0777-01059-8 | ECOATM | 6/21/2018 | 936 HO ORDER MGMT O | $ | 24.60 | $ | 24.60 | 0% | $ - | $ - | $ 24.60 | $ 24.60 | $ - |
| 0777-01059-8 | ECOATM | 6/21/2018 | 5 BOOKING COMMISS | $ | (25.00) | $ | (25.00) | 0% | $ - | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-01060-8 | ECOATM | 6/21/2018 | 936 HO ORDER MGMT O | $ | 24.60 | $ | 24.60 | 0% | $ - | $ - | $ 24.60 | $ 24.60 | $ - |
| 0777-01060-8 | ECOATM | 6/21/2018 | 5 BOOKING COMMISS | $ | (75.00) | $ | (75.00) | 0% | $ - | $ - | $ (75.00) | $ (75.00) | $ - |
| 0777-01061-8 | ECO ATM HQ | 8/1/2018 | 936 HO ORDER MGMT O | $ | 58.29 | $ | 58.29 | 0% | $ - | $ - | $ 58.29 | $ 58.29 | $ - |
| 0777-01061-8 | ECO ATM HQ | 8/1/2018 | 5 BOOKING COMMISS | $ | (25.00) | $ | (25.00) | 0% | $ - | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-01061-8 | ECO ATM HQ | 8/1/2018 | 936 HO ORDER MGMT O | $ | (50.00) | $ | (50.00) | 0% | $ - | $ - | $ (50.00) | $ (50.00) | $ - |
| 0777-01062-8 | ECOATM | 6/6/2018 | 5 BOOKING COMMISS | $ | 159.79 | $ | 159.79 | 0% | $ - | $ - | $ 159.79 | $ 159.79 | $ - |
| 0777-01062-8 | ECOATM | 6/6/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ - | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-01063-8 | KROGER0400 | 8/1/2018 | 5 BOOKING COMMISS | $ | 104.98 | $ | 104.98 | 0% | $ - | $ - | $ 104.98 | $ 104.98 | $ - |
| 0777-01063-8 | KROGER0400 | 8/1/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ - | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-01064-8 | ECOATM | 6/21/2018 | 5 BOOKING COMMISS | $ | 94.29 | $ | 94.29 | 0% | $ - | $ - | $ 94.29 | $ 94.29 | $ - |
| 0777-01064-8 | ECOATM | 6/21/2018 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ - | $ - | $ (75.00) | $ (75.00) | $ - |
| 0777-01065-8 | ECOATM | 6/21/2018 | 5 BOOKING COMMISS | $ | 112.70 | $ | 112.70 | 0% | $ - | $ - | $ 112.70 | $ 112.70 | $ - |

| ID | Name | Date | Description | Amount | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-01065-8 | ECOATM | 6/21/2018 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ | - | $ | (75.00) | $ (75.00) $ - |
| 0777-01066-8 | ECO ATM HQ | 8/1/2018 | 5 BOOKING COMMISS | $ 25.58 | $ 25.58 | 0% | $ | - | $ | 25.58 | $ 25.58 $ - |
| 0777-01066-8 | ECO ATM HQ | 8/1/2018 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ | - | $ | (25.00) | $ (25.00) $ - |
| 0777-01066-8 | ECO ATM HQ | 8/1/2018 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ | - | $ | (50.00) | $ (50.00) $ - |
| 0777-01067-8 | ECO ATM HQ | 8/1/2018 | 5 BOOKING COMMISS | $ 70.57 | $ 70.57 | 0% | $ | - | $ | 70.57 | $ 70.57 $ - |
| 0777-01067-8 | ECO ATM HQ | 8/1/2018 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ | - | $ | (25.00) | $ (25.00) $ - |
| 0777-01067-8 | ECO ATM HQ | 8/1/2018 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ | - | $ | (50.00) | $ (50.00) $ - |
| 0777-01068-8 | ECO ATM HQ | 8/1/2018 | 5 BOOKING COMMISS | $ 24.60 | $ 24.60 | 0% | $ | - | $ | 24.60 | $ 24.60 $ - |
| 0777-01068-8 | ECO ATM HQ | 8/1/2018 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ | - | $ | (25.00) | $ (25.00) $ - |
| 0777-01068-8 | ECO ATM HQ | 8/1/2018 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ | - | $ | (50.00) | $ (50.00) $ - |
| 0777-01069-8 | WALMART0359 | 8/1/2018 | 5 BOOKING COMMISS | $ 94.29 | $ 94.29 | 0% | $ | - | $ | 94.29 | $ 94.29 $ - |
| 0777-01069-8 | WALMART0359 | 8/1/2018 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ | - | $ | (25.00) | $ (25.00) $ - |
| 0777-01069-8 | WALMART0359 | 8/1/2018 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ | - | $ | (50.00) | $ (50.00) $ - |
| 0777-01071-8 | WALMART1151 | 8/1/2018 | 5 BOOKING COMMISS | $ 39.98 | $ 39.98 | 0% | $ | - | $ | 39.98 | $ 39.98 $ - |
| 0777-01071-8 | WALMART1151 | 8/1/2018 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ | - | $ | (25.00) | $ (25.00) $ - |
| 0777-01071-8 | WALMART1151 | 8/1/2018 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ | - | $ | (50.00) | $ (50.00) $ - |
| 0777-01072-4 | USTC | 6/25/2014 | 1 ORIGIN COMMISSI | $ 102.01 | $ 102.01 | 0% | $ | - | $ | 102.01 | $ 102.01 $ - |
| 0777-01072-4 | USTC | 6/25/2014 | 5 BOOKING COMMISS | $ 544.06 | $ 544.06 | 0% | $ | - | $ | 544.06 | $ 544.06 $ - |
| 0777-01073-8 | ECO ATM HQ | 8/1/2018 | 5 BOOKING COMMISS | $ 61.95 | $ 61.95 | 0% | $ | - | $ | 61.95 | $ 61.95 $ - |
| 0777-01073-8 | ECO ATM HQ | 8/1/2018 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ | - | $ | (25.00) | $ (25.00) $ - |
| 0777-01073-8 | ECO ATM HQ | 8/1/2018 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ | - | $ | (50.00) | $ (50.00) $ - |
| 0777-01074-8 | ST.LOUIS OUTLET MALL | 8/1/2018 | 5 BOOKING COMMISS | $ 72.35 | $ 72.35 | 0% | $ | - | $ | 72.35 | $ 72.35 $ - |
| 0777-01074-8 | ST.LOUIS OUTLET MALL | 8/1/2018 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ | - | $ | (25.00) | $ (25.00) $ - |
| 0777-01074-8 | ST.LOUIS OUTLET MALL | 8/1/2018 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ | - | $ | (50.00) | $ (50.00) $ - |
| 0777-01075-8 | FAIRGROUNDS SQ. MALL | 8/1/2018 | 5 BOOKING COMMISS | $ 88.84 | $ 88.84 | 0% | $ | - | $ | 88.84 | $ 88.84 $ - |
| 0777-01075-8 | FAIRGROUNDS SQ. MALL | 8/1/2018 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ | - | $ | (25.00) | $ (25.00) $ - |
| 0777-01075-8 | FAIRGROUNDS SQ. MALL | 8/1/2018 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ | - | $ | (50.00) | $ (50.00) $ - |
| 0777-01076-8 | ECO ATM HQ | 8/1/2018 | 5 BOOKING COMMISS | $ 157.40 | $ 157.40 | 0% | $ | - | $ | 157.40 | $ 157.40 $ - |
| 0777-01076-8 | ECO ATM HQ | 8/1/2018 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ | - | $ | (25.00) | $ (25.00) $ - |
| 0777-01077-8 | ECO ATM HQ | 8/1/2018 | 5 BOOKING COMMISS | $ 196.73 | $ 196.73 | 0% | $ | - | $ | 196.73 | $ 196.73 $ - |
| 0777-01077-8 | ECO ATM HQ | 8/1/2018 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ | - | $ | (25.00) | $ (25.00) $ - |
| 0777-01078-8 | ECO ATM HQ | 8/1/2018 | 5 BOOKING COMMISS | $ 76.61 | $ 76.61 | 0% | $ | - | $ | 76.61 | $ 76.61 $ - |
| 0777-01078-8 | ECO ATM HQ | 8/1/2018 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ | - | $ | (50.00) | $ (50.00) $ - |
| 0777-01079-8 | WALMART | 6/7/2018 | 5 BOOKING COMMISS | $ 91.32 | $ 91.32 | 0% | $ | - | $ | 91.32 | $ 91.32 $ - |
| 0777-01079-8 | WALMART | 6/7/2018 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ | - | $ | (75.00) | $ (75.00) $ - |
| 0777-01080-8 | SOUTH HILLS VILLAGE | 8/1/2018 | 5 BOOKING COMMISS | $ 83.91 | $ 83.91 | 0% | $ | - | $ | 83.91 | $ 83.91 $ - |
| 0777-01080-8 | SOUTH HILLS VILLAGE | 8/1/2018 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ | - | $ | (25.00) | $ (25.00) $ - |
| 0777-01080-8 | SOUTH HILLS VILLAGE | 8/1/2018 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ | - | $ | (50.00) | $ (50.00) $ - |
| 0777-01081-8 | ECO ATM HQ | 8/1/2018 | 5 BOOKING COMMISS | $ 83.91 | $ 83.91 | 0% | $ | - | $ | 83.91 | $ 83.91 $ - |
| 0777-01081-8 | ECO ATM HQ | 8/1/2018 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ | - | $ | (25.00) | $ (25.00) $ - |
| 0777-01081-8 | ECO ATM HQ | 8/1/2018 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ | - | $ | (50.00) | $ (50.00) $ - |
| 0777-01082-4 | USTC | 8/1/2014 | 300 HOURS X LABOR | $ 5,355.00 | $ 5,355.00 | 0.00% | $ | - | x | | |
| 0777-01082-4 | USTC | 8/1/2018 | 5 BOOKING COMMISS | $ 258.48 | $ 258.48 | 0% | $ | - | $ | 258.48 | $ 258.48 $ - |
| 0777-01082-8 | WALMART5602 | 8/1/2018 | 5 BOOKING COMMISS | $ 24.60 | $ 24.60 | 0% | $ | - | $ | 24.60 | $ 24.60 $ - |
| 0777-01082-8 | WALMART5602 | 8/1/2018 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ | - | $ | (25.00) | $ (25.00) $ - |
| 0777-01082-8 | WALMART5602 | 8/1/2018 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ | - | $ | (50.00) | $ (50.00) $ - |
| 0777-01083-4 | USTC | 7/14/2014 | 5 BOOKING COMMISS | $ 258.48 | $ 258.48 | 0% | $ | - | $ | 258.48 | $ 258.48 $ - |
| 0777-01083-8 | ECO ATM HQ | 8/1/2018 | 5 BOOKING COMMISS | $ 90.12 | $ 90.12 | 0% | $ | - | $ | 90.12 | $ 90.12 $ - |
| 0777-01083-8 | ECO ATM HQ | 8/1/2018 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ | - | $ | (25.00) | $ (25.00) $ - |
| 0777-01083-8 | ECO ATM HQ | 8/1/2018 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ | - | $ | (50.00) | $ (50.00) $ - |
| 0777-01084-4 | USTC | 7/15/2014 | 5 BOOKING COMMISS | $ 258.48 | $ 258.48 | 0% | $ | - | $ | 258.48 | $ 258.48 $ - |
| 0777-01084-8 | ECO ATM HQ | 8/1/2018 | 5 BOOKING COMMISS | $ 102.21 | $ 102.21 | 0% | $ | - | $ | 102.21 | $ 102.21 $ - |
| 0777-01084-8 | ECO ATM HQ | 8/1/2018 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ | - | $ | (25.00) | $ (25.00) $ - |
| 0777-01084-8 | ECO ATM HQ | 8/1/2018 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ | - | $ | (50.00) | $ (50.00) $ - |
| 0777-01085-8 | MEILLA VALLEY RETURN | 8/1/2018 | 5 BOOKING COMMISS | $ 66.08 | $ 66.08 | 0% | $ | - | $ | 66.08 | $ 66.08 $ - |
| 0777-01085-8 | MEILLA VALLEY RETURN | 8/1/2018 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ | - | $ | (25.00) | $ (25.00) $ - |
| 0777-01085-8 | MEILLA VALLEY RETURN | 8/1/2018 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ | - | $ | (50.00) | $ (50.00) $ - |
| 0777-01086-8 | WALMART4415 | 8/1/2018 | 5 BOOKING COMMISS | $ 62.94 | $ 62.94 | 0% | $ | - | $ | 62.94 | $ 62.94 $ - |

| ID | Name | Date | Description | Amount | Amount | % | | | Amount | Amount | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-01086-8 | WALMART4415 | 8/1/2018 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-01086-8 | WALMART4415 | 8/1/2018 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | $ (50.00) | $ (50.00) | $ - |
| 0777-01087-8 | WALMART1779 | 8/1/2018 | 5 BOOKING MGMT O | $ 76.61 | $ 76.61 | 0% | $ - | $ 76.61 | $ 76.61 | $ - |
| 0777-01087-8 | WALMART1779 | 8/1/2018 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-01087-8 | WALMART1779 | 8/1/2018 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | $ (50.00) | $ (50.00) | $ - |
| 0777-01088-8 | WALMART | 9/20/2018 | 5 BOOKING COMMISS | $ 67.48 | $ 67.48 | 0% | $ - | $ 67.48 | $ 67.48 | $ - |
| 0777-01088-8 | WALMART | 9/20/2018 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | $ (75.00) | $ (75.00) | $ - |
| 0777-01089-1 | USTC | 6/29/2011 | 1 ORIGIN COMMISSI | $ 40.57 | $ 40.57 | 0% | $ - | $ 40.57 | $ 40.57 | $ - |
| 0777-01089-1 | USTC | 6/29/2011 | 5 BOOKING COMMISS | $ 27.05 | $ 27.05 | 0% | $ - | $ 27.05 | $ 27.05 | $ - |
| 0777-01089-4 | USTC | 7/17/2014 | 5 BOOKING COMMISS | $ 258.48 | $ 258.48 | 0% | $ - | $ 258.48 | $ 258.48 | $ - |
| 0777-01089-8 | WALMART5675 | 8/1/2018 | 5 BOOKING COMMISS | $ 52.08 | $ 52.08 | 0% | $ - | $ 52.08 | $ 52.08 | $ - |
| 0777-01089-8 | WALMART5675 | 8/1/2018 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-01089-8 | WALMART5675 | 8/1/2018 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | $ (50.00) | $ (50.00) | $ - |
| 0777-01090-4 | USTC | 7/17/2014 | 5 BOOKING COMMISS | $ 258.48 | $ 258.48 | 0% | $ - | $ 258.48 | $ 258.48 | $ - |
| 0777-01090-8 | WALMART0642 | 8/1/2018 | 5 BOOKING COMMISS | $ 101.34 | $ 101.34 | 0% | $ - | $ 101.34 | $ 101.34 | $ - |
| 0777-01090-8 | WALMART0642 | 8/1/2018 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-01090-8 | WALMART0642 | 8/1/2018 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | $ (50.00) | $ (50.00) | $ - |
| 0777-01091-8 | WALMART1143 | 8/1/2018 | 5 BOOKING COMMISS | $ 109.48 | $ 109.48 | 0% | $ - | $ 109.48 | $ 109.48 | $ - |
| 0777-01091-8 | WALMART1143 | 8/1/2018 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-01091-8 | WALMART1143 | 8/1/2018 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | $ (50.00) | $ (50.00) | $ - |
| 0777-01092-8 | EVERETT MALL | 8/1/2018 | 5 BOOKING COMMISS | $ 63.49 | $ 63.49 | 0% | $ - | $ 63.49 | $ 63.49 | $ - |
| 0777-01092-8 | EVERETT MALL | 8/1/2018 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-01092-8 | EVERETT MALL | 8/1/2018 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | $ (50.00) | $ (50.00) | $ - |
| 0777-01093-8 | CENTRAL MALL | 8/1/2018 | 5 BOOKING COMMISS | $ 93.74 | $ 93.74 | 0% | $ - | $ 93.74 | $ 93.74 | $ - |
| 0777-01093-8 | CENTRAL MALL | 8/1/2018 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-01093-8 | CENTRAL MALL | 8/1/2018 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | $ (50.00) | $ (50.00) | $ - |
| 0777-01094-8 | ABILENE MALL | 8/1/2018 | 5 BOOKING COMMISS | $ 83.48 | $ 83.48 | 0% | $ - | $ 83.48 | $ 83.48 | $ - |
| 0777-01094-8 | ABILENE MALL | 8/1/2018 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-01094-8 | ABILENE MALL | 8/1/2018 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | $ (50.00) | $ (50.00) | $ - |
| 0777-01095-8 | ECO ATM HQ | 8/1/2018 | 5 BOOKING COMMISS | $ 58.87 | $ 58.87 | 0% | $ - | $ 58.87 | $ 58.87 | $ - |
| 0777-01095-8 | ECO ATM HQ | 8/1/2018 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-01095-8 | ECO ATM HQ | 8/1/2018 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | $ (50.00) | $ (50.00) | $ - |
| 0777-01095-8 | ECO ATM HQ | 8/1/2018 | 975 MISC NON DISCOU | $ 25.00 | $ 25.00 | 0% | $ - | $ 25.00 | $ 25.00 | $ - |
| 0777-01096-8 | WALMART2927 | 8/1/2018 | 5 BOOKING COMMISS | $ 58.87 | $ 58.87 | 0% | $ - | $ 58.87 | $ 58.87 | $ - |
| 0777-01096-8 | WALMART2927 | 8/1/2018 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-01096-8 | WALMART2927 | 8/1/2018 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | $ (50.00) | $ (50.00) | $ - |
| 0777-01097-4 | USTC | 7/24/2014 | 5 BOOKING COMMISS | $ 258.48 | $ 258.48 | 0% | $ - | $ 258.48 | $ 258.48 | $ - |
| 0777-01097-8 | ECO ATM HQ | 8/1/2018 | 5 BOOKING COMMISS | $ 75.38 | $ 75.38 | 0% | $ - | $ 75.38 | $ 75.38 | $ - |
| 0777-01097-8 | ECO ATM HQ | 8/1/2018 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-01097-8 | ECO ATM HQ | 8/1/2018 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | $ (50.00) | $ (50.00) | $ - |
| 0777-01098-8 | ECO | 10/18/2018 | 5 BOOKING COMMISS | $ 63.96 | $ 63.96 | 0% | $ - | $ 63.96 | $ 63.96 | $ - |
| 0777-01098-8 | ECO | 10/24/2018 | 171 ATTEMPTED PICKU | $ (346.50) | $ (346.50) | 0% | $ - | $ (346.50) | $ (346.50) | $ - |
| 0777-01098-8 | ECO | 10/18/2018 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | $ (75.00) | $ (75.00) | $ - |
| 0777-01098-8 | ECO | 10/24/2018 | 975 MISC NON DISCOU | $ (382.50) | $ (382.50) | 0% | $ - | $ (382.50) | $ (382.50) | $ - |
| 0777-01099-3 | USTC | 7/22/2013 | 1 ORIGIN COMMISSI | $ 110.98 | $ 110.98 | 0% | $ - | $ 110.98 | $ 110.98 | $ - |
| 0777-01099-3 | USTC | 7/22/2013 | 5 BOOKING COMMISS | $ 628.91 | $ 628.91 | 0% | $ - | $ 628.91 | $ 628.91 | $ - |
| 0777-01100-8 | ECO ATM HQ | 8/1/2018 | 5 BOOKING COMMISS | $ 96.17 | $ 96.17 | 0% | $ - | $ 96.17 | $ 96.17 | $ - |
| 0777-01100-8 | ECO ATM HQ | 8/1/2018 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-01100-8 | ECO ATM HQ | 8/1/2018 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | $ (50.00) | $ (50.00) | $ - |
| 0777-01101-8 | ECO ATM HQ | 8/1/2018 | 5 BOOKING COMMISS | $ 76.61 | $ 76.61 | 0% | $ - | $ 76.61 | $ 76.61 | $ - |
| 0777-01101-8 | ECO ATM HQ | 8/1/2018 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-01101-8 | ECO ATM HQ | 8/1/2018 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | $ (50.00) | $ (50.00) | $ - |
| 0777-01102-8 | ECO ATM HQ | 8/1/2018 | 5 BOOKING COMMISS | $ 83.91 | $ 83.91 | 0% | $ - | $ 83.91 | $ 83.91 | $ - |
| 0777-01102-8 | ECO ATM HQ | 8/1/2018 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-01102-8 | ECO ATM HQ | 8/1/2018 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | $ (50.00) | $ (50.00) | $ - |
| 0777-01103-8 | ECO ATM HQ | 8/1/2018 | 5 BOOKING COMMISS | $ 97.68 | $ 97.68 | 0% | $ - | $ 97.68 | $ 97.68 | $ - |
| 0777-01103-8 | ECO ATM HQ | 8/1/2018 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-01103-8 | ECO ATM HQ | 8/1/2018 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | $ (50.00) | $ (50.00) | $ - |
| 0777-01105-8 | ECO ATM HQ | 8/1/2018 | 5 BOOKING COMMISS | $ 79.73 | $ 79.73 | 0% | $ - | $ 79.73 | $ 79.73 | $ - |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0777-01105-8 | ECO ATM HQ | 8/1/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-01105-8 | ECO ATM HQ | 8/1/2018 | 936 HO ORDER MGMT O | $ | (50.00) | $ | (50.00) | 0% | $ - | $ (50.00) | $ (50.00) | $ - |
| 0777-01106-8 | ECO ATM HQ | 8/1/2018 | 5 BOOKING COMMISS | $ | 79.73 | $ | 79.73 | 0% | $ - | $ 79.73 | $ 79.73 | $ - |
| 0777-01106-8 | ECO ATM HQ | 8/1/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-01106-8 | ECO ATM HQ | 8/1/2018 | 936 HO ORDER MGMT O | $ | (50.00) | $ | (50.00) | 0% | $ - | $ (50.00) | $ (50.00) | $ - |
| 0777-01107-8 | ECO ATM HQ | 8/1/2018 | 5 BOOKING COMMISS | $ | 79.73 | $ | 79.73 | 0% | $ - | $ 79.73 | $ 79.73 | $ - |
| 0777-01107-8 | ECO ATM HQ | 8/1/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-01107-8 | ECO ATM HQ | 8/1/2018 | 936 HO ORDER MGMT O | $ | (50.00) | $ | (50.00) | 0% | $ - | $ (50.00) | $ (50.00) | $ - |
| 0777-01108-8 | ECO ATM HQ | 8/1/2018 | 5 BOOKING COMMISS | $ | 79.73 | $ | 79.73 | 0% | $ - | $ 79.73 | $ 79.73 | $ - |
| 0777-01108-8 | ECO ATM HQ | 8/1/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-01108-8 | ECO ATM HQ | 8/1/2018 | 936 HO ORDER MGMT O | $ | (50.00) | $ | (50.00) | 0% | $ - | $ (50.00) | $ (50.00) | $ - |
| 0777-01109-8 | ECO ATM HQ | 8/1/2018 | 5 BOOKING COMMISS | $ | 79.73 | $ | 79.73 | 0% | $ - | $ 79.73 | $ 79.73 | $ - |
| 0777-01109-8 | ECO ATM HQ | 8/1/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-01109-8 | ECO ATM HQ | 8/1/2018 | 936 HO ORDER MGMT O | $ | (50.00) | $ | (50.00) | 0% | $ - | $ (50.00) | $ (50.00) | $ - |
| 0777-01110-8 | D&K ENGINEERING | 8/1/2018 | 5 BOOKING COMMISS | $ | 110.40 | $ | 110.40 | 0% | $ - | $ 110.40 | $ 110.40 | $ - |
| 0777-01110-8 | D&K ENGINEERING | 8/1/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-01110-8 | D&K ENGINEERING | 8/1/2018 | 936 HO ORDER MGMT O | $ | (50.00) | $ | (50.00) | 0% | $ - | $ (50.00) | $ (50.00) | $ - |
| 0777-01111-8 | D&K ENGINEERING | 8/1/2018 | 1 ORIGIN COMMISSI | $ | 16.79 | $ | 16.79 | 0% | $ - | $ 16.79 | $ 16.79 | $ - |
| 0777-01111-8 | D&K ENGINEERING | 8/1/2018 | 5 BOOKING COMMISS | $ | 87.31 | $ | 87.31 | 0% | $ - | $ 87.31 | $ 87.31 | $ - |
| 0777-01112-8 | D&K ENGINEERING | 8/1/2018 | 1 ORIGIN COMMISSI | $ | 17.47 | $ | 17.47 | 0% | $ - | $ 17.47 | $ 17.47 | $ - |
| 0777-01112-8 | D&K ENGINEERING | 8/1/2018 | 5 BOOKING COMMISS | $ | 101.34 | $ | 101.34 | 0% | $ - | $ 101.34 | $ 101.34 | $ - |
| 0777-01113-8 | D&K ENGINEERING | 8/1/2018 | 936 HO ORDER MGMT O | $ | (50.00) | $ | (50.00) | 0% | $ - | $ (50.00) | $ (50.00) | $ - |
| 0777-01113-8 | D&K ENGINEERING | 8/1/2018 | 5 BOOKING COMMISS | $ | 77.43 | $ | 77.43 | 0% | $ - | $ 77.43 | $ 77.43 | $ - |
| 0777-01114-8 | D&K ENGINEERING | 8/1/2018 | 1 ORIGIN COMMISSI | $ | 17.04 | $ | 17.04 | 0% | $ - | $ 17.04 | $ 17.04 | $ - |
| 0777-01114-8 | D&K ENGINEERING | 8/1/2018 | 5 BOOKING COMMISS | $ | 98.85 | $ | 98.85 | 0% | $ - | $ 98.85 | $ 98.85 | $ - |
| 0777-01115-8 | D&K ENGINEERING | 8/1/2018 | 1 ORIGIN COMMISSI | $ | 8.00 | $ | 8.00 | 0% | $ - | $ 8.00 | $ 8.00 | $ - |
| 0777-01115-8 | D&K ENGINEERING | 8/1/2018 | 5 BOOKING COMMISS | $ | 30.40 | $ | 30.40 | 0% | $ - | $ 30.40 | $ 30.40 | $ - |
| 0777-01116-8 | WALMART1324 | 8/1/2018 | 5 BOOKING COMMISS | $ | 38.30 | $ | 38.30 | 0% | $ - | $ 38.30 | $ 38.30 | $ - |
| 0777-01116-8 | WALMART1324 | 8/1/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-01116-8 | WALMART1324 | 8/1/2018 | 936 HO ORDER MGMT O | $ | (50.00) | $ | (50.00) | 0% | $ - | $ (50.00) | $ (50.00) | $ - |
| 0777-01117-8 | D&K ENGINEERING | 8/1/2018 | 1 ORIGIN COMMISSI | $ | 8.54 | $ | 8.54 | 0% | $ - | $ 8.54 | $ 8.54 | $ - |
| 0777-01117-8 | D&K ENGINEERING | 8/1/2018 | 5 BOOKING COMMISS | $ | 32.45 | $ | 32.45 | 0% | $ - | $ 32.45 | $ 32.45 | $ - |
| 0777-01117-8 | D&K ENGINEERING | 8/1/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-01118-8 | D&K ENGINEERING | 8/1/2018 | 1 ORIGIN COMMISSI | $ | 31.91 | $ | 31.91 | 0% | $ - | $ 31.91 | $ 31.91 | $ - |
| 0777-01118-8 | D&K ENGINEERING | 8/1/2018 | 5 BOOKING COMMISS | $ | 216.98 | $ | 216.98 | 0% | $ - | $ 216.98 | $ 216.98 | $ - |
| 0777-01118-8 | D&K ENGINEERING | 8/1/2018 | 514 SETOFF/REDELIVE | $ | (150.00) | $ | (150.00) | 0% | $ - | $ (150.00) | $ (150.00) | $ - |
| 0777-01118-8 | D&K ENGINEERING | 8/1/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-01118-8 | D&K ENGINEERING | 8/1/2018 | 975 MISC NON DISCOU | $ | 150.00 | $ | 150.00 | 0% | $ - | $ 150.00 | $ 150.00 | $ - |
| 0777-01119-8 | D&K ENGINEERING | 8/1/2018 | 1 ORIGIN COMMISSI | $ | 16.08 | $ | 16.08 | 0% | $ - | $ 16.08 | $ 16.08 | $ - |
| 0777-01119-8 | D&K ENGINEERING | 8/1/2018 | 5 BOOKING COMMISS | $ | 93.27 | $ | 93.27 | 0% | $ - | $ 93.27 | $ 93.27 | $ - |
| 0777-01119-8 | D&K ENGINEERING | 8/1/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-01119-8 | D&K ENGINEERING | 8/1/2018 | 936 HO ORDER MGMT O | $ | (50.00) | $ | (50.00) | 0% | $ - | $ (50.00) | $ (50.00) | $ - |
| 0777-01120-8 | D&K ENGINEERING | 8/1/2018 | 1 ORIGIN COMMISSI | $ | 12.53 | $ | 12.53 | 0% | $ - | $ 12.53 | $ 12.53 | $ - |
| 0777-01120-8 | D&K ENGINEERING | 8/1/2018 | 5 BOOKING COMMISS | $ | 65.17 | $ | 65.17 | 0% | $ - | $ 65.17 | $ 65.17 | $ - |
| 0777-01120-8 | D&K ENGINEERING | 8/1/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-01121-8 | DK ENGINEERING | 9/19/2018 | 1 ORIGIN COMMISSI | $ | 30.80 | $ | 30.80 | 0% | $ - | $ 30.80 | $ 30.80 | $ - |
| 0777-01121-8 | DK ENGINEERING | 9/19/2018 | 5 BOOKING COMMISS | $ | 209.47 | $ | 209.47 | 0% | $ - | $ 209.47 | $ 209.47 | $ - |
| 0777-01121-8 | DK ENGINEERING | 9/19/2018 | 514 SETOFF/REDELIVE | $ | (100.00) | $ | (100.00) | 0% | $ - | $ (100.00) | $ (100.00) | $ - |
| 0777-01121-8 | DK ENGINEERING | 9/19/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-01121-8 | DK ENGINEERING | 9/19/2018 | 975 MISC NON DISCOU | $ | 100.00 | $ | 100.00 | 0% | $ - | $ 100.00 | $ 100.00 | $ - |
| 0777-01122-8 | D&K ENGINEERING | 8/1/2018 | 1 ORIGIN COMMISSI | $ | 12.53 | $ | 12.53 | 0% | $ - | $ 12.53 | $ 12.53 | $ - |
| 0777-01122-8 | D&K ENGINEERING | 8/1/2018 | 5 BOOKING COMMISS | $ | 65.17 | $ | 65.17 | 0% | $ - | $ 65.17 | $ 65.17 | $ - |
| 0777-01122-8 | D&K ENGINEERING | 8/1/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-01123-1 | USTC | 7/31/2011 | 5 BOOKING COMMISS | $ | 207.94 | $ | 207.94 | 0% | $ - | $ 207.94 | $ 207.94 | $ - |
| 0777-01123-8 | D&K ENGINEERING | 7/25/2018 | 1 ORIGIN COMMISSI | $ | 18.17 | $ | 18.17 | 0% | $ - | $ 18.17 | $ 18.17 | $ - |
| 0777-01123-8 | D&K ENGINEERING | 7/25/2018 | 5 BOOKING COMMISS | $ | 105.37 | $ | 105.37 | 0% | $ - | $ 105.37 | $ 105.37 | $ - |
| 0777-01123-8 | D&K ENGINEERING | 7/25/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-01123-8 | D&K ENGINEERING | 7/25/2018 | 936 HO ORDER MGMT O | $ | (50.00) | $ | (50.00) | 0% | $ - | $ (50.00) | $ (50.00) | $ - |
| 0777-01124-8 | D&K ENGINEERING | 8/14/2018 | 5 BOOKING COMMISS | $ | 113.31 | $ | 113.31 | 0% | $ - | $ 113.31 | $ 113.31 | $ - |

| ID | Name | Date | Description | $ | Amount | % | $ | | $ | Amount | $ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-01124-8 | D&K ENGINEERING | 8/14/2018 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | - |
| 0777-01124-8 | D&K ENGINEERING | 8/14/2018 | 936 HO ORDER MGMT O | $ | (50.00) | 0% | $ | - | $ | (50.00) | $ | - |
| 0777-01125-4 | USTC | 9/5/2014 | 1 ORIGIN COMMISSI | $ | 63.07 | 0% | $ | - | $ | 63.07 | $ | - |
| 0777-01125-4 | USTC | 9/5/2014 | 5 BOOKING COMMISS | $ | 336.38 | 0% | $ | - | $ | 336.38 | $ | - |
| 0777-01125-4 | USTC | 9/5/2014 | 11 LINE HAUL | $ | 1,555.77 | 18% | $ | 341.51 | $ | 1,555.77 | $ | 341.51 |
| 0777-01125-4 | USTC | 9/5/2014 | 71 FUEL SURCHARGE | $ | 384.65 | 0% | $ | - | $ | 384.65 | $ | - |
| 0777-01125-4 | USTC | 9/5/2014 | 180 TRIP TRANSIT IN | $ | 262.50 | 0% | $ | - | $ | 262.50 | $ | - |
| 0777-01125-4 | USTC | 9/5/2014 | 300 HOURS X LABOR | $ | 315.00 | 6.50% | $ | 21.90 | $ | 315.00 | $ | 21.90 |
| 0777-01125-4 | USTC | 9/5/2014 | 343 METRO SERVICE F | $ | 75.00 | 6.50% | $ | 5.21 | $ | 75.00 | $ | 5.21 |
| 0777-01125-4 | USTC | 9/5/2014 | 400 OPERATION FEE | $ | 32.97 | 0% | $ | - | $ | 32.97 | $ | - |
| 0777-01126-8 | D&K ENGINEERING | 8/3/2018 | 1 ORIGIN COMMISSI | $ | 16.95 | 0% | $ | - | $ | 16.95 | $ | - |
| 0777-01126-8 | D&K ENGINEERING | 8/3/2018 | 5 BOOKING COMMISS | $ | 88.14 | 0% | $ | - | $ | 88.14 | $ | - |
| 0777-01126-8 | D&K ENGINEERING | 8/3/2018 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | - |
| 0777-01126-8 | D&K ENGINEERING | 8/3/2018 | 936 HO ORDER MGMT O | $ | (50.00) | 0% | $ | - | $ | (50.00) | $ | - |
| 0777-01127-3 | USTC | 8/19/2013 | 1 ORIGIN COMMISSI | $ | 192.41 | 0% | $ | - | $ | 192.41 | $ | - |
| 0777-01127-3 | USTC | 8/19/2013 | 5 BOOKING COMMISS | $ | 1,090.32 | 0% | $ | - | $ | 1,090.32 | $ | - |
| 0777-01127-8 | D&K ENGINEERING | 8/1/2018 | 1 ORIGIN COMMISSI | $ | 7.69 | 0% | $ | - | $ | 7.69 | $ | - |
| 0777-01127-8 | D&K ENGINEERING | 8/1/2018 | 5 BOOKING COMMISS | $ | 24.60 | 0% | $ | - | $ | 24.60 | $ | - |
| 0777-01127-8 | D&K ENGINEERING | 8/1/2018 | 936 HO ORDER MGMT O | $ | (75.00) | 0% | $ | - | $ | (75.00) | $ | - |
| 0777-01128-8 | D&K ENGINEERING | 8/3/2018 | 71 FUEL SURCHARGE | $ | 8.10 | 0% | $ | - | $ | 8.10 | $ | - |
| 0777-01128-8 | D&K ENGINEERING | 8/3/2018 | 161 DEBRIS REMOVAL | $ | 23.38 | 6.50% | $ | 1.63 | $ | 23.38 | $ | 1.63 |
| 0777-01128-8 | D&K ENGINEERING | 8/3/2018 | 174 DESTINATION SVC | $ | 100.00 | 0% | $ | - | $ | 100.00 | $ | - |
| 0777-01128-8 | D&K ENGINEERING | 8/3/2018 | 290 MOVING VAN AUX. | $ | 467.50 | 6.50% | $ | 32.50 | $ | 467.50 | $ | 32.50 |
| 0777-01129-8 | ECO ATM HQ | 8/1/2018 | 5 BOOKING COMMISS | $ | 24.60 | 0% | $ | - | $ | 24.60 | $ | - |
| 0777-01129-8 | ECO ATM HQ | 8/1/2018 | 936 HO ORDER MGMT O | $ | (75.00) | 0% | $ | - | $ | (75.00) | $ | - |
| 0777-01130-8 | ECO HQ | 8/1/2018 | 5 BOOKING COMMISS | $ | 107.20 | 0% | $ | - | $ | 107.20 | $ | - |
| 0777-01130-8 | ECO HQ | 8/1/2018 | 936 HO ORDER MGMT O | $ | (75.00) | 0% | $ | - | $ | (75.00) | $ | - |
| 0777-01131-8 | ECO ATM HG | 8/3/2018 | 5 BOOKING COMMISS | $ | 106.20 | 0% | $ | - | $ | 106.20 | $ | - |
| 0777-01131-8 | ECO ATM HG | 8/3/2018 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | - |
| 0777-01131-8 | ECO ATM HG | 8/3/2018 | 936 HO ORDER MGMT O | $ | (50.00) | 0% | $ | - | $ | (50.00) | $ | - |
| 0777-01133-8 | D&K ENGINEERING | 8/1/2018 | 5 BOOKING COMMISS | $ | 207.93 | 0% | $ | - | $ | 207.93 | $ | - |
| 0777-01133-8 | D&K ENGINEERING | 8/1/2018 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | - |
| 0777-01134-8 | D&K ENGINEERING | 8/3/2018 | 5 BOOKING COMMISS | $ | 222.28 | 0% | $ | - | $ | 222.28 | $ | - |
| 0777-01134-8 | D&K ENGINEERING | 8/3/2018 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | - |
| 0777-01135-3 | USTC | 9/13/2013 | 5 BOOKING COMMISS | $ | 839.57 | 0% | $ | - | $ | 839.57 | $ | - |
| 0777-01135-8 | D&K ENGINEERING | 8/1/2018 | 5 BOOKING COMMISS | $ | 65.17 | 0% | $ | - | $ | 65.17 | $ | - |
| 0777-01135-8 | D&K ENGINEERING | 8/1/2018 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | - |
| 0777-01136-3 | USTC | 8/29/2013 | 1 ORIGIN COMMISSI | $ | 157.42 | 0% | $ | - | $ | 157.42 | $ | - |
| 0777-01136-3 | USTC | 8/29/2013 | 5 BOOKING COMMISS | $ | 839.57 | 0% | $ | - | $ | 839.57 | $ | - |
| 0777-01136-8 | D&K ENGINEERING | 8/1/2018 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | - |
| 0777-01137-8 | D&K ENGINEERING | 8/1/2018 | 5 BOOKING COMMISS | $ | 80.76 | 0% | $ | - | $ | 80.76 | $ | - |
| 0777-01137-8 | D&K ENGINEERING | 8/1/2018 | 936 HO ORDER MGMT O | $ | (75.00) | 0% | $ | - | $ | (75.00) | $ | - |
| 0777-01138-8 | D&K ENGINEERING | 8/3/2018 | 5 BOOKING COMMISS | $ | 212.82 | 0% | $ | - | $ | 212.82 | $ | - |
| 0777-01138-8 | D&K ENGINEERING | 8/3/2018 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | - |
| 0777-01139-3 | USTC | 9/6/2013 | 5 BOOKING COMMISS | $ | 195.25 | 0% | $ | - | $ | 195.25 | $ | - |
| 0777-01139-8 | D&K ENGINEERING | 8/1/2018 | 5 BOOKING COMMISS | $ | 24.60 | 0% | $ | - | $ | 24.60 | $ | - |
| 0777-01139-8 | D&K ENGINEERING | 8/1/2018 | 936 HO ORDER MGMT O | $ | (75.00) | 0% | $ | - | $ | (75.00) | $ | - |
| 0777-01140-3 | USTC | 9/6/2013 | 5 BOOKING COMMISS | $ | 118.60 | 0% | $ | - | $ | 118.60 | $ | - |
| 0777-01140-8 | D&K ENGINEERING | 8/3/2018 | 5 BOOKING COMMISS | $ | 83.91 | 0% | $ | - | $ | 83.91 | $ | - |
| 0777-01140-8 | D&K ENGINEERING | 8/3/2018 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | - |
| 0777-01141-8 | D&K ENGINEERING | 8/3/2018 | 5 BOOKING COMMISS | $ | 93.79 | 0% | $ | - | $ | 93.79 | $ | - |
| 0777-01141-8 | D&K ENGINEERING | 8/3/2018 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | - |
| 0777-01141-8 | D&K ENGINEERING | 8/3/2018 | 936 HO ORDER MGMT O | $ | (50.00) | 0% | $ | - | $ | (50.00) | $ | - |
| 0777-01142-8 | D&K ENGINEERING | 8/3/2018 | 5 BOOKING COMMISS | $ | 209.47 | 0% | $ | - | $ | 209.47 | $ | - |
| 0777-01142-8 | D&K ENGINEERING | 8/3/2018 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | - |
| 0777-01143-8 | D&K ENGINEERING | 8/3/2018 | 5 BOOKING COMMISS | $ | 236.27 | 0% | $ | - | $ | 236.27 | $ | - |
| 0777-01143-8 | D&K ENGINEERING | 8/3/2018 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | - |
| 0777-01144-8 | D&K ENGINEERING | 8/1/2018 | 5 BOOKING COMMISS | $ | 239.01 | 0% | $ | - | $ | 239.01 | $ | - |

| ID | Company | Date | Service | | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-01144-8 | D&K ENGINEERING | 8/1/2018 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-01145-8 | D&K ENGINEERING | 8/3/2018 | 5 BOOKING COMMISS | $ 84.56 | 84.56 | 0% | $ - | $ 84.56 | 84.56 | $ - |
| 0777-01145-8 | D&K ENGINEERING | 8/3/2018 | 936 HO ORDER MGMT O | $ (25.00) | (25.00) | 0% | $ - | $ (25.00) | (25.00) | $ - |
| 0777-01146-3 | USTC | 9/13/2013 | 5 BOOKING COMMISS | $ 83.18 | 83.18 | 0% | $ - | $ 83.18 | 83.18 | $ - |
| 0777-01146-8 | D&K ENGINEERING | 8/3/2018 | 5 BOOKING COMMISS | $ 87.31 | 87.31 | 0% | $ - | $ 87.31 | 87.31 | $ - |
| 0777-01146-8 | D&K ENGINEERING | 8/3/2018 | 936 HO ORDER MGMT O | $ (25.00) | (25.00) | 0% | $ - | $ (25.00) | (25.00) | $ - |
| 0777-01147-8 | D&K ENGINEERING | 8/1/2018 | 5 BOOKING COMMISS | $ 239.01 | 239.01 | 0% | $ - | $ 239.01 | 239.01 | $ - |
| 0777-01147-8 | D&K ENGINEERING | 8/1/2018 | 936 HO ORDER MGMT O | $ (25.00) | (25.00) | 0% | $ - | $ (25.00) | (25.00) | $ - |
| 0777-01148-8 | D&K ENGINEERING | 8/1/2018 | 5 BOOKING COMMISS | $ 244.57 | 244.57 | 0% | $ - | $ 244.57 | 244.57 | $ - |
| 0777-01148-8 | D&K ENGINEERING | 8/1/2018 | 936 HO ORDER MGMT O | $ (25.00) | (25.00) | 0% | $ - | $ (25.00) | (25.00) | $ - |
| 0777-01149-8 | D&K ENGINEERING | 8/3/2018 | 5 BOOKING COMMISS | $ 241.26 | 241.26 | 0% | $ - | $ 241.26 | 241.26 | $ - |
| 0777-01149-8 | D&K ENGINEERING | 8/3/2018 | 936 HO ORDER MGMT O | $ (25.00) | (25.00) | 0% | $ - | $ (25.00) | (25.00) | $ - |
| 0777-01150-4 | USTC | 10/14/2014 | 5 BOOKING COMMISS | $ 127.91 | 127.91 | 0% | $ - | $ 127.91 | 127.91 | $ - |
| 0777-01150-8 | D&K ENGINEERING | 8/3/2018 | 5 BOOKING COMMISS | $ 230.57 | 230.57 | 0% | $ - | $ 230.57 | 230.57 | $ - |
| 0777-01150-8 | D&K ENGINEERING | 8/3/2018 | 936 HO ORDER MGMT O | $ (25.00) | (25.00) | 0% | $ - | $ (25.00) | (25.00) | $ - |
| 0777-01151-8 | D&K ENGINEERING | 8/3/2018 | 5 BOOKING COMMISS | $ 107.02 | 107.02 | 0% | $ - | $ 107.02 | 107.02 | $ - |
| 0777-01151-8 | D&K ENGINEERING | 8/3/2018 | 936 HO ORDER MGMT O | $ (25.00) | (25.00) | 0% | $ - | $ (25.00) | (25.00) | $ - |
| 0777-01152-8 | D&K ENGINEERING | 8/3/2018 | 936 HO ORDER MGMT O | $ (50.00) | (50.00) | 0% | $ - | $ (50.00) | (50.00) | $ - |
| 0777-01152-8 | D&K ENGINEERING | 8/3/2018 | 5 BOOKING COMMISS | $ 195.71 | 195.71 | 0% | $ - | $ 195.71 | 195.71 | $ - |
| 0777-01152-8 | D&K ENGINEERING | 8/3/2018 | 936 HO ORDER MGMT O | $ (25.00) | (25.00) | 0% | $ - | $ (25.00) | (25.00) | $ - |
| 0777-01153-3 | USTC | 9/30/2013 | 1 ORIGIN COMMISSI | $ 10.67 | 10.67 | 0% | $ - | $ 10.67 | 10.67 | $ - |
| 0777-01153-3 | USTC | 9/30/2013 | 5 BOOKING COMMISS | $ 42.66 | 42.66 | 0% | $ - | $ 42.66 | 42.66 | $ - |
| 0777-01153-3 | USTC | 9/30/2013 | 11 LINE HAUL | $ 271.97 | 331.67 | 18% | $ 59.70 | $ 271.97 | 331.67 | $ 59.70 |
| 0777-01153-3 | USTC | 9/30/2013 | 71 FUEL SURCHARGE | $ 20.28 | 20.28 | 0% | $ - | $ 20.28 | 20.28 | $ - |
| 0777-01153-3 | USTC | 9/30/2013 | 400 OPERATION FEE | $ 5.57 | 5.57 | 0% | $ - | $ 5.57 | 5.57 | $ - |
| 0777-01153-8 | D&K ENGINEERING | 8/3/2018 | 5 BOOKING COMMISS | $ 218.69 | 218.69 | 0% | $ - | $ 218.69 | 218.69 | $ - |
| 0777-01154-8 | D&K ENGINEERING | 8/3/2018 | 936 HO ORDER MGMT O | $ (25.00) | (25.00) | 0% | $ - | $ (25.00) | (25.00) | $ - |
| 0777-01154-8 | D&K ENGINEERING | 8/3/2018 | 5 BOOKING COMMISS | $ 76.61 | 76.61 | 0% | $ - | $ 76.61 | 76.61 | $ - |
| 0777-01155-8 | D&K ENGINEERING | 8/3/2018 | 936 HO ORDER MGMT O | $ (25.00) | (25.00) | 0% | $ - | $ (25.00) | (25.00) | $ - |
| 0777-01155-8 | D&K ENGINEERING | 8/3/2018 | 5 BOOKING COMMISS | $ 92.57 | 92.57 | 0% | $ - | $ 92.57 | 92.57 | $ - |
| 0777-01155-8 | D&K ENGINEERING | 8/3/2018 | 936 HO ORDER MGMT O | $ (25.00) | (25.00) | 0% | $ - | $ (25.00) | (25.00) | $ - |
| 0777-01156-8 | KROGER | 9/19/2018 | 1 ORIGIN COMMISSI | $ 19.61 | 19.61 | 0% | $ - | $ 19.61 | 19.61 | $ - |
| 0777-01156-8 | KROGER | 9/19/2018 | 5 BOOKING COMMISS | $ 113.74 | 113.74 | 0% | $ - | $ 113.74 | 113.74 | $ - |
| 0777-01156-8 | KROGER | 9/19/2018 | 936 HO ORDER MGMT O | $ (75.00) | (75.00) | 0% | $ - | $ (75.00) | (75.00) | $ - |
| 0777-01157-8 | KROGER0433 | 8/3/2018 | 5 BOOKING COMMISS | $ 72.58 | 72.58 | 0% | $ - | $ 72.58 | 72.58 | $ - |
| 0777-01157-8 | KROGER0433 | 8/3/2018 | 936 HO ORDER MGMT O | $ (25.00) | (25.00) | 0% | $ - | $ (25.00) | (25.00) | $ - |
| 0777-01157-8 | KROGER0433 | 8/3/2018 | 936 HO ORDER MGMT O | $ (50.00) | (50.00) | 0% | $ - | $ (50.00) | (50.00) | $ - |
| 0777-01158-8 | KROGER0475 | 8/3/2018 | 5 BOOKING COMMISS | $ 49.74 | 49.74 | 0% | $ - | $ 49.74 | 49.74 | $ - |
| 0777-01158-8 | KROGER0475 | 8/3/2018 | 936 HO ORDER MGMT O | $ 358.00 | 358.00 | 0% | $ - | $ 358.00 | 358.00 | $ - |
| 0777-01158-8 | KROGER0475 | 8/3/2018 | 936 HO ORDER MGMT O | $ (25.00) | (25.00) | 0% | $ - | $ (25.00) | (25.00) | $ - |
| 0777-01158-8 | KROGER0475 | 8/3/2018 | 936 HO ORDER MGMT O | $ (50.00) | (50.00) | 0% | $ - | $ (50.00) | (50.00) | $ - |
| 0777-01159-8 | KROGER0675 | 8/8/2018 | 5 BOOKING COMMISS | $ 104.22 | 104.22 | 0% | $ - | $ 104.22 | 104.22 | $ - |
| 0777-01159-8 | KROGER0675 | 8/8/2018 | 936 HO ORDER MGMT O | $ (25.00) | (25.00) | 0% | $ - | $ (25.00) | (25.00) | $ - |
| 0777-01159-8 | KROGER0675 | 8/8/2018 | 936 HO ORDER MGMT O | $ (50.00) | (50.00) | 0% | $ - | $ (50.00) | (50.00) | $ - |
| 0777-01160-8 | D&K ENGINEERING | 8/3/2018 | 5 BOOKING COMMISS | $ 24.60 | 24.60 | 0% | $ - | $ 24.60 | 24.60 | $ - |
| 0777-01161-1 | USTC | 10/24/2011 | 5 BOOKING COMMISS | $ 191.42 | 191.42 | 0% | $ - | $ 191.42 | 191.42 | $ - |
| 0777-01161-1 | USTC | 10/24/2011 | 180 TRIP TRANSIT IN | $ 52.50 | 52.50 | 0% | $ - | $ 52.50 | 52.50 | $ - |
| 0777-01162-8 | D&K ENGINEERING | 8/3/2018 | 936 HO ORDER MGMT O | $ 30.40 | 30.40 | 0% | $ - | $ 30.40 | 30.40 | $ - |
| 0777-01162-8 | D&K ENGINEERING | 8/3/2018 | 936 HO ORDER MGMT O | $ (50.00) | (50.00) | 0% | $ - | $ (50.00) | (50.00) | $ - |
| 0777-01163-3 | USTC | 11/1/2013 | 5 BOOKING COMMISS | $ 57.02 | 57.02 | 0% | $ - | $ 57.02 | 57.02 | $ - |
| 0777-01163-8 | D&K ENGINEERING | 8/3/2018 | 5 BOOKING COMMISS | $ 197.11 | 197.11 | 0% | $ - | $ 197.11 | 197.11 | $ - |
| 0777-01164-1 | OKEANNA HARDWOOD | 10/13/2011 | 1 ORIGIN COMMISSI | $ 44.01 | 44.01 | 0% | $ - | $ 44.01 | 44.01 | $ - |
| 0777-01164-1 | OKEANNA HARDWOOD | 10/13/2011 | 5 BOOKING COMMISS | $ 29.34 | 29.34 | 0% | $ - | $ 29.34 | 29.34 | $ - |
| 0777-01164-1 | OKEANNA HARDWOOD | 10/13/2011 | 11 LINE HAUL | $ 1,320.17 | 1,609.96 | 18% | $ 289.79 | $ 1,320.17 | 1,609.96 | $ 289.79 |
| 0777-01164-1 | OKEANNA HARDWOOD | 10/13/2011 | 71 FUEL SURCHARGE | $ 150.96 | 150.96 | 0% | $ - | $ 150.96 | 150.96 | $ - |
| 0777-01164-1 | OKEANNA HARDWOOD | 10/13/2011 | 400 OPERATION FEE | $ 22.78 | 22.78 | 0% | $ - | $ 22.78 | 22.78 | $ - |
| 0777-01164-8 | DK ENGINEERING | 9/19/2018 | 5 BOOKING COMMISS | $ 49.11 | 49.11 | 0% | $ - | $ 49.11 | 49.11 | $ - |
| 0777-01164-8 | DK ENGINEERING | 9/19/2018 | 936 HO ORDER MGMT O | $ (25.00) | (25.00) | 0% | $ - | $ (25.00) | (25.00) | $ - |
| 0777-01165-8 | D&K | 8/29/2018 | 5 BOOKING COMMISS | $ 95.32 | 95.32 | 0% | $ - | $ 95.32 | 95.32 | $ - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-01165-8 | D&K | 8/29/2018 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | $ | - |
| 0777-01166-8 | D&K ENGINEERING | 8/3/2018 | 5 BOOKING COMMISS | $ | 215.44 | $ | 215.44 | 0% | $ | - | $ | - |
| 0777-01167-8 | D&K ENGINEERING | 8/3/2018 | 5 BOOKING COMMISS | $ | 215.44 | $ | 215.44 | 0% | $ | - | $ | - |
| 0777-01168-3 | USTC | 11/6/2013 | 5 BOOKING COMMISS | $ | 135.04 | $ | 135.04 | 0% | $ | - | $ | - |
| 0777-01168-4 | BORING | 12/2/2014 | 1 ORIGIN COMMISSI | $ | 79.82 | $ | 79.82 | 0% | $ | - | $ | - |
| 0777-01168-4 | BORING | 12/2/2014 | 5 BOOKING COMMISS | $ | 239.46 | $ | 239.46 | 0% | $ | - | $ | - |
| 0777-01168-4 | BORING | 12/2/2014 | 11 LINE HAUL | $ | 1,466.71 | $ | 1,788.67 | 18% | $ | 321.96 | $ | 1,466.71 |
| 0777-01168-8 | D&K ENGINEERING | 8/3/2018 | 5 BOOKING COMMISS | $ | 215.44 | $ | 215.44 | 0% | $ | - | $ | - |
| 0777-01169-8 | D&K ENGINEERING | 8/3/2018 | 5 BOOKING COMMISS | $ | 215.44 | $ | 215.44 | 0% | $ | - | $ | - |
| 0777-01170-8 | D&K ENGINEERING | 8/16/2018 | 5 BOOKING COMMISS | $ | 30.40 | $ | 30.40 | 0% | $ | - | $ | - |
| 0777-01170-8 | D&K ENGINEERING | 8/9/2018 | 5 BOOKING COMMISS | $ | (30.40) | $ | (30.40) | 0% | $ | - | $ | - |
| 0777-01170-8 | D&K ENGINEERING | 8/16/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | - |
| 0777-01171-4 | USTC | 11/19/2014 | 1 ORIGIN COMMISSI | $ | 20.62 | $ | 20.62 | 0% | $ | - | $ | - |
| 0777-01171-4 | USTC | 11/19/2014 | 5 BOOKING COMMISS | $ | 116.84 | $ | 116.84 | 0% | $ | - | $ | - |
| 0777-01171-8 | D&K ENGINEERING | 8/6/2018 | 5 BOOKING COMMISS | $ | 90.12 | $ | 90.12 | 0% | $ | - | $ | - |
| 0777-01172-8 | D&K ENGINEERING | 8/3/2018 | 5 BOOKING COMMISS | $ | 86.50 | $ | 86.50 | 0% | $ | - | $ | - |
| 0777-01173-8 | D&K ENGINEERING | 8/3/2018 | 5 BOOKING COMMISS | $ | 103.85 | $ | 103.85 | 0% | $ | - | $ | - |
| 0777-01174-8 | D&K ENGINEERING | 8/3/2018 | 5 BOOKING COMMISS | $ | 194.92 | $ | 194.92 | 0% | $ | - | $ | - |
| 0777-01176-8 | D&K ENGINEERING | 8/3/2018 | 5 BOOKING COMMISS | $ | 98.85 | $ | 98.85 | 0% | $ | - | $ | - |
| 0777-01176-8 | D&K ENGINEERING | 8/3/2018 | 936 HO ORDER MGMT O | $ | (50.00) | $ | (50.00) | 0% | $ | - | $ | - |
| 0777-01177-8 | D&K ENGINEERING | 8/3/2018 | 5 BOOKING COMMISS | $ | 94.29 | $ | 94.29 | 0% | $ | - | $ | - |
| 0777-01178-8 | DK ENGINEERING | 9/19/2018 | 5 BOOKING COMMISS | $ | 58.87 | $ | 58.87 | 0% | $ | - | $ | - |
| 0777-01178-8 | DK ENGINEERING | 9/19/2018 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | $ | - |
| 0777-01179-8 | D&K ENGINEERING | 8/8/2018 | 5 BOOKING COMMISS | $ | 222.34 | $ | 222.34 | 0% | $ | - | $ | - |
| 0777-01180-8 | D&K | 8/23/2018 | 5 BOOKING COMMISS | $ | 120.84 | $ | 120.84 | 0% | $ | - | $ | - |
| 0777-01180-8 | D&K | 8/23/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | - |
| 0777-01181-8 | D&K ENGINEERING | 8/8/2018 | 5 BOOKING COMMISS | $ | 241.26 | $ | 241.26 | 0% | $ | - | $ | - |
| 0777-01182-8 | D&K ENGINEERING | 8/8/2018 | 5 BOOKING COMMISS | $ | 105.37 | $ | 105.37 | 0% | $ | - | $ | - |
| 0777-01183-8 | D&K ENGINEERING | 8/8/2018 | 5 BOOKING COMMISS | $ | 75.10 | $ | 75.10 | 0% | $ | - | $ | - |
| 0777-01184-8 | D&K ENGINEERING | 8/8/2018 | 936 HO ORDER MGMT O | $ | (50.00) | $ | (50.00) | 0% | $ | - | $ | - |
| 0777-01184-8 | D&K ENGINEERING | 8/3/2018 | 5 BOOKING COMMISS | $ | 69.53 | $ | 69.53 | 0% | $ | - | $ | - |
| 0777-01185-8 | D&K ENGINEERING | 8/3/2018 | 5 BOOKING COMMISS | $ | 69.53 | $ | 69.53 | 0% | $ | - | $ | - |
| 0777-01186-8 | D&K ENGINEERING | 8/3/2018 | 5 BOOKING COMMISS | $ | 69.53 | $ | 69.53 | 0% | $ | - | $ | - |
| 0777-01187-8 | D&K ENGINEERING | 8/8/2018 | 5 BOOKING COMMISS | $ | 77.43 | $ | 77.43 | 0% | $ | - | $ | - |
| 0777-01188-8 | D&K ENGINEERING | 8/8/2018 | 5 BOOKING COMMISS | $ | 78.45 | $ | 78.45 | 0% | $ | - | $ | - |
| 0777-01189-8 | D&K ENGINEERING | 8/3/2018 | 5 BOOKING COMMISS | $ | 197.11 | $ | 197.11 | 0% | $ | - | $ | - |
| 0777-01191-8 | D&K ENGINEERING | 8/3/2018 | 5 BOOKING COMMISS | $ | 76.61 | $ | 76.61 | 0% | $ | - | $ | - |
| 0777-01192-8 | D&K ENGINEERING | 8/3/2018 | 5 BOOKING COMMISS | $ | 199.19 | $ | 199.19 | 0% | $ | - | $ | - |
| 0777-01193-8 | D&K ENGINEERING | 8/8/2018 | 5 BOOKING COMMISS | $ | 212.82 | $ | 212.82 | 0% | $ | - | $ | - |
| 0777-01194-8 | D&K ENGINEERING | 8/3/2018 | 5 BOOKING COMMISS | $ | 241.26 | $ | 241.26 | 0% | $ | - | $ | - |
| 0777-01195-8 | D&K ENGINEERING | 8/3/2018 | 5 BOOKING COMMISS | $ | 100.30 | $ | 100.30 | 0% | $ | - | $ | - |
| 0777-01196-8 | KROGER0415 | 8/8/2018 | 5 BOOKING COMMISS | $ | 72.35 | $ | 72.35 | 0% | $ | - | $ | - |
| 0777-01196-8 | KROGER0415 | 8/8/2018 | 936 HO ORDER MGMT O | $ | (50.00) | $ | (50.00) | 0% | $ | - | $ | - |
| 0777-01197-8 | D&K ENGINEERING | 8/8/2018 | 1 ORIGIN COMMISSI | $ | 8.46 | $ | 8.46 | 0% | $ | - | $ | - |
| 0777-01197-8 | D&K ENGINEERING | 8/8/2018 | 5 BOOKING COMMISS | $ | 44.00 | $ | 44.00 | 0% | $ | - | $ | - |
| 0777-01197-8 | D&K ENGINEERING | 8/8/2018 | 936 HO ORDER MGMT O | $ | (50.00) | $ | (50.00) | 0% | $ | - | $ | - |
| 0777-01198-8 | D&K ENGINEERING | 8/8/2018 | 1 ORIGIN COMMISSI | $ | 29.13 | $ | 29.13 | 0% | $ | - | $ | - |
| 0777-01198-8 | D&K ENGINEERING | 8/8/2018 | 5 BOOKING COMMISS | $ | 198.06 | $ | 198.06 | 0% | $ | - | $ | - |
| 0777-01199-8 | D&K | 8/24/2018 | 1 ORIGIN COMMISSI | $ | 16.84 | $ | 16.84 | 0% | $ | - | $ | - |
| 0777-01199-8 | D&K | 8/24/2018 | 5 BOOKING COMMISS | $ | 97.68 | $ | 97.68 | 0% | $ | - | $ | - |
| 0777-01199-8 | D&K | 8/24/2018 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | $ | - |
| 0777-01200-8 | D&K | 8/24/2018 | 1 ORIGIN COMMISSI | $ | 14.73 | $ | 14.73 | 0% | $ | - | $ | - |
| 0777-01200-8 | D&K | 8/24/2018 | 5 BOOKING COMMISS | $ | 76.61 | $ | 76.61 | 0% | $ | - | $ | - |
| 0777-01200-8 | D&K | 8/24/2018 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | $ | - |
| 0777-01201-8 | D&K | 8/24/2018 | 1 ORIGIN COMMISSI | $ | 37.19 | $ | 37.19 | 0% | $ | - | $ | - |
| 0777-01201-8 | D&K | 8/24/2018 | 5 BOOKING COMMISS | $ | 252.87 | $ | 252.87 | 0% | $ | - | $ | - |
| 0777-01201-8 | D&K | 8/24/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | - |
| 0777-01202-8 | D&K | 8/24/2018 | 1 ORIGIN COMMISSI | $ | 15.54 | $ | 15.54 | 0% | $ | - | $ | - |

| ID | Name | Date | Description | Amount | | % | | | | | |
|----|------|------|-------------|--------|--|---|--|--|--|--|--|
| 0777-01202-8 | D&K | 8/24/2018 | 5 BOOKING COMMISS | $ | 90.12 | 0% | $ | - | $ | 90.12 | $ 90.12 $ - |
| 0777-01202-8 | D&K | 8/24/2018 | 936 HO ORDER MGMT O | $ | (75.00) | 0% | $ | (75.00) | | | $ (75.00) $ - |
| 0777-01203-8 | D&K | 8/24/2018 | 1 ORIGIN COMMISSI | $ | 33.54 | 0% | $ | - | $ | 33.54 | $ 33.54 $ - |
| 0777-01203-8 | D&K | 8/24/2018 | 5 BOOKING COMMISS | $ | 228.04 | 0% | $ | - | $ | 228.04 | $ 228.04 $ - |
| 0777-01203-8 | D&K | 8/24/2018 | 936 HO ORDER MGMT O | $ | (75.00) | 0% | $ | (75.00) | | | $ (75.00) $ - |
| 0777-01204-8 | D&K ENGINEERING | 8/8/2018 | 1 ORIGIN COMMISSI | $ | 23.36 | 0% | $ | - | $ | 23.36 | $ 23.36 $ - |
| 0777-01204-8 | D&K ENGINEERING | 8/8/2018 | 5 BOOKING COMMISS | $ | 158.83 | 0% | $ | - | $ | 158.83 | $ 158.83 $ - |
| 0777-01205-8 | D&K ENGINEERING | 8/8/2018 | 1 ORIGIN COMMISSI | $ | 11.60 | 0% | $ | - | $ | 11.60 | $ 11.60 $ - |
| 0777-01205-8 | D&K ENGINEERING | 8/8/2018 | 5 BOOKING COMMISS | $ | 60.33 | 0% | $ | - | $ | 60.33 | $ 60.33 $ - |
| 0777-01205-8 | D&K ENGINEERING | 8/8/2018 | 936 HO ORDER MGMT O | $ | (50.00) | 0% | $ | (50.00) | | | $ (50.00) $ - |
| 0777-01206-8 | D&K | 8/24/2018 | 5 BOOKING COMMISS | $ | 32.70 | 0% | $ | - | $ | 32.70 | $ 32.70 $ - |
| 0777-01206-8 | D&K | 8/24/2018 | 936 HO ORDER MGMT O | $ | 222.34 | 0% | $ | - | $ | 222.34 | $ 222.34 $ - |
| 0777-01206-8 | D&K | 8/24/2018 | 936 HO ORDER MGMT O | $ | (75.00) | 0% | $ | (75.00) | | | $ (75.00) $ - |
| 0777-01207-1 | USTC | 12/29/2011 | 1 ORIGIN COMMISSI | $ | 78.05 | 0% | $ | - | $ | 78.05 | $ 78.05 $ - |
| 0777-01207-1 | USTC | 12/29/2011 | 5 BOOKING COMMISS | $ | 312.20 | 0% | $ | - | $ | 312.20 | $ 312.20 $ - |
| 0777-01207-8 | D&K | 8/24/2018 | 5 BOOKING COMMISS | $ | 31.91 | 0% | $ | - | $ | 31.91 | $ 31.91 $ - |
| 0777-01207-8 | D&K | 8/24/2018 | 5 BOOKING COMMISS | $ | 216.98 | 0% | $ | - | $ | 216.98 | $ 216.98 $ - |
| 0777-01207-8 | D&K | 8/24/2018 | 936 HO ORDER MGMT O | $ | (75.00) | 0% | $ | (75.00) | | | $ (75.00) $ - |
| 0777-01208-8 | D&K ENGINEERING | 8/8/2018 | 1 ORIGIN COMMISSI | $ | 30.58 | 0% | $ | - | $ | 30.58 | $ 30.58 $ - |
| 0777-01208-8 | D&K ENGINEERING | 8/8/2018 | 5 BOOKING COMMISS | $ | 207.93 | 0% | $ | - | $ | 207.93 | $ 207.93 $ - |
| 0777-01209-8 | D&K | 8/24/2018 | 5 BOOKING COMMISS | $ | 7.69 | 0% | $ | - | $ | 7.69 | $ 7.69 $ - |
| 0777-01209-8 | D&K | 8/24/2018 | 936 HO ORDER MGMT O | $ | 24.60 | 0% | $ | - | $ | 24.60 | $ 24.60 $ - |
| 0777-01209-8 | D&K | 8/24/2018 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | (25.00) | | | $ (25.00) $ - |
| 0777-01210-8 | D&K | 8/24/2018 | 936 HO ORDER MGMT O | $ | 24.60 | 0% | $ | - | $ | 24.60 | $ 24.60 $ - |
| 0777-01210-8 | D&K | 8/24/2018 | 936 HO ORDER MGMT O | $ | (75.00) | 0% | $ | (75.00) | | | $ (75.00) $ - |
| 0777-01211-8 | D&K | 8/24/2018 | 1 ORIGIN COMMISSI | $ | 8.00 | 0% | $ | - | $ | 8.00 | $ 8.00 $ - |
| 0777-01211-8 | D&K | 8/24/2018 | 5 BOOKING COMMISS | $ | 30.40 | 0% | $ | - | $ | 30.40 | $ 30.40 $ - |
| 0777-01211-8 | D&K | 8/24/2018 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | (25.00) | | | $ (25.00) $ - |
| 0777-01212-8 | D&K ENGINEERING | 8/8/2018 | 1 ORIGIN COMMISSI | $ | 17.26 | 0% | $ | - | $ | 17.26 | $ 17.26 $ - |
| 0777-01212-8 | D&K ENGINEERING | 8/8/2018 | 5 BOOKING COMMISS | $ | 100.08 | 0% | $ | - | $ | 100.08 | $ 100.08 $ - |
| 0777-01213-8 | D&K ENGINEERING | 8/8/2018 | 1 ORIGIN COMMISSI | $ | 12.08 | 0% | $ | - | $ | 12.08 | $ 12.08 $ - |
| 0777-01213-8 | D&K ENGINEERING | 8/8/2018 | 5 BOOKING COMMISS | $ | 62.81 | 0% | $ | - | $ | 62.81 | $ 62.81 $ - |
| 0777-01214-8 | D&K ENGINEERING | 8/8/2018 | 1 ORIGIN COMMISSI | $ | 17.03 | 0% | $ | - | $ | 17.03 | $ 17.03 $ - |
| 0777-01214-8 | D&K ENGINEERING | 8/8/2018 | 5 BOOKING COMMISS | $ | 98.77 | 0% | $ | - | $ | 98.77 | $ 98.77 $ - |
| 0777-01215-8 | D&K | 8/24/2018 | 1 ORIGIN COMMISSI | $ | 14.89 | 0% | $ | - | $ | 14.89 | $ 14.89 $ - |
| 0777-01215-8 | D&K | 8/24/2018 | 5 BOOKING COMMISS | $ | 77.43 | 0% | $ | - | $ | 77.43 | $ 77.43 $ - |
| 0777-01215-8 | D&K | 8/24/2018 | 936 HO ORDER MGMT O | $ | (75.00) | 0% | $ | (75.00) | | | $ (75.00) $ - |
| 0777-01216-8 | D&K ENGINEERING | 8/8/2018 | 1 ORIGIN COMMISSI | $ | 11.07 | 0% | $ | - | $ | 11.07 | $ 11.07 $ - |
| 0777-01216-8 | D&K ENGINEERING | 8/8/2018 | 5 BOOKING COMMISS | $ | 57.59 | 0% | $ | - | $ | 57.59 | $ 57.59 $ - |
| 0777-01217-8 | D&K | 8/24/2018 | 1 ORIGIN COMMISSI | $ | 17.04 | 0% | $ | - | $ | 17.04 | $ 17.04 $ - |
| 0777-01217-8 | D&K | 8/24/2018 | 5 BOOKING COMMISS | $ | 98.85 | 0% | $ | - | $ | 98.85 | $ 98.85 $ - |
| 0777-01217-8 | D&K | 8/24/2018 | 936 HO ORDER MGMT O | $ | (75.00) | 0% | $ | (75.00) | | | $ (75.00) $ - |
| 0777-01218-8 | D&K ENGINEERING | 8/8/2018 | 1 ORIGIN COMMISSI | $ | 11.84 | 0% | $ | - | $ | 11.84 | $ 11.84 $ - |
| 0777-01218-8 | D&K ENGINEERING | 8/8/2018 | 5 BOOKING COMMISS | $ | 61.57 | 0% | $ | - | $ | 61.57 | $ 61.57 $ - |
| 0777-01219-8 | D&K | 8/24/2018 | 1 ORIGIN COMMISSI | $ | 17.76 | 0% | $ | - | $ | 17.76 | $ 17.76 $ - |
| 0777-01219-8 | D&K | 8/24/2018 | 5 BOOKING COMMISS | $ | 103.01 | 0% | $ | - | $ | 103.01 | $ 103.01 $ - |
| 0777-01219-8 | D&K | 8/24/2018 | 936 HO ORDER MGMT O | $ | (75.00) | 0% | $ | (75.00) | | | $ (75.00) $ - |
| 0777-01220-8 | D&K ENGINEERING | 8/8/2018 | 1 ORIGIN COMMISSI | $ | 17.04 | 0% | $ | - | $ | 17.04 | $ 17.04 $ - |
| 0777-01220-8 | D&K ENGINEERING | 8/8/2018 | 5 BOOKING COMMISS | $ | 98.85 | 0% | $ | - | $ | 98.85 | $ 98.85 $ - |
| 0777-01221-8 | WALMART | 9/6/2018 | 5 BOOKING COMMISS | $ | 67.91 | 0% | $ | - | $ | 67.91 | $ 67.91 $ - |
| 0777-01221-8 | WALMART | 9/6/2018 | 936 HO ORDER MGMT O | $ | (75.00) | 0% | $ | (75.00) | | | $ (75.00) $ - |
| 0777-01222-8 | CORAL RIDGE | 9/6/2018 | 5 BOOKING COMMISS | $ | 98.09 | 0% | $ | - | $ | 98.09 | $ 98.09 $ - |
| 0777-01222-8 | CORAL RIDGE | 9/6/2018 | 936 HO ORDER MGMT O | $ | (75.00) | 0% | $ | (75.00) | | | $ (75.00) $ - |
| 0777-01223-8 | KROGER | 9/6/2018 | 1 ORIGIN COMMISSI | $ | 16.46 | 0% | $ | - | $ | 16.46 | $ 16.46 $ - |
| 0777-01223-8 | KROGER | 9/6/2018 | 5 BOOKING COMMISS | $ | 85.57 | 0% | $ | - | $ | 85.57 | $ 85.57 $ - |
| 0777-01223-8 | KROGER | 9/6/2018 | 936 HO ORDER MGMT O | $ | (75.00) | 0% | $ | (75.00) | | | $ (75.00) $ - |
| 0777-01224-8 | KROGER | 9/6/2018 | 1 ORIGIN COMMISSI | $ | 16.46 | 0% | $ | - | $ | 16.46 | $ 16.46 $ - |
| 0777-01224-8 | KROGER | 9/6/2018 | 5 BOOKING COMMISS | $ | 85.57 | 0% | $ | - | $ | 85.57 | $ 85.57 $ - |
| 0777-01224-8 | KROGER | 9/6/2018 | 936 HO ORDER MGMT O | $ | (75.00) | 0% | $ | (75.00) | | | $ (75.00) $ - |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-01225-8 | D&K ENGINEERING | 8/8/2018 | 1 ORIGIN COMMISSI | $ | 33.91 | $ | 33.91 | 0% | $ - | $ 33.91 | $ 33.91 | $ - |
| 0777-01225-8 | D&K ENGINEERING | 8/8/2018 | 5 BOOKING COMMISS | $ | 230.57 | $ | 230.57 | 0% | $ - | $ 230.57 | $ 230.57 | $ - |
| 0777-01226-8 | D&K | 8/24/2018 | 1 ORIGIN COMMISSI | $ | 16.84 | $ | 16.84 | 0% | $ - | $ 16.84 | $ 16.84 | $ - |
| 0777-01226-8 | D&K | 8/24/2018 | 5 BOOKING COMMISS | $ | 97.68 | $ | 97.68 | 0% | $ - | $ 97.68 | $ 97.68 | $ - |
| 0777-01226-8 | D&K | 8/24/2018 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ - | $ (75.00) | $ (75.00) | $ - |
| 0777-01227-8 | D&K | 8/24/2018 | 1 ORIGIN COMMISSI | $ | 15.33 | $ | 15.33 | 0% | $ - | $ 15.33 | $ 15.33 | $ - |
| 0777-01227-8 | D&K | 8/24/2018 | 5 BOOKING COMMISS | $ | 79.73 | $ | 79.73 | 0% | $ - | $ 79.73 | $ 79.73 | $ - |
| 0777-01227-8 | D&K | 8/24/2018 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ - | $ (75.00) | $ (75.00) | $ - |
| 0777-01228-8 | D&K | 8/24/2018 | 1 ORIGIN COMMISSI | $ | 7.69 | $ | 7.69 | 0% | $ - | $ 7.69 | $ 7.69 | $ - |
| 0777-01228-8 | D&K | 8/24/2018 | 5 BOOKING COMMISS | $ | 24.60 | $ | 24.60 | 0% | $ - | $ 24.60 | $ 24.60 | $ - |
| 0777-01228-8 | D&K | 8/24/2018 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ - | $ (75.00) | $ (75.00) | $ - |
| 0777-01229-8 | D&K | 8/24/2018 | 1 ORIGIN COMMISSI | $ | 14.96 | $ | 14.96 | 0% | $ - | $ 14.96 | $ 14.96 | $ - |
| 0777-01229-8 | D&K | 8/24/2018 | 5 BOOKING COMMISS | $ | 86.76 | $ | 86.76 | 0% | $ - | $ 86.76 | $ 86.76 | $ - |
| 0777-01229-8 | D&K | 8/24/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-01230-8 | D&K | 8/24/2018 | 1 ORIGIN COMMISSI | $ | 16.44 | $ | 16.44 | 0% | $ - | $ 16.44 | $ 16.44 | $ - |
| 0777-01230-8 | D&K | 8/24/2018 | 5 BOOKING COMMISS | $ | 95.32 | $ | 95.32 | 0% | $ - | $ 95.32 | $ 95.32 | $ - |
| 0777-01230-8 | D&K | 8/24/2018 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ - | $ (75.00) | $ (75.00) | $ - |
| 0777-01231-8 | D&K | 8/24/2018 | 1 ORIGIN COMMISSI | $ | 34.45 | $ | 34.45 | 0% | $ - | $ 34.45 | $ 34.45 | $ - |
| 0777-01231-8 | D&K | 8/24/2018 | 5 BOOKING COMMISS | $ | 234.26 | $ | 234.26 | 0% | $ - | $ 234.26 | $ 234.26 | $ - |
| 0777-01231-8 | D&K | 8/24/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-01232-8 | D&K | 8/24/2018 | 1 ORIGIN COMMISSI | $ | 15.96 | $ | 15.96 | 0% | $ - | $ 15.96 | $ 15.96 | $ - |
| 0777-01232-8 | D&K | 8/24/2018 | 5 BOOKING COMMISS | $ | 92.57 | $ | 92.57 | 0% | $ - | $ 92.57 | $ 92.57 | $ - |
| 0777-01232-8 | D&K | 8/24/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-01233-8 | D&K | 8/24/2018 | 1 ORIGIN COMMISSI | $ | 14.73 | $ | 14.73 | 0% | $ - | $ 14.73 | $ 14.73 | $ - |
| 0777-01233-8 | D&K | 8/24/2018 | 5 BOOKING COMMISS | $ | 76.61 | $ | 76.61 | 0% | $ - | $ 76.61 | $ 76.61 | $ - |
| 0777-01233-8 | D&K | 8/24/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-01234-8 | DK ENGINEERING | 9/6/2018 | 1 ORIGIN COMMISSI | $ | 24.62 | $ | 24.62 | 0% | $ - | $ 24.62 | $ 24.62 | $ - |
| 0777-01234-8 | DK ENGINEERING | 9/6/2018 | 5 BOOKING COMMISS | $ | 167.43 | $ | 167.43 | 0% | $ - | $ 167.43 | $ 167.43 | $ - |
| 0777-01234-8 | DK ENGINEERING | 9/6/2018 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ - | $ (75.00) | $ (75.00) | $ - |
| 0777-01235-8 | D&K | 8/24/2018 | 1 ORIGIN COMMISSI | $ | 16.44 | $ | 16.44 | 0% | $ - | $ 16.44 | $ 16.44 | $ - |
| 0777-01235-8 | D&K | 8/24/2018 | 5 BOOKING COMMISS | $ | 95.32 | $ | 95.32 | 0% | $ - | $ 95.32 | $ 95.32 | $ - |
| 0777-01235-8 | D&K | 8/24/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-01236-8 | D&K | 8/24/2018 | 1 ORIGIN COMMISSI | $ | 14.89 | $ | 14.89 | 0% | $ - | $ 14.89 | $ 14.89 | $ - |
| 0777-01236-8 | D&K | 8/24/2018 | 5 BOOKING COMMISS | $ | 77.43 | $ | 77.43 | 0% | $ - | $ 77.43 | $ 77.43 | $ - |
| 0777-01236-8 | D&K | 8/24/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-01237-8 | D&K ENGINEERING | 8/20/2018 | 1 ORIGIN COMMISSI | $ | 23.85 | $ | 23.85 | 0% | $ - | $ 23.85 | $ 23.85 | $ - |
| 0777-01237-8 | D&K ENGINEERING | 8/20/2018 | 5 BOOKING COMMISS | $ | 162.17 | $ | 162.17 | 0% | $ - | $ 162.17 | $ 162.17 | $ - |
| 0777-01237-8 | D&K ENGINEERING | 8/20/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-01238-8 | D&K | 8/24/2018 | 1 ORIGIN COMMISSI | $ | 14.89 | $ | 14.89 | 0% | $ - | $ 14.89 | $ 14.89 | $ - |
| 0777-01238-8 | D&K | 8/24/2018 | 5 BOOKING COMMISS | $ | 77.43 | $ | 77.43 | 0% | $ - | $ 77.43 | $ 77.43 | $ - |
| 0777-01238-8 | D&K | 8/24/2018 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ - | $ (75.00) | $ (75.00) | $ - |
| 0777-01239-8 | D&K ENGINEERING | 8/20/2018 | 1 ORIGIN COMMISSI | $ | 12.95 | $ | 12.95 | 0% | $ - | $ 12.95 | $ 12.95 | $ - |
| 0777-01239-8 | D&K ENGINEERING | 8/20/2018 | 5 BOOKING COMMISS | $ | 75.10 | $ | 75.10 | 0% | $ - | $ 75.10 | $ 75.10 | $ - |
| 0777-01239-8 | D&K ENGINEERING | 8/20/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-01240-8 | D&K ENGINEERING | 8/8/2018 | 1 ORIGIN COMMISSI | $ | 11.87 | $ | 11.87 | 0% | $ - | $ 11.87 | $ 11.87 | $ - |
| 0777-01240-8 | D&K ENGINEERING | 8/8/2018 | 5 BOOKING COMMISS | $ | 68.85 | $ | 68.85 | 0% | $ - | $ 68.85 | $ 68.85 | $ - |
| 0777-01241-8 | D&K ENGINEERING | 8/8/2018 | 1 ORIGIN COMMISSI | $ | 8.15 | $ | 8.15 | 0% | $ - | $ 8.15 | $ 8.15 | $ - |
| 0777-01241-8 | D&K ENGINEERING | 8/8/2018 | 5 BOOKING COMMISS | $ | 26.09 | $ | 26.09 | 0% | $ - | $ 26.09 | $ 26.09 | $ - |
| 0777-01242-8 | D&K | 8/24/2018 | 1 ORIGIN COMMISSI | $ | 16.65 | $ | 16.65 | 0% | $ - | $ 16.65 | $ 16.65 | $ - |
| 0777-01242-8 | D&K | 8/24/2018 | 5 BOOKING COMMISS | $ | 96.55 | $ | 96.55 | 0% | $ - | $ 96.55 | $ 96.55 | $ - |
| 0777-01242-8 | D&K | 8/24/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-01243-8 | D&K ENGINEERING | 9/6/2018 | 5 BOOKING COMMISS | $ | 88.14 | $ | 88.14 | 0% | $ - | $ 88.14 | $ 88.14 | $ - |
| 0777-01243-8 | D&K ENGINEERING | 9/6/2018 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ - | $ (75.00) | $ (75.00) | $ - |
| 0777-01244-8 | DK ENGINEERING | 9/19/2018 | 1 ORIGIN COMMISSI | $ | 11.84 | $ | 11.84 | 0% | $ - | $ 11.84 | $ 11.84 | $ - |
| 0777-01244-8 | DK ENGINEERING | 9/19/2018 | 5 BOOKING COMMISS | $ | 56.82 | $ | 56.82 | 0% | $ - | $ 56.82 | $ 56.82 | $ - |
| 0777-01244-8 | DK ENGINEERING | 9/19/2018 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ - | $ (75.00) | $ (75.00) | $ - |
| 0777-01245-8 | D&K ENGINEERING | 9/13/2018 | 1 ORIGIN COMMISSI | $ | 23.98 | $ | 23.98 | 0% | $ - | $ 23.98 | $ 23.98 | $ - |
| 0777-01245-8 | D&K ENGINEERING | 9/13/2018 | 5 BOOKING COMMISS | $ | 163.06 | $ | 163.06 | 0% | $ - | $ 163.06 | $ 163.06 | $ - |
| 0777-01245-8 | D&K ENGINEERING | 9/13/2018 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ - | $ (75.00) | $ (75.00) | $ - |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-01246-8 | D&K ENGINEERING | 9/6/2018 | 1 ORIGIN COMMISSI | $ | 11.21 | 0% | $ | - | $ | 11.21 | 11.21 | $ | - |
| 0777-01246-8 | D&K ENGINEERING | 9/6/2018 | 5 BOOKING COMMISS | $ | 58.29 | 0% | $ | - | $ | 58.29 | 58.29 | $ | - |
| 0777-01246-8 | D&K ENGINEERING | 9/6/2018 | 936 HO ORDER MGMT O | $ | (75.00) | 0% | $ | - | $ | (75.00) | (75.00) | $ | - |
| 0777-01247-8 | D&K ENGINEERING | 9/13/2018 | 1 ORIGIN COMMISSI | $ | 11.32 | 0% | $ | - | $ | 11.32 | 11.32 | $ | - |
| 0777-01247-8 | D&K ENGINEERING | 9/13/2018 | 5 BOOKING COMMISS | $ | 58.87 | 0% | $ | - | $ | 58.87 | 58.87 | $ | - |
| 0777-01247-8 | D&K ENGINEERING | 9/13/2018 | 936 HO ORDER MGMT O | $ | (75.00) | 0% | $ | - | $ | (75.00) | (75.00) | $ | - |
| 0777-01248-8 | DK | 10/8/2018 | 1 ORIGIN COMMISSI | $ | 23.36 | 0% | $ | - | $ | 23.36 | 23.36 | $ | - |
| 0777-01248-8 | DK | 10/8/2018 | 5 BOOKING COMMISS | $ | 158.83 | 0% | $ | - | $ | 158.83 | 158.83 | $ | - |
| 0777-01248-8 | DK | 10/8/2018 | 936 HO ORDER MGMT O | $ | (75.00) | 0% | $ | - | $ | (75.00) | (75.00) | $ | - |
| 0777-01256-8 | D&K ENGINEERING | 9/6/2018 | 1 ORIGIN COMMISSI | $ | 12.78 | 0% | $ | - | $ | 12.78 | 12.78 | $ | - |
| 0777-01256-8 | D&K ENGINEERING | 9/6/2018 | 5 BOOKING COMMISS | $ | 66.45 | 0% | $ | - | $ | 66.45 | 66.45 | $ | - |
| 0777-01256-8 | D&K ENGINEERING | 9/6/2018 | 936 HO ORDER MGMT O | $ | (75.00) | 0% | $ | - | $ | (75.00) | (75.00) | $ | - |
| 0777-01257-8 | D&K ENGINEERING | 9/6/2018 | 1 ORIGIN COMMISSI | $ | 32.69 | 0% | $ | - | $ | 32.69 | 32.69 | $ | - |
| 0777-01257-8 | D&K ENGINEERING | 9/6/2018 | 5 BOOKING COMMISS | $ | 222.28 | 0% | $ | - | $ | 222.28 | 222.28 | $ | - |
| 0777-01257-8 | D&K ENGINEERING | 9/6/2018 | 936 HO ORDER MGMT O | $ | (75.00) | 0% | $ | - | $ | (75.00) | (75.00) | $ | - |
| 0777-01258-8 | D&K ENGINEERING | 9/6/2018 | 1 ORIGIN COMMISSI | $ | 36.63 | 0% | $ | - | $ | 36.63 | 36.63 | $ | - |
| 0777-01258-8 | D&K ENGINEERING | 9/6/2018 | 5 BOOKING COMMISS | $ | 249.11 | 0% | $ | - | $ | 249.11 | 249.11 | $ | - |
| 0777-01258-8 | D&K ENGINEERING | 9/6/2018 | 936 HO ORDER MGMT O | $ | (75.00) | 0% | $ | - | $ | (75.00) | (75.00) | $ | - |
| 0777-01259-8 | DK ENGINEERING | 9/19/2018 | 1 ORIGIN COMMISSI | $ | 33.39 | 0% | $ | - | $ | 33.39 | 33.39 | $ | - |
| 0777-01259-8 | DK ENGINEERING | 9/19/2018 | 5 BOOKING COMMISS | $ | 227.05 | 0% | $ | - | $ | 227.05 | 227.05 | $ | - |
| 0777-01259-8 | DK ENGINEERING | 9/19/2018 | 936 HO ORDER MGMT O | $ | (75.00) | 0% | $ | - | $ | (75.00) | (75.00) | $ | - |
| 0777-01260-8 | D&K ENGINEERING | 9/6/2018 | 5 BOOKING COMMISS | $ | 234.26 | 0% | $ | - | $ | 234.26 | 234.26 | $ | - |
| 0777-01260-8 | D&K ENGINEERING | 9/6/2018 | 936 HO ORDER MGMT O | $ | (75.00) | 0% | $ | - | $ | (75.00) | (75.00) | $ | - |
| 0777-01261-8 | D&K ENGINEERING | 9/6/2018 | 1 ORIGIN COMMISSI | $ | 12.68 | 0% | $ | - | $ | 12.68 | 12.68 | $ | - |
| 0777-01261-8 | D&K ENGINEERING | 9/6/2018 | 5 BOOKING COMMISS | $ | 65.96 | 0% | $ | - | $ | 65.96 | 65.96 | $ | - |
| 0777-01261-8 | D&K ENGINEERING | 9/6/2018 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | $ | (25.00) | (25.00) | $ | - |
| 0777-01262-8 | D&K ENGINEERING | 9/6/2018 | 1 ORIGIN COMMISSI | $ | 12.68 | 0% | $ | - | $ | 12.68 | 12.68 | $ | - |
| 0777-01262-8 | D&K ENGINEERING | 9/6/2018 | 5 BOOKING COMMISS | $ | 65.96 | 0% | $ | - | $ | 65.96 | 65.96 | $ | - |
| 0777-01262-8 | D&K ENGINEERING | 9/6/2018 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | $ | (25.00) | (25.00) | $ | - |
| 0777-01263-8 | D&K ENGINEERING | 9/6/2018 | 1 ORIGIN COMMISSI | $ | 34.45 | 0% | $ | - | $ | 34.45 | 34.45 | $ | - |
| 0777-01263-8 | D&K ENGINEERING | 9/6/2018 | 5 BOOKING COMMISS | $ | 234.26 | 0% | $ | - | $ | 234.26 | 234.26 | $ | - |
| 0777-01263-8 | D&K ENGINEERING | 9/6/2018 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | $ | (25.00) | (25.00) | $ | - |
| 0777-01264-8 | D&K ENGINEERING | 9/6/2018 | 1 ORIGIN COMMISSI | $ | 8.19 | 0% | $ | - | $ | 8.19 | 8.19 | $ | - |
| 0777-01264-8 | D&K ENGINEERING | 9/6/2018 | 5 BOOKING COMMISS | $ | 31.11 | 0% | $ | - | $ | 31.11 | 31.11 | $ | - |
| 0777-01264-8 | D&K ENGINEERING | 9/6/2018 | 936 HO ORDER MGMT O | $ | (75.00) | 0% | $ | - | $ | (75.00) | (75.00) | $ | - |
| 0777-01265-8 | D&K ENGINEERING | 9/6/2018 | 1 ORIGIN COMMISSI | $ | 28.99 | 0% | $ | - | $ | 28.99 | 28.99 | $ | - |
| 0777-01265-8 | D&K ENGINEERING | 9/6/2018 | 5 BOOKING COMMISS | $ | 197.11 | 0% | $ | - | $ | 197.11 | 197.11 | $ | - |
| 0777-01265-8 | D&K ENGINEERING | 9/6/2018 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | $ | (25.00) | (25.00) | $ | - |
| 0777-01266-8 | D&K ENGINEERING | 9/6/2018 | 1 ORIGIN COMMISSI | $ | 17.03 | 0% | $ | - | $ | 17.03 | 17.03 | $ | - |
| 0777-01266-8 | D&K ENGINEERING | 9/6/2018 | 5 BOOKING COMMISS | $ | 98.77 | 0% | $ | - | $ | 98.77 | 98.77 | $ | - |
| 0777-01266-8 | D&K ENGINEERING | 9/6/2018 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | $ | (25.00) | (25.00) | $ | - |
| 0777-01267-8 | DK | 9/5/2018 | 1 ORIGIN COMMISSI | $ | 30.26 | 0% | $ | - | $ | 30.26 | 30.26 | $ | - |
| 0777-01267-8 | DK | 9/5/2018 | 5 BOOKING COMMISS | $ | 205.78 | 0% | $ | - | $ | 205.78 | 205.78 | $ | - |
| 0777-01267-8 | DK | 9/5/2018 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | $ | (25.00) | (25.00) | $ | - |
| 0777-01268-8 | D&K ENGINEERING | 9/6/2018 | 1 ORIGIN COMMISSI | $ | 13.06 | 0% | $ | - | $ | 13.06 | 13.06 | $ | - |
| 0777-01268-8 | D&K ENGINEERING | 9/6/2018 | 5 BOOKING COMMISS | $ | 67.91 | 0% | $ | - | $ | 67.91 | 67.91 | $ | - |
| 0777-01268-8 | D&K ENGINEERING | 9/6/2018 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | $ | (25.00) | (25.00) | $ | - |
| 0777-01269-8 | D&K ENGINEERING | 9/6/2018 | 1 ORIGIN COMMISSI | $ | 14.54 | 0% | $ | - | $ | 14.54 | 14.54 | $ | - |
| 0777-01269-8 | D&K ENGINEERING | 9/6/2018 | 5 BOOKING COMMISS | $ | 84.36 | 0% | $ | - | $ | 84.36 | 84.36 | $ | - |
| 0777-01269-8 | D&K ENGINEERING | 9/6/2018 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | $ | (25.00) | (25.00) | $ | - |
| 0777-01270-8 | D&K ENGINEERING | 9/6/2018 | 1 ORIGIN COMMISSI | $ | 33.91 | 0% | $ | - | $ | 33.91 | 33.91 | $ | - |
| 0777-01270-8 | D&K ENGINEERING | 9/6/2018 | 5 BOOKING COMMISS | $ | 230.57 | 0% | $ | - | $ | 230.57 | 230.57 | $ | - |
| 0777-01270-8 | D&K ENGINEERING | 9/6/2018 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | $ | (25.00) | (25.00) | $ | - |
| 0777-01271-8 | D&K ENGINEERING | 9/6/2018 | 1 ORIGIN COMMISSI | $ | 15.09 | 0% | $ | - | $ | 15.09 | 15.09 | $ | - |
| 0777-01271-8 | D&K ENGINEERING | 9/6/2018 | 5 BOOKING COMMISS | $ | 78.45 | 0% | $ | - | $ | 78.45 | 78.45 | $ | - |
| 0777-01271-8 | D&K ENGINEERING | 9/6/2018 | 936 HO ORDER MGMT O | $ | (75.00) | 0% | $ | - | $ | (75.00) | (75.00) | $ | - |
| 0777-01272-8 | DK | 9/5/2018 | 1 ORIGIN COMMISSI | $ | 35.15 | 0% | $ | - | $ | 35.15 | 35.15 | $ | - |
| 0777-01272-8 | DK | 9/5/2018 | 5 BOOKING COMMISS | $ | 239.01 | 0% | $ | - | $ | 239.01 | 239.01 | $ | - |
| 0777-01272-8 | DK | 9/5/2018 | 936 HO ORDER MGMT O | $ | (75.00) | 0% | $ | - | $ | (75.00) | (75.00) | $ | - |

| ID | Company | Date | Description | | | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-01273-8 | D&K ENGINEERING | 9/6/2018 | 1 ORIGIN COMMISSI | $ | 34.45 | $ | 34.45 | 0% | $ | - | $ | - |
| 0777-01273-8 | D&K ENGINEERING | 9/6/2018 | 5 BOOKING COMMISS | $ | 234.26 | $ | 234.26 | 0% | $ | - | $ | - |
| 0777-01273-8 | D&K ENGINEERING | 9/6/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | - |
| 0777-01276-8 | DK ENGINEERING | 9/19/2018 | 1 ORIGIN COMMISSI | $ | 31.56 | $ | 31.56 | 0% | $ | - | $ | - |
| 0777-01276-8 | DK ENGINEERING | 9/19/2018 | 5 BOOKING COMMISS | $ | 214.59 | $ | 214.59 | 0% | $ | - | $ | - |
| 0777-01277-8 | DK | 9/5/2018 | 1 ORIGIN COMMISSI | $ | 35.48 | $ | 35.48 | 0% | $ | - | $ | - |
| 0777-01277-8 | DK | 9/5/2018 | 5 BOOKING COMMISS | $ | 241.26 | $ | 241.26 | 0% | $ | - | $ | - |
| 0777-01278-8 | D&K ENGINEERING | 9/6/2018 | 5 BOOKING COMMISS | $ | 94.26 | $ | 94.26 | 0% | $ | - | $ | - |
| 0777-01278-8 | D&K ENGINEERING | 9/6/2018 | 936 HO ORDER MGMT O | $ | (50.00) | $ | (50.00) | 0% | $ | - | $ | - |
| 0777-01281-8 | ECOATM | 8/24/2018 | 5 BOOKING COMMISS | $ | 92.08 | $ | 92.08 | 0% | $ | - | $ | - |
| 0777-01281-8 | ECOATM | 8/24/2018 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | $ | - |
| 0777-01282-8 | WALMART | 9/6/2018 | 1 ORIGIN COMMISSI | $ | 15.88 | $ | 15.88 | 0% | $ | - | $ | - |
| 0777-01282-8 | WALMART | 9/6/2018 | 5 BOOKING COMMISS | $ | 92.08 | $ | 92.08 | 0% | $ | - | $ | - |
| 0777-01282-8 | WALMART | 9/6/2018 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | $ | - |
| 0777-01283-8 | WALMART | 9/6/2018 | 5 BOOKING COMMISS | $ | 94.71 | $ | 94.71 | 0% | $ | - | $ | - |
| 0777-01283-8 | WALMART | 9/6/2018 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | $ | - |
| 0777-01284-8 | DK ENGINEERING | 9/19/2018 | 1 ORIGIN COMMISSI | $ | 33.07 | $ | 33.07 | 0% | $ | - | $ | - |
| 0777-01284-8 | DK ENGINEERING | 9/19/2018 | 5 BOOKING COMMISS | $ | 224.90 | $ | 224.90 | 0% | $ | - | $ | - |
| 0777-01284-8 | DK ENGINEERING | 9/19/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | - |
| 0777-01285-8 | D&K ENGINEERING | 9/6/2018 | 1 ORIGIN COMMISSI | $ | 11.21 | $ | 11.21 | 0% | $ | - | $ | - |
| 0777-01285-8 | D&K ENGINEERING | 9/6/2018 | 5 BOOKING COMMISS | $ | 58.29 | $ | 58.29 | 0% | $ | - | $ | - |
| 0777-01286-8 | DK ENGINEERING | 9/19/2018 | 1 ORIGIN COMMISSI | $ | 31.91 | $ | 31.91 | 0% | $ | - | $ | - |
| 0777-01286-8 | DK ENGINEERING | 9/19/2018 | 5 BOOKING COMMISS | $ | 216.98 | $ | 216.98 | 0% | $ | - | $ | - |
| 0777-01286-8 | DK ENGINEERING | 9/19/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | - |
| 0777-01287-8 | KROGER | 9/6/2018 | 5 BOOKING COMMISS | $ | 24.60 | $ | 24.60 | 0% | $ | - | $ | - |
| 0777-01288-8 | KROGER LOUISVILLE | 9/19/2018 | 5 BOOKING COMMISS | $ | 106.36 | $ | 106.36 | 0% | $ | - | $ | - |
| 0777-01288-8 | KROGER LOUISVILLE | 9/19/2018 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | $ | - |
| 0777-01290-8 | ECOATM | 10/11/2018 | 5 BOOKING COMMISS | $ | 222.28 | $ | 222.28 | 0% | $ | - | $ | - |
| 0777-01290-8 | ECOATM | 10/11/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | - |
| 0777-01291-8 | ECO ATMHQ | 9/19/2018 | 5 BOOKING COMMISS | $ | 56.16 | $ | 56.16 | 0% | $ | - | $ | - |
| 0777-01291-8 | ECO ATMHQ | 9/19/2018 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | $ | - |
| 0777-01292-8 | ECO ATMHQ | 9/19/2018 | 5 BOOKING COMMISS | $ | 216.98 | $ | 216.98 | 0% | $ | - | $ | - |
| 0777-01292-8 | ECO ATMHQ | 9/19/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | - |
| 0777-01293-8 | ECO ATMHQ | 9/19/2018 | 5 BOOKING COMMISS | $ | 68.10 | $ | 68.10 | 0% | $ | - | $ | - |
| 0777-01293-8 | ECO ATMHQ | 9/19/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | - |
| 0777-01294-8 | ECOATMHQ | 9/19/2018 | 5 BOOKING COMMISS | $ | 225.89 | $ | 225.89 | 0% | $ | - | $ | - |
| 0777-01294-8 | ECOATMHQ | 9/19/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | - |
| 0777-01295-8 | DK ENGINEERING | 9/19/2018 | 1 ORIGIN COMMISSI | $ | 31.30 | $ | 31.30 | 0% | $ | - | $ | - |
| 0777-01295-8 | DK ENGINEERING | 9/19/2018 | 5 BOOKING COMMISS | $ | 212.82 | $ | 212.82 | 0% | $ | - | $ | - |
| 0777-01295-8 | DK ENGINEERING | 9/19/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | - |
| 0777-01296-8 | DK ENGINEERING | 9/19/2018 | 1 ORIGIN COMMISSI | $ | 31.68 | $ | 31.68 | 0% | $ | - | $ | - |
| 0777-01296-8 | DK ENGINEERING | 9/19/2018 | 5 BOOKING COMMISS | $ | 215.44 | $ | 215.44 | 0% | $ | - | $ | - |
| 0777-01296-8 | DK ENGINEERING | 9/19/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | - |
| 0777-01297-8 | DK ENGINEERING | 9/19/2018 | 1 ORIGIN COMMISSI | $ | 31.30 | $ | 31.30 | 0% | $ | - | $ | - |
| 0777-01297-8 | DK ENGINEERING | 9/19/2018 | 5 BOOKING COMMISS | $ | 212.82 | $ | 212.82 | 0% | $ | - | $ | - |
| 0777-01297-8 | DK ENGINEERING | 9/19/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | - |
| 0777-01298-8 | DK ENGINEERING | 9/19/2018 | 5 BOOKING COMMISS | $ | 102.21 | $ | 102.21 | 0% | $ | - | $ | - |
| 0777-01298-8 | DK ENGINEERING | 9/19/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | - |
| 0777-01299-8 | DK ENGINEERING | 9/19/2018 | 1 ORIGIN COMMISSI | $ | 14.58 | $ | 14.58 | 0% | $ | - | $ | - |
| 0777-01299-8 | DK ENGINEERING | 9/19/2018 | 5 BOOKING COMMISS | $ | 84.56 | $ | 84.56 | 0% | $ | - | $ | - |
| 0777-01299-8 | DK ENGINEERING | 9/19/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | - |
| 0777-01300-8 | D&K ENGINEERING | 9/6/2018 | 1 ORIGIN COMMISSI | $ | 29.91 | $ | 29.91 | 0% | $ | - | $ | - |
| 0777-01300-8 | D&K ENGINEERING | 9/6/2018 | 5 BOOKING COMMISS | $ | 203.36 | $ | 203.36 | 0% | $ | - | $ | - |
| 0777-01301-8 | DK ENGINEERING | 9/19/2018 | 1 ORIGIN COMMISSI | $ | 14.29 | $ | 14.29 | 0% | $ | - | $ | - |
| 0777-01301-8 | DK ENGINEERING | 9/19/2018 | 5 BOOKING COMMISS | $ | 74.32 | $ | 74.32 | 0% | $ | - | $ | - |
| 0777-01301-8 | DK ENGINEERING | 9/19/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | - |
| 0777-01302-8 | DK ENGINEERING | 9/19/2018 | 1 ORIGIN COMMISSI | $ | 15.30 | $ | 15.30 | 0% | $ | - | $ | - |
| 0777-01302-8 | DK ENGINEERING | 9/19/2018 | 5 BOOKING COMMISS | $ | 88.76 | $ | 88.76 | 0% | $ | - | $ | - |
| 0777-01302-8 | DK ENGINEERING | 9/19/2018 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | $ | - |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-01303-8 | DK ENGINEERING | 9/19/2018 | 1 ORIGIN COMMISSI | $ | 14.28 | $ | 14.28 | 0% | $ | - | $ | 14.28 | $ | 14.28 | $ | - |
| 0777-01303-8 | DK ENGINEERING | 9/19/2018 | 5 BOOKING COMMISS | $ | 74.23 | $ | 74.23 | 0% | $ | - | $ | 74.23 | $ | 74.23 | $ | - |
| 0777-01303-8 | DK ENGINEERING | 9/19/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-01304-8 | DK | 10/9/2018 | 1 ORIGIN COMMISSI | $ | 16.26 | $ | 16.26 | 0% | $ | - | $ | 16.26 | $ | 16.26 | $ | - |
| 0777-01304-8 | DK | 10/9/2018 | 5 BOOKING COMMISS | $ | 94.32 | $ | 94.32 | 0% | $ | - | $ | 94.32 | $ | 94.32 | $ | - |
| 0777-01304-8 | DK | 10/9/2018 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-01305-8 | DK ENGINEERING | 9/19/2018 | 1 ORIGIN COMMISSI | $ | 14.29 | $ | 14.29 | 0% | $ | - | $ | 14.29 | $ | 14.29 | $ | - |
| 0777-01305-8 | DK ENGINEERING | 9/19/2018 | 5 BOOKING COMMISS | $ | 74.32 | $ | 74.32 | 0% | $ | - | $ | 74.32 | $ | 74.32 | $ | - |
| 0777-01305-8 | DK ENGINEERING | 9/19/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-01306-8 | DK ENGINEERING | 9/19/2018 | 1 ORIGIN COMMISSI | $ | 51.26 | $ | 51.26 | 0% | $ | - | $ | 51.26 | $ | 51.26 | $ | - |
| 0777-01306-8 | DK ENGINEERING | 9/19/2018 | 5 BOOKING COMMISS | $ | 297.32 | $ | 297.32 | 0% | $ | - | $ | 297.32 | $ | 297.32 | $ | - |
| 0777-01306-8 | DK ENGINEERING | 9/19/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-01310-8 | DK ENGINEERING | 9/19/2018 | 5 BOOKING COMMISS | $ | 97.68 | $ | 97.68 | 0% | $ | - | $ | 97.68 | $ | 97.68 | $ | - |
| 0777-01310-8 | DK ENGINEERING | 9/19/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-01311-8 | DK ENGINEERING | 9/19/2018 | 5 BOOKING COMMISS | $ | 74.23 | $ | 74.23 | 0% | $ | - | $ | 74.23 | $ | 74.23 | $ | - |
| 0777-01311-8 | DK ENGINEERING | 9/19/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-01312-8 | DK ENGINEERING | 9/19/2018 | 5 BOOKING COMMISS | $ | 79.73 | $ | 79.73 | 0% | $ | - | $ | 79.73 | $ | 79.73 | $ | - |
| 0777-01312-8 | DK ENGINEERING | 9/19/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-01313-8 | DK ENGINEERING | 9/19/2018 | 5 BOOKING COMMISS | $ | 203.36 | $ | 203.36 | 0% | $ | - | $ | 203.36 | $ | 203.36 | $ | - |
| 0777-01313-8 | DK ENGINEERING | 9/19/2018 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-01314-8 | DK ENGINEERING | 9/19/2018 | 5 BOOKING COMMISS | $ | 101.34 | $ | 101.34 | 0% | $ | - | $ | 101.34 | $ | 101.34 | $ | - |
| 0777-01314-8 | DK ENGINEERING | 9/19/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-01315-8 | DK ENGINEERING | 9/19/2018 | 1 ORIGIN COMMISSI | $ | 15.71 | $ | 15.71 | 0% | $ | - | $ | 15.71 | $ | 15.71 | $ | - |
| 0777-01315-8 | DK ENGINEERING | 9/19/2018 | 5 BOOKING COMMISS | $ | 81.71 | $ | 81.71 | 0% | $ | - | $ | 81.71 | $ | 81.71 | $ | - |
| 0777-01315-8 | DK ENGINEERING | 9/19/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-01316-8 | DK ENGINEERING | 9/19/2018 | 5 BOOKING COMMISS | $ | 228.04 | $ | 228.04 | 0% | $ | - | $ | 228.04 | $ | 228.04 | $ | - |
| 0777-01316-8 | DK ENGINEERING | 9/19/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-01317-8 | DK ENGINEERING | 9/19/2018 | 1 ORIGIN COMMISSI | $ | 16.79 | $ | 16.79 | 0% | $ | - | $ | 16.79 | $ | 16.79 | $ | - |
| 0777-01317-8 | DK ENGINEERING | 9/19/2018 | 5 BOOKING COMMISS | $ | 87.31 | $ | 87.31 | 0% | $ | - | $ | 87.31 | $ | 87.31 | $ | - |
| 0777-01317-8 | DK ENGINEERING | 9/19/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-01318-8 | DK ENGINEERING | 9/19/2018 | 1 ORIGIN COMMISSI | $ | 16.14 | $ | 16.14 | 0% | $ | - | $ | 16.14 | $ | 16.14 | $ | - |
| 0777-01318-8 | DK ENGINEERING | 9/19/2018 | 5 BOOKING COMMISS | $ | 83.91 | $ | 83.91 | 0% | $ | - | $ | 83.91 | $ | 83.91 | $ | - |
| 0777-01318-8 | DK ENGINEERING | 9/19/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-01319-8 | DK ENGINEERING | 9/19/2018 | 1 ORIGIN COMMISSI | $ | 17.29 | $ | 17.29 | 0% | $ | - | $ | 17.29 | $ | 17.29 | $ | - |
| 0777-01319-8 | DK ENGINEERING | 9/19/2018 | 5 BOOKING COMMISS | $ | 100.30 | $ | 100.30 | 0% | $ | - | $ | 100.30 | $ | 100.30 | $ | - |
| 0777-01319-8 | DK ENGINEERING | 9/19/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-01320-8 | DK ENGINEERING | 9/19/2018 | 1 ORIGIN COMMISSI | $ | 16.14 | $ | 16.14 | 0% | $ | - | $ | 16.14 | $ | 16.14 | $ | - |
| 0777-01320-8 | DK ENGINEERING | 9/19/2018 | 5 BOOKING COMMISS | $ | 83.91 | $ | 83.91 | 0% | $ | - | $ | 83.91 | $ | 83.91 | $ | - |
| 0777-01320-8 | DK ENGINEERING | 9/19/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-01321-8 | ECOATMHQ | 9/19/2018 | 5 BOOKING COMMISS | $ | 222.28 | $ | 222.28 | 0% | $ | - | $ | 222.28 | $ | 222.28 | $ | - |
| 0777-01321-8 | ECOATMHQ | 9/19/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-01322-8 | ECOATMHQ | 9/19/2018 | 5 BOOKING COMMISS | $ | 52.39 | $ | 52.39 | 0% | $ | - | $ | 52.39 | $ | 52.39 | $ | - |
| 0777-01322-8 | ECOATMHQ | 9/19/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-01323-8 | ECOATMHQ | 9/19/2018 | 5 BOOKING COMMISS | $ | 78.45 | $ | 78.45 | 0% | $ | - | $ | 78.45 | $ | 78.45 | $ | - |
| 0777-01323-8 | ECOATMHQ | 9/19/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-01324-8 | ECOATMHQ | 9/19/2018 | 5 BOOKING COMMISS | $ | 80.76 | $ | 80.76 | 0% | $ | - | $ | 80.76 | $ | 80.76 | $ | - |
| 0777-01324-8 | ECOATMHQ | 9/19/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-01327-8 | DK ENGINEERING | 9/19/2018 | 5 BOOKING COMMISS | $ | 43.33 | $ | 43.33 | 0% | $ | - | $ | 43.33 | $ | 43.33 | $ | - |
| 0777-01327-8 | DK ENGINEERING | 9/19/2018 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-01328-8 | DK ENGINEERING | 9/19/2018 | 5 BOOKING COMMISS | $ | 58.29 | $ | 58.29 | 0% | $ | - | $ | 58.29 | $ | 58.29 | $ | - |
| 0777-01328-8 | DK ENGINEERING | 9/19/2018 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-01329-8 | DK ENGINEERING | 9/19/2018 | 1 ORIGIN COMMISSI | $ | 18.97 | $ | 18.97 | 0% | $ | - | $ | 18.97 | $ | 18.97 | $ | - |
| 0777-01329-8 | DK ENGINEERING | 9/19/2018 | 5 BOOKING COMMISS | $ | 128.98 | $ | 128.98 | 0% | $ | - | $ | 128.98 | $ | 128.98 | $ | - |
| 0777-01329-8 | DK ENGINEERING | 9/19/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-01330-8 | DK ENGINEERING | 9/19/2018 | 1 ORIGIN COMMISSI | $ | 18.66 | $ | 18.66 | 0% | $ | - | $ | 18.66 | $ | 18.66 | $ | - |
| 0777-01330-8 | DK ENGINEERING | 9/19/2018 | 5 BOOKING COMMISS | $ | 126.90 | $ | 126.90 | 0% | $ | - | $ | 126.90 | $ | 126.90 | $ | - |
| 0777-01330-8 | DK ENGINEERING | 9/19/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-01331-8 | DK ENGINEERING | 9/19/2018 | 1 ORIGIN COMMISSI | $ | 12.34 | $ | 12.34 | 0% | $ | - | $ | 12.34 | $ | 12.34 | $ | - |
| 0777-01331-8 | DK ENGINEERING | 9/19/2018 | 5 BOOKING COMMISS | $ | 59.25 | $ | 59.25 | 0% | $ | - | $ | 59.25 | $ | 59.25 | $ | - |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-01331-8 | DK ENGINEERING | 9/19/2018 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ - | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-01332-8 | DK ENGINEERING | 9/19/2018 | 1 ORIGIN COMMISSI | $ | 20.70 | $ | 20.70 | 0% | $ - | $ | 20.70 | $ | 20.70 | $ | - |
| 0777-01332-8 | DK ENGINEERING | 9/19/2018 | 5 BOOKING COMMISS | $ | 140.73 | $ | 140.73 | 0% | $ - | $ | 140.73 | $ | 140.73 | $ | - |
| 0777-01332-8 | DK ENGINEERING | 9/19/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-01333-8 | DK ENGINEERING | 9/19/2018 | 1 ORIGIN COMMISSI | $ | 12.21 | $ | 12.21 | 0% | $ - | $ | 12.21 | $ | 12.21 | $ | - |
| 0777-01333-8 | DK ENGINEERING | 9/19/2018 | 5 BOOKING COMMISS | $ | 63.49 | $ | 63.49 | 0% | $ - | $ | 63.49 | $ | 63.49 | $ | - |
| 0777-01333-8 | DK ENGINEERING | 9/19/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-01334-8 | DK ENGINEERING | 9/19/2018 | 1 ORIGIN COMMISSI | $ | 15.30 | $ | 15.30 | 0% | $ - | $ | 15.30 | $ | 15.30 | $ | - |
| 0777-01334-8 | DK ENGINEERING | 9/19/2018 | 5 BOOKING COMMISS | $ | 88.71 | $ | 88.71 | 0% | $ - | $ | 88.71 | $ | 88.71 | $ | - |
| 0777-01334-8 | DK ENGINEERING | 9/19/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-01335-8 | DK ENGINEERING | 9/19/2018 | 1 ORIGIN COMMISSI | $ | 15.33 | $ | 15.33 | 0% | $ - | $ | 15.33 | $ | 15.33 | $ | - |
| 0777-01335-8 | DK ENGINEERING | 9/19/2018 | 5 BOOKING COMMISS | $ | 79.73 | $ | 79.73 | 0% | $ - | $ | 79.73 | $ | 79.73 | $ | - |
| 0777-01335-8 | DK ENGINEERING | 9/19/2018 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ - | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-01336-8 | DK ENGINEERING | 9/19/2018 | 1 ORIGIN COMMISSI | $ | 16.16 | $ | 16.16 | 0% | $ - | $ | 16.16 | $ | 16.16 | $ | - |
| 0777-01336-8 | DK ENGINEERING | 9/19/2018 | 5 BOOKING COMMISS | $ | 93.74 | $ | 93.74 | 0% | $ - | $ | 93.74 | $ | 93.74 | $ | - |
| 0777-01336-8 | DK ENGINEERING | 9/19/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-01337-8 | DK ENGINEERING | 9/19/2018 | 1 ORIGIN COMMISSI | $ | 23.85 | $ | 23.85 | 0% | $ - | $ | 23.85 | $ | 23.85 | $ | - |
| 0777-01337-8 | DK ENGINEERING | 9/19/2018 | 5 BOOKING COMMISS | $ | 162.17 | $ | 162.17 | 0% | $ - | $ | 162.17 | $ | 162.17 | $ | - |
| 0777-01337-8 | DK ENGINEERING | 9/19/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-01338-8 | DK ENGINEERING | 9/19/2018 | 1 ORIGIN COMMISSI | $ | 14.89 | $ | 14.89 | 0% | $ - | $ | 14.89 | $ | 14.89 | $ | - |
| 0777-01338-8 | DK ENGINEERING | 9/19/2018 | 5 BOOKING COMMISS | $ | 77.43 | $ | 77.43 | 0% | $ - | $ | 77.43 | $ | 77.43 | $ | - |
| 0777-01338-8 | DK ENGINEERING | 9/19/2018 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ - | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-01339-8 | DK ENGINEERING | 9/19/2018 | 5 BOOKING COMMISS | $ | 241.26 | $ | 241.26 | 0% | $ - | $ | 241.26 | $ | 241.26 | $ | - |
| 0777-01339-8 | DK ENGINEERING | 9/19/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-01340-8 | DK ENGINEERING | 9/19/2018 | 5 BOOKING COMMISS | $ | 234.43 | $ | 234.43 | 0% | $ - | $ | 234.43 | $ | 234.43 | $ | - |
| 0777-01340-8 | DK ENGINEERING | 9/19/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-01341-8 | DK ENGINEERING | 9/19/2018 | 5 BOOKING COMMISS | $ | 255.43 | $ | 255.43 | 0% | $ - | $ | 255.43 | $ | 255.43 | $ | - |
| 0777-01341-8 | DK ENGINEERING | 9/19/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-01342-8 | DK ENGINEERING | 9/19/2018 | 5 BOOKING COMMISS | $ | 209.16 | $ | 209.16 | 0% | $ - | $ | 209.16 | $ | 209.16 | $ | - |
| 0777-01342-8 | DK ENGINEERING | 9/19/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-01343-8 | DK ENGINEERING | 9/19/2018 | 5 BOOKING COMMISS | $ | 196.83 | $ | 196.83 | 0% | $ - | $ | 196.83 | $ | 196.83 | $ | - |
| 0777-01343-8 | DK ENGINEERING | 9/19/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-01344-8 | D&K | 9/26/2018 | 5 BOOKING COMMISS | $ | 249.11 | $ | 249.11 | 0% | $ - | $ | 249.11 | $ | 249.11 | $ | - |
| 0777-01344-8 | D&K | 9/26/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-01345-8 | DK ENGINEERING | 9/19/2018 | 5 BOOKING COMMISS | $ | 81.71 | $ | 81.71 | 0% | $ - | $ | 81.71 | $ | 81.71 | $ | - |
| 0777-01345-8 | DK ENGINEERING | 9/19/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-01346-8 | DK ENGINEERING | 11/28/2018 | 5 BOOKING COMMISS | $ | 105.46 | $ | 105.46 | 0% | $ - | $ | 105.46 | $ | 105.46 | $ | - |
| 0777-01346-8 | DK ENGINEERING | 11/28/2018 | 514 SETOFF/REDELIVE | $ | (75.00) | $ | (75.00) | 0% | $ - | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-01346-8 | DK ENGINEERING | 11/28/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-01347-8 | DK ENGINEERING | 9/19/2018 | 5 BOOKING COMMISS | $ | 80.76 | $ | 80.76 | 0% | $ - | $ | 80.76 | $ | 80.76 | $ | - |
| 0777-01347-8 | DK ENGINEERING | 9/19/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-01348-8 | DK ENGINEERING | 9/19/2018 | 5 BOOKING COMMISS | $ | 97.68 | $ | 97.68 | 0% | $ - | $ | 97.68 | $ | 97.68 | $ | - |
| 0777-01348-8 | DK ENGINEERING | 9/19/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-01349-8 | DK ENGINEERING | 9/19/2018 | 5 BOOKING COMMISS | $ | 81.71 | $ | 81.71 | 0% | $ - | $ | 81.71 | $ | 81.71 | $ | - |
| 0777-01349-8 | DK ENGINEERING | 9/19/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-01350-8 | DK ENGINEERING | 9/19/2018 | 5 BOOKING COMMISS | $ | 81.71 | $ | 81.71 | 0% | $ - | $ | 81.71 | $ | 81.71 | $ | - |
| 0777-01350-8 | DK ENGINEERING | 9/19/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-01351-8 | DK ENGINEERING | 9/19/2018 | 1 ORIGIN COMMISSI | $ | 14.29 | $ | 14.29 | 0% | $ - | $ | 14.29 | $ | 14.29 | $ | - |
| 0777-01351-8 | DK ENGINEERING | 9/19/2018 | 5 BOOKING COMMISS | $ | 74.32 | $ | 74.32 | 0% | $ - | $ | 74.32 | $ | 74.32 | $ | - |
| 0777-01351-8 | DK ENGINEERING | 9/19/2018 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ - | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-01352-8 | DK ENGINEERING | 9/19/2018 | 1 ORIGIN COMMISSI | $ | 18.18 | $ | 18.18 | 0% | $ - | $ | 18.18 | $ | 18.18 | $ | - |
| 0777-01352-8 | DK ENGINEERING | 9/19/2018 | 5 BOOKING COMMISS | $ | 105.46 | $ | 105.46 | 0% | $ - | $ | 105.46 | $ | 105.46 | $ | - |
| 0777-01352-8 | DK ENGINEERING | 9/19/2018 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ - | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-01353-8 | DK ENGINEERING | 9/19/2018 | 1 ORIGIN COMMISSI | $ | 15.30 | $ | 15.30 | 0% | $ - | $ | 15.30 | $ | 15.30 | $ | - |
| 0777-01353-8 | DK ENGINEERING | 9/19/2018 | 5 BOOKING COMMISS | $ | 88.76 | $ | 88.76 | 0% | $ - | $ | 88.76 | $ | 88.76 | $ | - |
| 0777-01353-8 | DK ENGINEERING | 9/19/2018 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ - | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-01354-8 | DK ENGINEERING | 9/19/2018 | 1 ORIGIN COMMISSI | $ | 16.65 | $ | 16.65 | 0% | $ - | $ | 16.65 | $ | 16.65 | $ | - |
| 0777-01354-8 | DK ENGINEERING | 9/19/2018 | 5 BOOKING COMMISS | $ | 96.55 | $ | 96.55 | 0% | $ - | $ | 96.55 | $ | 96.55 | $ | - |
| 0777-01354-8 | DK ENGINEERING | 9/19/2018 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ - | $ | (75.00) | $ | (75.00) | $ | - |

| Account | Name | Date | Description | | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-01355-8 | DK ENGINEERING | 9/19/2018 | 1 ORIGIN COMMISS | $ | 15.24 | 0% | $ - | $ | 15.24 | $ 15.24 | $ - |
| 0777-01355-8 | DK ENGINEERING | 9/19/2018 | 5 BOOKING COMMISS | $ | 88.41 | 0% | $ - | $ | 88.41 | $ 88.41 | $ - |
| 0777-01355-8 | DK ENGINEERING | 9/19/2018 | 936 HO ORDER MGMT O | $ | (75.00) | 0% | $ - | $ | (75.00) | $ (75.00) | $ - |
| 0777-01357-8 | D&K | 10/3/2018 | 5 BOOKING COMMISS | $ | 215.44 | 0% | $ - | $ | 215.44 | $ 215.44 | $ - |
| 0777-01357-8 | D&K | 10/3/2018 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ - | $ | (25.00) | $ (25.00) | $ - |
| 0777-01358-8 | D&K | 11/5/2018 | 5 BOOKING COMMISS | $ | 54.05 | 0% | $ - | $ | 54.05 | $ 54.05 | $ - |
| 0777-01358-8 | D&K | 11/5/2018 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ - | $ | (25.00) | $ (25.00) | $ - |
| 0777-01359-8 | DK ENGINEERING | 9/19/2018 | 5 BOOKING COMMISS | $ | 86.50 | 0% | $ - | $ | 86.50 | $ 86.50 | $ - |
| 0777-01359-8 | DK ENGINEERING | 9/19/2018 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ - | $ | (25.00) | $ (25.00) | $ - |
| 0777-01360-8 | D&K | 10/3/2018 | 5 BOOKING COMMISS | $ | 228.04 | 0% | $ - | $ | 228.04 | $ 228.04 | $ - |
| 0777-01360-8 | D&K | 10/3/2018 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ - | $ | (25.00) | $ (25.00) | $ - |
| 0777-01361-8 | DK ENGINEERING | 9/19/2018 | 5 BOOKING COMMISS | $ | 191.40 | 0% | $ - | $ | 191.40 | $ 191.40 | $ - |
| 0777-01361-8 | DK ENGINEERING | 9/19/2018 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ - | $ | (25.00) | $ (25.00) | $ - |
| 0777-01362-8 | DK ENGINEERING | 9/19/2018 | 5 BOOKING COMMISS | $ | 199.19 | 0% | $ - | $ | 199.19 | $ 199.19 | $ - |
| 0777-01362-8 | DK ENGINEERING | 9/19/2018 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ - | $ | (25.00) | $ (25.00) | $ - |
| 0777-01363-8 | D&K | 10/3/2018 | 5 BOOKING COMMISS | $ | 82.68 | 0% | $ - | $ | 82.68 | $ 82.68 | $ - |
| 0777-01363-8 | D&K | 10/3/2018 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ - | $ | (25.00) | $ (25.00) | $ - |
| 0777-01364-8 | D&K | 10/3/2018 | 5 BOOKING COMMISS | $ | 92.57 | 0% | $ - | $ | 92.57 | $ 92.57 | $ - |
| 0777-01364-8 | D&K | 10/3/2018 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ - | $ | (25.00) | $ (25.00) | $ - |
| 0777-01365-8 | DK | 11/2/2018 | 5 BOOKING COMMISS | $ | 157.40 | 0% | $ - | $ | 157.40 | $ 157.40 | $ - |
| 0777-01365-8 | DK | 11/2/2018 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ - | $ | (25.00) | $ (25.00) | $ - |
| 0777-01366-8 | DK ENGINEERING | 9/19/2018 | 5 BOOKING COMMISS | $ | 206.26 | 0% | $ - | $ | 206.26 | $ 206.26 | $ - |
| 0777-01366-8 | DK ENGINEERING | 9/19/2018 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ - | $ | (25.00) | $ (25.00) | $ - |
| 0777-01367-8 | D&K | 10/3/2018 | 5 BOOKING COMMISS | $ | 194.92 | 0% | $ - | $ | 194.92 | $ 194.92 | $ - |
| 0777-01367-8 | D&K | 10/3/2018 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ - | $ | (25.00) | $ (25.00) | $ - |
| 0777-01368-8 | DK ENGINEERING | 9/19/2018 | 5 BOOKING COMMISS | $ | 194.10 | 0% | $ - | $ | 194.10 | $ 194.10 | $ - |
| 0777-01368-8 | DK ENGINEERING | 9/19/2018 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ - | $ | (25.00) | $ (25.00) | $ - |
| 0777-01369-8 | DK | 10/15/2018 | 1 ORIGIN COMMISS | $ | 14.60 | 0% | $ - | $ | 14.60 | $ 14.60 | $ - |
| 0777-01369-8 | DK | 10/15/2018 | 5 BOOKING COMMISS | $ | 52.56 | 0% | $ - | $ | 52.56 | $ 52.56 | $ - |
| 0777-01369-8 | DK | 10/15/2018 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ - | $ | (25.00) | $ (25.00) | $ - |
| 0777-01369-8 | DK | 10/15/2018 | 975 MISC NON DISCOU | $ | 150.00 | 0% | $ - | $ | 150.00 | $ 150.00 | $ - |
| 0777-01370-8 | DK ENGINEERING | 10/2/2018 | 1 ORIGIN COMMISS | $ | 33.22 | 0% | $ - | $ | 33.22 | $ 33.22 | $ - |
| 0777-01370-8 | DK ENGINEERING | 10/2/2018 | 5 BOOKING COMMISS | $ | 225.89 | 0% | $ - | $ | 225.89 | $ 225.89 | $ - |
| 0777-01370-8 | DK ENGINEERING | 10/2/2018 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ - | $ | (25.00) | $ (25.00) | $ - |
| 0777-01370-8 | DK ENGINEERING | 10/2/2018 | 975 MISC NON DISCOU | $ | 150.00 | 0% | $ - | $ | 150.00 | $ 150.00 | $ - |
| 0777-01371-8 | DK | 10/8/2018 | 1 ORIGIN COMMISS | $ | 30.80 | 0% | $ - | $ | 30.80 | $ 30.80 | $ - |
| 0777-01371-8 | DK | 10/8/2018 | 5 BOOKING COMMISS | $ | 209.47 | 0% | $ - | $ | 209.47 | $ 209.47 | $ - |
| 0777-01371-8 | DK | 10/8/2018 | 514 SETOFF/REDELIVE | $ | (200.00) | 0% | $ - | $ | (200.00) | $ (200.00) | $ - |
| 0777-01371-8 | DK | 10/8/2018 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ - | $ | (25.00) | $ (25.00) | $ - |
| 0777-01371-8 | DK | 10/8/2018 | 936 HO ORDER MGMT O | $ | (50.00) | 0% | $ - | $ | (50.00) | $ (50.00) | $ - |
| 0777-01372-8 | DK ENGINEERING | 10/2/2018 | 1 ORIGIN COMMISS | $ | 16.65 | 0% | $ - | $ | 16.65 | $ 16.65 | $ - |
| 0777-01372-8 | DK ENGINEERING | 10/2/2018 | 5 BOOKING COMMISS | $ | 96.55 | 0% | $ - | $ | 96.55 | $ 96.55 | $ - |
| 0777-01372-8 | DK ENGINEERING | 10/2/2018 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ - | $ | (25.00) | $ (25.00) | $ - |
| 0777-01373-8 | DK ENGINEERING | 10/2/2018 | 1 ORIGIN COMMISS | $ | 15.09 | 0% | $ - | $ | 15.09 | $ 15.09 | $ - |
| 0777-01373-8 | DK ENGINEERING | 10/2/2018 | 5 BOOKING COMMISS | $ | 78.45 | 0% | $ - | $ | 78.45 | $ 78.45 | $ - |
| 0777-01373-8 | DK ENGINEERING | 10/2/2018 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ - | $ | (25.00) | $ (25.00) | $ - |
| 0777-01374-8 | DK | 10/8/2018 | 1 ORIGIN COMMISS | $ | 16.79 | 0% | $ - | $ | 16.79 | $ 16.79 | $ - |
| 0777-01374-8 | DK | 10/8/2018 | 5 BOOKING COMMISS | $ | 87.31 | 0% | $ - | $ | 87.31 | $ 87.31 | $ - |
| 0777-01374-8 | DK | 10/8/2018 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ - | $ | (25.00) | $ (25.00) | $ - |
| 0777-01375-8 | D&K | 10/3/2018 | 1 ORIGIN COMMISS | $ | 29.17 | 0% | $ - | $ | 29.17 | $ 29.17 | $ - |
| 0777-01375-8 | D&K | 10/3/2018 | 5 BOOKING COMMISS | $ | 198.38 | 0% | $ - | $ | 198.38 | $ 198.38 | $ - |
| 0777-01375-8 | D&K | 10/3/2018 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ - | $ | (25.00) | $ (25.00) | $ - |
| 0777-01376-8 | DK ENGINEERING | 10/2/2018 | 1 ORIGIN COMMISS | $ | 16.96 | 0% | $ - | $ | 16.96 | $ 16.96 | $ - |
| 0777-01376-8 | DK ENGINEERING | 10/2/2018 | 5 BOOKING COMMISS | $ | 95.00 | 0% | $ - | $ | 95.00 | $ 95.00 | $ - |
| 0777-01376-8 | DK ENGINEERING | 10/2/2018 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ - | $ | (25.00) | $ (25.00) | $ - |
| 0777-01377-8 | D&K | 9/26/2018 | 1 ORIGIN COMMISS | $ | 35.15 | 0% | $ - | $ | 35.15 | $ 35.15 | $ - |
| 0777-01377-8 | D&K | 9/26/2018 | 5 BOOKING COMMISS | $ | 239.01 | 0% | $ - | $ | 239.01 | $ 239.01 | $ - |
| 0777-01377-8 | D&K | 9/26/2018 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ - | $ | (25.00) | $ (25.00) | $ - |
| 0777-01378-8 | D&K | 10/3/2018 | 1 ORIGIN COMMISS | $ | 12.68 | 0% | $ - | $ | 12.68 | $ 12.68 | $ - |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-01378-8 | D&K | 10/3/2018 | 5 BOOKING COMMISS | $ 65.96 | $ 65.96 | 0% | $ - | $ - | $ 65.96 | $ 65.96 | $ - |
| 0777-01378-8 | D&K | 10/3/2018 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-01379-8 | DK ENGINEERING | 10/2/2018 | 1 ORIGIN COMMISSI | $ 33.91 | $ 33.91 | 0% | $ - | $ - | $ 33.91 | $ 33.91 | $ - |
| 0777-01379-8 | DK ENGINEERING | 10/2/2018 | 5 BOOKING COMMISS | $ 230.57 | $ 230.57 | 0% | $ - | $ - | $ 230.57 | $ 230.57 | $ - |
| 0777-01379-8 | DK ENGINEERING | 10/2/2018 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-01380-8 | DK ENGINEERING | 10/2/2018 | 1 ORIGIN COMMISSI | $ 35.97 | $ 35.97 | 0% | $ - | $ - | $ 35.97 | $ 35.97 | $ - |
| 0777-01380-8 | DK ENGINEERING | 10/2/2018 | 5 BOOKING COMMISS | $ 244.57 | $ 244.57 | 0% | $ - | $ - | $ 244.57 | $ 244.57 | $ - |
| 0777-01380-8 | DK ENGINEERING | 10/2/2018 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-01381-8 | ACADIANA MALL | 11/5/2018 | 5 BOOKING COMMISS | $ 84.44 | $ 84.44 | 0% | $ - | $ - | $ 84.44 | $ 84.44 | $ - |
| 0777-01381-8 | ACADIANA MALL | 11/5/2018 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | $ - | $ (75.00) | $ (75.00) | $ - |
| 0777-01383-8 | DK ENGINEERING | 10/2/2018 | 1 ORIGIN COMMISSI | $ 14.29 | $ 14.29 | 0% | $ - | $ - | $ 14.29 | $ 14.29 | $ - |
| 0777-01383-8 | DK ENGINEERING | 10/2/2018 | 5 BOOKING COMMISS | $ 74.32 | $ 74.32 | 0% | $ - | $ - | $ 74.32 | $ 74.32 | $ - |
| 0777-01383-8 | DK ENGINEERING | 10/2/2018 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | $ - | $ (75.00) | $ (75.00) | $ - |
| 0777-01384-8 | DK ENGINEERING | 10/2/2018 | 1 ORIGIN COMMISSI | $ 15.30 | $ 15.30 | 0% | $ - | $ - | $ 15.30 | $ 15.30 | $ - |
| 0777-01384-8 | DK ENGINEERING | 10/2/2018 | 5 BOOKING COMMISS | $ 88.76 | $ 88.76 | 0% | $ - | $ - | $ 88.76 | $ 88.76 | $ - |
| 0777-01384-8 | DK ENGINEERING | 10/2/2018 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | $ - | $ (75.00) | $ (75.00) | $ - |
| 0777-01385-8 | D&K | 10/3/2018 | 1 ORIGIN COMMISSI | $ 16.26 | $ 16.26 | 0% | $ - | $ - | $ 16.26 | $ 16.26 | $ - |
| 0777-01385-8 | D&K | 10/3/2018 | 5 BOOKING COMMISS | $ 94.32 | $ 94.32 | 0% | $ - | $ - | $ 94.32 | $ 94.32 | $ - |
| 0777-01385-8 | D&K | 10/3/2018 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | $ - | $ (75.00) | $ (75.00) | $ - |
| 0777-01386-8 | D&K | 10/3/2018 | 1 ORIGIN COMMISSI | $ 14.96 | $ 14.96 | 0% | $ - | $ - | $ 14.96 | $ 14.96 | $ - |
| 0777-01386-8 | D&K | 10/3/2018 | 5 BOOKING COMMISS | $ 86.76 | $ 86.76 | 0% | $ - | $ - | $ 86.76 | $ 86.76 | $ - |
| 0777-01386-8 | D&K | 10/3/2018 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | $ - | $ (75.00) | $ (75.00) | $ - |
| 0777-01387-8 | DK | 10/5/2018 | 1 ORIGIN COMMISSI | $ 14.29 | $ 14.29 | 0% | $ - | $ - | $ 14.29 | $ 14.29 | $ - |
| 0777-01387-8 | DK | 10/5/2018 | 5 BOOKING COMMISS | $ 74.32 | $ 74.32 | 0% | $ - | $ - | $ 74.32 | $ 74.32 | $ - |
| 0777-01387-8 | DK | 10/5/2018 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | $ - | $ (75.00) | $ (75.00) | $ - |
| 0777-01388-8 | D&K | 10/3/2018 | 1 ORIGIN COMMISSI | $ 19.43 | $ 19.43 | 0% | $ - | $ - | $ 19.43 | $ 19.43 | $ - |
| 0777-01388-8 | D&K | 10/3/2018 | 5 BOOKING COMMISS | $ 112.70 | $ 112.70 | 0% | $ - | $ - | $ 112.70 | $ 112.70 | $ - |
| 0777-01388-8 | D&K | 10/3/2018 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | $ - | $ (75.00) | $ (75.00) | $ - |
| 0777-01389-8 | L&K ENGINEERING | 10/3/2018 | 1 ORIGIN COMMISSI | $ 15.53 | $ 15.53 | 0% | $ - | $ - | $ 15.53 | $ 15.53 | $ - |
| 0777-01389-8 | L&K ENGINEERING | 10/3/2018 | 5 BOOKING COMMISS | $ 80.76 | $ 80.76 | 0% | $ - | $ - | $ 80.76 | $ 80.76 | $ - |
| 0777-01389-8 | L&K ENGINEERING | 10/3/2018 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-01390-8 | DK ENGINEERING | 10/2/2018 | 1 ORIGIN COMMISSI | $ 15.71 | $ 15.71 | 0% | $ - | $ - | $ 15.71 | $ 15.71 | $ - |
| 0777-01390-8 | DK ENGINEERING | 10/2/2018 | 5 BOOKING COMMISS | $ 81.71 | $ 81.71 | 0% | $ - | $ - | $ 81.71 | $ 81.71 | $ - |
| 0777-01390-8 | DK ENGINEERING | 10/2/2018 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-01391-8 | DK ENGINEERING | 10/2/2018 | 1 ORIGIN COMMISSI | $ 15.71 | $ 15.71 | 0% | $ - | $ - | $ 15.71 | $ 15.71 | $ - |
| 0777-01391-8 | DK ENGINEERING | 10/2/2018 | 5 BOOKING COMMISS | $ 81.71 | $ 81.71 | 0% | $ - | $ - | $ 81.71 | $ 81.71 | $ - |
| 0777-01391-8 | DK ENGINEERING | 10/2/2018 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-01392-8 | DK ENGINEERING | 10/2/2018 | 1 ORIGIN COMMISSI | $ 16.84 | $ 16.84 | 0% | $ - | $ - | $ 16.84 | $ 16.84 | $ - |
| 0777-01392-8 | DK ENGINEERING | 10/2/2018 | 5 BOOKING COMMISS | $ 97.68 | $ 97.68 | 0% | $ - | $ - | $ 97.68 | $ 97.68 | $ - |
| 0777-01392-8 | DK ENGINEERING | 10/2/2018 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-01393-8 | DK ENGINEERING | 10/2/2018 | 1 ORIGIN COMMISSI | $ 15.53 | $ 15.53 | 0% | $ - | $ - | $ 15.53 | $ 15.53 | $ - |
| 0777-01393-8 | DK ENGINEERING | 10/2/2018 | 5 BOOKING COMMISS | $ 80.76 | $ 80.76 | 0% | $ - | $ - | $ 80.76 | $ 80.76 | $ - |
| 0777-01393-8 | DK ENGINEERING | 10/2/2018 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-01394-8 | DK ENGINEERING | 10/2/2018 | 1 ORIGIN COMMISSI | $ 16.65 | $ 16.65 | 0% | $ - | $ - | $ 16.65 | $ 16.65 | $ - |
| 0777-01394-8 | DK ENGINEERING | 10/2/2018 | 5 BOOKING COMMISS | $ 96.55 | $ 96.55 | 0% | $ - | $ - | $ 96.55 | $ 96.55 | $ - |
| 0777-01394-8 | DK ENGINEERING | 10/2/2018 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-01395-8 | ECO | 10/3/2018 | 5 BOOKING COMMISS | $ 93.03 | $ 93.03 | 0% | $ - | $ - | $ 93.03 | $ 93.03 | $ - |
| 0777-01396-8 | ECO | 10/3/2018 | 5 BOOKING COMMISS | $ 93.03 | $ 93.03 | 0% | $ - | $ - | $ 93.03 | $ 93.03 | $ - |
| 0777-01397-8 | DK ENGINEERING | 10/2/2018 | 5 BOOKING COMMISS | $ 96.38 | $ 96.38 | 0% | $ - | $ - | $ 96.38 | $ 96.38 | $ - |
| 0777-01398-8 | DK ENGINEERING | 10/2/2018 | 5 BOOKING COMMISS | $ 96.38 | $ 96.38 | 0% | $ - | $ - | $ 96.38 | $ 96.38 | $ - |
| 0777-01399-8 | DK ENGINEERING | 10/2/2018 | 5 BOOKING COMMISS | $ 96.38 | $ 96.38 | 0% | $ - | $ - | $ 96.38 | $ 96.38 | $ - |
| 0777-01400-8 | DK ENGINEERING | 10/2/2018 | 5 BOOKING COMMISS | $ 97.27 | $ 97.27 | 0% | $ - | $ - | $ 97.27 | $ 97.27 | $ - |
| 0777-01401-8 | DK ENGINEERING | 10/2/2018 | 5 BOOKING COMMISS | $ 95.20 | $ 95.20 | 0% | $ - | $ - | $ 95.20 | $ 95.20 | $ - |
| 0777-01402-8 | DK ENGINEERING | 10/2/2018 | 5 BOOKING COMMISS | $ 143.03 | $ 143.03 | 0% | $ - | $ - | $ 143.03 | $ 143.03 | $ - |
| 0777-01402-8 | DK ENGINEERING | 10/2/2018 | 975 MISC NON DISCOU | $ 100.00 | $ 100.00 | 0% | $ - | $ - | $ 100.00 | $ 100.00 | $ - |
| 0777-01403-8 | DK | 10/3/2018 | 5 BOOKING COMMISS | $ 87.27 | $ 87.27 | 0% | $ - | $ - | $ 87.27 | $ 87.27 | $ - |
| 0777-01404-8 | DK | 10/3/2018 | 1 ORIGIN COMMISSI | $ 18.65 | $ 18.65 | 0% | $ - | $ - | $ 18.65 | $ 18.65 | $ - |
| 0777-01404-8 | DK | 10/3/2018 | 5 BOOKING COMMISS | $ 104.44 | $ 104.44 | 0% | $ - | $ - | $ 104.44 | $ 104.44 | $ - |
| 0777-01405-8 | DK | 10/3/2018 | 1 ORIGIN COMMISSI | $ 23.06 | $ 23.06 | 0% | $ - | $ - | $ 23.06 | $ 23.06 | $ - |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-01405-8 | DK | 10/3/2018 | 5 BOOKING COMMISS | $ | 129.13 | $ | 129.13 | 0% | $ | - | $ | 129.13 | $ | 129.13 | $ | - |
| 0777-01406-8 | D&K | 11/5/2018 | 5 BOOKING COMMISS | $ | 146.25 | $ | 146.25 | 0% | $ | - | $ | 146.25 | $ | 146.25 | $ | - |
| 0777-01406-8 | D&K | 11/5/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-01407-8 | DK | 10/3/2018 | 1 ORIGIN COMMISSI | $ | 20.66 | $ | 20.66 | 0% | $ | - | $ | 20.66 | $ | 20.66 | $ | - |
| 0777-01407-8 | DK | 10/3/2018 | 5 BOOKING COMMISS | $ | 115.70 | $ | 115.70 | 0% | $ | - | $ | 115.70 | $ | 115.70 | $ | - |
| 0777-01408-8 | DK | 10/3/2018 | 1 ORIGIN COMMISSI | $ | 18.63 | $ | 18.63 | 0% | $ | - | $ | 18.63 | $ | 18.63 | $ | - |
| 0777-01408-8 | DK | 10/3/2018 | 5 BOOKING COMMISS | $ | 104.34 | $ | 104.34 | 0% | $ | - | $ | 104.34 | $ | 104.34 | $ | - |
| 0777-01411-8 | HONEY CREEK MALL | 10/11/2018 | 5 BOOKING COMMISS | $ | 92.11 | $ | 92.11 | 0% | $ | - | $ | 92.11 | $ | 92.11 | $ | - |
| 0777-01411-8 | HONEY CREEK MALL | 10/11/2018 | 936 HO ORDER MGMT O | $ | (50.00) | $ | (50.00) | 0% | $ | - | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-01411-8 | HONEY CREEK MALL | 10/11/2018 | 975 MISC NON DISCOU | $ | 255.00 | $ | 255.00 | 0% | $ | - | $ | 255.00 | $ | 255.00 | $ | - |
| 0777-01411-8 | HONEY CREEK MALL | 10/24/2018 | 975 MISC NON DISCOU | $ | (255.00) | $ | (255.00) | 0% | $ | - | $ | (255.00) | $ | (255.00) | $ | - |
| 0777-01412-8 | MID RIVERS MALL | 11/5/2018 | 5 BOOKING COMMISS | $ | 82.12 | $ | 82.12 | 0% | $ | - | $ | 82.12 | $ | 82.12 | $ | - |
| 0777-01412-8 | MID RIVERS MALL | 11/5/2018 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-01413-8 | POST OAK MALL | 10/11/2018 | 5 BOOKING COMMISS | $ | 91.35 | $ | 91.35 | 0% | $ | - | $ | 91.35 | $ | 91.35 | $ | - |
| 0777-01413-8 | POST OAK MALL | 10/11/2018 | 936 HO ORDER MGMT O | $ | (50.00) | $ | (50.00) | 0% | $ | - | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-01413-8 | POST OAK MALL | 10/11/2018 | 975 MISC NON DISCOU | $ | 830.00 | $ | 830.00 | 0% | $ | - | $ | 830.00 | $ | 830.00 | $ | - |
| 0777-01413-8 | POST OAK MALL | 10/17/2018 | 975 MISC NON DISCOU | $ | (830.00) | $ | (830.00) | 0% | $ | - | $ | (830.00) | $ | (830.00) | $ | - |
| 0777-01414-8 | RICHLAND MALL | 11/5/2018 | 5 BOOKING COMMISS | $ | 78.02 | $ | 78.02 | 0% | $ | - | $ | 78.02 | $ | 78.02 | $ | - |
| 0777-01414-8 | RICHLAND MALL | 11/5/2018 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-01414-8 | RICHLAND MALL | 11/5/2018 | 975 MISC NON DISCOU | $ | 940.00 | $ | 940.00 | 0% | $ | - | $ | 940.00 | $ | 940.00 | $ | - |
| 0777-01416-8 | TURTLE CREEK MALL | 10/11/2018 | 5 BOOKING COMMISS | $ | 88.03 | $ | 88.03 | 0% | $ | - | $ | 88.03 | $ | 88.03 | $ | - |
| 0777-01416-8 | TURTLE CREEK MALL | 10/11/2018 | 936 HO ORDER MGMT O | $ | (50.00) | $ | (50.00) | 0% | $ | - | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-01416-8 | TURTLE CREEK MALL | 10/11/2018 | 975 MISC NON DISCOU | $ | 850.00 | $ | 850.00 | 0% | $ | - | $ | 850.00 | $ | 850.00 | $ | - |
| 0777-01418-8 | DK | 10/8/2018 | 1 ORIGIN COMMISSI | $ | 18.60 | $ | 18.60 | 0% | $ | - | $ | 18.60 | $ | 18.60 | $ | - |
| 0777-01418-8 | DK | 10/8/2018 | 5 BOOKING COMMISS | $ | 104.14 | $ | 104.14 | 0% | $ | - | $ | 104.14 | $ | 104.14 | $ | - |
| 0777-01419-8 | DK | 10/8/2018 | 1 ORIGIN COMMISSI | $ | 19.11 | $ | 19.11 | 0% | $ | - | $ | 19.11 | $ | 19.11 | $ | - |
| 0777-01419-8 | DK | 10/8/2018 | 5 BOOKING COMMISS | $ | 107.04 | $ | 107.04 | 0% | $ | - | $ | 107.04 | $ | 107.04 | $ | - |
| 0777-01420-8 | DK | 10/8/2018 | 1 ORIGIN COMMISSI | $ | 17.21 | $ | 17.21 | 0% | $ | - | $ | 17.21 | $ | 17.21 | $ | - |
| 0777-01420-8 | DK | 10/8/2018 | 5 BOOKING COMMISS | $ | 96.38 | $ | 96.38 | 0% | $ | - | $ | 96.38 | $ | 96.38 | $ | - |
| 0777-01421-8 | DK | 10/8/2018 | 1 ORIGIN COMMISSI | $ | 17.21 | $ | 17.21 | 0% | $ | - | $ | 17.21 | $ | 17.21 | $ | - |
| 0777-01421-8 | DK | 10/8/2018 | 5 BOOKING COMMISS | $ | 96.38 | $ | 96.38 | 0% | $ | - | $ | 96.38 | $ | 96.38 | $ | - |
| 0777-01422-8 | DK | 10/5/2018 | 1 ORIGIN COMMISSI | $ | 20.86 | $ | 20.86 | 0% | $ | - | $ | 20.86 | $ | 20.86 | $ | - |
| 0777-01422-8 | DK | 10/8/2018 | 5 BOOKING COMMISS | $ | 116.81 | $ | 116.81 | 0% | $ | - | $ | 116.81 | $ | 116.81 | $ | - |
| 0777-01423-8 | DK | 10/8/2018 | 1 ORIGIN COMMISSI | $ | 19.60 | $ | 19.60 | 0% | $ | - | $ | 19.60 | $ | 19.60 | $ | - |
| 0777-01423-8 | DK | 10/5/2018 | 5 BOOKING COMMISS | $ | 109.74 | $ | 109.74 | 0% | $ | - | $ | 109.74 | $ | 109.74 | $ | - |
| 0777-01424-8 | DK | 10/5/2018 | 1 ORIGIN COMMISSI | $ | 26.59 | $ | 26.59 | 0% | $ | - | $ | 26.59 | $ | 26.59 | $ | - |
| 0777-01424-8 | DK | 10/8/2018 | 5 BOOKING COMMISS | $ | 148.88 | $ | 148.88 | 0% | $ | - | $ | 148.88 | $ | 148.88 | $ | - |
| 0777-01425-8 | DK | 10/8/2018 | 1 ORIGIN COMMISSI | $ | 16.79 | $ | 16.79 | 0% | $ | - | $ | 16.79 | $ | 16.79 | $ | - |
| 0777-01425-8 | DK | 10/8/2018 | 5 BOOKING COMMISS | $ | 94.00 | $ | 94.00 | 0% | $ | - | $ | 94.00 | $ | 94.00 | $ | - |
| 0777-01426-8 | DK | 10/8/2018 | 1 ORIGIN COMMISSI | $ | 17.21 | $ | 17.21 | 0% | $ | - | $ | 17.21 | $ | 17.21 | $ | - |
| 0777-01426-8 | DK | 10/8/2018 | 5 BOOKING COMMISS | $ | 96.38 | $ | 96.38 | 0% | $ | - | $ | 96.38 | $ | 96.38 | $ | - |
| 0777-01427-0 | USTC | 11/8/2010 | 40 UVL COLLECTION | $ | (1,250.00) | $ | (1,250.00) | 0% | $ | - | $ | (1,250.00) | $ | (1,250.00) | $ | - |
| 0777-01427-8 | DK | 10/9/2018 | 1 ORIGIN COMMISSI | $ | 17.21 | $ | 17.21 | 0% | $ | - | $ | 17.21 | $ | 17.21 | $ | - |
| 0777-01427-8 | DK | 10/9/2018 | 5 BOOKING COMMISS | $ | 96.38 | $ | 96.38 | 0% | $ | - | $ | 96.38 | $ | 96.38 | $ | - |
| 0777-01428-8 | DK | 11/2/2018 | 1 ORIGIN COMMISSI | $ | 21.90 | $ | 21.90 | 0% | $ | - | $ | 21.90 | $ | 21.90 | $ | - |
| 0777-01428-8 | DK | 11/2/2018 | 5 BOOKING COMMISS | $ | 122.65 | $ | 122.65 | 0% | $ | - | $ | 122.65 | $ | 122.65 | $ | - |
| 0777-01428-8 | DK | 11/2/2018 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-01429-0 | USTC | 10/31/2010 | 5 BOOKING COMMISS | $ | 86.67 | $ | 86.67 | 0% | $ | - | $ | 86.67 | $ | 86.67 | $ | - |
| 0777-01429-8 | D&K | 10/11/2018 | 1 ORIGIN COMMISSI | $ | 26.14 | $ | 26.14 | 0% | $ | - | $ | 26.14 | $ | 26.14 | $ | - |
| 0777-01429-8 | D&K | 10/11/2018 | 5 BOOKING COMMISS | $ | 146.38 | $ | 146.38 | 0% | $ | - | $ | 146.38 | $ | 146.38 | $ | - |
| 0777-01430-8 | D&K | 10/11/2018 | 936 HO ORDER MGMT O | $ | (50.00) | $ | (50.00) | 0% | $ | - | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-01430-8 | D&K | 10/11/2018 | 5 BOOKING COMMISS | $ | 102.03 | $ | 102.03 | 0% | $ | - | $ | 102.03 | $ | 102.03 | $ | - |
| 0777-01431-8 | DK | 10/5/2018 | 5 BOOKING COMMISS | $ | 113.07 | $ | 113.07 | 0% | $ | - | $ | 113.07 | $ | 113.07 | $ | - |
| 0777-01432-8 | DK | 10/9/2018 | 5 BOOKING COMMISS | $ | 115.70 | $ | 115.70 | 0% | $ | - | $ | 115.70 | $ | 115.70 | $ | - |
| 0777-01433-8 | DK | 10/3/2018 | 5 BOOKING COMMISS | $ | 126.03 | $ | 126.03 | 0% | $ | - | $ | 126.03 | $ | 126.03 | $ | - |
| 0777-01434-8 | DK | 10/5/2018 | 5 BOOKING COMMISS | $ | 138.22 | $ | 138.22 | 0% | $ | - | $ | 138.22 | $ | 138.22 | $ | - |
| 0777-01435-8 | DK | 10/8/2018 | 5 BOOKING COMMISS | $ | 115.70 | $ | 115.70 | 0% | $ | - | $ | 115.70 | $ | 115.70 | $ | - |
| 0777-01436-8 | DK | 10/18/2018 | 5 BOOKING COMMISS | $ | 92.44 | $ | 92.44 | 0% | $ | - | $ | 92.44 | $ | 92.44 | $ | - |
| 0777-01436-8 | DK | 10/18/2018 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | $ | (75.00) | $ | (75.00) | $ | - |

| ID | Name | Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-01437-8 | DK | 10/3/2018 | 5 BOOKING COMMISS | $ | 129.13 | $ | 129.13 | 0% | $ | - | $ | 129.13 | $ | 129.13 | $ | - |
| 0777-01438-8 | D&K | 11/5/2018 | 5 BOOKING COMMIS | $ | 104.14 | $ | 104.14 | 0% | $ | - | $ | 104.14 | $ | 104.14 | $ | - |
| 0777-01438-8 | D&K | 11/5/2018 | 514 SETOFF/REDELIVE | $ | (690.00) | $ | (690.00) | 0% | $ | - | $ | (690.00) | $ | (690.00) | $ | - |
| 0777-01438-8 | D&K | 11/5/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-01439-8 | DK | 10/3/2018 | 5 BOOKING COMMIS | $ | 102.78 | $ | 102.78 | 0% | $ | - | $ | 102.78 | $ | 102.78 | $ | - |
| 0777-01440-8 | D&K | 10/11/2018 | 5 BOOKING COMMIS | $ | 83.25 | $ | 83.25 | 0% | $ | - | $ | 83.25 | $ | 83.25 | $ | - |
| 0777-01441-8 | D&K | 10/11/2018 | 5 BOOKING COMMIS | $ | 109.74 | $ | 109.74 | 0% | $ | - | $ | 109.74 | $ | 109.74 | $ | - |
| 0777-01442-8 | SCOBEY MOVING | 11/5/2018 | 5 BOOKING COMMIS | $ | 107.57 | $ | 107.57 | 0% | $ | - | $ | 107.57 | $ | 107.57 | $ | - |
| 0777-01442-8 | SCOBEY MOVING | 11/5/2018 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-01443-8 | WALMART2667 | 11/21/2018 | 5 BOOKING COMMIS | $ | 261.13 | $ | 261.13 | 0% | $ | - | $ | 261.13 | $ | 261.13 | $ | - |
| 0777-01443-8 | WALMART2667 | 11/21/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-01443-8 | WALMART2667 | 11/21/2018 | 936 HO ORDER MGMT O | $ | (50.00) | $ | (50.00) | 0% | $ | - | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-01458-8 | USTC | 1/7/2011 | 5 BOOKING COMMIS | $ | 279.27 | $ | 279.27 | 0% | $ | - | $ | 279.27 | $ | 279.27 | $ | - |
| 0777-01458-8 | USTC | 1/7/2011 | 11 LINE HAUL | $ | 130.50 | $ | 159.15 | 18% | $ | 28.65 | $ | 130.50 | $ | 159.15 | $ | 28.65 |
| 0777-01458-8 | USTC | 1/7/2011 | 12 G-11 COMMISSION | $ | 31.50 | $ | 31.50 | 0% | $ | - | $ | 31.50 | $ | 31.50 | $ | - |
| 0777-01458-8 | USTC | 1/7/2011 | 71 FUEL SURCHARGE | $ | 2.50 | $ | 2.50 | 0% | $ | - | $ | 2.50 | $ | 2.50 | $ | - |
| 0777-01458-8 | USTC | 1/7/2011 | 180 TRIP TRANSIT IN | $ | 55.13 | $ | 55.13 | 0% | $ | - | $ | 55.13 | $ | 55.13 | $ | - |
| 0777-01458-8 | USTC | 1/7/2011 | 300 HOURS X LABOR | $ | 105.00 | $ | 112.30 | 6.50% | $ | 7.30 | $ | 105.00 | $ | 112.30 | $ | 7.30 |
| 0777-02000-0 | APEX | 10/27/2020 | 5 BOOKING COMMISS | $ | 1,030.05 | $ | 1,030.05 | 0% | $ | - | $ | 1,030.05 | $ | 1,030.05 | $ | - |
| 0777-02000-0 | APEX | 10/27/2020 | 975 MISC NON DISCOU | $ | 50.00 | $ | 50.00 | 0% | $ | - | $ | 50.00 | $ | 50.00 | $ | - |
| 0777-02000-0 | APEX | 10/27/2020 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-02000-3 | BRENDAMOUR | 1/11/2023 | 285 DETENTION | $ | 1,797.48 | $ | 1,922.44 | 6.50% | $ | 124.96 | x |
| 0777-02000-3 | BRENDAMOUR | 1/11/2023 | 290 HOURS VAN AUX. | $ | 115,777.68 | $ | 123,826.40 | 6.50% | $ | 8,048.72 | x |
| 0777-02000-3 | BRENDAMOUR | 1/11/2023 | 300 HOURS X LABOR | $ | 117,878.49 | $ | 126,073.25 | 6.50% | $ | 8,194.76 | x |
| 0777-02000-3 | BRENDAMOUR | 1/11/2023 | 5 BOOKING COMMISS | $ | 643.91 | $ | 643.91 | 0% | $ | - | $ | 643.91 | $ | 643.91 | $ | - |
| 0777-02000-3 | BRENDAMOUR | 1/11/2023 | 11 LINE HAUL | $ | 2,507.85 | $ | 3,058.35 | 18% | $ | 550.50 | $ | 2,507.85 | $ | 3,058.35 | $ | 550.50 |
| 0777-02000-3 | BRENDAMOUR | 1/11/2023 | 71 FUEL SURCHARGE | $ | 457.60 | $ | 457.60 | 0% | $ | - | $ | 457.60 | $ | 457.60 | $ | - |
| 0777-02000-3 | BRENDAMOUR | 1/11/2023 | 205 EXTRA STOPS (RE | $ | 1,198.32 | $ | 1,281.63 | 6.50% | $ | 83.31 | $ | 1,198.32 | $ | 1,281.63 | $ | 83.31 |
| 0777-02000-3 | BRENDAMOUR | 1/11/2023 | 290 HOURS VAN AUX. | $ | 606.90 | $ | 649.09 | 6.50% | $ | 42.19 | $ | 606.90 | $ | 649.09 | $ | 42.19 |
| 0777-02000-3 | BRENDAMOUR | 1/11/2023 | 300 HOURS X LABOR | $ | 1,213.80 | $ | 1,298.18 | 6.50% | $ | 84.38 | $ | 1,213.80 | $ | 1,298.18 | $ | 84.38 |
| 0777-02000-3 | BRENDAMOUR | 1/11/2023 | 343 METRO SERVICE F | $ | 124.82 | $ | 133.50 | 6.50% | $ | 8.68 | $ | 124.82 | $ | 133.50 | $ | 8.68 |
| 0777-02000-3 | BRENDAMOUR | 1/11/2023 | 400 OPERATION FEE | $ | 53.96 | $ | 53.96 | 0% | $ | - | $ | 53.96 | $ | 53.96 | $ | - |
| 0777-02001-0 | APEX | 11/19/2020 | 5 BOOKING COMMISS | $ | 325.62 | $ | 325.62 | 0% | $ | - | $ | 325.62 | $ | 325.62 | $ | - |
| 0777-02001-0 | APEX | 11/19/2020 | 975 MISC NON DISCOU | $ | 50.00 | $ | 50.00 | 0% | $ | - | $ | 50.00 | $ | 50.00 | $ | - |
| 0777-02001-0 | APEX | 11/19/2020 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-02001-3 | BRENDAMOUR | 1/9/2013 | 1 ORIGIN COMMISSI | $ | 321.66 | $ | 321.66 | 0% | $ | - | $ | 321.66 | $ | 321.66 | $ | - |
| 0777-02001-3 | BRENDAMOUR | 1/9/2013 | 5 BOOKING COMMISS | $ | 1,715.49 | $ | 1,715.49 | 0% | $ | - | $ | 1,715.49 | $ | 1,715.49 | $ | - |
| 0777-02001-3 | BRENDAMOUR | 1/9/2013 | 11 LINE HAUL | $ | 7,880.55 | $ | 9,610.43 | 18% | $ | 1,729.88 | $ | 7,880.55 | $ | 9,610.43 | $ | 1,729.88 |
| 0777-02001-3 | BRENDAMOUR | 1/9/2013 | 71 FUEL SURCHARGE | $ | 2,165.46 | $ | 2,165.46 | 0% | $ | - | $ | 2,165.46 | $ | 2,165.46 | $ | - |
| 0777-02001-3 | BRENDAMOUR | 1/9/2013 | 205 EXTRA STOPS (RE | $ | 1,575.00 | $ | 1,684.49 | 6.50% | $ | 109.49 | $ | 1,575.00 | $ | 1,684.49 | $ | 109.49 |
| 0777-02001-3 | BRENDAMOUR | 1/9/2013 | 290 HOURS VAN AUX. | $ | 50.00 | $ | 53.48 | 6.50% | $ | 3.48 | $ | 50.00 | $ | 53.48 | $ | 3.48 |
| 0777-02001-3 | BRENDAMOUR | 1/9/2013 | 300 HOURS X LABOR | $ | 2,590.00 | $ | 2,770.05 | 6.50% | $ | 180.05 | $ | 2,590.00 | $ | 2,770.05 | $ | 180.05 |
| 0777-02001-3 | BRENDAMOUR | 1/9/2013 | 400 OPERATION FEE | $ | 168.14 | $ | 168.14 | 0% | $ | - | $ | 168.14 | $ | 168.14 | $ | - |
| 0777-02001-7 | BRENDAMOUR | 1/26/2017 | 1 ORIGIN COMMISSI | $ | 31.62 | $ | 31.62 | 0% | $ | - | $ | 31.62 | $ | 31.62 | $ | - |
| 0777-02001-7 | BRENDAMOUR | 1/26/2017 | 5 BOOKING COMMISS | $ | 189.73 | $ | 189.73 | 0% | $ | - | $ | 189.73 | $ | 189.73 | $ | - |
| 0777-02001-7 | BRENDAMOUR | 1/26/2017 | 227 DOCK TO DOCK DE | $ | 70.00 | $ | 74.87 | 6.50% | $ | 4.87 | $ | 70.00 | $ | 74.87 | $ | 4.87 |
| 0777-02002-0 | APEX | 10/27/2020 | 5 BOOKING COMMISS | $ | 56.70 | $ | 56.70 | 0% | $ | - | $ | 56.70 | $ | 56.70 | $ | - |
| 0777-02002-0 | APEX | 10/27/2020 | 975 MISC NON DISCOU | $ | 50.00 | $ | 50.00 | 0% | $ | - | $ | 50.00 | $ | 50.00 | $ | - |
| 0777-02002-0 | APEX | 10/27/2020 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-02002-3 | BRENDAMOUR | 1/9/2013 | 1 ORIGIN COMMISSI | $ | 171.77 | $ | 171.77 | 0% | $ | - | $ | 171.77 | $ | 171.77 | $ | - |
| 0777-02002-3 | BRENDAMOUR | 1/9/2013 | 5 BOOKING COMMISS | $ | 916.11 | $ | 916.11 | 0% | $ | - | $ | 916.11 | $ | 916.11 | $ | - |
| 0777-02002-3 | BRENDAMOUR | 1/9/2013 | 11 LINE HAUL | $ | 4,208.37 | $ | 5,132.16 | 18% | $ | 923.79 | $ | 4,208.37 | $ | 5,132.16 | $ | 923.79 |
| 0777-02002-3 | BRENDAMOUR | 1/9/2013 | 71 FUEL SURCHARGE | $ | 1,218.90 | $ | 1,218.90 | 0% | $ | - | $ | 1,218.90 | $ | 1,218.90 | $ | - |
| 0777-02002-3 | BRENDAMOUR | 1/9/2013 | 205 EXTRA STOPS (RE | $ | 75.00 | $ | 80.21 | 6.50% | $ | 5.21 | $ | 75.00 | $ | 80.21 | $ | 5.21 |
| 0777-02002-3 | BRENDAMOUR | 1/9/2013 | 343 METRO SERVICE F | $ | 75.00 | $ | 80.21 | 6.50% | $ | 5.21 | $ | 75.00 | $ | 80.21 | $ | 5.21 |
| 0777-02002-3 | BRENDAMOUR | 1/9/2013 | 400 OPERATION FEE | $ | 88.91 | $ | 88.91 | 0% | $ | - | $ | 88.91 | $ | 88.91 | $ | - |
| 0777-02003-0 | APEX | 11/2/2020 | 5 BOOKING COMMISS | $ | 56.70 | $ | 56.70 | 0% | $ | - | $ | 56.70 | $ | 56.70 | $ | - |
| 0777-02003-0 | APEX | 11/2/2020 | 975 MISC NON DISCOU | $ | 50.00 | $ | 50.00 | 0% | $ | - | $ | 50.00 | $ | 50.00 | $ | - |
| 0777-02003-0 | APEX | 11/2/2020 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | $ | (50.00) | $ | (50.00) | $ | - |

| ID | Customer | Date | Description | | | % | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0777-02003-3 | BRENDAMOUR | 1/15/2013 | 1 ORIGIN COMMISS | $ 145.26 | $ 145.26 | 0% | $ - | $ 145.26 | $ 145.26 | $ - |
| 0777-02003-3 | BRENDAMOUR | 1/15/2013 | 5 BOOKING COMMISS | $ 774.73 | $ 774.73 | 0% | $ - | $ 774.73 | $ 774.73 | $ - |
| 0777-02003-3 | BRENDAMOUR | 1/15/2013 | 11 LINE HAUL | $ 3,558.91 | $ 4,340.13 | 18% | $ 781.22 | $ 3,558.91 | $ 4,340.13 | $ 781.22 |
| 0777-02003-3 | BRENDAMOUR | 1/15/2013 | 71 FUEL SURCHARGE | $ 723.18 | $ 723.18 | 0% | $ - | $ 723.18 | $ 723.18 | $ - |
| 0777-02003-3 | BRENDAMOUR | 1/15/2013 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-02003-3 | BRENDAMOUR | 1/15/2013 | 300 HOURS X LABOR | $ 910.00 | $ 973.26 | 6.50% | $ 63.26 | $ 910.00 | $ 973.26 | $ 63.26 |
| 0777-02003-3 | BRENDAMOUR | 1/15/2013 | 400 OPERATION FEE | $ 75.93 | $ 75.93 | 0% | $ - | $ 75.93 | $ 75.93 | $ - |
| 0777-02004-0 | APEX | 10/27/2020 | 5 BOOKING COMMISS | $ 58.75 | $ 58.75 | 0% | $ - | $ 58.75 | $ 58.75 | $ - |
| 0777-02004-0 | APEX | 10/27/2020 | 975 MISC NON DISCOU | $ 50.00 | $ 50.00 | 0% | $ - | $ 50.00 | $ 50.00 | $ - |
| 0777-02004-0 | APEX | 10/27/2020 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | $ (50.00) | $ (50.00) | $ - |
| 0777-02004-3 | BRENDAMOUR | 1/15/2013 | 1 ORIGIN COMMISS | $ 135.10 | $ 135.10 | 0% | $ - | $ 135.10 | $ 135.10 | $ - |
| 0777-02004-3 | BRENDAMOUR | 1/15/2013 | 5 BOOKING COMMISS | $ 720.54 | $ 720.54 | 0% | $ - | $ 720.54 | $ 720.54 | $ - |
| 0777-02004-3 | BRENDAMOUR | 1/15/2013 | 11 LINE HAUL | $ 3,310.00 | $ 4,036.59 | 18% | $ 726.59 | $ 3,310.00 | $ 4,036.59 | $ 726.59 |
| 0777-02004-3 | BRENDAMOUR | 1/15/2013 | 71 FUEL SURCHARGE | $ 601.80 | $ 601.80 | 0% | $ - | $ 601.80 | $ 601.80 | $ - |
| 0777-02004-3 | BRENDAMOUR | 1/15/2013 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-02004-3 | BRENDAMOUR | 1/15/2013 | 300 HOURS X LABOR | $ 1,190.00 | $ 1,272.73 | 6.50% | $ 82.73 | $ 1,190.00 | $ 1,272.73 | $ 82.73 |
| 0777-02004-3 | BRENDAMOUR | 1/15/2013 | 400 OPERATION FEE | $ 70.62 | $ 70.62 | 0% | $ - | $ 70.62 | $ 70.62 | $ - |
| 0777-02005-0 | APEX | 10/27/2020 | 5 BOOKING COMMISS | $ 114.37 | $ 114.37 | 0% | $ - | $ 114.37 | $ 114.37 | $ - |
| 0777-02005-0 | APEX | 10/27/2020 | 975 MISC NON DISCOU | $ 50.00 | $ 50.00 | 0% | $ - | $ 50.00 | $ 50.00 | $ - |
| 0777-02005-0 | APEX | 10/27/2020 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | $ (50.00) | $ (50.00) | $ - |
| 0777-02005-3 | LENSCRAFTERS | 1/16/2013 | 1 ORIGIN COMMISS | $ 92.39 | $ 92.39 | 0% | $ - | $ 92.39 | $ 92.39 | $ - |
| 0777-02005-3 | LENSCRAFTERS | 1/16/2013 | 5 BOOKING COMMISS | $ 523.56 | $ 523.56 | 0% | $ - | $ 523.56 | $ 523.56 | $ - |
| 0777-02005-3 | LENSCRAFTERS | 1/16/2013 | 11 LINE HAUL | $ 2,202.04 | $ 2,685.41 | 18% | $ 483.37 | $ 2,202.04 | $ 2,685.41 | $ 483.37 |
| 0777-02005-3 | LENSCRAFTERS | 1/16/2013 | 71 FUEL SURCHARGE | $ 933.75 | $ 933.75 | 0% | $ - | $ 933.75 | $ 933.75 | $ - |
| 0777-02005-3 | LENSCRAFTERS | 1/16/2013 | 205 EXTRA STOPS (RE | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-02005-3 | LENSCRAFTERS | 1/16/2013 | 300 HOURS X LABOR | $ 472.50 | $ 505.35 | 6.50% | $ 32.85 | $ 472.50 | $ 505.35 | $ 32.85 |
| 0777-02005-3 | LENSCRAFTERS | 1/16/2013 | 400 OPERATION FEE | $ 48.30 | $ 48.30 | 0% | $ - | $ 48.30 | $ 48.30 | $ - |
| 0777-02006-3 | LENSCRAFTERS#877 | 1/16/2013 | 1 ORIGIN COMMISS | $ 85.40 | $ 85.40 | 0% | $ - | $ 85.40 | $ 85.40 | $ - |
| 0777-02006-3 | LENSCRAFTERS#877 | 1/16/2013 | 5 BOOKING COMMISS | $ 483.91 | $ 483.91 | 0% | $ - | $ 483.91 | $ 483.91 | $ - |
| 0777-02006-3 | LENSCRAFTERS#877 | 1/16/2013 | 11 LINE HAUL | $ 2,035.28 | $ 2,482.05 | 18% | $ 446.77 | $ 2,035.28 | $ 2,482.05 | $ 446.77 |
| 0777-02006-3 | LENSCRAFTERS#877 | 1/16/2013 | 71 FUEL SURCHARGE | $ 863.04 | $ 863.04 | 0% | $ - | $ 863.04 | $ 863.04 | $ - |
| 0777-02006-3 | LENSCRAFTERS#877 | 1/16/2013 | 400 OPERATION FEE | $ 44.64 | $ 44.64 | 0% | $ - | $ 44.64 | $ 44.64 | $ - |
| 0777-02007-0 | APEX | 10/27/2020 | 5 BOOKING COMMISS | $ 32.72 | $ 32.72 | 0% | $ - | $ 32.72 | $ 32.72 | $ - |
| 0777-02007-0 | APEX | 10/27/2020 | 975 MISC NON DISCOU | $ 50.00 | $ 50.00 | 0% | $ - | $ 50.00 | $ 50.00 | $ - |
| 0777-02007-0 | APEX | 10/27/2020 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | $ (50.00) | $ (50.00) | $ - |
| 0777-02007-3 | ABSOLUTE | 1/15/2013 | 1 ORIGIN COMMISS | $ 37.67 | $ 37.67 | 0% | $ - | $ 37.67 | $ 37.67 | $ - |
| 0777-02007-3 | ABSOLUTE | 1/15/2013 | 5 BOOKING COMMISS | $ 200.93 | $ 200.93 | 0% | $ - | $ 200.93 | $ 200.93 | $ - |
| 0777-02007-3 | ABSOLUTE | 1/15/2013 | 11 LINE HAUL | $ 929.29 | $ 1,133.28 | 18% | $ 203.99 | $ 929.29 | $ 1,133.28 | $ 203.99 |
| 0777-02007-3 | ABSOLUTE | 1/15/2013 | 71 FUEL SURCHARGE | $ 264.69 | $ 264.69 | 0% | $ - | $ 264.69 | $ 264.69 | $ - |
| 0777-02007-3 | ABSOLUTE | 1/15/2013 | 400 OPERATION FEE | $ 19.50 | $ 19.50 | 0% | $ - | $ 19.50 | $ 19.50 | $ - |
| 0777-02008-0 | APEX | 10/27/2020 | 5 BOOKING COMMISS | $ 34.01 | $ 34.01 | 0% | $ - | $ 34.01 | $ 34.01 | $ - |
| 0777-02008-0 | APEX | 10/27/2020 | 975 MISC NON DISCOU | $ 50.00 | $ 50.00 | 0% | $ - | $ 50.00 | $ 50.00 | $ - |
| 0777-02008-3 | BRENDAMOUR | 1/15/2013 | 1 ORIGIN COMMISS | $ 37.67 | $ 37.67 | 0% | $ - | $ 37.67 | $ 37.67 | $ - |
| 0777-02008-3 | BRENDAMOUR | 1/15/2013 | 5 BOOKING COMMISS | $ 200.93 | $ 200.93 | 0% | $ - | $ 200.93 | $ 200.93 | $ - |
| 0777-02008-3 | BRENDAMOUR | 1/15/2013 | 11 LINE HAUL | $ 929.29 | $ 1,133.28 | 18% | $ 203.99 | $ 929.29 | $ 1,133.28 | $ 203.99 |
| 0777-02008-3 | BRENDAMOUR | 1/15/2013 | 71 FUEL SURCHARGE | $ 264.69 | $ 264.69 | 0% | $ - | $ 264.69 | $ 264.69 | $ - |
| 0777-02008-3 | BRENDAMOUR | 1/15/2013 | 400 OPERATION FEE | $ 19.50 | $ 19.50 | 0% | $ - | $ 19.50 | $ 19.50 | $ - |
| 0777-02009-0 | APEX-KOHLS | 3/18/2021 | 5 BOOKING COMMISS | $ 213.20 | $ 213.20 | 0% | $ - | $ 213.20 | $ 213.20 | $ - |
| 0777-02009-0 | APEX-KOHLS | 3/18/2021 | 975 MISC NON DISCOU | $ 50.00 | $ 50.00 | 0% | $ - | $ 50.00 | $ 50.00 | $ - |
| 0777-02009-0 | APEX-KOHLS | 3/18/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | $ (50.00) | $ (50.00) | $ - |
| 0777-02009-3 | COINSTAR | 1/15/2013 | 1 ORIGIN COMMISS | $ 150.89 | $ 150.89 | 0% | $ - | $ 150.89 | $ 150.89 | $ - |
| 0777-02009-3 | COINSTAR | 1/15/2013 | 5 BOOKING COMMISS | $ 804.76 | $ 804.76 | 0% | $ - | $ 804.76 | $ 804.76 | $ - |
| 0777-02009-3 | COINSTAR | 1/15/2013 | 11 LINE HAUL | $ 3,696.85 | $ 4,508.35 | 18% | $ 811.50 | $ 3,696.85 | $ 4,508.35 | $ 811.50 |
| 0777-02009-3 | COINSTAR | 1/15/2013 | 71 FUEL SURCHARGE | $ 1,201.56 | $ 1,201.56 | 0% | $ - | $ 1,201.56 | $ 1,201.56 | $ - |
| 0777-02009-3 | COINSTAR | 1/15/2013 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-02009-3 | COINSTAR | 1/15/2013 | 400 OPERATION FEE | $ 78.10 | $ 78.10 | 0% | $ - | $ 78.10 | $ 78.10 | $ - |
| 0777-02010-0 | APEX | 10/27/2020 | 5 BOOKING COMMISS | $ 81.23 | $ 81.23 | 0% | $ - | $ 81.23 | $ 81.23 | $ - |
| 0777-02010-0 | APEX | 10/27/2020 | 975 MISC NON DISCOU | $ 50.00 | $ 50.00 | 0% | $ - | $ 50.00 | $ 50.00 | $ - |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0777-02010-0 | APEX | 10/27/2020 | 975 MISC NON DISCOU | $ | (50.00) | $ (50.00) | 0% | $ - | $ (50.00) | $ (50.00) | - |
| 0777-02010-3 | BRENDAMOUR | 1/15/2013 | 1 ORIGIN COMMISSI | $ | 336.88 | $ 336.88 | 0% | $ - | $ 336.88 | $ 336.88 | - |
| 0777-02010-3 | BRENDAMOUR | 1/15/2013 | 5 BOOKING COMMISS | $ | 1,796.72 | $ 1,796.72 | 0% | $ - | $ 1,796.72 | $ 1,796.72 | - |
| 0777-02010-3 | BRENDAMOUR | 1/15/2013 | 11 LINE HAUL | $ | 8,253.68 | $ 10,065.46 | 18% | $ 1,811.78 | $ 8,253.68 | $ 10,065.46 | 1,811.78 |
| 0777-02010-3 | BRENDAMOUR | 1/15/2013 | 71 FUEL SURCHARGE | $ | 2,130.78 | $ 2,130.78 | 0% | $ - | $ 2,130.78 | $ 2,130.78 | - |
| 0777-02010-3 | BRENDAMOUR | 1/15/2013 | 205 EXTRA STOPS (RE | $ | 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | $ 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-02010-3 | BRENDAMOUR | 1/15/2013 | 290 HOURS VAN AUX. | $ | 50.00 | $ 53.48 | 6.50% | $ 3.48 | $ 50.00 | $ 53.48 | 3.48 |
| 0777-02010-3 | BRENDAMOUR | 1/15/2013 | 300 HOURS X LABOR | $ | 1,470.00 | $ 1,572.19 | 6.50% | $ 102.19 | $ 1,470.00 | $ 1,572.19 | 102.19 |
| 0777-02010-3 | BRENDAMOUR | 1/15/2013 | 400 OPERATION FEE | $ | 176.10 | $ 176.10 | 0% | $ - | $ 176.10 | $ 176.10 | - |
| 0777-02011-0 | APEX | 10/27/2020 | 5 BOOKING COMMISS | $ | 188.12 | $ 188.12 | 0% | $ - | $ 188.12 | $ 188.12 | - |
| 0777-02011-0 | APEX | 10/27/2020 | 975 MISC NON DISCOU | $ | 50.00 | $ 50.00 | 0% | $ - | $ 50.00 | $ 50.00 | - |
| 0777-02011-0 | APEX | 10/27/2020 | 975 MISC NON DISCOU | $ | (50.00) | $ (50.00) | 0% | $ - | $ (50.00) | $ (50.00) | - |
| 0777-02011-3 | BRENDAMOUR | 1/15/2013 | 1 ORIGIN COMMISSI | $ | 222.12 | $ 222.12 | 0% | $ - | $ 222.12 | $ 222.12 | - |
| 0777-02011-3 | BRENDAMOUR | 1/15/2013 | 5 BOOKING COMMISS | $ | 1,184.64 | $ 1,184.64 | 0% | $ - | $ 1,184.64 | $ 1,184.64 | - |
| 0777-02011-3 | BRENDAMOUR | 1/15/2013 | 11 LINE HAUL | $ | 5,441.94 | $ 6,636.51 | 18% | $ 1,194.57 | $ 5,441.94 | $ 6,636.51 | 1,194.57 |
| 0777-02011-3 | BRENDAMOUR | 1/15/2013 | 71 FUEL SURCHARGE | $ | 1,265.31 | $ 1,265.31 | 0% | $ - | $ 1,265.31 | $ 1,265.31 | - |
| 0777-02011-3 | BRENDAMOUR | 1/15/2013 | 205 EXTRA STOPS (RE | $ | 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | $ 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-02011-3 | BRENDAMOUR | 1/15/2013 | 300 HOURS X LABOR | $ | 1,400.00 | $ 1,497.33 | 6.50% | $ 97.33 | $ 1,400.00 | $ 1,497.33 | 97.33 |
| 0777-02011-3 | BRENDAMOUR | 1/15/2013 | 400 OPERATION FEE | $ | 116.11 | $ 116.11 | 0% | $ - | $ 116.11 | $ 116.11 | - |
| 0777-02012-0 | APEX | 10/27/2020 | 5 BOOKING COMMISS | $ | 151.07 | $ 151.07 | 0% | $ - | $ 151.07 | $ 151.07 | - |
| 0777-02012-0 | APEX | 10/27/2020 | 975 MISC NON DISCOU | $ | 50.00 | $ 50.00 | 0% | $ - | $ 50.00 | $ 50.00 | - |
| 0777-02012-0 | APEX | 10/27/2020 | 975 MISC NON DISCOU | $ | (50.00) | $ (50.00) | 0% | $ - | $ (50.00) | $ (50.00) | - |
| 0777-02012-3 | BRENDAMOUR | 1/15/2013 | 1 ORIGIN COMMISSI | $ | 242.21 | $ 242.21 | 0% | $ - | $ 242.21 | $ 242.21 | - |
| 0777-02012-3 | BRENDAMOUR | 1/15/2013 | 5 BOOKING COMMISS | $ | 1,291.77 | $ 1,291.77 | 0% | $ - | $ 1,291.77 | $ 1,291.77 | - |
| 0777-02012-3 | BRENDAMOUR | 1/15/2013 | 11 LINE HAUL | $ | 5,934.07 | $ 7,236.67 | 18% | $ 1,302.60 | $ 5,934.07 | $ 7,236.67 | 1,302.60 |
| 0777-02012-3 | BRENDAMOUR | 1/15/2013 | 71 FUEL SURCHARGE | $ | 1,464.21 | $ 1,464.21 | 0% | $ - | $ 1,464.21 | $ 1,464.21 | - |
| 0777-02012-3 | BRENDAMOUR | 1/15/2013 | 205 EXTRA STOPS (RE | $ | 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | $ 1,575.00 | $ 1,684.49 | 109.49 |
| 0777-02012-3 | BRENDAMOUR | 1/15/2013 | 300 HOURS X LABOR | $ | 1,540.00 | $ 1,647.06 | 6.50% | $ 107.06 | $ 1,540.00 | $ 1,647.06 | 107.06 |
| 0777-02012-3 | BRENDAMOUR | 1/15/2013 | 400 OPERATION FEE | $ | 126.61 | $ 126.61 | 0% | $ - | $ 126.61 | $ 126.61 | - |
| 0777-02012-5 | USTC/ACTAVIS | 2/4/2015 | 5 BOOKING COMMISS | $ | 76.01 | $ 76.01 | 0% | $ - | $ 76.01 | $ 76.01 | - |
| 0777-02013-0 | APEX | 10/27/2020 | 5 BOOKING COMMISS | $ | 57.23 | $ 57.23 | 0% | $ - | $ 57.23 | $ 57.23 | - |
| 0777-02013-0 | APEX | 10/27/2020 | 975 MISC NON DISCOU | $ | 50.00 | $ 50.00 | 0% | $ - | $ 50.00 | $ 50.00 | - |
| 0777-02013-0 | APEX | 10/27/2020 | 975 MISC NON DISCOU | $ | (50.00) | $ (50.00) | 0% | $ - | $ (50.00) | $ (50.00) | - |
| 0777-02013-3 | BRENDAMOUR | 1/15/2013 | 1 ORIGIN COMMISSI | $ | 152.41 | $ 152.41 | 0% | $ - | $ 152.41 | $ 152.41 | - |
| 0777-02013-3 | BRENDAMOUR | 1/15/2013 | 5 BOOKING COMMISS | $ | 812.85 | $ 812.85 | 0% | $ - | $ 812.85 | $ 812.85 | - |
| 0777-02013-3 | BRENDAMOUR | 1/15/2013 | 11 LINE HAUL | $ | 3,734.03 | $ 4,553.70 | 18% | $ 819.67 | $ 3,734.03 | $ 4,553.70 | 819.67 |
| 0777-02013-3 | BRENDAMOUR | 1/15/2013 | 71 FUEL SURCHARGE | $ | 849.15 | $ 849.15 | 0% | $ - | $ 849.15 | $ 849.15 | - |
| 0777-02013-3 | BRENDAMOUR | 1/15/2013 | 205 EXTRA STOPS (RE | $ | 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | $ 1,275.00 | $ 1,363.64 | 88.64 |
| 0777-02013-3 | BRENDAMOUR | 1/15/2013 | 300 HOURS X LABOR | $ | 1,260.00 | $ 1,347.59 | 6.50% | $ 87.59 | $ 1,260.00 | $ 1,347.59 | 87.59 |
| 0777-02013-3 | BRENDAMOUR | 1/15/2013 | 400 OPERATION FEE | $ | 79.67 | $ 79.67 | 0% | $ - | $ 79.67 | $ 79.67 | - |
| 0777-02013-6 | HAMILTON | 3/7/2016 | 5 BOOKING COMMISS | $ | 126.66 | $ 126.66 | 0% | $ - | $ 126.66 | $ 126.66 | - |
| 0777-02013-6 | HAMILTON | 3/7/2016 | 5 BOOKING COMMISS | $ | (1.90) | $ (1.90) | 0% | $ - | $ (1.90) | $ (1.90) | - |
| 0777-02014-0 | APEX | 10/27/2020 | 5 BOOKING COMMISS | $ | 176.77 | $ 176.77 | 0% | $ - | $ 176.77 | $ 176.77 | - |
| 0777-02014-0 | APEX | 10/27/2020 | 975 MISC NON DISCOU | $ | (50.00) | $ (50.00) | 0% | $ - | $ (50.00) | $ (50.00) | - |
| 0777-02014-3 | COINSTAR | 1/15/2013 | 1 ORIGIN COMMISSI | $ | 167.28 | $ 167.28 | 0% | $ - | $ 167.28 | $ 167.28 | - |
| 0777-02014-3 | COINSTAR | 1/15/2013 | 5 BOOKING COMMISS | $ | 892.15 | $ 892.15 | 0% | $ - | $ 892.15 | $ 892.15 | - |
| 0777-02014-3 | COINSTAR | 1/15/2013 | 11 LINE HAUL | $ | 4,098.32 | $ 4,997.95 | 18% | $ 899.63 | $ 4,098.32 | $ 4,997.95 | 899.63 |
| 0777-02014-3 | COINSTAR | 1/15/2013 | 71 FUEL SURCHARGE | $ | 1,201.56 | $ 1,201.56 | 0% | $ - | $ 1,201.56 | $ 1,201.56 | - |
| 0777-02014-3 | COINSTAR | 1/15/2013 | 343 METRO SERVICE F | $ | 75.00 | $ 80.21 | 6.50% | $ 5.21 | $ 75.00 | $ 80.21 | 5.21 |
| 0777-02014-3 | COINSTAR | 1/15/2013 | 400 OPERATION FEE | $ | 86.58 | $ 86.58 | 0% | $ - | $ 86.58 | $ 86.58 | - |
| 0777-02015-0 | APEX | 10/27/2020 | 5 BOOKING COMMISS | $ | 107.03 | $ 107.03 | 0% | $ - | $ 107.03 | $ 107.03 | - |
| 0777-02015-0 | APEX | 10/27/2020 | 975 MISC NON DISCOU | $ | 50.00 | $ 50.00 | 0% | $ - | $ 50.00 | $ 50.00 | - |
| 0777-02015-0 | APEX | 10/27/2020 | 975 MISC NON DISCOU | $ | (50.00) | $ (50.00) | 0% | $ - | $ (50.00) | $ (50.00) | - |
| 0777-02015-3 | REDBOX | 2/4/2013 | 1 ORIGIN COMMISSI | $ | 19.13 | $ 19.13 | 0% | $ - | $ 19.13 | $ 19.13 | - |
| 0777-02015-3 | REDBOX | 2/4/2013 | 5 BOOKING COMMISS | $ | 108.43 | $ 108.43 | 0% | $ - | $ 108.43 | $ 108.43 | - |
| 0777-02015-3 | REDBOX | 2/4/2013 | 12 G-11 COMMISSION | $ | 25.20 | $ 25.20 | 0% | $ - | $ 25.20 | $ 25.20 | - |
| 0777-02015-3 | REDBOX | 2/4/2013 | 71 FUEL SURCHARGE | $ | 9.30 | $ 9.30 | 0% | $ - | $ 9.30 | $ 9.30 | - |
| 0777-02016-0 | APEX | 11/2/2020 | 5 BOOKING COMMISS | $ | 206.12 | $ 206.12 | 0% | $ - | $ 206.12 | $ 206.12 | - |

| ID | Customer | Date | Description | Amount | Amount | % | Commission | Amount | Amount | Comm |
|---|---|---|---|---|---|---|---|---|---|---|
| 0777-02016-0 | APEX | 11/2/2020 | 975 MISC NON DISCOU | $ 50.00 | $ 50.00 | 0% | $ - | $ 50.00 | $ 50.00 | $ - |
| 0777-02016-0 | APEX | 11/2/2020 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | $ (50.00) | $ (50.00) | $ - |
| 0777-02016-3 | BRENDAMOUR MOVING | 1/29/2013 | 1 ORIGIN COMMISSI | $ 176.25 | $ 176.25 | 0% | $ - | $ 176.25 | $ 176.25 | $ - |
| 0777-02016-3 | BRENDAMOUR MOVING | 1/29/2013 | 5 BOOKING COMMISS | $ 940.02 | $ 940.02 | 0% | $ - | $ 940.02 | $ 940.02 | $ - |
| 0777-02016-3 | BRENDAMOUR MOVING | 1/29/2013 | 11 LINE HAUL | $ 4,318.21 | $ 5,266.11 | 18% | $ 947.90 | $ 4,318.21 | $ 5,266.11 | $ 947.90 |
| 0777-02016-3 | BRENDAMOUR MOVING | 1/29/2013 | 71 FUEL SURCHARGE | $ 1,356.09 | $ 1,356.09 | 0% | $ - | $ 1,356.09 | $ 1,356.09 | $ - |
| 0777-02016-3 | BRENDAMOUR MOVING | 1/29/2013 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | $ 450.00 | $ 481.28 | $ 31.28 |
| 0777-02016-3 | BRENDAMOUR MOVING | 1/29/2013 | 300 HOURS X LABOR | $ 490.00 | $ 524.06 | 6.50% | $ 34.06 | $ 490.00 | $ 524.06 | $ 34.06 |
| 0777-02016-3 | BRENDAMOUR MOVING | 1/29/2013 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-02016-3 | BRENDAMOUR MOVING | 1/29/2013 | 400 OPERATION FEE | $ 92.13 | $ 92.13 | 0% | $ - | $ 92.13 | $ 92.13 | $ - |
| 0777-02017-0 | APEX-KOHLS | 6/10/2021 | 5 BOOKING COMMISS | $ 188.35 | $ 188.35 | 0% | $ - | $ 188.35 | $ 188.35 | $ - |
| 0777-02017-0 | APEX-KOHLS | 6/10/2021 | 975 MISC NON DISCOU | $ 50.00 | $ 50.00 | 0% | $ - | $ 50.00 | $ 50.00 | $ - |
| 0777-02017-0 | APEX-KOHLS | 6/10/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | $ (50.00) | $ (50.00) | $ - |
| 0777-02017-3 | BRENDAMOUR MOVING | 1/29/2013 | 1 ORIGIN COMMISSI | $ 168.91 | $ 168.91 | 0% | $ - | $ 168.91 | $ 168.91 | $ - |
| 0777-02017-3 | BRENDAMOUR MOVING | 1/29/2013 | 5 BOOKING COMMISS | $ 900.85 | $ 900.85 | 0% | $ - | $ 900.85 | $ 900.85 | $ - |
| 0777-02017-3 | BRENDAMOUR MOVING | 1/29/2013 | 11 LINE HAUL | $ 4,138.28 | $ 5,046.68 | 18% | $ 908.40 | $ 4,138.28 | $ 5,046.68 | $ 908.40 |
| 0777-02017-3 | BRENDAMOUR MOVING | 1/29/2013 | 71 FUEL SURCHARGE | $ 1,024.59 | $ 1,024.59 | 0% | $ - | $ 1,024.59 | $ 1,024.59 | $ - |
| 0777-02017-3 | BRENDAMOUR MOVING | 1/29/2013 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | $ 1,650.00 | $ 1,764.71 | $ 114.71 |
| 0777-02017-3 | BRENDAMOUR MOVING | 1/29/2013 | 300 HOURS X LABOR | $ 1,610.00 | $ 1,721.93 | 6.50% | $ 111.93 | $ 1,610.00 | $ 1,721.93 | $ 111.93 |
| 0777-02017-3 | BRENDAMOUR MOVING | 1/29/2013 | 400 OPERATION FEE | $ 88.30 | $ 88.30 | 0% | $ - | $ 88.30 | $ 88.30 | $ - |
| 0777-02018-0 | APEX | 11/2/2020 | 5 BOOKING COMMISS | $ 148.20 | $ 148.20 | 0% | $ - | $ 148.20 | $ 148.20 | $ - |
| 0777-02018-0 | APEX | 11/2/2020 | 975 MISC NON DISCOU | $ 50.00 | $ 50.00 | 0% | $ - | $ 50.00 | $ 50.00 | $ - |
| 0777-02018-0 | APEX | 11/2/2020 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | $ (50.00) | $ (50.00) | $ - |
| 0777-02018-3 | BRENDAMOUR | 1/23/2013 | 1 ORIGIN COMMISSI | $ 162.67 | $ 162.67 | 0% | $ - | $ 162.67 | $ 162.67 | $ - |
| 0777-02018-3 | BRENDAMOUR | 1/23/2013 | 5 BOOKING COMMISS | $ 867.59 | $ 867.59 | 0% | $ - | $ 867.59 | $ 867.59 | $ - |
| 0777-02018-3 | BRENDAMOUR | 1/23/2013 | 11 LINE HAUL | $ 3,985.49 | $ 4,860.35 | 18% | $ 874.86 | $ 3,985.49 | $ 4,860.35 | $ 874.86 |
| 0777-02018-3 | BRENDAMOUR | 1/23/2013 | 71 FUEL SURCHARGE | $ 926.67 | $ 926.67 | 0% | $ - | $ 926.67 | $ 926.67 | $ - |
| 0777-02018-3 | BRENDAMOUR | 1/23/2013 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | $ 1,875.00 | $ 2,005.35 | $ 130.35 |
| 0777-02018-3 | BRENDAMOUR | 1/23/2013 | 300 HOURS X LABOR | $ 2,835.00 | $ 3,032.09 | 6.50% | $ 197.09 | $ 2,835.00 | $ 3,032.09 | $ 197.09 |
| 0777-02018-3 | BRENDAMOUR | 1/23/2013 | 400 OPERATION FEE | $ 85.04 | $ 85.04 | 0% | $ - | $ 85.04 | $ 85.04 | $ - |
| 0777-02019-0 | APEX | 10/27/2020 | 1 ORIGIN COMMISSI | $ 23.91 | $ 23.91 | 0% | $ - | $ 23.91 | $ 23.91 | $ - |
| 0777-02019-0 | APEX | 10/27/2020 | 5 BOOKING COMMISS | $ 111.56 | $ 111.56 | 0% | $ - | $ 111.56 | $ 111.56 | $ - |
| 0777-02019-0 | APEX | 10/27/2020 | 975 MISC NON DISCOU | $ 50.00 | $ 50.00 | 0% | $ - | $ 50.00 | $ 50.00 | $ - |
| 0777-02019-0 | APEX | 10/27/2020 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | $ (50.00) | $ (50.00) | $ - |
| 0777-02019-3 | BRENDAMOUR MOVING | 1/29/2013 | 1 ORIGIN COMMISSI | $ 94.49 | $ 94.49 | 0% | $ - | $ 94.49 | $ 94.49 | $ - |
| 0777-02019-3 | BRENDAMOUR MOVING | 1/29/2013 | 5 BOOKING COMMISS | $ 503.94 | $ 503.94 | 0% | $ - | $ 503.94 | $ 503.94 | $ - |
| 0777-02019-3 | BRENDAMOUR MOVING | 1/29/2013 | 11 LINE HAUL | $ 2,314.99 | $ 2,823.16 | 18% | $ 508.17 | $ 2,314.99 | $ 2,823.16 | $ 508.17 |
| 0777-02019-3 | BRENDAMOUR MOVING | 1/29/2013 | 71 FUEL SURCHARGE | $ 513.57 | $ 513.57 | 0% | $ - | $ 513.57 | $ 513.57 | $ - |
| 0777-02019-3 | BRENDAMOUR MOVING | 1/29/2013 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | $ 750.00 | $ 802.14 | $ 52.14 |
| 0777-02019-3 | BRENDAMOUR MOVING | 1/29/2013 | 300 HOURS X LABOR | $ 770.00 | $ 823.53 | 6.50% | $ 53.53 | $ 770.00 | $ 823.53 | $ 53.53 |
| 0777-02019-3 | BRENDAMOUR MOVING | 1/29/2013 | 400 OPERATION FEE | $ 49.39 | $ 49.39 | 0% | $ - | $ 49.39 | $ 49.39 | $ - |
| 0777-02020-0 | APEX | 11/2/2020 | 5 BOOKING COMMISS | $ 58.84 | $ 58.84 | 0% | $ - | $ 58.84 | $ 58.84 | $ - |
| 0777-02020-0 | APEX | 11/2/2020 | 975 MISC NON DISCOU | $ 50.00 | $ 50.00 | 0% | $ - | $ 50.00 | $ 50.00 | $ - |
| 0777-02020-0 | APEX | 11/2/2020 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | $ (50.00) | $ (50.00) | $ - |
| 0777-02020-3 | BRENDAMOUR MOVING | 1/29/2013 | 1 ORIGIN COMMISSI | $ 71.67 | $ 71.67 | 0% | $ - | $ 71.67 | $ 71.67 | $ - |
| 0777-02020-3 | BRENDAMOUR MOVING | 1/29/2013 | 5 BOOKING COMMISS | $ 382.22 | $ 382.22 | 0% | $ - | $ 382.22 | $ 382.22 | $ - |
| 0777-02020-3 | BRENDAMOUR MOVING | 1/29/2013 | 11 LINE HAUL | $ 1,767.76 | $ 2,155.80 | 18% | $ 388.04 | $ 1,767.76 | $ 2,155.80 | $ 388.04 |
| 0777-02020-3 | BRENDAMOUR MOVING | 1/29/2013 | 71 FUEL SURCHARGE | $ 509.49 | $ 509.49 | 0% | $ - | $ 509.49 | $ 509.49 | $ - |
| 0777-02020-3 | BRENDAMOUR MOVING | 1/29/2013 | 300 HOURS X LABOR | $ 490.00 | $ 524.06 | 6.50% | $ 34.06 | $ 490.00 | $ 524.06 | $ 34.06 |
| 0777-02020-3 | BRENDAMOUR MOVING | 1/29/2013 | 400 OPERATION FEE | $ 37.46 | $ 37.46 | 0% | $ - | $ 37.46 | $ 37.46 | $ - |
| 0777-02021-0 | APEX | 11/19/2020 | 5 BOOKING COMMISS | $ 66.64 | $ 66.64 | 0% | $ - | $ 66.64 | $ 66.64 | $ - |
| 0777-02021-0 | APEX | 11/19/2020 | 975 MISC NON DISCOU | $ 50.00 | $ 50.00 | 0% | $ - | $ 50.00 | $ 50.00 | $ - |
| 0777-02021-0 | APEX | 11/19/2020 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | $ (50.00) | $ (50.00) | $ - |
| 0777-02021-3 | REDBOX | 1/23/2013 | 1 ORIGIN COMMISSI | $ 108.51 | $ 108.51 | 0% | $ - | $ 108.51 | $ 108.51 | $ - |
| 0777-02021-3 | REDBOX | 1/23/2013 | 5 BOOKING COMMISS | $ 253.20 | $ 253.20 | 0% | $ - | $ 253.20 | $ 253.20 | $ - |
| 0777-02021-3 | REDBOX | 1/23/2013 | 11 LINE HAUL | $ 2,984.14 | $ 3,639.20 | 18% | $ 655.06 | $ 2,984.14 | $ 3,639.20 | $ 655.06 |
| 0777-02021-3 | REDBOX | 1/23/2013 | 71 FUEL SURCHARGE | $ 1,201.05 | $ 1,201.05 | 0% | $ - | $ 1,201.05 | $ 1,201.05 | $ - |
| 0777-02021-3 | REDBOX | 1/23/2013 | 400 OPERATION FEE | $ 56.17 | $ 56.17 | 0% | $ - | $ 56.17 | $ 56.17 | $ - |
| 0777-02022-0 | APEX | 11/4/2020 | 5 BOOKING COMMISS | $ 138.91 | $ 138.91 | 0% | $ | $ 138.91 | $ 138.91 | $ |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-02022-0 | APEX | 11/4/2020 | 975 MISC NON DISCOU | $ | 50.00 | $ | 50.00 | 0% | $ - | $ | 50.00 | $ | 50.00 | $ | - |
| 0777-02022-3 | REDBOX | 1/28/2013 | 1 ORIGIN COMMISSI | $ | 51.41 | $ | 51.41 | 0% | $ - | $ | 51.41 | $ | 51.41 | $ | - |
| 0777-02022-3 | REDBOX | 1/28/2013 | 5 BOOKING COMMISS | $ | 102.83 | $ | 102.83 | 0% | $ - | $ | 102.83 | $ | 102.83 | $ | - |
| 0777-02022-3 | REDBOX | 1/28/2013 | 11 LINE HAUL | $ | 1,430.99 | $ | 1,745.11 | 18% | $ 314.12 | $ | 1,430.99 | $ | 1,745.11 | $ | 314.12 |
| 0777-02022-3 | REDBOX | 1/28/2013 | 71 FUEL SURCHARGE | $ | 587.52 | $ | 587.52 | 0% | $ - | $ | 587.52 | $ | 587.52 | $ | - |
| 0777-02022-3 | REDBOX | 1/28/2013 | 400 OPERATION FEE | $ | 26.61 | $ | 26.61 | 0% | $ - | $ | 26.61 | $ | 26.61 | $ | - |
| 0777-02023-0 | APEX | 11/4/2020 | 5 BOOKING COMMISS | $ | 408.49 | $ | 408.49 | 0% | $ - | $ | 408.49 | $ | 408.49 | $ | - |
| 0777-02023-0 | APEX | 11/4/2020 | 975 MISC NON DISCOU | $ | 50.00 | $ | 50.00 | 0% | $ - | $ | 50.00 | $ | 50.00 | $ | - |
| 0777-02023-0 | APEX | 11/4/2020 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ - | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-02023-3 | BRENDAMOUR | 1/29/2013 | 1 ORIGIN COMMISSI | $ | 12.66 | $ | 12.66 | 0% | $ - | $ | 12.66 | $ | 12.66 | $ | - |
| 0777-02023-3 | BRENDAMOUR | 1/29/2013 | 5 BOOKING COMMISS | $ | 50.63 | $ | 50.63 | 0% | $ - | $ | 50.63 | $ | 50.63 | $ | - |
| 0777-02023-3 | BRENDAMOUR | 1/29/2013 | 11 LINE HAUL | $ | 322.74 | $ | 393.59 | 18% | $ 70.85 | $ | 322.74 | $ | 393.59 | $ | 70.85 |
| 0777-02023-3 | BRENDAMOUR | 1/29/2013 | 12 G-11 COMMISSION | $ | 44.10 | $ | 44.10 | 0% | $ - | $ | 44.10 | $ | 44.10 | $ | - |
| 0777-02023-3 | BRENDAMOUR | 1/29/2013 | 15 G-11 CHARGE TO | $ | (44.10) | $ | (44.10) | 0% | $ - | $ | (44.10) | $ | (44.10) | $ | - |
| 0777-02023-3 | BRENDAMOUR | 1/29/2013 | 71 FUEL SURCHARGE | $ | 34.60 | $ | 34.60 | 0% | $ - | $ | 34.60 | $ | 34.60 | $ | - |
| 0777-02023-3 | BRENDAMOUR | 1/29/2013 | 300 HOURS X LABOR | $ | 1,750.00 | $ | 1,871.66 | 6.50% | $ 121.66 | $ | 1,750.00 | $ | 1,871.66 | $ | 121.66 |
| 0777-02023-3 | BRENDAMOUR | 1/29/2013 | 400 OPERATION FEE | $ | 6.67 | $ | 6.67 | 0% | $ - | $ | 6.67 | $ | 6.67 | $ | - |
| 0777-02024-3 | COINSTAR | 1/30/2013 | 1 ORIGIN COMMISSI | $ | 167.28 | $ | 167.28 | 0% | $ - | $ | 167.28 | $ | 167.28 | $ | - |
| 0777-02024-3 | COINSTAR | 1/30/2013 | 5 BOOKING COMMISS | $ | 892.15 | $ | 892.15 | 0% | $ - | $ | 892.15 | $ | 892.15 | $ | - |
| 0777-02024-3 | COINSTAR | 1/30/2013 | 11 LINE HAUL | $ | 4,098.32 | $ | 4,997.95 | 18% | $ 899.63 | $ | 4,098.32 | $ | 4,997.95 | $ | 899.63 |
| 0777-02024-3 | COINSTAR | 1/30/2013 | 71 FUEL SURCHARGE | $ | 1,201.56 | $ | 1,201.56 | 0% | $ - | $ | 1,201.56 | $ | 1,201.56 | $ | - |
| 0777-02024-3 | COINSTAR | 1/30/2013 | 343 METRO SERVICE F | $ | 75.00 | $ | 80.21 | 6.50% | $ 5.21 | $ | 75.00 | $ | 80.21 | $ | 5.21 |
| 0777-02024-3 | COINSTAR | 1/30/2013 | 400 OPERATION FEE | $ | 86.58 | $ | 86.58 | 0% | $ - | $ | 86.58 | $ | 86.58 | $ | - |
| 0777-02025-0 | APEX | 11/4/2020 | 5 BOOKING COMMISS | $ | 157.55 | $ | 157.55 | 0% | $ - | $ | 157.55 | $ | 157.55 | $ | - |
| 0777-02025-3 | BRENDAMOUR | 2/14/2013 | 1 ORIGIN COMMISSI | $ | 137.59 | $ | 137.59 | 0% | $ - | $ | 137.59 | $ | 137.59 | $ | - |
| 0777-02025-3 | BRENDAMOUR | 2/14/2013 | 5 BOOKING COMMISS | $ | 733.83 | $ | 733.83 | 0% | $ - | $ | 733.83 | $ | 733.83 | $ | - |
| 0777-02025-3 | BRENDAMOUR | 2/14/2013 | 11 LINE HAUL | $ | 3,371.01 | $ | 4,110.99 | 18% | $ 739.98 | $ | 3,371.01 | $ | 4,110.99 | $ | 739.98 |
| 0777-02025-3 | BRENDAMOUR | 2/14/2013 | 71 FUEL SURCHARGE | $ | 892.50 | $ | 892.50 | 0% | $ - | $ | 892.50 | $ | 892.50 | $ | - |
| 0777-02025-3 | BRENDAMOUR | 2/14/2013 | 205 EXTRA STOPS (RE | $ | 1,500.00 | $ | 1,604.28 | 6.50% | $ 104.28 | $ | 1,500.00 | $ | 1,604.28 | $ | 104.28 |
| 0777-02025-3 | BRENDAMOUR | 2/14/2013 | 300 HOURS X LABOR | $ | 1,470.00 | $ | 1,572.19 | 6.50% | $ 102.19 | $ | 1,470.00 | $ | 1,572.19 | $ | 102.19 |
| 0777-02025-3 | BRENDAMOUR | 2/14/2013 | 400 OPERATION FEE | $ | 71.93 | $ | 71.93 | 0% | $ - | $ | 71.93 | $ | 71.93 | $ | - |
| 0777-02026-0 | APEX | 11/2/2020 | 5 BOOKING COMMISS | $ | 129.55 | $ | 129.55 | 0% | $ - | $ | 129.55 | $ | 129.55 | $ | - |
| 0777-02026-0 | APEX | 11/2/2020 | 975 MISC NON DISCOU | $ | 50.00 | $ | 50.00 | 0% | $ - | $ | 50.00 | $ | 50.00 | $ | - |
| 0777-02026-0 | APEX | 11/2/2020 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ - | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-02026-3 | BRENDAMOUR | 2/7/2013 | 1 ORIGIN COMMISSI | $ | 58.19 | $ | 58.19 | 0% | $ - | $ | 58.19 | $ | 58.19 | $ | - |
| 0777-02026-3 | BRENDAMOUR | 2/7/2013 | 5 BOOKING COMMISS | $ | 135.78 | $ | 135.78 | 0% | $ - | $ | 135.78 | $ | 135.78 | $ | - |
| 0777-02026-3 | BRENDAMOUR | 2/7/2013 | 11 LINE HAUL | $ | 1,600.32 | $ | 1,951.61 | 18% | $ 351.29 | $ | 1,600.32 | $ | 1,951.61 | $ | 351.29 |
| 0777-02026-3 | BRENDAMOUR | 2/7/2013 | 71 FUEL SURCHARGE | $ | 663.00 | $ | 663.00 | 0% | $ - | $ | 663.00 | $ | 663.00 | $ | - |
| 0777-02026-3 | BRENDAMOUR | 2/7/2013 | 205 EXTRA STOPS (RE | $ | 225.00 | $ | 240.64 | 6.50% | $ 15.64 | $ | 225.00 | $ | 240.64 | $ | 15.64 |
| 0777-02026-3 | BRENDAMOUR | 2/7/2013 | 300 HOURS X LABOR | $ | 280.00 | $ | 299.47 | 6.50% | $ 19.47 | $ | 280.00 | $ | 299.47 | $ | 19.47 |
| 0777-02026-3 | BRENDAMOUR | 2/7/2013 | 400 OPERATION FEE | $ | 30.42 | $ | 30.42 | 0% | $ - | $ | 30.42 | $ | 30.42 | $ | - |
| 0777-02027-0 | APEX | 11/2/2020 | 5 BOOKING COMMISS | $ | 59.21 | $ | 59.21 | 0% | $ - | $ | 59.21 | $ | 59.21 | $ | - |
| 0777-02027-0 | APEX | 11/2/2020 | 975 MISC NON DISCOU | $ | 50.00 | $ | 50.00 | 0% | $ - | $ | 50.00 | $ | 50.00 | $ | - |
| 0777-02027-0 | APEX | 11/2/2020 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ - | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-02027-3 | BRENDAMOUR | 2/7/2013 | 1 ORIGIN COMMISSI | $ | 126.23 | $ | 126.23 | 0% | $ - | $ | 126.23 | $ | 126.23 | $ | - |
| 0777-02027-3 | BRENDAMOUR | 2/7/2013 | 5 BOOKING COMMISS | $ | 673.22 | $ | 673.22 | 0% | $ - | $ | 673.22 | $ | 673.22 | $ | - |
| 0777-02027-3 | BRENDAMOUR | 2/7/2013 | 11 LINE HAUL | $ | 3,092.62 | $ | 3,771.49 | 18% | $ 678.87 | $ | 3,092.62 | $ | 3,771.49 | $ | 678.87 |
| 0777-02027-3 | BRENDAMOUR | 2/7/2013 | 71 FUEL SURCHARGE | $ | 703.29 | $ | 703.29 | 0% | $ - | $ | 703.29 | $ | 703.29 | $ | - |
| 0777-02027-3 | BRENDAMOUR | 2/7/2013 | 205 EXTRA STOPS (RE | $ | 1,500.00 | $ | 1,604.28 | 6.50% | $ 104.28 | $ | 1,500.00 | $ | 1,604.28 | $ | 104.28 |
| 0777-02027-3 | BRENDAMOUR | 2/7/2013 | 300 HOURS X LABOR | $ | 1,925.00 | $ | 2,058.82 | 6.50% | $ 133.82 | $ | 1,925.00 | $ | 2,058.82 | $ | 133.82 |
| 0777-02027-3 | BRENDAMOUR | 2/7/2013 | 400 OPERATION FEE | $ | 65.99 | $ | 65.99 | 0% | $ - | $ | 65.99 | $ | 65.99 | $ | - |
| 0777-02028-0 | APEX | 10/27/2020 | 1 ORIGIN COMMISSI | $ | 34.91 | $ | 34.91 | 0% | $ - | $ | 34.91 | $ | 34.91 | $ | - |
| 0777-02028-0 | APEX | 10/27/2020 | 5 BOOKING COMMISS | $ | 162.92 | $ | 162.92 | 0% | $ - | $ | 162.92 | $ | 162.92 | $ | - |
| 0777-02028-0 | APEX | 10/27/2020 | 975 MISC NON DISCOU | $ | 50.00 | $ | 50.00 | 0% | $ - | $ | 50.00 | $ | 50.00 | $ | - |
| 0777-02028-0 | APEX | 10/27/2020 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ - | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-02028-3 | BRENDAMOUR | 2/14/2013 | 1 ORIGIN COMMISSI | $ | 169.91 | $ | 169.91 | 0% | $ - | $ | 169.91 | $ | 169.91 | $ | - |
| 0777-02028-3 | BRENDAMOUR | 2/14/2013 | 5 BOOKING COMMISS | $ | 906.21 | $ | 906.21 | 0% | $ - | $ | 906.21 | $ | 906.21 | $ | - |
| 0777-02028-3 | BRENDAMOUR | 2/14/2013 | 11 LINE HAUL | $ | 4,162.89 | $ | 5,076.70 | 18% | $ 913.81 | $ | 4,162.89 | $ | 5,076.70 | $ | 913.81 |
| 0777-02028-3 | BRENDAMOUR | 2/14/2013 | 71 FUEL SURCHARGE | $ | 1,106.19 | $ | 1,106.19 | 0% | $ - | $ | 1,106.19 | $ | 1,106.19 | $ | - |

| Invoice | Customer | Date | Description | Amount | | % | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0777-02028-3 | BRENDAMOUR | 2/14/2013 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | $ 825.00 | $ 882.35 | 57.35 |
| 0777-02028-3 | BRENDAMOUR | 2/14/2013 | 300 HOURS X LABOR | $ 840.00 | $ 898.40 | 6.50% | $ 58.40 | $ 840.00 | $ 898.40 | 58.40 |
| 0777-02028-3 | BRENDAMOUR | 2/14/2013 | 400 OPERATION FEE | $ 88.82 | $ 88.82 | 0% | $ - | $ 88.82 | $ 88.82 | - |
| 0777-02029-3 | BRENDAMOUR | 2/14/2013 | 1 ORIGIN COMMISSI | $ 251.28 | $ 251.28 | 0% | $ - | $ 251.28 | $ 251.28 | - |
| 0777-02029-3 | BRENDAMOUR | 2/14/2013 | 5 BOOKING COMMISS | $ 1,340.18 | $ 1,340.18 | 0% | $ - | $ 1,340.18 | $ 1,340.18 | - |
| 0777-02029-3 | BRENDAMOUR | 2/14/2013 | 11 LINE HAUL | $ 6,156.43 | $ 7,507.84 | 18% | $ 1,351.41 | $ 6,156.43 | $ 7,507.84 | 1,351.41 |
| 0777-02029-3 | BRENDAMOUR | 2/14/2013 | 71 FUEL SURCHARGE | $ 1,629.96 | $ 1,629.96 | 0% | $ - | $ 1,629.96 | $ 1,629.96 | - |
| 0777-02029-3 | BRENDAMOUR | 2/14/2013 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | $ 975.00 | $ 1,042.78 | 67.78 |
| 0777-02029-3 | BRENDAMOUR | 2/14/2013 | 300 HOURS X LABOR | $ 980.00 | $ 1,048.13 | 6.50% | $ 68.13 | $ 980.00 | $ 1,048.13 | 68.13 |
| 0777-02029-3 | BRENDAMOUR | 2/14/2013 | 400 OPERATION FEE | $ 131.36 | $ 131.36 | 0% | $ - | $ 131.36 | $ 131.36 | - |
| 0777-02030-3 | LENSCRAFTERS | 2/14/2013 | 1 ORIGIN COMMISSI | $ 47.63 | $ 47.63 | 0% | $ - | $ 47.63 | $ 47.63 | - |
| 0777-02030-3 | LENSCRAFTERS | 2/14/2013 | 5 BOOKING COMMISS | $ 269.90 | $ 269.90 | 0% | $ - | $ 269.90 | $ 269.90 | - |
| 0777-02030-3 | LENSCRAFTERS | 2/14/2013 | 11 LINE HAUL | $ 1,135.16 | $ 1,384.34 | 18% | $ 249.18 | $ 1,135.16 | $ 1,384.34 | 249.18 |
| 0777-02030-3 | LENSCRAFTERS | 2/14/2013 | 71 FUEL SURCHARGE | $ 464.76 | $ 464.76 | 0% | $ - | $ 464.76 | $ 464.76 | - |
| 0777-02030-3 | LENSCRAFTERS | 2/14/2013 | 205 EXTRA STOPS (RE | $ 225.00 | $ 240.64 | 6.50% | $ 15.64 | $ 225.00 | $ 240.64 | 15.64 |
| 0777-02030-3 | LENSCRAFTERS | 2/14/2013 | 300 HOURS X LABOR | $ 306.25 | $ 327.54 | 6.50% | $ 21.29 | $ 306.25 | $ 327.54 | 21.29 |
| 0777-02030-3 | LENSCRAFTERS | 2/14/2013 | 400 OPERATION FEE | $ 24.90 | $ 24.90 | 0% | $ - | $ 24.90 | $ 24.90 | - |
| 0777-02032-3 | BRENDAMOUR | 2/14/2013 | 1 ORIGIN COMMISSI | $ 127.34 | $ 127.34 | 0% | $ - | $ 127.34 | $ 127.34 | - |
| 0777-02032-3 | BRENDAMOUR | 2/14/2013 | 5 BOOKING COMMISS | $ 679.15 | $ 679.15 | 0% | $ - | $ 679.15 | $ 679.15 | - |
| 0777-02032-3 | BRENDAMOUR | 2/14/2013 | 11 LINE HAUL | $ 3,119.83 | $ 3,804.67 | 18% | $ 684.84 | $ 3,119.83 | $ 3,804.67 | 684.84 |
| 0777-02032-3 | BRENDAMOUR | 2/14/2013 | 71 FUEL SURCHARGE | $ 598.74 | $ 598.74 | 0% | $ - | $ 598.74 | $ 598.74 | - |
| 0777-02032-3 | BRENDAMOUR | 2/14/2013 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | $ 600.00 | $ 641.71 | 41.71 |
| 0777-02032-3 | BRENDAMOUR | 2/14/2013 | 300 HOURS X LABOR | $ 630.00 | $ 673.80 | 6.50% | $ 43.80 | $ 630.00 | $ 673.80 | 43.80 |
| 0777-02032-3 | BRENDAMOUR | 2/14/2013 | 400 OPERATION FEE | $ 66.57 | $ 66.57 | 0% | $ - | $ 66.57 | $ 66.57 | - |
| 0777-02033-3 | BRENDAMOUR | 2/14/2013 | 1 ORIGIN COMMISSI | $ 104.59 | $ 104.59 | 0% | $ - | $ 104.59 | $ 104.59 | - |
| 0777-02033-3 | BRENDAMOUR | 2/14/2013 | 5 BOOKING COMMISS | $ 557.82 | $ 557.82 | 0% | $ - | $ 557.82 | $ 557.82 | - |
| 0777-02033-3 | BRENDAMOUR | 2/14/2013 | 11 LINE HAUL | $ 2,579.90 | $ 3,146.22 | 18% | $ 566.32 | $ 2,579.90 | $ 3,146.22 | 566.32 |
| 0777-02033-3 | BRENDAMOUR | 2/14/2013 | 71 FUEL SURCHARGE | $ 453.39 | $ 453.39 | 0% | $ - | $ 453.39 | $ 453.39 | - |
| 0777-02033-3 | BRENDAMOUR | 2/14/2013 | 205 EXTRA STOPS (RE | $ 375.00 | $ 401.07 | 6.50% | $ 26.07 | $ 375.00 | $ 401.07 | 26.07 |
| 0777-02033-3 | BRENDAMOUR | 2/14/2013 | 300 HOURS X LABOR | $ 420.00 | $ 449.20 | 6.50% | $ 29.20 | $ 420.00 | $ 449.20 | 29.20 |
| 0777-02033-3 | BRENDAMOUR | 2/14/2013 | 400 OPERATION FEE | $ 54.67 | $ 54.67 | 0% | $ - | $ 54.67 | $ 54.67 | - |
| 0777-02034-3 | LENSCRAFTERS | 2/7/2013 | 1 ORIGIN COMMISSI | $ 40.40 | $ 40.40 | 0% | $ - | $ 40.40 | $ 40.40 | - |
| 0777-02034-3 | LENSCRAFTERS | 2/7/2013 | 5 BOOKING COMMISS | $ 228.93 | $ 228.93 | 0% | $ - | $ 228.93 | $ 228.93 | - |
| 0777-02034-3 | LENSCRAFTERS | 2/7/2013 | 11 LINE HAUL | $ 962.85 | $ 1,174.21 | 18% | $ 211.36 | $ 962.85 | $ 1,174.21 | 211.36 |
| 0777-02034-3 | LENSCRAFTERS | 2/7/2013 | 71 FUEL SURCHARGE | $ 394.21 | $ 394.21 | 0% | $ - | $ 394.21 | $ 394.21 | - |
| 0777-02034-3 | LENSCRAFTERS | 2/7/2013 | 205 EXTRA STOPS (RE | $ 375.00 | $ 401.07 | 6.50% | $ 26.07 | $ 375.00 | $ 401.07 | 26.07 |
| 0777-02034-3 | LENSCRAFTERS | 2/7/2013 | 300 HOURS X LABOR | $ 271.25 | $ 290.11 | 6.50% | $ 18.86 | $ 271.25 | $ 290.11 | 18.86 |
| 0777-02034-3 | LENSCRAFTERS | 2/7/2013 | 400 OPERATION FEE | $ 21.12 | $ 21.12 | 0% | $ - | $ 21.12 | $ 21.12 | - |
| 0777-02035-3 | LENSCRAFTERS #257 | 2/7/2013 | 1 ORIGIN COMMISSI | $ 30.25 | $ 30.25 | 0% | $ - | $ 30.25 | $ 30.25 | - |
| 0777-02035-3 | LENSCRAFTERS #257 | 2/7/2013 | 5 BOOKING COMMISS | $ 171.41 | $ 171.41 | 0% | $ - | $ 171.41 | $ 171.41 | - |
| 0777-02035-3 | LENSCRAFTERS #257 | 2/7/2013 | 11 LINE HAUL | $ 720.91 | $ 879.16 | 18% | $ 158.25 | $ 720.91 | $ 879.16 | 158.25 |
| 0777-02035-3 | LENSCRAFTERS #257 | 2/7/2013 | 71 FUEL SURCHARGE | $ 295.15 | $ 295.15 | 0% | $ - | $ 295.15 | $ 295.15 | - |
| 0777-02035-3 | LENSCRAFTERS #257 | 2/7/2013 | 400 OPERATION FEE | $ 15.81 | $ 15.81 | 0% | $ - | $ 15.81 | $ 15.81 | - |
| 0777-02037-3 | BRENDAMOUR | 3/7/2013 | 1 ORIGIN COMMISSI | $ 175.94 | $ 175.94 | 0% | $ - | $ 175.94 | $ 175.94 | - |
| 0777-02037-3 | BRENDAMOUR | 3/7/2013 | 5 BOOKING COMMISS | $ 293.23 | $ 293.23 | 0% | $ - | $ 293.23 | $ 293.23 | - |
| 0777-02037-3 | BRENDAMOUR | 3/7/2013 | 11 LINE HAUL | $ 4,955.64 | $ 6,043.46 | 18% | $ 1,087.82 | $ 4,955.64 | $ 6,043.46 | 1,087.82 |
| 0777-02037-3 | BRENDAMOUR | 3/7/2013 | 71 FUEL SURCHARGE | $ 2,210.63 | $ 2,210.63 | 0% | $ - | $ 2,210.63 | $ 2,210.63 | - |
| 0777-02037-3 | BRENDAMOUR | 3/7/2013 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | $ 900.00 | $ 962.57 | 62.57 |
| 0777-02037-3 | BRENDAMOUR | 3/7/2013 | 300 HOURS X LABOR | $ 910.00 | $ 973.26 | 6.50% | $ 63.26 | $ 910.00 | $ 973.26 | 63.26 |
| 0777-02037-3 | BRENDAMOUR | 3/7/2013 | 400 OPERATION FEE | $ 91.97 | $ 91.97 | 0% | $ - | $ 91.97 | $ 91.97 | - |
| 0777-02038-3 | BRENDAMOUR | 2/21/2013 | 1 ORIGIN COMMISSI | $ 43.04 | $ 43.04 | 0% | $ - | $ 43.04 | $ 43.04 | - |
| 0777-02038-3 | BRENDAMOUR | 2/21/2013 | 5 BOOKING COMMISS | $ 114.78 | $ 114.78 | 0% | $ - | $ 114.78 | $ 114.78 | - |
| 0777-02038-3 | BRENDAMOUR | 2/21/2013 | 11 LINE HAUL | $ 1,176.50 | $ 1,434.76 | 18% | $ 258.26 | $ 1,176.50 | $ 1,434.76 | 258.26 |
| 0777-02038-3 | BRENDAMOUR | 2/21/2013 | 71 FUEL SURCHARGE | $ 459.51 | $ 459.51 | 0% | $ - | $ 459.51 | $ 459.51 | - |
| 0777-02038-3 | BRENDAMOUR | 2/21/2013 | 400 OPERATION FEE | $ 22.50 | $ 22.50 | 0% | $ - | $ 22.50 | $ 22.50 | - |
| 0777-02039-3 | LENSCRAFTERS | 2/21/2013 | 1 ORIGIN COMMISSI | $ 212.09 | $ 212.09 | 0% | $ - | $ 212.09 | $ 212.09 | - |
| 0777-02039-3 | LENSCRAFTERS | 2/21/2013 | 5 BOOKING COMMISS | $ 1,201.86 | $ 1,201.86 | 0% | $ - | $ 1,201.86 | $ 1,201.86 | - |
| 0777-02039-3 | LENSCRAFTERS | 2/21/2013 | 11 LINE HAUL | $ 5,054.88 | $ 6,164.49 | 18% | $ 1,109.61 | $ 5,054.88 | $ 6,164.49 | 1,109.61 |
| 0777-02039-3 | LENSCRAFTERS | 2/21/2013 | 71 FUEL SURCHARGE | $ 2,069.56 | $ 2,069.56 | 0% | $ - | $ 2,069.56 | $ 2,069.56 | - |

| Invoice | Customer | Date | Description | Amount | Amount | % | Amount | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 0777-02039-3 | LENSCRAFTERS | 2/21/2013 | 205 EXTRA STOPS (RE | $ 375.00 | $ 401.07 | 6.50% | $ 26.07 | $ 375.00 | $ 375.00 | 26.07 |
| 0777-02039-3 | LENSCRAFTERS | 2/21/2013 | 300 HOURS X LABOR | $ 210.00 | $ 224.60 | 6.50% | $ 14.60 | $ 210.00 | $ 224.60 | 14.60 |
| 0777-02039-3 | LENSCRAFTERS | 2/21/2013 | 400 OPERATION FEE | $ 110.87 | $ 110.87 | 0% | $ - | $ 110.87 | $ 110.87 | - |
| 0777-02040-3 | LENSCRAFTERS#239 | 2/21/2013 | 1 ORIGIN COMMISSI | $ 182.95 | $ 182.95 | 0% | $ - | $ 182.95 | $ 182.95 | - |
| 0777-02040-3 | LENSCRAFTERS#239 | 2/21/2013 | 5 BOOKING COMMISS | $ 1,036.70 | $ 1,036.70 | 0% | $ - | $ 1,036.70 | $ 1,036.70 | - |
| 0777-02040-3 | LENSCRAFTERS#239 | 2/21/2013 | 11 LINE HAUL | $ 4,360.26 | $ 5,317.39 | 18% | $ 957.13 | $ 4,360.26 | $ 5,317.39 | 957.13 |
| 0777-02040-3 | LENSCRAFTERS#239 | 2/21/2013 | 71 FUEL SURCHARGE | $ 1,848.92 | $ 1,848.92 | 0% | $ - | $ 1,848.92 | $ 1,848.92 | - |
| 0777-02040-3 | LENSCRAFTERS#239 | 2/21/2013 | 400 OPERATION FEE | $ 95.63 | $ 95.63 | 0% | $ - | $ 95.63 | $ 95.63 | - |
| 0777-02041-3 | LENCRAFTERS | 2/21/2013 | 1 ORIGIN COMMISSI | $ 209.88 | $ 209.88 | 0% | $ - | $ 209.88 | $ 209.88 | - |
| 0777-02041-3 | LENCRAFTERS | 2/21/2013 | 5 BOOKING COMMISS | $ 1,189.29 | $ 1,189.29 | 0% | $ - | $ 1,189.29 | $ 1,189.29 | - |
| 0777-02041-3 | LENCRAFTERS | 2/21/2013 | 11 LINE HAUL | $ 5,002.03 | $ 6,100.04 | 18% | $ 1,098.01 | $ 5,002.03 | $ 6,100.04 | 1,098.01 |
| 0777-02041-3 | LENCRAFTERS | 2/21/2013 | 71 FUEL SURCHARGE | $ 2,047.92 | $ 2,047.92 | 0% | $ - | $ 2,047.92 | $ 2,047.92 | - |
| 0777-02041-3 | LENCRAFTERS | 2/21/2013 | 300 HOURS X LABOR | $ 411.25 | $ 439.84 | 6.50% | $ 28.59 | $ 411.25 | $ 439.84 | 28.59 |
| 0777-02041-3 | LENCRAFTERS | 2/21/2013 | 400 OPERATION FEE | $ 109.71 | $ 109.71 | 0% | $ - | $ 109.71 | $ 109.71 | - |
| 0777-02042-2 | LENSCRAFTES#160 | 2/21/2013 | 1 ORIGIN COMMISSI | $ 174.00 | $ 174.00 | 0% | $ - | $ 174.00 | $ 174.00 | - |
| 0777-02042-2 | LENSCRAFTES#160 | 2/21/2013 | 5 BOOKING COMMISS | $ 985.99 | $ 985.99 | 0% | $ - | $ 985.99 | $ 985.99 | - |
| 0777-02042-2 | LENSCRAFTES#160 | 2/21/2013 | 11 LINE HAUL | $ 4,146.96 | $ 5,057.27 | 18% | $ 910.31 | $ 4,146.96 | $ 5,057.27 | 910.31 |
| 0777-02042-2 | LENSCRAFTES#160 | 2/21/2013 | 71 FUEL SURCHARGE | $ 1,758.48 | $ 1,758.48 | 0% | $ - | $ 1,758.48 | $ 1,758.48 | - |
| 0777-02042-2 | LENSCRAFTES#160 | 2/21/2013 | 400 OPERATION FEE | $ 90.96 | $ 90.96 | 0% | $ - | $ 90.96 | $ 90.96 | - |
| 0777-02042-3 | LENSCRAFTERS | 2/27/2013 | 1 ORIGIN COMMISSI | $ 174.00 | $ 174.00 | 0% | $ - | $ 174.00 | $ 174.00 | - |
| 0777-02042-3 | LENSCRAFTERS | 2/27/2013 | 5 BOOKING COMMISS | $ 985.99 | $ 985.99 | 0% | $ - | $ 985.99 | $ 985.99 | - |
| 0777-02042-3 | LENSCRAFTERS | 2/27/2013 | 11 LINE HAUL | $ 4,146.96 | $ 5,057.27 | 18% | $ 910.31 | $ 4,146.96 | $ 5,057.27 | 910.31 |
| 0777-02042-3 | LENSCRAFTERS | 2/27/2013 | 71 FUEL SURCHARGE | $ 1,758.48 | $ 1,758.48 | 0% | $ - | $ 1,758.48 | $ 1,758.48 | - |
| 0777-02042-3 | LENSCRAFTERS | 2/27/2013 | 400 OPERATION FEE | $ 90.96 | $ 90.96 | 0% | $ - | $ 90.96 | $ 90.96 | - |
| 0777-02043-3 | VENTUREA MALL | 2/28/2013 | 1 ORIGIN COMMISSI | $ 148.16 | $ 148.16 | 0% | $ - | $ 148.16 | $ 148.16 | - |
| 0777-02043-3 | VENTUREA MALL | 2/28/2013 | 5 BOOKING COMMISS | $ 642.04 | $ 642.04 | 0% | $ - | $ 642.04 | $ 642.04 | - |
| 0777-02043-3 | VENTUREA MALL | 2/28/2013 | 11 LINE HAUL | $ 3,778.15 | $ 4,607.50 | 18% | $ 829.35 | $ 3,778.15 | $ 4,607.50 | 829.35 |
| 0777-02043-3 | VENTUREA MALL | 2/28/2013 | 71 FUEL SURCHARGE | $ 1,526.80 | $ 1,526.80 | 0% | $ - | $ 1,526.80 | $ 1,526.80 | - |
| 0777-02043-3 | VENTUREA MALL | 2/28/2013 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | $ 525.00 | $ 561.50 | 36.50 |
| 0777-02043-3 | VENTUREA MALL | 2/28/2013 | 300 HOURS X LABOR | $ 560.00 | $ 598.93 | 6.50% | $ 38.93 | $ 560.00 | $ 598.93 | 38.93 |
| 0777-02043-3 | VENTUREA MALL | 2/28/2013 | 400 OPERATION FEE | $ 77.45 | $ 77.45 | 0% | $ - | $ 77.45 | $ 77.45 | - |
| 0777-02044-3 | MENTOR GROUP | 2/20/2013 | 1 ORIGIN COMMISSI | $ 9.23 | $ 9.23 | 0% | $ - | $ 9.23 | $ 9.23 | - |
| 0777-02044-3 | MENTOR GROUP | 2/20/2013 | 5 BOOKING COMMISS | $ 23.06 | $ 23.06 | 0% | $ - | $ 23.06 | $ 23.06 | - |
| 0777-02044-3 | MENTOR GROUP | 2/20/2013 | 11 LINE HAUL | $ 250.62 | $ 305.63 | 18% | $ 55.01 | $ 250.62 | $ 305.63 | 55.01 |
| 0777-02044-3 | MENTOR GROUP | 2/20/2013 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | $ 25.00 | $ 25.00 | - |
| 0777-02044-3 | MENTOR GROUP | 2/20/2013 | 15 G-11 CHARGE TO | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | - |
| 0777-02044-3 | MENTOR GROUP | 2/20/2013 | 71 FUEL SURCHARGE | $ 28.68 | $ 28.68 | 0% | $ - | $ 28.68 | $ 28.68 | - |
| 0777-02044-3 | MENTOR GROUP | 2/20/2013 | 400 OPERATION FEE | $ 4.88 | $ 4.88 | 0% | $ - | $ 4.88 | $ 4.88 | - |
| 0777-02045-3 | CIMMINGS SIGNS | 2/21/2013 | 1 ORIGIN COMMISSI | $ 40.13 | $ 40.13 | 0% | $ - | $ 40.13 | $ 40.13 | - |
| 0777-02045-3 | CIMMINGS SIGNS | 2/21/2013 | 5 BOOKING COMMISS | $ 160.53 | $ 160.53 | 0% | $ - | $ 160.53 | $ 160.53 | - |
| 0777-02045-3 | CIMMINGS SIGNS | 2/21/2013 | 11 LINE HAUL | $ 1,043.45 | $ 1,272.50 | 18% | $ 229.05 | $ 1,043.45 | $ 1,272.50 | 229.05 |
| 0777-02045-3 | CIMMINGS SIGNS | 2/21/2013 | 71 FUEL SURCHARGE | $ 367.95 | $ 367.95 | 0% | $ - | $ 367.95 | $ 367.95 | - |
| 0777-02045-3 | CIMMINGS SIGNS | 2/21/2013 | 400 OPERATION FEE | $ 20.77 | $ 20.77 | 0% | $ - | $ 20.77 | $ 20.77 | - |
| 0777-02046-3 | LENSCRAFTERS | 2/28/2013 | 1 ORIGIN COMMISSI | $ 98.66 | $ 98.66 | 0% | $ - | $ 98.66 | $ 98.66 | - |
| 0777-02046-3 | LENSCRAFTERS | 2/28/2013 | 5 BOOKING COMMISS | $ 559.08 | $ 559.08 | 0% | $ - | $ 559.08 | $ 559.08 | - |
| 0777-02046-3 | LENSCRAFTERS | 2/28/2013 | 11 LINE HAUL | $ 2,351.41 | $ 2,867.57 | 18% | $ 516.16 | $ 2,351.41 | $ 2,867.57 | 516.16 |
| 0777-02046-3 | LENSCRAFTERS | 2/28/2013 | 71 FUEL SURCHARGE | $ 997.09 | $ 997.09 | 0% | $ - | $ 997.09 | $ 997.09 | - |
| 0777-02046-3 | LENSCRAFTERS | 2/28/2013 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | $ 75.00 | $ 80.21 | 5.21 |
| 0777-02046-3 | LENSCRAFTERS | 2/28/2013 | 300 HOURS X LABOR | $ 113.75 | $ 121.66 | 6.50% | $ 7.91 | $ 113.75 | $ 121.66 | 7.91 |
| 0777-02046-3 | LENSCRAFTERS | 2/28/2013 | 400 OPERATION FEE | $ 51.57 | $ 51.57 | 0% | $ - | $ 51.57 | $ 51.57 | - |
| 0777-02047-3 | LENSCRAFTERS | 2/28/2013 | 1 ORIGIN COMMISSI | $ 97.68 | $ 97.68 | 0% | $ - | $ 97.68 | $ 97.68 | - |
| 0777-02047-3 | LENSCRAFTERS | 2/28/2013 | 5 BOOKING COMMISS | $ 553.49 | $ 553.49 | 0% | $ - | $ 553.49 | $ 553.49 | - |
| 0777-02047-3 | LENSCRAFTERS | 2/28/2013 | 11 LINE HAUL | $ 2,327.93 | $ 2,838.94 | 18% | $ 511.01 | $ 2,327.93 | $ 2,838.94 | 511.01 |
| 0777-02047-3 | LENSCRAFTERS | 2/28/2013 | 71 FUEL SURCHARGE | $ 987.14 | $ 987.14 | 0% | $ - | $ 987.14 | $ 987.14 | - |
| 0777-02047-3 | LENSCRAFTERS | 2/28/2013 | 400 OPERATION FEE | $ 51.06 | $ 51.06 | 0% | $ - | $ 51.06 | $ 51.06 | - |
| 0777-02048-3 | CRANE | 3/7/2013 | 1 ORIGIN COMMISSI | $ 171.10 | $ 171.10 | 0% | $ - | $ 171.10 | $ 171.10 | - |
| 0777-02048-3 | CRANE | 3/7/2013 | 5 BOOKING COMMISS | $ 912.52 | $ 912.52 | 0% | $ - | $ 912.52 | $ 912.52 | - |
| 0777-02048-3 | CRANE | 3/7/2013 | 11 LINE HAUL | $ 4,191.90 | $ 5,112.07 | 18% | $ 920.17 | $ 4,191.90 | $ 5,112.07 | 920.17 |
| 0777-02048-3 | CRANE | 3/7/2013 | 71 FUEL SURCHARGE | $ 1,495.68 | $ 1,495.68 | 0% | $ - | $ 1,495.68 | $ 1,495.68 | - |

| ID | Customer | Date | Description | Amount | | Amount | % | Amount | | Amount | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-02048-3 | CRANE | 3/7/2013 | 400 OPERATION FEE | $ 88.56 | $ 88.56 | 0% | $ - | $ 88.56 | $ 88.56 | $ - |
| 0777-02049-3 | BRENDAMOUR | 3/7/2013 | 1 ORIGIN COMMISSI | $ 276.29 | $ 276.29 | 0% | $ - | $ 276.29 | $ 276.29 | $ - |
| 0777-02049-3 | BRENDAMOUR | 3/7/2013 | 5 BOOKING COMMISS | $ 1,473.56 | $ 1,473.56 | 0% | $ - | $ 1,473.56 | $ 1,473.56 | $ - |
| 0777-02049-3 | BRENDAMOUR | 3/7/2013 | 11 LINE HAUL | $ 6,769.19 | $ 8,255.11 | 18% | $ 1,485.92 | $ 6,769.19 | $ 8,255.11 | $ 1,485.92 |
| 0777-02049-3 | BRENDAMOUR | 3/7/2013 | 71 FUEL SURCHARGE | $ 1,954.15 | $ 1,954.15 | 0% | $ - | $ 1,954.15 | $ 1,954.15 | $ - |
| 0777-02049-3 | BRENDAMOUR | 3/7/2013 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | $ 1,500.00 | $ 1,604.28 | $ 104.28 |
| 0777-02049-3 | BRENDAMOUR | 3/7/2013 | 290 HOURS VAN AUX. | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-02049-3 | BRENDAMOUR | 3/7/2013 | 300 HOURS X LABOR | $ 1,470.00 | $ 1,572.19 | 6.50% | $ 102.19 | $ 1,470.00 | $ 1,572.19 | $ 102.19 |
| 0777-02049-3 | BRENDAMOUR | 3/7/2013 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-02049-3 | BRENDAMOUR | 3/7/2013 | 400 OPERATION FEE | $ 144.43 | $ 144.43 | 0% | $ - | $ 144.43 | $ 144.43 | $ - |
| 0777-02050-3 | BRENDAMOUR | 3/7/2013 | 1 ORIGIN COMMISSI | $ 64.83 | $ 64.83 | 0% | $ - | $ 64.83 | $ 64.83 | $ - |
| 0777-02050-3 | BRENDAMOUR | 3/7/2013 | 5 BOOKING COMMISS | $ 345.77 | $ 345.77 | 0% | $ - | $ 345.77 | $ 345.77 | $ - |
| 0777-02050-3 | BRENDAMOUR | 3/7/2013 | 11 LINE HAUL | $ 1,599.20 | $ 1,950.24 | 18% | $ 351.04 | $ 1,599.20 | $ 1,950.24 | $ 351.04 |
| 0777-02050-3 | BRENDAMOUR | 3/7/2013 | 71 FUEL SURCHARGE | $ 298.11 | $ 298.11 | 0% | $ - | $ 298.11 | $ 298.11 | $ - |
| 0777-02050-3 | BRENDAMOUR | 3/7/2013 | 205 EXTRA STOPS (RE | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-02050-3 | BRENDAMOUR | 3/7/2013 | 300 HOURS X LABOR | $ 350.00 | $ 374.33 | 6.50% | $ 24.33 | $ 350.00 | $ 374.33 | $ 24.33 |
| 0777-02050-3 | BRENDAMOUR | 3/7/2013 | 400 OPERATION FEE | $ 33.89 | $ 33.89 | 0% | $ - | $ 33.89 | $ 33.89 | $ - |
| 0777-02051-3 | LENSCRAFTERS | 3/7/2013 | 1 ORIGIN COMMISSI | $ 90.08 | $ 90.08 | 0% | $ - | $ 90.08 | $ 90.08 | $ - |
| 0777-02051-3 | LENSCRAFTERS | 3/7/2013 | 5 BOOKING COMMISS | $ 510.45 | $ 510.45 | 0% | $ - | $ 510.45 | $ 510.45 | $ - |
| 0777-02051-3 | LENSCRAFTERS | 3/7/2013 | 11 LINE HAUL | $ 2,146.89 | $ 2,618.16 | 18% | $ 471.27 | $ 2,146.89 | $ 2,618.16 | $ 471.27 |
| 0777-02051-3 | LENSCRAFTERS | 3/7/2013 | 71 FUEL SURCHARGE | $ 910.37 | $ 910.37 | 0% | $ - | $ 910.37 | $ 910.37 | $ - |
| 0777-02051-3 | LENSCRAFTERS | 3/7/2013 | 205 EXTRA STOPS (RE | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-02051-3 | LENSCRAFTERS | 3/7/2013 | 300 HOURS X LABOR | $ 183.75 | $ 196.52 | 6.50% | $ 12.77 | $ 183.75 | $ 196.52 | $ 12.77 |
| 0777-02051-3 | LENSCRAFTERS | 3/7/2013 | 400 OPERATION FEE | $ 47.09 | $ 47.09 | 0% | $ - | $ 47.09 | $ 47.09 | $ - |
| 0777-02052-3 | LENSCRAFTERS | 3/7/2013 | 1 ORIGIN COMMISSI | $ 86.96 | $ 86.96 | 0% | $ - | $ 86.96 | $ 86.96 | $ - |
| 0777-02052-3 | LENSCRAFTERS | 3/7/2013 | 5 BOOKING COMMISS | $ 492.76 | $ 492.76 | 0% | $ - | $ 492.76 | $ 492.76 | $ - |
| 0777-02052-3 | LENSCRAFTERS | 3/7/2013 | 11 LINE HAUL | $ 2,072.48 | $ 2,527.41 | 18% | $ 454.93 | $ 2,072.48 | $ 2,527.41 | $ 454.93 |
| 0777-02052-3 | LENSCRAFTERS | 3/7/2013 | 71 FUEL SURCHARGE | $ 878.82 | $ 878.82 | 0% | $ - | $ 878.82 | $ 878.82 | $ - |
| 0777-02052-3 | LENSCRAFTERS | 3/7/2013 | 400 OPERATION FEE | $ 45.46 | $ 45.46 | 0% | $ - | $ 45.46 | $ 45.46 | $ - |
| 0777-02053-3 | BRENDAMOUR | 3/7/2013 | 1 ORIGIN COMMISSI | $ 224.71 | $ 224.71 | 0% | $ - | $ 224.71 | $ 224.71 | $ - |
| 0777-02053-3 | BRENDAMOUR | 3/7/2013 | 5 BOOKING COMMISS | $ 1,198.44 | $ 1,198.44 | 0% | $ - | $ 1,198.44 | $ 1,198.44 | $ - |
| 0777-02053-3 | BRENDAMOUR | 3/7/2013 | 11 LINE HAUL | $ 5,505.34 | $ 6,713.83 | 18% | $ 1,208.49 | $ 5,505.34 | $ 6,713.83 | $ 1,208.49 |
| 0777-02053-3 | BRENDAMOUR | 3/7/2013 | 71 FUEL SURCHARGE | $ 1,352.61 | $ 1,352.61 | 0% | $ - | $ 1,352.61 | $ 1,352.61 | $ - |
| 0777-02053-3 | BRENDAMOUR | 3/7/2013 | 300 HOURS X LABOR | $ 1,225.00 | $ 1,310.16 | 6.50% | $ 85.16 | $ 1,225.00 | $ 1,310.16 | $ 85.16 |
| 0777-02053-3 | BRENDAMOUR | 3/7/2013 | 400 OPERATION FEE | $ 117.46 | $ 117.46 | 0% | $ - | $ 117.46 | $ 117.46 | $ - |
| 0777-02054-3 | COINSTAR | 3/6/2013 | 1 ORIGIN COMMISSI | $ 187.10 | $ 187.10 | 0% | $ - | $ 187.10 | $ 187.10 | $ - |
| 0777-02054-3 | COINSTAR | 3/6/2013 | 5 BOOKING COMMISS | $ 997.86 | $ 997.86 | 0% | $ - | $ 997.86 | $ 997.86 | $ - |
| 0777-02054-3 | COINSTAR | 3/6/2013 | 11 LINE HAUL | $ 4,583.92 | $ 5,590.15 | 18% | $ 1,006.23 | $ 4,583.92 | $ 5,590.15 | $ 1,006.23 |
| 0777-02054-3 | COINSTAR | 3/6/2013 | 71 FUEL SURCHARGE | $ 1,351.47 | $ 1,351.47 | 0% | $ - | $ 1,351.47 | $ 1,351.47 | $ - |
| 0777-02054-3 | COINSTAR | 3/6/2013 | 300 HOURS X LABOR | $ 1,225.00 | $ 1,310.16 | 6.50% | $ 85.16 | $ 1,225.00 | $ 1,310.16 | $ 85.16 |
| 0777-02054-3 | COINSTAR | 3/6/2013 | 400 OPERATION FEE | $ 97.80 | $ 97.80 | 0% | $ - | $ 97.80 | $ 97.80 | $ - |
| 0777-02055-3 | LENSCRAFTERS | 3/7/2013 | 1 ORIGIN COMMISSI | $ 73.95 | $ 73.95 | 0% | $ - | $ 73.95 | $ 73.95 | $ - |
| 0777-02055-3 | LENSCRAFTERS | 3/7/2013 | 5 BOOKING COMMISS | $ 419.05 | $ 419.05 | 0% | $ - | $ 419.05 | $ 419.05 | $ - |
| 0777-02055-3 | LENSCRAFTERS | 3/7/2013 | 11 LINE HAUL | $ 1,762.48 | $ 2,149.37 | 18% | $ 386.89 | $ 1,762.48 | $ 2,149.37 | $ 386.89 |
| 0777-02055-3 | LENSCRAFTERS | 3/7/2013 | 71 FUEL SURCHARGE | $ 747.36 | $ 747.36 | 0% | $ - | $ 747.36 | $ 747.36 | $ - |
| 0777-02055-3 | LENSCRAFTERS | 3/7/2013 | 205 EXTRA STOPS (RE | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-02055-3 | LENSCRAFTERS | 3/7/2013 | 300 HOURS X LABOR | $ 122.50 | $ 131.02 | 6.50% | $ 8.52 | $ 122.50 | $ 131.02 | $ 8.52 |
| 0777-02055-3 | LENSCRAFTERS | 3/7/2013 | 400 OPERATION FEE | $ 38.66 | $ 38.66 | 0% | $ - | $ 38.66 | $ 38.66 | $ - |
| 0777-02056-3 | LENSCRAFTERS | 3/7/2013 | 1 ORIGIN COMMISSI | $ 56.69 | $ 56.69 | 0% | $ - | $ 56.69 | $ 56.69 | $ - |
| 0777-02056-3 | LENSCRAFTERS | 3/7/2013 | 5 BOOKING COMMISS | $ 321.25 | $ 321.25 | 0% | $ - | $ 321.25 | $ 321.25 | $ - |
| 0777-02056-3 | LENSCRAFTERS | 3/7/2013 | 11 LINE HAUL | $ 1,351.16 | $ 1,647.76 | 18% | $ 296.60 | $ 1,351.16 | $ 1,647.76 | $ 296.60 |
| 0777-02056-3 | LENSCRAFTERS | 3/7/2013 | 71 FUEL SURCHARGE | $ 572.95 | $ 572.95 | 0% | $ - | $ 572.95 | $ 572.95 | $ - |
| 0777-02056-3 | LENSCRAFTERS | 3/7/2013 | 400 OPERATION FEE | $ 29.64 | $ 29.64 | 0% | $ - | $ 29.64 | $ 29.64 | $ - |
| 0777-02057-3 | BRENDAMOUR | 3/4/2013 | 1 ORIGIN COMMISSI | $ 115.60 | $ 115.60 | 0% | $ - | $ 115.60 | $ 115.60 | $ - |
| 0777-02057-3 | BRENDAMOUR | 3/4/2013 | 5 BOOKING COMMISS | $ 616.54 | $ 616.54 | 0% | $ - | $ 616.54 | $ 616.54 | $ - |
| 0777-02057-3 | BRENDAMOUR | 3/4/2013 | 11 LINE HAUL | $ 2,832.24 | $ 3,453.95 | 18% | $ 621.71 | $ 2,832.24 | $ 3,453.95 | $ 621.71 |
| 0777-02057-3 | BRENDAMOUR | 3/4/2013 | 71 FUEL SURCHARGE | $ 702.24 | $ 702.24 | 0% | $ - | $ 702.24 | $ 702.24 | $ - |
| 0777-02057-3 | BRENDAMOUR | 3/4/2013 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | $ 675.00 | $ 721.93 | $ 46.93 |
| 0777-02057-3 | BRENDAMOUR | 3/4/2013 | 300 HOURS X LABOR | $ 700.00 | $ 748.66 | 6.50% | $ 48.66 | $ 700.00 | $ 748.66 | $ 48.66 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-02057-3 | BRENDAMOUR | 3/4/2013 | 343 METRO SERVICE F | $ | 106.95 | $ | 106.95 | 6.50% | $ | 6.95 | $ | 100.00 | $ | 106.95 | $ | 6.95 |
| 0777-02059-3 | BRENDAMOUR | 3/4/2013 | 400 OPERATION FEE | $ | 60.43 | $ | 60.43 | 0% | $ | - | $ | 60.43 | $ | 60.43 | $ | - |
| 0777-02059-3 | BRENDAMOUR | 3/8/2013 | 1 ORIGIN COMMISSI | $ | 47.19 | $ | 47.19 | 0% | $ | - | $ | 47.19 | $ | 47.19 | $ | - |
| 0777-02059-3 | BRENDAMOUR | 3/8/2013 | 5 BOOKING COMMISS | $ | 251.67 | $ | 251.67 | 0% | $ | - | $ | 251.67 | $ | 251.67 | $ | - |
| 0777-02059-3 | BRENDAMOUR | 3/8/2013 | 11 LINE HAUL | $ | 1,163.98 | $ | 1,419.49 | 18% | $ | 255.51 | $ | 1,163.98 | $ | 1,419.49 | $ | 255.51 |
| 0777-02059-3 | BRENDAMOUR | 3/8/2013 | 71 FUEL SURCHARGE | $ | 325.47 | $ | 325.47 | 0% | $ | - | $ | 325.47 | $ | 325.47 | $ | - |
| 0777-02059-3 | BRENDAMOUR | 3/8/2013 | 300 HOURS X LABOR | $ | 105.00 | $ | 112.30 | 6.50% | $ | 7.30 | $ | 105.00 | $ | 112.30 | $ | 7.30 |
| 0777-02059-3 | BRENDAMOUR | 3/8/2013 | 343 METRO SERVICE F | $ | 75.00 | $ | 80.21 | 6.50% | $ | 5.21 | $ | 75.00 | $ | 80.21 | $ | 5.21 |
| 0777-02059-3 | BRENDAMOUR | 3/8/2013 | 400 OPERATION FEE | $ | 24.67 | $ | 24.67 | 0% | $ | - | $ | 24.67 | $ | 24.67 | $ | - |
| 0777-02060-3 | BRENDAMOUR | 3/6/2013 | 1 ORIGIN COMMISSI | $ | 223.19 | $ | 223.19 | 0% | $ | - | $ | 223.19 | $ | 223.19 | $ | - |
| 0777-02060-3 | BRENDAMOUR | 3/6/2013 | 5 BOOKING COMMISS | $ | 1,190.36 | $ | 1,190.36 | 0% | $ | - | $ | 1,190.36 | $ | 1,190.36 | $ | - |
| 0777-02060-3 | BRENDAMOUR | 3/6/2013 | 11 LINE HAUL | $ | 5,468.22 | $ | 6,668.56 | 18% | $ | 1,200.34 | $ | 5,468.22 | $ | 6,668.56 | $ | 1,200.34 |
| 0777-02060-3 | BRENDAMOUR | 3/6/2013 | 71 FUEL SURCHARGE | $ | 1,343.49 | $ | 1,343.49 | 0% | $ | - | $ | 1,343.49 | $ | 1,343.49 | $ | - |
| 0777-02060-3 | BRENDAMOUR | 3/6/2013 | 343 METRO SERVICE F | $ | 75.00 | $ | 80.21 | 6.50% | $ | 5.21 | $ | 75.00 | $ | 80.21 | $ | 5.21 |
| 0777-02060-3 | BRENDAMOUR | 3/6/2013 | 400 OPERATION FEE | $ | 116.67 | $ | 116.67 | 0% | $ | - | $ | 116.67 | $ | 116.67 | $ | - |
| 0777-02061-3 | COINSTAR | 3/11/2013 | 1 ORIGIN COMMISSI | $ | 185.91 | $ | 185.91 | 0% | $ | - | $ | 185.91 | $ | 185.91 | $ | - |
| 0777-02061-3 | COINSTAR | 3/11/2013 | 5 BOOKING COMMISS | $ | 991.55 | $ | 991.55 | 0% | $ | - | $ | 991.55 | $ | 991.55 | $ | - |
| 0777-02061-3 | COINSTAR | 3/11/2013 | 11 LINE HAUL | $ | 4,554.91 | $ | 5,554.77 | 18% | $ | 999.86 | $ | 4,554.91 | $ | 5,554.77 | $ | 999.86 |
| 0777-02061-3 | COINSTAR | 3/11/2013 | 71 FUEL SURCHARGE | $ | 1,295.80 | $ | 1,295.80 | 0% | $ | - | $ | 1,295.80 | $ | 1,295.80 | $ | - |
| 0777-02061-3 | COINSTAR | 3/11/2013 | 343 METRO SERVICE F | $ | 75.00 | $ | 80.21 | 6.50% | $ | 5.21 | $ | 75.00 | $ | 80.21 | $ | 5.21 |
| 0777-02061-3 | COINSTAR | 3/11/2013 | 400 OPERATION FEE | $ | 97.19 | $ | 97.19 | 0% | $ | - | $ | 97.19 | $ | 97.19 | $ | - |
| 0777-02062-3 | REDBOX | 3/10/2013 | 1 ORIGIN COMMISSI | $ | 209.64 | $ | 209.64 | 0% | $ | - | $ | 209.64 | $ | 209.64 | $ | - |
| 0777-02062-3 | REDBOX | 3/10/2013 | 5 BOOKING COMMISS | $ | 1,118.09 | $ | 1,118.09 | 0% | $ | - | $ | 1,118.09 | $ | 1,118.09 | $ | - |
| 0777-02062-3 | REDBOX | 3/10/2013 | 11 LINE HAUL | $ | 5,136.25 | $ | 6,263.72 | 18% | $ | 1,127.47 | $ | 5,136.25 | $ | 6,263.72 | $ | 1,127.47 |
| 0777-02062-3 | REDBOX | 3/10/2013 | 71 FUEL SURCHARGE | $ | 1,699.74 | $ | 1,699.74 | 0% | $ | - | $ | 1,699.74 | $ | 1,699.74 | $ | - |
| 0777-02062-3 | REDBOX | 3/10/2013 | 205 EXTRA STOPS (RE | $ | 1,650.00 | $ | 1,764.71 | 6.50% | $ | 114.71 | $ | 1,650.00 | $ | 1,764.71 | $ | 114.71 |
| 0777-02062-3 | REDBOX | 3/10/2013 | 300 HOURS X LABOR | $ | 1,750.00 | $ | 1,871.66 | 6.50% | $ | 121.66 | $ | 1,750.00 | $ | 1,871.66 | $ | 121.66 |
| 0777-02062-3 | REDBOX | 3/10/2013 | 400 OPERATION FEE | $ | 109.59 | $ | 109.59 | 0% | $ | - | $ | 109.59 | $ | 109.59 | $ | - |
| 0777-02063-3 | BRENDAMOUR | 3/11/2013 | 1 ORIGIN COMMISSI | $ | 69.11 | $ | 69.11 | 0% | $ | - | $ | 69.11 | $ | 69.11 | $ | - |
| 0777-02063-3 | BRENDAMOUR | 3/11/2013 | 5 BOOKING COMMISS | $ | 368.56 | $ | 368.56 | 0% | $ | - | $ | 368.56 | $ | 368.56 | $ | - |
| 0777-02063-3 | BRENDAMOUR | 3/11/2013 | 11 LINE HAUL | $ | 1,704.61 | $ | 2,078.79 | 18% | $ | 374.18 | $ | 1,704.61 | $ | 2,078.79 | $ | 374.18 |
| 0777-02063-3 | BRENDAMOUR | 3/11/2013 | 71 FUEL SURCHARGE | $ | 361.90 | $ | 361.90 | 0% | $ | - | $ | 361.90 | $ | 361.90 | $ | - |
| 0777-02063-3 | BRENDAMOUR | 3/11/2013 | 205 EXTRA STOPS (RE | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | $ | 1,200.00 | $ | 1,283.42 | $ | 83.42 |
| 0777-02063-3 | BRENDAMOUR | 3/11/2013 | 290 HOURS VAN AUX. | $ | 600.00 | $ | 641.71 | 6.50% | $ | 41.71 | $ | 600.00 | $ | 641.71 | $ | 41.71 |
| 0777-02063-3 | BRENDAMOUR | 3/11/2013 | 300 HOURS X LABOR | $ | 1,190.00 | $ | 1,272.73 | 6.50% | $ | 82.73 | $ | 1,190.00 | $ | 1,272.73 | $ | 82.73 |
| 0777-02063-3 | BRENDAMOUR | 3/11/2013 | 400 OPERATION FEE | $ | 36.12 | $ | 36.12 | 0% | $ | - | $ | 36.12 | $ | 36.12 | $ | - |
| 0777-02064-3 | REDBOX | 3/14/2013 | 1 ORIGIN COMMISSI | $ | 284.91 | $ | 284.91 | 0% | $ | - | $ | 284.91 | $ | 284.91 | $ | - |
| 0777-02064-3 | REDBOX | 3/14/2013 | 5 BOOKING COMMISS | $ | 1,519.54 | $ | 1,519.54 | 0% | $ | - | $ | 1,519.54 | $ | 1,519.54 | $ | - |
| 0777-02064-3 | REDBOX | 3/14/2013 | 11 LINE HAUL | $ | 6,980.38 | $ | 8,512.66 | 18% | $ | 1,532.28 | $ | 6,980.38 | $ | 8,512.66 | $ | 1,532.28 |
| 0777-02064-3 | REDBOX | 3/14/2013 | 71 FUEL SURCHARGE | $ | 2,068.55 | $ | 2,068.55 | 0% | $ | - | $ | 2,068.55 | $ | 2,068.55 | $ | - |
| 0777-02064-3 | REDBOX | 3/14/2013 | 205 EXTRA STOPS (RE | $ | 2,175.00 | $ | 2,326.20 | 6.50% | $ | 151.20 | $ | 2,175.00 | $ | 2,326.20 | $ | 151.20 |
| 0777-02064-3 | REDBOX | 3/14/2013 | 300 HOURS X LABOR | $ | 2,100.00 | $ | 2,245.99 | 6.50% | $ | 145.99 | $ | 2,100.00 | $ | 2,245.99 | $ | 145.99 |
| 0777-02064-3 | REDBOX | 3/14/2013 | 400 OPERATION FEE | $ | 148.94 | $ | 148.94 | 0% | $ | - | $ | 148.94 | $ | 148.94 | $ | - |
| 0777-02065-3 | REDBOX | 3/18/2013 | 1 ORIGIN COMMISSI | $ | 43.04 | $ | 43.04 | 0% | $ | - | $ | 43.04 | $ | 43.04 | $ | - |
| 0777-02065-3 | REDBOX | 3/18/2013 | 5 BOOKING COMMISS | $ | 114.78 | $ | 114.78 | 0% | $ | - | $ | 114.78 | $ | 114.78 | $ | - |
| 0777-02065-3 | REDBOX | 3/18/2013 | 11 LINE HAUL | $ | 1,176.50 | $ | 1,434.76 | 18% | $ | 258.26 | $ | 1,176.50 | $ | 1,434.76 | $ | 258.26 |
| 0777-02065-3 | REDBOX | 3/18/2013 | 71 FUEL SURCHARGE | $ | 476.85 | $ | 476.85 | 0% | $ | - | $ | 476.85 | $ | 476.85 | $ | - |
| 0777-02065-3 | REDBOX | 3/18/2013 | 400 OPERATION FEE | $ | 22.50 | $ | 22.50 | 0% | $ | - | $ | 22.50 | $ | 22.50 | $ | - |
| 0777-02066-3 | REDBOX | 3/15/2013 | 1 ORIGIN COMMISSI | $ | 228.05 | $ | 228.05 | 0% | $ | - | $ | 228.05 | $ | 228.05 | $ | - |
| 0777-02066-3 | REDBOX | 3/15/2013 | 5 BOOKING COMMISS | $ | 1,216.28 | $ | 1,216.28 | 0% | $ | - | $ | 1,216.28 | $ | 1,216.28 | $ | - |
| 0777-02066-3 | REDBOX | 3/15/2013 | 11 LINE HAUL | $ | 5,587.28 | $ | 6,813.76 | 18% | $ | 1,226.48 | $ | 5,587.28 | $ | 6,813.76 | $ | 1,226.48 |
| 0777-02066-3 | REDBOX | 3/15/2013 | 71 FUEL SURCHARGE | $ | 1,674.75 | $ | 1,674.75 | 0% | $ | - | $ | 1,674.75 | $ | 1,674.75 | $ | - |
| 0777-02066-3 | REDBOX | 3/15/2013 | 205 EXTRA STOPS (RE | $ | 750.00 | $ | 802.14 | 6.50% | $ | 52.14 | $ | 750.00 | $ | 802.14 | $ | 52.14 |
| 0777-02066-3 | REDBOX | 3/15/2013 | 300 HOURS X LABOR | $ | 770.00 | $ | 823.53 | 6.50% | $ | 53.53 | $ | 770.00 | $ | 823.53 | $ | 53.53 |
| 0777-02066-3 | REDBOX | 3/15/2013 | 400 OPERATION FEE | $ | 119.21 | $ | 119.21 | 0% | $ | - | $ | 119.21 | $ | 119.21 | $ | - |
| 0777-02067-3 | REDBOX | 3/15/2013 | 1 ORIGIN COMMISSI | $ | 125.96 | $ | 125.96 | 0% | $ | - | $ | 125.96 | $ | 125.96 | $ | - |
| 0777-02067-3 | REDBOX | 3/15/2013 | 5 BOOKING COMMISS | $ | 671.77 | $ | 671.77 | 0% | $ | - | $ | 671.77 | $ | 671.77 | $ | - |
| 0777-02067-3 | REDBOX | 3/15/2013 | 11 LINE HAUL | $ | 3,085.96 | $ | 3,763.37 | 18% | $ | 677.41 | $ | 3,085.96 | $ | 3,763.37 | $ | 677.41 |
| 0777-02067-3 | REDBOX | 3/15/2013 | 71 FUEL SURCHARGE | $ | 810.15 | $ | 810.15 | 0% | $ | - | $ | 810.15 | $ | 810.15 | $ | - |

| Invoice | Customer | Date | Description | | | % | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-02067-3 | REDBOX | 3/15/2013 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-02067-3 | REDBOX | 3/15/2013 | 300 HOURS X LABOR | $ 1,470.00 | $ 1,572.19 | 6.50% | $ 102.19 | | $ 1,470.00 | $ 1,572.19 | 102.19 |
| 0777-02067-3 | REDBOX | 3/15/2013 | 400 OPERATION FEE | $ 65.84 | $ 65.84 | 0% | $ - | | $ 65.84 | $ 65.84 | - |
| 0777-02068-3 | REDBOX | 3/15/2013 | 300 HOURS X LABOR | $ 4,270.00 | $ 4,270.00 | 0.00% | $ - | x | | | |
| 0777-02068-3 | REDBOX | 3/15/2013 | 1 ORIGIN COMMISSI | $ 154.26 | $ 154.26 | 0% | $ - | | $ 154.26 | $ 154.26 | - |
| 0777-02068-3 | REDBOX | 3/15/2013 | 5 BOOKING COMMISS | $ 822.71 | $ 822.71 | 0% | $ - | | $ 822.71 | $ 822.71 | - |
| 0777-02068-3 | REDBOX | 3/15/2013 | 11 LINE HAUL | $ 3,779.30 | $ 4,608.90 | 18% | $ 829.60 | | $ 3,779.30 | $ 4,608.90 | 829.60 |
| 0777-02068-3 | REDBOX | 3/15/2013 | 71 FUEL SURCHARGE | $ 947.65 | $ 947.65 | 0% | $ - | | $ 947.65 | $ 947.65 | - |
| 0777-02068-3 | REDBOX | 3/15/2013 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ 1,725.00 | $ 1,844.92 | 119.92 |
| 0777-02068-3 | REDBOX | 3/15/2013 | 290 HOURS VAN AUX. | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-02068-3 | REDBOX | 3/15/2013 | 400 OPERATION FEE | $ 80.64 | $ 80.64 | 0% | $ - | | $ 80.64 | $ 80.64 | - |
| 0777-02069-3 | WALMART | 3/8/2013 | 1 ORIGIN COMMISSI | $ 206.67 | $ 206.67 | 0% | $ - | | $ 206.67 | $ 206.67 | - |
| 0777-02069-3 | WALMART | 3/8/2013 | 5 BOOKING COMMISS | $ 1,102.23 | $ 1,102.23 | 0% | $ - | | $ 1,102.23 | $ 1,102.23 | - |
| 0777-02069-3 | WALMART | 3/8/2013 | 11 LINE HAUL | $ 5,063.39 | $ 6,174.87 | 18% | $ 1,111.48 | | $ 5,063.39 | $ 6,174.87 | 1,111.48 |
| 0777-02069-3 | WALMART | 3/8/2013 | 71 FUEL SURCHARGE | $ 1,492.83 | $ 1,492.83 | 0% | $ - | | $ 1,492.83 | $ 1,492.83 | - |
| 0777-02069-3 | WALMART | 3/8/2013 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | 67.78 |
| 0777-02069-3 | WALMART | 3/8/2013 | 300 HOURS X LABOR | $ 2,800.00 | $ 2,994.65 | 6.50% | $ 194.65 | | $ 2,800.00 | $ 2,994.65 | 194.65 |
| 0777-02069-3 | WALMART | 3/8/2013 | 400 OPERATION FEE | $ 108.03 | $ 108.03 | 0% | $ - | | $ 108.03 | $ 108.03 | - |
| 0777-02070-3 | BRENDAMOUR | 3/15/2013 | 1 ORIGIN COMMISSI | $ 223.19 | $ 223.19 | 0% | $ - | | $ 223.19 | $ 223.19 | - |
| 0777-02070-3 | BRENDAMOUR | 3/15/2013 | 5 BOOKING COMMISS | $ 1,190.36 | $ 1,190.36 | 0% | $ - | | $ 1,190.36 | $ 1,190.36 | - |
| 0777-02070-3 | BRENDAMOUR | 3/15/2013 | 11 LINE HAUL | $ 5,468.22 | $ 6,668.56 | 18% | $ 1,200.34 | | $ 5,468.22 | $ 6,668.56 | 1,200.34 |
| 0777-02070-3 | BRENDAMOUR | 3/15/2013 | 71 FUEL SURCHARGE | $ 1,296.35 | $ 1,296.35 | 0% | $ - | | $ 1,296.35 | $ 1,296.35 | - |
| 0777-02070-3 | BRENDAMOUR | 3/15/2013 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-02070-3 | BRENDAMOUR | 3/15/2013 | 400 OPERATION FEE | $ 116.67 | $ 116.67 | 0% | $ - | | $ 116.67 | $ 116.67 | - |
| 0777-02071-3 | COINSTAR | 3/20/2013 | 1 ORIGIN COMMISSI | $ 185.91 | $ 185.91 | 0% | $ - | | $ 185.91 | $ 185.91 | - |
| 0777-02071-3 | COINSTAR | 3/20/2013 | 5 BOOKING COMMISS | $ 991.55 | $ 991.55 | 0% | $ - | | $ 991.55 | $ 991.55 | - |
| 0777-02071-3 | COINSTAR | 3/20/2013 | 11 LINE HAUL | $ 4,554.91 | $ 5,554.77 | 18% | $ 999.86 | | $ 4,554.91 | $ 5,554.77 | 999.86 |
| 0777-02071-3 | COINSTAR | 3/20/2013 | 71 FUEL SURCHARGE | $ 1,295.80 | $ 1,295.80 | 0% | $ - | | $ 1,295.80 | $ 1,295.80 | - |
| 0777-02071-3 | COINSTAR | 3/20/2013 | 300 HOURS X LABOR | $ 1,890.00 | $ 2,021.39 | 6.50% | $ 131.39 | | $ 1,890.00 | $ 2,021.39 | 131.39 |
| 0777-02071-3 | COINSTAR | 3/20/2013 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-02071-3 | COINSTAR | 3/20/2013 | 400 OPERATION FEE | $ 97.19 | $ 97.19 | 0% | $ - | | $ 97.19 | $ 97.19 | - |
| 0777-02072-3 | BRENDAMOUR | 3/18/2013 | 1 ORIGIN COMMISSI | $ 223.19 | $ 223.19 | 0% | $ - | | $ 223.19 | $ 223.19 | - |
| 0777-02072-3 | BRENDAMOUR | 3/18/2013 | 5 BOOKING COMMISS | $ 1,190.36 | $ 1,190.36 | 0% | $ - | | $ 1,190.36 | $ 1,190.36 | - |
| 0777-02072-3 | BRENDAMOUR | 3/18/2013 | 11 LINE HAUL | $ 5,468.22 | $ 6,668.56 | 18% | $ 1,200.34 | | $ 5,468.22 | $ 6,668.56 | 1,200.34 |
| 0777-02072-3 | BRENDAMOUR | 3/18/2013 | 71 FUEL SURCHARGE | $ 1,296.35 | $ 1,296.35 | 0% | $ - | | $ 1,296.35 | $ 1,296.35 | - |
| 0777-02072-3 | BRENDAMOUR | 3/18/2013 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-02072-3 | BRENDAMOUR | 3/18/2013 | 400 OPERATION FEE | $ 116.67 | $ 116.67 | 0% | $ - | | $ 116.67 | $ 116.67 | - |
| 0777-02073-3 | COINSTAR | 3/22/2013 | 1 ORIGIN COMMISSI | $ 185.91 | $ 185.91 | 0% | $ - | | $ 185.91 | $ 185.91 | - |
| 0777-02073-3 | COINSTAR | 3/22/2013 | 5 BOOKING COMMISS | $ 991.55 | $ 991.55 | 0% | $ - | | $ 991.55 | $ 991.55 | - |
| 0777-02073-3 | COINSTAR | 3/22/2013 | 11 LINE HAUL | $ 4,554.91 | $ 5,554.77 | 18% | $ 999.86 | | $ 4,554.91 | $ 5,554.77 | 999.86 |
| 0777-02073-3 | COINSTAR | 3/22/2013 | 71 FUEL SURCHARGE | $ 1,295.80 | $ 1,295.80 | 0% | $ - | | $ 1,295.80 | $ 1,295.80 | - |
| 0777-02073-3 | COINSTAR | 3/22/2013 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-02073-3 | COINSTAR | 3/22/2013 | 400 OPERATION FEE | $ 97.19 | $ 97.19 | 0% | $ - | | $ 97.19 | $ 97.19 | - |
| 0777-02074-3 | LENSCRAFTERS | 3/18/2013 | 1 ORIGIN COMMISSI | $ 91.95 | $ 91.95 | 0% | $ - | | $ 91.95 | $ 91.95 | - |
| 0777-02074-3 | LENSCRAFTERS | 3/18/2013 | 5 BOOKING COMMISS | $ 521.03 | $ 521.03 | 0% | $ - | | $ 521.03 | $ 521.03 | - |
| 0777-02074-3 | LENSCRAFTERS | 3/18/2013 | 11 LINE HAUL | $ 2,191.37 | $ 2,672.40 | 18% | $ 481.03 | | $ 2,191.37 | $ 2,672.40 | 481.03 |
| 0777-02074-3 | LENSCRAFTERS | 3/18/2013 | 71 FUEL SURCHARGE | $ 961.27 | $ 961.27 | 0% | $ - | | $ 961.27 | $ 961.27 | - |
| 0777-02074-3 | LENSCRAFTERS | 3/18/2013 | 205 EXTRA STOPS (RE | $ 375.00 | $ 401.07 | 6.50% | $ 26.07 | | $ 375.00 | $ 401.07 | 26.07 |
| 0777-02074-3 | LENSCRAFTERS | 3/18/2013 | 300 HOURS X LABOR | $ 323.75 | $ 346.26 | 6.50% | $ 22.51 | | $ 323.75 | $ 346.26 | 22.51 |
| 0777-02074-3 | LENSCRAFTERS | 3/18/2013 | 400 OPERATION FEE | $ 48.06 | $ 48.06 | 0% | $ - | | $ 48.06 | $ 48.06 | - |
| 0777-02075-3 | LENSCRAFTERS | 3/21/2013 | 1 ORIGIN COMMISSI | $ 87.78 | $ 87.78 | 0% | $ - | | $ 87.78 | $ 87.78 | - |
| 0777-02075-3 | LENSCRAFTERS | 3/21/2013 | 5 BOOKING COMMISS | $ 497.44 | $ 497.44 | 0% | $ - | | $ 497.44 | $ 497.44 | - |
| 0777-02075-3 | LENSCRAFTERS | 3/21/2013 | 11 LINE HAUL | $ 2,092.18 | $ 2,551.44 | 18% | $ 459.26 | | $ 2,092.18 | $ 2,551.44 | 459.26 |
| 0777-02075-3 | LENSCRAFTERS | 3/21/2013 | 71 FUEL SURCHARGE | $ 917.76 | $ 917.76 | 0% | $ - | | $ 917.76 | $ 917.76 | - |
| 0777-02075-3 | LENSCRAFTERS | 3/21/2013 | 400 OPERATION FEE | $ 45.89 | $ 45.89 | 0% | $ - | | $ 45.89 | $ 45.89 | - |
| 0777-02076-3 | RED BOX | 3/21/2013 | 1 ORIGIN COMMISSI | $ 60.55 | $ 60.55 | 0% | $ - | | $ 60.55 | $ 60.55 | - |
| 0777-02076-3 | RED BOX | 3/21/2013 | 5 BOOKING COMMISS | $ 322.91 | $ 322.91 | 0% | $ - | | $ 322.91 | $ 322.91 | - |
| 0777-02076-3 | RED BOX | 3/21/2013 | 11 LINE HAUL | $ 1,483.38 | $ 1,809.00 | 18% | $ 325.62 | | $ 1,483.38 | $ 1,809.00 | 325.62 |
| 0777-02076-3 | RED BOX | 3/21/2013 | 71 FUEL SURCHARGE | $ 580.25 | $ 580.25 | 0% | $ - | | $ 580.25 | $ 580.25 | - |

| ID | Name | Date | Description | Amount | Amount | % | Commission | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 0777-02076-3 | RED BOX | 3/21/2013 | 400 OPERATION FEE | $ 31.65 | $ 31.65 | 0% | $ - | $ 31.65 | $ 31.65 | $ - |
| 0777-02076-7 | ECOATM | 11/30/2017 | 5 BOOKING COMMISS | $ 220.46 | $ 220.46 | 0% | $ - | $ 220.46 | $ 220.46 | $ - |
| 0777-02076-7 | ECOATM | 11/30/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | $ (75.00) | $ (75.00) | $ - |
| 0777-02077-3 | RED BOX | 3/23/2013 | 1 ORIGIN COMMISSI | $ 154.98 | $ 154.98 | 0% | $ - | $ 154.98 | $ 154.98 | $ - |
| 0777-02077-3 | RED BOX | 3/23/2013 | 5 BOOKING COMMISS | $ 826.57 | $ 826.57 | 0% | $ - | $ 826.57 | $ 826.57 | $ - |
| 0777-02077-3 | RED BOX | 3/23/2013 | 11 LINE HAUL | $ 3,797.05 | $ 4,630.55 | 18% | $ 833.50 | $ 3,797.05 | $ 4,630.55 | $ 833.50 |
| 0777-02077-3 | RED BOX | 3/23/2013 | 71 FUEL SURCHARGE | $ 1,350.25 | $ 1,350.25 | 0% | $ - | $ 1,350.25 | $ 1,350.25 | $ - |
| 0777-02077-3 | RED BOX | 3/23/2013 | 300 HOURS X LABOR | $ 1,890.00 | $ 2,021.39 | 6.50% | $ 131.39 | $ 1,890.00 | $ 2,021.39 | $ 131.39 |
| 0777-02077-3 | RED BOX | 3/23/2013 | 400 OPERATION FEE | $ 81.02 | $ 81.02 | 0% | $ - | $ 81.02 | $ 81.02 | $ - |
| 0777-02078-3 | REDBOX | 3/20/2013 | 1 ORIGIN COMMISSI | $ 43.04 | $ 43.04 | 0% | $ - | $ 43.04 | $ 43.04 | $ - |
| 0777-02078-3 | REDBOX | 3/20/2013 | 5 BOOKING COMMISS | $ 114.78 | $ 114.78 | 0% | $ - | $ 114.78 | $ 114.78 | $ - |
| 0777-02078-3 | REDBOX | 3/20/2013 | 11 LINE HAUL | $ 1,176.50 | $ 1,434.76 | 18% | $ 258.26 | $ 1,176.50 | $ 1,434.76 | $ 258.26 |
| 0777-02078-3 | REDBOX | 3/20/2013 | 71 FUEL SURCHARGE | $ 476.85 | $ 476.85 | 0% | $ - | $ 476.85 | $ 476.85 | $ - |
| 0777-02078-3 | REDBOX | 3/20/2013 | 400 OPERATION FEE | $ 22.50 | $ 22.50 | 0% | $ - | $ 22.50 | $ 22.50 | $ - |
| 0777-02079-3 | RED BOX | 3/21/2013 | 1 ORIGIN COMMISSI | $ 83.88 | $ 83.88 | 0% | $ - | $ 83.88 | $ 83.88 | $ - |
| 0777-02079-3 | RED BOX | 3/21/2013 | 5 BOOKING COMMISS | $ 447.37 | $ 447.37 | 0% | $ - | $ 447.37 | $ 447.37 | $ - |
| 0777-02079-3 | RED BOX | 3/21/2013 | 11 LINE HAUL | $ 2,055.09 | $ 2,506.21 | 18% | $ 451.12 | $ 2,055.09 | $ 2,506.21 | $ 451.12 |
| 0777-02079-3 | RED BOX | 3/21/2013 | 71 FUEL SURCHARGE | $ 765.60 | $ 765.60 | 0% | $ - | $ 765.60 | $ 765.60 | $ - |
| 0777-02079-3 | RED BOX | 3/21/2013 | 400 OPERATION FEE | $ 43.85 | $ 43.85 | 0% | $ - | $ 43.85 | $ 43.85 | $ - |
| 0777-02080-3 | RED BOX | 3/22/2013 | 1 ORIGIN COMMISSI | $ 107.00 | $ 107.00 | 0% | $ - | $ 107.00 | $ 107.00 | $ - |
| 0777-02080-3 | RED BOX | 3/22/2013 | 5 BOOKING COMMISS | $ 570.68 | $ 570.68 | 0% | $ - | $ 570.68 | $ 570.68 | $ - |
| 0777-02080-3 | RED BOX | 3/22/2013 | 11 LINE HAUL | $ 2,621.58 | $ 3,197.05 | 18% | $ 575.47 | $ 2,621.58 | $ 3,197.05 | $ 575.47 |
| 0777-02080-3 | RED BOX | 3/22/2013 | 71 FUEL SURCHARGE | $ 683.65 | $ 683.65 | 0% | $ - | $ 683.65 | $ 683.65 | $ - |
| 0777-02080-3 | RED BOX | 3/22/2013 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | $ 750.00 | $ 802.14 | $ 52.14 |
| 0777-02080-3 | RED BOX | 3/22/2013 | 300 HOURS X LABOR | $ 770.00 | $ 823.53 | 6.50% | $ 53.53 | $ 770.00 | $ 823.53 | $ 53.53 |
| 0777-02080-3 | RED BOX | 3/22/2013 | 400 OPERATION FEE | $ 55.94 | $ 55.94 | 0% | $ - | $ 55.94 | $ 55.94 | $ - |
| 0777-02081-3 | REDBOX | 3/23/2013 | 1 ORIGIN COMMISSI | $ 125.02 | $ 125.02 | 0% | $ - | $ 125.02 | $ 125.02 | $ - |
| 0777-02081-3 | REDBOX | 3/23/2013 | 5 BOOKING COMMISS | $ 208.36 | $ 208.36 | 0% | $ - | $ 208.36 | $ 208.36 | $ - |
| 0777-02081-3 | REDBOX | 3/23/2013 | 11 LINE HAUL | $ 3,521.32 | $ 4,294.29 | 18% | $ 772.97 | $ 3,521.32 | $ 4,294.29 | $ 772.97 |
| 0777-02081-3 | REDBOX | 3/23/2013 | 71 FUEL SURCHARGE | $ 1,608.20 | $ 1,608.20 | 0% | $ - | $ 1,608.20 | $ 1,608.20 | $ - |
| 0777-02081-3 | REDBOX | 3/23/2013 | 205 EXTRA STOPS (RE | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-02081-3 | REDBOX | 3/23/2013 | 290 HOURS VAN AUX. | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-02081-3 | REDBOX | 3/23/2013 | 300 HOURS X LABOR | $ 350.00 | $ 374.33 | 6.50% | $ 24.33 | $ 350.00 | $ 374.33 | $ 24.33 |
| 0777-02081-3 | REDBOX | 3/23/2013 | 400 OPERATION FEE | $ 65.35 | $ 65.35 | 0% | $ - | $ 65.35 | $ 65.35 | $ - |
| 0777-02082-3 | LENSCRAFTERS | 3/23/2013 | 1 ORIGIN COMMISSI | $ 247.89 | $ 247.89 | 0% | $ - | $ 247.89 | $ 247.89 | $ - |
| 0777-02082-3 | LENSCRAFTERS | 3/23/2013 | 5 BOOKING COMMISS | $ 1,404.71 | $ 1,404.71 | 0% | $ - | $ 1,404.71 | $ 1,404.71 | $ - |
| 0777-02082-3 | LENSCRAFTERS | 3/23/2013 | 11 LINE HAUL | $ 5,908.05 | $ 7,204.94 | 18% | $ 1,296.89 | $ 5,908.05 | $ 7,204.94 | $ 1,296.89 |
| 0777-02082-3 | LENSCRAFTERS | 3/23/2013 | 71 FUEL SURCHARGE | $ 2,591.64 | $ 2,591.64 | 0% | $ - | $ 2,591.64 | $ 2,591.64 | $ - |
| 0777-02082-3 | LENSCRAFTERS | 3/23/2013 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | $ 525.00 | $ 561.50 | $ 36.50 |
| 0777-02082-3 | LENSCRAFTERS | 3/23/2013 | 300 HOURS X LABOR | $ 253.75 | $ 271.39 | 6.50% | $ 17.64 | $ 253.75 | $ 271.39 | $ 17.64 |
| 0777-02082-3 | LENSCRAFTERS | 3/23/2013 | 400 OPERATION FEE | $ 129.58 | $ 129.58 | 0% | $ - | $ 129.58 | $ 129.58 | $ - |
| 0777-02083-3 | LENSCRAFTERS | 3/29/2013 | 1 ORIGIN COMMISSI | $ 155.61 | $ 155.61 | 0% | $ - | $ 155.61 | $ 155.61 | $ - |
| 0777-02083-3 | LENSCRAFTERS | 3/29/2013 | 5 BOOKING COMMISS | $ 881.81 | $ 881.81 | 0% | $ - | $ 881.81 | $ 881.81 | $ - |
| 0777-02083-3 | LENSCRAFTERS | 3/29/2013 | 11 LINE HAUL | $ 3,708.80 | $ 4,522.93 | 18% | $ 814.13 | $ 3,708.80 | $ 4,522.93 | $ 814.13 |
| 0777-02083-3 | LENSCRAFTERS | 3/29/2013 | 71 FUEL SURCHARGE | $ 1,626.91 | $ 1,626.91 | 0% | $ - | $ 1,626.91 | $ 1,626.91 | $ - |
| 0777-02083-3 | LENSCRAFTERS | 3/29/2013 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-02083-3 | LENSCRAFTERS | 3/29/2013 | 300 HOURS X LABOR | $ 8.75 | $ 9.36 | 6.50% | $ 0.61 | $ 8.75 | $ 9.36 | $ 0.61 |
| 0777-02083-3 | LENSCRAFTERS | 3/29/2013 | 400 OPERATION FEE | $ 81.35 | $ 81.35 | 0% | $ - | $ 81.35 | $ 81.35 | $ - |
| 0777-02084-3 | RED BOX | 3/26/2013 | 1 ORIGIN COMMISSI | $ 59.11 | $ 59.11 | 0% | $ - | $ 59.11 | $ 59.11 | $ - |
| 0777-02084-3 | RED BOX | 3/26/2013 | 5 BOOKING COMMISS | $ 315.26 | $ 315.26 | 0% | $ - | $ 315.26 | $ 315.26 | $ - |
| 0777-02084-3 | RED BOX | 3/26/2013 | 11 LINE HAUL | $ 1,458.07 | $ 1,778.13 | 18% | $ 320.06 | $ 1,458.07 | $ 1,778.13 | $ 320.06 |
| 0777-02084-3 | RED BOX | 3/26/2013 | 71 FUEL SURCHARGE | $ 369.05 | $ 369.05 | 0% | $ - | $ 369.05 | $ 369.05 | $ - |
| 0777-02084-3 | RED BOX | 3/26/2013 | 205 EXTRA STOPS (RE | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-02084-3 | RED BOX | 3/26/2013 | 300 HOURS X LABOR | $ 350.00 | $ 374.33 | 6.50% | $ 24.33 | $ 350.00 | $ 374.33 | $ 24.33 |
| 0777-02084-3 | RED BOX | 3/26/2013 | 400 OPERATION FEE | $ 30.90 | $ 30.90 | 0% | $ - | $ 30.90 | $ 30.90 | $ - |
| 0777-02085-3 | REDBOX | 3/25/2013 | 1 ORIGIN COMMISSI | $ 52.42 | $ 52.42 | 0% | $ - | $ 52.42 | $ 52.42 | $ - |
| 0777-02085-3 | REDBOX | 3/25/2013 | 5 BOOKING COMMISS | $ 279.59 | $ 279.59 | 0% | $ - | $ 279.59 | $ 279.59 | $ - |
| 0777-02085-3 | REDBOX | 3/25/2013 | 11 LINE HAUL | $ 1,293.09 | $ 1,576.94 | 18% | $ 283.85 | $ 1,293.09 | $ 1,576.94 | $ 283.85 |
| 0777-02085-3 | REDBOX | 3/25/2013 | 71 FUEL SURCHARGE | $ 336.05 | $ 336.05 | 0% | $ - | $ 336.05 | $ 336.05 | $ - |

| ID | Customer | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-02085-3 | REDBOX | 3/25/2013 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-02085-3 | REDBOX | 3/25/2013 | 300 HOURS X LABOR | $ 1,470.00 | $ 1,572.19 | 6.50% | $ 102.19 | | $ 1,470.00 | $ 1,572.19 | 102.19 |
| 0777-02085-3 | REDBOX | 3/25/2013 | 400 OPERATION FEE | $ 27.40 | $ 27.40 | 0% | $ - | | $ 27.40 | $ 27.40 | - |
| 0777-02086-3 | RED BOX | 3/23/2013 | 1 ORIGIN COMMISSI | $ 70.20 | $ 70.20 | 0% | $ - | | $ 70.20 | $ 70.20 | - |
| 0777-02086-3 | RED BOX | 3/23/2013 | 5 BOOKING COMMISS | $ 374.42 | $ 374.42 | 0% | $ - | | $ 374.42 | $ 374.42 | - |
| 0777-02086-3 | RED BOX | 3/23/2013 | 11 LINE HAUL | $ 1,731.71 | $ 2,111.84 | 18% | $ 380.13 | | $ 1,731.71 | $ 2,111.84 | 380.13 |
| 0777-02086-3 | RED BOX | 3/23/2013 | 71 FUEL SURCHARGE | $ 451.55 | $ 451.55 | 0% | $ - | | $ 451.55 | $ 451.55 | - |
| 0777-02086-3 | RED BOX | 3/23/2013 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-02086-3 | RED BOX | 3/23/2013 | 300 HOURS X LABOR | $ 630.00 | $ 673.80 | 6.50% | $ 43.80 | | $ 630.00 | $ 673.80 | 43.80 |
| 0777-02086-3 | RED BOX | 3/23/2013 | 400 OPERATION FEE | $ 36.70 | $ 36.70 | 0% | $ - | | $ 36.70 | $ 36.70 | - |
| 0777-02087-3 | RED BOX | 3/21/2013 | 1 ORIGIN COMMISSI | $ 40.57 | $ 40.57 | 0% | $ - | | $ 40.57 | $ 40.57 | - |
| 0777-02087-3 | RED BOX | 3/21/2013 | 5 BOOKING COMMISS | $ 175.81 | $ 175.81 | 0% | $ - | | $ 175.81 | $ 175.81 | - |
| 0777-02087-3 | RED BOX | 3/21/2013 | 11 LINE HAUL | $ 1,041.35 | $ 1,269.94 | 18% | $ 228.59 | | $ 1,041.35 | $ 1,269.94 | 228.59 |
| 0777-02087-3 | RED BOX | 3/21/2013 | 71 FUEL SURCHARGE | $ 345.40 | $ 345.40 | 0% | $ - | | $ 345.40 | $ 345.40 | - |
| 0777-02087-3 | RED BOX | 3/21/2013 | 400 OPERATION FEE | $ 21.00 | $ 21.00 | 0% | $ - | | $ 21.00 | $ 21.00 | - |
| 0777-02087-5 | USTC | 6/15/2015 | 1 ORIGIN COMMISSI | $ 78.99 | $ 78.99 | 0% | $ - | | $ 78.99 | $ 78.99 | - |
| 0777-02087-5 | USTC | 6/15/2015 | 5 BOOKING COMMISS | $ 421.29 | $ 421.29 | 0% | $ - | | $ 421.29 | $ 421.29 | - |
| 0777-02087-5 | USTC | 6/15/2015 | 180 TRIP TRANSIT IN | $ 105.00 | $ 105.00 | 0% | $ - | | $ 105.00 | $ 105.00 | - |
| 0777-02088-3 | RED BOX | 3/19/2013 | 1 ORIGIN COMMISSI | $ 40.57 | $ 40.57 | 0% | $ - | | $ 40.57 | $ 40.57 | - |
| 0777-02088-3 | RED BOX | 3/19/2013 | 5 BOOKING COMMISS | $ 27.05 | $ 27.05 | 0% | $ - | | $ 27.05 | $ 27.05 | - |
| 0777-02088-3 | RED BOX | 3/19/2013 | 11 LINE HAUL | $ 1,217.16 | $ 1,484.34 | 18% | $ 267.18 | | $ 1,217.16 | $ 1,484.34 | 267.18 |
| 0777-02088-3 | RED BOX | 3/19/2013 | 71 FUEL SURCHARGE | $ 240.90 | $ 240.90 | 0% | $ - | | $ 240.90 | $ 240.90 | - |
| 0777-02088-3 | RED BOX | 3/19/2013 | 400 OPERATION FEE | $ 21.00 | $ 21.00 | 0% | $ - | | $ 21.00 | $ 21.00 | - |
| 0777-02089-3 | LENSCRAFTERS | 3/26/2013 | 1 ORIGIN COMMISSI | $ 48.88 | $ 48.88 | 0% | $ - | | $ 48.88 | $ 48.88 | - |
| 0777-02089-3 | LENSCRAFTERS | 3/26/2013 | 5 BOOKING COMMISS | $ 277.00 | $ 277.00 | 0% | $ - | | $ 277.00 | $ 277.00 | - |
| 0777-02089-3 | LENSCRAFTERS | 3/26/2013 | 11 LINE HAUL | $ 1,165.03 | $ 1,420.77 | 18% | $ 255.74 | | $ 1,165.03 | $ 1,420.77 | 255.74 |
| 0777-02089-3 | LENSCRAFTERS | 3/26/2013 | 71 FUEL SURCHARGE | $ 511.06 | $ 511.06 | 0% | $ - | | $ 511.06 | $ 511.06 | - |
| 0777-02089-3 | LENSCRAFTERS | 3/26/2013 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | 36.50 |
| 0777-02089-3 | LENSCRAFTERS | 3/26/2013 | 300 HOURS X LABOR | $ 227.50 | $ 243.32 | 6.50% | $ 15.82 | | $ 227.50 | $ 243.32 | 15.82 |
| 0777-02089-3 | LENSCRAFTERS | 3/26/2013 | 400 OPERATION FEE | $ 25.55 | $ 25.55 | 0% | $ - | | $ 25.55 | $ 25.55 | - |
| 0777-02089-4 | RED BOX | 3/24/2014 | 290 HOURS VAN AUX. | $ 9,825.00 | $ 9,825.00 | 0.00% | $ - | x | | | |
| 0777-02089-4 | RED BOX | 3/24/2014 | 300 HOURS X LABOR | $ 6,877.50 | $ 6,877.50 | 0.00% | $ - | x | | | |
| 0777-02089-4 | RED BOX | 3/24/2014 | 300 HOURS X LABOR | $ 3,640.00 | $ 3,640.00 | 0.00% | $ - | x | | | |
| 0777-02089-4 | RED BOX | 3/24/2014 | 1 ORIGIN COMMISSI | $ 89.27 | $ 89.27 | 0% | $ - | | $ 89.27 | $ 89.27 | - |
| 0777-02089-4 | RED BOX | 3/24/2014 | 5 BOOKING COMMISS | $ 476.11 | $ 476.11 | 0% | $ - | | $ 476.11 | $ 476.11 | - |
| 0777-02089-4 | RED BOX | 3/24/2014 | 11 LINE HAUL | $ 2,202.00 | $ 2,685.37 | 18% | $ 483.37 | | $ 2,202.00 | $ 2,685.37 | 483.37 |
| 0777-02089-4 | RED BOX | 3/24/2014 | 71 FUEL SURCHARGE | $ 323.30 | $ 323.30 | 0% | $ - | | $ 323.30 | $ 323.30 | - |
| 0777-02089-4 | RED BOX | 3/24/2014 | 205 EXTRA STOPS (RE | $ 2,025.00 | $ 2,165.78 | 6.50% | $ 140.78 | | $ 2,025.00 | $ 2,165.78 | 140.78 |
| 0777-02089-4 | RED BOX | 3/24/2014 | 400 OPERATION FEE | $ 46.67 | $ 46.67 | 0% | $ - | | $ 46.67 | $ 46.67 | - |
| 0777-02090-3 | LENSCRAFTERS | 3/28/2013 | 1 ORIGIN COMMISSI | $ 33.77 | $ 33.77 | 0% | $ - | | $ 33.77 | $ 33.77 | - |
| 0777-02090-3 | LENSCRAFTERS | 3/28/2013 | 5 BOOKING COMMISS | $ 191.36 | $ 191.36 | 0% | $ - | | $ 191.36 | $ 191.36 | - |
| 0777-02090-3 | LENSCRAFTERS | 3/28/2013 | 11 LINE HAUL | $ 804.85 | $ 981.52 | 18% | $ 176.67 | | $ 804.85 | $ 981.52 | 176.67 |
| 0777-02090-3 | LENSCRAFTERS | 3/28/2013 | 71 FUEL SURCHARGE | $ 353.06 | $ 353.06 | 0% | $ - | | $ 353.06 | $ 353.06 | - |
| 0777-02090-3 | LENSCRAFTERS | 3/28/2013 | 400 OPERATION FEE | $ 17.65 | $ 17.65 | 0% | $ - | | $ 17.65 | $ 17.65 | - |
| 0777-02091-3 | REDBOX | 3/27/2013 | 1 ORIGIN COMMISSI | $ 387.60 | $ 387.60 | 0% | $ - | | $ 387.60 | $ 387.60 | - |
| 0777-02091-3 | REDBOX | 3/27/2013 | 5 BOOKING COMMISS | $ 2,067.21 | $ 2,067.21 | 0% | $ - | | $ 2,067.21 | $ 2,067.21 | - |
| 0777-02091-3 | REDBOX | 3/27/2013 | 11 LINE HAUL | $ 9,496.26 | $ 11,580.80 | 18% | $ 2,084.54 | | $ 9,496.26 | $ 11,580.80 | 2,084.54 |
| 0777-02091-3 | REDBOX | 3/27/2013 | 71 FUEL SURCHARGE | $ 2,643.85 | $ 2,643.85 | 0% | $ - | | $ 2,643.85 | $ 2,643.85 | - |
| 0777-02091-3 | REDBOX | 3/27/2013 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | | $ 1,800.00 | $ 1,925.13 | 125.13 |
| 0777-02091-3 | REDBOX | 3/27/2013 | 290 HOURS VAN AUX. | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | 6.95 |
| 0777-02091-3 | REDBOX | 3/27/2013 | 300 HOURS X LABOR | $ 1,750.00 | $ 1,871.66 | 6.50% | $ 121.66 | | $ 1,750.00 | $ 1,871.66 | 121.66 |
| 0777-02091-3 | REDBOX | 3/27/2013 | 400 OPERATION FEE | $ 202.62 | $ 202.62 | 0% | $ - | | $ 202.62 | $ 202.62 | - |
| 0777-02093-3 | REDBOX | 3/26/2013 | 1 ORIGIN COMMISSI | $ 40.57 | $ 40.57 | 0% | $ - | | $ 40.57 | $ 40.57 | - |
| 0777-02093-3 | REDBOX | 3/26/2013 | 5 BOOKING COMMISS | $ 94.67 | $ 94.67 | 0% | $ - | | $ 94.67 | $ 94.67 | - |
| 0777-02093-3 | REDBOX | 3/26/2013 | 11 LINE HAUL | $ 1,122.49 | $ 1,368.89 | 18% | $ 246.40 | | $ 1,122.49 | $ 1,368.89 | 246.40 |
| 0777-02093-3 | REDBOX | 3/26/2013 | 71 FUEL SURCHARGE | $ 464.75 | $ 464.75 | 0% | $ - | | $ 464.75 | $ 464.75 | - |
| 0777-02093-3 | REDBOX | 3/26/2013 | 400 OPERATION FEE | $ 21.00 | $ 21.00 | 0% | $ - | | $ 21.00 | $ 21.00 | - |
| 0777-02094-3 | REDBOX | 3/27/2013 | 1 ORIGIN COMMISSI | $ 223.19 | $ 223.19 | 0% | $ - | | $ 223.19 | $ 223.19 | - |
| 0777-02094-3 | RED BOX | 3/27/2013 | 5 BOOKING COMMISS | $ 1,190.36 | $ 1,190.36 | 0% | $ - | | $ 1,190.36 | $ 1,190.36 | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-02094-3 | RED BOX | 3/27/2013 | 11 LINE HAUL | $ 5,468.22 | $ | 18% | $ 1,200.34 | | $ 5,468.22 | $ 6,668.56 | $ | 1,200.34 |
| 0777-02094-3 | RED BOX | 3/27/2013 | 71 FUEL SURCHARGE | $ 1,296.35 | $ 1,296.35 | 0% | $ - | | $ 1,296.35 | $ 1,296.35 | $ | - |
| 0777-02094-3 | RED BOX | 3/27/2013 | 300 HOURS X LABOR | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | | $ 2,100.00 | $ 2,245.99 | $ | 145.99 |
| 0777-02094-3 | RED BOX | 3/27/2013 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ | 5.21 |
| 0777-02094-3 | RED BOX | 3/27/2013 | 400 OPERATION FEE | $ 116.67 | $ 116.67 | 0% | $ - | | $ 116.67 | $ 116.67 | $ | - |
| 0777-02095-3 | COINSTAR | 4/1/2013 | 300 HOURS X LABOR | $ 3,850.00 | $ 3,850.00 | 0.00% | $ - | x | | | | |
| 0777-02095-3 | COINSTAR | 4/1/2013 | 1 ORIGIN COMMISSI | $ 185.91 | $ 185.91 | 0% | $ - | | $ 185.91 | $ 185.91 | $ | - |
| 0777-02095-3 | COINSTAR | 4/1/2013 | 5 BOOKING COMMISS | $ 991.55 | $ 991.55 | 0% | $ - | | $ 991.55 | $ 991.55 | $ | - |
| 0777-02095-3 | COINSTAR | 4/1/2013 | 11 LINE HAUL | $ 4,554.91 | $ 5,554.77 | 18% | $ 999.86 | | $ 4,554.91 | $ 5,554.77 | $ | 999.86 |
| 0777-02095-3 | COINSTAR | 4/1/2013 | 71 FUEL SURCHARGE | $ 1,248.68 | $ 1,248.68 | 0% | $ - | | $ 1,248.68 | $ 1,248.68 | $ | - |
| 0777-02095-3 | COINSTAR | 4/1/2013 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ | 5.21 |
| 0777-02095-3 | COINSTAR | 4/1/2013 | 400 OPERATION FEE | $ 97.19 | $ 97.19 | 0% | $ - | | $ 97.19 | $ 97.19 | $ | - |
| 0777-02096-3 | REDBOX | 3/30/2013 | 1 ORIGIN COMMISSI | $ 206.10 | $ 206.10 | 0% | $ - | | $ 206.10 | $ 206.10 | $ | - |
| 0777-02096-3 | REDBOX | 3/30/2013 | 5 BOOKING COMMISS | $ 1,099.21 | $ 1,099.21 | 0% | $ - | | $ 1,099.21 | $ 1,099.21 | $ | - |
| 0777-02096-3 | REDBOX | 3/30/2013 | 11 LINE HAUL | $ 5,049.52 | $ 6,157.95 | 18% | $ 1,108.43 | | $ 5,049.52 | $ 6,157.95 | $ | 1,108.43 |
| 0777-02096-3 | REDBOX | 3/30/2013 | 71 FUEL SURCHARGE | $ 1,395.90 | $ 1,395.90 | 0% | $ - | | $ 1,395.90 | $ 1,395.90 | $ | - |
| 0777-02096-3 | REDBOX | 3/30/2013 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | $ | 93.85 |
| 0777-02096-3 | REDBOX | 3/30/2013 | 300 HOURS X LABOR | $ 1,330.00 | $ 1,422.46 | 6.50% | $ 92.46 | | $ 1,330.00 | $ 1,422.46 | $ | 92.46 |
| 0777-02096-3 | REDBOX | 3/30/2013 | 400 OPERATION FEE | $ 107.74 | $ 107.74 | 0% | $ - | | $ 107.74 | $ 107.74 | $ | - |
| 0777-02097-3 | REDBOX | 4/1/2013 | 1 ORIGIN COMMISSI | $ 91.83 | $ 91.83 | 0% | $ - | | $ 91.83 | $ 91.83 | $ | - |
| 0777-02097-3 | REDBOX | 4/1/2013 | 5 BOOKING COMMISS | $ 489.75 | $ 489.75 | 0% | $ - | | $ 489.75 | $ 489.75 | $ | - |
| 0777-02097-3 | REDBOX | 4/1/2013 | 11 LINE HAUL | $ 2,265.09 | $ 2,762.30 | 18% | $ 497.21 | | $ 2,265.09 | $ 2,762.30 | $ | 497.21 |
| 0777-02097-3 | REDBOX | 4/1/2013 | 71 FUEL SURCHARGE | $ 509.33 | $ 509.33 | 0% | $ - | | $ 509.33 | $ 509.33 | $ | - |
| 0777-02097-3 | REDBOX | 4/1/2013 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ | 62.57 |
| 0777-02097-3 | REDBOX | 4/1/2013 | 300 HOURS X LABOR | $ 910.00 | $ 973.26 | 6.50% | $ 63.26 | | $ 910.00 | $ 973.26 | $ | 63.26 |
| 0777-02097-3 | REDBOX | 4/1/2013 | 400 OPERATION FEE | $ 48.00 | $ 48.00 | 0% | $ - | | $ 48.00 | $ 48.00 | $ | - |
| 0777-02098-3 | REDBOX | 3/30/2013 | 300 HOURS X LABOR | $ 3,255.00 | $ 3,255.00 | 0.00% | $ - | x | | | | |
| 0777-02098-3 | REDBOX | 3/30/2013 | 1 ORIGIN COMMISSI | $ 150.92 | $ 150.92 | 0% | $ - | | $ 150.92 | $ 150.92 | $ | - |
| 0777-02098-3 | REDBOX | 3/30/2013 | 5 BOOKING COMMISS | $ 804.89 | $ 804.89 | 0% | $ - | | $ 804.89 | $ 804.89 | $ | - |
| 0777-02098-3 | REDBOX | 3/30/2013 | 11 LINE HAUL | $ 3,697.47 | $ 4,509.11 | 18% | $ 811.64 | | $ 3,697.47 | $ 4,509.11 | $ | 811.64 |
| 0777-02098-3 | REDBOX | 3/30/2013 | 71 FUEL SURCHARGE | $ 987.25 | $ 987.25 | 0% | $ - | | $ 987.25 | $ 987.25 | $ | - |
| 0777-02098-3 | REDBOX | 3/30/2013 | 205 EXTRA STOPS (RE | $ 2,550.00 | $ 2,727.27 | 6.50% | $ 177.27 | | $ 2,550.00 | $ 2,727.27 | $ | 177.27 |
| 0777-02098-3 | REDBOX | 3/30/2013 | 400 OPERATION FEE | $ 78.89 | $ 78.89 | 0% | $ - | | $ 78.89 | $ 78.89 | $ | - |
| 0777-02099-3 | REDBOX | 3/30/2013 | 1 ORIGIN COMMISSI | $ 183.85 | $ 183.85 | 0% | $ - | | $ 183.85 | $ 183.85 | $ | - |
| 0777-02099-3 | REDBOX | 3/30/2013 | 5 BOOKING COMMISS | $ 980.55 | $ 980.55 | 0% | $ - | | $ 980.55 | $ 980.55 | $ | - |
| 0777-02099-3 | REDBOX | 3/30/2013 | 11 LINE HAUL | $ 4,504.39 | $ 5,493.16 | 18% | $ 988.77 | | $ 4,504.39 | $ 5,493.16 | $ | 988.77 |
| 0777-02099-3 | REDBOX | 3/30/2013 | 71 FUEL SURCHARGE | $ 1,219.35 | $ 1,219.35 | 0% | $ - | | $ 1,219.35 | $ 1,219.35 | $ | - |
| 0777-02099-3 | REDBOX | 3/30/2013 | 205 EXTRA STOPS (RE | $ 2,250.00 | $ 2,406.42 | 6.50% | $ 156.42 | | $ 2,250.00 | $ 2,406.42 | $ | 156.42 |
| 0777-02099-3 | REDBOX | 3/30/2013 | 300 HOURS X LABOR | $ 2,170.00 | $ 2,320.86 | 6.50% | $ 150.86 | | $ 2,170.00 | $ 2,320.86 | $ | 150.86 |
| 0777-02099-3 | REDBOX | 3/30/2013 | 400 OPERATION FEE | $ 96.11 | $ 96.11 | 0% | $ - | | $ 96.11 | $ 96.11 | $ | - |
| 0777-02100-3 | REDBOX | 3/30/2013 | 1 ORIGIN COMMISSI | $ 168.02 | $ 168.02 | 0% | $ - | | $ 168.02 | $ 168.02 | $ | - |
| 0777-02100-3 | REDBOX | 3/30/2013 | 5 BOOKING COMMISS | $ 896.10 | $ 896.10 | 0% | $ - | | $ 896.10 | $ 896.10 | $ | - |
| 0777-02100-3 | REDBOX | 3/30/2013 | 11 LINE HAUL | $ 4,116.45 | $ 5,020.06 | 18% | $ 903.61 | | $ 4,116.45 | $ 5,020.06 | $ | 903.61 |
| 0777-02100-3 | REDBOX | 3/30/2013 | 71 FUEL SURCHARGE | $ 1,206.15 | $ 1,206.15 | 0% | $ - | | $ 1,206.15 | $ 1,206.15 | $ | - |
| 0777-02100-3 | REDBOX | 3/30/2013 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | $ | 104.28 |
| 0777-02100-3 | REDBOX | 3/30/2013 | 300 HOURS X LABOR | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | $ | 109.49 |
| 0777-02100-3 | REDBOX | 3/30/2013 | 400 OPERATION FEE | $ 87.83 | $ 87.83 | 0% | $ - | | $ 87.83 | $ 87.83 | $ | - |
| 0777-02101-3 | REDBOX/CRANE | 4/10/2013 | 1 ORIGIN COMMISSI | $ 40.57 | $ 40.57 | 0% | $ - | | $ 40.57 | $ 40.57 | $ | - |
| 0777-02101-3 | REDBOX/CRANE | 4/10/2013 | 5 BOOKING COMMISS | $ 202.86 | $ 202.86 | 0% | $ - | | $ 202.86 | $ 202.86 | $ | - |
| 0777-02101-3 | REDBOX/CRANE | 4/10/2013 | 11 LINE HAUL | $ 1,014.30 | $ 1,236.95 | 18% | $ 222.65 | | $ 1,014.30 | $ 1,236.95 | $ | 222.65 |
| 0777-02101-3 | REDBOX/CRANE | 4/10/2013 | 71 FUEL SURCHARGE | $ 304.75 | $ 304.75 | 0% | $ - | | $ 304.75 | $ 304.75 | $ | - |
| 0777-02101-3 | REDBOX/CRANE | 4/10/2013 | 220 HOURS WAITING T | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | $ | 31.28 |
| 0777-02101-3 | REDBOX/CRANE | 4/10/2013 | 400 OPERATION FEE | $ 21.00 | $ 21.00 | 0% | $ - | | $ 21.00 | $ 21.00 | $ | - |
| 0777-02102-3 | REDBOX | 4/10/2013 | 1 ORIGIN COMMISSI | $ 235.50 | $ 235.50 | 0% | $ - | | $ 235.50 | $ 235.50 | $ | - |
| 0777-02102-3 | REDBOX | 4/10/2013 | 5 BOOKING COMMISS | $ 1,256.01 | $ 1,256.01 | 0% | $ - | | $ 1,256.01 | $ 1,256.01 | $ | - |
| 0777-02102-3 | REDBOX | 4/10/2013 | 11 LINE HAUL | $ 5,769.82 | $ 7,036.37 | 18% | $ 1,266.55 | | $ 5,769.82 | $ 7,036.37 | $ | 1,266.55 |
| 0777-02102-3 | REDBOX | 4/10/2013 | 71 FUEL SURCHARGE | $ 1,318.11 | $ 1,318.11 | 0% | $ - | | $ 1,318.11 | $ 1,318.11 | $ | - |
| 0777-02102-3 | REDBOX | 4/10/2013 | 205 EXTRA STOPS (RE | $ 375.00 | $ 401.07 | 6.50% | $ 26.07 | | $ 375.00 | $ 401.07 | $ | 26.07 |
| 0777-02102-3 | REDBOX | 4/10/2013 | 300 HOURS X LABOR | $ 420.00 | $ 449.20 | 6.50% | $ 29.20 | | $ 420.00 | $ 449.20 | $ | 29.20 |

| ID | Company | Date | Date | Description | Amt1 | Amt2 | Pct | Amt3 | x | Amt4 | Amt5 | Amt6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-02102-3 | REDBOX | 4/10/2013 | 4/10/2013 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-02102-3 | REDBOX | 4/10/2013 | 4/10/2013 | 400 OPERATION FEE | $ 123.11 | $ 123.11 | 0% | $ - | | $ 123.11 | $ 123.11 | $ - |
| 0777-02103-3 | COINSTAR/REDBOX | 4/10/2013 | 4/10/2013 | 1 ORIGIN COMMISSI | $ 185.91 | $ 185.91 | 0% | $ - | | $ 185.91 | $ 185.91 | $ - |
| 0777-02103-3 | COINSTAR/REDBOX | 4/10/2013 | 4/10/2013 | 5 BOOKING COMMISS | $ 991.55 | $ 991.55 | 0% | $ - | | $ 991.55 | $ 991.55 | $ - |
| 0777-02103-3 | COINSTAR/REDBOX | 4/10/2013 | 4/10/2013 | 11 LINE HAUL | $ 4,554.91 | $ 5,554.77 | 18% | $ 999.86 | | $ 4,554.91 | $ 5,554.77 | $ 999.86 |
| 0777-02103-3 | COINSTAR/REDBOX | 4/10/2013 | 4/10/2013 | 71 FUEL SURCHARGE | $ 1,248.68 | $ 1,248.68 | 0% | $ - | | $ 1,248.68 | $ 1,248.68 | $ - |
| 0777-02103-3 | COINSTAR/REDBOX | 4/10/2013 | 4/10/2013 | 300 HOURS X LABOR | $ 1,925.00 | $ 2,058.82 | 6.50% | $ 133.82 | | $ 1,925.00 | $ 2,058.82 | $ 133.82 |
| 0777-02103-3 | COINSTAR/REDBOX | 4/10/2013 | 4/10/2013 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-02103-3 | COINSTAR/REDBOX | 4/10/2013 | 4/10/2013 | 400 OPERATION FEE | $ 97.19 | $ 97.19 | 0% | $ - | | $ 97.19 | $ 97.19 | $ - |
| 0777-02104-3 | REDBOX | 4/10/2013 | 4/10/2013 | 1 ORIGIN COMMISSI | $ 45.91 | $ 45.91 | 0% | $ - | | $ 45.91 | $ 45.91 | $ - |
| 0777-02104-3 | REDBOX | 4/10/2013 | 4/10/2013 | 5 BOOKING COMMISS | $ 244.86 | $ 244.86 | 0% | $ - | | $ 244.86 | $ 244.86 | $ - |
| 0777-02104-3 | REDBOX | 4/10/2013 | 4/10/2013 | 11 LINE HAUL | $ 1,132.50 | $ 1,381.10 | 18% | $ 248.60 | | $ 1,132.50 | $ 1,381.10 | $ 248.60 |
| 0777-02104-3 | REDBOX | 4/10/2013 | 4/10/2013 | 71 FUEL SURCHARGE | $ 294.15 | $ 294.15 | 0% | $ - | | $ 294.15 | $ 294.15 | $ - |
| 0777-02104-3 | REDBOX | 4/10/2013 | 4/10/2013 | 300 HOURS X LABOR | $ 700.00 | $ 748.66 | 6.50% | $ 48.66 | | $ 700.00 | $ 748.66 | $ 48.66 |
| 0777-02104-3 | REDBOX | 4/10/2013 | 4/10/2013 | 400 OPERATION FEE | $ 24.00 | $ 24.00 | 0% | $ - | | $ 24.00 | $ 24.00 | $ - |
| 0777-02104-3 | REDBOX | 4/10/2013 | 4/10/2013 | 300 HOURS X LABOR | $ 3,850.00 | $ 3,850.00 | 0.00% | $ - | x | | | |
| 0777-02105-3 | REDBOX | 4/10/2013 | 4/10/2013 | 1 ORIGIN COMMISSI | $ 414.88 | $ 414.88 | 0% | $ - | | $ 414.88 | $ 414.88 | $ - |
| 0777-02105-3 | REDBOX | 4/10/2013 | 4/10/2013 | 5 BOOKING COMMISS | $ 2,212.71 | $ 2,212.71 | 0% | $ - | | $ 2,212.71 | $ 2,212.71 | $ - |
| 0777-02105-3 | REDBOX | 4/10/2013 | 4/10/2013 | 11 LINE HAUL | $ 10,164.65 | $ 12,395.91 | 18% | $ 2,231.26 | | $ 10,164.65 | $ 12,395.91 | $ 2,231.26 |
| 0777-02105-3 | REDBOX | 4/10/2013 | 4/10/2013 | 71 FUEL SURCHARGE | $ 3,089.90 | $ 3,089.90 | 0% | $ - | | $ 3,089.90 | $ 3,089.90 | $ - |
| 0777-02105-3 | REDBOX | 4/10/2013 | 4/10/2013 | 205 EXTRA STOPS (RE | $ 4,050.00 | $ 4,331.55 | 6.50% | $ 281.55 | | $ 4,050.00 | $ 4,331.55 | $ 281.55 |
| 0777-02105-3 | REDBOX | 4/10/2013 | 4/10/2013 | 290 HOURS VAN AUX. | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-02105-3 | REDBOX | 4/10/2013 | 4/10/2013 | 400 OPERATION FEE | $ 216.88 | $ 216.88 | 0% | $ - | | $ 216.88 | $ 216.88 | $ - |
| 0777-02106-3 | SWEET AMANDA'S | 4/8/2013 | 4/8/2013 | 1 ORIGIN COMMISSI | $ 44.03 | $ 44.03 | 0% | $ - | | $ 44.03 | $ 44.03 | $ - |
| 0777-02106-3 | SWEET AMANDA'S | 4/8/2013 | 4/8/2013 | 5 BOOKING COMMISS | $ 249.51 | $ 249.51 | 0% | $ - | | $ 249.51 | $ 249.51 | $ - |
| 0777-02107-3 | LENSCRAFTERS | 4/5/2013 | 4/5/2013 | 1 ORIGIN COMMISSI | $ 375.16 | $ 375.16 | 0% | $ - | | $ 375.16 | $ 375.16 | $ - |
| 0777-02107-3 | LENSCRAFTERS | 4/5/2013 | 4/5/2013 | 5 BOOKING COMMISS | $ 2,125.92 | $ 2,125.92 | 0% | $ - | | $ 2,125.92 | $ 2,125.92 | $ - |
| 0777-02107-3 | LENSCRAFTERS | 4/5/2013 | 4/5/2013 | 11 LINE HAUL | $ 8,941.36 | $ 10,904.10 | 18% | $ 1,962.74 | | $ 8,941.36 | $ 10,904.10 | $ 1,962.74 |
| 0777-02107-3 | LENSCRAFTERS | 4/5/2013 | 4/5/2013 | 71 FUEL SURCHARGE | $ 3,922.24 | $ 3,922.24 | 0% | $ - | | $ 3,922.24 | $ 3,922.24 | $ - |
| 0777-02107-3 | LENSCRAFTERS | 4/5/2013 | 4/5/2013 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | $ 67.78 |
| 0777-02107-3 | LENSCRAFTERS | 4/5/2013 | 4/5/2013 | 300 HOURS X LABOR | $ 306.25 | $ 327.54 | 6.50% | $ 21.29 | | $ 306.25 | $ 327.54 | $ 21.29 |
| 0777-02107-3 | LENSCRAFTERS | 4/5/2013 | 4/5/2013 | 400 OPERATION FEE | $ 196.11 | $ 196.11 | 0% | $ - | | $ 196.11 | $ 196.11 | $ - |
| 0777-02108-3 | LENSCRAFTERS | 4/13/2013 | 4/13/2013 | 1 ORIGIN COMMISSI | $ 142.89 | $ 142.89 | 0% | $ - | | $ 142.89 | $ 142.89 | $ - |
| 0777-02108-3 | LENSCRAFTERS | 4/13/2013 | 4/13/2013 | 5 BOOKING COMMISS | $ 809.69 | $ 809.69 | 0% | $ - | | $ 809.69 | $ 809.69 | $ - |
| 0777-02108-3 | LENSCRAFTERS | 4/13/2013 | 4/13/2013 | 11 LINE HAUL | $ 3,405.48 | $ 4,153.02 | 18% | $ 747.54 | | $ 3,405.48 | $ 4,153.02 | $ 747.54 |
| 0777-02108-3 | LENSCRAFTERS | 4/13/2013 | 4/13/2013 | 71 FUEL SURCHARGE | $ 1,493.86 | $ 1,493.86 | 0% | $ - | | $ 1,493.86 | $ 1,493.86 | $ - |
| 0777-02108-3 | LENSCRAFTERS | 4/13/2013 | 4/13/2013 | 400 OPERATION FEE | $ 74.69 | $ 74.69 | 0% | $ - | | $ 74.69 | $ 74.69 | $ - |
| 0777-02109-3 | REDBOX | 4/10/2013 | 4/10/2013 | 1 ORIGIN COMMISSI | $ 194.64 | $ 194.64 | 0% | $ - | | $ 194.64 | $ 194.64 | $ - |
| 0777-02109-3 | REDBOX | 4/10/2013 | 4/10/2013 | 5 BOOKING COMMISS | $ 1,038.08 | $ 1,038.08 | 0% | $ - | | $ 1,038.08 | $ 1,038.08 | $ - |
| 0777-02109-3 | REDBOX | 4/10/2013 | 4/10/2013 | 11 LINE HAUL | $ 4,768.69 | $ 5,815.48 | 18% | $ 1,046.79 | | $ 4,768.69 | $ 5,815.48 | $ 1,046.79 |
| 0777-02109-3 | REDBOX | 4/10/2013 | 4/10/2013 | 71 FUEL SURCHARGE | $ 1,341.43 | $ 1,341.43 | 0% | $ - | | $ 1,341.43 | $ 1,341.43 | $ - |
| 0777-02109-3 | REDBOX | 4/10/2013 | 4/10/2013 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | | $ 1,800.00 | $ 1,925.13 | $ 125.13 |
| 0777-02109-3 | REDBOX | 4/10/2013 | 4/10/2013 | 290 HOURS VAN AUX. | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-02109-3 | REDBOX | 4/10/2013 | 4/10/2013 | 300 HOURS X LABOR | $ 1,750.00 | $ 1,871.66 | 6.50% | $ 121.66 | | $ 1,750.00 | $ 1,871.66 | $ 121.66 |
| 0777-02109-3 | REDBOX | 4/10/2013 | 4/10/2013 | 400 OPERATION FEE | $ 101.75 | $ 101.75 | 0% | $ - | | $ 101.75 | $ 101.75 | $ - |
| 0777-02110-3 | REDBOX | 4/10/2013 | 4/10/2013 | 300 HOURS X LABOR | $ 3,010.00 | $ 3,010.00 | 0.00% | $ - | x | | | |
| 0777-02110-3 | REDBOX | 4/10/2013 | 4/10/2013 | 1 ORIGIN COMMISSI | $ 161.92 | $ 161.92 | 0% | $ - | | $ 161.92 | $ 161.92 | $ - |
| 0777-02110-3 | REDBOX | 4/10/2013 | 4/10/2013 | 5 BOOKING COMMISS | $ 863.59 | $ 863.59 | 0% | $ - | | $ 863.59 | $ 863.59 | $ - |
| 0777-02110-3 | REDBOX | 4/10/2013 | 4/10/2013 | 11 LINE HAUL | $ 3,967.13 | $ 4,837.96 | 18% | $ 870.83 | | $ 3,967.13 | $ 4,837.96 | $ 870.83 |
| 0777-02110-3 | REDBOX | 4/10/2013 | 4/10/2013 | 71 FUEL SURCHARGE | $ 1,095.51 | $ 1,095.51 | 0% | $ - | | $ 1,095.51 | $ 1,095.51 | $ - |
| 0777-02110-3 | REDBOX | 4/10/2013 | 4/10/2013 | 205 EXTRA STOPS (RE | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | | $ 2,400.00 | $ 2,566.84 | $ 166.84 |
| 0777-02110-3 | REDBOX | 4/10/2013 | 4/10/2013 | 400 OPERATION FEE | $ 84.64 | $ 84.64 | 0% | $ - | | $ 84.64 | $ 84.64 | $ - |
| 0777-02111-3 | REDBOX/NCR | 4/10/2013 | 4/10/2013 | 1 ORIGIN COMMISSI | $ 45.91 | $ 45.91 | 0% | $ - | | $ 45.91 | $ 45.91 | $ - |
| 0777-02111-3 | REDBOX/NCR | 4/10/2013 | 4/10/2013 | 5 BOOKING COMMISS | $ 244.86 | $ 244.86 | 0% | $ - | | $ 244.86 | $ 244.86 | $ - |
| 0777-02111-3 | REDBOX/NCR | 4/10/2013 | 4/10/2013 | 11 LINE HAUL | $ 1,132.50 | $ 1,381.10 | 18% | $ 248.60 | | $ 1,132.50 | $ 1,381.10 | $ 248.60 |
| 0777-02111-3 | REDBOX/NCR | 4/10/2013 | 4/10/2013 | 71 FUEL SURCHARGE | $ 290.44 | $ 290.44 | 0% | $ - | | $ 290.44 | $ 290.44 | $ - |
| 0777-02111-3 | REDBOX/NCR | 4/10/2013 | 4/10/2013 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-02111-3 | REDBOX/NCR | 4/10/2013 | 4/10/2013 | 400 OPERATION FEE | $ 24.00 | $ 24.00 | 0% | $ - | | $ 24.00 | $ 24.00 | $ - |
| 0777-02112-3 | LENSCRAFTERS | 4/16/2013 | 4/16/2013 | 1 ORIGIN COMMISSI | $ 232.07 | $ 232.07 | 0% | $ - | | $ 232.07 | $ 232.07 | $ - |

| Account | Company | Date | Description | | | % | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-02112-3 | LENSCRAFTERS | 4/16/2013 | 5 BOOKING COMMISS | $ | 1,276.39 | 0% | $ | | $ | 1,276.39 | $ 1,276.39 | $ - |
| 0777-02112-3 | LENSCRAFTERS | 4/16/2013 | 11 LINE HAUL | $ | 5,531.03 | 18% | $ | 1,214.13 | $ | 5,531.03 | $ 6,745.16 | $ 1,214.13 |
| 0777-02112-3 | LENSCRAFTERS | 4/16/2013 | 11 LINE HAUL | $ | (38.68) | 18% | $ | (8.49) | $ | (38.68) | $ (47.17) | $ (8.49) |
| 0777-02112-3 | LENSCRAFTERS | 4/16/2013 | 71 FUEL SURCHARGE | $ | 2,426.26 | 0% | $ | - | $ | 2,426.26 | $ 2,426.26 | $ - |
| 0777-02112-3 | LENSCRAFTERS | 4/16/2013 | 146 BRIDGE TOLLS | $ | 350.00 | 0% | $ | - | $ | 350.00 | $ 350.00 | $ - |
| 0777-02112-3 | LENSCRAFTERS | 4/16/2013 | 260 CANADIAN IMPORT | $ | 350.00 | 0% | $ | - | $ | 350.00 | $ 350.00 | $ - |
| 0777-02112-3 | LENSCRAFTERS | 4/16/2013 | 300 HOURS X LABOR | $ | 52.50 | 6.50% | $ | 3.65 | $ | 52.50 | $ 56.15 | $ 3.65 |
| 0777-02112-3 | LENSCRAFTERS | 4/16/2013 | 343 METRO SERVICE F | $ | 250.00 | 6.50% | $ | 17.38 | $ | 250.00 | $ 267.38 | $ 17.38 |
| 0777-02112-3 | LENSCRAFTERS | 4/16/2013 | 400 OPERATION FEE | $ | 121.31 | 0% | $ | - | $ | 121.31 | $ 121.31 | $ - |
| 0777-02113-3 | LENSCRAFTERS | 4/16/2013 | 1 ORIGIN COMMISSI | $ | 122.33 | 0% | $ | - | $ | 122.33 | $ 122.33 | $ - |
| 0777-02113-3 | LENSCRAFTERS | 4/16/2013 | 5 BOOKING COMMISS | $ | 672.79 | 0% | $ | - | $ | 672.79 | $ 672.79 | $ - |
| 0777-02113-3 | LENSCRAFTERS | 4/16/2013 | 11 LINE HAUL | $ | 2,915.45 | 18% | $ | 639.98 | $ | 2,915.45 | $ 3,555.43 | $ 639.98 |
| 0777-02113-3 | LENSCRAFTERS | 4/16/2013 | 11 LINE HAUL | $ | (20.39) | 18% | $ | (4.48) | $ | (20.39) | $ (24.87) | $ (4.48) |
| 0777-02113-3 | LENSCRAFTERS | 4/16/2013 | 71 FUEL SURCHARGE | $ | 1,278.90 | 0% | $ | - | $ | 1,278.90 | $ 1,278.90 | $ - |
| 0777-02113-3 | LENSCRAFTERS | 4/16/2013 | 146 BRIDGE TOLLS | $ | 350.00 | 0% | $ | - | $ | 350.00 | $ 350.00 | $ - |
| 0777-02113-3 | LENSCRAFTERS | 4/16/2013 | 260 CANADIAN IMPORT | $ | 350.00 | 0% | $ | - | $ | 350.00 | $ 350.00 | $ - |
| 0777-02113-3 | LENSCRAFTERS | 4/16/2013 | 343 METRO SERVICE F | $ | 250.00 | 6.50% | $ | 17.38 | $ | 250.00 | $ 267.38 | $ 17.38 |
| 0777-02113-3 | LENSCRAFTERS | 4/16/2013 | 400 OPERATION FEE | $ | 63.95 | 0% | $ | - | $ | 63.95 | $ 63.95 | $ - |
| 0777-02114-3 | LENSCRAFTERS | 4/8/2013 | 1 ORIGIN COMMISSI | $ | 57.95 | 0% | $ | - | $ | 57.95 | $ 57.95 | $ - |
| 0777-02114-3 | LENSCRAFTERS | 4/8/2013 | 5 BOOKING COMMISS | $ | 328.36 | 0% | $ | - | $ | 328.36 | $ 328.36 | $ - |
| 0777-02114-3 | LENSCRAFTERS | 4/8/2013 | 11 LINE HAUL | $ | 1,381.04 | 18% | $ | 303.16 | $ | 1,381.04 | $ 1,684.20 | $ 303.16 |
| 0777-02114-3 | LENSCRAFTERS | 4/8/2013 | 71 FUEL SURCHARGE | $ | 605.81 | 0% | $ | - | $ | 605.81 | $ 605.81 | $ - |
| 0777-02114-3 | LENSCRAFTERS | 4/8/2013 | 205 EXTRA STOPS (RE | $ | 225.00 | 6.50% | $ | 15.64 | $ | 225.00 | $ 240.64 | $ 15.64 |
| 0777-02114-3 | LENSCRAFTERS | 4/8/2013 | 300 HOURS X LABOR | $ | 297.50 | 6.50% | $ | 20.68 | $ | 297.50 | $ 318.18 | $ 20.68 |
| 0777-02114-3 | LENSCRAFTERS | 4/8/2013 | 343 METRO SERVICE F | $ | 100.00 | 6.50% | $ | 6.95 | $ | 100.00 | $ 106.95 | $ 6.95 |
| 0777-02114-3 | LENSCRAFTERS | 4/8/2013 | 400 OPERATION FEE | $ | 30.29 | 0% | $ | - | $ | 30.29 | $ 30.29 | $ - |
| 0777-02115-3 | LENSCRAFTERS | 4/10/2013 | 1 ORIGIN COMMISSI | $ | 25.56 | 0% | $ | - | $ | 25.56 | $ 25.56 | $ - |
| 0777-02115-3 | LENSCRAFTERS | 4/10/2013 | 5 BOOKING COMMISS | $ | 144.84 | 0% | $ | - | $ | 144.84 | $ 144.84 | $ - |
| 0777-02115-3 | LENSCRAFTERS | 4/10/2013 | 11 LINE HAUL | $ | 609.18 | 18% | $ | 133.72 | $ | 609.18 | $ 742.90 | $ 133.72 |
| 0777-02115-3 | LENSCRAFTERS | 4/10/2013 | 71 FUEL SURCHARGE | $ | 267.23 | 0% | $ | - | $ | 267.23 | $ 267.23 | $ - |
| 0777-02115-3 | LENSCRAFTERS | 4/10/2013 | 343 METRO SERVICE F | $ | 100.00 | 6.50% | $ | 6.95 | $ | 100.00 | $ 106.95 | $ 6.95 |
| 0777-02115-3 | LENSCRAFTERS | 4/10/2013 | 400 OPERATION FEE | $ | 13.36 | 0% | $ | - | $ | 13.36 | $ 13.36 | $ - |
| 0777-02116-3 | RED BOX | 4/10/2013 | 1 ORIGIN COMMISSI | $ | 98.34 | 0% | $ | - | $ | 98.34 | $ 98.34 | $ - |
| 0777-02116-3 | RED BOX | 4/10/2013 | 5 BOOKING COMMISS | $ | 524.46 | 0% | $ | - | $ | 524.46 | $ 524.46 | $ - |
| 0777-02116-3 | RED BOX | 4/10/2013 | 11 LINE HAUL | $ | 2,409.25 | 18% | $ | 528.86 | $ | 2,409.25 | $ 2,938.11 | $ 528.86 |
| 0777-02116-3 | RED BOX | 4/10/2013 | 71 FUEL SURCHARGE | $ | 555.44 | 0% | $ | - | $ | 555.44 | $ 555.44 | $ - |
| 0777-02116-3 | RED BOX | 4/10/2013 | 205 EXTRA STOPS (RE | $ | 900.00 | 6.50% | $ | 62.57 | $ | 900.00 | $ 962.57 | $ 62.57 |
| 0777-02116-3 | RED BOX | 4/10/2013 | 300 HOURS X LABOR | $ | 910.00 | 6.50% | $ | 63.26 | $ | 910.00 | $ 973.26 | $ 63.26 |
| 0777-02116-3 | RED BOX | 4/10/2013 | 400 OPERATION FEE | $ | 51.40 | 0% | $ | - | $ | 51.40 | $ 51.40 | $ - |
| 0777-02117-3 | REDBOX | 4/9/2013 | 1 ORIGIN COMMISSI | $ | 311.65 | 0% | $ | - | $ | 311.65 | $ 311.65 | $ - |
| 0777-02117-3 | REDBOX | 4/9/2013 | 5 BOOKING COMMISS | $ | 1,662.11 | 0% | $ | - | $ | 1,662.11 | $ 1,662.11 | $ - |
| 0777-02117-3 | REDBOX | 4/9/2013 | 11 LINE HAUL | $ | 7,635.33 | 18% | $ | 1,676.05 | $ | 7,635.33 | $ 9,311.38 | $ 1,676.05 |
| 0777-02117-3 | REDBOX | 4/9/2013 | 71 FUEL SURCHARGE | $ | 2,048.45 | 0% | $ | - | $ | 2,048.45 | $ 2,048.45 | $ - |
| 0777-02117-3 | REDBOX | 4/9/2013 | 205 EXTRA STOPS (RE | $ | 1,275.00 | 6.50% | $ | 88.64 | $ | 1,275.00 | $ 1,363.64 | $ 88.64 |
| 0777-02117-3 | REDBOX | 4/9/2013 | 290 HOURS VAN AUX. | $ | 200.00 | 6.50% | $ | 13.90 | $ | 200.00 | $ 213.90 | $ 13.90 |
| 0777-02117-3 | REDBOX | 4/9/2013 | 300 HOURS X LABOR | $ | 1,260.00 | 6.50% | $ | 87.59 | $ | 1,260.00 | $ 1,347.59 | $ 87.59 |
| 0777-02117-3 | REDBOX | 4/9/2013 | 400 OPERATION FEE | $ | 162.91 | 0% | $ | - | $ | 162.91 | $ 162.91 | $ - |
| 0777-02118-3 | REDBOX | 4/16/2013 | 1 ORIGIN COMMISSI | $ | 45.91 | 0% | $ | - | $ | 45.91 | $ 45.91 | $ - |
| 0777-02118-3 | REDBOX | 4/16/2013 | 5 BOOKING COMMISS | $ | 30.61 | 0% | $ | - | $ | 30.61 | $ 30.61 | $ - |
| 0777-02118-3 | REDBOX | 4/16/2013 | 11 LINE HAUL | $ | 1,377.36 | 18% | $ | 302.35 | $ | 1,377.36 | $ 1,679.71 | $ 302.35 |
| 0777-02118-3 | REDBOX | 4/16/2013 | 71 FUEL SURCHARGE | $ | 230.55 | 0% | $ | - | $ | 230.55 | $ 230.55 | $ - |
| 0777-02118-3 | REDBOX | 4/16/2013 | 300 HOURS X LABOR | $ | 105.00 | 6.50% | $ | 7.30 | $ | 105.00 | $ 112.30 | $ 7.30 |
| 0777-02118-3 | REDBOX | 4/16/2013 | 400 OPERATION FEE | $ | 24.00 | 0% | $ | - | $ | 24.00 | $ 24.00 | $ - |
| 0777-02120-3 | REDBOX | 4/13/2013 | 300 HOURS X LABOR | $ | 3,185.00 | 0.00% | $ | - | x | | | |
| 0777-02120-3 | REDBOX | 4/13/2013 | 1 ORIGIN COMMISSI | $ | 171.99 | 0% | $ | - | $ | 171.99 | $ 171.99 | $ - |
| 0777-02120-3 | REDBOX | 4/13/2013 | 5 BOOKING COMMISS | $ | 917.30 | 0% | $ | - | $ | 917.30 | $ 917.30 | $ - |
| 0777-02120-3 | REDBOX | 4/13/2013 | 11 LINE HAUL | $ | 4,213.84 | 18% | $ | 924.99 | $ | 4,213.84 | $ 5,138.83 | $ 924.99 |
| 0777-02120-3 | REDBOX | 4/13/2013 | 71 FUEL SURCHARGE | $ | 1,099.22 | 0% | $ | - | $ | 1,099.22 | $ 1,099.22 | $ - |
| 0777-02120-3 | REDBOX | 4/13/2013 | 205 EXTRA STOPS (RE | $ | 2,625.00 | 6.50% | $ | 182.49 | $ | 2,807.49 | $ 2,807.49 | $ 182.49 |

| Invoice | Customer | Date | Description | Amount | Amount | % | $ | x | $ | Amount | Amount | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-02120-3 | REDBOX | 4/13/2013 | 400 OPERATION FEE | $ 89.91 | $ 89.91 | 0% | $ - | | $ 89.91 | $ 89.91 | $ - | |
| 0777-02121-3 | REDBOX | 4/12/2013 | 1 ORIGIN COMMISSI | $ 247.00 | $ 247.00 | 0% | $ - | | $ 247.00 | $ 247.00 | $ - | |
| 0777-02121-3 | REDBOX | 4/12/2013 | 5 BOOKING COMMISS | $ 1,317.33 | $ 1,317.33 | 0% | $ - | | $ 1,317.33 | $ 1,317.33 | $ - | |
| 0777-02121-3 | REDBOX | 4/12/2013 | 11 LINE HAUL | $ 6,051.50 | $ 7,379.88 | 18% | $ 1,328.38 | | $ 6,051.50 | $ 7,379.88 | $ 1,328.38 | |
| 0777-02121-3 | REDBOX | 4/12/2013 | 71 FUEL SURCHARGE | $ 1,567.74 | $ 1,567.74 | 0% | $ - | | $ 1,567.74 | $ 1,567.74 | $ - | |
| 0777-02121-3 | REDBOX | 4/12/2013 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | $ 93.85 | |
| 0777-02121-3 | REDBOX | 4/12/2013 | 300 HOURS X LABOR | $ 1,330.00 | $ 1,422.46 | 6.50% | $ 92.46 | | $ 1,330.00 | $ 1,422.46 | $ 92.46 | |
| 0777-02121-3 | REDBOX | 4/12/2013 | 400 OPERATION FEE | $ 129.12 | $ 129.12 | 0% | $ - | | $ 129.12 | $ 129.12 | $ - | |
| 0777-02122-3 | REDBOX | 4/14/2013 | 1 ORIGIN COMMISSI | $ 178.53 | $ 178.53 | 0% | $ - | | $ 178.53 | $ 178.53 | $ - | |
| 0777-02122-3 | REDBOX | 4/14/2013 | 5 BOOKING COMMISS | $ 952.16 | $ 952.16 | 0% | $ - | | $ 952.16 | $ 952.16 | $ - | |
| 0777-02122-3 | REDBOX | 4/14/2013 | 11 LINE HAUL | $ 4,374.00 | $ 5,334.15 | 18% | $ 960.15 | | $ 4,374.00 | $ 5,334.15 | $ 960.15 | |
| 0777-02122-3 | REDBOX | 4/14/2013 | 71 FUEL SURCHARGE | $ 1,095.51 | $ 1,095.51 | 0% | $ - | | $ 1,095.51 | $ 1,095.51 | $ - | |
| 0777-02122-3 | REDBOX | 4/14/2013 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | $ 114.71 | |
| 0777-02122-3 | REDBOX | 4/14/2013 | 300 HOURS X LABOR | $ 1,610.00 | $ 1,721.93 | 6.50% | $ 111.93 | | $ 1,610.00 | $ 1,721.93 | $ 111.93 | |
| 0777-02122-3 | REDBOX | 4/14/2013 | 400 OPERATION FEE | $ 93.33 | $ 93.33 | 0% | $ - | | $ 93.33 | $ 93.33 | $ - | |
| 0777-02123-3 | REDBOX | 4/13/2013 | 1 ORIGIN COMMISSI | $ 187.35 | $ 187.35 | 0% | $ - | | $ 187.35 | $ 187.35 | $ - | |
| 0777-02123-3 | REDBOX | 4/13/2013 | 5 BOOKING COMMISS | $ 999.23 | $ 999.23 | 0% | $ - | | $ 999.23 | $ 999.23 | $ - | |
| 0777-02123-3 | REDBOX | 4/13/2013 | 11 LINE HAUL | $ 4,590.19 | $ 5,597.79 | 18% | $ 1,007.60 | | $ 4,590.19 | $ 5,597.79 | $ 1,007.60 | |
| 0777-02123-3 | REDBOX | 4/13/2013 | 71 FUEL SURCHARGE | $ 1,161.23 | $ 1,161.23 | 0% | $ - | | $ 1,161.23 | $ 1,161.23 | $ - | |
| 0777-02123-3 | REDBOX | 4/13/2013 | 205 EXTRA STOPS (RE | $ 2,475.00 | $ 2,647.06 | 6.50% | $ 172.06 | | $ 2,475.00 | $ 2,647.06 | $ 172.06 | |
| 0777-02123-3 | REDBOX | 4/13/2013 | 300 HOURS X LABOR | $ 2,800.00 | $ 2,994.65 | 6.50% | $ 194.65 | | $ 2,800.00 | $ 2,994.65 | $ 194.65 | |
| 0777-02123-3 | REDBOX | 4/13/2013 | 400 OPERATION FEE | $ 97.94 | $ 97.94 | 0% | $ - | | $ 97.94 | $ 97.94 | $ - | |
| 0777-02124-3 | LENSCRAFTERS | 4/23/2013 | 1 ORIGIN COMMISSI | $ 194.35 | $ 194.35 | 0% | $ - | | $ 194.35 | $ 194.35 | $ - | |
| 0777-02124-3 | LENSCRAFTERS | 4/23/2013 | 5 BOOKING COMMISS | $ 1,101.33 | $ 1,101.33 | 0% | $ - | | $ 1,101.33 | $ 1,101.33 | $ - | |
| 0777-02124-3 | LENSCRAFTERS | 4/23/2013 | 11 LINE HAUL | $ 4,632.06 | $ 5,648.85 | 18% | $ 1,016.79 | | $ 4,632.06 | $ 5,648.85 | $ 1,016.79 | |
| 0777-02124-3 | LENSCRAFTERS | 4/23/2013 | 71 FUEL SURCHARGE | $ 1,964.18 | $ 1,964.18 | 0% | $ - | | $ 1,964.18 | $ 1,964.18 | $ - | |
| 0777-02124-3 | LENSCRAFTERS | 4/23/2013 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 | |
| 0777-02124-3 | LENSCRAFTERS | 4/23/2013 | 300 HOURS X LABOR | $ 402.50 | $ 430.48 | 6.50% | $ 27.98 | | $ 402.50 | $ 430.48 | $ 27.98 | |
| 0777-02124-3 | LENSCRAFTERS | 4/23/2013 | 400 OPERATION FEE | $ 101.60 | $ 101.60 | 0% | $ - | | $ 101.60 | $ 101.60 | $ - | |
| 0777-02125-3 | LENSCRAFTERS | 4/23/2013 | 1 ORIGIN COMMISSI | $ 94.09 | $ 94.09 | 0% | $ - | | $ 94.09 | $ 94.09 | $ - | |
| 0777-02125-3 | LENSCRAFTERS | 4/23/2013 | 5 BOOKING COMMISS | $ 533.20 | $ 533.20 | 0% | $ - | | $ 533.20 | $ 533.20 | $ - | |
| 0777-02125-3 | LENSCRAFTERS | 4/23/2013 | 11 LINE HAUL | $ 2,242.58 | $ 2,734.85 | 18% | $ 492.27 | | $ 2,242.58 | $ 2,734.85 | $ 492.27 | |
| 0777-02125-3 | LENSCRAFTERS | 4/23/2013 | 71 FUEL SURCHARGE | $ 950.94 | $ 950.94 | 0% | $ - | | $ 950.94 | $ 950.94 | $ - | |
| 0777-02125-3 | LENSCRAFTERS | 4/23/2013 | 400 OPERATION FEE | $ 49.19 | $ 49.19 | 0% | $ - | | $ 49.19 | $ 49.19 | $ - | |
| 0777-02126-3 | NERY'S LOGISTICS | 4/19/2013 | 1 ORIGIN COMMISSI | $ 53.00 | $ 53.00 | 0% | $ - | | $ 53.00 | $ 53.00 | $ - | |
| 0777-02126-3 | NERY'S LOGISTICS | 4/19/2013 | 5 BOOKING COMMISS | $ 300.36 | $ 300.36 | 0% | $ - | | $ 300.36 | $ 300.36 | $ - | |
| 0777-02126-3 | NERY'S LOGISTICS | 4/19/2013 | 12 G-11 COMMISSION | $ 71.23 | $ 71.23 | 0% | $ - | | $ 71.23 | $ 71.23 | $ - | |
| 0777-02126-3 | NERY'S LOGISTICS | 4/19/2013 | 71 FUEL SURCHARGE | $ 22.12 | $ 22.12 | 0% | $ - | | $ 22.12 | $ 22.12 | $ - | |
| 0777-02127-3 | MENTOR GROUP | 4/18/2013 | 1 ORIGIN COMMISSI | $ 60.95 | $ 60.95 | 0% | $ - | | $ 60.95 | $ 60.95 | $ - | |
| 0777-02127-3 | MENTOR GROUP | 4/18/2013 | 5 BOOKING COMMISS | $ 345.38 | $ 345.38 | 0% | $ - | | $ 345.38 | $ 345.38 | $ - | |
| 0777-02128-3 | REDBOX | 4/16/2013 | 1 ORIGIN COMMISSI | $ 45.91 | $ 45.91 | 0% | $ - | | $ 45.91 | $ 45.91 | $ - | |
| 0777-02128-3 | REDBOX | 4/16/2013 | 5 BOOKING COMMISS | $ 30.61 | $ 30.61 | 0% | $ - | | $ 30.61 | $ 30.61 | $ - | |
| 0777-02128-3 | REDBOX | 4/16/2013 | 11 LINE HAUL | $ 1,377.36 | $ 1,679.71 | 18% | $ 302.35 | | $ 1,377.36 | $ 1,679.71 | $ 302.35 | |
| 0777-02128-3 | REDBOX | 4/16/2013 | 71 FUEL SURCHARGE | $ 263.94 | $ 263.94 | 0% | $ - | | $ 263.94 | $ 263.94 | $ - | |
| 0777-02128-3 | REDBOX | 4/16/2013 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | $ 31.28 | |
| 0777-02128-3 | REDBOX | 4/16/2013 | 300 HOURS X LABOR | $ 490.00 | $ 524.06 | 6.50% | $ 34.06 | | $ 490.00 | $ 524.06 | $ 34.06 | |
| 0777-02128-3 | REDBOX | 4/16/2013 | 400 OPERATION FEE | $ 24.00 | $ 24.00 | 0% | $ - | | $ 24.00 | $ 24.00 | $ - | |
| 0777-02129-3 | REDBOX | 4/23/2013 | 300 HOURS X LABOR | $ 11,375.00 | $ 11,375.00 | 0.00% | $ - | x | | | | |
| 0777-02129-3 | REDBOX | 4/23/2013 | 1 ORIGIN COMMISSI | $ 66.43 | $ 66.43 | 0% | $ - | | $ 66.43 | $ 66.43 | $ - | |
| 0777-02129-3 | REDBOX | 4/23/2013 | 5 BOOKING COMMISS | $ 376.41 | $ 376.41 | 0% | $ - | | $ 376.41 | $ 376.41 | $ - | |
| 0777-02129-3 | REDBOX | 4/23/2013 | 11 LINE HAUL | $ 1,583.15 | $ 1,930.67 | 18% | $ 347.52 | | $ 1,583.15 | $ 1,930.67 | $ 347.52 | |
| 0777-02129-3 | REDBOX | 4/23/2013 | 71 FUEL SURCHARGE | $ 324.77 | $ 324.77 | 0% | $ - | | $ 324.77 | $ 324.77 | $ - | |
| 0777-02129-3 | REDBOX | 4/23/2013 | 205 EXTRA STOPS (RE | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 | |
| 0777-02129-3 | REDBOX | 4/23/2013 | 400 OPERATION FEE | $ 34.78 | $ 34.78 | 0% | $ - | | $ 34.78 | $ 34.78 | $ - | |
| 0777-02130-3 | INVISTA SARL | 4/22/2013 | 1 ORIGIN COMMISSI | $ 29.81 | $ 29.81 | 0% | $ - | | $ 29.81 | $ 29.81 | $ - | |
| 0777-02130-3 | INVISTA SARL | 4/22/2013 | 5 BOOKING COMMISS | $ 168.94 | $ 168.94 | 0% | $ - | | $ 168.94 | $ 168.94 | $ - | |
| 0777-02133-3 | REDBOX | 4/20/2013 | 300 HOURS X LABOR | $ 3,465.00 | $ 3,465.00 | 0.00% | $ - | x | | | | |
| 0777-02133-3 | REDBOX | 4/20/2013 | 1 ORIGIN COMMISSI | $ 101.79 | $ 101.79 | 0% | $ - | | $ 101.79 | $ 101.79 | $ - | |
| 0777-02133-3 | REDBOX | 4/20/2013 | 5 BOOKING COMMISS | $ 542.90 | $ 542.90 | 0% | $ - | | $ 542.90 | $ 542.90 | $ - | |

| Invoice | Customer | Date | Description | Amount | Amount | % | Amount | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-02133-3 | REDBOX | 4/20/2013 | 11 LINE HAUL | $ 2,493.95 | $ 3,041.40 | 18% | $ 547.45 | | $ 2,493.95 | $ 3,041.40 | $ 547.45 |
| 0777-02133-3 | REDBOX | 4/20/2013 | 71 FUEL SURCHARGE | $ 602.61 | $ 602.61 | 0% | $ - | | $ 602.61 | $ 602.61 | $ - |
| 0777-02133-3 | REDBOX | 4/20/2013 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | $ 135.56 | | $ 1,950.00 | $ 2,085.56 | $ 135.56 |
| 0777-02133-3 | REDBOX | 4/20/2013 | 400 OPERATION FEE | $ 53.21 | $ 53.21 | 0% | $ - | | $ 53.21 | $ 53.21 | $ - |
| 0777-02134-3 | REDBOX | 4/22/2013 | 1 ORIGIN COMMISSI | $ 121.12 | $ 121.12 | 0% | $ - | | $ 121.12 | $ 121.12 | $ - |
| 0777-02134-3 | REDBOX | 4/22/2013 | 5 BOOKING COMMISS | $ 645.98 | $ 645.98 | 0% | $ - | | $ 645.98 | $ 645.98 | $ - |
| 0777-02134-3 | REDBOX | 4/22/2013 | 11 LINE HAUL | $ 2,967.45 | $ 3,618.84 | 18% | $ 651.39 | | $ 2,967.45 | $ 3,618.84 | $ 651.39 |
| 0777-02134-3 | REDBOX | 4/22/2013 | 71 FUEL SURCHARGE | $ 755.78 | $ 755.78 | 0% | $ - | | $ 755.78 | $ 755.78 | $ - |
| 0777-02134-3 | REDBOX | 4/22/2013 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | $ 675.00 | $ 721.93 | $ 46.93 |
| 0777-02134-3 | REDBOX | 4/22/2013 | 300 HOURS X LABOR | $ 700.00 | $ 748.66 | 6.50% | $ 48.66 | | $ 700.00 | $ 748.66 | $ 48.66 |
| 0777-02134-3 | REDBOX | 4/22/2013 | 400 OPERATION FEE | $ 63.31 | $ 63.31 | 0% | $ - | | $ 63.31 | $ 63.31 | $ - |
| 0777-02135-3 | REDBOX | 4/23/2013 | 300 HOURS X LABOR | $ 5,250.00 | $ 5,250.00 | 0.00% | $ - | x | | | |
| 0777-02135-3 | REDBOX | 4/23/2013 | 1 ORIGIN COMMISSI | $ 51.59 | $ 51.59 | 0% | $ - | | $ 51.59 | $ 51.59 | $ - |
| 0777-02135-3 | REDBOX | 4/23/2013 | 5 BOOKING COMMISS | $ 206.34 | $ 206.34 | 0% | $ - | | $ 206.34 | $ 206.34 | $ - |
| 0777-02135-3 | REDBOX | 4/23/2013 | 11 LINE HAUL | $ 1,341.22 | $ 1,635.63 | 18% | $ 294.41 | | $ 1,341.22 | $ 1,635.63 | $ 294.41 |
| 0777-02135-3 | REDBOX | 4/23/2013 | 71 FUEL SURCHARGE | $ 447.32 | $ 447.32 | 0% | $ - | | $ 447.32 | $ 447.32 | $ - |
| 0777-02135-3 | REDBOX | 4/23/2013 | 400 OPERATION FEE | $ 26.97 | $ 26.97 | 0% | $ - | | $ 26.97 | $ 26.97 | $ - |
| 0777-02136-3 | REDBOX | 4/23/2013 | 300 HOURS X LABOR | $ 7,000.00 | $ 7,000.00 | 0.00% | $ - | x | | | |
| 0777-02136-3 | REDBOX | 4/23/2013 | 1 ORIGIN COMMISSI | $ 68.96 | $ 68.96 | 0% | $ - | | $ 68.96 | $ 68.96 | $ - |
| 0777-02136-3 | REDBOX | 4/23/2013 | 5 BOOKING COMMISS | $ 367.79 | $ 367.79 | 0% | $ - | | $ 367.79 | $ 367.79 | $ - |
| 0777-02136-3 | REDBOX | 4/23/2013 | 11 LINE HAUL | $ 1,701.01 | $ 2,074.40 | 18% | $ 373.39 | | $ 1,701.01 | $ 2,074.40 | $ 373.39 |
| 0777-02136-3 | REDBOX | 4/23/2013 | 71 FUEL SURCHARGE | $ 398.03 | $ 398.03 | 0% | $ - | | $ 398.03 | $ 398.03 | $ - |
| 0777-02136-3 | REDBOX | 4/23/2013 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-02136-3 | REDBOX | 4/23/2013 | 400 OPERATION FEE | $ 36.05 | $ 36.05 | 0% | $ - | | $ 36.05 | $ 36.05 | $ - |
| 0777-02137-3 | TRANSWORLD | 4/26/2013 | 1 ORIGIN COMMISSI | $ 91.77 | $ 91.77 | 0% | $ - | | $ 91.77 | $ 91.77 | $ - |
| 0777-02137-3 | TRANSWORLD | 4/26/2013 | 5 BOOKING COMMISS | $ 489.46 | $ 489.46 | 0% | $ - | | $ 489.46 | $ 489.46 | $ - |
| 0777-02137-3 | TRANSWORLD | 4/26/2013 | 11 LINE HAUL | $ 2,248.46 | $ 2,742.00 | 18% | $ 493.56 | | $ 2,248.46 | $ 2,742.00 | $ 493.56 |
| 0777-02137-3 | TRANSWORLD | 4/26/2013 | 71 FUEL SURCHARGE | $ 645.54 | $ 645.54 | 0% | $ - | | $ 645.54 | $ 645.54 | $ - |
| 0777-02137-3 | TRANSWORLD | 4/26/2013 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-02137-3 | TRANSWORLD | 4/26/2013 | 400 OPERATION FEE | $ 47.50 | $ 47.50 | 0% | $ - | | $ 47.50 | $ 47.50 | $ - |
| 0777-02138-2 | LENSCRAFTERS | 4/24/2013 | 1 ORIGIN COMMISSI | $ 181.21 | $ 181.21 | 0% | $ - | | $ 181.21 | $ 181.21 | $ - |
| 0777-02138-2 | LENSCRAFTERS | 4/24/2013 | 5 BOOKING COMMISS | $ 1,026.83 | $ 1,026.83 | 0% | $ - | | $ 1,026.83 | $ 1,026.83 | $ - |
| 0777-02138-2 | LENSCRAFTERS | 4/24/2013 | 11 LINE HAUL | $ 4,318.73 | $ 5,266.74 | 18% | $ 948.01 | | $ 4,318.73 | $ 5,266.74 | $ 948.01 |
| 0777-02138-2 | LENSCRAFTERS | 4/24/2013 | 71 FUEL SURCHARGE | $ 1,831.32 | $ 1,831.32 | 0% | $ - | | $ 1,831.32 | $ 1,831.32 | $ - |
| 0777-02138-2 | LENSCRAFTERS | 4/24/2013 | 300 HOURS X LABOR | $ 43.75 | $ 46.79 | 6.50% | $ 3.04 | | $ 43.75 | $ 46.79 | $ 3.04 |
| 0777-02138-2 | LENSCRAFTERS | 4/24/2013 | 400 OPERATION FEE | $ 94.72 | $ 94.72 | 0% | $ - | | $ 94.72 | $ 94.72 | $ - |
| 0777-02139-3 | LENSCRAFTERS | 4/29/2013 | 1 ORIGIN COMMISSI | $ 114.89 | $ 114.89 | 0% | $ - | | $ 114.89 | $ 114.89 | $ - |
| 0777-02139-3 | LENSCRAFTERS | 4/29/2013 | 5 BOOKING COMMISS | $ 651.07 | $ 651.07 | 0% | $ - | | $ 651.07 | $ 651.07 | $ - |
| 0777-02139-3 | LENSCRAFTERS | 4/29/2013 | 11 LINE HAUL | $ 2,738.33 | $ 3,339.43 | 18% | $ 601.10 | | $ 2,738.33 | $ 3,339.43 | $ 601.10 |
| 0777-02139-3 | LENSCRAFTERS | 4/29/2013 | 71 FUEL SURCHARGE | $ 1,161.16 | $ 1,161.16 | 0% | $ - | | $ 1,161.16 | $ 1,161.16 | $ - |
| 0777-02139-3 | LENSCRAFTERS | 4/29/2013 | 400 OPERATION FEE | $ 60.06 | $ 60.06 | 0% | $ - | | $ 60.06 | $ 60.06 | $ - |
| 0777-02141-3 | REDBOX | 4/25/2013 | 1 ORIGIN COMMISSI | $ 158.24 | $ 158.24 | 0% | $ - | | $ 158.24 | $ 158.24 | $ - |
| 0777-02141-3 | REDBOX | 4/25/2013 | 5 BOOKING COMMISS | $ 843.96 | $ 843.96 | 0% | $ - | | $ 843.96 | $ 843.96 | $ - |
| 0777-02141-3 | REDBOX | 4/25/2013 | 11 LINE HAUL | $ 3,876.94 | $ 4,727.98 | 18% | $ 851.04 | | $ 3,876.94 | $ 4,727.98 | $ 851.04 |
| 0777-02141-3 | REDBOX | 4/25/2013 | 71 FUEL SURCHARGE | $ 1,259.81 | $ 1,259.81 | 0% | $ - | | $ 1,259.81 | $ 1,259.81 | $ - |
| 0777-02141-3 | REDBOX | 4/25/2013 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-02141-3 | REDBOX | 4/25/2013 | 400 OPERATION FEE | $ 82.72 | $ 82.72 | 0% | $ - | | $ 82.72 | $ 82.72 | $ - |
| 0777-02142-3 | LENSCRAFTERS | 5/1/2013 | 1 ORIGIN COMMISSI | $ 165.05 | $ 165.05 | 0% | $ - | | $ 165.05 | $ 165.05 | $ - |
| 0777-02142-3 | LENSCRAFTERS | 5/1/2013 | 5 BOOKING COMMISS | $ 935.28 | $ 935.28 | 0% | $ - | | $ 935.28 | $ 935.28 | $ - |
| 0777-02142-3 | LENSCRAFTERS | 5/1/2013 | 11 LINE HAUL | $ 3,933.67 | $ 4,797.16 | 18% | $ 863.49 | | $ 3,933.67 | $ 4,797.16 | $ 863.49 |
| 0777-02142-3 | LENSCRAFTERS | 5/1/2013 | 71 FUEL SURCHARGE | $ 1,668.03 | $ 1,668.03 | 0% | $ - | | $ 1,668.03 | $ 1,668.03 | $ - |
| 0777-02142-3 | LENSCRAFTERS | 5/1/2013 | 300 HOURS X LABOR | $ 157.50 | $ 168.45 | 6.50% | $ 10.95 | | $ 157.50 | $ 168.45 | $ 10.95 |
| 0777-02142-3 | LENSCRAFTERS | 5/1/2013 | 400 OPERATION FEE | $ 86.28 | $ 86.28 | 0% | $ - | | $ 86.28 | $ 86.28 | $ - |
| 0777-02143-3 | LENSCRAFTERS | 5/1/2013 | 1 ORIGIN COMMISSI | $ 165.05 | $ 165.05 | 0% | $ - | | $ 165.05 | $ 165.05 | $ - |
| 0777-02143-3 | LENSCRAFTERS | 5/1/2013 | 5 BOOKING COMMISS | $ 935.28 | $ 935.28 | 0% | $ - | | $ 935.28 | $ 935.28 | $ - |
| 0777-02143-3 | LENSCRAFTERS | 5/1/2013 | 11 LINE HAUL | $ 3,933.67 | $ 4,797.16 | 18% | $ 863.49 | | $ 3,933.67 | $ 4,797.16 | $ 863.49 |
| 0777-02143-3 | LENSCRAFTERS | 5/1/2013 | 71 FUEL SURCHARGE | $ 1,668.03 | $ 1,668.03 | 0% | $ - | | $ 1,668.03 | $ 1,668.03 | $ - |
| 0777-02143-3 | LENSCRAFTERS | 5/1/2013 | 400 OPERATION FEE | $ 86.28 | $ 86.28 | 0% | $ - | | $ 86.28 | $ 86.28 | $ - |
| 0777-02144-3 | REDBOX | 4/27/2013 | 1 ORIGIN COMMISSI | $ 178.55 | $ 178.55 | 0% | $ - | | $ 178.55 | $ 178.55 | $ - |

| Invoice | Customer | Date | Description | Amount | Amount | % | Value | | Amount | Amount | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-02144-3 | REDBOX | 4/27/2013 | 5 BOOKING COMMISS | $ 952.25 | $ 952.25 | 0% | $ - | | $ 952.25 | $ 952.25 | $ - |
| 0777-02144-3 | REDBOX | 4/27/2013 | 11 LINE HAUL | $ 4,374.41 | $ 5,334.65 | 18% | $ 960.24 | | $ 4,374.41 | $ 5,334.65 | 960.24 |
| 0777-02144-3 | REDBOX | 4/27/2013 | 71 FUEL SURCHARGE | $ 1,106.64 | $ 1,106.64 | 0% | $ - | | $ 1,106.64 | $ 1,106.64 | $ - |
| 0777-02144-3 | REDBOX | 4/27/2013 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-02144-3 | REDBOX | 4/27/2013 | 290 HOURS VAN AUX. | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-02144-3 | REDBOX | 4/27/2013 | 300 HOURS X LABOR | $ 1,400.00 | $ 1,497.33 | 6.50% | $ 97.33 | | $ 1,400.00 | $ 1,497.33 | 97.33 |
| 0777-02144-3 | REDBOX | 4/27/2013 | 400 OPERATION FEE | $ 93.33 | $ 93.33 | 0% | $ - | | $ 93.33 | $ 93.33 | - |
| 0777-02145-3 | REDBOX | 4/26/2013 | 1 ORIGIN COMMISSI | $ 193.34 | $ 193.34 | 0% | $ - | | $ 193.34 | $ 193.34 | - |
| 0777-02145-3 | REDBOX | 4/26/2013 | 5 BOOKING COMMISS | $ 1,031.17 | $ 1,031.17 | 0% | $ - | | $ 1,031.17 | $ 1,031.17 | - |
| 0777-02145-3 | REDBOX | 4/26/2013 | 11 LINE HAUL | $ 4,736.94 | $ 5,776.76 | 18% | $ 1,039.82 | | $ 4,736.94 | $ 5,776.76 | 1,039.82 |
| 0777-02145-3 | REDBOX | 4/26/2013 | 71 FUEL SURCHARGE | $ 1,506.79 | $ 1,506.79 | 0% | $ - | | $ 1,506.79 | $ 1,506.79 | - |
| 0777-02145-3 | REDBOX | 4/26/2013 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-02145-3 | REDBOX | 4/26/2013 | 300 HOURS X LABOR | $ 1,470.00 | $ 1,572.19 | 6.50% | $ 102.19 | | $ 1,470.00 | $ 1,572.19 | 102.19 |
| 0777-02145-3 | REDBOX | 4/26/2013 | 400 OPERATION FEE | $ 101.07 | $ 101.07 | 0% | $ - | | $ 101.07 | $ 101.07 | - |
| 0777-02148-3 | REDBOX | 4/29/2013 | 300 HOURS X LABOR | $ 5,110.00 | $ 5,110.00 | 0.00% | $ - | x | | | |
| 0777-02148-3 | REDBOX | 4/29/2013 | 1 ORIGIN COMMISSI | $ 120.86 | $ 120.86 | 0% | $ - | | $ 120.86 | $ 120.86 | - |
| 0777-02148-3 | REDBOX | 4/29/2013 | 5 BOOKING COMMISS | $ 644.60 | $ 644.60 | 0% | $ - | | $ 644.60 | $ 644.60 | - |
| 0777-02148-3 | REDBOX | 4/29/2013 | 11 LINE HAUL | $ 2,961.15 | $ 3,611.16 | 18% | $ 650.01 | | $ 2,961.15 | $ 3,611.16 | 650.01 |
| 0777-02148-3 | REDBOX | 4/29/2013 | 71 FUEL SURCHARGE | $ 688.50 | $ 688.50 | 0% | $ - | | $ 688.50 | $ 688.50 | - |
| 0777-02148-3 | REDBOX | 4/29/2013 | 205 EXTRA STOPS (RE | $ 375.00 | $ 401.07 | 6.50% | $ 26.07 | | $ 375.00 | $ 401.07 | 26.07 |
| 0777-02148-3 | REDBOX | 4/29/2013 | 400 OPERATION FEE | $ 63.18 | $ 63.18 | 0% | $ - | | $ 63.18 | $ 63.18 | - |
| 0777-02149-3 | REDBOX | 5/3/2013 | 300 HOURS X LABOR | $ 5,460.00 | $ 5,460.00 | 0.00% | $ - | x | | | |
| 0777-02149-3 | REDBOX | 5/3/2013 | 1 ORIGIN COMMISSI | $ 94.43 | $ 94.43 | 0% | $ - | | $ 94.43 | $ 94.43 | - |
| 0777-02149-3 | REDBOX | 5/3/2013 | 5 BOOKING COMMISS | $ 503.63 | $ 503.63 | 0% | $ - | | $ 503.63 | $ 503.63 | - |
| 0777-02149-3 | REDBOX | 5/3/2013 | 11 LINE HAUL | $ 2,313.56 | $ 2,821.41 | 18% | $ 507.85 | | $ 2,313.56 | $ 2,821.41 | 507.85 |
| 0777-02149-3 | REDBOX | 5/3/2013 | 71 FUEL SURCHARGE | $ 787.95 | $ 787.95 | 0% | $ - | | $ 787.95 | $ 787.95 | - |
| 0777-02149-3 | REDBOX | 5/3/2013 | 205 EXTRA STOPS (RE | $ 225.00 | $ 240.64 | 6.50% | $ 15.64 | | $ 225.00 | $ 240.64 | 15.64 |
| 0777-02149-3 | REDBOX | 5/3/2013 | 400 OPERATION FEE | $ 49.36 | $ 49.36 | 0% | $ - | | $ 49.36 | $ 49.36 | - |
| 0777-02150-3 | REDBOX | 4/29/2013 | 1 ORIGIN COMMISSI | $ 155.52 | $ 155.52 | 0% | $ - | | $ 155.52 | $ 155.52 | - |
| 0777-02150-3 | REDBOX | 4/29/2013 | 5 BOOKING COMMISS | $ 829.44 | $ 829.44 | 0% | $ - | | $ 829.44 | $ 829.44 | - |
| 0777-02150-3 | REDBOX | 4/29/2013 | 11 LINE HAUL | $ 3,836.15 | $ 4,678.23 | 18% | $ 842.08 | | $ 3,836.15 | $ 4,678.23 | 842.08 |
| 0777-02150-3 | REDBOX | 4/29/2013 | 71 FUEL SURCHARGE | $ 415.65 | $ 415.65 | 0% | $ - | | $ 415.65 | $ 415.65 | - |
| 0777-02150-3 | REDBOX | 4/29/2013 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | 52.14 |
| 0777-02150-3 | REDBOX | 4/29/2013 | 300 HOURS X LABOR | $ 1,470.00 | $ 1,572.19 | 6.50% | $ 102.19 | | $ 1,470.00 | $ 1,572.19 | 102.19 |
| 0777-02150-3 | REDBOX | 4/29/2013 | 400 OPERATION FEE | $ 81.30 | $ 81.30 | 0% | $ - | | $ 81.30 | $ 81.30 | - |
| 0777-02151-3 | REDBOX | 5/2/2013 | 1 ORIGIN COMMISSI | $ 12.06 | $ 12.06 | 0% | $ - | | $ 12.06 | $ 12.06 | - |
| 0777-02151-3 | REDBOX | 5/2/2013 | 5 BOOKING COMMISS | $ 68.34 | $ 68.34 | 0% | $ - | | $ 68.34 | $ 68.34 | - |
| 0777-02151-3 | REDBOX | 5/2/2013 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | | $ 25.00 | $ 25.00 | - |
| 0777-02151-3 | REDBOX | 5/2/2013 | 71 FUEL SURCHARGE | $ 7.17 | $ 7.17 | 0% | $ - | | $ 7.17 | $ 7.17 | - |
| 0777-02151-3 | REDBOX | 5/2/2013 | 300 HOURS X LABOR | $ 210.00 | $ 224.60 | 6.50% | $ 14.60 | | $ 210.00 | $ 224.60 | 14.60 |
| 0777-02152-3 | REDBOX | 5/7/2013 | 1 ORIGIN COMMISSI | $ 143.20 | $ 143.20 | 0% | $ - | | $ 143.20 | $ 143.20 | - |
| 0777-02152-3 | REDBOX | 5/7/2013 | 5 BOOKING COMMISS | $ 763.76 | $ 763.76 | 0% | $ - | | $ 763.76 | $ 763.76 | - |
| 0777-02152-3 | REDBOX | 5/7/2013 | 11 LINE HAUL | $ 3,508.51 | $ 4,278.67 | 18% | $ 770.16 | | $ 3,508.51 | $ 4,278.67 | 770.16 |
| 0777-02152-3 | REDBOX | 5/7/2013 | 71 FUEL SURCHARGE | $ 845.58 | $ 845.58 | 0% | $ - | | $ 845.58 | $ 845.58 | - |
| 0777-02152-3 | REDBOX | 5/7/2013 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | 36.50 |
| 0777-02152-3 | REDBOX | 5/7/2013 | 300 HOURS X LABOR | $ 560.00 | $ 598.93 | 6.50% | $ 38.93 | | $ 560.00 | $ 598.93 | 38.93 |
| 0777-02152-3 | REDBOX | 5/7/2013 | 400 OPERATION FEE | $ 74.86 | $ 74.86 | 0% | $ - | | $ 74.86 | $ 74.86 | - |
| 0777-02153-3 | REDBOX | 5/7/2013 | 1 ORIGIN COMMISSI | $ 141.95 | $ 141.95 | 0% | $ - | | $ 141.95 | $ 141.95 | - |
| 0777-02153-3 | REDBOX | 5/7/2013 | 5 BOOKING COMMISS | $ 757.06 | $ 757.06 | 0% | $ - | | $ 757.06 | $ 757.06 | - |
| 0777-02153-3 | REDBOX | 5/7/2013 | 11 LINE HAUL | $ 3,477.73 | $ 4,241.13 | 18% | $ 763.40 | | $ 3,477.73 | $ 4,241.13 | 763.40 |
| 0777-02153-3 | REDBOX | 5/7/2013 | 71 FUEL SURCHARGE | $ 846.60 | $ 846.60 | 0% | $ - | | $ 846.60 | $ 846.60 | - |
| 0777-02153-3 | REDBOX | 5/7/2013 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-02153-3 | REDBOX | 5/7/2013 | 290 HOURS VAN AUX. | $ 2,500.00 | $ 2,673.80 | 6.50% | $ 173.80 | | $ 2,500.00 | $ 2,673.80 | 173.80 |
| 0777-02153-3 | REDBOX | 5/7/2013 | 300 HOURS X LABOR | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-02153-3 | REDBOX | 5/7/2013 | 400 OPERATION FEE | $ 74.20 | $ 74.20 | 0% | $ - | | $ 74.20 | $ 74.20 | - |
| 0777-02155-3 | LENSCRAFTERS | 5/7/2013 | 1 ORIGIN COMMISSI | $ 35.63 | $ 35.63 | 0% | $ - | | $ 35.63 | $ 35.63 | - |
| 0777-02155-3 | LENSCRAFTERS | 5/7/2013 | 5 BOOKING COMMISS | $ 201.93 | $ 201.93 | 0% | $ - | | $ 201.93 | $ 201.93 | - |
| 0777-02155-3 | LENSCRAFTERS | 5/7/2013 | 11 LINE HAUL | $ 849.29 | $ 1,035.72 | 18% | $ 186.43 | | $ 849.29 | $ 1,035.72 | 186.43 |
| 0777-02155-3 | LENSCRAFTERS | 5/7/2013 | 71 FUEL SURCHARGE | $ 360.13 | $ 360.13 | 0% | $ - | | $ 360.13 | $ 360.13 | - |

| ID | Customer | Date | Description | $ | $ | % | $ | x | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-02155-3 | LENSCRAFTERS | 5/7/2013 | 300 HOURS X LABOR | 315.00 | 336.90 | 6.50% | 21.90 | | 315.00 | 336.90 | 21.90 |
| 0777-02156-3 | LENSCRAFTERS | 5/7/2013 | 400 OPERATION FEE | 18.63 | 18.63 | 0% | - | | 18.63 | 18.63 | - |
| 0777-02156-3 | LENSCRAFTERS | 5/8/2013 | 1 ORIGIN COMMISSI | 35.63 | 35.63 | 0% | - | | 35.63 | 35.63 | - |
| 0777-02156-3 | LENSCRAFTERS | 5/8/2013 | 5 BOOKING COMMISS | 201.93 | 201.93 | 0% | - | | 201.93 | 201.93 | - |
| 0777-02156-3 | LENSCRAFTERS | 5/8/2013 | 11 LINE HAUL | 849.29 | 1,035.72 | 18% | 186.43 | | 849.29 | 1,035.72 | 186.43 |
| 0777-02156-3 | LENSCRAFTERS | 5/8/2013 | 71 FUEL SURCHARGE | 360.13 | 360.13 | 0% | - | | 360.13 | 360.13 | - |
| 0777-02156-3 | LENSCRAFTERS | 5/8/2013 | 400 OPERATION FEE | 18.63 | 18.63 | 0% | - | | 18.63 | 18.63 | - |
| 0777-02158-3 | REDBOX | 5/8/2013 | 1 ORIGIN COMMISSI | 45.91 | 45.91 | 0% | - | | 45.91 | 45.91 | - |
| 0777-02158-3 | REDBOX | 5/8/2013 | 5 BOOKING COMMISS | 30.61 | 30.61 | 0% | - | | 30.61 | 30.61 | - |
| 0777-02158-3 | REDBOX | 5/8/2013 | 11 LINE HAUL | 1,377.36 | 1,679.71 | 18% | 302.35 | | 1,377.36 | 1,679.71 | 302.35 |
| 0777-02158-3 | REDBOX | 5/8/2013 | 71 FUEL SURCHARGE | 170.34 | 170.34 | 0% | - | | 170.34 | 170.34 | - |
| 0777-02158-3 | REDBOX | 5/8/2013 | 205 EXTRA STOPS (RE | 75.00 | 80.21 | 6.50% | 5.21 | | 75.00 | 80.21 | 5.21 |
| 0777-02158-3 | REDBOX | 5/8/2013 | 300 HOURS X LABOR | 140.00 | 149.73 | 6.50% | 9.73 | | 140.00 | 149.73 | 9.73 |
| 0777-02158-3 | REDBOX | 5/8/2013 | 400 OPERATION FEE | 24.00 | 24.00 | 0% | - | | 24.00 | 24.00 | - |
| 0777-02162-3 | REDBOX | 5/12/2013 | 300 HOURS X LABOR | 3,710.00 | 3,710.00 | 0.00% | - | x | | | |
| 0777-02162-3 | REDBOX | 5/12/2013 | 1 ORIGIN COMMISSI | 77.65 | 77.65 | 0% | - | | 77.65 | 77.65 | - |
| 0777-02162-3 | REDBOX | 5/12/2013 | 5 BOOKING COMMISS | 414.12 | 414.12 | 0% | - | | 414.12 | 414.12 | - |
| 0777-02162-3 | REDBOX | 5/12/2013 | 11 LINE HAUL | 1,915.30 | 2,335.73 | 18% | 420.43 | | 1,915.30 | 2,335.73 | 420.43 |
| 0777-02162-3 | REDBOX | 5/12/2013 | 71 FUEL SURCHARGE | 461.55 | 461.55 | 0% | - | | 461.55 | 461.55 | - |
| 0777-02162-3 | REDBOX | 5/12/2013 | 205 EXTRA STOPS (RE | 675.00 | 721.93 | 6.50% | 46.93 | | 675.00 | 721.93 | 46.93 |
| 0777-02162-3 | REDBOX | 5/12/2013 | 400 OPERATION FEE | 40.59 | 40.59 | 0% | - | | 40.59 | 40.59 | - |
| 0777-02163-3 | REDBOX | 5/11/2013 | 300 HOURS X LABOR | 7,700.00 | 7,700.00 | 0.00% | - | x | | | |
| 0777-02163-3 | REDBOX | 5/11/2013 | 1 ORIGIN COMMISSI | 197.47 | 197.47 | 0% | - | | 197.47 | 197.47 | - |
| 0777-02163-3 | REDBOX | 5/11/2013 | 5 BOOKING COMMISS | 1,053.17 | 1,053.17 | 0% | - | | 1,053.17 | 1,053.17 | - |
| 0777-02163-3 | REDBOX | 5/11/2013 | 11 LINE HAUL | 4,838.02 | 5,900.02 | 18% | 1,062.00 | | 4,838.02 | 5,900.02 | 1,062.00 |
| 0777-02163-3 | REDBOX | 5/11/2013 | 71 FUEL SURCHARGE | 1,210.23 | 1,210.23 | 0% | - | | 1,210.23 | 1,210.23 | - |
| 0777-02163-3 | REDBOX | 5/11/2013 | 400 OPERATION FEE | 103.23 | 103.23 | 0% | - | | 103.23 | 103.23 | - |
| 0777-02164-3 | EXPEDITERS | 5/15/2013 | 300 HOURS X LABOR | 9,100.00 | 9,100.00 | 0.00% | - | x | | | |
| 0777-02164-3 | EXPEDITERS | 5/15/2013 | 1 ORIGIN COMMISSI | 162.61 | 162.61 | 0% | - | | 162.61 | 162.61 | - |
| 0777-02164-3 | EXPEDITERS | 5/15/2013 | 5 BOOKING COMMISS | 867.23 | 867.23 | 0% | - | | 867.23 | 867.23 | - |
| 0777-02164-3 | EXPEDITERS | 5/15/2013 | 11 LINE HAUL | 3,983.84 | 4,858.34 | 18% | 874.50 | | 3,983.84 | 4,858.34 | 874.50 |
| 0777-02164-3 | EXPEDITERS | 5/15/2013 | 71 FUEL SURCHARGE | 1,209.21 | 1,209.21 | 0% | - | | 1,209.21 | 1,209.21 | - |
| 0777-02164-3 | EXPEDITERS | 5/15/2013 | 400 OPERATION FEE | 85.00 | 85.00 | 0% | - | | 85.00 | 85.00 | - |
| 0777-02165-3 | REDBOX | 5/13/2013 | 1 ORIGIN COMMISSI | 182.33 | 182.33 | 0% | - | | 182.33 | 182.33 | - |
| 0777-02165-3 | REDBOX | 5/13/2013 | 5 BOOKING COMMISS | 972.43 | 972.43 | 0% | - | | 972.43 | 972.43 | - |
| 0777-02165-3 | REDBOX | 5/13/2013 | 11 LINE HAUL | 4,467.09 | 5,447.67 | 18% | 980.58 | | 4,467.09 | 5,447.67 | 980.58 |
| 0777-02165-3 | REDBOX | 5/13/2013 | 71 FUEL SURCHARGE | 1,073.04 | 1,073.04 | 0% | - | | 1,073.04 | 1,073.04 | - |
| 0777-02165-3 | REDBOX | 5/13/2013 | 205 EXTRA STOPS (RE | 975.00 | 1,042.78 | 6.50% | 67.78 | | 975.00 | 1,042.78 | 67.78 |
| 0777-02165-3 | REDBOX | 5/13/2013 | 300 HOURS X LABOR | 980.00 | 1,048.13 | 6.50% | 68.13 | | 980.00 | 1,048.13 | 68.13 |
| 0777-02165-3 | REDBOX | 5/13/2013 | 400 OPERATION FEE | 95.31 | 95.31 | 0% | - | | 95.31 | 95.31 | - |
| 0777-02166-3 | REDBOX | 5/14/2013 | 1 ORIGIN COMMISSI | 58.68 | 58.68 | 0% | - | | 58.68 | 58.68 | - |
| 0777-02166-3 | REDBOX | 5/14/2013 | 5 BOOKING COMMISS | 332.53 | 332.53 | 0% | - | | 332.53 | 332.53 | - |
| 0777-02166-3 | REDBOX | 5/14/2013 | 11 LINE HAUL | 1,398.57 | 1,705.57 | 18% | 307.00 | | 1,398.57 | 1,705.57 | 307.00 |
| 0777-02166-3 | REDBOX | 5/14/2013 | 71 FUEL SURCHARGE | 209.10 | 209.10 | 0% | - | | 209.10 | 209.10 | - |
| 0777-02166-3 | REDBOX | 5/14/2013 | 205 EXTRA STOPS (RE | 375.00 | 401.07 | 6.50% | 26.07 | | 375.00 | 401.07 | 26.07 |
| 0777-02166-3 | REDBOX | 5/14/2013 | 300 HOURS X LABOR | 420.00 | 449.20 | 6.50% | 29.20 | | 420.00 | 449.20 | 29.20 |
| 0777-02166-3 | REDBOX | 5/14/2013 | 400 OPERATION FEE | 30.68 | 30.68 | 0% | - | | 30.68 | 30.68 | - |
| 0777-02167-3 | LENSCRAFTERS | 5/13/2013 | 1 ORIGIN COMMISSI | 98.12 | 98.12 | 0% | - | | 98.12 | 98.12 | - |
| 0777-02167-3 | LENSCRAFTERS | 5/13/2013 | 5 BOOKING COMMISS | 556.03 | 556.03 | 0% | - | | 556.03 | 556.03 | - |
| 0777-02167-3 | LENSCRAFTERS | 5/13/2013 | 11 LINE HAUL | 2,338.60 | 2,851.95 | 18% | 513.35 | | 2,338.60 | 2,851.95 | 513.35 |
| 0777-02167-3 | LENSCRAFTERS | 5/13/2013 | 71 FUEL SURCHARGE | 991.66 | 991.66 | 0% | - | | 991.66 | 991.66 | - |
| 0777-02167-3 | LENSCRAFTERS | 5/13/2013 | 205 EXTRA STOPS (RE | 150.00 | 160.43 | 6.50% | 10.43 | | 150.00 | 160.43 | 10.43 |
| 0777-02167-3 | LENSCRAFTERS | 5/13/2013 | 300 HOURS X LABOR | 682.50 | 729.95 | 6.50% | 47.45 | | 682.50 | 729.95 | 47.45 |
| 0777-02167-3 | LENSCRAFTERS | 5/13/2013 | 400 OPERATION FEE | 51.29 | 51.29 | 0% | - | | 51.29 | 51.29 | - |
| 0777-02168-3 | LENSCRAFTERS | 5/15/2013 | 1 ORIGIN COMMISSI | 58.62 | 58.62 | 0% | - | | 58.62 | 58.62 | - |
| 0777-02168-3 | LENSCRAFTERS | 5/15/2013 | 5 BOOKING COMMISS | 332.18 | 332.18 | 0% | - | | 332.18 | 332.18 | - |
| 0777-02168-3 | LENSCRAFTERS | 5/15/2013 | 11 LINE HAUL | 1,397.12 | 1,703.80 | 18% | 306.68 | | 1,397.12 | 1,703.80 | 306.68 |
| 0777-02168-3 | LENSCRAFTERS | 5/15/2013 | 71 FUEL SURCHARGE | 572.01 | 572.01 | 0% | - | | 572.01 | 572.01 | - |
| 0777-02168-3 | LENSCRAFTERS | 5/15/2013 | 400 OPERATION FEE | 30.64 | 30.64 | 0% | - | | 30.64 | 30.64 | - |

| ID | Name | Date | Description | Amount | Amount | % | Comm | x | Total | Total | Diff |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-02169-3 | REDBOX | 5/14/2013 | 300 HOURS X LABOR | $ 5,880.00 | $ 5,880.00 | 0.00% | $ - | x | | | |
| 0777-02169-3 | REDBOX | 5/14/2013 | 1 ORIGIN COMMISSI | $ 351.48 | $ 351.48 | 0% | $ - | | $ 351.48 | $ 351.48 | $ - |
| 0777-02169-3 | REDBOX | 5/14/2013 | 5 BOOKING COMMISS | $ 1,874.56 | $ 1,874.56 | 0% | $ - | | $ 1,874.56 | $ 1,874.56 | $ - |
| 0777-02169-3 | REDBOX | 5/14/2013 | 11 LINE HAUL | $ 8,611.24 | $ 10,501.51 | 18% | $ 1,890.27 | | $ 8,611.24 | $ 10,501.51 | $ 1,890.27 |
| 0777-02169-3 | REDBOX | 5/14/2013 | 71 FUEL SURCHARGE | $ 2,223.09 | $ 2,223.09 | 0% | $ - | | $ 2,223.09 | $ 2,223.09 | $ - |
| 0777-02169-3 | REDBOX | 5/14/2013 | 205 EXTRA STOPS (RE | $ 2,025.00 | $ 2,165.78 | 6.50% | $ 140.78 | | $ 2,025.00 | $ 2,165.78 | $ 140.78 |
| 0777-02169-3 | REDBOX | 5/14/2013 | 400 OPERATION FEE | $ 183.73 | $ 183.73 | 0% | $ - | | $ 183.73 | $ 183.73 | $ - |
| 0777-02170-3 | REDBOX | 5/15/2013 | 300 HOURS X LABOR | $ 7,875.00 | $ 7,875.00 | 0.00% | $ - | x | | | |
| 0777-02170-3 | REDBOX | 5/15/2013 | 1 ORIGIN COMMISSI | $ 127.28 | $ 127.28 | 0% | $ - | | $ 127.28 | $ 127.28 | $ - |
| 0777-02170-3 | REDBOX | 5/15/2013 | 5 BOOKING COMMISS | $ 721.23 | $ 721.23 | 0% | $ - | | $ 721.23 | $ 721.23 | $ - |
| 0777-02170-3 | REDBOX | 5/15/2013 | 11 LINE HAUL | $ 3,033.42 | $ 3,699.29 | 18% | $ 665.87 | | $ 3,033.42 | $ 3,699.29 | $ 665.87 |
| 0777-02170-3 | REDBOX | 5/15/2013 | 71 FUEL SURCHARGE | $ 1,169.10 | $ 1,169.10 | 0% | $ - | | $ 1,169.10 | $ 1,169.10 | $ - |
| 0777-02170-3 | REDBOX | 5/15/2013 | 205 EXTRA STOPS (RE | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-02170-3 | REDBOX | 5/15/2013 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-02170-3 | REDBOX | 5/15/2013 | 400 OPERATION FEE | $ 66.59 | $ 66.59 | 0% | $ - | | $ 66.59 | $ 66.59 | $ - |
| 0777-02171-3 | REDBOX | 5/15/2013 | 1 ORIGIN COMMISSI | $ 45.91 | $ 45.91 | 0% | $ - | | $ 45.91 | $ 45.91 | $ - |
| 0777-02171-3 | REDBOX | 5/15/2013 | 5 BOOKING COMMISS | $ 30.61 | $ 30.61 | 0% | $ - | | $ 30.61 | $ 30.61 | $ - |
| 0777-02171-3 | REDBOX | 5/15/2013 | 11 LINE HAUL | $ 1,377.36 | $ 1,679.71 | 18% | $ 302.35 | | $ 1,377.36 | $ 1,679.71 | $ 302.35 |
| 0777-02171-3 | REDBOX | 5/15/2013 | 71 FUEL SURCHARGE | $ 93.84 | $ 93.84 | 0% | $ - | | $ 93.84 | $ 93.84 | $ - |
| 0777-02171-3 | REDBOX | 5/15/2013 | 205 EXTRA STOPS (RE | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-02171-3 | REDBOX | 5/15/2013 | 300 HOURS X LABOR | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | $ 36.50 |
| 0777-02171-3 | REDBOX | 5/15/2013 | 400 OPERATION FEE | $ 24.00 | $ 24.00 | 0% | $ - | | $ 24.00 | $ 24.00 | $ - |
| 0777-02172-3 | RED BOX | 5/16/2013 | 300 HOURS X LABOR | $ 6,300.00 | $ 6,300.00 | 0.00% | $ - | x | | | |
| 0777-02172-3 | RED BOX | 5/16/2013 | 1 ORIGIN COMMISSI | $ 295.11 | $ 295.11 | 0% | $ - | | $ 295.11 | $ 295.11 | $ - |
| 0777-02172-3 | RED BOX | 5/16/2013 | 5 BOOKING COMMISS | $ 1,573.94 | $ 1,573.94 | 0% | $ - | | $ 1,573.94 | $ 1,573.94 | $ - |
| 0777-02172-3 | RED BOX | 5/16/2013 | 11 LINE HAUL | $ 7,230.28 | $ 8,817.41 | 18% | $ 1,587.13 | | $ 7,230.28 | $ 8,817.41 | $ 1,587.13 |
| 0777-02172-3 | RED BOX | 5/16/2013 | 71 FUEL SURCHARGE | $ 1,821.21 | $ 1,821.21 | 0% | $ - | | $ 1,821.21 | $ 1,821.21 | $ - |
| 0777-02172-3 | RED BOX | 5/16/2013 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | $ 88.64 |
| 0777-02172-3 | RED BOX | 5/16/2013 | 290 HOURS VAN AUX. | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | $ 6.95 |
| 0777-02172-3 | RED BOX | 5/16/2013 | 300 HOURS X LABOR | $ 1,260.00 | $ 1,347.59 | 6.50% | $ 87.59 | | $ 1,260.00 | $ 1,347.59 | $ 87.59 |
| 0777-02172-3 | RED BOX | 5/16/2013 | 400 OPERATION FEE | $ 154.27 | $ 154.27 | 0% | $ - | | $ 154.27 | $ 154.27 | $ - |
| 0777-02173-3 | RED BOX | 6/1/2013 | 1 ORIGIN COMMISSI | $ 9.23 | $ 9.23 | 0% | $ - | | $ 9.23 | $ 9.23 | $ - |
| 0777-02173-3 | RED BOX | 6/1/2013 | 5 BOOKING COMMISS | $ 52.28 | $ 52.28 | 0% | $ - | | $ 52.28 | $ 52.28 | $ - |
| 0777-02174-3 | CRANE | 5/26/2013 | 1 ORIGIN COMMISSI | $ 209.57 | $ 209.57 | 0% | $ - | | $ 209.57 | $ 209.57 | $ - |
| 0777-02174-3 | CRANE | 5/26/2013 | 5 BOOKING COMMISS | $ 1,117.71 | $ 1,117.71 | 0% | $ - | | $ 1,117.71 | $ 1,117.71 | $ - |
| 0777-02174-3 | CRANE | 5/26/2013 | 11 LINE HAUL | $ 5,134.00 | $ 6,260.98 | 18% | $ 1,126.98 | | $ 5,134.00 | $ 6,260.98 | $ 1,126.98 |
| 0777-02174-3 | CRANE | 5/26/2013 | 71 FUEL SURCHARGE | $ 1,405.56 | $ 1,405.56 | 0% | $ - | | $ 1,405.56 | $ 1,405.56 | $ - |
| 0777-02174-3 | CRANE | 5/26/2013 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | $ 31.28 |
| 0777-02174-3 | CRANE | 5/26/2013 | 290 HOURS VAN AUX. | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-02174-3 | CRANE | 5/26/2013 | 300 HOURS X LABOR | $ 1,400.00 | $ 1,497.33 | 6.50% | $ 97.33 | | $ 1,400.00 | $ 1,497.33 | $ 97.33 |
| 0777-02174-3 | CRANE | 5/26/2013 | 300 HOURS X LABOR | $ 490.00 | $ 524.06 | 6.50% | $ 34.06 | | $ 490.00 | $ 524.06 | $ 34.06 |
| 0777-02174-3 | CRANE | 5/26/2013 | 400 OPERATION FEE | $ 109.55 | $ 109.55 | 0% | $ - | | $ 109.55 | $ 109.55 | $ - |
| 0777-02175-3 | CRANE | 5/23/2013 | 300 HOURS X LABOR | $ 6,300.00 | $ 6,300.00 | 0.00% | $ - | x | | | |
| 0777-02175-3 | CRANE | 5/23/2013 | 1 ORIGIN COMMISSI | $ 159.40 | $ 159.40 | 0% | $ - | | $ 159.40 | $ 159.40 | $ - |
| 0777-02175-3 | CRANE | 5/23/2013 | 5 BOOKING COMMISS | $ 850.13 | $ 850.13 | 0% | $ - | | $ 850.13 | $ 850.13 | $ - |
| 0777-02175-3 | CRANE | 5/23/2013 | 11 LINE HAUL | $ 3,905.30 | $ 4,762.56 | 18% | $ 857.26 | | $ 3,905.30 | $ 4,762.56 | $ 857.26 |
| 0777-02175-3 | CRANE | 5/23/2013 | 71 FUEL SURCHARGE | $ 1,100.07 | $ 1,100.07 | 0% | $ - | | $ 1,100.07 | $ 1,100.07 | $ - |
| 0777-02175-3 | CRANE | 5/23/2013 | 153 LIFTGATE LABOR | $ 140.00 | $ 149.73 | 6.50% | $ 9.73 | | $ 140.00 | $ 149.73 | $ 9.73 |
| 0777-02175-3 | CRANE | 5/23/2013 | 400 OPERATION FEE | $ 82.51 | $ 82.51 | 0% | $ - | | $ 82.51 | $ 82.51 | $ - |
| 0777-02176-3 | RED BOX | 5/24/2013 | 300 HOURS X LABOR | $ 3,780.00 | $ 3,780.00 | 0.00% | $ - | x | | | |
| 0777-02176-3 | RED BOX | 5/24/2013 | 1 ORIGIN COMMISSI | $ 198.50 | $ 198.50 | 0% | $ - | | $ 198.50 | $ 198.50 | $ - |
| 0777-02176-3 | RED BOX | 5/24/2013 | 5 BOOKING COMMISS | $ 1,058.64 | $ 1,058.64 | 0% | $ - | | $ 1,058.64 | $ 1,058.64 | $ - |
| 0777-02176-3 | RED BOX | 5/24/2013 | 11 LINE HAUL | $ 4,863.13 | $ 5,930.65 | 18% | $ 1,067.52 | | $ 4,863.13 | $ 5,930.65 | $ 1,067.52 |
| 0777-02176-3 | RED BOX | 5/24/2013 | 71 FUEL SURCHARGE | $ 1,156.68 | $ 1,156.68 | 0% | $ - | | $ 1,156.68 | $ 1,156.68 | $ - |
| 0777-02176-3 | RED BOX | 5/24/2013 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | $ 99.06 |
| 0777-02176-3 | RED BOX | 5/24/2013 | 300 HOURS X LABOR | $ 1,400.00 | $ 1,497.33 | 6.50% | $ 97.33 | | $ 1,400.00 | $ 1,497.33 | $ 97.33 |
| 0777-02176-3 | RED BOX | 5/24/2013 | 400 OPERATION FEE | $ 103.76 | $ 103.76 | 0% | $ - | | $ 103.76 | $ 103.76 | $ - |
| 0777-02177-3 | RED BOX | 5/24/2013 | 300 HOURS X LABOR | $ 3,500.00 | $ 3,500.00 | 0.00% | $ - | x | | | |
| 0777-02177-3 | RED BOX | 5/24/2013 | 1 ORIGIN COMMISSI | $ 153.20 | $ 153.20 | 0% | $ - | | $ 153.20 | $ 153.20 | $ - |

| ID | Customer | Date | Description | Amount | Amount | % | Amount | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-02177-3 | RED BOX | 5/24/2013 | 5 BOOKING COMMISS | $ 817.06 | $ 817.06 | 0% | $ - | | $ 817.06 | $ 817.06 | $ - |
| 0777-02177-3 | RED BOX | 5/24/2013 | 11 LINE HAUL | $ 3,753.37 | $ 4,577.28 | 18% | $ 823.91 | | $ 3,753.37 | $ 4,577.28 | 823.91 |
| 0777-02177-3 | RED BOX | 5/24/2013 | 71 FUEL SURCHARGE | $ 898.62 | $ 898.62 | 0% | $ - | | $ 898.62 | $ 898.62 | $ - |
| 0777-02177-3 | RED BOX | 5/24/2013 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-02177-3 | RED BOX | 5/24/2013 | 300 HOURS X LABOR | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-02177-3 | RED BOX | 5/24/2013 | 400 OPERATION FEE | $ 80.08 | $ 80.08 | 0% | $ - | | $ 80.08 | $ 80.08 | $ - |
| 0777-02178-3 | RED BOX | 5/24/2013 | 300 HOURS X LABOR | $ 3,500.00 | $ 3,500.00 | 0.00% | $ - | x | | | |
| 0777-02178-3 | RED BOX | 5/24/2013 | 1 ORIGIN COMMISSI | $ 141.69 | $ 141.69 | 0% | $ - | | $ 141.69 | $ 141.69 | $ - |
| 0777-02178-3 | RED BOX | 5/24/2013 | 5 BOOKING COMMISS | $ 755.66 | $ 755.66 | 0% | $ - | | $ 755.66 | $ 755.66 | $ - |
| 0777-02178-3 | RED BOX | 5/24/2013 | 11 LINE HAUL | $ 3,471.32 | $ 4,233.32 | 18% | $ 762.00 | | $ 3,471.32 | $ 4,233.32 | 762.00 |
| 0777-02178-3 | RED BOX | 5/24/2013 | 71 FUEL SURCHARGE | $ 738.48 | $ 738.48 | 0% | $ - | | $ 738.48 | $ 738.48 | $ - |
| 0777-02178-3 | RED BOX | 5/24/2013 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | 57.35 |
| 0777-02178-3 | RED BOX | 5/24/2013 | 300 HOURS X LABOR | $ 840.00 | $ 898.40 | 6.50% | $ 58.40 | | $ 840.00 | $ 898.40 | 58.40 |
| 0777-02178-3 | RED BOX | 5/24/2013 | 400 OPERATION FEE | $ 74.07 | $ 74.07 | 0% | $ - | | $ 74.07 | $ 74.07 | $ - |
| 0777-02179-3 | REDBOX | 5/28/2013 | 300 HOURS X LABOR | $ 5,040.00 | $ 5,040.00 | 0.00% | $ - | x | | | |
| 0777-02179-3 | REDBOX | 5/28/2013 | 1 ORIGIN COMMISSI | $ 64.29 | $ 64.29 | 0% | $ - | | $ 64.29 | $ 64.29 | $ - |
| 0777-02179-3 | REDBOX | 5/28/2013 | 5 BOOKING COMMISS | $ 42.86 | $ 42.86 | 0% | $ - | | $ 42.86 | $ 42.86 | $ - |
| 0777-02179-3 | REDBOX | 5/28/2013 | 11 LINE HAUL | $ 1,928.74 | $ 2,352.12 | 18% | $ 423.38 | | $ 1,928.74 | $ 2,352.12 | 423.38 |
| 0777-02179-3 | REDBOX | 5/28/2013 | 71 FUEL SURCHARGE | $ 228.99 | $ 228.99 | 0% | $ - | | $ 228.99 | $ 228.99 | $ - |
| 0777-02179-3 | REDBOX | 5/28/2013 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | 31.28 |
| 0777-02179-3 | REDBOX | 5/28/2013 | 300 HOURS X LABOR | $ 490.00 | $ 524.06 | 6.50% | $ 34.06 | | $ 490.00 | $ 524.06 | 34.06 |
| 0777-02179-3 | REDBOX | 5/28/2013 | 400 OPERATION FEE | $ 33.61 | $ 33.61 | 0% | $ - | | $ 33.61 | $ 33.61 | $ - |
| 0777-02180-3 | LENSCRAFTERS | 5/24/2013 | 1 ORIGIN COMMISSI | $ 190.47 | $ 190.47 | 0% | $ - | | $ 190.47 | $ 190.47 | $ - |
| 0777-02180-3 | LENSCRAFTERS | 5/24/2013 | 5 BOOKING COMMISS | $ 1,079.34 | $ 1,079.34 | 0% | $ - | | $ 1,079.34 | $ 1,079.34 | $ - |
| 0777-02180-3 | LENSCRAFTERS | 5/24/2013 | 11 LINE HAUL | $ 4,539.57 | $ 5,536.06 | 18% | $ 996.49 | | $ 4,539.57 | $ 5,536.06 | 996.49 |
| 0777-02180-3 | LENSCRAFTERS | 5/24/2013 | 71 FUEL SURCHARGE | $ 1,858.58 | $ 1,858.58 | 0% | $ - | | $ 1,858.58 | $ 1,858.58 | $ - |
| 0777-02180-3 | LENSCRAFTERS | 5/24/2013 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-02180-3 | LENSCRAFTERS | 5/24/2013 | 300 HOURS X LABOR | $ 542.50 | $ 580.21 | 6.50% | $ 37.71 | | $ 542.50 | $ 580.21 | 37.71 |
| 0777-02180-3 | LENSCRAFTERS | 5/24/2013 | 400 OPERATION FEE | $ 99.57 | $ 99.57 | 0% | $ - | | $ 99.57 | $ 99.57 | $ - |
| 0777-02181-3 | LENSCRAFTERS | 5/29/2013 | 1 ORIGIN COMMISSI | $ 180.89 | $ 180.89 | 0% | $ - | | $ 180.89 | $ 180.89 | $ - |
| 0777-02181-3 | LENSCRAFTERS | 5/29/2013 | 5 BOOKING COMMISS | $ 1,025.04 | $ 1,025.04 | 0% | $ - | | $ 1,025.04 | $ 1,025.04 | $ - |
| 0777-02181-3 | LENSCRAFTERS | 5/29/2013 | 11 LINE HAUL | $ 4,311.18 | $ 5,257.54 | 18% | $ 946.36 | | $ 4,311.18 | $ 5,257.54 | 946.36 |
| 0777-02181-3 | LENSCRAFTERS | 5/29/2013 | 71 FUEL SURCHARGE | $ 1,765.08 | $ 1,765.08 | 0% | $ - | | $ 1,765.08 | $ 1,765.08 | $ - |
| 0777-02181-3 | LENSCRAFTERS | 5/29/2013 | 400 OPERATION FEE | $ 94.56 | $ 94.56 | 0% | $ - | | $ 94.56 | $ 94.56 | $ - |
| 0777-02182-3 | LENSCRAFTERS | 5/28/2013 | 1 ORIGIN COMMISSI | $ 51.00 | $ 51.00 | 0% | $ - | | $ 51.00 | $ 51.00 | $ - |
| 0777-02182-3 | LENSCRAFTERS | 5/28/2013 | 5 BOOKING COMMISS | $ 289.02 | $ 289.02 | 0% | $ - | | $ 289.02 | $ 289.02 | $ - |
| 0777-02182-3 | LENSCRAFTERS | 5/28/2013 | 11 LINE HAUL | $ 1,215.59 | $ 1,482.43 | 18% | $ 266.84 | | $ 1,215.59 | $ 1,482.43 | 266.84 |
| 0777-02182-3 | LENSCRAFTERS | 5/28/2013 | 71 FUEL SURCHARGE | $ 497.68 | $ 497.68 | 0% | $ - | | $ 497.68 | $ 497.68 | $ - |
| 0777-02182-3 | LENSCRAFTERS | 5/28/2013 | 300 HOURS X LABOR | $ 787.50 | $ 842.25 | 6.50% | $ 54.75 | | $ 787.50 | $ 842.25 | 54.75 |
| 0777-02182-3 | LENSCRAFTERS | 5/28/2013 | 400 OPERATION FEE | $ 26.66 | $ 26.66 | 0% | $ - | | $ 26.66 | $ 26.66 | $ - |
| 0777-02183-3 | LENSCRAFTERS | 5/29/2013 | 1 ORIGIN COMMISSI | $ 26.46 | $ 26.46 | 0% | $ - | | $ 26.46 | $ 26.46 | $ - |
| 0777-02183-3 | LENSCRAFTERS | 5/29/2013 | 5 BOOKING COMMISS | $ 149.96 | $ 149.96 | 0% | $ - | | $ 149.96 | $ 149.96 | $ - |
| 0777-02183-3 | LENSCRAFTERS | 5/29/2013 | 11 LINE HAUL | $ 630.73 | $ 769.18 | 18% | $ 138.45 | | $ 630.73 | $ 769.18 | 138.45 |
| 0777-02183-3 | LENSCRAFTERS | 5/29/2013 | 71 FUEL SURCHARGE | $ 258.23 | $ 258.23 | 0% | $ - | | $ 258.23 | $ 258.23 | $ - |
| 0777-02183-3 | LENSCRAFTERS | 5/29/2013 | 400 OPERATION FEE | $ 13.83 | $ 13.83 | 0% | $ - | | $ 13.83 | $ 13.83 | $ - |
| 0777-02184-3 | LENSCRAFTERS | 5/20/2013 | 1 ORIGIN COMMISSI | $ 126.03 | $ 126.03 | 0% | $ - | | $ 126.03 | $ 126.03 | $ - |
| 0777-02184-3 | LENSCRAFTERS | 5/20/2013 | 5 BOOKING COMMISS | $ 714.16 | $ 714.16 | 0% | $ - | | $ 714.16 | $ 714.16 | $ - |
| 0777-02184-3 | LENSCRAFTERS | 5/20/2013 | 11 LINE HAUL | $ 3,003.68 | $ 3,663.02 | 18% | $ 659.34 | | $ 3,003.68 | $ 3,663.02 | 659.34 |
| 0777-02184-3 | LENSCRAFTERS | 5/20/2013 | 71 FUEL SURCHARGE | $ 1,229.76 | $ 1,229.76 | 0% | $ - | | $ 1,229.76 | $ 1,229.76 | $ - |
| 0777-02184-3 | LENSCRAFTERS | 5/20/2013 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | 31.28 |
| 0777-02184-3 | LENSCRAFTERS | 5/20/2013 | 300 HOURS X LABOR | $ 157.50 | $ 168.45 | 6.50% | $ 10.95 | | $ 157.50 | $ 168.45 | 10.95 |
| 0777-02184-3 | LENSCRAFTERS | 5/20/2013 | 400 OPERATION FEE | $ 65.88 | $ 65.88 | 0% | $ - | | $ 65.88 | $ 65.88 | $ - |
| 0777-02185-3 | LENSCRAFTERS | 5/24/2013 | 1 ORIGIN COMMISSI | $ 75.75 | $ 75.75 | 0% | $ - | | $ 75.75 | $ 75.75 | $ - |
| 0777-02185-3 | LENSCRAFTERS | 5/24/2013 | 5 BOOKING COMMISS | $ 429.28 | $ 429.28 | 0% | $ - | | $ 429.28 | $ 429.28 | $ - |
| 0777-02185-3 | LENSCRAFTERS | 5/24/2013 | 11 LINE HAUL | $ 1,805.49 | $ 2,201.82 | 18% | $ 396.33 | | $ 1,805.49 | $ 2,201.82 | 396.33 |
| 0777-02185-3 | LENSCRAFTERS | 5/24/2013 | 71 FUEL SURCHARGE | $ 739.20 | $ 739.20 | 0% | $ - | | $ 739.20 | $ 739.20 | $ - |
| 0777-02185-3 | LENSCRAFTERS | 5/24/2013 | 400 OPERATION FEE | $ 39.60 | $ 39.60 | 0% | $ - | | $ 39.60 | $ 39.60 | $ - |
| 0777-02186-3 | LENSCRAFTERS | 5/29/2013 | 1 ORIGIN COMMISSI | $ 82.00 | $ 82.00 | 0% | $ - | | $ 82.00 | $ 82.00 | $ - |
| 0777-02186-3 | LENSCRAFTERS | 5/29/2013 | 5 BOOKING COMMISS | $ 464.66 | $ 464.66 | 0% | $ - | | $ 464.66 | $ 464.66 | |

| ID | Customer | Date | Description | Amount | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-02186-3 | LENSCRAFTERS | 5/29/2013 | 11 LINE HAUL | $ 1,954.30 | $ 2,383.29 | 18% | $ 428.99 | | $ 1,954.30 | $ 2,383.29 | 428.99 |
| 0777-02186-3 | LENSCRAFTERS | 5/29/2013 | 71 FUEL SURCHARGE | $ 800.13 | $ 800.13 | 0% | $ - | | $ 800.13 | $ 800.13 | $ - |
| 0777-02186-3 | LENSCRAFTERS | 5/29/2013 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | 31.28 |
| 0777-02186-3 | LENSCRAFTERS | 5/29/2013 | 300 HOURS X LABOR | $ 236.25 | $ 252.67 | 6.50% | $ 16.42 | | $ 236.25 | $ 252.67 | 16.42 |
| 0777-02186-3 | LENSCRAFTERS | 5/29/2013 | 400 OPERATION FEE | $ 42.86 | $ 42.86 | 0% | $ - | | $ 42.86 | $ 42.86 | $ - |
| 0777-02187-3 | LENSCRAFTERS | 5/31/2013 | 1 ORIGIN COMMISSI | $ 1.36 | $ 1.36 | 0% | $ - | | $ 1.36 | $ 1.36 | $ - |
| 0777-02187-3 | LENSCRAFTERS | 5/31/2013 | 5 BOOKING COMMISS | $ 7.68 | $ 7.68 | 0% | $ - | | $ 7.68 | $ 7.68 | $ - |
| 0777-02187-3 | LENSCRAFTERS | 5/31/2013 | 11 LINE HAUL | $ 32.32 | $ 39.41 | 18% | $ 7.09 | | $ 32.32 | $ 39.41 | 7.09 |
| 0777-02187-3 | LENSCRAFTERS | 5/31/2013 | 71 FUEL SURCHARGE | $ 13.23 | $ 13.23 | 0% | $ - | | $ 13.23 | $ 13.23 | $ - |
| 0777-02187-3 | LENSCRAFTERS | 5/31/2013 | 400 OPERATION FEE | $ 0.71 | $ 0.71 | 0% | $ - | | $ 0.71 | $ 0.71 | $ - |
| 0777-02188-3 | REDBOX | 6/1/2013 | 1 ORIGIN COMMISSI | $ 127.41 | $ 127.41 | 0% | $ - | | $ 127.41 | $ 127.41 | $ - |
| 0777-02188-3 | REDBOX | 6/1/2013 | 5 BOOKING COMMISS | $ 679.50 | $ 679.50 | 0% | $ - | | $ 679.50 | $ 679.50 | $ - |
| 0777-02188-3 | REDBOX | 6/1/2013 | 11 LINE HAUL | $ 3,121.44 | $ 3,806.63 | 18% | $ 685.19 | | $ 3,121.44 | $ 3,806.63 | 685.19 |
| 0777-02188-3 | REDBOX | 6/1/2013 | 71 FUEL SURCHARGE | $ 765.00 | $ 765.00 | 0% | $ - | | $ 765.00 | $ 765.00 | $ - |
| 0777-02188-3 | REDBOX | 6/1/2013 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | 93.85 |
| 0777-02188-3 | REDBOX | 6/1/2013 | 300 HOURS X LABOR | $ 2,660.00 | $ 2,844.92 | 6.50% | $ 184.92 | | $ 2,660.00 | $ 2,844.92 | 184.92 |
| 0777-02188-3 | REDBOX | 6/1/2013 | 300 HOURS X LABOR | $ 1,330.00 | $ 1,422.46 | 6.50% | $ 92.46 | | $ 1,330.00 | $ 1,422.46 | 92.46 |
| 0777-02188-3 | REDBOX | 6/1/2013 | 400 OPERATION FEE | $ 66.60 | $ 66.60 | 0% | $ - | | $ 66.60 | $ 66.60 | $ - |
| 0777-02189-3 | REDBOX | 6/1/2013 | 1 ORIGIN COMMISSI | $ 250.84 | $ 250.84 | 0% | $ - | | $ 250.84 | $ 250.84 | $ - |
| 0777-02189-3 | REDBOX | 6/1/2013 | 5 BOOKING COMMISS | $ 1,337.83 | $ 1,337.83 | 0% | $ - | | $ 1,337.83 | $ 1,337.83 | $ - |
| 0777-02189-3 | REDBOX | 6/1/2013 | 11 LINE HAUL | $ 6,145.65 | $ 7,494.70 | 18% | $ 1,349.05 | | $ 6,145.65 | $ 7,494.70 | 1,349.05 |
| 0777-02189-3 | REDBOX | 6/1/2013 | 71 FUEL SURCHARGE | $ 1,350.99 | $ 1,350.99 | 0% | $ - | | $ 1,350.99 | $ 1,350.99 | $ - |
| 0777-02189-3 | REDBOX | 6/1/2013 | 205 EXTRA STOPS (RE | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-02189-3 | REDBOX | 6/1/2013 | 300 HOURS X LABOR | $ 1,960.00 | $ 2,096.26 | 6.50% | $ 136.26 | | $ 1,960.00 | $ 2,096.26 | 136.26 |
| 0777-02189-3 | REDBOX | 6/1/2013 | 300 HOURS X LABOR | $ 210.00 | $ 224.60 | 6.50% | $ 14.60 | | $ 210.00 | $ 224.60 | 14.60 |
| 0777-02189-3 | REDBOX | 6/1/2013 | 400 OPERATION FEE | $ 131.13 | $ 131.13 | 0% | $ - | | $ 131.13 | $ 131.13 | $ - |
| 0777-02190-3 | COINSTAR/REDBOX | 6/10/2013 | 300 HOURS X LABOR | $ 6,300.00 | $ 6,300.00 | 0.00% | $ - | x | | | |
| 0777-02190-3 | COINSTAR/REDBOX | 6/10/2013 | 1 ORIGIN COMMISSI | $ 185.91 | $ 185.91 | 0% | $ - | | $ 185.91 | $ 185.91 | $ - |
| 0777-02190-3 | COINSTAR/REDBOX | 6/10/2013 | 5 BOOKING COMMISS | $ 991.55 | $ 991.55 | 0% | $ - | | $ 991.55 | $ 991.55 | $ - |
| 0777-02190-3 | COINSTAR/REDBOX | 6/10/2013 | 11 LINE HAUL | $ 4,554.91 | $ 5,554.77 | 18% | $ 999.86 | | $ 4,554.91 | $ 5,554.77 | 999.86 |
| 0777-02190-3 | COINSTAR/REDBOX | 6/10/2013 | 71 FUEL SURCHARGE | $ 1,201.56 | $ 1,201.56 | 0% | $ - | | $ 1,201.56 | $ 1,201.56 | $ - |
| 0777-02190-3 | COINSTAR/REDBOX | 6/10/2013 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-02190-3 | COINSTAR/REDBOX | 6/10/2013 | 400 OPERATION FEE | $ 97.19 | $ 97.19 | 0% | $ - | | $ 97.19 | $ 97.19 | $ - |
| 0777-02191-3 | LENSCRAFTERS | 6/1/2013 | 1 ORIGIN COMMISSI | $ 26.31 | $ 26.31 | 0% | $ - | | $ 26.31 | $ 26.31 | $ - |
| 0777-02191-3 | LENSCRAFTERS | 6/1/2013 | 5 BOOKING COMMISS | $ 149.10 | $ 149.10 | 0% | $ - | | $ 149.10 | $ 149.10 | $ - |
| 0777-02191-3 | LENSCRAFTERS | 6/1/2013 | 11 LINE HAUL | $ 627.10 | $ 764.76 | 18% | $ 137.66 | | $ 627.10 | $ 764.76 | 137.66 |
| 0777-02191-3 | LENSCRAFTERS | 6/1/2013 | 71 FUEL SURCHARGE | $ 256.74 | $ 256.74 | 0% | $ - | | $ 256.74 | $ 256.74 | $ - |
| 0777-02191-3 | LENSCRAFTERS | 6/1/2013 | 300 HOURS X LABOR | $ 490.00 | $ 524.06 | 6.50% | $ 34.06 | | $ 490.00 | $ 524.06 | 34.06 |
| 0777-02191-3 | LENSCRAFTERS | 6/1/2013 | 400 OPERATION FEE | $ 13.75 | $ 13.75 | 0% | $ - | | $ 13.75 | $ 13.75 | $ - |
| 0777-02192-3 | LENSCRAFTERS | 6/2/2013 | 1 ORIGIN COMMISSI | $ 26.21 | $ 26.21 | 0% | $ - | | $ 26.21 | $ 26.21 | $ - |
| 0777-02192-3 | LENSCRAFTERS | 6/2/2013 | 5 BOOKING COMMISS | $ 148.51 | $ 148.51 | 0% | $ - | | $ 148.51 | $ 148.51 | $ - |
| 0777-02192-3 | LENSCRAFTERS | 6/2/2013 | 11 LINE HAUL | $ 624.62 | $ 761.73 | 18% | $ 137.11 | | $ 624.62 | $ 761.73 | 137.11 |
| 0777-02192-3 | LENSCRAFTERS | 6/2/2013 | 71 FUEL SURCHARGE | $ 255.73 | $ 255.73 | 0% | $ - | | $ 255.73 | $ 255.73 | $ - |
| 0777-02192-3 | LENSCRAFTERS | 6/2/2013 | 400 OPERATION FEE | $ 13.70 | $ 13.70 | 0% | $ - | | $ 13.70 | $ 13.70 | $ - |
| 0777-02193-3 | REDBOX | 6/3/2013 | 1 ORIGIN COMMISSI | $ 114.02 | $ 114.02 | 0% | $ - | | $ 114.02 | $ 114.02 | $ - |
| 0777-02193-3 | REDBOX | 6/3/2013 | 5 BOOKING COMMISS | $ 608.09 | $ 608.09 | 0% | $ - | | $ 608.09 | $ 608.09 | $ - |
| 0777-02193-3 | REDBOX | 6/3/2013 | 11 LINE HAUL | $ 2,793.42 | $ 3,406.61 | 18% | $ 613.19 | | $ 2,793.42 | $ 3,406.61 | 613.19 |
| 0777-02193-3 | REDBOX | 6/3/2013 | 71 FUEL SURCHARGE | $ 567.63 | $ 567.63 | 0% | $ - | | $ 567.63 | $ 567.63 | $ - |
| 0777-02193-3 | REDBOX | 6/3/2013 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-02193-3 | REDBOX | 6/3/2013 | 300 HOURS X LABOR | $ 1,260.00 | $ 1,347.59 | 6.50% | $ 87.59 | | $ 1,260.00 | $ 1,347.59 | 87.59 |
| 0777-02193-3 | REDBOX | 6/3/2013 | 300 HOURS X LABOR | $ 630.00 | $ 673.80 | 6.50% | $ 43.80 | | $ 630.00 | $ 673.80 | 43.80 |
| 0777-02193-3 | REDBOX | 6/3/2013 | 400 OPERATION FEE | $ 59.60 | $ 59.60 | 0% | $ - | | $ 59.60 | $ 59.60 | $ - |
| 0777-02194-3 | LENSCRAFTERS | 6/3/2013 | 1 ORIGIN COMMISSI | $ 135.78 | $ 135.78 | 0% | $ - | | $ 135.78 | $ 135.78 | $ - |
| 0777-02194-3 | LENSCRAFTERS | 6/3/2013 | 5 BOOKING COMMISS | $ 769.42 | $ 769.42 | 0% | $ - | | $ 769.42 | $ 769.42 | $ - |
| 0777-02194-3 | LENSCRAFTERS | 6/3/2013 | 11 LINE HAUL | $ 3,236.09 | $ 3,946.45 | 18% | $ 710.36 | | $ 3,236.09 | $ 3,946.45 | 710.36 |
| 0777-02194-3 | LENSCRAFTERS | 6/3/2013 | 71 FUEL SURCHARGE | $ 1,324.92 | $ 1,324.92 | 0% | $ - | | $ 1,324.92 | $ 1,324.92 | $ - |
| 0777-02194-3 | LENSCRAFTERS | 6/3/2013 | 205 EXTRA STOPS (RE | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-02194-3 | LENSCRAFTERS | 6/3/2013 | 300 HOURS X LABOR | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | 12.17 |
| 0777-02194-3 | LENSCRAFTERS | 6/3/2013 | 400 OPERATION FEE | $ 70.98 | $ 70.98 | 0% | $ - | | $ 70.98 | $ 70.98 | $ - |

| Invoice | Customer | Date | Line Item | Amount | Amount | Rate | Amount | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-02195-3 | LENSCRAFTERS | 6/6/2013 | 1 ORIGIN COMMISS | $ 130.90 | $ 130.90 | 0% | $ - | | $ 130.90 | $ 130.90 | $ - |
| 0777-02195-3 | LENSCRAFTERS | 6/6/2013 | 5 BOOKING COMMISS | $ 741.79 | $ 741.79 | 0% | $ - | | $ 741.79 | $ 741.79 | $ - |
| 0777-02195-3 | LENSCRAFTERS | 6/6/2013 | 11 LINE HAUL | $ 3,119.88 | $ 3,804.73 | 18% | $ 684.85 | | $ 3,119.88 | $ 3,804.73 | $ 684.85 |
| 0777-02195-3 | LENSCRAFTERS | 6/6/2013 | 71 FUEL SURCHARGE | $ 1,277.34 | $ 1,277.34 | 0% | $ - | | $ 1,277.34 | $ 1,277.34 | $ - |
| 0777-02195-3 | LENSCRAFTERS | 6/6/2013 | 400 OPERATION FEE | $ 68.43 | $ 68.43 | 0% | $ - | | $ 68.43 | $ 68.43 | $ - |
| 0777-02196-3 | LENSCRAFTERS | 6/4/2013 | 1 ORIGIN COMMISSI | $ 69.42 | $ 69.42 | 0% | $ - | | $ 69.42 | $ 69.42 | $ - |
| 0777-02196-3 | LENSCRAFTERS | 6/4/2013 | 5 BOOKING COMMISS | $ 393.37 | $ 393.37 | 0% | $ - | | $ 393.37 | $ 393.37 | $ - |
| 0777-02196-3 | LENSCRAFTERS | 6/4/2013 | 11 LINE HAUL | $ 1,654.48 | $ 2,017.66 | 18% | $ 363.18 | | $ 1,654.48 | $ 2,017.66 | $ 363.18 |
| 0777-02196-3 | LENSCRAFTERS | 6/4/2013 | 71 FUEL SURCHARGE | $ 677.38 | $ 677.38 | 0% | $ - | | $ 677.38 | $ 677.38 | $ - |
| 0777-02196-3 | LENSCRAFTERS | 6/4/2013 | 205 EXTRA STOPS (RE | $ 225.00 | $ 240.64 | 6.50% | $ 15.64 | | $ 225.00 | $ 240.64 | $ 15.64 |
| 0777-02196-3 | LENSCRAFTERS | 6/4/2013 | 300 HOURS X LABOR | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | $ 72.99 |
| 0777-02196-3 | LENSCRAFTERS | 6/4/2013 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-02196-3 | LENSCRAFTERS | 6/4/2013 | 400 OPERATION FEE | $ 36.29 | $ 36.29 | 0% | $ - | | $ 36.29 | $ 36.29 | $ - |
| 0777-02197-3 | LENSCRAFTERS | 6/6/2013 | 1 ORIGIN COMMISSI | $ 66.53 | $ 66.53 | 0% | $ - | | $ 66.53 | $ 66.53 | $ - |
| 0777-02197-3 | LENSCRAFTERS | 6/6/2013 | 5 BOOKING COMMISS | $ 376.98 | $ 376.98 | 0% | $ - | | $ 376.98 | $ 376.98 | $ - |
| 0777-02197-3 | LENSCRAFTERS | 6/6/2013 | 11 LINE HAUL | $ 1,585.55 | $ 1,933.60 | 18% | $ 348.05 | | $ 1,585.55 | $ 1,933.60 | $ 348.05 |
| 0777-02197-3 | LENSCRAFTERS | 6/6/2013 | 71 FUEL SURCHARGE | $ 649.15 | $ 649.15 | 0% | $ - | | $ 649.15 | $ 649.15 | $ - |
| 0777-02197-3 | LENSCRAFTERS | 6/6/2013 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-02197-3 | LENSCRAFTERS | 6/6/2013 | 400 OPERATION FEE | $ 34.78 | $ 34.78 | 0% | $ - | | $ 34.78 | $ 34.78 | $ - |
| 0777-02198-3 | REDBOX | 6/5/2013 | 1 ORIGIN COMMISSI | $ 80.14 | $ 80.14 | 0% | $ - | | $ 80.14 | $ 80.14 | $ - |
| 0777-02198-3 | REDBOX | 6/5/2013 | 5 BOOKING COMMISS | $ 427.39 | $ 427.39 | 0% | $ - | | $ 427.39 | $ 427.39 | $ - |
| 0777-02198-3 | REDBOX | 6/5/2013 | 11 LINE HAUL | $ 1,976.67 | $ 2,410.57 | 18% | $ 433.90 | | $ 1,976.67 | $ 2,410.57 | $ 433.90 |
| 0777-02198-3 | REDBOX | 6/5/2013 | 71 FUEL SURCHARGE | $ 476.34 | $ 476.34 | 0% | $ - | | $ 476.34 | $ 476.34 | $ - |
| 0777-02198-3 | REDBOX | 6/5/2013 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | $ 36.50 |
| 0777-02198-3 | REDBOX | 6/5/2013 | 300 HOURS X LABOR | $ 560.00 | $ 598.93 | 6.50% | $ 38.93 | | $ 560.00 | $ 598.93 | $ 38.93 |
| 0777-02198-3 | REDBOX | 6/5/2013 | 400 OPERATION FEE | $ 41.89 | $ 41.89 | 0% | $ - | | $ 41.89 | $ 41.89 | $ - |
| 0777-02199-3 | REDBOX | 5/31/2013 | 1 ORIGIN COMMISSI | $ 147.22 | $ 147.22 | 0% | $ - | | $ 147.22 | $ 147.22 | $ - |
| 0777-02199-3 | REDBOX | 5/31/2013 | 5 BOOKING COMMISS | $ 785.16 | $ 785.16 | 0% | $ - | | $ 785.16 | $ 785.16 | $ - |
| 0777-02199-3 | REDBOX | 5/31/2013 | 11 LINE HAUL | $ 3,606.81 | $ 4,398.55 | 18% | $ 791.74 | | $ 3,606.81 | $ 4,398.55 | $ 791.74 |
| 0777-02199-3 | REDBOX | 5/31/2013 | 71 FUEL SURCHARGE | $ 1,189.32 | $ 1,189.32 | 0% | $ - | | $ 1,189.32 | $ 1,189.32 | $ - |
| 0777-02199-3 | REDBOX | 5/31/2013 | 400 OPERATION FEE | $ 76.96 | $ 76.96 | 0% | $ - | | $ 76.96 | $ 76.96 | $ - |
| 0777-02200-3 | REDBOX | 6/7/2013 | 300 HOURS X LABOR | $ 4,725.00 | $ 4,725.00 | 0.00% | $ - | x | | | |
| 0777-02200-3 | REDBOX | 6/7/2013 | 1 ORIGIN COMMISSI | $ 282.55 | $ 282.55 | 0% | $ - | | $ 282.55 | $ 282.55 | $ - |
| 0777-02200-3 | REDBOX | 6/7/2013 | 5 BOOKING COMMISS | $ 1,506.94 | $ 1,506.94 | 0% | $ - | | $ 1,506.94 | $ 1,506.94 | $ - |
| 0777-02200-3 | REDBOX | 6/7/2013 | 11 LINE HAUL | $ 6,922.52 | $ 8,442.10 | 18% | $ 1,519.58 | | $ 6,922.52 | $ 8,442.10 | $ 1,519.58 |
| 0777-02200-3 | REDBOX | 6/7/2013 | 71 FUEL SURCHARGE | $ 1,743.69 | $ 1,743.69 | 0% | $ - | | $ 1,743.69 | $ 1,743.69 | $ - |
| 0777-02200-3 | REDBOX | 6/7/2013 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-02200-3 | REDBOX | 6/7/2013 | 300 HOURS X LABOR | $ 1,190.00 | $ 1,272.73 | 6.50% | $ 82.73 | | $ 1,190.00 | $ 1,272.73 | $ 82.73 |
| 0777-02200-3 | REDBOX | 6/7/2013 | 400 OPERATION FEE | $ 147.70 | $ 147.70 | 0% | $ - | | $ 147.70 | $ 147.70 | $ - |
| 0777-02201-3 | REDBOX | 6/8/2013 | 300 HOURS X LABOR | $ 5,040.00 | $ 5,040.00 | 0.00% | $ - | x | | | |
| 0777-02201-3 | REDBOX | 6/8/2013 | 1 ORIGIN COMMISSI | $ 206.41 | $ 206.41 | 0% | $ - | | $ 206.41 | $ 206.41 | $ - |
| 0777-02201-3 | REDBOX | 6/8/2013 | 5 BOOKING COMMISS | $ 1,100.85 | $ 1,100.85 | 0% | $ - | | $ 1,100.85 | $ 1,100.85 | $ - |
| 0777-02201-3 | REDBOX | 6/8/2013 | 11 LINE HAUL | $ 5,057.03 | $ 6,167.11 | 18% | $ 1,110.08 | | $ 5,057.03 | $ 6,167.11 | $ 1,110.08 |
| 0777-02201-3 | REDBOX | 6/8/2013 | 71 FUEL SURCHARGE | $ 1,269.39 | $ 1,269.39 | 0% | $ - | | $ 1,269.39 | $ 1,269.39 | $ - |
| 0777-02201-3 | REDBOX | 6/8/2013 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | $ 88.64 |
| 0777-02201-3 | REDBOX | 6/8/2013 | 300 HOURS X LABOR | $ 1,260.00 | $ 1,347.59 | 6.50% | $ 87.59 | | $ 1,260.00 | $ 1,347.59 | $ 87.59 |
| 0777-02201-3 | REDBOX | 6/8/2013 | 400 OPERATION FEE | $ 107.90 | $ 107.90 | 0% | $ - | | $ 107.90 | $ 107.90 | $ - |
| 0777-02202-3 | REDBOX | 6/11/2013 | 300 HOURS X LABOR | $ 3,675.00 | $ 3,675.00 | 0.00% | $ - | x | | | |
| 0777-02202-3 | REDBOX | 6/11/2013 | 1 ORIGIN COMMISSI | $ 131.70 | $ 131.70 | 0% | $ - | | $ 131.70 | $ 131.70 | $ - |
| 0777-02202-3 | REDBOX | 6/11/2013 | 5 BOOKING COMMISS | $ 702.40 | $ 702.40 | 0% | $ - | | $ 702.40 | $ 702.40 | $ - |
| 0777-02202-3 | REDBOX | 6/11/2013 | 11 LINE HAUL | $ 3,226.64 | $ 3,934.93 | 18% | $ 708.29 | | $ 3,226.64 | $ 3,934.93 | $ 708.29 |
| 0777-02202-3 | REDBOX | 6/11/2013 | 71 FUEL SURCHARGE | $ 639.54 | $ 639.54 | 0% | $ - | | $ 639.54 | $ 639.54 | $ - |
| 0777-02202-3 | REDBOX | 6/11/2013 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | $ 31.28 |
| 0777-02202-3 | REDBOX | 6/11/2013 | 300 HOURS X LABOR | $ 490.00 | $ 524.06 | 6.50% | $ 34.06 | | $ 490.00 | $ 524.06 | $ 34.06 |
| 0777-02202-3 | REDBOX | 6/11/2013 | 400 OPERATION FEE | $ 68.84 | $ 68.84 | 0% | $ - | | $ 68.84 | $ 68.84 | $ - |
| 0777-02203-3 | REDBOX | 6/16/2013 | 1 ORIGIN COMMISSI | $ 162.61 | $ 162.61 | 0% | $ - | | $ 162.61 | $ 162.61 | $ - |
| 0777-02203-3 | REDBOX | 6/16/2013 | 5 BOOKING COMMISS | $ 867.25 | $ 867.25 | 0% | $ - | | $ 867.25 | $ 867.25 | $ - |
| 0777-02203-3 | REDBOX | 6/16/2013 | 11 LINE HAUL | $ 3,983.95 | $ 4,858.48 | 18% | $ 874.53 | | $ 3,983.95 | $ 4,858.48 | $ 874.53 |
| 0777-02203-3 | REDBOX | 6/16/2013 | 71 FUEL SURCHARGE | $ 1,179.63 | $ 1,179.63 | 0% | $ - | | $ 1,179.63 | $ 1,179.63 | $ - |

| ID | Company | Date | Description | $ | $ | % | $ | x | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-02203-3 | REDBOX | 6/16/2013 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | $ 675.00 | $ 721.93 | $ 46.93 |
| 0777-02203-3 | REDBOX | 6/16/2013 | 300 HOURS X LABOR | $ 700.00 | $ 748.66 | 6.50% | $ 48.66 | | $ 700.00 | $ 748.66 | $ 48.66 |
| 0777-02203-3 | REDBOX | 6/16/2013 | 400 OPERATION FEE | $ 85.00 | $ 85.00 | 0% | $ - | | $ 85.00 | $ 85.00 | $ - |
| 0777-02204-3 | TRANSWORLD MKTG | 6/18/2013 | 1 ORIGIN COMMISSI | $ 40.57 | $ 40.57 | 0% | $ - | | $ 40.57 | $ 40.57 | $ - |
| 0777-02204-3 | TRANSWORLD MKTG | 6/18/2013 | 5 BOOKING COMMISS | $ 27.05 | $ 27.05 | 0% | $ - | | $ 27.05 | $ 27.05 | $ - |
| 0777-02204-3 | TRANSWORLD MKTG | 6/18/2013 | 11 LINE HAUL | $ 1,217.16 | $ 1,484.34 | 18% | $ 267.18 | | $ 1,217.16 | $ 1,484.34 | $ 267.18 |
| 0777-02204-3 | TRANSWORLD MKTG | 6/18/2013 | 71 FUEL SURCHARGE | $ 104.55 | $ 104.55 | 0% | $ - | | $ 104.55 | $ 104.55 | $ - |
| 0777-02204-3 | TRANSWORLD MKTG | 6/18/2013 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-02204-3 | TRANSWORLD MKTG | 6/18/2013 | 400 OPERATION FEE | $ 21.00 | $ 21.00 | 0% | $ - | | $ 21.00 | $ 21.00 | $ - |
| 0777-02207-3 | LENSCRAFTERS | 6/17/2013 | 1 ORIGIN COMMISSI | $ 125.34 | $ 125.34 | 0% | $ - | | $ 125.34 | $ 125.34 | $ - |
| 0777-02207-3 | LENSCRAFTERS | 6/17/2013 | 5 BOOKING COMMISS | $ 710.26 | $ 710.26 | 0% | $ - | | $ 710.26 | $ 710.26 | $ - |
| 0777-02207-3 | LENSCRAFTERS | 6/17/2013 | 11 LINE HAUL | $ 2,987.26 | $ 3,643.00 | 18% | $ 655.74 | | $ 2,987.26 | $ 3,643.00 | $ 655.74 |
| 0777-02207-3 | LENSCRAFTERS | 6/17/2013 | 71 FUEL SURCHARGE | $ 1,223.04 | $ 1,223.04 | 0% | $ - | | $ 1,223.04 | $ 1,223.04 | $ - |
| 0777-02207-3 | LENSCRAFTERS | 6/17/2013 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-02207-3 | LENSCRAFTERS | 6/17/2013 | 300 HOURS X LABOR | $ 166.25 | $ 177.81 | 6.50% | $ 11.56 | | $ 166.25 | $ 177.81 | $ 11.56 |
| 0777-02207-3 | LENSCRAFTERS | 6/17/2013 | 400 OPERATION FEE | $ 65.52 | $ 65.52 | 0% | $ - | | $ 65.52 | $ 65.52 | $ - |
| 0777-02208-3 | LENSCRAFTERS | 6/20/2013 | 1 ORIGIN COMMISSI | $ 99.73 | $ 99.73 | 0% | $ - | | $ 99.73 | $ 99.73 | $ - |
| 0777-02208-3 | LENSCRAFTERS | 6/20/2013 | 5 BOOKING COMMISS | $ 565.16 | $ 565.16 | 0% | $ - | | $ 565.16 | $ 565.16 | $ - |
| 0777-02208-3 | LENSCRAFTERS | 6/20/2013 | 11 LINE HAUL | $ 2,377.00 | $ 2,898.78 | 18% | $ 521.78 | | $ 2,377.00 | $ 2,898.78 | $ 521.78 |
| 0777-02208-3 | LENSCRAFTERS | 6/20/2013 | 71 FUEL SURCHARGE | $ 973.19 | $ 973.19 | 0% | $ - | | $ 973.19 | $ 973.19 | $ - |
| 0777-02208-3 | LENSCRAFTERS | 6/20/2013 | 400 OPERATION FEE | $ 52.14 | $ 52.14 | 0% | $ - | | $ 52.14 | $ 52.14 | $ - |
| 0777-02209-3 | LENSCRAFTERS | 6/20/2013 | 1 ORIGIN COMMISSI | $ 136.61 | $ 136.61 | 0% | $ - | | $ 136.61 | $ 136.61 | $ - |
| 0777-02209-3 | LENSCRAFTERS | 6/20/2013 | 5 BOOKING COMMISS | $ 774.10 | $ 774.10 | 0% | $ - | | $ 774.10 | $ 774.10 | $ - |
| 0777-02209-3 | LENSCRAFTERS | 6/20/2013 | 11 LINE HAUL | $ 3,255.79 | $ 3,970.48 | 18% | $ 714.69 | | $ 3,255.79 | $ 3,970.48 | $ 714.69 |
| 0777-02209-3 | LENSCRAFTERS | 6/20/2013 | 71 FUEL SURCHARGE | $ 1,332.98 | $ 1,332.98 | 0% | $ - | | $ 1,332.98 | $ 1,332.98 | $ - |
| 0777-02209-3 | LENSCRAFTERS | 6/20/2013 | 300 HOURS X LABOR | $ 140.00 | $ 149.73 | 6.50% | $ 9.73 | | $ 140.00 | $ 149.73 | $ 9.73 |
| 0777-02209-3 | LENSCRAFTERS | 6/20/2013 | 400 OPERATION FEE | $ 71.41 | $ 71.41 | 0% | $ - | | $ 71.41 | $ 71.41 | $ - |
| 0777-02210-3 | LENSCRAFTERS | 7/2/2013 | 1 ORIGIN COMMISSI | $ 136.61 | $ 136.61 | 0% | $ - | | $ 136.61 | $ 136.61 | $ - |
| 0777-02210-3 | LENSCRAFTERS | 7/2/2013 | 5 BOOKING COMMISS | $ 774.10 | $ 774.10 | 0% | $ - | | $ 774.10 | $ 774.10 | $ - |
| 0777-02210-3 | LENSCRAFTERS | 7/2/2013 | 11 LINE HAUL | $ 3,255.79 | $ 3,970.48 | 18% | $ 714.69 | | $ 3,255.79 | $ 3,970.48 | $ 714.69 |
| 0777-02210-3 | LENSCRAFTERS | 7/2/2013 | 71 FUEL SURCHARGE | $ 1,332.98 | $ 1,332.98 | 0% | $ - | | $ 1,332.98 | $ 1,332.98 | $ - |
| 0777-02210-3 | LENSCRAFTERS | 7/2/2013 | 400 OPERATION FEE | $ 71.41 | $ 71.41 | 0% | $ - | | $ 71.41 | $ 71.41 | $ - |
| 0777-02211-3 | LENSCRAFTERS | 6/18/2013 | 1 ORIGIN COMMISSI | $ 209.32 | $ 209.32 | 0% | $ - | | $ 209.32 | $ 209.32 | $ - |
| 0777-02211-3 | LENSCRAFTERS | 6/18/2013 | 5 BOOKING COMMISS | $ 1,186.15 | $ 1,186.15 | 0% | $ - | | $ 1,186.15 | $ 1,186.15 | $ - |
| 0777-02211-3 | LENSCRAFTERS | 6/18/2013 | 11 LINE HAUL | $ 4,988.81 | $ 6,083.91 | 18% | $ 1,095.10 | | $ 4,988.81 | $ 6,083.91 | $ 1,095.10 |
| 0777-02211-3 | LENSCRAFTERS | 6/18/2013 | 71 FUEL SURCHARGE | $ 2,042.51 | $ 2,042.51 | 0% | $ - | | $ 2,042.51 | $ 2,042.51 | $ - |
| 0777-02211-3 | LENSCRAFTERS | 6/18/2013 | 205 EXTRA STOPS (RE | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-02211-3 | LENSCRAFTERS | 6/18/2013 | 300 HOURS X LABOR | $ 140.00 | $ 149.73 | 6.50% | $ 9.73 | | $ 140.00 | $ 149.73 | $ 9.73 |
| 0777-02211-3 | LENSCRAFTERS | 6/18/2013 | 400 OPERATION FEE | $ 109.42 | $ 109.42 | 0% | $ - | | $ 109.42 | $ 109.42 | $ - |
| 0777-02212-3 | LENSCRAFTERS | 6/25/2013 | 1 ORIGIN COMMISSI | $ 172.73 | $ 172.73 | 0% | $ - | | $ 172.73 | $ 172.73 | $ - |
| 0777-02212-3 | LENSCRAFTERS | 6/25/2013 | 5 BOOKING COMMISS | $ 978.81 | $ 978.81 | 0% | $ - | | $ 978.81 | $ 978.81 | $ - |
| 0777-02212-3 | LENSCRAFTERS | 6/25/2013 | 11 LINE HAUL | $ 4,116.76 | $ 5,020.44 | 18% | $ 903.68 | | $ 4,116.76 | $ 5,020.44 | $ 903.68 |
| 0777-02212-3 | LENSCRAFTERS | 6/25/2013 | 71 FUEL SURCHARGE | $ 1,685.48 | $ 1,685.48 | 0% | $ - | | $ 1,685.48 | $ 1,685.48 | $ - |
| 0777-02212-3 | LENSCRAFTERS | 6/25/2013 | 400 OPERATION FEE | $ 90.29 | $ 90.29 | 0% | $ - | | $ 90.29 | $ 90.29 | $ - |
| 0777-02213-3 | REDBOX | 6/18/2013 | 300 HOURS X LABOR | $ 4,900.00 | $ 4,900.00 | 0.00% | $ - | x | | | |
| 0777-02213-3 | REDBOX | 6/18/2013 | 1 ORIGIN COMMISSI | $ 98.89 | $ 98.89 | 0% | $ - | | $ 98.89 | $ 98.89 | $ - |
| 0777-02213-3 | REDBOX | 6/18/2013 | 5 BOOKING COMMISS | $ 65.93 | $ 65.93 | 0% | $ - | | $ 65.93 | $ 65.93 | $ - |
| 0777-02213-3 | REDBOX | 6/18/2013 | 11 LINE HAUL | $ 2,884.32 | $ 3,517.46 | 18% | $ 633.14 | | $ 2,884.32 | $ 3,517.46 | $ 633.14 |
| 0777-02213-3 | REDBOX | 6/18/2013 | 71 FUEL SURCHARGE | $ 1,627.41 | $ 1,627.41 | 0% | $ - | | $ 1,627.41 | $ 1,627.41 | $ - |
| 0777-02213-3 | REDBOX | 6/18/2013 | 205 EXTRA STOPS (RE | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-02213-3 | REDBOX | 6/18/2013 | 290 HOURS VAN AUX. | $ 1,750.00 | $ 1,871.66 | 6.50% | $ 121.66 | | $ 1,750.00 | $ 1,871.66 | $ 121.66 |
| 0777-02213-3 | REDBOX | 6/18/2013 | 300 HOURS X LABOR | $ 350.00 | $ 374.33 | 6.50% | $ 24.33 | | $ 350.00 | $ 374.33 | $ 24.33 |
| 0777-02213-3 | REDBOX | 6/18/2013 | 400 OPERATION FEE | $ 51.69 | $ 51.69 | 0% | $ - | | $ 51.69 | $ 51.69 | $ - |
| 0777-02214-3 | REDBOX | 6/20/2013 | 300 HOURS X LABOR | $ 3,500.00 | $ 3,500.00 | 0.00% | $ - | x | | | |
| 0777-02214-3 | REDBOX | 6/20/2013 | 1 ORIGIN COMMISSI | $ 250.45 | $ 250.45 | 0% | $ - | | $ 250.45 | $ 250.45 | $ - |
| 0777-02214-3 | REDBOX | 6/20/2013 | 5 BOOKING COMMISS | $ 1,335.71 | $ 1,335.71 | 0% | $ - | | $ 1,335.71 | $ 1,335.71 | $ - |
| 0777-02214-3 | REDBOX | 6/20/2013 | 11 LINE HAUL | $ 6,135.90 | $ 7,482.80 | 18% | $ 1,346.90 | | $ 6,135.90 | $ 7,482.80 | $ 1,346.90 |
| 0777-02214-3 | REDBOX | 6/20/2013 | 71 FUEL SURCHARGE | $ 1,705.44 | $ 1,705.44 | 0% | $ - | | $ 1,705.44 | $ 1,705.44 | $ - |
| 0777-02214-3 | REDBOX | 6/20/2013 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | $ 67.78 |

| Invoice | Customer | Date | Description | Amount | | % | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-02214-3 | REDBOX | 6/20/2013 | 300 HOURS X LABOR | $ | 1,048.13 | 6.50% | $ | 68.13 | $ | 980.00 | $ 1,048.13 | $ 68.13 |
| 0777-02214-3 | REDBOX | 6/20/2013 | 400 OPERATION FEE | $ | 130.92 | 0% | $ | - | $ | 130.92 | $ 130.92 | $ - |
| 0777-02218-3 | REDBOX | 6/23/2013 | 1 ORIGIN COMMISSI | $ | 132.31 | 0% | $ | - | $ | 132.31 | $ 132.31 | $ - |
| 0777-02218-3 | REDBOX | 6/23/2013 | 5 BOOKING COMMISS | $ | 705.66 | 0% | $ | - | $ | 705.66 | $ 705.66 | $ - |
| 0777-02218-3 | REDBOX | 6/23/2013 | 11 LINE HAUL | $ | 3,953.22 | 18% | $ | 711.58 | $ | 3,241.64 | $ 3,953.22 | $ 711.58 |
| 0777-02218-3 | REDBOX | 6/23/2013 | 71 FUEL SURCHARGE | $ | 861.39 | 0% | $ | - | $ | 861.39 | $ 861.39 | $ - |
| 0777-02218-3 | REDBOX | 6/23/2013 | 205 EXTRA STOPS (RE | $ | 1,203.21 | 6.50% | $ | 78.21 | $ | 1,125.00 | $ 1,203.21 | $ 78.21 |
| 0777-02218-3 | REDBOX | 6/23/2013 | 300 HOURS X LABOR | $ | 1,197.86 | 6.50% | $ | 77.86 | $ | 1,120.00 | $ 1,197.86 | $ 77.86 |
| 0777-02218-3 | REDBOX | 6/23/2013 | 400 OPERATION FEE | $ | 69.16 | 0% | $ | - | $ | 69.16 | $ 69.16 | $ - |
| 0777-02219-3 | REDBOX | 6/23/2013 | 300 HOURS X LABOR | $ | 7,980.00 | 0.00% | $ | - | x | | | |
| 0777-02219-3 | REDBOX | 6/23/2013 | 1 ORIGIN COMMISSI | $ | 139.49 | 0% | $ | - | $ | 139.49 | $ 139.49 | $ - |
| 0777-02219-3 | REDBOX | 6/23/2013 | 5 BOOKING COMMISS | $ | 743.95 | 0% | $ | - | $ | 743.95 | $ 743.95 | $ - |
| 0777-02219-3 | REDBOX | 6/23/2013 | 11 LINE HAUL | $ | 4,196.06 | 18% | $ | 755.29 | $ | 3,440.77 | $ 4,196.06 | $ 755.29 |
| 0777-02219-3 | REDBOX | 6/23/2013 | 71 FUEL SURCHARGE | $ | 372.81 | 0% | $ | - | $ | 372.81 | $ 372.81 | $ - |
| 0777-02219-3 | REDBOX | 6/23/2013 | 205 EXTRA STOPS (RE | $ | 1,283.42 | 6.50% | $ | 83.42 | $ | 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-02219-3 | REDBOX | 6/23/2013 | 290 HOURS VAN AUX. | $ | 2,406.42 | 6.50% | $ | 156.42 | $ | 2,250.00 | $ 2,406.42 | $ 156.42 |
| 0777-02219-3 | REDBOX | 6/23/2013 | 300 HOURS X LABOR | $ | 1,272.73 | 6.50% | $ | 82.73 | $ | 1,190.00 | $ 1,272.73 | $ 82.73 |
| 0777-02219-3 | REDBOX | 6/23/2013 | 400 OPERATION FEE | $ | 72.92 | 0% | $ | - | $ | 72.92 | $ 72.92 | $ - |
| 0777-02220-3 | REDBOX | 6/24/2013 | 300 HOURS X LABOR | $ | 5,880.00 | 0.00% | $ | - | x | | | |
| 0777-02220-3 | REDBOX | 6/24/2013 | 1 ORIGIN COMMISSI | $ | 167.78 | 0% | $ | - | $ | 167.78 | $ 167.78 | $ - |
| 0777-02220-3 | REDBOX | 6/24/2013 | 5 BOOKING COMMISS | $ | 894.82 | 0% | $ | - | $ | 894.82 | $ 894.82 | $ - |
| 0777-02220-3 | REDBOX | 6/24/2013 | 11 LINE HAUL | $ | 5,012.93 | 18% | $ | 902.33 | $ | 4,110.60 | $ 5,012.93 | $ 902.33 |
| 0777-02220-3 | REDBOX | 6/24/2013 | 71 FUEL SURCHARGE | $ | 993.99 | 0% | $ | - | $ | 993.99 | $ 993.99 | $ - |
| 0777-02220-3 | REDBOX | 6/24/2013 | 400 OPERATION FEE | $ | 87.71 | 0% | $ | - | $ | 87.71 | $ 87.71 | $ - |
| 0777-02221-1 | REDBOX | 6/30/2013 | 300 HOURS X LABOR | $ | 5,180.00 | 0.00% | $ | - | x | | | |
| 0777-02221-1 | REDBOX | 6/30/2013 | 1 ORIGIN COMMISSI | $ | 138.92 | 0% | $ | - | $ | 138.92 | $ 138.92 | $ - |
| 0777-02221-1 | REDBOX | 6/30/2013 | 5 BOOKING COMMISS | $ | 740.92 | 0% | $ | - | $ | 740.92 | $ 740.92 | $ - |
| 0777-02221-1 | REDBOX | 6/30/2013 | 11 LINE HAUL | $ | 4,150.74 | 18% | $ | 747.13 | $ | 3,403.61 | $ 4,150.74 | $ 747.13 |
| 0777-02221-1 | REDBOX | 6/30/2013 | 71 FUEL SURCHARGE | $ | 845.58 | 0% | $ | - | $ | 845.58 | $ 845.58 | $ - |
| 0777-02221-1 | REDBOX | 6/30/2013 | 205 EXTRA STOPS (RE | $ | 641.71 | 6.50% | $ | 41.71 | $ | 600.00 | $ 641.71 | $ 41.71 |
| 0777-02221-1 | REDBOX | 6/30/2013 | 300 HOURS X LABOR | $ | 673.80 | 6.50% | $ | 43.80 | $ | 630.00 | $ 673.80 | $ 43.80 |
| 0777-02221-1 | REDBOX | 6/30/2013 | 400 OPERATION FEE | $ | 72.62 | 0% | $ | - | $ | 72.62 | $ 72.62 | $ - |
| 0777-02222-3 | REDBOX | 6/30/2013 | 1 ORIGIN COMMISSI | $ | 80.64 | 0% | $ | - | $ | 80.64 | $ 80.64 | $ - |
| 0777-02222-3 | REDBOX | 6/30/2013 | 5 BOOKING COMMISS | $ | 430.07 | 0% | $ | - | $ | 430.07 | $ 430.07 | $ - |
| 0777-02222-3 | REDBOX | 6/30/2013 | 11 LINE HAUL | $ | 2,409.28 | 18% | $ | 433.67 | $ | 1,975.61 | $ 2,409.28 | $ 433.67 |
| 0777-02222-3 | REDBOX | 6/30/2013 | 71 FUEL SURCHARGE | $ | 584.97 | 0% | $ | - | $ | 584.97 | $ 584.97 | $ - |
| 0777-02222-3 | REDBOX | 6/30/2013 | 205 EXTRA STOPS (RE | $ | 320.86 | 6.50% | $ | 20.86 | $ | 300.00 | $ 320.86 | $ 20.86 |
| 0777-02222-3 | REDBOX | 6/30/2013 | 300 HOURS X LABOR | $ | 374.33 | 6.50% | $ | 24.33 | $ | 350.00 | $ 374.33 | $ 24.33 |
| 0777-02222-3 | REDBOX | 6/30/2013 | 400 OPERATION FEE | $ | 42.15 | 0% | $ | - | $ | 42.15 | $ 42.15 | $ - |
| 0777-02223-3 | REDBOX | 6/28/2013 | 300 HOURS X LABOR | $ | 4,375.00 | 0.00% | $ | - | x | | | |
| 0777-02223-3 | REDBOX | 6/28/2013 | 1 ORIGIN COMMISSI | $ | 64.95 | 0% | $ | - | $ | 64.95 | $ 64.95 | $ - |
| 0777-02223-3 | REDBOX | 6/28/2013 | 5 BOOKING COMMISS | $ | 324.74 | 0% | $ | - | $ | 324.74 | $ 324.74 | $ - |
| 0777-02223-3 | REDBOX | 6/28/2013 | 11 LINE HAUL | $ | 1,980.10 | 18% | $ | 356.42 | $ | 1,623.68 | $ 1,980.10 | $ 356.42 |
| 0777-02223-3 | REDBOX | 6/28/2013 | 71 FUEL SURCHARGE | $ | 487.05 | 0% | $ | - | $ | 487.05 | $ 487.05 | $ - |
| 0777-02223-3 | REDBOX | 6/28/2013 | 400 OPERATION FEE | $ | 33.95 | 0% | $ | - | $ | 33.95 | $ 33.95 | $ - |
| 0777-02225-3 | LENSCRAFTERS | 6/25/2013 | 1 ORIGIN COMMISSI | $ | 101.79 | 0% | $ | - | $ | 101.79 | $ 101.79 | $ - |
| 0777-02225-3 | LENSCRAFTERS | 6/25/2013 | 5 BOOKING COMMISS | $ | 576.83 | 0% | $ | - | $ | 576.83 | $ 576.83 | $ - |
| 0777-02225-3 | LENSCRAFTERS | 6/25/2013 | 11 LINE HAUL | $ | 2,958.65 | 18% | $ | 532.56 | $ | 2,426.09 | $ 2,958.65 | $ 532.56 |
| 0777-02225-3 | LENSCRAFTERS | 6/25/2013 | 71 FUEL SURCHARGE | $ | 993.28 | 0% | $ | - | $ | 993.28 | $ 993.28 | $ - |
| 0777-02225-3 | LENSCRAFTERS | 6/25/2013 | 300 HOURS X LABOR | $ | 84.22 | 6.50% | $ | 5.47 | $ | 78.75 | $ 84.22 | $ 5.47 |
| 0777-02225-3 | LENSCRAFTERS | 6/25/2013 | 400 OPERATION FEE | $ | 53.21 | 0% | $ | - | $ | 53.21 | $ 53.21 | $ - |
| 0777-02226-3 | LENSCRAFTERS | 6/27/2013 | 1 ORIGIN COMMISSI | $ | 101.70 | 0% | $ | - | $ | 101.70 | $ 101.70 | $ - |
| 0777-02226-3 | LENSCRAFTERS | 6/27/2013 | 5 BOOKING COMMISS | $ | 576.33 | 0% | $ | - | $ | 576.33 | $ 576.33 | $ - |
| 0777-02226-3 | LENSCRAFTERS | 6/27/2013 | 11 LINE HAUL | $ | 2,956.05 | 18% | $ | 532.09 | $ | 2,423.96 | $ 2,956.05 | $ 532.09 |
| 0777-02226-3 | LENSCRAFTERS | 6/27/2013 | 71 FUEL SURCHARGE | $ | 992.41 | 0% | $ | - | $ | 992.41 | $ 992.41 | $ - |
| 0777-02226-3 | LENSCRAFTERS | 6/27/2013 | 400 OPERATION FEE | $ | 53.16 | 0% | $ | - | $ | 53.16 | $ 53.16 | $ - |
| 0777-02227-3 | REDBOX | 7/1/2013 | 300 HOURS X LABOR | $ | 7,700.00 | 0.00% | $ | - | x | | | |
| 0777-02227-3 | REDBOX | 7/1/2013 | 1 ORIGIN COMMISSI | $ | 45.91 | 0% | $ | - | $ | 45.91 | $ 45.91 | $ - |
| 0777-02227-3 | REDBOX | 7/1/2013 | 5 BOOKING COMMISS | $ | 30.61 | 0% | $ | - | $ | 30.61 | $ 30.61 | $ - |

| ID | Customer | Date | Line Item | Amount | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-02227-3 | REDBOX | 7/1/2013 | 11 LINE HAUL | $ 1,377.36 | $ 1,679.71 | 18% | $ 302.35 | | $ 1,377.36 | $ 1,679.71 | 302.35 |
| 0777-02227-3 | REDBOX | 7/1/2013 | 71 FUEL SURCHARGE | $ 223.89 | $ 223.89 | 0% | $ - | | $ 223.89 | $ 223.89 | - |
| 0777-02227-3 | REDBOX | 7/1/2013 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-02227-3 | REDBOX | 7/1/2013 | 300 HOURS X LABOR | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-02227-3 | REDBOX | 7/1/2013 | 400 OPERATION FEE | $ 24.00 | $ 24.00 | 0% | $ - | | $ 24.00 | $ 24.00 | - |
| 0777-02228-3 | LENSCRAFTERS | 6/25/2013 | 1 ORIGIN COMMISSI | $ 87.32 | $ 87.32 | 0% | $ - | | $ 87.32 | $ 87.32 | - |
| 0777-02228-3 | LENSCRAFTERS | 6/25/2013 | 5 BOOKING COMMISS | $ 494.84 | $ 494.84 | 0% | $ - | | $ 494.84 | $ 494.84 | - |
| 0777-02228-3 | LENSCRAFTERS | 6/25/2013 | 11 LINE HAUL | $ 2,081.24 | $ 2,538.10 | 18% | $ 456.86 | | $ 2,081.24 | $ 2,538.10 | 456.86 |
| 0777-02228-3 | LENSCRAFTERS | 6/25/2013 | 71 FUEL SURCHARGE | $ 852.10 | $ 852.10 | 0% | $ - | | $ 852.10 | $ 852.10 | - |
| 0777-02228-3 | LENSCRAFTERS | 6/25/2013 | 205 EXTRA STOPS (RE | $ 225.00 | $ 240.64 | 6.50% | $ 15.64 | | $ 225.00 | $ 240.64 | 15.64 |
| 0777-02228-3 | LENSCRAFTERS | 6/25/2013 | 300 HOURS X LABOR | $ 157.50 | $ 168.45 | 6.50% | $ 10.95 | | $ 157.50 | $ 168.45 | 10.95 |
| 0777-02228-3 | LENSCRAFTERS | 6/25/2013 | 400 OPERATION FEE | $ 45.65 | $ 45.65 | 0% | $ - | | $ 45.65 | $ 45.65 | - |
| 0777-02229-3 | LENSCRAFTERS | 6/28/2013 | 1 ORIGIN COMMISSI | $ 47.92 | $ 47.92 | 0% | $ - | | $ 47.92 | $ 47.92 | - |
| 0777-02229-3 | LENSCRAFTERS | 6/28/2013 | 5 BOOKING COMMISS | $ 271.54 | $ 271.54 | 0% | $ - | | $ 271.54 | $ 271.54 | - |
| 0777-02229-3 | LENSCRAFTERS | 6/28/2013 | 11 LINE HAUL | $ 1,142.06 | $ 1,392.76 | 18% | $ 250.70 | | $ 1,142.06 | $ 1,392.76 | 250.70 |
| 0777-02229-3 | LENSCRAFTERS | 6/28/2013 | 71 FUEL SURCHARGE | $ 467.58 | $ 467.58 | 0% | $ - | | $ 467.58 | $ 467.58 | - |
| 0777-02229-3 | LENSCRAFTERS | 6/28/2013 | 400 OPERATION FEE | $ 25.05 | $ 25.05 | 0% | $ - | | $ 25.05 | $ 25.05 | - |
| 0777-02230-3 | LENSCRAFTERS | 6/24/2013 | 1 ORIGIN COMMISSI | $ 161.40 | $ 161.40 | 0% | $ - | | $ 161.40 | $ 161.40 | - |
| 0777-02230-3 | LENSCRAFTERS | 6/24/2013 | 5 BOOKING COMMISS | $ 914.59 | $ 914.59 | 0% | $ - | | $ 914.59 | $ 914.59 | - |
| 0777-02230-3 | LENSCRAFTERS | 6/24/2013 | 11 LINE HAUL | $ 3,846.67 | $ 4,691.06 | 18% | $ 844.39 | | $ 3,846.67 | $ 4,691.06 | 844.39 |
| 0777-02230-3 | LENSCRAFTERS | 6/24/2013 | 71 FUEL SURCHARGE | $ 1,574.90 | $ 1,574.90 | 0% | $ - | | $ 1,574.90 | $ 1,574.90 | - |
| 0777-02230-3 | LENSCRAFTERS | 6/24/2013 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | $ 675.00 | $ 721.93 | 46.93 |
| 0777-02230-3 | LENSCRAFTERS | 6/24/2013 | 300 HOURS X LABOR | $ 411.25 | $ 439.84 | 6.50% | $ 28.59 | | $ 411.25 | $ 439.84 | 28.59 |
| 0777-02230-3 | LENSCRAFTERS | 6/24/2013 | 400 OPERATION FEE | $ 84.37 | $ 84.37 | 0% | $ - | | $ 84.37 | $ 84.37 | - |
| 0777-02231-1 | LENSCRAFTERS | 6/28/2013 | 1 ORIGIN COMMISSI | $ 73.95 | $ 73.95 | 0% | $ - | | $ 73.95 | $ 73.95 | - |
| 0777-02231-1 | LENSCRAFTERS | 6/28/2013 | 5 BOOKING COMMISS | $ 419.05 | $ 419.05 | 0% | $ - | | $ 419.05 | $ 419.05 | - |
| 0777-02231-1 | LENSCRAFTERS | 6/28/2013 | 11 LINE HAUL | $ 1,762.48 | $ 2,149.37 | 18% | $ 386.89 | | $ 1,762.48 | $ 2,149.37 | 386.89 |
| 0777-02231-1 | LENSCRAFTERS | 6/28/2013 | 71 FUEL SURCHARGE | $ 721.59 | $ 721.59 | 0% | $ - | | $ 721.59 | $ 721.59 | - |
| 0777-02231-1 | LENSCRAFTERS | 6/28/2013 | 400 OPERATION FEE | $ 38.66 | $ 38.66 | 0% | $ - | | $ 38.66 | $ 38.66 | - |
| 0777-02232-3 | REDBOX | 7/3/2013 | 300 HOURS X LABOR | $ 5,215.00 | $ 5,215.00 | 0.00% | $ - | x | | | |
| 0777-02232-3 | REDBOX | 7/3/2013 | 1 ORIGIN COMMISSI | $ 258.23 | $ 258.23 | 0% | $ - | | $ 258.23 | $ 258.23 | - |
| 0777-02232-3 | REDBOX | 7/3/2013 | 5 BOOKING COMMISS | $ 1,377.22 | $ 1,377.22 | 0% | $ - | | $ 1,377.22 | $ 1,377.22 | - |
| 0777-02232-3 | REDBOX | 7/3/2013 | 11 LINE HAUL | $ 6,326.62 | $ 7,715.39 | 18% | $ 1,388.77 | | $ 6,326.62 | $ 7,715.39 | 1,388.77 |
| 0777-02232-3 | REDBOX | 7/3/2013 | 71 FUEL SURCHARGE | $ 1,545.30 | $ 1,545.30 | 0% | $ - | | $ 1,545.30 | $ 1,545.30 | - |
| 0777-02232-3 | REDBOX | 7/3/2013 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-02232-3 | REDBOX | 7/3/2013 | 300 HOURS X LABOR | $ 1,190.00 | $ 1,272.73 | 6.50% | $ 82.73 | | $ 1,190.00 | $ 1,272.73 | 82.73 |
| 0777-02232-3 | REDBOX | 7/3/2013 | 400 OPERATION FEE | $ 134.99 | $ 134.99 | 0% | $ - | | $ 134.99 | $ 134.99 | - |
| 0777-02233-3 | RED BOX | 7/5/2013 | 300 HOURS X LABOR | $ 5,915.00 | $ 5,915.00 | 0.00% | $ - | x | | | |
| 0777-02233-3 | RED BOX | 7/5/2013 | 1 ORIGIN COMMISSI | $ 210.44 | $ 210.44 | 0% | $ - | | $ 210.44 | $ 210.44 | - |
| 0777-02233-3 | RED BOX | 7/5/2013 | 5 BOOKING COMMISS | $ 1,122.36 | $ 1,122.36 | 0% | $ - | | $ 1,122.36 | $ 1,122.36 | - |
| 0777-02233-3 | RED BOX | 7/5/2013 | 11 LINE HAUL | $ 5,155.85 | $ 6,287.62 | 18% | $ 1,131.77 | | $ 5,155.85 | $ 6,287.62 | 1,131.77 |
| 0777-02233-3 | RED BOX | 7/5/2013 | 71 FUEL SURCHARGE | $ 1,255.11 | $ 1,255.11 | 0% | $ - | | $ 1,255.11 | $ 1,255.11 | - |
| 0777-02233-3 | RED BOX | 7/5/2013 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | | $ 1,800.00 | $ 1,925.13 | 125.13 |
| 0777-02233-3 | RED BOX | 7/5/2013 | 300 HOURS X LABOR | $ 1,750.00 | $ 1,871.66 | 6.50% | $ 121.66 | | $ 1,750.00 | $ 1,871.66 | 121.66 |
| 0777-02233-3 | RED BOX | 7/5/2013 | 400 OPERATION FEE | $ 110.01 | $ 110.01 | 0% | $ - | | $ 110.01 | $ 110.01 | - |
| 0777-02234-3 | RED BOX | 7/8/2013 | 300 HOURS X LABOR | $ 5,355.00 | $ 5,355.00 | 0.00% | $ - | x | | | |
| 0777-02234-3 | RED BOX | 7/8/2013 | 1 ORIGIN COMMISSI | $ 95.88 | $ 95.88 | 0% | $ - | | $ 95.88 | $ 95.88 | - |
| 0777-02234-3 | RED BOX | 7/8/2013 | 5 BOOKING COMMISS | $ 511.39 | $ 511.39 | 0% | $ - | | $ 511.39 | $ 511.39 | - |
| 0777-02234-3 | RED BOX | 7/8/2013 | 11 LINE HAUL | $ 2,365.16 | $ 2,884.34 | 18% | $ 519.18 | | $ 2,365.16 | $ 2,884.34 | 519.18 |
| 0777-02234-3 | RED BOX | 7/8/2013 | 71 FUEL SURCHARGE | $ 458.64 | $ 458.64 | 0% | $ - | | $ 458.64 | $ 458.64 | - |
| 0777-02234-3 | RED BOX | 7/8/2013 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | 31.28 |
| 0777-02234-3 | RED BOX | 7/8/2013 | 300 HOURS X LABOR | $ 490.00 | $ 524.06 | 6.50% | $ 34.06 | | $ 490.00 | $ 524.06 | 34.06 |
| 0777-02234-3 | RED BOX | 7/8/2013 | 400 OPERATION FEE | $ 50.12 | $ 50.12 | 0% | $ - | | $ 50.12 | $ 50.12 | - |
| 0777-02235-3 | RED BOX | 7/3/2013 | 300 HOURS X LABOR | $ 6,518.75 | $ 6,518.75 | 0.00% | $ - | x | | | |
| 0777-02235-3 | RED BOX | 7/3/2013 | 1 ORIGIN COMMISSI | $ 292.47 | $ 292.47 | 0% | $ - | | $ 292.47 | $ 292.47 | - |
| 0777-02235-3 | RED BOX | 7/3/2013 | 5 BOOKING COMMISS | $ 1,559.83 | $ 1,559.83 | 0% | $ - | | $ 1,559.83 | $ 1,559.83 | - |
| 0777-02235-3 | RED BOX | 7/3/2013 | 11 LINE HAUL | $ 7,165.49 | $ 8,738.40 | 18% | $ 1,572.91 | | $ 7,165.49 | $ 8,738.40 | 1,572.91 |
| 0777-02235-3 | RED BOX | 7/3/2013 | 71 FUEL SURCHARGE | $ 1,804.89 | $ 1,804.89 | 0% | $ - | | $ 1,804.89 | $ 1,804.89 | - |
| 0777-02235-3 | RED BOX | 7/3/2013 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | 114.71 |

| ID | Company | Date | Description | Amount | Amount | % | Amount | X | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-02235-3 | RED BOX | 7/3/2013 | 290 HOURS VAN AUX | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-02235-3 | RED BOX | 7/3/2013 | 300 HOURS X LABOR | $ 1,610.00 | $ 1,721.93 | 6.50% | $ 111.93 | | $ 1,610.00 | $ 1,721.93 | 111.93 |
| 0777-02235-3 | REDBOX | 7/3/2013 | 400 OPERATION FEE | $ 152.88 | $ 152.88 | 0% | $ - | | $ 152.88 | $ 152.88 | - |
| 0777-02236-3 | REDBOX | 7/5/2013 | 300 HOURS X LABOR | $ 6,510.00 | $ 6,510.00 | 0.00% | $ - | x | | | |
| 0777-02236-3 | REDBOX | 7/5/2013 | 1 ORIGIN COMMISSI | $ 191.13 | $ 191.13 | 0% | $ - | | $ 191.13 | $ 191.13 | - |
| 0777-02236-3 | REDBOX | 7/5/2013 | 5 BOOKING COMMISS | $ 1,019.36 | $ 1,019.36 | 0% | $ - | | $ 1,019.36 | $ 1,019.36 | - |
| 0777-02236-3 | REDBOX | 7/5/2013 | 11 LINE HAUL | $ 4,682.67 | $ 5,710.57 | 18% | $ 1,027.90 | | $ 4,682.67 | $ 5,710.57 | 1,027.90 |
| 0777-02236-3 | REDBOX | 7/5/2013 | 71 FUEL SURCHARGE | $ 976.14 | $ 976.14 | 0% | $ - | | $ 976.14 | $ 976.14 | - |
| 0777-02236-3 | REDBOX | 7/5/2013 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | 67.78 |
| 0777-02236-3 | REDBOX | 7/5/2013 | 300 HOURS X LABOR | $ 980.00 | $ 1,048.13 | 6.50% | $ 68.13 | | $ 980.00 | $ 1,048.13 | 68.13 |
| 0777-02236-3 | REDBOX | 7/5/2013 | 400 OPERATION FEE | $ 99.91 | $ 99.91 | 0% | $ - | | $ 99.91 | $ 99.91 | - |
| 0777-02237-3 | RED BOX | 7/8/2013 | 300 HOURS X LABOR | $ 3,185.00 | $ 3,185.00 | 0.00% | $ - | x | | | |
| 0777-02237-3 | RED BOX | 7/8/2013 | 1 ORIGIN COMMISSI | $ 123.02 | $ 123.02 | 0% | $ - | | $ 123.02 | $ 123.02 | - |
| 0777-02237-3 | RED BOX | 7/8/2013 | 5 BOOKING COMMISS | $ 656.11 | $ 656.11 | 0% | $ - | | $ 656.11 | $ 656.11 | - |
| 0777-02237-3 | RED BOX | 7/8/2013 | 11 LINE HAUL | $ 3,034.53 | $ 3,700.65 | 18% | $ 666.12 | | $ 3,034.53 | $ 3,700.65 | 666.12 |
| 0777-02237-3 | RED BOX | 7/8/2013 | 71 FUEL SURCHARGE | $ 450.80 | $ 450.80 | 0% | $ - | | $ 450.80 | $ 450.80 | - |
| 0777-02237-3 | RED BOX | 7/8/2013 | 205 EXTRA STOPS (RE | $ 375.00 | $ 401.07 | 6.50% | $ 26.07 | | $ 375.00 | $ 401.07 | 26.07 |
| 0777-02237-3 | RED BOX | 7/8/2013 | 300 HOURS X LABOR | $ 420.00 | $ 449.20 | 6.50% | $ 29.20 | | $ 420.00 | $ 449.20 | 29.20 |
| 0777-02237-3 | RED BOX | 7/8/2013 | 400 OPERATION FEE | $ 64.31 | $ 64.31 | 0% | $ - | | $ 64.31 | $ 64.31 | - |
| 0777-02238-3 | REDBOX | 7/9/2013 | 1 ORIGIN COMMISSI | $ 61.59 | $ 61.59 | 0% | $ - | | $ 61.59 | $ 61.59 | - |
| 0777-02238-3 | REDBOX | 7/9/2013 | 5 BOOKING COMMISS | $ 287.44 | $ 287.44 | 0% | $ - | | $ 287.44 | $ 287.44 | - |
| 0777-02238-3 | REDBOX | 7/9/2013 | 11 LINE HAUL | $ 1,560.37 | $ 1,902.89 | 18% | $ 342.52 | | $ 1,560.37 | $ 1,902.89 | 342.52 |
| 0777-02238-3 | REDBOX | 7/9/2013 | 71 FUEL SURCHARGE | $ 467.46 | $ 467.46 | 0% | $ - | | $ 467.46 | $ 467.46 | - |
| 0777-02238-3 | REDBOX | 7/9/2013 | 300 HOURS X LABOR | $ 1,750.00 | $ 1,871.66 | 6.50% | $ 121.66 | | $ 1,750.00 | $ 1,871.66 | 121.66 |
| 0777-02238-3 | REDBOX | 7/9/2013 | 400 OPERATION FEE | $ 32.20 | $ 32.20 | 0% | $ - | | $ 32.20 | $ 32.20 | - |
| 0777-02239-3 | LENSCRAFTERS | 7/9/2013 | 1 ORIGIN COMMISSI | $ 44.74 | $ 44.74 | 0% | $ - | | $ 44.74 | $ 44.74 | - |
| 0777-02239-3 | LENSCRAFTERS | 7/9/2013 | 5 BOOKING COMMISS | $ 253.51 | $ 253.51 | 0% | $ - | | $ 253.51 | $ 253.51 | - |
| 0777-02239-3 | LENSCRAFTERS | 7/9/2013 | 11 LINE HAUL | $ 1,066.22 | $ 1,300.27 | 18% | $ 234.05 | | $ 1,066.22 | $ 1,300.27 | 234.05 |
| 0777-02239-3 | LENSCRAFTERS | 7/9/2013 | 71 FUEL SURCHARGE | $ 436.53 | $ 436.53 | 0% | $ - | | $ 436.53 | $ 436.53 | - |
| 0777-02239-3 | LENSCRAFTERS | 7/9/2013 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-02239-3 | LENSCRAFTERS | 7/9/2013 | 300 HOURS X LABOR | $ 113.75 | $ 121.66 | 6.50% | $ 7.91 | | $ 113.75 | $ 121.66 | 7.91 |
| 0777-02239-3 | LENSCRAFTERS | 7/9/2013 | 400 OPERATION FEE | $ 23.29 | $ 23.29 | 0% | $ - | | $ 23.29 | $ 23.29 | - |
| 0777-02240-3 | LENSCRAFTERS | 7/10/2013 | 1 ORIGIN COMMISSI | $ 22.80 | $ 22.80 | 0% | $ - | | $ 22.80 | $ 22.80 | - |
| 0777-02240-3 | LENSCRAFTERS | 7/10/2013 | 5 BOOKING COMMISS | $ 129.19 | $ 129.19 | 0% | $ - | | $ 129.19 | $ 129.19 | - |
| 0777-02240-3 | LENSCRAFTERS | 7/10/2013 | 11 LINE HAUL | $ 543.35 | $ 662.62 | 18% | $ 119.27 | | $ 543.35 | $ 662.62 | 119.27 |
| 0777-02240-3 | LENSCRAFTERS | 7/10/2013 | 71 FUEL SURCHARGE | $ 222.46 | $ 222.46 | 0% | $ - | | $ 222.46 | $ 222.46 | - |
| 0777-02240-3 | LENSCRAFTERS | 7/10/2013 | 400 OPERATION FEE | $ 11.92 | $ 11.92 | 0% | $ - | | $ 11.92 | $ 11.92 | - |
| 0777-02241-3 | REDBOX' | 7/10/2013 | 300 HOURS X LABOR | $ 6,650.00 | $ 6,650.00 | 0.00% | $ - | x | | | |
| 0777-02241-3 | REDBOX' | 7/10/2013 | 1 ORIGIN COMMISSI | $ 241.95 | $ 241.95 | 0% | $ - | | $ 241.95 | $ 241.95 | - |
| 0777-02241-3 | REDBOX' | 7/10/2013 | 5 BOOKING COMMISS | $ 1,290.41 | $ 1,290.41 | 0% | $ - | | $ 1,290.41 | $ 1,290.41 | - |
| 0777-02241-3 | REDBOX' | 7/10/2013 | 11 LINE HAUL | $ 5,927.80 | $ 7,229.02 | 18% | $ 1,301.22 | | $ 5,927.80 | $ 7,229.02 | 1,301.22 |
| 0777-02241-3 | REDBOX' | 7/10/2013 | 71 FUEL SURCHARGE | $ 1,391.11 | $ 1,391.11 | 0% | $ - | | $ 1,391.11 | $ 1,391.11 | - |
| 0777-02241-3 | REDBOX' | 7/10/2013 | 205 EXTRA STOPS (RE | $ 2,475.00 | $ 2,647.06 | 6.50% | $ 172.06 | | $ 2,475.00 | $ 2,647.06 | 172.06 |
| 0777-02241-3 | REDBOX' | 7/10/2013 | 300 HOURS X LABOR | $ 2,380.00 | $ 2,545.45 | 6.50% | $ 165.45 | | $ 2,380.00 | $ 2,545.45 | 165.45 |
| 0777-02241-3 | REDBOX' | 7/10/2013 | 400 OPERATION FEE | $ 126.48 | $ 126.48 | 0% | $ - | | $ 126.48 | $ 126.48 | - |
| 0777-02242-3 | REDBOX | 7/14/2013 | 300 HOURS X LABOR | $ 6,825.00 | $ 6,825.00 | 0.00% | $ - | x | | | |
| 0777-02242-3 | REDBOX | 7/14/2013 | 1 ORIGIN COMMISSI | $ 155.53 | $ 155.53 | 0% | $ - | | $ 155.53 | $ 155.53 | - |
| 0777-02242-3 | REDBOX | 7/14/2013 | 5 BOOKING COMMISS | $ 829.51 | $ 829.51 | 0% | $ - | | $ 829.51 | $ 829.51 | - |
| 0777-02242-3 | REDBOX | 7/14/2013 | 11 LINE HAUL | $ 3,810.55 | $ 4,647.01 | 18% | $ 836.46 | | $ 3,810.55 | $ 4,647.01 | 836.46 |
| 0777-02242-3 | REDBOX | 7/14/2013 | 71 FUEL SURCHARGE | $ 1,120.63 | $ 1,120.63 | 0% | $ - | | $ 1,120.63 | $ 1,120.63 | - |
| 0777-02242-3 | REDBOX | 7/14/2013 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-02242-3 | REDBOX | 7/14/2013 | 300 HOURS X LABOR | $ 630.00 | $ 673.80 | 6.50% | $ 43.80 | | $ 630.00 | $ 673.80 | 43.80 |
| 0777-02242-3 | REDBOX | 7/14/2013 | 400 OPERATION FEE | $ 81.30 | $ 81.30 | 0% | $ - | | $ 81.30 | $ 81.30 | - |
| 0777-02243-3 | REDBOX | 7/16/2013 | 300 HOURS X LABOR | $ 6,825.00 | $ 6,825.00 | 0.00% | $ - | x | | | |
| 0777-02243-3 | REDBOX | 7/16/2013 | 1 ORIGIN COMMISSI | $ 95.07 | $ 95.07 | 0% | $ - | | $ 95.07 | $ 95.07 | - |
| 0777-02243-3 | REDBOX | 7/16/2013 | 5 BOOKING COMMISS | $ 507.03 | $ 507.03 | 0% | $ - | | $ 507.03 | $ 507.03 | - |
| 0777-02243-3 | REDBOX | 7/16/2013 | 11 LINE HAUL | $ 2,344.99 | $ 2,859.74 | 18% | $ 514.75 | | $ 2,344.99 | $ 2,859.74 | 514.75 |
| 0777-02243-3 | REDBOX | 7/16/2013 | 71 FUEL SURCHARGE | $ 437.57 | $ 437.57 | 0% | $ - | | $ 437.57 | $ 437.57 | - |
| 0777-02243-3 | REDBOX | 7/16/2013 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | 52.14 |

| Invoice | Customer | Date | Line | Amount | | % | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-02243-3 | REDBOX | 7/16/2013 | 300 HOURS X LABOR | $ 1,540.00 | $ 1,647.06 | 6.50% | $ 107.06 | | | $ 1,540.00 | $ 1,647.06 | $ 107.06 |
| 0777-02243-3 | REDBOX | 7/16/2013 | 400 OPERATION FEE | $ 49.70 | $ 49.70 | 0% | $ - | | | $ 49.70 | $ 49.70 | $ - |
| 0777-02244-3 | RED BOX | 7/14/2013 | 300 HOURS X LABOR | $ 6,790.00 | $ 6,790.00 | 0.00% | $ - | x | | | | |
| 0777-02244-3 | RED BOX | 7/14/2013 | 1 ORIGIN COMMISSI | $ 306.08 | $ 306.08 | 0% | $ - | | | $ 306.08 | $ 306.08 | $ - |
| 0777-02244-3 | RED BOX | 7/14/2013 | 5 BOOKING COMMISS | $ 1,632.42 | $ 1,632.42 | 0% | $ - | | | $ 1,632.42 | $ 1,632.42 | $ - |
| 0777-02244-3 | RED BOX | 7/14/2013 | 11 LINE HAUL | $ 7,498.91 | $ 9,145.01 | 18% | $ 1,646.10 | | | $ 7,498.91 | $ 9,145.01 | $ 1,646.10 |
| 0777-02244-3 | RED BOX | 7/14/2013 | 71 FUEL SURCHARGE | $ 785.96 | $ 785.96 | 0% | $ - | | | $ 785.96 | $ 785.96 | $ - |
| 0777-02244-3 | RED BOX | 7/14/2013 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | | $ 525.00 | $ 561.50 | $ 36.50 |
| 0777-02244-3 | RED BOX | 7/14/2013 | 300 HOURS X LABOR | $ 560.00 | $ 598.93 | 6.50% | $ 38.93 | | | $ 560.00 | $ 598.93 | $ 38.93 |
| 0777-02244-3 | RED BOX | 7/14/2013 | 400 OPERATION FEE | $ 160.00 | $ 160.00 | 0% | $ - | | | $ 160.00 | $ 160.00 | $ - |
| 0777-02246-3 | REDBOX | 7/19/2013 | 300 HOURS X LABOR | $ 6,562.50 | $ 6,562.50 | 0.00% | $ - | x | | | | |
| 0777-02246-3 | REDBOX | 7/19/2013 | 1 ORIGIN COMMISSI | $ 155.36 | $ 155.36 | 0% | $ - | | | $ 155.36 | $ 155.36 | $ - |
| 0777-02246-3 | REDBOX | 7/19/2013 | 5 BOOKING COMMISS | $ 880.38 | $ 880.38 | 0% | $ - | | | $ 880.38 | $ 880.38 | $ - |
| 0777-02246-3 | REDBOX | 7/19/2013 | 11 LINE HAUL | $ 3,702.78 | $ 4,515.59 | 18% | $ 812.81 | | | $ 3,702.78 | $ 4,515.59 | $ 812.81 |
| 0777-02246-3 | REDBOX | 7/19/2013 | 71 FUEL SURCHARGE | $ 211.99 | $ 211.99 | 0% | $ - | | | $ 211.99 | $ 211.99 | $ - |
| 0777-02246-3 | REDBOX | 7/19/2013 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | | $ 450.00 | $ 481.28 | $ 31.28 |
| 0777-02246-3 | REDBOX | 7/19/2013 | 300 HOURS X LABOR | $ 490.00 | $ 524.06 | 6.50% | $ 34.06 | | | $ 490.00 | $ 524.06 | $ 34.06 |
| 0777-02246-3 | REDBOX | 7/19/2013 | 400 OPERATION FEE | $ 81.27 | $ 81.27 | 0% | $ - | | | $ 81.27 | $ 81.27 | $ - |
| 0777-02247-3 | REDBOX | 7/20/2013 | 300 HOURS X LABOR | $ 7,437.50 | $ 7,437.50 | 0.00% | $ - | x | | | | |
| 0777-02247-3 | REDBOX | 7/20/2013 | 1 ORIGIN COMMISSI | $ 170.60 | $ 170.60 | 0% | $ - | | | $ 170.60 | $ 170.60 | $ - |
| 0777-02247-3 | REDBOX | 7/20/2013 | 5 BOOKING COMMISS | $ 909.85 | $ 909.85 | 0% | $ - | | | $ 909.85 | $ 909.85 | $ - |
| 0777-02247-3 | REDBOX | 7/20/2013 | 11 LINE HAUL | $ 4,179.64 | $ 5,097.12 | 18% | $ 917.48 | | | $ 4,179.64 | $ 5,097.12 | $ 917.48 |
| 0777-02247-3 | REDBOX | 7/20/2013 | 71 FUEL SURCHARGE | $ 654.64 | $ 654.64 | 0% | $ - | | | $ 654.64 | $ 654.64 | $ - |
| 0777-02247-3 | REDBOX | 7/20/2013 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | | $ 525.00 | $ 561.50 | $ 36.50 |
| 0777-02247-3 | REDBOX | 7/20/2013 | 300 HOURS X LABOR | $ 560.00 | $ 598.93 | 6.50% | $ 38.93 | | | $ 560.00 | $ 598.93 | $ 38.93 |
| 0777-02247-3 | REDBOX | 7/20/2013 | 400 OPERATION FEE | $ 89.18 | $ 89.18 | 0% | $ - | | | $ 89.18 | $ 89.18 | $ - |
| 0777-02248-3 | REDBOX | 7/19/2013 | 300 HOURS X LABOR | $ 5,390.00 | $ 5,390.00 | 0.00% | $ - | x | | | | |
| 0777-02248-3 | REDBOX | 7/19/2013 | 1 ORIGIN COMMISSI | $ 91.92 | $ 91.92 | 0% | $ - | | | $ 91.92 | $ 91.92 | $ - |
| 0777-02248-3 | REDBOX | 7/19/2013 | 5 BOOKING COMMISS | $ 490.22 | $ 490.22 | 0% | $ - | | | $ 490.22 | $ 490.22 | $ - |
| 0777-02248-3 | REDBOX | 7/19/2013 | 11 LINE HAUL | $ 2,267.26 | $ 2,764.95 | 18% | $ 497.69 | | | $ 2,267.26 | $ 2,764.95 | $ 497.69 |
| 0777-02248-3 | REDBOX | 7/19/2013 | 71 FUEL SURCHARGE | $ 344.96 | $ 344.96 | 0% | $ - | | | $ 344.96 | $ 344.96 | $ - |
| 0777-02248-3 | REDBOX | 7/19/2013 | 300 HOURS X LABOR | $ 1,505.00 | $ 1,609.63 | 6.50% | $ 104.63 | | | $ 1,505.00 | $ 1,609.63 | $ 104.63 |
| 0777-02248-3 | REDBOX | 7/19/2013 | 400 OPERATION FEE | $ 48.05 | $ 48.05 | 0% | $ - | | | $ 48.05 | $ 48.05 | $ - |
| 0777-02249-3 | REDBOX | 7/19/2013 | 300 HOURS X LABOR | $ 6,606.25 | $ 6,606.25 | 0.00% | $ - | x | | | | |
| 0777-02249-3 | REDBOX | 7/19/2013 | 1 ORIGIN COMMISSI | $ 189.47 | $ 189.47 | 0% | $ - | | | $ 189.47 | $ 189.47 | $ - |
| 0777-02249-3 | REDBOX | 7/19/2013 | 5 BOOKING COMMISS | $ 1,010.48 | $ 1,010.48 | 0% | $ - | | | $ 1,010.48 | $ 1,010.48 | $ - |
| 0777-02249-3 | REDBOX | 7/19/2013 | 11 LINE HAUL | $ 4,641.91 | $ 5,660.87 | 18% | $ 1,018.96 | | | $ 4,641.91 | $ 5,660.87 | $ 1,018.96 |
| 0777-02249-3 | REDBOX | 7/19/2013 | 71 FUEL SURCHARGE | $ 1,176.49 | $ 1,176.49 | 0% | $ - | | | $ 1,176.49 | $ 1,176.49 | $ - |
| 0777-02249-3 | REDBOX | 7/19/2013 | 400 OPERATION FEE | $ 99.04 | $ 99.04 | 0% | $ - | | | $ 99.04 | $ 99.04 | $ - |
| 0777-02250-3 | REDBOX | 7/13/2013 | 300 HOURS X LABOR | $ 9,922.50 | $ 9,922.50 | 0.00% | $ - | x | | | | |
| 0777-02250-3 | REDBOX | 7/13/2013 | 1 ORIGIN COMMISSI | $ 146.22 | $ 146.22 | 0% | $ - | | | $ 146.22 | $ 146.22 | $ - |
| 0777-02250-3 | REDBOX | 7/13/2013 | 5 BOOKING COMMISS | $ 779.85 | $ 779.85 | 0% | $ - | | | $ 779.85 | $ 779.85 | $ - |
| 0777-02250-3 | REDBOX | 7/13/2013 | 11 LINE HAUL | $ 3,582.45 | $ 4,368.84 | 18% | $ 786.39 | | | $ 3,582.45 | $ 4,368.84 | $ 786.39 |
| 0777-02250-3 | REDBOX | 7/13/2013 | 71 FUEL SURCHARGE | $ 907.97 | $ 907.97 | 0% | $ - | | | $ 907.97 | $ 907.97 | $ - |
| 0777-02250-3 | REDBOX | 7/13/2013 | 400 OPERATION FEE | $ 76.44 | $ 76.44 | 0% | $ - | | | $ 76.44 | $ 76.44 | $ - |
| 0777-02251-1 | LENSCRAFTERS | 7/23/2013 | 1 ORIGIN COMMISSI | $ 102.78 | $ 102.78 | 0% | $ - | | | $ 102.78 | $ 102.78 | $ - |
| 0777-02251-1 | LENSCRAFTERS | 7/23/2013 | 5 BOOKING COMMISS | $ 582.41 | $ 582.41 | 0% | $ - | | | $ 582.41 | $ 582.41 | $ - |
| 0777-02251-1 | LENSCRAFTERS | 7/23/2013 | 11 LINE HAUL | $ 2,449.55 | $ 2,987.26 | 18% | $ 537.71 | | | $ 2,449.55 | $ 2,987.26 | $ 537.71 |
| 0777-02251-1 | LENSCRAFTERS | 7/23/2013 | 71 FUEL SURCHARGE | $ 967.08 | $ 967.08 | 0% | $ - | | | $ 967.08 | $ 967.08 | $ - |
| 0777-02251-1 | LENSCRAFTERS | 7/23/2013 | 205 EXTRA STOPS (RE | $ 375.00 | $ 401.07 | 6.50% | $ 26.07 | | | $ 375.00 | $ 401.07 | $ 26.07 |
| 0777-02251-1 | LENSCRAFTERS | 7/23/2013 | 300 HOURS X LABOR | $ 411.25 | $ 439.84 | 6.50% | $ 28.59 | | | $ 411.25 | $ 439.84 | $ 28.59 |
| 0777-02251-1 | LENSCRAFTERS | 7/23/2013 | 400 OPERATION FEE | $ 53.73 | $ 53.73 | 0% | $ - | | | $ 53.73 | $ 53.73 | $ - |
| 0777-02252-3 | LENSCRAFTERS' | 7/27/2013 | 1 ORIGIN COMMISSI | $ 60.74 | $ 60.74 | 0% | $ - | | | $ 60.74 | $ 60.74 | $ - |
| 0777-02252-3 | LENSCRAFTERS | 7/27/2013 | 5 BOOKING COMMISS | $ 344.20 | $ 344.20 | 0% | $ - | | | $ 344.20 | $ 344.20 | $ - |
| 0777-02252-3 | LENSCRAFTERS' | 7/27/2013 | 11 LINE HAUL | $ 1,447.67 | $ 1,765.45 | 18% | $ 317.78 | | | $ 1,447.67 | $ 1,765.45 | $ 317.78 |
| 0777-02252-3 | LENSCRAFTERS' | 7/27/2013 | 71 FUEL SURCHARGE | $ 571.54 | $ 571.54 | 0% | $ - | | | $ 571.54 | $ 571.54 | $ - |
| 0777-02252-3 | LENSCRAFTERS' | 7/27/2013 | 400 OPERATION FEE | $ 31.75 | $ 31.75 | 0% | $ - | | | $ 31.75 | $ 31.75 | $ - |
| 0777-02253-3 | REDBOX | 7/24/2013 | 300 HOURS X LABOR | $ 5,250.00 | $ 5,250.00 | 0.00% | $ - | x | | | | |
| 0777-02253-3 | REDBOX | 7/24/2013 | 1 ORIGIN COMMISSI | $ 45.91 | $ 45.91 | 0% | $ - | | | $ 45.91 | $ 45.91 | $ - |

| ID | Company | Date | Description | Amount | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-02253-3 | REDBOX | 7/24/2013 | 5 BOOKING COMMISS | $ 30.61 | $ 30.61 | 0% | $ - | | $ 30.61 | $ 30.61 | $ - |
| 0777-02253-3 | REDBOX | 7/24/2013 | 11 LINE HAUL | $ 1,377.36 | $ 1,679.71 | 18% | $ 302.35 | | $ 1,377.36 | $ 1,679.71 | 302.35 |
| 0777-02253-3 | REDBOX | 7/24/2013 | 71 FUEL SURCHARGE | $ 248.37 | $ 248.37 | 0% | $ - | | $ 248.37 | $ 248.37 | $ - |
| 0777-02253-3 | REDBOX | 7/24/2013 | 400 OPERATION FEE | $ 24.00 | $ 24.00 | 0% | $ - | | $ 24.00 | $ 24.00 | $ - |
| 0777-02254-3 | REDBOX | 7/24/2013 | 300 HOURS X LABOR | $ 5,215.00 | $ 5,215.00 | 0.00% | $ - | x | | | |
| 0777-02254-3 | REDBOX | 7/24/2013 | 1 ORIGIN COMMISSI | $ 303.59 | $ 303.59 | 0% | $ - | | $ 303.59 | $ 303.59 | $ - |
| 0777-02254-3 | REDBOX | 7/24/2013 | 5 BOOKING COMMISS | $ 1,619.13 | $ 1,619.13 | 0% | $ - | | $ 1,619.13 | $ 1,619.13 | $ - |
| 0777-02254-3 | REDBOX | 7/24/2013 | 11 LINE HAUL | $ 7,437.88 | $ 9,070.59 | 18% | $ 1,632.71 | | $ 7,437.88 | $ 9,070.59 | 1,632.71 |
| 0777-02254-3 | REDBOX | 7/24/2013 | 71 FUEL SURCHARGE | $ 1,635.06 | $ 1,635.06 | 0% | $ - | | $ 1,635.06 | $ 1,635.06 | $ - |
| 0777-02254-3 | REDBOX | 7/24/2013 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-02254-3 | REDBOX | 7/24/2013 | 290 HOURS VAN AUX. | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-02254-3 | REDBOX | 7/24/2013 | 300 HOURS X LABOR | $ 1,470.00 | $ 1,572.19 | 6.50% | $ 102.19 | | $ 1,470.00 | $ 1,572.19 | 102.19 |
| 0777-02254-3 | REDBOX | 7/24/2013 | 400 OPERATION FEE | $ 158.70 | $ 158.70 | 0% | $ - | | $ 158.70 | $ 158.70 | $ - |
| 0777-02255-3 | REDBOX | 7/25/2013 | 1 ORIGIN COMMISSI | $ 218.17 | $ 218.17 | 0% | $ - | | $ 218.17 | $ 218.17 | $ - |
| 0777-02255-3 | REDBOX | 7/25/2013 | 5 BOOKING COMMISS | $ 1,163.59 | $ 1,163.59 | 0% | $ - | | $ 1,163.59 | $ 1,163.59 | $ - |
| 0777-02255-3 | REDBOX | 7/25/2013 | 11 LINE HAUL | $ 5,345.26 | $ 6,518.61 | 18% | $ 1,173.35 | | $ 5,345.26 | $ 6,518.61 | 1,173.35 |
| 0777-02255-3 | REDBOX | 7/25/2013 | 71 FUEL SURCHARGE | $ 1,468.80 | $ 1,468.80 | 0% | $ - | | $ 1,468.80 | $ 1,468.80 | $ - |
| 0777-02255-3 | REDBOX | 7/25/2013 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | $ 675.00 | $ 721.93 | 46.93 |
| 0777-02255-3 | REDBOX | 7/25/2013 | 290 HOURS VAN AUX. | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-02255-3 | REDBOX | 7/25/2013 | 300 HOURS X LABOR | $ 700.00 | $ 748.66 | 6.50% | $ 48.66 | | $ 700.00 | $ 748.66 | 48.66 |
| 0777-02255-3 | REDBOX | 7/25/2013 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-02255-3 | REDBOX | 7/25/2013 | 400 OPERATION FEE | $ 114.05 | $ 114.05 | 0% | $ - | | $ 114.05 | $ 114.05 | $ - |
| 0777-02256-3 | REDBOX | 7/26/2013 | 300 HOURS X LABOR | $ 5,530.00 | $ 5,530.00 | 0.00% | $ - | x | | | |
| 0777-02256-3 | REDBOX | 7/26/2013 | 1 ORIGIN COMMISSI | $ 233.99 | $ 233.99 | 0% | $ - | | $ 233.99 | $ 233.99 | $ - |
| 0777-02256-3 | REDBOX | 7/26/2013 | 5 BOOKING COMMISS | $ 1,247.96 | $ 1,247.96 | 0% | $ - | | $ 1,247.96 | $ 1,247.96 | $ - |
| 0777-02256-3 | REDBOX | 7/26/2013 | 11 LINE HAUL | $ 5,732.84 | $ 6,991.27 | 18% | $ 1,258.43 | | $ 5,732.84 | $ 6,991.27 | 1,258.43 |
| 0777-02256-3 | REDBOX | 7/26/2013 | 71 FUEL SURCHARGE | $ 1,523.37 | $ 1,523.37 | 0% | $ - | | $ 1,523.37 | $ 1,523.37 | $ - |
| 0777-02256-3 | REDBOX | 7/26/2013 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-02256-3 | REDBOX | 7/26/2013 | 290 HOURS VAN AUX. | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | 31.28 |
| 0777-02256-3 | REDBOX | 7/26/2013 | 300 HOURS X LABOR | $ 1,190.00 | $ 1,272.73 | 6.50% | $ 82.73 | | $ 1,190.00 | $ 1,272.73 | 82.73 |
| 0777-02256-3 | REDBOX | 7/26/2013 | 400 OPERATION FEE | $ 122.32 | $ 122.32 | 0% | $ - | | $ 122.32 | $ 122.32 | $ - |
| 0777-02257-3 | TRANSWORLD MKTG | 7/29/2013 | 1 ORIGIN COMMISSI | $ 40.57 | $ 40.57 | 0% | $ - | | $ 40.57 | $ 40.57 | $ - |
| 0777-02257-3 | TRANSWORLD MKTG | 7/29/2013 | 5 BOOKING COMMISS | $ 27.05 | $ 27.05 | 0% | $ - | | $ 27.05 | $ 27.05 | $ - |
| 0777-02257-3 | TRANSWORLD MKTG | 7/29/2013 | 11 LINE HAUL | $ 1,217.16 | $ 1,484.34 | 18% | $ 267.18 | | $ 1,217.16 | $ 1,484.34 | 267.18 |
| 0777-02257-3 | TRANSWORLD MKTG | 7/29/2013 | 71 FUEL SURCHARGE | $ 113.22 | $ 113.22 | 0% | $ - | | $ 113.22 | $ 113.22 | $ - |
| 0777-02257-3 | TRANSWORLD MKTG | 7/29/2013 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-02257-3 | TRANSWORLD MKTG | 7/29/2013 | 400 OPERATION FEE | $ 21.00 | $ 21.00 | 0% | $ - | | $ 21.00 | $ 21.00 | $ - |
| 0777-02258-3 | LENSCRAFTERS | 7/26/2013 | 1 ORIGIN COMMISSI | $ 185.32 | $ 185.32 | 0% | $ - | | $ 185.32 | $ 185.32 | $ - |
| 0777-02258-3 | LENSCRAFTERS | 7/26/2013 | 5 BOOKING COMMISS | $ 1,050.17 | $ 1,050.17 | 0% | $ - | | $ 1,050.17 | $ 1,050.17 | $ - |
| 0777-02258-3 | LENSCRAFTERS | 7/26/2013 | 11 LINE HAUL | $ 4,416.88 | $ 5,386.44 | 18% | $ 969.56 | | $ 4,416.88 | $ 5,386.44 | 969.56 |
| 0777-02258-3 | LENSCRAFTERS | 7/26/2013 | 71 FUEL SURCHARGE | $ 1,743.77 | $ 1,743.77 | 0% | $ - | | $ 1,743.77 | $ 1,743.77 | $ - |
| 0777-02258-3 | LENSCRAFTERS | 7/26/2013 | 300 HOURS X LABOR | $ 245.00 | $ 262.03 | 6.50% | $ 17.03 | | $ 245.00 | $ 262.03 | 17.03 |
| 0777-02258-3 | LENSCRAFTERS | 7/26/2013 | 400 OPERATION FEE | $ 96.88 | $ 96.88 | 0% | $ - | | $ 96.88 | $ 96.88 | $ - |
| 0777-02259-3 | LENSCRAFTERS | 7/31/2013 | 1 ORIGIN COMMISSI | $ 117.51 | $ 117.51 | 0% | $ - | | $ 117.51 | $ 117.51 | $ - |
| 0777-02259-3 | LENSCRAFTERS | 7/31/2013 | 5 BOOKING COMMISS | $ 665.87 | $ 665.87 | 0% | $ - | | $ 665.87 | $ 665.87 | $ - |
| 0777-02259-3 | LENSCRAFTERS | 7/31/2013 | 11 LINE HAUL | $ 2,800.55 | $ 3,415.30 | 18% | $ 614.75 | | $ 2,800.55 | $ 3,415.30 | 614.75 |
| 0777-02259-3 | LENSCRAFTERS | 7/31/2013 | 71 FUEL SURCHARGE | $ 1,105.65 | $ 1,105.65 | 0% | $ - | | $ 1,105.65 | $ 1,105.65 | $ - |
| 0777-02259-3 | LENSCRAFTERS | 7/31/2013 | 400 OPERATION FEE | $ 61.43 | $ 61.43 | 0% | $ - | | $ 61.43 | $ 61.43 | $ - |
| 0777-02260-3 | REDBOX | 7/29/2013 | 300 HOURS X LABOR | $ 6,781.25 | $ 6,781.25 | 0.00% | $ - | x | | | |
| 0777-02260-3 | REDBOX | 7/29/2013 | 1 ORIGIN COMMISSI | $ 83.22 | $ 83.22 | 0% | $ - | | $ 83.22 | $ 83.22 | $ - |
| 0777-02260-3 | REDBOX | 7/29/2013 | 5 BOOKING COMMISS | $ 443.82 | $ 443.82 | 0% | $ - | | $ 443.82 | $ 443.82 | $ - |
| 0777-02260-3 | REDBOX | 7/29/2013 | 11 LINE HAUL | $ 2,052.68 | $ 2,503.27 | 18% | $ 450.59 | | $ 2,052.68 | $ 2,503.27 | 450.59 |
| 0777-02260-3 | REDBOX | 7/29/2013 | 71 FUEL SURCHARGE | $ 437.58 | $ 437.58 | 0% | $ - | | $ 437.58 | $ 437.58 | $ - |
| 0777-02260-3 | REDBOX | 7/29/2013 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | 52.14 |
| 0777-02260-3 | REDBOX | 7/29/2013 | 300 HOURS X LABOR | $ 770.00 | $ 823.53 | 6.50% | $ 53.53 | | $ 770.00 | $ 823.53 | 53.53 |
| 0777-02260-3 | REDBOX | 7/29/2013 | 400 OPERATION FEE | $ 43.50 | $ 43.50 | 0% | $ - | | $ 43.50 | $ 43.50 | $ - |
| 0777-02261-3 | REDBOX | 7/29/2013 | 300 HOURS X LABOR | $ 8,181.25 | $ 8,181.25 | 0.00% | $ - | x | | | |
| 0777-02261-3 | REDBOX | 7/29/2013 | 1 ORIGIN COMMISSI | $ 180.31 | $ 180.31 | 0% | $ - | | $ 180.31 | $ 180.31 | $ - |
| 0777-02261-3 | REDBOX | 7/29/2013 | 5 BOOKING COMMISS | $ 961.65 | $ 961.65 | 0% | $ - | | $ 961.65 | $ 961.65 | $ - |

| ID | Customer | Date | Description | Amount | Amount | % | Amount | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-02261-3 | REDBOX | 7/29/2013 | 11 LINE HAUL | $ 4,417.59 | $ 5,387.30 | 18% | $ 969.71 | | $ 4,417.59 | $ 5,387.30 | $ 969.71 |
| 0777-02261-3 | REDBOX | 7/29/2013 | 71 FUEL SURCHARGE | $ 755.82 | $ 755.82 | 0% | $ - | | $ 755.82 | $ 755.82 | $ - |
| 0777-02261-3 | REDBOX | 7/29/2013 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | $ 31.28 |
| 0777-02261-3 | REDBOX | 7/29/2013 | 300 HOURS X LABOR | $ 2,450.00 | $ 2,620.32 | 6.50% | $ 170.32 | | $ 2,450.00 | $ 2,620.32 | $ 170.32 |
| 0777-02261-3 | REDBOX | 7/29/2013 | 400 OPERATION FEE | $ 94.26 | $ 94.26 | 0% | $ - | | $ 94.26 | $ 94.26 | $ - |
| 0777-02262-3 | LENSCRAFTERS | 7/31/2013 | 1 ORIGIN COMMISSI | $ 68.45 | $ 68.45 | 0% | $ - | | $ 68.45 | $ 68.45 | $ - |
| 0777-02262-3 | LENSCRAFTERS | 7/31/2013 | 5 BOOKING COMMISS | $ 387.91 | $ 387.91 | 0% | $ - | | $ 387.91 | $ 387.91 | $ - |
| 0777-02262-3 | LENSCRAFTERS | 7/31/2013 | 11 LINE HAUL | $ 1,631.51 | $ 1,989.65 | 18% | $ 358.14 | | $ 1,631.51 | $ 1,989.65 | $ 358.14 |
| 0777-02262-3 | LENSCRAFTERS | 7/31/2013 | 71 FUEL SURCHARGE | $ 644.11 | $ 644.11 | 0% | $ - | | $ 644.11 | $ 644.11 | $ - |
| 0777-02262-3 | LENSCRAFTERS | 7/31/2013 | 205 EXTRA STOPS (RE | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-02262-3 | LENSCRAFTERS | 7/31/2013 | 300 HOURS X LABOR | $ 840.00 | $ 898.40 | 6.50% | $ 58.40 | | $ 840.00 | $ 898.40 | $ 58.40 |
| 0777-02262-3 | LENSCRAFTERS | 7/31/2013 | 400 OPERATION FEE | $ 35.78 | $ 35.78 | 0% | $ - | | $ 35.78 | $ 35.78 | $ - |
| 0777-02263-3 | LENSCRAFTERS | 8/2/2013 | 1 ORIGIN COMMISSI | $ 52.06 | $ 52.06 | 0% | $ - | | $ 52.06 | $ 52.06 | $ - |
| 0777-02263-3 | LENSCRAFTERS | 8/2/2013 | 5 BOOKING COMMISS | $ 295.03 | $ 295.03 | 0% | $ - | | $ 295.03 | $ 295.03 | $ - |
| 0777-02263-3 | LENSCRAFTERS | 8/2/2013 | 11 LINE HAUL | $ 1,240.86 | $ 1,513.24 | 18% | $ 272.38 | | $ 1,240.86 | $ 1,513.24 | $ 272.38 |
| 0777-02263-3 | LENSCRAFTERS | 8/2/2013 | 71 FUEL SURCHARGE | $ 489.89 | $ 489.89 | 0% | $ - | | $ 489.89 | $ 489.89 | $ - |
| 0777-02263-3 | LENSCRAFTERS | 8/2/2013 | 400 OPERATION FEE | $ 27.22 | $ 27.22 | 0% | $ - | | $ 27.22 | $ 27.22 | $ - |
| 0777-02264-3 | REDBOX | 8/2/2013 | 300 HOURS X LABOR | $ 6,650.00 | $ 6,650.00 | 0.00% | | x | | | |
| 0777-02264-3 | REDBOX | 8/2/2013 | 1 ORIGIN COMMISSI | $ 126.55 | $ 126.55 | 0% | $ - | | $ 126.55 | $ 126.55 | $ - |
| 0777-02264-3 | REDBOX | 8/2/2013 | 5 BOOKING COMMISS | $ 548.37 | $ 548.37 | 0% | $ - | | $ 548.37 | $ 548.37 | $ - |
| 0777-02264-3 | REDBOX | 8/2/2013 | 11 LINE HAUL | $ 3,226.94 | $ 3,935.29 | 18% | $ 708.35 | | $ 3,226.94 | $ 3,935.29 | $ 708.35 |
| 0777-02264-3 | REDBOX | 8/2/2013 | 71 FUEL SURCHARGE | $ 1,209.21 | $ 1,209.21 | 0% | $ - | | $ 1,209.21 | $ 1,209.21 | $ - |
| 0777-02264-3 | REDBOX | 8/2/2013 | 400 OPERATION FEE | $ 66.15 | $ 66.15 | 0% | $ - | | $ 66.15 | $ 66.15 | $ - |
| 0777-02265-3 | LENSCRAFTERS | 8/1/2013 | 1 ORIGIN COMMISSI | $ 233.50 | $ 233.50 | 0% | $ - | | $ 233.50 | $ 233.50 | $ - |
| 0777-02265-3 | LENSCRAFTERS | 8/1/2013 | 5 BOOKING COMMISS | $ 1,284.25 | $ 1,284.25 | 0% | $ - | | $ 1,284.25 | $ 1,284.25 | $ - |
| 0777-02265-3 | LENSCRAFTERS | 8/1/2013 | 11 LINE HAUL | $ 2,892.18 | $ 3,527.05 | 18% | $ 634.87 | | $ 2,892.18 | $ 3,527.05 | $ 634.87 |
| 0777-02265-3 | LENSCRAFTERS | 8/1/2013 | 11 LINE HAUL | $ 2,672.92 | $ 3,259.66 | 18% | $ 586.74 | | $ 2,672.92 | $ 3,259.66 | $ 586.74 |
| 0777-02265-3 | LENSCRAFTERS | 8/1/2013 | 11 LINE HAUL | $ (38.92) | $ (47.46) | 18% | $ (8.54) | | $ (38.92) | $ (47.46) | $ (8.54) |
| 0777-02265-3 | LENSCRAFTERS | 8/1/2013 | 71 FUEL SURCHARGE | $ 1,141.82 | $ 1,141.82 | 0% | $ - | | $ 1,141.82 | $ 1,141.82 | $ - |
| 0777-02265-3 | LENSCRAFTERS | 8/1/2013 | 71 FUEL SURCHARGE | $ 1,055.26 | $ 1,055.26 | 0% | $ - | | $ 1,055.26 | $ 1,055.26 | $ - |
| 0777-02265-3 | LENSCRAFTERS | 8/1/2013 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-02265-3 | LENSCRAFTERS | 8/1/2013 | 260 CANADIAN IMPORT | $ 350.00 | $ 350.00 | 0% | $ - | | $ 350.00 | $ 350.00 | $ - |
| 0777-02265-3 | LENSCRAFTERS | 8/1/2013 | 300 HOURS X LABOR | $ 105.00 | $ 112.30 | 6.50% | $ 7.30 | | $ 105.00 | $ 112.30 | $ 7.30 |
| 0777-02265-3 | LENSCRAFTERS | 8/1/2013 | 343 METRO SERVICE F | $ 250.00 | $ 267.38 | 6.50% | $ 17.38 | | $ 250.00 | $ 267.38 | $ 17.38 |
| 0777-02265-3 | LENSCRAFTERS | 8/1/2013 | 400 OPERATION FEE | $ 122.06 | $ 122.06 | 0% | $ - | | $ 122.06 | $ 122.06 | $ - |
| 0777-02266-3 | LENSCRAFTERS | 8/7/2013 | 1 ORIGIN COMMISSI | $ 233.50 | $ 233.50 | 0% | $ - | | $ 233.50 | $ 233.50 | $ - |
| 0777-02266-3 | LENSCRAFTERS | 8/7/2013 | 5 BOOKING COMMISS | $ 1,284.25 | $ 1,284.25 | 0% | $ - | | $ 1,284.25 | $ 1,284.25 | $ - |
| 0777-02266-3 | LENSCRAFTERS | 8/7/2013 | 11 LINE HAUL | $ 5,565.10 | $ 6,786.71 | 18% | $ 1,221.61 | | $ 5,565.10 | $ 6,786.71 | $ 1,221.61 |
| 0777-02266-3 | LENSCRAFTERS | 8/7/2013 | 11 LINE HAUL | $ (38.92) | $ (47.46) | 18% | $ (8.54) | | $ (38.92) | $ (47.46) | $ (8.54) |
| 0777-02266-3 | LENSCRAFTERS | 8/7/2013 | 71 FUEL SURCHARGE | $ 2,197.08 | $ 2,197.08 | 0% | $ - | | $ 2,197.08 | $ 2,197.08 | $ - |
| 0777-02266-3 | LENSCRAFTERS | 8/7/2013 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-02266-3 | LENSCRAFTERS | 8/7/2013 | 260 CANADIAN IMPORT | $ 350.00 | $ 350.00 | 0% | $ - | | $ 350.00 | $ 350.00 | $ - |
| 0777-02266-3 | LENSCRAFTERS | 8/7/2013 | 300 HOURS X LABOR | $ 350.00 | $ 374.33 | 6.50% | $ 24.33 | | $ 350.00 | $ 374.33 | $ 24.33 |
| 0777-02266-3 | LENSCRAFTERS | 8/7/2013 | 343 METRO SERVICE F | $ 250.00 | $ 267.38 | 6.50% | $ 17.38 | | $ 250.00 | $ 267.38 | $ 17.38 |
| 0777-02266-3 | LENSCRAFTERS | 8/7/2013 | 400 OPERATION FEE | $ 122.06 | $ 122.06 | 0% | $ - | | $ 122.06 | $ 122.06 | $ - |
| 0777-02267-3 | REDBOX | 8/2/2013 | 300 HOURS X LABOR | $ 3,500.00 | $ 3,500.00 | 0.00% | | x | | | |
| 0777-02267-3 | REDBOX | 8/2/2013 | 1 ORIGIN COMMISSI | $ 45.91 | $ 45.91 | 0% | $ - | | $ 45.91 | $ 45.91 | $ - |
| 0777-02267-3 | REDBOX | 8/2/2013 | 5 BOOKING COMMISS | $ 30.61 | $ 30.61 | 0% | $ - | | $ 30.61 | $ 30.61 | $ - |
| 0777-02267-3 | REDBOX | 8/2/2013 | 11 LINE HAUL | $ 1,377.36 | $ 1,679.71 | 18% | $ 302.35 | | $ 1,377.36 | $ 1,679.71 | $ 302.35 |
| 0777-02267-3 | REDBOX | 8/2/2013 | 71 FUEL SURCHARGE | $ 248.37 | $ 248.37 | 0% | $ - | | $ 248.37 | $ 248.37 | $ - |
| 0777-02267-3 | REDBOX | 8/2/2013 | 400 OPERATION FEE | $ 24.00 | $ 24.00 | 0% | $ - | | $ 24.00 | $ 24.00 | $ - |
| 0777-02268-3 | RED BOX | 8/2/2013 | 300 HOURS X LABOR | $ 4,987.50 | $ 4,987.50 | 0.00% | | x | | | |
| 0777-02268-3 | RED BOX | 8/2/2013 | 1 ORIGIN COMMISSI | $ 124.87 | $ 124.87 | 0% | $ - | | $ 124.87 | $ 124.87 | $ - |
| 0777-02268-3 | RED BOX | 8/2/2013 | 5 BOOKING COMMISS | $ 665.99 | $ 665.99 | 0% | $ - | | $ 665.99 | $ 665.99 | $ - |
| 0777-02268-3 | RED BOX | 8/2/2013 | 11 LINE HAUL | $ 3,080.21 | $ 3,756.35 | 18% | $ 676.14 | | $ 3,080.21 | $ 3,756.35 | $ 676.14 |
| 0777-02268-3 | RED BOX | 8/2/2013 | 71 FUEL SURCHARGE | $ 417.18 | $ 417.18 | 0% | $ - | | $ 417.18 | $ 417.18 | $ - |
| 0777-02268-3 | RED BOX | 8/2/2013 | 300 HOURS X LABOR | $ 910.00 | $ 973.26 | 6.50% | $ 63.26 | | $ 910.00 | $ 973.26 | $ 63.26 |
| 0777-02268-3 | RED BOX | 8/2/2013 | 400 OPERATION FEE | $ 65.28 | $ 65.28 | 0% | $ - | | $ 65.28 | $ 65.28 | $ - |
| 0777-02269-3 | REDBOX | 8/3/2013 | 300 HOURS X LABOR | $ 5,250.00 | $ 5,250.00 | 0.00% | | x | | | |

| ID | Company | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-02269-3 | REDBOX | | 1 ORIGIN COMMISSI | 169.57 | 169.57 | 0% | - | | 169.57 | 169.57 | - |
| 0777-02269-3 | REDBOX | 8/3/2013 | 5 BOOKING COMMISS | 904.39 | 904.39 | 0% | - | | 904.39 | 904.39 | - |
| 0777-02269-3 | REDBOX | 8/3/2013 | 11 LINE HAUL | 4,154.56 | 5,066.54 | 18% | 911.98 | | 4,154.56 | 5,066.54 | 911.98 |
| 0777-02269-3 | REDBOX | 8/3/2013 | 71 FUEL SURCHARGE | 883.83 | 883.83 | 0% | - | | 883.83 | 883.83 | - |
| 0777-02269-3 | REDBOX | 8/3/2013 | 205 EXTRA STOPS (RE | 1,125.00 | 1,203.21 | 6.50% | 78.21 | | 1,125.00 | 1,203.21 | 78.21 |
| 0777-02269-3 | REDBOX | 8/3/2013 | 300 HOURS X LABOR | 2,240.00 | 2,395.72 | 6.50% | 155.72 | | 2,240.00 | 2,395.72 | 155.72 |
| 0777-02269-3 | REDBOX | 8/3/2013 | 400 OPERATION FEE | 88.64 | 88.64 | 0% | - | | 88.64 | 88.64 | - |
| 0777-02270-3 | REDBOX | 8/3/2013 | 300 HOURS X LABOR | 5,031.25 | 5,031.25 | 0.00% | - | x | | | |
| 0777-02270-3 | REDBOX | 8/3/2013 | 1 ORIGIN COMMISSI | 73.65 | 73.65 | 0% | - | | 73.65 | 73.65 | - |
| 0777-02270-3 | REDBOX | 8/3/2013 | 5 BOOKING COMMISS | 392.82 | 392.82 | 0% | - | | 392.82 | 392.82 | - |
| 0777-02270-3 | REDBOX | 8/3/2013 | 11 LINE HAUL | 1,804.50 | 2,200.61 | 18% | 396.11 | | 1,804.50 | 2,200.61 | 396.11 |
| 0777-02270-3 | REDBOX | 8/3/2013 | 71 FUEL SURCHARGE | 635.46 | 635.46 | 0% | - | | 635.46 | 635.46 | - |
| 0777-02270-3 | REDBOX | 8/3/2013 | 400 OPERATION FEE | 38.50 | 38.50 | 0% | - | | 38.50 | 38.50 | - |
| 0777-02271-3 | REDBOX | 8/2/2013 | 300 HOURS X LABOR | 7,700.00 | 7,700.00 | 0.00% | - | x | | | |
| 0777-02271-3 | REDBOX | 8/2/2013 | 1 ORIGIN COMMISSI | 70.55 | 70.55 | 0% | - | | 70.55 | 70.55 | - |
| 0777-02271-3 | REDBOX | 8/2/2013 | 5 BOOKING COMMISS | 376.27 | 376.27 | 0% | - | | 376.27 | 376.27 | - |
| 0777-02271-3 | REDBOX | 8/2/2013 | 11 LINE HAUL | 1,740.23 | 2,122.23 | 18% | 382.00 | | 1,740.23 | 2,122.23 | 382.00 |
| 0777-02271-3 | REDBOX | 8/2/2013 | 71 FUEL SURCHARGE | 367.71 | 367.71 | 0% | - | | 367.71 | 367.71 | - |
| 0777-02271-3 | REDBOX | 8/2/2013 | 300 HOURS X LABOR | 2,100.00 | 2,245.99 | 6.50% | 145.99 | | 2,100.00 | 2,245.99 | 145.99 |
| 0777-02271-3 | REDBOX | 8/2/2013 | 400 OPERATION FEE | 36.88 | 36.88 | 0% | - | | 36.88 | 36.88 | - |
| 0777-02272-3 | REDBOX | 8/1/2013 | 300 HOURS X LABOR | 9,100.00 | 9,100.00 | 0.00% | - | x | | | |
| 0777-02272-3 | REDBOX | 8/1/2013 | 1 ORIGIN COMMISSI | 135.90 | 135.90 | 0% | - | | 135.90 | 135.90 | - |
| 0777-02272-3 | REDBOX | 8/1/2013 | 5 BOOKING COMMISS | 724.79 | 724.79 | 0% | - | | 724.79 | 724.79 | - |
| 0777-02272-3 | REDBOX | 8/1/2013 | 11 LINE HAUL | 3,329.50 | 4,060.37 | 18% | 730.87 | | 3,329.50 | 4,060.37 | 730.87 |
| 0777-02272-3 | REDBOX | 8/1/2013 | 71 FUEL SURCHARGE | 1,172.49 | 1,172.49 | 0% | - | | 1,172.49 | 1,172.49 | - |
| 0777-02272-3 | REDBOX | 8/1/2013 | 400 OPERATION FEE | 71.04 | 71.04 | 0% | - | | 71.04 | 71.04 | - |
| 0777-02273-3 | LENSCRAFTERS | 8/3/2013 | 1 ORIGIN COMMISSI | 137.43 | 137.43 | 0% | - | | 137.43 | 137.43 | - |
| 0777-02273-3 | LENSCRAFTERS | 8/3/2013 | 5 BOOKING COMMISS | 778.79 | 778.79 | 0% | - | | 778.79 | 778.79 | - |
| 0777-02273-3 | LENSCRAFTERS | 8/3/2013 | 11 LINE HAUL | 3,275.49 | 3,994.50 | 18% | 719.01 | | 3,275.49 | 3,994.50 | 719.01 |
| 0777-02273-3 | LENSCRAFTERS | 8/3/2013 | 71 FUEL SURCHARGE | 1,293.15 | 1,293.15 | 0% | - | | 1,293.15 | 1,293.15 | - |
| 0777-02273-3 | LENSCRAFTERS | 8/3/2013 | 205 EXTRA STOPS (RE | 375.00 | 401.07 | 6.50% | 26.07 | | 375.00 | 401.07 | 26.07 |
| 0777-02273-3 | LENSCRAFTERS | 8/3/2013 | 300 HOURS X LABOR | 271.25 | 290.11 | 6.50% | 18.86 | | 271.25 | 290.11 | 18.86 |
| 0777-02273-3 | LENSCRAFTERS | 8/3/2013 | 400 OPERATION FEE | 71.84 | 71.84 | 0% | - | | 71.84 | 71.84 | - |
| 0777-02274-3 | LENSCRAFTERS | 8/6/2013 | 1 ORIGIN COMMISSI | 95.80 | 95.80 | 0% | - | | 95.80 | 95.80 | - |
| 0777-02274-3 | LENSCRAFTERS | 8/6/2013 | 5 BOOKING COMMISS | 542.84 | 542.84 | 0% | - | | 542.84 | 542.84 | - |
| 0777-02274-3 | LENSCRAFTERS | 8/6/2013 | 11 LINE HAUL | 2,283.12 | 2,784.29 | 18% | 501.17 | | 2,283.12 | 2,784.29 | 501.17 |
| 0777-02274-3 | LENSCRAFTERS | 8/6/2013 | 71 FUEL SURCHARGE | 901.37 | 901.37 | 0% | - | | 901.37 | 901.37 | - |
| 0777-02274-3 | LENSCRAFTERS | 8/6/2013 | 400 OPERATION FEE | 50.08 | 50.08 | 0% | - | | 50.08 | 50.08 | - |
| 0777-02275-3 | REDBOX | 8/7/2013 | 1 ORIGIN COMMISSI | 45.91 | 45.91 | 0% | - | | 45.91 | 45.91 | - |
| 0777-02275-3 | REDBOX | 8/7/2013 | 5 BOOKING COMMISS | 244.86 | 244.86 | 0% | - | | 244.86 | 244.86 | - |
| 0777-02275-3 | REDBOX | 8/7/2013 | 11 LINE HAUL | 1,132.50 | 1,381.10 | 18% | 248.60 | | 1,132.50 | 1,381.10 | 248.60 |
| 0777-02275-3 | REDBOX | 8/7/2013 | 71 FUEL SURCHARGE | 284.58 | 284.58 | 0% | - | | 284.58 | 284.58 | - |
| 0777-02275-3 | REDBOX | 8/7/2013 | 300 HOURS X LABOR | 1,750.00 | 1,871.66 | 6.50% | 121.66 | | 1,750.00 | 1,871.66 | 121.66 |
| 0777-02275-3 | REDBOX | 8/7/2013 | 400 OPERATION FEE | 24.00 | 24.00 | 0% | - | | 24.00 | 24.00 | - |
| 0777-02276-3 | REDBOX | 8/8/2013 | 300 HOURS X LABOR | 5,985.00 | 5,985.00 | 0.00% | - | x | | | |
| 0777-02276-3 | REDBOX | 8/8/2013 | 1 ORIGIN COMMISSI | 45.91 | 45.91 | 0% | - | | 45.91 | 45.91 | - |
| 0777-02276-3 | REDBOX | 8/8/2013 | 5 BOOKING COMMISS | 244.86 | 244.86 | 0% | - | | 244.86 | 244.86 | - |
| 0777-02276-3 | REDBOX | 8/8/2013 | 11 LINE HAUL | 1,132.50 | 1,381.10 | 18% | 248.60 | | 1,132.50 | 1,381.10 | 248.60 |
| 0777-02276-3 | REDBOX | 8/8/2013 | 71 FUEL SURCHARGE | 293.25 | 293.25 | 0% | - | | 293.25 | 293.25 | - |
| 0777-02276-3 | REDBOX | 8/8/2013 | 400 OPERATION FEE | 24.00 | 24.00 | 0% | - | | 24.00 | 24.00 | - |
| 0777-02278-3 | REDBOX | 8/9/2013 | 300 HOURS X LABOR | 6,037.50 | 6,037.50 | 0.00% | - | x | | | |
| 0777-02278-3 | REDBOX | 8/9/2013 | 1 ORIGIN COMMISSI | 106.84 | 106.84 | 0% | - | | 106.84 | 106.84 | - |
| 0777-02278-3 | REDBOX | 8/9/2013 | 5 BOOKING COMMISS | 569.81 | 569.81 | 0% | - | | 569.81 | 569.81 | - |
| 0777-02278-3 | REDBOX | 8/9/2013 | 11 LINE HAUL | 2,617.58 | 3,192.17 | 18% | 574.59 | | 2,617.58 | 3,192.17 | 574.59 |
| 0777-02278-3 | REDBOX | 8/9/2013 | 71 FUEL SURCHARGE | 703.29 | 703.29 | 0% | - | | 703.29 | 703.29 | - |
| 0777-02278-3 | REDBOX | 8/9/2013 | 205 EXTRA STOPS (RE | 750.00 | 802.14 | 6.50% | 52.14 | | 750.00 | 802.14 | 52.14 |
| 0777-02278-3 | REDBOX | 8/9/2013 | 300 HOURS X LABOR | 770.00 | 823.53 | 6.50% | 53.53 | | 770.00 | 823.53 | 53.53 |
| 0777-02278-3 | REDBOX | 8/9/2013 | 400 OPERATION FEE | 55.85 | 55.85 | 0% | - | | 55.85 | 55.85 | - |
| 0777-02279-3 | REDBOX | 8/10/2013 | 300 HOURS X LABOR | 7,043.75 | 7,043.75 | 0.00% | - | x | | | |

| ID | Company | Date | Item | Amount | Amount | % | Amount | | Amount | Amount | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-02279-3 | REDBOX | 8/10/2013 | 1 ORIGIN COMMISSI | $ 211.51 | $ 211.51 | 0% | $ - | | $ 211.51 | $ 211.51 | $ - |
| 0777-02279-3 | REDBOX | 8/10/2013 | 5 BOOKING COMMISS | $ 1,128.04 | $ 1,128.04 | 0% | $ - | | $ 1,128.04 | $ 1,128.04 | $ - |
| 0777-02279-3 | REDBOX | 8/10/2013 | 11 LINE HAUL | $ 5,181.93 | $ 6,319.43 | 18% | $ 1,137.50 | | $ 5,181.93 | $ 6,319.43 | 1,137.50 |
| 0777-02279-3 | REDBOX | 8/10/2013 | 71 FUEL SURCHARGE | $ 1,423.92 | $ 1,423.92 | 0% | $ - | | $ 1,423.92 | $ 1,423.92 | $ - |
| 0777-02279-3 | REDBOX | 8/10/2013 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-02279-3 | REDBOX | 8/10/2013 | 300 HOURS X LABOR | $ 630.00 | $ 673.80 | 6.50% | $ 43.80 | | $ 630.00 | $ 673.80 | 43.80 |
| 0777-02279-3 | REDBOX | 8/10/2013 | 400 OPERATION FEE | $ 110.56 | $ 110.56 | 0% | $ - | | $ 110.56 | $ 110.56 | $ - |
| 0777-02280-3 | REDBOX | 8/19/2013 | 300 HOURS X LABOR | $ 3,727.50 | $ 3,727.50 | 0.00% | $ - | x | | | |
| 0777-02280-3 | REDBOX | 8/19/2013 | 1 ORIGIN COMMISSI | $ 159.20 | $ 159.20 | 0% | $ - | | $ 159.20 | $ 159.20 | $ - |
| 0777-02280-3 | REDBOX | 8/19/2013 | 5 BOOKING COMMISS | $ 849.09 | $ 849.09 | 0% | $ - | | $ 849.09 | $ 849.09 | $ - |
| 0777-02280-3 | REDBOX | 8/19/2013 | 11 LINE HAUL | $ 3,900.50 | $ 4,756.71 | 18% | $ 856.21 | | $ 3,900.50 | $ 4,756.71 | 856.21 |
| 0777-02280-3 | REDBOX | 8/19/2013 | 71 FUEL SURCHARGE | $ 1,209.21 | $ 1,209.21 | 0% | $ - | | $ 1,209.21 | $ 1,209.21 | $ - |
| 0777-02280-3 | REDBOX | 8/19/2013 | 400 OPERATION FEE | $ 83.22 | $ 83.22 | 0% | $ - | | $ 83.22 | $ 83.22 | $ - |
| 0777-02281-3 | REDBOX | 8/12/2013 | 300 HOURS X LABOR | $ 6,693.75 | $ 6,693.75 | 0.00% | $ - | x | | | |
| 0777-02281-3 | REDBOX | 8/12/2013 | 1 ORIGIN COMMISSI | $ 68.43 | $ 68.43 | 0% | $ - | | $ 68.43 | $ 68.43 | $ - |
| 0777-02281-3 | REDBOX | 8/12/2013 | 5 BOOKING COMMISS | $ 364.94 | $ 364.94 | 0% | $ - | | $ 364.94 | $ 364.94 | $ - |
| 0777-02281-3 | REDBOX | 8/12/2013 | 11 LINE HAUL | $ 1,687.87 | $ 2,058.38 | 18% | $ 370.51 | | $ 1,687.87 | $ 2,058.38 | 370.51 |
| 0777-02281-3 | REDBOX | 8/12/2013 | 71 FUEL SURCHARGE | $ 281.52 | $ 281.52 | 0% | $ - | | $ 281.52 | $ 281.52 | $ - |
| 0777-02281-3 | REDBOX | 8/12/2013 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | 88.64 |
| 0777-02281-3 | REDBOX | 8/12/2013 | 300 HOURS X LABOR | $ 1,260.00 | $ 1,347.59 | 6.50% | $ 87.59 | | $ 1,260.00 | $ 1,347.59 | 87.59 |
| 0777-02281-3 | REDBOX | 8/12/2013 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-02281-3 | REDBOX | 8/12/2013 | 400 OPERATION FEE | $ 35.77 | $ 35.77 | 0% | $ - | | $ 35.77 | $ 35.77 | $ - |
| 0777-02282-3 | IVS | 8/14/2013 | 1 ORIGIN COMMISSI | $ 18.97 | $ 18.97 | 0% | $ - | | $ 18.97 | $ 18.97 | $ - |
| 0777-02282-3 | IVS | 8/14/2013 | 5 BOOKING COMMISS | $ 75.86 | $ 75.86 | 0% | $ - | | $ 75.86 | $ 75.86 | $ - |
| 0777-02282-3 | IVS | 8/14/2013 | 11 LINE HAUL | $ 483.63 | $ 589.79 | 18% | $ 106.16 | | $ 483.63 | $ 589.79 | 106.16 |
| 0777-02282-3 | IVS | 8/14/2013 | 71 FUEL SURCHARGE | $ 39.10 | $ 39.10 | 0% | $ - | | $ 39.10 | $ 39.10 | $ - |
| 0777-02282-3 | IVS | 8/14/2013 | 400 OPERATION FEE | $ 9.97 | $ 9.97 | 0% | $ - | | $ 9.97 | $ 9.97 | $ - |
| 0777-02283-3 | REDBOX | 8/14/2013 | 300 HOURS X LABOR | $ 7,656.25 | $ 7,656.25 | 0.00% | $ - | x | | | |
| 0777-02283-3 | REDBOX | 8/14/2013 | 1 ORIGIN COMMISSI | $ 403.21 | $ 403.21 | 0% | $ - | | $ 403.21 | $ 403.21 | $ - |
| 0777-02283-3 | REDBOX | 8/14/2013 | 5 BOOKING COMMISS | $ 2,150.44 | $ 2,150.44 | 0% | $ - | | $ 2,150.44 | $ 2,150.44 | $ - |
| 0777-02283-3 | REDBOX | 8/14/2013 | 11 LINE HAUL | $ 9,878.61 | $ 12,047.09 | 18% | $ 2,168.48 | | $ 9,878.61 | $ 12,047.09 | 2,168.48 |
| 0777-02283-3 | REDBOX | 8/14/2013 | 71 FUEL SURCHARGE | $ 2,843.76 | $ 2,843.76 | 0% | $ - | | $ 2,843.76 | $ 2,843.76 | $ - |
| 0777-02283-3 | REDBOX | 8/14/2013 | 205 EXTRA STOPS (RE | $ 2,250.00 | $ 2,406.42 | 6.50% | $ 156.42 | | $ 2,250.00 | $ 2,406.42 | 156.42 |
| 0777-02283-3 | REDBOX | 8/14/2013 | 300 HOURS X LABOR | $ 2,170.00 | $ 2,320.86 | 6.50% | $ 150.86 | | $ 2,170.00 | $ 2,320.86 | 150.86 |
| 0777-02283-3 | REDBOX | 8/14/2013 | 400 OPERATION FEE | $ 210.77 | $ 210.77 | 0% | $ - | | $ 210.77 | $ 210.77 | $ - |
| 0777-02284-3 | REDBOX | 8/14/2013 | 300 HOURS X LABOR | $ 5,565.00 | $ 5,565.00 | 0.00% | $ - | x | | | |
| 0777-02284-3 | REDBOX | 8/14/2013 | 1 ORIGIN COMMISSI | $ 252.33 | $ 252.33 | 0% | $ - | | $ 252.33 | $ 252.33 | $ - |
| 0777-02284-3 | REDBOX | 8/14/2013 | 5 BOOKING COMMISS | $ 1,345.76 | $ 1,345.76 | 0% | $ - | | $ 1,345.76 | $ 1,345.76 | $ - |
| 0777-02284-3 | REDBOX | 8/14/2013 | 11 LINE HAUL | $ 6,182.10 | $ 7,539.15 | 18% | $ 1,357.05 | | $ 6,182.10 | $ 7,539.15 | 1,357.05 |
| 0777-02284-3 | REDBOX | 8/14/2013 | 71 FUEL SURCHARGE | $ 1,525.41 | $ 1,525.41 | 0% | $ - | | $ 1,525.41 | $ 1,525.41 | $ - |
| 0777-02284-3 | REDBOX | 8/14/2013 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-02284-3 | REDBOX | 8/14/2013 | 300 HOURS X LABOR | $ 1,190.00 | $ 1,272.73 | 6.50% | $ 82.73 | | $ 1,190.00 | $ 1,272.73 | 82.73 |
| 0777-02284-3 | REDBOX | 8/14/2013 | 400 OPERATION FEE | $ 131.90 | $ 131.90 | 0% | $ - | | $ 131.90 | $ 131.90 | $ - |
| 0777-02285-3 | REDBOX | 8/17/2013 | 300 HOURS X LABOR | $ 6,825.00 | $ 6,825.00 | 0.00% | $ - | x | | | |
| 0777-02285-3 | REDBOX | 8/17/2013 | 1 ORIGIN COMMISSI | $ 180.06 | $ 180.06 | 0% | $ - | | $ 180.06 | $ 180.06 | $ - |
| 0777-02285-3 | REDBOX | 8/17/2013 | 5 BOOKING COMMISS | $ 960.33 | $ 960.33 | 0% | $ - | | $ 960.33 | $ 960.33 | $ - |
| 0777-02285-3 | REDBOX | 8/17/2013 | 11 LINE HAUL | $ 4,411.52 | $ 5,379.90 | 18% | $ 968.38 | | $ 4,411.52 | $ 5,379.90 | 968.38 |
| 0777-02285-3 | REDBOX | 8/17/2013 | 71 FUEL SURCHARGE | $ 1,176.57 | $ 1,176.57 | 0% | $ - | | $ 1,176.57 | $ 1,176.57 | $ - |
| 0777-02285-3 | REDBOX | 8/17/2013 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | 93.85 |
| 0777-02285-3 | REDBOX | 8/17/2013 | 300 HOURS X LABOR | $ 1,330.00 | $ 1,422.46 | 6.50% | $ 92.46 | | $ 1,330.00 | $ 1,422.46 | 92.46 |
| 0777-02285-3 | REDBOX | 8/17/2013 | 400 OPERATION FEE | $ 94.13 | $ 94.13 | 0% | $ - | | $ 94.13 | $ 94.13 | $ - |
| 0777-02286-3 | REDBOX | 8/20/2013 | 300 HOURS X LABOR | $ 5,731.25 | $ 5,731.25 | 0.00% | $ - | x | | | |
| 0777-02286-3 | REDBOX | 8/20/2013 | 1 ORIGIN COMMISSI | $ 167.02 | $ 167.02 | 0% | $ - | | $ 167.02 | $ 167.02 | $ - |
| 0777-02286-3 | REDBOX | 8/20/2013 | 5 BOOKING COMMISS | $ 890.77 | $ 890.77 | 0% | $ - | | $ 890.77 | $ 890.77 | $ - |
| 0777-02286-3 | REDBOX | 8/20/2013 | 11 LINE HAUL | $ 4,091.96 | $ 4,990.20 | 18% | $ 898.24 | | $ 4,091.96 | $ 4,990.20 | 898.24 |
| 0777-02286-3 | REDBOX | 8/20/2013 | 71 FUEL SURCHARGE | $ 767.04 | $ 767.04 | 0% | $ - | | $ 767.04 | $ 767.04 | $ - |
| 0777-02286-3 | REDBOX | 8/20/2013 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | 114.71 |
| 0777-02286-3 | REDBOX | 8/20/2013 | 300 HOURS X LABOR | $ 1,610.00 | $ 1,721.93 | 6.50% | $ 111.93 | | $ 1,610.00 | $ 1,721.93 | 111.93 |
| 0777-02286-3 | REDBOX | 8/20/2013 | 400 OPERATION FEE | $ 87.31 | $ 87.31 | 0% | $ - | | $ 87.31 | $ 87.31 | $ - |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-02287-3 | REDBOX | 8/22/2013 | 300 HOURS X LABOR | $ | 8,347.50 | $ | 8,347.50 | 0.00% | $ | - | | | |
| 0777-02287-3 | REDBOX | 8/22/2013 | 1 ORIGIN COMMISSI | $ | 231.48 | $ | 231.48 | 0% | $ | - | $ | 231.48 | $ | 231.48 | $ | - |
| 0777-02287-3 | REDBOX | 8/22/2013 | 5 BOOKING COMMISS | $ | 1,234.54 | $ | 1,234.54 | 0% | $ | - | $ | 1,234.54 | $ | 1,234.54 | $ | - |
| 0777-02287-3 | REDBOX | 8/22/2013 | 11 LINE HAUL | $ | 5,671.18 | $ | 6,916.07 | 18% | $ | 1,244.89 | $ | 5,671.18 | $ | 6,916.07 | $ | 1,244.89 |
| 0777-02287-3 | REDBOX | 8/22/2013 | 71 FUEL SURCHARGE | $ | 1,913.52 | $ | 1,913.52 | 0% | $ | - | $ | 1,913.52 | $ | 1,913.52 | $ | - |
| 0777-02287-3 | REDBOX | 8/22/2013 | 205 EXTRA STOPS (RE | $ | 1,950.00 | $ | 2,085.56 | 6.50% | $ | 135.56 | $ | 1,950.00 | $ | 2,085.56 | $ | 135.56 |
| 0777-02287-3 | REDBOX | 8/22/2013 | 222 WAITING TIME | $ | 400.00 | $ | 427.81 | 6.50% | $ | 27.81 | $ | 400.00 | $ | 427.81 | $ | 27.81 |
| 0777-02287-3 | REDBOX | 8/22/2013 | 290 HOURS VAN AUX. | $ | 650.00 | $ | 695.19 | 6.50% | $ | 45.19 | $ | 650.00 | $ | 695.19 | $ | 45.19 |
| 0777-02287-3 | REDBOX | 8/22/2013 | 300 HOURS X LABOR | $ | 2,310.00 | $ | 2,470.59 | 6.50% | $ | 160.59 | $ | 2,310.00 | $ | 2,470.59 | $ | 160.59 |
| 0777-02287-3 | REDBOX | 8/22/2013 | 400 OPERATION FEE | $ | 121.00 | $ | 121.00 | 0% | $ | - | $ | 121.00 | $ | 121.00 | $ | - |
| 0777-02288-3 | REDBOX | 8/26/2013 | 300 HOURS X LABOR | $ | 7,717.50 | $ | 7,717.50 | 0.00% | $ | - | x | | |
| 0777-02288-3 | REDBOX | 8/26/2013 | 1 ORIGIN COMMISSI | $ | 274.78 | $ | 274.78 | 0% | $ | - | $ | 274.78 | $ | 274.78 | $ | - |
| 0777-02288-3 | REDBOX | 8/26/2013 | 5 BOOKING COMMISS | $ | 1,465.51 | $ | 1,465.51 | 0% | $ | - | $ | 1,465.51 | $ | 1,465.51 | $ | - |
| 0777-02288-3 | REDBOX | 8/26/2013 | 11 LINE HAUL | $ | 6,732.19 | $ | 8,209.99 | 18% | $ | 1,477.80 | $ | 6,732.19 | $ | 8,209.99 | $ | 1,477.80 |
| 0777-02288-3 | REDBOX | 8/26/2013 | 71 FUEL SURCHARGE | $ | 1,938.00 | $ | 1,938.00 | 0% | $ | - | $ | 1,938.00 | $ | 1,938.00 | $ | - |
| 0777-02288-3 | REDBOX | 8/26/2013 | 205 EXTRA STOPS (RE | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | $ | 900.00 | $ | 962.57 | $ | 62.57 |
| 0777-02288-3 | REDBOX | 8/26/2013 | 290 HOURS VAN AUX. | $ | 1,550.00 | $ | 1,657.75 | 6.50% | $ | 107.75 | $ | 1,550.00 | $ | 1,657.75 | $ | 107.75 |
| 0777-02288-3 | REDBOX | 8/26/2013 | 300 HOURS X LABOR | $ | 910.00 | $ | 973.26 | 6.50% | $ | 63.26 | $ | 910.00 | $ | 973.26 | $ | 63.26 |
| 0777-02288-3 | REDBOX | 8/26/2013 | 400 OPERATION FEE | $ | 143.64 | $ | 143.64 | 0% | $ | - | $ | 143.64 | $ | 143.64 | $ | - |
| 0777-02288-3 | REDBOX | 8/26/2013 | 300 HOURS X LABOR | $ | 5,285.00 | $ | 5,285.00 | 0.00% | $ | - | x | | |
| 0777-02289-3 | REDBOX | 8/26/2013 | 1 ORIGIN COMMISSI | $ | 97.61 | $ | 97.61 | 0% | $ | - | $ | 97.61 | $ | 97.61 | $ | - |
| 0777-02289-3 | REDBOX | 8/26/2013 | 5 BOOKING COMMISS | $ | 520.61 | $ | 520.61 | 0% | $ | - | $ | 520.61 | $ | 520.61 | $ | - |
| 0777-02289-3 | REDBOX | 8/26/2013 | 11 LINE HAUL | $ | 2,407.83 | $ | 2,936.38 | 18% | $ | 528.55 | $ | 2,407.83 | $ | 2,936.38 | $ | 528.55 |
| 0777-02289-3 | REDBOX | 8/26/2013 | 71 FUEL SURCHARGE | $ | 372.30 | $ | 372.30 | 0% | $ | - | $ | 372.30 | $ | 372.30 | $ | - |
| 0777-02289-3 | REDBOX | 8/26/2013 | 205 EXTRA STOPS (RE | $ | 675.00 | $ | 721.93 | 6.50% | $ | 46.93 | $ | 675.00 | $ | 721.93 | $ | 46.93 |
| 0777-02289-3 | REDBOX | 8/26/2013 | 300 HOURS X LABOR | $ | 700.00 | $ | 748.66 | 6.50% | $ | 48.66 | $ | 700.00 | $ | 748.66 | $ | 48.66 |
| 0777-02289-3 | REDBOX | 8/26/2013 | 400 OPERATION FEE | $ | 51.03 | $ | 51.03 | 0% | $ | - | $ | 51.03 | $ | 51.03 | $ | - |
| 0777-02290-3 | REDBOX | 8/30/2013 | 290 HOURS VAN AUX. | $ | 4,875.00 | $ | 4,875.00 | 0.00% | $ | - | x | | |
| 0777-02290-3 | REDBOX | 8/30/2013 | 300 HOURS X LABOR | $ | 7,437.50 | $ | 7,437.50 | 0.00% | $ | - | x | | |
| 0777-02290-3 | REDBOX | 8/30/2013 | 1 ORIGIN COMMISSI | $ | 187.10 | $ | 187.10 | 0% | $ | - | $ | 187.10 | $ | 187.10 | $ | - |
| 0777-02290-3 | REDBOX | 8/30/2013 | 5 BOOKING COMMISS | $ | 997.86 | $ | 997.86 | 0% | $ | - | $ | 997.86 | $ | 997.86 | $ | - |
| 0777-02290-3 | REDBOX | 8/30/2013 | 11 LINE HAUL | $ | 4,583.92 | $ | 5,590.15 | 18% | $ | 1,006.23 | $ | 4,583.92 | $ | 5,590.15 | $ | 1,006.23 |
| 0777-02290-3 | REDBOX | 8/30/2013 | 71 FUEL SURCHARGE | $ | 1,209.21 | $ | 1,209.21 | 0% | $ | - | $ | 1,209.21 | $ | 1,209.21 | $ | - |
| 0777-02290-3 | REDBOX | 8/30/2013 | 400 OPERATION FEE | $ | 97.80 | $ | 97.80 | 0% | $ | - | $ | 97.80 | $ | 97.80 | $ | - |
| 0777-02291-3 | LENSCRAFTERS | 8/29/2013 | 1 ORIGIN COMMISSI | $ | 81.82 | $ | 81.82 | 0% | $ | - | $ | 81.82 | $ | 81.82 | $ | - |
| 0777-02291-3 | LENSCRAFTERS | 8/29/2013 | 5 BOOKING COMMISS | $ | 463.62 | $ | 463.62 | 0% | $ | - | $ | 463.62 | $ | 463.62 | $ | - |
| 0777-02291-3 | LENSCRAFTERS | 8/29/2013 | 11 LINE HAUL | $ | 1,949.93 | $ | 2,377.96 | 18% | $ | 428.03 | $ | 1,949.93 | $ | 2,377.96 | $ | 428.03 |
| 0777-02291-3 | LENSCRAFTERS | 8/29/2013 | 71 FUEL SURCHARGE | $ | 798.34 | $ | 798.34 | 0% | $ | - | $ | 798.34 | $ | 798.34 | $ | - |
| 0777-02291-3 | LENSCRAFTERS | 8/29/2013 | 205 EXTRA STOPS (RE | $ | 75.00 | $ | 80.21 | 6.50% | $ | 5.21 | $ | 75.00 | $ | 80.21 | $ | 5.21 |
| 0777-02291-3 | LENSCRAFTERS | 8/29/2013 | 300 HOURS X LABOR | $ | 61.25 | $ | 65.51 | 6.50% | $ | 4.26 | $ | 61.25 | $ | 65.51 | $ | 4.26 |
| 0777-02291-3 | LENSCRAFTERS | 8/29/2013 | 400 OPERATION FEE | $ | 42.77 | $ | 42.77 | 0% | $ | - | $ | 42.77 | $ | 42.77 | $ | - |
| 0777-02292-3 | LENSCRAFTERS | 8/31/2013 | 1 ORIGIN COMMISSI | $ | 65.85 | $ | 65.85 | 0% | $ | - | $ | 65.85 | $ | 65.85 | $ | - |
| 0777-02292-3 | LENSCRAFTERS | 8/31/2013 | 5 BOOKING COMMISS | $ | 373.16 | $ | 373.16 | 0% | $ | - | $ | 373.16 | $ | 373.16 | $ | - |
| 0777-02292-3 | LENSCRAFTERS | 8/31/2013 | 11 LINE HAUL | $ | 1,569.46 | $ | 1,913.98 | 18% | $ | 344.52 | $ | 1,569.46 | $ | 1,913.98 | $ | 344.52 |
| 0777-02292-3 | LENSCRAFTERS | 8/31/2013 | 71 FUEL SURCHARGE | $ | 642.57 | $ | 642.57 | 0% | $ | - | $ | 642.57 | $ | 642.57 | $ | - |
| 0777-02292-3 | LENSCRAFTERS | 8/31/2013 | 400 OPERATION FEE | $ | 34.42 | $ | 34.42 | 0% | $ | - | $ | 34.42 | $ | 34.42 | $ | - |
| 0777-02293-3 | REDBOX | 8/29/2013 | 290 HOURS VAN AUX. | $ | 3,975.00 | $ | 3,975.00 | 0.00% | $ | - | x | | |
| 0777-02293-3 | REDBOX | 8/29/2013 | 300 HOURS X LABOR | $ | 8,977.50 | $ | 8,977.50 | 0.00% | $ | - | x | | |
| 0777-02293-3 | REDBOX | 8/29/2013 | 1 ORIGIN COMMISSI | $ | 312.34 | $ | 312.34 | 0% | $ | - | $ | 312.34 | $ | 312.34 | $ | - |
| 0777-02293-3 | REDBOX | 8/29/2013 | 5 BOOKING COMMISS | $ | 1,665.80 | $ | 1,665.80 | 0% | $ | - | $ | 1,665.80 | $ | 1,665.80 | $ | - |
| 0777-02293-3 | REDBOX | 8/29/2013 | 11 LINE HAUL | $ | 7,652.25 | $ | 9,332.01 | 18% | $ | 1,679.76 | $ | 7,652.25 | $ | 9,332.01 | $ | 1,679.76 |
| 0777-02293-3 | REDBOX | 8/29/2013 | 71 FUEL SURCHARGE | $ | 2,238.39 | $ | 2,238.39 | 0% | $ | - | $ | 2,238.39 | $ | 2,238.39 | $ | - |
| 0777-02293-3 | REDBOX | 8/29/2013 | 205 EXTRA STOPS (RE | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | $ | 2,400.00 | $ | 2,566.84 | $ | 166.84 |
| 0777-02293-3 | REDBOX | 8/29/2013 | 300 HOURS X LABOR | $ | 2,310.00 | $ | 2,470.59 | 6.50% | $ | 160.59 | $ | 2,310.00 | $ | 2,470.59 | $ | 160.59 |
| 0777-02293-3 | REDBOX | 8/29/2013 | 343 METRO SERVICE F | $ | 75.00 | $ | 80.21 | 6.50% | $ | 5.21 | $ | 75.00 | $ | 80.21 | $ | 5.21 |
| 0777-02293-3 | REDBOX | 8/29/2013 | 400 OPERATION FEE | $ | 163.27 | $ | 163.27 | 0% | $ | - | $ | 163.27 | $ | 163.27 | $ | - |
| 0777-02294-3 | LENSCRAFTERS | 8/29/2013 | 1 ORIGIN COMMISSI | $ | 39.26 | $ | 39.26 | 0% | $ | - | $ | 39.26 | $ | 39.26 | $ | - |
| 0777-02294-3 | LENSCRAFTERS | 8/29/2013 | 5 BOOKING COMMISS | $ | 222.48 | $ | 222.48 | 0% | $ | - | $ | 222.48 | $ | 222.48 | $ | - |
| 0777-02294-3 | LENSCRAFTERS | 8/29/2013 | 11 LINE HAUL | $ | 935.71 | $ | 1,141.11 | 18% | $ | 205.40 | $ | 935.71 | $ | 1,141.11 | $ | 205.40 |

| ID | Customer | Date | Description | | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-02294-3 | LENSCRAFTERS | 8/29/2013 | 71 FUEL SURCHARGE | $ 383.09 | $ 383.09 | 0% | $ - | | $ 383.09 | $ 383.09 | $ - |
| 0777-02294-3 | LENSCRAFTERS | 8/29/2013 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-02294-3 | LENSCRAFTERS | 8/29/2013 | 300 HOURS X LABOR | $ 437.50 | $ 467.91 | 6.50% | $ 30.41 | | $ 437.50 | $ 467.91 | $ 30.41 |
| 0777-02294-3 | LENSCRAFTERS | 8/29/2013 | 400 OPERATION FEE | $ 20.52 | $ 20.52 | 0% | $ - | | $ 20.52 | $ 20.52 | $ - |
| 0777-02295-3 | LENSCRAFTERS | 8/30/2013 | 1 ORIGIN COMMISSI | $ 38.64 | $ 38.64 | 0% | $ - | | $ 38.64 | $ 38.64 | $ - |
| 0777-02295-3 | LENSCRAFTERS | 8/30/2013 | 5 BOOKING COMMISS | $ 218.95 | $ 218.95 | 0% | $ - | | $ 218.95 | $ 218.95 | $ - |
| 0777-02295-3 | LENSCRAFTERS | 8/30/2013 | 11 LINE HAUL | $ 920.88 | $ 1,123.02 | 18% | $ 202.14 | | $ 920.88 | $ 1,123.02 | $ 202.14 |
| 0777-02295-3 | LENSCRAFTERS | 8/30/2013 | 71 FUEL SURCHARGE | $ 377.03 | $ 377.03 | 0% | $ - | | $ 377.03 | $ 377.03 | $ - |
| 0777-02295-3 | LENSCRAFTERS | 8/30/2013 | 400 OPERATION FEE | $ 20.20 | $ 20.20 | 0% | $ - | | $ 20.20 | $ 20.20 | $ - |
| 0777-02296-3 | REDBOX | 8/31/2013 | 300 HOURS X LABOR | $ 10,185.00 | $ 10,185.00 | 0.00% | $ - | x | | | |
| 0777-02296-3 | REDBOX | 8/31/2013 | 1 ORIGIN COMMISSI | $ 259.01 | $ 259.01 | 0% | $ - | | $ 259.01 | $ 259.01 | $ - |
| 0777-02296-3 | REDBOX | 8/31/2013 | 5 BOOKING COMMISS | $ 1,381.36 | $ 1,381.36 | 0% | $ - | | $ 1,381.36 | $ 1,381.36 | $ - |
| 0777-02296-3 | REDBOX | 8/31/2013 | 11 LINE HAUL | $ 6,345.64 | $ 7,738.59 | 18% | $ 1,392.95 | | $ 6,345.64 | $ 7,738.59 | $ 1,392.95 |
| 0777-02296-3 | REDBOX | 8/31/2013 | 71 FUEL SURCHARGE | $ 1,475.43 | $ 1,475.43 | 0% | $ - | | $ 1,475.43 | $ 1,475.43 | $ - |
| 0777-02296-3 | REDBOX | 8/31/2013 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | $ 99.06 |
| 0777-02296-3 | REDBOX | 8/31/2013 | 290 HOURS VAN AUX. | $ 1,137.50 | $ 1,216.58 | 6.50% | $ 79.08 | | $ 1,137.50 | $ 1,216.58 | $ 79.08 |
| 0777-02296-3 | REDBOX | 8/31/2013 | 300 HOURS X LABOR | $ 1,400.00 | $ 1,497.33 | 6.50% | $ 97.33 | | $ 1,400.00 | $ 1,497.33 | $ 97.33 |
| 0777-02296-3 | REDBOX | 8/31/2013 | 400 OPERATION FEE | $ 135.39 | $ 135.39 | 0% | $ - | | $ 135.39 | $ 135.39 | $ - |
| 0777-02297-3 | REDBOX | 9/3/2013 | 300 HOURS X LABOR | $ 4,830.00 | $ 4,830.00 | 0.00% | $ - | x | | | |
| 0777-02297-3 | REDBOX | 9/3/2013 | 1 ORIGIN COMMISSI | $ 108.46 | $ 108.46 | 0% | $ - | | $ 108.46 | $ 108.46 | $ - |
| 0777-02297-3 | REDBOX | 9/3/2013 | 5 BOOKING COMMISS | $ 578.44 | $ 578.44 | 0% | $ - | | $ 578.44 | $ 578.44 | $ - |
| 0777-02297-3 | REDBOX | 9/3/2013 | 11 LINE HAUL | $ 2,657.23 | $ 3,240.52 | 18% | $ 583.29 | | $ 2,657.23 | $ 3,240.52 | $ 583.29 |
| 0777-02297-3 | REDBOX | 9/3/2013 | 71 FUEL SURCHARGE | $ 657.90 | $ 657.90 | 0% | $ - | | $ 657.90 | $ 657.90 | $ - |
| 0777-02297-3 | REDBOX | 9/3/2013 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-02297-3 | REDBOX | 9/3/2013 | 300 HOURS X LABOR | $ 630.00 | $ 673.80 | 6.50% | $ 43.80 | | $ 630.00 | $ 673.80 | $ 43.80 |
| 0777-02297-3 | REDBOX | 9/3/2013 | 400 OPERATION FEE | $ 56.70 | $ 56.70 | 0% | $ - | | $ 56.70 | $ 56.70 | $ - |
| 0777-02298-3 | EVERBRITE | 9/4/2013 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | $ - |
| 0777-02298-3 | EVERBRITE | 9/4/2013 | 5 BOOKING COMMISS | $ 25.12 | $ 25.12 | 0% | $ - | | $ 25.12 | $ 25.12 | $ - |
| 0777-02298-3 | EVERBRITE | 9/4/2013 | 11 LINE HAUL | $ 1,130.22 | $ 1,378.32 | 18% | $ 248.10 | | $ 1,130.22 | $ 1,378.32 | $ 248.10 |
| 0777-02298-3 | EVERBRITE | 9/4/2013 | 71 FUEL SURCHARGE | $ 198.39 | $ 198.39 | 0% | $ - | | $ 198.39 | $ 198.39 | $ - |
| 0777-02298-3 | EVERBRITE | 9/4/2013 | 300 HOURS X LABOR | $ 1,750.00 | $ 1,871.66 | 6.50% | $ 121.66 | | $ 1,750.00 | $ 1,871.66 | $ 121.66 |
| 0777-02298-3 | REDBOX | 9/4/2013 | 400 OPERATION FEE | $ 19.50 | $ 19.50 | 0% | $ - | | $ 19.50 | $ 19.50 | $ - |
| 0777-02299-3 | REDBOX | 9/3/2013 | 1 ORIGIN COMMISSI | $ 51.74 | $ 51.74 | 0% | $ - | | $ 51.74 | $ 51.74 | $ - |
| 0777-02299-3 | REDBOX | 9/3/2013 | 5 BOOKING COMMISS | $ 34.50 | $ 34.50 | 0% | $ - | | $ 34.50 | $ 34.50 | $ - |
| 0777-02299-3 | REDBOX | 9/3/2013 | 11 LINE HAUL | $ 1,552.28 | $ 1,893.02 | 18% | $ 340.74 | | $ 1,552.28 | $ 1,893.02 | $ 340.74 |
| 0777-02299-3 | REDBOX | 9/3/2013 | 71 FUEL SURCHARGE | $ 99.96 | $ 99.96 | 0% | $ - | | $ 99.96 | $ 99.96 | $ - |
| 0777-02299-3 | REDBOX | 9/3/2013 | 205 EXTRA STOPS (RE | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-02299-3 | REDBOX | 9/3/2013 | 300 HOURS X LABOR | $ 1,522.50 | $ 1,628.34 | 6.50% | $ 105.84 | | $ 1,522.50 | $ 1,628.34 | $ 105.84 |
| 0777-02299-3 | REDBOX | 9/3/2013 | 300 HOURS X LABOR | $ 210.00 | $ 224.60 | 6.50% | $ 14.60 | | $ 210.00 | $ 224.60 | $ 14.60 |
| 0777-02299-3 | REDBOX | 9/3/2013 | 400 OPERATION FEE | $ 27.05 | $ 27.05 | 0% | $ - | | $ 27.05 | $ 27.05 | $ - |
| 0777-02300-3 | LENSCRAFTERS | 9/3/2013 | 1 ORIGIN COMMISSI | $ 37.91 | $ 37.91 | 0% | $ - | | $ 37.91 | $ 37.91 | $ - |
| 0777-02300-3 | LENSCRAFTERS | 9/3/2013 | 5 BOOKING COMMISS | $ 214.84 | $ 214.84 | 0% | $ - | | $ 214.84 | $ 214.84 | $ - |
| 0777-02300-3 | LENSCRAFTERS | 9/3/2013 | 11 LINE HAUL | $ 903.61 | $ 1,101.96 | 18% | $ 198.35 | | $ 903.61 | $ 1,101.96 | $ 198.35 |
| 0777-02300-3 | LENSCRAFTERS | 9/3/2013 | 71 FUEL SURCHARGE | $ 369.95 | $ 369.95 | 0% | $ - | | $ 369.95 | $ 369.95 | $ - |
| 0777-02300-3 | LENSCRAFTERS | 9/3/2013 | 300 HOURS X LABOR | $ 245.00 | $ 262.03 | 6.50% | $ 17.03 | | $ 245.00 | $ 262.03 | $ 17.03 |
| 0777-02300-3 | LENSCRAFTERS | 9/3/2013 | 400 OPERATION FEE | $ 19.82 | $ 19.82 | 0% | $ - | | $ 19.82 | $ 19.82 | $ - |
| 0777-02301-3 | LENSCRAFTERS | 9/4/2013 | 1 ORIGIN COMMISSI | $ 37.91 | $ 37.91 | 0% | $ - | | $ 37.91 | $ 37.91 | $ - |
| 0777-02301-3 | LENSCRAFTERS | 9/4/2013 | 5 BOOKING COMMISS | $ 214.84 | $ 214.84 | 0% | $ - | | $ 214.84 | $ 214.84 | $ - |
| 0777-02301-3 | LENSCRAFTERS | 9/4/2013 | 11 LINE HAUL | $ 903.61 | $ 1,101.96 | 18% | $ 198.35 | | $ 903.61 | $ 1,101.96 | $ 198.35 |
| 0777-02301-3 | LENSCRAFTERS | 9/4/2013 | 71 FUEL SURCHARGE | $ 369.95 | $ 369.95 | 0% | $ - | | $ 369.95 | $ 369.95 | $ - |
| 0777-02301-3 | LENSCRAFTERS | 9/4/2013 | 400 OPERATION FEE | $ 19.82 | $ 19.82 | 0% | $ - | | $ 19.82 | $ 19.82 | $ - |
| 0777-02302-3 | REDBOX | 9/4/2013 | 290 HOURS VAN AUX. | $ 3,300.00 | $ 3,300.00 | 0.00% | $ - | x | | | |
| 0777-02302-3 | REDBOX | 9/4/2013 | 300 HOURS X LABOR | $ 6,002.50 | $ 6,002.50 | 0.00% | $ - | x | | | |
| 0777-02302-3 | REDBOX | 9/4/2013 | 1 ORIGIN COMMISSI | $ 257.45 | $ 257.45 | 0% | $ - | | $ 257.45 | $ 257.45 | $ - |
| 0777-02302-3 | REDBOX | 9/4/2013 | 5 BOOKING COMMISS | $ 1,373.05 | $ 1,373.05 | 0% | $ - | | $ 1,373.05 | $ 1,373.05 | $ - |
| 0777-02302-3 | REDBOX | 9/4/2013 | 11 LINE HAUL | $ 6,307.47 | $ 7,692.04 | 18% | $ 1,384.57 | | $ 6,307.47 | $ 7,692.04 | $ 1,384.57 |
| 0777-02302-3 | REDBOX | 9/4/2013 | 71 FUEL SURCHARGE | $ 1,780.41 | $ 1,780.41 | 0% | $ - | | $ 1,780.41 | $ 1,780.41 | $ - |
| 0777-02302-3 | REDBOX | 9/4/2013 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | $ 135.56 | | $ 1,950.00 | $ 2,085.56 | $ 135.56 |
| 0777-02302-3 | REDBOX | 9/4/2013 | 300 HOURS X LABOR | $ 1,890.00 | $ 2,021.39 | 6.50% | $ 131.39 | | $ 1,890.00 | $ 2,021.39 | $ 131.39 |

| ID | Name | Date | Description | Amount | Amount | Pct | Amount | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-02302-3 | REDBOX | 9/4/2013 | 400 OPERATION FEE | $ 134.58 | $ 134.58 | 0% | $ - | | $ 134.58 | $ 134.58 | $ - |
| 0777-02303-3 | REDBOX | 8/28/2013 | 300 HOURS X LABOR | $ 5,731.25 | $ 5,731.25 | 0.00% | $ - | x | | | |
| 0777-02303-3 | REDBOX | 8/28/2013 | 1 ORIGIN COMMISSI | $ 91.25 | $ 91.25 | 0% | $ - | | $ 91.25 | $ 91.25 | $ - |
| 0777-02303-3 | REDBOX | 8/28/2013 | 5 BOOKING COMMISS | $ 486.67 | $ 486.67 | 0% | $ - | | $ 486.67 | $ 486.67 | $ - |
| 0777-02303-3 | REDBOX | 8/28/2013 | 11 LINE HAUL | $ 2,250.84 | $ 2,744.93 | 18% | $ 494.09 | | $ 2,250.84 | $ 2,744.93 | $ 494.09 |
| 0777-02303-3 | REDBOX | 8/28/2013 | 71 FUEL SURCHARGE | $ 510.00 | $ 510.00 | 0% | $ - | | $ 510.00 | $ 510.00 | $ - |
| 0777-02303-3 | REDBOX | 8/28/2013 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-02303-3 | REDBOX | 8/28/2013 | 300 HOURS X LABOR | $ 630.00 | $ 673.80 | 6.50% | $ 43.80 | | $ 630.00 | $ 673.80 | $ 43.80 |
| 0777-02303-3 | REDBOX | 8/28/2013 | 400 OPERATION FEE | $ 47.70 | $ 47.70 | 0% | $ - | | $ 47.70 | $ 47.70 | $ - |
| 0777-02304-3 | FREEOSK INC | 9/9/2013 | 1 ORIGIN COMMISSI | $ 15.65 | $ 15.65 | 0% | $ - | | $ 15.65 | $ 15.65 | $ - |
| 0777-02304-3 | FREEOSK INC | 9/9/2013 | 5 BOOKING COMMISS | $ 88.69 | $ 88.69 | 0% | $ - | | $ 88.69 | $ 88.69 | $ - |
| 0777-02304-3 | FREEOSK INC | 9/9/2013 | 11 LINE HAUL | $ 373.02 | $ 454.90 | 18% | $ 81.88 | | $ 373.02 | $ 454.90 | $ 81.88 |
| 0777-02304-3 | FREEOSK INC | 9/9/2013 | 71 FUEL SURCHARGE | $ 162.25 | $ 162.25 | 0% | $ - | | $ 162.25 | $ 162.25 | $ - |
| 0777-02304-3 | FREEOSK INC | 9/9/2013 | 400 OPERATION FEE | $ 8.23 | $ 8.23 | 0% | $ - | | $ 8.23 | $ 8.23 | $ - |
| 0777-02305-3 | CORP SAFE | 9/9/2013 | 1 ORIGIN COMMISSI | $ 116.93 | $ 116.93 | 0% | $ - | | $ 116.93 | $ 116.93 | $ - |
| 0777-02305-3 | CORP SAFE | 9/9/2013 | 5 BOOKING COMMISS | $ 77.95 | $ 77.95 | 0% | $ - | | $ 77.95 | $ 77.95 | $ - |
| 0777-02305-3 | CORP SAFE | 9/9/2013 | 11 LINE HAUL | $ 3,410.51 | $ 4,159.16 | 18% | $ 748.65 | | $ 3,410.51 | $ 4,159.16 | $ 748.65 |
| 0777-02305-3 | CORP SAFE | 9/9/2013 | 71 FUEL SURCHARGE | $ 1,727.80 | $ 1,727.80 | 0% | $ - | | $ 1,727.80 | $ 1,727.80 | $ - |
| 0777-02305-3 | CORP SAFE | 9/9/2013 | 205 EXTRA STOPS (RE | $ 2,250.00 | $ 2,406.42 | 6.50% | $ 156.42 | | $ 2,250.00 | $ 2,406.42 | $ 156.42 |
| 0777-02305-3 | CORP SAFE | 9/9/2013 | 300 HOURS X LABOR | $ 1,085.00 | $ 1,160.43 | 6.50% | $ 75.43 | | $ 1,085.00 | $ 1,160.43 | $ 75.43 |
| 0777-02305-3 | CORP SAFE | 9/9/2013 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-02305-3 | CORP SAFE | 9/9/2013 | 400 OPERATION FEE | $ 61.13 | $ 61.13 | 0% | $ - | | $ 61.13 | $ 61.13 | $ - |
| 0777-02306-3 | REDBOX | 9/10/2013 | 300 HOURS X LABOR | $ 10,027.50 | $ 10,027.50 | 0.00% | $ - | x | | | |
| 0777-02306-3 | REDBOX | 9/10/2013 | 1 ORIGIN COMMISSI | $ 138.44 | $ 138.44 | 0% | $ - | | $ 138.44 | $ 138.44 | $ - |
| 0777-02306-3 | REDBOX | 9/10/2013 | 5 BOOKING COMMISS | $ 738.36 | $ 738.36 | 0% | $ - | | $ 738.36 | $ 738.36 | $ - |
| 0777-02306-3 | REDBOX | 9/10/2013 | 11 LINE HAUL | $ 3,391.82 | $ 4,136.37 | 18% | $ 744.55 | | $ 3,391.82 | $ 4,136.37 | $ 744.55 |
| 0777-02306-3 | REDBOX | 9/10/2013 | 71 FUEL SURCHARGE | $ 1,162.29 | $ 1,162.29 | 0% | $ - | | $ 1,162.29 | $ 1,162.29 | $ - |
| 0777-02306-3 | REDBOX | 9/10/2013 | 290 HOURS VAN AUX. | $ 2,325.00 | $ 2,486.63 | 6.50% | $ 161.63 | | $ 2,325.00 | $ 2,486.63 | $ 161.63 |
| 0777-02306-3 | REDBOX | 9/10/2013 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-02306-3 | REDBOX | 9/10/2013 | 400 OPERATION FEE | $ 72.37 | $ 72.37 | 0% | $ - | | $ 72.37 | $ 72.37 | $ - |
| 0777-02307-3 | REDBOX | 9/6/2013 | 300 HOURS X LABOR | $ 6,545.00 | $ 6,545.00 | 0.00% | $ - | x | | | |
| 0777-02307-3 | REDBOX | 9/6/2013 | 1 ORIGIN COMMISSI | $ 45.91 | $ 45.91 | 0% | $ - | | $ 45.91 | $ 45.91 | $ - |
| 0777-02307-3 | REDBOX | 9/6/2013 | 5 BOOKING COMMISS | $ 198.95 | $ 198.95 | 0% | $ - | | $ 198.95 | $ 198.95 | $ - |
| 0777-02307-3 | REDBOX | 9/6/2013 | 11 LINE HAUL | $ 1,178.41 | $ 1,437.09 | 18% | $ 258.68 | | $ 1,178.41 | $ 1,437.09 | $ 258.68 |
| 0777-02307-3 | REDBOX | 9/6/2013 | 71 FUEL SURCHARGE | $ 366.18 | $ 366.18 | 0% | $ - | | $ 366.18 | $ 366.18 | $ - |
| 0777-02307-3 | REDBOX | 9/6/2013 | 290 HOURS VAN AUX. | $ 1,550.00 | $ 1,657.75 | 6.50% | $ 107.75 | | $ 1,550.00 | $ 1,657.75 | $ 107.75 |
| 0777-02307-3 | REDBOX | 9/6/2013 | 400 OPERATION FEE | $ 24.00 | $ 24.00 | 0% | $ - | | $ 24.00 | $ 24.00 | $ - |
| 0777-02308-3 | REDBOX | 9/10/2013 | 300 HOURS X LABOR | $ 4,025.00 | $ 4,025.00 | 0.00% | $ - | x | | | |
| 0777-02308-3 | REDBOX | 9/10/2013 | 1 ORIGIN COMMISSI | $ 70.85 | $ 70.85 | 0% | $ - | | $ 70.85 | $ 70.85 | $ - |
| 0777-02308-3 | REDBOX | 9/10/2013 | 5 BOOKING COMMISS | $ 295.20 | $ 295.20 | 0% | $ - | | $ 295.20 | $ 295.20 | $ - |
| 0777-02308-3 | REDBOX | 9/10/2013 | 11 LINE HAUL | $ 1,806.62 | $ 2,203.20 | 18% | $ 396.58 | | $ 1,806.62 | $ 2,203.20 | $ 396.58 |
| 0777-02308-3 | REDBOX | 9/10/2013 | 71 FUEL SURCHARGE | $ 438.84 | $ 438.84 | 0% | $ - | | $ 438.84 | $ 438.84 | $ - |
| 0777-02308-3 | REDBOX | 9/10/2013 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | $ 36.50 |
| 0777-02308-3 | REDBOX | 9/10/2013 | 300 HOURS X LABOR | $ 560.00 | $ 598.93 | 6.50% | $ 38.93 | | $ 560.00 | $ 598.93 | $ 38.93 |
| 0777-02308-3 | REDBOX | 9/10/2013 | 400 OPERATION FEE | $ 37.04 | $ 37.04 | 0% | $ - | | $ 37.04 | $ 37.04 | $ - |
| 0777-02309-3 | REDBOX | 9/10/2013 | 290 HOURS VAN AUX. | $ 3,225.00 | $ 3,225.00 | 0.00% | $ - | x | | | |
| 0777-02309-3 | REDBOX | 9/10/2013 | 300 HOURS X LABOR | $ 8,977.50 | $ 8,977.50 | 0.00% | $ - | x | | | |
| 0777-02309-3 | REDBOX | 9/10/2013 | 1 ORIGIN COMMISSI | $ 106.50 | $ 106.50 | 0% | $ - | | $ 106.50 | $ 106.50 | $ - |
| 0777-02309-3 | REDBOX | 9/10/2013 | 5 BOOKING COMMISS | $ 496.99 | $ 496.99 | 0% | $ - | | $ 496.99 | $ 496.99 | $ - |
| 0777-02309-3 | REDBOX | 9/10/2013 | 11 LINE HAUL | $ 2,680.19 | $ 3,268.52 | 18% | $ 588.33 | | $ 2,680.19 | $ 3,268.52 | $ 588.33 |
| 0777-02309-3 | REDBOX | 9/10/2013 | 71 FUEL SURCHARGE | $ 1,024.49 | $ 1,024.49 | 0% | $ - | | $ 1,024.49 | $ 1,024.49 | $ - |
| 0777-02309-3 | REDBOX | 9/10/2013 | 400 OPERATION FEE | $ 55.67 | $ 55.67 | 0% | $ - | | $ 55.67 | $ 55.67 | $ - |
| 0777-02310-3 | REDBOX | 9/3/2013 | 300 HOURS X LABOR | $ 9,975.00 | $ 9,975.00 | 0.00% | $ - | x | | | |
| 0777-02310-3 | REDBOX | 9/3/2013 | 1 ORIGIN COMMISSI | $ 124.82 | $ 124.82 | 0% | $ - | | $ 124.82 | $ 124.82 | $ - |
| 0777-02310-3 | REDBOX | 9/3/2013 | 5 BOOKING COMMISS | $ 499.28 | $ 499.28 | 0% | $ - | | $ 499.28 | $ 499.28 | $ - |
| 0777-02310-3 | REDBOX | 9/3/2013 | 11 LINE HAUL | $ 3,224.53 | $ 3,932.35 | 18% | $ 707.82 | | $ 3,224.53 | $ 3,932.35 | $ 707.82 |
| 0777-02310-3 | REDBOX | 9/3/2013 | 71 FUEL SURCHARGE | $ 1,212.27 | $ 1,212.27 | 0% | $ - | | $ 1,212.27 | $ 1,212.27 | $ - |
| 0777-02310-3 | REDBOX | 9/3/2013 | 290 HOURS VAN AUX. | $ 2,325.00 | $ 2,486.63 | 6.50% | $ 161.63 | | $ 2,325.00 | $ 2,486.63 | $ 161.63 |
| 0777-02310-3 | REDBOX | 9/3/2013 | 400 OPERATION FEE | $ 65.25 | $ 65.25 | 0% | $ - | | $ 65.25 | $ 65.25 | $ - |

| Invoice | Customer | Date | Description | Billed | Amount | % | Commission | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-02311-3 | FREEOSK | 9/15/2013 | 300 HOURS X LABOR | $ 8,050.00 | $ 8,050.00 | 0.00% | $ - | x | | | |
| 0777-02311-3 | FREEOSK | 9/15/2013 | 1 ORIGIN COMMISSI | $ 355.97 | $ 355.97 | 0% | $ - | | $ 355.97 | $ 355.97 | $ - |
| 0777-02311-3 | FREEOSK | 9/15/2013 | 5 BOOKING COMMISS | $ 1,898.48 | $ 1,898.48 | 0% | $ - | | $ 1,898.48 | $ 1,898.48 | $ - |
| 0777-02311-3 | FREEOSK | 9/15/2013 | 11 LINE HAUL | $ 8,721.14 | $ 10,635.54 | 18% | $ 1,914.40 | | $ 8,721.14 | $ 10,635.54 | $ 1,914.40 |
| 0777-02311-3 | FREEOSK | 9/15/2013 | 71 FUEL SURCHARGE | $ 1,956.76 | $ 1,956.76 | 0% | $ - | | $ 1,956.76 | $ 1,956.76 | $ - |
| 0777-02311-3 | FREEOSK | 9/15/2013 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | $ 114.71 |
| 0777-02311-3 | FREEOSK | 9/15/2013 | 400 OPERATION FEE | $ 186.08 | $ 186.08 | 0% | $ - | | $ 186.08 | $ 186.08 | $ - |
| 0777-02312-3 | REDBOX | 9/16/2013 | 300 HOURS X LABOR | $ 7,297.50 | $ 7,297.50 | 0.00% | $ - | x | | | |
| 0777-02312-3 | REDBOX | 9/16/2013 | 1 ORIGIN COMMISSI | $ 168.22 | $ 168.22 | 0% | $ - | | $ 168.22 | $ 168.22 | $ - |
| 0777-02312-3 | REDBOX | 9/16/2013 | 5 BOOKING COMMISS | $ 897.16 | $ 897.16 | 0% | $ - | | $ 897.16 | $ 897.16 | $ - |
| 0777-02312-3 | REDBOX | 9/16/2013 | 11 LINE HAUL | $ 4,121.32 | $ 5,026.00 | 18% | $ 904.68 | | $ 4,121.32 | $ 5,026.00 | $ 904.68 |
| 0777-02312-3 | REDBOX | 9/16/2013 | 71 FUEL SURCHARGE | $ 719.21 | $ 719.21 | 0% | $ - | | $ 719.21 | $ 719.21 | $ - |
| 0777-02312-3 | REDBOX | 9/16/2013 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-02312-3 | REDBOX | 9/16/2013 | 300 HOURS X LABOR | $ 910.00 | $ 973.26 | 6.50% | $ 63.26 | | $ 910.00 | $ 973.26 | $ 63.26 |
| 0777-02312-3 | REDBOX | 9/16/2013 | 400 OPERATION FEE | $ 87.93 | $ 87.93 | 0% | $ - | | $ 87.93 | $ 87.93 | $ - |
| 0777-02313-3 | REDBOX | 9/14/2013 | 300 HOURS X LABOR | $ 7,043.75 | $ 7,043.75 | 0.00% | $ - | x | | | |
| 0777-02313-3 | REDBOX | 9/14/2013 | 1 ORIGIN COMMISSI | $ 151.73 | $ 151.73 | 0% | $ - | | $ 151.73 | $ 151.73 | $ - |
| 0777-02313-3 | REDBOX | 9/14/2013 | 5 BOOKING COMMISS | $ 809.24 | $ 809.24 | 0% | $ - | | $ 809.24 | $ 809.24 | $ - |
| 0777-02313-3 | REDBOX | 9/14/2013 | 11 LINE HAUL | $ 3,717.43 | $ 4,533.45 | 18% | $ 816.02 | | $ 3,717.43 | $ 4,533.45 | $ 816.02 |
| 0777-02313-3 | REDBOX | 9/14/2013 | 71 FUEL SURCHARGE | $ 862.31 | $ 862.31 | 0% | $ - | | $ 862.31 | $ 862.31 | $ - |
| 0777-02313-3 | REDBOX | 9/14/2013 | 205 EXTRA STOPS (RE | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | | $ 2,100.00 | $ 2,245.99 | $ 145.99 |
| 0777-02313-3 | REDBOX | 9/14/2013 | 290 HOURS VAN AUX. | $ 2,175.00 | $ 2,326.20 | 6.50% | $ 151.20 | | $ 2,175.00 | $ 2,326.20 | $ 151.20 |
| 0777-02313-3 | REDBOX | 9/14/2013 | 300 HOURS X LABOR | $ 2,030.00 | $ 2,171.12 | 6.50% | $ 141.12 | | $ 2,030.00 | $ 2,171.12 | $ 141.12 |
| 0777-02313-3 | REDBOX | 9/14/2013 | 400 OPERATION FEE | $ 79.32 | $ 79.32 | 0% | $ - | | $ 79.32 | $ 79.32 | $ - |
| 0777-02314-3 | REDBOX | 9/18/2013 | 1 ORIGIN COMMISSI | $ 40.57 | $ 40.57 | 0% | $ - | | $ 40.57 | $ 40.57 | $ - |
| 0777-02314-3 | REDBOX | 9/18/2013 | 5 BOOKING COMMISS | $ 202.86 | $ 202.86 | 0% | $ - | | $ 202.86 | $ 202.86 | $ - |
| 0777-02314-3 | REDBOX | 9/18/2013 | 11 LINE HAUL | $ 1,014.30 | $ 1,236.95 | 18% | $ 222.65 | | $ 1,014.30 | $ 1,236.95 | $ 222.65 |
| 0777-02314-3 | REDBOX | 9/18/2013 | 71 FUEL SURCHARGE | $ 304.75 | $ 304.75 | 0% | $ - | | $ 304.75 | $ 304.75 | $ - |
| 0777-02314-3 | REDBOX | 9/18/2013 | 290 HOURS VAN AUX. | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | $ 52.14 |
| 0777-02314-3 | REDBOX | 9/18/2013 | 300 HOURS X LABOR | $ 2,712.50 | $ 2,901.07 | 6.50% | $ 188.57 | | $ 2,712.50 | $ 2,901.07 | $ 188.57 |
| 0777-02314-3 | REDBOX | 9/18/2013 | 400 OPERATION FEE | $ 21.00 | $ 21.00 | 0% | $ - | | $ 21.00 | $ 21.00 | $ - |
| 0777-02315-3 | REDBOX | 9/14/2013 | 300 HOURS X LABOR | $ 7,437.50 | $ 7,437.50 | 0.00% | $ - | x | | | |
| 0777-02315-3 | REDBOX | 9/14/2013 | 1 ORIGIN COMMISSI | $ 308.44 | $ 308.44 | 0% | $ - | | $ 308.44 | $ 308.44 | $ - |
| 0777-02315-3 | REDBOX | 9/14/2013 | 5 BOOKING COMMISS | $ 1,645.03 | $ 1,645.03 | 0% | $ - | | $ 1,645.03 | $ 1,645.03 | $ - |
| 0777-02315-3 | REDBOX | 9/14/2013 | 11 LINE HAUL | $ 7,556.85 | $ 9,215.67 | 18% | $ 1,658.82 | | $ 7,556.85 | $ 9,215.67 | $ 1,658.82 |
| 0777-02315-3 | REDBOX | 9/14/2013 | 71 FUEL SURCHARGE | $ 2,079.19 | $ 2,079.19 | 0% | $ - | | $ 2,079.19 | $ 2,079.19 | $ - |
| 0777-02315-3 | REDBOX | 9/14/2013 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | $ 109.49 |
| 0777-02315-3 | REDBOX | 9/14/2013 | 290 HOURS VAN AUX. | $ 1,675.00 | $ 1,791.44 | 6.50% | $ 116.44 | | $ 1,675.00 | $ 1,791.44 | $ 116.44 |
| 0777-02315-3 | REDBOX | 9/14/2013 | 300 HOURS X LABOR | $ 1,540.00 | $ 1,647.06 | 6.50% | $ 107.06 | | $ 1,540.00 | $ 1,647.06 | $ 107.06 |
| 0777-02315-3 | REDBOX | 9/14/2013 | 400 OPERATION FEE | $ 161.24 | $ 161.24 | 0% | $ - | | $ 161.24 | $ 161.24 | $ - |
| 0777-02316-3 | REDBOX | 9/17/2013 | 300 HOURS X LABOR | $ 4,287.50 | $ 4,287.50 | 0.00% | $ - | x | | | |
| 0777-02316-3 | REDBOX | 9/17/2013 | 1 ORIGIN COMMISSI | $ 45.91 | $ 45.91 | 0% | $ - | | $ 45.91 | $ 45.91 | $ - |
| 0777-02316-3 | REDBOX | 9/17/2013 | 5 BOOKING COMMISS | $ 30.61 | $ 30.61 | 0% | $ - | | $ 30.61 | $ 30.61 | $ - |
| 0777-02316-3 | REDBOX | 9/17/2013 | 11 LINE HAUL | $ 1,377.36 | $ 1,679.71 | 18% | $ 302.35 | | $ 1,377.36 | $ 1,679.71 | $ 302.35 |
| 0777-02316-3 | REDBOX | 9/17/2013 | 71 FUEL SURCHARGE | $ 257.58 | $ 257.58 | 0% | $ - | | $ 257.58 | $ 257.58 | $ - |
| 0777-02316-3 | REDBOX | 9/17/2013 | 400 OPERATION FEE | $ 24.00 | $ 24.00 | 0% | $ - | | $ 24.00 | $ 24.00 | $ - |
| 0777-02317-3 | REDBOX | 9/20/2013 | 300 HOURS X LABOR | $ 10,237.50 | $ 10,237.50 | 0.00% | $ - | x | | | |
| 0777-02317-3 | REDBOX | 9/20/2013 | 1 ORIGIN COMMISSI | $ 210.48 | $ 210.48 | 0% | $ - | | $ 210.48 | $ 210.48 | $ - |
| 0777-02317-3 | REDBOX | 9/20/2013 | 5 BOOKING COMMISS | $ 1,122.55 | $ 1,122.55 | 0% | $ - | | $ 1,122.55 | $ 1,122.55 | $ - |
| 0777-02317-3 | REDBOX | 9/20/2013 | 11 LINE HAUL | $ 5,156.70 | $ 6,288.66 | 18% | $ 1,131.96 | | $ 5,156.70 | $ 6,288.66 | $ 1,131.96 |
| 0777-02317-3 | REDBOX | 9/20/2013 | 71 FUEL SURCHARGE | $ 1,036.68 | $ 1,036.68 | 0% | $ - | | $ 1,036.68 | $ 1,036.68 | $ - |
| 0777-02317-3 | REDBOX | 9/20/2013 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | $ 72.99 |
| 0777-02317-3 | REDBOX | 9/20/2013 | 290 HOURS VAN AUX. | $ 1,550.00 | $ 1,657.75 | 6.50% | $ 107.75 | | $ 1,550.00 | $ 1,657.75 | $ 107.75 |
| 0777-02317-3 | REDBOX | 9/20/2013 | 300 HOURS X LABOR | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | $ 72.99 |
| 0777-02317-3 | REDBOX | 9/20/2013 | 400 OPERATION FEE | $ 110.03 | $ 110.03 | 0% | $ - | | $ 110.03 | $ 110.03 | $ - |
| 0777-02318-3 | REDBOX | 9/20/2013 | 300 HOURS X LABOR | $ 9,187.50 | $ 9,187.50 | 0.00% | $ - | x | | | |
| 0777-02318-3 | REDBOX | 9/20/2013 | 1 ORIGIN COMMISSI | $ 40.57 | $ 40.57 | 0% | $ - | | $ 40.57 | $ 40.57 | $ - |
| 0777-02318-3 | REDBOX | 9/20/2013 | 5 BOOKING COMMISS | $ 202.86 | $ 202.86 | 0% | $ - | | $ 202.86 | $ 202.86 | $ - |
| 0777-02318-3 | REDBOX | 9/20/2013 | 11 LINE HAUL | $ 1,014.30 | $ 1,236.95 | 18% | $ 222.65 | | $ 1,014.30 | $ 1,236.95 | $ 222.65 |

| ID | Customer | Date | Description | | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-02318-3 | REDBOX | 9/20/2013 | 71 FUEL SURCHARGE | $ 304.75 | $ 304.75 | 0% | $ - | | $ 304.75 | $ 304.75 | $ - |
| 0777-02318-3 | REDBOX | 9/20/2013 | 400 OPERATION FEE | $ 21.00 | $ 21.00 | 0% | $ - | | $ 21.00 | $ 21.00 | $ - |
| 0777-02319-3 | REDBOX | 9/20/2013 | 290 HOURS VAN AUX. | $ 3,700.00 | $ 3,700.00 | 0.00% | $ - | x | | | |
| 0777-02319-3 | REDBOX | 9/20/2013 | 300 HOURS X LABOR | $ 9,231.25 | $ 9,231.25 | 0.00% | $ - | x | | | |
| 0777-02319-3 | REDBOX | 9/20/2013 | 1 ORIGIN COMMISSI | $ 165.64 | $ 165.64 | 0% | $ - | | $ 165.64 | $ 165.64 | $ - |
| 0777-02319-3 | REDBOX | 9/20/2013 | 5 BOOKING COMMISS | $ 883.44 | $ 883.44 | 0% | $ - | | $ 883.44 | $ 883.44 | $ - |
| 0777-02319-3 | REDBOX | 9/20/2013 | 11 LINE HAUL | $ 4,058.30 | $ 4,949.15 | 18% | $ 890.85 | | $ 4,058.30 | $ 4,949.15 | 890.85 |
| 0777-02319-3 | REDBOX | 9/20/2013 | 71 FUEL SURCHARGE | $ 1,133.14 | $ 1,133.14 | 0% | $ - | | $ 1,133.14 | $ 1,133.14 | $ - |
| 0777-02319-3 | REDBOX | 9/20/2013 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-02319-3 | REDBOX | 9/20/2013 | 300 HOURS X LABOR | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-02319-3 | REDBOX | 9/20/2013 | 400 OPERATION FEE | $ 86.59 | $ 86.59 | 0% | $ - | | $ 86.59 | $ 86.59 | $ - |
| 0777-02320-3 | REDBOX | 9/21/2013 | 300 HOURS X LABOR | $ 7,700.00 | $ 7,700.00 | 0.00% | $ - | x | | | |
| 0777-02320-3 | REDBOX | 9/21/2013 | 1 ORIGIN COMMISSI | $ 220.96 | $ 220.96 | 0% | $ - | | $ 220.96 | $ 220.96 | $ - |
| 0777-02320-3 | REDBOX | 9/21/2013 | 5 BOOKING COMMISS | $ 1,178.47 | $ 1,178.47 | 0% | $ - | | $ 1,178.47 | $ 1,178.47 | $ - |
| 0777-02320-3 | REDBOX | 9/21/2013 | 11 LINE HAUL | $ 5,413.59 | $ 6,601.94 | 18% | $ 1,188.35 | | $ 5,413.59 | $ 6,601.94 | 1,188.35 |
| 0777-02320-3 | REDBOX | 9/21/2013 | 71 FUEL SURCHARGE | $ 1,133.67 | $ 1,133.67 | 0% | $ - | | $ 1,133.67 | $ 1,133.67 | $ - |
| 0777-02320-3 | REDBOX | 9/21/2013 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | 109.49 |
| 0777-02320-3 | REDBOX | 9/21/2013 | 290 HOURS VAN AUX. | $ 1,450.00 | $ 1,550.80 | 6.50% | $ 100.80 | | $ 1,450.00 | $ 1,550.80 | 100.80 |
| 0777-02320-3 | REDBOX | 9/21/2013 | 300 HOURS X LABOR | $ 1,540.00 | $ 1,647.06 | 6.50% | $ 107.06 | | $ 1,540.00 | $ 1,647.06 | 107.06 |
| 0777-02320-3 | REDBOX | 9/21/2013 | 400 OPERATION FEE | $ 115.51 | $ 115.51 | 0% | $ - | | $ 115.51 | $ 115.51 | $ - |
| 0777-02321-3 | LENSCRAFTERS | 9/22/2013 | 1 ORIGIN COMMISSI | $ 225.00 | $ 225.00 | 0% | $ - | | $ 225.00 | $ 225.00 | $ - |
| 0777-02321-3 | LENSCRAFTERS | 9/22/2013 | 5 BOOKING COMMISS | $ 1,275.01 | $ 1,275.01 | 0% | $ - | | $ 1,275.01 | $ 1,275.01 | $ - |
| 0777-02321-3 | LENSCRAFTERS | 9/22/2013 | 11 LINE HAUL | $ 5,362.55 | $ 6,539.70 | 18% | $ 1,177.15 | | $ 5,362.55 | $ 6,539.70 | 1,177.15 |
| 0777-02321-3 | LENSCRAFTERS | 9/22/2013 | 71 FUEL SURCHARGE | $ 2,273.94 | $ 2,273.94 | 0% | $ - | | $ 2,273.94 | $ 2,273.94 | $ - |
| 0777-02321-3 | LENSCRAFTERS | 9/22/2013 | 205 EXTRA STOPS (RE | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-02321-3 | LENSCRAFTERS | 9/22/2013 | 300 HOURS X LABOR | $ 253.75 | $ 271.39 | 6.50% | $ 17.64 | | $ 253.75 | $ 271.39 | 17.64 |
| 0777-02321-3 | LENSCRAFTERS | 9/22/2013 | 400 OPERATION FEE | $ 117.62 | $ 117.62 | 0% | $ - | | $ 117.62 | $ 117.62 | $ - |
| 0777-02322-3 | LENSCRAFTERS | 9/27/2013 | 1 ORIGIN COMMISSI | $ 177.09 | $ 177.09 | 0% | $ - | | $ 177.09 | $ 177.09 | $ - |
| 0777-02322-3 | LENSCRAFTERS | 9/27/2013 | 5 BOOKING COMMISS | $ 1,003.49 | $ 1,003.49 | 0% | $ - | | $ 1,003.49 | $ 1,003.49 | $ - |
| 0777-02322-3 | LENSCRAFTERS | 9/27/2013 | 11 LINE HAUL | $ 4,220.58 | $ 5,147.05 | 18% | $ 926.47 | | $ 4,220.58 | $ 5,147.05 | 926.47 |
| 0777-02322-3 | LENSCRAFTERS | 9/27/2013 | 71 FUEL SURCHARGE | $ 1,789.69 | $ 1,789.69 | 0% | $ - | | $ 1,789.69 | $ 1,789.69 | $ - |
| 0777-02322-3 | LENSCRAFTERS | 9/22/2013 | 400 OPERATION FEE | $ 92.57 | $ 92.57 | 0% | $ - | | $ 92.57 | $ 92.57 | $ - |
| 0777-02323-3 | LENSCRAFTERS | 9/22/2013 | 1 ORIGIN COMMISSI | $ 91.01 | $ 91.01 | 0% | $ - | | $ 91.01 | $ 91.01 | $ - |
| 0777-02323-3 | LENSCRAFTERS | 9/22/2013 | 5 BOOKING COMMISS | $ 500.55 | $ 500.55 | 0% | $ - | | $ 500.55 | $ 500.55 | $ - |
| 0777-02323-3 | LENSCRAFTERS | 9/22/2013 | 11 LINE HAUL | $ 2,169.06 | $ 2,645.20 | 18% | $ 476.14 | | $ 2,169.06 | $ 2,645.20 | 476.14 |
| 0777-02323-3 | LENSCRAFTERS | 9/22/2013 | 11 LINE HAUL | $ (15.17) | $ (18.50) | 18% | $ (3.33) | | $ (15.17) | $ (18.50) | (3.33) |
| 0777-02323-3 | LENSCRAFTERS | 9/22/2013 | 71 FUEL SURCHARGE | $ 919.77 | $ 919.77 | 0% | $ - | | $ 919.77 | $ 919.77 | $ - |
| 0777-02323-3 | LENSCRAFTERS | 9/22/2013 | 205 EXTRA STOPS (RE | $ 225.00 | $ 240.64 | 6.50% | $ 15.64 | | $ 225.00 | $ 240.64 | 15.64 |
| 0777-02323-3 | LENSCRAFTERS | 9/22/2013 | 260 CANADIAN IMPORT | $ 350.00 | $ 350.00 | 0% | $ - | | $ 350.00 | $ 350.00 | $ - |
| 0777-02323-3 | LENSCRAFTERS | 9/22/2013 | 300 HOURS X LABOR | $ 612.50 | $ 655.08 | 6.50% | $ 42.58 | | $ 612.50 | $ 655.08 | 42.58 |
| 0777-02323-3 | LENSCRAFTERS | 9/22/2013 | 343 METRO SERVICE F | $ 250.00 | $ 267.38 | 6.50% | $ 17.38 | | $ 250.00 | $ 267.38 | 17.38 |
| 0777-02323-3 | LENSCRAFTERS | 9/22/2013 | 400 OPERATION FEE | $ 47.57 | $ 47.57 | 0% | $ - | | $ 47.57 | $ 47.57 | $ - |
| 0777-02324-3 | LENSCRAFTERS | 9/25/2013 | 1 ORIGIN COMMISSI | $ 83.96 | $ 83.96 | 0% | $ - | | $ 83.96 | $ 83.96 | $ - |
| 0777-02324-3 | LENSCRAFTERS | 9/25/2013 | 5 BOOKING COMMISS | $ 461.76 | $ 461.76 | 0% | $ - | | $ 461.76 | $ 461.76 | $ - |
| 0777-02324-3 | LENSCRAFTERS | 9/25/2013 | 11 LINE HAUL | $ 2,000.93 | $ 2,440.16 | 18% | $ 439.23 | | $ 2,000.93 | $ 2,440.16 | 439.23 |
| 0777-02324-3 | LENSCRAFTERS | 9/25/2013 | 11 LINE HAUL | $ (13.99) | $ (17.06) | 18% | $ (3.07) | | $ (13.99) | $ (17.06) | (3.07) |
| 0777-02324-3 | LENSCRAFTERS | 9/25/2013 | 71 FUEL SURCHARGE | $ 848.48 | $ 848.48 | 0% | $ - | | $ 848.48 | $ 848.48 | $ - |
| 0777-02324-3 | LENSCRAFTERS | 9/25/2013 | 260 CANADIAN IMPORT | $ 350.00 | $ 350.00 | 0% | $ - | | $ 350.00 | $ 350.00 | $ - |
| 0777-02324-3 | LENSCRAFTERS | 9/25/2013 | 343 METRO SERVICE F | $ 250.00 | $ 267.38 | 6.50% | $ 17.38 | | $ 250.00 | $ 267.38 | 17.38 |
| 0777-02324-3 | LENSCRAFTERS | 9/25/2013 | 400 OPERATION FEE | $ 43.89 | $ 43.89 | 0% | $ - | | $ 43.89 | $ 43.89 | $ - |
| 0777-02325-3 | LENSCRAFTERS | 9/24/2013 | 1 ORIGIN COMMISSI | $ 41.12 | $ 41.12 | 0% | $ - | | $ 41.12 | $ 41.12 | $ - |
| 0777-02325-3 | LENSCRAFTERS | 9/24/2013 | 5 BOOKING COMMISS | $ 233.04 | $ 233.04 | 0% | $ - | | $ 233.04 | $ 233.04 | $ - |
| 0777-02325-3 | LENSCRAFTERS | 9/24/2013 | 11 LINE HAUL | $ 980.14 | $ 1,195.29 | 18% | $ 215.15 | | $ 980.14 | $ 1,195.29 | 215.15 |
| 0777-02325-3 | LENSCRAFTERS | 9/24/2013 | 71 FUEL SURCHARGE | $ 415.62 | $ 415.62 | 0% | $ - | | $ 415.62 | $ 415.62 | $ - |
| 0777-02325-3 | LENSCRAFTERS | 9/24/2013 | 205 EXTRA STOPS (RE | $ 225.00 | $ 240.64 | 6.50% | $ 15.64 | | $ 225.00 | $ 240.64 | 15.64 |
| 0777-02325-3 | LENSCRAFTERS | 9/24/2013 | 300 HOURS X LABOR | $ 131.25 | $ 140.37 | 6.50% | $ 9.12 | | $ 131.25 | $ 140.37 | 9.12 |
| 0777-02325-3 | LENSCRAFTERS | 9/24/2013 | 400 OPERATION FEE | $ 21.50 | $ 21.50 | 0% | $ - | | $ 21.50 | $ 21.50 | $ - |
| 0777-02326-3 | LENSCRAFTERS | 9/25/2013 | 1 ORIGIN COMMISSI | $ 12.64 | $ 12.64 | 0% | $ - | | $ 12.64 | $ 12.64 | $ - |
| 0777-02326-3 | LENSCRAFTERS | 9/25/2013 | 5 BOOKING COMMISS | $ 71.61 | $ 71.61 | 0% | $ - | | $ 71.61 | $ 71.61 | $ - |

| Invoice | Customer | Date | Description | | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-02326-3 | LENSCRAFTERS | 9/25/2013 | 11 LINE HAUL | $ 301.20 | $ 367.32 | 18% | $ 66.12 | | $ 301.20 | $ 367.32 | 66.12 |
| 0777-02326-3 | LENSCRAFTERS | 9/25/2013 | 71 FUEL SURCHARGE | $ 127.72 | $ 127.72 | 0% | $ - | | $ 127.72 | $ 127.72 | - |
| 0777-02326-3 | LENSCRAFTERS | 9/25/2013 | 400 OPERATION FEE | $ 6.61 | $ 6.61 | 0% | $ - | | $ 6.61 | $ 6.61 | - |
| 0777-02327-3 | LENSCRAFTERS | 9/23/2013 | 1 ORIGIN COMMISSI | $ 85.58 | $ 85.58 | 0% | $ - | | $ 85.58 | $ 85.58 | - |
| 0777-02327-3 | LENSCRAFTERS | 9/23/2013 | 5 BOOKING COMMISS | $ 484.95 | $ 484.95 | 0% | $ - | | $ 484.95 | $ 484.95 | - |
| 0777-02327-3 | LENSCRAFTERS | 9/23/2013 | 11 LINE HAUL | $ 2,039.66 | $ 2,487.39 | 18% | $ 447.73 | | $ 2,039.66 | $ 2,487.39 | 447.73 |
| 0777-02327-3 | LENSCRAFTERS | 9/23/2013 | 71 FUEL SURCHARGE | $ 864.90 | $ 864.90 | 0% | $ - | | $ 864.90 | $ 864.90 | - |
| 0777-02327-3 | LENSCRAFTERS | 9/23/2013 | 300 HOURS X LABOR | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | 12.17 |
| 0777-02327-3 | LENSCRAFTERS | 9/23/2013 | 400 OPERATION FEE | $ 44.74 | $ 44.74 | 0% | $ - | | $ 44.74 | $ 44.74 | - |
| 0777-02328-3 | LENSCRAFTERS | 9/25/2013 | 1 ORIGIN COMMISSI | $ 85.67 | $ 85.67 | 0% | $ - | | $ 85.67 | $ 85.67 | - |
| 0777-02328-3 | LENSCRAFTERS | 9/25/2013 | 5 BOOKING COMMISS | $ 485.47 | $ 485.47 | 0% | $ - | | $ 485.47 | $ 485.47 | - |
| 0777-02328-3 | LENSCRAFTERS | 9/25/2013 | 11 LINE HAUL | $ 2,041.85 | $ 2,490.06 | 18% | $ 448.21 | | $ 2,041.85 | $ 2,490.06 | 448.21 |
| 0777-02328-3 | LENSCRAFTERS | 9/25/2013 | 71 FUEL SURCHARGE | $ 865.82 | $ 865.82 | 0% | $ - | | $ 865.82 | $ 865.82 | - |
| 0777-02328-3 | LENSCRAFTERS | 9/25/2013 | 400 OPERATION FEE | $ 44.78 | $ 44.78 | 0% | $ - | | $ 44.78 | $ 44.78 | - |
| 0777-02329-3 | LENSCRAFTERS | 9/24/2013 | 1 ORIGIN COMMISSI | $ 65.37 | $ 65.37 | 0% | $ - | | $ 65.37 | $ 65.37 | - |
| 0777-02329-3 | LENSCRAFTERS | 9/24/2013 | 5 BOOKING COMMISS | $ 370.43 | $ 370.43 | 0% | $ - | | $ 370.43 | $ 370.43 | - |
| 0777-02329-3 | LENSCRAFTERS | 9/24/2013 | 11 LINE HAUL | $ 1,557.98 | $ 1,899.98 | 18% | $ 342.00 | | $ 1,557.98 | $ 1,899.98 | 342.00 |
| 0777-02329-3 | LENSCRAFTERS | 9/24/2013 | 71 FUEL SURCHARGE | $ 660.64 | $ 660.64 | 0% | $ - | | $ 660.64 | $ 660.64 | - |
| 0777-02329-3 | LENSCRAFTERS | 9/24/2013 | 205 EXTRA STOPS (RE | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-02329-3 | LENSCRAFTERS | 9/24/2013 | 300 HOURS X LABOR | $ 507.50 | $ 542.78 | 6.50% | $ 35.28 | | $ 507.50 | $ 542.78 | 35.28 |
| 0777-02329-3 | LENSCRAFTERS | 9/24/2013 | 400 OPERATION FEE | $ 34.17 | $ 34.17 | 0% | $ - | | $ 34.17 | $ 34.17 | - |
| 0777-02330-3 | LENSCRAFTERS | 9/26/2013 | 1 ORIGIN COMMISSI | $ 59.39 | $ 59.39 | 0% | $ - | | $ 59.39 | $ 59.39 | - |
| 0777-02330-3 | LENSCRAFTERS | 9/26/2013 | 5 BOOKING COMMISS | $ 336.55 | $ 336.55 | 0% | $ - | | $ 336.55 | $ 336.55 | - |
| 0777-02330-3 | LENSCRAFTERS | 9/26/2013 | 11 LINE HAUL | $ 1,415.50 | $ 1,726.22 | 18% | $ 310.72 | | $ 1,415.50 | $ 1,726.22 | 310.72 |
| 0777-02330-3 | LENSCRAFTERS | 9/26/2013 | 71 FUEL SURCHARGE | $ 600.23 | $ 600.23 | 0% | $ - | | $ 600.23 | $ 600.23 | - |
| 0777-02330-3 | LENSCRAFTERS | 9/26/2013 | 400 OPERATION FEE | $ 31.05 | $ 31.05 | 0% | $ - | | $ 31.05 | $ 31.05 | - |
| 0777-02331-3 | CORP SAFE | 9/23/2013 | 300 HOURS X LABOR | $ 6,781.25 | $ 6,781.25 | 0.00% | $ - | x | | | |
| 0777-02331-3 | CORP SAFE | 9/23/2013 | 1 ORIGIN COMMISSI | $ 126.60 | $ 126.60 | 0% | $ - | | $ 126.60 | $ 126.60 | - |
| 0777-02331-3 | CORP SAFE | 9/23/2013 | 5 BOOKING COMMISS | $ 675.18 | $ 675.18 | 0% | $ - | | $ 675.18 | $ 675.18 | - |
| 0777-02331-3 | CORP SAFE | 9/23/2013 | 11 LINE HAUL | $ 3,101.61 | $ 3,782.45 | 18% | $ 680.84 | | $ 3,101.61 | $ 3,782.45 | 680.84 |
| 0777-02331-3 | CORP SAFE | 9/23/2013 | 71 FUEL SURCHARGE | $ 1,087.56 | $ 1,087.56 | 0% | $ - | | $ 1,087.56 | $ 1,087.56 | - |
| 0777-02331-3 | CORP SAFE | 9/23/2013 | 290 HOURS VAN AUX. | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | 57.35 |
| 0777-02331-3 | CORP SAFE | 9/23/2013 | 400 OPERATION FEE | $ 66.18 | $ 66.18 | 0% | $ - | | $ 66.18 | $ 66.18 | - |
| 0777-02332-3 | REDBOX | 9/23/2013 | 1 ORIGIN COMMISSI | $ 94.48 | $ 94.48 | 0% | $ - | | $ 94.48 | $ 94.48 | - |
| 0777-02332-3 | REDBOX | 9/23/2013 | 5 BOOKING COMMISS | $ 94.48 | $ 94.48 | 0% | $ - | | $ 94.48 | $ 94.48 | - |
| 0777-02332-3 | REDBOX | 9/23/2013 | 11 LINE HAUL | $ 2,724.27 | $ 3,322.28 | 18% | $ 598.01 | | $ 2,724.27 | $ 3,322.28 | 598.01 |
| 0777-02332-3 | REDBOX | 9/23/2013 | 71 FUEL SURCHARGE | $ 1,264.58 | $ 1,264.58 | 0% | $ - | | $ 1,264.58 | $ 1,264.58 | - |
| 0777-02332-3 | REDBOX | 9/23/2013 | 290 HOURS VAN AUX. | $ 737.50 | $ 788.77 | 6.50% | $ 51.27 | | $ 737.50 | $ 788.77 | 51.27 |
| 0777-02332-3 | REDBOX | 9/23/2013 | 300 HOURS X LABOR | $ 2,992.50 | $ 3,200.53 | 6.50% | $ 208.03 | | $ 2,992.50 | $ 3,200.53 | 208.03 |
| 0777-02332-3 | REDBOX | 9/23/2013 | 400 OPERATION FEE | $ 49.39 | $ 49.39 | 0% | $ - | | $ 49.39 | $ 49.39 | - |
| 0777-02333-3 | FREEOSK | 9/23/2013 | 1 ORIGIN COMMISSI | $ 133.47 | $ 133.47 | 0% | $ - | | $ 133.47 | $ 133.47 | - |
| 0777-02333-3 | FREEOSK | 9/23/2013 | 5 BOOKING COMMISS | $ 711.82 | $ 711.82 | 0% | $ - | | $ 711.82 | $ 711.82 | - |
| 0777-02333-3 | FREEOSK | 9/23/2013 | 11 LINE HAUL | $ 3,269.92 | $ 3,987.71 | 18% | $ 717.79 | | $ 3,269.92 | $ 3,987.71 | 717.79 |
| 0777-02333-3 | FREEOSK | 9/23/2013 | 71 FUEL SURCHARGE | $ 1,027.14 | $ 1,027.14 | 0% | $ - | | $ 1,027.14 | $ 1,027.14 | - |
| 0777-02333-3 | FREEOSK | 9/23/2013 | 300 HOURS X LABOR | $ 2,240.00 | $ 2,395.72 | 6.50% | $ 155.72 | | $ 2,240.00 | $ 2,395.72 | 155.72 |
| 0777-02333-3 | FREEOSK | 9/23/2013 | 400 OPERATION FEE | $ 69.77 | $ 69.77 | 0% | $ - | | $ 69.77 | $ 69.77 | - |
| 0777-02334-3 | REDBOX | 9/26/2013 | 1 ORIGIN COMMISSI | $ 32.25 | $ 32.25 | 0% | $ - | | $ 32.25 | $ 32.25 | - |
| 0777-02334-3 | REDBOX | 9/26/2013 | 5 BOOKING COMMISS | $ 182.74 | $ 182.74 | 0% | $ - | | $ 182.74 | $ 182.74 | - |
| 0777-02334-3 | REDBOX | 9/26/2013 | 11 LINE HAUL | $ 768.60 | $ 937.32 | 18% | $ 168.72 | | $ 768.60 | $ 937.32 | 168.72 |
| 0777-02334-3 | REDBOX | 9/26/2013 | 71 FUEL SURCHARGE | $ 82.15 | $ 82.15 | 0% | $ - | | $ 82.15 | $ 82.15 | - |
| 0777-02334-3 | REDBOX | 9/26/2013 | 205 EXTRA STOPS (RE | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-02334-3 | REDBOX | 9/26/2013 | 290 HOURS VAN AUX. | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-02334-3 | REDBOX | 9/26/2013 | 300 HOURS X LABOR | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | | $ 2,100.00 | $ 2,245.99 | 145.99 |
| 0777-02334-3 | REDBOX | 9/26/2013 | 300 HOURS X LABOR | $ 210.00 | $ 224.60 | 6.50% | $ 14.60 | | $ 210.00 | $ 224.60 | 14.60 |
| 0777-02334-3 | REDBOX | 9/26/2013 | 400 OPERATION FEE | $ 16.86 | $ 16.86 | 0% | $ - | | $ 16.86 | $ 16.86 | - |
| 0777-02335-3 | REDBOX | 9/27/2013 | 300 HOURS X LABOR | $ 4,068.75 | $ 4,068.75 | 0.00% | $ - | x | | | |
| 0777-02335-3 | REDBOX | 9/27/2013 | 1 ORIGIN COMMISSI | $ 137.55 | $ 137.55 | 0% | $ - | | $ 137.55 | $ 137.55 | - |
| 0777-02335-3 | REDBOX | 9/27/2013 | 5 BOOKING COMMISS | $ 733.60 | $ 733.60 | 0% | $ - | | $ 733.60 | $ 733.60 | - |
| 0777-02335-3 | REDBOX | 9/27/2013 | 11 LINE HAUL | $ 3,369.98 | $ 4,109.73 | 18% | $ 739.75 | | $ 3,369.98 | $ 4,109.73 | 739.75 |

| ID | Company | Date | Description | Amount | Amount | % | Comm | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-02335-3 | REDBOX | 9/27/2013 | 71 FUEL SURCHARGE | $ 772.21 | $ 772.21 | 0% | $ - | | $ 772.21 | $ 772.21 | $ - |
| 0777-02335-3 | REDBOX | 9/27/2013 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-02335-3 | REDBOX | 9/27/2013 | 300 HOURS X LABOR | $ 910.00 | $ 973.26 | 6.50% | $ 63.26 | | $ 910.00 | $ 973.26 | $ 63.26 |
| 0777-02335-3 | REDBOX | 9/27/2013 | 400 OPERATION FEE | $ 71.90 | $ 71.90 | 0% | $ - | | $ 71.90 | $ 71.90 | $ - |
| 0777-02336-3 | REDBOX | 9/27/2013 | 300 HOURS X LABOR | $ 4,025.00 | $ 4,025.00 | 0.00% | $ - | x | | | |
| 0777-02336-3 | REDBOX | 9/27/2013 | 1 ORIGIN COMMISSI | $ 85.01 | $ 85.01 | 0% | $ - | | $ 85.01 | $ 85.01 | $ - |
| 0777-02336-3 | REDBOX | 9/27/2013 | 5 BOOKING COMMISS | $ 481.70 | $ 481.70 | 0% | $ - | | $ 481.70 | $ 481.70 | $ - |
| 0777-02336-3 | REDBOX | 9/27/2013 | 11 LINE HAUL | $ 2,025.91 | $ 2,470.04 | 18% | $ 444.73 | | $ 2,025.91 | $ 2,470.04 | $ 444.73 |
| 0777-02336-3 | REDBOX | 9/27/2013 | 71 FUEL SURCHARGE | $ 211.40 | $ 211.40 | 0% | $ - | | $ 211.40 | $ 211.40 | $ - |
| 0777-02336-3 | REDBOX | 9/27/2013 | 205 EXTRA STOPS (RE | $ 225.00 | $ 240.64 | 6.50% | $ 15.64 | | $ 225.00 | $ 240.64 | $ 15.64 |
| 0777-02336-3 | REDBOX | 9/27/2013 | 300 HOURS X LABOR | $ 280.00 | $ 299.47 | 6.50% | $ 19.47 | | $ 280.00 | $ 299.47 | $ 19.47 |
| 0777-02336-3 | REDBOX | 9/27/2013 | 400 OPERATION FEE | $ 44.49 | $ 44.49 | 0% | $ - | | $ 44.49 | $ 44.49 | $ - |
| 0777-02337-7 | REDBOX | 9/30/2013 | 300 HOURS X LABOR | $ 6,510.00 | $ 6,510.00 | 0.00% | $ - | x | | | |
| 0777-02337-3 | REDBOX | 9/30/2013 | 1 ORIGIN COMMISSI | $ 275.23 | $ 275.23 | 0% | $ - | | $ 275.23 | $ 275.23 | $ - |
| 0777-02337-3 | REDBOX | 9/30/2013 | 5 BOOKING COMMISS | $ 1,467.87 | $ 1,467.87 | 0% | $ - | | $ 1,467.87 | $ 1,467.87 | $ - |
| 0777-02337-3 | REDBOX | 9/30/2013 | 11 LINE HAUL | $ 6,743.02 | $ 8,223.20 | 18% | $ 1,480.18 | | $ 6,743.02 | $ 8,223.20 | $ 1,480.18 |
| 0777-02337-3 | REDBOX | 9/30/2013 | 71 FUEL SURCHARGE | $ 1,639.82 | $ 1,639.82 | 0% | $ - | | $ 1,639.82 | $ 1,639.82 | $ - |
| 0777-02337-3 | REDBOX | 9/30/2013 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | $ 88.64 |
| 0777-02337-3 | REDBOX | 9/30/2013 | 290 HOURS VAN AUX. | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | $ 104.28 |
| 0777-02337-3 | REDBOX | 9/30/2013 | 300 HOURS X LABOR | $ 1,435.00 | $ 1,534.76 | 6.50% | $ 99.76 | | $ 1,435.00 | $ 1,534.76 | $ 99.76 |
| 0777-02337-3 | REDBOX | 9/30/2013 | 400 OPERATION FEE | $ 143.87 | $ 143.87 | 0% | $ - | | $ 143.87 | $ 143.87 | $ - |
| 0777-02338-3 | LENSCRAFTERS | 9/30/2013 | 1 ORIGIN COMMISSI | $ 76.67 | $ 76.67 | 0% | $ - | | $ 76.67 | $ 76.67 | $ - |
| 0777-02338-3 | LENSCRAFTERS | 9/30/2013 | 5 BOOKING COMMISS | $ 434.48 | $ 434.48 | 0% | $ - | | $ 434.48 | $ 434.48 | $ - |
| 0777-02338-3 | LENSCRAFTERS | 9/30/2013 | 11 LINE HAUL | $ 1,827.38 | $ 2,228.51 | 18% | $ 401.13 | | $ 1,827.38 | $ 2,228.51 | $ 401.13 |
| 0777-02338-3 | LENSCRAFTERS | 9/30/2013 | 71 FUEL SURCHARGE | $ 774.88 | $ 774.88 | 0% | $ - | | $ 774.88 | $ 774.88 | $ - |
| 0777-02338-3 | LENSCRAFTERS | 9/30/2013 | 300 HOURS X LABOR | $ 87.50 | $ 93.58 | 6.50% | $ 6.08 | | $ 87.50 | $ 93.58 | $ 6.08 |
| 0777-02338-3 | LENSCRAFTERS | 9/30/2013 | 400 OPERATION FEE | $ 40.08 | $ 40.08 | 0% | $ - | | $ 40.08 | $ 40.08 | $ - |
| 0777-02339-3 | LENSCRAFTERS | 10/2/2013 | 1 ORIGIN COMMISSI | $ 76.58 | $ 76.58 | 0% | $ - | | $ 76.58 | $ 76.58 | $ - |
| 0777-02339-3 | LENSCRAFTERS | 10/2/2013 | 5 BOOKING COMMISS | $ 433.96 | $ 433.96 | 0% | $ - | | $ 433.96 | $ 433.96 | $ - |
| 0777-02339-3 | LENSCRAFTERS | 10/2/2013 | 11 LINE HAUL | $ 1,825.19 | $ 2,225.84 | 18% | $ 400.65 | | $ 1,825.19 | $ 2,225.84 | $ 400.65 |
| 0777-02339-3 | LENSCRAFTERS | 10/2/2013 | 71 FUEL SURCHARGE | $ 773.95 | $ 773.95 | 0% | $ - | | $ 773.95 | $ 773.95 | $ - |
| 0777-02339-3 | LENSCRAFTERS | 10/2/2013 | 400 OPERATION FEE | $ 40.03 | $ 40.03 | 0% | $ - | | $ 40.03 | $ 40.03 | $ - |
| 0777-02340-3 | REDBOX | 9/30/2013 | 300 HOURS X LABOR | $ 6,737.50 | $ 6,737.50 | 0.00% | $ - | x | | | |
| 0777-02340-3 | REDBOX | 9/30/2013 | 1 ORIGIN COMMISSI | $ 181.22 | $ 181.22 | 0% | $ - | | $ 181.22 | $ 181.22 | $ - |
| 0777-02340-3 | REDBOX | 9/30/2013 | 5 BOOKING COMMISS | $ 966.51 | $ 966.51 | 0% | $ - | | $ 966.51 | $ 966.51 | $ - |
| 0777-02340-3 | REDBOX | 9/30/2013 | 11 LINE HAUL | $ 4,439.91 | $ 5,414.52 | 18% | $ 974.61 | | $ 4,439.91 | $ 5,414.52 | $ 974.61 |
| 0777-02340-3 | REDBOX | 9/30/2013 | 71 FUEL SURCHARGE | $ 964.60 | $ 964.60 | 0% | $ - | | $ 964.60 | $ 964.60 | $ - |
| 0777-02340-3 | REDBOX | 9/30/2013 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-02340-3 | REDBOX | 9/30/2013 | 300 HOURS X LABOR | $ 1,190.00 | $ 1,272.73 | 6.50% | $ 82.73 | | $ 1,190.00 | $ 1,272.73 | $ 82.73 |
| 0777-02340-3 | REDBOX | 9/30/2013 | 400 OPERATION FEE | $ 94.73 | $ 94.73 | 0% | $ - | | $ 94.73 | $ 94.73 | $ - |
| 0777-02341-3 | LENSCRAFTERS | 9/30/2013 | 1 ORIGIN COMMISSI | $ 11.50 | $ 11.50 | 0% | $ - | | $ 11.50 | $ 11.50 | $ - |
| 0777-02341-3 | LENSCRAFTERS | 9/30/2013 | 5 BOOKING COMMISS | $ 65.16 | $ 65.16 | 0% | $ - | | $ 65.16 | $ 65.16 | $ - |
| 0777-02341-3 | LENSCRAFTERS | 9/30/2013 | 11 LINE HAUL | $ 274.05 | $ 334.21 | 18% | $ 60.16 | | $ 274.05 | $ 334.21 | $ 60.16 |
| 0777-02341-3 | LENSCRAFTERS | 9/30/2013 | 71 FUEL SURCHARGE | $ 116.21 | $ 116.21 | 0% | $ - | | $ 116.21 | $ 116.21 | $ - |
| 0777-02341-3 | LENSCRAFTERS | 9/30/2013 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-02341-3 | LENSCRAFTERS | 9/30/2013 | 300 HOURS X LABOR | $ 52.50 | $ 56.15 | 6.50% | $ 3.65 | | $ 52.50 | $ 56.15 | $ 3.65 |
| 0777-02341-3 | LENSCRAFTERS | 9/30/2013 | 400 OPERATION FEE | $ 6.01 | $ 6.01 | 0% | $ - | | $ 6.01 | $ 6.01 | $ - |
| 0777-02342-3 | LENSCRAFTERS | 9/30/2013 | 1 ORIGIN COMMISSI | $ 10.57 | $ 10.57 | 0% | $ - | | $ 10.57 | $ 10.57 | $ - |
| 0777-02342-3 | LENSCRAFTERS | 9/30/2013 | 5 BOOKING COMMISS | $ 59.88 | $ 59.88 | 0% | $ - | | $ 59.88 | $ 59.88 | $ - |
| 0777-02342-3 | LENSCRAFTERS | 9/30/2013 | 11 LINE HAUL | $ 251.83 | $ 307.11 | 18% | $ 55.28 | | $ 251.83 | $ 307.11 | $ 55.28 |
| 0777-02342-3 | LENSCRAFTERS | 9/30/2013 | 71 FUEL SURCHARGE | $ 106.78 | $ 106.78 | 0% | $ - | | $ 106.78 | $ 106.78 | $ - |
| 0777-02342-3 | LENSCRAFTERS | 9/30/2013 | 400 OPERATION FEE | $ 5.52 | $ 5.52 | 0% | $ - | | $ 5.52 | $ 5.52 | $ - |
| 0777-02343-3 | LENSCRAFTERS | 10/2/2013 | 1 ORIGIN COMMISSI | $ 198.23 | $ 198.23 | 0% | $ - | | $ 198.23 | $ 198.23 | $ - |
| 0777-02343-3 | LENSCRAFTERS | 10/2/2013 | 5 BOOKING COMMISS | $ 1,123.32 | $ 1,123.32 | 0% | $ - | | $ 1,123.32 | $ 1,123.32 | $ - |
| 0777-02343-3 | LENSCRAFTERS | 10/2/2013 | 11 LINE HAUL | $ 4,724.56 | $ 5,761.66 | 18% | $ 1,037.10 | | $ 4,724.56 | $ 5,761.66 | $ 1,037.10 |
| 0777-02343-3 | LENSCRAFTERS | 10/2/2013 | 71 FUEL SURCHARGE | $ 2,003.40 | $ 2,003.40 | 0% | $ - | | $ 2,003.40 | $ 2,003.40 | $ - |
| 0777-02343-3 | LENSCRAFTERS | 10/2/2013 | 205 EXTRA STOPS (RE | $ 225.00 | $ 240.64 | 6.50% | $ 15.64 | | $ 225.00 | $ 240.64 | $ 15.64 |
| 0777-02343-3 | LENSCRAFTERS | 10/2/2013 | 300 HOURS X LABOR | $ 148.75 | $ 159.09 | 6.50% | $ 10.34 | | $ 148.75 | $ 159.09 | $ 10.34 |
| 0777-02343-3 | LENSCRAFTERS | 10/2/2013 | 400 OPERATION FEE | $ 103.62 | $ 103.62 | 0% | $ - | | $ 103.62 | $ 103.62 | $ - |

| Invoice | Customer | Date | Description | Amount | Amount | % | $ | Value | x | $ | Amount | $ | Amount | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-02344-3 | LENSCRAFTERS | 10/8/2013 | 1 ORIGIN COMMISS | $ 189.28 | $ 189.28 | 0% | $ | - | | $ | 189.28 | $ | 189.28 | - |
| 0777-02344-3 | LENSCRAFTERS | 10/8/2013 | 5 BOOKING COMMISS | $ 1,072.61 | $ 1,072.61 | 0% | $ | - | | $ | 1,072.61 | $ | 1,072.61 | - |
| 0777-02344-3 | LENSCRAFTERS | 10/8/2013 | 11 LINE HAUL | $ 4,511.26 | $ 5,501.54 | 18% | $ | 990.28 | | $ | 4,511.26 | $ | 5,501.54 | 990.28 |
| 0777-02344-3 | LENSCRAFTERS | 10/8/2013 | 71 FUEL SURCHARGE | $ 1,912.96 | $ 1,912.96 | 0% | $ | - | | $ | 1,912.96 | $ | 1,912.96 | - |
| 0777-02344-3 | LENSCRAFTERS | 10/8/2013 | 400 OPERATION FEE | $ 98.95 | $ 98.95 | 0% | $ | - | | $ | 98.95 | $ | 98.95 | - |
| 0777-02345-3 | REDBOX | 10/2/2013 | 290 HOURS VAN AUX. | $ 3,125.00 | $ 3,125.00 | 0.00% | $ | - | x | | | | | |
| 0777-02345-3 | REDBOX | 10/2/2013 | 300 HOURS X LABOR | $ 3,605.00 | $ 3,605.00 | 0.00% | $ | - | x | | | | | |
| 0777-02345-3 | REDBOX | 10/2/2013 | 1 ORIGIN COMMISSI | $ 87.65 | $ 87.65 | 0% | $ | - | | $ | 87.65 | $ | 87.65 | - |
| 0777-02345-3 | REDBOX | 10/2/2013 | 5 BOOKING COMMISS | $ 496.67 | $ 496.67 | 0% | $ | - | | $ | 496.67 | $ | 496.67 | - |
| 0777-02345-3 | REDBOX | 10/2/2013 | 11 LINE HAUL | $ 2,088.93 | $ 2,547.48 | 18% | $ | 458.55 | | $ | 2,088.93 | $ | 2,547.48 | 458.55 |
| 0777-02345-3 | REDBOX | 10/2/2013 | 71 FUEL SURCHARGE | $ 507.20 | $ 507.20 | 0% | $ | - | | $ | 507.20 | $ | 507.20 | - |
| 0777-02345-3 | REDBOX | 10/2/2013 | 205 EXTRA STOPS (RE | $ 300.00 | $ 320.86 | 6.50% | $ | 20.86 | | $ | 300.00 | $ | 320.86 | 20.86 |
| 0777-02345-3 | REDBOX | 10/2/2013 | 300 HOURS X LABOR | $ 350.00 | $ 374.33 | 6.50% | $ | 24.33 | | $ | 350.00 | $ | 374.33 | 24.33 |
| 0777-02345-3 | REDBOX | 10/2/2013 | 400 OPERATION FEE | $ 45.87 | $ 45.87 | 0% | $ | - | | $ | 45.87 | $ | 45.87 | - |
| 0777-02346-3 | REDBOX | 10/4/2013 | 300 HOURS X LABOR | $ 5,390.00 | $ 5,390.00 | 0.00% | $ | - | x | | | | | |
| 0777-02346-3 | REDBOX | 10/4/2013 | 1 ORIGIN COMMISSI | $ 322.55 | $ 322.55 | 0% | $ | - | | $ | 322.55 | $ | 322.55 | - |
| 0777-02346-3 | REDBOX | 10/4/2013 | 5 BOOKING COMMISS | $ 1,720.27 | $ 1,720.27 | 0% | $ | - | | $ | 1,720.27 | $ | 1,720.27 | - |
| 0777-02346-3 | REDBOX | 10/4/2013 | 11 LINE HAUL | $ 7,902.48 | $ 9,637.17 | 18% | $ | 1,734.69 | | $ | 7,902.48 | $ | 9,637.17 | 1,734.69 |
| 0777-02346-3 | REDBOX | 10/4/2013 | 71 FUEL SURCHARGE | $ 2,068.59 | $ 2,068.59 | 0% | $ | - | | $ | 2,068.59 | $ | 2,068.59 | - |
| 0777-02346-3 | REDBOX | 10/4/2013 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ | 83.42 | | $ | 1,200.00 | $ | 1,283.42 | 83.42 |
| 0777-02346-3 | REDBOX | 10/4/2013 | 290 HOURS VAN AUX. | $ 2,875.00 | $ 3,074.87 | 6.50% | $ | 199.87 | | $ | 2,875.00 | $ | 3,074.87 | 199.87 |
| 0777-02346-3 | REDBOX | 10/4/2013 | 300 HOURS X LABOR | $ 1,190.00 | $ 1,272.73 | 6.50% | $ | 82.73 | | $ | 1,190.00 | $ | 1,272.73 | 82.73 |
| 0777-02346-3 | REDBOX | 10/4/2013 | 400 OPERATION FEE | $ 168.61 | $ 168.61 | 0% | $ | - | | $ | 168.61 | $ | 168.61 | - |
| 0777-02347-3 | REDBOX | 10/5/2013 | 290 HOURS VAN AUX. | $ 3,187.50 | $ 3,187.50 | 0.00% | $ | - | x | | | | | |
| 0777-02347-3 | REDBOX | 10/5/2013 | 300 HOURS X LABOR | $ 4,331.25 | $ 4,331.25 | 0.00% | $ | - | x | | | | | |
| 0777-02347-3 | REDBOX | 10/5/2013 | 1 ORIGIN COMMISSI | $ 145.05 | $ 145.05 | 0% | $ | - | | $ | 145.05 | $ | 145.05 | - |
| 0777-02347-3 | REDBOX | 10/5/2013 | 5 BOOKING COMMISS | $ 773.62 | $ 773.62 | 0% | $ | - | | $ | 773.62 | $ | 773.62 | - |
| 0777-02347-3 | REDBOX | 10/5/2013 | 11 LINE HAUL | $ 3,553.80 | $ 4,333.90 | 18% | $ | 780.10 | | $ | 3,553.80 | $ | 4,333.90 | 780.10 |
| 0777-02347-3 | REDBOX | 10/5/2013 | 71 FUEL SURCHARGE | $ 893.05 | $ 893.05 | 0% | $ | - | | $ | 893.05 | $ | 893.05 | - |
| 0777-02347-3 | REDBOX | 10/5/2013 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ | 57.35 | | $ | 825.00 | $ | 882.35 | 57.35 |
| 0777-02347-3 | REDBOX | 10/5/2013 | 300 HOURS X LABOR | $ 840.00 | $ 898.40 | 6.50% | $ | 58.40 | | $ | 840.00 | $ | 898.40 | 58.40 |
| 0777-02347-3 | REDBOX | 10/5/2013 | 400 OPERATION FEE | $ 75.83 | $ 75.83 | 0% | $ | - | | $ | 75.83 | $ | 75.83 | - |
| 0777-02348-3 | REDBOX | 10/5/2013 | 300 HOURS X LABOR | $ 6,790.00 | $ 6,790.00 | 0.00% | $ | - | x | | | | | |
| 0777-02348-3 | REDBOX | 10/5/2013 | 1 ORIGIN COMMISSI | $ 222.53 | $ 222.53 | 0% | $ | - | | $ | 222.53 | $ | 222.53 | - |
| 0777-02348-3 | REDBOX | 10/5/2013 | 5 BOOKING COMMISS | $ 1,186.81 | $ 1,186.81 | 0% | $ | - | | $ | 1,186.81 | $ | 1,186.81 | - |
| 0777-02348-3 | REDBOX | 10/5/2013 | 11 LINE HAUL | $ 5,451.90 | $ 6,648.66 | 18% | $ | 1,196.76 | | $ | 5,451.90 | $ | 6,648.66 | 1,196.76 |
| 0777-02348-3 | REDBOX | 10/5/2013 | 71 FUEL SURCHARGE | $ 1,288.43 | $ 1,288.43 | 0% | $ | - | | $ | 1,288.43 | $ | 1,288.43 | - |
| 0777-02348-3 | REDBOX | 10/5/2013 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ | 125.13 | | $ | 1,800.00 | $ | 1,925.13 | 125.13 |
| 0777-02348-3 | REDBOX | 10/5/2013 | 290 HOURS VAN AUX. | $ 1,500.00 | $ 1,604.28 | 6.50% | $ | 104.28 | | $ | 1,500.00 | $ | 1,604.28 | 104.28 |
| 0777-02348-3 | REDBOX | 10/5/2013 | 300 HOURS X LABOR | $ 1,750.00 | $ 1,871.66 | 6.50% | $ | 121.66 | | $ | 1,750.00 | $ | 1,871.66 | 121.66 |
| 0777-02348-3 | REDBOX | 10/5/2013 | 400 OPERATION FEE | $ 116.32 | $ 116.32 | 0% | $ | - | | $ | 116.32 | $ | 116.32 | - |
| 0777-02349-3 | REDBOX | 10/5/2013 | 300 HOURS X LABOR | $ 3,937.50 | $ 3,937.50 | 0.00% | $ | - | x | | | | | |
| 0777-02349-3 | REDBOX | 10/5/2013 | 1 ORIGIN COMMISSI | $ 146.63 | $ 146.63 | 0% | $ | - | | $ | 146.63 | $ | 146.63 | - |
| 0777-02349-3 | REDBOX | 10/5/2013 | 5 BOOKING COMMISS | $ 782.04 | $ 782.04 | 0% | $ | - | | $ | 782.04 | $ | 782.04 | - |
| 0777-02349-3 | REDBOX | 10/5/2013 | 11 LINE HAUL | $ 3,592.50 | $ 4,381.10 | 18% | $ | 788.60 | | $ | 3,592.50 | $ | 4,381.10 | 788.60 |
| 0777-02349-3 | REDBOX | 10/5/2013 | 71 FUEL SURCHARGE | $ 950.29 | $ 950.29 | 0% | $ | - | | $ | 950.29 | $ | 950.29 | - |
| 0777-02349-3 | REDBOX | 10/5/2013 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ | 36.50 | | $ | 525.00 | $ | 561.50 | 36.50 |
| 0777-02349-3 | REDBOX | 10/5/2013 | 290 HOURS VAN AUX. | $ 2,775.00 | $ 2,967.91 | 6.50% | $ | 192.91 | | $ | 2,775.00 | $ | 2,967.91 | 192.91 |
| 0777-02349-3 | REDBOX | 10/5/2013 | 300 HOURS X LABOR | $ 560.00 | $ 598.93 | 6.50% | $ | 38.93 | | $ | 560.00 | $ | 598.93 | 38.93 |
| 0777-02349-3 | REDBOX | 10/5/2013 | 400 OPERATION FEE | $ 76.65 | $ 76.65 | 0% | $ | - | | $ | 76.65 | $ | 76.65 | - |
| 0777-02350-3 | LENSCRAFTERS | 10/7/2013 | 1 ORIGIN COMMISSI | $ 64.41 | $ 64.41 | 0% | $ | - | | $ | 64.41 | $ | 64.41 | - |
| 0777-02350-3 | LENSCRAFTERS | 10/7/2013 | 5 BOOKING COMMISS | $ 364.96 | $ 364.96 | 0% | $ | - | | $ | 364.96 | $ | 364.96 | - |
| 0777-02350-3 | LENSCRAFTERS | 10/7/2013 | 11 LINE HAUL | $ 1,535.00 | $ 1,871.95 | 18% | $ | 336.95 | | $ | 1,535.00 | $ | 1,871.95 | 336.95 |
| 0777-02350-3 | LENSCRAFTERS | 10/7/2013 | 71 FUEL SURCHARGE | $ 650.90 | $ 650.90 | 0% | $ | - | | $ | 650.90 | $ | 650.90 | - |
| 0777-02350-3 | LENSCRAFTERS | 10/7/2013 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ | 5.21 | | $ | 75.00 | $ | 80.21 | 5.21 |
| 0777-02350-3 | LENSCRAFTERS | 10/7/2013 | 300 HOURS X LABOR | $ 490.00 | $ 524.06 | 6.50% | $ | 34.06 | | $ | 490.00 | $ | 524.06 | 34.06 |
| 0777-02350-3 | LENSCRAFTERS | 10/7/2013 | 400 OPERATION FEE | $ 33.67 | $ 33.67 | 0% | $ | - | | $ | 33.67 | $ | 33.67 | - |
| 0777-02351-3 | LENSCRAFERS | 10/9/2013 | 1 ORIGIN COMMISSI | $ 63.44 | $ 63.44 | 0% | $ | - | | $ | 63.44 | $ | 63.44 | - |
| 0777-02351-3 | LENSCRAFERS | 10/9/2013 | 5 BOOKING COMMISS | $ 359.50 | $ 359.50 | 0% | $ | - | | $ | 359.50 | $ | 359.50 | - |

| Invoice | Customer | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-02351-3 | LENSCRAFERS | 10/9/2013 | 11 LINE HAUL | $ 1,512.02 | $ 1,843.93 | 18% | $ 331.91 | | $ 1,512.02 | $ 1,843.93 | 331.91 |
| 0777-02351-3 | LENSCRAFERS | 10/9/2013 | 71 FUEL SURCHARGE | $ 641.16 | $ 641.16 | 0% | $ - | | $ 641.16 | $ 641.16 | - |
| 0777-02351-3 | LENSCRAFERS | 10/9/2013 | 400 OPERATION FEE | $ 33.16 | $ 33.16 | 0% | $ - | | $ 33.16 | $ 33.16 | - |
| 0777-02352-3 | REDBOX | 10/8/2013 | 300 HOURS X LABOR | $ 3,438.75 | $ 3,438.75 | 0.00% | $ - | x | | | |
| 0777-02352-3 | REDBOX | 10/8/2013 | 1 ORIGIN COMMISSI | $ 93.37 | $ 93.37 | 0% | $ - | | $ 93.37 | $ 93.37 | - |
| 0777-02352-3 | REDBOX | 10/8/2013 | 5 BOOKING COMMISS | $ 498.00 | $ 498.00 | 0% | $ - | | $ 498.00 | $ 498.00 | - |
| 0777-02352-3 | REDBOX | 10/8/2013 | 11 LINE HAUL | $ 2,303.24 | $ 2,808.83 | 18% | $ 505.59 | | $ 2,303.24 | $ 2,808.83 | 505.59 |
| 0777-02352-3 | REDBOX | 10/8/2013 | 71 FUEL SURCHARGE | $ 422.28 | $ 422.28 | 0% | $ - | | $ 422.28 | $ 422.28 | - |
| 0777-02352-3 | REDBOX | 10/8/2013 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | 36.50 |
| 0777-02352-3 | REDBOX | 10/8/2013 | 290 HOURS VAN AUX. | $ 1,850.00 | $ 1,978.61 | 6.50% | $ 128.61 | | $ 1,850.00 | $ 1,978.61 | 128.61 |
| 0777-02352-3 | REDBOX | 10/8/2013 | 300 HOURS X LABOR | $ 560.00 | $ 598.93 | 6.50% | $ 38.93 | | $ 560.00 | $ 598.93 | 38.93 |
| 0777-02352-3 | REDBOX | 10/8/2013 | 400 OPERATION FEE | $ 48.81 | $ 48.81 | 0% | $ - | | $ 48.81 | $ 48.81 | - |
| 0777-02353-3 | REDBOX | 10/6/2013 | 1 ORIGIN COMMISSI | $ 173.60 | $ 173.60 | 0% | $ - | | $ 173.60 | $ 173.60 | - |
| 0777-02353-3 | REDBOX | 10/6/2013 | 5 BOOKING COMMISS | $ 925.89 | $ 925.89 | 0% | $ - | | $ 925.89 | $ 925.89 | - |
| 0777-02353-3 | REDBOX | 10/6/2013 | 11 LINE HAUL | $ 4,253.31 | $ 5,186.96 | 18% | $ 933.65 | | $ 4,253.31 | $ 5,186.96 | 933.65 |
| 0777-02353-3 | REDBOX | 10/6/2013 | 71 FUEL SURCHARGE | $ 1,166.00 | $ 1,166.00 | 0% | $ - | | $ 1,166.00 | $ 1,166.00 | - |
| 0777-02353-3 | REDBOX | 10/6/2013 | 300 HOURS X LABOR | $ 2,240.00 | $ 2,395.72 | 6.50% | $ 155.72 | | $ 2,240.00 | $ 2,395.72 | 155.72 |
| 0777-02353-3 | REDBOX | 10/6/2013 | 400 OPERATION FEE | $ 90.75 | $ 90.75 | 0% | $ - | | $ 90.75 | $ 90.75 | - |
| 0777-02354-3 | REDBOX | 10/10/2013 | 300 HOURS X LABOR | $ 3,648.75 | $ 3,648.75 | 0.00% | $ - | x | | | |
| 0777-02354-3 | REDBOX | 10/10/2013 | 1 ORIGIN COMMISSI | $ 306.92 | $ 306.92 | 0% | $ - | | $ 306.92 | $ 306.92 | - |
| 0777-02354-3 | REDBOX | 10/10/2013 | 5 BOOKING COMMISS | $ 1,636.92 | $ 1,636.92 | 0% | $ - | | $ 1,636.92 | $ 1,636.92 | - |
| 0777-02354-3 | REDBOX | 10/10/2013 | 11 LINE HAUL | $ 7,519.62 | $ 9,170.27 | 18% | $ 1,650.65 | | $ 7,519.62 | $ 9,170.27 | 1,650.65 |
| 0777-02354-3 | REDBOX | 10/10/2013 | 71 FUEL SURCHARGE | $ 1,914.03 | $ 1,914.03 | 0% | $ - | | $ 1,914.03 | $ 1,914.03 | - |
| 0777-02354-3 | REDBOX | 10/10/2013 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-02354-3 | REDBOX | 10/10/2013 | 290 HOURS VAN AUX. | $ 1,850.00 | $ 1,978.61 | 6.50% | $ 128.61 | | $ 1,850.00 | $ 1,978.61 | 128.61 |
| 0777-02354-3 | REDBOX | 10/10/2013 | 300 HOURS X LABOR | $ 1,120.00 | $ 1,197.86 | 6.50% | $ 77.86 | | $ 1,120.00 | $ 1,197.86 | 77.86 |
| 0777-02354-3 | REDBOX | 10/10/2013 | 400 OPERATION FEE | $ 160.44 | $ 160.44 | 0% | $ - | | $ 160.44 | $ 160.44 | - |
| 0777-02355-3 | REDBOX | 10/12/2013 | 300 HOURS X LABOR | $ 5,530.00 | $ 5,530.00 | 0.00% | $ - | x | | | |
| 0777-02355-3 | REDBOX | 10/12/2013 | 1 ORIGIN COMMISSI | $ 151.08 | $ 151.08 | 0% | $ - | | $ 151.08 | $ 151.08 | - |
| 0777-02355-3 | REDBOX | 10/12/2013 | 5 BOOKING COMMISS | $ 805.76 | $ 805.76 | 0% | $ - | | $ 805.76 | $ 805.76 | - |
| 0777-02355-3 | REDBOX | 10/12/2013 | 11 LINE HAUL | $ 3,701.44 | $ 4,513.95 | 18% | $ 812.51 | | $ 3,701.44 | $ 4,513.95 | 812.51 |
| 0777-02355-3 | REDBOX | 10/12/2013 | 71 FUEL SURCHARGE | $ 895.05 | $ 895.05 | 0% | $ - | | $ 895.05 | $ 895.05 | - |
| 0777-02355-3 | REDBOX | 10/12/2013 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-02355-3 | REDBOX | 10/12/2013 | 290 HOURS VAN AUX. | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | $ 1,875.00 | $ 2,005.35 | 130.35 |
| 0777-02355-3 | REDBOX | 10/12/2013 | 300 HOURS X LABOR | $ 1,120.00 | $ 1,197.86 | 6.50% | $ 77.86 | | $ 1,120.00 | $ 1,197.86 | 77.86 |
| 0777-02355-3 | REDBOX | 10/12/2013 | 400 OPERATION FEE | $ 78.98 | $ 78.98 | 0% | $ - | | $ 78.98 | $ 78.98 | - |
| 0777-02356-3 | REDBOX | 10/12/2013 | 300 HOURS X LABOR | $ 4,462.50 | $ 4,462.50 | 0.00% | $ - | x | | | |
| 0777-02356-3 | REDBOX | 10/12/2013 | 1 ORIGIN COMMISSI | $ 216.43 | $ 216.43 | 0% | $ - | | $ 216.43 | $ 216.43 | - |
| 0777-02356-3 | REDBOX | 10/12/2013 | 5 BOOKING COMMISS | $ 1,154.31 | $ 1,154.31 | 0% | $ - | | $ 1,154.31 | $ 1,154.31 | - |
| 0777-02356-3 | REDBOX | 10/12/2013 | 11 LINE HAUL | $ 5,302.63 | $ 6,466.62 | 18% | $ 1,163.99 | | $ 5,302.63 | $ 6,466.62 | 1,163.99 |
| 0777-02356-3 | REDBOX | 10/12/2013 | 71 FUEL SURCHARGE | $ 1,121.49 | $ 1,121.49 | 0% | $ - | | $ 1,121.49 | $ 1,121.49 | - |
| 0777-02356-3 | REDBOX | 10/12/2013 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-02356-3 | REDBOX | 10/12/2013 | 290 HOURS VAN AUX. | $ 1,550.00 | $ 1,657.75 | 6.50% | $ 107.75 | | $ 1,550.00 | $ 1,657.75 | 107.75 |
| 0777-02356-3 | REDBOX | 10/12/2013 | 300 HOURS X LABOR | $ 1,400.00 | $ 1,497.33 | 6.50% | $ 97.33 | | $ 1,400.00 | $ 1,497.33 | 97.33 |
| 0777-02356-3 | REDBOX | 10/12/2013 | 400 OPERATION FEE | $ 113.14 | $ 113.14 | 0% | $ - | | $ 113.14 | $ 113.14 | - |
| 0777-02358-3 | FREEOSK | 10/16/2013 | 300 HOURS X LABOR | $ 6,790.00 | $ 6,790.00 | 0.00% | $ - | x | | | |
| 0777-02358-3 | FREEOSK | 10/16/2013 | 300 HOURS X LABOR | $ 3,500.00 | $ 3,500.00 | 0.00% | $ - | x | | | |
| 0777-02358-3 | FREEOSK | 10/16/2013 | 1 ORIGIN COMMISSI | $ 285.39 | $ 285.39 | 0% | $ - | | $ 285.39 | $ 285.39 | - |
| 0777-02358-3 | FREEOSK | 10/16/2013 | 5 BOOKING COMMISS | $ 1,522.08 | $ 1,522.08 | 0% | $ - | | $ 1,522.08 | $ 1,522.08 | - |
| 0777-02358-3 | FREEOSK | 10/16/2013 | 11 LINE HAUL | $ 6,992.03 | $ 8,526.87 | 18% | $ 1,534.84 | | $ 6,992.03 | $ 8,526.87 | 1,534.84 |
| 0777-02358-3 | FREEOSK | 10/16/2013 | 71 FUEL SURCHARGE | $ 1,713.60 | $ 1,713.60 | 0% | $ - | | $ 1,713.60 | $ 1,713.60 | - |
| 0777-02358-3 | FREEOSK | 10/16/2013 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | 88.64 |
| 0777-02358-3 | FREEOSK | 10/16/2013 | 290 HOURS VAN AUX. | $ 1,550.00 | $ 1,657.75 | 6.50% | $ 107.75 | | $ 1,550.00 | $ 1,657.75 | 107.75 |
| 0777-02358-3 | FREEOSK | 10/16/2013 | 400 OPERATION FEE | $ 149.18 | $ 149.18 | 0% | $ - | | $ 149.18 | $ 149.18 | - |
| 0777-02359-3 | FREEOSK | 10/24/2013 | 300 HOURS X LABOR | $ 4,165.00 | $ 4,165.00 | 0.00% | $ - | x | | | |
| 0777-02359-3 | FREEOSK | 10/24/2013 | 1 ORIGIN COMMISSI | $ 229.79 | $ 229.79 | 0% | $ - | | $ 229.79 | $ 229.79 | - |
| 0777-02359-3 | FREEOSK | 10/24/2013 | 5 BOOKING COMMISS | $ 1,225.56 | $ 1,225.56 | 0% | $ - | | $ 1,225.56 | $ 1,225.56 | - |
| 0777-02359-3 | FREEOSK | 10/24/2013 | 11 LINE HAUL | $ 5,629.93 | $ 6,865.77 | 18% | $ 1,235.84 | | $ 5,629.93 | $ 6,865.77 | 1,235.84 |
| 0777-02359-3 | FREEOSK | 10/24/2013 | 71 FUEL SURCHARGE | $ 1,589.16 | $ 1,589.16 | 0% | $ - | | $ 1,589.16 | $ 1,589.16 | - |

| Invoice | Customer | Date | Description | | | % | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-02359-3 | FREEOSK | 10/24/2013 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | | $ 1,800.00 | $ 1,925.13 | 125.13 |
| 0777-02359-3 | FREEOSK | 10/24/2013 | 300 HOURS X LABOR | $ 2,625.00 | $ 2,807.49 | 6.50% | $ 182.49 | | $ 2,625.00 | $ 2,807.49 | 182.49 |
| 0777-02359-3 | FREEOSK | 10/24/2013 | 400 OPERATION FEE | $ 120.12 | $ 120.12 | 0% | $ - | | $ 120.12 | $ 120.12 | - |
| 0777-02360-3 | FREEOSK | 10/31/2013 | 1 ORIGIN COMMISSI | $ 144.33 | $ 144.33 | 0% | $ - | | $ 144.33 | $ 144.33 | - |
| 0777-02360-3 | FREEOSK | 10/31/2013 | 5 BOOKING COMMISS | $ 769.76 | $ 769.76 | 0% | $ - | | $ 769.76 | $ 769.76 | - |
| 0777-02361-3 | REDBOX | 10/16/2013 | 300 HOURS X LABOR | $ 4,900.00 | $ 4,900.00 | 0.00% | $ - | x | | | |
| 0777-02361-3 | REDBOX | 10/16/2013 | 1 ORIGIN COMMISSI | $ 142.85 | $ 142.85 | 0% | $ - | | $ 142.85 | $ 142.85 | - |
| 0777-02361-3 | REDBOX | 10/16/2013 | 5 BOOKING COMMISS | $ 761.84 | $ 761.84 | 0% | $ - | | $ 761.84 | $ 761.84 | - |
| 0777-02361-3 | REDBOX | 10/16/2013 | 11 LINE HAUL | $ 3,499.72 | $ 4,267.95 | 18% | $ 768.23 | | $ 3,499.72 | $ 4,267.95 | 768.23 |
| 0777-02361-3 | REDBOX | 10/16/2013 | 71 FUEL SURCHARGE | $ 997.56 | $ 997.56 | 0% | $ - | | $ 997.56 | $ 997.56 | - |
| 0777-02361-3 | REDBOX | 10/16/2013 | 290 HOURS VAN AUX. | $ 2,800.00 | $ 2,994.65 | 6.50% | $ 194.65 | | $ 2,800.00 | $ 2,994.65 | 194.65 |
| 0777-02361-3 | REDBOX | 10/16/2013 | 400 OPERATION FEE | $ 73.94 | $ 73.94 | 0% | $ - | | $ 73.94 | $ 73.94 | - |
| 0777-02362-3 | REDBOX | 10/16/2013 | 1 ORIGIN COMMISSI | $ 74.88 | $ 74.88 | 0% | $ - | | $ 74.88 | $ 74.88 | - |
| 0777-02362-3 | REDBOX | 10/16/2013 | 5 BOOKING COMMISS | $ 424.31 | $ 424.31 | 0% | $ - | | $ 424.31 | $ 424.31 | - |
| 0777-02362-3 | REDBOX | 10/16/2013 | 11 LINE HAUL | $ 1,784.60 | $ 2,176.34 | 18% | $ 391.74 | | $ 1,784.60 | $ 2,176.34 | 391.74 |
| 0777-02362-3 | REDBOX | 10/16/2013 | 71 FUEL SURCHARGE | $ 456.30 | $ 456.30 | 0% | $ - | | $ 456.30 | $ 456.30 | - |
| 0777-02362-3 | REDBOX | 10/16/2013 | 205 EXTRA STOPS (RE | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-02362-3 | REDBOX | 10/16/2013 | 300 HOURS X LABOR | $ 1,785.00 | $ 1,909.09 | 6.50% | $ 124.09 | | $ 1,785.00 | $ 1,909.09 | 124.09 |
| 0777-02362-3 | REDBOX | 10/16/2013 | 300 HOURS X LABOR | $ 350.00 | $ 374.33 | 6.50% | $ 24.33 | | $ 350.00 | $ 374.33 | 24.33 |
| 0777-02362-3 | REDBOX | 10/16/2013 | 400 OPERATION FEE | $ 39.19 | $ 39.19 | 0% | $ - | | $ 39.19 | $ 39.19 | - |
| 0777-02363-3 | LENSCRAFTERS | 10/16/2013 | 1 ORIGIN COMMISSI | $ 246.46 | $ 246.46 | 0% | $ - | | $ 246.46 | $ 246.46 | - |
| 0777-02363-3 | LENSCRAFTERS | 10/16/2013 | 5 BOOKING COMMISS | $ 1,396.63 | $ 1,396.63 | 0% | $ - | | $ 1,396.63 | $ 1,396.63 | - |
| 0777-02363-3 | LENSCRAFTERS | 10/16/2013 | 11 LINE HAUL | $ 5,874.08 | $ 7,163.51 | 18% | $ 1,289.43 | | $ 5,874.08 | $ 7,163.51 | 1,289.43 |
| 0777-02363-3 | LENSCRAFTERS | 10/16/2013 | 71 FUEL SURCHARGE | $ 2,404.95 | $ 2,404.95 | 0% | $ - | | $ 2,404.95 | $ 2,404.95 | - |
| 0777-02363-3 | LENSCRAFTERS | 10/16/2013 | 205 EXTRA STOPS (RE | $ 225.00 | $ 240.64 | 6.50% | $ 15.64 | | $ 225.00 | $ 240.64 | 15.64 |
| 0777-02363-3 | LENSCRAFTERS | 10/16/2013 | 300 HOURS X LABOR | $ 376.25 | $ 402.41 | 6.50% | $ 26.16 | | $ 376.25 | $ 402.41 | 26.16 |
| 0777-02363-3 | LENSCRAFTERS | 10/16/2013 | 400 OPERATION FEE | $ 128.84 | $ 128.84 | 0% | $ - | | $ 128.84 | $ 128.84 | - |
| 0777-02364-3 | LENSCRAFTERS | 10/23/2013 | 1 ORIGIN COMMISSI | $ 177.09 | $ 177.09 | 0% | $ - | | $ 177.09 | $ 177.09 | - |
| 0777-02364-3 | LENSCRAFTERS | 10/23/2013 | 5 BOOKING COMMISS | $ 1,003.49 | $ 1,003.49 | 0% | $ - | | $ 1,003.49 | $ 1,003.49 | - |
| 0777-02364-3 | LENSCRAFTERS | 10/23/2013 | 11 LINE HAUL | $ 4,220.58 | $ 5,147.05 | 18% | $ 926.47 | | $ 4,220.58 | $ 5,147.05 | 926.47 |
| 0777-02364-3 | LENSCRAFTERS | 10/23/2013 | 71 FUEL SURCHARGE | $ 1,727.98 | $ 1,727.98 | 0% | $ - | | $ 1,727.98 | $ 1,727.98 | - |
| 0777-02364-3 | LENSCRAFTERS | 10/23/2013 | 400 OPERATION FEE | $ 92.57 | $ 92.57 | 0% | $ - | | $ 92.57 | $ 92.57 | - |
| 0777-02365-3 | EXPEDITERS | 11/1/2013 | 1 ORIGIN COMMISSI | $ 93.92 | $ 93.92 | 0% | $ - | | $ 93.92 | $ 93.92 | - |
| 0777-02365-3 | EXPEDITERS | 11/1/2013 | 5 BOOKING COMMISS | $ 532.23 | $ 532.23 | 0% | $ - | | $ 532.23 | $ 532.23 | - |
| 0777-02366-3 | FREEOSK,INC. | 10/31/2013 | 5 BOOKING COMMISS | $ 840.15 | $ 840.15 | 0% | $ - | | $ 840.15 | $ 840.15 | - |
| 0777-02367-3 | REDBOX | 10/18/2013 | 300 HOURS X LABOR | $ 8,487.50 | $ 8,487.50 | 0.00% | $ - | x | | | |
| 0777-02367-3 | REDBOX | 10/18/2013 | 1 ORIGIN COMMISSI | $ 143.91 | $ 143.91 | 0% | $ - | | $ 143.91 | $ 143.91 | - |
| 0777-02367-3 | REDBOX | 10/18/2013 | 5 BOOKING COMMISS | $ 767.49 | $ 767.49 | 0% | $ - | | $ 767.49 | $ 767.49 | - |
| 0777-02367-3 | REDBOX | 10/18/2013 | 11 LINE HAUL | $ 3,525.68 | $ 4,299.61 | 18% | $ 773.93 | | $ 3,525.68 | $ 4,299.61 | 773.93 |
| 0777-02367-3 | REDBOX | 10/18/2013 | 71 FUEL SURCHARGE | $ 867.00 | $ 867.00 | 0% | $ - | | $ 867.00 | $ 867.00 | - |
| 0777-02367-3 | REDBOX | 10/18/2013 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | 109.49 |
| 0777-02367-3 | REDBOX | 10/18/2013 | 290 HOURS VAN AUX. | $ 1,450.00 | $ 1,550.80 | 6.50% | $ 100.80 | | $ 1,450.00 | $ 1,550.80 | 100.80 |
| 0777-02367-3 | REDBOX | 10/18/2013 | 300 HOURS X LABOR | $ 1,540.00 | $ 1,647.06 | 6.50% | $ 107.06 | | $ 1,540.00 | $ 1,647.06 | 107.06 |
| 0777-02367-3 | REDBOX | 10/18/2013 | 400 OPERATION FEE | $ 75.23 | $ 75.23 | 0% | $ - | | $ 75.23 | $ 75.23 | - |
| 0777-02368-3 | BRENDAMOUR | 10/20/2013 | 290 HOURS VAN AUX. | $ 4,275.00 | $ 4,275.00 | 0.00% | $ - | x | | | |
| 0777-02368-3 | BRENDAMOUR | 10/20/2013 | 300 HOURS X LABOR | $ 6,431.25 | $ 6,431.25 | 0.00% | $ - | x | | | |
| 0777-02368-3 | BRENDAMOUR | 10/20/2013 | 300 HOURS X LABOR | $ 3,640.00 | $ 3,640.00 | 0.00% | $ - | x | | | |
| 0777-02368-3 | BRENDAMOUR | 10/20/2013 | 1 ORIGIN COMMISSI | $ 202.27 | $ 202.27 | 0% | $ - | | $ 202.27 | $ 202.27 | - |
| 0777-02368-3 | BRENDAMOUR | 10/20/2013 | 5 BOOKING COMMISS | $ 1,078.75 | $ 1,078.75 | 0% | $ - | | $ 1,078.75 | $ 1,078.75 | - |
| 0777-02368-3 | BRENDAMOUR | 10/20/2013 | 11 LINE HAUL | $ 4,955.50 | $ 6,043.29 | 18% | $ 1,087.79 | | $ 4,955.50 | $ 6,043.29 | 1,087.79 |
| 0777-02368-3 | BRENDAMOUR | 10/20/2013 | 71 FUEL SURCHARGE | $ 998.58 | $ 998.58 | 0% | $ - | | $ 998.58 | $ 998.58 | - |
| 0777-02368-3 | BRENDAMOUR | 10/20/2013 | 205 EXTRA STOPS (RE | $ 3,825.00 | $ 4,090.91 | 6.50% | $ 265.91 | | $ 3,825.00 | $ 4,090.91 | 265.91 |
| 0777-02368-3 | BRENDAMOUR | 10/20/2013 | 400 OPERATION FEE | $ 105.73 | $ 105.73 | 0% | $ - | | $ 105.73 | $ 105.73 | - |
| 0777-02369-3 | REDBOX | 10/10/2013 | 300 HOURS X LABOR | $ 4,585.00 | $ 4,585.00 | 0.00% | $ - | x | | | |
| 0777-02369-3 | REDBOX | 10/10/2013 | 1 ORIGIN COMMISSI | $ 93.11 | $ 93.11 | 0% | $ - | | $ 93.11 | $ 93.11 | - |
| 0777-02369-3 | REDBOX | 10/10/2013 | 5 BOOKING COMMISS | $ 496.58 | $ 496.58 | 0% | $ - | | $ 496.58 | $ 496.58 | - |
| 0777-02369-3 | REDBOX | 10/10/2013 | 11 LINE HAUL | $ 2,281.18 | $ 2,781.93 | 18% | $ 500.75 | | $ 2,281.18 | $ 2,781.93 | 500.75 |
| 0777-02369-3 | REDBOX | 10/10/2013 | 71 FUEL SURCHARGE | $ 517.14 | $ 517.14 | 0% | $ - | | $ 517.14 | $ 517.14 | - |
| 0777-02369-3 | REDBOX | 10/10/2013 | 290 HOURS VAN AUX. | $ 1,850.00 | $ 1,978.61 | 6.50% | $ 128.61 | | $ 1,850.00 | $ 1,978.61 | 128.61 |

| ID | Customer | Date | Description | Amount | Amount | % | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-02369-3 | REDBOX | 10/10/2013 | 400 OPERATION FEE | $ 48.67 | $ 48.67 | 0% | $ | - | $ | 48.67 | $ 48.67 | $ - |
| 0777-02370-3 | REDBOX | 10/21/2013 | 300 HOURS X LABOR | $ 6,912.50 | $ 6,912.50 | 0.00% | $ | - | x | | | |
| 0777-02370-3 | REDBOX | 10/21/2013 | 1 ORIGIN COMMISSI | $ 86.52 | $ 86.52 | 0% | $ | - | $ | 86.52 | $ 86.52 | $ - |
| 0777-02370-3 | REDBOX | 10/21/2013 | 5 BOOKING COMMISS | $ 360.48 | $ 360.48 | 0% | $ | - | $ | 360.48 | $ 360.48 | $ - |
| 0777-02370-3 | REDBOX | 10/21/2013 | 11 LINE HAUL | $ 2,206.14 | $ 2,690.41 | 18% | $ | 484.27 | $ | 2,206.14 | $ 2,690.41 | $ 484.27 |
| 0777-02370-3 | REDBOX | 10/21/2013 | 71 FUEL SURCHARGE | $ 477.87 | $ 477.87 | 0% | $ | - | $ | 477.87 | $ 477.87 | $ - |
| 0777-02370-3 | REDBOX | 10/21/2013 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ | 114.71 | $ | 1,650.00 | $ 1,764.71 | $ 114.71 |
| 0777-02370-3 | REDBOX | 10/21/2013 | 290 HOURS VAN AUX. | $ 2,812.50 | $ 3,008.02 | 6.50% | $ | 195.52 | $ | 2,812.50 | $ 3,008.02 | $ 195.52 |
| 0777-02370-3 | REDBOX | 10/21/2013 | 300 HOURS X LABOR | $ 1,610.00 | $ 1,721.93 | 6.50% | $ | 111.93 | $ | 1,610.00 | $ 1,721.93 | $ 111.93 |
| 0777-02370-3 | REDBOX | 10/21/2013 | 400 OPERATION FEE | $ 45.23 | $ 45.23 | 0% | $ | - | $ | 45.23 | $ 45.23 | $ - |
| 0777-02371-1 | LENSCRAFTERS | 10/31/2013 | 1 ORIGIN COMMISSI | $ 60.16 | $ 60.16 | 0% | $ | - | $ | 60.16 | $ 60.16 | $ - |
| 0777-02371-1 | LENSCRAFTERS | 10/31/2013 | 5 BOOKING COMMISS | $ 340.92 | $ 340.92 | 0% | $ | - | $ | 340.92 | $ 340.92 | $ - |
| 0777-02371-1 | LENSCRAFTERS | 10/31/2013 | 11 LINE HAUL | $ 1,433.88 | $ 1,748.63 | 18% | $ | 314.75 | $ | 1,433.88 | $ 1,748.63 | $ 314.75 |
| 0777-02371-1 | LENSCRAFTERS | 10/31/2013 | 71 FUEL SURCHARGE | $ 587.06 | $ 587.06 | 0% | $ | - | $ | 587.06 | $ 587.06 | $ - |
| 0777-02371-1 | LENSCRAFTERS | 10/31/2013 | 205 EXTRA STOPS (RE | $ 225.00 | $ 240.64 | 6.50% | $ | 15.64 | $ | 225.00 | $ 240.64 | $ 15.64 |
| 0777-02371-1 | LENSCRAFTERS | 10/31/2013 | 300 HOURS X LABOR | $ 122.50 | $ 131.02 | 6.50% | $ | 8.52 | $ | 122.50 | $ 131.02 | $ 8.52 |
| 0777-02371-1 | LENSCRAFTERS | 10/31/2013 | 400 OPERATION FEE | $ 31.45 | $ 31.45 | 0% | $ | - | $ | 31.45 | $ 31.45 | $ - |
| 0777-02372-3 | LENSCRAFTERS | 10/31/2013 | 1 ORIGIN COMMISSI | $ 55.92 | $ 55.92 | 0% | $ | - | $ | 55.92 | $ 55.92 | $ - |
| 0777-02372-3 | LENSCRAFTERS | 10/31/2013 | 5 BOOKING COMMISS | $ 316.89 | $ 316.89 | 0% | $ | - | $ | 316.89 | $ 316.89 | $ - |
| 0777-02372-3 | LENSCRAFTERS | 10/31/2013 | 11 LINE HAUL | $ 1,332.78 | $ 1,625.34 | 18% | $ | 292.56 | $ | 1,332.78 | $ 1,625.34 | $ 292.56 |
| 0777-02372-3 | LENSCRAFTERS | 10/31/2013 | 71 FUEL SURCHARGE | $ 545.66 | $ 545.66 | 0% | $ | - | $ | 545.66 | $ 545.66 | $ - |
| 0777-02372-3 | LENSCRAFTERS | 10/31/2013 | 400 OPERATION FEE | $ 29.23 | $ 29.23 | 0% | $ | - | $ | 29.23 | $ 29.23 | $ - |
| 0777-02373-3 | REDBOX | 10/18/2013 | 1 ORIGIN COMMISSI | $ 76.19 | $ 76.19 | 0% | $ | - | $ | 76.19 | $ 76.19 | $ - |
| 0777-02373-3 | REDBOX | 10/18/2013 | 5 BOOKING COMMISS | $ 406.32 | $ 406.32 | 0% | $ | - | $ | 406.32 | $ 406.32 | $ - |
| 0777-02373-3 | REDBOX | 10/18/2013 | 11 LINE HAUL | $ 1,866.55 | $ 2,276.28 | 18% | $ | 409.73 | $ | 1,866.55 | $ 2,276.28 | $ 409.73 |
| 0777-02373-3 | REDBOX | 10/18/2013 | 71 FUEL SURCHARGE | $ 647.70 | $ 647.70 | 0% | $ | - | $ | 647.70 | $ 647.70 | $ - |
| 0777-02373-3 | REDBOX | 10/18/2013 | 300 HOURS X LABOR | $ 1,995.00 | $ 2,133.69 | 6.50% | $ | 138.69 | $ | 1,995.00 | $ 2,133.69 | $ 138.69 |
| 0777-02373-3 | REDBOX | 10/18/2013 | 400 OPERATION FEE | $ 39.43 | $ 39.43 | 0% | $ | - | $ | 39.43 | $ 39.43 | $ - |
| 0777-02374-3 | REDBOX | 10/22/2013 | 1 ORIGIN COMMISSI | $ 54.46 | $ 54.46 | 0% | $ | - | $ | 54.46 | $ 54.46 | $ - |
| 0777-02374-3 | REDBOX | 10/22/2013 | 5 BOOKING COMMISS | $ 36.31 | $ 36.31 | 0% | $ | - | $ | 36.31 | $ 36.31 | $ - |
| 0777-02374-3 | REDBOX | 10/22/2013 | 11 LINE HAUL | $ 1,633.90 | $ 1,992.56 | 18% | $ | 358.66 | $ | 1,633.90 | $ 1,992.56 | $ 358.66 |
| 0777-02374-3 | REDBOX | 10/22/2013 | 71 FUEL SURCHARGE | $ 165.75 | $ 165.75 | 0% | $ | - | $ | 165.75 | $ 165.75 | $ - |
| 0777-02374-3 | REDBOX | 10/22/2013 | 205 EXTRA STOPS (RE | $ 375.00 | $ 401.07 | 6.50% | $ | 26.07 | $ | 375.00 | $ 401.07 | $ 26.07 |
| 0777-02374-3 | REDBOX | 10/22/2013 | 290 HOURS VAN AUX. | $ 1,550.00 | $ 1,657.75 | 6.50% | $ | 107.75 | $ | 1,550.00 | $ 1,657.75 | $ 107.75 |
| 0777-02374-3 | REDBOX | 10/22/2013 | 300 HOURS X LABOR | $ 1,785.00 | $ 1,909.09 | 6.50% | $ | 124.09 | $ | 1,785.00 | $ 1,909.09 | $ 124.09 |
| 0777-02374-3 | REDBOX | 10/22/2013 | 300 HOURS X LABOR | $ 420.00 | $ 449.20 | 6.50% | $ | 29.20 | $ | 420.00 | $ 449.20 | $ 29.20 |
| 0777-02374-3 | REDBOX | 10/22/2013 | 400 OPERATION FEE | $ 28.47 | $ 28.47 | 0% | $ | - | $ | 28.47 | $ 28.47 | $ - |
| 0777-02375-3 | REDBOX | 10/18/2013 | 300 HOURS X LABOR | $ 6,790.00 | $ 6,790.00 | 0.00% | $ | - | x | | | |
| 0777-02375-3 | REDBOX | 10/18/2013 | 1 ORIGIN COMMISSI | $ 173.44 | $ 173.44 | 0% | $ | - | $ | 173.44 | $ 173.44 | $ - |
| 0777-02375-3 | REDBOX | 10/18/2013 | 5 BOOKING COMMISS | $ 925.01 | $ 925.01 | 0% | $ | - | $ | 925.01 | $ 925.01 | $ - |
| 0777-02375-3 | REDBOX | 10/18/2013 | 11 LINE HAUL | $ 4,249.26 | $ 5,182.02 | 18% | $ | 932.76 | $ | 4,249.26 | $ 5,182.02 | $ 932.76 |
| 0777-02375-3 | REDBOX | 10/18/2013 | 71 FUEL SURCHARGE | $ 1,317.33 | $ 1,317.33 | 0% | $ | - | $ | 1,317.33 | $ 1,317.33 | $ - |
| 0777-02375-3 | REDBOX | 10/18/2013 | 205 EXTRA STOPS (RE | $ 375.00 | $ 401.07 | 6.50% | $ | 26.07 | $ | 375.00 | $ 401.07 | $ 26.07 |
| 0777-02375-3 | REDBOX | 10/18/2013 | 290 HOURS VAN AUX. | $ 2,425.00 | $ 2,593.58 | 6.50% | $ | 168.58 | $ | 2,425.00 | $ 2,593.58 | $ 168.58 |
| 0777-02375-3 | REDBOX | 10/18/2013 | 300 HOURS X LABOR | $ 420.00 | $ 449.20 | 6.50% | $ | 29.20 | $ | 420.00 | $ 449.20 | $ 29.20 |
| 0777-02375-3 | REDBOX | 10/18/2013 | 400 OPERATION FEE | $ 90.66 | $ 90.66 | 0% | $ | - | $ | 90.66 | $ 90.66 | $ - |
| 0777-02377-3 | INVISTA | 11/1/2013 | 5 BOOKING COMMISS | $ 75.12 | $ 75.12 | 0% | $ | - | $ | 75.12 | $ 75.12 | $ - |
| 0777-02377-3 | REDBOX | 10/25/2013 | 300 HOURS X LABOR | $ 6,912.50 | $ 6,912.50 | 0.00% | $ | - | x | | | |
| 0777-02377-3 | REDBOX | 10/25/2013 | 1 ORIGIN COMMISSI | $ 305.04 | $ 305.04 | 0% | $ | - | $ | 305.04 | $ 305.04 | $ - |
| 0777-02377-3 | REDBOX | 10/25/2013 | 5 BOOKING COMMISS | $ 1,626.89 | $ 1,626.89 | 0% | $ | - | $ | 1,626.89 | $ 1,626.89 | $ - |
| 0777-02377-3 | REDBOX | 10/25/2013 | 11 LINE HAUL | $ 7,473.53 | $ 9,114.06 | 18% | $ | 1,640.53 | $ | 7,473.53 | $ 9,114.06 | $ 1,640.53 |
| 0777-02377-3 | REDBOX | 10/25/2013 | 71 FUEL SURCHARGE | $ 1,902.30 | $ 1,902.30 | 0% | $ | - | $ | 1,902.30 | $ 1,902.30 | $ - |
| 0777-02377-3 | REDBOX | 10/25/2013 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ | 99.06 | $ | 1,425.00 | $ 1,524.06 | $ 99.06 |
| 0777-02377-3 | REDBOX | 10/25/2013 | 290 HOURS VAN AUX. | $ 1,650.00 | $ 1,764.71 | 6.50% | $ | 114.71 | $ | 1,650.00 | $ 1,764.71 | $ 114.71 |
| 0777-02377-3 | REDBOX | 10/25/2013 | 300 HOURS X LABOR | $ 1,400.00 | $ 1,497.33 | 6.50% | $ | 97.33 | $ | 1,400.00 | $ 1,497.33 | $ 97.33 |
| 0777-02377-3 | REDBOX | 10/25/2013 | 400 OPERATION FEE | $ 159.46 | $ 159.46 | 0% | $ | - | $ | 159.46 | $ 159.46 | $ - |
| 0777-02378-3 | FREEOSK | 10/28/2013 | 300 HOURS X LABOR | $ 3,990.00 | $ 3,990.00 | 0.00% | $ | - | x | | | |
| 0777-02378-3 | FREEOSK | 10/28/2013 | 1 ORIGIN COMMISSI | $ 272.82 | $ 272.82 | 0% | $ | - | $ | 272.82 | $ 272.82 | $ - |
| 0777-02378-3 | FREEOSK | 10/28/2013 | 5 BOOKING COMMISS | $ 1,455.06 | $ 1,455.06 | 0% | $ | - | $ | 1,455.06 | $ 1,455.06 | $ - |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0777-02378-3 | FREEOSK | 10/28/2013 | 11 LINE HAUL | $ | 6,684.17 | $ | 8,151.43 | 18% | $ | 1,467.26 | $ | 6,684.17 | $ | 8,151.43 | $ | 1,467.26 |
| 0777-02378-3 | FREEOSK | 10/28/2013 | 71 FUEL SURCHARGE | $ 1,564.17 | $ 1,564.17 | 0% | $ - | $ 1,564.17 | $ 1,564.17 | $ - |
| 0777-02378-3 | FREEOSK | 10/28/2013 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | $ 975.00 | $ 1,042.78 | $ 67.78 |
| 0777-02378-3 | FREEOSK | 10/28/2013 | 290 HOURS VAN AUX. | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | $ 1,425.00 | $ 1,524.06 | $ 99.06 |
| 0777-02378-3 | FREEOSK | 10/28/2013 | 300 HOURS X LABOR | $ 980.00 | $ 1,048.13 | 6.50% | $ 68.13 | $ 980.00 | $ 1,048.13 | $ 68.13 |
| 0777-02378-3 | FREEOSK | 10/28/2013 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-02378-3 | FREEOSK | 10/28/2013 | 400 OPERATION FEE | $ 142.62 | $ 142.62 | 0% | $ - | $ 142.62 | $ 142.62 | $ - |
| 0777-02379-3 | REDBOX | 10/26/2013 | 300 HOURS X LABOR | $ 9,607.50 | $ 9,607.50 | 0.00% | $ - | x | | | |
| 0777-02379-3 | REDBOX | 10/26/2013 | 1 ORIGIN COMMISSI | $ 193.49 | $ 193.49 | 0% | $ - | $ 193.49 | $ 193.49 | $ - |
| 0777-02379-3 | REDBOX | 10/26/2013 | 5 BOOKING COMMISS | $ 1,031.96 | $ 1,031.96 | 0% | $ - | $ 1,031.96 | $ 1,031.96 | $ - |
| 0777-02379-3 | REDBOX | 10/26/2013 | 11 LINE HAUL | $ 4,740.58 | $ 5,781.20 | 18% | $ 1,040.62 | $ 4,740.58 | $ 5,781.20 | $ 1,040.62 |
| 0777-02379-3 | REDBOX | 10/26/2013 | 71 FUEL SURCHARGE | $ 1,206.66 | $ 1,206.66 | 0% | $ - | $ 1,206.66 | $ 1,206.66 | $ - |
| 0777-02379-3 | REDBOX | 10/26/2013 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | $ 1,875.00 | $ 2,005.35 | $ 130.35 |
| 0777-02379-3 | REDBOX | 10/26/2013 | 290 HOURS VAN AUX. | $ 1,850.00 | $ 1,978.61 | 6.50% | $ 128.61 | $ 1,850.00 | $ 1,978.61 | $ 128.61 |
| 0777-02379-3 | REDBOX | 10/26/2013 | 300 HOURS X LABOR | $ 1,820.00 | $ 1,946.52 | 6.50% | $ 126.52 | $ 1,820.00 | $ 1,946.52 | $ 126.52 |
| 0777-02379-3 | REDBOX | 10/26/2013 | 400 OPERATION FEE | $ 101.15 | $ 101.15 | 0% | $ - | $ 101.15 | $ 101.15 | $ - |
| 0777-02380-3 | REDBOX | 10/26/2013 | 300 HOURS X LABOR | $ 7,656.25 | $ 7,656.25 | 0.00% | $ - | x | | | |
| 0777-02380-3 | REDBOX | 10/26/2013 | 1 ORIGIN COMMISSI | $ 257.94 | $ 257.94 | 0% | $ - | $ 257.94 | $ 257.94 | $ - |
| 0777-02380-3 | REDBOX | 10/26/2013 | 5 BOOKING COMMISS | $ 1,375.66 | $ 1,375.66 | 0% | $ - | $ 1,375.66 | $ 1,375.66 | $ - |
| 0777-02380-3 | REDBOX | 10/26/2013 | 11 LINE HAUL | $ 6,319.45 | $ 7,706.65 | 18% | $ 1,387.20 | $ 6,319.45 | $ 7,706.65 | $ 1,387.20 |
| 0777-02380-3 | REDBOX | 10/26/2013 | 71 FUEL SURCHARGE | $ 1,608.54 | $ 1,608.54 | 0% | $ - | $ 1,608.54 | $ 1,608.54 | $ - |
| 0777-02380-3 | REDBOX | 10/26/2013 | 205 EXTRA STOPS (RE | $ 2,250.00 | $ 2,406.42 | 6.50% | $ 156.42 | $ 2,250.00 | $ 2,406.42 | $ 156.42 |
| 0777-02380-3 | REDBOX | 10/26/2013 | 290 HOURS VAN AUX. | $ 1,550.00 | $ 1,657.75 | 6.50% | $ 107.75 | $ 1,550.00 | $ 1,657.75 | $ 107.75 |
| 0777-02380-3 | REDBOX | 10/26/2013 | 300 HOURS X LABOR | $ 2,170.00 | $ 2,320.86 | 6.50% | $ 150.86 | $ 2,170.00 | $ 2,320.86 | $ 150.86 |
| 0777-02380-3 | REDBOX | 10/26/2013 | 400 OPERATION FEE | $ 134.83 | $ 134.83 | 0% | $ - | $ 134.83 | $ 134.83 | $ - |
| 0777-02381-3 | REDBOX | 10/31/2013 | 1 ORIGIN COMMISSI | $ 381.79 | $ 381.79 | 0% | $ - | $ 381.79 | $ 381.79 | $ - |
| 0777-02381-3 | REDBOX | 10/31/2013 | 5 BOOKING COMMISS | $ 2,036.23 | $ 2,036.23 | 0% | $ - | $ 2,036.23 | $ 2,036.23 | $ - |
| 0777-02381-3 | REDBOX | 10/31/2013 | 11 LINE HAUL | $ 9,353.92 | $ 11,407.22 | 18% | $ 2,053.30 | $ 9,353.92 | $ 11,407.22 | $ 2,053.30 |
| 0777-02381-3 | REDBOX | 10/31/2013 | 71 FUEL SURCHARGE | $ 2,188.92 | $ 2,188.92 | 0% | $ - | $ 2,188.92 | $ 2,188.92 | $ - |
| 0777-02381-3 | REDBOX | 10/31/2013 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-02381-3 | REDBOX | 10/31/2013 | 290 HOURS VAN AUX. | $ 1,850.00 | $ 1,978.61 | 6.50% | $ 128.61 | $ 1,850.00 | $ 1,978.61 | $ 128.61 |
| 0777-02381-3 | REDBOX | 10/31/2013 | 300 HOURS X LABOR | $ 2,590.00 | $ 2,770.05 | 6.50% | $ 180.05 | $ 2,590.00 | $ 2,770.05 | $ 180.05 |
| 0777-02381-3 | REDBOX | 10/31/2013 | 300 HOURS X LABOR | $ 910.00 | $ 973.26 | 6.50% | $ 63.26 | $ 910.00 | $ 973.26 | $ 63.26 |
| 0777-02381-3 | REDBOX | 10/31/2013 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-02381-3 | REDBOX | 10/31/2013 | 400 OPERATION FEE | $ 199.58 | $ 199.58 | 0% | $ - | $ 199.58 | $ 199.58 | $ - |
| 0777-02382-3 | REDBOX | 10/31/2013 | 290 HOURS VAN AUX. | $ 3,150.00 | $ 3,150.00 | 0.00% | $ - | x | | | |
| 0777-02382-3 | REDBOX | 10/31/2013 | 1 ORIGIN COMMISSI | $ 97.24 | $ 97.24 | 0% | $ - | $ 97.24 | $ 97.24 | $ - |
| 0777-02382-3 | REDBOX | 10/31/2013 | 5 BOOKING COMMISS | $ 518.63 | $ 518.63 | 0% | $ - | $ 518.63 | $ 518.63 | $ - |
| 0777-02382-3 | REDBOX | 10/31/2013 | 11 LINE HAUL | $ 2,398.67 | $ 2,925.21 | 18% | $ 526.54 | $ 2,398.67 | $ 2,925.21 | $ 526.54 |
| 0777-02382-3 | REDBOX | 10/31/2013 | 71 FUEL SURCHARGE | $ 429.93 | $ 429.93 | 0% | $ - | $ 429.93 | $ 429.93 | $ - |
| 0777-02382-3 | REDBOX | 10/31/2013 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-02382-3 | REDBOX | 10/31/2013 | 300 HOURS X LABOR | $ 2,205.00 | $ 2,358.29 | 6.50% | $ 153.29 | $ 2,205.00 | $ 2,358.29 | $ 153.29 |
| 0777-02382-3 | REDBOX | 10/31/2013 | 300 HOURS X LABOR | $ 910.00 | $ 973.26 | 6.50% | $ 63.26 | $ 910.00 | $ 973.26 | $ 63.26 |
| 0777-02382-3 | REDBOX | 10/31/2013 | 400 OPERATION FEE | $ 50.83 | $ 50.83 | 0% | $ - | $ 50.83 | $ 50.83 | $ - |
| 0777-02383-3 | REDBOX | 10/28/2013 | 300 HOURS X LABOR | $ 6,825.00 | $ 6,825.00 | 0.00% | $ - | x | | | |
| 0777-02383-3 | REDBOX | 10/28/2013 | 1 ORIGIN COMMISSI | $ 74.40 | $ 74.40 | 0% | $ - | $ 74.40 | $ 74.40 | $ - |
| 0777-02383-3 | REDBOX | 10/28/2013 | 5 BOOKING COMMISS | $ 396.82 | $ 396.82 | 0% | $ - | $ 396.82 | $ 396.82 | $ - |
| 0777-02383-3 | REDBOX | 10/28/2013 | 11 LINE HAUL | $ 1,835.28 | $ 2,238.15 | 18% | $ 402.87 | $ 1,835.28 | $ 2,238.15 | $ 402.87 |
| 0777-02383-3 | REDBOX | 10/28/2013 | 71 FUEL SURCHARGE | $ 328.95 | $ 328.95 | 0% | $ - | $ 328.95 | $ 328.95 | $ - |
| 0777-02383-3 | REDBOX | 10/28/2013 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | $ 1,125.00 | $ 1,203.21 | $ 78.21 |
| 0777-02383-3 | REDBOX | 10/28/2013 | 290 HOURS VAN AUX. | $ 1,450.00 | $ 1,550.80 | 6.50% | $ 100.80 | $ 1,450.00 | $ 1,550.80 | $ 100.80 |
| 0777-02383-3 | REDBOX | 10/28/2013 | 300 HOURS X LABOR | $ 1,120.00 | $ 1,197.86 | 6.50% | $ 77.86 | $ 1,120.00 | $ 1,197.86 | $ 77.86 |
| 0777-02383-3 | REDBOX | 10/28/2013 | 400 OPERATION FEE | $ 38.89 | $ 38.89 | 0% | $ - | $ 38.89 | $ 38.89 | $ - |
| 0777-02384-3 | LENSCRAFTERS | 11/1/2013 | 1 ORIGIN COMMISSI | $ 141.32 | $ 141.32 | 0% | $ - | $ 141.32 | $ 141.32 | $ - |
| 0777-02384-3 | LENSCRAFTERS | 11/1/2013 | 5 BOOKING COMMISS | $ 800.80 | $ 800.80 | 0% | $ - | $ 800.80 | $ 800.80 | $ - |
| 0777-02384-3 | LENSCRAFTERS | 11/1/2013 | 11 LINE HAUL | $ 3,368.06 | $ 4,107.39 | 18% | $ 739.33 | $ 3,368.06 | $ 4,107.39 | $ 739.33 |
| 0777-02384-3 | LENSCRAFTERS | 11/1/2013 | 71 FUEL SURCHARGE | $ 1,378.94 | $ 1,378.94 | 0% | $ - | $ 1,378.94 | $ 1,378.94 | $ - |
| 0777-02384-3 | LENSCRAFTERS | 11/1/2013 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | $ 1,500.00 | $ 1,604.28 | $ 104.28 |
| 0777-02384-3 | LENSCRAFTERS | 11/1/2013 | 300 HOURS X LABOR | $ 595.00 | $ 636.36 | 6.50% | $ 41.36 | $ 595.00 | $ 636.36 | $ 41.36 |

| ID | Customer | Date | Description | $ | | % | $ | | $ | | $ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-02384-3 | LENSCRAFTERS | 11/8/2013 | 400 OPERATION FEE | $ 73.87 | $ 73.87 | 0% | $ - | | $ 73.87 | $ 73.87 | $ - |
| 0777-02385-3 | LENSCRAFTERS | 11/8/2013 | 1 ORIGIN COMMISSI | $ 96.06 | $ 96.06 | 0% | $ - | | $ 96.06 | $ 96.06 | $ - |
| 0777-02385-3 | LENSCRAFTERS | 11/8/2013 | 5 BOOKING COMMISS | $ 544.36 | $ 544.36 | 0% | $ - | | $ 544.36 | $ 544.36 | $ - |
| 0777-02385-3 | LENSCRAFTERS | 11/8/2013 | 11 LINE HAUL | $ 2,289.52 | $ 2,792.10 | 18% | $ 502.58 | | $ 2,289.52 | $ 2,792.10 | 502.58 |
| 0777-02385-3 | LENSCRAFTERS | 11/8/2013 | 71 FUEL SURCHARGE | $ 937.37 | $ 937.37 | 0% | $ - | | $ 937.37 | $ 937.37 | $ - |
| 0777-02385-3 | LENSCRAFTERS | 11/8/2013 | 400 OPERATION FEE | $ 50.22 | $ 50.22 | 0% | $ - | | $ 50.22 | $ 50.22 | $ - |
| 0777-02386-3 | LENSCRAFTERS | 10/29/2013 | 1 ORIGIN COMMISSI | $ 41.27 | $ 41.27 | 0% | $ - | | $ 41.27 | $ 41.27 | $ - |
| 0777-02386-3 | LENSCRAFTERS | 10/29/2013 | 5 BOOKING COMMISS | $ 233.84 | $ 233.84 | 0% | $ - | | $ 233.84 | $ 233.84 | $ - |
| 0777-02386-3 | LENSCRAFTERS | 10/29/2013 | 11 LINE HAUL | $ 983.50 | $ 1,199.39 | 18% | $ 215.89 | | $ 983.50 | $ 1,199.39 | 215.89 |
| 0777-02386-3 | LENSCRAFTERS | 10/29/2013 | 71 FUEL SURCHARGE | $ 402.66 | $ 402.66 | 0% | $ - | | $ 402.66 | $ 402.66 | $ - |
| 0777-02386-3 | LENSCRAFTERS | 10/29/2013 | 205 EXTRA STOPS (RE | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-02386-3 | LENSCRAFTERS | 10/29/2013 | 300 HOURS X LABOR | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | 12.17 |
| 0777-02386-3 | LENSCRAFTERS | 10/29/2013 | 400 OPERATION FEE | $ 21.57 | $ 21.57 | 0% | $ - | | $ 21.57 | $ 21.57 | $ - |
| 0777-02387-3 | LENSCRAFTERS | 10/30/2013 | 1 ORIGIN COMMISSI | $ 23.72 | $ 23.72 | 0% | $ - | | $ 23.72 | $ 23.72 | $ - |
| 0777-02387-3 | LENSCRAFTERS | 10/30/2013 | 5 BOOKING COMMISS | $ 134.42 | $ 134.42 | 0% | $ - | | $ 134.42 | $ 134.42 | $ - |
| 0777-02387-3 | LENSCRAFTERS | 10/30/2013 | 11 LINE HAUL | $ 565.37 | $ 689.48 | 18% | $ 124.11 | | $ 565.37 | $ 689.48 | 124.11 |
| 0777-02387-3 | LENSCRAFTERS | 10/30/2013 | 71 FUEL SURCHARGE | $ 231.47 | $ 231.47 | 0% | $ - | | $ 231.47 | $ 231.47 | $ - |
| 0777-02387-3 | LENSCRAFTERS | 10/30/2013 | 400 OPERATION FEE | $ 12.40 | $ 12.40 | 0% | $ - | | $ 12.40 | $ 12.40 | $ - |
| 0777-02388-3 | REDBOX | 10/31/2013 | 300 HOURS X LABOR | $ 3,237.50 | $ 3,237.50 | 0.00% | $ - | x | | | |
| 0777-02388-3 | REDBOX | 10/31/2013 | 1 ORIGIN COMMISSI | $ 82.77 | $ 82.77 | 0% | $ - | | $ 82.77 | $ 82.77 | $ - |
| 0777-02388-3 | REDBOX | 10/31/2013 | 5 BOOKING COMMISS | $ 469.03 | $ 469.03 | 0% | $ - | | $ 469.03 | $ 469.03 | $ - |
| 0777-02388-3 | REDBOX | 10/31/2013 | 11 LINE HAUL | $ 1,972.70 | $ 2,405.73 | 18% | $ 433.03 | | $ 1,972.70 | $ 2,405.73 | 433.03 |
| 0777-02388-3 | REDBOX | 10/31/2013 | 12 G-11 COMMISSION | $ 67.20 | $ 67.20 | 0% | $ - | | $ 67.20 | $ 67.20 | $ - |
| 0777-02388-3 | REDBOX | 10/31/2013 | 15 G-11 CHARGE TO | $ (67.20) | $ (67.20) | 0% | $ - | | $ (67.20) | $ (67.20) | $ - |
| 0777-02388-3 | REDBOX | 10/31/2013 | 71 FUEL SURCHARGE | $ 116.09 | $ 116.09 | 0% | $ - | | $ 116.09 | $ 116.09 | $ - |
| 0777-02388-3 | REDBOX | 10/31/2013 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-02388-3 | REDBOX | 10/31/2013 | 300 HOURS X LABOR | $ 1,120.00 | $ 1,197.86 | 6.50% | $ 77.86 | | $ 1,120.00 | $ 1,197.86 | 77.86 |
| 0777-02388-3 | REDBOX | 10/31/2013 | 400 OPERATION FEE | $ 43.32 | $ 43.32 | 0% | $ - | | $ 43.32 | $ 43.32 | $ - |
| 0777-02389-3 | FREEOSK | 10/31/2013 | 300 HOURS X LABOR | $ 5,530.00 | $ 5,530.00 | 0.00% | $ - | x | | | |
| 0777-02389-3 | FREEOSK | 10/31/2013 | 1 ORIGIN COMMISSI | $ 104.53 | $ 104.53 | 0% | $ - | | $ 104.53 | $ 104.53 | $ - |
| 0777-02389-3 | FREEOSK | 10/31/2013 | 5 BOOKING COMMISS | $ 383.26 | $ 383.26 | 0% | $ - | | $ 383.26 | $ 383.26 | $ - |
| 0777-02389-3 | FREEOSK | 10/31/2013 | 11 LINE HAUL | $ 2,735.09 | $ 3,335.48 | 18% | $ 600.39 | | $ 2,735.09 | $ 3,335.48 | 600.39 |
| 0777-02389-3 | FREEOSK | 10/31/2013 | 71 FUEL SURCHARGE | $ 1,037.85 | $ 1,037.85 | 0% | $ - | | $ 1,037.85 | $ 1,037.85 | $ - |
| 0777-02389-3 | FREEOSK | 10/31/2013 | 300 HOURS X LABOR | $ 2,257.50 | $ 2,414.44 | 6.50% | $ 156.94 | | $ 2,257.50 | $ 2,414.44 | 156.94 |
| 0777-02389-3 | FREEOSK | 10/31/2013 | 400 OPERATION FEE | $ 54.64 | $ 54.64 | 0% | $ - | | $ 54.64 | $ 54.64 | $ - |
| 0777-02390-3 | CORP SAFE | 11/1/2013 | 290 HOURS VAN AUX. | $ 5,000.00 | $ 5,000.00 | 0.00% | $ - | x | | | |
| 0777-02390-3 | CORP SAFE | 11/1/2013 | 300 HOURS X LABOR | $ 7,875.00 | $ 7,875.00 | 0.00% | $ - | x | | | |
| 0777-02390-3 | CORP SAFE | 11/1/2013 | 300 HOURS X LABOR | $ 3,640.00 | $ 3,640.00 | 0.00% | $ - | x | | | |
| 0777-02390-3 | CORP SAFE | 11/1/2013 | 1 ORIGIN COMMISSI | $ 214.70 | $ 214.70 | 0% | $ - | | $ 214.70 | $ 214.70 | $ - |
| 0777-02390-3 | CORP SAFE | 11/1/2013 | 5 BOOKING COMMISS | $ 1,145.09 | $ 1,145.09 | 0% | $ - | | $ 1,145.09 | $ 1,145.09 | $ - |
| 0777-02390-3 | CORP SAFE | 11/1/2013 | 11 LINE HAUL | $ 5,260.27 | $ 6,414.96 | 18% | $ 1,154.69 | | $ 5,260.27 | $ 6,414.96 | 1,154.69 |
| 0777-02390-3 | CORP SAFE | 11/1/2013 | 71 FUEL SURCHARGE | $ 778.77 | $ 778.77 | 0% | $ - | | $ 778.77 | $ 778.77 | $ - |
| 0777-02390-3 | CORP SAFE | 11/1/2013 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-02390-3 | CORP SAFE | 11/1/2013 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-02390-3 | CORP SAFE | 11/1/2013 | 400 OPERATION FEE | $ 112.23 | $ 112.23 | 0% | $ - | | $ 112.23 | $ 112.23 | $ - |
| 0777-02391-3 | REDBOX | 11/2/2013 | 290 HOURS VAN AUX. | $ 4,250.00 | $ 4,250.00 | 0.00% | $ - | x | | | |
| 0777-02391-3 | REDBOX | 11/2/2013 | 300 HOURS X LABOR | $ 7,437.50 | $ 7,437.50 | 0.00% | $ - | x | | | |
| 0777-02391-3 | REDBOX | 11/2/2013 | 1 ORIGIN COMMISSI | $ 173.45 | $ 173.45 | 0% | $ - | | $ 173.45 | $ 173.45 | $ - |
| 0777-02391-3 | REDBOX | 11/2/2013 | 5 BOOKING COMMISS | $ 925.07 | $ 925.07 | 0% | $ - | | $ 925.07 | $ 925.07 | $ - |
| 0777-02391-3 | REDBOX | 11/2/2013 | 11 LINE HAUL | $ 4,249.54 | $ 5,182.37 | 18% | $ 932.83 | | $ 4,249.54 | $ 5,182.37 | 932.83 |
| 0777-02391-3 | REDBOX | 11/2/2013 | 71 FUEL SURCHARGE | $ 1,048.56 | $ 1,048.56 | 0% | $ - | | $ 1,048.56 | $ 1,048.56 | $ - |
| 0777-02391-3 | REDBOX | 11/2/2013 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-02391-3 | REDBOX | 11/2/2013 | 300 HOURS X LABOR | $ 1,120.00 | $ 1,197.86 | 6.50% | $ 77.86 | | $ 1,120.00 | $ 1,197.86 | 77.86 |
| 0777-02391-3 | REDBOX | 11/2/2013 | 400 OPERATION FEE | $ 90.67 | $ 90.67 | 0% | $ - | | $ 90.67 | $ 90.67 | $ - |
| 0777-02392-3 | REDBOX | 11/1/2013 | 300 HOURS X LABOR | $ 6,737.50 | $ 6,737.50 | 0.00% | $ - | x | | | |
| 0777-02392-3 | REDBOX | 11/1/2013 | 1 ORIGIN COMMISSI | $ 74.51 | $ 74.51 | 0% | $ - | | $ 74.51 | $ 74.51 | $ - |
| 0777-02392-3 | REDBOX | 11/1/2013 | 5 BOOKING COMMISS | $ 198.69 | $ 198.69 | 0% | $ - | | $ 198.69 | $ 198.69 | $ - |
| 0777-02392-3 | REDBOX | 11/1/2013 | 11 LINE HAUL | $ 2,024.16 | $ 2,468.49 | 18% | $ 444.33 | | $ 2,024.16 | $ 2,468.49 | 444.33 |
| 0777-02392-3 | REDBOX | 11/1/2013 | 71 FUEL SURCHARGE | $ 812.43 | $ 812.43 | 0% | $ - | | $ 812.43 | $ 812.43 | $ - |

| ID | Customer | Date | Description | Amount | | % | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-02392-3 | REDBOX | 11/3/2013 | 400 OPERATION FEE | $ 38.95 | $ 38.95 | 0% | $ - | | $ 38.95 | $ 38.95 | $ - |
| 0777-02393-3 | REDBOX | 11/3/2013 | 300 HOURS X LABOR | $ 8,137.50 | $ 8,137.50 | 0.00% | $ - | x | | | |
| 0777-02393-3 | REDBOX | 11/3/2013 | 1 ORIGIN COMMISSI | $ 87.91 | $ 87.91 | 0% | $ - | | $ 87.91 | $ 87.91 | $ - |
| 0777-02393-3 | REDBOX | 11/3/2013 | 5 BOOKING COMMISS | $ 351.62 | $ 351.62 | 0% | $ - | | $ 351.62 | $ 351.62 | $ - |
| 0777-02393-3 | REDBOX | 11/3/2013 | 11 LINE HAUL | $ 2,270.88 | $ 2,769.37 | 18% | $ 498.49 | | $ 2,270.88 | $ 2,769.37 | $ 498.49 |
| 0777-02393-3 | REDBOX | 11/3/2013 | 71 FUEL SURCHARGE | $ 853.74 | $ 853.74 | 0% | $ - | | $ 853.74 | $ 853.74 | $ - |
| 0777-02393-3 | REDBOX | 11/3/2013 | 290 HOURS VAN AUX. | $ 1,850.00 | $ 1,978.61 | 6.50% | $ 128.61 | | $ 1,850.00 | $ 1,978.61 | $ 128.61 |
| 0777-02393-3 | REDBOX | 11/3/2013 | 400 OPERATION FEE | $ 45.95 | $ 45.95 | 0% | $ - | | $ 45.95 | $ 45.95 | $ - |
| 0777-02394-3 | REDBOX | 11/1/2013 | 300 HOURS X LABOR | $ 4,550.00 | $ 4,550.00 | 0.00% | $ - | x | | | |
| 0777-02394-3 | REDBOX | 11/1/2013 | 1 ORIGIN COMMISSI | $ 45.91 | $ 45.91 | 0% | $ - | | $ 45.91 | $ 45.91 | $ - |
| 0777-02394-3 | REDBOX | 11/1/2013 | 5 BOOKING COMMISS | $ 107.13 | $ 107.13 | 0% | $ - | | $ 107.13 | $ 107.13 | $ - |
| 0777-02394-3 | REDBOX | 11/1/2013 | 11 LINE HAUL | $ 1,262.58 | $ 1,539.73 | 18% | $ 277.15 | | $ 1,262.58 | $ 1,539.73 | $ 277.15 |
| 0777-02394-3 | REDBOX | 11/1/2013 | 71 FUEL SURCHARGE | $ 518.67 | $ 518.67 | 0% | $ - | | $ 518.67 | $ 518.67 | $ - |
| 0777-02394-3 | REDBOX | 11/1/2013 | 400 OPERATION FEE | $ 24.00 | $ 24.00 | 0% | $ - | | $ 24.00 | $ 24.00 | $ - |
| 0777-02395-3 | REDBOX | 11/4/2013 | 290 HOURS VAN AUX. | $ 4,912.50 | $ 4,912.50 | 0.00% | $ - | x | | | |
| 0777-02395-3 | REDBOX | 11/4/2013 | 300 HOURS X LABOR | $ 7,437.50 | $ 7,437.50 | 0.00% | $ - | x | | | |
| 0777-02395-3 | REDBOX | 11/4/2013 | 1 ORIGIN COMMISSI | $ 124.51 | $ 124.51 | 0% | $ - | | $ 124.51 | $ 124.51 | $ - |
| 0777-02395-3 | REDBOX | 11/4/2013 | 5 BOOKING COMMISS | $ 498.02 | $ 498.02 | 0% | $ - | | $ 498.02 | $ 498.02 | $ - |
| 0777-02395-3 | REDBOX | 11/4/2013 | 11 LINE HAUL | $ 3,216.40 | $ 3,922.44 | 18% | $ 706.04 | | $ 3,216.40 | $ 3,922.44 | $ 706.04 |
| 0777-02395-3 | REDBOX | 11/4/2013 | 71 FUEL SURCHARGE | $ 1,209.21 | $ 1,209.21 | 0% | $ - | | $ 1,209.21 | $ 1,209.21 | $ - |
| 0777-02395-3 | REDBOX | 11/4/2013 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-02395-3 | REDBOX | 11/4/2013 | 400 OPERATION FEE | $ 65.08 | $ 65.08 | 0% | $ - | | $ 65.08 | $ 65.08 | $ - |
| 0777-02396-3 | CORP SAFE | 11/5/2013 | 300 HOURS X LABOR | $ 6,300.00 | $ 6,300.00 | 0.00% | $ - | x | | | |
| 0777-02396-3 | CORP SAFE | 11/5/2013 | 300 HOURS X LABOR | $ 5,460.00 | $ 5,460.00 | 0.00% | $ - | x | | | |
| 0777-02396-3 | CORP SAFE | 11/5/2013 | 1 ORIGIN COMMISSI | $ 242.00 | $ 242.00 | 0% | $ - | | $ 242.00 | $ 242.00 | $ - |
| 0777-02396-3 | CORP SAFE | 11/5/2013 | 5 BOOKING COMMISS | $ 1,290.68 | $ 1,290.68 | 0% | $ - | | $ 1,290.68 | $ 1,290.68 | $ - |
| 0777-02396-3 | CORP SAFE | 11/5/2013 | 11 LINE HAUL | $ 5,929.05 | $ 7,230.55 | 18% | $ 1,301.50 | | $ 5,929.05 | $ 7,230.55 | $ 1,301.50 |
| 0777-02396-3 | CORP SAFE | 11/5/2013 | 71 FUEL SURCHARGE | $ 1,024.08 | $ 1,024.08 | 0% | $ - | | $ 1,024.08 | $ 1,024.08 | $ - |
| 0777-02396-3 | CORP SAFE | 11/5/2013 | 205 EXTRA STOPS (RE | $ 3,975.00 | $ 4,251.34 | 6.50% | $ 276.34 | | $ 3,975.00 | $ 4,251.34 | $ 276.34 |
| 0777-02396-3 | CORP SAFE | 11/5/2013 | 290 HOURS VAN AUX. | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | | $ 2,700.00 | $ 2,887.70 | $ 187.70 |
| 0777-02396-3 | CORP SAFE | 11/5/2013 | 400 OPERATION FEE | $ 126.50 | $ 126.50 | 0% | $ - | | $ 126.50 | $ 126.50 | $ - |
| 0777-02397-3 | REDBOX | 11/5/2013 | 290 HOURS VAN AUX. | $ 4,900.00 | $ 4,900.00 | 0.00% | $ - | x | | | |
| 0777-02397-3 | REDBOX | 11/5/2013 | 1 ORIGIN COMMISSI | $ 284.04 | $ 284.04 | 0% | $ - | | $ 284.04 | $ 284.04 | $ - |
| 0777-02397-3 | REDBOX | 11/5/2013 | 5 BOOKING COMMISS | $ 1,514.88 | $ 1,514.88 | 0% | $ - | | $ 1,514.88 | $ 1,514.88 | $ - |
| 0777-02397-3 | REDBOX | 11/5/2013 | 11 LINE HAUL | $ 6,958.96 | $ 8,486.54 | 18% | $ 1,527.58 | | $ 6,958.96 | $ 8,486.54 | $ 1,527.58 |
| 0777-02397-3 | REDBOX | 11/5/2013 | 71 FUEL SURCHARGE | $ 1,752.87 | $ 1,752.87 | 0% | $ - | | $ 1,752.87 | $ 1,752.87 | $ - |
| 0777-02397-3 | REDBOX | 11/5/2013 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | $ 93.85 |
| 0777-02397-3 | REDBOX | 11/5/2013 | 300 HOURS X LABOR | $ 1,715.00 | $ 1,834.22 | 6.50% | $ 119.22 | | $ 1,715.00 | $ 1,834.22 | $ 119.22 |
| 0777-02397-3 | REDBOX | 11/5/2013 | 300 HOURS X LABOR | $ 1,330.00 | $ 1,422.46 | 6.50% | $ 92.46 | | $ 1,330.00 | $ 1,422.46 | $ 92.46 |
| 0777-02397-3 | REDBOX | 11/5/2013 | 400 OPERATION FEE | $ 148.48 | $ 148.48 | 0% | $ - | | $ 148.48 | $ 148.48 | $ - |
| 0777-02398-3 | SWEET AMANDA'S | 11/13/2013 | 1 ORIGIN COMMISSI | $ 21.28 | $ 21.28 | 0% | $ - | | $ 21.28 | $ 21.28 | $ - |
| 0777-02398-3 | SWEET AMANDA'S | 11/13/2013 | 5 BOOKING COMMISS | $ 120.57 | $ 120.57 | 0% | $ - | | $ 120.57 | $ 120.57 | $ - |
| 0777-02399-3 | REDBOX | 11/6/2013 | 300 HOURS X LABOR | $ 3,937.50 | $ 3,937.50 | 0.00% | $ - | x | | | |
| 0777-02399-3 | REDBOX | 11/6/2013 | 1 ORIGIN COMMISSI | $ 99.88 | $ 99.88 | 0% | $ - | | $ 99.88 | $ 99.88 | $ - |
| 0777-02399-3 | REDBOX | 11/6/2013 | 5 BOOKING COMMISS | $ 499.41 | $ 499.41 | 0% | $ - | | $ 499.41 | $ 499.41 | $ - |
| 0777-02399-3 | REDBOX | 11/6/2013 | 11 LINE HAUL | $ 2,480.42 | $ 3,024.90 | 18% | $ 544.48 | | $ 2,480.42 | $ 3,024.90 | $ 544.48 |
| 0777-02399-3 | REDBOX | 11/6/2013 | 71 FUEL SURCHARGE | $ 896.58 | $ 896.58 | 0% | $ - | | $ 896.58 | $ 896.58 | $ - |
| 0777-02399-3 | REDBOX | 11/6/2013 | 290 HOURS VAN AUX. | $ 2,725.00 | $ 2,914.44 | 6.50% | $ 189.44 | | $ 2,725.00 | $ 2,914.44 | $ 189.44 |
| 0777-02399-3 | REDBOX | 11/6/2013 | 400 OPERATION FEE | $ 52.21 | $ 52.21 | 0% | $ - | | $ 52.21 | $ 52.21 | $ - |
| 0777-02400-3 | CORPSAFE | 11/11/2013 | 290 HOURS VAN AUX. | $ 4,425.00 | $ 4,425.00 | 0.00% | $ - | x | | | |
| 0777-02400-3 | CORPSAFE | 11/11/2013 | 300 HOURS X LABOR | $ 5,565.00 | $ 5,565.00 | 0.00% | $ - | x | | | |
| 0777-02400-3 | CORPSAFE | 11/11/2013 | 1 ORIGIN COMMISSI | $ 235.12 | $ 235.12 | 0% | $ - | | $ 235.12 | $ 235.12 | $ - |
| 0777-02400-3 | CORPSAFE | 11/11/2013 | 5 BOOKING COMMISS | $ 1,253.95 | $ 1,253.95 | 0% | $ - | | $ 1,253.95 | $ 1,253.95 | $ - |
| 0777-02400-3 | CORPSAFE | 11/11/2013 | 11 LINE HAUL | $ 5,760.33 | $ 7,024.79 | 18% | $ 1,264.46 | | $ 5,760.33 | $ 7,024.79 | $ 1,264.46 |
| 0777-02400-3 | CORPSAFE | 11/11/2013 | 71 FUEL SURCHARGE | $ 1,450.95 | $ 1,450.95 | 0% | $ - | | $ 1,450.95 | $ 1,450.95 | $ - |
| 0777-02400-3 | CORPSAFE | 11/11/2013 | 205 EXTRA STOPS (RE | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | | $ 2,400.00 | $ 2,566.84 | $ 166.84 |
| 0777-02400-3 | CORPSAFE | 11/11/2013 | 300 HOURS X LABOR | $ 2,310.00 | $ 2,470.59 | 6.50% | $ 160.59 | | $ 2,310.00 | $ 2,470.59 | $ 160.59 |
| 0777-02400-3 | CORPSAFE | 11/11/2013 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-02400-3 | CORPSAFE | 11/11/2013 | 400 OPERATION FEE | $ 122.90 | $ 122.90 | 0% | $ - | | $ 122.90 | $ 122.90 | $ - |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-02401-3 | LENSCRAFTERS | 11/11/2013 | 1 ORIGIN COMMISSI | $ | 68.26 | $ | 68.26 | 0% | $ | - | $ | 68.26 | $ | 68.26 | $ | - |
| 0777-02401-3 | LENSCRAFTERS | 11/11/2013 | 5 BOOKING COMMISS | $ | 386.82 | $ | 386.82 | 0% | $ | - | $ | 386.82 | $ | 386.82 | $ | - |
| 0777-02401-3 | LENSCRAFTERS | 11/11/2013 | 11 LINE HAUL | $ | 1,626.91 | $ | 1,984.04 | 18% | $ | 357.13 | $ | 1,626.91 | $ | 1,984.04 | $ | 357.13 |
| 0777-02401-3 | LENSCRAFTERS | 11/11/2013 | 71 FUEL SURCHARGE | $ | 666.09 | $ | 666.09 | 0% | $ | - | $ | 666.09 | $ | 666.09 | $ | - |
| 0777-02401-3 | LENSCRAFTERS | 11/11/2013 | 300 HOURS X LABOR | $ | 463.75 | $ | 495.99 | 6.50% | $ | 32.24 | $ | 463.75 | $ | 495.99 | $ | 32.24 |
| 0777-02401-3 | LENSCRAFTERS | 11/11/2013 | 400 OPERATION FEE | $ | 35.68 | $ | 35.68 | 0% | $ | - | $ | 35.68 | $ | 35.68 | $ | - |
| 0777-02402-3 | LENSCRAFTERS | 11/13/2013 | 1 ORIGIN COMMISSI | $ | 68.17 | $ | 68.17 | 0% | $ | - | $ | 68.17 | $ | 68.17 | $ | - |
| 0777-02402-3 | LENSCRAFTERS | 11/13/2013 | 5 BOOKING COMMISS | $ | 386.27 | $ | 386.27 | 0% | $ | - | $ | 386.27 | $ | 386.27 | $ | - |
| 0777-02402-3 | LENSCRAFTERS | 11/13/2013 | 11 LINE HAUL | $ | 1,624.61 | $ | 1,981.23 | 18% | $ | 356.62 | $ | 1,624.61 | $ | 1,981.23 | $ | 356.62 |
| 0777-02402-3 | LENSCRAFTERS | 11/13/2013 | 71 FUEL SURCHARGE | $ | 665.15 | $ | 665.15 | 0% | $ | - | $ | 665.15 | $ | 665.15 | $ | - |
| 0777-02402-3 | LENSCRAFTERS | 11/13/2013 | 400 OPERATION FEE | $ | 35.63 | $ | 35.63 | 0% | $ | - | $ | 35.63 | $ | 35.63 | $ | - |
| 0777-02403-3 | LENSCRAFTERS | 11/12/2013 | 1 ORIGIN COMMISSI | $ | 106.18 | $ | 106.18 | 0% | $ | - | $ | 106.18 | $ | 106.18 | $ | - |
| 0777-02403-3 | LENSCRAFTERS | 11/12/2013 | 5 BOOKING COMMISS | $ | 601.69 | $ | 601.69 | 0% | $ | - | $ | 601.69 | $ | 601.69 | $ | - |
| 0777-02403-3 | LENSCRAFTERS | 11/12/2013 | 11 LINE HAUL | $ | 2,530.64 | $ | 3,086.15 | 18% | $ | 555.51 | $ | 2,530.64 | $ | 3,086.15 | $ | 555.51 |
| 0777-02403-3 | LENSCRAFTERS | 11/12/2013 | 71 FUEL SURCHARGE | $ | 1,036.09 | $ | 1,036.09 | 0% | $ | - | $ | 1,036.09 | $ | 1,036.09 | $ | - |
| 0777-02403-3 | LENSCRAFTERS | 11/12/2013 | 205 EXTRA STOPS (RE | $ | 525.00 | $ | 561.50 | 6.50% | $ | 36.50 | $ | 525.00 | $ | 561.50 | $ | 36.50 |
| 0777-02403-3 | LENSCRAFTERS | 11/12/2013 | 300 HOURS X LABOR | $ | 183.75 | $ | 196.52 | 6.50% | $ | 12.77 | $ | 183.75 | $ | 196.52 | $ | 12.77 |
| 0777-02403-3 | LENSCRAFTERS | 11/12/2013 | 400 OPERATION FEE | $ | 55.50 | $ | 55.50 | 0% | $ | - | $ | 55.50 | $ | 55.50 | $ | - |
| 0777-02404-3 | LENSCRAFTERS | 11/15/2013 | 1 ORIGIN COMMISSI | $ | 60.65 | $ | 60.65 | 0% | $ | - | $ | 60.65 | $ | 60.65 | $ | - |
| 0777-02404-3 | LENSCRAFTERS | 11/15/2013 | 5 BOOKING COMMISS | $ | 343.66 | $ | 343.66 | 0% | $ | - | $ | 343.66 | $ | 343.66 | $ | - |
| 0777-02404-3 | LENSCRAFTERS | 11/15/2013 | 11 LINE HAUL | $ | 1,445.38 | $ | 1,762.66 | 18% | $ | 317.28 | $ | 1,445.38 | $ | 1,762.66 | $ | 317.28 |
| 0777-02404-3 | LENSCRAFTERS | 11/15/2013 | 71 FUEL SURCHARGE | $ | 591.76 | $ | 591.76 | 0% | $ | - | $ | 591.76 | $ | 591.76 | $ | - |
| 0777-02404-3 | LENSCRAFTERS | 11/15/2013 | 400 OPERATION FEE | $ | 31.70 | $ | 31.70 | 0% | $ | - | $ | 31.70 | $ | 31.70 | $ | - |
| 0777-02405-3 | REDBOX | 11/12/2013 | 1 ORIGIN COMMISSI | $ | 313.79 | $ | 313.79 | 0% | $ | - | $ | 313.79 | $ | 313.79 | $ | - |
| 0777-02405-3 | REDBOX | 11/12/2013 | 5 BOOKING COMMISS | $ | 1,673.56 | $ | 1,673.56 | 0% | $ | - | $ | 1,673.56 | $ | 1,673.56 | $ | - |
| 0777-02405-3 | REDBOX | 11/12/2013 | 11 LINE HAUL | $ | 7,687.92 | $ | 9,375.51 | 18% | $ | 1,687.59 | $ | 7,687.92 | $ | 9,375.51 | $ | 1,687.59 |
| 0777-02405-3 | REDBOX | 11/12/2013 | 71 FUEL SURCHARGE | $ | 1,956.87 | $ | 1,956.87 | 0% | $ | - | $ | 1,956.87 | $ | 1,956.87 | $ | - |
| 0777-02405-3 | REDBOX | 11/12/2013 | 205 EXTRA STOPS (RE | $ | 1,875.00 | $ | 2,005.35 | 6.50% | $ | 130.35 | $ | 1,875.00 | $ | 2,005.35 | $ | 130.35 |
| 0777-02405-3 | REDBOX | 11/12/2013 | 290 HOURS VAN AUX. | $ | 2,775.00 | $ | 2,967.91 | 6.50% | $ | 192.91 | $ | 2,775.00 | $ | 2,967.91 | $ | 192.91 |
| 0777-02405-3 | REDBOX | 11/12/2013 | 300 HOURS X LABOR | $ | 1,942.50 | $ | 2,077.54 | 6.50% | $ | 135.04 | $ | 1,942.50 | $ | 2,077.54 | $ | 135.04 |
| 0777-02405-3 | REDBOX | 11/12/2013 | 300 HOURS X LABOR | $ | 1,820.00 | $ | 1,946.52 | 6.50% | $ | 126.52 | $ | 1,820.00 | $ | 1,946.52 | $ | 126.52 |
| 0777-02405-3 | REDBOX | 11/12/2013 | 400 OPERATION FEE | $ | 164.03 | $ | 164.03 | 0% | $ | - | $ | 164.03 | $ | 164.03 | $ | - |
| 0777-02406-3 | REDBOX | 11/14/2013 | 290 HOURS VAN AUX. | $ | 7,100.00 | $ | 7,100.00 | 0.00% | $ | - | x | | | | | |
| 0777-02406-3 | REDBOX | 11/14/2013 | 300 HOURS X LABOR | $ | 4,970.00 | $ | 4,970.00 | 0.00% | $ | - | x | | | | | |
| 0777-02406-3 | REDBOX | 11/14/2013 | 1 ORIGIN COMMISSI | $ | 278.36 | $ | 278.36 | 0% | $ | - | $ | 278.36 | $ | 278.36 | $ | - |
| 0777-02406-3 | REDBOX | 11/14/2013 | 5 BOOKING COMMISS | $ | 1,484.57 | $ | 1,484.57 | 0% | $ | - | $ | 1,484.57 | $ | 1,484.57 | $ | - |
| 0777-02406-3 | REDBOX | 11/14/2013 | 11 LINE HAUL | $ | 6,819.74 | $ | 8,316.76 | 18% | $ | 1,497.02 | $ | 6,819.74 | $ | 8,316.76 | $ | 1,497.02 |
| 0777-02406-3 | REDBOX | 11/14/2013 | 71 FUEL SURCHARGE | $ | 1,786.02 | $ | 1,786.02 | 0% | $ | - | $ | 1,786.02 | $ | 1,786.02 | $ | - |
| 0777-02406-3 | REDBOX | 11/14/2013 | 205 EXTRA STOPS (RE | $ | 1,425.00 | $ | 1,524.06 | 6.50% | $ | 99.06 | $ | 1,425.00 | $ | 1,524.06 | $ | 99.06 |
| 0777-02406-3 | REDBOX | 11/14/2013 | 300 HOURS X LABOR | $ | 1,400.00 | $ | 1,497.33 | 6.50% | $ | 97.33 | $ | 1,400.00 | $ | 1,497.33 | $ | 97.33 |
| 0777-02406-3 | REDBOX | 11/14/2013 | 400 OPERATION FEE | $ | 145.51 | $ | 145.51 | 0% | $ | - | $ | 145.51 | $ | 145.51 | $ | - |
| 0777-02407-3 | REDBOX | 11/14/2013 | 1 ORIGIN COMMISSI | $ | 295.09 | $ | 295.09 | 0% | $ | - | $ | 295.09 | $ | 295.09 | $ | - |
| 0777-02407-3 | REDBOX | 11/14/2013 | 5 BOOKING COMMISS | $ | 1,573.79 | $ | 1,573.79 | 0% | $ | - | $ | 1,573.79 | $ | 1,573.79 | $ | - |
| 0777-02407-3 | REDBOX | 11/14/2013 | 11 LINE HAUL | $ | 7,229.59 | $ | 8,816.57 | 18% | $ | 1,586.98 | $ | 7,229.59 | $ | 8,816.57 | $ | 1,586.98 |
| 0777-02407-3 | REDBOX | 11/14/2013 | 71 FUEL SURCHARGE | $ | 1,365.78 | $ | 1,365.78 | 0% | $ | - | $ | 1,365.78 | $ | 1,365.78 | $ | - |
| 0777-02407-3 | REDBOX | 11/14/2013 | 205 EXTRA STOPS (RE | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | $ | 1,200.00 | $ | 1,283.42 | $ | 83.42 |
| 0777-02407-3 | REDBOX | 11/14/2013 | 290 HOURS VAN AUX. | $ | 2,812.50 | $ | 3,008.02 | 6.50% | $ | 195.52 | $ | 2,812.50 | $ | 3,008.02 | $ | 195.52 |
| 0777-02407-3 | REDBOX | 11/14/2013 | 300 HOURS X LABOR | $ | 1,968.75 | $ | 2,105.61 | 6.50% | $ | 136.86 | $ | 1,968.75 | $ | 2,105.61 | $ | 136.86 |
| 0777-02407-3 | REDBOX | 11/14/2013 | 300 HOURS X LABOR | $ | 1,190.00 | $ | 1,272.73 | 6.50% | $ | 82.73 | $ | 1,190.00 | $ | 1,272.73 | $ | 82.73 |
| 0777-02407-3 | REDBOX | 11/14/2013 | 400 OPERATION FEE | $ | 154.25 | $ | 154.25 | 0% | $ | - | $ | 154.25 | $ | 154.25 | $ | - |
| 0777-02408-3 | REDBOX | 11/15/2013 | 290 HOURS VAN AUX. | $ | 8,125.00 | $ | 8,125.00 | 0.00% | $ | - | x | | | | | |
| 0777-02408-3 | REDBOX | 11/15/2013 | 300 HOURS X LABOR | $ | 5,687.50 | $ | 5,687.50 | 0.00% | $ | - | x | | | | | |
| 0777-02408-3 | REDBOX | 11/15/2013 | 1 ORIGIN COMMISSI | $ | 179.63 | $ | 179.63 | 0% | $ | - | $ | 179.63 | $ | 179.63 | $ | - |
| 0777-02408-3 | REDBOX | 11/15/2013 | 5 BOOKING COMMISS | $ | 958.01 | $ | 958.01 | 0% | $ | - | $ | 958.01 | $ | 958.01 | $ | - |
| 0777-02408-3 | REDBOX | 11/15/2013 | 11 LINE HAUL | $ | 4,400.88 | $ | 5,366.93 | 18% | $ | 966.05 | $ | 4,400.88 | $ | 5,366.93 | $ | 966.05 |
| 0777-02408-3 | REDBOX | 11/15/2013 | 71 FUEL SURCHARGE | $ | 1,082.22 | $ | 1,082.22 | 0% | $ | - | $ | 1,082.22 | $ | 1,082.22 | $ | - |
| 0777-02408-3 | REDBOX | 11/15/2013 | 205 EXTRA STOPS (RE | $ | 1,575.00 | $ | 1,684.49 | 6.50% | $ | 109.49 | $ | 1,575.00 | $ | 1,684.49 | $ | 109.49 |
| 0777-02408-3 | REDBOX | 11/15/2013 | 300 HOURS X LABOR | $ | 1,540.00 | $ | 1,647.06 | 6.50% | $ | 107.06 | $ | 1,540.00 | $ | 1,647.06 | $ | 107.06 |
| 0777-02408-3 | REDBOX | 11/15/2013 | 400 OPERATION FEE | $ | 93.90 | $ | 93.90 | 0% | $ | - | $ | 93.90 | $ | 93.90 | $ | - |

| Invoice | Customer | Date | Line Item | Amount | Amount | % | Amount | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-02409-3 | LENSCRAFTERS | 11/16/2013 | 1 ORIGIN COMMISS | $ 172.97 | $ 172.97 | 0% | $ - | | $ 172.97 | $ 172.97 | $ - |
| 0777-02409-3 | LENSCRAFTERS | 11/16/2013 | 5 BOOKING COMMISS | $ 980.16 | $ 980.16 | 0% | $ - | | $ 980.16 | $ 980.16 | $ - |
| 0777-02409-3 | LENSCRAFTERS | 11/16/2013 | 11 LINE HAUL | $ 4,122.42 | $ 5,027.34 | 18% | $ 904.92 | | $ 4,122.42 | $ 5,027.34 | 904.92 |
| 0777-02409-3 | LENSCRAFTERS | 11/16/2013 | 71 FUEL SURCHARGE | $ 1,687.80 | $ 1,687.80 | 0% | $ - | | $ 1,687.80 | $ 1,687.80 | - |
| 0777-02409-3 | LENSCRAFTERS | 11/16/2013 | 290 HOURS VAN AUX. | $ 225.00 | $ 240.64 | 6.50% | $ 15.64 | | $ 225.00 | $ 240.64 | 15.64 |
| 0777-02409-3 | LENSCRAFTERS | 11/16/2013 | 300 HOURS X LABOR | $ 192.50 | $ 205.88 | 6.50% | $ 13.38 | | $ 192.50 | $ 205.88 | 13.38 |
| 0777-02409-3 | LENSCRAFTERS | 11/16/2013 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-02409-3 | LENSCRAFTERS | 11/16/2013 | 400 OPERATION FEE | $ 90.42 | $ 90.42 | 0% | $ - | | $ 90.42 | $ 90.42 | - |
| 0777-02410-3 | LENSCRAFTERS | 11/20/2013 | 1 ORIGIN COMMISS | $ 189.60 | $ 189.60 | 0% | $ - | | $ 189.60 | $ 189.60 | - |
| 0777-02410-3 | LENSCRAFTERS | 11/20/2013 | 5 BOOKING COMMISS | $ 1,074.40 | $ 1,074.40 | 0% | $ - | | $ 1,074.40 | $ 1,074.40 | - |
| 0777-02410-3 | LENSCRAFTERS | 11/20/2013 | 11 LINE HAUL | $ 4,518.81 | $ 5,510.74 | 18% | $ 991.93 | | $ 4,518.81 | $ 5,510.74 | 991.93 |
| 0777-02410-3 | LENSCRAFTERS | 11/20/2013 | 71 FUEL SURCHARGE | $ 1,850.08 | $ 1,850.08 | 0% | $ - | | $ 1,850.08 | $ 1,850.08 | - |
| 0777-02410-3 | LENSCRAFTERS | 11/20/2013 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-02410-3 | LENSCRAFTERS | 11/20/2013 | 300 HOURS X LABOR | $ 17.50 | $ 18.72 | 6.50% | $ 1.22 | | $ 17.50 | $ 18.72 | 1.22 |
| 0777-02410-3 | LENSCRAFTERS | 11/20/2013 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-02410-3 | LENSCRAFTERS | 11/20/2013 | 400 OPERATION FEE | $ 99.11 | $ 99.11 | 0% | $ - | | $ 99.11 | $ 99.11 | - |
| 0777-02411-3 | REDBOX | 11/16/2013 | 1 ORIGIN COMMISS | $ 146.24 | $ 146.24 | 0% | $ - | | $ 146.24 | $ 146.24 | - |
| 0777-02411-3 | REDBOX | 11/16/2013 | 5 BOOKING COMMISS | $ 779.94 | $ 779.94 | 0% | $ - | | $ 779.94 | $ 779.94 | - |
| 0777-02411-3 | REDBOX | 11/16/2013 | 11 LINE HAUL | $ 3,582.87 | $ 4,369.35 | 18% | $ 786.48 | | $ 3,582.87 | $ 4,369.35 | 786.48 |
| 0777-02411-3 | REDBOX | 11/16/2013 | 71 FUEL SURCHARGE | $ 627.81 | $ 627.81 | 0% | $ - | | $ 627.81 | $ 627.81 | - |
| 0777-02411-3 | REDBOX | 11/16/2013 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | 52.14 |
| 0777-02411-3 | REDBOX | 11/16/2013 | 300 HOURS X LABOR | $ 1,365.00 | $ 1,459.89 | 6.50% | $ 94.89 | | $ 1,365.00 | $ 1,459.89 | 94.89 |
| 0777-02411-3 | REDBOX | 11/16/2013 | 300 HOURS X LABOR | $ 770.00 | $ 823.53 | 6.50% | $ 53.53 | | $ 770.00 | $ 823.53 | 53.53 |
| 0777-02411-3 | REDBOX | 11/16/2013 | 400 OPERATION FEE | $ 76.45 | $ 76.45 | 0% | $ - | | $ 76.45 | $ 76.45 | - |
| 0777-02412-3 | REDBOX | 11/18/2013 | 300 HOURS X LABOR | $ 3,981.25 | $ 3,981.25 | 0.00% | $ - | x | | | |
| 0777-02412-3 | REDBOX | 11/18/2013 | 1 ORIGIN COMMISS | $ 117.99 | $ 117.99 | 0% | $ - | | $ 117.99 | $ 117.99 | - |
| 0777-02412-3 | REDBOX | 11/18/2013 | 5 BOOKING COMMISS | $ 629.29 | $ 629.29 | 0% | $ - | | $ 629.29 | $ 629.29 | - |
| 0777-02412-3 | REDBOX | 11/18/2013 | 11 LINE HAUL | $ 2,890.81 | $ 3,525.38 | 18% | $ 634.57 | | $ 2,890.81 | $ 3,525.38 | 634.57 |
| 0777-02412-3 | REDBOX | 11/18/2013 | 71 FUEL SURCHARGE | $ 651.27 | $ 651.27 | 0% | $ - | | $ 651.27 | $ 651.27 | - |
| 0777-02412-3 | REDBOX | 11/18/2013 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | 57.35 |
| 0777-02412-3 | REDBOX | 11/18/2013 | 290 HOURS VAN AUX. | $ 775.00 | $ 828.88 | 6.50% | $ 53.88 | | $ 775.00 | $ 828.88 | 53.88 |
| 0777-02412-3 | REDBOX | 11/18/2013 | 300 HOURS X LABOR | $ 840.00 | $ 898.40 | 6.50% | $ 58.40 | | $ 840.00 | $ 898.40 | 58.40 |
| 0777-02412-3 | REDBOX | 11/18/2013 | 400 OPERATION FEE | $ 61.68 | $ 61.68 | 0% | $ - | | $ 61.68 | $ 61.68 | - |
| 0777-02413-3 | CORP SAFE | 11/16/2013 | 290 HOURS VAN AUX. | $ 3,000.00 | $ 3,000.00 | 0.00% | $ - | x | | | |
| 0777-02413-3 | CORP SAFE | 11/16/2013 | 1 ORIGIN COMMISS | $ 76.67 | $ 76.67 | 0% | $ - | | $ 76.67 | $ 76.67 | - |
| 0777-02413-3 | CORP SAFE | 11/16/2013 | 5 BOOKING COMMISS | $ 408.92 | $ 408.92 | 0% | $ - | | $ 408.92 | $ 408.92 | - |
| 0777-02413-3 | CORP SAFE | 11/16/2013 | 11 LINE HAUL | $ 1,891.27 | $ 2,306.43 | 18% | $ 415.16 | | $ 1,891.27 | $ 2,306.43 | 415.16 |
| 0777-02413-3 | CORP SAFE | 11/16/2013 | 71 FUEL SURCHARGE | $ 425.85 | $ 425.85 | 0% | $ - | | $ 425.85 | $ 425.85 | - |
| 0777-02413-3 | CORP SAFE | 11/16/2013 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-02413-3 | CORP SAFE | 11/16/2013 | 300 HOURS X LABOR | $ 2,450.00 | $ 2,620.32 | 6.50% | $ 170.32 | | $ 2,450.00 | $ 2,620.32 | 170.32 |
| 0777-02413-3 | CORP SAFE | 11/16/2013 | 300 HOURS X LABOR | $ 1,767.50 | $ 1,890.37 | 6.50% | $ 122.87 | | $ 1,767.50 | $ 1,890.37 | 122.87 |
| 0777-02413-3 | CORP SAFE | 11/16/2013 | 400 OPERATION FEE | $ 40.08 | $ 40.08 | 0% | $ - | | $ 40.08 | $ 40.08 | - |
| 0777-02414-3 | LENSCRAFTERS | 11/19/2013 | 1 ORIGIN COMMISS | $ 83.93 | $ 83.93 | 0% | $ - | | $ 83.93 | $ 83.93 | - |
| 0777-02414-3 | LENSCRAFTERS | 11/19/2013 | 5 BOOKING COMMISS | $ 475.59 | $ 475.59 | 0% | $ - | | $ 475.59 | $ 475.59 | - |
| 0777-02414-3 | LENSCRAFTERS | 11/19/2013 | 11 LINE HAUL | $ 2,000.26 | $ 2,439.34 | 18% | $ 439.08 | | $ 2,000.26 | $ 2,439.34 | 439.08 |
| 0777-02414-3 | LENSCRAFTERS | 11/19/2013 | 71 FUEL SURCHARGE | $ 818.94 | $ 818.94 | 0% | $ - | | $ 818.94 | $ 818.94 | - |
| 0777-02414-3 | LENSCRAFTERS | 11/19/2013 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | 31.28 |
| 0777-02414-3 | LENSCRAFTERS | 11/19/2013 | 300 HOURS X LABOR | $ 560.00 | $ 598.93 | 6.50% | $ 38.93 | | $ 560.00 | $ 598.93 | 38.93 |
| 0777-02414-3 | LENSCRAFTERS | 11/19/2013 | 400 OPERATION FEE | $ 43.87 | $ 43.87 | 0% | $ - | | $ 43.87 | $ 43.87 | - |
| 0777-02415-3 | LENSCRAFTERS | 11/22/2013 | 1 ORIGIN COMMISS | $ 46.57 | $ 46.57 | 0% | $ - | | $ 46.57 | $ 46.57 | - |
| 0777-02415-3 | LENSCRAFTERS | 11/22/2013 | 5 BOOKING COMMISS | $ 263.89 | $ 263.89 | 0% | $ - | | $ 263.89 | $ 263.89 | - |
| 0777-02415-3 | LENSCRAFTERS | 11/22/2013 | 11 LINE HAUL | $ 1,109.89 | $ 1,353.52 | 18% | $ 243.63 | | $ 1,109.89 | $ 1,353.52 | 243.63 |
| 0777-02415-3 | LENSCRAFTERS | 11/22/2013 | 71 FUEL SURCHARGE | $ 454.41 | $ 454.41 | 0% | $ - | | $ 454.41 | $ 454.41 | - |
| 0777-02415-3 | LENSCRAFTERS | 11/22/2013 | 400 OPERATION FEE | $ 24.34 | $ 24.34 | 0% | $ - | | $ 24.34 | $ 24.34 | - |
| 0777-02416-3 | REDBOX | 5/3/2013 | 1 ORIGIN COMMISS | $ 258.38 | $ 258.38 | 0% | $ - | | $ 258.38 | $ 258.38 | - |
| 0777-02416-3 | REDBOX | 5/3/2013 | 5 BOOKING COMMISS | $ 1,378.05 | $ 1,378.05 | 0% | $ - | | $ 1,378.05 | $ 1,378.05 | - |
| 0777-02416-3 | REDBOX | 5/3/2013 | 11 LINE HAUL | $ 6,330.41 | $ 7,720.01 | 18% | $ 1,389.60 | | $ 6,330.41 | $ 7,720.01 | 1,389.60 |
| 0777-02416-3 | REDBOX | 5/3/2013 | 71 FUEL SURCHARGE | $ 1,583.55 | $ 1,583.55 | 0% | $ - | | $ 1,583.55 | $ 1,583.55 | - |
| 0777-02416-3 | REDBOX | 5/3/2013 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | 114.71 |

| ID | Customer | Date | Description | Amount | Amount | % | Commission | X | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-02416-3 | REDBOX | 5/3/2013 | 290 HOURS VAN AUX | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | $ 6.95 |
| 0777-02416-3 | REDBOX | 5/3/2013 | 300 HOURS X LABOR | $ 1,610.00 | $ 1,721.93 | 6.50% | $ 111.93 | | $ 1,610.00 | $ 1,721.93 | $ 111.93 |
| 0777-02416-3 | REDBOX | 5/3/2013 | 400 OPERATION FEE | $ 135.07 | $ 135.07 | 0% | $ - | | $ 135.07 | $ 135.07 | $ - |
| 0777-02417-3 | CORP SAFE | 11/22/2013 | 290 HOURS VAN AUX. | $ 5,200.00 | $ 5,200.00 | 0.00% | $ - | x | | | |
| 0777-02417-3 | CORP SAFE | 11/22/2013 | 300 HOURS X LABOR | $ 7,280.00 | $ 7,280.00 | 0.00% | $ - | x | | | |
| 0777-02417-3 | CORP SAFE | 11/22/2013 | 300 HOURS X LABOR | $ 3,640.00 | $ 3,640.00 | 0.00% | $ - | x | | | |
| 0777-02417-3 | CORP SAFE | 11/22/2013 | 1 ORIGIN COMMISSI | $ 163.32 | $ 163.32 | 0% | $ - | | $ 163.32 | $ 163.32 | $ - |
| 0777-02417-3 | CORP SAFE | 11/22/2013 | 5 BOOKING COMMISS | $ 871.06 | $ 871.06 | 0% | $ - | | $ 871.06 | $ 871.06 | $ - |
| 0777-02417-3 | CORP SAFE | 11/22/2013 | 11 LINE HAUL | $ 4,001.35 | $ 4,879.70 | 18% | $ 878.35 | | $ 4,001.35 | $ 4,879.70 | $ 878.35 |
| 0777-02417-3 | CORP SAFE | 11/22/2013 | 71 FUEL SURCHARGE | $ 1,075.00 | $ 1,075.00 | 0% | $ - | | $ 1,075.00 | $ 1,075.00 | $ - |
| 0777-02417-3 | CORP SAFE | 11/22/2013 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | $ 1,875.00 | $ 2,005.35 | $ 130.35 |
| 0777-02417-3 | CORP SAFE | 11/22/2013 | 290 HOURS VAN AUX. | $ 1,300.00 | $ 1,390.37 | 6.50% | $ 90.37 | | $ 1,300.00 | $ 1,390.37 | $ 90.37 |
| 0777-02417-3 | CORP SAFE | 11/22/2013 | 400 OPERATION FEE | $ 85.37 | $ 85.37 | 0% | $ - | | $ 85.37 | $ 85.37 | $ - |
| 0777-02418-3 | REDBOX | 11/24/2013 | 290 HOURS VAN AUX. | $ 5,900.00 | $ 5,900.00 | 0.00% | $ - | x | | | |
| 0777-02418-3 | REDBOX | 11/24/2013 | 300 HOURS X LABOR | $ 4,130.00 | $ 4,130.00 | 0.00% | $ - | x | | | |
| 0777-02418-3 | REDBOX | 11/24/2013 | 1 ORIGIN COMMISSI | $ 117.62 | $ 117.62 | 0% | $ - | | $ 117.62 | $ 117.62 | $ - |
| 0777-02418-3 | REDBOX | 11/24/2013 | 5 BOOKING COMMISS | $ 627.32 | $ 627.32 | 0% | $ - | | $ 627.32 | $ 627.32 | $ - |
| 0777-02418-3 | REDBOX | 11/24/2013 | 11 LINE HAUL | $ 2,881.74 | $ 3,514.32 | 18% | $ 632.58 | | $ 2,881.74 | $ 3,514.32 | $ 632.58 |
| 0777-02418-3 | REDBOX | 11/24/2013 | 71 FUEL SURCHARGE | $ 768.57 | $ 768.57 | 0% | $ - | | $ 768.57 | $ 768.57 | $ - |
| 0777-02418-3 | REDBOX | 11/24/2013 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-02418-3 | REDBOX | 11/24/2013 | 300 HOURS X LABOR | $ 630.00 | $ 673.80 | 6.50% | $ 43.80 | | $ 630.00 | $ 673.80 | $ 43.80 |
| 0777-02418-3 | REDBOX | 11/24/2013 | 400 OPERATION FEE | $ 61.49 | $ 61.49 | 0% | $ - | | $ 61.49 | $ 61.49 | $ - |
| 0777-02419-3 | NCR | 11/27/2013 | 290 HOURS VAN AUX. | $ 5,100.00 | $ 5,100.00 | 0.00% | $ - | x | | | |
| 0777-02419-3 | NCR | 11/27/2013 | 300 HOURS X LABOR | $ 3,570.00 | $ 3,570.00 | 0.00% | $ - | x | | | |
| 0777-02419-3 | NCR | 11/27/2013 | 1 ORIGIN COMMISSI | $ 45.91 | $ 45.91 | 0% | $ - | | $ 45.91 | $ 45.91 | $ - |
| 0777-02419-3 | NCR | 11/27/2013 | 5 BOOKING COMMISS | $ 244.86 | $ 244.86 | 0% | $ - | | $ 244.86 | $ 244.86 | $ - |
| 0777-02419-3 | NCR | 11/27/2013 | 11 LINE HAUL | $ 1,132.50 | $ 1,381.10 | 18% | $ 248.60 | | $ 1,132.50 | $ 1,381.10 | $ 248.60 |
| 0777-02419-3 | NCR | 11/27/2013 | 71 FUEL SURCHARGE | $ 284.20 | $ 284.20 | 0% | $ - | | $ 284.20 | $ 284.20 | $ - |
| 0777-02419-3 | NCR | 11/27/2013 | 400 OPERATION FEE | $ 24.00 | $ 24.00 | 0% | $ - | | $ 24.00 | $ 24.00 | $ - |
| 0777-02420-3 | CORP SAFE | 11/29/2013 | 290 HOURS VAN AUX. | $ 3,300.00 | $ 3,300.00 | 0.00% | $ - | x | | | |
| 0777-02420-3 | CORP SAFE | 11/29/2013 | 1 ORIGIN COMMISSI | $ 96.70 | $ 96.70 | 0% | $ - | | $ 96.70 | $ 96.70 | $ - |
| 0777-02420-3 | CORP SAFE | 11/29/2013 | 5 BOOKING COMMISS | $ 515.76 | $ 515.76 | 0% | $ - | | $ 515.76 | $ 515.76 | $ - |
| 0777-02420-3 | CORP SAFE | 11/29/2013 | 11 LINE HAUL | $ 2,369.26 | $ 2,889.34 | 18% | $ 520.08 | | $ 2,369.26 | $ 2,889.34 | $ 520.08 |
| 0777-02420-3 | CORP SAFE | 11/29/2013 | 71 FUEL SURCHARGE | $ 607.11 | $ 607.11 | 0% | $ - | | $ 607.11 | $ 607.11 | $ - |
| 0777-02420-3 | CORP SAFE | 11/29/2013 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-02420-3 | CORP SAFE | 11/29/2013 | 300 HOURS X LABOR | $ 2,310.00 | $ 2,470.59 | 6.50% | $ 160.59 | | $ 2,310.00 | $ 2,470.59 | $ 160.59 |
| 0777-02420-3 | CORP SAFE | 11/29/2013 | 300 HOURS X LABOR | $ 910.00 | $ 973.26 | 6.50% | $ 63.26 | | $ 910.00 | $ 973.26 | $ 63.26 |
| 0777-02420-3 | CORP SAFE | 11/29/2013 | 400 OPERATION FEE | $ 50.55 | $ 50.55 | 0% | $ - | | $ 50.55 | $ 50.55 | $ - |
| 0777-02421-3 | REDBOX | 12/1/2013 | 290 HOURS VAN AUX. | $ 7,750.00 | $ 7,750.00 | 0.00% | $ - | x | | | |
| 0777-02421-3 | REDBOX | 12/1/2013 | 300 HOURS X LABOR | $ 5,425.00 | $ 5,425.00 | 0.00% | $ - | x | | | |
| 0777-02421-3 | REDBOX | 12/1/2013 | 1 ORIGIN COMMISSI | $ 242.15 | $ 242.15 | 0% | $ - | | $ 242.15 | $ 242.15 | $ - |
| 0777-02421-3 | REDBOX | 12/1/2013 | 5 BOOKING COMMISS | $ 1,291.47 | $ 1,291.47 | 0% | $ - | | $ 1,291.47 | $ 1,291.47 | $ - |
| 0777-02421-3 | REDBOX | 12/1/2013 | 11 LINE HAUL | $ 5,932.71 | $ 7,235.01 | 18% | $ 1,302.30 | | $ 5,932.71 | $ 7,235.01 | $ 1,302.30 |
| 0777-02421-3 | REDBOX | 12/1/2013 | 71 FUEL SURCHARGE | $ 1,416.10 | $ 1,416.10 | 0% | $ - | | $ 1,416.10 | $ 1,416.10 | $ - |
| 0777-02421-3 | REDBOX | 12/1/2013 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | $ 36.50 |
| 0777-02421-3 | REDBOX | 12/1/2013 | 300 HOURS X LABOR | $ 560.00 | $ 598.93 | 6.50% | $ 38.93 | | $ 560.00 | $ 598.93 | $ 38.93 |
| 0777-02421-3 | REDBOX | 12/1/2013 | 400 OPERATION FEE | $ 126.58 | $ 126.58 | 0% | $ - | | $ 126.58 | $ 126.58 | $ - |
| 0777-02422-3 | EXPEDITERS | 12/5/2013 | 290 HOURS VAN AUX. | $ 6,550.00 | $ 6,550.00 | 0.00% | $ - | x | | | |
| 0777-02422-3 | EXPEDITERS | 12/5/2013 | 300 HOURS X LABOR | $ 4,585.00 | $ 4,585.00 | 0.00% | $ - | x | | | |
| 0777-02422-3 | EXPEDITERS | 12/5/2013 | 1 ORIGIN COMMISSI | $ 145.60 | $ 145.60 | 0% | $ - | | $ 145.60 | $ 145.60 | $ - |
| 0777-02422-3 | EXPEDITERS | 12/5/2013 | 5 BOOKING COMMISS | $ 776.52 | $ 776.52 | 0% | $ - | | $ 776.52 | $ 776.52 | $ - |
| 0777-02422-3 | EXPEDITERS | 12/5/2013 | 11 LINE HAUL | $ 3,567.12 | $ 4,350.15 | 18% | $ 783.03 | | $ 3,567.12 | $ 4,350.15 | $ 783.03 |
| 0777-02422-3 | EXPEDITERS | 12/5/2013 | 71 FUEL SURCHARGE | $ 1,209.21 | $ 1,209.21 | 0% | $ - | | $ 1,209.21 | $ 1,209.21 | $ - |
| 0777-02422-3 | EXPEDITERS | 12/5/2013 | 400 OPERATION FEE | $ 76.11 | $ 76.11 | 0% | $ - | | $ 76.11 | $ 76.11 | $ - |
| 0777-02423-3 | LENSCRAFTERS | 11/20/2013 | 1 ORIGIN COMMISSI | $ 41.27 | $ 41.27 | 0% | $ - | | $ 41.27 | $ 41.27 | $ - |
| 0777-02423-3 | LENSCRAFTERS | 11/20/2013 | 5 BOOKING COMMISS | $ 233.84 | $ 233.84 | 0% | $ - | | $ 233.84 | $ 233.84 | $ - |
| 0777-02423-3 | LENSCRAFTERS | 11/20/2013 | 11 LINE HAUL | $ 983.50 | $ 1,199.39 | 18% | $ 215.89 | | $ 983.50 | $ 1,199.39 | $ 215.89 |
| 0777-02423-3 | LENSCRAFTERS | 11/20/2013 | 71 FUEL SURCHARGE | $ 402.66 | $ 402.66 | 0% | $ - | | $ 402.66 | $ 402.66 | $ - |
| 0777-02423-3 | LENSCRAFTERS | 11/20/2013 | 205 EXTRA STOPS (RE | $ 225.00 | $ 240.64 | 6.50% | $ 15.64 | | $ 225.00 | $ 240.64 | $ 15.64 |

| | | | | $ | $ | % | $ | | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-02423-3 | LENSCRAFTERS | 11/20/2013 | 300 HOURS X LABOR | 78.75 | 84.22 | 6.50% | 5.47 | | 78.75 | 84.22 | 5.47 |
| 0777-02423-3 | LENSCRAFTERS | 11/20/2013 | 343 METRO SERVICE F | 75.00 | 80.21 | 6.50% | 5.21 | | 75.00 | 80.21 | 5.21 |
| 0777-02423-3 | LENSCRAFTERS | 11/20/2013 | 400 OPERATION FEE | 21.57 | 21.57 | 0% | - | | 21.57 | 21.57 | - |
| 0777-02424-3 | LENSCRAFTERS | 11/21/2013 | 1 ORIGIN COMMISSI | 40.81 | 40.81 | 0% | - | | 40.81 | 40.81 | - |
| 0777-02424-3 | LENSCRAFTERS | 11/21/2013 | 5 BOOKING COMMISS | 231.28 | 231.28 | 0% | - | | 231.28 | 231.28 | - |
| 0777-02424-3 | LENSCRAFTERS | 11/21/2013 | 11 LINE HAUL | 972.74 | 1,186.27 | 18% | 213.53 | | 972.74 | 1,186.27 | 213.53 |
| 0777-02424-3 | LENSCRAFTERS | 11/21/2013 | 71 FUEL SURCHARGE | 398.26 | 398.26 | 0% | - | | 398.26 | 398.26 | - |
| 0777-02424-3 | LENSCRAFTERS | 11/21/2013 | 343 METRO SERVICE F | 75.00 | 80.21 | 6.50% | 5.21 | | 75.00 | 80.21 | 5.21 |
| 0777-02424-3 | LENSCRAFTERS | 11/21/2013 | 400 OPERATION FEE | 21.34 | 21.34 | 0% | - | | 21.34 | 21.34 | - |
| 0777-02425-3 | REDBOX | 12/1/2013 | 1 ORIGIN COMMISSI | 182.77 | 182.77 | 0% | - | | 182.77 | 182.77 | - |
| 0777-02425-3 | REDBOX | 12/1/2013 | 5 BOOKING COMMISS | 974.75 | 974.75 | 0% | - | | 974.75 | 974.75 | - |
| 0777-02425-3 | REDBOX | 12/1/2013 | 11 LINE HAUL | 4,477.76 | 5,460.68 | 18% | 982.92 | | 4,477.76 | 5,460.68 | 982.92 |
| 0777-02425-3 | REDBOX | 12/1/2013 | 71 FUEL SURCHARGE | 855.05 | 855.05 | 0% | - | | 855.05 | 855.05 | - |
| 0777-02425-3 | REDBOX | 12/1/2013 | 205 EXTRA STOPS (RE | 1,050.00 | 1,122.99 | 6.50% | 72.99 | | 1,050.00 | 1,122.99 | 72.99 |
| 0777-02425-3 | REDBOX | 12/1/2013 | 290 HOURS VAN AUX. | 2,850.00 | 3,048.13 | 6.50% | 198.13 | | 2,850.00 | 3,048.13 | 198.13 |
| 0777-02425-3 | REDBOX | 12/1/2013 | 300 HOURS X LABOR | 1,995.00 | 2,133.69 | 6.50% | 138.69 | | 1,995.00 | 2,133.69 | 138.69 |
| 0777-02425-3 | REDBOX | 12/1/2013 | 300 HOURS X LABOR | 1,050.00 | 1,122.99 | 6.50% | 72.99 | | 1,050.00 | 1,122.99 | 72.99 |
| 0777-02425-3 | REDBOX | 12/1/2013 | 343 METRO SERVICE F | 75.00 | 80.21 | 6.50% | 5.21 | | 75.00 | 80.21 | 5.21 |
| 0777-02425-3 | REDBOX | 12/1/2013 | 400 OPERATION FEE | 95.54 | 95.54 | 0% | - | | 95.54 | 95.54 | - |
| 0777-02426-3 | REDBOX | 11/30/2013 | 290 HOURS VAN AUX. | 8,400.00 | 8,400.00 | 0.00% | - | x | | | |
| 0777-02426-3 | REDBOX | 11/30/2013 | 300 HOURS X LABOR | 8,820.00 | 8,820.00 | 0.00% | - | x | | | |
| 0777-02426-3 | REDBOX | 11/30/2013 | 1 ORIGIN COMMISSI | 332.22 | 332.22 | 0% | - | | 332.22 | 332.22 | - |
| 0777-02426-3 | REDBOX | 11/30/2013 | 5 BOOKING COMMISS | 1,771.87 | 1,771.87 | 0% | - | | 1,771.87 | 1,771.87 | - |
| 0777-02426-3 | REDBOX | 11/30/2013 | 11 LINE HAUL | 8,139.51 | 9,926.23 | 18% | 1,786.72 | | 8,139.51 | 9,926.23 | 1,786.72 |
| 0777-02426-3 | REDBOX | 11/30/2013 | 71 FUEL SURCHARGE | 1,942.85 | 1,942.85 | 0% | - | | 1,942.85 | 1,942.85 | - |
| 0777-02426-3 | REDBOX | 11/30/2013 | 205 EXTRA STOPS (RE | 1,575.00 | 1,684.49 | 6.50% | 109.49 | | 1,575.00 | 1,684.49 | 109.49 |
| 0777-02426-3 | REDBOX | 11/30/2013 | 300 HOURS X LABOR | 1,540.00 | 1,647.06 | 6.50% | 107.06 | | 1,540.00 | 1,647.06 | 107.06 |
| 0777-02426-3 | REDBOX | 11/30/2013 | 400 OPERATION FEE | 173.67 | 173.67 | 0% | - | | 173.67 | 173.67 | - |
| 0777-02427-3 | LENSCRAFTERS | 11/30/2013 | 1 ORIGIN COMMISSI | 137.10 | 137.10 | 0% | - | | 137.10 | 137.10 | - |
| 0777-02427-3 | LENSCRAFTERS | 11/30/2013 | 5 BOOKING COMMISS | 776.91 | 776.91 | 0% | - | | 776.91 | 776.91 | - |
| 0777-02427-3 | LENSCRAFTERS | 11/30/2013 | 11 LINE HAUL | 3,267.61 | 3,984.89 | 18% | 717.28 | | 3,267.61 | 3,984.89 | 717.28 |
| 0777-02427-3 | LENSCRAFTERS | 11/30/2013 | 71 FUEL SURCHARGE | 1,337.82 | 1,337.82 | 0% | - | | 1,337.82 | 1,337.82 | - |
| 0777-02427-3 | LENSCRAFTERS | 11/30/2013 | 300 HOURS X LABOR | 262.50 | 280.75 | 6.50% | 18.25 | | 262.50 | 280.75 | 18.25 |
| 0777-02427-3 | LENSCRAFTERS | 11/30/2013 | 400 OPERATION FEE | 71.67 | 71.67 | 0% | - | | 71.67 | 71.67 | - |
| 0777-02428-3 | LENSCRAFTERS | 12/4/2013 | 1 ORIGIN COMMISSI | 137.02 | 137.02 | 0% | - | | 137.02 | 137.02 | - |
| 0777-02428-3 | LENSCRAFTERS | 12/4/2013 | 5 BOOKING COMMISS | 776.44 | 776.44 | 0% | - | | 776.44 | 776.44 | - |
| 0777-02428-3 | LENSCRAFTERS | 12/4/2013 | 11 LINE HAUL | 3,265.63 | 3,982.48 | 18% | 716.85 | | 3,265.63 | 3,982.48 | 716.85 |
| 0777-02428-3 | LENSCRAFTERS | 12/4/2013 | 71 FUEL SURCHARGE | 1,337.01 | 1,337.01 | 0% | - | | 1,337.01 | 1,337.01 | - |
| 0777-02428-3 | LENSCRAFTERS | 12/4/2013 | 400 OPERATION FEE | 71.63 | 71.63 | 0% | - | | 71.63 | 71.63 | - |
| 0777-02429-3 | CORP SAFE | 11/29/2013 | 290 HOURS VAN AUX. | 7,900.00 | 7,900.00 | 0.00% | - | x | | | |
| 0777-02429-3 | CORP SAFE | 11/29/2013 | 300 HOURS X LABOR | 6,912.50 | 6,912.50 | 0.00% | - | x | | | |
| 0777-02429-3 | CORP SAFE | 11/29/2013 | 300 HOURS X LABOR | 3,150.00 | 3,150.00 | 0.00% | - | x | | | |
| 0777-02429-3 | CORP SAFE | 11/29/2013 | 1 ORIGIN COMMISSI | 170.44 | 170.44 | 0% | - | | 170.44 | 170.44 | - |
| 0777-02429-3 | CORP SAFE | 11/29/2013 | 5 BOOKING COMMISS | 909.02 | 909.02 | 0% | - | | 909.02 | 909.02 | - |
| 0777-02429-3 | CORP SAFE | 11/29/2013 | 11 LINE HAUL | 4,175.82 | 5,092.46 | 18% | 916.64 | | 4,175.82 | 5,092.46 | 916.64 |
| 0777-02429-3 | CORP SAFE | 11/29/2013 | 71 FUEL SURCHARGE | 912.38 | 912.38 | 0% | - | | 912.38 | 912.38 | - |
| 0777-02429-3 | CORP SAFE | 11/29/2013 | 205 EXTRA STOPS (RE | 3,300.00 | 3,529.41 | 6.50% | 229.41 | | 3,300.00 | 3,529.41 | 229.41 |
| 0777-02429-3 | CORP SAFE | 11/29/2013 | 400 OPERATION FEE | 89.10 | 89.10 | 0% | - | | 89.10 | 89.10 | - |
| 0777-02430-3 | LENSCRAFTERS | 11/27/2013 | 1 ORIGIN COMMISSI | 10.57 | 10.57 | 0% | - | | 10.57 | 10.57 | - |
| 0777-02430-3 | LENSCRAFTERS | 11/27/2013 | 5 BOOKING COMMISS | 59.88 | 59.88 | 0% | - | | 59.88 | 59.88 | - |
| 0777-02430-3 | LENSCRAFTERS | 11/27/2013 | 11 LINE HAUL | 251.83 | 307.11 | 18% | 55.28 | | 251.83 | 307.11 | 55.28 |
| 0777-02430-3 | LENSCRAFTERS | 11/27/2013 | 71 FUEL SURCHARGE | 103.10 | 103.10 | 0% | - | | 103.10 | 103.10 | - |
| 0777-02430-3 | LENSCRAFTERS | 11/27/2013 | 300 HOURS X LABOR | 8.75 | 9.36 | 6.50% | 0.61 | | 8.75 | 9.36 | 0.61 |
| 0777-02430-3 | LENSCRAFTERS | 11/27/2013 | 400 OPERATION FEE | 5.52 | 5.52 | 0% | - | | 5.52 | 5.52 | - |
| 0777-02431-3 | LENSCRAFTERS | 11/30/2013 | 1 ORIGIN COMMISSI | 10.57 | 10.57 | 0% | - | | 10.57 | 10.57 | - |
| 0777-02431-3 | LENSCRAFTERS | 11/30/2013 | 5 BOOKING COMMISS | 59.88 | 59.88 | 0% | - | | 59.88 | 59.88 | - |
| 0777-02431-3 | LENSCRAFTERS | 11/30/2013 | 11 LINE HAUL | 251.83 | 307.11 | 18% | 55.28 | | 251.83 | 307.11 | 55.28 |
| 0777-02431-3 | LENSCRAFTERS | 11/30/2013 | 71 FUEL SURCHARGE | 103.10 | 103.10 | 0% | - | | 103.10 | 103.10 | - |
| 0777-02431-3 | LENSCRAFTERS | 11/30/2013 | 400 OPERATION FEE | 5.52 | 5.52 | 0% | - | | 5.52 | 5.52 | - |

| ID | Customer | Date | Description | | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-02432-3 | CORPSAFE | 12/3/2013 | 1 ORIGIN COMMISSI | $ | 45.91 | 0% | $ | - | $ | 45.91 | $ 45.91 | $ - |
| 0777-02432-3 | CORPSAFE | 12/3/2013 | 5 BOOKING COMMISS | $ 168.34 | 168.34 | 0% | $ | - | | 168.34 | $ 168.34 | $ - |
| 0777-02432-3 | CORPSAFE | 12/3/2013 | 11 LINE HAUL | $ 1,209.02 | 1,474.41 | 18% | $ | 265.39 | | 1,209.02 | $ 1,474.41 | 265.39 |
| 0777-02432-3 | CORPSAFE | 12/3/2013 | 71 FUEL SURCHARGE | $ 409.02 | 409.02 | 0% | $ | - | | 409.02 | $ 409.02 | $ - |
| 0777-02432-3 | CORPSAFE | 12/3/2013 | 300 HOURS X LABOR | $ 1,697.50 | 1,815.51 | 6.50% | $ | 118.01 | | 1,697.50 | $ 1,815.51 | 118.01 |
| 0777-02432-3 | CORPSAFE | 12/3/2013 | 400 OPERATION FEE | $ 24.00 | 24.00 | 0% | $ | - | | 24.00 | $ 24.00 | $ - |
| 0777-02433-3 | REDBOX | 12/5/2013 | 290 HOURS VAN AUX. | $ 8,000.00 | 8,000.00 | 0.00% | $ | - | x | | | |
| 0777-02433-3 | REDBOX | 12/5/2013 | 300 HOURS X LABOR | $ 5,600.00 | 5,600.00 | 0.00% | $ | - | x | | | |
| 0777-02433-3 | REDBOX | 12/5/2013 | 1 ORIGIN COMMISSI | $ 441.16 | 441.16 | 0% | $ | - | | $ 441.16 | $ 441.16 | $ - |
| 0777-02433-3 | REDBOX | 12/5/2013 | 5 BOOKING COMMISS | $ 2,352.86 | 2,352.86 | 0% | $ | - | | $ 2,352.86 | $ 2,352.86 | $ - |
| 0777-02433-3 | REDBOX | 12/5/2013 | 11 LINE HAUL | $ 10,808.45 | 13,181.04 | 18% | $ | 2,372.59 | | 10,808.45 | $ 13,181.04 | 2,372.59 |
| 0777-02433-3 | REDBOX | 12/5/2013 | 71 FUEL SURCHARGE | $ 2,861.61 | 2,861.61 | 0% | $ | - | | $ 2,861.61 | $ 2,861.61 | $ - |
| 0777-02433-3 | REDBOX | 12/5/2013 | 205 EXTRA STOPS (RE | $ 2,250.00 | 2,406.42 | 6.50% | $ | 156.42 | | $ 2,250.00 | $ 2,406.42 | 156.42 |
| 0777-02433-3 | REDBOX | 12/5/2013 | 300 HOURS X LABOR | $ 2,170.00 | 2,320.86 | 6.50% | $ | 150.86 | | $ 2,170.00 | $ 2,320.86 | 150.86 |
| 0777-02433-3 | REDBOX | 12/5/2013 | 400 OPERATION FEE | $ 230.61 | 230.61 | 0% | $ | - | | $ 230.61 | $ 230.61 | $ - |
| 0777-02434-3 | CCS | 12/6/2013 | 290 HOURS VAN AUX. | $ 5,400.00 | 5,400.00 | 0.00% | $ | - | x | | | |
| 0777-02434-3 | CCS | 12/6/2013 | 300 HOURS X LABOR | $ 6,300.00 | 6,300.00 | 0.00% | $ | - | x | | | |
| 0777-02434-3 | CCS | 12/6/2013 | 1 ORIGIN COMMISSI | $ 315.33 | 315.33 | 0% | $ | - | | $ 315.33 | $ 315.33 | $ - |
| 0777-02434-3 | CCS | 12/6/2013 | 5 BOOKING COMMISS | $ 1,681.76 | 1,681.76 | 0% | $ | - | | $ 1,681.76 | $ 1,681.76 | $ - |
| 0777-02434-3 | CCS | 12/6/2013 | 11 LINE HAUL | $ 7,725.56 | 9,421.41 | 18% | $ | 1,695.85 | | $ 7,725.56 | $ 9,421.41 | 1,695.85 |
| 0777-02434-3 | CCS | 12/6/2013 | 71 FUEL SURCHARGE | $ 1,868.13 | 1,868.13 | 0% | $ | - | | $ 1,868.13 | $ 1,868.13 | $ - |
| 0777-02434-3 | CCS | 12/6/2013 | 205 EXTRA STOPS (RE | $ 2,475.00 | 2,647.06 | 6.50% | $ | 172.06 | | $ 2,475.00 | $ 2,647.06 | 172.06 |
| 0777-02434-3 | CCS | 12/6/2013 | 300 HOURS X LABOR | $ 2,380.00 | 2,545.45 | 6.50% | $ | 165.45 | | $ 2,380.00 | $ 2,545.45 | 165.45 |
| 0777-02434-3 | CCS | 12/6/2013 | 343 METRO SERVICE F | $ 75.00 | 80.21 | 6.50% | $ | 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-02434-3 | CCS | 12/6/2013 | 400 OPERATION FEE | $ 164.84 | 164.84 | 0% | $ | - | | $ 164.84 | $ 164.84 | $ - |
| 0777-02435-3 | REDBOX | 12/6/2013 | 290 HOURS VAN AUX. | $ 7,125.00 | 7,125.00 | 0.00% | $ | - | x | | | |
| 0777-02435-3 | REDBOX | 12/6/2013 | 300 HOURS X LABOR | $ 4,987.50 | 4,987.50 | 0.00% | $ | - | x | | | |
| 0777-02435-3 | REDBOX | 12/6/2013 | 1 ORIGIN COMMISSI | $ 184.14 | 184.14 | 0% | $ | - | | $ 184.14 | $ 184.14 | $ - |
| 0777-02435-3 | REDBOX | 12/6/2013 | 5 BOOKING COMMISS | $ 982.06 | 982.06 | 0% | $ | - | | $ 982.06 | $ 982.06 | $ - |
| 0777-02435-3 | REDBOX | 12/6/2013 | 11 LINE HAUL | $ 4,511.35 | 5,501.65 | 18% | $ | 990.30 | | $ 4,511.35 | $ 5,501.65 | 990.30 |
| 0777-02435-3 | REDBOX | 12/6/2013 | 71 FUEL SURCHARGE | $ 834.87 | 834.87 | 0% | $ | - | | $ 834.87 | $ 834.87 | $ - |
| 0777-02435-3 | REDBOX | 12/6/2013 | 205 EXTRA STOPS (RE | $ 1,650.00 | 1,764.71 | 6.50% | $ | 114.71 | | $ 1,650.00 | $ 1,764.71 | 114.71 |
| 0777-02435-3 | REDBOX | 12/6/2013 | 300 HOURS X LABOR | $ 1,610.00 | 1,721.93 | 6.50% | $ | 111.93 | | $ 1,610.00 | $ 1,721.93 | 111.93 |
| 0777-02435-3 | REDBOX | 12/6/2013 | 400 OPERATION FEE | $ 96.26 | 96.26 | 0% | $ | - | | $ 96.26 | $ 96.26 | $ - |
| 0777-02436-3 | REDBOX | 12/8/2013 | 290 HOURS VAN AUX. | $ 5,700.00 | 5,700.00 | 0.00% | $ | - | x | | | |
| 0777-02436-3 | REDBOX | 12/8/2013 | 300 HOURS X LABOR | $ 3,990.00 | 3,990.00 | 0.00% | $ | - | x | | | |
| 0777-02436-3 | REDBOX | 12/8/2013 | 1 ORIGIN COMMISSI | $ 287.26 | 287.26 | 0% | $ | - | | $ 287.26 | $ 287.26 | $ - |
| 0777-02436-3 | REDBOX | 12/8/2013 | 5 BOOKING COMMISS | $ 1,532.04 | 1,532.04 | 0% | $ | - | | $ 1,532.04 | $ 1,532.04 | $ - |
| 0777-02436-3 | REDBOX | 12/8/2013 | 11 LINE HAUL | $ 7,037.79 | 8,582.67 | 18% | $ | 1,544.88 | | $ 7,037.79 | $ 8,582.67 | 1,544.88 |
| 0777-02436-3 | REDBOX | 12/8/2013 | 71 FUEL SURCHARGE | $ 1,157.70 | 1,157.70 | 0% | $ | - | | $ 1,157.70 | $ 1,157.70 | $ - |
| 0777-02436-3 | REDBOX | 12/8/2013 | 205 EXTRA STOPS (RE | $ 975.00 | 1,042.78 | 6.50% | $ | 67.78 | | $ 975.00 | $ 1,042.78 | 67.78 |
| 0777-02436-3 | REDBOX | 12/8/2013 | 300 HOURS X LABOR | $ 980.00 | 1,048.13 | 6.50% | $ | 68.13 | | $ 980.00 | $ 1,048.13 | 68.13 |
| 0777-02436-3 | REDBOX | 12/8/2013 | 400 OPERATION FEE | $ 150.16 | 150.16 | 0% | $ | - | | $ 150.16 | $ 150.16 | $ - |
| 0777-02437-3 | REDBOX | 12/7/2013 | 290 HOURS VAN AUX. | $ 6,400.00 | 6,400.00 | 0.00% | $ | - | x | | | |
| 0777-02437-3 | REDBOX | 12/7/2013 | 300 HOURS X LABOR | $ 4,480.00 | 4,480.00 | 0.00% | $ | - | x | | | |
| 0777-02437-3 | REDBOX | 12/7/2013 | 300 HOURS X LABOR | $ 3,920.00 | 3,920.00 | 0.00% | $ | - | x | | | |
| 0777-02437-3 | REDBOX | 12/7/2013 | 1 ORIGIN COMMISSI | $ 198.75 | 198.75 | 0% | $ | - | | $ 198.75 | $ 198.75 | $ - |
| 0777-02437-3 | REDBOX | 12/7/2013 | 5 BOOKING COMMISS | $ 1,060.02 | 1,060.02 | 0% | $ | - | | $ 1,060.02 | $ 1,060.02 | $ - |
| 0777-02437-3 | REDBOX | 12/7/2013 | 11 LINE HAUL | $ 4,869.45 | 5,938.35 | 18% | $ | 1,068.90 | | $ 4,869.45 | $ 5,938.35 | 1,068.90 |
| 0777-02437-3 | REDBOX | 12/7/2013 | 71 FUEL SURCHARGE | $ 981.24 | 981.24 | 0% | $ | - | | $ 981.24 | $ 981.24 | $ - |
| 0777-02437-3 | REDBOX | 12/7/2013 | 205 EXTRA STOPS (RE | $ 975.00 | 1,042.78 | 6.50% | $ | 67.78 | | $ 975.00 | $ 1,042.78 | 67.78 |
| 0777-02437-3 | REDBOX | 12/7/2013 | 343 METRO SERVICE F | $ 150.00 | 160.43 | 6.50% | $ | 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-02437-3 | REDBOX | 12/7/2013 | 400 OPERATION FEE | $ 103.90 | 103.90 | 0% | $ | - | | $ 103.90 | $ 103.90 | $ - |
| 0777-02438-3 | REDBOX | 12/10/2013 | 1 ORIGIN COMMISSI | $ 74.93 | 74.93 | 0% | $ | - | | $ 74.93 | $ 74.93 | $ - |
| 0777-02438-3 | REDBOX | 12/10/2013 | 5 BOOKING COMMISS | $ 399.62 | 399.62 | 0% | $ | - | | $ 399.62 | $ 399.62 | $ - |
| 0777-02438-3 | REDBOX | 12/10/2013 | 11 LINE HAUL | $ 1,848.24 | 2,253.95 | 18% | $ | 405.71 | | $ 1,848.24 | $ 2,253.95 | 405.71 |
| 0777-02438-3 | REDBOX | 12/10/2013 | 71 FUEL SURCHARGE | $ 260.61 | 260.61 | 0% | $ | - | | $ 260.61 | $ 260.61 | $ - |
| 0777-02438-3 | REDBOX | 12/10/2013 | 205 EXTRA STOPS (RE | $ 300.00 | 320.86 | 6.50% | $ | 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-02438-3 | REDBOX | 12/10/2013 | 290 HOURS VAN AUX. | $ 2,500.00 | 2,673.80 | 6.50% | $ | 173.80 | | $ 2,500.00 | $ 2,673.80 | 173.80 |

| ID | Customer | Date | Description | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-02438-3 | REDBOX | 12/10/2013 | 300 HOURS X LABOR | $ | 1,750.00 | $ | 1,871.66 | 6.50% | $ | 121.66 | $ | 1,750.00 | $ | 1,871.66 | $ | 121.66 |
| 0777-02438-3 | REDBOX | 12/10/2013 | 300 HOURS X LABOR | $ | 350.00 | $ | 374.33 | 6.50% | $ | 24.33 | $ | 350.00 | $ | 374.33 | $ | 24.33 |
| 0777-02438-3 | REDBOX | 12/10/2013 | 400 OPERATION FEE | $ | 39.17 | $ | 39.17 | 0% | $ | - | $ | 39.17 | $ | 39.17 | $ | - |
| 0777-02439-3 | CSS | 12/9/2013 | 290 HOURS VAN AUX. | $ | 3,850.00 | $ | 3,850.00 | 0.00% | $ | - | x | | | | | |
| 0777-02439-3 | CSS | 12/9/2013 | 1 ORIGIN COMMISSI | $ | 54.53 | $ | 54.53 | 0% | $ | - | $ | 54.53 | $ | 54.53 | $ | - |
| 0777-02439-3 | CSS | 12/9/2013 | 5 BOOKING COMMISS | $ | 199.96 | $ | 199.96 | 0% | $ | - | $ | 199.96 | $ | 199.96 | $ | - |
| 0777-02439-3 | CSS | 12/9/2013 | 11 LINE HAUL | $ | 1,426.99 | $ | 1,740.23 | 18% | $ | 313.24 | $ | 1,426.99 | $ | 1,740.23 | 313.24 |
| 0777-02439-3 | CSS | 12/9/2013 | 71 FUEL SURCHARGE | $ | 553.86 | $ | 553.86 | 0% | $ | - | $ | 553.86 | $ | 553.86 | $ | - |
| 0777-02439-3 | CSS | 12/9/2013 | 400 OPERATION FEE | $ | 28.51 | $ | 28.51 | 0% | $ | - | $ | 28.51 | $ | 28.51 | $ | - |
| 0777-02440-3 | LENSCRAFTERS | 12/11/2013 | 1 ORIGIN COMMISSI | $ | 57.27 | $ | 57.27 | 0% | $ | - | $ | 57.27 | $ | 57.27 | $ | - |
| 0777-02440-3 | LENSCRAFTERS | 12/11/2013 | 5 BOOKING COMMISS | $ | 324.53 | $ | 324.53 | 0% | $ | - | $ | 324.53 | $ | 324.53 | $ | - |
| 0777-02440-3 | LENSCRAFTERS | 12/11/2013 | 11 LINE HAUL | $ | 1,364.95 | $ | 1,664.57 | 18% | $ | 299.62 | $ | 1,364.95 | $ | 1,664.57 | 299.62 |
| 0777-02440-3 | LENSCRAFTERS | 12/11/2013 | 71 FUEL SURCHARGE | $ | 558.84 | $ | 558.84 | 0% | $ | - | $ | 558.84 | $ | 558.84 | $ | - |
| 0777-02440-3 | LENSCRAFTERS | 12/11/2013 | 205 EXTRA STOPS (RE | $ | 225.00 | $ | 240.64 | 6.50% | $ | 15.64 | $ | 225.00 | $ | 240.64 | 15.64 |
| 0777-02440-3 | LENSCRAFTERS | 12/11/2013 | 300 HOURS X LABOR | $ | 542.50 | $ | 580.21 | 6.50% | $ | 37.71 | $ | 542.50 | $ | 580.21 | 37.71 |
| 0777-02440-3 | LENSCRAFTERS | 12/11/2013 | 400 OPERATION FEE | $ | 29.94 | $ | 29.94 | 0% | $ | - | $ | 29.94 | $ | 29.94 | $ | - |
| 0777-02441-3 | LENSCRAFTERS | 12/12/2013 | 1 ORIGIN COMMISSI | $ | 46.57 | $ | 46.57 | 0% | $ | - | $ | 46.57 | $ | 46.57 | $ | - |
| 0777-02441-3 | LENSCRAFTERS | 12/12/2013 | 5 BOOKING COMMISS | $ | 263.89 | $ | 263.89 | 0% | $ | - | $ | 263.89 | $ | 263.89 | $ | - |
| 0777-02441-3 | LENSCRAFTERS | 12/12/2013 | 11 LINE HAUL | $ | 1,109.89 | $ | 1,353.52 | 18% | $ | 243.63 | $ | 1,109.89 | $ | 1,353.52 | 243.63 |
| 0777-02441-3 | LENSCRAFTERS | 12/12/2013 | 71 FUEL SURCHARGE | $ | 454.41 | $ | 454.41 | 0% | $ | - | $ | 454.41 | $ | 454.41 | $ | - |
| 0777-02441-3 | LENSCRAFTERS | 12/12/2013 | 400 OPERATION FEE | $ | 24.34 | $ | 24.34 | 0% | $ | - | $ | 24.34 | $ | 24.34 | $ | - |
| 0777-02442-3 | LENSCRAFTERS | 12/14/2013 | 1 ORIGIN COMMISSI | $ | 197.60 | $ | 197.60 | 0% | $ | - | $ | 197.60 | $ | 197.60 | $ | - |
| 0777-02442-3 | LENSCRAFTERS | 12/14/2013 | 5 BOOKING COMMISS | $ | 1,119.73 | $ | 1,119.73 | 0% | $ | - | $ | 1,119.73 | $ | 1,119.73 | $ | - |
| 0777-02442-3 | LENSCRAFTERS | 12/14/2013 | 11 LINE HAUL | $ | 4,709.46 | $ | 5,743.24 | 18% | $ | 1,033.78 | $ | 4,709.46 | $ | 5,743.24 | 1,033.78 |
| 0777-02442-3 | LENSCRAFTERS | 12/14/2013 | 71 FUEL SURCHARGE | $ | 1,928.14 | $ | 1,928.14 | 0% | $ | - | $ | 1,928.14 | $ | 1,928.14 | $ | - |
| 0777-02442-3 | LENSCRAFTERS | 12/14/2013 | 205 EXTRA STOPS (RE | $ | 75.00 | $ | 80.21 | 6.50% | $ | 5.21 | $ | 75.00 | $ | 80.21 | 5.21 |
| 0777-02442-3 | LENSCRAFTERS | 12/14/2013 | 300 HOURS X LABOR | $ | 131.25 | $ | 140.37 | 6.50% | $ | 9.12 | $ | 131.25 | $ | 140.37 | 9.12 |
| 0777-02442-3 | LENSCRAFTERS | 12/14/2013 | 400 OPERATION FEE | $ | 103.29 | $ | 103.29 | 0% | $ | - | $ | 103.29 | $ | 103.29 | $ | - |
| 0777-02443-3 | LENSCRAFTERS | 12/18/2013 | 1 ORIGIN COMMISSI | $ | 188.17 | $ | 188.17 | 0% | $ | - | $ | 188.17 | $ | 188.17 | $ | - |
| 0777-02443-3 | LENSCRAFTERS | 12/18/2013 | 5 BOOKING COMMISS | $ | 1,066.32 | $ | 1,066.32 | 0% | $ | - | $ | 1,066.32 | $ | 1,066.32 | $ | - |
| 0777-02443-3 | LENSCRAFTERS | 12/18/2013 | 11 LINE HAUL | $ | 4,484.83 | $ | 5,469.30 | 18% | $ | 984.47 | $ | 4,484.83 | $ | 5,469.30 | 984.47 |
| 0777-02443-3 | LENSCRAFTERS | 12/18/2013 | 71 FUEL SURCHARGE | $ | 1,836.17 | $ | 1,836.17 | 0% | $ | - | $ | 1,836.17 | $ | 1,836.17 | $ | - |
| 0777-02443-3 | LENSCRAFTERS | 12/18/2013 | 400 OPERATION FEE | $ | 98.37 | $ | 98.37 | 0% | $ | - | $ | 98.37 | $ | 98.37 | $ | - |
| 0777-02444-3 | LENSCRAFTERS | 12/15/2013 | 1 ORIGIN COMMISSI | $ | 110.21 | $ | 110.21 | 0% | $ | - | $ | 110.21 | $ | 110.21 | $ | - |
| 0777-02444-3 | LENSCRAFTERS | 12/15/2013 | 5 BOOKING COMMISS | $ | 624.52 | $ | 624.52 | 0% | $ | - | $ | 624.52 | $ | 624.52 | $ | - |
| 0777-02444-3 | LENSCRAFTERS | 12/15/2013 | 11 LINE HAUL | $ | 2,626.66 | $ | 3,203.24 | 18% | $ | 576.58 | $ | 2,626.66 | $ | 3,203.24 | 576.58 |
| 0777-02444-3 | LENSCRAFTERS | 12/15/2013 | 71 FUEL SURCHARGE | $ | 1,075.40 | $ | 1,075.40 | 0% | $ | - | $ | 1,075.40 | $ | 1,075.40 | $ | - |
| 0777-02444-3 | LENSCRAFTERS | 12/15/2013 | 205 EXTRA STOPS (RE | $ | 150.00 | $ | 160.43 | 6.50% | $ | 10.43 | $ | 150.00 | $ | 160.43 | 10.43 |
| 0777-02444-3 | LENSCRAFTERS | 12/15/2013 | 300 HOURS X LABOR | $ | 630.00 | $ | 673.80 | 6.50% | $ | 43.80 | $ | 630.00 | $ | 673.80 | 43.80 |
| 0777-02444-3 | LENSCRAFTERS | 12/15/2013 | 400 OPERATION FEE | $ | 57.61 | $ | 57.61 | 0% | $ | - | $ | 57.61 | $ | 57.61 | $ | - |
| 0777-02445-3 | LENSCRAFTERS | 12/19/2013 | 1 ORIGIN COMMISSI | $ | 108.51 | $ | 108.51 | 0% | $ | - | $ | 108.51 | $ | 108.51 | $ | - |
| 0777-02445-3 | LENSCRAFTERS | 12/19/2013 | 5 BOOKING COMMISS | $ | 614.88 | $ | 614.88 | 0% | $ | - | $ | 614.88 | $ | 614.88 | $ | - |
| 0777-02445-3 | LENSCRAFTERS | 12/19/2013 | 11 LINE HAUL | $ | 2,586.12 | $ | 3,153.80 | 18% | $ | 567.68 | $ | 2,586.12 | $ | 3,153.80 | 567.68 |
| 0777-02445-3 | LENSCRAFTERS | 12/19/2013 | 71 FUEL SURCHARGE | $ | 1,058.80 | $ | 1,058.80 | 0% | $ | - | $ | 1,058.80 | $ | 1,058.80 | $ | - |
| 0777-02445-3 | LENSCRAFTERS | 12/19/2013 | 400 OPERATION FEE | $ | 56.72 | $ | 56.72 | 0% | $ | - | $ | 56.72 | $ | 56.72 | $ | - |
| 0777-02446-3 | REDBOX | 12/16/2013 | 290 HOURS VAN AUX. | $ | 3,200.00 | $ | 3,200.00 | 0.00% | $ | - | x | | | | | |
| 0777-02446-3 | REDBOX | 12/16/2013 | 1 ORIGIN COMMISSI | $ | 142.71 | $ | 142.71 | 0% | $ | - | $ | 142.71 | $ | 142.71 | $ | - |
| 0777-02446-3 | REDBOX | 12/16/2013 | 5 BOOKING COMMISS | $ | 761.11 | $ | 761.11 | 0% | $ | - | $ | 761.11 | $ | 761.11 | $ | - |
| 0777-02446-3 | REDBOX | 12/16/2013 | 11 LINE HAUL | $ | 3,496.37 | $ | 4,263.87 | 18% | $ | 767.50 | $ | 3,496.37 | $ | 4,263.87 | 767.50 |
| 0777-02446-3 | REDBOX | 12/16/2013 | 71 FUEL SURCHARGE | $ | 618.63 | $ | 618.63 | 0% | $ | - | $ | 618.63 | $ | 618.63 | $ | - |
| 0777-02446-3 | REDBOX | 12/16/2013 | 205 EXTRA STOPS (RE | $ | 525.00 | $ | 561.50 | 6.50% | $ | 36.50 | $ | 525.00 | $ | 561.50 | 36.50 |
| 0777-02446-3 | REDBOX | 12/16/2013 | 300 HOURS X LABOR | $ | 2,240.00 | $ | 2,395.72 | 6.50% | $ | 155.72 | $ | 2,240.00 | $ | 2,395.72 | 155.72 |
| 0777-02446-3 | REDBOX | 12/16/2013 | 300 HOURS X LABOR | $ | 560.00 | $ | 598.93 | 6.50% | $ | 38.93 | $ | 560.00 | $ | 598.93 | 38.93 |
| 0777-02446-3 | REDBOX | 12/16/2013 | 400 OPERATION FEE | $ | 74.60 | $ | 74.60 | 0% | $ | - | $ | 74.60 | $ | 74.60 | $ | - |
| 0777-02447-3 | REDBOX | 12/21/2013 | 290 HOURS VAN AUX. | $ | 8,187.50 | $ | 8,187.50 | 0.00% | $ | - | x | | | | | |
| 0777-02447-3 | REDBOX | 12/21/2013 | 300 HOURS X LABOR | $ | 5,731.25 | $ | 5,731.25 | 0.00% | $ | - | x | | | | | |
| 0777-02447-3 | REDBOX | 12/21/2013 | 1 ORIGIN COMMISSI | $ | 189.74 | $ | 189.74 | 0% | $ | - | $ | 189.74 | $ | 189.74 | $ | - |
| 0777-02447-3 | REDBOX | 12/21/2013 | 5 BOOKING COMMISS | $ | 1,011.96 | $ | 1,011.96 | 0% | $ | - | $ | 1,011.96 | $ | 1,011.96 | $ | - |
| 0777-02447-3 | REDBOX | 12/21/2013 | 11 LINE HAUL | $ | 4,648.70 | $ | 5,669.15 | 18% | $ | 1,020.45 | $ | 4,648.70 | $ | 5,669.15 | 1,020.45 |

| ID | Name | Date | Description | $ | $ | % | $ | | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-02447-3 | REDBOX | 12/21/2013 | 71 FUEL SURCHARGE | 1,105.68 | 1,105.68 | 0% | - | | 1,105.68 | 1,105.68 | - |
| 0777-02447-3 | REDBOX | 12/21/2013 | 400 OPERATION FEE | 99.19 | 99.19 | 0% | - | | 99.19 | 99.19 | - |
| 0777-02448-3 | CORPSAFE | 12/20/2013 | 290 HOURS VAN AUX. | 11,850.00 | 11,850.00 | 0.00% | - | x | | | |
| 0777-02448-3 | CORPSAFE | 12/20/2013 | 300 HOURS X LABOR | 8,295.00 | 8,295.00 | 0.00% | - | x | | | |
| 0777-02448-3 | CORPSAFE | 12/20/2013 | 1 ORIGIN COMMISSI | 178.23 | 178.23 | 0% | - | | 178.23 | 178.23 | - |
| 0777-02448-3 | CORPSAFE | 12/20/2013 | 5 BOOKING COMMISS | 950.56 | 950.56 | 0% | - | | 950.56 | 950.56 | - |
| 0777-02448-3 | CORPSAFE | 12/20/2013 | 11 LINE HAUL | 4,366.64 | 5,325.17 | 18% | 958.53 | | 4,366.64 | 5,325.17 | 958.53 |
| 0777-02448-3 | CORPSAFE | 12/20/2013 | 71 FUEL SURCHARGE | 989.91 | 989.91 | 0% | - | | 989.91 | 989.91 | - |
| 0777-02448-3 | CORPSAFE | 12/20/2013 | 400 OPERATION FEE | 93.17 | 93.17 | 0% | - | | 93.17 | 93.17 | - |
| 0777-02449-3 | REDBOX | 12/13/2013 | 290 HOURS VAN AUX. | 7,500.00 | 7,500.00 | 0.00% | - | x | | | |
| 0777-02449-3 | REDBOX | 12/13/2013 | 300 HOURS X LABOR | 5,250.00 | 5,250.00 | 0.00% | - | x | | | |
| 0777-02449-3 | REDBOX | 12/13/2013 | 1 ORIGIN COMMISSI | 78.67 | 78.67 | 0% | - | | 78.67 | 78.67 | - |
| 0777-02449-3 | REDBOX | 12/13/2013 | 5 BOOKING COMMISS | 419.60 | 419.60 | 0% | - | | 419.60 | 419.60 | - |
| 0777-02449-3 | REDBOX | 12/13/2013 | 11 LINE HAUL | 1,940.64 | 2,366.63 | 18% | 425.99 | | 1,940.64 | 2,366.63 | 425.99 |
| 0777-02449-3 | REDBOX | 12/13/2013 | 71 FUEL SURCHARGE | 508.47 | 508.47 | 0% | - | | 508.47 | 508.47 | - |
| 0777-02449-3 | REDBOX | 12/13/2013 | 400 OPERATION FEE | 41.13 | 41.13 | 0% | - | | 41.13 | 41.13 | - |
| 0777-02450-3 | FREEOSK | 12/27/2013 | 290 HOURS VAN AUX. | 8,125.00 | 8,125.00 | 0.00% | - | x | | | |
| 0777-02450-3 | FREEOSK | 12/27/2013 | 300 HOURS X LABOR | 5,687.50 | 5,687.50 | 0.00% | - | x | | | |
| 0777-02450-3 | FREEOSK | 12/27/2013 | 1 ORIGIN COMMISSI | 213.47 | 213.47 | 0% | - | | 213.47 | 213.47 | - |
| 0777-02450-3 | FREEOSK | 12/27/2013 | 5 BOOKING COMMISS | 1,138.48 | 1,138.48 | 0% | - | | 1,138.48 | 1,138.48 | - |
| 0777-02450-3 | FREEOSK | 12/27/2013 | 11 LINE HAUL | 5,229.91 | 6,377.94 | 18% | 1,148.03 | | 5,229.91 | 6,377.94 | 1,148.03 |
| 0777-02450-3 | FREEOSK | 12/27/2013 | 71 FUEL SURCHARGE | 1,268.88 | 1,268.88 | 0% | - | | 1,268.88 | 1,268.88 | - |
| 0777-02450-3 | FREEOSK | 12/27/2013 | 205 EXTRA STOPS (RE | 1,575.00 | 1,684.49 | 6.50% | 109.49 | | 1,575.00 | 1,684.49 | 109.49 |
| 0777-02450-3 | FREEOSK | 12/27/2013 | 300 HOURS X LABOR | 1,540.00 | 1,647.06 | 6.50% | 107.06 | | 1,540.00 | 1,647.06 | 107.06 |
| 0777-02450-3 | FREEOSK | 12/27/2013 | 400 OPERATION FEE | 111.59 | 111.59 | 0% | - | | 111.59 | 111.59 | - |
| 0777-02451-3 | FREEOSK | 1/9/2014 | 290 HOURS VAN AUX. | 12,750.00 | 12,750.00 | 0.00% | - | x | | | |
| 0777-02451-3 | FREEOSK | 1/9/2014 | 300 HOURS X LABOR | 11,077.50 | 11,077.50 | 0.00% | - | x | | | |
| 0777-02451-3 | FREEOSK | 1/9/2014 | 1 ORIGIN COMMISSI | 165.90 | 165.90 | 0% | - | | 165.90 | 165.90 | - |
| 0777-02451-3 | FREEOSK | 1/9/2014 | 5 BOOKING COMMISS | 884.78 | 884.78 | 0% | - | | 884.78 | 884.78 | - |
| 0777-02451-3 | FREEOSK | 1/9/2014 | 11 LINE HAUL | 4,064.45 | 4,956.65 | 18% | 892.20 | | 4,064.45 | 4,956.65 | 892.20 |
| 0777-02451-3 | FREEOSK | 1/9/2014 | 71 FUEL SURCHARGE | 945.03 | 945.03 | 0% | - | | 945.03 | 945.03 | - |
| 0777-02451-3 | FREEOSK | 1/9/2014 | 205 EXTRA STOPS (RE | 1,575.00 | 1,684.49 | 6.50% | 109.49 | | 1,575.00 | 1,684.49 | 109.49 |
| 0777-02451-3 | FREEOSK | 1/9/2014 | 300 HOURS X LABOR | 1,540.00 | 1,647.06 | 6.50% | 107.06 | | 1,540.00 | 1,647.06 | 107.06 |
| 0777-02451-3 | FREEOSK | 1/9/2014 | 400 OPERATION FEE | 86.72 | 86.72 | 0% | - | | 86.72 | 86.72 | - |
| 0777-02452-3 | FREEOSK | 12/27/2013 | 290 HOURS VAN AUX. | 5,700.00 | 5,700.00 | 0.00% | - | x | | | |
| 0777-02452-3 | FREEOSK | 12/27/2013 | 300 HOURS X LABOR | 5,390.00 | 5,390.00 | 0.00% | - | x | | | |
| 0777-02452-3 | FREEOSK | 12/27/2013 | 1 ORIGIN COMMISSI | 95.39 | 95.39 | 0% | - | | 95.39 | 95.39 | - |
| 0777-02452-3 | FREEOSK | 12/27/2013 | 5 BOOKING COMMISS | 508.77 | 508.77 | 0% | - | | 508.77 | 508.77 | - |
| 0777-02452-3 | FREEOSK | 12/27/2013 | 11 LINE HAUL | 2,353.06 | 2,869.59 | 18% | 516.53 | | 2,353.06 | 2,869.59 | 516.53 |
| 0777-02452-3 | FREEOSK | 12/27/2013 | 71 FUEL SURCHARGE | 258.06 | 258.06 | 0% | - | | 258.06 | 258.06 | - |
| 0777-02452-3 | FREEOSK | 12/27/2013 | 205 EXTRA STOPS (RE | 675.00 | 721.93 | 6.50% | 46.93 | | 675.00 | 721.93 | 46.93 |
| 0777-02452-3 | FREEOSK | 12/27/2013 | 300 HOURS X LABOR | 700.00 | 748.66 | 6.50% | 48.66 | | 700.00 | 748.66 | 48.66 |
| 0777-02452-3 | FREEOSK | 12/27/2013 | 400 OPERATION FEE | 49.87 | 49.87 | 0% | - | | 49.87 | 49.87 | - |
| 0777-02453-3 | SAMS | 1/6/2014 | 290 HOURS VAN AUX. | 9,625.00 | 9,625.00 | 0.00% | - | x | | | |
| 0777-02453-3 | SAMS | 1/6/2014 | 300 HOURS X LABOR | 6,737.50 | 6,737.50 | 0.00% | - | x | | | |
| 0777-02453-3 | SAMS | 1/6/2014 | 1 ORIGIN COMMISSI | 134.98 | 134.98 | 0% | - | | 134.98 | 134.98 | - |
| 0777-02453-3 | SAMS | 1/6/2014 | 5 BOOKING COMMISS | 719.90 | 719.90 | 0% | - | | 719.90 | 719.90 | - |
| 0777-02453-3 | SAMS | 1/6/2014 | 11 LINE HAUL | 3,307.04 | 4,032.98 | 18% | 725.94 | | 3,307.04 | 4,032.98 | 725.94 |
| 0777-02453-3 | SAMS | 1/6/2014 | 71 FUEL SURCHARGE | 612.00 | 612.00 | 0% | - | | 612.00 | 612.00 | - |
| 0777-02453-3 | SAMS | 1/6/2014 | 205 EXTRA STOPS (RE | 1,425.00 | 1,524.06 | 6.50% | 99.06 | | 1,425.00 | 1,524.06 | 99.06 |
| 0777-02453-3 | SAMS | 1/6/2014 | 300 HOURS X LABOR | 1,400.00 | 1,497.33 | 6.50% | 97.33 | | 1,400.00 | 1,497.33 | 97.33 |
| 0777-02453-3 | SAMS | 1/6/2014 | 400 OPERATION FEE | 70.56 | 70.56 | 0% | - | | 70.56 | 70.56 | - |
| 0777-02454-3 | FREEOSK | 1/9/2014 | 1 ORIGIN COMMISSI | 138.22 | 138.22 | 0% | - | | 138.22 | 138.22 | - |
| 0777-02454-3 | FREEOSK | 1/9/2014 | 5 BOOKING COMMISS | 737.16 | 737.16 | 0% | - | | 737.16 | 737.16 | - |
| 0777-02455-3 | FREEOSK | 12/27/2013 | 290 HOURS VAN AUX. | 8,125.00 | 8,125.00 | 0.00% | - | x | | | |
| 0777-02455-3 | FREEOSK | 12/27/2013 | 300 HOURS X LABOR | 7,481.25 | 7,481.25 | 0.00% | - | x | | | |
| 0777-02455-3 | FREEOSK | 12/27/2013 | 1 ORIGIN COMMISSI | 310.22 | 310.22 | 0% | - | | 310.22 | 310.22 | - |
| 0777-02455-3 | FREEOSK | 12/27/2013 | 5 BOOKING COMMISS | 1,654.48 | 1,654.48 | 0% | - | | 1,654.48 | 1,654.48 | - |
| 0777-02455-3 | FREEOSK | 12/27/2013 | 11 LINE HAUL | 7,600.29 | 9,268.65 | 18% | 1,668.36 | | 7,600.29 | 9,268.65 | 1,668.36 |

| Invoice | Customer | Date | Description | Amount | | % | Commission | x | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-02455-3 | FREEOSK | 12/27/2013 | 71 FUEL SURCHARGE | $ 1,392.30 | $ 1,392.30 | 0% | $ - | | $ 1,392.30 | $ 1,392.30 | $ - |
| 0777-02455-3 | FREEOSK | 12/27/2013 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | 119.92 | | $ 1,725.00 | $ 1,844.92 | 119.92 |
| 0777-02455-3 | FREEOSK | 12/27/2013 | 300 HOURS X LABOR | $ 1,680.00 | $ 1,796.79 | 6.50% | 116.79 | | $ 1,680.00 | $ 1,796.79 | 116.79 |
| 0777-02455-3 | FREEOSK | 12/27/2013 | 400 OPERATION FEE | $ 162.16 | $ 162.16 | 0% | $ - | | $ 162.16 | $ 162.16 | $ - |
| 0777-02456-3 | PRICE'S T/S | 1/9/2014 | 290 HOURS VAN AUX. | $ 3,750.00 | $ 3,750.00 | 0.00% | $ - | x | | | |
| 0777-02456-3 | PRICE'S T/S | 1/9/2014 | 1 ORIGIN COMMISSI | $ 92.39 | $ 92.39 | 0% | $ - | | $ 92.39 | $ 92.39 | $ - |
| 0777-02456-3 | PRICE'S T/S | 1/9/2014 | 5 BOOKING COMMISS | $ 492.76 | $ 492.76 | 0% | $ - | | $ 492.76 | $ 492.76 | $ - |
| 0777-02456-3 | PRICE'S T/S | 1/9/2014 | 11 LINE HAUL | $ 2,279.00 | $ 2,779.27 | 18% | 500.27 | | $ 2,279.00 | $ 2,779.27 | 500.27 |
| 0777-02456-3 | PRICE'S T/S | 1/9/2014 | 71 FUEL SURCHARGE | $ 482.97 | $ 482.97 | 0% | $ - | | $ 482.97 | $ 482.97 | $ - |
| 0777-02456-3 | PRICE'S T/S | 1/9/2014 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | 46.93 | | $ 675.00 | $ 721.93 | 46.93 |
| 0777-02456-3 | PRICE'S T/S | 1/9/2014 | 300 HOURS X LABOR | $ 2,625.00 | $ 2,807.49 | 6.50% | 182.49 | | $ 2,625.00 | $ 2,807.49 | 182.49 |
| 0777-02456-3 | PRICE'S T/S | 1/9/2014 | 300 HOURS X LABOR | $ 700.00 | $ 748.66 | 6.50% | 48.66 | | $ 700.00 | $ 748.66 | 48.66 |
| 0777-02456-3 | PRICE'S T/S | 1/9/2014 | 400 OPERATION FEE | $ 48.30 | $ 48.30 | 0% | $ - | | $ 48.30 | $ 48.30 | $ - |
| 0777-02457-3 | FREEOSK | 1/3/2014 | 1 ORIGIN COMMISSI | $ 117.05 | $ 117.05 | 0% | $ - | | $ 117.05 | $ 117.05 | $ - |
| 0777-02457-3 | FREEOSK | 1/3/2014 | 5 BOOKING COMMISS | $ 624.28 | $ 624.28 | 0% | $ - | | $ 624.28 | $ 624.28 | $ - |
| 0777-02458-3 | REDBOX | 12/26/2013 | 1 ORIGIN COMMISSI | $ 129.92 | $ 129.92 | 0% | $ - | | $ 129.92 | $ 129.92 | $ - |
| 0777-02458-3 | REDBOX | 12/26/2013 | 5 BOOKING COMMISS | $ 692.90 | $ 692.90 | 0% | $ - | | $ 692.90 | $ 692.90 | $ - |
| 0777-02458-3 | REDBOX | 12/26/2013 | 11 LINE HAUL | $ 3,204.68 | $ 3,908.15 | 18% | 703.47 | | $ 3,204.68 | $ 3,908.15 | 703.47 |
| 0777-02458-3 | REDBOX | 12/26/2013 | 71 FUEL SURCHARGE | $ 471.24 | $ 471.24 | 0% | $ - | | $ 471.24 | $ 471.24 | $ - |
| 0777-02458-3 | REDBOX | 12/26/2013 | 205 EXTRA STOPS (RE | $ 150.00 | $ 160.43 | 6.50% | 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-02458-3 | REDBOX | 12/26/2013 | 290 HOURS VAN AUX. | $ 1,425.00 | $ 1,524.06 | 6.50% | 99.06 | | $ 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-02458-3 | REDBOX | 12/26/2013 | 300 HOURS X LABOR | $ 997.50 | $ 1,066.84 | 6.50% | 69.34 | | $ 997.50 | $ 1,066.84 | 69.34 |
| 0777-02458-3 | REDBOX | 12/26/2013 | 300 HOURS X LABOR | $ 210.00 | $ 224.60 | 6.50% | 14.60 | | $ 210.00 | $ 224.60 | 14.60 |
| 0777-02458-3 | REDBOX | 12/26/2013 | 400 OPERATION FEE | $ 67.91 | $ 67.91 | 0% | $ - | | $ 67.91 | $ 67.91 | $ - |
| 0777-02459-3 | REDBOX | 12/26/2013 | 290 HOURS VAN AUX. | $ 5,400.00 | $ 5,400.00 | 0.00% | $ - | x | | | |
| 0777-02459-3 | REDBOX | 12/26/2013 | 300 HOURS X LABOR | $ 6,650.00 | $ 6,650.00 | 0.00% | $ - | x | | | |
| 0777-02459-3 | REDBOX | 12/26/2013 | 1 ORIGIN COMMISSI | $ 123.60 | $ 123.60 | 0% | $ - | | $ 123.60 | $ 123.60 | $ - |
| 0777-02459-3 | REDBOX | 12/26/2013 | 5 BOOKING COMMISS | $ 659.19 | $ 659.19 | 0% | $ - | | $ 659.19 | $ 659.19 | $ - |
| 0777-02459-3 | REDBOX | 12/26/2013 | 11 LINE HAUL | $ 3,028.14 | $ 3,692.85 | 18% | 664.71 | | $ 3,028.14 | $ 3,692.85 | 664.71 |
| 0777-02459-3 | REDBOX | 12/26/2013 | 71 FUEL SURCHARGE | $ 558.96 | $ 558.96 | 0% | $ - | | $ 558.96 | $ 558.96 | $ - |
| 0777-02459-3 | REDBOX | 12/26/2013 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | 46.93 | | $ 675.00 | $ 721.93 | 46.93 |
| 0777-02459-3 | REDBOX | 12/26/2013 | 300 HOURS X LABOR | $ 700.00 | $ 748.66 | 6.50% | 48.66 | | $ 700.00 | $ 748.66 | 48.66 |
| 0777-02459-3 | REDBOX | 12/26/2013 | 400 OPERATION FEE | $ 64.61 | $ 64.61 | 0% | $ - | | $ 64.61 | $ 64.61 | $ - |
| 0777-02460-3 | FREEOSK | 12/30/2013 | 290 HOURS VAN AUX. | $ 8,125.00 | $ 8,125.00 | 0.00% | $ - | x | | | |
| 0777-02460-3 | FREEOSK | 12/30/2013 | 300 HOURS X LABOR | $ 5,687.50 | $ 5,687.50 | 0.00% | $ - | x | | | |
| 0777-02460-3 | FREEOSK | 12/30/2013 | 1 ORIGIN COMMISSI | $ 224.23 | $ 224.23 | 0% | $ - | | $ 224.23 | $ 224.23 | $ - |
| 0777-02460-3 | FREEOSK | 12/30/2013 | 5 BOOKING COMMISS | $ 1,195.87 | $ 1,195.87 | 0% | $ - | | $ 1,195.87 | $ 1,195.87 | $ - |
| 0777-02460-3 | FREEOSK | 12/30/2013 | 11 LINE HAUL | $ 5,493.53 | $ 6,699.43 | 18% | 1,205.90 | | $ 5,493.53 | $ 6,699.43 | 1,205.90 |
| 0777-02460-3 | FREEOSK | 12/30/2013 | 71 FUEL SURCHARGE | $ 1,088.85 | $ 1,088.85 | 0% | $ - | | $ 1,088.85 | $ 1,088.85 | $ - |
| 0777-02460-3 | FREEOSK | 12/30/2013 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | 99.06 | | $ 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-02460-3 | FREEOSK | 12/30/2013 | 300 HOURS X LABOR | $ 1,400.00 | $ 1,497.33 | 6.50% | 97.33 | | $ 1,400.00 | $ 1,497.33 | 97.33 |
| 0777-02460-3 | FREEOSK | 12/30/2013 | 400 OPERATION FEE | $ 117.21 | $ 117.21 | 0% | $ - | | $ 117.21 | $ 117.21 | $ - |
| 0777-02461-3 | FREEOSK | 12/30/2013 | 290 HOURS VAN AUX. | $ 9,825.00 | $ 9,825.00 | 0.00% | $ - | x | | | |
| 0777-02461-3 | FREEOSK | 12/30/2013 | 300 HOURS X LABOR | $ 6,877.50 | $ 6,877.50 | 0.00% | $ - | x | | | |
| 0777-02461-3 | FREEOSK | 12/30/2013 | 1 ORIGIN COMMISSI | $ 178.99 | $ 178.99 | 0% | $ - | | $ 178.99 | $ 178.99 | $ - |
| 0777-02461-3 | FREEOSK | 12/30/2013 | 5 BOOKING COMMISS | $ 954.60 | $ 954.60 | 0% | $ - | | $ 954.60 | $ 954.60 | $ - |
| 0777-02461-3 | FREEOSK | 12/30/2013 | 11 LINE HAUL | $ 4,385.20 | $ 5,347.80 | 18% | 962.60 | | $ 4,385.20 | $ 5,347.80 | 962.60 |
| 0777-02461-3 | FREEOSK | 12/30/2013 | 71 FUEL SURCHARGE | $ 864.45 | $ 864.45 | 0% | $ - | | $ 864.45 | $ 864.45 | $ - |
| 0777-02461-3 | FREEOSK | 12/30/2013 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | 114.71 | | $ 1,650.00 | $ 1,764.71 | 114.71 |
| 0777-02461-3 | FREEOSK | 12/30/2013 | 300 HOURS X LABOR | $ 1,610.00 | $ 1,721.93 | 6.50% | 111.93 | | $ 1,610.00 | $ 1,721.93 | 111.93 |
| 0777-02461-3 | FREEOSK | 12/30/2013 | 400 OPERATION FEE | $ 93.56 | $ 93.56 | 0% | $ - | | $ 93.56 | $ 93.56 | $ - |
| 0777-02462-3 | FREEOSK | 1/8/2014 | 290 HOURS VAN AUX. | $ 11,325.00 | $ 11,325.00 | 0.00% | $ - | x | | | |
| 0777-02462-3 | FREEOSK | 1/8/2014 | 300 HOURS X LABOR | $ 10,185.00 | $ 10,185.00 | 0.00% | $ - | x | | | |
| 0777-02462-3 | FREEOSK | 1/8/2014 | 1 ORIGIN COMMISSI | $ 188.25 | $ 188.25 | 0% | $ - | | $ 188.25 | $ 188.25 | $ - |
| 0777-02462-3 | FREEOSK | 1/8/2014 | 5 BOOKING COMMISS | $ 1,004.00 | $ 1,004.00 | 0% | $ - | | $ 1,004.00 | $ 1,004.00 | $ - |
| 0777-02462-3 | FREEOSK | 1/8/2014 | 11 LINE HAUL | $ 4,612.14 | $ 5,624.56 | 18% | 1,012.42 | | $ 4,612.14 | $ 5,624.56 | 1,012.42 |
| 0777-02462-3 | FREEOSK | 1/8/2014 | 71 FUEL SURCHARGE | $ 942.48 | $ 942.48 | 0% | $ - | | $ 942.48 | $ 942.48 | $ - |
| 0777-02462-3 | FREEOSK | 1/8/2014 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | 109.49 | | $ 1,575.00 | $ 1,684.49 | 109.49 |
| 0777-02462-3 | FREEOSK | 1/8/2014 | 300 HOURS X LABOR | $ 1,540.00 | $ 1,647.06 | 6.50% | 107.06 | | $ 1,540.00 | $ 1,647.06 | 107.06 |

| ID | Customer | Date | Description | Amount | Amount | % | Diff | x | Amount | Amount | Diff |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-02462-3 | FREEOSK | 1/8/2014 | 400 OPERATION FEE | $ 98.41 | $ 98.41 | 0% | $ - | | $ 98.41 | $ 98.41 | $ - |
| 0777-02463-3 | FREEOSK | 1/8/2014 | 1 ORIGIN COMMISSI | $ 76.14 | $ 76.14 | 0% | $ - | | $ 76.14 | $ 76.14 | $ - |
| 0777-02463-3 | FREEOSK | 1/8/2014 | 5 BOOKING COMMISS | $ 406.09 | $ 406.09 | 0% | $ - | | $ 406.09 | $ 406.09 | $ - |
| 0777-02464-3 | REDBOX | 1/1/2014 | 290 HOURS VAN AUX. | $ 6,700.00 | $ 6,700.00 | 0.00% | $ - | x | | | |
| 0777-02464-3 | REDBOX | 1/1/2014 | 300 HOURS X LABOR | $ 4,690.00 | $ 4,690.00 | 0.00% | $ - | x | | | |
| 0777-02464-3 | REDBOX | 1/1/2014 | 1 ORIGIN COMMISSI | $ 99.73 | $ 99.73 | 0% | $ - | | $ 99.73 | $ 99.73 | $ - |
| 0777-02464-3 | REDBOX | 1/1/2014 | 5 BOOKING COMMISS | $ 531.92 | $ 531.92 | 0% | $ - | | $ 531.92 | $ 531.92 | $ - |
| 0777-02464-3 | REDBOX | 1/1/2014 | 11 LINE HAUL | $ 2,443.49 | $ 2,979.87 | 18% | $ 536.38 | | $ 2,443.49 | $ 2,979.87 | 536.38 |
| 0777-02464-3 | REDBOX | 1/1/2014 | 71 FUEL SURCHARGE | $ 568.14 | $ 568.14 | 0% | $ - | | $ 568.14 | $ 568.14 | $ - |
| 0777-02464-3 | REDBOX | 1/1/2014 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-02464-3 | REDBOX | 1/1/2014 | 300 HOURS X LABOR | $ 630.00 | $ 673.80 | 6.50% | $ 43.80 | | $ 630.00 | $ 673.80 | 43.80 |
| 0777-02464-3 | REDBOX | 1/1/2014 | 400 OPERATION FEE | $ 52.14 | $ 52.14 | 0% | $ - | | $ 52.14 | $ 52.14 | $ - |
| 0777-03000-4 | REDBOX | 12/31/2013 | 290 HOURS VAN AUX. | $ 9,100.00 | $ 9,100.00 | 0.00% | $ - | x | | | |
| 0777-03000-4 | REDBOX | 12/31/2013 | 300 HOURS X LABOR | $ 6,370.00 | $ 6,370.00 | 0.00% | $ - | x | | | |
| 0777-03000-4 | REDBOX | 12/31/2013 | 1 ORIGIN COMMISSI | $ 165.47 | $ 165.47 | 0% | $ - | | $ 165.47 | $ 165.47 | $ - |
| 0777-03000-4 | REDBOX | 12/31/2013 | 5 BOOKING COMMISS | $ 882.51 | $ 882.51 | 0% | $ - | | $ 882.51 | $ 882.51 | $ - |
| 0777-03000-4 | REDBOX | 12/31/2013 | 11 LINE HAUL | $ 4,054.05 | $ 4,943.96 | 18% | $ 889.91 | | $ 4,054.05 | $ 4,943.96 | 889.91 |
| 0777-03000-4 | REDBOX | 12/31/2013 | 71 FUEL SURCHARGE | $ 799.17 | $ 799.17 | 0% | $ - | | $ 799.17 | $ 799.17 | $ - |
| 0777-03000-4 | REDBOX | 12/31/2013 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | 57.35 |
| 0777-03000-4 | REDBOX | 12/31/2013 | 300 HOURS X LABOR | $ 840.00 | $ 898.40 | 6.50% | $ 58.40 | | $ 840.00 | $ 898.40 | 58.40 |
| 0777-03000-4 | REDBOX | 12/31/2013 | 400 OPERATION FEE | $ 86.50 | $ 86.50 | 0% | $ - | | $ 86.50 | $ 86.50 | $ - |
| 0777-03000-6 | OUTERWALL | 1/3/2016 | 290 HOURS VAN AUX. | $ 20,912.50 | $ 20,912.50 | 0.00% | $ - | x | | | |
| 0777-03000-6 | OUTERWALL | 1/3/2016 | 300 HOURS X LABOR | $ 14,638.75 | $ 14,638.75 | 0.00% | $ - | x | | | |
| 0777-03000-6 | OUTERWALL | 1/3/2016 | 1 ORIGIN COMMISSI | $ 285.14 | $ 285.14 | 0% | $ - | | $ 285.14 | $ 285.14 | $ - |
| 0777-03000-6 | OUTERWALL | 1/3/2016 | 5 BOOKING COMMISS | $ 1,520.74 | $ 1,520.74 | 0% | $ - | | $ 1,520.74 | $ 1,520.74 | $ - |
| 0777-03000-6 | OUTERWALL | 1/3/2016 | 11 LINE HAUL | $ 6,985.92 | $ 8,519.41 | 18% | $ 1,533.49 | | $ 6,985.92 | $ 8,519.41 | 1,533.49 |
| 0777-03000-6 | OUTERWALL | 1/3/2016 | 71 FUEL SURCHARGE | $ 716.76 | $ 716.76 | 0% | $ - | | $ 716.76 | $ 716.76 | $ - |
| 0777-03000-6 | OUTERWALL | 1/3/2016 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | $ 135.56 | | $ 1,950.00 | $ 2,085.56 | 135.56 |
| 0777-03000-6 | OUTERWALL | 1/3/2016 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03000-6 | OUTERWALL | 1/3/2016 | 300 HOURS X LABOR | $ 1,890.00 | $ 2,021.39 | 6.50% | $ 131.39 | | $ 1,890.00 | $ 2,021.39 | 131.39 |
| 0777-03000-6 | OUTERWALL | 1/3/2016 | 400 OPERATION FEE | $ 149.05 | $ 149.05 | 0% | $ - | | $ 149.05 | $ 149.05 | $ - |
| 0777-03001-3 | NSA | 1/5/2014 | 1 ORIGIN COMMISSI | $ 93.15 | $ 93.15 | 0% | $ - | | $ 93.15 | $ 93.15 | $ - |
| 0777-03001-3 | NSA | 1/5/2014 | 5 BOOKING COMMISS | $ 496.81 | $ 496.81 | 0% | $ - | | $ 496.81 | $ 496.81 | $ - |
| 0777-03001-3 | NSA | 1/5/2014 | 11 LINE HAUL | $ 2,282.20 | $ 2,783.17 | 18% | $ 500.97 | | $ 2,282.20 | $ 2,783.17 | 500.97 |
| 0777-03001-3 | NSA | 1/5/2014 | 71 FUEL SURCHARGE | $ 624.75 | $ 624.75 | 0% | $ - | | $ 624.75 | $ 624.75 | $ - |
| 0777-03001-3 | NSA | 1/5/2014 | 205 EXTRA STOPS (RE | $ 225.00 | $ 240.64 | 6.50% | $ 15.64 | | $ 225.00 | $ 240.64 | 15.64 |
| 0777-03001-3 | NSA | 1/5/2014 | 290 HOURS VAN AUX. | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | $ 1,875.00 | $ 2,005.35 | 130.35 |
| 0777-03001-3 | NSA | 1/5/2014 | 300 HOURS X LABOR | $ 1,312.50 | $ 1,403.74 | 6.50% | $ 91.24 | | $ 1,312.50 | $ 1,403.74 | 91.24 |
| 0777-03001-3 | NSA | 1/5/2014 | 300 HOURS X LABOR | $ 280.00 | $ 299.47 | 6.50% | $ 19.47 | | $ 280.00 | $ 299.47 | 19.47 |
| 0777-03001-3 | NSA | 1/5/2014 | 400 OPERATION FEE | $ 48.69 | $ 48.69 | 0% | $ - | | $ 48.69 | $ 48.69 | $ - |
| 0777-03001-6 | OUTERWALL | 1/2/2016 | 290 HOURS VAN AUX. | $ 20,475.00 | $ 20,475.00 | 0.00% | $ - | x | | | |
| 0777-03001-6 | OUTERWALL | 1/2/2016 | 300 HOURS X LABOR | $ 16,380.00 | $ 16,380.00 | 0.00% | $ - | x | | | |
| 0777-03001-6 | OUTERWALL | 1/2/2016 | 1 ORIGIN COMMISSI | $ 203.88 | $ 203.88 | 0% | $ - | | $ 203.88 | $ 203.88 | $ - |
| 0777-03001-6 | OUTERWALL | 1/2/2016 | 5 BOOKING COMMISS | $ 1,087.35 | $ 1,087.35 | 0% | $ - | | $ 1,087.35 | $ 1,087.35 | $ - |
| 0777-03001-6 | OUTERWALL | 1/2/2016 | 11 LINE HAUL | $ 4,995.01 | $ 6,091.48 | 18% | $ 1,096.47 | | $ 4,995.01 | $ 6,091.48 | 1,096.47 |
| 0777-03001-6 | OUTERWALL | 1/2/2016 | 71 FUEL SURCHARGE | $ 539.00 | $ 539.00 | 0% | $ - | | $ 539.00 | $ 539.00 | $ - |
| 0777-03001-6 | OUTERWALL | 1/2/2016 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | $ 135.56 | | $ 1,950.00 | $ 2,085.56 | 135.56 |
| 0777-03001-6 | OUTERWALL | 1/2/2016 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03001-6 | OUTERWALL | 1/2/2016 | 300 HOURS X LABOR | $ 2,030.00 | $ 2,171.12 | 6.50% | $ 141.12 | | $ 2,030.00 | $ 2,171.12 | 141.12 |
| 0777-03001-6 | OUTERWALL | 1/2/2016 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-03001-6 | OUTERWALL | 1/2/2016 | 400 OPERATION FEE | $ 106.58 | $ 106.58 | 0% | $ - | | $ 106.58 | $ 106.58 | $ - |
| 0777-03002-0 | REDBOX | 1/12/2010 | 1 ORIGIN COMMISSI | $ 149.39 | $ 149.39 | 0% | $ - | | $ 149.39 | $ 149.39 | $ - |
| 0777-03002-0 | REDBOX | 1/12/2010 | 5 BOOKING COMMISS | $ 796.76 | $ 796.76 | 0% | $ - | | $ 796.76 | $ 796.76 | $ - |
| 0777-03002-0 | REDBOX | 1/12/2010 | 11 LINE HAUL | $ 3,660.09 | $ 4,463.52 | 18% | $ 803.43 | | $ 3,660.09 | $ 4,463.52 | 803.43 |
| 0777-03002-0 | REDBOX | 1/12/2010 | 21 BOOKER CHG CROS | $ (74.70) | $ (74.70) | 0% | $ - | | $ (74.70) | $ (74.70) | $ - |
| 0777-03002-0 | REDBOX | 1/12/2010 | 71 FUEL SURCHARGE | $ 475.02 | $ 475.02 | 0% | $ - | | $ 475.02 | $ 475.02 | $ - |
| 0777-03002-0 | REDBOX | 1/12/2010 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-03002-0 | REDBOX | 1/12/2010 | 300 HOURS X LABOR | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-03002-0 | REDBOX | 1/12/2010 | 400 OPERATION FEE | $ 76.66 | $ 76.66 | 0% | $ - | | $ 76.66 | $ 76.66 | $ - |

| ID | Name | Date | Description | Amt 1 | Amt 2 | % | Diff | | Amt 3 | Amt 4 | Amt 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03002-6 | D&K | 2/4/2016 | 1 ORIGIN COMMISSI | $ 4.47 | $ 4.47 | 0% | $ - | | $ 4.47 | $ 4.47 | $ - |
| 0777-03002-6 | D&K | 2/4/2016 | 5 BOOKING COMMISS | $ 29.79 | $ 29.79 | 0% | $ - | | $ 29.79 | $ 29.79 | $ - |
| 0777-03002-6 | D&K | 2/4/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03003-0 | REDBOX | 1/12/2010 | 1 ORIGIN COMMISSI | $ 45.91 | $ 45.91 | 0% | $ - | | $ 45.91 | $ 45.91 | $ - |
| 0777-03003-0 | REDBOX | 1/12/2010 | 5 BOOKING COMMISS | $ 30.61 | $ 30.61 | 0% | $ - | | $ 30.61 | $ 30.61 | $ - |
| 0777-03003-0 | REDBOX | 1/12/2010 | 11 LINE HAUL | $ 1,377.36 | $ 1,679.71 | 18% | $ 302.35 | | $ 1,377.36 | $ 1,679.71 | $ 302.35 |
| 0777-03003-0 | REDBOX | 1/12/2010 | 71 FUEL SURCHARGE | $ 68.51 | $ 68.51 | 0% | $ - | | $ 68.51 | $ 68.51 | $ - |
| 0777-03003-0 | REDBOX | 1/12/2010 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | $ 675.00 | $ 721.93 | $ 46.93 |
| 0777-03003-0 | REDBOX | 1/12/2010 | 300 HOURS X LABOR | $ 700.00 | $ 748.66 | 6.50% | $ 48.66 | | $ 700.00 | $ 748.66 | $ 48.66 |
| 0777-03003-0 | REDBOX | 1/12/2010 | 400 OPERATION FEE | $ 24.00 | $ 24.00 | 0% | $ - | | $ 24.00 | $ 24.00 | $ - |
| 0777-03003-4 | BRENDAMOUR M/S | 1/3/2014 | 290 HOURS VAN AUX. | $ 3,100.00 | $ 3,100.00 | 0.00% | $ - | x | | | $ - |
| 0777-03003-4 | BRENDAMOUR M/S | 1/3/2014 | 1 ORIGIN COMMISSI | $ 112.28 | $ 112.28 | 0% | $ - | | $ 112.28 | $ 112.28 | $ - |
| 0777-03003-4 | BRENDAMOUR M/S | 1/3/2014 | 5 BOOKING COMMISS | $ 598.81 | $ 598.81 | 0% | $ - | | $ 598.81 | $ 598.81 | $ - |
| 0777-03003-4 | BRENDAMOUR M/S | 1/3/2014 | 11 LINE HAUL | $ 2,769.52 | $ 3,377.46 | 18% | $ 607.94 | | $ 2,769.52 | $ 3,377.46 | $ 607.94 |
| 0777-03003-4 | BRENDAMOUR M/S | 1/3/2014 | 71 FUEL SURCHARGE | $ 341.70 | $ 341.70 | 0% | $ - | | $ 341.70 | $ 341.70 | $ - |
| 0777-03003-4 | BRENDAMOUR M/S | 1/3/2014 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | $ 31.28 |
| 0777-03003-4 | BRENDAMOUR M/S | 1/3/2014 | 300 HOURS X LABOR | $ 2,170.00 | $ 2,320.86 | 6.50% | $ 150.86 | | $ 2,170.00 | $ 2,320.86 | $ 150.86 |
| 0777-03003-4 | BRENDAMOUR M/S | 1/3/2014 | 300 HOURS X LABOR | $ 490.00 | $ 524.06 | 6.50% | $ 34.06 | | $ 490.00 | $ 524.06 | $ 34.06 |
| 0777-03003-4 | BRENDAMOUR M/S | 1/3/2014 | 400 OPERATION FEE | $ 58.69 | $ 58.69 | 0% | $ - | | $ 58.69 | $ 58.69 | $ - |
| 0777-03003-6 | D&K | 1/7/2016 | 1 ORIGIN COMMISSI | $ 4.47 | $ 4.47 | 0% | $ - | | $ 4.47 | $ 4.47 | $ - |
| 0777-03003-6 | D&K | 1/7/2016 | 5 BOOKING COMMISS | $ 29.79 | $ 29.79 | 0% | $ - | | $ 29.79 | $ 29.79 | $ - |
| 0777-03003-6 | D&K | 1/7/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03004-0 | REDBOX | 1/12/2010 | 1 ORIGIN COMMISSI | $ 92.33 | $ 92.33 | 0% | $ - | | $ 92.33 | $ 92.33 | $ - |
| 0777-03004-0 | REDBOX | 1/12/2010 | 5 BOOKING COMMISS | $ 492.41 | $ 492.41 | 0% | $ - | | $ 492.41 | $ 492.41 | $ - |
| 0777-03004-0 | REDBOX | 1/12/2010 | 11 LINE HAUL | $ 2,277.38 | $ 2,777.29 | 18% | $ 499.91 | | $ 2,277.38 | $ 2,777.29 | $ 499.91 |
| 0777-03004-0 | REDBOX | 1/12/2010 | 71 FUEL SURCHARGE | $ 302.25 | $ 302.25 | 0% | $ - | | $ 302.25 | $ 302.25 | $ - |
| 0777-03004-0 | REDBOX | 1/12/2010 | 120 APPLIANCE SERVI | $ 200.00 | $ 200.00 | 0% | $ - | | $ 200.00 | $ 200.00 | $ - |
| 0777-03004-0 | REDBOX | 1/12/2010 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | $ 99.06 |
| 0777-03004-0 | REDBOX | 1/12/2010 | 300 HOURS X LABOR | $ 1,400.00 | $ 1,497.33 | 6.50% | $ 97.33 | | $ 1,400.00 | $ 1,497.33 | $ 97.33 |
| 0777-03004-0 | REDBOX | 1/12/2010 | 400 OPERATION FEE | $ 48.26 | $ 48.26 | 0% | $ - | | $ 48.26 | $ 48.26 | $ - |
| 0777-03004-4 | BRENDAMOUR M/S | 1/3/2014 | 290 HOURS VAN AUX. | $ 9,750.00 | $ 9,750.00 | 0.00% | $ - | x | | | $ - |
| 0777-03004-4 | BRENDAMOUR M/S | 1/3/2014 | 300 HOURS X LABOR | $ 6,825.00 | $ 6,825.00 | 0.00% | $ - | x | | | $ - |
| 0777-03004-4 | BRENDAMOUR M/S | 1/3/2014 | 1 ORIGIN COMMISSI | $ 243.60 | $ 243.60 | 0% | $ - | | $ 243.60 | $ 243.60 | $ - |
| 0777-03004-4 | BRENDAMOUR M/S | 1/3/2014 | 5 BOOKING COMMISS | $ 1,299.22 | $ 1,299.22 | 0% | $ - | | $ 1,299.22 | $ 1,299.22 | $ - |
| 0777-03004-4 | BRENDAMOUR M/S | 1/3/2014 | 11 LINE HAUL | $ 5,968.28 | $ 7,278.39 | 18% | $ 1,310.11 | | $ 5,968.28 | $ 7,278.39 | $ 1,310.11 |
| 0777-03004-4 | BRENDAMOUR M/S | 1/3/2014 | 71 FUEL SURCHARGE | $ 881.79 | $ 881.79 | 0% | $ - | | $ 881.79 | $ 881.79 | $ - |
| 0777-03004-4 | BRENDAMOUR M/S | 1/3/2014 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | $ 93.85 |
| 0777-03004-4 | BRENDAMOUR M/S | 1/3/2014 | 300 HOURS X LABOR | $ 1,330.00 | $ 1,422.46 | 6.50% | $ 92.46 | | $ 1,330.00 | $ 1,422.46 | $ 92.46 |
| 0777-03004-4 | BRENDAMOUR M/S | 1/3/2014 | 400 OPERATION FEE | $ 127.34 | $ 127.34 | 0% | $ - | | $ 127.34 | $ 127.34 | $ - |
| 0777-03004-6 | D&K | 1/7/2016 | 1 ORIGIN COMMISSI | $ 4.47 | $ 4.47 | 0% | $ - | | $ 4.47 | $ 4.47 | $ - |
| 0777-03004-6 | D&K | 1/7/2016 | 5 BOOKING COMMISS | $ 29.79 | $ 29.79 | 0% | $ - | | $ 29.79 | $ 29.79 | $ - |
| 0777-03004-6 | D&K | 1/7/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03005-0 | REDBOX | 1/12/2010 | 1 ORIGIN COMMISSI | $ 195.03 | $ 195.03 | 0% | $ - | | $ 195.03 | $ 195.03 | $ - |
| 0777-03005-0 | REDBOX | 1/12/2010 | 5 BOOKING COMMISS | $ 1,040.17 | $ 1,040.17 | 0% | $ - | | $ 1,040.17 | $ 1,040.17 | $ - |
| 0777-03005-0 | REDBOX | 1/12/2010 | 11 LINE HAUL | $ 4,778.26 | $ 5,827.15 | 18% | $ 1,048.89 | | $ 4,778.26 | $ 5,827.15 | $ 1,048.89 |
| 0777-03005-0 | REDBOX | 1/12/2010 | 21 BOOKER CHG CROS | $ (97.52) | $ (97.52) | 0% | $ - | | $ (97.52) | $ (97.52) | $ - |
| 0777-03005-0 | REDBOX | 1/12/2010 | 71 FUEL SURCHARGE | $ 747.04 | $ 747.04 | 0% | $ - | | $ 747.04 | $ 747.04 | $ - |
| 0777-03005-0 | REDBOX | 1/12/2010 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-03005-0 | REDBOX | 1/12/2010 | 290 HOURS VAN AUX. | $ 290.00 | $ 310.16 | 6.50% | $ 20.16 | | $ 290.00 | $ 310.16 | $ 20.16 |
| 0777-03005-0 | REDBOX | 1/14/2010 | 290 HOURS VAN AUX. | $ (190.00) | $ (203.21) | 6.50% | $ (13.21) | | $ (190.00) | $ (203.21) | $ (13.21) |
| 0777-03005-0 | REDBOX | 1/12/2010 | 300 HOURS X LABOR | $ 1,190.00 | $ 1,272.73 | 6.50% | $ 82.73 | | $ 1,190.00 | $ 1,272.73 | $ 82.73 |
| 0777-03005-0 | REDBOX | 1/12/2010 | 400 OPERATION FEE | $ 100.08 | $ 100.08 | 0% | $ - | | $ 100.08 | $ 100.08 | $ - |
| 0777-03005-4 | BRENDAMOUR | 1/10/2014 | 290 HOURS VAN AUX. | $ 9,750.00 | $ 9,750.00 | 0.00% | $ - | x | | | $ - |
| 0777-03005-4 | BRENDAMOUR | 1/10/2014 | 300 HOURS X LABOR | $ 12,862.50 | $ 12,862.50 | 0.00% | $ - | x | | | $ - |
| 0777-03005-4 | BRENDAMOUR | 1/10/2014 | 1 ORIGIN COMMISSI | $ 182.88 | $ 182.88 | 0% | $ - | | $ 182.88 | $ 182.88 | $ - |
| 0777-03005-4 | BRENDAMOUR | 1/10/2014 | 5 BOOKING COMMISS | $ 975.35 | $ 975.35 | 0% | $ - | | $ 975.35 | $ 975.35 | $ - |
| 0777-03005-4 | BRENDAMOUR | 1/10/2014 | 11 LINE HAUL | $ 4,480.52 | $ 5,464.05 | 18% | $ 983.53 | | $ 4,480.52 | $ 5,464.05 | $ 983.53 |
| 0777-03005-4 | BRENDAMOUR | 1/10/2014 | 71 FUEL SURCHARGE | $ 661.98 | $ 661.98 | 0% | $ - | | $ 661.98 | $ 661.98 | $ - |
| 0777-03005-4 | BRENDAMOUR | 1/10/2014 | 205 EXTRA STOPS (RE | $ 2,325.00 | $ 2,486.63 | 6.50% | $ 161.63 | | $ 2,325.00 | $ 2,486.63 | $ 161.63 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03005-4 | BRENDAMOUR | 1/10/2014 | 300 HOURS X LABOR | $ | 2,240.00 | $ | 2,395.72 | 6.50% | $ | 155.72 | $ | 2,240.00 | $ | 2,395.72 | $ | 155.72 |
| 0777-03005-4 | BRENDAMOUR | 1/10/2014 | 343 METRO SERVICE F | $ | 60.00 | $ | 64.17 | 6.50% | $ | 4.17 | $ | 60.00 | $ | 64.17 | $ | 4.17 |
| 0777-03005-4 | BRENDAMOUR | 1/10/2014 | 400 OPERATION FEE | $ | 95.60 | $ | 95.60 | 0% | $ | - | $ | 95.60 | $ | 95.60 | $ | - |
| 0777-03005-6 | D&K | 1/7/2016 | 1 ORIGIN COMMISSI | $ | 4.47 | $ | 4.47 | 0% | $ | - | $ | 4.47 | $ | 4.47 | $ | - |
| 0777-03005-6 | D&K | 1/7/2016 | 5 BOOKING COMMISS | $ | 29.79 | $ | 29.79 | 0% | $ | - | $ | 29.79 | $ | 29.79 | $ | - |
| 0777-03005-6 | D&K | 1/7/2016 | 83 TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03006-0 | REDBOX | 1/14/2010 | 1 ORIGIN COMMISSI | $ | 179.28 | $ | 179.28 | 0% | $ | - | $ | 179.28 | $ | 179.28 | $ | - |
| 0777-03006-0 | REDBOX | 1/14/2010 | 5 BOOKING COMMISS | $ | 956.18 | $ | 956.18 | 0% | $ | - | $ | 956.18 | $ | 956.18 | $ | - |
| 0777-03006-0 | REDBOX | 1/14/2010 | 11 LINE HAUL | $ | 4,392.46 | $ | 5,356.66 | 18% | $ | 964.20 | $ | 4,392.46 | $ | 5,356.66 | $ | 964.20 |
| 0777-03006-0 | REDBOX | 1/14/2010 | 21 BOOKER CHG CROS | $ | (89.64) | $ | (89.64) | 0% | $ | - | $ | (89.64) | $ | (89.64) | $ | - |
| 0777-03006-0 | REDBOX | 1/14/2010 | 71 FUEL SURCHARGE | $ | 760.09 | $ | 760.09 | 0% | $ | - | $ | 760.09 | $ | 760.09 | $ | - |
| 0777-03006-0 | REDBOX | 1/14/2010 | 205 EXTRA STOPS (RE | $ | 1,425.00 | $ | 1,524.06 | 6.50% | $ | 99.06 | $ | 1,425.00 | $ | 1,524.06 | $ | 99.06 |
| 0777-03006-0 | REDBOX | 1/14/2010 | 290 HOURS VAN AUX. | $ | 800.00 | $ | 855.61 | 6.50% | $ | 55.61 | $ | 800.00 | $ | 855.61 | $ | 55.61 |
| 0777-03006-0 | REDBOX | 1/14/2010 | 300 HOURS X LABOR | $ | 1,400.00 | $ | 1,497.33 | 6.50% | $ | 97.33 | $ | 1,400.00 | $ | 1,497.33 | $ | 97.33 |
| 0777-03006-0 | REDBOX | 1/14/2010 | 400 OPERATION FEE | $ | 92.00 | $ | 92.00 | 0% | $ | - | $ | 92.00 | $ | 92.00 | $ | - |
| 0777-03006-4 | BRENDAMOUR M/S | 1/3/2014 | 290 HOURS VAN AUX. | $ | 8,550.00 | $ | 8,550.00 | 0.00% | $ | - | x | | | | |
| 0777-03006-4 | BRENDAMOUR M/S | 1/3/2014 | 300 HOURS X LABOR | $ | 5,985.00 | $ | 5,985.00 | 0.00% | $ | - | x | | | | |
| 0777-03006-4 | BRENDAMOUR M/S | 1/3/2014 | 1 ORIGIN COMMISSI | $ | 189.30 | $ | 189.30 | 0% | $ | - | $ | 189.30 | $ | 189.30 | $ | - |
| 0777-03006-4 | BRENDAMOUR M/S | 1/3/2014 | 5 BOOKING COMMISS | $ | 1,009.57 | $ | 1,009.57 | 0% | $ | - | $ | 1,009.57 | $ | 1,009.57 | $ | - |
| 0777-03006-4 | BRENDAMOUR M/S | 1/3/2014 | 11 LINE HAUL | $ | 4,637.73 | $ | 5,655.77 | 18% | $ | 1,018.04 | $ | 4,637.73 | $ | 5,655.77 | $ | 1,018.04 |
| 0777-03006-4 | BRENDAMOUR M/S | 1/3/2014 | 71 FUEL SURCHARGE | $ | 885.36 | $ | 885.36 | 0% | $ | - | $ | 885.36 | $ | 885.36 | $ | - |
| 0777-03006-4 | BRENDAMOUR M/S | 1/3/2014 | 205 EXTRA STOPS (RE | $ | 1,500.00 | $ | 1,604.28 | 6.50% | $ | 104.28 | $ | 1,500.00 | $ | 1,604.28 | $ | 104.28 |
| 0777-03006-4 | BRENDAMOUR M/S | 1/3/2014 | 300 HOURS X LABOR | $ | 1,470.00 | $ | 1,572.19 | 6.50% | $ | 102.19 | $ | 1,470.00 | $ | 1,572.19 | $ | 102.19 |
| 0777-03006-4 | BRENDAMOUR M/S | 1/3/2014 | 400 OPERATION FEE | $ | 98.95 | $ | 98.95 | 0% | $ | - | $ | 98.95 | $ | 98.95 | $ | - |
| 0777-03006-6 | D&K | 1/7/2016 | 1 ORIGIN COMMISSI | $ | 4.47 | $ | 4.47 | 0% | $ | - | $ | 4.47 | $ | 4.47 | $ | - |
| 0777-03006-6 | D&K | 1/7/2016 | 5 BOOKING COMMISS | $ | 29.79 | $ | 29.79 | 0% | $ | - | $ | 29.79 | $ | 29.79 | $ | - |
| 0777-03006-6 | D&K | 1/7/2016 | 83 TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03007-0 | REDBOX | 1/7/2010 | 1 ORIGIN COMMISSI | $ | 221.35 | $ | 221.35 | 0% | $ | - | $ | 221.35 | $ | 221.35 | $ | - |
| 0777-03007-0 | REDBOX | 1/7/2010 | 5 BOOKING COMMISS | $ | 1,180.54 | $ | 1,180.54 | 0% | $ | - | $ | 1,180.54 | $ | 1,180.54 | $ | - |
| 0777-03007-0 | REDBOX | 1/7/2010 | 11 LINE HAUL | $ | 5,423.12 | $ | 6,613.56 | 18% | $ | 1,190.44 | $ | 5,423.12 | $ | 6,613.56 | $ | 1,190.44 |
| 0777-03007-0 | REDBOX | 1/7/2010 | 21 BOOKER CHG CROS | $ | (110.68) | $ | (110.68) | 0% | $ | - | $ | (110.68) | $ | (110.68) | $ | - |
| 0777-03007-0 | REDBOX | 1/7/2010 | 71 FUEL SURCHARGE | $ | 938.44 | $ | 938.44 | 0% | $ | - | $ | 938.44 | $ | 938.44 | $ | - |
| 0777-03007-0 | REDBOX | 1/7/2010 | 205 EXTRA STOPS (RE | $ | 1,350.00 | $ | 1,443.85 | 6.50% | $ | 93.85 | $ | 1,350.00 | $ | 1,443.85 | $ | 93.85 |
| 0777-03007-0 | REDBOX | 1/7/2010 | 290 HOURS VAN AUX. | $ | 850.00 | $ | 909.09 | 6.50% | $ | 59.09 | $ | 850.00 | $ | 909.09 | $ | 59.09 |
| 0777-03007-0 | REDBOX | 1/7/2010 | 300 HOURS X LABOR | $ | 1,330.00 | $ | 1,422.46 | 6.50% | $ | 92.46 | $ | 1,330.00 | $ | 1,422.46 | $ | 92.46 |
| 0777-03007-0 | REDBOX | 1/7/2010 | 343 METRO SERVICE F | $ | 75.00 | $ | 80.21 | 6.50% | $ | 5.21 | $ | 75.00 | $ | 80.21 | $ | 5.21 |
| 0777-03007-0 | REDBOX | 1/7/2010 | 400 OPERATION FEE | $ | 113.58 | $ | 113.58 | 0% | $ | - | $ | 113.58 | $ | 113.58 | $ | - |
| 0777-03007-4 | RED BOX | 1/2/2014 | 290 HOURS VAN AUX. | $ | 7,125.00 | $ | 7,125.00 | 0.00% | $ | - | x | | | | |
| 0777-03007-4 | RED BOX | 1/2/2014 | 300 HOURS X LABOR | $ | 4,987.50 | $ | 4,987.50 | 0.00% | $ | - | x | | | | |
| 0777-03007-4 | RED BOX | 1/2/2014 | 1 ORIGIN COMMISSI | $ | 271.18 | $ | 271.18 | 0% | $ | - | $ | 271.18 | $ | 271.18 | $ | - |
| 0777-03007-4 | RED BOX | 1/2/2014 | 5 BOOKING COMMISS | $ | 1,446.27 | $ | 1,446.27 | 0% | $ | - | $ | 1,446.27 | $ | 1,446.27 | $ | - |
| 0777-03007-4 | RED BOX | 1/2/2014 | 11 LINE HAUL | $ | 6,643.80 | $ | 8,102.20 | 18% | $ | 1,458.40 | $ | 6,643.80 | $ | 8,102.20 | $ | 1,458.40 |
| 0777-03007-4 | RED BOX | 1/2/2014 | 71 FUEL SURCHARGE | $ | 1,758.99 | $ | 1,758.99 | 0% | $ | - | $ | 1,758.99 | $ | 1,758.99 | $ | - |
| 0777-03007-4 | RED BOX | 1/2/2014 | 205 EXTRA STOPS (RE | $ | 1,050.00 | $ | 1,122.99 | 6.50% | $ | 72.99 | $ | 1,050.00 | $ | 1,122.99 | $ | 72.99 |
| 0777-03007-4 | RED BOX | 1/2/2014 | 290 HOURS VAN AUX. | $ | 100.00 | $ | 106.95 | 6.50% | $ | 6.95 | $ | 100.00 | $ | 106.95 | $ | 6.95 |
| 0777-03007-4 | RED BOX | 1/2/2014 | 300 HOURS X LABOR | $ | 1,050.00 | $ | 1,122.99 | 6.50% | $ | 72.99 | $ | 1,050.00 | $ | 1,122.99 | $ | 72.99 |
| 0777-03007-4 | RED BOX | 1/2/2014 | 400 OPERATION FEE | $ | 141.75 | $ | 141.75 | 0% | $ | - | $ | 141.75 | $ | 141.75 | $ | - |
| 0777-03007-6 | D&K | 1/7/2016 | 1 ORIGIN COMMISSI | $ | 4.47 | $ | 4.47 | 0% | $ | - | $ | 4.47 | $ | 4.47 | $ | - |
| 0777-03007-6 | D&K | 1/7/2016 | 5 BOOKING COMMISS | $ | 29.79 | $ | 29.79 | 0% | $ | - | $ | 29.79 | $ | 29.79 | $ | - |
| 0777-03007-6 | D&K | 1/7/2016 | 83 TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03008-4 | REDBOX | 1/8/2014 | 1 ORIGIN COMMISSI | $ | 119.74 | $ | 119.74 | 0% | $ | - | $ | 119.74 | $ | 119.74 | $ | - |
| 0777-03008-4 | REDBOX | 1/8/2014 | 5 BOOKING COMMISS | $ | 638.64 | $ | 638.64 | 0% | $ | - | $ | 638.64 | $ | 638.64 | $ | - |
| 0777-03008-4 | REDBOX | 1/8/2014 | 11 LINE HAUL | $ | 2,933.73 | $ | 3,577.72 | 18% | $ | 643.99 | $ | 2,933.73 | $ | 3,577.72 | $ | 643.99 |
| 0777-03008-4 | REDBOX | 1/8/2014 | 71 FUEL SURCHARGE | $ | 545.70 | $ | 545.70 | 0% | $ | - | $ | 545.70 | $ | 545.70 | $ | - |
| 0777-03008-4 | REDBOX | 1/8/2014 | 205 EXTRA STOPS (RE | $ | 750.00 | $ | 802.14 | 6.50% | $ | 52.14 | $ | 750.00 | $ | 802.14 | $ | 52.14 |
| 0777-03008-4 | REDBOX | 1/8/2014 | 290 HOURS VAN AUX. | $ | 2,775.00 | $ | 2,967.91 | 6.50% | $ | 192.91 | $ | 2,775.00 | $ | 2,967.91 | $ | 192.91 |
| 0777-03008-4 | REDBOX | 1/8/2014 | 300 HOURS X LABOR | $ | 1,942.50 | $ | 2,077.54 | 6.50% | $ | 135.04 | $ | 1,942.50 | $ | 2,077.54 | $ | 135.04 |
| 0777-03008-4 | REDBOX | 1/8/2014 | 300 HOURS X LABOR | $ | 770.00 | $ | 823.53 | 6.50% | $ | 53.53 | $ | 770.00 | $ | 823.53 | $ | 53.53 |
| 0777-03008-4 | REDBOX | 1/8/2014 | 400 OPERATION FEE | $ | 62.60 | $ | 62.60 | 0% | $ | - | $ | 62.60 | $ | 62.60 | $ | - |

| Invoice | Customer | Date | Description | Amount | Amount | % | Amount | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03008-6 | D&K | 1/7/2016 | 1 ORIGIN COMMISSI | $ 4.47 | $ 4.47 | 0% | $ - | | $ 4.47 | $ 4.47 | $ - |
| 0777-03008-6 | D&K | 1/7/2016 | 5 BOOKING COMMISS | $ 29.79 | $ 29.79 | 0% | $ - | | $ 29.79 | $ 29.79 | $ - |
| 0777-03008-6 | D&K | 1/7/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03009-0 | REDBOX | 1/14/2010 | 1 ORIGIN COMMISSI | $ 97.56 | $ 97.56 | 0% | $ - | | $ 97.56 | $ 97.56 | $ - |
| 0777-03009-0 | REDBOX | 1/14/2010 | 5 BOOKING COMMISS | $ 390.22 | $ 390.22 | 0% | $ - | | $ 390.22 | $ 390.22 | $ - |
| 0777-03009-0 | REDBOX | 1/14/2010 | 11 LINE HAUL | $ 2,520.19 | $ 3,073.40 | 18% | $ 553.21 | | $ 2,520.19 | $ 3,073.40 | 553.21 |
| 0777-03009-0 | REDBOX | 1/14/2010 | 71 FUEL SURCHARGE | $ 579.08 | $ 579.08 | 0% | $ - | | $ 579.08 | $ 579.08 | $ - |
| 0777-03009-0 | REDBOX | 1/14/2010 | 400 OPERATION FEE | $ 51.00 | $ 51.00 | 0% | $ - | | $ 51.00 | $ 51.00 | $ - |
| 0777-03009-4 | FREEOSK | 2/1/2014 | 1 ORIGIN COMMISSI | $ 133.34 | $ 133.34 | 0% | $ - | | $ 133.34 | $ 133.34 | $ - |
| 0777-03009-4 | FREEOSK | 2/1/2014 | 5 BOOKING COMMISS | $ 711.16 | $ 711.16 | 0% | $ - | | $ 711.16 | $ 711.16 | $ - |
| 0777-03009-6 | D&K | 1/7/2016 | 1 ORIGIN COMMISSI | $ 4.47 | $ 4.47 | 0% | $ - | | $ 4.47 | $ 4.47 | $ - |
| 0777-03009-6 | D&K | 1/7/2016 | 5 BOOKING COMMISS | $ 29.79 | $ 29.79 | 0% | $ - | | $ 29.79 | $ 29.79 | $ - |
| 0777-03009-6 | D&K | 1/7/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03010-0 | REDBOX | 1/20/2010 | 1 ORIGIN COMMISSI | $ 67.17 | $ 67.17 | 0% | $ - | | $ 67.17 | $ 67.17 | $ - |
| 0777-03010-0 | REDBOX | 1/20/2010 | 5 BOOKING COMMISS | $ 358.25 | $ 358.25 | 0% | $ - | | $ 358.25 | $ 358.25 | $ - |
| 0777-03010-0 | REDBOX | 1/20/2010 | 11 LINE HAUL | $ 1,656.91 | $ 2,020.62 | 18% | $ 363.71 | | $ 1,656.91 | $ 2,020.62 | 363.71 |
| 0777-03010-0 | REDBOX | 1/20/2010 | 71 FUEL SURCHARGE | $ 251.10 | $ 251.10 | 0% | $ - | | $ 251.10 | $ 251.10 | $ - |
| 0777-03010-0 | REDBOX | 1/20/2010 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | $ 1,875.00 | $ 2,005.35 | 130.35 |
| 0777-03010-0 | REDBOX | 1/20/2010 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-03010-0 | REDBOX | 1/20/2010 | 290 HOURS VAN AUX. | $ 1,150.00 | $ 1,229.95 | 6.50% | $ 79.95 | | $ 1,150.00 | $ 1,229.95 | 79.95 |
| 0777-03010-0 | REDBOX | 1/20/2010 | 300 HOURS X LABOR | $ 1,820.00 | $ 1,946.52 | 6.50% | $ 126.52 | | $ 1,820.00 | $ 1,946.52 | 126.52 |
| 0777-03010-0 | REDBOX | 1/20/2010 | 400 OPERATION FEE | $ 35.11 | $ 35.11 | 0% | $ - | | $ 35.11 | $ 35.11 | $ - |
| 0777-03010-4 | FREEOSK | 1/14/2014 | 290 HOURS VAN AUX. | $ 10,625.00 | $ 10,625.00 | 0.00% | $ - | x | | | |
| 0777-03010-4 | FREEOSK | 1/14/2014 | 300 HOURS X LABOR | $ 9,187.50 | $ 9,187.50 | 0.00% | $ - | x | | | |
| 0777-03010-4 | FREEOSK | 1/14/2014 | 1 ORIGIN COMMISSI | $ 168.22 | $ 168.22 | 0% | $ - | | $ 168.22 | $ 168.22 | $ - |
| 0777-03010-4 | FREEOSK | 1/14/2014 | 5 BOOKING COMMISS | $ 897.16 | $ 897.16 | 0% | $ - | | $ 897.16 | $ 897.16 | $ - |
| 0777-03010-4 | FREEOSK | 1/14/2014 | 11 LINE HAUL | $ 4,121.32 | $ 5,026.00 | 18% | $ 904.68 | | $ 4,121.32 | $ 5,026.00 | 904.68 |
| 0777-03010-4 | FREEOSK | 1/14/2014 | 71 FUEL SURCHARGE | $ 812.43 | $ 812.43 | 0% | $ - | | $ 812.43 | $ 812.43 | $ - |
| 0777-03010-4 | FREEOSK | 1/14/2014 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-03010-4 | FREEOSK | 1/14/2014 | 300 HOURS X LABOR | $ 1,470.00 | $ 1,572.19 | 6.50% | $ 102.19 | | $ 1,470.00 | $ 1,572.19 | 102.19 |
| 0777-03010-4 | FREEOSK | 1/14/2014 | 400 OPERATION FEE | $ 87.93 | $ 87.93 | 0% | $ - | | $ 87.93 | $ 87.93 | $ - |
| 0777-03010-6 | D&K | 2/4/2016 | 1 ORIGIN COMMISSI | $ 4.47 | $ 4.47 | 0% | $ - | | $ 4.47 | $ 4.47 | $ - |
| 0777-03010-6 | D&K | 2/4/2016 | 5 BOOKING COMMISS | $ 29.79 | $ 29.79 | 0% | $ - | | $ 29.79 | $ 29.79 | $ - |
| 0777-03010-6 | D&K | 2/4/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03011-0 | USTC | 1/19/2010 | 1 ORIGIN COMMISSI | $ 46.88 | $ 46.88 | 0% | $ - | | $ 46.88 | $ 46.88 | $ - |
| 0777-03011-0 | USTC | 1/19/2010 | 5 BOOKING COMMISS | $ 265.64 | $ 265.64 | 0% | $ - | | $ 265.64 | $ 265.64 | $ - |
| 0777-03011-0 | USTC | 1/19/2010 | 120 APPLIANCE SERVI | $ 1,500.00 | $ 1,500.00 | 0% | $ - | | $ 1,500.00 | $ 1,500.00 | $ - |
| 0777-03011-4 | PELUSO M/S | 1/20/2014 | 290 HOURS VAN AUX. | $ 6,500.00 | $ 6,500.00 | 0.00% | $ - | x | | | |
| 0777-03011-4 | PELUSO M/S | 1/20/2014 | 300 HOURS X LABOR | $ 4,550.00 | $ 4,550.00 | 0.00% | $ - | x | | | |
| 0777-03011-4 | PELUSO M/S | 1/20/2014 | 1 ORIGIN COMMISSI | $ 133.79 | $ 133.79 | 0% | $ - | | $ 133.79 | $ 133.79 | $ - |
| 0777-03011-4 | PELUSO M/S | 1/20/2014 | 5 BOOKING COMMISS | $ 758.16 | $ 758.16 | 0% | $ - | | $ 758.16 | $ 758.16 | $ - |
| 0777-03011-4 | PELUSO M/S | 1/20/2014 | 11 LINE HAUL | $ 3,188.74 | $ 3,888.71 | 18% | $ 699.97 | | $ 3,188.74 | $ 3,888.71 | 699.97 |
| 0777-03011-4 | PELUSO M/S | 1/20/2014 | 71 FUEL SURCHARGE | $ 254.49 | $ 254.49 | 0% | $ - | | $ 254.49 | $ 254.49 | $ - |
| 0777-03011-4 | PELUSO M/S | 1/20/2014 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-03011-4 | PELUSO M/S | 1/20/2014 | 300 HOURS X LABOR | $ 1,470.00 | $ 1,572.19 | 6.50% | $ 102.19 | | $ 1,470.00 | $ 1,572.19 | 102.19 |
| 0777-03011-4 | PELUSO M/S | 1/20/2014 | 400 OPERATION FEE | $ 69.94 | $ 69.94 | 0% | $ - | | $ 69.94 | $ 69.94 | $ - |
| 0777-03011-6 | D&K | 2/4/2016 | 1 ORIGIN COMMISSI | $ 4.47 | $ 4.47 | 0% | $ - | | $ 4.47 | $ 4.47 | $ - |
| 0777-03011-6 | D&K | 2/4/2016 | 5 BOOKING COMMISS | $ 29.79 | $ 29.79 | 0% | $ - | | $ 29.79 | $ 29.79 | $ - |
| 0777-03011-6 | D&K | 2/4/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03012-0 | REDBOX | 1/20/2010 | 1 ORIGIN COMMISSI | $ 97.48 | $ 97.48 | 0% | $ - | | $ 97.48 | $ 97.48 | $ - |
| 0777-03012-0 | REDBOX | 1/20/2010 | 5 BOOKING COMMISS | $ 519.90 | $ 519.90 | 0% | $ - | | $ 519.90 | $ 519.90 | $ - |
| 0777-03012-0 | REDBOX | 1/20/2010 | 11 LINE HAUL | $ 2,388.29 | $ 2,912.55 | 18% | $ 524.26 | | $ 2,388.29 | $ 2,912.55 | 524.26 |
| 0777-03012-0 | REDBOX | 1/20/2010 | 71 FUEL SURCHARGE | $ 378.82 | $ 378.82 | 0% | $ - | | $ 378.82 | $ 378.82 | $ - |
| 0777-03012-0 | REDBOX | 1/20/2010 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-03012-0 | REDBOX | 1/20/2010 | 290 HOURS VAN AUX. | $ 700.00 | $ 748.66 | 6.50% | $ 48.66 | | $ 700.00 | $ 748.66 | 48.66 |
| 0777-03012-0 | REDBOX | 1/20/2010 | 300 HOURS X LABOR | $ 1,400.00 | $ 1,497.33 | 6.50% | $ 97.33 | | $ 1,400.00 | $ 1,497.33 | 97.33 |
| 0777-03012-0 | REDBOX | 1/20/2010 | 400 OPERATION FEE | $ 50.96 | $ 50.96 | 0% | $ - | | $ 50.96 | $ 50.96 | $ - |
| 0777-03012-4 | FREEOSK | 1/17/2014 | 1 ORIGIN COMMISSI | $ 59.67 | $ 59.67 | 0% | $ - | | $ 59.67 | $ 59.67 | $ - |
| 0777-03012-4 | FREEOSK | 1/17/2014 | 5 BOOKING COMMISS | $ 338.13 | $ 338.13 | 0% | $ - | | $ 338.13 | $ 338.13 | $ - |

| ID | Customer | Date | Description | Amount | Amount | % | Amount | Mark | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03012-6 | OUTERWALL | 1/3/2016 | 290 HOURS VAN AUX. | $ 17,625.00 | $ 17,625.00 | 0.00% | $ - | x | | | |
| 0777-03012-6 | OUTERWALL | 1/3/2016 | 300 HOURS X LABOR | $ 12,337.50 | $ 12,337.50 | 0.00% | $ - | x | | | |
| 0777-03012-6 | OUTERWALL | 1/3/2016 | 1 ORIGIN COMMISSI | $ 79.88 | $ 79.88 | 0% | $ - | | $ 79.88 | $ 79.88 | $ - |
| 0777-03012-6 | OUTERWALL | 1/3/2016 | 5 BOOKING COMMISS | $ 426.04 | $ 426.04 | 0% | $ - | | $ 426.04 | $ 426.04 | $ - |
| 0777-03012-6 | OUTERWALL | 1/3/2016 | 11 LINE HAUL | $ 1,970.44 | $ 2,402.98 | 18% | $ 432.54 | | $ 1,970.44 | $ 2,402.98 | $ 432.54 |
| 0777-03012-6 | OUTERWALL | 1/3/2016 | 71 FUEL SURCHARGE | $ 182.82 | $ 182.82 | 0% | $ - | | $ 182.82 | $ 182.82 | $ - |
| 0777-03012-6 | OUTERWALL | 1/3/2016 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03012-6 | OUTERWALL | 1/3/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03012-6 | OUTERWALL | 1/3/2016 | 300 HOURS X LABOR | $ 910.00 | $ 973.26 | 6.50% | $ 63.26 | | $ 910.00 | $ 973.26 | $ 63.26 |
| 0777-03012-6 | OUTERWALL | 1/3/2016 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-03012-6 | OUTERWALL | 1/3/2016 | 400 OPERATION FEE | $ 41.76 | $ 41.76 | 0% | $ - | | $ 41.76 | $ 41.76 | $ - |
| 0777-03013-3 | REDBOX | 1/20/2010 | 1 ORIGIN COMMISSI | $ 177.23 | $ 177.23 | 0% | $ - | | $ 177.23 | $ 177.23 | $ - |
| 0777-03013-3 | REDBOX | 1/20/2010 | 5 BOOKING COMMISS | $ 945.25 | $ 945.25 | 0% | $ - | | $ 945.25 | $ 945.25 | $ - |
| 0777-03013-3 | REDBOX | 1/20/2010 | 11 LINE HAUL | $ 4,342.24 | $ 5,295.41 | 18% | $ 953.17 | | $ 4,342.24 | $ 5,295.41 | $ 953.17 |
| 0777-03013-3 | REDBOX | 1/20/2010 | 71 FUEL SURCHARGE | $ 696.26 | $ 696.26 | 0% | $ - | | $ 696.26 | $ 696.26 | $ - |
| 0777-03013-3 | REDBOX | 1/20/2010 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | $ 88.64 |
| 0777-03013-3 | REDBOX | 1/20/2010 | 300 HOURS X LABOR | $ 1,260.00 | $ 1,347.59 | 6.50% | $ 87.59 | | $ 1,260.00 | $ 1,347.59 | $ 87.59 |
| 0777-03013-3 | REDBOX | 1/20/2010 | 400 OPERATION FEE | $ 92.65 | $ 92.65 | 0% | $ - | | $ 92.65 | $ 92.65 | $ - |
| 0777-03013-4 | RED BOX | 1/13/2014 | 1 ORIGIN COMMISSI | $ 18.40 | $ 18.40 | 0% | $ - | | $ 18.40 | $ 18.40 | $ - |
| 0777-03013-4 | RED BOX | 1/13/2014 | 5 BOOKING COMMISS | $ 73.61 | $ 73.61 | 0% | $ - | | $ 73.61 | $ 73.61 | $ - |
| 0777-03013-4 | RED BOX | 1/13/2014 | 11 LINE HAUL | $ 469.28 | $ 572.29 | 18% | $ 103.01 | | $ 469.28 | $ 572.29 | $ 103.01 |
| 0777-03013-4 | RED BOX | 1/13/2014 | 71 FUEL SURCHARGE | $ 43.80 | $ 43.80 | 0% | $ - | | $ 43.80 | $ 43.80 | $ - |
| 0777-03013-4 | RED BOX | 1/13/2014 | 290 HOURS VAN AUX. | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | $ 109.49 |
| 0777-03013-4 | RED BOX | 1/13/2014 | 300 HOURS X LABOR | $ 1,102.50 | $ 1,179.14 | 6.50% | $ 76.64 | | $ 1,102.50 | $ 1,179.14 | $ 76.64 |
| 0777-03013-4 | RED BOX | 1/13/2014 | 300 HOURS X LABOR | $ 70.00 | $ 74.87 | 6.50% | $ 4.87 | | $ 70.00 | $ 74.87 | $ 4.87 |
| 0777-03013-4 | RED BOX | 1/13/2014 | 400 OPERATION FEE | $ 9.67 | $ 9.67 | 0% | $ - | | $ 9.67 | $ 9.67 | $ - |
| 0777-03013-6 | OUTERWALL | 1/7/2016 | 290 HOURS VAN AUX. | $ 17,925.00 | $ 17,925.00 | 0.00% | $ - | x | | | |
| 0777-03013-6 | OUTERWALL | 1/7/2016 | 300 HOURS X LABOR | $ 12,547.50 | $ 12,547.50 | 0.00% | $ - | x | | | |
| 0777-03013-6 | OUTERWALL | 1/7/2016 | 1 ORIGIN COMMISSI | $ 55.59 | $ 55.59 | 0% | $ - | | $ 55.59 | $ 55.59 | $ - |
| 0777-03013-6 | OUTERWALL | 1/7/2016 | 5 BOOKING COMMISS | $ 296.47 | $ 296.47 | 0% | $ - | | $ 296.47 | $ 296.47 | $ - |
| 0777-03013-6 | OUTERWALL | 1/7/2016 | 11 LINE HAUL | $ 1,371.17 | $ 1,672.16 | 18% | $ 300.99 | | $ 1,371.17 | $ 1,672.16 | $ 300.99 |
| 0777-03013-6 | OUTERWALL | 1/7/2016 | 71 FUEL SURCHARGE | $ 146.96 | $ 146.96 | 0% | $ - | | $ 146.96 | $ 146.96 | $ - |
| 0777-03013-6 | OUTERWALL | 1/7/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03013-6 | OUTERWALL | 1/7/2016 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-03013-6 | OUTERWALL | 1/7/2016 | 400 OPERATION FEE | $ 29.06 | $ 29.06 | 0% | $ - | | $ 29.06 | $ 29.06 | $ - |
| 0777-03014-3 | REDBOX | 1/18/2010 | 1 ORIGIN COMMISSI | $ 108.50 | $ 108.50 | 0% | $ - | | $ 108.50 | $ 108.50 | $ - |
| 0777-03014-3 | REDBOX | 1/18/2010 | 5 BOOKING COMMISS | $ 578.65 | $ 578.65 | 0% | $ - | | $ 578.65 | $ 578.65 | $ - |
| 0777-03014-3 | REDBOX | 1/18/2010 | 11 LINE HAUL | $ 2,658.17 | $ 3,241.67 | 18% | $ 583.50 | | $ 2,658.17 | $ 3,241.67 | $ 583.50 |
| 0777-03014-3 | REDBOX | 1/18/2010 | 71 FUEL SURCHARGE | $ 388.12 | $ 388.12 | 0% | $ - | | $ 388.12 | $ 388.12 | $ - |
| 0777-03014-3 | REDBOX | 1/18/2010 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-03014-3 | REDBOX | 1/18/2010 | 300 HOURS X LABOR | $ 1,190.00 | $ 1,272.73 | 6.50% | $ 82.73 | | $ 1,190.00 | $ 1,272.73 | $ 82.73 |
| 0777-03014-3 | REDBOX | 1/18/2010 | 400 OPERATION FEE | $ 56.72 | $ 56.72 | 0% | $ - | | $ 56.72 | $ 56.72 | $ - |
| 0777-03014-4 | RED BOX | 1/15/2014 | 290 HOURS VAN AUX. | $ 4,875.00 | $ 4,875.00 | 0.00% | $ - | x | | | |
| 0777-03014-4 | RED BOX | 1/15/2014 | 300 HOURS X LABOR | $ 3,412.50 | $ 3,412.50 | 0.00% | $ - | x | | | |
| 0777-03014-4 | RED BOX | 1/15/2014 | 1 ORIGIN COMMISSI | $ 61.65 | $ 61.65 | 0% | $ - | | $ 61.65 | $ 61.65 | $ - |
| 0777-03014-4 | RED BOX | 1/15/2014 | 5 BOOKING COMMISS | $ 349.33 | $ 349.33 | 0% | $ - | | $ 349.33 | $ 349.33 | $ - |
| 0777-03014-4 | RED BOX | 1/15/2014 | 11 LINE HAUL | $ 1,469.22 | $ 1,791.73 | 18% | $ 322.51 | | $ 1,469.22 | $ 1,791.73 | $ 322.51 |
| 0777-03014-4 | RED BOX | 1/15/2014 | 71 FUEL SURCHARGE | $ 244.80 | $ 244.80 | 0% | $ - | | $ 244.80 | $ 244.80 | $ - |
| 0777-03014-4 | RED BOX | 1/15/2014 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | $ 52.14 |
| 0777-03014-4 | RED BOX | 1/15/2014 | 300 HOURS X LABOR | $ 770.00 | $ 823.53 | 6.50% | $ 53.53 | | $ 770.00 | $ 823.53 | $ 53.53 |
| 0777-03014-4 | RED BOX | 1/15/2014 | 400 OPERATION FEE | $ 32.22 | $ 32.22 | 0% | $ - | | $ 32.22 | $ 32.22 | $ - |
| 0777-03014-6 | OUTERWALL | 1/2/2016 | 290 HOURS VAN AUX. | $ 20,562.50 | $ 20,562.50 | 0.00% | $ - | x | | | |
| 0777-03014-6 | OUTERWALL | 1/2/2016 | 300 HOURS X LABOR | $ 14,393.75 | $ 14,393.75 | 0.00% | $ - | x | | | |
| 0777-03014-6 | OUTERWALL | 1/2/2016 | 1 ORIGIN COMMISSI | $ 130.47 | $ 130.47 | 0% | $ - | | $ 130.47 | $ 130.47 | $ - |
| 0777-03014-6 | OUTERWALL | 1/2/2016 | 5 BOOKING COMMISS | $ 695.84 | $ 695.84 | 0% | $ - | | $ 695.84 | $ 695.84 | $ - |
| 0777-03014-6 | OUTERWALL | 1/2/2016 | 11 LINE HAUL | $ 3,196.49 | $ 3,898.16 | 18% | $ 701.67 | | $ 3,196.49 | $ 3,898.16 | $ 701.67 |
| 0777-03014-6 | OUTERWALL | 1/2/2016 | 71 FUEL SURCHARGE | $ 307.78 | $ 307.78 | 0% | $ - | | $ 307.78 | $ 307.78 | $ - |
| 0777-03014-6 | OUTERWALL | 1/2/2016 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | | $ 1,800.00 | $ 1,925.13 | $ 125.13 |
| 0777-03014-6 | OUTERWALL | 1/2/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |

| | | | | | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03014-6 | OUTERWALL | 1/2/2016 | 300 HOURS X LABOR | $ 1,750.00 | $ 1,871.66 | 6.50% | $ 121.66 | | $ 1,750.00 | $ 1,871.66 | $ 121.66 |
| 0777-03014-6 | OUTERWALL | 1/2/2016 | 400 OPERATION FEE | $ 68.20 | $ 68.20 | 0% | $ - | | $ 68.20 | $ 68.20 | $ - |
| 0777-03015-0 | REDBOX | 1/18/2010 | 1 ORIGIN COMMISSI | $ 155.33 | $ 155.33 | 0% | $ - | | $ 155.33 | $ 155.33 | $ - |
| 0777-03015-0 | REDBOX | 1/18/2010 | 5 BOOKING COMMISS | $ 828.43 | $ 828.43 | 0% | $ - | | $ 828.43 | $ 828.43 | $ - |
| 0777-03015-0 | REDBOX | 1/18/2010 | 11 LINE HAUL | $ 3,805.59 | $ 4,640.96 | 18% | $ 835.37 | | $ 3,805.59 | $ 4,640.96 | $ 835.37 |
| 0777-03015-0 | REDBOX | 1/18/2010 | 71 FUEL SURCHARGE | $ 548.39 | $ 548.39 | 0% | $ - | | $ 548.39 | $ 548.39 | $ - |
| 0777-03015-0 | REDBOX | 1/18/2010 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | $ 78.21 |
| 0777-03015-0 | REDBOX | 1/18/2010 | 300 HOURS X LABOR | $ 1,120.00 | $ 1,197.86 | 6.50% | $ 77.86 | | $ 1,120.00 | $ 1,197.86 | $ 77.86 |
| 0777-03015-0 | REDBOX | 1/18/2010 | 400 OPERATION FEE | $ 81.20 | $ 81.20 | 0% | $ - | | $ 81.20 | $ 81.20 | $ - |
| 0777-03015-4 | RED BOX | 1/14/2014 | 290 HOURS VAN AUX. | $ 8,500.00 | $ 8,500.00 | 0.00% | $ - | x | | | |
| 0777-03015-4 | RED BOX | 1/14/2014 | 300 HOURS X LABOR | $ 11,497.50 | $ 11,497.50 | 0.00% | $ - | x | | | |
| 0777-03015-4 | RED BOX | 1/14/2014 | 1 ORIGIN COMMISSI | $ 127.27 | $ 127.27 | 0% | $ - | | $ 127.27 | $ 127.27 | $ - |
| 0777-03015-4 | RED BOX | 1/14/2014 | 5 BOOKING COMMISS | $ 593.91 | $ 593.91 | 0% | $ - | | $ 593.91 | $ 593.91 | $ - |
| 0777-03015-4 | RED BOX | 1/14/2014 | 11 LINE HAUL | $ 3,202.87 | $ 3,905.94 | 18% | $ 703.07 | | $ 3,202.87 | $ 3,905.94 | $ 703.07 |
| 0777-03015-4 | RED BOX | 1/14/2014 | 71 FUEL SURCHARGE | $ 1,171.98 | $ 1,171.98 | 0% | $ - | | $ 1,171.98 | $ 1,171.98 | $ - |
| 0777-03015-4 | RED BOX | 1/14/2014 | 400 OPERATION FEE | $ 66.53 | $ 66.53 | 0% | $ - | | $ 66.53 | $ 66.53 | $ - |
| 0777-03015-6 | OUTERWALL | 1/13/2016 | 290 HOURS VAN AUX. | $ 20,825.00 | $ 20,825.00 | 0.00% | $ - | x | | | |
| 0777-03015-6 | OUTERWALL | 1/13/2016 | 300 HOURS X LABOR | $ 14,577.50 | $ 14,577.50 | 0.00% | $ - | x | | | |
| 0777-03015-6 | OUTERWALL | 1/13/2016 | 1 ORIGIN COMMISSI | $ 67.14 | $ 67.14 | 0% | $ - | | $ 67.14 | $ 67.14 | $ - |
| 0777-03015-6 | OUTERWALL | 1/13/2016 | 5 BOOKING COMMISS | $ 335.70 | $ 335.70 | 0% | $ - | | $ 335.70 | $ 335.70 | $ - |
| 0777-03015-6 | OUTERWALL | 1/13/2016 | 11 LINE HAUL | $ 1,678.52 | $ 2,046.98 | 18% | $ 368.46 | | $ 1,678.52 | $ 2,046.98 | $ 368.46 |
| 0777-03015-6 | OUTERWALL | 1/13/2016 | 71 FUEL SURCHARGE | $ 215.38 | $ 215.38 | 0% | $ - | | $ 215.38 | $ 215.38 | $ - |
| 0777-03015-6 | OUTERWALL | 1/13/2016 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-03015-6 | OUTERWALL | 1/13/2016 | 400 OPERATION FEE | $ 35.10 | $ 35.10 | 0% | $ - | | $ 35.10 | $ 35.10 | $ - |
| 0777-03016-0 | REDBOX | 1/19/2010 | 1 ORIGIN COMMISSI | $ 171.76 | $ 171.76 | 0% | $ - | | $ 171.76 | $ 171.76 | $ - |
| 0777-03016-0 | REDBOX | 1/19/2010 | 5 BOOKING COMMISS | $ 916.04 | $ 916.04 | 0% | $ - | | $ 916.04 | $ 916.04 | $ - |
| 0777-03016-0 | REDBOX | 1/19/2010 | 11 LINE HAUL | $ 4,208.07 | $ 5,131.79 | 18% | $ 923.72 | | $ 4,208.07 | $ 5,131.79 | $ 923.72 |
| 0777-03016-0 | REDBOX | 1/19/2010 | 71 FUEL SURCHARGE | $ 614.42 | $ 614.42 | 0% | $ - | | $ 614.42 | $ 614.42 | $ - |
| 0777-03016-0 | REDBOX | 1/19/2010 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | $ 78.21 |
| 0777-03016-0 | REDBOX | 1/19/2010 | 300 HOURS X LABOR | $ 1,120.00 | $ 1,197.86 | 6.50% | $ 77.86 | | $ 1,120.00 | $ 1,197.86 | $ 77.86 |
| 0777-03016-0 | REDBOX | 1/19/2010 | 400 OPERATION FEE | $ 89.78 | $ 89.78 | 0% | $ - | | $ 89.78 | $ 89.78 | $ - |
| 0777-03016-4 | FREEOSK | 1/13/2014 | 290 HOURS VAN AUX. | $ 7,750.00 | $ 7,750.00 | 0.00% | $ - | x | | | |
| 0777-03016-4 | FREEOSK | 1/13/2014 | 300 HOURS X LABOR | $ 6,685.00 | $ 6,685.00 | 0.00% | $ - | x | | | |
| 0777-03016-4 | FREEOSK | 1/13/2014 | 1 ORIGIN COMMISSI | $ 64.36 | $ 64.36 | 0% | $ - | | $ 64.36 | $ 64.36 | $ - |
| 0777-03016-4 | FREEOSK | 1/13/2014 | 5 BOOKING COMMISS | $ 343.25 | $ 343.25 | 0% | $ - | | $ 343.25 | $ 343.25 | $ - |
| 0777-03016-4 | FREEOSK | 1/13/2014 | 11 LINE HAUL | $ 1,576.82 | $ 1,922.95 | 18% | $ 346.13 | | $ 1,576.82 | $ 1,922.95 | $ 346.13 |
| 0777-03016-4 | FREEOSK | 1/13/2014 | 71 FUEL SURCHARGE | $ 537.03 | $ 537.03 | 0% | $ - | | $ 537.03 | $ 537.03 | $ - |
| 0777-03016-4 | FREEOSK | 1/13/2014 | 400 OPERATION FEE | $ 33.64 | $ 33.64 | 0% | $ - | | $ 33.64 | $ 33.64 | $ - |
| 0777-03016-6 | OUTERWALL | 1/2/2016 | 290 HOURS VAN AUX. | $ 20,912.50 | $ 20,912.50 | 0.00% | $ - | x | | | |
| 0777-03016-6 | OUTERWALL | 1/2/2016 | 300 HOURS X LABOR | $ 14,638.75 | $ 14,638.75 | 0.00% | $ - | x | | | |
| 0777-03016-6 | OUTERWALL | 1/2/2016 | 1 ORIGIN COMMISSI | $ 174.54 | $ 174.54 | 0% | $ - | | $ 174.54 | $ 174.54 | $ - |
| 0777-03016-6 | OUTERWALL | 1/2/2016 | 5 BOOKING COMMISS | $ 930.86 | $ 930.86 | 0% | $ - | | $ 930.86 | $ 930.86 | $ - |
| 0777-03016-6 | OUTERWALL | 1/2/2016 | 11 LINE HAUL | $ 4,276.16 | $ 5,214.83 | 18% | $ 938.67 | | $ 4,276.16 | $ 5,214.83 | $ 938.67 |
| 0777-03016-6 | OUTERWALL | 1/2/2016 | 71 FUEL SURCHARGE | $ 255.86 | $ 255.86 | 0% | $ - | | $ 255.86 | $ 255.86 | $ - |
| 0777-03016-6 | OUTERWALL | 1/2/2016 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | $ 109.49 |
| 0777-03016-6 | OUTERWALL | 1/2/2016 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-03016-6 | OUTERWALL | 1/2/2016 | 300 HOURS X LABOR | $ 1,540.00 | $ 1,647.06 | 6.50% | $ 107.06 | | $ 1,540.00 | $ 1,647.06 | $ 107.06 |
| 0777-03016-6 | OUTERWALL | 1/2/2016 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-03016-6 | OUTERWALL | 1/2/2016 | 400 OPERATION FEE | $ 91.24 | $ 91.24 | 0% | $ - | | $ 91.24 | $ 91.24 | $ - |
| 0777-03017-0 | REDBOX | 1/18/2010 | 1 ORIGIN COMMISSI | $ 188.76 | $ 188.76 | 0% | $ - | | $ 188.76 | $ 188.76 | $ - |
| 0777-03017-0 | REDBOX | 1/18/2010 | 5 BOOKING COMMISS | $ 1,006.73 | $ 1,006.73 | 0% | $ - | | $ 1,006.73 | $ 1,006.73 | $ - |
| 0777-03017-0 | REDBOX | 1/18/2010 | 11 LINE HAUL | $ 4,624.69 | $ 5,639.87 | 18% | $ 1,015.18 | | $ 4,624.69 | $ 5,639.87 | $ 1,015.18 |
| 0777-03017-0 | REDBOX | 1/18/2010 | 71 FUEL SURCHARGE | $ 605.12 | $ 605.12 | 0% | $ - | | $ 605.12 | $ 605.12 | $ - |
| 0777-03017-0 | REDBOX | 1/18/2010 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | $ 99.06 |
| 0777-03017-0 | REDBOX | 1/18/2010 | 300 HOURS X LABOR | $ 1,400.00 | $ 1,497.33 | 6.50% | $ 97.33 | | $ 1,400.00 | $ 1,497.33 | $ 97.33 |
| 0777-03017-0 | REDBOX | 1/18/2010 | 400 OPERATION FEE | $ 98.67 | $ 98.67 | 0% | $ - | | $ 98.67 | $ 98.67 | $ - |
| 0777-03017-4 | FREEOSK | 1/20/2014 | 290 HOURS VAN AUX. | $ 14,437.50 | $ 14,437.50 | 0.00% | $ - | x | | | |
| 0777-03017-4 | FREEOSK | 1/20/2014 | 300 HOURS X LABOR | $ 9,975.00 | $ 9,975.00 | 0.00% | $ - | x | | | |
| 0777-03017-4 | FREEOSK | 1/20/2014 | 1 ORIGIN COMMISSI | $ 248.47 | $ 248.47 | 0% | $ - | | $ 248.47 | $ 248.47 | $ - |

| ID | Name | Date | Description | Amt 1 | Amt 2 | % | Amt 3 | | Amt 4 | Amt 5 | Amt 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03017-4 | FREEOSK | 1/20/2014 | 5 BOOKING COMMISS | $ 1,325.18 | $ 1,325.18 | 0% | $ - | | $ 1,325.18 | $ 1,325.18 | $ - |
| 0777-03017-4 | FREEOSK | 1/20/2014 | 11 LINE HAUL | $ 6,087.54 | $ 7,423.83 | 18% | $ 1,336.29 | | $ 6,087.54 | $ 7,423.83 | $ 1,336.29 |
| 0777-03017-4 | FREEOSK | 1/20/2014 | 71 FUEL SURCHARGE | $ 1,200.03 | $ 1,200.03 | 0% | $ - | | $ 1,200.03 | $ 1,200.03 | $ - |
| 0777-03017-4 | FREEOSK | 1/20/2014 | 205 EXTRA STOPS (RE | $ 2,175.00 | $ 2,326.20 | 6.50% | $ 151.20 | | $ 2,175.00 | $ 2,326.20 | $ 151.20 |
| 0777-03017-4 | FREEOSK | 1/20/2014 | 300 HOURS X LABOR | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | | $ 2,100.00 | $ 2,245.99 | $ 145.99 |
| 0777-03017-4 | FREEOSK | 1/20/2014 | 400 OPERATION FEE | $ 129.89 | $ 129.89 | 0% | $ - | | $ 129.89 | $ 129.89 | $ - |
| 0777-03017-6 | OUTERWALL | 1/7/2016 | 290 HOURS VAN AUX. | $ 20,475.00 | $ 20,475.00 | 0.00% | $ - | x | | | |
| 0777-03017-6 | OUTERWALL | 1/7/2016 | 300 HOURS X LABOR | $ 14,332.50 | $ 14,332.50 | 0.00% | $ - | x | | | |
| 0777-03017-6 | OUTERWALL | 1/7/2016 | 1 ORIGIN COMMISSI | $ 56.96 | $ 56.96 | 0% | $ - | | $ 56.96 | $ 56.96 | $ - |
| 0777-03017-6 | OUTERWALL | 1/7/2016 | 5 BOOKING COMMISS | $ 37.98 | $ 37.98 | 0% | $ - | | $ 37.98 | $ 37.98 | $ - |
| 0777-03017-6 | OUTERWALL | 1/7/2016 | 11 LINE HAUL | $ 1,708.89 | $ 2,084.01 | 18% | $ 375.12 | | $ 1,708.89 | $ 2,084.01 | $ 375.12 |
| 0777-03017-6 | OUTERWALL | 1/7/2016 | 71 FUEL SURCHARGE | $ 66.88 | $ 66.88 | 0% | $ - | | $ 66.88 | $ 66.88 | $ - |
| 0777-03017-6 | OUTERWALL | 1/7/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03017-6 | OUTERWALL | 1/7/2016 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-03017-6 | OUTERWALL | 1/7/2016 | 400 OPERATION FEE | $ 29.78 | $ 29.78 | 0% | $ - | | $ 29.78 | $ 29.78 | $ - |
| 0777-03018-0 | LENSCRAFTERS | 1/18/2010 | 1 ORIGIN COMMISSI | $ 31.90 | $ 31.90 | 0% | $ - | | $ 31.90 | $ 31.90 | $ - |
| 0777-03018-0 | LENSCRAFTERS | 1/18/2010 | 5 BOOKING COMMISS | $ 180.74 | $ 180.74 | 0% | $ - | | $ 180.74 | $ 180.74 | $ - |
| 0777-03018-0 | LENSCRAFTERS | 1/18/2010 | 11 LINE HAUL | $ 760.17 | $ 927.04 | 18% | $ 166.87 | | $ 760.17 | $ 927.04 | $ 166.87 |
| 0777-03018-0 | LENSCRAFTERS | 1/18/2010 | 12 G-11 COMMISSION | $ 44.10 | $ 44.10 | 0% | $ - | | $ 44.10 | $ 44.10 | $ - |
| 0777-03018-0 | LENSCRAFTERS | 1/18/2010 | 15 G-11 CHARGE TO | $ (44.10) | $ (44.10) | 0% | $ - | | $ (44.10) | $ (44.10) | $ - |
| 0777-03018-0 | LENSCRAFTERS | 1/18/2010 | 71 FUEL SURCHARGE | $ 47.80 | $ 47.80 | 0% | $ - | | $ 47.80 | $ 47.80 | $ - |
| 0777-03018-0 | LENSCRAFTERS | 1/18/2010 | 300 HOURS X LABOR | $ 105.00 | $ 112.30 | 6.50% | $ 7.30 | | $ 105.00 | $ 112.30 | $ 7.30 |
| 0777-03018-0 | LENSCRAFTERS | 1/18/2010 | 400 OPERATION FEE | $ 16.67 | $ 16.67 | 0% | $ - | | $ 16.67 | $ 16.67 | $ - |
| 0777-03018-4 | LENSCRAFTERS | 1/20/2014 | 1 ORIGIN COMMISSI | $ 57.85 | $ 57.85 | 0% | $ - | | $ 57.85 | $ 57.85 | $ - |
| 0777-03018-4 | LENSCRAFTERS | 1/20/2014 | 5 BOOKING COMMISS | $ 327.81 | $ 327.81 | 0% | $ - | | $ 327.81 | $ 327.81 | $ - |
| 0777-03018-4 | LENSCRAFTERS | 1/20/2014 | 11 LINE HAUL | $ 1,378.73 | $ 1,681.38 | 18% | $ 302.65 | | $ 1,378.73 | $ 1,681.38 | $ 302.65 |
| 0777-03018-4 | LENSCRAFTERS | 1/20/2014 | 71 FUEL SURCHARGE | $ 564.48 | $ 564.48 | 0% | $ - | | $ 564.48 | $ 564.48 | $ - |
| 0777-03018-4 | LENSCRAFTERS | 1/20/2014 | 205 EXTRA STOPS (RE | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-03018-4 | LENSCRAFTERS | 1/20/2014 | 300 HOURS X LABOR | $ 245.00 | $ 262.03 | 6.50% | $ 17.03 | | $ 245.00 | $ 262.03 | $ 17.03 |
| 0777-03018-4 | LENSCRAFTERS | 1/20/2014 | 400 OPERATION FEE | $ 30.24 | $ 30.24 | 0% | $ - | | $ 30.24 | $ 30.24 | $ - |
| 0777-03018-6 | COINSTAR | 2/5/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03018-6 | COINSTAR | 2/5/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03019-0 | LENSCRAFTERS | 1/14/2010 | 1 ORIGIN COMMISSI | $ 65.18 | $ 65.18 | 0% | $ - | | $ 65.18 | $ 65.18 | $ - |
| 0777-03019-0 | LENSCRAFTERS | 1/14/2010 | 5 BOOKING COMMISS | $ 369.34 | $ 369.34 | 0% | $ - | | $ 369.34 | $ 369.34 | $ - |
| 0777-03019-0 | LENSCRAFTERS | 1/14/2010 | 11 LINE HAUL | $ 1,553.38 | $ 1,894.37 | 18% | $ 340.99 | | $ 1,553.38 | $ 1,894.37 | $ 340.99 |
| 0777-03019-0 | LENSCRAFTERS | 1/14/2010 | 71 FUEL SURCHARGE | $ 386.13 | $ 386.13 | 0% | $ - | | $ 386.13 | $ 386.13 | $ - |
| 0777-03019-0 | LENSCRAFTERS | 1/14/2010 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-03019-0 | LENSCRAFTERS | 1/14/2010 | 300 HOURS X LABOR | $ 420.00 | $ 449.20 | 6.50% | $ 29.20 | | $ 420.00 | $ 449.20 | $ 29.20 |
| 0777-03019-0 | LENSCRAFTERS | 1/14/2010 | 400 OPERATION FEE | $ 34.07 | $ 34.07 | 0% | $ - | | $ 34.07 | $ 34.07 | $ - |
| 0777-03019-4 | LENSCRAFTERS | 1/22/2014 | 1 ORIGIN COMMISSI | $ 35.63 | $ 35.63 | 0% | $ - | | $ 35.63 | $ 35.63 | $ - |
| 0777-03019-4 | LENSCRAFTERS | 1/22/2014 | 5 BOOKING COMMISS | $ 201.93 | $ 201.93 | 0% | $ - | | $ 201.93 | $ 201.93 | $ - |
| 0777-03019-4 | LENSCRAFTERS | 1/22/2014 | 11 LINE HAUL | $ 849.29 | $ 1,035.72 | 18% | $ 186.43 | | $ 849.29 | $ 1,035.72 | $ 186.43 |
| 0777-03019-4 | LENSCRAFTERS | 1/22/2014 | 71 FUEL SURCHARGE | $ 347.72 | $ 347.72 | 0% | $ - | | $ 347.72 | $ 347.72 | $ - |
| 0777-03019-4 | LENSCRAFTERS | 1/22/2014 | 400 OPERATION FEE | $ 18.63 | $ 18.63 | 0% | $ - | | $ 18.63 | $ 18.63 | $ - |
| 0777-03019-6 | COINSTAR | 2/5/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03019-6 | COINSTAR | 2/5/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03020-0 | LENSCRAFTERS | 1/14/2010 | 1 ORIGIN COMMISSI | $ 26.26 | $ 26.26 | 0% | $ - | | $ 26.26 | $ 26.26 | $ - |
| 0777-03020-0 | LENSCRAFTERS | 1/14/2010 | 5 BOOKING COMMISS | $ 148.82 | $ 148.82 | 0% | $ - | | $ 148.82 | $ 148.82 | $ - |
| 0777-03020-0 | LENSCRAFTERS | 1/14/2010 | 11 LINE HAUL | $ 625.94 | $ 763.34 | 18% | $ 137.40 | | $ 625.94 | $ 763.34 | $ 137.40 |
| 0777-03020-0 | LENSCRAFTERS | 1/14/2010 | 71 FUEL SURCHARGE | $ 155.59 | $ 155.59 | 0% | $ - | | $ 155.59 | $ 155.59 | $ - |
| 0777-03020-0 | LENSCRAFTERS | 1/14/2010 | 400 OPERATION FEE | $ 13.73 | $ 13.73 | 0% | $ - | | $ 13.73 | $ 13.73 | $ - |
| 0777-03020-4 | BRENDAMOUR | 1/22/2014 | 290 HOURS VAN AUX. | $ 7,312.50 | $ 7,312.50 | 0.00% | $ - | x | | | |
| 0777-03020-4 | BRENDAMOUR | 1/22/2014 | 300 HOURS X LABOR | $ 5,670.00 | $ 5,670.00 | 0.00% | $ - | x | | | |
| 0777-03020-4 | BRENDAMOUR | 1/22/2014 | 300 HOURS X LABOR | $ 5,118.75 | $ 5,118.75 | 0.00% | $ - | x | | | |
| 0777-03020-4 | BRENDAMOUR | 1/22/2014 | 1 ORIGIN COMMISSI | $ 239.71 | $ 239.71 | 0% | $ - | | $ 239.71 | $ 239.71 | $ - |
| 0777-03020-4 | BRENDAMOUR | 1/22/2014 | 5 BOOKING COMMISS | $ 1,278.44 | $ 1,278.44 | 0% | $ - | | $ 1,278.44 | $ 1,278.44 | $ - |
| 0777-03020-4 | BRENDAMOUR | 1/22/2014 | 11 LINE HAUL | $ 5,872.81 | $ 7,161.96 | 18% | $ 1,289.15 | | $ 5,872.81 | $ 7,161.96 | $ 1,289.15 |
| 0777-03020-4 | BRENDAMOUR | 1/22/2014 | 71 FUEL SURCHARGE | $ 1,157.70 | $ 1,157.70 | 0% | $ - | | $ 1,157.70 | $ 1,157.70 | $ - |
| 0777-03020-4 | BRENDAMOUR | 1/22/2014 | 205 EXTRA STOPS (RE | $ 3,600.00 | $ 3,850.27 | 6.50% | $ 250.27 | | $ 3,600.00 | $ 3,850.27 | $ 250.27 |

| Account | Name | Date | Description | Amount | Amount | % | Amount | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03020-4 | BRENDAMOUR | 1/22/2014 | 400 OPERATION FEE | $ 125.30 | $ 125.30 | 0% | $ - | | $ 125.30 | $ 125.30 | $ - |
| 0777-03020-6 | COINSTAR | 2/4/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03020-6 | COINSTAR | 2/4/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03021-0 | REDBOX | 1/19/2010 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | $ - |
| 0777-03021-0 | REDBOX | 1/19/2010 | 5 BOOKING COMMISS | $ 200.93 | $ 200.93 | 0% | $ - | | $ 200.93 | $ 200.93 | $ - |
| 0777-03021-4 | BRENDAMOUR | 1/24/2014 | 290 HOURS VAN AUX. | $ 9,550.00 | $ 9,550.00 | 0.00% | $ - | x | | | |
| 0777-03021-4 | BRENDAMOUR | 1/24/2014 | 300 HOURS X LABOR | $ 6,685.00 | $ 6,685.00 | 0.00% | $ - | x | | | |
| 0777-03021-4 | BRENDAMOUR | 1/24/2014 | 1 ORIGIN COMMISSI | $ 82.78 | $ 82.78 | 0% | $ - | | $ 82.78 | $ 82.78 | $ - |
| 0777-03021-4 | BRENDAMOUR | 1/24/2014 | 5 BOOKING COMMISS | $ 441.48 | $ 441.48 | 0% | $ - | | $ 441.48 | $ 441.48 | $ - |
| 0777-03021-4 | BRENDAMOUR | 1/24/2014 | 11 LINE HAUL | $ 2,028.06 | $ 2,473.24 | 18% | $ 445.18 | | $ 2,028.06 | $ 2,473.24 | 445.18 |
| 0777-03021-4 | BRENDAMOUR | 1/24/2014 | 71 FUEL SURCHARGE | $ 534.99 | $ 534.99 | 0% | $ - | | $ 534.99 | $ 534.99 | $ - |
| 0777-03021-4 | BRENDAMOUR | 1/24/2014 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | | $ 1,800.00 | $ 1,925.13 | 125.13 |
| 0777-03021-4 | BRENDAMOUR | 1/24/2014 | 300 HOURS X LABOR | $ 1,750.00 | $ 1,871.66 | 6.50% | $ 121.66 | | $ 1,750.00 | $ 1,871.66 | 121.66 |
| 0777-03021-4 | BRENDAMOUR | 1/24/2014 | 400 OPERATION FEE | $ 43.27 | $ 43.27 | 0% | $ - | | $ 43.27 | $ 43.27 | $ - |
| 0777-03022-0 | REDBOX | 1/21/2010 | 1 ORIGIN COMMISSI | $ 156.31 | $ 156.31 | 0% | $ - | | $ 156.31 | $ 156.31 | $ - |
| 0777-03022-0 | REDBOX | 1/21/2010 | 5 BOOKING COMMISS | $ 833.63 | $ 833.63 | 0% | $ - | | $ 833.63 | $ 833.63 | $ - |
| 0777-03022-0 | REDBOX | 1/21/2010 | 11 LINE HAUL | $ 3,829.47 | $ 4,670.09 | 18% | $ 840.62 | | $ 3,829.47 | $ 4,670.09 | 840.62 |
| 0777-03022-0 | REDBOX | 1/21/2010 | 71 FUEL SURCHARGE | $ 594.58 | $ 594.58 | 0% | $ - | | $ 594.58 | $ 594.58 | $ - |
| 0777-03022-0 | REDBOX | 1/21/2010 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-03022-0 | REDBOX | 1/21/2010 | 300 HOURS X LABOR | $ 1,470.00 | $ 1,572.19 | 6.50% | $ 102.19 | | $ 1,470.00 | $ 1,572.19 | 102.19 |
| 0777-03022-0 | REDBOX | 1/21/2010 | 400 OPERATION FEE | $ 81.71 | $ 81.71 | 0% | $ - | | $ 81.71 | $ 81.71 | $ - |
| 0777-03022-4 | REDBOX | 1/22/2014 | 290 HOURS VAN AUX. | $ 4,312.50 | $ 4,312.50 | 0.00% | $ - | x | | | |
| 0777-03022-4 | REDBOX | 1/22/2014 | 300 HOURS X LABOR | $ 3,018.75 | $ 3,018.75 | 0.00% | $ - | x | | | |
| 0777-03022-4 | REDBOX | 1/22/2014 | 1 ORIGIN COMMISSI | $ 123.89 | $ 123.89 | 0% | $ - | | $ 123.89 | $ 123.89 | $ - |
| 0777-03022-4 | REDBOX | 1/22/2014 | 5 BOOKING COMMISS | $ 660.72 | $ 660.72 | 0% | $ - | | $ 660.72 | $ 660.72 | $ - |
| 0777-03022-4 | REDBOX | 1/22/2014 | 11 LINE HAUL | $ 3,035.18 | $ 3,701.44 | 18% | $ 666.26 | | $ 3,035.18 | $ 3,701.44 | 666.26 |
| 0777-03022-4 | REDBOX | 1/22/2014 | 71 FUEL SURCHARGE | $ 564.57 | $ 564.57 | 0% | $ - | | $ 564.57 | $ 564.57 | $ - |
| 0777-03022-4 | REDBOX | 1/22/2014 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-03022-4 | REDBOX | 1/22/2014 | 222 WAITING TIME | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-03022-4 | REDBOX | 1/22/2014 | 300 HOURS X LABOR | $ 630.00 | $ 673.80 | 6.50% | $ 43.80 | | $ 630.00 | $ 673.80 | 43.80 |
| 0777-03022-4 | REDBOX | 1/22/2014 | 400 OPERATION FEE | $ 64.76 | $ 64.76 | 0% | $ - | | $ 64.76 | $ 64.76 | $ - |
| 0777-03022-6 | COINSTAR | 2/4/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03022-6 | COINSTAR | 2/4/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03023-0 | REDBOX | 1/21/2010 | 1 ORIGIN COMMISSI | $ 101.44 | $ 101.44 | 0% | $ - | | $ 101.44 | $ 101.44 | $ - |
| 0777-03023-0 | REDBOX | 1/21/2010 | 5 BOOKING COMMISS | $ 541.00 | $ 541.00 | 0% | $ - | | $ 541.00 | $ 541.00 | $ - |
| 0777-03023-0 | REDBOX | 1/21/2010 | 11 LINE HAUL | $ 2,502.00 | $ 3,051.22 | 18% | $ 549.22 | | $ 2,502.00 | $ 3,051.22 | 549.22 |
| 0777-03023-0 | REDBOX | 1/21/2010 | 11 LINE HAUL | $ 0.10 | $ 0.12 | 18% | $ 0.02 | | $ 0.10 | $ 0.12 | 0.02 |
| 0777-03023-0 | REDBOX | 1/21/2010 | 71 FUEL SURCHARGE | $ 271.25 | $ 271.25 | 0% | $ - | | $ 271.25 | $ 271.25 | $ - |
| 0777-03023-0 | REDBOX | 1/21/2010 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | 109.49 |
| 0777-03023-0 | REDBOX | 1/21/2010 | 300 HOURS X LABOR | $ 1,540.00 | $ 1,647.06 | 6.50% | $ 107.06 | | $ 1,540.00 | $ 1,647.06 | 107.06 |
| 0777-03023-0 | REDBOX | 1/21/2010 | 400 OPERATION FEE | $ 53.03 | $ 53.03 | 0% | $ - | | $ 53.03 | $ 53.03 | $ - |
| 0777-03023-4 | MENTOR | 3/1/2014 | 1 ORIGIN COMMISSI | $ 39.94 | $ 39.94 | 0% | $ - | | $ 39.94 | $ 39.94 | $ - |
| 0777-03023-4 | MENTOR | 3/1/2014 | 5 BOOKING COMMISS | $ 219.64 | $ 219.64 | 0% | $ - | | $ 219.64 | $ 219.64 | $ - |
| 0777-03023-4 | MENTOR | 3/1/2014 | 12 G-11 COMMISSION | $ 44.10 | $ 44.10 | 0% | $ - | | $ 44.10 | $ 44.10 | $ - |
| 0777-03023-4 | MENTOR | 3/1/2014 | 71 FUEL SURCHARGE | $ 9.38 | $ 9.38 | 0% | $ - | | $ 9.38 | $ 9.38 | $ - |
| 0777-03023-6 | COINSTAR | 2/4/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03023-6 | COINSTAR | 2/4/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03024-0 | REDBOX | 1/21/2010 | 1 ORIGIN COMMISSI | $ 93.99 | $ 93.99 | 0% | $ - | | $ 93.99 | $ 93.99 | $ - |
| 0777-03024-0 | REDBOX | 1/21/2010 | 5 BOOKING COMMISS | $ 501.27 | $ 501.27 | 0% | $ - | | $ 501.27 | $ 501.27 | $ - |
| 0777-03024-0 | REDBOX | 1/21/2010 | 11 LINE HAUL | $ 2,302.72 | $ 2,808.20 | 18% | $ 505.48 | | $ 2,302.72 | $ 2,808.20 | 505.48 |
| 0777-03024-0 | REDBOX | 1/21/2010 | 71 FUEL SURCHARGE | $ 335.11 | $ 335.11 | 0% | $ - | | $ 335.11 | $ 335.11 | $ - |
| 0777-03024-0 | REDBOX | 1/21/2010 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-03024-0 | REDBOX | 1/21/2010 | 300 HOURS X LABOR | $ 1,470.00 | $ 1,572.19 | 6.50% | $ 102.19 | | $ 1,470.00 | $ 1,572.19 | 102.19 |
| 0777-03024-0 | REDBOX | 1/21/2010 | 400 OPERATION FEE | $ 49.13 | $ 49.13 | 0% | $ - | | $ 49.13 | $ 49.13 | $ - |
| 0777-03024-4 | BRENDAMOUR M/S | 1/21/2014 | 290 HOURS VAN AUX. | $ 3,375.00 | $ 3,375.00 | 0.00% | $ - | x | | | |
| 0777-03024-4 | BRENDAMOUR M/S | 1/21/2014 | 1 ORIGIN COMMISSI | $ 69.96 | $ 69.96 | 0% | $ - | | $ 69.96 | $ 69.96 | $ - |
| 0777-03024-4 | BRENDAMOUR M/S | 1/21/2014 | 5 BOOKING COMMISS | $ 373.13 | $ 373.13 | 0% | $ - | | $ 373.13 | $ 373.13 | $ - |
| 0777-03024-4 | BRENDAMOUR M/S | 1/21/2014 | 11 LINE HAUL | $ 1,725.72 | $ 2,104.54 | 18% | $ 378.82 | | $ 1,725.72 | $ 2,104.54 | 378.82 |
| 0777-03024-4 | BRENDAMOUR M/S | 1/21/2014 | 71 FUEL SURCHARGE | $ 413.10 | $ 413.10 | 0% | $ - | | $ 413.10 | $ 413.10 | $ - |

| Account | Name | Date | Description | $ | $ | % | $ | | $ | $ | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03024-4 | BRENDAMOUR M/S | 1/21/2014 | 300 HOURS X LABOR | 2,362.50 | 2,526.74 | 6.50% | 164.24 | | 2,362.50 | 2,526.74 | 164.24 |
| 0777-03024-4 | BRENDAMOUR M/S | 1/21/2014 | 400 OPERATION FEE | 36.57 | 36.57 | 0% | - | | 36.57 | 36.57 | - |
| 0777-03024-6 | COINSTAR | 1/14/2016 | 5 BOOKING COMMISS | 56.10 | 56.10 | 0% | - | | 56.10 | 56.10 | - |
| 0777-03024-6 | COINSTAR | 1/14/2016 | 83 TRANSPORTATION | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-03025-0 | REDBOX | 1/21/2010 | 1 ORIGIN COMMISSI | 105.68 | 105.68 | 0% | - | | 105.68 | 105.68 | - |
| 0777-03025-0 | REDBOX | 1/21/2010 | 5 BOOKING COMMISS | 563.62 | 563.62 | 0% | - | | 563.62 | 563.62 | - |
| 0777-03025-0 | REDBOX | 1/21/2010 | 11 LINE HAUL | 2,589.11 | 3,157.45 | 18% | 568.34 | | 2,589.11 | 3,157.45 | 568.34 |
| 0777-03025-0 | REDBOX | 1/21/2010 | 71 FUEL SURCHARGE | 368.28 | 368.28 | 0% | - | | 368.28 | 368.28 | - |
| 0777-03025-0 | REDBOX | 1/21/2010 | 205 EXTRA STOPS (RE | 750.00 | 802.14 | 6.50% | 52.14 | | 750.00 | 802.14 | 52.14 |
| 0777-03025-0 | REDBOX | 1/21/2010 | 300 HOURS X LABOR | 770.00 | 823.53 | 6.50% | 53.53 | | 770.00 | 823.53 | 53.53 |
| 0777-03025-0 | REDBOX | 1/21/2010 | 400 OPERATION FEE | 55.24 | 55.24 | 0% | - | | 55.24 | 55.24 | - |
| 0777-03025-4 | FREEOSK | 2/20/2014 | 1 ORIGIN COMMISSI | 76.12 | 76.12 | 0% | - | | 76.12 | 76.12 | - |
| 0777-03025-4 | FREEOSK | 2/20/2014 | 5 BOOKING COMMISS | 406.00 | 406.00 | 0% | - | | 406.00 | 406.00 | - |
| 0777-03025-6 | COINSTAR | 2/4/2016 | 5 BOOKING COMMISS | 56.10 | 56.10 | 0% | - | | 56.10 | 56.10 | - |
| 0777-03025-6 | COINSTAR | 2/4/2016 | 83 TRANSPORTATION | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-03026-0 | REDBOX | 1/21/2010 | 1 ORIGIN COMMISSI | 118.49 | 118.49 | 0% | - | | 118.49 | 118.49 | - |
| 0777-03026-0 | REDBOX | 1/21/2010 | 5 BOOKING COMMISS | 631.96 | 631.96 | 0% | - | | 631.96 | 631.96 | - |
| 0777-03026-0 | REDBOX | 1/21/2010 | 11 LINE HAUL | 2,903.06 | 3,540.32 | 18% | 637.26 | | 2,903.06 | 3,540.32 | 637.26 |
| 0777-03026-0 | REDBOX | 1/21/2010 | 71 FUEL SURCHARGE | 450.74 | 450.74 | 0% | - | | 450.74 | 450.74 | - |
| 0777-03026-0 | REDBOX | 1/21/2010 | 205 EXTRA STOPS (RE | 1,275.00 | 1,363.64 | 6.50% | 88.64 | | 1,275.00 | 1,363.64 | 88.64 |
| 0777-03026-0 | REDBOX | 1/21/2010 | 300 HOURS X LABOR | 1,260.00 | 1,347.59 | 6.50% | 87.59 | | 1,260.00 | 1,347.59 | 87.59 |
| 0777-03026-0 | REDBOX | 1/21/2010 | 400 OPERATION FEE | 61.94 | 61.94 | 0% | - | | 61.94 | 61.94 | - |
| 0777-03026-4 | FREEOSK | 2/2/2014 | 290 HOURS VAN AUX. | 5,875.00 | 5,875.00 | 0.00% | - | x | | | |
| 0777-03026-4 | FREEOSK | 2/2/2014 | 300 HOURS X LABOR | 8,347.50 | 8,347.50 | 0.00% | - | x | | | |
| 0777-03026-4 | FREEOSK | 2/2/2014 | 1 ORIGIN COMMISSI | 60.68 | 60.68 | 0% | - | | 60.68 | 60.68 | - |
| 0777-03026-4 | FREEOSK | 2/2/2014 | 5 BOOKING COMMISS | 323.65 | 323.65 | 0% | - | | 323.65 | 323.65 | - |
| 0777-03026-4 | FREEOSK | 2/2/2014 | 11 LINE HAUL | 1,496.88 | 1,825.46 | 18% | 328.58 | | 1,496.88 | 1,825.46 | 328.58 |
| 0777-03026-4 | FREEOSK | 2/2/2014 | 71 FUEL SURCHARGE | 346.80 | 346.80 | 0% | - | | 346.80 | 346.80 | - |
| 0777-03026-4 | FREEOSK | 2/2/2014 | 205 EXTRA STOPS (RE | 1,725.00 | 1,844.92 | 6.50% | 119.92 | | 1,725.00 | 1,844.92 | 119.92 |
| 0777-03026-4 | FREEOSK | 2/2/2014 | 245 OVERTIME LOAD/U | 5,687.50 | 6,082.89 | 6.50% | 395.39 | | 5,687.50 | 6,082.89 | 395.39 |
| 0777-03026-4 | FREEOSK | 2/2/2014 | 300 HOURS X LABOR | 1,680.00 | 1,796.79 | 6.50% | 116.79 | | 1,680.00 | 1,796.79 | 116.79 |
| 0777-03026-4 | FREEOSK | 2/2/2014 | 400 OPERATION FEE | 31.72 | 31.72 | 0% | - | | 31.72 | 31.72 | - |
| 0777-03026-6 | COINSTAR | 2/4/2016 | 5 BOOKING COMMISS | 56.10 | 56.10 | 0% | - | | 56.10 | 56.10 | - |
| 0777-03026-6 | COINSTAR | 2/4/2016 | 83 TRANSPORTATION | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-03027-0 | REDBOX | 1/21/2010 | 1 ORIGIN COMMISSI | 130.72 | 130.72 | 0% | - | | 130.72 | 130.72 | - |
| 0777-03027-0 | REDBOX | 1/21/2010 | 5 BOOKING COMMISS | 697.15 | 697.15 | 0% | - | | 697.15 | 697.15 | - |
| 0777-03027-0 | REDBOX | 1/21/2010 | 11 LINE HAUL | 3,202.55 | 3,905.55 | 18% | 703.00 | | 3,202.55 | 3,905.55 | 703.00 |
| 0777-03027-0 | REDBOX | 1/21/2010 | 71 FUEL SURCHARGE | 497.24 | 497.24 | 0% | - | | 497.24 | 497.24 | - |
| 0777-03027-0 | REDBOX | 1/21/2010 | 205 EXTRA STOPS (RE | 1,275.00 | 1,363.64 | 6.50% | 88.64 | | 1,275.00 | 1,363.64 | 88.64 |
| 0777-03027-0 | REDBOX | 1/21/2010 | 300 HOURS X LABOR | 1,260.00 | 1,347.59 | 6.50% | 87.59 | | 1,260.00 | 1,347.59 | 87.59 |
| 0777-03027-0 | REDBOX | 1/21/2010 | 400 OPERATION FEE | 68.33 | 68.33 | 0% | - | | 68.33 | 68.33 | - |
| 0777-03027-4 | REDBOX | 1/31/2014 | 290 HOURS VAN AUX. | 8,500.00 | 8,500.00 | 0.00% | - | x | | | |
| 0777-03027-4 | REDBOX | 1/31/2014 | 300 HOURS X LABOR | 4,987.50 | 4,987.50 | 0.00% | - | x | | | |
| 0777-03027-4 | REDBOX | 1/31/2014 | 1 ORIGIN COMMISSI | 205.21 | 205.21 | 0% | - | | 205.21 | 205.21 | - |
| 0777-03027-4 | REDBOX | 1/31/2014 | 5 BOOKING COMMISS | 1,094.45 | 1,094.45 | 0% | - | | 1,094.45 | 1,094.45 | - |
| 0777-03027-4 | REDBOX | 1/31/2014 | 11 LINE HAUL | 5,027.64 | 6,131.27 | 18% | 1,103.63 | | 5,027.64 | 6,131.27 | 1,103.63 |
| 0777-03027-4 | REDBOX | 1/31/2014 | 71 FUEL SURCHARGE | 1,331.10 | 1,331.10 | 0% | - | | 1,331.10 | 1,331.10 | - |
| 0777-03027-4 | REDBOX | 1/31/2014 | 205 EXTRA STOPS (RE | 450.00 | 481.28 | 6.50% | 31.28 | | 450.00 | 481.28 | 31.28 |
| 0777-03027-4 | REDBOX | 1/31/2014 | 300 HOURS X LABOR | 490.00 | 524.06 | 6.50% | 34.06 | | 490.00 | 524.06 | 34.06 |
| 0777-03027-4 | REDBOX | 1/31/2014 | 343 METRO SERVICE F | 75.00 | 80.21 | 6.50% | 5.21 | | 75.00 | 80.21 | 5.21 |
| 0777-03027-4 | REDBOX | 1/31/2014 | 400 OPERATION FEE | 107.27 | 107.27 | 0% | - | | 107.27 | 107.27 | - |
| 0777-03027-6 | COINSTAR | 2/4/2016 | 5 BOOKING COMMISS | 56.10 | 56.10 | 0% | - | | 56.10 | 56.10 | - |
| 0777-03027-6 | COINSTAR | 2/4/2016 | 83 TRANSPORTATION | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-03028-0 | REDBOX | 1/21/2010 | 1 ORIGIN COMMISSI | 37.67 | 37.67 | 0% | - | | 37.67 | 37.67 | - |
| 0777-03028-0 | REDBOX | 1/21/2010 | 5 BOOKING COMMISS | 200.93 | 200.93 | 0% | - | | 200.93 | 200.93 | - |
| 0777-03028-0 | REDBOX | 1/21/2010 | 11 LINE HAUL | 929.29 | 1,133.28 | 18% | 203.99 | | 929.29 | 1,133.28 | 203.99 |
| 0777-03028-0 | REDBOX | 1/21/2010 | 71 FUEL SURCHARGE | 170.94 | 170.94 | 0% | - | | 170.94 | 170.94 | - |
| 0777-03028-0 | REDBOX | 1/21/2010 | 400 OPERATION FEE | 19.50 | 19.50 | 0% | - | | 19.50 | 19.50 | - |
| 0777-03028-4 | REDBOX/COINSTAR | 1/31/2014 | 290 HOURS VAN AUX. | 7,700.00 | 7,700.00 | 0.00% | - | x | | | |

| Account | Customer | Date | Description | Amount | | Amount | % | Amount | | | Amount | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03028-4 | REDBOX/COINSTAR | 1/31/2014 | 300 HOURS X LABOR | $ 5,390.00 | $ | 5,390.00 | 0.00% | $ | | | | | |
| 0777-03028-4 | REDBOX/COINSTAR | 1/31/2014 | 1 ORIGIN COMMISSI | $ 148.08 | $ | 148.08 | 0% | $ - | | $ | 148.08 | $ 148.08 | $ - |
| 0777-03028-4 | REDBOX/COINSTAR | 1/31/2014 | 5 BOOKING COMMISS | $ 789.78 | $ | 789.78 | 0% | $ - | | $ | 789.78 | $ 789.78 | $ - |
| 0777-03028-4 | REDBOX/COINSTAR | 1/31/2014 | 11 LINE HAUL | $ 3,628.04 | $ | 4,424.44 | 18% | $ 796.40 | | $ | 3,628.04 | $ 4,424.44 | $ 796.40 |
| 0777-03028-4 | REDBOX/COINSTAR | 1/31/2014 | 71 FUEL SURCHARGE | $ 1,078.65 | $ | 1,078.65 | 0% | $ - | | $ | 1,078.65 | $ 1,078.65 | $ - |
| 0777-03028-4 | REDBOX/COINSTAR | 1/31/2014 | 205 EXTRA STOPS (RE | $ 300.00 | $ | 320.86 | 6.50% | $ 20.86 | | $ | 300.00 | $ 320.86 | $ 20.86 |
| 0777-03028-4 | REDBOX/COINSTAR | 1/31/2014 | 300 HOURS X LABOR | $ 350.00 | $ | 374.33 | 6.50% | $ 24.33 | | $ | 350.00 | $ 374.33 | $ 24.33 |
| 0777-03028-4 | REDBOX/COINSTAR | 1/31/2014 | 343 METRO SERVICE F | $ 75.00 | $ | 80.21 | 6.50% | $ 5.21 | | $ | 75.00 | $ 80.21 | $ 5.21 |
| 0777-03028-4 | REDBOX/COINSTAR | 1/31/2014 | 400 OPERATION FEE | $ 77.41 | $ | 77.41 | 0% | $ - | | $ | 77.41 | $ 77.41 | $ - |
| 0777-03028-6 | COINSTAR | 2/4/2016 | 5 BOOKING COMMISS | $ 56.10 | $ | 56.10 | 0% | $ - | | $ | 56.10 | $ 56.10 | $ - |
| 0777-03028-6 | COINSTAR | 2/4/2016 | 83 TRANSPORTATION | $ (25.00) | $ | (25.00) | 0% | $ - | | $ | (25.00) | $ (25.00) | $ - |
| 0777-03029-0 | REDBOX | 1/21/2010 | 1 ORIGIN COMMISSI | $ 105.66 | $ | 105.66 | 0% | $ - | | $ | 105.66 | $ 105.66 | $ - |
| 0777-03029-0 | REDBOX | 1/21/2010 | 5 BOOKING COMMISS | $ 563.51 | $ | 563.51 | 0% | $ - | | $ | 563.51 | $ 563.51 | $ - |
| 0777-03029-0 | REDBOX | 1/21/2010 | 11 LINE HAUL | $ 2,588.63 | $ | 3,156.87 | 18% | $ 568.24 | | $ | 2,588.63 | $ 3,156.87 | $ 568.24 |
| 0777-03029-0 | REDBOX | 1/21/2010 | 71 FUEL SURCHARGE | $ 390.91 | $ | 390.91 | 0% | $ - | | $ | 390.91 | $ 390.91 | $ - |
| 0777-03029-0 | REDBOX | 1/21/2010 | 205 EXTRA STOPS (RE | $ 975.00 | $ | 1,042.78 | 6.50% | $ 67.78 | | $ | 975.00 | $ 1,042.78 | $ 67.78 |
| 0777-03029-0 | REDBOX | 1/21/2010 | 300 HOURS X LABOR | $ 980.00 | $ | 1,048.13 | 6.50% | $ 68.13 | | $ | 980.00 | $ 1,048.13 | $ 68.13 |
| 0777-03029-0 | REDBOX | 1/21/2010 | 400 OPERATION FEE | $ 55.23 | $ | 55.23 | 0% | $ - | | $ | 55.23 | $ 55.23 | $ - |
| 0777-03029-4 | LENSCRAFTERS | 2/1/2014 | 1 ORIGIN COMMISSI | $ 132.23 | $ | 132.23 | 0% | $ - | | $ | 132.23 | $ 132.23 | $ - |
| 0777-03029-4 | LENSCRAFTERS | 2/1/2014 | 5 BOOKING COMMISS | $ 749.32 | $ | 749.32 | 0% | $ - | | $ | 749.32 | $ 749.32 | $ - |
| 0777-03029-4 | LENSCRAFTERS | 2/1/2014 | 11 LINE HAUL | $ 3,151.57 | $ | 3,843.38 | 18% | $ 691.81 | | $ | 3,151.57 | $ 3,843.38 | $ 691.81 |
| 0777-03029-4 | LENSCRAFTERS | 2/1/2014 | 71 FUEL SURCHARGE | $ 1,290.31 | $ | 1,290.31 | 0% | $ - | | $ | 1,290.31 | $ 1,290.31 | $ - |
| 0777-03029-4 | LENSCRAFTERS | 2/1/2014 | 205 EXTRA STOPS (RE | $ 300.00 | $ | 320.86 | 6.50% | $ 20.86 | | $ | 300.00 | $ 320.86 | $ 20.86 |
| 0777-03029-4 | LENSCRAFTERS | 2/1/2014 | 300 HOURS X LABOR | $ 393.75 | $ | 421.12 | 6.50% | $ 27.37 | | $ | 393.75 | $ 421.12 | $ 27.37 |
| 0777-03029-4 | LENSCRAFTERS | 2/1/2014 | 400 OPERATION FEE | $ 69.12 | $ | 69.12 | 0% | $ - | | $ | 69.12 | $ 69.12 | $ - |
| 0777-03029-6 | COINSTAR | 2/4/2016 | 5 BOOKING COMMISS | $ 56.10 | $ | 56.10 | 0% | $ - | | $ | 56.10 | $ 56.10 | $ - |
| 0777-03029-6 | COINSTAR | 2/4/2016 | 83 TRANSPORTATION | $ (25.00) | $ | (25.00) | 0% | $ - | | $ | (25.00) | $ (25.00) | $ - |
| 0777-03030-0 | REDBOX | 1/21/2010 | 1 ORIGIN COMMISSI | $ 127.14 | $ | 127.14 | 0% | $ - | | $ | 127.14 | $ 127.14 | $ - |
| 0777-03030-0 | REDBOX | 1/21/2010 | 5 BOOKING COMMISS | $ 678.05 | $ | 678.05 | 0% | $ - | | $ | 678.05 | $ 678.05 | $ - |
| 0777-03030-0 | REDBOX | 1/21/2010 | 11 LINE HAUL | $ 3,114.81 | $ | 3,798.55 | 18% | $ 683.74 | | $ | 3,114.81 | $ 3,798.55 | $ 683.74 |
| 0777-03030-0 | REDBOX | 1/21/2010 | 71 FUEL SURCHARGE | $ 467.17 | $ | 467.17 | 0% | $ - | | $ | 467.17 | $ 467.17 | $ - |
| 0777-03030-0 | REDBOX | 1/21/2010 | 205 EXTRA STOPS (RE | $ 975.00 | $ | 1,042.78 | 6.50% | $ 67.78 | | $ | 975.00 | $ 1,042.78 | $ 67.78 |
| 0777-03030-0 | REDBOX | 1/21/2010 | 300 HOURS X LABOR | $ 980.00 | $ | 1,048.13 | 6.50% | $ 68.13 | | $ | 980.00 | $ 1,048.13 | $ 68.13 |
| 0777-03030-0 | REDBOX | 1/21/2010 | 400 OPERATION FEE | $ 66.46 | $ | 66.46 | 0% | $ - | | $ | 66.46 | $ 66.46 | $ - |
| 0777-03030-4 | LENSCRAFTERS | 2/1/2014 | 1 ORIGIN COMMISSI | $ 122.03 | $ | 122.03 | 0% | $ - | | $ | 122.03 | $ 122.03 | $ - |
| 0777-03030-4 | LENSCRAFTERS | 2/1/2014 | 5 BOOKING COMMISS | $ 691.49 | $ | 691.49 | 0% | $ - | | $ | 691.49 | $ 691.49 | $ - |
| 0777-03030-4 | LENSCRAFTERS | 2/1/2014 | 11 LINE HAUL | $ 2,908.31 | $ | 3,546.72 | 18% | $ 638.41 | | $ | 2,908.31 | $ 3,546.72 | $ 638.41 |
| 0777-03030-4 | LENSCRAFTERS | 2/1/2014 | 71 FUEL SURCHARGE | $ 1,190.72 | $ | 1,190.72 | 0% | $ - | | $ | 1,190.72 | $ 1,190.72 | $ - |
| 0777-03030-4 | LENSCRAFTERS | 2/1/2014 | 400 OPERATION FEE | $ 63.79 | $ | 63.79 | 0% | $ - | | $ | 63.79 | $ 63.79 | $ - |
| 0777-03030-6 | REDBOX | 1/9/2016 | 5 BOOKING COMMISS | $ 36.90 | $ | 36.90 | 0% | $ - | | $ | 36.90 | $ 36.90 | $ - |
| 0777-03030-6 | REDBOX | 1/9/2016 | 83 TRANSPORTATION | $ (25.00) | $ | (25.00) | 0% | $ - | | $ | (25.00) | $ (25.00) | $ - |
| 0777-03031-0 | REDBOX | 1/26/2010 | 1 ORIGIN COMMISSI | $ 42.50 | $ | 42.50 | 0% | $ - | | $ | 42.50 | $ 42.50 | $ - |
| 0777-03031-0 | REDBOX | 1/26/2010 | 5 BOOKING COMMISS | $ 28.33 | $ | 28.33 | 0% | $ - | | $ | 28.33 | $ 28.33 | $ - |
| 0777-03031-4 | CORP SAFE | 1/29/2014 | 1 ORIGIN COMMISSI | $ 52.58 | $ | 52.58 | 0% | $ - | | $ | 52.58 | $ 52.58 | $ - |
| 0777-03031-4 | CORP SAFE | 1/29/2014 | 5 BOOKING COMMISS | $ 280.44 | $ | 280.44 | 0% | $ - | | $ | 280.44 | $ 280.44 | $ - |
| 0777-03031-4 | CORP SAFE | 1/29/2014 | 11 LINE HAUL | $ 1,297.06 | $ | 1,581.78 | 18% | $ 284.72 | | $ | 1,297.06 | $ 1,581.78 | $ 284.72 |
| 0777-03031-4 | CORP SAFE | 1/29/2014 | 71 FUEL SURCHARGE | $ 373.83 | $ | 373.83 | 0% | $ - | | $ | 373.83 | $ 373.83 | $ - |
| 0777-03031-4 | CORP SAFE | 1/29/2014 | 300 HOURS X LABOR | $ 1,671.25 | $ | 1,787.43 | 6.50% | $ 116.18 | | $ | 1,671.25 | $ 1,787.43 | $ 116.18 |
| 0777-03031-4 | CORP SAFE | 1/29/2014 | 400 OPERATION FEE | $ 27.49 | $ | 27.49 | 0% | $ - | | $ | 27.49 | $ 27.49 | $ - |
| 0777-03031-6 | COINSTAR | 1/9/2016 | 5 BOOKING COMMISS | $ 57.56 | $ | 57.56 | 0% | $ - | | $ | 57.56 | $ 57.56 | $ - |
| 0777-03031-6 | COINSTAR | 1/9/2016 | 83 TRANSPORTATION | $ (25.00) | $ | (25.00) | 0% | $ - | | $ | (25.00) | $ (25.00) | $ - |
| 0777-03032-0 | REDBOX | 1/31/2010 | 1 ORIGIN COMMISSI | $ 71.86 | $ | 71.86 | 0% | $ - | | $ | 71.86 | $ 71.86 | $ - |
| 0777-03032-0 | REDBOX | 1/31/2010 | 5 BOOKING COMMISS | $ 311.40 | $ | 311.40 | 0% | $ - | | $ | 311.40 | $ 311.40 | $ - |
| 0777-03032-4 | FREEOSK | 2/1/2014 | 290 HOURS VAN AUX. | $ 9,900.00 | $ | 9,900.00 | 0.00% | $ - | x | | | | |
| 0777-03032-4 | FREEOSK | 2/1/2014 | 300 HOURS X LABOR | $ 10,395.00 | $ | 10,395.00 | 0.00% | $ - | x | | | | |
| 0777-03032-4 | FREEOSK | 2/1/2014 | 1 ORIGIN COMMISSI | $ 199.66 | $ | 199.66 | 0% | $ - | | $ | 199.66 | $ 199.66 | $ - |
| 0777-03032-4 | FREEOSK | 2/1/2014 | 5 BOOKING COMMISS | $ 1,064.87 | $ | 1,064.87 | 0% | $ - | | $ | 1,064.87 | $ 1,064.87 | $ - |
| 0777-03032-4 | FREEOSK | 2/1/2014 | 11 LINE HAUL | $ 4,891.73 | $ | 5,965.52 | 18% | $ 1,073.79 | | $ | 4,891.73 | $ 5,965.52 | $ 1,073.79 |
| 0777-03032-4 | FREEOSK | 2/1/2014 | 71 FUEL SURCHARGE | $ 924.12 | $ | 924.12 | 0% | $ - | | $ | 924.12 | $ 924.12 | $ - |

| ID | Name | Date | Item | $ | $ | % | $ | x | $ | $ | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03032-4 | FREEOSK | 2/1/2014 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | 114.71 |
| 0777-03032-4 | FREEOSK | 2/1/2014 | 245 OVERTIME LOAD/U | $ 3,220.00 | $ 3,443.85 | 6.50% | $ 223.85 | | $ 3,220.00 | $ 3,443.85 | 223.85 |
| 0777-03032-4 | FREEOSK | 2/1/2014 | 290 HOURS VAN AUX. | $ 2,250.00 | $ 2,406.42 | 6.50% | $ 156.42 | | $ 2,250.00 | $ 2,406.42 | 156.42 |
| 0777-03032-4 | FREEOSK | 2/1/2014 | 300 HOURS X LABOR | $ 1,610.00 | $ 1,721.93 | 6.50% | $ 111.93 | | $ 1,610.00 | $ 1,721.93 | 111.93 |
| 0777-03032-4 | FREEOSK | 2/1/2014 | 400 OPERATION FEE | $ 104.37 | $ 104.37 | 0% | $ - | | $ 104.37 | $ 104.37 | - |
| 0777-03032-6 | EXPEDITERS INTER. | 1/14/2016 | 1 ORIGIN COMMISSI | $ 14.50 | $ 14.50 | 0% | $ - | | $ 14.50 | $ 14.50 | - |
| 0777-03032-6 | EXPEDITERS INTER. | 1/14/2016 | 5 BOOKING COMMISS | $ 82.16 | $ 82.16 | 0% | $ - | | $ 82.16 | $ 82.16 | - |
| 0777-03032-6 | EXPEDITERS INTER. | 1/14/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03033-0 | USTC | 2/8/2010 | 1 ORIGIN COMMISSI | $ 61.46 | $ 61.46 | 0% | $ - | | $ 61.46 | $ 61.46 | - |
| 0777-03033-0 | USTC | 2/8/2010 | 5 BOOKING COMMISS | $ 348.30 | $ 348.30 | 0% | $ - | | $ 348.30 | $ 348.30 | - |
| 0777-03033-4 | BRENDAMOUR | 2/6/2014 | 1 ORIGIN COMMISSI | $ 14.28 | $ 14.28 | 0% | $ - | | $ 14.28 | $ 14.28 | - |
| 0777-03033-4 | BRENDAMOUR | 2/6/2014 | 5 BOOKING COMMISS | $ 80.92 | $ 80.92 | 0% | $ - | | $ 80.92 | $ 80.92 | - |
| 0777-03033-4 | BRENDAMOUR | 2/6/2014 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | | $ 25.00 | $ 25.00 | - |
| 0777-03033-4 | BRENDAMOUR | 2/6/2014 | 71 FUEL SURCHARGE | $ 6.10 | $ 6.10 | 0% | $ - | | $ 6.10 | $ 6.10 | - |
| 0777-03033-6 | EXPEDITERS INTER. | 1/14/2016 | 1 ORIGIN COMMISSI | $ 14.31 | $ 14.31 | 0% | $ - | | $ 14.31 | $ 14.31 | - |
| 0777-03033-6 | EXPEDITERS INTER. | 1/14/2016 | 5 BOOKING COMMISS | $ 81.11 | $ 81.11 | 0% | $ - | | $ 81.11 | $ 81.11 | - |
| 0777-03033-6 | EXPEDITERS INTER. | 1/14/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03034-0 | REDBOX | 1/28/2010 | 1 ORIGIN COMMISSI | $ 88.68 | $ 88.68 | 0% | $ - | | $ 88.68 | $ 88.68 | - |
| 0777-03034-0 | REDBOX | 1/28/2010 | 5 BOOKING COMMISS | $ 472.98 | $ 472.98 | 0% | $ - | | $ 472.98 | $ 472.98 | - |
| 0777-03034-0 | REDBOX | 1/28/2010 | 11 LINE HAUL | $ 2,172.77 | $ 2,649.72 | 18% | $ 476.95 | | $ 2,172.77 | $ 2,649.72 | 476.95 |
| 0777-03034-0 | REDBOX | 1/28/2010 | 71 FUEL SURCHARGE | $ 336.60 | $ 336.60 | 0% | $ - | | $ 336.60 | $ 336.60 | - |
| 0777-03034-0 | REDBOX | 1/28/2010 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-03034-0 | REDBOX | 1/28/2010 | 300 HOURS X LABOR | $ 1,750.00 | $ 1,871.66 | 6.50% | $ 121.66 | | $ 1,750.00 | $ 1,871.66 | 121.66 |
| 0777-03034-0 | REDBOX | 1/28/2010 | 400 OPERATION FEE | $ 46.36 | $ 46.36 | 0% | $ - | | $ 46.36 | $ 46.36 | - |
| 0777-03034-4 | LENSCRAFTERS | 1/30/2014 | 1 ORIGIN COMMISSI | $ 86.41 | $ 86.41 | 0% | $ - | | $ 86.41 | $ 86.41 | - |
| 0777-03034-4 | LENSCRAFTERS | 1/30/2014 | 5 BOOKING COMMISS | $ 489.64 | $ 489.64 | 0% | $ - | | $ 489.64 | $ 489.64 | - |
| 0777-03034-4 | LENSCRAFTERS | 1/30/2014 | 11 LINE HAUL | $ 2,059.35 | $ 2,511.40 | 18% | $ 452.05 | | $ 2,059.35 | $ 2,511.40 | 452.05 |
| 0777-03034-4 | LENSCRAFTERS | 1/30/2014 | 71 FUEL SURCHARGE | $ 843.14 | $ 843.14 | 0% | $ - | | $ 843.14 | $ 843.14 | - |
| 0777-03034-4 | LENSCRAFTERS | 1/30/2014 | 205 EXTRA STOPS (RE | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-03034-4 | LENSCRAFTERS | 1/30/2014 | 300 HOURS X LABOR | $ 148.75 | $ 159.09 | 6.50% | $ 10.34 | | $ 148.75 | $ 159.09 | 10.34 |
| 0777-03034-4 | LENSCRAFTERS | 1/30/2014 | 400 OPERATION FEE | $ 45.17 | $ 45.17 | 0% | $ - | | $ 45.17 | $ 45.17 | - |
| 0777-03034-6 | EXPEDITERS INTER. | 1/14/2016 | 1 ORIGIN COMMISSI | $ 14.20 | $ 14.20 | 0% | $ - | | $ 14.20 | $ 14.20 | - |
| 0777-03034-6 | EXPEDITERS INTER. | 1/14/2016 | 5 BOOKING COMMISS | $ 80.46 | $ 80.46 | 0% | $ - | | $ 80.46 | $ 80.46 | - |
| 0777-03034-6 | EXPEDITERS INTER. | 1/14/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03035-0 | REDBOX | 1/28/2010 | 1 ORIGIN COMMISSI | $ 203.28 | $ 203.28 | 0% | $ - | | $ 203.28 | $ 203.28 | - |
| 0777-03035-0 | REDBOX | 1/28/2010 | 5 BOOKING COMMISS | $ 1,084.14 | $ 1,084.14 | 0% | $ - | | $ 1,084.14 | $ 1,084.14 | - |
| 0777-03035-0 | REDBOX | 1/28/2010 | 11 LINE HAUL | $ 4,980.25 | $ 6,073.48 | 18% | $ 1,093.23 | | $ 4,980.25 | $ 6,073.48 | 1,093.23 |
| 0777-03035-0 | REDBOX | 1/28/2010 | 71 FUEL SURCHARGE | $ 850.08 | $ 850.08 | 0% | $ - | | $ 850.08 | $ 850.08 | - |
| 0777-03035-0 | REDBOX | 1/28/2010 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | $ 1,875.00 | $ 2,005.35 | 130.35 |
| 0777-03035-0 | REDBOX | 1/28/2010 | 290 HOURS VAN AUX. | $ 1,300.00 | $ 1,390.37 | 6.50% | $ 90.37 | | $ 1,300.00 | $ 1,390.37 | 90.37 |
| 0777-03035-0 | REDBOX | 1/28/2010 | 300 HOURS X LABOR | $ 1,820.00 | $ 1,946.52 | 6.50% | $ 126.52 | | $ 1,820.00 | $ 1,946.52 | 126.52 |
| 0777-03035-0 | REDBOX | 1/28/2010 | 400 OPERATION FEE | $ 106.25 | $ 106.25 | 0% | $ - | | $ 106.25 | $ 106.25 | - |
| 0777-03035-0 | REDBOX | 1/28/2010 | 400 OPERATION FEE | $ 0.01 | $ 0.01 | 0% | $ - | | $ 0.01 | $ 0.01 | - |
| 0777-03035-6 | EXPEDITERS INTER | 1/14/2016 | 1 ORIGIN COMMISSI | $ 13.96 | $ 13.96 | 0% | $ - | | $ 13.96 | $ 13.96 | - |
| 0777-03035-6 | EXPEDITERS INTER | 1/14/2016 | 5 BOOKING COMMISS | $ 79.08 | $ 79.08 | 0% | $ - | | $ 79.08 | $ 79.08 | - |
| 0777-03035-6 | EXPEDITERS INTER | 1/14/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03036-0 | REDBOX | 1/28/2010 | 1 ORIGIN COMMISSI | $ 234.13 | $ 234.13 | 0% | $ - | | $ 234.13 | $ 234.13 | - |
| 0777-03036-0 | REDBOX | 1/28/2010 | 5 BOOKING COMMISS | $ 1,248.69 | $ 1,248.69 | 0% | $ - | | $ 1,248.69 | $ 1,248.69 | - |
| 0777-03036-0 | REDBOX | 1/28/2010 | 11 LINE HAUL | $ 5,736.18 | $ 6,995.34 | 18% | $ 1,259.16 | | $ 5,736.18 | $ 6,995.34 | 1,259.16 |
| 0777-03036-0 | REDBOX | 1/28/2010 | 71 FUEL SURCHARGE | $ 979.11 | $ 979.11 | 0% | $ - | | $ 979.11 | $ 979.11 | - |
| 0777-03036-0 | REDBOX | 1/28/2010 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | 114.71 |
| 0777-03036-0 | REDBOX | 1/28/2010 | 300 HOURS X LABOR | $ 1,610.00 | $ 1,721.93 | 6.50% | $ 111.93 | | $ 1,610.00 | $ 1,721.93 | 111.93 |
| 0777-03036-0 | REDBOX | 1/28/2010 | 400 OPERATION FEE | $ 122.39 | $ 122.39 | 0% | $ - | | $ 122.39 | $ 122.39 | - |
| 0777-03036-4 | RED BOX | 2/4/2014 | 290 HOURS VAN AUX. | $ 9,812.50 | $ 9,812.50 | 0.00% | $ - | x | | | |
| 0777-03036-4 | RED BOX | 2/4/2014 | 300 HOURS X LABOR | $ 10,185.00 | $ 10,185.00 | 0.00% | $ - | x | | | |
| 0777-03036-4 | RED BOX | 2/4/2014 | 1 ORIGIN COMMISSI | $ 287.85 | $ 287.85 | 0% | $ - | | $ 287.85 | $ 287.85 | - |
| 0777-03036-4 | RED BOX | 2/4/2014 | 5 BOOKING COMMISS | $ 1,535.21 | $ 1,535.21 | 0% | $ - | | $ 1,535.21 | $ 1,535.21 | - |
| 0777-03036-4 | RED BOX | 2/4/2014 | 11 LINE HAUL | $ 7,052.38 | $ 8,600.46 | 18% | $ 1,548.08 | | $ 7,052.38 | $ 8,600.46 | 1,548.08 |
| 0777-03036-4 | RED BOX | 2/4/2014 | 71 FUEL SURCHARGE | $ 1,728.39 | $ 1,728.39 | 0% | $ - | | $ 1,728.39 | $ 1,728.39 | - |

| ID | Name | Date | Description | Amount | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03036-4 | RED BOX | 2/4/2014 | 205 EXTRA STOPS (RE | $ 2,625.00 | $ 2,807.49 | 6.50% | $ 182.49 | $ 2,625.00 | $ 2,807.49 | $ 182.49 |
| 0777-03036-4 | RED BOX | 2/4/2014 | 300 HOURS X LABOR | $ 2,520.00 | $ 2,695.19 | 6.50% | $ 175.19 | $ 2,520.00 | $ 2,695.19 | $ 175.19 |
| 0777-03036-4 | RED BOX | 2/4/2014 | 400 OPERATION FEE | $ 150.47 | $ 150.47 | 0% | $ - | $ 150.47 | $ 150.47 | $ - |
| 0777-03036-6 | COINSTAR | 2/12/2016 | 1 ORIGIN COMMISSI | $ 9.23 | $ 9.23 | 0% | $ - | $ 9.23 | $ 9.23 | $ - |
| 0777-03036-6 | COINSTAR | 2/12/2016 | 5 BOOKING COMMISS | $ 52.28 | $ 52.28 | 0% | $ - | $ 52.28 | $ 52.28 | $ - |
| 0777-03036-6 | COINSTAR | 2/12/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-03037-0 | REDBOX | 1/28/2010 | 1 ORIGIN COMMISSI | $ 210.54 | $ 210.54 | 0% | $ - | $ 210.54 | $ 210.54 | $ - |
| 0777-03037-0 | REDBOX | 1/28/2010 | 5 BOOKING COMMISS | $ 1,122.85 | $ 1,122.85 | 0% | $ - | $ 1,122.85 | $ 1,122.85 | $ - |
| 0777-03037-0 | REDBOX | 1/28/2010 | 11 LINE HAUL | $ 5,158.11 | $ 6,290.38 | 18% | $ 1,132.27 | $ 5,158.11 | $ 6,290.38 | $ 1,132.27 |
| 0777-03037-0 | REDBOX | 1/28/2010 | 71 FUEL SURCHARGE | $ 880.44 | $ 880.44 | 0% | $ - | $ 880.44 | $ 880.44 | $ - |
| 0777-03037-0 | REDBOX | 1/28/2010 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | $ 135.56 | $ 1,950.00 | $ 2,085.56 | $ 135.56 |
| 0777-03037-0 | REDBOX | 1/28/2010 | 290 HOURS VAN AUX. | $ 1,300.00 | $ 1,390.37 | 6.50% | $ 90.37 | $ 1,300.00 | $ 1,390.37 | $ 90.37 |
| 0777-03037-0 | REDBOX | 1/28/2010 | 300 HOURS X LABOR | $ 1,890.00 | $ 2,021.39 | 6.50% | $ 131.39 | $ 1,890.00 | $ 2,021.39 | $ 131.39 |
| 0777-03037-0 | REDBOX | 1/28/2010 | 400 OPERATION FEE | $ 110.06 | $ 110.06 | 0% | $ - | $ 110.06 | $ 110.06 | $ - |
| 0777-03037-4 | COINSTAR | 2/4/2014 | 290 HOURS VAN AUX. | $ 4,312.50 | $ 4,312.50 | 0.00% | $ - | x | | |
| 0777-03037-4 | COINSTAR | 2/4/2014 | 300 HOURS X LABOR | $ 5,092.50 | $ 5,092.50 | 0.00% | $ - | x | | |
| 0777-03037-4 | COINSTAR | 2/4/2014 | 1 ORIGIN COMMISSI | $ 68.70 | $ 68.70 | 0% | $ - | $ 68.70 | $ 68.70 | $ - |
| 0777-03037-4 | COINSTAR | 2/4/2014 | 5 BOOKING COMMISS | $ 274.79 | $ 274.79 | 0% | $ - | $ 274.79 | $ 274.79 | $ - |
| 0777-03037-4 | COINSTAR | 2/4/2014 | 11 LINE HAUL | $ 1,751.81 | $ 2,136.35 | 18% | $ 384.54 | $ 1,751.81 | $ 2,136.35 | $ 384.54 |
| 0777-03037-4 | COINSTAR | 2/4/2014 | 71 FUEL SURCHARGE | $ 96.39 | $ 96.39 | 0% | $ - | $ 96.39 | $ 96.39 | $ - |
| 0777-03037-4 | COINSTAR | 2/4/2014 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | $ 750.00 | $ 802.14 | $ 52.14 |
| 0777-03037-4 | COINSTAR | 2/4/2014 | 300 HOURS X LABOR | $ 770.00 | $ 823.53 | 6.50% | $ 53.53 | $ 770.00 | $ 823.53 | $ 53.53 |
| 0777-03037-4 | COINSTAR | 2/4/2014 | 400 OPERATION FEE | $ 35.96 | $ 35.96 | 0% | $ - | $ 35.96 | $ 35.96 | $ - |
| 0777-03037-6 | REDBOX | 2/3/2016 | 5 BOOKING COMMISS | $ 58.20 | $ 58.20 | 0% | $ - | $ 58.20 | $ 58.20 | $ - |
| 0777-03037-6 | REDBOX | 2/3/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-03038-0 | LENSCRAFTERS | 1/28/2010 | 1 ORIGIN COMMISSI | $ 126.61 | $ 126.61 | 0% | $ - | $ 126.61 | $ 126.61 | $ - |
| 0777-03038-0 | LENSCRAFTERS | 1/28/2010 | 5 BOOKING COMMISS | $ 717.44 | $ 717.44 | 0% | $ - | $ 717.44 | $ 717.44 | $ - |
| 0777-03038-0 | LENSCRAFTERS | 1/28/2010 | 11 LINE HAUL | $ 3,017.47 | $ 3,679.84 | 18% | $ 662.37 | $ 3,017.47 | $ 3,679.84 | $ 662.37 |
| 0777-03038-0 | LENSCRAFTERS | 1/28/2010 | 71 FUEL SURCHARGE | $ 750.07 | $ 750.07 | 0% | $ - | $ 750.07 | $ 750.07 | $ - |
| 0777-03038-0 | LENSCRAFTERS | 1/28/2010 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-03038-0 | LENSCRAFTERS | 1/28/2010 | 300 HOURS X LABOR | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | $ 175.00 | $ 187.17 | $ 12.17 |
| 0777-03038-0 | LENSCRAFTERS | 1/28/2010 | 400 OPERATION FEE | $ 66.18 | $ 66.18 | 0% | $ - | $ 66.18 | $ 66.18 | $ - |
| 0777-03038-4 | RED BOX | 2/5/2014 | 290 HOURS VAN AUX. | $ 5,700.00 | $ 5,700.00 | 0.00% | $ - | x | | |
| 0777-03038-4 | RED BOX | 2/5/2014 | 300 HOURS X LABOR | $ 10,027.50 | $ 10,027.50 | 0.00% | $ - | x | | |
| 0777-03038-4 | RED BOX | 2/5/2014 | 1 ORIGIN COMMISSI | $ 440.52 | $ 440.52 | 0% | $ - | $ 440.52 | $ 440.52 | $ - |
| 0777-03038-4 | RED BOX | 2/5/2014 | 5 BOOKING COMMISS | $ 2,349.44 | $ 2,349.44 | 0% | $ - | $ 2,349.44 | $ 2,349.44 | $ - |
| 0777-03038-4 | RED BOX | 2/5/2014 | 11 LINE HAUL | $ 10,792.73 | $ 13,161.87 | 18% | $ 2,369.14 | $ 10,792.73 | $ 13,161.87 | $ 2,369.14 |
| 0777-03038-4 | RED BOX | 2/5/2014 | 71 FUEL SURCHARGE | $ 2,654.04 | $ 2,654.04 | 0% | $ - | $ 2,654.04 | $ 2,654.04 | $ - |
| 0777-03038-4 | RED BOX | 2/5/2014 | 205 EXTRA STOPS (RE | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | $ 2,700.00 | $ 2,887.70 | $ 187.70 |
| 0777-03038-4 | RED BOX | 2/5/2014 | 300 HOURS X LABOR | $ 2,590.00 | $ 2,770.05 | 6.50% | $ 180.05 | $ 2,590.00 | $ 2,770.05 | $ 180.05 |
| 0777-03038-4 | RED BOX | 2/5/2014 | 400 OPERATION FEE | $ 230.28 | $ 230.28 | 0% | $ - | $ 230.28 | $ 230.28 | $ - |
| 0777-03038-6 | OUTERWALL | 1/7/2016 | 290 HOURS VAN AUX. | $ 17,412.50 | $ 17,412.50 | 0.00% | $ - | x | | |
| 0777-03038-6 | OUTERWALL | 1/7/2016 | 300 HOURS X LABOR | $ 25,541.25 | $ 25,541.25 | 0.00% | $ - | x | | |
| 0777-03038-6 | OUTERWALL | 1/7/2016 | 1 ORIGIN COMMISSI | $ 226.89 | $ 226.89 | 0% | $ - | $ 226.89 | $ 226.89 | $ - |
| 0777-03038-6 | OUTERWALL | 1/7/2016 | 5 BOOKING COMMISS | $ 1,210.09 | $ 1,210.09 | 0% | $ - | $ 1,210.09 | $ 1,210.09 | $ - |
| 0777-03038-6 | OUTERWALL | 1/7/2016 | 11 LINE HAUL | $ 5,558.86 | $ 6,779.10 | 18% | $ 1,220.24 | $ 5,558.86 | $ 6,779.10 | $ 1,220.24 |
| 0777-03038-6 | OUTERWALL | 1/7/2016 | 71 FUEL SURCHARGE | $ 538.56 | $ 538.56 | 0% | $ - | $ 538.56 | $ 538.56 | $ - |
| 0777-03038-6 | OUTERWALL | 1/7/2016 | 205 EXTRA STOPS (RE | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-03038-6 | OUTERWALL | 1/7/2016 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-03038-6 | OUTERWALL | 1/7/2016 | 300 HOURS X LABOR | $ 350.00 | $ 374.33 | 6.50% | $ 24.33 | $ 350.00 | $ 374.33 | $ 24.33 |
| 0777-03038-6 | OUTERWALL | 1/7/2016 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-03038-6 | OUTERWALL | 1/7/2016 | 400 OPERATION FEE | $ 118.61 | $ 118.61 | 0% | $ - | $ 118.61 | $ 118.61 | $ - |
| 0777-03039-0 | LENSCRAFTERS | 1/29/2010 | 1 ORIGIN COMMISSI | $ 40.61 | $ 40.61 | 0% | $ - | $ 40.61 | $ 40.61 | $ - |
| 0777-03039-0 | LENSCRAFTERS | 1/29/2010 | 5 BOOKING COMMISS | $ 230.11 | $ 230.11 | 0% | $ - | $ 230.11 | $ 230.11 | $ - |
| 0777-03039-0 | LENSCRAFTERS | 1/29/2010 | 11 LINE HAUL | $ 967.80 | $ 1,180.24 | 18% | $ 212.44 | $ 967.80 | $ 1,180.24 | $ 212.44 |
| 0777-03039-0 | LENSCRAFTERS | 1/29/2010 | 71 FUEL SURCHARGE | $ 240.57 | $ 240.57 | 0% | $ - | $ 240.57 | $ 240.57 | $ - |
| 0777-03039-0 | LENSCRAFTERS | 1/29/2010 | 400 OPERATION FEE | $ 21.23 | $ 21.23 | 0% | $ - | $ 21.23 | $ 21.23 | $ - |
| 0777-03039-4 | RED BOX | 2/5/2014 | 290 HOURS VAN AUX. | $ 6,500.00 | $ 6,500.00 | 0.00% | $ - | x | | |
| 0777-03039-4 | RED BOX | 2/5/2014 | 300 HOURS X LABOR | $ 4,585.00 | $ 4,585.00 | 0.00% | $ - | x | | |

| ID | Customer | Date | Line Item | Amt | Amt2 | % | Amt3 | x | Amt4 | Amt5 | Amt6 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03039-4 | RED BOX | 2/5/2014 | 1 ORIGIN COMMISSI | $ 455.55 | $ 455.55 | 0% | $ - | | $ 455.55 | $ 455.55 | $ - |
| 0777-03039-4 | RED BOX | 2/5/2014 | 5 BOOKING COMMISS | $ 2,429.59 | $ 2,429.59 | 0% | $ - | | $ 2,429.59 | $ 2,429.59 | $ - |
| 0777-03039-4 | RED BOX | 2/5/2014 | 11 LINE HAUL | $ 11,160.92 | $ 13,610.88 | 18% | $ 2,449.96 | | $ 11,160.92 | $ 13,610.88 | $ 2,449.96 |
| 0777-03039-4 | RED BOX | 2/5/2014 | 71 FUEL SURCHARGE | $ 2,933.52 | $ 2,933.52 | 0% | $ - | | $ 2,933.52 | $ 2,933.52 | $ - |
| 0777-03039-4 | RED BOX | 2/5/2014 | 205 EXTRA STOPS (RE | $ 2,325.00 | $ 2,486.63 | 6.50% | $ 161.63 | | $ 2,325.00 | $ 2,486.63 | $ 161.63 |
| 0777-03039-4 | RED BOX | 2/5/2014 | 300 HOURS X LABOR | $ 2,520.00 | $ 2,695.19 | 6.50% | $ 175.19 | | $ 2,520.00 | $ 2,695.19 | $ 175.19 |
| 0777-03039-4 | RED BOX | 2/5/2014 | 400 OPERATION FEE | $ 238.13 | $ 238.13 | 0% | $ - | | $ 238.13 | $ 238.13 | $ - |
| 0777-03039-6 | COINSTAR | 1/15/2016 | 290 HOURS VAN AUX. | $ 20,562.50 | $ 20,562.50 | 0.00% | $ - | x | | | |
| 0777-03039-6 | COINSTAR | 1/15/2016 | 300 HOURS X LABOR | $ 14,393.75 | $ 14,393.75 | 0.00% | $ - | x | | | |
| 0777-03039-6 | COINSTAR | 1/15/2016 | 1 ORIGIN COMMISSI | $ 258.18 | $ 258.18 | 0% | $ - | | $ 258.18 | $ 258.18 | $ - |
| 0777-03039-6 | COINSTAR | 1/15/2016 | 5 BOOKING COMMISS | $ 1,376.94 | $ 1,376.94 | 0% | $ - | | $ 1,376.94 | $ 1,376.94 | $ - |
| 0777-03039-6 | COINSTAR | 1/15/2016 | 11 LINE HAUL | $ 6,325.30 | $ 7,713.78 | 18% | $ 1,388.48 | | $ 6,325.30 | $ 7,713.78 | $ 1,388.48 |
| 0777-03039-6 | COINSTAR | 1/15/2016 | 71 FUEL SURCHARGE | $ 578.60 | $ 578.60 | 0% | $ - | | $ 578.60 | $ 578.60 | $ - |
| 0777-03039-6 | COINSTAR | 1/15/2016 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | $ 135.56 | | $ 1,950.00 | $ 2,085.56 | $ 135.56 |
| 0777-03039-6 | COINSTAR | 1/15/2016 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-03039-6 | COINSTAR | 1/15/2016 | 300 HOURS X LABOR | $ 1,890.00 | $ 2,021.39 | 6.50% | $ 131.39 | | $ 1,890.00 | $ 2,021.39 | $ 131.39 |
| 0777-03039-6 | COINSTAR | 1/15/2016 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-03039-6 | COINSTAR | 1/15/2016 | 400 OPERATION FEE | $ 134.96 | $ 134.96 | 0% | $ - | | $ 134.96 | $ 134.96 | $ - |
| 0777-03040-0 | LENSCRAFTERS | 1/31/2010 | 1 ORIGIN COMMISSI | $ 33.46 | $ 33.46 | 0% | $ - | | $ 33.46 | $ 33.46 | $ - |
| 0777-03040-0 | LENSCRAFTERS | 1/31/2010 | 5 BOOKING COMMISS | $ 189.60 | $ 189.60 | 0% | $ - | | $ 189.60 | $ 189.60 | $ - |
| 0777-03040-0 | LENSCRAFTERS | 1/31/2010 | 11 LINE HAUL | $ 797.45 | $ 972.50 | 18% | $ 175.05 | | $ 797.45 | $ 972.50 | $ 175.05 |
| 0777-03040-0 | LENSCRAFTERS | 1/31/2010 | 71 FUEL SURCHARGE | $ 198.23 | $ 198.23 | 0% | $ - | | $ 198.23 | $ 198.23 | $ - |
| 0777-03040-0 | LENSCRAFTERS | 1/31/2010 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-03040-0 | LENSCRAFTERS | 1/31/2010 | 300 HOURS X LABOR | $ 218.75 | $ 233.96 | 6.50% | $ 15.21 | | $ 218.75 | $ 233.96 | $ 15.21 |
| 0777-03040-0 | LENSCRAFTERS | 1/31/2010 | 400 OPERATION FEE | $ 17.49 | $ 17.49 | 0% | $ - | | $ 17.49 | $ 17.49 | $ - |
| 0777-03040-3 | BRENDAMOUR | 1/25/2023 | 290 HOURS VAN AUX. | $ 157,093.51 | $ 168,014.45 | 6.50% | $ 10,920.94 | x | | | |
| 0777-03040-3 | BRENDAMOUR | 1/25/2023 | 300 HOURS X LABOR | $ 159,427.74 | $ 170,510.95 | 6.50% | $ 11,083.21 | x | | | |
| 0777-03040-3 | BRENDAMOUR | 1/25/2023 | 5 BOOKING COMMISS | $ 548.60 | $ 548.60 | 0% | $ - | | $ 548.60 | $ 548.60 | $ - |
| 0777-03040-3 | BRENDAMOUR | 1/25/2023 | 11 LINE HAUL | $ 2,136.66 | $ 2,605.68 | 18% | $ 469.02 | | $ 2,136.66 | $ 2,605.68 | $ 469.02 |
| 0777-03040-3 | BRENDAMOUR | 1/25/2023 | 71 FUEL SURCHARGE | $ 385.45 | $ 385.45 | 0% | $ - | | $ 385.45 | $ 385.45 | $ - |
| 0777-03040-3 | BRENDAMOUR | 1/25/2023 | 205 EXTRA STOPS (RE | $ 699.02 | $ 747.61 | 6.50% | $ 48.59 | | $ 699.02 | $ 747.61 | $ 48.59 |
| 0777-03040-3 | BRENDAMOUR | 1/25/2023 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | $ 62.48 |
| 0777-03040-3 | BRENDAMOUR | 1/25/2023 | 300 HOURS X LABOR | $ 746.95 | $ 798.88 | 6.50% | $ 51.93 | | $ 746.95 | $ 798.88 | $ 51.93 |
| 0777-03040-3 | BRENDAMOUR | 1/25/2023 | 400 OPERATION FEE | $ 45.99 | $ 45.99 | 0% | $ - | | $ 45.99 | $ 45.99 | $ - |
| 0777-03040-4 | TRANSWORLD | 2/7/2014 | 1 ORIGIN COMMISSI | $ 118.19 | $ 118.19 | 0% | $ - | | $ 118.19 | $ 118.19 | $ - |
| 0777-03040-4 | TRANSWORLD | 2/7/2014 | 5 BOOKING COMMISS | $ 630.37 | $ 630.37 | 0% | $ - | | $ 630.37 | $ 630.37 | $ - |
| 0777-03040-6 | OUTERWALL | 1/10/2016 | 290 HOURS VAN AUX. | $ 19,075.00 | $ 19,075.00 | 0.00% | $ - | x | | | |
| 0777-03040-6 | OUTERWALL | 1/10/2016 | 300 HOURS X LABOR | $ 16,730.00 | $ 16,730.00 | 0.00% | $ - | x | | | |
| 0777-03040-6 | OUTERWALL | 1/10/2016 | 1 ORIGIN COMMISSI | $ 154.26 | $ 154.26 | 0% | $ - | | $ 154.26 | $ 154.26 | $ - |
| 0777-03040-6 | OUTERWALL | 1/10/2016 | 5 BOOKING COMMISS | $ 822.73 | $ 822.73 | 0% | $ - | | $ 822.73 | $ 822.73 | $ - |
| 0777-03040-6 | OUTERWALL | 1/10/2016 | 11 LINE HAUL | $ 3,779.42 | $ 4,609.05 | 18% | $ 829.63 | | $ 3,779.42 | $ 4,609.05 | $ 829.63 |
| 0777-03040-6 | OUTERWALL | 1/10/2016 | 71 FUEL SURCHARGE | $ 396.88 | $ 396.88 | 0% | $ - | | $ 396.88 | $ 396.88 | $ - |
| 0777-03040-6 | OUTERWALL | 1/10/2016 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-03040-6 | OUTERWALL | 1/10/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03040-6 | OUTERWALL | 1/10/2016 | 300 HOURS X LABOR | $ 1,190.00 | $ 1,272.73 | 6.50% | $ 82.73 | | $ 1,190.00 | $ 1,272.73 | $ 82.73 |
| 0777-03040-6 | OUTERWALL | 1/10/2016 | 400 OPERATION FEE | $ 80.64 | $ 80.64 | 0% | $ - | | $ 80.64 | $ 80.64 | $ - |
| 0777-03041-0 | LENSCRAFTERS | 1/31/2010 | 1 ORIGIN COMMISSI | $ 28.18 | $ 28.18 | 0% | $ - | | $ 28.18 | $ 28.18 | $ - |
| 0777-03041-0 | LENSCRAFTERS | 1/31/2010 | 5 BOOKING COMMISS | $ 159.66 | $ 159.66 | 0% | $ - | | $ 159.66 | $ 159.66 | $ - |
| 0777-03041-0 | LENSCRAFTERS | 1/31/2010 | 11 LINE HAUL | $ 671.53 | $ 818.94 | 18% | $ 147.41 | | $ 671.53 | $ 818.94 | $ 147.41 |
| 0777-03041-0 | LENSCRAFTERS | 1/31/2010 | 71 FUEL SURCHARGE | $ 166.93 | $ 166.93 | 0% | $ - | | $ 166.93 | $ 166.93 | $ - |
| 0777-03041-0 | LENSCRAFTERS | 1/31/2010 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-03041-0 | LENSCRAFTERS | 1/31/2010 | 300 HOURS X LABOR | $ 105.00 | $ 112.30 | 6.50% | $ 7.30 | | $ 105.00 | $ 112.30 | $ 7.30 |
| 0777-03041-0 | LENSCRAFTERS | 1/31/2010 | 400 OPERATION FEE | $ 14.73 | $ 14.73 | 0% | $ - | | $ 14.73 | $ 14.73 | $ - |
| 0777-03041-3 | BRENDAMOUR | 1/25/2023 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-03041-3 | BRENDAMOUR | 1/25/2023 | 290 HOURS VAN AUX. | $ 158,260.62 | $ 169,262.70 | 6.50% | $ 11,002.08 | x | | | |
| 0777-03041-3 | BRENDAMOUR | 1/25/2023 | 300 HOURS X LABOR | $ 159,427.74 | $ 170,510.95 | 6.50% | $ 11,083.21 | x | | | |
| 0777-03041-3 | BRENDAMOUR | 1/25/2023 | 5 BOOKING COMMISS | $ 842.32 | $ 842.32 | 0% | $ - | | $ 842.32 | $ 842.32 | $ - |
| 0777-03041-3 | BRENDAMOUR | 1/25/2023 | 11 LINE HAUL | $ 3,280.61 | $ 4,000.74 | 18% | $ 720.13 | | $ 3,280.61 | $ 4,000.74 | $ 720.13 |
| 0777-03041-3 | BRENDAMOUR | 1/25/2023 | 71 FUEL SURCHARGE | $ 620.10 | $ 620.10 | 0% | $ - | | $ 620.10 | $ 620.10 | $ - |

| Account | Customer | Date | Line Item | | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03041-3 | BRENDAMOUR | 1/25/2023 | 205 EXTRA STOPS (RE | $ 1,098.46 | $ 1,174.82 | 6.50% | $ 76.36 | | $ 1,098.46 | $ 1,174.82 | 76.36 |
| 0777-03041-3 | BRENDAMOUR | 1/25/2023 | 290 HOURS VAN AUX. | $ 140.05 | $ 149.79 | 6.50% | $ 9.74 | | $ 140.05 | $ 149.79 | 9.74 |
| 0777-03041-3 | BRENDAMOUR | 1/25/2023 | 300 HOURS X LABOR | $ 1,120.43 | $ 1,198.32 | 6.50% | $ 77.89 | | $ 1,120.43 | $ 1,198.32 | 77.89 |
| 0777-03041-3 | BRENDAMOUR | 1/25/2023 | 400 OPERATION FEE | $ 70.55 | $ 70.55 | 0% | $ - | | $ 70.55 | $ 70.55 | - |
| 0777-03041-4 | FREEOSK | 2/7/2014 | 290 HOURS VAN AUX. | $ 8,550.00 | $ 8,550.00 | 0.00% | $ - | x | | | |
| 0777-03041-4 | FREEOSK | 2/7/2014 | 300 HOURS X LABOR | $ 5,985.00 | $ 5,985.00 | 0.00% | $ - | x | | | |
| 0777-03041-4 | FREEOSK | 2/7/2014 | 1 ORIGIN COMMISSI | $ 156.14 | $ 156.14 | 0% | $ - | | $ 156.14 | $ 156.14 | - |
| 0777-03041-4 | FREEOSK | 2/7/2014 | 5 BOOKING COMMISS | $ 832.73 | $ 832.73 | 0% | $ - | | $ 832.73 | $ 832.73 | - |
| 0777-03041-4 | FREEOSK | 2/7/2014 | 11 LINE HAUL | $ 3,825.37 | $ 4,665.09 | 18% | $ 839.72 | | $ 3,825.37 | $ 4,665.09 | 839.72 |
| 0777-03041-4 | FREEOSK | 2/7/2014 | 71 FUEL SURCHARGE | $ 889.44 | $ 889.44 | 0% | $ - | | $ 889.44 | $ 889.44 | - |
| 0777-03041-4 | FREEOSK | 2/7/2014 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | 114.71 |
| 0777-03041-4 | FREEOSK | 2/7/2014 | 300 HOURS X LABOR | $ 1,610.00 | $ 1,721.93 | 6.50% | $ 111.93 | | $ 1,610.00 | $ 1,721.93 | 111.93 |
| 0777-03041-4 | FREEOSK | 2/7/2014 | 400 OPERATION FEE | $ 81.62 | $ 81.62 | 0% | $ - | | $ 81.62 | $ 81.62 | - |
| 0777-03041-6 | KROGER 746 | 1/15/2016 | 5 BOOKING COMMISS | $ 110.78 | $ 110.78 | 0% | $ - | | $ 110.78 | $ 110.78 | - |
| 0777-03041-6 | KROGER 746 | 1/15/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03042-0 | REDBOX | 1/28/2010 | 1 ORIGIN COMMISSI | $ 212.98 | $ 212.98 | 0% | $ - | | $ 212.98 | $ 212.98 | - |
| 0777-03042-0 | REDBOX | 1/28/2010 | 5 BOOKING COMMISS | $ 1,135.90 | $ 1,135.90 | 0% | $ - | | $ 1,135.90 | $ 1,135.90 | - |
| 0777-03042-0 | REDBOX | 1/28/2010 | 11 LINE HAUL | $ 5,218.05 | $ 6,363.48 | 18% | $ 1,145.43 | | $ 5,218.05 | $ 6,363.48 | 1,145.43 |
| 0777-03042-0 | REDBOX | 1/28/2010 | 71 FUEL SURCHARGE | $ 890.67 | $ 890.67 | 0% | $ - | | $ 890.67 | $ 890.67 | - |
| 0777-03042-0 | REDBOX | 1/28/2010 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | $ 1,875.00 | $ 2,005.35 | 130.35 |
| 0777-03042-0 | REDBOX | 1/28/2010 | 290 HOURS VAN AUX. | $ 1,300.00 | $ 1,390.37 | 6.50% | $ 90.37 | | $ 1,300.00 | $ 1,390.37 | 90.37 |
| 0777-03042-0 | REDBOX | 1/28/2010 | 300 HOURS X LABOR | $ 1,820.00 | $ 1,946.52 | 6.50% | $ 126.52 | | $ 1,820.00 | $ 1,946.52 | 126.52 |
| 0777-03042-0 | REDBOX | 1/28/2010 | 400 OPERATION FEE | $ 111.33 | $ 111.33 | 0% | $ - | | $ 111.33 | $ 111.33 | - |
| 0777-03042-3 | BRENDAMOUR | 1/25/2023 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-03042-3 | BRENDAMOUR | 1/25/2023 | 290 HOURS VAN AUX. | $ 135,711.98 | $ 145,146.50 | 6.50% | $ 9,434.52 | x | | | |
| 0777-03042-3 | BRENDAMOUR | 1/25/2023 | 300 HOURS X LABOR | $ 136,879.10 | $ 146,394.76 | 6.50% | $ 9,515.66 | x | | | |
| 0777-03042-3 | BRENDAMOUR | 1/25/2023 | 5 BOOKING COMMISS | $ 1,297.38 | $ 1,297.38 | 0% | $ - | | $ 1,297.38 | $ 1,297.38 | - |
| 0777-03042-3 | BRENDAMOUR | 1/25/2023 | 11 LINE HAUL | $ 5,018.82 | $ 6,120.51 | 18% | $ 1,101.69 | | $ 5,018.82 | $ 6,120.51 | 1,101.69 |
| 0777-03042-3 | BRENDAMOUR | 1/25/2023 | 71 FUEL SURCHARGE | $ 1,034.80 | $ 1,034.80 | 0% | $ - | | $ 1,034.80 | $ 1,034.80 | - |
| 0777-03042-3 | BRENDAMOUR | 1/25/2023 | 205 EXTRA STOPS (RE | $ 599.16 | $ 640.81 | 6.50% | $ 41.65 | | $ 599.16 | $ 640.81 | 41.65 |
| 0777-03042-3 | BRENDAMOUR | 1/25/2023 | 300 HOURS X LABOR | $ 653.58 | $ 699.02 | 6.50% | $ 45.44 | | $ 653.58 | $ 699.02 | 45.44 |
| 0777-03042-3 | BRENDAMOUR | 1/25/2023 | 343 METRO SERVICE F | $ 149.79 | $ 160.20 | 6.50% | $ 10.41 | | $ 149.79 | $ 160.20 | 10.41 |
| 0777-03042-3 | BRENDAMOUR | 1/25/2023 | 400 OPERATION FEE | $ 108.89 | $ 108.89 | 0% | $ - | | $ 108.89 | $ 108.89 | - |
| 0777-03042-4 | FREEOSK | 2/9/2014 | 290 HOURS VAN AUX. | $ 9,875.00 | $ 9,875.00 | 0.00% | $ - | x | | | |
| 0777-03042-4 | FREEOSK | 2/9/2014 | 300 HOURS X LABOR | $ 8,137.50 | $ 8,137.50 | 0.00% | $ - | x | | | |
| 0777-03042-4 | FREEOSK | 2/9/2014 | 300 HOURS X LABOR | $ 3,850.00 | $ 3,850.00 | 0.00% | $ - | x | | | |
| 0777-03042-4 | FREEOSK | 2/9/2014 | 1 ORIGIN COMMISSI | $ 167.66 | $ 167.66 | 0% | $ - | | $ 167.66 | $ 167.66 | - |
| 0777-03042-4 | FREEOSK | 2/9/2014 | 5 BOOKING COMMISS | $ 894.18 | $ 894.18 | 0% | $ - | | $ 894.18 | $ 894.18 | - |
| 0777-03042-4 | FREEOSK | 2/9/2014 | 11 LINE HAUL | $ 4,107.65 | $ 5,009.33 | 18% | $ 901.68 | | $ 4,107.65 | $ 5,009.33 | 901.68 |
| 0777-03042-4 | FREEOSK | 2/9/2014 | 71 FUEL SURCHARGE | $ 827.73 | $ 827.73 | 0% | $ - | | $ 827.73 | $ 827.73 | - |
| 0777-03042-4 | FREEOSK | 2/9/2014 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | 114.71 |
| 0777-03042-4 | FREEOSK | 2/9/2014 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-03042-4 | FREEOSK | 2/9/2014 | 400 OPERATION FEE | $ 87.64 | $ 87.64 | 0% | $ - | | $ 87.64 | $ 87.64 | - |
| 0777-03042-6 | OUTERWALL | 1/11/2016 | 290 HOURS VAN AUX. | $ 7,162.50 | $ 7,162.50 | 0.00% | $ - | x | | | |
| 0777-03042-6 | OUTERWALL | 1/11/2016 | 300 HOURS X LABOR | $ 5,013.75 | $ 5,013.75 | 0.00% | $ - | x | | | |
| 0777-03042-6 | OUTERWALL | 1/11/2016 | 1 ORIGIN COMMISSI | $ 53.22 | $ 53.22 | 0% | $ - | | $ 53.22 | $ 53.22 | - |
| 0777-03042-6 | OUTERWALL | 1/11/2016 | 5 BOOKING COMMISS | $ 35.48 | $ 35.48 | 0% | $ - | | $ 35.48 | $ 35.48 | - |
| 0777-03042-6 | OUTERWALL | 1/11/2016 | 11 LINE HAUL | $ 1,596.64 | $ 1,947.12 | 18% | $ 350.48 | | $ 1,596.64 | $ 1,947.12 | 350.48 |
| 0777-03042-6 | OUTERWALL | 1/11/2016 | 71 FUEL SURCHARGE | $ 76.80 | $ 76.80 | 0% | $ - | | $ 76.80 | $ 76.80 | - |
| 0777-03042-6 | OUTERWALL | 1/11/2016 | 205 EXTRA STOPS (RE | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-03042-6 | OUTERWALL | 1/11/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03042-6 | OUTERWALL | 1/11/2016 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-03042-6 | OUTERWALL | 1/11/2016 | 300 HOURS X LABOR | $ 560.00 | $ 598.93 | 6.50% | $ 38.93 | | $ 560.00 | $ 598.93 | 38.93 |
| 0777-03042-6 | OUTERWALL | 1/11/2016 | 400 OPERATION FEE | $ 27.82 | $ 27.82 | 0% | $ - | | $ 27.82 | $ 27.82 | - |
| 0777-03043-0 | REDBOX | 1/28/2010 | 1 ORIGIN COMMISSI | $ 220.16 | $ 220.16 | 0% | $ - | | $ 220.16 | $ 220.16 | - |
| 0777-03043-0 | REDBOX | 1/28/2010 | 5 BOOKING COMMISS | $ 1,174.20 | $ 1,174.20 | 0% | $ - | | $ 1,174.20 | $ 1,174.20 | - |
| 0777-03043-0 | REDBOX | 1/28/2010 | 11 LINE HAUL | $ 5,393.97 | $ 6,578.01 | 18% | $ 1,184.04 | | $ 5,393.97 | $ 6,578.01 | 1,184.04 |
| 0777-03043-0 | REDBOX | 1/28/2010 | 71 FUEL SURCHARGE | $ 920.70 | $ 920.70 | 0% | $ - | | $ 920.70 | $ 920.70 | - |
| 0777-03043-0 | REDBOX | 1/28/2010 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ 1,725.00 | $ 1,844.92 | 119.92 |

| ID | Customer | Date | Description | Amount | | % | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03043-0 | REDBOX | 1/28/2010 | 290 HOURS VAN AUX. | $ 850.00 | $ 909.09 | 6.50% | $ 59.09 | | $ 850.00 | $ 909.09 | $ 59.09 |
| 0777-03043-0 | REDBOX | 1/28/2010 | 300 HOURS X LABOR | $ 1,680.00 | $ 1,796.79 | 6.50% | $ 116.79 | | $ 1,680.00 | $ 1,796.79 | $ 116.79 |
| 0777-03043-0 | REDBOX | 1/28/2010 | 400 OPERATION FEE | $ 115.09 | $ 115.09 | 0% | $ - | | $ 115.09 | $ 115.09 | $ - |
| 0777-03043-3 | BRENDAMOUR | 1/24/2023 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-03043-3 | BRENDAMOUR | 1/24/2023 | 290 HOURS VAN AUX. | $ 158,494.05 | $ 169,512.35 | 6.50% | $ 11,018.30 | x | | | |
| 0777-03043-3 | BRENDAMOUR | 1/24/2023 | 300 HOURS X LABOR | $ 160,128.01 | $ 171,259.90 | 6.50% | $ 11,131.89 | x | | | |
| 0777-03043-3 | BRENDAMOUR | 1/24/2023 | 5 BOOKING COMMISS | $ 873.48 | $ 873.48 | 0% | $ - | | $ 873.48 | $ 873.48 | $ - |
| 0777-03043-3 | BRENDAMOUR | 1/24/2023 | 11 LINE HAUL | $ 3,401.99 | $ 4,148.77 | 18% | $ 746.78 | | $ 3,401.99 | $ 4,148.77 | $ 746.78 |
| 0777-03043-3 | BRENDAMOUR | 1/24/2023 | 71 FUEL SURCHARGE | $ 620.75 | $ 620.75 | 0% | $ - | | $ 620.75 | $ 620.75 | $ - |
| 0777-03043-3 | BRENDAMOUR | 1/24/2023 | 205 EXTRA STOPS (RE | $ 699.02 | $ 747.61 | 6.50% | $ 48.59 | | $ 699.02 | $ 747.61 | $ 48.59 |
| 0777-03043-3 | BRENDAMOUR | 1/24/2023 | 290 HOURS VAN AUX. | $ 93.37 | $ 99.86 | 6.50% | $ 6.49 | | $ 93.37 | $ 99.86 | $ 6.49 |
| 0777-03043-3 | BRENDAMOUR | 1/24/2023 | 300 HOURS X LABOR | $ 1,167.11 | $ 1,248.25 | 6.50% | $ 81.14 | | $ 1,167.11 | $ 1,248.25 | $ 81.14 |
| 0777-03043-3 | BRENDAMOUR | 1/24/2023 | 343 METRO SERVICE F | $ 174.75 | $ 186.90 | 6.50% | $ 12.15 | | $ 174.75 | $ 186.90 | $ 12.15 |
| 0777-03043-3 | BRENDAMOUR | 1/24/2023 | 400 OPERATION FEE | $ 73.20 | $ 73.20 | 0% | $ - | | $ 73.20 | $ 73.20 | $ - |
| 0777-03043-6 | FREEOSK | 2/11/2014 | 5 BOOKING COMMISS | $ 121.81 | $ 121.81 | 0% | $ - | | $ 121.81 | $ 121.81 | $ - |
| 0777-03043-6 | ECOATM HQ | 6/9/2016 | 5 BOOKING COMMISS | $ 150.00 | $ 150.00 | 0% | $ - | | $ 150.00 | $ 150.00 | $ - |
| 0777-03043-6 | ECOATM HQ | 6/9/2016 | 83 TRANSPORTATION | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-03044-0 | REDBOX | 1/28/2010 | 1 ORIGIN COMMISSI | $ 227.97 | $ 227.97 | 0% | $ - | | $ 227.97 | $ 227.97 | $ - |
| 0777-03044-0 | REDBOX | 1/28/2010 | 5 BOOKING COMMISS | $ 1,215.86 | $ 1,215.86 | 0% | $ - | | $ 1,215.86 | $ 1,215.86 | $ - |
| 0777-03044-0 | REDBOX | 1/28/2010 | 11 LINE HAUL | $ 5,585.38 | $ 6,811.44 | 18% | $ 1,226.06 | | $ 5,585.38 | $ 6,811.44 | $ 1,226.06 |
| 0777-03044-0 | REDBOX | 1/28/2010 | 71 FUEL SURCHARGE | $ 953.37 | $ 953.37 | 0% | $ - | | $ 953.37 | $ 953.37 | $ - |
| 0777-03044-0 | REDBOX | 1/28/2010 | 205 EXTRA STOPS (RE | $ 2,250.00 | $ 2,406.42 | 6.50% | $ 156.42 | | $ 2,250.00 | $ 2,406.42 | $ 156.42 |
| 0777-03044-0 | REDBOX | 1/28/2010 | 290 HOURS VAN AUX. | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-03044-0 | REDBOX | 1/28/2010 | 300 HOURS X LABOR | $ 2,170.00 | $ 2,320.86 | 6.50% | $ 150.86 | | $ 2,170.00 | $ 2,320.86 | $ 150.86 |
| 0777-03044-0 | REDBOX | 1/28/2010 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-03044-0 | REDBOX | 1/28/2010 | 400 OPERATION FEE | $ 119.17 | $ 119.17 | 0% | $ - | | $ 119.17 | $ 119.17 | $ - |
| 0777-03044-3 | BRENDAMOUR | 1/25/2023 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-03044-3 | BRENDAMOUR | 1/25/2023 | 290 HOURS VAN AUX. | $ 149,623.98 | $ 160,025.65 | 6.50% | $ 10,401.67 | x | | | |
| 0777-03044-3 | BRENDAMOUR | 1/25/2023 | 300 HOURS X LABOR | $ 151,024.52 | $ 161,523.55 | 6.50% | $ 10,499.03 | x | | | |
| 0777-03044-3 | BRENDAMOUR | 1/25/2023 | 5 BOOKING COMMISS | $ 729.88 | $ 729.88 | 0% | $ - | | $ 729.88 | $ 729.88 | $ - |
| 0777-03044-3 | BRENDAMOUR | 1/25/2023 | 11 LINE HAUL | $ 2,842.70 | $ 3,466.71 | 18% | $ 624.01 | | $ 2,842.70 | $ 3,466.71 | $ 624.01 |
| 0777-03044-3 | BRENDAMOUR | 1/25/2023 | 71 FUEL SURCHARGE | $ 518.70 | $ 518.70 | 0% | $ - | | $ 518.70 | $ 518.70 | $ - |
| 0777-03044-3 | BRENDAMOUR | 1/25/2023 | 205 EXTRA STOPS (RE | $ 699.02 | $ 747.61 | 6.50% | $ 48.59 | | $ 699.02 | $ 747.61 | $ 48.59 |
| 0777-03044-3 | BRENDAMOUR | 1/25/2023 | 290 HOURS VAN AUX. | $ 140.05 | $ 149.79 | 6.50% | $ 9.74 | | $ 140.05 | $ 149.79 | $ 9.74 |
| 0777-03044-3 | BRENDAMOUR | 1/25/2023 | 300 HOURS X LABOR | $ 746.95 | $ 798.88 | 6.50% | $ 51.93 | | $ 746.95 | $ 798.88 | $ 51.93 |
| 0777-03044-3 | BRENDAMOUR | 1/25/2023 | 343 METRO SERVICE F | $ 34.95 | $ 37.38 | 6.50% | $ 2.43 | | $ 34.95 | $ 37.38 | $ 2.43 |
| 0777-03044-3 | BRENDAMOUR | 1/25/2023 | 400 OPERATION FEE | $ 61.17 | $ 61.17 | 0% | $ - | | $ 61.17 | $ 61.17 | $ - |
| 0777-03044-4 | REDBOX | 2/10/2014 | 290 HOURS VAN AUX. | $ 8,125.00 | $ 8,125.00 | 0.00% | $ - | x | | | |
| 0777-03044-4 | REDBOX | 2/10/2014 | 300 HOURS X LABOR | $ 5,687.50 | $ 5,687.50 | 0.00% | $ - | x | | | |
| 0777-03044-4 | REDBOX | 2/10/2014 | 1 ORIGIN COMMISSI | $ 141.52 | $ 141.52 | 0% | $ - | | $ 141.52 | $ 141.52 | $ - |
| 0777-03044-4 | REDBOX | 2/10/2014 | 5 BOOKING COMMISS | $ 754.79 | $ 754.79 | 0% | $ - | | $ 754.79 | $ 754.79 | $ - |
| 0777-03044-4 | REDBOX | 2/10/2014 | 11 LINE HAUL | $ 3,467.33 | $ 4,228.45 | 18% | $ 761.12 | | $ 3,467.33 | $ 4,228.45 | $ 761.12 |
| 0777-03044-4 | REDBOX | 2/10/2014 | 71 FUEL SURCHARGE | $ 726.10 | $ 726.10 | 0% | $ - | | $ 726.10 | $ 726.10 | $ - |
| 0777-03044-4 | REDBOX | 2/10/2014 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | $ 67.78 |
| 0777-03044-4 | REDBOX | 2/10/2014 | 300 HOURS X LABOR | $ 980.00 | $ 1,048.13 | 6.50% | $ 68.13 | | $ 980.00 | $ 1,048.13 | $ 68.13 |
| 0777-03044-4 | REDBOX | 2/10/2014 | 400 OPERATION FEE | $ 73.98 | $ 73.98 | 0% | $ - | | $ 73.98 | $ 73.98 | $ - |
| 0777-03045-0 | REDBOX | 1/28/2010 | 1 ORIGIN COMMISSI | $ 212.35 | $ 212.35 | 0% | $ - | | $ 212.35 | $ 212.35 | $ - |
| 0777-03045-0 | REDBOX | 1/28/2010 | 5 BOOKING COMMISS | $ 1,132.54 | $ 1,132.54 | 0% | $ - | | $ 1,132.54 | $ 1,132.54 | $ - |
| 0777-03045-0 | REDBOX | 1/28/2010 | 11 LINE HAUL | $ 5,202.59 | $ 6,344.62 | 18% | $ 1,142.03 | | $ 5,202.59 | $ 6,344.62 | $ 1,142.03 |
| 0777-03045-0 | REDBOX | 1/28/2010 | 71 FUEL SURCHARGE | $ 888.03 | $ 888.03 | 0% | $ - | | $ 888.03 | $ 888.03 | $ - |
| 0777-03045-0 | REDBOX | 1/28/2010 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | $ 88.64 |
| 0777-03045-0 | REDBOX | 1/28/2010 | 290 HOURS VAN AUX. | $ 700.00 | $ 748.66 | 6.50% | $ 48.66 | | $ 700.00 | $ 748.66 | $ 48.66 |
| 0777-03045-0 | REDBOX | 1/28/2010 | 300 HOURS X LABOR | $ 1,260.00 | $ 1,347.59 | 6.50% | $ 87.59 | | $ 1,260.00 | $ 1,347.59 | $ 87.59 |
| 0777-03045-0 | REDBOX | 1/28/2010 | 400 OPERATION FEE | $ 111.00 | $ 111.00 | 0% | $ - | | $ 111.00 | $ 111.00 | $ - |
| 0777-03045-3 | BRENDAMOUR | 1/30/2023 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-03045-3 | BRENDAMOUR | 1/30/2023 | 290 HOURS VAN AUX. | $ 157,560.35 | $ 168,513.74 | 6.50% | $ 10,953.39 | x | | | |
| 0777-03045-3 | BRENDAMOUR | 1/30/2023 | 300 HOURS X LABOR | $ 159,194.31 | $ 170,261.29 | 6.50% | $ 11,066.98 | x | | | |
| 0777-03045-3 | BRENDAMOUR | 1/30/2023 | 300 HOURS X LABOR | $ 3,781.45 | $ 4,044.33 | 6.50% | $ 262.88 | x | | | |
| 0777-03045-3 | BRENDAMOUR | 1/30/2023 | 5 BOOKING COMMISS | $ 1,650.43 | $ 1,650.43 | 0% | $ - | | $ 1,650.43 | $ 1,650.43 | $ - |

| ID | Name | Date | Description | | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03045-3 | BRENDAMOUR | 1/30/2023 | 11 LINE HAUL | $ 6,384.57 | $ 7,786.06 | 18% | $ 1,401.49 | | $ 6,384.57 | $ 7,786.06 | 1,401.49 |
| 0777-03045-3 | BRENDAMOUR | 1/30/2023 | 71 FUEL SURCHARGE | $ 1,159.60 | $ 1,159.60 | 0% | $ - | | $ 1,159.60 | $ 1,159.60 | - |
| 0777-03045-3 | BRENDAMOUR | 1/30/2023 | 205 EXTRA STOPS (RE | $ 2,596.36 | $ 2,776.86 | 6.50% | $ 180.50 | | $ 2,596.36 | $ 2,776.86 | 180.50 |
| 0777-03045-3 | BRENDAMOUR | 1/30/2023 | 343 METRO SERVICE F | $ 99.86 | $ 106.80 | 6.50% | $ 6.94 | | $ 99.86 | $ 106.80 | 6.94 |
| 0777-03045-3 | BRENDAMOUR | 1/30/2023 | 400 OPERATION FEE | $ 138.35 | $ 138.35 | 0% | $ - | | $ 138.35 | $ 138.35 | - |
| 0777-03045-4 | FREEOSK | 2/9/2014 | 290 HOURS VAN AUX. | $ 5,687.50 | $ 5,687.50 | 0.00% | $ - | x | | | |
| 0777-03045-4 | FREEOSK | 2/9/2014 | 300 HOURS X LABOR | $ 7,437.50 | $ 7,437.50 | 0.00% | $ - | x | | | |
| 0777-03045-4 | FREEOSK | 2/9/2014 | 1 ORIGIN COMMISSI | $ 43.04 | $ 43.04 | 0% | $ - | | $ 43.04 | $ 43.04 | - |
| 0777-03045-4 | FREEOSK | 2/9/2014 | 5 BOOKING COMMISS | $ 57.39 | $ 57.39 | 0% | $ - | | $ 57.39 | $ 57.39 | - |
| 0777-03045-4 | FREEOSK | 2/9/2014 | 11 LINE HAUL | $ 1,233.89 | $ 1,504.74 | 18% | $ 270.85 | | $ 1,233.89 | $ 1,504.74 | 270.85 |
| 0777-03045-4 | FREEOSK | 2/9/2014 | 71 FUEL SURCHARGE | $ 509.49 | $ 509.49 | 0% | $ - | | $ 509.49 | $ 509.49 | - |
| 0777-03045-4 | FREEOSK | 2/9/2014 | 400 OPERATION FEE | $ 22.50 | $ 22.50 | 0% | $ - | | $ 22.50 | $ 22.50 | - |
| 0777-03045-6 | COINSTAR | 1/15/2016 | 5 BOOKING COMMISS | $ 107.69 | $ 107.69 | 0% | $ - | | $ 107.69 | $ 107.69 | - |
| 0777-03046-0 | REDBOX | 1/28/2010 | 1 ORIGIN COMMISSI | $ 144.27 | $ 144.27 | 0% | $ - | | $ 144.27 | $ 144.27 | - |
| 0777-03046-0 | REDBOX | 1/28/2010 | 5 BOOKING COMMISS | $ 769.43 | $ 769.43 | 0% | $ - | | $ 769.43 | $ 769.43 | - |
| 0777-03046-0 | REDBOX | 1/28/2010 | 11 LINE HAUL | $ 3,534.56 | $ 4,310.44 | 18% | $ 775.88 | | $ 3,534.56 | $ 4,310.44 | 775.88 |
| 0777-03046-0 | REDBOX | 1/28/2010 | 71 FUEL SURCHARGE | $ 523.38 | $ 523.38 | 0% | $ - | | $ 523.38 | $ 523.38 | - |
| 0777-03046-0 | REDBOX | 1/28/2010 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-03046-0 | REDBOX | 1/28/2010 | 300 HOURS X LABOR | $ 1,400.00 | $ 1,497.33 | 6.50% | $ 97.33 | | $ 1,400.00 | $ 1,497.33 | 97.33 |
| 0777-03046-0 | REDBOX | 1/28/2010 | 400 OPERATION FEE | $ 75.41 | $ 75.41 | 0% | $ - | | $ 75.41 | $ 75.41 | - |
| 0777-03046-3 | BRENDAMOUR | 1/30/2023 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-03046-3 | BRENDAMOUR | 1/30/2023 | 290 HOURS VAN AUX. | $ 152,541.76 | $ 163,146.27 | 6.50% | $ 10,604.51 | x | | | |
| 0777-03046-3 | BRENDAMOUR | 1/30/2023 | 300 HOURS X LABOR | $ 154,642.56 | $ 165,393.11 | 6.50% | $ 10,750.55 | x | | | |
| 0777-03046-3 | BRENDAMOUR | 1/30/2023 | 5 BOOKING COMMISS | $ 1,560.69 | $ 1,560.69 | 0% | $ - | | $ 1,560.69 | $ 1,560.69 | - |
| 0777-03046-3 | BRENDAMOUR | 1/30/2023 | 11 LINE HAUL | $ 6,037.42 | $ 7,362.71 | 18% | $ 1,325.29 | | $ 6,037.42 | $ 7,362.71 | 1,325.29 |
| 0777-03046-3 | BRENDAMOUR | 1/30/2023 | 71 FUEL SURCHARGE | $ 1,096.55 | $ 1,096.55 | 0% | $ - | | $ 1,096.55 | $ 1,096.55 | - |
| 0777-03046-3 | BRENDAMOUR | 1/30/2023 | 205 EXTRA STOPS (RE | $ 2,596.36 | $ 2,776.86 | 6.50% | $ 180.50 | | $ 2,596.36 | $ 2,776.86 | 180.50 |
| 0777-03046-3 | BRENDAMOUR | 1/30/2023 | 300 HOURS X LABOR | $ 2,520.97 | $ 2,696.22 | 6.50% | $ 175.25 | | $ 2,520.97 | $ 2,696.22 | 175.25 |
| 0777-03046-3 | BRENDAMOUR | 1/30/2023 | 343 METRO SERVICE F | $ 99.86 | $ 106.80 | 6.50% | $ 6.94 | | $ 99.86 | $ 106.80 | 6.94 |
| 0777-03046-3 | BRENDAMOUR | 1/30/2023 | 400 OPERATION FEE | $ 130.83 | $ 130.83 | 0% | $ - | | $ 130.83 | $ 130.83 | - |
| 0777-03046-4 | INVISTA | 2/15/2014 | 1 ORIGIN COMMISSI | $ 35.68 | $ 35.68 | 0% | $ - | | $ 35.68 | $ 35.68 | - |
| 0777-03046-4 | INVISTA | 2/15/2014 | 5 BOOKING COMMISS | $ 202.16 | $ 202.16 | 0% | $ - | | $ 202.16 | $ 202.16 | - |
| 0777-03046-4 | INVISTA | 2/15/2014 | 11 LINE HAUL | $ 850.26 | $ 1,036.90 | 18% | $ 186.64 | | $ 850.26 | $ 1,036.90 | 186.64 |
| 0777-03046-4 | INVISTA | 2/15/2014 | 71 FUEL SURCHARGE | $ 75.45 | $ 75.45 | 0% | $ - | | $ 75.45 | $ 75.45 | - |
| 0777-03046-4 | INVISTA | 2/15/2014 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-03046-4 | INVISTA | 2/15/2014 | 400 OPERATION FEE | $ 18.70 | $ 18.70 | 0% | $ - | | $ 18.70 | $ 18.70 | - |
| 0777-03046-6 | COINSTAR | 1/15/2016 | 5 BOOKING COMMISS | $ 85.05 | $ 85.05 | 0% | $ - | | $ 85.05 | $ 85.05 | - |
| 0777-03046-6 | COINSTAR | 1/15/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03047-0 | REDBOX | 1/28/2010 | 1 ORIGIN COMMISSI | $ 146.26 | $ 146.26 | 0% | $ - | | $ 146.26 | $ 146.26 | - |
| 0777-03047-0 | REDBOX | 1/28/2010 | 5 BOOKING COMMISS | $ 780.05 | $ 780.05 | 0% | $ - | | $ 780.05 | $ 780.05 | - |
| 0777-03047-0 | REDBOX | 1/28/2010 | 11 LINE HAUL | $ 3,583.35 | $ 4,369.94 | 18% | $ 786.59 | | $ 3,583.35 | $ 4,369.94 | 786.59 |
| 0777-03047-0 | REDBOX | 1/28/2010 | 71 FUEL SURCHARGE | $ 497.64 | $ 497.64 | 0% | $ - | | $ 497.64 | $ 497.64 | - |
| 0777-03047-0 | REDBOX | 1/28/2010 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-03047-0 | REDBOX | 1/28/2010 | 290 HOURS VAN AUX. | $ 700.00 | $ 748.66 | 6.50% | $ 48.66 | | $ 700.00 | $ 748.66 | 48.66 |
| 0777-03047-0 | REDBOX | 1/28/2010 | 300 HOURS X LABOR | $ 1,400.00 | $ 1,497.33 | 6.50% | $ 97.33 | | $ 1,400.00 | $ 1,497.33 | 97.33 |
| 0777-03047-0 | REDBOX | 1/28/2010 | 400 OPERATION FEE | $ 76.46 | $ 76.46 | 0% | $ - | | $ 76.46 | $ 76.46 | - |
| 0777-03047-3 | BRENDAMOUR | 1/30/2023 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-03047-3 | BRENDAMOUR | 1/30/2023 | 290 HOURS VAN AUX. | $ 148,036.71 | $ 158,328.03 | 6.50% | $ 10,291.32 | x | | | |
| 0777-03047-3 | BRENDAMOUR | 1/30/2023 | 300 HOURS X LABOR | $ 149,670.67 | $ 160,075.58 | 6.50% | $ 10,404.91 | x | | | |
| 0777-03047-3 | BRENDAMOUR | 1/30/2023 | 300 HOURS X LABOR | $ 3,641.39 | $ 3,894.53 | 6.50% | $ 253.14 | x | | | |
| 0777-03047-3 | BRENDAMOUR | 1/30/2023 | 5 BOOKING COMMISS | $ 2,206.44 | $ 2,206.44 | 0% | $ - | | $ 2,206.44 | $ 2,206.44 | - |
| 0777-03047-3 | BRENDAMOUR | 1/30/2023 | 11 LINE HAUL | $ 8,535.42 | $ 10,409.05 | 18% | $ 1,873.63 | | $ 8,535.42 | $ 10,409.05 | 1,873.63 |
| 0777-03047-3 | BRENDAMOUR | 1/30/2023 | 71 FUEL SURCHARGE | $ 1,550.25 | $ 1,550.25 | 0% | $ - | | $ 1,550.25 | $ 1,550.25 | - |
| 0777-03047-3 | BRENDAMOUR | 1/30/2023 | 205 EXTRA STOPS (RE | $ 2,496.50 | $ 2,670.05 | 6.50% | $ 173.55 | | $ 2,496.50 | $ 2,670.05 | 173.55 |
| 0777-03047-3 | BRENDAMOUR | 1/30/2023 | 343 METRO SERVICE F | $ 99.86 | $ 106.80 | 6.50% | $ 6.94 | | $ 99.86 | $ 106.80 | 6.94 |
| 0777-03047-3 | BRENDAMOUR | 1/30/2023 | 400 OPERATION FEE | $ 184.96 | $ 184.96 | 0% | $ - | | $ 184.96 | $ 184.96 | - |
| 0777-03047-4 | REDBOX | 2/11/2014 | 1 ORIGIN COMMISSI | $ 139.35 | $ 139.35 | 0% | $ - | | $ 139.35 | $ 139.35 | - |
| 0777-03047-4 | REDBOX | 2/11/2014 | 5 BOOKING COMMISS | $ 743.19 | $ 743.19 | 0% | $ - | | $ 743.19 | $ 743.19 | - |
| 0777-03047-4 | REDBOX | 2/11/2014 | 11 LINE HAUL | $ 3,414.02 | $ 4,163.44 | 18% | $ 749.42 | | $ 3,414.02 | $ 4,163.44 | 749.42 |

| ID | Company | Date | Description | Amount | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03047-4 | REDBOX | 2/11/2014 | 71 FUEL SURCHARGE | $ 640.24 | $ 640.24 | 0% | $ - | | $ 640.24 | $ 640.24 | $ - |
| 0777-03047-4 | REDBOX | 2/11/2014 | 205 EXTRA STOPS (RE | $ 375.00 | $ 401.07 | 6.50% | $ 26.07 | | $ 375.00 | $ 401.07 | 26.07 |
| 0777-03047-4 | REDBOX | 2/11/2014 | 290 HOURS VAN AUX. | $ 2,775.00 | $ 2,967.91 | 6.50% | $ 192.91 | | $ 2,775.00 | $ 2,967.91 | 192.91 |
| 0777-03047-4 | REDBOX | 2/11/2014 | 300 HOURS X LABOR | $ 1,942.50 | $ 2,077.54 | 6.50% | $ 135.04 | | $ 1,942.50 | $ 2,077.54 | 135.04 |
| 0777-03047-4 | REDBOX | 2/11/2014 | 300 HOURS X LABOR | $ 420.00 | $ 449.20 | 6.50% | $ 29.20 | | $ 420.00 | $ 449.20 | 29.20 |
| 0777-03047-4 | REDBOX | 2/11/2014 | 400 OPERATION FEE | $ 72.84 | $ 72.84 | 0% | $ - | | $ 72.84 | $ 72.84 | - |
| 0777-03047-6 | OUTERWALL | 1/16/2016 | 290 HOURS VAN AUX. | $ 17,925.00 | $ 17,925.00 | 0.00% | $ - | x | | | |
| 0777-03047-6 | OUTERWALL | 1/16/2016 | 300 HOURS X LABOR | $ 12,547.50 | $ 12,547.50 | 0.00% | $ - | x | | | |
| 0777-03047-6 | OUTERWALL | 1/16/2016 | 1 ORIGIN COMMISSI | $ 252.63 | $ 252.63 | 0% | $ - | | $ 252.63 | $ 252.63 | - |
| 0777-03047-6 | OUTERWALL | 1/16/2016 | 5 BOOKING COMMISS | $ 1,347.34 | $ 1,347.34 | 0% | $ - | | $ 1,347.34 | $ 1,347.34 | - |
| 0777-03047-6 | OUTERWALL | 1/16/2016 | 11 LINE HAUL | $ 6,189.34 | $ 7,547.98 | 18% | $ 1,358.64 | | $ 6,189.34 | $ 7,547.98 | 1,358.64 |
| 0777-03047-6 | OUTERWALL | 1/16/2016 | 71 FUEL SURCHARGE | $ 579.20 | $ 579.20 | 0% | $ - | | $ 579.20 | $ 579.20 | - |
| 0777-03047-6 | OUTERWALL | 1/16/2016 | 205 EXTRA STOPS (RE | $ 375.00 | $ 401.07 | 6.50% | $ 26.07 | | $ 375.00 | $ 401.07 | 26.07 |
| 0777-03047-6 | OUTERWALL | 1/16/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03047-6 | OUTERWALL | 1/16/2016 | 300 HOURS X LABOR | $ 420.00 | $ 449.20 | 6.50% | $ 29.20 | | $ 420.00 | $ 449.20 | 29.20 |
| 0777-03047-6 | OUTERWALL | 1/16/2016 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-03047-6 | OUTERWALL | 1/16/2016 | 400 OPERATION FEE | $ 132.06 | $ 132.06 | 0% | $ - | | $ 132.06 | $ 132.06 | - |
| 0777-03048-0 | REDBOX | 1/28/2010 | 1 ORIGIN COMMISSI | $ 157.46 | $ 157.46 | 0% | $ - | | $ 157.46 | $ 157.46 | - |
| 0777-03048-0 | REDBOX | 1/28/2010 | 5 BOOKING COMMISS | $ 839.78 | $ 839.78 | 0% | $ - | | $ 839.78 | $ 839.78 | - |
| 0777-03048-0 | REDBOX | 1/28/2010 | 11 LINE HAUL | $ 3,857.75 | $ 4,704.57 | 18% | $ 846.82 | | $ 3,857.75 | $ 4,704.57 | 846.82 |
| 0777-03048-0 | REDBOX | 1/28/2010 | 71 FUEL SURCHARGE | $ 599.61 | $ 599.61 | 0% | $ - | | $ 599.61 | $ 599.61 | - |
| 0777-03048-0 | REDBOX | 1/28/2010 | 120 APPLIANCE SERVI | $ 192.50 | $ 192.50 | 0% | $ - | | $ 192.50 | $ 192.50 | - |
| 0777-03048-0 | REDBOX | 1/28/2010 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03048-0 | REDBOX | 1/28/2010 | 300 HOURS X LABOR | $ 910.00 | $ 973.26 | 6.50% | $ 63.26 | | $ 910.00 | $ 973.26 | 63.26 |
| 0777-03048-0 | REDBOX | 1/28/2010 | 400 OPERATION FEE | $ 82.31 | $ 82.31 | 0% | $ - | | $ 82.31 | $ 82.31 | - |
| 0777-03048-3 | BRENDAMOUR | 1/24/2023 | 285 DETENTION | $ 2,696.22 | $ 2,883.66 | 6.50% | $ 187.44 | x | | | |
| 0777-03048-3 | BRENDAMOUR | 1/24/2023 | 290 HOURS VAN AUX. | $ 142,621.30 | $ 152,536.15 | 6.50% | $ 9,914.85 | x | | | |
| 0777-03048-3 | BRENDAMOUR | 1/24/2023 | 300 HOURS X LABOR | $ 144,021.84 | $ 154,034.05 | 6.50% | $ 10,012.21 | x | | | |
| 0777-03048-3 | BRENDAMOUR | 1/24/2023 | 5 BOOKING COMMISS | $ 3,126.02 | $ 3,126.02 | 0% | $ - | | $ 3,126.02 | $ 3,126.02 | - |
| 0777-03048-3 | BRENDAMOUR | 1/24/2023 | 11 LINE HAUL | $ 12,092.75 | $ 14,747.26 | 18% | $ 2,654.51 | | $ 12,092.75 | $ 14,747.26 | 2,654.51 |
| 0777-03048-3 | BRENDAMOUR | 1/24/2023 | 71 FUEL SURCHARGE | $ 2,196.35 | $ 2,196.35 | 0% | $ - | | $ 2,196.35 | $ 2,196.35 | - |
| 0777-03048-3 | BRENDAMOUR | 1/24/2023 | 205 EXTRA STOPS (RE | $ 2,596.36 | $ 2,776.86 | 6.50% | $ 180.50 | | $ 2,596.36 | $ 2,776.86 | 180.50 |
| 0777-03048-3 | BRENDAMOUR | 1/24/2023 | 300 HOURS X LABOR | $ 2,520.97 | $ 2,696.22 | 6.50% | $ 175.25 | | $ 2,520.97 | $ 2,696.22 | 175.25 |
| 0777-03048-3 | BRENDAMOUR | 1/24/2023 | 343 METRO SERVICE F | $ 99.86 | $ 106.80 | 6.50% | $ 6.94 | | $ 99.86 | $ 106.80 | 6.94 |
| 0777-03048-3 | BRENDAMOUR | 1/24/2023 | 400 OPERATION FEE | $ 262.04 | $ 262.04 | 0% | $ - | | $ 262.04 | $ 262.04 | - |
| 0777-03048-4 | RED BOX | 2/11/2014 | 1 ORIGIN COMMISSI | $ 96.89 | $ 96.89 | 0% | $ - | | $ 96.89 | $ 96.89 | - |
| 0777-03048-4 | RED BOX | 2/11/2014 | 5 BOOKING COMMISS | $ 549.04 | $ 549.04 | 0% | $ - | | $ 549.04 | $ 549.04 | - |
| 0777-03048-4 | RED BOX | 2/11/2014 | 11 LINE HAUL | $ 2,309.18 | $ 2,816.07 | 18% | $ 506.89 | | $ 2,309.18 | $ 2,816.07 | 506.89 |
| 0777-03048-4 | RED BOX | 2/11/2014 | 71 FUEL SURCHARGE | $ 399.03 | $ 399.03 | 0% | $ - | | $ 399.03 | $ 399.03 | - |
| 0777-03048-4 | RED BOX | 2/11/2014 | 205 EXTRA STOPS (RE | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-03048-4 | RED BOX | 2/11/2014 | 300 HOURS X LABOR | $ 472.50 | $ 505.35 | 6.50% | $ 32.85 | | $ 472.50 | $ 505.35 | 32.85 |
| 0777-03048-4 | RED BOX | 2/11/2014 | 300 HOURS X LABOR | $ 210.00 | $ 224.60 | 6.50% | $ 14.60 | | $ 210.00 | $ 224.60 | 14.60 |
| 0777-03048-4 | RED BOX | 2/11/2014 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-03048-4 | RED BOX | 2/11/2014 | 400 OPERATION FEE | $ 50.70 | $ 50.70 | 0% | $ - | | $ 50.70 | $ 50.70 | - |
| 0777-03048-6 | COINSTAR | 2/3/2016 | 290 HOURS VAN AUX. | $ 20,475.00 | $ 20,475.00 | 0.00% | $ - | x | | | |
| 0777-03048-6 | COINSTAR | 2/3/2016 | 300 HOURS X LABOR | $ 14,332.50 | $ 14,332.50 | 0.00% | $ - | x | | | |
| 0777-03048-6 | COINSTAR | 2/3/2016 | 1 ORIGIN COMMISSI | $ 240.24 | $ 240.24 | 0% | $ - | | $ 240.24 | $ 240.24 | - |
| 0777-03048-6 | COINSTAR | 2/3/2016 | 5 BOOKING COMMISS | $ 1,281.27 | $ 1,281.27 | 0% | $ - | | $ 1,281.27 | $ 1,281.27 | - |
| 0777-03048-6 | COINSTAR | 2/3/2016 | 11 LINE HAUL | $ 5,885.84 | $ 7,177.85 | 18% | $ 1,292.01 | | $ 5,885.84 | $ 7,177.85 | 1,292.01 |
| 0777-03048-6 | COINSTAR | 2/3/2016 | 71 FUEL SURCHARGE | $ 538.40 | $ 538.40 | 0% | $ - | | $ 538.40 | $ 538.40 | - |
| 0777-03048-6 | COINSTAR | 2/3/2016 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | | $ 1,800.00 | $ 1,925.13 | 125.13 |
| 0777-03048-6 | COINSTAR | 2/3/2016 | 300 HOURS X LABOR | $ 1,750.00 | $ 1,871.66 | 6.50% | $ 121.66 | | $ 1,750.00 | $ 1,871.66 | 121.66 |
| 0777-03048-6 | COINSTAR | 2/3/2016 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-03048-6 | COINSTAR | 2/3/2016 | 400 OPERATION FEE | $ 125.58 | $ 125.58 | 0% | $ - | | $ 125.58 | $ 125.58 | - |
| 0777-03049-0 | REDBOX | 2/9/2010 | 1 ORIGIN COMMISSI | $ 105.45 | $ 105.45 | 0% | $ - | | $ 105.45 | $ 105.45 | - |
| 0777-03049-0 | REDBOX | 2/9/2010 | 5 BOOKING COMMISS | $ 246.05 | $ 246.05 | 0% | $ - | | $ 246.05 | $ 246.05 | - |
| 0777-03049-3 | BRENDAMOUR | 1/24/2023 | 285 DETENTION | $ 2,696.22 | $ 2,883.66 | 6.50% | $ 187.44 | x | | | |
| 0777-03049-3 | BRENDAMOUR | 1/24/2023 | 290 HOURS VAN AUX. | $ 151,608.07 | $ 162,147.67 | 6.50% | $ 10,539.60 | x | | | |
| 0777-03049-3 | BRENDAMOUR | 1/24/2023 | 300 HOURS X LABOR | $ 153,242.03 | $ 163,895.22 | 6.50% | $ 10,653.19 | x | | | |

| Invoice # | Customer | Date | Description | Amount | Amount | % | Commission | X | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03049-3 | BRENDAMOUR | 1/24/2023 | 5 BOOKING COMMISS | $ 1,813.26 | $ 1,813.26 | 0% | $ - | | $ 1,813.26 | $ 1,813.26 | $ - |
| 0777-03049-3 | BRENDAMOUR | 1/24/2023 | 11 LINE HAUL | $ 7,014.44 | $ 8,554.20 | 18% | $ 1,539.76 | | $ 7,014.44 | $ 8,554.20 | 1,539.76 |
| 0777-03049-3 | BRENDAMOUR | 1/24/2023 | 71 FUEL SURCHARGE | $ 1,274.00 | $ 1,274.00 | 0% | $ - | | $ 1,274.00 | $ 1,274.00 | - |
| 0777-03049-3 | BRENDAMOUR | 1/24/2023 | 205 EXTRA STOPS (RE | $ 2,496.50 | $ 2,670.05 | 6.50% | $ 173.55 | | $ 2,496.50 | $ 2,670.05 | 173.55 |
| 0777-03049-3 | BRENDAMOUR | 1/24/2023 | 300 HOURS X LABOR | $ 2,334.23 | $ 2,496.50 | 6.50% | $ 162.27 | | $ 2,334.23 | $ 2,496.50 | 162.27 |
| 0777-03049-3 | BRENDAMOUR | 1/24/2023 | 343 METRO SERVICE F | $ 99.86 | $ 106.80 | 6.50% | $ 6.94 | | $ 99.86 | $ 106.80 | 6.94 |
| 0777-03049-3 | BRENDAMOUR | 1/24/2023 | 400 OPERATION FEE | $ 152.00 | $ 152.00 | 0% | $ - | | $ 152.00 | $ 152.00 | - |
| 0777-03049-4 | REDBOX | 3/1/2014 | 1 ORIGIN COMMISSI | $ 9.23 | $ 9.23 | 0% | $ - | | $ 9.23 | $ 9.23 | - |
| 0777-03049-4 | REDBOX | 3/1/2014 | 5 BOOKING COMMISS | $ 52.28 | $ 52.28 | 0% | $ - | | $ 52.28 | $ 52.28 | - |
| 0777-03049-4 | REDBOX | 3/1/2014 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | | $ 25.00 | $ 25.00 | - |
| 0777-03049-4 | REDBOX | 3/1/2014 | 71 FUEL SURCHARGE | $ 3.59 | $ 3.59 | 0% | $ - | | $ 3.59 | $ 3.59 | - |
| 0777-03049-6 | OUTERWALL | 1/17/2016 | 290 HOURS VAN AUX. | $ 20,825.00 | $ 20,825.00 | 0.00% | $ - | x | | | |
| 0777-03049-6 | OUTERWALL | 1/17/2016 | 300 HOURS X LABOR | $ 14,577.50 | $ 14,577.50 | 0.00% | $ - | x | | | |
| 0777-03049-6 | OUTERWALL | 1/17/2016 | 1 ORIGIN COMMISSI | $ 83.93 | $ 83.93 | 0% | $ - | | $ 83.93 | $ 83.93 | - |
| 0777-03049-6 | OUTERWALL | 1/17/2016 | 5 BOOKING COMMISS | $ 447.62 | $ 447.62 | 0% | $ - | | $ 447.62 | $ 447.62 | - |
| 0777-03049-6 | OUTERWALL | 1/17/2016 | 11 LINE HAUL | $ 2,070.25 | $ 2,524.70 | 18% | $ 454.45 | | $ 2,070.25 | $ 2,524.70 | 454.45 |
| 0777-03049-6 | OUTERWALL | 1/17/2016 | 71 FUEL SURCHARGE | $ 163.40 | $ 163.40 | 0% | $ - | | $ 163.40 | $ 163.40 | - |
| 0777-03049-6 | OUTERWALL | 1/17/2016 | 205 EXTRA STOPS (RE | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-03049-6 | OUTERWALL | 1/17/2016 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-03049-6 | OUTERWALL | 1/17/2016 | 300 HOURS X LABOR | $ 350.00 | $ 374.33 | 6.50% | $ 24.33 | | $ 350.00 | $ 374.33 | 24.33 |
| 0777-03049-6 | OUTERWALL | 1/17/2016 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-03049-6 | OUTERWALL | 1/17/2016 | 400 OPERATION FEE | $ 43.87 | $ 43.87 | 0% | $ - | | $ 43.87 | $ 43.87 | - |
| 0777-03050-0 | REDBOX | 2/10/2010 | 1 ORIGIN COMMISSI | $ 90.95 | $ 90.95 | 0% | $ - | | $ 90.95 | $ 90.95 | - |
| 0777-03050-0 | REDBOX | 2/10/2010 | 5 BOOKING COMMISS | $ 485.07 | $ 485.07 | 0% | $ - | | $ 485.07 | $ 485.07 | - |
| 0777-03050-3 | BRENDAMOUR | 2/9/2023 | 290 HOURS VAN AUX. | $ 88,000.38 | $ 94,118.05 | 6.50% | $ 6,117.67 | x | | | |
| 0777-03050-3 | BRENDAMOUR | 2/9/2023 | 300 HOURS X LABOR | $ 90,568.03 | $ 96,864.20 | 6.50% | $ 6,296.17 | x | | | |
| 0777-03050-3 | BRENDAMOUR | 2/9/2023 | 300 HOURS X LABOR | $ 3,174.55 | $ 3,395.24 | 6.50% | $ 220.69 | x | | | |
| 0777-03050-3 | BRENDAMOUR | 2/9/2023 | 5 BOOKING COMMISS | $ 2,242.52 | $ 2,242.52 | 0% | $ - | | $ 2,242.52 | $ 2,242.52 | - |
| 0777-03050-3 | BRENDAMOUR | 2/9/2023 | 11 LINE HAUL | $ 8,675.00 | $ 10,579.27 | 18% | $ 1,904.27 | | $ 8,675.00 | $ 10,579.27 | 1,904.27 |
| 0777-03050-3 | BRENDAMOUR | 2/9/2023 | 71 FUEL SURCHARGE | $ 1,575.60 | $ 1,575.60 | 0% | $ - | | $ 1,575.60 | $ 1,575.60 | - |
| 0777-03050-3 | BRENDAMOUR | 2/9/2023 | 205 EXTRA STOPS (RE | $ 2,296.78 | $ 2,456.45 | 6.50% | $ 159.67 | | $ 2,296.78 | $ 2,456.45 | 159.67 |
| 0777-03050-3 | BRENDAMOUR | 2/9/2023 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | 62.48 |
| 0777-03050-3 | BRENDAMOUR | 2/9/2023 | 343 METRO SERVICE F | $ 99.86 | $ 106.80 | 6.50% | $ 6.94 | | $ 99.86 | $ 106.80 | 6.94 |
| 0777-03050-3 | BRENDAMOUR | 2/9/2023 | 400 OPERATION FEE | $ 187.98 | $ 187.98 | 0% | $ - | | $ 187.98 | $ 187.98 | - |
| 0777-03050-4 | REDBOX | 2/13/2014 | 1 ORIGIN COMMISSI | $ 21.76 | $ 21.76 | 0% | $ - | | $ 21.76 | $ 21.76 | - |
| 0777-03050-4 | REDBOX | 2/13/2014 | 5 BOOKING COMMISS | $ 123.32 | $ 123.32 | 0% | $ - | | $ 123.32 | $ 123.32 | - |
| 0777-03050-4 | REDBOX | 2/13/2014 | 12 G-11 COMMISSION | $ 29.40 | $ 29.40 | 0% | $ - | | $ 29.40 | $ 29.40 | - |
| 0777-03050-4 | REDBOX | 2/13/2014 | 71 FUEL SURCHARGE | $ 4.68 | $ 4.68 | 0% | $ - | | $ 4.68 | $ 4.68 | - |
| 0777-03050-6 | D&K | 2/4/2016 | 1 ORIGIN COMMISSI | $ 4.47 | $ 4.47 | 0% | $ - | | $ 4.47 | $ 4.47 | - |
| 0777-03050-6 | D&K | 2/4/2016 | 5 BOOKING COMMISS | $ 29.79 | $ 29.79 | 0% | $ - | | $ 29.79 | $ 29.79 | - |
| 0777-03050-6 | D&K | 2/4/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03051-0 | REDBOX | 2/10/2010 | 1 ORIGIN COMMISSI | $ 103.30 | $ 103.30 | 0% | $ - | | $ 103.30 | $ 103.30 | - |
| 0777-03051-0 | REDBOX | 2/10/2010 | 5 BOOKING COMMISS | $ 241.03 | $ 241.03 | 0% | $ - | | $ 241.03 | $ 241.03 | - |
| 0777-03051-3 | BRENDAMOUR | 2/1/2023 | 285 DETENTION | $ 2,696.22 | $ 2,883.66 | 6.50% | $ 187.44 | x | | | |
| 0777-03051-3 | BRENDAMOUR | 2/1/2023 | 290 HOURS VAN AUX. | $ 138,373.09 | $ 147,992.51 | 6.50% | $ 9,619.51 | x | | | |
| 0777-03051-3 | BRENDAMOUR | 2/1/2023 | 300 HOURS X LABOR | $ 139,773.54 | $ 149,490.42 | 6.50% | $ 9,716.88 | x | | | |
| 0777-03051-3 | BRENDAMOUR | 2/1/2023 | 5 BOOKING COMMISS | $ 1,487.61 | $ 1,487.61 | 0% | $ - | | $ 1,487.61 | $ 1,487.61 | - |
| 0777-03051-3 | BRENDAMOUR | 2/1/2023 | 11 LINE HAUL | $ 5,754.70 | $ 7,017.93 | 18% | $ 1,263.23 | | $ 5,754.70 | $ 7,017.93 | 1,263.23 |
| 0777-03051-3 | BRENDAMOUR | 2/1/2023 | 71 FUEL SURCHARGE | $ 1,045.20 | $ 1,045.20 | 0% | $ - | | $ 1,045.20 | $ 1,045.20 | - |
| 0777-03051-3 | BRENDAMOUR | 2/1/2023 | 205 EXTRA STOPS (RE | $ 1,597.76 | $ 1,708.83 | 6.50% | $ 111.07 | | $ 1,597.76 | $ 1,708.83 | 111.07 |
| 0777-03051-3 | BRENDAMOUR | 2/1/2023 | 300 HOURS X LABOR | $ 2,380.91 | $ 2,546.43 | 6.50% | $ 165.52 | | $ 2,380.91 | $ 2,546.43 | 165.52 |
| 0777-03051-3 | BRENDAMOUR | 2/1/2023 | 343 METRO SERVICE F | $ 99.86 | $ 106.80 | 6.50% | $ 6.94 | | $ 99.86 | $ 106.80 | 6.94 |
| 0777-03051-3 | BRENDAMOUR | 2/1/2023 | 400 OPERATION FEE | $ 124.70 | $ 124.70 | 0% | $ - | | $ 124.70 | $ 124.70 | - |
| 0777-03051-6 | D&K | 2/4/2016 | 1 ORIGIN COMMISSI | $ 4.47 | $ 4.47 | 0% | $ - | | $ 4.47 | $ 4.47 | - |
| 0777-03051-6 | D&K | 2/4/2016 | 5 BOOKING COMMISS | $ 29.79 | $ 29.79 | 0% | $ - | | $ 29.79 | $ 29.79 | - |
| 0777-03051-6 | D&K | 2/4/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03052-0 | REDBOX | 2/9/2010 | 1 ORIGIN COMMISSI | $ 57.53 | $ 57.53 | 0% | $ - | | $ 57.53 | $ 57.53 | - |
| 0777-03052-0 | REDBOX | 2/9/2010 | 5 BOOKING COMMISS | $ 306.81 | $ 306.81 | 0% | $ - | | $ 306.81 | $ 306.81 | - |
| 0777-03052-0 | REDBOX | 2/9/2010 | 11 LINE HAUL | $ 1,418.98 | $ 1,730.46 | 18% | $ 311.48 | | $ 1,418.98 | $ 1,730.46 | 311.48 |

| Ref | Customer | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03052-0 | REDBOX | | 71 FUEL SURCHARGE | 240.57 | 240.57 | 0% | - | | 240.57 | 240.57 | - |
| 0777-03052-0 | REDBOX | 2/9/2010 | 205 EXTRA STOPS (RE | 1,350.00 | 1,443.85 | 6.50% | 93.85 | | 1,350.00 | 1,443.85 | 93.85 |
| 0777-03052-0 | REDBOX | 2/9/2010 | 290 HOURS VAN AUX. | 950.00 | 1,016.04 | 6.50% | 66.04 | | 950.00 | 1,016.04 | 66.04 |
| 0777-03052-0 | REDBOX | 2/9/2010 | 300 HOURS X LABOR | 1,330.00 | 1,422.46 | 6.50% | 92.46 | | 1,330.00 | 1,422.46 | 92.46 |
| 0777-03052-0 | REDBOX | 2/9/2010 | 400 OPERATION FEE | 30.07 | 30.07 | 0% | - | | 30.07 | 30.07 | - |
| 0777-03052-3 | LENSCRAFTERS | 1/31/2023 | 1 ORIGIN COMMISSI | 540.86 | 540.86 | 0% | - | | 540.86 | 540.86 | - |
| 0777-03052-3 | LENSCRAFTERS | 1/31/2023 | 5 BOOKING COMMISS | 2,704.30 | 2,704.30 | 0% | - | | 2,704.30 | 2,704.30 | - |
| 0777-03052-3 | LENSCRAFTERS | 1/31/2023 | 145 RECEIPT ATTACHE | 3,500.00 | 3,500.00 | 0% | - | | 3,500.00 | 3,500.00 | - |
| 0777-03052-4 | REDBOX | 2/17/2014 | 1 ORIGIN COMMISSI | 76.66 | 76.66 | 0% | - | | 76.66 | 76.66 | - |
| 0777-03052-4 | REDBOX | 2/17/2014 | 5 BOOKING COMMISS | 408.87 | 408.87 | 0% | - | | 408.87 | 408.87 | - |
| 0777-03052-4 | REDBOX | 2/17/2014 | 11 LINE HAUL | 1,891.03 | 2,306.13 | 18% | 415.10 | | 1,891.03 | 2,306.13 | 415.10 |
| 0777-03052-4 | REDBOX | 2/17/2014 | 71 FUEL SURCHARGE | 384.78 | 384.78 | 0% | - | | 384.78 | 384.78 | - |
| 0777-03052-4 | REDBOX | 2/17/2014 | 205 EXTRA STOPS (RE | 150.00 | 160.43 | 6.50% | 10.43 | | 150.00 | 160.43 | 10.43 |
| 0777-03052-4 | REDBOX | 2/17/2014 | 290 HOURS VAN AUX. | 800.00 | 855.61 | 6.50% | 55.61 | | 800.00 | 855.61 | 55.61 |
| 0777-03052-4 | REDBOX | 2/17/2014 | 300 HOURS X LABOR | 560.00 | 598.93 | 6.50% | 38.93 | | 560.00 | 598.93 | 38.93 |
| 0777-03052-4 | REDBOX | 2/17/2014 | 300 HOURS X LABOR | 210.00 | 224.60 | 6.50% | 14.60 | | 210.00 | 224.60 | 14.60 |
| 0777-03052-4 | REDBOX | 2/17/2014 | 400 OPERATION FEE | 40.08 | 40.08 | 0% | - | | 40.08 | 40.08 | - |
| 0777-03052-6 | D&K | 2/4/2016 | 1 ORIGIN COMMISSI | 4.47 | 4.47 | 0% | - | | 4.47 | 4.47 | - |
| 0777-03052-6 | D&K | 2/4/2016 | 5 BOOKING COMMISS | 29.79 | 29.79 | 0% | - | | 29.79 | 29.79 | - |
| 0777-03052-6 | D&K | 2/4/2016 | 83 TRANSPORTATION | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-03053-0 | REDBOX | 2/9/2010 | 1 ORIGIN COMMISSI | 67.55 | 67.55 | 0% | - | | 67.55 | 67.55 | - |
| 0777-03053-0 | REDBOX | 2/9/2010 | 5 BOOKING COMMISS | 360.26 | 360.26 | 0% | - | | 360.26 | 360.26 | - |
| 0777-03053-0 | REDBOX | 2/9/2010 | 11 LINE HAUL | 1,666.22 | 2,031.98 | 18% | 365.76 | | 1,666.22 | 2,031.98 | 365.76 |
| 0777-03053-0 | REDBOX | 2/9/2010 | 71 FUEL SURCHARGE | 174.57 | 174.57 | 0% | - | | 174.57 | 174.57 | - |
| 0777-03053-0 | REDBOX | 2/9/2010 | 205 EXTRA STOPS (RE | 1,650.00 | 1,764.71 | 6.50% | 114.71 | | 1,650.00 | 1,764.71 | 114.71 |
| 0777-03053-0 | REDBOX | 2/9/2010 | 290 HOURS VAN AUX. | 1,150.00 | 1,229.95 | 6.50% | 79.95 | | 1,150.00 | 1,229.95 | 79.95 |
| 0777-03053-0 | REDBOX | 2/9/2010 | 300 HOURS X LABOR | 1,610.00 | 1,721.93 | 6.50% | 111.93 | | 1,610.00 | 1,721.93 | 111.93 |
| 0777-03053-0 | REDBOX | 2/9/2010 | 400 OPERATION FEE | 35.31 | 35.31 | 0% | - | | 35.31 | 35.31 | - |
| 0777-03053-3 | BRENDAMOUR | 1/31/2023 | 285 DETENTION | 1,797.48 | 1,922.44 | 6.50% | 124.96 | x | | | |
| 0777-03053-3 | BRENDAMOUR | 1/31/2023 | 290 HOURS VAN AUX. | 133,144.34 | 142,400.36 | 6.50% | 9,256.02 | x | | | |
| 0777-03053-3 | BRENDAMOUR | 1/31/2023 | 300 HOURS X LABOR | 134,078.03 | 143,398.96 | 6.50% | 9,320.93 | x | | | |
| 0777-03053-3 | BRENDAMOUR | 1/31/2023 | 5 BOOKING COMMISS | 2,065.37 | 2,065.37 | 0% | - | | 2,065.37 | 2,065.37 | - |
| 0777-03053-3 | BRENDAMOUR | 1/31/2023 | 11 LINE HAUL | 7,989.74 | 9,743.59 | 18% | 1,753.85 | | 7,989.74 | 9,743.59 | 1,753.85 |
| 0777-03053-3 | BRENDAMOUR | 1/31/2023 | 71 FUEL SURCHARGE | 1,516.45 | 1,516.45 | 0% | - | | 1,516.45 | 1,516.45 | - |
| 0777-03053-3 | BRENDAMOUR | 1/31/2023 | 205 EXTRA STOPS (RE | 74.89 | 80.10 | 6.50% | 5.21 | | 74.89 | 80.10 | 5.21 |
| 0777-03053-3 | BRENDAMOUR | 1/31/2023 | 300 HOURS X LABOR | 466.85 | 499.30 | 6.50% | 32.45 | | 466.85 | 499.30 | 32.45 |
| 0777-03053-3 | BRENDAMOUR | 1/31/2023 | 400 OPERATION FEE | 172.88 | 172.88 | 0% | - | | 172.88 | 172.88 | - |
| 0777-03053-4 | REDBOX | 2/17/2014 | 1 ORIGIN COMMISSI | 113.42 | 113.42 | 0% | - | | 113.42 | 113.42 | - |
| 0777-03053-4 | REDBOX | 2/17/2014 | 5 BOOKING COMMISS | 604.90 | 604.90 | 0% | - | | 604.90 | 604.90 | - |
| 0777-03053-4 | REDBOX | 2/17/2014 | 11 LINE HAUL | 2,778.74 | 3,388.71 | 18% | 609.97 | | 2,778.74 | 3,388.71 | 609.97 |
| 0777-03053-4 | REDBOX | 2/17/2014 | 71 FUEL SURCHARGE | 914.78 | 914.78 | 0% | - | | 914.78 | 914.78 | - |
| 0777-03053-4 | REDBOX | 2/17/2014 | 205 EXTRA STOPS (RE | 75.00 | 80.21 | 6.50% | 5.21 | | 75.00 | 80.21 | 5.21 |
| 0777-03053-4 | REDBOX | 2/17/2014 | 290 HOURS VAN AUX. | 600.00 | 641.71 | 6.50% | 41.71 | | 600.00 | 641.71 | 41.71 |
| 0777-03053-4 | REDBOX | 2/17/2014 | 300 HOURS X LABOR | 420.00 | 449.20 | 6.50% | 29.20 | | 420.00 | 449.20 | 29.20 |
| 0777-03053-4 | REDBOX | 2/17/2014 | 300 HOURS X LABOR | 140.00 | 149.73 | 6.50% | 9.73 | | 140.00 | 149.73 | 9.73 |
| 0777-03053-4 | REDBOX | 2/17/2014 | 400 OPERATION FEE | 59.29 | 59.29 | 0% | - | | 59.29 | 59.29 | - |
| 0777-03053-6 | D&K | 2/4/2016 | 1 ORIGIN COMMISSI | 4.47 | 4.47 | 0% | - | | 4.47 | 4.47 | - |
| 0777-03053-6 | D&K | 2/4/2016 | 5 BOOKING COMMISS | 29.79 | 29.79 | 0% | - | | 29.79 | 29.79 | - |
| 0777-03053-6 | D&K | 2/4/2016 | 83 TRANSPORTATION | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-03054-0 | COVIDIEN | 1/31/2010 | 11 LINE HAUL | 5,107.97 | 6,229.23 | 18% | 1,121.26 | | 5,107.97 | 6,229.23 | 1,121.26 |
| 0777-03054-0 | COVIDIEN | 1/31/2010 | 71 FUEL SURCHARGE | 697.81 | 697.81 | 0% | - | | 697.81 | 697.81 | - |
| 0777-03054-3 | SSN | 2/1/2023 | 285 DETENTION | 1,797.48 | 1,922.44 | 6.50% | 124.96 | x | | | |
| 0777-03054-3 | SSN | 2/1/2023 | 290 HOURS VAN AUX. | 132,350.70 | 141,551.55 | 6.50% | 9,200.85 | x | | | |
| 0777-03054-3 | SSN | 2/1/2023 | 300 HOURS X LABOR | 133,751.23 | 143,049.44 | 6.50% | 9,298.21 | x | | | |
| 0777-03054-3 | SSN | 2/1/2023 | 5 BOOKING COMMISS | 2,064.12 | 2,064.12 | 0% | - | | 2,064.12 | 2,064.12 | - |
| 0777-03054-3 | SSN | 2/1/2023 | 11 LINE HAUL | 7,984.89 | 9,737.67 | 18% | 1,752.78 | | 7,984.89 | 9,737.67 | 1,752.78 |
| 0777-03054-3 | SSN | 2/1/2023 | 71 FUEL SURCHARGE | 1,469.79 | 1,469.79 | 0% | - | | 1,469.79 | 1,469.79 | - |
| 0777-03054-3 | SSN | 2/1/2023 | 300 HOURS X LABOR | 466.85 | 499.30 | 6.50% | 32.45 | | 466.85 | 499.30 | 32.45 |
| 0777-03054-3 | SSN | 2/1/2023 | 400 OPERATION FEE | 172.88 | 172.88 | 0% | - | | 172.88 | 172.88 | - |

| Account | Customer | Date | Description | Amount | Amount | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03054-4 | FREEOSK | 2/20/2014 | 290 HOURS VAN AUX. | $ 11,925.00 | 11,925.00 | 0.00% | $ | | | | |
| 0777-03054-4 | FREEOSK | 2/20/2014 | 300 HOURS X LABOR | $ 8,347.50 | 8,347.50 | 0.00% | $ - | x | | | |
| 0777-03054-4 | FREEOSK | 2/20/2014 | 300 HOURS X LABOR | $ 4,392.50 | 4,392.50 | 0.00% | $ - | x | | | |
| 0777-03054-4 | FREEOSK | 2/20/2014 | 1 ORIGIN COMMISSI | $ 177.05 | 177.05 | 0% | $ - | | $ 177.05 | $ 177.05 | $ - |
| 0777-03054-4 | FREEOSK | 2/20/2014 | 5 BOOKING COMMISS | $ 944.27 | 944.27 | 0% | $ - | | $ 944.27 | $ 944.27 | $ - |
| 0777-03054-4 | FREEOSK | 2/20/2014 | 11 LINE HAUL | $ 4,337.73 | 5,289.91 | 18% | 952.18 | | $ 4,337.73 | $ 5,289.91 | 952.18 |
| 0777-03054-4 | FREEOSK | 2/20/2014 | 71 FUEL SURCHARGE | $ 834.22 | 834.22 | 0% | $ - | | $ 834.22 | $ 834.22 | $ - |
| 0777-03054-4 | FREEOSK | 2/20/2014 | 205 EXTRA STOPS (RE | $ 1,650.00 | 1,764.71 | 6.50% | 114.71 | | $ 1,650.00 | $ 1,764.71 | 114.71 |
| 0777-03054-4 | FREEOSK | 2/20/2014 | 400 OPERATION FEE | $ 92.55 | 92.55 | 0% | $ - | | $ 92.55 | $ 92.55 | $ - |
| 0777-03054-6 | D&K | 2/4/2016 | 1 ORIGIN COMMISSI | $ 4.47 | 4.47 | 0% | $ - | | $ 4.47 | $ 4.47 | $ - |
| 0777-03054-6 | D&K | 2/4/2016 | 5 BOOKING COMMISS | $ 29.79 | 29.79 | 0% | $ - | | $ 29.79 | $ 29.79 | $ - |
| 0777-03054-6 | D&K | 2/4/2016 | 83 TRANSPORTATION | $ (25.00) | (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03055-0 | REDBOX | 2/11/2010 | 1 ORIGIN COMMISSI | $ 118.66 | 118.66 | 0% | $ - | | $ 118.66 | $ 118.66 | $ - |
| 0777-03055-0 | REDBOX | 2/11/2010 | 5 BOOKING COMMISS | $ 632.86 | 632.86 | 0% | $ - | | $ 632.86 | $ 632.86 | $ - |
| 0777-03055-0 | REDBOX | 2/11/2010 | 11 LINE HAUL | $ 2,926.97 | 3,569.48 | 18% | 642.51 | | $ 2,926.97 | $ 3,569.48 | 642.51 |
| 0777-03055-0 | REDBOX | 2/11/2010 | 71 FUEL SURCHARGE | $ 321.09 | 321.09 | 0% | $ - | | $ 321.09 | $ 321.09 | $ - |
| 0777-03055-0 | REDBOX | 2/11/2010 | 205 EXTRA STOPS (RE | $ 1,350.00 | 1,443.85 | 6.50% | 93.85 | | $ 1,350.00 | $ 1,443.85 | 93.85 |
| 0777-03055-0 | REDBOX | 2/11/2010 | 290 HOURS VAN AUX. | $ 950.00 | 1,016.04 | 6.50% | 66.04 | | $ 950.00 | $ 1,016.04 | 66.04 |
| 0777-03055-0 | REDBOX | 2/11/2010 | 300 HOURS X LABOR | $ 1,330.00 | 1,422.46 | 6.50% | 92.46 | | $ 1,330.00 | $ 1,422.46 | 92.46 |
| 0777-03055-0 | REDBOX | 2/11/2010 | 400 OPERATION FEE | $ 62.03 | 62.03 | 0% | $ - | | $ 62.03 | $ 62.03 | $ - |
| 0777-03055-3 | LENSCRAFTERS | 1/24/2023 | 1 ORIGIN COMMISSI | $ 194.06 | 194.06 | 0% | $ - | | $ 194.06 | $ 194.06 | $ - |
| 0777-03055-3 | LENSCRAFTERS | 1/24/2023 | 5 BOOKING COMMISS | $ 970.31 | 970.31 | 0% | $ - | | $ 970.31 | $ 970.31 | $ - |
| 0777-03055-3 | LENSCRAFTERS | 1/24/2023 | 11 LINE HAUL | $ 4,754.52 | 5,798.20 | 18% | 1,043.68 | | $ 4,754.52 | $ 5,798.20 | 1,043.68 |
| 0777-03055-3 | LENSCRAFTERS | 1/24/2023 | 71 FUEL SURCHARGE | $ 338.00 | 338.00 | 0% | $ - | | $ 338.00 | $ 338.00 | $ - |
| 0777-03055-3 | LENSCRAFTERS | 1/24/2023 | 300 HOURS X LABOR | $ 599.16 | 640.81 | 6.50% | 41.65 | | $ 599.16 | $ 640.81 | 41.65 |
| 0777-03055-3 | LENSCRAFTERS | 1/24/2023 | 343 METRO SERVICE F | $ 174.75 | 186.90 | 6.50% | 12.15 | | $ 174.75 | $ 186.90 | 12.15 |
| 0777-03055-3 | LENSCRAFTERS | 1/24/2023 | 400 OPERATION FEE | $ 103.03 | 103.03 | 0% | $ - | | $ 103.03 | $ 103.03 | $ - |
| 0777-03055-4 | FREEOSK | 2/21/2014 | 290 HOURS VAN AUX. | $ 9,625.00 | 9,625.00 | 0.00% | $ - | x | | | |
| 0777-03055-4 | FREEOSK | 2/21/2014 | 300 HOURS X LABOR | $ 6,737.50 | 6,737.50 | 0.00% | $ - | x | | | |
| 0777-03055-4 | FREEOSK | 2/21/2014 | 1 ORIGIN COMMISSI | $ 143.07 | 143.07 | 0% | $ - | | $ 143.07 | $ 143.07 | $ - |
| 0777-03055-4 | FREEOSK | 2/21/2014 | 5 BOOKING COMMISS | $ 810.72 | 810.72 | 0% | $ - | | $ 810.72 | $ 810.72 | $ - |
| 0777-03055-4 | FREEOSK | 2/21/2014 | 11 LINE HAUL | $ 3,409.81 | 4,158.30 | 18% | 748.49 | | $ 3,409.81 | $ 4,158.30 | 748.49 |
| 0777-03055-4 | FREEOSK | 2/21/2014 | 71 FUEL SURCHARGE | $ 675.22 | 675.22 | 0% | $ - | | $ 675.22 | $ 675.22 | $ - |
| 0777-03055-4 | FREEOSK | 2/21/2014 | 205 EXTRA STOPS (RE | $ 1,725.00 | 1,844.92 | 6.50% | 119.92 | | $ 1,725.00 | $ 1,844.92 | 119.92 |
| 0777-03055-4 | FREEOSK | 2/21/2014 | 300 HOURS X LABOR | $ 1,680.00 | 1,796.79 | 6.50% | 116.79 | | $ 1,680.00 | $ 1,796.79 | 116.79 |
| 0777-03055-4 | FREEOSK | 2/21/2014 | 400 OPERATION FEE | $ 74.79 | 74.79 | 0% | $ - | | $ 74.79 | $ 74.79 | $ - |
| 0777-03055-6 | D&K | 2/4/2016 | 1 ORIGIN COMMISSI | $ 4.47 | 4.47 | 0% | $ - | | $ 4.47 | $ 4.47 | $ - |
| 0777-03055-6 | D&K | 2/4/2016 | 5 BOOKING COMMISS | $ 29.79 | 29.79 | 0% | $ - | | $ 29.79 | $ 29.79 | $ - |
| 0777-03055-6 | D&K | 2/4/2016 | 83 TRANSPORTATION | $ (25.00) | (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03056-0 | REDBOX | 1/31/2010 | 1 ORIGIN COMMISSI | $ 37.67 | 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | $ - |
| 0777-03056-0 | REDBOX | 1/31/2010 | 5 BOOKING COMMISS | $ 200.93 | 200.93 | 0% | $ - | | $ 200.93 | $ 200.93 | $ - |
| 0777-03056-3 | LENSCRAFTERS | 1/30/2023 | 1 ORIGIN COMMISSI | $ 171.44 | 171.44 | 0% | $ - | | $ 171.44 | $ 171.44 | $ - |
| 0777-03056-3 | LENSCRAFTERS | 1/30/2023 | 5 BOOKING COMMISS | $ 685.74 | 685.74 | 0% | $ - | | $ 685.74 | $ 685.74 | $ - |
| 0777-03056-3 | LENSCRAFTERS | 1/30/2023 | 11 LINE HAUL | $ 4,371.60 | 5,331.22 | 18% | 959.62 | | $ 4,371.60 | $ 5,331.22 | 959.62 |
| 0777-03056-3 | LENSCRAFTERS | 1/30/2023 | 71 FUEL SURCHARGE | $ 274.68 | 274.68 | 0% | $ - | | $ 274.68 | $ 274.68 | $ - |
| 0777-03056-3 | LENSCRAFTERS | 1/30/2023 | 300 HOURS X LABOR | $ 923.70 | 987.91 | 6.50% | 64.21 | | $ 923.70 | $ 987.91 | 64.21 |
| 0777-03056-3 | LENSCRAFTERS | 1/30/2023 | 400 OPERATION FEE | $ 91.01 | 91.01 | 0% | $ - | | $ 91.01 | $ 91.01 | $ - |
| 0777-03056-4 | REDBOX | 2/19/2014 | 1 ORIGIN COMMISSI | $ 49.36 | 49.36 | 0% | $ - | | $ 49.36 | $ 49.36 | $ - |
| 0777-03056-4 | REDBOX | 2/19/2014 | 5 BOOKING COMMISS | $ 32.91 | 32.91 | 0% | $ - | | $ 32.91 | $ 32.91 | $ - |
| 0777-03056-4 | REDBOX | 2/19/2014 | 11 LINE HAUL | $ 1,480.82 | 1,805.88 | 18% | 325.06 | | $ 1,480.82 | $ 1,805.88 | 325.06 |
| 0777-03056-4 | REDBOX | 2/19/2014 | 71 FUEL SURCHARGE | $ 146.81 | 146.81 | 0% | $ - | | $ 146.81 | $ 146.81 | $ - |
| 0777-03056-4 | REDBOX | 2/19/2014 | 205 EXTRA STOPS (RE | $ 75.00 | 80.21 | 6.50% | 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-03056-4 | REDBOX | 2/19/2014 | 290 HOURS VAN AUX. | $ 600.00 | 641.71 | 6.50% | 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-03056-4 | REDBOX | 2/19/2014 | 300 HOURS X LABOR | $ 420.00 | 449.20 | 6.50% | 29.20 | | $ 420.00 | $ 449.20 | 29.20 |
| 0777-03056-4 | REDBOX | 2/19/2014 | 300 HOURS X LABOR | $ 140.00 | 149.73 | 6.50% | 9.73 | | $ 140.00 | $ 149.73 | 9.73 |
| 0777-03056-4 | REDBOX | 2/19/2014 | 400 OPERATION FEE | $ 25.80 | 25.80 | 0% | $ - | | $ 25.80 | $ 25.80 | $ - |
| 0777-03056-6 | D&K | 1/15/2016 | 1 ORIGIN COMMISSI | $ 4.47 | 4.47 | 0% | $ - | | $ 4.47 | $ 4.47 | $ - |
| 0777-03056-6 | D&K | 1/15/2016 | 5 BOOKING COMMISS | $ 29.79 | 29.79 | 0% | $ - | | $ 29.79 | $ 29.79 | $ - |
| 0777-03056-6 | D&K | 1/15/2016 | 83 TRANSPORTATION | $ (25.00) | (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |

| ID | Customer | Date | Line Item | Amt 1 | Amt 2 | % | Amt 3 | Flag | Amt 4 | Amt 5 | Amt 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03057-3 | BRENDAMOUR | 1/31/2023 | 285 DETENTION | $ 2,696.22 | $ 2,883.66 | 6.50% | $ 187.44 | | | | |
| 0777-03057-3 | BRENDAMOUR | 1/31/2023 | 290 HOURS VAN AUX. | $ 130,670.05 | $ 139,754.06 | 6.50% | $ 9,084.01 | x | | | |
| 0777-03057-3 | BRENDAMOUR | 1/31/2023 | 300 HOURS X LABOR | $ 131,837.17 | $ 141,002.32 | 6.50% | $ 9,165.15 | x | | | |
| 0777-03057-3 | BRENDAMOUR | 1/31/2023 | 300 HOURS X LABOR | $ 3,501.34 | $ 3,744.75 | 6.50% | $ 243.41 | x | | | |
| 0777-03057-3 | BRENDAMOUR | 1/31/2023 | 5 BOOKING COMMISS | $ 2,259.17 | $ 2,259.17 | 0% | $ - | | $ 2,259.17 | $ 2,259.17 | $ - |
| 0777-03057-3 | BRENDAMOUR | 1/31/2023 | 11 LINE HAUL | $ 8,739.41 | $ 10,657.82 | 18% | $ 1,918.41 | | $ 8,739.41 | $ 10,657.82 | $ 1,918.41 |
| 0777-03057-3 | BRENDAMOUR | 1/31/2023 | 71 FUEL SURCHARGE | $ 1,587.30 | $ 1,587.30 | 0% | $ - | | $ 1,587.30 | $ 1,587.30 | $ - |
| 0777-03057-3 | BRENDAMOUR | 1/31/2023 | 205 EXTRA STOPS | $ 2,396.64 | $ 2,563.25 | 6.50% | $ 166.61 | | $ 2,396.64 | $ 2,563.25 | $ 166.61 |
| 0777-03057-3 | BRENDAMOUR | 1/31/2023 | 343 METRO SERVICE F | $ 99.86 | $ 106.80 | 6.50% | $ 6.94 | | $ 99.86 | $ 106.80 | $ 6.94 |
| 0777-03057-3 | BRENDAMOUR | 1/31/2023 | 400 OPERATION FEE | $ 189.38 | $ 189.38 | 0% | $ - | | $ 189.38 | $ 189.38 | $ - |
| 0777-03057-6 | D&K | 2/8/2016 | 1 ORIGIN COMMISSI | $ 4.47 | $ 4.47 | 0% | $ - | | $ 4.47 | $ 4.47 | $ - |
| 0777-03057-6 | D&K | 2/8/2016 | 5 BOOKING COMMISS | $ 29.79 | $ 29.79 | 0% | $ - | | $ 29.79 | $ 29.79 | $ - |
| 0777-03057-6 | D&K | 2/8/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03058-0 | REDBOX | 2/9/2010 | 1 ORIGIN COMMISSI | $ 141.43 | $ 141.43 | 0% | $ - | | $ 141.43 | $ 141.43 | $ - |
| 0777-03058-0 | REDBOX | 2/9/2010 | 5 BOOKING COMMISS | $ 754.30 | $ 754.30 | 0% | $ - | | $ 754.30 | $ 754.30 | $ - |
| 0777-03058-0 | REDBOX | 2/9/2010 | 11 LINE HAUL | $ 3,465.08 | $ 4,225.71 | 18% | $ 760.63 | | $ 3,465.08 | $ 4,225.71 | $ 760.63 |
| 0777-03058-0 | REDBOX | 2/9/2010 | 71 FUEL SURCHARGE | $ 533.28 | $ 533.28 | 0% | $ - | | $ 533.28 | $ 533.28 | $ - |
| 0777-03058-0 | REDBOX | 2/9/2010 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03058-0 | REDBOX | 2/9/2010 | 300 HOURS X LABOR | $ 910.00 | $ 973.26 | 6.50% | $ 63.26 | | $ 910.00 | $ 973.26 | $ 63.26 |
| 0777-03058-0 | REDBOX | 2/9/2010 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-03058-0 | REDBOX | 2/9/2010 | 400 OPERATION FEE | $ 73.93 | $ 73.93 | 0% | $ - | | $ 73.93 | $ 73.93 | $ - |
| 0777-03058-3 | BRENDAMOUR | 1/31/2023 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-03058-3 | BRENDAMOUR | 1/31/2023 | 290 HOURS VAN AUX. | $ 141,162.41 | $ 150,975.84 | 6.50% | $ 9,813.43 | x | | | |
| 0777-03058-3 | BRENDAMOUR | 1/31/2023 | 300 HOURS X LABOR | $ 143,263.21 | $ 153,222.68 | 6.50% | $ 9,959.47 | x | | | |
| 0777-03058-3 | BRENDAMOUR | 1/31/2023 | 5 BOOKING COMMISS | $ 1,069.20 | $ 1,069.20 | 0% | $ - | | $ 1,069.20 | $ 1,069.20 | $ - |
| 0777-03058-3 | BRENDAMOUR | 1/31/2023 | 11 LINE HAUL | $ 4,136.12 | $ 5,044.05 | 18% | $ 907.93 | | $ 4,136.12 | $ 5,044.05 | $ 907.93 |
| 0777-03058-3 | BRENDAMOUR | 1/31/2023 | 71 FUEL SURCHARGE | $ 806.65 | $ 806.65 | 0% | $ - | | $ 806.65 | $ 806.65 | $ - |
| 0777-03058-3 | BRENDAMOUR | 1/31/2023 | 205 EXTRA STOPS (RE | $ 1,497.90 | $ 1,602.03 | 6.50% | $ 104.13 | | $ 1,497.90 | $ 1,602.03 | $ 104.13 |
| 0777-03058-3 | BRENDAMOUR | 1/31/2023 | 290 HOURS VAN AUX. | $ 700.27 | $ 748.95 | 6.50% | $ 48.68 | | $ 700.27 | $ 748.95 | $ 48.68 |
| 0777-03058-3 | BRENDAMOUR | 1/31/2023 | 300 HOURS X LABOR | $ 2,707.70 | $ 2,895.94 | 6.50% | $ 188.24 | | $ 2,707.70 | $ 2,895.94 | $ 188.24 |
| 0777-03058-3 | BRENDAMOUR | 1/31/2023 | 400 OPERATION FEE | $ 89.54 | $ 89.54 | 0% | $ - | | $ 89.54 | $ 89.54 | $ - |
| 0777-03058-4 | TRANSWORLD MKTG | 2/24/2014 | 1 ORIGIN COMMISSI | $ 143.48 | $ 143.48 | 0% | $ - | | $ 143.48 | $ 143.48 | $ - |
| 0777-03058-4 | TRANSWORLD MKTG | 2/24/2014 | 5 BOOKING COMMISS | $ 765.22 | $ 765.22 | 0% | $ - | | $ 765.22 | $ 765.22 | $ - |
| 0777-03058-6 | D&K | 2/4/2016 | 1 ORIGIN COMMISSI | $ 4.47 | $ 4.47 | 0% | $ - | | $ 4.47 | $ 4.47 | $ - |
| 0777-03058-6 | D&K | 2/4/2016 | 5 BOOKING COMMISS | $ 29.79 | $ 29.79 | 0% | $ - | | $ 29.79 | $ 29.79 | $ - |
| 0777-03058-6 | D&K | 2/4/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03059-0 | REDBOX | 2/9/2010 | 1 ORIGIN COMMISSI | $ 133.63 | $ 133.63 | 0% | $ - | | $ 133.63 | $ 133.63 | $ - |
| 0777-03059-0 | REDBOX | 2/9/2010 | 5 BOOKING COMMISS | $ 712.68 | $ 712.68 | 0% | $ - | | $ 712.68 | $ 712.68 | $ - |
| 0777-03059-0 | REDBOX | 2/9/2010 | 11 LINE HAUL | $ 3,273.89 | $ 3,992.55 | 18% | $ 718.66 | | $ 3,273.89 | $ 3,992.55 | $ 718.66 |
| 0777-03059-0 | REDBOX | 2/9/2010 | 71 FUEL SURCHARGE | $ 508.86 | $ 508.86 | 0% | $ - | | $ 508.86 | $ 508.86 | $ - |
| 0777-03059-0 | REDBOX | 2/9/2010 | 205 EXTRA STOPS (RE | $ 375.00 | $ 401.07 | 6.50% | $ 26.07 | | $ 375.00 | $ 401.07 | $ 26.07 |
| 0777-03059-0 | REDBOX | 2/9/2010 | 300 HOURS X LABOR | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | $ 36.50 |
| 0777-03059-0 | REDBOX | 2/9/2010 | 400 OPERATION FEE | $ 69.85 | $ 69.85 | 0% | $ - | | $ 69.85 | $ 69.85 | $ - |
| 0777-03059-3 | WDS | 2/14/2023 | 290 HOURS VAN AUX. | $ 78,360.01 | $ 83,807.50 | 6.50% | $ 5,447.49 | x | | | |
| 0777-03059-3 | WDS | 2/14/2023 | 300 HOURS X LABOR | $ 81,511.22 | $ 87,177.78 | 6.50% | $ 5,666.56 | x | | | |
| 0777-03059-3 | WDS | 2/14/2023 | 5 BOOKING COMMISS | $ 1,014.59 | $ 1,014.59 | 0% | $ - | | $ 1,014.59 | $ 1,014.59 | $ - |
| 0777-03059-3 | WDS | 2/14/2023 | 11 LINE HAUL | $ 3,924.86 | $ 4,786.41 | 18% | $ 861.55 | | $ 3,924.86 | $ 4,786.41 | $ 861.55 |
| 0777-03059-3 | WDS | 2/14/2023 | 71 FUEL SURCHARGE | $ 903.42 | $ 903.42 | 0% | $ - | | $ 903.42 | $ 903.42 | $ - |
| 0777-03059-3 | WDS | 2/14/2023 | 205 EXTRA STOPS (RE | $ 1,497.90 | $ 1,602.03 | 6.50% | $ 104.13 | | $ 1,497.90 | $ 1,602.03 | $ 104.13 |
| 0777-03059-3 | WDS | 2/14/2023 | 300 HOURS X LABOR | $ 2,054.12 | $ 2,196.92 | 6.50% | $ 142.80 | | $ 2,054.12 | $ 2,196.92 | $ 142.80 |
| 0777-03059-3 | WDS | 2/14/2023 | 400 OPERATION FEE | $ 84.96 | $ 84.96 | 0% | $ - | | $ 84.96 | $ 84.96 | $ - |
| 0777-03059-4 | REDBOX | 2/24/2014 | 290 HOURS VAN AUX. | $ 8,187.50 | $ 8,187.50 | 0.00% | $ - | x | | | |
| 0777-03059-4 | REDBOX | 2/24/2014 | 300 HOURS X LABOR | $ 6,518.75 | $ 6,518.75 | 0.00% | $ - | x | | | |
| 0777-03059-4 | REDBOX | 2/24/2014 | 1 ORIGIN COMMISSI | $ 155.60 | $ 155.60 | 0% | $ - | | $ 155.60 | $ 155.60 | $ - |
| 0777-03059-4 | REDBOX | 2/24/2014 | 5 BOOKING COMMISS | $ 829.85 | $ 829.85 | 0% | $ - | | $ 829.85 | $ 829.85 | $ - |
| 0777-03059-4 | REDBOX | 2/24/2014 | 11 LINE HAUL | $ 3,812.12 | $ 4,648.93 | 18% | $ 836.81 | | $ 3,812.12 | $ 4,648.93 | $ 836.81 |
| 0777-03059-4 | REDBOX | 2/24/2014 | 71 FUEL SURCHARGE | $ 656.14 | $ 656.14 | 0% | $ - | | $ 656.14 | $ 656.14 | $ - |
| 0777-03059-4 | REDBOX | 2/24/2014 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | $ 109.49 |
| 0777-03059-4 | REDBOX | 2/24/2014 | 300 HOURS X LABOR | $ 1,540.00 | $ 1,647.06 | 6.50% | $ 107.06 | | $ 1,540.00 | $ 1,647.06 | $ 107.06 |

| ID | Name | Date | Description | Amt 1 | Amt 2 | % | Diff | x | | Amt | Amt | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03059-4 | REDBOX | 2/24/2014 | 400 OPERATION FEE | 81.34 | 81.34 | 0% | - | | | 81.34 | 81.34 | - |
| 0777-03059-6 | D&K | 1/15/2016 | 1 ORIGIN COMMISSI | 4.47 | 4.47 | 0% | - | | | 4.47 | 4.47 | - |
| 0777-03059-6 | D&K | 1/15/2016 | 5 BOOKING COMMISS | 29.79 | 29.79 | 0% | - | | | 29.79 | 29.79 | - |
| 0777-03059-6 | D&K | 1/15/2016 | 83 TRANSPORTATION | (25.00) | (25.00) | 0% | - | | | (25.00) | (25.00) | - |
| 0777-03060-0 | REDBOX | 2/9/2010 | 1 ORIGIN COMMISSI | 123.07 | 123.07 | 0% | - | | | 123.07 | 123.07 | - |
| 0777-03060-0 | REDBOX | 2/9/2010 | 5 BOOKING COMMISS | 656.38 | 656.38 | 0% | - | | | 656.38 | 656.38 | - |
| 0777-03060-0 | REDBOX | 2/9/2010 | 11 LINE HAUL | 3,015.23 | 3,677.11 | 18% | 661.88 | | | 3,015.23 | 3,677.11 | 661.88 |
| 0777-03060-0 | REDBOX | 2/9/2010 | 71 FUEL SURCHARGE | 407.88 | 407.88 | 0% | - | | | 407.88 | 407.88 | - |
| 0777-03060-0 | REDBOX | 2/9/2010 | 205 EXTRA STOPS (RE | 675.00 | 721.93 | 6.50% | 46.93 | | | 675.00 | 721.93 | 46.93 |
| 0777-03060-0 | REDBOX | 2/9/2010 | 300 HOURS X LABOR | 840.00 | 898.40 | 6.50% | 58.40 | | | 840.00 | 898.40 | 58.40 |
| 0777-03060-0 | REDBOX | 2/9/2010 | 400 OPERATION FEE | 64.33 | 64.33 | 0% | - | | | 64.33 | 64.33 | - |
| 0777-03060-3 | BRENDAMOUR | 1/31/2023 | 285 DETENTION | 1,797.48 | 1,922.44 | 6.50% | 124.96 | x | | | | |
| 0777-03060-3 | BRENDAMOUR | 1/31/2023 | 290 HOURS VAN AUX. | 143,671.70 | 153,659.57 | 6.50% | 9,987.87 | x | | | | |
| 0777-03060-3 | BRENDAMOUR | 1/31/2023 | 300 HOURS X LABOR | 145,072.24 | 155,157.48 | 6.50% | 10,085.24 | x | | | | |
| 0777-03060-3 | BRENDAMOUR | 1/31/2023 | 5 BOOKING COMMISS | 1,750.70 | 1,750.70 | 0% | - | | | 1,750.70 | 1,750.70 | - |
| 0777-03060-3 | BRENDAMOUR | 1/31/2023 | 11 LINE HAUL | 6,772.44 | 8,259.07 | 18% | 1,486.63 | | | 6,772.44 | 8,259.07 | 1,486.63 |
| 0777-03060-3 | BRENDAMOUR | 1/31/2023 | 71 FUEL SURCHARGE | 1,320.80 | 1,320.80 | 0% | - | | | 1,320.80 | 1,320.80 | - |
| 0777-03060-3 | BRENDAMOUR | 1/31/2023 | 205 EXTRA STOPS (RE | 1,198.32 | 1,281.63 | 6.50% | 83.31 | | | 1,198.32 | 1,281.63 | 83.31 |
| 0777-03060-3 | BRENDAMOUR | 1/31/2023 | 285 DETENTION | 1,348.11 | 1,441.83 | 6.50% | 93.72 | | | 1,348.11 | 1,441.83 | 93.72 |
| 0777-03060-3 | BRENDAMOUR | 1/31/2023 | 290 HOURS VAN AUX. | 606.90 | 649.09 | 6.50% | 42.19 | | | 606.90 | 649.09 | 42.19 |
| 0777-03060-3 | BRENDAMOUR | 1/31/2023 | 300 HOURS X LABOR | 2,054.12 | 2,196.92 | 6.50% | 142.80 | | | 2,054.12 | 2,196.92 | 142.80 |
| 0777-03060-3 | BRENDAMOUR | 1/31/2023 | 400 OPERATION FEE | 146.61 | 146.61 | 0% | - | | | 146.61 | 146.61 | - |
| 0777-03060-4 | REDBOX | 2/12/2014 | 290 HOURS VAN AUX. | 9,700.00 | 9,700.00 | 0.00% | - | x | | | | |
| 0777-03060-4 | REDBOX | 2/12/2014 | 300 HOURS X LABOR | 6,790.00 | 6,790.00 | 0.00% | - | x | | | | |
| 0777-03060-4 | REDBOX | 2/12/2014 | 1 ORIGIN COMMISSI | 117.29 | 117.29 | 0% | - | | | 117.29 | 117.29 | - |
| 0777-03060-4 | REDBOX | 2/12/2014 | 5 BOOKING COMMISS | 625.57 | 625.57 | 0% | - | | | 625.57 | 625.57 | - |
| 0777-03060-4 | REDBOX | 2/12/2014 | 11 LINE HAUL | 2,873.70 | 3,504.51 | 18% | 630.81 | | | 2,873.70 | 3,504.51 | 630.81 |
| 0777-03060-4 | REDBOX | 2/12/2014 | 71 FUEL SURCHARGE | 984.74 | 984.74 | 0% | - | | | 984.74 | 984.74 | - |
| 0777-03060-4 | REDBOX | 2/12/2014 | 205 EXTRA STOPS (RE | 630.00 | 673.80 | 6.50% | 43.80 | | | 630.00 | 673.80 | 43.80 |
| 0777-03060-4 | REDBOX | 2/12/2014 | 400 OPERATION FEE | 61.31 | 61.31 | 0% | - | | | 61.31 | 61.31 | - |
| 0777-03060-6 | WALMART | 2/8/2016 | 5 BOOKING COMMISS | 54.92 | 54.92 | 0% | - | | | 54.92 | 54.92 | - |
| 0777-03060-6 | WALMART | 2/8/2016 | 83 TRANSPORTATION | (25.00) | (25.00) | 0% | - | | | (25.00) | (25.00) | - |
| 0777-03061-0 | REDBOX | 2/10/2010 | 1 ORIGIN COMMISSI | 115.34 | 115.34 | 0% | - | | | 115.34 | 115.34 | - |
| 0777-03061-0 | REDBOX | 2/10/2010 | 5 BOOKING COMMISS | 346.02 | 346.02 | 0% | - | | | 346.02 | 346.02 | - |
| 0777-03061-3 | ONE HERMANN | 2/14/2023 | 290 HOURS VAN AUX. | 77,939.85 | 83,358.13 | 6.50% | 5,418.28 | x | | | | |
| 0777-03061-3 | ONE HERMANN | 2/14/2023 | 300 HOURS X LABOR | 82,351.55 | 88,076.52 | 6.50% | 5,724.97 | x | | | | |
| 0777-03061-4 | REDBOX | 2/21/2014 | 290 HOURS VAN AUX. | 5,700.00 | 5,700.00 | 0.00% | - | x | | | | |
| 0777-03061-4 | REDBOX | 2/21/2014 | 300 HOURS X LABOR | 5,250.00 | 5,250.00 | 0.00% | - | x | | | | |
| 0777-03061-4 | REDBOX | 2/21/2014 | 1 ORIGIN COMMISSI | 113.20 | 113.20 | 0% | - | | | 113.20 | 113.20 | - |
| 0777-03061-4 | REDBOX | 2/21/2014 | 5 BOOKING COMMISS | 603.73 | 603.73 | 0% | - | | | 603.73 | 603.73 | - |
| 0777-03061-4 | REDBOX | 2/21/2014 | 11 LINE HAUL | 2,792.26 | 3,405.20 | 18% | 612.94 | | | 2,792.26 | 3,405.20 | 612.94 |
| 0777-03061-4 | REDBOX | 2/21/2014 | 71 FUEL SURCHARGE | 409.16 | 409.16 | 0% | - | | | 409.16 | 409.16 | - |
| 0777-03061-4 | REDBOX | 2/21/2014 | 205 EXTRA STOPS (RE | 600.00 | 641.71 | 6.50% | 41.71 | | | 600.00 | 641.71 | 41.71 |
| 0777-03061-4 | REDBOX | 2/21/2014 | 300 HOURS X LABOR | 630.00 | 673.80 | 6.50% | 43.80 | | | 630.00 | 673.80 | 43.80 |
| 0777-03061-4 | REDBOX | 2/21/2014 | 400 OPERATION FEE | 59.17 | 59.17 | 0% | - | | | 59.17 | 59.17 | - |
| 0777-03061-6 | OUTERWALL | 1/20/2016 | 290 HOURS VAN AUX. | 3,375.00 | 3,375.00 | 0.00% | - | x | | | | |
| 0777-03061-6 | OUTERWALL | 1/20/2016 | 1 ORIGIN COMMISSI | 10.95 | 10.95 | 0% | - | | | 10.95 | 10.95 | - |
| 0777-03061-6 | OUTERWALL | 1/20/2016 | 5 BOOKING COMMISS | 43.78 | 43.78 | 0% | - | | | 43.78 | 43.78 | - |
| 0777-03061-6 | OUTERWALL | 1/20/2016 | 11 LINE HAUL | 279.10 | 340.37 | 18% | 61.27 | | | 279.10 | 340.37 | 61.27 |
| 0777-03061-6 | OUTERWALL | 1/20/2016 | 71 FUEL SURCHARGE | 8.48 | 8.48 | 0% | - | | | 8.48 | 8.48 | - |
| 0777-03061-6 | OUTERWALL | 1/20/2016 | 300 HOURS X LABOR | 2,362.50 | 2,526.74 | 6.50% | 164.24 | | | 2,362.50 | 2,526.74 | 164.24 |
| 0777-03061-6 | OUTERWALL | 1/20/2016 | 400 OPERATION FEE | 5.77 | 5.77 | 0% | - | | | 5.77 | 5.77 | - |
| 0777-03062-0 | REDBOX | 2/9/2010 | 1 ORIGIN COMMISSI | 123.13 | 123.13 | 0% | - | | | 123.13 | 123.13 | - |
| 0777-03062-0 | REDBOX | 2/9/2010 | 5 BOOKING COMMISS | 656.70 | 656.70 | 0% | - | | | 656.70 | 656.70 | - |
| 0777-03062-3 | BRENDAMOUR | 1/31/2023 | 285 DETENTION | 1,797.48 | 1,922.44 | 6.50% | 124.96 | x | | | | |
| 0777-03062-3 | BRENDAMOUR | 1/31/2023 | 290 HOURS VAN AUX. | 142,154.46 | 152,036.86 | 6.50% | 9,882.40 | x | | | | |
| 0777-03062-3 | BRENDAMOUR | 1/31/2023 | 300 HOURS X LABOR | 144,722.11 | 154,783.01 | 6.50% | 10,060.90 | x | | | | |
| 0777-03062-3 | BRENDAMOUR | 1/31/2023 | 5 BOOKING COMMISS | 1,038.19 | 1,038.19 | 0% | - | | | 1,038.19 | 1,038.19 | - |
| 0777-03062-3 | BRENDAMOUR | 1/31/2023 | 11 LINE HAUL | 4,016.14 | 4,897.73 | 18% | 881.59 | | | 4,016.14 | 4,897.73 | 881.59 |

| ID | Customer | Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03062-3 | BRENDAMOUR | 1/31/2023 | 71 FUEL SURCHARGE | $ 783.25 | $ 783.25 | 0% | $ - | | $ 783.25 | $ 783.25 | $ - |
| 0777-03062-3 | BRENDAMOUR | 1/31/2023 | 205 EXTRA STOPS (RE | $ 1,597.76 | $ 1,708.83 | 6.50% | $ 111.07 | | $ 1,597.76 | $ 1,708.83 | $ 111.07 |
| 0777-03062-3 | BRENDAMOUR | 1/31/2023 | 290 HOURS VAN AUX. | $ 793.64 | $ 848.81 | 6.50% | $ 55.17 | | $ 793.64 | $ 848.81 | $ 55.17 |
| 0777-03062-3 | BRENDAMOUR | 1/31/2023 | 300 HOURS X LABOR | $ 2,801.07 | $ 2,995.80 | 6.50% | $ 194.73 | | $ 2,801.07 | $ 2,995.80 | $ 194.73 |
| 0777-03062-3 | BRENDAMOUR | 1/31/2023 | 400 OPERATION FEE | $ 86.94 | $ 86.94 | 0% | $ - | | $ 86.94 | $ 86.94 | $ - |
| 0777-03062-4 | FREEOSK | 2/24/2014 | 290 HOURS VAN AUX. | $ 4,462.50 | $ 4,462.50 | 0.00% | $ - | x | | | |
| 0777-03062-4 | FREEOSK | 2/24/2014 | 300 HOURS X LABOR | $ 3,123.75 | $ 3,123.75 | 0.00% | $ - | x | | | |
| 0777-03062-4 | FREEOSK | 2/24/2014 | 1 ORIGIN COMMISSI | $ 61.21 | $ 61.21 | 0% | $ - | | $ 61.21 | $ 61.21 | $ - |
| 0777-03062-4 | FREEOSK | 2/24/2014 | 5 BOOKING COMMISS | $ 40.81 | $ 40.81 | 0% | $ - | | $ 40.81 | $ 40.81 | $ - |
| 0777-03062-4 | FREEOSK | 2/24/2014 | 11 LINE HAUL | $ 1,836.28 | $ 2,239.37 | 18% | $ 403.09 | | $ 1,836.28 | $ 2,239.37 | $ 403.09 |
| 0777-03062-4 | FREEOSK | 2/24/2014 | 71 FUEL SURCHARGE | $ 219.95 | $ 219.95 | 0% | $ - | | $ 219.95 | $ 219.95 | $ - |
| 0777-03062-4 | FREEOSK | 2/24/2014 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.94 | 6.50% | $ 46.93 | | $ 675.00 | $ 721.94 | $ 46.93 |
| 0777-03062-4 | FREEOSK | 2/24/2014 | 300 HOURS X LABOR | $ 700.00 | $ 748.66 | 6.50% | $ 48.66 | | $ 700.00 | $ 748.66 | $ 48.66 |
| 0777-03062-4 | FREEOSK | 2/24/2014 | 400 OPERATION FEE | $ 32.00 | $ 32.00 | 0% | $ - | | $ 32.00 | $ 32.00 | $ - |
| 0777-03062-6 | NSA | 1/20/2016 | 290 HOURS VAN AUX. | $ 20,562.50 | $ 20,562.50 | 0.00% | $ - | x | | | |
| 0777-03062-6 | NSA | 1/20/2016 | 300 HOURS X LABOR | $ 14,393.75 | $ 14,393.75 | 0.00% | $ - | x | | | |
| 0777-03062-6 | NSA | 1/20/2016 | 1 ORIGIN COMMISSI | $ 105.79 | $ 105.79 | 0% | $ - | | $ 105.79 | $ 105.79 | $ - |
| 0777-03062-6 | NSA | 1/20/2016 | 5 BOOKING COMMISS | $ 599.48 | $ 599.48 | 0% | $ - | | $ 599.48 | $ 599.48 | $ - |
| 0777-03062-6 | NSA | 1/20/2016 | 11 LINE HAUL | $ 2,521.35 | $ 3,074.82 | 18% | $ 553.47 | | $ 2,521.35 | $ 3,074.82 | $ 553.47 |
| 0777-03062-6 | NSA | 1/20/2016 | 71 FUEL SURCHARGE | $ 324.12 | $ 324.12 | 0% | $ - | | $ 324.12 | $ 324.12 | $ - |
| 0777-03062-6 | NSA | 1/20/2016 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ 1,725.00 | $ 1,844.92 | $ 119.92 |
| 0777-03062-6 | NSA | 1/20/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03062-6 | NSA | 1/20/2016 | 290 HOURS VAN AUX. | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-03062-6 | NSA | 1/20/2016 | 300 HOURS X LABOR | $ 1,680.00 | $ 1,796.79 | 6.50% | $ 116.79 | | $ 1,680.00 | $ 1,796.79 | $ 116.79 |
| 0777-03062-6 | NSA | 1/20/2016 | 400 OPERATION FEE | $ 55.35 | $ 55.35 | 0% | $ - | | $ 55.35 | $ 55.35 | $ - |
| 0777-03063-0 | REDBOX | 2/12/2010 | 1 ORIGIN COMMISSI | $ 123.13 | $ 123.13 | 0% | $ - | | $ 123.13 | $ 123.13 | $ - |
| 0777-03063-0 | REDBOX | 2/12/2010 | 5 BOOKING COMMISS | $ 656.70 | $ 656.70 | 0% | $ - | | $ 656.70 | $ 656.70 | $ - |
| 0777-03063-3 | WDS | 2/14/2023 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-03063-3 | WDS | 2/14/2023 | 290 HOURS VAN AUX. | $ 78,780.17 | $ 84,256.87 | 6.50% | $ 5,476.70 | x | | | |
| 0777-03063-3 | WDS | 2/14/2023 | 300 HOURS X LABOR | $ 81,931.39 | $ 87,627.16 | 6.50% | $ 5,695.77 | x | | | |
| 0777-03063-3 | WDS | 2/14/2023 | 5 BOOKING COMMISS | $ 1,049.08 | $ 1,049.08 | 0% | $ - | | $ 1,049.08 | $ 1,049.08 | $ - |
| 0777-03063-3 | WDS | 2/14/2023 | 11 LINE HAUL | $ 4,058.27 | $ 4,949.11 | 18% | $ 890.84 | | $ 4,058.27 | $ 4,949.11 | $ 890.84 |
| 0777-03063-3 | WDS | 2/14/2023 | 71 FUEL SURCHARGE | $ 876.33 | $ 876.33 | 0% | $ - | | $ 876.33 | $ 876.33 | $ - |
| 0777-03063-3 | WDS | 2/14/2023 | 205 EXTRA STOPS (RE | $ 1,497.90 | $ 1,602.03 | 6.50% | $ 104.13 | | $ 1,497.90 | $ 1,602.03 | $ 104.13 |
| 0777-03063-3 | WDS | 2/14/2023 | 285 DETENTION | $ 1,348.11 | $ 1,441.83 | 6.50% | $ 93.72 | | $ 1,348.11 | $ 1,441.83 | $ 93.72 |
| 0777-03063-3 | WDS | 2/14/2023 | 300 HOURS X LABOR | $ 2,707.70 | $ 2,895.94 | 6.50% | $ 188.24 | | $ 2,707.70 | $ 2,895.94 | $ 188.24 |
| 0777-03063-3 | WDS | 2/14/2023 | 400 OPERATION FEE | $ 87.84 | $ 87.84 | 0% | $ - | | $ 87.84 | $ 87.84 | $ - |
| 0777-03063-4 | REDBOX | 2/21/2014 | 290 HOURS VAN AUX. | $ 7,125.00 | $ 7,125.00 | 0.00% | $ - | x | | | |
| 0777-03063-4 | REDBOX | 2/21/2014 | 300 HOURS X LABOR | $ 5,967.50 | $ 5,967.50 | 0.00% | $ - | x | | | |
| 0777-03063-4 | REDBOX | 2/21/2014 | 1 ORIGIN COMMISSI | $ 293.89 | $ 293.89 | 0% | $ - | | $ 293.89 | $ 293.89 | $ - |
| 0777-03063-4 | REDBOX | 2/21/2014 | 5 BOOKING COMMISS | $ 1,567.43 | $ 1,567.43 | 0% | $ - | | $ 1,567.43 | $ 1,567.43 | $ - |
| 0777-03063-4 | REDBOX | 2/21/2014 | 11 LINE HAUL | $ 7,200.39 | $ 8,780.96 | 18% | $ 1,580.57 | | $ 7,200.39 | $ 8,780.96 | $ 1,580.57 |
| 0777-03063-4 | REDBOX | 2/21/2014 | 71 FUEL SURCHARGE | $ 1,582.58 | $ 1,582.58 | 0% | $ - | | $ 1,582.58 | $ 1,582.58 | $ - |
| 0777-03063-4 | REDBOX | 2/21/2014 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | $ 67.78 |
| 0777-03063-4 | REDBOX | 2/21/2014 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-03063-4 | REDBOX | 2/21/2014 | 400 OPERATION FEE | $ 153.63 | $ 153.63 | 0% | $ - | | $ 153.63 | $ 153.63 | $ - |
| 0777-03063-6 | AMAZON | 2/4/2016 | 290 HOURS VAN AUX. | $ 23,800.00 | $ 23,800.00 | 0.00% | $ - | x | | | |
| 0777-03063-6 | AMAZON | 2/4/2016 | 300 HOURS X LABOR | $ 16,660.00 | $ 16,660.00 | 0.00% | $ - | x | | | |
| 0777-03063-6 | AMAZON | 2/4/2016 | 1 ORIGIN COMMISSI | $ 234.59 | $ 234.59 | 0% | $ - | | $ 234.59 | $ 234.59 | $ - |
| 0777-03063-6 | AMAZON | 2/4/2016 | 5 BOOKING COMMISS | $ 1,251.12 | $ 1,251.12 | 0% | $ - | | $ 1,251.12 | $ 1,251.12 | $ - |
| 0777-03063-6 | AMAZON | 2/4/2016 | 11 LINE HAUL | $ 5,747.34 | $ 7,008.95 | 18% | $ 1,261.61 | | $ 5,747.34 | $ 7,008.95 | $ 1,261.61 |
| 0777-03063-6 | AMAZON | 2/4/2016 | 71 FUEL SURCHARGE | $ 506.20 | $ 506.20 | 0% | $ - | | $ 506.20 | $ 506.20 | $ - |
| 0777-03063-6 | AMAZON | 2/4/2016 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-03063-6 | AMAZON | 2/4/2016 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-03063-6 | AMAZON | 2/4/2016 | 300 HOURS X LABOR | $ 1,190.00 | $ 1,272.73 | 6.50% | $ 82.73 | | $ 1,190.00 | $ 1,272.73 | $ 82.73 |
| 0777-03063-6 | AMAZON | 2/4/2016 | 400 OPERATION FEE | $ 122.63 | $ 122.63 | 0% | $ - | | $ 122.63 | $ 122.63 | $ - |
| 0777-03064-0 | LENSCRAFTERS | 2/9/2010 | 1 ORIGIN COMMISSI | $ 54.35 | $ 54.35 | 0% | $ - | | $ 54.35 | $ 54.35 | $ - |
| 0777-03064-0 | LENSCRAFTERS | 2/9/2010 | 5 BOOKING COMMISS | $ 298.93 | $ 298.93 | 0% | $ - | | $ 298.93 | $ 298.93 | $ - |
| 0777-03064-0 | LENSCRAFTERS | 2/9/2010 | 11 LINE HAUL | $ 1,295.37 | $ 1,579.72 | 18% | $ 284.35 | | $ 1,295.37 | $ 1,579.72 | $ 284.35 |

| Invoice | Customer | Date | Description | | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03064-0 | LENSCRAFTERS | 2/9/2010 | 11 LINE HAUL | $ (9.06) | $ (11.05) | 18% | $ (1.99) | | $ (9.06) | $ (11.05) | $ (1.99) |
| 0777-03064-0 | LENSCRAFTERS | 2/9/2010 | 71 FUEL SURCHARGE | $ 322.00 | $ 322.00 | 0% | $ - | | $ 322.00 | $ 322.00 | $ - |
| 0777-03064-0 | LENSCRAFTERS | 2/9/2010 | 260 CANADIAN IMPORT | $ 350.00 | $ 350.00 | 0% | $ - | | $ 350.00 | $ 350.00 | $ - |
| 0777-03064-0 | LENSCRAFTERS | 2/9/2010 | 400 OPERATION FEE | $ 28.41 | $ 28.41 | 0% | $ - | | $ 28.41 | $ 28.41 | $ - |
| 0777-03064-3 | BRENDAMOUR | 2/1/2023 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-03064-3 | BRENDAMOUR | 2/1/2023 | 290 HOURS VAN AUX. | $ 142,037.74 | $ 151,912.02 | 6.50% | $ 9,874.28 | x | | | |
| 0777-03064-3 | BRENDAMOUR | 2/1/2023 | 300 HOURS X LABOR | $ 143,671.70 | $ 153,659.57 | 6.50% | $ 9,987.87 | x | | | |
| 0777-03064-3 | BRENDAMOUR | 2/1/2023 | 5 BOOKING COMMISS | $ 981.41 | $ 981.41 | 0% | $ - | | $ 981.41 | $ 981.41 | $ - |
| 0777-03064-3 | BRENDAMOUR | 2/1/2023 | 11 LINE HAUL | $ 3,796.50 | $ 4,629.88 | 18% | $ 833.38 | | $ 3,796.50 | $ 4,629.88 | 833.38 |
| 0777-03064-3 | BRENDAMOUR | 2/1/2023 | 71 FUEL SURCHARGE | $ 697.45 | $ 697.45 | 0% | $ - | | $ 697.45 | $ 697.45 | $ - |
| 0777-03064-3 | BRENDAMOUR | 2/1/2023 | 205 EXTRA STOPS (RE | $ 599.16 | $ 640.81 | 6.50% | $ 41.65 | | $ 599.16 | $ 640.81 | 41.65 |
| 0777-03064-3 | BRENDAMOUR | 2/1/2023 | 290 HOURS VAN AUX. | $ 140.05 | $ 149.79 | 6.50% | $ 9.74 | | $ 140.05 | $ 149.79 | 9.74 |
| 0777-03064-3 | BRENDAMOUR | 2/1/2023 | 300 HOURS X LABOR | $ 840.32 | $ 898.74 | 6.50% | $ 58.42 | | $ 840.32 | $ 898.74 | 58.42 |
| 0777-03064-3 | BRENDAMOUR | 2/1/2023 | 343 METRO SERVICE F | $ 174.75 | $ 186.90 | 6.50% | $ 12.15 | | $ 174.75 | $ 186.90 | 12.15 |
| 0777-03064-3 | BRENDAMOUR | 2/1/2023 | 400 OPERATION FEE | $ 82.25 | $ 82.25 | 0% | $ - | | $ 82.25 | $ 82.25 | $ - |
| 0777-03064-4 | FREEOSK | 3/1/2014 | 290 HOURS VAN AUX. | $ 4,125.00 | $ 4,125.00 | 0.00% | $ - | x | | | |
| 0777-03064-4 | FREEOSK | 3/1/2014 | 1 ORIGIN COMMISSI | $ 55.24 | $ 55.24 | 0% | $ - | | $ 55.24 | $ 55.24 | $ - |
| 0777-03064-4 | FREEOSK | 3/1/2014 | 5 BOOKING COMMISS | $ 294.60 | $ 294.60 | 0% | $ - | | $ 294.60 | $ 294.60 | $ - |
| 0777-03064-4 | FREEOSK | 3/1/2014 | 11 LINE HAUL | $ 1,362.53 | $ 1,661.62 | 18% | $ 299.09 | | $ 1,362.53 | $ 1,661.62 | 299.09 |
| 0777-03064-4 | FREEOSK | 3/1/2014 | 71 FUEL SURCHARGE | $ 331.25 | $ 331.25 | 0% | $ - | | $ 331.25 | $ 331.25 | $ - |
| 0777-03064-4 | FREEOSK | 3/1/2014 | 300 HOURS X LABOR | $ 2,887.50 | $ 3,088.24 | 6.50% | $ 200.74 | | $ 2,887.50 | $ 3,088.24 | 200.74 |
| 0777-03064-4 | FREEOSK | 3/1/2014 | 300 HOURS X LABOR | $ 2,625.00 | $ 2,807.49 | 6.50% | $ 182.49 | | $ 2,625.00 | $ 2,807.49 | 182.49 |
| 0777-03064-4 | FREEOSK | 3/1/2014 | 400 OPERATION FEE | $ 28.88 | $ 28.88 | 0% | $ - | | $ 28.88 | $ 28.88 | $ - |
| 0777-03065-0 | LENSCRAFTERS | 2/9/2010 | 1 ORIGIN COMMISSI | $ 54.35 | $ 54.35 | 0% | $ - | | $ 54.35 | $ 54.35 | $ - |
| 0777-03065-0 | LENSCRAFTERS | 2/9/2010 | 5 BOOKING COMMISS | $ 298.93 | $ 298.93 | 0% | $ - | | $ 298.93 | $ 298.93 | $ - |
| 0777-03065-0 | LENSCRAFTERS | 2/9/2010 | 11 LINE HAUL | $ 1,295.37 | $ 1,579.72 | 18% | $ 284.35 | | $ 1,295.37 | $ 1,579.72 | 284.35 |
| 0777-03065-0 | LENSCRAFTERS | 2/9/2010 | 11 LINE HAUL | $ (9.06) | $ (11.05) | 18% | $ (1.99) | | $ (9.06) | $ (11.05) | (1.99) |
| 0777-03065-0 | LENSCRAFTERS | 2/9/2010 | 71 FUEL SURCHARGE | $ 322.00 | $ 322.00 | 0% | $ - | | $ 322.00 | $ 322.00 | $ - |
| 0777-03065-0 | LENSCRAFTERS | 2/9/2010 | 260 CANADIAN IMPORT | $ 350.00 | $ 350.00 | 0% | $ - | | $ 350.00 | $ 350.00 | $ - |
| 0777-03065-0 | LENSCRAFTERS | 2/9/2010 | 400 OPERATION FEE | $ 28.41 | $ 28.41 | 0% | $ - | | $ 28.41 | $ 28.41 | $ - |
| 0777-03065-3 | BRENDAMOUR | 2/1/2023 | 290 HOURS VAN AUX. | $ 115,217.47 | $ 123,227.24 | 6.50% | $ 8,009.77 | x | | | |
| 0777-03065-3 | BRENDAMOUR | 2/1/2023 | 300 HOURS X LABOR | $ 116,267.87 | $ 124,350.66 | 6.50% | $ 8,082.79 | x | | | |
| 0777-03065-3 | BRENDAMOUR | 2/1/2023 | 5 BOOKING COMMISS | $ 767.63 | $ 767.63 | 0% | $ - | | $ 767.63 | $ 767.63 | $ - |
| 0777-03065-3 | BRENDAMOUR | 2/1/2023 | 11 LINE HAUL | $ 2,989.72 | $ 3,646.00 | 18% | $ 656.28 | | $ 2,989.72 | $ 3,646.00 | 656.28 |
| 0777-03065-3 | BRENDAMOUR | 2/1/2023 | 71 FUEL SURCHARGE | $ 608.40 | $ 608.40 | 0% | $ - | | $ 608.40 | $ 608.40 | $ - |
| 0777-03065-3 | BRENDAMOUR | 2/1/2023 | 205 EXTRA STOPS (RE | $ 998.60 | $ 1,068.02 | 6.50% | $ 69.42 | | $ 998.60 | $ 1,068.02 | 69.42 |
| 0777-03065-3 | BRENDAMOUR | 2/1/2023 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | 62.48 |
| 0777-03065-3 | BRENDAMOUR | 2/1/2023 | 300 HOURS X LABOR | $ 1,027.06 | $ 1,098.46 | 6.50% | $ 71.40 | | $ 1,027.06 | $ 1,098.46 | 71.40 |
| 0777-03065-3 | BRENDAMOUR | 2/1/2023 | 343 METRO SERVICE F | $ 174.75 | $ 186.90 | 6.50% | $ 12.15 | | $ 174.75 | $ 186.90 | 12.15 |
| 0777-03065-3 | BRENDAMOUR | 2/1/2023 | 400 OPERATION FEE | $ 64.30 | $ 64.30 | 0% | $ - | | $ 64.30 | $ 64.30 | $ - |
| 0777-03065-4 | REDBOX | 2/27/2014 | 300 HOURS X LABOR | $ 3,570.00 | $ 3,570.00 | 0.00% | $ - | x | | | |
| 0777-03065-4 | REDBOX | 2/27/2014 | 1 ORIGIN COMMISSI | $ 61.73 | $ 61.73 | 0% | $ - | | $ 61.73 | $ 61.73 | $ - |
| 0777-03065-4 | REDBOX | 2/27/2014 | 5 BOOKING COMMISS | $ 41.15 | $ 41.15 | 0% | $ - | | $ 41.15 | $ 41.15 | $ - |
| 0777-03065-4 | REDBOX | 2/27/2014 | 11 LINE HAUL | $ 1,851.83 | $ 2,258.33 | 18% | $ 406.50 | | $ 1,851.83 | $ 2,258.33 | 406.50 |
| 0777-03065-4 | REDBOX | 2/27/2014 | 71 FUEL SURCHARGE | $ 206.17 | $ 206.17 | 0% | $ - | | $ 206.17 | $ 206.17 | $ - |
| 0777-03065-4 | REDBOX | 2/27/2014 | 400 OPERATION FEE | $ 32.27 | $ 32.27 | 0% | $ - | | $ 32.27 | $ 32.27 | $ - |
| 0777-03065-6 | OUTERWALL | 2/3/2016 | 290 HOURS VAN AUX. | $ 19,775.00 | $ 19,775.00 | 0.00% | $ - | x | | | |
| 0777-03065-6 | OUTERWALL | 2/3/2016 | 300 HOURS X LABOR | $ 13,842.50 | $ 13,842.50 | 0.00% | $ - | x | | | |
| 0777-03065-6 | OUTERWALL | 2/3/2016 | 1 ORIGIN COMMISSI | $ 184.68 | $ 184.68 | 0% | $ - | | $ 184.68 | $ 184.68 | $ - |
| 0777-03065-6 | OUTERWALL | 2/3/2016 | 5 BOOKING COMMISS | $ 984.96 | $ 984.96 | 0% | $ - | | $ 984.96 | $ 984.96 | $ - |
| 0777-03065-6 | OUTERWALL | 2/3/2016 | 11 LINE HAUL | $ 4,524.67 | $ 5,517.89 | 18% | $ 993.22 | | $ 4,524.67 | $ 5,517.89 | 993.22 |
| 0777-03065-6 | OUTERWALL | 2/3/2016 | 71 FUEL SURCHARGE | $ 433.40 | $ 433.40 | 0% | $ - | | $ 433.40 | $ 433.40 | $ - |
| 0777-03065-6 | OUTERWALL | 2/3/2016 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | 114.71 |
| 0777-03065-6 | OUTERWALL | 2/3/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03065-6 | OUTERWALL | 2/3/2016 | 300 HOURS X LABOR | $ 1,610.00 | $ 1,721.93 | 6.50% | $ 111.93 | | $ 1,610.00 | $ 1,721.93 | 111.93 |
| 0777-03065-6 | OUTERWALL | 2/3/2016 | 400 OPERATION FEE | $ 96.54 | $ 96.54 | 0% | $ - | | $ 96.54 | $ 96.54 | $ - |
| 0777-03066-0 | REDBOX | 2/11/2010 | 1 ORIGIN COMMISSI | $ 72.59 | $ 72.59 | 0% | $ - | | $ 72.59 | $ 72.59 | $ - |
| 0777-03066-0 | REDBOX | 2/11/2010 | 5 BOOKING COMMISS | $ 302.46 | $ 302.46 | 0% | $ - | | $ 302.46 | $ 302.46 | $ - |
| 0777-03066-0 | REDBOX | 2/11/2010 | 11 LINE HAUL | $ 1,851.03 | $ 2,257.35 | 18% | $ 406.32 | | $ 1,851.03 | $ 2,257.35 | 406.32 |

| ID | Customer | Date | Description | Amount | | | x | | Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03066-0 | REDBOX | 2/11/2010 | 71 FUEL SURCHARGE | $ 215.16 | $ 215.16 | 0% | | $ - | $ 215.16 | $ 215.16 | $ - |
| 0777-03066-0 | REDBOX | 2/11/2010 | 205 EXTRA STOPS (RE | $ 2,025.00 | $ 2,165.78 | 6.50% | | $ 140.78 | $ 2,025.00 | $ 2,165.78 | 140.78 |
| 0777-03066-0 | REDBOX | 2/11/2010 | 290 HOURS VAN AUX. | $ 1,900.00 | $ 2,032.09 | 6.50% | | $ 132.09 | $ 1,900.00 | $ 2,032.09 | 132.09 |
| 0777-03066-0 | REDBOX | 2/11/2010 | 300 HOURS X LABOR | $ 1,960.00 | $ 2,096.26 | 6.50% | | $ 136.26 | $ 1,960.00 | $ 2,096.26 | 136.26 |
| 0777-03066-0 | REDBOX | 2/11/2010 | 400 OPERATION FEE | $ 37.95 | $ 37.95 | 0% | | $ - | $ 37.95 | $ 37.95 | $ - |
| 0777-03066-3 | BRENDAMOUR | 2/1/2023 | 5 BOOKING COMMISS | $ 758.61 | $ 758.61 | 0% | | $ - | $ 758.61 | $ 758.61 | $ - |
| 0777-03066-3 | BRENDAMOUR | 2/1/2023 | 11 LINE HAUL | $ 2,954.58 | $ 3,603.15 | 18% | | $ 648.57 | $ 2,954.58 | $ 3,603.15 | 648.57 |
| 0777-03066-3 | BRENDAMOUR | 2/1/2023 | 71 FUEL SURCHARGE | $ 601.25 | $ 601.25 | 0% | | $ - | $ 601.25 | $ 601.25 | $ - |
| 0777-03066-3 | BRENDAMOUR | 2/1/2023 | 205 EXTRA STOPS (RE | $ 1,298.18 | $ 1,388.43 | 6.50% | | $ 90.25 | $ 1,298.18 | $ 1,388.43 | 90.25 |
| 0777-03066-3 | BRENDAMOUR | 2/1/2023 | 300 HOURS X LABOR | $ 1,307.17 | $ 1,398.04 | 6.50% | | $ 90.87 | $ 1,307.17 | $ 1,398.04 | 90.87 |
| 0777-03066-3 | BRENDAMOUR | 2/1/2023 | 400 OPERATION FEE | $ 63.55 | $ 63.55 | 0% | | $ - | $ 63.55 | $ 63.55 | $ - |
| 0777-03066-4 | BRENDAMOUR | 3/6/2014 | 285 DETENTION | $ 1,800.00 | $ 1,800.00 | 0.00% | x | $ - | | | |
| 0777-03066-4 | BRENDAMOUR | 3/6/2014 | 290 HOURS VAN AUX. | $ 7,950.00 | $ 7,950.00 | 0.00% | x | $ - | | | |
| 0777-03066-4 | BRENDAMOUR | 3/6/2014 | 300 HOURS X LABOR | $ 8,365.00 | $ 8,365.00 | 0.00% | x | $ - | | | |
| 0777-03066-4 | BRENDAMOUR | 3/6/2014 | 300 HOURS X LABOR | $ 6,247.50 | $ 6,247.50 | 0.00% | x | $ - | | | |
| 0777-03066-4 | BRENDAMOUR | 3/6/2014 | 1 ORIGIN COMMISSI | $ 313.13 | $ 313.13 | 0% | | $ - | $ 313.13 | $ 313.13 | $ - |
| 0777-03066-4 | BRENDAMOUR | 3/6/2014 | 5 BOOKING COMMISS | $ 1,670.05 | $ 1,670.05 | 0% | | $ - | $ 1,670.05 | $ 1,670.05 | $ - |
| 0777-03066-4 | BRENDAMOUR | 3/6/2014 | 11 LINE HAUL | $ 7,671.78 | $ 9,355.83 | 18% | | $ 1,684.05 | $ 7,671.78 | $ 9,355.83 | 1,684.05 |
| 0777-03066-4 | BRENDAMOUR | 3/6/2014 | 71 FUEL SURCHARGE | $ 1,987.50 | $ 1,987.50 | 0% | | $ - | $ 1,987.50 | $ 1,987.50 | $ - |
| 0777-03066-4 | BRENDAMOUR | 3/6/2014 | 205 EXTRA STOPS (RE | $ 3,750.00 | $ 4,010.70 | 6.50% | | $ 260.70 | $ 3,750.00 | $ 4,010.70 | 260.70 |
| 0777-03066-4 | BRENDAMOUR | 3/6/2014 | 290 HOURS VAN AUX. | $ 2,750.00 | $ 2,941.18 | 6.50% | | $ 191.18 | $ 2,750.00 | $ 2,941.18 | 191.18 |
| 0777-03066-4 | BRENDAMOUR | 3/6/2014 | 400 OPERATION FEE | $ 163.69 | $ 163.69 | 0% | | $ - | $ 163.69 | $ 163.69 | $ - |
| 0777-03066-6 | OUTERWALL | 1/24/2016 | 290 HOURS VAN AUX. | $ 16,350.00 | $ 16,350.00 | 0.00% | x | $ - | | | |
| 0777-03066-6 | OUTERWALL | 1/24/2016 | 300 HOURS X LABOR | $ 11,445.00 | $ 11,445.00 | 0.00% | x | $ - | | | |
| 0777-03066-6 | OUTERWALL | 1/24/2016 | 1 ORIGIN COMMISSI | $ 231.21 | $ 231.21 | 0% | | $ - | $ 231.21 | $ 231.21 | $ - |
| 0777-03066-6 | OUTERWALL | 1/24/2016 | 5 BOOKING COMMISS | $ 1,233.12 | $ 1,233.12 | 0% | | $ - | $ 1,233.12 | $ 1,233.12 | $ - |
| 0777-03066-6 | OUTERWALL | 1/24/2016 | 11 LINE HAUL | $ 5,664.66 | $ 6,908.12 | 18% | | $ 1,243.46 | $ 5,664.66 | $ 6,908.12 | 1,243.46 |
| 0777-03066-6 | OUTERWALL | 1/24/2016 | 71 FUEL SURCHARGE | $ 471.20 | $ 471.20 | 0% | | $ - | $ 471.20 | $ 471.20 | $ - |
| 0777-03066-6 | OUTERWALL | 1/24/2016 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | | $ 41.71 | $ 600.00 | $ 641.71 | 41.71 |
| 0777-03066-6 | OUTERWALL | 1/24/2016 | 300 HOURS X LABOR | $ 210.00 | $ 224.60 | 6.50% | | $ 14.60 | $ 210.00 | $ 224.60 | 14.60 |
| 0777-03066-6 | OUTERWALL | 1/24/2016 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | | $ 5.21 | $ 75.00 | $ 80.21 | 5.21 |
| 0777-03066-6 | OUTERWALL | 1/24/2016 | 400 OPERATION FEE | $ 120.86 | $ 120.86 | 0% | | $ - | $ 120.86 | $ 120.86 | $ - |
| 0777-03067-0 | HAMILTON FIXTURE | 2/9/2010 | 1 ORIGIN COMMISSI | $ 47.96 | $ 47.96 | 0% | | $ - | $ 47.96 | $ 47.96 | $ - |
| 0777-03067-0 | HAMILTON FIXTURE | 2/9/2010 | 5 BOOKING COMMISS | $ 255.81 | $ 255.81 | 0% | | $ - | $ 255.81 | $ 255.81 | $ - |
| 0777-03067-0 | HAMILTON FIXTURE | 2/9/2010 | 11 LINE HAUL | $ 1,183.13 | $ 1,442.84 | 18% | | $ 259.71 | $ 1,183.13 | $ 1,442.84 | 259.71 |
| 0777-03067-0 | HAMILTON FIXTURE | 2/9/2010 | 71 FUEL SURCHARGE | $ 202.29 | $ 202.29 | 0% | | $ - | $ 202.29 | $ 202.29 | $ - |
| 0777-03067-0 | HAMILTON FIXTURE | 2/9/2010 | 400 OPERATION FEE | $ 24.83 | $ 24.83 | 0% | | $ - | $ 24.83 | $ 24.83 | $ - |
| 0777-03067-3 | BRENDAMOUR | 2/1/2023 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | | $ 124.96 | x | | |
| 0777-03067-3 | BRENDAMOUR | 2/1/2023 | 290 HOURS VAN AUX. | $ 137,777.78 | $ 147,355.91 | 6.50% | | $ 9,578.13 | x | | |
| 0777-03067-3 | BRENDAMOUR | 2/1/2023 | 300 HOURS X LABOR | $ 140,345.43 | $ 150,102.06 | 6.50% | | $ 9,756.63 | x | | |
| 0777-03067-3 | BRENDAMOUR | 2/1/2023 | 1 ORIGIN COMMISSI | $ 97.13 | $ 97.13 | 0% | | $ - | $ 97.13 | $ 97.13 | $ - |
| 0777-03067-3 | BRENDAMOUR | 2/1/2023 | 5 BOOKING COMMISS | $ 485.67 | $ 485.67 | 0% | | $ - | $ 485.67 | $ 485.67 | $ - |
| 0777-03067-3 | BRENDAMOUR | 2/1/2023 | 11 LINE HAUL | $ 2,379.78 | $ 2,902.17 | 18% | | $ 522.39 | $ 2,379.78 | $ 2,902.17 | 522.39 |
| 0777-03067-3 | BRENDAMOUR | 2/1/2023 | 71 FUEL SURCHARGE | $ 428.35 | $ 428.35 | 0% | | $ - | $ 428.35 | $ 428.35 | $ - |
| 0777-03067-3 | BRENDAMOUR | 2/1/2023 | 205 EXTRA STOPS (RE | $ 1,697.62 | $ 1,815.64 | 6.50% | | $ 118.02 | $ 1,697.62 | $ 1,815.64 | 118.02 |
| 0777-03067-3 | BRENDAMOUR | 2/1/2023 | 290 HOURS VAN AUX. | $ 46.68 | $ 49.93 | 6.50% | | $ 3.25 | $ 46.68 | $ 49.93 | 3.25 |
| 0777-03067-3 | BRENDAMOUR | 2/1/2023 | 300 HOURS X LABOR | $ 1,680.64 | $ 1,797.48 | 6.50% | | $ 116.84 | $ 1,680.64 | $ 1,797.48 | 116.84 |
| 0777-03067-3 | BRENDAMOUR | 2/1/2023 | 400 OPERATION FEE | $ 51.67 | $ 51.67 | 0% | | $ - | $ 51.67 | $ 51.67 | $ - |
| 0777-03067-4 | REDBOX | 3/6/2014 | 1 ORIGIN COMMISSI | $ 22.35 | $ 22.35 | 0% | | $ - | $ 22.35 | $ 22.35 | $ - |
| 0777-03067-4 | REDBOX | 3/6/2014 | 5 BOOKING COMMISS | $ 126.66 | $ 126.66 | 0% | | $ - | $ 126.66 | $ 126.66 | $ - |
| 0777-03067-4 | REDBOX | 3/6/2014 | 11 LINE HAUL | $ 532.73 | $ 649.67 | 18% | | $ 116.94 | $ 532.73 | $ 649.67 | 116.94 |
| 0777-03067-4 | REDBOX | 3/6/2014 | 71 FUEL SURCHARGE | $ 69.85 | $ 69.85 | 0% | | $ - | $ 69.85 | $ 69.85 | $ - |
| 0777-03067-4 | REDBOX | 3/6/2014 | 290 HOURS VAN AUX. | $ 150.00 | $ 160.43 | 6.50% | | $ 10.43 | $ 150.00 | $ 160.43 | 10.43 |
| 0777-03067-4 | REDBOX | 3/6/2014 | 300 HOURS X LABOR | $ 105.00 | $ 112.30 | 6.50% | | $ 7.30 | $ 105.00 | $ 112.30 | 7.30 |
| 0777-03067-4 | REDBOX | 3/6/2014 | 300 HOURS X LABOR | $ 105.00 | $ 112.30 | 6.50% | | $ 7.30 | $ 105.00 | $ 112.30 | 7.30 |
| 0777-03067-4 | REDBOX | 3/6/2014 | 400 OPERATION FEE | $ 11.74 | $ 11.74 | 0% | | $ - | $ 11.74 | $ 11.74 | $ - |
| 0777-03067-6 | COINSTAR | 2/10/2016 | 290 HOURS VAN AUX. | $ 25,400.00 | $ 25,400.00 | 0.00% | x | $ - | | | |
| 0777-03067-6 | COINSTAR | 2/10/2016 | 300 HOURS X LABOR | $ 17,780.00 | $ 17,780.00 | 0.00% | x | $ - | | | |
| 0777-03067-6 | COINSTAR | 2/10/2016 | 1 ORIGIN COMMISSI | $ 303.63 | $ 303.63 | 0% | | $ - | $ 303.63 | $ 303.63 | $ - |

| Account | Company | Date | Description | Amount | Amount | % | Amount | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03067-6 | COINSTAR | 2/10/2016 | 5 BOOKING COMMISS | $ 1,619.33 | $ 1,619.33 | 0% | $ - | | $ 1,619.33 | $ 1,619.33 | $ - |
| 0777-03067-6 | COINSTAR | 2/10/2016 | 11 LINE HAUL | $ 7,438.82 | $ 9,071.73 | 18% | $ 1,632.91 | | $ 7,438.82 | $ 9,071.73 | 1,632.91 |
| 0777-03067-6 | COINSTAR | 2/10/2016 | 71 FUEL SURCHARGE | $ 661.32 | $ 661.32 | 0% | $ - | | $ 661.32 | $ 661.32 | - |
| 0777-03067-6 | COINSTAR | 2/10/2016 | 205 EXTRA STOPS (RE | $ 2,325.00 | $ 2,486.63 | 6.50% | $ 161.63 | | $ 2,325.00 | $ 2,486.63 | 161.63 |
| 0777-03067-6 | COINSTAR | 2/10/2016 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03067-6 | COINSTAR | 2/10/2016 | 300 HOURS X LABOR | $ 2,240.00 | $ 2,395.72 | 6.50% | $ 155.72 | | $ 2,240.00 | $ 2,395.72 | 155.72 |
| 0777-03067-6 | COINSTAR | 2/10/2016 | 343 METRO SERVICE F | $ 110.00 | $ 117.65 | 6.50% | $ 7.65 | | $ 110.00 | $ 117.65 | 7.65 |
| 0777-03067-6 | COINSTAR | 2/10/2016 | 400 OPERATION FEE | $ 158.72 | $ 158.72 | 0% | $ - | | $ 158.72 | $ 158.72 | - |
| 0777-03068-0 | REDBOX | 2/11/2010 | 1 ORIGIN COMMISSI | $ 94.86 | $ 94.86 | 0% | $ - | | $ 94.86 | $ 94.86 | - |
| 0777-03068-0 | REDBOX | 2/11/2010 | 5 BOOKING COMMISS | $ 537.56 | $ 537.56 | 0% | $ - | | $ 537.56 | $ 537.56 | - |
| 0777-03068-0 | REDBOX | 2/11/2010 | 11 LINE HAUL | $ 2,260.93 | $ 2,757.23 | 18% | $ 496.30 | | $ 2,260.93 | $ 2,757.23 | 496.30 |
| 0777-03068-0 | REDBOX | 2/11/2010 | 71 FUEL SURCHARGE | $ 282.15 | $ 282.15 | 0% | $ - | | $ 282.15 | $ 282.15 | - |
| 0777-03068-0 | REDBOX | 2/11/2010 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | $ 135.56 | | $ 1,950.00 | $ 2,085.56 | 135.56 |
| 0777-03068-0 | REDBOX | 2/11/2010 | 290 HOURS VAN AUX. | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | 93.85 |
| 0777-03068-0 | REDBOX | 2/11/2010 | 300 HOURS X LABOR | $ 1,890.00 | $ 2,021.39 | 6.50% | $ 131.39 | | $ 1,890.00 | $ 2,021.39 | 131.39 |
| 0777-03068-0 | REDBOX | 2/11/2010 | 400 OPERATION FEE | $ 49.59 | $ 49.59 | 0% | $ - | | $ 49.59 | $ 49.59 | - |
| 0777-03068-3 | BRENDAMOUR | 2/1/2023 | 290 HOURS VAN AUX. | $ 87,766.95 | $ 93,868.40 | 6.50% | $ 6,101.45 | x | | | |
| 0777-03068-3 | BRENDAMOUR | 2/1/2023 | 300 HOURS X LABOR | $ 91,034.87 | $ 97,363.50 | 6.50% | $ 6,328.63 | x | | | |
| 0777-03068-3 | BRENDAMOUR | 2/1/2023 | 5 BOOKING COMMISS | $ 692.00 | $ 692.00 | 0% | $ - | | $ 692.00 | $ 692.00 | - |
| 0777-03068-3 | BRENDAMOUR | 2/1/2023 | 11 LINE HAUL | $ 2,695.15 | $ 3,286.77 | 18% | $ 591.62 | | $ 2,695.15 | $ 3,286.77 | 591.62 |
| 0777-03068-3 | BRENDAMOUR | 2/1/2023 | 71 FUEL SURCHARGE | $ 486.20 | $ 486.20 | 0% | $ - | | $ 486.20 | $ 486.20 | - |
| 0777-03068-3 | BRENDAMOUR | 2/1/2023 | 205 EXTRA STOPS (RE | $ 1,098.46 | $ 1,174.82 | 6.50% | $ 76.36 | | $ 1,098.46 | $ 1,174.82 | 76.36 |
| 0777-03068-3 | BRENDAMOUR | 2/1/2023 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | 62.48 |
| 0777-03068-3 | BRENDAMOUR | 2/1/2023 | 290 HOURS VAN AUX. | $ 93.37 | $ 99.86 | 6.50% | $ 6.49 | | $ 93.37 | $ 99.86 | 6.49 |
| 0777-03068-3 | BRENDAMOUR | 2/1/2023 | 300 HOURS X LABOR | $ 1,447.22 | $ 1,547.83 | 6.50% | $ 100.61 | | $ 1,447.22 | $ 1,547.83 | 100.61 |
| 0777-03068-3 | BRENDAMOUR | 2/1/2023 | 400 OPERATION FEE | $ 58.01 | $ 58.01 | 0% | $ - | | $ 58.01 | $ 58.01 | - |
| 0777-03068-6 | SWEET AMANDA'S | 2/4/2016 | 290 HOURS VAN AUX. | $ 25,800.00 | $ 25,800.00 | 0.00% | $ - | x | | | |
| 0777-03068-6 | SWEET AMANDA'S | 2/4/2016 | 300 HOURS X LABOR | $ 18,060.00 | $ 18,060.00 | 0.00% | $ - | x | | | |
| 0777-03068-6 | SWEET AMANDA'S | 2/4/2016 | 1 ORIGIN COMMISSI | $ 188.01 | $ 188.01 | 0% | $ - | | $ 188.01 | $ 188.01 | - |
| 0777-03068-6 | SWEET AMANDA'S | 2/4/2016 | 5 BOOKING COMMISS | $ 1,002.72 | $ 1,002.72 | 0% | $ - | | $ 1,002.72 | $ 1,002.72 | - |
| 0777-03068-6 | SWEET AMANDA'S | 2/4/2016 | 11 LINE HAUL | $ 4,606.24 | $ 5,617.37 | 18% | $ 1,011.13 | | $ 4,606.24 | $ 5,617.37 | 1,011.13 |
| 0777-03068-6 | SWEET AMANDA'S | 2/4/2016 | 71 FUEL SURCHARGE | $ 436.80 | $ 436.80 | 0% | $ - | | $ 436.80 | $ 436.80 | - |
| 0777-03068-6 | SWEET AMANDA'S | 2/4/2016 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | 57.35 |
| 0777-03068-6 | SWEET AMANDA'S | 2/4/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03068-6 | SWEET AMANDA'S | 2/4/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03068-6 | SWEET AMANDA'S | 2/4/2016 | 300 HOURS X LABOR | $ 1,540.00 | $ 1,647.06 | 6.50% | $ 107.06 | | $ 1,540.00 | $ 1,647.06 | 107.06 |
| 0777-03068-6 | SWEET AMANDA'S | 2/4/2016 | 400 OPERATION FEE | $ 98.28 | $ 98.28 | 0% | $ - | | $ 98.28 | $ 98.28 | - |
| 0777-03069-0 | REDBOX | 2/11/2010 | 1 ORIGIN COMMISSI | $ 80.83 | $ 80.83 | 0% | $ - | | $ 80.83 | $ 80.83 | - |
| 0777-03069-0 | REDBOX | 2/11/2010 | 5 BOOKING COMMISS | $ 458.06 | $ 458.06 | 0% | $ - | | $ 458.06 | $ 458.06 | - |
| 0777-03069-0 | REDBOX | 2/11/2010 | 11 LINE HAUL | $ 1,926.54 | $ 2,349.44 | 18% | $ 422.90 | | $ 1,926.54 | $ 2,349.44 | 422.90 |
| 0777-03069-0 | REDBOX | 2/11/2010 | 71 FUEL SURCHARGE | $ 231.33 | $ 231.33 | 0% | $ - | | $ 231.33 | $ 231.33 | - |
| 0777-03069-0 | REDBOX | 2/11/2010 | 205 EXTRA STOPS (RE | $ 2,025.00 | $ 2,165.78 | 6.50% | $ 140.78 | | $ 2,025.00 | $ 2,165.78 | 140.78 |
| 0777-03069-0 | REDBOX | 2/11/2010 | 290 HOURS VAN AUX. | $ 1,400.00 | $ 1,497.33 | 6.50% | $ 97.33 | | $ 1,400.00 | $ 1,497.33 | 97.33 |
| 0777-03069-0 | REDBOX | 2/11/2010 | 300 HOURS X LABOR | $ 1,960.00 | $ 2,096.26 | 6.50% | $ 136.26 | | $ 1,960.00 | $ 2,096.26 | 136.26 |
| 0777-03069-0 | REDBOX | 2/11/2010 | 400 OPERATION FEE | $ 42.26 | $ 42.26 | 0% | $ - | | $ 42.26 | $ 42.26 | - |
| 0777-03069-3 | BRENDAMOUR | 2/1/2023 | 290 HOURS VAN AUX. | $ 52,520.12 | $ 56,171.25 | 6.50% | $ 3,651.13 | x | | | |
| 0777-03069-3 | BRENDAMOUR | 2/1/2023 | 300 HOURS X LABOR | $ 52,520.12 | $ 56,171.25 | 6.50% | $ 3,651.13 | x | | | |
| 0777-03069-3 | BRENDAMOUR | 2/1/2023 | 5 BOOKING COMMISS | $ 2,545.49 | $ 2,545.49 | 0% | $ - | | $ 2,545.49 | $ 2,545.49 | - |
| 0777-03069-3 | BRENDAMOUR | 2/1/2023 | 11 LINE HAUL | $ 9,847.02 | $ 12,008.56 | 18% | $ 2,161.54 | | $ 9,847.02 | $ 12,008.56 | 2,161.54 |
| 0777-03069-3 | BRENDAMOUR | 2/1/2023 | 71 FUEL SURCHARGE | $ 2,109.25 | $ 2,109.25 | 0% | $ - | | $ 2,109.25 | $ 2,109.25 | - |
| 0777-03069-3 | BRENDAMOUR | 2/1/2023 | 205 EXTRA STOPS (RE | $ 149.79 | $ 160.20 | 6.50% | $ 10.41 | | $ 149.79 | $ 160.20 | 10.41 |
| 0777-03069-3 | BRENDAMOUR | 2/1/2023 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | 62.48 |
| 0777-03069-3 | BRENDAMOUR | 2/1/2023 | 300 HOURS X LABOR | $ 560.21 | $ 599.16 | 6.50% | $ 38.95 | | $ 560.21 | $ 599.16 | 38.95 |
| 0777-03069-3 | BRENDAMOUR | 2/1/2023 | 400 OPERATION FEE | $ 213.20 | $ 213.20 | 0% | $ - | | $ 213.20 | $ 213.20 | - |
| 0777-03069-6 | OUTERWALL | 2/10/2016 | 290 HOURS VAN AUX. | $ 25,000.00 | $ 25,000.00 | 0.00% | $ - | x | | | |
| 0777-03069-6 | OUTERWALL | 2/10/2016 | 300 HOURS X LABOR | $ 17,500.00 | $ 17,500.00 | 0.00% | $ - | x | | | |
| 0777-03069-6 | OUTERWALL | 2/10/2016 | 1 ORIGIN COMMISSI | $ 154.74 | $ 154.74 | 0% | $ - | | $ 154.74 | $ 154.74 | - |
| 0777-03069-6 | OUTERWALL | 2/10/2016 | 5 BOOKING COMMISS | $ 825.31 | $ 825.31 | 0% | $ - | | $ 825.31 | $ 825.31 | - |
| 0777-03069-6 | OUTERWALL | 2/10/2016 | 11 LINE HAUL | $ 3,791.25 | $ 4,623.48 | 18% | $ 832.23 | | $ 3,791.25 | $ 4,623.48 | 832.23 |

| ID | Company | Date | Description | Amount | Amount | % | Col | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03069-6 | OUTERWALL | 2/10/2016 | 71 FUEL SURCHARGE | $ 366.30 | $ 366.30 | 0% | $ - | | $ 366.30 | $ 366.30 | $ - |
| 0777-03069-6 | OUTERWALL | 2/10/2016 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-03069-6 | OUTERWALL | 2/10/2016 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03069-6 | OUTERWALL | 2/10/2016 | 300 HOURS X LABOR | $ 1,400.00 | $ 1,497.33 | 6.50% | $ 97.33 | | $ 1,400.00 | $ 1,497.33 | 97.33 |
| 0777-03069-6 | OUTERWALL | 2/10/2016 | 400 OPERATION FEE | $ 80.89 | $ 80.89 | 0% | $ - | | $ 80.89 | $ 80.89 | $ - |
| 0777-03070-0 | REDBOX | 2/11/2010 | 1 ORIGIN COMMISSI | $ 101.32 | $ 101.32 | 0% | $ - | | $ 101.32 | $ 101.32 | $ - |
| 0777-03070-0 | REDBOX | 2/11/2010 | 5 BOOKING COMMISS | $ 540.38 | $ 540.38 | 0% | $ - | | $ 540.38 | $ 540.38 | $ - |
| 0777-03070-0 | REDBOX | 2/11/2010 | 11 LINE HAUL | $ 2,499.25 | $ 3,047.86 | 18% | $ 548.62 | | $ 2,499.25 | $ 3,047.86 | 548.62 |
| 0777-03070-0 | REDBOX | 2/11/2010 | 71 FUEL SURCHARGE | $ 288.42 | $ 288.42 | 0% | $ - | | $ 288.42 | $ 288.42 | $ - |
| 0777-03070-0 | REDBOX | 2/11/2010 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ 1,725.00 | $ 1,844.92 | 119.92 |
| 0777-03070-0 | REDBOX | 2/11/2010 | 300 HOURS X LABOR | $ 1,680.00 | $ 1,796.79 | 6.50% | $ 116.79 | | $ 1,680.00 | $ 1,796.79 | 116.79 |
| 0777-03070-0 | REDBOX | 2/11/2010 | 400 OPERATION FEE | $ 52.96 | $ 52.96 | 0% | $ - | | $ 52.96 | $ 52.96 | $ - |
| 0777-03070-3 | HUNT | 2/1/2023 | 290 HOURS VAN AUX. | $ 60,223.07 | $ 64,409.70 | 6.50% | $ 4,186.63 | x | | | |
| 0777-03070-3 | HUNT | 2/1/2023 | 300 HOURS X LABOR | $ 60,223.07 | $ 64,409.70 | 6.50% | $ 4,186.63 | x | | | |
| 0777-03070-4 | REDBOX | 3/16/2014 | 290 HOURS VAN AUX. | $ 7,125.00 | $ 7,125.00 | 0.00% | $ - | x | | | |
| 0777-03070-4 | REDBOX | 3/16/2014 | 300 HOURS X LABOR | $ 4,987.50 | $ 4,987.50 | 0.00% | $ - | x | | | |
| 0777-03070-4 | REDBOX | 3/16/2014 | 1 ORIGIN COMMISSI | $ 117.01 | $ 117.01 | 0% | $ - | | $ 117.01 | $ 117.01 | $ - |
| 0777-03070-4 | REDBOX | 3/16/2014 | 5 BOOKING COMMISS | $ 624.08 | $ 624.08 | 0% | $ - | | $ 624.08 | $ 624.08 | $ - |
| 0777-03070-4 | REDBOX | 3/16/2014 | 11 LINE HAUL | $ 2,866.86 | $ 3,496.17 | 18% | $ 629.31 | | $ 2,866.86 | $ 3,496.17 | 629.31 |
| 0777-03070-4 | REDBOX | 3/16/2014 | 71 FUEL SURCHARGE | $ 557.03 | $ 557.03 | 0% | $ - | | $ 557.03 | $ 557.03 | $ - |
| 0777-03070-4 | REDBOX | 3/16/2014 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | 67.78 |
| 0777-03070-4 | REDBOX | 3/16/2014 | 300 HOURS X LABOR | $ 980.00 | $ 1,048.13 | 6.50% | $ 68.13 | | $ 980.00 | $ 1,048.13 | 68.13 |
| 0777-03070-4 | REDBOX | 3/16/2014 | 400 OPERATION FEE | $ 61.17 | $ 61.17 | 0% | $ - | | $ 61.17 | $ 61.17 | $ - |
| 0777-03070-6 | OUTERWALL | 2/3/2016 | 290 HOURS VAN AUX. | $ 20,475.00 | $ 20,475.00 | 0.00% | $ - | x | | | |
| 0777-03070-6 | OUTERWALL | 2/3/2016 | 300 HOURS X LABOR | $ 14,332.50 | $ 14,332.50 | 0.00% | $ - | x | | | |
| 0777-03070-6 | OUTERWALL | 2/3/2016 | 1 ORIGIN COMMISSI | $ 64.73 | $ 64.73 | 0% | $ - | | $ 64.73 | $ 64.73 | $ - |
| 0777-03070-6 | OUTERWALL | 2/3/2016 | 5 BOOKING COMMISS | $ 345.25 | $ 345.25 | 0% | $ - | | $ 345.25 | $ 345.25 | $ - |
| 0777-03070-6 | OUTERWALL | 2/3/2016 | 11 LINE HAUL | $ 1,596.78 | $ 1,947.29 | 18% | $ 350.51 | | $ 1,596.78 | $ 1,947.29 | 350.51 |
| 0777-03070-6 | OUTERWALL | 2/3/2016 | 71 FUEL SURCHARGE | $ 134.46 | $ 134.46 | 0% | $ - | | $ 134.46 | $ 134.46 | $ - |
| 0777-03070-6 | OUTERWALL | 2/3/2016 | 400 OPERATION FEE | $ 33.84 | $ 33.84 | 0% | $ - | | $ 33.84 | $ 33.84 | $ - |
| 0777-03071-0 | REDBOX | 2/11/2010 | 1 ORIGIN COMMISSI | $ 94.02 | $ 94.02 | 0% | $ - | | $ 94.02 | $ 94.02 | $ - |
| 0777-03071-0 | REDBOX | 2/11/2010 | 5 BOOKING COMMISS | $ 501.43 | $ 501.43 | 0% | $ - | | $ 501.43 | $ 501.43 | $ - |
| 0777-03071-0 | REDBOX | 2/11/2010 | 11 LINE HAUL | $ 2,319.10 | $ 2,828.17 | 18% | $ 509.07 | | $ 2,319.10 | $ 2,828.17 | 509.07 |
| 0777-03071-0 | REDBOX | 2/11/2010 | 71 FUEL SURCHARGE | $ 267.63 | $ 267.63 | 0% | $ - | | $ 267.63 | $ 267.63 | $ - |
| 0777-03071-0 | REDBOX | 2/11/2010 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ 1,725.00 | $ 1,844.92 | 119.92 |
| 0777-03071-0 | REDBOX | 2/11/2010 | 300 HOURS X LABOR | $ 1,680.00 | $ 1,796.79 | 6.50% | $ 116.79 | | $ 1,680.00 | $ 1,796.79 | 116.79 |
| 0777-03071-0 | REDBOX | 2/11/2010 | 400 OPERATION FEE | $ 49.15 | $ 49.15 | 0% | $ - | | $ 49.15 | $ 49.15 | $ - |
| 0777-03071-3 | LENSCRAFTERS | 1/31/2023 | 1 ORIGIN COMMISSI | $ 154.41 | $ 154.41 | 0% | $ - | | $ 154.41 | $ 154.41 | $ - |
| 0777-03071-3 | LENSCRAFTERS | 1/31/2023 | 5 BOOKING COMMISS | $ 617.63 | $ 617.63 | 0% | $ - | | $ 617.63 | $ 617.63 | $ - |
| 0777-03071-3 | LENSCRAFTERS | 1/31/2023 | 11 LINE HAUL | $ 3,937.36 | $ 4,801.66 | 18% | $ 864.30 | | $ 3,937.36 | $ 4,801.66 | 864.30 |
| 0777-03071-3 | LENSCRAFTERS | 1/31/2023 | 71 FUEL SURCHARGE | $ 160.02 | $ 160.02 | 0% | $ - | | $ 160.02 | $ 160.02 | $ - |
| 0777-03071-3 | LENSCRAFTERS | 1/31/2023 | 285 DETENTION | $ 449.37 | $ 480.61 | 6.50% | $ 31.24 | | $ 449.37 | $ 480.61 | 31.24 |
| 0777-03071-3 | LENSCRAFTERS | 1/31/2023 | 300 HOURS X LABOR | $ 1,847.41 | $ 1,975.84 | 6.50% | $ 128.43 | | $ 1,847.41 | $ 1,975.84 | 128.43 |
| 0777-03071-3 | LENSCRAFTERS | 1/31/2023 | 400 OPERATION FEE | $ 81.95 | $ 81.95 | 0% | $ - | | $ 81.95 | $ 81.95 | $ - |
| 0777-03071-4 | FREEOSK | 3/10/2014 | 290 HOURS VAN AUX. | $ 8,500.00 | $ 8,500.00 | 0.00% | $ - | x | | | |
| 0777-03071-4 | FREEOSK | 3/10/2014 | 300 HOURS X LABOR | $ 5,950.00 | $ 5,950.00 | 0.00% | $ - | x | | | |
| 0777-03071-4 | FREEOSK | 3/10/2014 | 1 ORIGIN COMMISSI | $ 114.24 | $ 114.24 | 0% | $ - | | $ 114.24 | $ 114.24 | $ - |
| 0777-03071-4 | FREEOSK | 3/10/2014 | 5 BOOKING COMMISS | $ 609.29 | $ 609.29 | 0% | $ - | | $ 609.29 | $ 609.29 | $ - |
| 0777-03071-4 | FREEOSK | 3/10/2014 | 11 LINE HAUL | $ 2,798.93 | $ 3,413.33 | 18% | $ 614.40 | | $ 2,798.93 | $ 3,413.33 | 614.40 |
| 0777-03071-4 | FREEOSK | 3/10/2014 | 71 FUEL SURCHARGE | $ 649.25 | $ 649.25 | 0% | $ - | | $ 649.25 | $ 649.25 | $ - |
| 0777-03071-4 | FREEOSK | 3/10/2014 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | 114.71 |
| 0777-03071-4 | FREEOSK | 3/10/2014 | 300 HOURS X LABOR | $ 1,610.00 | $ 1,721.93 | 6.50% | $ 111.93 | | $ 1,610.00 | $ 1,721.93 | 111.93 |
| 0777-03071-4 | FREEOSK | 3/10/2014 | 400 OPERATION FEE | $ 59.72 | $ 59.72 | 0% | $ - | | $ 59.72 | $ 59.72 | $ - |
| 0777-03071-6 | SSN | 3/17/2016 | 5 BOOKING COMMISS | $ 90.27 | $ 90.27 | 0% | $ - | | $ 90.27 | $ 90.27 | $ - |
| 0777-03071-6 | SSN | 3/17/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03072-3 | LENSCRAFTERS | 1/31/2023 | 1 ORIGIN COMMISSI | $ 416.65 | $ 416.65 | 0% | $ - | | $ 416.65 | $ 416.65 | $ - |
| 0777-03072-3 | LENSCRAFTERS | 1/31/2023 | 5 BOOKING COMMISS | $ 2,083.27 | $ 2,083.27 | 0% | $ - | | $ 2,083.27 | $ 2,083.27 | $ - |
| 0777-03072-4 | CRANE WORLDWIDE | 3/14/2014 | 290 HOURS VAN AUX. | $ 12,125.00 | $ 12,125.00 | 0.00% | $ - | x | | | |
| 0777-03072-4 | CRANE WORLDWIDE | 3/14/2014 | 300 HOURS X LABOR | $ 9,406.25 | $ 9,406.25 | 0.00% | $ - | x | | | |

| Ref | Customer | Date | Description | Amount | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03072-4 | CRANE WORLDWIDE | 3/14/2014 | 1 ORIGIN COMMISSI | $ 188.58 | $ 188.58 | 0% | $ - | | $ 188.58 | $ 188.58 | $ - |
| 0777-03072-4 | CRANE WORLDWIDE | 3/14/2014 | 5 BOOKING COMMISS | $ 1,005.75 | $ 1,005.75 | 0% | $ - | | $ 1,005.75 | $ 1,005.75 | $ - |
| 0777-03072-4 | CRANE WORLDWIDE | 3/14/2014 | 11 LINE HAUL | $ 4,620.15 | $ 5,634.33 | 18% | $ 1,014.18 | | $ 4,620.15 | $ 5,634.33 | $ 1,014.18 |
| 0777-03072-4 | CRANE WORLDWIDE | 3/14/2014 | 71 FUEL SURCHARGE | $ 1,290.02 | $ 1,290.00 | 0% | $ - | | $ 1,290.02 | $ 1,290.02 | $ - |
| 0777-03072-4 | CRANE WORLDWIDE | 3/14/2014 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | $ 1,875.00 | $ 2,005.35 | $ 130.35 |
| 0777-03072-4 | CRANE WORLDWIDE | 3/14/2014 | 300 HOURS X LABOR | $ 1,820.00 | $ 1,946.52 | 6.50% | $ 126.52 | | $ 1,820.00 | $ 1,946.52 | $ 126.52 |
| 0777-03072-4 | CRANE WORLDWIDE | 3/14/2014 | 400 OPERATION FEE | $ 98.58 | $ 98.58 | 0% | $ - | | $ 98.58 | $ 98.58 | $ - |
| 0777-03072-4 | ADV WHSE BLUECHIO | 3/17/2016 | 5 BOOKING COMMISS | $ 156.50 | $ 156.50 | 0% | $ - | | $ 156.50 | $ 156.50 | $ - |
| 0777-03073-0 | REDBOX | 2/11/2010 | 1 ORIGIN COMMISSI | $ 77.22 | $ 77.22 | 0% | $ - | | $ 77.22 | $ 77.22 | $ - |
| 0777-03073-0 | REDBOX | 2/11/2010 | 5 BOOKING COMMISS | $ 51.48 | $ 51.48 | 0% | $ - | | $ 51.48 | $ 51.48 | $ - |
| 0777-03073-0 | REDBOX | 2/11/2010 | 11 LINE HAUL | $ 2,316.58 | $ 2,825.10 | 18% | $ 508.52 | | $ 2,316.58 | $ 2,825.10 | $ 508.52 |
| 0777-03073-0 | REDBOX | 2/11/2010 | 71 FUEL SURCHARGE | $ 159.72 | $ 159.72 | 0% | $ - | | $ 159.72 | $ 159.72 | $ - |
| 0777-03073-0 | REDBOX | 2/11/2010 | 205 EXTRA STOPS (RE | $ 2,175.00 | $ 2,326.20 | 6.50% | $ 151.20 | | $ 2,175.00 | $ 2,326.20 | $ 151.20 |
| 0777-03073-0 | REDBOX | 2/11/2010 | 300 HOURS X LABOR | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | | $ 2,100.00 | $ 2,245.99 | $ 145.99 |
| 0777-03073-0 | REDBOX | 2/11/2010 | 400 OPERATION FEE | $ 40.37 | $ 40.37 | 0% | $ - | | $ 40.37 | $ 40.37 | $ - |
| 0777-03073-3 | KEYME | 2/22/2023 | 1 ORIGIN COMMISSI | $ 28.19 | $ 28.19 | 0% | $ - | | $ 28.19 | $ 28.19 | $ - |
| 0777-03073-3 | KEYME | 2/22/2023 | 5 BOOKING COMMISS | $ 108.08 | $ 108.08 | 0% | $ - | | $ 108.08 | $ 108.08 | $ - |
| 0777-03073-3 | KEYME | 2/22/2023 | 71 FUEL SURCHARGE | $ 12.63 | $ 12.63 | 0% | $ - | | $ 12.63 | $ 12.63 | $ - |
| 0777-03073-3 | KEYME | 2/22/2023 | 348 SHOW FACILITY P | $ 15.75 | $ 16.84 | 6.50% | $ 1.09 | | $ 15.75 | $ 16.84 | $ 1.09 |
| 0777-03073-3 | KEYME | 2/22/2023 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-03073-4 | CRANE WORLDWIDE | 3/14/2014 | 290 HOURS VAN AUX. | $ 9,687.50 | $ 9,687.50 | 0.00% | $ - | x | | | |
| 0777-03073-4 | CRANE WORLDWIDE | 3/14/2014 | 300 HOURS X LABOR | $ 6,781.25 | $ 6,781.25 | 0.00% | $ - | x | | | |
| 0777-03073-4 | CRANE WORLDWIDE | 3/14/2014 | 1 ORIGIN COMMISSI | $ 236.85 | $ 236.85 | 0% | $ - | | $ 236.85 | $ 236.85 | $ - |
| 0777-03073-4 | CRANE WORLDWIDE | 3/14/2014 | 5 BOOKING COMMISS | $ 1,263.18 | $ 1,263.18 | 0% | $ - | | $ 1,263.18 | $ 1,263.18 | $ - |
| 0777-03073-4 | CRANE WORLDWIDE | 3/14/2014 | 11 LINE HAUL | $ 5,802.71 | $ 7,076.48 | 18% | $ 1,273.77 | | $ 5,802.71 | $ 7,076.48 | $ 1,273.77 |
| 0777-03073-4 | CRANE WORLDWIDE | 3/14/2014 | 71 FUEL SURCHARGE | $ 1,620.21 | $ 1,620.21 | 0% | $ - | | $ 1,620.21 | $ 1,620.21 | $ - |
| 0777-03073-4 | CRANE WORLDWIDE | 3/14/2014 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | $ 99.06 |
| 0777-03073-4 | CRANE WORLDWIDE | 3/14/2014 | 300 HOURS X LABOR | $ 1,400.00 | $ 1,497.33 | 6.50% | $ 97.33 | | $ 1,400.00 | $ 1,497.33 | $ 97.33 |
| 0777-03073-4 | CRANE WORLDWIDE | 3/14/2014 | 400 OPERATION FEE | $ 123.81 | $ 123.81 | 0% | $ - | | $ 123.81 | $ 123.81 | $ - |
| 0777-03073-6 | COINSTAR | 2/22/2016 | 5 BOOKING COMMISS | $ 36.90 | $ 36.90 | 0% | $ - | | $ 36.90 | $ 36.90 | $ - |
| 0777-03073-6 | COINSTAR | 2/22/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03074-0 | REDBOX | 2/11/2010 | 1 ORIGIN COMMISSI | $ 46.44 | $ 46.44 | 0% | $ - | | $ 46.44 | $ 46.44 | $ - |
| 0777-03074-0 | REDBOX | 2/11/2010 | 5 BOOKING COMMISS | $ 30.96 | $ 30.96 | 0% | $ - | | $ 30.96 | $ 30.96 | $ - |
| 0777-03074-0 | REDBOX | 2/11/2010 | 11 LINE HAUL | $ 1,393.07 | $ 1,698.87 | 18% | $ 305.80 | | $ 1,393.07 | $ 1,698.87 | $ 305.80 |
| 0777-03074-0 | REDBOX | 2/11/2010 | 71 FUEL SURCHARGE | $ 128.96 | $ 128.96 | 0% | $ - | | $ 128.96 | $ 128.96 | $ - |
| 0777-03074-0 | REDBOX | 2/11/2010 | 205 EXTRA STOPS (RE | $ 375.00 | $ 401.07 | 6.50% | $ 26.07 | | $ 375.00 | $ 401.07 | $ 26.07 |
| 0777-03074-0 | REDBOX | 2/11/2010 | 300 HOURS X LABOR | $ 420.00 | $ 449.20 | 6.50% | $ 29.20 | | $ 420.00 | $ 449.20 | $ 29.20 |
| 0777-03074-0 | REDBOX | 2/11/2010 | 400 OPERATION FEE | $ 24.27 | $ 24.27 | 0% | $ - | | $ 24.27 | $ 24.27 | $ - |
| 0777-03074-3 | KEYME | 2/22/2023 | 5 BOOKING COMMISS | $ 124.67 | $ 124.67 | 0% | $ - | | $ 124.67 | $ 124.67 | $ - |
| 0777-03074-4 | TRANSWORLD | 3/19/2014 | 1 ORIGIN COMMISSI | $ 147.74 | $ 147.74 | 0% | $ - | | $ 147.74 | $ 147.74 | $ - |
| 0777-03074-4 | TRANSWORLD | 3/19/2014 | 5 BOOKING COMMISS | $ 787.95 | $ 787.95 | 0% | $ - | | $ 787.95 | $ 787.95 | $ - |
| 0777-03074-6 | PRESCOTT GATEWAY | 2/12/2016 | 5 BOOKING COMMISS | $ 71.78 | $ 71.78 | 0% | $ - | | $ 71.78 | $ 71.78 | $ - |
| 0777-03075-0 | REDBOX | 2/19/2010 | 1 ORIGIN COMMISSI | $ 81.42 | $ 81.42 | 0% | $ - | | $ 81.42 | $ 81.42 | $ - |
| 0777-03075-0 | REDBOX | 2/19/2010 | 1 ORIGIN COMMISSI | $ 0.01 | $ 0.01 | 0% | $ - | | $ 0.01 | $ 0.01 | $ - |
| 0777-03075-0 | REDBOX | 2/19/2010 | 5 BOOKING COMMISS | $ 407.15 | $ 407.15 | 0% | $ - | | $ 407.15 | $ 407.15 | $ - |
| 0777-03075-3 | COMPASS | 2/22/2023 | 5 BOOKING COMMISS | $ 25.99 | $ 25.99 | 0% | $ - | | $ 25.99 | $ 25.99 | $ - |
| 0777-03075-3 | COMPASS | 2/22/2023 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-03075-4 | REDBOX/COINSTAR | 3/21/2014 | 290 HOURS VAN AUX. | $ 5,150.00 | $ 5,150.00 | 0.00% | $ - | x | | | |
| 0777-03075-4 | REDBOX/COINSTAR | 3/21/2014 | 300 HOURS X LABOR | $ 5,390.00 | $ 5,390.00 | 0.00% | $ - | x | | | |
| 0777-03075-4 | REDBOX/COINSTAR | 3/21/2014 | 1 ORIGIN COMMISSI | $ 175.38 | $ 175.38 | 0% | $ - | | $ 175.38 | $ 175.38 | $ - |
| 0777-03075-4 | REDBOX/COINSTAR | 3/21/2014 | 5 BOOKING COMMISS | $ 935.36 | $ 935.36 | 0% | $ - | | $ 935.36 | $ 935.36 | $ - |
| 0777-03075-4 | REDBOX/COINSTAR | 3/21/2014 | 11 LINE HAUL | $ 4,296.79 | $ 5,239.99 | 18% | $ 943.20 | | $ 4,296.79 | $ 5,239.99 | $ 943.20 |
| 0777-03075-4 | REDBOX/COINSTAR | 3/21/2014 | 71 FUEL SURCHARGE | $ 1,361.04 | $ 1,361.04 | 0% | $ - | | $ 1,361.04 | $ 1,361.04 | $ - |
| 0777-03075-4 | REDBOX/COINSTAR | 3/21/2014 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-03075-4 | REDBOX/COINSTAR | 3/21/2014 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-03075-4 | REDBOX/COINSTAR | 3/21/2014 | 300 HOURS X LABOR | $ 630.00 | $ 673.80 | 6.50% | $ 43.80 | | $ 630.00 | $ 673.80 | $ 43.80 |
| 0777-03075-4 | REDBOX/COINSTAR | 3/21/2014 | 400 OPERATION FEE | $ 91.68 | $ 91.68 | 0% | $ - | | $ 91.68 | $ 91.68 | $ - |
| 0777-03075-6 | SO TOWN CENTER | 3/4/2016 | 5 BOOKING COMMISS | $ 72.63 | $ 72.63 | 0% | $ - | | $ 72.63 | $ 72.63 | $ - |
| 0777-03075-6 | SO TOWN CENTER | 3/4/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |

| ID | Customer | Date | Description | Amount | Amount | % | $ | Amount | x | $ | Amount | $ | Amount | $ | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03076-0 | REDBOX | 2/18/2010 | 1 ORIGIN COMMISSI | $ 93.13 | $ 93.13 | 0% | $ | - | | $ | | $ 93.13 | $ 93.13 | $ | - |
| 0777-03076-0 | REDBOX | 2/18/2010 | 5 BOOKING COMMISS | $ 465.65 | $ 465.65 | 0% | $ | - | | $ | | $ 465.65 | $ 465.65 | $ | - |
| 0777-03076-4 | APEX | 3/10/2023 | 5 BOOKING COMMISS | $ 65.04 | $ 65.04 | 0% | $ | - | | $ | | $ 65.04 | $ 65.04 | $ | - |
| 0777-03076-4 | APEX | 3/10/2023 | 975 MISC NON DISCOU | $ 49.93 | $ 49.93 | 0% | $ | - | | $ | | $ 49.93 | $ 49.93 | $ | - |
| 0777-03076-4 | APEX | 3/10/2023 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ | - | | $ | | $ (50.00) | $ (50.00) | $ | - |
| 0777-03076-4 | REDBOX | 3/21/2014 | 290 HOURS VAN AUX. | $ 5,625.00 | $ 5,625.00 | 0.00% | $ | - | x | $ | | | | | |
| 0777-03076-4 | REDBOX | 3/21/2014 | 300 HOURS X LABOR | $ 3,937.50 | $ 3,937.50 | 0.00% | $ | - | x | $ | | | | | |
| 0777-03076-4 | REDBOX | 3/21/2014 | 1 ORIGIN COMMISSI | $ 203.28 | $ 203.28 | 0% | $ | - | | $ | | $ 203.28 | $ 203.28 | $ | - |
| 0777-03076-4 | REDBOX | 3/21/2014 | 5 BOOKING COMMISS | $ 1,084.14 | $ 1,084.14 | 0% | $ | - | | $ | | $ 1,084.14 | $ 1,084.14 | $ | - |
| 0777-03076-4 | REDBOX | 3/21/2014 | 11 LINE HAUL | $ 4,980.25 | $ 6,073.48 | 18% | $ | 1,093.23 | | $ | | $ 4,980.25 | $ 6,073.48 | $ 1,093.23 | |
| 0777-03076-4 | REDBOX | 3/21/2014 | 71 FUEL SURCHARGE | $ 1,340.90 | $ 1,340.90 | 0% | $ | - | | $ | | $ 1,340.90 | $ 1,340.90 | $ | - |
| 0777-03076-4 | REDBOX | 3/21/2014 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ | 52.14 | | $ | | $ 750.00 | $ 802.14 | $ 52.14 | |
| 0777-03076-4 | REDBOX | 3/21/2014 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ | 20.86 | | $ | | $ 300.00 | $ 320.86 | $ 20.86 | |
| 0777-03076-4 | REDBOX | 3/21/2014 | 300 HOURS X LABOR | $ 700.00 | $ 748.66 | 6.50% | $ | 48.66 | | $ | | $ 700.00 | $ 748.66 | $ 48.66 | |
| 0777-03076-4 | REDBOX | 3/21/2014 | 400 OPERATION FEE | $ 106.26 | $ 106.26 | 0% | $ | - | | $ | | $ 106.26 | $ 106.26 | $ | - |
| 0777-03076-6 | COINSTAR | 1/29/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ | - | | $ | | $ 56.10 | $ 56.10 | $ | - |
| 0777-03076-6 | COINSTAR | 1/29/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ | - | | $ | | $ (25.00) | $ (25.00) | $ | - |
| 0777-03077-0 | REDBOX | 2/18/2010 | 1 ORIGIN COMMISSI | $ 101.55 | $ 101.55 | 0% | $ | - | | $ | | $ 101.55 | $ 101.55 | $ | - |
| 0777-03077-0 | REDBOX | 2/18/2010 | 5 BOOKING COMMISS | $ 270.79 | $ 270.79 | 0% | $ | - | | $ | | $ 270.79 | $ 270.79 | $ | - |
| 0777-03077-3 | BRENDAMOUR | 2/8/2023 | 290 HOURS VAN AUX. | $ 131,650.44 | $ 140,802.61 | 6.50% | $ | 9,152.17 | x | $ | | | | | |
| 0777-03077-3 | BRENDAMOUR | 2/8/2023 | 300 HOURS X LABOR | $ 134,218.09 | $ 143,548.76 | 6.50% | $ | 9,330.67 | x | $ | | | | | |
| 0777-03077-3 | BRENDAMOUR | 2/8/2023 | 5 BOOKING COMMISS | $ 1,774.61 | $ 1,774.61 | 0% | $ | - | | $ | | $ 1,774.61 | $ 1,774.61 | $ | - |
| 0777-03077-3 | BRENDAMOUR | 2/8/2023 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ | 62.48 | | $ | | $ 898.74 | $ 961.22 | $ 62.48 | |
| 0777-03077-4 | FREEOSK | 3/17/2014 | 290 HOURS VAN AUX. | $ 3,675.00 | $ 3,675.00 | 0.00% | $ | - | x | $ | | | | | |
| 0777-03077-4 | FREEOSK | 3/17/2014 | 1 ORIGIN COMMISSI | $ 79.49 | $ 79.49 | 0% | $ | - | | $ | | $ 79.49 | $ 79.49 | $ | - |
| 0777-03077-4 | FREEOSK | 3/17/2014 | 5 BOOKING COMMISS | $ 423.92 | $ 423.92 | 0% | $ | - | | $ | | $ 423.92 | $ 423.92 | $ | - |
| 0777-03077-4 | FREEOSK | 3/17/2014 | 11 LINE HAUL | $ 1,960.63 | $ 2,391.01 | 18% | $ | 430.38 | | $ | | $ 1,960.63 | $ 2,391.01 | $ 430.38 | |
| 0777-03077-4 | FREEOSK | 3/17/2014 | 71 FUEL SURCHARGE | $ 293.62 | $ 293.62 | 0% | $ | - | | $ | | $ 293.62 | $ 293.62 | $ | - |
| 0777-03077-4 | FREEOSK | 3/17/2014 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ | 36.50 | | $ | | $ 525.00 | $ 561.50 | $ 36.50 | |
| 0777-03077-4 | FREEOSK | 3/17/2014 | 300 HOURS X LABOR | $ 2,572.50 | $ 2,751.34 | 6.50% | $ | 178.84 | | $ | | $ 2,572.50 | $ 2,751.34 | $ 178.84 | |
| 0777-03077-4 | FREEOSK | 3/17/2014 | 300 HOURS X LABOR | $ 560.00 | $ 598.93 | 6.50% | $ | 38.93 | | $ | | $ 560.00 | $ 598.93 | $ 38.93 | |
| 0777-03077-4 | FREEOSK | 3/17/2014 | 400 OPERATION FEE | $ 41.55 | $ 41.55 | 0% | $ | - | | $ | | $ 41.55 | $ 41.55 | $ | - |
| 0777-03077-6 | OUTERWALL | 2/4/2016 | 290 HOURS VAN AUX. | $ 25,500.00 | $ 25,500.00 | 0.00% | $ | - | x | $ | | | | | |
| 0777-03077-6 | OUTERWALL | 2/4/2016 | 300 HOURS X LABOR | $ 17,850.00 | $ 17,850.00 | 0.00% | $ | - | x | $ | | | | | |
| 0777-03077-6 | OUTERWALL | 2/4/2016 | 1 ORIGIN COMMISSI | $ 134.27 | $ 134.27 | 0% | $ | - | | $ | | $ 134.27 | $ 134.27 | $ | - |
| 0777-03077-6 | OUTERWALL | 2/4/2016 | 5 BOOKING COMMISS | $ 716.08 | $ 716.08 | 0% | $ | - | | $ | | $ 716.08 | $ 716.08 | $ | - |
| 0777-03077-6 | OUTERWALL | 2/4/2016 | 11 LINE HAUL | $ 3,289.51 | $ 4,011.60 | 18% | $ | 722.09 | | $ | | $ 3,289.51 | $ 4,011.60 | $ 722.09 | |
| 0777-03077-6 | OUTERWALL | 2/4/2016 | 71 FUEL SURCHARGE | $ 235.26 | $ 235.26 | 0% | $ | - | | $ | | $ 235.26 | $ 235.26 | $ | - |
| 0777-03077-6 | OUTERWALL | 2/4/2016 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ | 99.06 | | $ | | $ 1,425.00 | $ 1,524.06 | $ 99.06 | |
| 0777-03077-6 | OUTERWALL | 2/4/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ | 62.57 | | $ | | $ 900.00 | $ 962.57 | $ 62.57 | |
| 0777-03077-6 | OUTERWALL | 2/4/2016 | 300 HOURS X LABOR | $ 1,400.00 | $ 1,497.33 | 6.50% | $ | 97.33 | | $ | | $ 1,400.00 | $ 1,497.33 | $ 97.33 | |
| 0777-03077-6 | OUTERWALL | 2/4/2016 | 400 OPERATION FEE | $ 70.19 | $ 70.19 | 0% | $ | - | | $ | | $ 70.19 | $ 70.19 | $ | - |
| 0777-03078-0 | ABSOLUTE | 2/11/2010 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ | - | | $ | | $ 37.67 | $ 37.67 | $ | - |
| 0777-03078-0 | ABSOLUTE | 2/11/2010 | 5 BOOKING COMMISS | $ 200.93 | $ 200.93 | 0% | $ | - | | $ | | $ 200.93 | $ 200.93 | $ | - |
| 0777-03078-3 | SSN | 2/8/2023 | 290 HOURS VAN AUX. | $ 139,995.29 | $ 149,727.58 | 6.50% | $ | 9,732.29 | x | $ | | | | | |
| 0777-03078-3 | SSN | 2/8/2023 | 300 HOURS X LABOR | $ 142,096.10 | $ 151,974.44 | 6.50% | $ | 9,878.34 | x | $ | | | | | |
| 0777-03078-3 | SSN | 2/8/2023 | 5 BOOKING COMMISS | $ 1,779.52 | $ 1,779.52 | 0% | $ | - | | $ | | $ 1,779.52 | $ 1,779.52 | $ | - |
| 0777-03078-4 | REDBOX | 3/19/2014 | 1 ORIGIN COMMISSI | $ 134.58 | $ 134.58 | 0% | $ | - | | $ | | $ 134.58 | $ 134.58 | $ | - |
| 0777-03078-4 | REDBOX | 3/19/2014 | 5 BOOKING COMMISS | $ 717.75 | $ 717.75 | 0% | $ | - | | $ | | $ 717.75 | $ 717.75 | $ | - |
| 0777-03078-4 | REDBOX | 3/19/2014 | 11 LINE HAUL | $ 3,319.60 | $ 4,048.29 | 18% | $ | 728.69 | | $ | | $ 3,319.60 | $ 4,048.29 | $ 728.69 | |
| 0777-03078-4 | REDBOX | 3/19/2014 | 71 FUEL SURCHARGE | $ 512.51 | $ 512.51 | 0% | $ | - | | $ | | $ 512.51 | $ 512.51 | $ | - |
| 0777-03078-4 | REDBOX | 3/19/2014 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ | 31.28 | | $ | | $ 450.00 | $ 481.28 | $ 31.28 | |
| 0777-03078-4 | REDBOX | 3/19/2014 | 290 HOURS VAN AUX. | $ 2,950.00 | $ 3,155.08 | 6.50% | $ | 205.08 | | $ | | $ 2,950.00 | $ 3,155.08 | $ 205.08 | |
| 0777-03078-4 | REDBOX | 3/19/2014 | 300 HOURS X LABOR | $ 2,065.00 | $ 2,208.56 | 6.50% | $ | 143.56 | | $ | | $ 2,065.00 | $ 2,208.56 | $ 143.56 | |
| 0777-03078-4 | REDBOX | 3/19/2014 | 300 HOURS X LABOR | $ 490.00 | $ 524.06 | 6.50% | $ | 34.06 | | $ | | $ 490.00 | $ 524.06 | $ 34.06 | |
| 0777-03078-4 | REDBOX | 3/19/2014 | 400 OPERATION FEE | $ 70.35 | $ 70.35 | 0% | $ | - | | $ | | $ 70.35 | $ 70.35 | $ | - |
| 0777-03078-6 | SWEET AMANDA'S | 2/10/2016 | 290 HOURS VAN AUX. | $ 17,850.00 | $ 17,850.00 | 0.00% | $ | - | x | $ | | | | | |
| 0777-03078-6 | SWEET AMANDA'S | 2/10/2016 | 300 HOURS X LABOR | $ 12,495.00 | $ 12,495.00 | 0.00% | $ | - | x | $ | | | | | |
| 0777-03078-6 | SWEET AMANDA'S | 2/10/2016 | 1 ORIGIN COMMISSI | $ 164.36 | $ 164.36 | 0% | $ | - | | $ | | $ 164.36 | $ 164.36 | $ | - |

| Invoice | Customer | Date | Code/Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03078-6 | SWEET AMANDA'S | 2/10/2016 | 5 BOOKING COMMISS | $ 876.61 | $ 876.61 | 0% | $ - | | $ 876.61 | $ 876.61 | $ - |
| 0777-03078-6 | SWEET AMANDA'S | 2/10/2016 | 11 LINE HAUL | $ 4,026.94 | $ 4,910.90 | 18% | $ 883.96 | | $ 4,026.94 | $ 4,910.90 | $ 883.96 |
| 0777-03078-6 | SWEET AMANDA'S | 2/10/2016 | 71 FUEL SURCHARGE | $ 288.00 | $ 288.00 | 0% | $ - | | $ 288.00 | $ 288.00 | $ - |
| 0777-03078-6 | SWEET AMANDA'S | 2/10/2016 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | $ 675.00 | $ 721.93 | $ 46.93 |
| 0777-03078-6 | SWEET AMANDA'S | 2/10/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03078-6 | SWEET AMANDA'S | 2/10/2016 | 300 HOURS X LABOR | $ 770.00 | $ 823.53 | 6.50% | $ 53.53 | | $ 770.00 | $ 823.53 | $ 53.53 |
| 0777-03078-6 | SWEET AMANDA'S | 2/10/2016 | 400 OPERATION FEE | $ 85.92 | $ 85.92 | 0% | $ - | | $ 85.92 | $ 85.92 | $ - |
| 0777-03079-0 | LENSCRAFTERS | 2/17/2010 | 1 ORIGIN COMMISSI | $ 218.98 | $ 218.98 | 0% | $ - | | $ 218.98 | $ 218.98 | $ - |
| 0777-03079-0 | LENSCRAFTERS | 2/17/2010 | 5 BOOKING COMMISS | $ 1,240.90 | $ 1,240.90 | 0% | $ - | | $ 1,240.90 | $ 1,240.90 | $ - |
| 0777-03079-0 | LENSCRAFTERS | 2/17/2010 | 11 LINE HAUL | $ 5,219.10 | $ 6,364.76 | 18% | $ 1,145.66 | | $ 5,219.10 | $ 6,364.76 | $ 1,145.66 |
| 0777-03079-0 | LENSCRAFTERS | 2/17/2010 | 71 FUEL SURCHARGE | $ 1,297.34 | $ 1,297.34 | 0% | $ - | | $ 1,297.34 | $ 1,297.34 | $ - |
| 0777-03079-0 | LENSCRAFTERS | 2/17/2010 | 205 EXTRA STOPS (RE | $ 2,175.00 | $ 2,326.20 | 6.50% | $ 151.20 | | $ 2,175.00 | $ 2,326.20 | $ 151.20 |
| 0777-03079-0 | LENSCRAFTERS | 2/17/2010 | 300 HOURS X LABOR | $ 665.00 | $ 711.23 | 6.50% | $ 46.23 | | $ 665.00 | $ 711.23 | $ 46.23 |
| 0777-03079-0 | LENSCRAFTERS | 2/17/2010 | 400 OPERATION FEE | $ 114.47 | $ 114.47 | 0% | $ - | | $ 114.47 | $ 114.47 | $ - |
| 0777-03079-3 | FIRST VEND | 3/9/2023 | 5 BOOKING COMMISS | $ 87.23 | $ 87.23 | 0% | $ - | | $ 87.23 | $ 87.23 | $ - |
| 0777-03079-3 | FIRST VEND | 3/9/2023 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-03079-4 | FREEOSK | 3/17/2014 | 290 HOURS VAN AUX. | $ 8,125.00 | $ 8,125.00 | 0.00% | $ - | x | | | |
| 0777-03079-4 | FREEOSK | 3/17/2014 | 300 HOURS X LABOR | $ 5,687.50 | $ 5,687.50 | 0.00% | $ - | x | | | |
| 0777-03079-4 | FREEOSK | 3/17/2014 | 1 ORIGIN COMMISSI | $ 184.75 | $ 184.75 | 0% | $ - | | $ 184.75 | $ 184.75 | $ - |
| 0777-03079-4 | FREEOSK | 3/17/2014 | 5 BOOKING COMMISS | $ 985.31 | $ 985.31 | 0% | $ - | | $ 985.31 | $ 985.31 | $ - |
| 0777-03079-4 | FREEOSK | 3/17/2014 | 11 LINE HAUL | $ 4,526.27 | $ 5,519.84 | 18% | $ 993.57 | | $ 4,526.27 | $ 5,519.84 | $ 993.57 |
| 0777-03079-4 | FREEOSK | 3/17/2014 | 71 FUEL SURCHARGE | $ 1,049.93 | $ 1,049.93 | 0% | $ - | | $ 1,049.93 | $ 1,049.93 | $ - |
| 0777-03079-4 | FREEOSK | 3/17/2014 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ 1,725.00 | $ 1,844.92 | $ 119.92 |
| 0777-03079-4 | FREEOSK | 3/17/2014 | 300 HOURS X LABOR | $ 1,680.00 | $ 1,796.79 | 6.50% | $ 116.79 | | $ 1,680.00 | $ 1,796.79 | $ 116.79 |
| 0777-03079-4 | FREEOSK | 3/17/2014 | 400 OPERATION FEE | $ 96.57 | $ 96.57 | 0% | $ - | | $ 96.57 | $ 96.57 | $ - |
| 0777-03079-6 | AMAZON | 2/10/2016 | 290 HOURS VAN AUX. | $ 20,562.50 | $ 20,562.50 | 0.00% | $ - | x | | | |
| 0777-03079-6 | AMAZON | 2/10/2016 | 300 HOURS X LABOR | $ 14,393.75 | $ 14,393.75 | 0.00% | $ - | x | | | |
| 0777-03079-6 | AMAZON | 2/10/2016 | 1 ORIGIN COMMISSI | $ 92.45 | $ 92.45 | 0% | $ - | | $ 92.45 | $ 92.45 | $ - |
| 0777-03079-6 | AMAZON | 2/10/2016 | 5 BOOKING COMMISS | $ 493.04 | $ 493.04 | 0% | $ - | | $ 493.04 | $ 493.04 | $ - |
| 0777-03079-6 | AMAZON | 2/10/2016 | 11 LINE HAUL | $ 2,280.33 | $ 2,780.89 | 18% | $ 500.56 | | $ 2,280.33 | $ 2,780.89 | $ 500.56 |
| 0777-03079-6 | AMAZON | 2/10/2016 | 71 FUEL SURCHARGE | $ 110.88 | $ 110.88 | 0% | $ - | | $ 110.88 | $ 110.88 | $ - |
| 0777-03079-6 | AMAZON | 2/10/2016 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-03079-6 | AMAZON | 2/10/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03079-6 | AMAZON | 2/10/2016 | 300 HOURS X LABOR | $ 1,190.00 | $ 1,272.73 | 6.50% | $ 82.73 | | $ 1,190.00 | $ 1,272.73 | $ 82.73 |
| 0777-03079-6 | AMAZON | 2/10/2016 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-03079-6 | AMAZON | 2/10/2016 | 400 OPERATION FEE | $ 48.33 | $ 48.33 | 0% | $ - | | $ 48.33 | $ 48.33 | $ - |
| 0777-03080-0 | LENSCRAFTERS | 2/17/2010 | 1 ORIGIN COMMISSI | $ 50.81 | $ 50.81 | 0% | $ - | | $ 50.81 | $ 50.81 | $ - |
| 0777-03080-0 | LENSCRAFTERS | 2/17/2010 | 5 BOOKING COMMISS | $ 287.93 | $ 287.93 | 0% | $ - | | $ 287.93 | $ 287.93 | $ - |
| 0777-03080-0 | LENSCRAFTERS | 2/17/2010 | 11 LINE HAUL | $ 1,210.99 | $ 1,476.82 | 18% | $ 265.83 | | $ 1,210.99 | $ 1,476.82 | $ 265.83 |
| 0777-03080-0 | LENSCRAFTERS | 2/17/2010 | 71 FUEL SURCHARGE | $ 301.02 | $ 301.02 | 0% | $ - | | $ 301.02 | $ 301.02 | $ - |
| 0777-03080-0 | LENSCRAFTERS | 2/17/2010 | 400 OPERATION FEE | $ 26.56 | $ 26.56 | 0% | $ - | | $ 26.56 | $ 26.56 | $ - |
| 0777-03080-3 | APEX | 2/20/2023 | 5 BOOKING COMMISS | $ 100.21 | $ 100.21 | 0% | $ - | | $ 100.21 | $ 100.21 | $ - |
| 0777-03080-3 | APEX | 2/20/2023 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-03080-4 | FREEOSK | 3/18/2014 | 290 HOURS VAN AUX. | $ 7,700.00 | $ 7,700.00 | 0.00% | $ - | x | | | |
| 0777-03080-4 | FREEOSK | 3/18/2014 | 300 HOURS X LABOR | $ 4,681.25 | $ 4,681.25 | 0.00% | $ - | x | | | |
| 0777-03080-4 | FREEOSK | 3/18/2014 | 1 ORIGIN COMMISSI | $ 215.50 | $ 215.50 | 0% | $ - | | $ 215.50 | $ 215.50 | $ - |
| 0777-03080-4 | FREEOSK | 3/18/2014 | 5 BOOKING COMMISS | $ 1,149.33 | $ 1,149.33 | 0% | $ - | | $ 1,149.33 | $ 1,149.33 | $ - |
| 0777-03080-4 | FREEOSK | 3/18/2014 | 11 LINE HAUL | $ 5,279.73 | $ 6,438.70 | 18% | $ 1,158.97 | | $ 5,279.73 | $ 6,438.70 | $ 1,158.97 |
| 0777-03080-4 | FREEOSK | 3/18/2014 | 71 FUEL SURCHARGE | $ 796.06 | $ 796.06 | 0% | $ - | | $ 796.06 | $ 796.06 | $ - |
| 0777-03080-4 | FREEOSK | 3/18/2014 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | $ 114.71 |
| 0777-03080-4 | FREEOSK | 3/18/2014 | 300 HOURS X LABOR | $ 1,610.00 | $ 1,721.93 | 6.50% | $ 111.93 | | $ 1,610.00 | $ 1,721.93 | $ 111.93 |
| 0777-03080-4 | FREEOSK | 3/18/2014 | 400 OPERATION FEE | $ 112.65 | $ 112.65 | 0% | $ - | | $ 112.65 | $ 112.65 | $ - |
| 0777-03080-6 | OUTERWALL | 2/3/2016 | 290 HOURS VAN AUX. | $ 17,325.00 | $ 17,325.00 | 0.00% | $ - | x | | | |
| 0777-03080-6 | OUTERWALL | 2/3/2016 | 300 HOURS X LABOR | $ 12,127.50 | $ 12,127.50 | 0.00% | $ - | x | | | |
| 0777-03080-6 | OUTERWALL | 2/3/2016 | 1 ORIGIN COMMISSI | $ 21.52 | $ 21.52 | 0% | $ - | | $ 21.52 | $ 21.52 | $ - |
| 0777-03080-6 | OUTERWALL | 2/3/2016 | 5 BOOKING COMMISS | $ 28.70 | $ 28.70 | 0% | $ - | | $ 28.70 | $ 28.70 | $ - |
| 0777-03080-6 | OUTERWALL | 2/3/2016 | 11 LINE HAUL | $ 1,291.28 | $ 1,574.73 | 18% | $ 283.45 | | $ 1,291.28 | $ 1,574.73 | $ 283.45 |
| 0777-03080-6 | OUTERWALL | 2/3/2016 | 71 FUEL SURCHARGE | $ 57.24 | $ 57.24 | 0% | $ - | | $ 57.24 | $ 57.24 | $ - |
| 0777-03080-6 | OUTERWALL | 2/3/2016 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |

| Account | Name | Date | Line Item | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03080-6 | OUTERWALL | 2/3/2010 | 400 OPERATION FEE | $ | 22.50 | $ | 22.50 | 0% | $ | - | $ | 22.50 | $ | 22.50 | $ | - |
| 0777-03081-0 | REDBOX | 2/18/2010 | 1 ORIGIN COMMISSI | $ | 88.00 | $ | 88.00 | 0% | $ | - | $ | 88.00 | $ | 88.00 | $ | - |
| 0777-03081-0 | REDBOX | 2/18/2010 | 5 BOOKING COMMISS | $ | 469.34 | $ | 469.34 | 0% | $ | - | $ | 469.34 | $ | 469.34 | $ | - |
| 0777-03081-0 | REDBOX | 2/18/2010 | 11 LINE HAUL | $ | 2,170.68 | $ | 2,647.17 | 18% | $ | 476.49 | $ | 2,170.68 | $ | 2,647.17 | $ | 476.49 |
| 0777-03081-0 | REDBOX | 2/18/2010 | 71 FUEL SURCHARGE | $ | 224.75 | $ | 224.75 | 0% | $ | - | $ | 224.75 | $ | 224.75 | $ | - |
| 0777-03081-0 | REDBOX | 2/18/2010 | 205 EXTRA STOPS (RE | $ | 1,650.00 | $ | 1,764.71 | 6.50% | $ | 114.71 | $ | 1,650.00 | $ | 1,764.71 | $ | 114.71 |
| 0777-03081-0 | REDBOX | 2/18/2010 | 290 HOURS VAN AUX. | $ | 800.00 | $ | 855.61 | 6.50% | $ | 55.61 | $ | 800.00 | $ | 855.61 | $ | 55.61 |
| 0777-03081-0 | REDBOX | 2/18/2010 | 300 HOURS X LABOR | $ | 1,960.00 | $ | 2,096.26 | 6.50% | $ | 136.26 | $ | 1,960.00 | $ | 2,096.26 | $ | 136.26 |
| 0777-03081-0 | REDBOX | 2/18/2010 | 400 OPERATION FEE | $ | 46.00 | $ | 46.00 | 0% | $ | - | $ | 46.00 | $ | 46.00 | $ | - |
| 0777-03081-4 | REDBOX | 3/24/2014 | 290 HOURS VAN AUX. | $ | 8,550.00 | $ | 8,550.00 | 0.00% | $ | - | x | | | | |
| 0777-03081-4 | REDBOX | 3/24/2014 | 300 HOURS X LABOR | $ | 5,985.00 | $ | 5,985.00 | 0.00% | $ | - | x | | | | |
| 0777-03081-4 | REDBOX | 3/24/2014 | 1 ORIGIN COMMISSI | $ | 92.97 | $ | 92.97 | 0% | $ | - | $ | 92.97 | $ | 92.97 | $ | - |
| 0777-03081-4 | REDBOX | 3/24/2014 | 5 BOOKING COMMISS | $ | 495.83 | $ | 495.83 | 0% | $ | - | $ | 495.83 | $ | 495.83 | $ | - |
| 0777-03081-4 | REDBOX | 3/24/2014 | 11 LINE HAUL | $ | 2,277.72 | $ | 2,777.71 | 18% | $ | 499.99 | $ | 2,277.72 | $ | 2,777.71 | $ | 499.99 |
| 0777-03081-4 | REDBOX | 3/24/2014 | 71 FUEL SURCHARGE | $ | 753.13 | $ | 753.13 | 0% | $ | - | $ | 753.13 | $ | 753.13 | $ | - |
| 0777-03081-4 | REDBOX | 3/24/2014 | 205 EXTRA STOPS (RE | $ | 600.00 | $ | 641.71 | 6.50% | $ | 41.71 | $ | 600.00 | $ | 641.71 | $ | 41.71 |
| 0777-03081-4 | REDBOX | 3/24/2014 | 300 HOURS X LABOR | $ | 630.00 | $ | 673.80 | 6.50% | $ | 43.80 | $ | 630.00 | $ | 673.80 | $ | 43.80 |
| 0777-03081-4 | REDBOX | 3/24/2014 | 400 OPERATION FEE | $ | 48.60 | $ | 48.60 | 0% | $ | - | $ | 48.60 | $ | 48.60 | $ | - |
| 0777-03081-6 | REDBOX | 2/4/2016 | 290 HOURS VAN AUX. | $ | 18,725.00 | $ | 18,725.00 | 0.00% | $ | - | x | | | | |
| 0777-03081-6 | REDBOX | 2/4/2016 | 300 HOURS X LABOR | $ | 13,107.50 | $ | 13,107.50 | 0.00% | $ | - | x | | | | |
| 0777-03081-6 | REDBOX | 2/4/2016 | 1 ORIGIN COMMISSI | $ | 21.52 | $ | 21.52 | 0% | $ | - | $ | 21.52 | $ | 21.52 | $ | - |
| 0777-03081-6 | REDBOX | 2/4/2016 | 5 BOOKING COMMISS | $ | 28.70 | $ | 28.70 | 0% | $ | - | $ | 28.70 | $ | 28.70 | $ | - |
| 0777-03081-6 | REDBOX | 2/4/2016 | 11 LINE HAUL | $ | 1,291.28 | $ | 1,574.73 | 18% | $ | 283.45 | $ | 1,291.28 | $ | 1,574.73 | $ | 283.45 |
| 0777-03081-6 | REDBOX | 2/4/2016 | 71 FUEL SURCHARGE | $ | 57.78 | $ | 57.78 | 0% | $ | - | $ | 57.78 | $ | 57.78 | $ | - |
| 0777-03081-6 | REDBOX | 2/4/2016 | 343 METRO SERVICE F | $ | 50.00 | $ | 53.48 | 6.50% | $ | 3.48 | $ | 50.00 | $ | 53.48 | $ | 3.48 |
| 0777-03081-6 | REDBOX | 2/4/2016 | 400 OPERATION FEE | $ | 22.50 | $ | 22.50 | 0% | $ | - | $ | 22.50 | $ | 22.50 | $ | - |
| 0777-03082-0 | HAMILTON FIXTURE | 2/25/2010 | 1 ORIGIN COMMISSI | $ | 25.74 | $ | 25.74 | 0% | $ | - | $ | 25.74 | $ | 25.74 | $ | - |
| 0777-03082-0 | HAMILTON FIXTURE | 2/25/2010 | 5 BOOKING COMMISS | $ | 141.54 | $ | 141.54 | 0% | $ | - | $ | 141.54 | $ | 141.54 | $ | - |
| 0777-03082-0 | HAMILTON FIXTURE | 2/25/2010 | 11 LINE HAUL | $ | 613.36 | $ | 748.00 | 18% | $ | 134.64 | $ | 613.36 | $ | 748.00 | $ | 134.64 |
| 0777-03082-0 | HAMILTON FIXTURE | 2/25/2010 | 11 LINE HAUL | $ | (4.29) | $ | (5.23) | 18% | $ | (0.94) | $ | (4.29) | $ | (5.23) | $ | (0.94) |
| 0777-03082-0 | HAMILTON FIXTURE | 2/25/2010 | 71 FUEL SURCHARGE | $ | 71.64 | $ | 71.64 | 0% | $ | - | $ | 71.64 | $ | 71.64 | $ | - |
| 0777-03082-0 | HAMILTON FIXTURE | 2/25/2010 | 260 CANADIAN IMPORT | $ | 150.00 | $ | 150.00 | 0% | $ | - | $ | 150.00 | $ | 150.00 | $ | - |
| 0777-03082-0 | HAMILTON FIXTURE | 2/25/2010 | 343 METRO SERVICE F | $ | 200.00 | $ | 213.90 | 6.50% | $ | 13.90 | $ | 200.00 | $ | 213.90 | $ | 13.90 |
| 0777-03082-0 | HAMILTON FIXTURE | 2/25/2010 | 400 OPERATION FEE | $ | 13.45 | $ | 13.45 | 0% | $ | - | $ | 13.45 | $ | 13.45 | $ | - |
| 0777-03082-3 | APEX | 3/29/2023 | 5 BOOKING COMMISS | $ | 272.55 | $ | 272.55 | 0% | $ | - | $ | 272.55 | $ | 272.55 | $ | - |
| 0777-03082-3 | APEX | 3/29/2023 | 975 MISC NON DISCOU | $ | 49.93 | $ | 49.93 | 0% | $ | - | $ | 49.93 | $ | 49.93 | $ | - |
| 0777-03082-3 | APEX | 3/29/2023 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-03082-4 | REDBOX | 3/25/2014 | 290 HOURS VAN AUX. | $ | 5,775.00 | $ | 5,775.00 | 0.00% | $ | - | x | | | | |
| 0777-03082-4 | REDBOX | 3/25/2014 | 300 HOURS X LABOR | $ | 4,042.50 | $ | 4,042.50 | 0.00% | $ | - | x | | | | |
| 0777-03082-4 | REDBOX | 3/25/2014 | 1 ORIGIN COMMISSI | $ | 85.93 | $ | 85.93 | 0% | $ | - | $ | 85.93 | $ | 85.93 | $ | - |
| 0777-03082-4 | REDBOX | 3/25/2014 | 5 BOOKING COMMISS | $ | 458.27 | $ | 458.27 | 0% | $ | - | $ | 458.27 | $ | 458.27 | $ | - |
| 0777-03082-4 | REDBOX | 3/25/2014 | 11 LINE HAUL | $ | 2,105.19 | $ | 2,567.30 | 18% | $ | 462.11 | $ | 2,105.19 | $ | 2,567.30 | $ | 462.11 |
| 0777-03082-4 | REDBOX | 3/25/2014 | 71 FUEL SURCHARGE | $ | 541.66 | $ | 541.66 | 0% | $ | - | $ | 541.66 | $ | 541.66 | $ | - |
| 0777-03082-4 | REDBOX | 3/25/2014 | 205 EXTRA STOPS (RE | $ | 750.00 | $ | 802.14 | 6.50% | $ | 52.14 | $ | 750.00 | $ | 802.14 | $ | 52.14 |
| 0777-03082-4 | REDBOX | 3/25/2014 | 300 HOURS X LABOR | $ | 700.00 | $ | 748.66 | 6.50% | $ | 48.66 | $ | 700.00 | $ | 748.66 | $ | 48.66 |
| 0777-03082-4 | REDBOX | 3/25/2014 | 400 OPERATION FEE | $ | 44.92 | $ | 44.92 | 0% | $ | - | $ | 44.92 | $ | 44.92 | $ | - |
| 0777-03082-6 | OUTERWALL/REDBOX | 2/3/2016 | 290 HOURS VAN AUX. | $ | 10,750.00 | $ | 10,750.00 | 0.00% | $ | - | x | | | | |
| 0777-03082-6 | OUTERWALL/REDBOX | 2/3/2016 | 300 HOURS X LABOR | $ | 7,525.00 | $ | 7,525.00 | 0.00% | $ | - | x | | | | |
| 0777-03082-6 | OUTERWALL/REDBOX | 2/3/2016 | 1 ORIGIN COMMISSI | $ | 78.57 | $ | 78.57 | 0% | $ | - | $ | 78.57 | $ | 78.57 | $ | - |
| 0777-03082-6 | OUTERWALL/REDBOX | 2/3/2016 | 5 BOOKING COMMISS | $ | 419.06 | $ | 419.06 | 0% | $ | - | $ | 419.06 | $ | 419.06 | $ | - |
| 0777-03082-6 | OUTERWALL/REDBOX | 2/3/2016 | 11 LINE HAUL | $ | 1,925.07 | $ | 2,347.65 | 18% | $ | 422.58 | $ | 1,925.07 | $ | 2,347.65 | $ | 422.58 |
| 0777-03082-6 | OUTERWALL/REDBOX | 2/3/2016 | 71 FUEL SURCHARGE | $ | 219.06 | $ | 219.06 | 0% | $ | - | $ | 219.06 | $ | 219.06 | $ | - |
| 0777-03082-6 | OUTERWALL/REDBOX | 2/3/2016 | 285 DETENTION | $ | 600.00 | $ | 641.71 | 6.50% | $ | 41.71 | $ | 600.00 | $ | 641.71 | $ | 41.71 |
| 0777-03082-6 | OUTERWALL/REDBOX | 2/3/2016 | 300 HOURS X LABOR | $ | 350.00 | $ | 374.33 | 6.50% | $ | 24.33 | $ | 350.00 | $ | 374.33 | $ | 24.33 |
| 0777-03082-6 | OUTERWALL/REDBOX | 2/3/2016 | 400 OPERATION FEE | $ | 41.07 | $ | 41.07 | 0% | $ | - | $ | 41.07 | $ | 41.07 | $ | - |
| 0777-03083-0 | HAMILTON FIXTURE | 2/25/2010 | 1 ORIGIN COMMISSI | $ | 25.74 | $ | 25.74 | 0% | $ | - | $ | 25.74 | $ | 25.74 | $ | - |
| 0777-03083-0 | HAMILTON FIXTURE | 2/25/2010 | 5 BOOKING COMMISS | $ | 141.54 | $ | 141.54 | 0% | $ | - | $ | 141.54 | $ | 141.54 | $ | - |
| 0777-03083-0 | HAMILTON FIXTURE | 2/25/2010 | 11 LINE HAUL | $ | 613.36 | $ | 748.00 | 18% | $ | 134.64 | $ | 613.36 | $ | 748.00 | $ | 134.64 |
| 0777-03083-0 | HAMILTON FIXTURE | 2/25/2010 | 11 LINE HAUL | $ | (4.29) | $ | (5.23) | 18% | $ | (0.94) | $ | (4.29) | $ | (5.23) | $ | (0.94) |

| Account | Customer | Date | Description | Amount | Amount | % | Amount | x | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03083-0 | HAMILTON FIXTURE | 2/25/2010 | 71 FUEL SURCHARGE | $ 71.64 | $ 71.64 | 0% | $ - | | | | $ 71.64 | $ 71.64 | $ - |
| 0777-03083-0 | HAMILTON FIXTURE | 2/25/2010 | 260 CANADIAN IMPORT | $ 150.00 | $ 150.00 | 0% | $ - | | | $ 150.00 | $ 150.00 | $ - |
| 0777-03083-0 | HAMILTON FIXTURE | 2/25/2010 | 343 METRO SERVICE F | $ 200.00 | $ 213.90 | 6.50% | $ 13.90 | | | $ 200.00 | $ 213.90 | $ 13.90 |
| 0777-03083-0 | HAMILTON FIXTURE | 2/25/2010 | 400 OPERATION FEE | $ 13.45 | $ 13.45 | 0% | $ - | | | $ 13.45 | $ 13.45 | $ - |
| 0777-03083-3 | APEX | 2/22/2023 | 1 ORIGIN COMMISSI | $ 28.15 | $ 28.15 | 0% | $ - | | | $ 28.15 | $ 28.15 | $ - |
| 0777-03083-3 | APEX | 2/22/2023 | 5 BOOKING COMMISS | $ 84.46 | $ 84.46 | 0% | $ - | | | $ 84.46 | $ 84.46 | $ - |
| 0777-03083-3 | APEX | 2/22/2023 | 12 G-11 COMMISSION | $ 51.45 | $ 51.45 | 0% | $ - | | | $ 51.45 | $ 51.45 | $ - |
| 0777-03083-3 | APEX | 2/22/2023 | 71 FUEL SURCHARGE | $ 3.42 | $ 3.42 | 0% | $ - | | | $ 3.42 | $ 3.42 | $ - |
| 0777-03083-3 | APEX | 2/22/2023 | 975 MISC NON DISCOU | $ 49.93 | $ 49.93 | 0% | $ - | | | $ 49.93 | $ 49.93 | $ - |
| 0777-03083-4 | CRANE WORLDWIDE | 3/23/2014 | 290 HOURS VAN AUX. | $ 9,750.00 | $ 9,750.00 | 0.00% | $ - | x | | | | |
| 0777-03083-4 | CRANE WORLDWIDE | 3/23/2014 | 300 HOURS X LABOR | $ 6,825.00 | $ 6,825.00 | 0.00% | $ - | x | | | | |
| 0777-03083-4 | CRANE WORLDWIDE | 3/23/2014 | 1 ORIGIN COMMISSI | $ 133.66 | $ 133.66 | 0% | $ - | | | $ 133.66 | $ 133.66 | $ - |
| 0777-03083-4 | CRANE WORLDWIDE | 3/23/2014 | 5 BOOKING COMMISS | $ 712.86 | $ 712.86 | 0% | $ - | | | $ 712.86 | $ 712.86 | $ - |
| 0777-03083-4 | CRANE WORLDWIDE | 3/23/2014 | 11 LINE HAUL | $ 3,274.70 | $ 3,993.54 | 18% | $ 718.84 | | | $ 3,274.70 | $ 3,993.54 | $ 718.84 |
| 0777-03083-4 | CRANE WORLDWIDE | 3/23/2014 | 71 FUEL SURCHARGE | $ 726.10 | $ 726.10 | 0% | $ - | | | $ 726.10 | $ 726.10 | $ - |
| 0777-03083-4 | CRANE WORLDWIDE | 3/23/2014 | 205 EXTRA STOPS (RE | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | | | $ 2,400.00 | $ 2,566.84 | $ 166.84 |
| 0777-03083-4 | CRANE WORLDWIDE | 3/23/2014 | 300 HOURS X LABOR | $ 2,310.00 | $ 2,470.59 | 6.50% | $ 160.59 | | | $ 2,310.00 | $ 2,470.59 | $ 160.59 |
| 0777-03083-4 | CRANE WORLDWIDE | 3/23/2014 | 400 OPERATION FEE | $ 69.87 | $ 69.87 | 0% | $ - | | | $ 69.87 | $ 69.87 | $ - |
| 0777-03083-6 | SWEET AMANDA'S | 2/3/2016 | 290 HOURS VAN AUX. | $ 20,912.50 | $ 20,912.50 | 0.00% | $ - | x | | | | |
| 0777-03083-6 | SWEET AMANDA'S | 2/3/2016 | 300 HOURS X LABOR | $ 14,638.75 | $ 14,638.75 | 0.00% | $ - | x | | | | |
| 0777-03083-6 | SWEET AMANDA'S | 2/3/2016 | 1 ORIGIN COMMISSI | $ 208.99 | $ 208.99 | 0% | $ - | | | $ 208.99 | $ 208.99 | $ - |
| 0777-03083-6 | SWEET AMANDA'S | 2/3/2016 | 5 BOOKING COMMISS | $ 1,114.63 | $ 1,114.63 | 0% | $ - | | | $ 1,114.63 | $ 1,114.63 | $ - |
| 0777-03083-6 | SWEET AMANDA'S | 2/3/2016 | 11 LINE HAUL | $ 5,120.33 | $ 6,244.30 | 18% | $ 1,123.97 | | | $ 5,120.33 | $ 6,244.30 | $ 1,123.97 |
| 0777-03083-6 | SWEET AMANDA'S | 2/3/2016 | 71 FUEL SURCHARGE | $ 373.50 | $ 373.50 | 0% | $ - | | | $ 373.50 | $ 373.50 | $ - |
| 0777-03083-6 | SWEET AMANDA'S | 2/3/2016 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | | $ 1,050.00 | $ 1,122.99 | $ 72.99 |
| 0777-03083-6 | SWEET AMANDA'S | 2/3/2016 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-03083-6 | SWEET AMANDA'S | 2/3/2016 | 290 HOURS VAN AUX. | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-03083-6 | SWEET AMANDA'S | 2/3/2016 | 300 HOURS X LABOR | $ 1,120.00 | $ 1,197.86 | 6.50% | $ 77.86 | | | $ 1,120.00 | $ 1,197.86 | $ 77.86 |
| 0777-03083-6 | SWEET AMANDA'S | 2/3/2016 | 400 OPERATION FEE | $ 109.25 | $ 109.25 | 0% | $ - | | | $ 109.25 | $ 109.25 | $ - |
| 0777-03084-0 | HAMILTON FIXTURE | 3/8/2010 | 1 ORIGIN COMMISSI | $ 25.74 | $ 25.74 | 0% | $ - | | | $ 25.74 | $ 25.74 | $ - |
| 0777-03084-0 | HAMILTON FIXTURE | 3/8/2010 | 5 BOOKING COMMISS | $ 145.83 | $ 145.83 | 0% | $ - | | | $ 145.83 | $ 145.83 | $ - |
| 0777-03084-0 | HAMILTON FIXTURE | 3/8/2010 | 11 LINE HAUL | $ 613.66 | $ 748.37 | 18% | $ 134.71 | | | $ 613.66 | $ 748.37 | $ 134.71 |
| 0777-03084-0 | HAMILTON FIXTURE | 3/11/2010 | 11 LINE HAUL | $ (0.30) | $ (0.37) | 18% | $ (0.07) | | | $ (0.30) | $ (0.37) | $ (0.07) |
| 0777-03084-0 | HAMILTON FIXTURE | 3/8/2010 | 71 FUEL SURCHARGE | $ 67.37 | $ 67.37 | 0% | $ - | | | $ 67.37 | $ 67.37 | $ - |
| 0777-03084-0 | HAMILTON FIXTURE | 3/8/2010 | 400 OPERATION FEE | $ 13.45 | $ 13.45 | 0% | $ - | | | $ 13.45 | $ 13.45 | $ - |
| 0777-03084-3 | APEX | 3/28/2023 | 1 ORIGIN COMMISSI | $ 34.37 | $ 34.37 | 0% | $ - | | | $ 34.37 | $ 34.37 | $ - |
| 0777-03084-3 | APEX | 3/28/2023 | 5 BOOKING COMMISS | $ 103.12 | $ 103.12 | 0% | $ - | | | $ 103.12 | $ 103.12 | $ - |
| 0777-03084-3 | APEX | 3/28/2023 | 975 MISC NON DISCOU | $ 49.93 | $ 49.93 | 0% | $ - | | | $ 49.93 | $ 49.93 | $ - |
| 0777-03084-4 | REDBOX | 3/19/2014 | 290 HOURS VAN AUX. | $ 5,900.00 | $ 5,900.00 | 0.00% | $ - | x | | | | |
| 0777-03084-4 | REDBOX | 3/19/2014 | 300 HOURS X LABOR | $ 4,130.00 | $ 4,130.00 | 0.00% | $ - | x | | | | |
| 0777-03084-4 | REDBOX | 3/19/2014 | 1 ORIGIN COMMISSI | $ 120.37 | $ 120.37 | 0% | $ - | | | $ 120.37 | $ 120.37 | $ - |
| 0777-03084-4 | REDBOX | 3/19/2014 | 5 BOOKING COMMISS | $ 641.96 | $ 641.96 | 0% | $ - | | | $ 641.96 | $ 641.96 | $ - |
| 0777-03084-4 | REDBOX | 3/19/2014 | 11 LINE HAUL | $ 2,949.03 | $ 3,596.38 | 18% | $ 647.35 | | | $ 2,949.03 | $ 3,596.38 | $ 647.35 |
| 0777-03084-4 | REDBOX | 3/19/2014 | 71 FUEL SURCHARGE | $ 871.85 | $ 871.85 | 0% | $ - | | | $ 871.85 | $ 871.85 | $ - |
| 0777-03084-4 | REDBOX | 3/19/2014 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | | $ 675.00 | $ 721.93 | $ 46.93 |
| 0777-03084-4 | REDBOX | 3/19/2014 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-03084-4 | REDBOX | 3/19/2014 | 300 HOURS X LABOR | $ 2,301.25 | $ 2,461.23 | 6.50% | $ 159.98 | | | $ 2,301.25 | $ 2,461.23 | $ 159.98 |
| 0777-03084-4 | REDBOX | 3/19/2014 | 400 OPERATION FEE | $ 62.92 | $ 62.92 | 0% | $ - | | | $ 62.92 | $ 62.92 | $ - |
| 0777-03084-6 | COINSTAR | 2/5/2016 | 290 HOURS VAN AUX. | $ 22,225.00 | $ 22,225.00 | 0.00% | $ - | x | | | | |
| 0777-03084-6 | COINSTAR | 2/5/2016 | 300 HOURS X LABOR | $ 15,557.50 | $ 15,557.50 | 0.00% | $ - | x | | | | |
| 0777-03084-6 | COINSTAR | 2/5/2016 | 1 ORIGIN COMMISSI | $ 326.85 | $ 326.85 | 0% | $ - | | | $ 326.85 | $ 326.85 | $ - |
| 0777-03084-6 | COINSTAR | 2/5/2016 | 5 BOOKING COMMISS | $ 1,743.19 | $ 1,743.19 | 0% | $ - | | | $ 1,743.19 | $ 1,743.19 | $ - |
| 0777-03084-6 | COINSTAR | 2/5/2016 | 11 LINE HAUL | $ 8,007.77 | $ 9,765.57 | 18% | $ 1,757.80 | | | $ 8,007.77 | $ 9,765.57 | $ 1,757.80 |
| 0777-03084-6 | COINSTAR | 2/5/2016 | 71 FUEL SURCHARGE | $ 711.90 | $ 711.90 | 0% | $ - | | | $ 711.90 | $ 711.90 | $ - |
| 0777-03084-6 | COINSTAR | 2/5/2016 | 205 EXTRA STOPS (RE | $ 2,325.00 | $ 2,486.63 | 6.50% | $ 161.63 | | | $ 2,325.00 | $ 2,486.63 | $ 161.63 |
| 0777-03084-6 | COINSTAR | 2/5/2016 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-03084-6 | COINSTAR | 2/5/2016 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-03084-6 | COINSTAR | 2/5/2016 | 300 HOURS X LABOR | $ 2,450.00 | $ 2,620.32 | 6.50% | $ 170.32 | | | $ 2,450.00 | $ 2,620.32 | $ 170.32 |
| 0777-03084-6 | COINSTAR | 2/5/2016 | 343 METRO SERVICE F | $ 125.00 | $ 133.69 | 6.50% | $ 8.69 | | | $ 125.00 | $ 133.69 | $ 8.69 |

| ID | Name | Date | Description | $ | $ | % | $ | x | $ | $ | $ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03084-6 | COINSTAR | 2/5/2010 | 400 OPERATION FEE | 170.86 | 170.86 | 0% | - | | | 170.86 | 170.86 | - |
| 0777-03085-0 | HAMILTON FIXTURE | 2/25/2010 | 1 ORIGIN COMMISSI | 25.74 | 25.74 | 0% | - | | | 25.74 | 25.74 | - |
| 0777-03085-0 | HAMILTON FIXTURE | 2/25/2010 | 5 BOOKING COMMISS | 145.83 | 145.83 | 0% | - | | | 145.83 | 145.83 | - |
| 0777-03085-0 | HAMILTON FIXTURE | 2/25/2010 | 11 LINE HAUL | 613.36 | 748.00 | 18% | 134.64 | | | 613.36 | 748.00 | 134.64 |
| 0777-03085-0 | HAMILTON FIXTURE | 2/25/2010 | 71 FUEL SURCHARGE | 70.92 | 70.92 | 0% | - | | | 70.92 | 70.92 | - |
| 0777-03085-0 | HAMILTON FIXTURE | 2/25/2010 | 400 OPERATION FEE | 13.45 | 13.45 | 0% | - | | | 13.45 | 13.45 | - |
| 0777-03085-3 | APEX | 3/30/2023 | 1 ORIGIN COMMISSI | 81.50 | 81.50 | 0% | - | | | 81.50 | 81.50 | - |
| 0777-03085-3 | APEX | 3/30/2023 | 5 BOOKING COMMISS | 271.66 | 271.66 | 0% | - | | | 271.66 | 271.66 | - |
| 0777-03085-3 | APEX | 3/30/2023 | 975 MISC NON DISCOU | 50.00 | 50.00 | 0% | - | | | 50.00 | 50.00 | - |
| 0777-03085-4 | FREEOSK | 3/20/2014 | 290 HOURS VAN AUX. | 10,425.00 | 10,425.00 | 0.00% | - | x | | | | |
| 0777-03085-4 | FREEOSK | 3/20/2014 | 300 HOURS X LABOR | 7,297.50 | 7,297.50 | 0.00% | - | x | | | | |
| 0777-03085-4 | FREEOSK | 3/20/2014 | 1 ORIGIN COMMISSI | 69.95 | 69.95 | 0% | - | | | 69.95 | 69.95 | - |
| 0777-03085-4 | FREEOSK | 3/20/2014 | 5 BOOKING COMMISS | 46.63 | 46.63 | 0% | - | | | 46.63 | 46.63 | - |
| 0777-03085-4 | FREEOSK | 3/20/2014 | 11 LINE HAUL | 2,098.52 | 2,559.17 | 18% | 460.65 | | | 2,098.52 | 2,559.17 | 460.65 |
| 0777-03085-4 | FREEOSK | 3/20/2014 | 71 FUEL SURCHARGE | 247.51 | 247.51 | 0% | - | | | 247.51 | 247.51 | - |
| 0777-03085-4 | FREEOSK | 3/20/2014 | 205 EXTRA STOPS (RE | 1,725.00 | 1,844.92 | 6.50% | 119.92 | | | 1,725.00 | 1,844.92 | 119.92 |
| 0777-03085-4 | FREEOSK | 3/20/2014 | 300 HOURS X LABOR | 1,680.00 | 1,796.79 | 6.50% | 116.79 | | | 1,680.00 | 1,796.79 | 116.79 |
| 0777-03085-4 | FREEOSK | 3/20/2014 | 343 METRO SERVICE F | 75.00 | 80.21 | 6.50% | 5.21 | | | 75.00 | 80.21 | 5.21 |
| 0777-03085-4 | FREEOSK | 3/20/2014 | 400 OPERATION FEE | 36.57 | 36.57 | 0% | - | | | 36.57 | 36.57 | - |
| 0777-03085-6 | OUTERWALL | 2/6/2016 | 290 HOURS VAN AUX. | 20,475.00 | 20,475.00 | 0.00% | - | x | | | | |
| 0777-03085-6 | OUTERWALL | 2/6/2016 | 300 HOURS X LABOR | 14,332.50 | 14,332.50 | 0.00% | - | x | | | | |
| 0777-03085-6 | OUTERWALL | 2/6/2016 | 1 ORIGIN COMMISSI | 215.95 | 215.95 | 0% | - | | | 215.95 | 215.95 | - |
| 0777-03085-6 | OUTERWALL | 2/6/2016 | 5 BOOKING COMMISS | 1,151.75 | 1,151.75 | 0% | - | | | 1,151.75 | 1,151.75 | - |
| 0777-03085-6 | OUTERWALL | 2/6/2016 | 11 LINE HAUL | 5,290.87 | 6,452.28 | 18% | 1,161.41 | | | 5,290.87 | 6,452.28 | 1,161.41 |
| 0777-03085-6 | OUTERWALL | 2/6/2016 | 71 FUEL SURCHARGE | 448.56 | 448.56 | 0% | - | | | 448.56 | 448.56 | - |
| 0777-03085-6 | OUTERWALL | 2/6/2016 | 205 EXTRA STOPS (RE | 300.00 | 320.86 | 6.50% | 20.86 | | | 300.00 | 320.86 | 20.86 |
| 0777-03085-6 | OUTERWALL | 2/6/2016 | 285 DETENTION | 900.00 | 962.57 | 6.50% | 62.57 | | | 900.00 | 962.57 | 62.57 |
| 0777-03085-6 | OUTERWALL | 2/6/2016 | 300 HOURS X LABOR | 350.00 | 374.33 | 6.50% | 24.33 | | | 350.00 | 374.33 | 24.33 |
| 0777-03085-6 | OUTERWALL | 2/6/2016 | 343 METRO SERVICE F | 75.00 | 80.21 | 6.50% | 5.21 | | | 75.00 | 80.21 | 5.21 |
| 0777-03085-6 | OUTERWALL | 2/6/2016 | 400 OPERATION FEE | 112.89 | 112.89 | 0% | - | | | 112.89 | 112.89 | - |
| 0777-03086-0 | REDBOX | 2/18/2010 | 1 ORIGIN COMMISSI | 150.19 | 150.19 | 0% | - | | | 150.19 | 150.19 | - |
| 0777-03086-0 | REDBOX | 2/18/2010 | 5 BOOKING COMMISS | 801.03 | 801.03 | 0% | - | | | 801.03 | 801.03 | - |
| 0777-03086-0 | REDBOX | 2/18/2010 | 11 LINE HAUL | 3,679.73 | 4,487.48 | 18% | 807.75 | | | 3,679.73 | 4,487.48 | 807.75 |
| 0777-03086-0 | REDBOX | 2/18/2010 | 71 FUEL SURCHARGE | 571.33 | 571.33 | 0% | - | | | 571.33 | 571.33 | - |
| 0777-03086-0 | REDBOX | 2/18/2010 | 205 EXTRA STOPS (RE | 1,800.00 | 1,925.13 | 6.50% | 125.13 | | | 1,800.00 | 1,925.13 | 125.13 |
| 0777-03086-0 | REDBOX | 2/18/2010 | 290 HOURS VAN AUX. | 50.00 | 53.48 | 6.50% | 3.48 | | | 50.00 | 53.48 | 3.48 |
| 0777-03086-0 | REDBOX | 2/18/2010 | 300 HOURS X LABOR | 1,750.00 | 1,871.66 | 6.50% | 121.66 | | | 1,750.00 | 1,871.66 | 121.66 |
| 0777-03086-0 | REDBOX | 2/18/2010 | 400 OPERATION FEE | 78.51 | 78.51 | 0% | - | | | 78.51 | 78.51 | - |
| 0777-03086-3 | APEX | 3/16/2023 | 5 BOOKING COMMISS | 75.76 | 75.76 | 0% | - | | | 75.76 | 75.76 | - |
| 0777-03086-3 | APEX | 3/16/2023 | 975 MISC NON DISCOU | 49.93 | 49.93 | 0% | - | | | 49.93 | 49.93 | - |
| 0777-03086-3 | APEX | 3/16/2023 | 975 MISC NON DISCOU | (50.00) | (50.00) | 0% | - | | | (50.00) | (50.00) | - |
| 0777-03086-4 | FREEOSK | 3/21/2014 | 290 HOURS VAN AUX. | 8,350.00 | 8,350.00 | 0.00% | - | x | | | | |
| 0777-03086-4 | FREEOSK | 3/21/2014 | 300 HOURS X LABOR | 5,845.00 | 5,845.00 | 0.00% | - | x | | | | |
| 0777-03086-4 | FREEOSK | 3/21/2014 | 1 ORIGIN COMMISSI | 126.24 | 126.24 | 0% | - | | | 126.24 | 126.24 | - |
| 0777-03086-4 | FREEOSK | 3/21/2014 | 5 BOOKING COMMISS | 673.27 | 673.27 | 0% | - | | | 673.27 | 673.27 | - |
| 0777-03086-4 | FREEOSK | 3/21/2014 | 11 LINE HAUL | 3,092.83 | 3,771.74 | 18% | 678.91 | | | 3,092.83 | 3,771.74 | 678.91 |
| 0777-03086-4 | FREEOSK | 3/21/2014 | 71 FUEL SURCHARGE | 568.69 | 568.69 | 0% | - | | | 568.69 | 568.69 | - |
| 0777-03086-4 | FREEOSK | 3/21/2014 | 205 EXTRA STOPS (RE | 1,500.00 | 1,604.28 | 6.50% | 104.28 | | | 1,500.00 | 1,604.28 | 104.28 |
| 0777-03086-4 | FREEOSK | 3/21/2014 | 300 HOURS X LABOR | 1,470.00 | 1,572.19 | 6.50% | 102.19 | | | 1,470.00 | 1,572.19 | 102.19 |
| 0777-03086-4 | FREEOSK | 3/21/2014 | 400 OPERATION FEE | 65.99 | 65.99 | 0% | - | | | 65.99 | 65.99 | - |
| 0777-03086-6 | OUTERWALL | 2/12/2016 | 290 HOURS VAN AUX. | 20,912.50 | 20,912.50 | 0.00% | - | x | | | | |
| 0777-03086-6 | OUTERWALL | 2/12/2016 | 300 HOURS X LABOR | 14,638.75 | 14,638.75 | 0.00% | - | x | | | | |
| 0777-03086-6 | OUTERWALL | 2/12/2016 | 1 ORIGIN COMMISSI | 349.90 | 349.90 | 0% | - | | | 349.90 | 349.90 | - |
| 0777-03086-6 | OUTERWALL | 2/12/2016 | 5 BOOKING COMMISS | 1,866.13 | 1,866.13 | 0% | - | | | 1,866.13 | 1,866.13 | - |
| 0777-03086-6 | OUTERWALL | 2/12/2016 | 11 LINE HAUL | 8,572.55 | 10,454.33 | 18% | 1,881.78 | | | 8,572.55 | 10,454.33 | 1,881.78 |
| 0777-03086-6 | OUTERWALL | 2/12/2016 | 71 FUEL SURCHARGE | 806.94 | 806.94 | 0% | - | | | 806.94 | 806.94 | - |
| 0777-03086-6 | OUTERWALL | 2/12/2016 | 205 EXTRA STOPS (RE | 2,700.00 | 2,887.70 | 6.50% | 187.70 | | | 2,700.00 | 2,887.70 | 187.70 |
| 0777-03086-6 | OUTERWALL | 2/12/2016 | 285 DETENTION | 900.00 | 962.57 | 6.50% | 62.57 | | | 900.00 | 962.57 | 62.57 |
| 0777-03086-6 | OUTERWALL | 2/12/2016 | 300 HOURS X LABOR | 2,590.00 | 2,770.05 | 6.50% | 180.05 | | | 2,590.00 | 2,770.05 | 180.05 |

| Acct | Name | Date | Description | | | % | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03086-6 | OUTERWALL | 2/12/2016 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.22 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-03086-6 | OUTERWALL | 2/12/2016 | 400 OPERATION FEE | $ 182.91 | $ 182.91 | 0% | $ - | | $ 182.91 | $ 182.91 | $ - |
| 0777-03087-0 | HAMILTON FIXTURE | 3/23/2010 | 1 ORIGIN COMMISSI | $ 24.83 | $ 24.83 | 0% | $ - | | $ 24.83 | $ 24.83 | $ - |
| 0777-03087-0 | HAMILTON FIXTURE | 3/23/2010 | 5 BOOKING COMMISS | $ 140.68 | $ 140.68 | 0% | $ - | | $ 140.68 | $ 140.68 | $ - |
| 0777-03087-0 | HAMILTON FIXTURE | 3/23/2010 | 11 LINE HAUL | $ 591.67 | $ 721.55 | 18% | $ 129.88 | | $ 591.67 | $ 721.55 | $ 129.88 |
| 0777-03087-0 | HAMILTON FIXTURE | 3/23/2010 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | | $ 25.00 | $ 25.00 | $ - |
| 0777-03087-0 | HAMILTON FIXTURE | 3/23/2010 | 15 G-11 CHARGE TO | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03087-0 | HAMILTON FIXTURE | 3/23/2010 | 71 FUEL SURCHARGE | $ 66.36 | $ 66.36 | 0% | $ - | | $ 66.36 | $ 66.36 | $ - |
| 0777-03087-0 | HAMILTON FIXTURE | 3/23/2010 | 400 OPERATION FEE | $ 12.98 | $ 12.98 | 0% | $ - | | $ 12.98 | $ 12.98 | $ - |
| 0777-03087-3 | BRENDAMOUR | 2/8/2023 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-03087-3 | BRENDAMOUR | 2/8/2023 | 290 HOURS VAN AUX. | $ 133,424.45 | $ 142,699.95 | 6.50% | $ 9,275.50 | x | | | |
| 0777-03087-3 | BRENDAMOUR | 2/8/2023 | 300 HOURS X LABOR | $ 135,058.41 | $ 144,447.50 | 6.50% | $ 9,389.09 | x | | | |
| 0777-03087-3 | BRENDAMOUR | 2/8/2023 | 5 BOOKING COMMISS | $ 2,091.99 | $ 2,091.99 | 0% | | | $ 2,091.99 | $ 2,091.99 | $ - |
| 0777-03087-3 | BRENDAMOUR | 2/8/2023 | 11 LINE HAUL | $ 8,092.68 | $ 9,869.12 | 18% | $ 1,776.44 | | $ 8,092.68 | $ 9,869.12 | $ 1,776.44 |
| 0777-03087-3 | BRENDAMOUR | 2/8/2023 | 71 FUEL SURCHARGE | $ 1,584.45 | $ 1,584.45 | 0% | $ - | | $ 1,584.45 | $ 1,584.45 | $ - |
| 0777-03087-3 | BRENDAMOUR | 2/8/2023 | 205 EXTRA STOPS (RE | $ 1,997.20 | $ 2,136.04 | 6.50% | $ 138.84 | | $ 1,997.20 | $ 2,136.04 | $ 138.84 |
| 0777-03087-3 | BRENDAMOUR | 2/8/2023 | 205 EXTRA STOPS (RE | $ 199.72 | $ 213.60 | 6.50% | $ 13.88 | | $ 199.72 | $ 213.60 | $ 13.88 |
| 0777-03087-3 | BRENDAMOUR | 2/8/2023 | 300 HOURS X LABOR | $ 2,941.13 | $ 3,145.59 | 6.50% | $ 204.46 | | $ 2,941.13 | $ 3,145.59 | $ 204.46 |
| 0777-03087-3 | BRENDAMOUR | 2/8/2023 | 343 METRO SERVICE F | $ 99.86 | $ 106.80 | 6.50% | $ 6.94 | | $ 99.86 | $ 106.80 | $ 6.94 |
| 0777-03087-3 | BRENDAMOUR | 2/8/2023 | 400 OPERATION FEE | $ 175.42 | $ 175.42 | 0% | | | $ 175.42 | $ 175.42 | $ - |
| 0777-03087-4 | FREEOSK | 3/21/2014 | 290 HOURS VAN AUX. | $ 9,687.50 | $ 9,687.50 | 0.00% | $ - | x | | | |
| 0777-03087-4 | FREEOSK | 3/21/2014 | 300 HOURS X LABOR | $ 6,781.25 | $ 6,781.25 | 0.00% | $ - | x | | | |
| 0777-03087-4 | FREEOSK | 3/21/2014 | 1 ORIGIN COMMISSI | $ 107.13 | $ 107.13 | 0% | $ - | | $ 107.13 | $ 107.13 | $ - |
| 0777-03087-4 | FREEOSK | 3/21/2014 | 5 BOOKING COMMISS | $ 607.05 | $ 607.05 | 0% | $ - | | $ 607.05 | $ 607.05 | $ - |
| 0777-03087-4 | FREEOSK | 3/21/2014 | 11 LINE HAUL | $ 2,553.19 | $ 3,113.65 | 18% | $ 560.46 | | $ 2,553.19 | $ 3,113.65 | $ 560.46 |
| 0777-03087-4 | FREEOSK | 3/21/2014 | 71 FUEL SURCHARGE | $ 479.65 | $ 479.65 | 0% | $ - | | $ 479.65 | $ 479.65 | $ - |
| 0777-03087-4 | FREEOSK | 3/21/2014 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ 1,725.00 | $ 1,844.92 | $ 119.92 |
| 0777-03087-4 | FREEOSK | 3/21/2014 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-03087-4 | FREEOSK | 3/21/2014 | 300 HOURS X LABOR | $ 1,680.00 | $ 1,796.79 | 6.50% | $ 116.79 | | $ 1,680.00 | $ 1,796.79 | $ 116.79 |
| 0777-03087-4 | FREEOSK | 3/21/2014 | 400 OPERATION FEE | $ 56.00 | $ 56.00 | 0% | $ - | | $ 56.00 | $ 56.00 | $ - |
| 0777-03087-6 | COINSTAR | 3/17/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03087-6 | COINSTAR | 3/17/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03088-0 | REDBOX | 2/18/2010 | 1 ORIGIN COMMISSI | $ 126.57 | $ 126.57 | 0% | $ - | | $ 126.57 | $ 126.57 | $ - |
| 0777-03088-0 | REDBOX | 2/18/2010 | 5 BOOKING COMMISS | $ 675.04 | $ 675.04 | 0% | $ - | | $ 675.04 | $ 675.04 | $ - |
| 0777-03088-0 | REDBOX | 2/18/2010 | 11 LINE HAUL | $ 3,100.99 | $ 3,781.70 | 18% | $ 680.71 | | $ 3,100.99 | $ 3,781.70 | $ 680.71 |
| 0777-03088-0 | REDBOX | 2/18/2010 | 71 FUEL SURCHARGE | $ 471.51 | $ 471.51 | 0% | $ - | | $ 471.51 | $ 471.51 | $ - |
| 0777-03088-0 | REDBOX | 2/18/2010 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-03088-0 | REDBOX | 2/18/2010 | 290 HOURS VAN AUX. | $ 850.00 | $ 909.09 | 6.50% | $ 59.09 | | $ 850.00 | $ 909.09 | $ 59.09 |
| 0777-03088-0 | REDBOX | 2/18/2010 | 300 HOURS X LABOR | $ 1,190.00 | $ 1,272.73 | 6.50% | $ 82.73 | | $ 1,190.00 | $ 1,272.73 | $ 82.73 |
| 0777-03088-0 | REDBOX | 2/18/2010 | 400 OPERATION FEE | $ 66.16 | $ 66.16 | 0% | $ - | | $ 66.16 | $ 66.16 | $ - |
| 0777-03088-3 | BRENDAMOUR | 2/14/2023 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-03088-3 | BRENDAMOUR | 2/14/2023 | 290 HOURS VAN AUX. | $ 88,934.07 | $ 95,116.65 | 6.50% | $ 6,182.58 | x | | | |
| 0777-03088-3 | BRENDAMOUR | 2/14/2023 | 300 HOURS X LABOR | $ 91,501.72 | $ 97,862.80 | 6.50% | $ 6,361.08 | x | | | |
| 0777-03088-3 | BRENDAMOUR | 2/14/2023 | 300 HOURS X LABOR | $ 4,108.24 | $ 4,393.84 | 6.50% | $ 285.60 | x | | | |
| 0777-03088-3 | BRENDAMOUR | 2/14/2023 | 5 BOOKING COMMISS | $ 2,517.28 | $ 2,517.28 | 0% | | | $ 2,517.28 | $ 2,517.28 | $ - |
| 0777-03088-3 | BRENDAMOUR | 2/14/2023 | 11 LINE HAUL | $ 9,737.89 | $ 11,875.48 | 18% | $ 2,137.59 | | $ 9,737.89 | $ 11,875.48 | $ 2,137.59 |
| 0777-03088-3 | BRENDAMOUR | 2/14/2023 | 71 FUEL SURCHARGE | $ 1,714.23 | $ 1,714.23 | 0% | | | $ 1,714.23 | $ 1,714.23 | $ - |
| 0777-03088-3 | BRENDAMOUR | 2/14/2023 | 205 EXTRA STOPS (RE | $ 2,296.78 | $ 2,456.45 | 6.50% | $ 159.67 | | $ 2,296.78 | $ 2,456.45 | $ 159.67 |
| 0777-03088-3 | BRENDAMOUR | 2/14/2023 | 343 METRO SERVICE F | $ 99.86 | $ 106.80 | 6.50% | $ 6.94 | | $ 99.86 | $ 106.80 | $ 6.94 |
| 0777-03088-3 | BRENDAMOUR | 2/14/2023 | 400 OPERATION FEE | $ 211.01 | $ 211.01 | 0% | | | $ 211.01 | $ 211.01 | $ - |
| 0777-03088-4 | FREEOSK | 3/24/2014 | 290 HOURS VAN AUX. | $ 7,900.00 | $ 7,900.00 | 0.00% | $ - | x | | | |
| 0777-03088-4 | FREEOSK | 3/24/2014 | 300 HOURS X LABOR | $ 5,530.00 | $ 5,530.00 | 0.00% | $ - | x | | | |
| 0777-03088-4 | FREEOSK | 3/24/2014 | 1 ORIGIN COMMISSI | $ 135.81 | $ 135.81 | 0% | $ - | | $ 135.81 | $ 135.81 | $ - |
| 0777-03088-4 | FREEOSK | 3/24/2014 | 5 BOOKING COMMISS | $ 724.31 | $ 724.31 | 0% | $ - | | $ 724.31 | $ 724.31 | $ - |
| 0777-03088-4 | FREEOSK | 3/24/2014 | 11 LINE HAUL | $ 3,327.29 | $ 4,057.67 | 18% | $ 730.38 | | $ 3,327.29 | $ 4,057.67 | $ 730.38 |
| 0777-03088-4 | FREEOSK | 3/24/2014 | 71 FUEL SURCHARGE | $ 614.80 | $ 614.80 | 0% | $ - | | $ 614.80 | $ 614.80 | $ - |
| 0777-03088-4 | FREEOSK | 3/24/2014 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | $ 57.35 |
| 0777-03088-4 | FREEOSK | 3/24/2014 | 300 HOURS X LABOR | $ 840.00 | $ 898.40 | 6.50% | $ 58.40 | | $ 840.00 | $ 898.40 | $ 58.40 |
| 0777-03088-4 | FREEOSK | 3/24/2014 | 400 OPERATION FEE | $ 70.99 | $ 70.99 | 0% | | | $ 70.99 | $ 70.99 | $ - |

| ID | Customer | Date | Line Item | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03088-6 | COINSTAR | 3/17/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03088-6 | COINSTAR | 3/17/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03089-0 | REDBOX | 2/18/2010 | 1 ORIGIN COMMISSI | $ 87.20 | $ 87.20 | 0% | $ - | | $ 87.20 | $ 87.20 | $ - |
| 0777-03089-0 | REDBOX | 2/18/2010 | 5 BOOKING COMMISS | $ 465.08 | $ 465.08 | 0% | $ - | | $ 465.08 | $ 465.08 | $ - |
| 0777-03089-0 | REDBOX | 2/18/2010 | 11 LINE HAUL | $ 2,150.98 | $ 2,623.15 | 18% | $ 472.17 | | $ 2,150.98 | $ 2,623.15 | 472.17 |
| 0777-03089-0 | REDBOX | 2/18/2010 | 71 FUEL SURCHARGE | $ 216.07 | $ 216.07 | 0% | $ - | | $ 216.07 | $ 216.07 | $ - |
| 0777-03089-0 | REDBOX | 2/18/2010 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | 67.78 |
| 0777-03089-0 | REDBOX | 2/18/2010 | 300 HOURS X LABOR | $ 980.00 | $ 1,048.13 | 6.50% | $ 68.13 | | $ 980.00 | $ 1,048.13 | 68.13 |
| 0777-03089-0 | REDBOX | 2/18/2010 | 400 OPERATION FEE | $ 45.58 | $ 45.58 | 0% | $ - | | $ 45.58 | $ 45.58 | $ - |
| 0777-03089-3 | BRENDAMOUR | 2/8/2023 | 290 HOURS VAN AUX. | $ 142,212.81 | $ 152,099.26 | 6.50% | $ 9,886.45 | x | | | |
| 0777-03089-3 | BRENDAMOUR | 2/8/2023 | 300 HOURS X LABOR | $ 145,714.15 | $ 155,844.01 | 6.50% | $ 10,129.86 | x | | | |
| 0777-03089-3 | BRENDAMOUR | 2/8/2023 | 5 BOOKING COMMISS | $ 808.56 | $ 808.56 | 0% | $ - | | $ 808.56 | $ 808.56 | $ - |
| 0777-03089-3 | BRENDAMOUR | 2/8/2023 | 11 LINE HAUL | $ 3,149.14 | $ 3,840.41 | 18% | $ 691.27 | | $ 3,149.14 | $ 3,840.41 | 691.27 |
| 0777-03089-3 | BRENDAMOUR | 2/8/2023 | 71 FUEL SURCHARGE | $ 550.62 | $ 550.62 | 0% | $ - | | $ 550.62 | $ 550.62 | $ - |
| 0777-03089-3 | BRENDAMOUR | 2/8/2023 | 205 EXTRA STOPS (RE | $ 1,997.20 | $ 2,136.04 | 6.50% | $ 138.84 | | $ 1,997.20 | $ 2,136.04 | 138.84 |
| 0777-03089-3 | BRENDAMOUR | 2/8/2023 | 205 EXTRA STOPS (RE | $ 199.72 | $ 213.60 | 6.50% | $ 13.88 | | $ 199.72 | $ 213.60 | 13.88 |
| 0777-03089-3 | BRENDAMOUR | 2/8/2023 | 285 DETENTION | $ 1,348.11 | $ 1,441.83 | 6.50% | $ 93.72 | | $ 1,348.11 | $ 1,441.83 | 93.72 |
| 0777-03089-3 | BRENDAMOUR | 2/8/2023 | 300 HOURS X LABOR | $ 2,941.13 | $ 3,145.59 | 6.50% | $ 204.46 | | $ 2,941.13 | $ 3,145.59 | 204.46 |
| 0777-03089-3 | BRENDAMOUR | 2/8/2023 | 343 METRO SERVICE F | $ 99.86 | $ 106.80 | 6.50% | $ 6.94 | | $ 99.86 | $ 106.80 | 6.94 |
| 0777-03089-3 | BRENDAMOUR | 2/8/2023 | 400 OPERATION FEE | $ 67.78 | $ 67.78 | 0% | $ - | | $ 67.78 | $ 67.78 | $ - |
| 0777-03089-6 | COINSTAR | 3/17/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03089-6 | COINSTAR | 3/17/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03090-0 | REDBOX | 2/18/2010 | 1 ORIGIN COMMISSI | $ 213.11 | $ 213.11 | 0% | $ - | | $ 213.11 | $ 213.11 | $ - |
| 0777-03090-0 | REDBOX | 2/18/2010 | 5 BOOKING COMMISS | $ 1,136.59 | $ 1,136.59 | 0% | $ - | | $ 1,136.59 | $ 1,136.59 | $ - |
| 0777-03090-0 | REDBOX | 2/18/2010 | 11 LINE HAUL | $ 5,221.21 | $ 6,367.33 | 18% | $ 1,146.12 | | $ 5,221.21 | $ 6,367.33 | 1,146.12 |
| 0777-03090-0 | REDBOX | 2/18/2010 | 71 FUEL SURCHARGE | $ 754.85 | $ 754.85 | 0% | $ - | | $ 754.85 | $ 754.85 | $ - |
| 0777-03090-0 | REDBOX | 2/18/2010 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | 67.78 |
| 0777-03090-0 | REDBOX | 2/18/2010 | 300 HOURS X LABOR | $ 980.00 | $ 1,048.13 | 6.50% | $ 68.13 | | $ 980.00 | $ 1,048.13 | 68.13 |
| 0777-03090-0 | REDBOX | 2/18/2010 | 400 OPERATION FEE | $ 111.40 | $ 111.40 | 0% | $ - | | $ 111.40 | $ 111.40 | $ - |
| 0777-03090-3 | BRENDAMOUR | 2/14/2023 | 290 HOURS VAN AUX. | $ 75,208.81 | $ 80,437.23 | 6.50% | $ 5,228.42 | x | | | |
| 0777-03090-3 | BRENDAMOUR | 2/14/2023 | 300 HOURS X LABOR | $ 79,830.58 | $ 85,380.30 | 6.50% | $ 5,549.72 | x | | | |
| 0777-03090-3 | BRENDAMOUR | 2/14/2023 | 5 BOOKING COMMISS | $ 1,107.47 | $ 1,107.47 | 0% | $ - | | $ 1,107.47 | $ 1,107.47 | $ - |
| 0777-03090-3 | BRENDAMOUR | 2/14/2023 | 11 LINE HAUL | $ 4,284.16 | $ 5,224.59 | 18% | $ 940.43 | | $ 4,284.16 | $ 5,224.59 | 940.43 |
| 0777-03090-3 | BRENDAMOUR | 2/14/2023 | 71 FUEL SURCHARGE | $ 803.25 | $ 803.25 | 0% | $ - | | $ 803.25 | $ 803.25 | $ - |
| 0777-03090-3 | BRENDAMOUR | 2/14/2023 | 205 EXTRA STOPS (RE | $ 1,098.46 | $ 1,174.82 | 6.50% | $ 76.36 | | $ 1,098.46 | $ 1,174.82 | 76.36 |
| 0777-03090-3 | BRENDAMOUR | 2/14/2023 | 290 HOURS VAN AUX. | $ 93.37 | $ 99.86 | 6.50% | $ 6.49 | | $ 93.37 | $ 99.86 | 6.49 |
| 0777-03090-3 | BRENDAMOUR | 2/14/2023 | 300 HOURS X LABOR | $ 1,120.43 | $ 1,198.32 | 6.50% | $ 77.89 | | $ 1,120.43 | $ 1,198.32 | 77.89 |
| 0777-03090-3 | BRENDAMOUR | 2/14/2023 | 343 METRO SERVICE F | $ 149.79 | $ 160.20 | 6.50% | $ 10.41 | | $ 149.79 | $ 160.20 | 10.41 |
| 0777-03090-3 | BRENDAMOUR | 2/14/2023 | 400 OPERATION FEE | $ 92.76 | $ 92.76 | 0% | $ - | | $ 92.76 | $ 92.76 | $ - |
| 0777-03090-4 | REDBOX | 3/24/2014 | 1 ORIGIN COMMISSI | $ 130.57 | $ 130.57 | 0% | $ - | | $ 130.57 | $ 130.57 | $ - |
| 0777-03090-4 | REDBOX | 3/24/2014 | 5 BOOKING COMMISS | $ 696.37 | $ 696.37 | 0% | $ - | | $ 696.37 | $ 696.37 | $ - |
| 0777-03090-4 | REDBOX | 3/24/2014 | 11 LINE HAUL | $ 3,198.93 | $ 3,901.13 | 18% | $ 702.20 | | $ 3,198.93 | $ 3,901.13 | 702.20 |
| 0777-03090-4 | REDBOX | 3/24/2014 | 71 FUEL SURCHARGE | $ 788.11 | $ 788.11 | 0% | $ - | | $ 788.11 | $ 788.11 | $ - |
| 0777-03090-4 | REDBOX | 3/24/2014 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | $ 675.00 | $ 721.93 | 46.93 |
| 0777-03090-4 | REDBOX | 3/24/2014 | 290 HOURS VAN AUX. | $ 1,850.00 | $ 1,978.61 | 6.50% | $ 128.61 | | $ 1,850.00 | $ 1,978.61 | 128.61 |
| 0777-03090-4 | REDBOX | 3/24/2014 | 300 HOURS X LABOR | $ 1,295.00 | $ 1,385.03 | 6.50% | $ 90.03 | | $ 1,295.00 | $ 1,385.03 | 90.03 |
| 0777-03090-4 | REDBOX | 3/24/2014 | 300 HOURS X LABOR | $ 700.00 | $ 748.66 | 6.50% | $ 48.66 | | $ 700.00 | $ 748.66 | 48.66 |
| 0777-03090-4 | REDBOX | 3/24/2014 | 400 OPERATION FEE | $ 68.25 | $ 68.25 | 0% | $ - | | $ 68.25 | $ 68.25 | $ - |
| 0777-03090-6 | COINSTAR | 2/10/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03090-6 | COINSTAR | 2/10/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03091-0 | LENSCRAFTERS | 2/16/2010 | 1 ORIGIN COMMISSI | $ 51.29 | $ 51.29 | 0% | $ - | | $ 51.29 | $ 51.29 | $ - |
| 0777-03091-0 | LENSCRAFTERS | 2/16/2010 | 5 BOOKING COMMISS | $ 290.66 | $ 290.66 | 0% | $ - | | $ 290.66 | $ 290.66 | $ - |
| 0777-03091-0 | LENSCRAFTERS | 2/16/2010 | 11 LINE HAUL | $ 1,222.48 | $ 1,490.83 | 18% | $ 268.35 | | $ 1,222.48 | $ 1,490.83 | 268.35 |
| 0777-03091-0 | LENSCRAFTERS | 2/16/2010 | 71 FUEL SURCHARGE | $ 303.88 | $ 303.88 | 0% | $ - | | $ 303.88 | $ 303.88 | $ - |
| 0777-03091-0 | LENSCRAFTERS | 2/16/2010 | 300 HOURS X LABOR | $ 105.00 | $ 112.30 | 6.50% | $ 7.30 | | $ 105.00 | $ 112.30 | 7.30 |
| 0777-03091-0 | LENSCRAFTERS | 2/16/2010 | 400 OPERATION FEE | $ 26.81 | $ 26.81 | 0% | $ - | | $ 26.81 | $ 26.81 | $ - |
| 0777-03091-3 | BRENDAMOUR | 2/8/2023 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-03091-3 | BRENDAMOUR | 2/8/2023 | 290 HOURS VAN AUX. | $ 132,210.65 | $ 141,401.76 | 6.50% | $ 9,191.11 | x | | | |
| 0777-03091-3 | BRENDAMOUR | 2/8/2023 | 300 HOURS X LABOR | $ 134,778.30 | $ 144,147.91 | 6.50% | $ 9,369.61 | x | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03091-3 | BRENDAMOUR | 2/8/2023 | 5 BOOKING COMMISS | $ | 733.63 | 0% | $ | - | | $ | 733.63 | $ 733.63 $ - |
| 0777-03091-3 | BRENDAMOUR | 2/8/2023 | 11 LINE HAUL | $ | 2,857.28 | 18% | $ | 627.21 | | $ | 2,857.28 | $ 3,484.49 $ 627.21 |
| 0777-03091-3 | BRENDAMOUR | 2/8/2023 | 71 FUEL SURCHARGE | $ | 499.59 | 0% | $ | - | | $ | 499.59 | $ 499.59 $ - |
| 0777-03091-3 | BRENDAMOUR | 2/8/2023 | 205 EXTRA STOPS (RE | $ | 1,497.90 | 6.50% | $ | 104.13 | | $ | 1,497.90 | $ 1,602.03 $ 104.13 |
| 0777-03091-3 | BRENDAMOUR | 2/8/2023 | 300 HOURS X LABOR | $ | 1,493.91 | 6.50% | $ | 103.85 | | $ | 1,493.91 | $ 1,597.76 $ 103.85 |
| 0777-03091-3 | BRENDAMOUR | 2/8/2023 | 400 OPERATION FEE | $ | 61.50 | 0% | $ | - | | $ | 61.50 | $ 61.50 $ - |
| 0777-03091-4 | BRENDAMOUR | 3/24/2014 | 1 ORIGIN COMMISSI | $ | 9.23 | 0% | $ | - | | $ | 9.23 | $ 9.23 $ - |
| 0777-03091-4 | BRENDAMOUR | 3/24/2014 | 5 BOOKING COMMISS | $ | 23.06 | 0% | $ | - | | $ | 23.06 | $ 23.06 $ - |
| 0777-03091-4 | BRENDAMOUR | 3/24/2014 | 11 LINE HAUL | $ | 250.62 | 18% | $ | 55.01 | | $ | 250.62 | $ 305.63 $ 55.01 |
| 0777-03091-4 | BRENDAMOUR | 3/24/2014 | 71 FUEL SURCHARGE | $ | 16.92 | 0% | $ | - | | $ | 16.92 | $ 16.92 $ - |
| 0777-03091-4 | BRENDAMOUR | 3/24/2014 | 400 OPERATION FEE | $ | 4.88 | 0% | $ | - | | $ | 4.88 | $ 4.88 $ - |
| 0777-03091-6 | COINSTAR | 3/17/2016 | 5 BOOKING COMMISS | $ | 56.10 | 0% | $ | - | | $ | 56.10 | $ 56.10 $ - |
| 0777-03091-6 | COINSTAR | 3/17/2016 | 83 TRANSPORTATION | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ (25.00) $ - |
| 0777-03092-0 | LENSCRAFTERS | 2/16/2010 | 1 ORIGIN COMMISSI | $ | 51.49 | 0% | $ | - | | $ | 51.49 | $ 51.49 $ - |
| 0777-03092-0 | LENSCRAFTERS | 2/16/2010 | 5 BOOKING COMMISS | $ | 291.75 | 0% | $ | - | | $ | 291.75 | $ 291.75 $ - |
| 0777-03092-0 | LENSCRAFTERS | 2/16/2010 | 11 LINE HAUL | $ | 1,227.08 | 18% | $ | 269.36 | | $ | 1,227.08 | $ 1,496.44 $ 269.36 |
| 0777-03092-0 | LENSCRAFTERS | 2/16/2010 | 71 FUEL SURCHARGE | $ | 305.02 | 0% | $ | - | | $ | 305.02 | $ 305.02 $ - |
| 0777-03092-0 | LENSCRAFTERS | 2/16/2010 | 400 OPERATION FEE | $ | 26.91 | 0% | $ | - | | $ | 26.91 | $ 26.91 $ - |
| 0777-03092-3 | BRENDAMOUR | 2/8/2023 | 285 DETENTION | $ | 1,797.48 | 6.50% | $ | 124.96 | x | | | |
| 0777-03092-3 | BRENDAMOUR | 2/8/2023 | 290 HOURS VAN AUX. | $ | 137,952.85 | 6.50% | $ | 9,590.31 | x | | | |
| 0777-03092-3 | BRENDAMOUR | 2/8/2023 | 300 HOURS X LABOR | $ | 141,220.77 | 6.50% | $ | 9,817.49 | x | | | |
| 0777-03092-3 | BRENDAMOUR | 2/8/2023 | 1 ORIGIN COMMISSI | $ | 98.03 | 0% | $ | - | | $ | 98.03 | $ 98.03 $ - |
| 0777-03092-3 | BRENDAMOUR | 2/8/2023 | 5 BOOKING COMMISS | $ | 490.14 | 0% | $ | - | | $ | 490.14 | $ 490.14 $ - |
| 0777-03092-3 | BRENDAMOUR | 2/8/2023 | 11 LINE HAUL | $ | 2,401.67 | 18% | $ | 527.20 | | $ | 2,401.67 | $ 2,928.87 $ 527.20 |
| 0777-03092-3 | BRENDAMOUR | 2/8/2023 | 71 FUEL SURCHARGE | $ | 543.06 | 0% | $ | - | | $ | 543.06 | $ 543.06 $ - |
| 0777-03092-3 | BRENDAMOUR | 2/8/2023 | 205 EXTRA STOPS (RE | $ | 898.74 | 6.50% | $ | 62.48 | | $ | 898.74 | $ 961.22 $ 62.48 |
| 0777-03092-3 | BRENDAMOUR | 2/8/2023 | 290 HOURS VAN AUX. | $ | 140.05 | 6.50% | $ | 9.74 | | $ | 140.05 | $ 149.79 $ 9.74 |
| 0777-03092-3 | BRENDAMOUR | 2/8/2023 | 300 HOURS X LABOR | $ | 1,260.48 | 6.50% | $ | 87.63 | | $ | 1,260.48 | $ 1,348.11 $ 87.63 |
| 0777-03092-3 | BRENDAMOUR | 2/8/2023 | 400 OPERATION FEE | $ | 52.20 | 0% | $ | - | | $ | 52.20 | $ 52.20 $ - |
| 0777-03092-4 | BRENDAMOUR | 3/31/2014 | 290 HOURS VAN AUX. | $ | 9,437.50 | 0.00% | $ | - | x | | | |
| 0777-03092-4 | BRENDAMOUR | 3/31/2014 | 300 HOURS X LABOR | $ | 8,925.00 | 0.00% | $ | - | x | | | |
| 0777-03092-4 | BRENDAMOUR | 3/31/2014 | 1 ORIGIN COMMISSI | $ | 128.88 | 0% | $ | - | | $ | 128.88 | $ 128.88 $ - |
| 0777-03092-4 | BRENDAMOUR | 3/31/2014 | 5 BOOKING COMMISS | $ | 687.36 | 0% | $ | - | | $ | 687.36 | $ 687.36 $ - |
| 0777-03092-4 | BRENDAMOUR | 3/31/2014 | 11 LINE HAUL | $ | 3,157.58 | 18% | $ | 693.13 | | $ | 3,157.58 | $ 3,850.71 $ 693.13 |
| 0777-03092-4 | BRENDAMOUR | 3/31/2014 | 71 FUEL SURCHARGE | $ | 700.13 | 0% | $ | - | | $ | 700.13 | $ 700.13 $ - |
| 0777-03092-4 | BRENDAMOUR | 3/31/2014 | 205 EXTRA STOPS (RE | $ | 2,475.00 | 6.50% | $ | 172.06 | | $ | 2,475.00 | $ 2,647.06 $ 172.06 |
| 0777-03092-4 | BRENDAMOUR | 3/31/2014 | 300 HOURS X LABOR | $ | 2,380.00 | 6.50% | $ | 165.45 | | $ | 2,380.00 | $ 2,545.45 $ 165.45 |
| 0777-03092-4 | BRENDAMOUR | 3/31/2014 | 400 OPERATION FEE | $ | 67.37 | 0% | $ | - | | $ | 67.37 | $ 67.37 $ - |
| 0777-03092-6 | WALMART | 3/2/2016 | 5 BOOKING COMMISS | $ | 262.59 | 0% | $ | - | | $ | 262.59 | $ 262.59 $ - |
| 0777-03092-6 | WALMART | 3/2/2016 | 83 TRANSPORTATION | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ (25.00) $ - |
| 0777-03093-0 | REDBOX | 2/18/2010 | 1 ORIGIN COMMISSI | $ | 111.36 | 0% | $ | - | | $ | 111.36 | $ 111.36 $ - |
| 0777-03093-0 | REDBOX | 2/18/2010 | 5 BOOKING COMMISS | $ | 593.92 | 0% | $ | - | | $ | 593.92 | $ 593.92 $ - |
| 0777-03093-0 | REDBOX | 2/18/2010 | 11 LINE HAUL | $ | 2,728.31 | 18% | $ | 598.90 | | $ | 2,728.31 | $ 3,327.21 $ 598.90 |
| 0777-03093-0 | REDBOX | 2/18/2010 | 71 FUEL SURCHARGE | $ | 364.56 | 0% | $ | - | | $ | 364.56 | $ 364.56 $ - |
| 0777-03093-0 | REDBOX | 2/18/2010 | 205 EXTRA STOPS (RE | $ | 1,050.00 | 6.50% | $ | 72.99 | | $ | 1,050.00 | $ 1,122.99 $ 72.99 |
| 0777-03093-0 | REDBOX | 2/18/2010 | 300 HOURS X LABOR | $ | 1,050.00 | 6.50% | $ | 72.99 | | $ | 1,050.00 | $ 1,122.99 $ 72.99 |
| 0777-03093-0 | REDBOX | 2/18/2010 | 400 OPERATION FEE | $ | 58.21 | 0% | $ | - | | $ | 58.21 | $ 58.21 $ - |
| 0777-03093-3 | BRENDAMOUR | 2/14/2023 | 290 HOURS VAN AUX. | $ | 76,469.29 | 6.50% | $ | 5,316.05 | x | | | |
| 0777-03093-3 | BRENDAMOUR | 2/14/2023 | 300 HOURS X LABOR | $ | 81,091.06 | 6.50% | $ | 5,637.35 | x | | | |
| 0777-03093-3 | BRENDAMOUR | 2/14/2023 | 5 BOOKING COMMISS | $ | 1,008.91 | 0% | $ | - | | $ | 1,008.91 | $ 1,008.91 $ - |
| 0777-03093-3 | BRENDAMOUR | 2/14/2023 | 11 LINE HAUL | $ | 3,902.88 | 18% | $ | 856.73 | | $ | 3,902.88 | $ 4,759.61 $ 856.73 |
| 0777-03093-3 | BRENDAMOUR | 2/14/2023 | 71 FUEL SURCHARGE | $ | 750.96 | 0% | $ | - | | $ | 750.96 | $ 750.96 $ - |
| 0777-03093-3 | BRENDAMOUR | 2/14/2023 | 205 EXTRA STOPS (RE | $ | 699.02 | 6.50% | $ | 48.59 | | $ | 699.02 | $ 747.61 $ 48.59 |
| 0777-03093-3 | BRENDAMOUR | 2/14/2023 | 300 HOURS X LABOR | $ | 1,167.11 | 6.50% | $ | 81.14 | | $ | 1,167.11 | $ 1,248.25 $ 81.14 |
| 0777-03093-3 | BRENDAMOUR | 2/14/2023 | 400 OPERATION FEE | $ | 84.57 | 0% | $ | - | | $ | 84.57 | $ 84.57 $ - |
| 0777-03093-4 | BRENDAMOUR | 3/31/2014 | 1 ORIGIN COMMISSI | $ | 9.23 | 0% | $ | - | | $ | 9.23 | $ 9.23 $ - |
| 0777-03093-4 | BRENDAMOUR | 3/31/2014 | 5 BOOKING COMMISS | $ | 23.06 | 0% | $ | - | | $ | 23.06 | $ 23.06 $ - |
| 0777-03093-4 | BRENDAMOUR | 3/31/2014 | 11 LINE HAUL | $ | 250.62 | 18% | $ | 55.01 | | $ | 250.62 | $ 305.63 $ 55.01 |
| 0777-03093-4 | BRENDAMOUR | 3/31/2014 | 71 FUEL SURCHARGE | $ | 16.98 | 0% | $ | - | | $ | 16.98 | $ 16.98 $ - |

| ID | Customer | Date | Description | Amount | Amount | % | Comm | | Amount | Amount | Diff |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03093-4 | BRENDAMOUR | 3/31/2014 | 300 HOURS X LABOR | $ 455.00 | $ 486.63 | 6.50% | $ 31.63 | | $ 455.00 | $ 486.63 | $ 31.63 |
| 0777-03093-4 | BRENDAMOUR | 3/31/2014 | 400 OPERATION FEE | $ 4.88 | $ - | 0% | $ - | | $ 4.88 | $ 4.88 | $ - |
| 0777-03093-6 | LOWES | 3/23/2016 | 5 BOOKING COMMISS | $ 59.11 | $ 59.11 | 0% | $ - | | $ 59.11 | $ 59.11 | $ - |
| 0777-03094-0 | REDBOX | 2/17/2010 | 1 ORIGIN COMMISSI | $ 98.88 | $ 98.88 | 0% | $ - | | $ 98.88 | $ 98.88 | $ - |
| 0777-03094-0 | REDBOX | 2/17/2010 | 5 BOOKING COMMISS | $ 131.84 | $ 131.84 | 0% | $ - | | $ 131.84 | $ 131.84 | $ - |
| 0777-03094-0 | REDBOX | 2/17/2010 | 11 LINE HAUL | $ 2,818.05 | $ 3,436.65 | 18% | $ 618.60 | | $ 2,818.05 | $ 3,436.65 | $ 618.60 |
| 0777-03094-0 | REDBOX | 2/17/2010 | 71 FUEL SURCHARGE | $ 739.66 | $ 739.66 | 0% | $ - | | $ 739.66 | $ 739.66 | $ - |
| 0777-03094-0 | REDBOX | 2/17/2010 | 400 OPERATION FEE | $ 51.18 | $ 51.18 | 0% | $ - | | $ 51.18 | $ 51.18 | $ - |
| 0777-03094-4 | REDBOX/COINSTAR | 3/27/2014 | 1 ORIGIN COMMISSI | $ 45.91 | $ 45.91 | 0% | $ - | | $ 45.91 | $ 45.91 | $ - |
| 0777-03094-4 | REDBOX/COINSTAR | 3/27/2014 | 5 BOOKING COMMISS | $ 30.61 | $ 30.61 | 0% | $ - | | $ 30.61 | $ 30.61 | $ - |
| 0777-03094-4 | REDBOX/COINSTAR | 3/27/2014 | 11 LINE HAUL | $ 1,377.36 | $ 1,679.71 | 18% | $ 302.35 | | $ 1,377.36 | $ 1,679.71 | $ 302.35 |
| 0777-03094-4 | REDBOX/COINSTAR | 3/27/2014 | 71 FUEL SURCHARGE | $ 158.47 | $ 158.47 | 0% | $ - | | $ 158.47 | $ 158.47 | $ - |
| 0777-03094-4 | REDBOX/COINSTAR | 3/27/2014 | 290 HOURS VAN AUX. | $ 2,775.00 | $ 2,967.91 | 6.50% | $ 192.91 | | $ 2,775.00 | $ 2,967.91 | $ 192.91 |
| 0777-03094-4 | REDBOX/COINSTAR | 3/27/2014 | 300 HOURS X LABOR | $ 1,942.50 | $ 2,077.54 | 6.50% | $ 135.04 | | $ 1,942.50 | $ 2,077.54 | $ 135.04 |
| 0777-03094-4 | REDBOX/COINSTAR | 3/27/2014 | 300 HOURS X LABOR | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | $ 72.99 |
| 0777-03094-4 | REDBOX/COINSTAR | 3/27/2014 | 400 OPERATION FEE | $ 24.00 | $ 24.00 | 0% | $ - | | $ 24.00 | $ 24.00 | $ - |
| 0777-03094-6 | AMAZON/OUTERWALL | 2/8/2016 | 290 HOURS VAN AUX. | $ 20,912.50 | $ 20,912.50 | 0.00% | $ - | x | | | |
| 0777-03094-6 | AMAZON/OUTERWALL | 2/8/2016 | 300 HOURS X LABOR | $ 14,638.75 | $ 14,638.75 | 0.00% | $ - | x | | | |
| 0777-03094-6 | AMAZON/OUTERWALL | 2/8/2016 | 1 ORIGIN COMMISSI | $ 214.10 | $ 214.10 | 0% | $ - | | $ 214.10 | $ 214.10 | $ - |
| 0777-03094-6 | AMAZON/OUTERWALL | 2/8/2016 | 5 BOOKING COMMISS | $ 1,141.88 | $ 1,141.88 | 0% | $ - | | $ 1,141.88 | $ 1,141.88 | $ - |
| 0777-03094-6 | AMAZON/OUTERWALL | 2/8/2016 | 11 LINE HAUL | $ 5,245.50 | $ 6,396.95 | 18% | $ 1,151.45 | | $ 5,245.50 | $ 6,396.95 | $ 1,151.45 |
| 0777-03094-6 | AMAZON/OUTERWALL | 2/8/2016 | 71 FUEL SURCHARGE | $ 471.24 | $ 471.24 | 0% | $ - | | $ 471.24 | $ 471.24 | $ - |
| 0777-03094-6 | AMAZON/OUTERWALL | 2/8/2016 | 205 EXTRA STOPS (RE | $ 2,025.00 | $ 2,165.78 | 6.50% | $ 140.78 | | $ 2,025.00 | $ 2,165.78 | $ 140.78 |
| 0777-03094-6 | AMAZON/OUTERWALL | 2/8/2016 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-03094-6 | AMAZON/OUTERWALL | 2/8/2016 | 290 HOURS VAN AUX. | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-03094-6 | AMAZON/OUTERWALL | 2/8/2016 | 300 HOURS X LABOR | $ 1,960.00 | $ 2,096.26 | 6.50% | $ 136.26 | | $ 1,960.00 | $ 2,096.26 | $ 136.26 |
| 0777-03094-6 | AMAZON/OUTERWALL | 2/8/2016 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-03094-6 | AMAZON/OUTERWALL | 2/8/2016 | 400 OPERATION FEE | $ 111.92 | $ 111.92 | 0% | $ - | | $ 111.92 | $ 111.92 | $ - |
| 0777-03095-0 | REDBOX | 2/25/2010 | 1 ORIGIN COMMISSI | $ 115.34 | $ 115.34 | 0% | $ - | | $ 115.34 | $ 115.34 | $ - |
| 0777-03095-0 | REDBOX | 2/25/2010 | 5 BOOKING COMMISS | $ 346.02 | $ 346.02 | 0% | $ - | | $ 346.02 | $ 346.02 | $ - |
| 0777-03095-3 | BRENDAMOUR | 2/14/2023 | 290 HOURS VAN AUX. | $ 46,077.65 | $ 49,280.91 | 6.50% | $ 3,203.26 | x | | | |
| 0777-03095-3 | BRENDAMOUR | 2/14/2023 | 300 HOURS X LABOR | $ 49,018.78 | $ 52,426.50 | 6.50% | $ 3,407.72 | x | | | |
| 0777-03095-3 | BRENDAMOUR | 2/14/2023 | 5 BOOKING COMMISS | $ 75.34 | $ 75.34 | 0% | $ - | | $ 75.34 | $ 75.34 | $ - |
| 0777-03095-3 | BRENDAMOUR | 2/14/2023 | 11 LINE HAUL | $ 1,356.09 | $ 1,653.77 | 18% | $ 297.68 | | $ 1,356.09 | $ 1,653.77 | $ 297.68 |
| 0777-03095-3 | BRENDAMOUR | 2/14/2023 | 71 FUEL SURCHARGE | $ 206.05 | $ 206.05 | 0% | $ - | | $ 206.05 | $ 206.05 | $ - |
| 0777-03095-3 | BRENDAMOUR | 2/14/2023 | 300 HOURS X LABOR | $ 466.85 | $ 499.30 | 6.50% | $ 32.45 | | $ 466.85 | $ 499.30 | $ 32.45 |
| 0777-03095-3 | BRENDAMOUR | 2/14/2023 | 400 OPERATION FEE | $ 24.00 | $ 24.00 | 0% | $ - | | $ 24.00 | $ 24.00 | $ - |
| 0777-03095-6 | D&K | 3/3/2016 | 290 HOURS VAN AUX. | $ 20,912.50 | $ 20,912.50 | 0.00% | $ - | x | | | |
| 0777-03095-6 | D&K | 3/3/2016 | 300 HOURS X LABOR | $ 14,638.75 | $ 14,638.75 | 0.00% | $ - | x | | | |
| 0777-03095-6 | D&K | 3/3/2016 | 1 ORIGIN COMMISSI | $ 202.13 | $ 202.13 | 0% | $ - | | $ 202.13 | $ 202.13 | $ - |
| 0777-03095-6 | D&K | 3/3/2016 | 5 BOOKING COMMISS | $ 1,078.03 | $ 1,078.03 | 0% | $ - | | $ 1,078.03 | $ 1,078.03 | $ - |
| 0777-03095-6 | D&K | 3/3/2016 | 11 LINE HAUL | $ 4,952.19 | $ 6,039.26 | 18% | $ 1,087.07 | | $ 4,952.19 | $ 6,039.26 | $ 1,087.07 |
| 0777-03095-6 | D&K | 3/3/2016 | 71 FUEL SURCHARGE | $ 388.64 | $ 388.64 | 0% | $ - | | $ 388.64 | $ 388.64 | $ - |
| 0777-03095-6 | D&K | 3/3/2016 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | $ 57.35 |
| 0777-03095-6 | D&K | 3/3/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03095-6 | D&K | 3/3/2016 | 300 HOURS X LABOR | $ 840.00 | $ 898.40 | 6.50% | $ 58.40 | | $ 840.00 | $ 898.40 | $ 58.40 |
| 0777-03095-6 | D&K | 3/3/2016 | 400 OPERATION FEE | $ 105.66 | $ 105.66 | 0% | $ - | | $ 105.66 | $ 105.66 | $ - |
| 0777-03096-0 | REDBOX | 2/25/2010 | 1 ORIGIN COMMISSI | $ 115.98 | $ 115.98 | 0% | $ - | | $ 115.98 | $ 115.98 | $ - |
| 0777-03096-0 | REDBOX | 2/25/2010 | 5 BOOKING COMMISS | $ 347.93 | $ 347.93 | 0% | $ - | | $ 347.93 | $ 347.93 | $ - |
| 0777-03096-3 | 99 SPOONS | 3/31/2023 | 5 BOOKING COMMISS | $ 122.70 | $ 122.70 | 0% | $ - | | $ 122.70 | $ 122.70 | $ - |
| 0777-03096-3 | 99 SPOONS | 3/31/2023 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-03096-4 | REDBOX | 4/3/2014 | 290 HOURS VAN AUX. | $ 11,925.00 | $ 11,925.00 | 0.00% | $ - | x | | | |
| 0777-03096-4 | REDBOX | 4/3/2014 | 300 HOURS X LABOR | $ 10,395.00 | $ 10,395.00 | 0.00% | $ - | x | | | |
| 0777-03096-4 | REDBOX | 4/3/2014 | 1 ORIGIN COMMISSI | $ 176.11 | $ 176.11 | 0% | $ - | | $ 176.11 | $ 176.11 | $ - |
| 0777-03096-4 | REDBOX | 4/3/2014 | 5 BOOKING COMMISS | $ 939.24 | $ 939.24 | 0% | $ - | | $ 939.24 | $ 939.24 | $ - |
| 0777-03096-4 | REDBOX | 4/3/2014 | 11 LINE HAUL | $ 4,314.62 | $ 5,261.73 | 18% | $ 947.11 | | $ 4,314.62 | $ 5,261.73 | $ 947.11 |
| 0777-03096-4 | REDBOX | 4/3/2014 | 71 FUEL SURCHARGE | $ 970.96 | $ 970.96 | 0% | $ - | | $ 970.96 | $ 970.96 | $ - |
| 0777-03096-4 | REDBOX | 4/3/2014 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | $ 57.35 |
| 0777-03096-4 | REDBOX | 4/3/2014 | 300 HOURS X LABOR | $ 840.00 | $ 898.40 | 6.50% | $ 58.40 | | $ 840.00 | $ 898.40 | $ 58.40 |

| ID | Company | Date | Description | $ | $ | % | $ | x | | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03096-4 | REDBOX | 4/3/2014 | 400 OPERATION FEE | 92.06 | 92.06 | 0% | - | x | | 92.06 | 92.06 | - |
| 0777-03096-6 | DVD EXPRESS | 2/9/2016 | 290 HOURS VAN AUX. | 6,550.00 | 6,550.00 | 0.00% | - | x | | | | |
| 0777-03096-6 | DVD EXPRESS | 2/9/2016 | 300 HOURS X LABOR | 4,585.00 | 4,585.00 | 0.00% | - | x | | | | |
| 0777-03096-6 | DVD EXPRESS | 2/9/2016 | 1 ORIGIN COMMISSI | 79.92 | 79.92 | 0% | - | | $ | 79.92 | 79.92 | - |
| 0777-03096-6 | DVD EXPRESS | 2/9/2016 | 5 BOOKING COMMISS | 452.89 | 452.89 | 0% | - | | $ | 452.89 | 452.89 | - |
| 0777-03096-6 | DVD EXPRESS | 2/9/2016 | 11 LINE HAUL | 1,904.79 | 2,322.91 | 18% | 418.12 | | $ | 1,904.79 | 2,322.91 | 418.12 |
| 0777-03096-6 | DVD EXPRESS | 2/9/2016 | 71 FUEL SURCHARGE | 132.64 | 132.64 | 0% | - | | $ | 132.64 | 132.64 | - |
| 0777-03096-6 | DVD EXPRESS | 2/9/2016 | 205 EXTRA STOPS (RE | 600.00 | 641.71 | 6.50% | 41.71 | | $ | 600.00 | 641.71 | 41.71 |
| 0777-03096-6 | DVD EXPRESS | 2/9/2016 | 300 HOURS X LABOR | 630.00 | 673.80 | 6.50% | 43.80 | | $ | 630.00 | 673.80 | 43.80 |
| 0777-03096-6 | DVD EXPRESS | 2/9/2016 | 400 OPERATION FEE | 41.78 | 41.78 | 0% | - | | $ | 41.78 | 41.78 | - |
| 0777-03097-0 | REDBOX | 2/25/2010 | 1 ORIGIN COMMISSI | 115.98 | 115.98 | 0% | - | | $ | 115.98 | 115.98 | - |
| 0777-03097-0 | REDBOX | 2/25/2010 | 5 BOOKING COMMISS | 347.93 | 347.93 | 0% | - | | $ | 347.93 | 347.93 | - |
| 0777-03097-3 | BRENDAMOUR | 2/14/2023 | 290 HOURS VAN AUX. | 78,570.10 | 84,032.19 | 6.50% | 5,462.09 | x | | | | |
| 0777-03097-3 | BRENDAMOUR | 2/14/2023 | 300 HOURS X LABOR | 81,301.14 | 86,953.09 | 6.50% | 5,651.95 | x | | | | |
| 0777-03097-3 | BRENDAMOUR | 2/14/2023 | 5 BOOKING COMMISS | 1,685.59 | 1,685.59 | 0% | - | | $ | 1,685.59 | 1,685.59 | - |
| 0777-03097-3 | BRENDAMOUR | 2/14/2023 | 11 LINE HAUL | 6,520.55 | 7,951.89 | 18% | 1,431.34 | | $ | 6,520.55 | 7,951.89 | 1,431.34 |
| 0777-03097-3 | BRENDAMOUR | 2/14/2023 | 71 FUEL SURCHARGE | 1,184.30 | 1,184.30 | 0% | - | | $ | 1,184.30 | 1,184.30 | - |
| 0777-03097-3 | BRENDAMOUR | 2/14/2023 | 205 EXTRA STOPS (RE | 1,897.34 | 2,029.24 | 6.50% | 131.90 | | $ | 1,897.34 | 2,029.24 | 131.90 |
| 0777-03097-3 | BRENDAMOUR | 2/14/2023 | 300 HOURS X LABOR | 2,661.02 | 2,846.01 | 6.50% | 184.99 | | $ | 2,661.02 | 2,846.01 | 184.99 |
| 0777-03097-3 | BRENDAMOUR | 2/14/2023 | 343 METRO SERVICE F | 99.86 | 106.80 | 6.50% | 6.94 | | $ | 99.86 | 106.80 | 6.94 |
| 0777-03097-3 | BRENDAMOUR | 2/14/2023 | 400 OPERATION FEE | 141.30 | 141.30 | 0% | - | | $ | 141.30 | 141.30 | - |
| 0777-03097-4 | REDBOX | 4/3/2014 | 290 HOURS VAN AUX. | 7,300.00 | 7,300.00 | 0.00% | - | x | | | | |
| 0777-03097-4 | REDBOX | 4/3/2014 | 300 HOURS X LABOR | 6,510.00 | 6,510.00 | 0.00% | - | x | | | | |
| 0777-03097-4 | REDBOX | 4/3/2014 | 1 ORIGIN COMMISSI | 225.76 | 225.76 | 0% | - | | $ | 225.76 | 225.76 | - |
| 0777-03097-4 | REDBOX | 4/3/2014 | 5 BOOKING COMMISS | 1,204.03 | 1,204.03 | 0% | - | | $ | 1,204.03 | 1,204.03 | - |
| 0777-03097-4 | REDBOX | 4/3/2014 | 11 LINE HAUL | 5,531.00 | 6,745.12 | 18% | 1,214.12 | | $ | 5,531.00 | 6,745.12 | 1,214.12 |
| 0777-03097-4 | REDBOX | 4/3/2014 | 71 FUEL SURCHARGE | 1,499.90 | 1,499.90 | 0% | - | | $ | 1,499.90 | 1,499.90 | - |
| 0777-03097-4 | REDBOX | 4/3/2014 | 205 EXTRA STOPS (RE | 525.00 | 561.50 | 6.50% | 36.50 | | $ | 525.00 | 561.50 | 36.50 |
| 0777-03097-4 | REDBOX | 4/3/2014 | 300 HOURS X LABOR | 560.00 | 598.93 | 6.50% | 38.93 | | $ | 560.00 | 598.93 | 38.93 |
| 0777-03097-4 | REDBOX | 4/3/2014 | 400 OPERATION FEE | 118.01 | 118.01 | 0% | - | | $ | 118.01 | 118.01 | - |
| 0777-03097-6 | OUTERWALL | 2/10/2016 | 290 HOURS VAN AUX. | 9,950.00 | 9,950.00 | 0.00% | - | x | | | | |
| 0777-03097-6 | OUTERWALL | 2/10/2016 | 300 HOURS X LABOR | 6,965.00 | 6,965.00 | 0.00% | - | x | | | | |
| 0777-03097-6 | OUTERWALL | 2/10/2016 | 1 ORIGIN COMMISSI | 45.91 | 45.91 | 0% | - | | $ | 45.91 | 45.91 | - |
| 0777-03097-6 | OUTERWALL | 2/10/2016 | 5 BOOKING COMMISS | 214.26 | 214.26 | 0% | - | | $ | 214.26 | 214.26 | - |
| 0777-03097-6 | OUTERWALL | 2/10/2016 | 11 LINE HAUL | 1,163.10 | 1,418.41 | 18% | 255.31 | | $ | 1,163.10 | 1,418.41 | 255.31 |
| 0777-03097-6 | OUTERWALL | 2/10/2016 | 71 FUEL SURCHARGE | 127.44 | 127.44 | 0% | - | | $ | 127.44 | 127.44 | - |
| 0777-03097-6 | OUTERWALL | 2/10/2016 | 343 METRO SERVICE F | 35.00 | 37.43 | 6.50% | 2.43 | | $ | 35.00 | 37.43 | 2.43 |
| 0777-03097-6 | OUTERWALL | 2/10/2016 | 400 OPERATION FEE | 24.00 | 24.00 | 0% | - | | $ | 24.00 | 24.00 | - |
| 0777-03098-0 | REDBOX | 2/22/2010 | 1 ORIGIN COMMISSI | 44.08 | 44.08 | 0% | - | | $ | 44.08 | 44.08 | - |
| 0777-03098-0 | REDBOX | 2/22/2010 | 5 BOOKING COMMISS | 29.39 | 29.39 | 0% | - | | $ | 29.39 | 29.39 | - |
| 0777-03098-3 | BRENDAMOUR | 2/14/2023 | 290 HOURS VAN AUX. | 85,432.73 | 91,371.90 | 6.50% | 5,939.17 | x | | | | |
| 0777-03098-3 | BRENDAMOUR | 2/14/2023 | 300 HOURS X LABOR | 90,801.45 | 97,113.85 | 6.50% | 6,312.40 | x | | | | |
| 0777-03098-3 | BRENDAMOUR | 2/14/2023 | 300 HOURS X LABOR | 3,081.18 | 3,295.38 | 6.50% | 214.20 | x | | | | |
| 0777-03098-3 | BRENDAMOUR | 2/14/2023 | 5 BOOKING COMMISS | 2,160.18 | 2,160.18 | 0% | - | | $ | 2,160.18 | 2,160.18 | - |
| 0777-03098-3 | BRENDAMOUR | 2/14/2023 | 11 LINE HAUL | 8,356.48 | 10,190.83 | 18% | 1,834.35 | | $ | 8,356.48 | 10,190.83 | 1,834.35 |
| 0777-03098-3 | BRENDAMOUR | 2/14/2023 | 71 FUEL SURCHARGE | 1,517.75 | 1,517.75 | 0% | - | | $ | 1,517.75 | 1,517.75 | - |
| 0777-03098-3 | BRENDAMOUR | 2/14/2023 | 205 EXTRA STOPS (RE | 2,196.92 | 2,349.65 | 6.50% | 152.73 | | $ | 2,196.92 | 2,349.65 | 152.73 |
| 0777-03098-3 | BRENDAMOUR | 2/14/2023 | 343 METRO SERVICE F | 99.86 | 106.80 | 6.50% | 6.94 | | $ | 99.86 | 106.80 | 6.94 |
| 0777-03098-3 | BRENDAMOUR | 2/14/2023 | 400 OPERATION FEE | 181.08 | 181.08 | 0% | - | | $ | 181.08 | 181.08 | - |
| 0777-03098-4 | EXPEDITERS | 4/8/2014 | 1 ORIGIN COMMISSI | 143.23 | 143.23 | 0% | - | | $ | 143.23 | 143.23 | - |
| 0777-03098-4 | EXPEDITERS | 4/8/2014 | 5 BOOKING COMMISS | 763.89 | 763.89 | 0% | - | | $ | 763.89 | 763.89 | - |
| 0777-03098-4 | EXPEDITERS | 4/8/2014 | 11 LINE HAUL | 3,509.11 | 4,279.40 | 18% | 770.29 | | $ | 3,509.11 | 4,279.40 | 770.29 |
| 0777-03098-4 | EXPEDITERS | 4/8/2014 | 71 FUEL SURCHARGE | 1,309.63 | 1,309.63 | 0% | - | | $ | 1,309.63 | 1,309.63 | - |
| 0777-03098-4 | EXPEDITERS | 4/8/2014 | 205 EXTRA STOPS (RE | 300.00 | 320.86 | 6.50% | 20.86 | | $ | 300.00 | 320.86 | 20.86 |
| 0777-03098-4 | EXPEDITERS | 4/8/2014 | 290 HOURS VAN AUX. | 1,550.00 | 1,657.75 | 6.50% | 107.75 | | $ | 1,550.00 | 1,657.75 | 107.75 |
| 0777-03098-4 | EXPEDITERS | 4/8/2014 | 300 HOURS X LABOR | 1,085.00 | 1,160.43 | 6.50% | 75.43 | | $ | 1,085.00 | 1,160.43 | 75.43 |
| 0777-03098-4 | EXPEDITERS | 4/8/2014 | 300 HOURS X LABOR | 350.00 | 374.33 | 6.50% | 24.33 | | $ | 350.00 | 374.33 | 24.33 |
| 0777-03098-4 | EXPEDITERS | 4/8/2014 | 400 OPERATION FEE | 74.87 | 74.87 | 0% | - | | $ | 74.87 | 74.87 | - |
| 0777-03098-6 | AMAZON | 4/1/2016 | 5 BOOKING COMMISS | 353.21 | 353.21 | 0% | - | | $ | 353.21 | 353.21 | - |

| ID | Name | Date | Description | Amount | Amount | % | Diff | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03099-3 | LENSCRAFTERS | 2/1/2023 | 1 ORIGIN COMMISSI | $ 133.71 | $ 133.71 | | | | $ 133.71 | $ 133.71 | $ - |
| 0777-03099-3 | LENSCRAFTERS | 2/1/2023 | 5 BOOKING COMMISS | $ 534.82 | $ 534.82 | 0% | $ - | | $ 534.82 | $ 534.82 | $ - |
| 0777-03099-3 | LENSCRAFTERS | 2/1/2023 | 11 LINE HAUL | $ 3,409.50 | $ 4,157.93 | 18% | $ 748.43 | | $ 3,409.50 | $ 4,157.93 | $ 748.43 |
| 0777-03099-3 | LENSCRAFTERS | 2/1/2023 | 71 FUEL SURCHARGE | $ 196.95 | $ 196.95 | 0% | $ - | | $ 196.95 | $ 196.95 | $ - |
| 0777-03099-3 | LENSCRAFTERS | 2/1/2023 | 145 RECEIPT ATTACHE | $ 5,408.00 | $ 5,408.00 | 0% | $ - | | $ 5,408.00 | $ 5,408.00 | $ - |
| 0777-03099-3 | LENSCRAFTERS | 2/1/2023 | 343 METRO SERVICE F | $ 74.89 | $ 80.10 | 6.50% | $ 5.21 | | $ 74.89 | $ 80.10 | $ 5.21 |
| 0777-03099-3 | LENSCRAFTERS | 2/1/2023 | 400 OPERATION FEE | $ 71.01 | $ 71.01 | 0% | $ - | | $ 71.01 | $ 71.01 | $ - |
| 0777-03099-4 | REDBOX | 4/6/2014 | 290 HOURS VAN AUX. | $ 9,437.50 | $ 9,437.50 | 0.00% | $ - | x | | | |
| 0777-03099-4 | REDBOX | 4/6/2014 | 300 HOURS X LABOR | $ 8,356.25 | $ 8,356.25 | 0.00% | $ - | x | | | |
| 0777-03099-4 | REDBOX | 4/6/2014 | 1 ORIGIN COMMISSI | $ 329.89 | $ 329.89 | 0% | $ - | | $ 329.89 | $ 329.89 | $ - |
| 0777-03099-4 | REDBOX | 4/6/2014 | 5 BOOKING COMMISS | $ 1,759.42 | $ 1,759.42 | 0% | $ - | | $ 1,759.42 | $ 1,759.42 | $ - |
| 0777-03099-4 | REDBOX | 4/6/2014 | 11 LINE HAUL | $ 8,082.35 | $ 9,856.52 | 18% | $ 1,774.17 | | $ 8,082.35 | $ 9,856.52 | $ 1,774.17 |
| 0777-03099-4 | REDBOX | 4/6/2014 | 71 FUEL SURCHARGE | $ 1,771.26 | $ 1,771.26 | 0% | $ - | | $ 1,771.26 | $ 1,771.26 | $ - |
| 0777-03099-4 | REDBOX | 4/6/2014 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | $ 52.14 |
| 0777-03099-4 | REDBOX | 4/6/2014 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-03099-4 | REDBOX | 4/6/2014 | 300 HOURS X LABOR | $ 770.00 | $ 823.53 | 6.50% | $ 53.53 | | $ 770.00 | $ 823.53 | $ 53.53 |
| 0777-03099-4 | REDBOX | 4/6/2014 | 400 OPERATION FEE | $ 172.45 | $ 172.45 | 0% | $ - | | $ 172.45 | $ 172.45 | $ - |
| 0777-03099-6 | MCCOLLISTERS | 3/17/2016 | 5 BOOKING COMMISS | $ 87.82 | $ 87.82 | 0% | $ - | | $ 87.82 | $ 87.82 | $ - |
| 0777-03099-6 | MCCOLLISTERS | 3/17/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03100-0 | REDBOX | 2/19/2010 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | $ - |
| 0777-03100-0 | REDBOX | 2/19/2010 | 5 BOOKING COMMISS | $ 200.93 | $ 200.93 | 0% | $ - | | $ 200.93 | $ 200.93 | $ - |
| 0777-03100-3 | APEX | 2/22/2023 | 975 MISC NON DISCOU | $ 51.78 | $ 51.78 | 0% | $ - | | $ 51.78 | $ 51.78 | $ - |
| 0777-03100-3 | APEX | 2/22/2023 | 975 MISC NON DISCOU | $ 49.93 | $ 49.93 | 0% | $ - | | $ 49.93 | $ 49.93 | $ - |
| 0777-03100-3 | APEX | 2/22/2023 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-03100-4 | WRIGLEYS | 4/9/2014 | 1 ORIGIN COMMISSI | $ 38.24 | $ 38.24 | 0% | $ - | | $ 38.24 | $ 38.24 | $ - |
| 0777-03100-4 | WRIGLEYS | 4/9/2014 | 5 BOOKING COMMISS | $ 152.97 | $ 152.97 | 0% | $ - | | $ 152.97 | $ 152.97 | $ - |
| 0777-03100-4 | WRIGLEYS | 4/9/2014 | 11 LINE HAUL | $ 975.15 | $ 1,189.21 | 18% | $ 214.06 | | $ 975.15 | $ 1,189.21 | $ 214.06 |
| 0777-03100-4 | WRIGLEYS | 4/9/2014 | 71 FUEL SURCHARGE | $ 36.52 | $ 36.52 | 0% | $ - | | $ 36.52 | $ 36.52 | $ - |
| 0777-03100-4 | WRIGLEYS | 4/9/2014 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-03100-4 | WRIGLEYS | 4/9/2014 | 400 OPERATION FEE | $ 20.04 | $ 20.04 | 0% | $ - | | $ 20.04 | $ 20.04 | $ - |
| 0777-03100-6 | COINSTAR/CMS | 3/7/2016 | 1 ORIGIN COMMISSI | $ 17.58 | $ 17.58 | 0% | $ - | | $ 17.58 | $ 17.58 | $ - |
| 0777-03100-6 | COINSTAR/CMS | 3/7/2016 | 5 BOOKING COMMISS | $ 99.62 | $ 99.62 | 0% | $ - | | $ 99.62 | $ 99.62 | $ - |
| 0777-03100-6 | COINSTAR/CMS | 3/7/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03101-0 | REDBOX | 2/18/2010 | 1 ORIGIN COMMISSI | $ 125.94 | $ 125.94 | 0% | $ - | | $ 125.94 | $ 125.94 | $ - |
| 0777-03101-0 | REDBOX | 2/18/2010 | 5 BOOKING COMMISS | $ 671.66 | $ 671.66 | 0% | $ - | | $ 671.66 | $ 671.66 | $ - |
| 0777-03101-0 | REDBOX | 2/18/2010 | 11 LINE HAUL | $ 3,085.45 | $ 3,762.74 | 18% | $ 677.29 | | $ 3,085.45 | $ 3,762.74 | $ 677.29 |
| 0777-03101-0 | REDBOX | 2/18/2010 | 71 FUEL SURCHARGE | $ 327.05 | $ 327.05 | 0% | $ - | | $ 327.05 | $ 327.05 | $ - |
| 0777-03101-0 | REDBOX | 2/18/2010 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | $ 99.06 |
| 0777-03101-0 | REDBOX | 2/18/2010 | 300 HOURS X LABOR | $ 1,400.00 | $ 1,497.33 | 6.50% | $ 97.33 | | $ 1,400.00 | $ 1,497.33 | $ 97.33 |
| 0777-03101-0 | REDBOX | 2/18/2010 | 400 OPERATION FEE | $ 65.83 | $ 65.83 | 0% | $ - | | $ 65.83 | $ 65.83 | $ - |
| 0777-03101-3 | LENSCRAFTERS | 2/14/2023 | 1 ORIGIN COMMISSI | $ 305.00 | $ 305.00 | 0% | $ - | | $ 305.00 | $ 305.00 | $ - |
| 0777-03101-3 | LENSCRAFTERS | 2/14/2023 | 5 BOOKING COMMISS | $ 1,525.02 | $ 1,525.02 | 0% | $ - | | $ 1,525.02 | $ 1,525.02 | $ - |
| 0777-03101-4 | VARIED INDUSTRIES | 4/12/2014 | 1 ORIGIN COMMISSI | $ 48.27 | $ 48.27 | 0% | $ - | | $ 48.27 | $ 48.27 | $ - |
| 0777-03101-4 | VARIED INDUSTRIES | 4/12/2014 | 5 BOOKING COMMISS | $ 273.52 | $ 273.52 | 0% | $ - | | $ 273.52 | $ 273.52 | $ - |
| 0777-03101-4 | VARIED INDUSTRIES | 4/12/2014 | 11 LINE HAUL | $ 1,150.38 | $ 1,402.90 | 18% | $ 252.52 | | $ 1,150.38 | $ 1,402.90 | $ 252.52 |
| 0777-03101-4 | VARIED INDUSTRIES | 4/12/2014 | 71 FUEL SURCHARGE | $ 64.68 | $ 64.68 | 0% | $ - | | $ 64.68 | $ 64.68 | $ - |
| 0777-03101-4 | VARIED INDUSTRIES | 4/12/2014 | 400 OPERATION FEE | $ 25.28 | $ 25.28 | 0% | $ - | | $ 25.28 | $ 25.28 | $ - |
| 0777-03101-6 | OUTERWALL | 3/9/2016 | 5 BOOKING COMMISS | $ 71.94 | $ 71.94 | 0% | $ - | | $ 71.94 | $ 71.94 | $ - |
| 0777-03101-6 | OUTERWALL | 3/9/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03102-0 | REDBOX | 2/18/2010 | 1 ORIGIN COMMISSI | $ 115.93 | $ 115.93 | 0% | $ - | | $ 115.93 | $ 115.93 | $ - |
| 0777-03102-0 | REDBOX | 2/18/2010 | 5 BOOKING COMMISS | $ 618.31 | $ 618.31 | 0% | $ - | | $ 618.31 | $ 618.31 | $ - |
| 0777-03102-0 | REDBOX | 2/18/2010 | 11 LINE HAUL | $ 2,840.37 | $ 3,463.87 | 18% | $ 623.50 | | $ 2,840.37 | $ 3,463.87 | $ 623.50 |
| 0777-03102-0 | REDBOX | 2/18/2010 | 71 FUEL SURCHARGE | $ 337.59 | $ 337.59 | 0% | $ - | | $ 337.59 | $ 337.59 | $ - |
| 0777-03102-0 | REDBOX | 2/18/2010 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-03102-0 | REDBOX | 2/18/2010 | 300 HOURS X LABOR | $ 1,190.00 | $ 1,272.73 | 6.50% | $ 82.73 | | $ 1,190.00 | $ 1,272.73 | $ 82.73 |
| 0777-03102-0 | REDBOX | 2/18/2010 | 400 OPERATION FEE | $ 60.60 | $ 60.60 | 0% | $ - | | $ 60.60 | $ 60.60 | $ - |
| 0777-03102-3 | BRENDAMOUR | 2/14/2023 | 290 HOURS VAN AUX. | $ 77,729.78 | $ 83,133.45 | 6.50% | $ 5,403.67 | x | | | |
| 0777-03102-3 | BRENDAMOUR | 2/14/2023 | 300 HOURS X LABOR | $ 81,931.39 | $ 87,627.16 | 6.50% | $ 5,695.77 | x | | | |
| 0777-03102-3 | BRENDAMOUR | 2/14/2023 | 300 HOURS X LABOR | $ 4,668.46 | $ 4,993.01 | 6.50% | $ 324.55 | x | | | |

| Account | Name | Date | Item | Amount | Amount | % | Amount | X | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03102-3 | BRENDAMOUR | 2/14/2023 | 5 BOOKING COMMISS | 1,689.75 | 1,689.75 | 0% | - | | 1,689.75 | 1,689.75 | - |
| 0777-03102-3 | BRENDAMOUR | 2/14/2023 | 11 LINE HAUL | 6,536.66 | 7,971.54 | 18% | 1,434.88 | | 6,536.66 | 7,971.54 | 1,434.88 |
| 0777-03102-3 | BRENDAMOUR | 2/14/2023 | 71 FUEL SURCHARGE | 1,140.75 | 1,140.75 | 0% | - | | 1,140.75 | 1,140.75 | - |
| 0777-03102-3 | BRENDAMOUR | 2/14/2023 | 205 EXTRA STOPS (RE | 2,496.50 | 2,670.05 | 6.50% | 173.55 | | 2,496.50 | 2,670.05 | 173.55 |
| 0777-03102-3 | BRENDAMOUR | 2/14/2023 | 343 METRO SERVICE F | 99.86 | 106.80 | 6.50% | 6.94 | | 99.86 | 106.80 | 6.94 |
| 0777-03102-3 | BRENDAMOUR | 2/14/2023 | 400 OPERATION FEE | 141.63 | 141.63 | 0% | - | | 141.63 | 141.63 | - |
| 0777-03102-4 | IVENDING | 4/8/2014 | 1 ORIGIN COMMISSI | 29.40 | 29.40 | 0% | - | | 29.40 | 29.40 | - |
| 0777-03102-4 | IVENDING | 4/8/2014 | 5 BOOKING COMMISS | 166.60 | 166.60 | 0% | - | | 166.60 | 166.60 | - |
| 0777-03102-4 | IVENDING | 4/8/2014 | 11 LINE HAUL | 700.69 | 854.50 | 18% | 153.81 | | 700.69 | 854.50 | 153.81 |
| 0777-03102-4 | IVENDING | 4/8/2014 | 71 FUEL SURCHARGE | 79.86 | 79.86 | 0% | - | | 79.86 | 79.86 | - |
| 0777-03102-4 | IVENDING | 4/8/2014 | 300 HOURS X LABOR | 385.00 | 411.76 | 6.50% | 26.76 | | 385.00 | 411.76 | 26.76 |
| 0777-03102-4 | IVENDING | 4/8/2014 | 400 OPERATION FEE | 15.42 | 15.42 | 0% | - | | 15.42 | 15.42 | - |
| 0777-03102-6 | OUTERWALL | 2/15/2016 | 290 HOURS VAN AUX. | 15,750.00 | 15,750.00 | 0.00% | - | x | | | |
| 0777-03102-6 | OUTERWALL | 2/15/2016 | 300 HOURS X LABOR | 11,025.00 | 11,025.00 | 0.00% | - | x | | | |
| 0777-03102-6 | OUTERWALL | 2/15/2016 | 1 ORIGIN COMMISSI | 231.60 | 231.60 | 0% | - | | 231.60 | 231.60 | - |
| 0777-03102-6 | OUTERWALL | 2/15/2016 | 5 BOOKING COMMISS | 1,235.22 | 1,235.22 | 0% | - | | 1,235.22 | 1,235.22 | - |
| 0777-03102-6 | OUTERWALL | 2/15/2016 | 11 LINE HAUL | 5,674.27 | 6,919.84 | 18% | 1,245.57 | | 5,674.27 | 6,919.84 | 1,245.57 |
| 0777-03102-6 | OUTERWALL | 2/15/2016 | 71 FUEL SURCHARGE | 377.60 | 377.60 | 0% | - | | 377.60 | 377.60 | - |
| 0777-03102-6 | OUTERWALL | 2/15/2016 | 285 DETENTION | 600.00 | 641.71 | 6.50% | 41.71 | | 600.00 | 641.71 | 41.71 |
| 0777-03102-6 | OUTERWALL | 2/15/2016 | 343 METRO SERVICE F | 75.00 | 80.21 | 6.50% | 5.21 | | 75.00 | 80.21 | 5.21 |
| 0777-03102-6 | OUTERWALL | 2/15/2016 | 400 OPERATION FEE | 121.07 | 121.07 | 0% | - | | 121.07 | 121.07 | - |
| 0777-03103-0 | REDBOX | 2/18/2010 | 1 ORIGIN COMMISSI | 95.63 | 95.63 | 0% | - | | 95.63 | 95.63 | - |
| 0777-03103-0 | REDBOX | 2/18/2010 | 5 BOOKING COMMISS | 541.88 | 541.88 | 0% | - | | 541.88 | 541.88 | - |
| 0777-03103-0 | REDBOX | 2/18/2010 | 11 LINE HAUL | 2,279.08 | 2,779.37 | 18% | 500.29 | | 2,279.08 | 2,779.37 | 500.29 |
| 0777-03103-0 | REDBOX | 2/18/2010 | 71 FUEL SURCHARGE | 336.97 | 336.97 | 0% | - | | 336.97 | 336.97 | - |
| 0777-03103-0 | REDBOX | 2/18/2010 | 205 EXTRA STOPS (RE | 825.00 | 882.35 | 6.50% | 57.35 | | 825.00 | 882.35 | 57.35 |
| 0777-03103-0 | REDBOX | 2/18/2010 | 300 HOURS X LABOR | 840.00 | 898.40 | 6.50% | 58.40 | | 840.00 | 898.40 | 58.40 |
| 0777-03103-0 | REDBOX | 2/18/2010 | 400 OPERATION FEE | 49.99 | 49.99 | 0% | - | | 49.99 | 49.99 | - |
| 0777-03103-3 | BRENDAMOUR | 2/14/2023 | 290 HOURS VAN AUX. | 79,200.33 | 84,706.24 | 6.50% | 5,505.91 | x | | | |
| 0777-03103-3 | BRENDAMOUR | 2/14/2023 | 300 HOURS X LABOR | 81,511.22 | 87,177.78 | 6.50% | 5,666.56 | x | | | |
| 0777-03103-3 | BRENDAMOUR | 2/14/2023 | 5 BOOKING COMMISS | 1,095.91 | 1,095.91 | 0% | - | | 1,095.91 | 1,095.91 | - |
| 0777-03103-3 | BRENDAMOUR | 2/14/2023 | 11 LINE HAUL | 4,239.46 | 5,170.07 | 18% | 930.61 | | 4,239.46 | 5,170.07 | 930.61 |
| 0777-03103-3 | BRENDAMOUR | 2/14/2023 | 71 FUEL SURCHARGE | 826.80 | 826.80 | 0% | - | | 826.80 | 826.80 | - |
| 0777-03103-3 | BRENDAMOUR | 2/14/2023 | 205 EXTRA STOPS (RE | 1,298.18 | 1,388.43 | 6.50% | 90.25 | | 1,298.18 | 1,388.43 | 90.25 |
| 0777-03103-3 | BRENDAMOUR | 2/14/2023 | 285 DETENTION | 898.74 | 961.22 | 6.50% | 62.48 | | 898.74 | 961.22 | 62.48 |
| 0777-03103-3 | BRENDAMOUR | 2/14/2023 | 300 HOURS X LABOR | 2,427.60 | 2,596.36 | 6.50% | 168.76 | | 2,427.60 | 2,596.36 | 168.76 |
| 0777-03103-3 | BRENDAMOUR | 2/14/2023 | 400 OPERATION FEE | 91.77 | 91.77 | 0% | - | | 91.77 | 91.77 | - |
| 0777-03103-4 | REDBOX | 4/8/2014 | 290 HOURS VAN AUX. | 10,625.00 | 10,625.00 | 0.00% | - | x | | | |
| 0777-03103-4 | REDBOX | 4/8/2014 | 300 HOURS X LABOR | 7,437.50 | 7,437.50 | 0.00% | - | x | | | |
| 0777-03103-4 | REDBOX | 4/8/2014 | 300 HOURS X LABOR | 4,130.00 | 4,130.00 | 0.00% | - | x | | | |
| 0777-03103-4 | REDBOX | 4/8/2014 | 1 ORIGIN COMMISSI | 99.75 | 99.75 | 0% | - | | 99.75 | 99.75 | - |
| 0777-03103-4 | REDBOX | 4/8/2014 | 5 BOOKING COMMISS | 531.99 | 531.99 | 0% | - | | 531.99 | 531.99 | - |
| 0777-03103-4 | REDBOX | 4/8/2014 | 11 LINE HAUL | 2,460.46 | 3,000.56 | 18% | 540.10 | | 2,460.46 | 3,000.56 | 540.10 |
| 0777-03103-4 | REDBOX | 4/8/2014 | 71 FUEL SURCHARGE | 451.56 | 451.56 | 0% | - | | 451.56 | 451.56 | - |
| 0777-03103-4 | REDBOX | 4/8/2014 | 205 EXTRA STOPS (RE | 2,325.00 | 2,486.63 | 6.50% | 161.63 | | 2,325.00 | 2,486.63 | 161.63 |
| 0777-03103-4 | REDBOX | 4/8/2014 | 400 OPERATION FEE | 52.14 | 52.14 | 0% | - | | 52.14 | 52.14 | - |
| 0777-03103-6 | OUTERWALL | 3/3/2016 | 290 HOURS VAN AUX. | 21,612.50 | 21,612.50 | 0.00% | - | x | | | |
| 0777-03103-6 | OUTERWALL | 3/3/2016 | 300 HOURS X LABOR | 15,128.75 | 15,128.75 | 0.00% | - | x | | | |
| 0777-03103-6 | OUTERWALL | 3/3/2016 | 1 ORIGIN COMMISSI | 237.29 | 237.29 | 0% | - | | 237.29 | 237.29 | - |
| 0777-03103-6 | OUTERWALL | 3/3/2016 | 5 BOOKING COMMISS | 1,265.56 | 1,265.56 | 0% | - | | 1,265.56 | 1,265.56 | - |
| 0777-03103-6 | OUTERWALL | 3/3/2016 | 11 LINE HAUL | 5,813.68 | 7,089.85 | 18% | 1,276.17 | | 5,813.68 | 7,089.85 | 1,276.17 |
| 0777-03103-6 | OUTERWALL | 3/3/2016 | 71 FUEL SURCHARGE | 425.44 | 425.44 | 0% | - | | 425.44 | 425.44 | - |
| 0777-03103-6 | OUTERWALL | 3/3/2016 | 205 EXTRA STOPS (RE | 2,325.00 | 2,486.63 | 6.50% | 161.63 | | 2,325.00 | 2,486.63 | 161.63 |
| 0777-03103-6 | OUTERWALL | 3/3/2016 | 285 DETENTION | 1,200.00 | 1,283.42 | 6.50% | 83.42 | | 1,200.00 | 1,283.42 | 83.42 |
| 0777-03103-6 | OUTERWALL | 3/3/2016 | 300 HOURS X LABOR | 2,240.00 | 2,395.72 | 6.50% | 155.72 | | 2,240.00 | 2,395.72 | 155.72 |
| 0777-03103-6 | OUTERWALL | 3/3/2016 | 343 METRO SERVICE F | 75.00 | 80.21 | 6.50% | 5.21 | | 75.00 | 80.21 | 5.21 |
| 0777-03103-6 | OUTERWALL | 3/3/2016 | 400 OPERATION FEE | 124.04 | 124.04 | 0% | - | | 124.04 | 124.04 | - |
| 0777-03104-0 | REDBOX | 2/22/2010 | 1 ORIGIN COMMISSI | 37.67 | 37.67 | 0% | - | | 37.67 | 37.67 | - |
| 0777-03104-0 | REDBOX | 2/22/2010 | 5 BOOKING COMMISS | 200.93 | 200.93 | 0% | - | | 200.93 | 200.93 | - |

| ID | Customer | Date | Code Description | Amount | | Rate | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03104-3 | WDS | 2/28/2023 | 285 DETENTION | $ 1,757.48 | $ 1,922.44 | 6.50% | $ 124.96 | | | | |
| 0777-03104-3 | WDS | 2/28/2023 | 290 HOURS VAN AUX. | $ 72,454.42 | $ 77,491.36 | 6.50% | $ 5,036.94 | x | | | |
| 0777-03104-3 | WDS | 2/28/2023 | 300 HOURS X LABOR | $ 73,201.37 | $ 78,290.24 | 6.50% | $ 5,088.87 | x | | | |
| 0777-03104-3 | WDS | 2/28/2023 | 5 BOOKING COMMISS | $ 1,005.33 | $ 1,005.33 | 0% | $ - | | | $ 1,005.33 | $ 1,005.33 | $ - |
| 0777-03104-3 | WDS | 2/28/2023 | 11 LINE HAUL | $ 3,889.04 | $ 4,742.73 | 18% | $ 853.69 | | | $ 3,889.04 | $ 4,742.73 | $ 853.69 |
| 0777-03104-3 | WDS | 2/28/2023 | 71 FUEL SURCHARGE | $ 866.45 | $ 866.45 | 0% | $ - | | | $ 866.45 | $ 866.45 | $ - |
| 0777-03104-3 | WDS | 2/28/2023 | 205 EXTRA STOPS (RE | $ 1,298.18 | $ 1,388.43 | 6.50% | $ 90.25 | | | $ 1,298.18 | $ 1,388.43 | $ 90.25 |
| 0777-03104-3 | WDS | 2/28/2023 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | | $ 898.74 | $ 961.22 | $ 62.48 |
| 0777-03104-3 | WDS | 2/28/2023 | 290 HOURS VAN AUX. | $ 606.90 | $ 649.09 | 6.50% | $ 42.19 | | | $ 606.90 | $ 649.09 | $ 42.19 |
| 0777-03104-3 | WDS | 2/28/2023 | 300 HOURS X LABOR | $ 1,213.80 | $ 1,298.18 | 6.50% | $ 84.38 | | | $ 1,213.80 | $ 1,298.18 | $ 84.38 |
| 0777-03104-3 | WDS | 2/28/2023 | 400 OPERATION FEE | $ 84.18 | $ 84.18 | 0% | $ - | | | $ 84.18 | $ 84.18 | $ - |
| 0777-03104-4 | REDBOX | 4/10/2014 | 1 ORIGIN COMMISSI | $ 45.91 | $ 45.91 | 0% | $ - | | | $ 45.91 | $ 45.91 | $ - |
| 0777-03104-4 | REDBOX | 4/10/2014 | 5 BOOKING COMMISS | $ 30.61 | $ 30.61 | 0% | $ - | | | $ 30.61 | $ 30.61 | $ - |
| 0777-03104-4 | REDBOX | 4/10/2014 | 11 LINE HAUL | $ 1,377.36 | $ 1,679.71 | 18% | $ 302.35 | | | $ 1,377.36 | $ 1,679.71 | $ 302.35 |
| 0777-03104-4 | REDBOX | 4/10/2014 | 71 FUEL SURCHARGE | $ 149.99 | $ 149.99 | 0% | $ - | | | $ 149.99 | $ 149.99 | $ - |
| 0777-03104-4 | REDBOX | 4/10/2014 | 290 HOURS VAN AUX. | $ 2,850.00 | $ 3,048.13 | 6.50% | $ 198.13 | | | $ 2,850.00 | $ 3,048.13 | $ 198.13 |
| 0777-03104-4 | REDBOX | 4/10/2014 | 300 HOURS X LABOR | $ 1,995.00 | $ 2,133.69 | 6.50% | $ 138.69 | | | $ 1,995.00 | $ 2,133.69 | $ 138.69 |
| 0777-03104-4 | REDBOX | 4/10/2014 | 300 HOURS X LABOR | $ 1,890.00 | $ 2,021.39 | 6.50% | $ 131.39 | | | $ 1,890.00 | $ 2,021.39 | $ 131.39 |
| 0777-03104-4 | REDBOX | 4/10/2014 | 400 OPERATION FEE | $ 24.00 | $ 24.00 | 0% | $ - | | | $ 24.00 | $ 24.00 | $ - |
| 0777-03104-6 | DVDXPRESS | 2/13/2016 | 290 HOURS VAN AUX. | $ 9,500.00 | $ 9,500.00 | 0.00% | $ - | x | | | | |
| 0777-03104-6 | DVDXPRESS | 2/13/2016 | 300 HOURS X LABOR | $ 6,650.00 | $ 6,650.00 | 0.00% | $ - | x | | | | |
| 0777-03104-6 | DVDXPRESS | 2/13/2016 | 1 ORIGIN COMMISSI | $ 86.82 | $ 86.82 | 0% | $ - | | | $ 86.82 | $ 86.82 | $ - |
| 0777-03104-6 | DVDXPRESS | 2/13/2016 | 5 BOOKING COMMISS | $ 463.05 | $ 463.05 | 0% | $ - | | | $ 463.05 | $ 463.05 | $ - |
| 0777-03104-6 | DVDXPRESS | 2/13/2016 | 11 LINE HAUL | $ 2,141.60 | $ 2,611.71 | 18% | $ 470.11 | | | $ 2,141.60 | $ 2,611.71 | $ 470.11 |
| 0777-03104-6 | DVDXPRESS | 2/13/2016 | 71 FUEL SURCHARGE | $ 122.94 | $ 122.94 | 0% | $ - | | | $ 122.94 | $ 122.94 | $ - |
| 0777-03104-6 | DVDXPRESS | 2/13/2016 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | | $ 525.00 | $ 561.50 | $ 36.50 |
| 0777-03104-6 | DVDXPRESS | 2/13/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03104-6 | DVDXPRESS | 2/13/2016 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-03104-6 | DVDXPRESS | 2/13/2016 | 300 HOURS X LABOR | $ 1,120.00 | $ 1,197.86 | 6.50% | $ 77.86 | | | $ 1,120.00 | $ 1,197.86 | $ 77.86 |
| 0777-03104-6 | DVDXPRESS | 2/13/2016 | 400 OPERATION FEE | $ 45.39 | $ 45.39 | 0% | $ - | | | $ 45.39 | $ 45.39 | $ - |
| 0777-03105-0 | R&R SOLUTIONS | 2/28/2010 | 1 ORIGIN COMMISSI | $ 33.94 | $ 33.94 | 0% | $ - | | | $ 33.94 | $ 33.94 | $ - |
| 0777-03105-0 | R&R SOLUTIONS | 2/28/2010 | 5 BOOKING COMMISS | $ 192.32 | $ 192.32 | 0% | $ - | | | $ 192.32 | $ 192.32 | $ - |
| 0777-03105-0 | R&R SOLUTIONS | 2/28/2010 | 11 LINE HAUL | $ 808.86 | $ 986.41 | 18% | $ 177.55 | | | $ 808.86 | $ 986.41 | $ 177.55 |
| 0777-03105-0 | R&R SOLUTIONS | 2/28/2010 | 71 FUEL SURCHARGE | $ 75.30 | $ 75.30 | 0% | $ - | | | $ 75.30 | $ 75.30 | $ - |
| 0777-03105-0 | R&R SOLUTIONS | 2/28/2010 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-03105-0 | R&R SOLUTIONS | 2/28/2010 | 400 OPERATION FEE | $ 17.74 | $ 17.74 | 0% | $ - | | | $ 17.74 | $ 17.74 | $ - |
| 0777-03105-3 | BRENDAMOUR | 2/14/2023 | 290 HOURS VAN AUX. | $ 77,099.53 | $ 82,459.39 | 6.50% | $ 5,359.86 | x | | | | |
| 0777-03105-3 | BRENDAMOUR | 2/14/2023 | 300 HOURS X LABOR | $ 80,670.90 | $ 86,279.04 | 6.50% | $ 5,608.14 | x | | | | |
| 0777-03105-3 | BRENDAMOUR | 2/14/2023 | 5 BOOKING COMMISS | $ 2,131.77 | $ 2,131.77 | 0% | $ - | | | $ 2,131.77 | $ 2,131.77 | $ - |
| 0777-03105-3 | BRENDAMOUR | 2/14/2023 | 11 LINE HAUL | $ 8,246.59 | $ 10,056.82 | 18% | $ 1,810.23 | | | $ 8,246.59 | $ 10,056.82 | $ 1,810.23 |
| 0777-03105-3 | BRENDAMOUR | 2/14/2023 | 71 FUEL SURCHARGE | $ 1,565.20 | $ 1,565.20 | 0% | $ - | | | $ 1,565.20 | $ 1,565.20 | $ - |
| 0777-03105-3 | BRENDAMOUR | 2/14/2023 | 205 EXTRA STOPS (RE | $ 224.68 | $ 240.30 | 6.50% | $ 15.62 | | | $ 224.68 | $ 240.30 | $ 15.62 |
| 0777-03105-3 | BRENDAMOUR | 2/14/2023 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | | $ 898.74 | $ 961.22 | $ 62.48 |
| 0777-03105-3 | BRENDAMOUR | 2/14/2023 | 300 HOURS X LABOR | $ 466.85 | $ 499.30 | 6.50% | $ 32.45 | | | $ 466.85 | $ 499.30 | $ 32.45 |
| 0777-03105-3 | BRENDAMOUR | 2/14/2023 | 400 OPERATION FEE | $ 178.43 | $ 178.43 | 0% | $ - | | | $ 178.43 | $ 178.43 | $ - |
| 0777-03105-4 | REDBOX | 4/10/2014 | 290 HOURS VAN AUX. | $ 10,625.00 | $ 10,625.00 | 0.00% | $ - | x | | | | |
| 0777-03105-4 | REDBOX | 4/10/2014 | 300 HOURS X LABOR | $ 7,437.50 | $ 7,437.50 | 0.00% | $ - | x | | | | |
| 0777-03105-4 | REDBOX | 4/10/2014 | 1 ORIGIN COMMISSI | $ 184.09 | $ 184.09 | 0% | $ - | | | $ 184.09 | $ 184.09 | $ - |
| 0777-03105-4 | REDBOX | 4/10/2014 | 5 BOOKING COMMISS | $ 981.83 | $ 981.83 | 0% | $ - | | | $ 981.83 | $ 981.83 | $ - |
| 0777-03105-4 | REDBOX | 4/10/2014 | 11 LINE HAUL | $ 4,510.27 | $ 5,500.33 | 18% | $ 990.06 | | | $ 4,510.27 | $ 5,500.33 | $ 990.06 |
| 0777-03105-4 | REDBOX | 4/10/2014 | 71 FUEL SURCHARGE | $ 1,205.75 | $ 1,205.75 | 0% | $ - | | | $ 1,205.75 | $ 1,205.75 | $ - |
| 0777-03105-4 | REDBOX | 4/10/2014 | 205 EXTRA STOPS (RE | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | | | $ 2,100.00 | $ 2,245.99 | $ 145.99 |
| 0777-03105-4 | REDBOX | 4/10/2014 | 300 HOURS X LABOR | $ 2,030.00 | $ 2,171.12 | 6.50% | $ 141.12 | | | $ 2,030.00 | $ 2,171.12 | $ 141.12 |
| 0777-03105-4 | REDBOX | 4/10/2014 | 400 OPERATION FEE | $ 96.23 | $ 96.23 | 0% | $ - | | | $ 96.23 | $ 96.23 | $ - |
| 0777-03105-6 | AMAZON | 2/14/2016 | 290 HOURS VAN AUX. | $ 20,475.00 | $ 20,475.00 | 0.00% | $ - | x | | | | |
| 0777-03105-6 | AMAZON | 2/14/2016 | 300 HOURS X LABOR | $ 14,332.50 | $ 14,332.50 | 0.00% | $ - | x | | | | |
| 0777-03105-6 | AMAZON | 2/14/2016 | 1 ORIGIN COMMISSI | $ 243.20 | $ 243.20 | 0% | $ - | | | $ 243.20 | $ 243.20 | $ - |
| 0777-03105-6 | AMAZON | 2/14/2016 | 5 BOOKING COMMISS | $ 1,297.09 | $ 1,297.09 | 0% | $ - | | | $ 1,297.09 | $ 1,297.09 | $ - |
| 0777-03105-6 | AMAZON | 2/14/2016 | 11 LINE HAUL | $ 5,958.52 | $ 7,266.49 | 18% | $ 1,307.97 | | | $ 5,958.52 | $ 7,266.49 | $ 1,307.97 |

| Invoice | Customer | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03105-6 | AMAZON | 2/14/2016 | 71 FUEL SURCHARGE | $ 280.44 | $ 280.44 | 0% | $ - | | $ 280.44 | $ 280.44 | $ - |
| 0777-03105-6 | AMAZON | 2/14/2016 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | 109.49 |
| 0777-03105-6 | AMAZON | 2/14/2016 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03105-6 | AMAZON | 2/14/2016 | 290 HOURS VAN AUX. | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-03105-6 | AMAZON | 2/14/2016 | 300 HOURS X LABOR | $ 1,540.00 | $ 1,647.06 | 6.50% | $ 107.06 | | $ 1,540.00 | $ 1,647.06 | 107.06 |
| 0777-03105-6 | AMAZON | 2/14/2016 | 400 OPERATION FEE | $ 127.13 | $ 127.13 | 0% | $ - | | $ 127.13 | $ 127.13 | - |
| 0777-03106-0 | REDBOX | 2/25/2010 | 1 ORIGIN COMMISSI | $ 62.97 | $ 62.97 | 0% | $ - | | $ 62.97 | $ 62.97 | - |
| 0777-03106-0 | REDBOX | 2/25/2010 | 5 BOOKING COMMISS | $ 335.84 | $ 335.84 | 0% | $ - | | $ 335.84 | $ 335.84 | - |
| 0777-03106-0 | REDBOX | 2/25/2010 | 11 LINE HAUL | $ 1,553.28 | $ 1,894.24 | 18% | $ 340.96 | | $ 1,553.28 | $ 1,894.24 | 340.96 |
| 0777-03106-0 | REDBOX | 2/25/2010 | 71 FUEL SURCHARGE | $ 247.38 | $ 247.38 | 0% | $ - | | $ 247.38 | $ 247.38 | - |
| 0777-03106-0 | REDBOX | 2/25/2010 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | 109.49 |
| 0777-03106-0 | REDBOX | 2/25/2010 | 290 HOURS VAN AUX. | $ 950.00 | $ 1,016.04 | 6.50% | $ 66.04 | | $ 950.00 | $ 1,016.04 | 66.04 |
| 0777-03106-0 | REDBOX | 2/25/2010 | 300 HOURS X LABOR | $ 1,540.00 | $ 1,647.06 | 6.50% | $ 107.06 | | $ 1,540.00 | $ 1,647.06 | 107.06 |
| 0777-03106-0 | REDBOX | 2/25/2010 | 400 OPERATION FEE | $ 32.92 | $ 32.92 | 0% | $ - | | $ 32.92 | $ 32.92 | - |
| 0777-03106-3 | SSN | 2/14/2023 | 290 HOURS VAN AUX. | $ 70,213.56 | $ 75,094.72 | 6.50% | $ 4,881.16 | x | | | |
| 0777-03106-3 | SSN | 2/14/2023 | 300 HOURS X LABOR | $ 73,201.37 | $ 78,290.24 | 6.50% | $ 5,088.87 | x | | | |
| 0777-03106-3 | SSN | 2/14/2023 | 5 BOOKING COMMISS | $ 1,946.88 | $ 1,946.88 | 0% | $ - | | $ 1,946.88 | $ 1,946.88 | - |
| 0777-03106-3 | SSN | 2/14/2023 | 11 LINE HAUL | $ 7,531.36 | $ 9,184.59 | 18% | $ 1,653.23 | | $ 7,531.36 | $ 9,184.59 | 1,653.23 |
| 0777-03106-3 | SSN | 2/14/2023 | 71 FUEL SURCHARGE | $ 1,516.45 | $ 1,516.45 | 0% | $ - | | $ 1,516.45 | $ 1,516.45 | - |
| 0777-03106-3 | SSN | 2/14/2023 | 300 HOURS X LABOR | $ 466.85 | $ 499.30 | 6.50% | $ 32.45 | | $ 466.85 | $ 499.30 | 32.45 |
| 0777-03106-3 | SSN | 2/14/2023 | 400 OPERATION FEE | $ 163.08 | $ 163.08 | 0% | $ - | | $ 163.08 | $ 163.08 | - |
| 0777-03106-4 | REDBOX | 4/10/2014 | 290 HOURS VAN AUX. | $ 4,312.50 | $ 4,312.50 | 0.00% | $ - | x | | | |
| 0777-03106-4 | REDBOX | 4/10/2014 | 300 HOURS X LABOR | $ 3,018.75 | $ 3,018.75 | 0.00% | $ - | x | | | |
| 0777-03106-4 | REDBOX | 4/10/2014 | 1 ORIGIN COMMISSI | $ 102.32 | $ 102.32 | 0% | $ - | | $ 102.32 | $ 102.32 | - |
| 0777-03106-4 | REDBOX | 4/10/2014 | 5 BOOKING COMMISS | $ 545.70 | $ 545.70 | 0% | $ - | | $ 545.70 | $ 545.70 | - |
| 0777-03106-4 | REDBOX | 4/10/2014 | 11 LINE HAUL | $ 2,523.86 | $ 3,077.88 | 18% | $ 554.02 | | $ 2,523.86 | $ 3,077.88 | 554.02 |
| 0777-03106-4 | REDBOX | 4/10/2014 | 71 FUEL SURCHARGE | $ 470.11 | $ 470.11 | 0% | $ - | | $ 470.11 | $ 470.11 | - |
| 0777-03106-4 | REDBOX | 4/10/2014 | 205 EXTRA STOPS (RE | $ 2,325.00 | $ 2,486.63 | 6.50% | $ 161.63 | | $ 2,325.00 | $ 2,486.63 | 161.63 |
| 0777-03106-4 | REDBOX | 4/10/2014 | 300 HOURS X LABOR | $ 2,240.00 | $ 2,395.72 | 6.50% | $ 155.72 | | $ 2,240.00 | $ 2,395.72 | 155.72 |
| 0777-03106-4 | REDBOX | 4/10/2014 | 400 OPERATION FEE | $ 53.49 | $ 53.49 | 0% | $ - | | $ 53.49 | $ 53.49 | - |
| 0777-03106-6 | AMAZON | 3/3/2016 | 290 HOURS VAN AUX. | $ 20,475.00 | $ 20,475.00 | 0.00% | $ - | x | | | |
| 0777-03106-6 | AMAZON | 3/3/2016 | 300 HOURS X LABOR | $ 14,332.50 | $ 14,332.50 | 0.00% | $ - | x | | | |
| 0777-03106-6 | AMAZON | 3/3/2016 | 1 ORIGIN COMMISSI | $ 289.70 | $ 289.70 | 0% | $ - | | $ 289.70 | $ 289.70 | - |
| 0777-03106-6 | AMAZON | 3/3/2016 | 5 BOOKING COMMISS | $ 1,545.00 | $ 1,545.00 | 0% | $ - | | $ 1,545.00 | $ 1,545.00 | - |
| 0777-03106-6 | AMAZON | 3/3/2016 | 11 LINE HAUL | $ 7,097.65 | $ 8,655.67 | 18% | $ 1,558.02 | | $ 7,097.65 | $ 8,655.67 | 1,558.02 |
| 0777-03106-6 | AMAZON | 3/3/2016 | 71 FUEL SURCHARGE | $ 597.78 | $ 597.78 | 0% | $ - | | $ 597.78 | $ 597.78 | - |
| 0777-03106-6 | AMAZON | 3/3/2016 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ 1,725.00 | $ 1,844.92 | 119.92 |
| 0777-03106-6 | AMAZON | 3/3/2016 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03106-6 | AMAZON | 3/3/2016 | 300 HOURS X LABOR | $ 1,680.00 | $ 1,796.79 | 6.50% | $ 116.79 | | $ 1,680.00 | $ 1,796.79 | 116.79 |
| 0777-03106-6 | AMAZON | 3/3/2016 | 400 OPERATION FEE | $ 151.44 | $ 151.44 | 0% | $ - | | $ 151.44 | $ 151.44 | - |
| 0777-03107-0 | REDBOX | 2/25/2010 | 1 ORIGIN COMMISSI | $ 102.98 | $ 102.98 | 0% | $ - | | $ 102.98 | $ 102.98 | - |
| 0777-03107-0 | REDBOX | 2/25/2010 | 5 BOOKING COMMISS | $ 549.25 | $ 549.25 | 0% | $ - | | $ 549.25 | $ 549.25 | - |
| 0777-03107-0 | REDBOX | 2/25/2010 | 11 LINE HAUL | $ 2,540.29 | $ 3,097.91 | 18% | $ 557.62 | | $ 2,540.29 | $ 3,097.91 | 557.62 |
| 0777-03107-0 | REDBOX | 2/25/2010 | 71 FUEL SURCHARGE | $ 277.45 | $ 277.45 | 0% | $ - | | $ 277.45 | $ 277.45 | - |
| 0777-03107-0 | REDBOX | 2/25/2010 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | | $ 1,800.00 | $ 1,925.13 | 125.13 |
| 0777-03107-0 | REDBOX | 2/25/2010 | 290 HOURS VAN AUX. | $ 1,250.00 | $ 1,336.90 | 6.50% | $ 86.90 | | $ 1,250.00 | $ 1,336.90 | 86.90 |
| 0777-03107-0 | REDBOX | 2/25/2010 | 300 HOURS X LABOR | $ 1,785.00 | $ 1,909.09 | 6.50% | $ 124.09 | | $ 1,785.00 | $ 1,909.09 | 124.09 |
| 0777-03107-0 | REDBOX | 2/25/2010 | 400 OPERATION FEE | $ 53.83 | $ 53.83 | 0% | $ - | | $ 53.83 | $ 53.83 | - |
| 0777-03107-3 | FREEOSK | 2/14/2023 | 290 HOURS VAN AUX. | $ 67,225.75 | $ 71,899.20 | 6.50% | $ 4,673.45 | x | | | |
| 0777-03107-3 | FREEOSK | 2/14/2023 | 300 HOURS X LABOR | $ 67,225.75 | $ 71,899.20 | 6.50% | $ 4,673.45 | x | | | |
| 0777-03107-3 | FREEOSK | 2/14/2023 | 5 BOOKING COMMISS | $ 2,344.72 | $ 2,344.72 | 0% | $ - | | $ 2,344.72 | $ 2,344.72 | - |
| 0777-03107-3 | FREEOSK | 2/14/2023 | 71 FUEL SURCHARGE | $ 80.89 | $ 80.89 | 0% | $ - | | $ 80.89 | $ 80.89 | - |
| 0777-03107-4 | CRANE WORLDWIDE | 4/11/2014 | 290 HOURS VAN AUX. | $ 9,437.50 | $ 9,437.50 | 0.00% | $ - | x | | | |
| 0777-03107-4 | CRANE WORLDWIDE | 4/11/2014 | 300 HOURS X LABOR | $ 6,606.25 | $ 6,606.25 | 0.00% | $ - | x | | | |
| 0777-03107-4 | CRANE WORLDWIDE | 4/11/2014 | 1 ORIGIN COMMISSI | $ 141.97 | $ 141.97 | 0% | $ - | | $ 141.97 | $ 141.97 | - |
| 0777-03107-4 | CRANE WORLDWIDE | 4/11/2014 | 5 BOOKING COMMISS | $ 757.18 | $ 757.18 | 0% | $ - | | $ 757.18 | $ 757.18 | - |
| 0777-03107-4 | CRANE WORLDWIDE | 4/11/2014 | 11 LINE HAUL | $ 3,478.30 | $ 4,241.83 | 18% | $ 763.53 | | $ 3,478.30 | $ 4,241.83 | 763.53 |
| 0777-03107-4 | CRANE WORLDWIDE | 4/11/2014 | 71 FUEL SURCHARGE | $ 936.51 | $ 936.51 | 0% | $ - | | $ 936.51 | $ 936.51 | - |
| 0777-03107-4 | CRANE WORLDWIDE | 4/11/2014 | 205 EXTRA STOPS (RE | $ 2,175.00 | $ 2,326.20 | 6.50% | $ 151.20 | | $ 2,175.00 | $ 2,326.20 | 151.20 |

| Code | Name | Date | Description | $ | | % | $ | | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03107-4 | CRANE WORLDWIDE | 4/11/2014 | 300 HOURS X LABOR | $ 2,170.00 | $ 2,320.86 | 6.50% | $ 150.86 | | $ 2,170.00 | $ 2,320.86 | 150.86 |
| 0777-03107-4 | CRANE WORLDWIDE | 4/11/2014 | 400 OPERATION FEE | $ 74.21 | $ 74.21 | 0% | $ - | | $ 74.21 | $ 74.21 | - |
| 0777-03107-6 | NERY'S | 3/3/2016 | 5 BOOKING COMMISS | $ 61.56 | $ 61.56 | 0% | $ - | | $ 61.56 | $ 61.56 | - |
| 0777-03107-6 | NERY'S | 3/3/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03108-0 | REDBOX | 2/25/2010 | 1 ORIGIN COMMISSI | $ 55.35 | $ 55.35 | 0% | $ - | | $ 55.35 | $ 55.35 | - |
| 0777-03108-0 | REDBOX | 2/25/2010 | 5 BOOKING COMMISS | $ 36.90 | $ 36.90 | 0% | $ - | | $ 36.90 | $ 36.90 | - |
| 0777-03108-0 | REDBOX | 2/25/2010 | 11 LINE HAUL | $ 1,660.42 | $ 2,024.90 | 18% | $ 364.48 | | $ 1,660.42 | $ 2,024.90 | 364.48 |
| 0777-03108-0 | REDBOX | 2/25/2010 | 71 FUEL SURCHARGE | $ 149.11 | $ 149.11 | 0% | $ - | | $ 149.11 | $ 149.11 | - |
| 0777-03108-0 | REDBOX | 2/25/2010 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | | $ 1,800.00 | $ 1,925.13 | 125.13 |
| 0777-03108-0 | REDBOX | 2/25/2010 | 290 HOURS VAN AUX. | $ 1,250.00 | $ 1,336.90 | 6.50% | $ 86.90 | | $ 1,250.00 | $ 1,336.90 | 86.90 |
| 0777-03108-0 | REDBOX | 2/25/2010 | 300 HOURS X LABOR | $ 1,750.00 | $ 1,871.66 | 6.50% | $ 121.66 | | $ 1,750.00 | $ 1,871.66 | 121.66 |
| 0777-03108-0 | REDBOX | 2/25/2010 | 400 OPERATION FEE | $ 28.93 | $ 28.93 | 0% | $ - | | $ 28.93 | $ 28.93 | - |
| 0777-03108-3 | T-MICHAEL | 2/22/2023 | 290 HOURS VAN AUX. | $ 79,830.58 | $ 85,380.30 | 6.50% | $ 5,549.72 | x | | | |
| 0777-03108-3 | T-MICHAEL | 2/22/2023 | 300 HOURS X LABOR | $ 81,511.22 | $ 87,177.78 | 6.50% | $ 5,666.56 | x | | | |
| 0777-03108-3 | T-MICHAEL | 2/22/2023 | 5 BOOKING COMMISS | $ 2,634.49 | $ 2,634.49 | 0% | $ - | | $ 2,634.49 | $ 2,634.49 | - |
| 0777-03108-3 | T-MICHAEL | 2/22/2023 | 71 FUEL SURCHARGE | $ 108.96 | $ 108.96 | 0% | $ - | | $ 108.96 | $ 108.96 | - |
| 0777-03108-3 | T-MICHAEL | 2/22/2023 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | 62.48 |
| 0777-03108-4 | REDBOX | 4/11/2014 | 290 HOURS VAN AUX. | $ 5,700.00 | $ 5,700.00 | 0.00% | $ - | x | | | |
| 0777-03108-4 | REDBOX | 4/11/2014 | 300 HOURS X LABOR | $ 4,130.00 | $ 4,130.00 | 0.00% | $ - | x | | | |
| 0777-03108-4 | REDBOX | 4/11/2014 | 300 HOURS X LABOR | $ 3,990.00 | $ 3,990.00 | 0.00% | $ - | x | | | |
| 0777-03108-4 | REDBOX | 4/11/2014 | 1 ORIGIN COMMISSI | $ 159.03 | $ 159.03 | 0% | $ - | | $ 159.03 | $ 159.03 | - |
| 0777-03108-4 | REDBOX | 4/11/2014 | 5 BOOKING COMMISS | $ 848.15 | $ 848.15 | 0% | $ - | | $ 848.15 | $ 848.15 | - |
| 0777-03108-4 | REDBOX | 4/11/2014 | 11 LINE HAUL | $ 3,896.18 | $ 4,751.44 | 18% | $ 855.26 | | $ 3,896.18 | $ 4,751.44 | 855.26 |
| 0777-03108-4 | REDBOX | 4/11/2014 | 71 FUEL SURCHARGE | $ 863.90 | $ 863.90 | 0% | $ - | | $ 863.90 | $ 863.90 | - |
| 0777-03108-4 | REDBOX | 4/11/2014 | 205 EXTRA STOPS (RE | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | | $ 2,100.00 | $ 2,245.99 | 145.99 |
| 0777-03108-4 | REDBOX | 4/11/2014 | 400 OPERATION FEE | $ 83.13 | $ 83.13 | 0% | $ - | | $ 83.13 | $ 83.13 | - |
| 0777-03108-6 | SAVE MART | 4/27/2016 | 5 BOOKING COMMISS | $ 75.39 | $ 75.39 | 0% | $ - | | $ 75.39 | $ 75.39 | - |
| 0777-03108-6 | SAVE MART | 4/27/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03109-0 | REDBOX | 2/23/2010 | 1 ORIGIN COMMISSI | $ 44.08 | $ 44.08 | 0% | $ - | | $ 44.08 | $ 44.08 | - |
| 0777-03109-0 | REDBOX | 2/23/2010 | 5 BOOKING COMMISS | $ 29.39 | $ 29.39 | 0% | $ - | | $ 29.39 | $ 29.39 | - |
| 0777-03109-3 | BRENDAMOUR | 2/14/2023 | 290 HOURS VAN AUX. | $ 88,700.65 | $ 94,867.01 | 6.50% | $ 6,166.36 | x | | | |
| 0777-03109-3 | BRENDAMOUR | 2/14/2023 | 300 HOURS X LABOR | $ 91,501.72 | $ 97,862.80 | 6.50% | $ 6,361.08 | x | | | |
| 0777-03109-3 | BRENDAMOUR | 2/14/2023 | 5 BOOKING COMMISS | $ 757.32 | $ 757.32 | 0% | $ - | | $ 757.32 | $ 757.32 | - |
| 0777-03109-3 | BRENDAMOUR | 2/14/2023 | 11 LINE HAUL | $ 2,949.57 | $ 3,597.04 | 18% | $ 647.47 | | $ 2,949.57 | $ 3,597.04 | 647.47 |
| 0777-03109-3 | BRENDAMOUR | 2/14/2023 | 71 FUEL SURCHARGE | $ 538.20 | $ 538.20 | 0% | $ - | | $ 538.20 | $ 538.20 | - |
| 0777-03109-3 | BRENDAMOUR | 2/14/2023 | 205 EXTRA STOPS (RE | $ 74.89 | $ 80.10 | 6.50% | $ 5.21 | | $ 74.89 | $ 80.10 | 5.21 |
| 0777-03109-3 | BRENDAMOUR | 2/14/2023 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | 62.48 |
| 0777-03109-3 | BRENDAMOUR | 2/14/2023 | 300 HOURS X LABOR | $ 373.48 | $ 399.44 | 6.50% | $ 25.96 | | $ 373.48 | $ 399.44 | 25.96 |
| 0777-03109-3 | BRENDAMOUR | 2/14/2023 | 400 OPERATION FEE | $ 63.47 | $ 63.47 | 0% | $ - | | $ 63.47 | $ 63.47 | - |
| 0777-03109-4 | REDBOX | 4/13/2014 | 290 HOURS VAN AUX. | $ 10,625.00 | $ 10,625.00 | 0.00% | $ - | x | | | |
| 0777-03109-4 | REDBOX | 4/13/2014 | 300 HOURS X LABOR | $ 7,437.50 | $ 7,437.50 | 0.00% | $ - | x | | | |
| 0777-03109-4 | REDBOX | 4/13/2014 | 300 HOURS X LABOR | $ 3,150.00 | $ 3,150.00 | 0.00% | $ - | x | | | |
| 0777-03109-4 | REDBOX | 4/13/2014 | 1 ORIGIN COMMISSI | $ 231.13 | $ 231.13 | 0% | $ - | | $ 231.13 | $ 231.13 | - |
| 0777-03109-4 | REDBOX | 4/13/2014 | 5 BOOKING COMMISS | $ 1,232.67 | $ 1,232.67 | 0% | $ - | | $ 1,232.67 | $ 1,232.67 | - |
| 0777-03109-4 | REDBOX | 4/13/2014 | 11 LINE HAUL | $ 5,662.58 | $ 6,905.59 | 18% | $ 1,243.01 | | $ 5,662.58 | $ 6,905.59 | 1,243.01 |
| 0777-03109-4 | REDBOX | 4/13/2014 | 71 FUEL SURCHARGE | $ 1,456.97 | $ 1,456.97 | 0% | $ - | | $ 1,456.97 | $ 1,456.97 | - |
| 0777-03109-4 | REDBOX | 4/13/2014 | 205 EXTRA STOPS (RE | $ 3,300.00 | $ 3,529.41 | 6.50% | $ 229.41 | | $ 3,300.00 | $ 3,529.41 | 229.41 |
| 0777-03109-4 | REDBOX | 4/13/2014 | 400 OPERATION FEE | $ 120.82 | $ 120.82 | 0% | $ - | | $ 120.82 | $ 120.82 | - |
| 0777-03109-6 | SAVE MART | 5/9/2016 | 5 BOOKING COMMISS | $ 75.39 | $ 75.39 | 0% | $ - | | $ 75.39 | $ 75.39 | - |
| 0777-03109-6 | SAVE MART | 5/9/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03110-0 | REDBOX | 2/25/2010 | 1 ORIGIN COMMISSI | $ 115.38 | $ 115.38 | 0% | $ - | | $ 115.38 | $ 115.38 | - |
| 0777-03110-0 | REDBOX | 2/25/2010 | 5 BOOKING COMMISS | $ 615.35 | $ 615.35 | 0% | $ - | | $ 615.35 | $ 615.35 | - |
| 0777-03110-0 | REDBOX | 2/25/2010 | 11 LINE HAUL | $ 2,826.76 | $ 3,447.27 | 18% | $ 620.51 | | $ 2,826.76 | $ 3,447.27 | 620.51 |
| 0777-03110-0 | REDBOX | 2/25/2010 | 71 FUEL SURCHARGE | $ 426.87 | $ 426.87 | 0% | $ - | | $ 426.87 | $ 426.87 | - |
| 0777-03110-0 | REDBOX | 2/25/2010 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | 67.78 |
| 0777-03110-0 | REDBOX | 2/25/2010 | 300 HOURS X LABOR | $ 980.00 | $ 1,048.13 | 6.50% | $ 68.13 | | $ 980.00 | $ 1,048.13 | 68.13 |
| 0777-03110-0 | REDBOX | 2/25/2010 | 400 OPERATION FEE | $ 60.31 | $ 60.31 | 0% | $ - | | $ 60.31 | $ 60.31 | - |
| 0777-03110-3 | DSH | 2/14/2023 | 290 HOURS VAN AUX. | $ 66,175.34 | $ 70,775.76 | 6.50% | $ 4,600.42 | x | | | |
| 0777-03110-3 | DSH | 2/14/2023 | 300 HOURS X LABOR | $ 68,626.29 | $ 73,397.10 | 6.50% | $ 4,770.81 | x | | | |

| Invoice | Customer | Date | Line Item | | Amount 1 | | Amount 2 | % | | Amount 3 | x | | Amount 4 | | Amount 5 | | Amount 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03110-3 | DSH | 2/14/2023 | 5 BOOKING COMMISS | $ | 122.15 | $ | 122.15 | 0% | $ | - | | $ | 122.15 | $ | 122.15 | $ | - |
| 0777-03110-3 | DSH | 2/14/2023 | 11 LINE HAUL | $ | 2,198.77 | $ | 2,681.43 | 18% | $ | 482.66 | | $ | 2,198.77 | $ | 2,681.43 | | 482.66 |
| 0777-03110-3 | DSH | 2/14/2023 | 71 FUEL SURCHARGE | $ | 318.50 | $ | 318.50 | 0% | $ | - | | $ | 318.50 | $ | 318.50 | $ | - |
| 0777-03110-3 | DSH | 2/14/2023 | 300 HOURS X LABOR | $ | 186.74 | $ | 199.72 | 6.50% | $ | 12.98 | | $ | 186.74 | $ | 199.72 | $ | 12.98 |
| 0777-03110-3 | DSH | 2/14/2023 | 400 OPERATION FEE | $ | 38.88 | $ | 38.88 | 0% | $ | - | | $ | 38.88 | $ | 38.88 | $ | - |
| 0777-03110-4 | REDBOX | 4/14/2014 | 290 HOURS VAN AUX. | $ | 4,125.00 | $ | 4,125.00 | 0.00% | $ | - | x | | | | | | |
| 0777-03110-4 | REDBOX | 4/14/2014 | 1 ORIGIN COMMISSI | $ | 77.74 | $ | 77.74 | 0% | $ | - | | $ | 77.74 | $ | 77.74 | $ | - |
| 0777-03110-4 | REDBOX | 4/14/2014 | 5 BOOKING COMMISS | $ | 414.60 | $ | 414.60 | 0% | $ | - | | $ | 414.60 | $ | 414.60 | | |
| 0777-03110-4 | REDBOX | 4/14/2014 | 11 LINE HAUL | $ | 1,917.51 | $ | 2,338.43 | 18% | $ | 420.92 | | $ | 1,917.51 | $ | 2,338.43 | | 420.92 |
| 0777-03110-4 | REDBOX | 4/14/2014 | 71 FUEL SURCHARGE | $ | 277.72 | $ | 277.72 | 0% | $ | - | | $ | 277.72 | $ | 277.72 | | - |
| 0777-03110-4 | REDBOX | 4/14/2014 | 205 EXTRA STOPS (RE | $ | 525.00 | $ | 561.50 | 6.50% | $ | 36.50 | | $ | 525.00 | $ | 561.50 | | 36.50 |
| 0777-03110-4 | REDBOX | 4/14/2014 | 300 HOURS X LABOR | $ | 2,887.50 | $ | 3,088.24 | 6.50% | $ | 200.74 | | $ | 2,887.50 | $ | 3,088.24 | | 200.74 |
| 0777-03110-4 | REDBOX | 4/14/2014 | 300 HOURS X LABOR | $ | 560.00 | $ | 598.93 | 6.50% | $ | 38.93 | | $ | 560.00 | $ | 598.93 | | 38.93 |
| 0777-03110-4 | REDBOX | 4/14/2014 | 400 OPERATION FEE | $ | 40.64 | $ | 40.64 | 0% | $ | - | | $ | 40.64 | $ | 40.64 | $ | - |
| 0777-03110-6 | PULIZ | 4/14/2016 | 5 BOOKING COMMISS | $ | 88.03 | $ | 88.03 | 0% | $ | - | | $ | 88.03 | $ | 88.03 | $ | - |
| 0777-03110-6 | PULIZ | 4/14/2016 | 83 TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03111-0 | REDBOX | 2/25/2010 | 1 ORIGIN COMMISSI | $ | 126.54 | $ | 126.54 | 0% | $ | - | | $ | 126.54 | $ | 126.54 | $ | - |
| 0777-03111-0 | REDBOX | 2/25/2010 | 5 BOOKING COMMISS | $ | 674.91 | $ | 674.91 | 0% | $ | - | | $ | 674.91 | $ | 674.91 | $ | - |
| 0777-03111-0 | REDBOX | 2/25/2010 | 11 LINE HAUL | $ | 3,100.35 | $ | 3,780.91 | 18% | $ | 680.56 | | $ | 3,100.35 | $ | 3,780.91 | | 680.56 |
| 0777-03111-0 | REDBOX | 2/25/2010 | 71 FUEL SURCHARGE | $ | 455.70 | $ | 455.70 | 0% | $ | - | | $ | 455.70 | $ | 455.70 | $ | - |
| 0777-03111-0 | REDBOX | 2/25/2010 | 205 EXTRA STOPS (RE | $ | 975.00 | $ | 1,042.78 | 6.50% | $ | 67.78 | | $ | 975.00 | $ | 1,042.78 | | 67.78 |
| 0777-03111-0 | REDBOX | 2/25/2010 | 300 HOURS X LABOR | $ | 980.00 | $ | 1,048.13 | 6.50% | $ | 68.13 | | $ | 980.00 | $ | 1,048.13 | | 68.13 |
| 0777-03111-0 | REDBOX | 2/25/2010 | 400 OPERATION FEE | $ | 66.15 | $ | 66.15 | 0% | $ | - | | $ | 66.15 | $ | 66.15 | $ | - |
| 0777-03111-3 | BRENDAMOUR | 2/28/2023 | 290 HOURS VAN AUX. | $ | 89,400.91 | $ | 95,615.95 | 6.50% | $ | 6,215.04 | x | | | | | | |
| 0777-03111-3 | BRENDAMOUR | 2/28/2023 | 300 HOURS X LABOR | $ | 90,568.03 | $ | 96,864.20 | 6.50% | $ | 6,296.17 | x | | | | | | |
| 0777-03111-3 | BRENDAMOUR | 2/28/2023 | 300 HOURS X LABOR | $ | 3,641.39 | $ | 3,894.53 | 6.50% | $ | 253.14 | x | | | | | | |
| 0777-03111-3 | BRENDAMOUR | 2/28/2023 | 5 BOOKING COMMISS | $ | 2,848.09 | $ | 2,848.09 | 0% | $ | - | | $ | 2,848.09 | $ | 2,848.09 | $ | - |
| 0777-03111-3 | BRENDAMOUR | 2/28/2023 | 11 LINE HAUL | $ | 11,017.63 | $ | 13,436.13 | 18% | $ | 2,418.50 | | $ | 11,017.63 | $ | 13,436.13 | | 2,418.50 |
| 0777-03111-3 | BRENDAMOUR | 2/28/2023 | 71 FUEL SURCHARGE | $ | 2,225.60 | $ | 2,225.60 | 0% | $ | - | | $ | 2,225.60 | $ | 2,225.60 | $ | - |
| 0777-03111-3 | BRENDAMOUR | 2/28/2023 | 205 EXTRA STOPS (RE | $ | 2,396.64 | $ | 2,563.25 | 6.50% | $ | 166.61 | | $ | 2,396.64 | $ | 2,563.25 | | 166.61 |
| 0777-03111-3 | BRENDAMOUR | 2/28/2023 | 285 DETENTION | $ | 898.74 | $ | 961.22 | 6.50% | $ | 62.48 | | $ | 898.74 | $ | 961.22 | | 62.48 |
| 0777-03111-3 | BRENDAMOUR | 2/28/2023 | 285 DETENTION | $ | 449.37 | $ | 480.61 | 6.50% | $ | 31.24 | | $ | 449.37 | $ | 480.61 | | 31.24 |
| 0777-03111-3 | BRENDAMOUR | 2/28/2023 | 343 METRO SERVICE F | $ | 99.86 | $ | 106.80 | 6.50% | $ | 6.94 | | $ | 99.86 | $ | 106.80 | | 6.94 |
| 0777-03111-3 | BRENDAMOUR | 2/28/2023 | 400 OPERATION FEE | $ | 238.82 | $ | 238.82 | 0% | $ | - | | $ | 238.82 | $ | 238.82 | $ | - |
| 0777-03111-4 | REDBOX/COINSTAR | 4/14/2014 | 290 HOURS VAN AUX. | $ | 8,125.00 | $ | 8,125.00 | 0.00% | $ | - | x | | | | | | |
| 0777-03111-4 | REDBOX/COINSTAR | 4/14/2014 | 300 HOURS X LABOR | $ | 5,687.50 | $ | 5,687.50 | 0% | $ | - | x | | | | | | |
| 0777-03111-4 | REDBOX/COINSTAR | 4/14/2014 | 1 ORIGIN COMMISSI | $ | 45.91 | $ | 45.91 | 0% | $ | - | | $ | 45.91 | $ | 45.91 | $ | - |
| 0777-03111-4 | REDBOX/COINSTAR | 4/14/2014 | 5 BOOKING COMMISS | $ | 30.61 | $ | 30.61 | 0% | $ | - | | $ | 30.61 | $ | 30.61 | $ | - |
| 0777-03111-4 | REDBOX/COINSTAR | 4/14/2014 | 11 LINE HAUL | $ | 1,377.36 | $ | 1,679.71 | 18% | $ | 302.35 | | $ | 1,377.36 | $ | 1,679.71 | | 302.35 |
| 0777-03111-4 | REDBOX/COINSTAR | 4/14/2014 | 71 FUEL SURCHARGE | $ | 207.76 | $ | 207.76 | 0% | $ | - | | $ | 207.76 | $ | 207.76 | $ | - |
| 0777-03111-4 | REDBOX/COINSTAR | 4/14/2014 | 400 OPERATION FEE | $ | 24.00 | $ | 24.00 | 0% | $ | - | | $ | 24.00 | $ | 24.00 | $ | - |
| 0777-03111-6 | PIEDMONT | 3/17/2016 | 1 ORIGIN COMMISSI | $ | 55.41 | $ | 55.41 | 0% | $ | - | | $ | 55.41 | $ | 55.41 | $ | - |
| 0777-03111-6 | PIEDMONT | 3/17/2016 | 5 BOOKING COMMISS | $ | 230.88 | $ | 230.88 | 0% | $ | - | | $ | 230.88 | $ | 230.88 | $ | - |
| 0777-03112-0 | REDBOX | 2/24/2010 | 1 ORIGIN COMMISSI | $ | 121.41 | $ | 121.41 | 0% | $ | - | | $ | 121.41 | $ | 121.41 | $ | - |
| 0777-03112-0 | REDBOX | 2/24/2010 | 5 BOOKING COMMISS | $ | 647.52 | $ | 647.52 | 0% | $ | - | | $ | 647.52 | $ | 647.52 | $ | - |
| 0777-03112-0 | REDBOX | 2/24/2010 | 11 LINE HAUL | $ | 2,974.57 | $ | 3,627.52 | 18% | $ | 652.95 | | $ | 2,974.57 | $ | 3,627.52 | | 652.95 |
| 0777-03112-0 | REDBOX | 2/24/2010 | 71 FUEL SURCHARGE | $ | 449.19 | $ | 449.19 | 0% | $ | - | | $ | 449.19 | $ | 449.19 | $ | - |
| 0777-03112-0 | REDBOX | 2/24/2010 | 205 EXTRA STOPS (RE | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | | $ | 1,200.00 | $ | 1,283.42 | | 83.42 |
| 0777-03112-0 | REDBOX | 2/24/2010 | 300 HOURS X LABOR | $ | 1,190.00 | $ | 1,272.73 | 6.50% | $ | 82.73 | | $ | 1,190.00 | $ | 1,272.73 | | 82.73 |
| 0777-03112-0 | REDBOX | 2/24/2010 | 400 OPERATION FEE | $ | 63.47 | $ | 63.47 | 0% | $ | - | | $ | 63.47 | $ | 63.47 | $ | - |
| 0777-03112-3 | BRENDAMOUR | 2/14/2023 | 290 HOURS VAN AUX. | $ | 87,300.11 | $ | 93,369.10 | 6.50% | $ | 6,068.99 | x | | | | | | |
| 0777-03112-3 | BRENDAMOUR | 2/14/2023 | 300 HOURS X LABOR | $ | 91,501.72 | $ | 97,862.80 | 6.50% | $ | 6,361.08 | x | | | | | | |
| 0777-03112-3 | BRENDAMOUR | 2/14/2023 | 5 BOOKING COMMISS | $ | 632.93 | $ | 632.93 | 0% | $ | - | | $ | 632.93 | $ | 632.93 | $ | - |
| 0777-03112-3 | BRENDAMOUR | 2/14/2023 | 11 LINE HAUL | $ | 2,465.10 | $ | 3,006.22 | 18% | $ | 541.12 | | $ | 2,465.10 | $ | 3,006.22 | | 541.12 |
| 0777-03112-3 | BRENDAMOUR | 2/14/2023 | 71 FUEL SURCHARGE | $ | 449.80 | $ | 449.80 | 0% | $ | - | | $ | 449.80 | $ | 449.80 | $ | - |
| 0777-03112-3 | BRENDAMOUR | 2/14/2023 | 205 EXTRA STOPS (RE | $ | 1,597.76 | $ | 1,708.83 | 6.50% | $ | 111.07 | | $ | 1,597.76 | $ | 1,708.83 | | 111.07 |
| 0777-03112-3 | BRENDAMOUR | 2/14/2023 | 285 DETENTION | $ | 1,348.11 | $ | 1,441.83 | 6.50% | $ | 93.72 | | $ | 1,348.11 | $ | 1,441.83 | | 93.72 |
| 0777-03112-3 | BRENDAMOUR | 2/14/2023 | 290 HOURS VAN AUX. | $ | 653.58 | $ | 699.02 | 6.50% | $ | 45.44 | | $ | 653.58 | $ | 699.02 | | 45.44 |
| 0777-03112-3 | BRENDAMOUR | 2/14/2023 | 300 HOURS X LABOR | $ | 1,587.27 | $ | 1,697.61 | 6.50% | $ | 110.34 | | $ | 1,587.27 | $ | 1,697.61 | | 110.34 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03112-3 | BRENDAMOUR | 2/14/2023 | 343 METRO SERVICE F | $ | 99.86 | $ | 106.80 | 6.50% | $ | 6.94 | | | $ | 99.86 | $ | 106.80 | $ | 6.94 |
| 0777-03112-3 | BRENDAMOUR | 2/14/2023 | 400 OPERATION FEE | $ | 53.04 | $ | 53.04 | 0% | $ | - | | $ | 53.04 | $ | 53.04 | $ | - |
| 0777-03112-4 | REDBOX/COINSTAR | 4/16/2014 | 290 HOURS VAN AUX. | $ | 6,700.00 | $ | 6,700.00 | 0.00% | $ | - | x | | | |
| 0777-03112-4 | REDBOX/COINSTAR | 4/16/2014 | 300 HOURS X LABOR | $ | 4,357.50 | $ | 4,357.50 | 0.00% | $ | - | x | | | |
| 0777-03112-4 | REDBOX/COINSTAR | 4/16/2014 | 1 ORIGIN COMMISSI | $ | 101.01 | $ | 101.01 | 0% | $ | - | | $ | 101.01 | $ | 101.01 | $ | - |
| 0777-03112-4 | REDBOX/COINSTAR | 4/16/2014 | 5 BOOKING COMMISS | $ | 505.06 | $ | 505.06 | 0% | $ | - | | $ | 505.06 | $ | 505.06 | $ | - |
| 0777-03112-4 | REDBOX/COINSTAR | 4/16/2014 | 11 LINE HAUL | $ | 2,508.44 | $ | 3,059.07 | 18% | $ | 550.63 | | $ | 2,508.44 | $ | 3,059.07 | $ | 550.63 |
| 0777-03112-4 | REDBOX/COINSTAR | 4/16/2014 | 71 FUEL SURCHARGE | $ | 951.88 | $ | 951.88 | 0% | $ | - | | $ | 951.88 | $ | 951.88 | $ | - |
| 0777-03112-4 | REDBOX/COINSTAR | 4/16/2014 | 300 HOURS X LABOR | $ | 437.50 | $ | 467.91 | 6.50% | $ | 30.41 | | $ | 437.50 | $ | 467.91 | $ | 30.41 |
| 0777-03112-4 | REDBOX/COINSTAR | 4/16/2014 | 400 OPERATION FEE | $ | 52.80 | $ | 52.80 | 0% | $ | - | | $ | 52.80 | $ | 52.80 | $ | - |
| 0777-03112-6 | AMAZON | 3/2/2016 | 290 HOURS VAN AUX. | $ | 18,750.00 | $ | 18,750.00 | 0.00% | $ | - | x | | | |
| 0777-03112-6 | AMAZON | 3/2/2016 | 300 HOURS X LABOR | $ | 13,125.00 | $ | 13,125.00 | 0.00% | $ | - | x | | | |
| 0777-03112-6 | AMAZON | 3/2/2016 | 1 ORIGIN COMMISSI | $ | 292.61 | $ | 292.61 | 0% | $ | - | | $ | 292.61 | $ | 292.61 | $ | - |
| 0777-03112-6 | AMAZON | 3/2/2016 | 5 BOOKING COMMISS | $ | 1,560.56 | $ | 1,560.56 | 0% | $ | - | | $ | 1,560.56 | $ | 1,560.56 | $ | - |
| 0777-03112-6 | AMAZON | 3/2/2016 | 11 LINE HAUL | $ | 7,168.84 | $ | 8,742.49 | 18% | $ | 1,573.65 | | $ | 7,168.84 | $ | 8,742.49 | $ | 1,573.65 |
| 0777-03112-6 | AMAZON | 3/2/2016 | 71 FUEL SURCHARGE | $ | 505.12 | $ | 505.12 | 0% | $ | - | | $ | 505.12 | $ | 505.12 | $ | - |
| 0777-03112-6 | AMAZON | 3/2/2016 | 205 EXTRA STOPS (RE | $ | 825.00 | $ | 882.35 | 6.50% | $ | 57.35 | | $ | 825.00 | $ | 882.35 | $ | 57.35 |
| 0777-03112-6 | AMAZON | 3/2/2016 | 285 DETENTION | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | | $ | 900.00 | $ | 962.57 | $ | 62.57 |
| 0777-03112-6 | AMAZON | 3/2/2016 | 285 DETENTION | $ | 300.00 | $ | 320.86 | 6.50% | $ | 20.86 | | $ | 300.00 | $ | 320.86 | $ | 20.86 |
| 0777-03112-6 | AMAZON | 3/2/2016 | 300 HOURS X LABOR | $ | 840.00 | $ | 898.40 | 6.50% | $ | 58.40 | | $ | 840.00 | $ | 898.40 | $ | 58.40 |
| 0777-03112-6 | AMAZON | 3/2/2016 | 343 METRO SERVICE F | $ | 75.00 | $ | 80.21 | 6.50% | $ | 5.21 | | $ | 75.00 | $ | 80.21 | $ | 5.21 |
| 0777-03112-6 | AMAZON | 3/2/2016 | 400 OPERATION FEE | $ | 152.96 | $ | 152.96 | 0% | $ | - | | $ | 152.96 | $ | 152.96 | $ | - |
| 0777-03113-0 | REDBOX | 2/25/2010 | 1 ORIGIN COMMISSI | $ | 122.95 | $ | 122.95 | 0% | $ | - | | $ | 122.95 | $ | 122.95 | $ | - |
| 0777-03113-0 | REDBOX | 2/25/2010 | 5 BOOKING COMMISS | $ | 655.71 | $ | 655.71 | 0% | $ | - | | $ | 655.71 | $ | 655.71 | $ | - |
| 0777-03113-0 | REDBOX | 2/25/2010 | 11 LINE HAUL | $ | 3,032.68 | $ | 3,698.39 | 18% | $ | 665.71 | | $ | 3,032.68 | $ | 3,698.39 | $ | 665.71 |
| 0777-03113-0 | REDBOX | 2/25/2010 | 71 FUEL SURCHARGE | $ | 299.15 | $ | 299.15 | 0% | $ | - | | $ | 299.15 | $ | 299.15 | $ | - |
| 0777-03113-0 | REDBOX | 2/25/2010 | 205 EXTRA STOPS (RE | $ | 1,950.00 | $ | 2,085.56 | 6.50% | $ | 135.56 | | $ | 1,950.00 | $ | 2,085.56 | $ | 135.56 |
| 0777-03113-0 | REDBOX | 2/25/2010 | 300 HOURS X LABOR | $ | 1,890.00 | $ | 2,021.39 | 6.50% | $ | 131.39 | | $ | 1,890.00 | $ | 2,021.39 | $ | 131.39 |
| 0777-03113-0 | REDBOX | 2/25/2010 | 400 OPERATION FEE | $ | 64.27 | $ | 64.27 | 0% | $ | - | | $ | 64.27 | $ | 64.27 | $ | - |
| 0777-03113-3 | EDGEWATER | 3/10/2023 | 5 BOOKING COMMISS | $ | 59.32 | $ | 59.32 | 0% | $ | - | | $ | 59.32 | $ | 59.32 | $ | - |
| 0777-03113-3 | EDGEWATER | 3/10/2023 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-03113-4 | REDBOX/CRANE | 4/22/2014 | 290 HOURS VAN AUX. | $ | 4,750.00 | $ | 4,750.00 | 0.00% | $ | - | x | | | |
| 0777-03113-4 | REDBOX/CRANE | 4/22/2014 | 300 HOURS X LABOR | $ | 3,412.50 | $ | 3,412.50 | 0.00% | $ | - | x | | | |
| 0777-03113-4 | REDBOX/CRANE | 4/22/2014 | 1 ORIGIN COMMISSI | $ | 131.48 | $ | 131.48 | 0% | $ | - | | $ | 131.48 | $ | 131.48 | $ | - |
| 0777-03113-4 | REDBOX/CRANE | 4/22/2014 | 5 BOOKING COMMISS | $ | 701.20 | $ | 701.20 | 0% | $ | - | | $ | 701.20 | $ | 701.20 | $ | - |
| 0777-03113-4 | REDBOX/CRANE | 4/22/2014 | 11 LINE HAUL | $ | 3,221.16 | $ | 3,928.24 | 18% | $ | 707.08 | | $ | 3,221.16 | $ | 3,928.24 | $ | 707.08 |
| 0777-03113-4 | REDBOX/CRANE | 4/22/2014 | 71 FUEL SURCHARGE | $ | 595.19 | $ | 595.19 | 0% | $ | - | | $ | 595.19 | $ | 595.19 | $ | - |
| 0777-03113-4 | REDBOX/CRANE | 4/22/2014 | 205 EXTRA STOPS (RE | $ | 750.00 | $ | 802.14 | 6.50% | $ | 52.14 | | $ | 750.00 | $ | 802.14 | $ | 52.14 |
| 0777-03113-4 | REDBOX/CRANE | 4/22/2014 | 300 HOURS X LABOR | $ | 770.00 | $ | 823.53 | 6.50% | $ | 53.53 | | $ | 770.00 | $ | 823.53 | $ | 53.53 |
| 0777-03113-4 | REDBOX/CRANE | 4/22/2014 | 400 OPERATION FEE | $ | 68.73 | $ | 68.73 | 0% | $ | - | | $ | 68.73 | $ | 68.73 | $ | - |
| 0777-03113-6 | OUTERWALL | 3/10/2016 | 290 HOURS VAN AUX. | $ | 20,825.00 | $ | 20,825.00 | 0.00% | $ | - | x | | | |
| 0777-03113-6 | OUTERWALL | 3/10/2016 | 300 HOURS X LABOR | $ | 14,577.50 | $ | 14,577.50 | 0.00% | $ | - | x | | | |
| 0777-03113-6 | OUTERWALL | 3/10/2016 | 1 ORIGIN COMMISSI | $ | 348.57 | $ | 348.57 | 0% | $ | - | | $ | 348.57 | $ | 348.57 | $ | - |
| 0777-03113-6 | OUTERWALL | 3/10/2016 | 5 BOOKING COMMISS | $ | 1,859.06 | $ | 1,859.06 | 0% | $ | - | | $ | 1,859.06 | $ | 1,859.06 | $ | - |
| 0777-03113-6 | OUTERWALL | 3/10/2016 | 11 LINE HAUL | $ | 8,540.04 | $ | 10,414.68 | 18% | $ | 1,874.64 | | $ | 8,540.04 | $ | 10,414.68 | $ | 1,874.64 |
| 0777-03113-6 | OUTERWALL | 3/10/2016 | 71 FUEL SURCHARGE | $ | 714.56 | $ | 714.56 | 0% | $ | - | | $ | 714.56 | $ | 714.56 | $ | - |
| 0777-03113-6 | OUTERWALL | 3/10/2016 | 205 EXTRA STOPS (RE | $ | 2,475.00 | $ | 2,647.06 | 6.50% | $ | 172.06 | | $ | 2,475.00 | $ | 2,647.06 | $ | 172.06 |
| 0777-03113-6 | OUTERWALL | 3/10/2016 | 285 DETENTION | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | | $ | 900.00 | $ | 962.57 | $ | 62.57 |
| 0777-03113-6 | OUTERWALL | 3/10/2016 | 300 HOURS X LABOR | $ | 2,380.00 | $ | 2,545.45 | 6.50% | $ | 165.45 | | $ | 2,380.00 | $ | 2,545.45 | $ | 165.45 |
| 0777-03113-6 | OUTERWALL | 3/10/2016 | 343 METRO SERVICE F | $ | 75.00 | $ | 80.21 | 6.50% | $ | 5.21 | | $ | 75.00 | $ | 80.21 | $ | 5.21 |
| 0777-03113-6 | OUTERWALL | 3/10/2016 | 400 OPERATION FEE | $ | 182.21 | $ | 182.21 | 0% | $ | - | | $ | 182.21 | $ | 182.21 | $ | - |
| 0777-03114-0 | REDBOX | 2/25/2010 | 1 ORIGIN COMMISSI | $ | 128.11 | $ | 128.11 | 0% | $ | - | | $ | 128.11 | $ | 128.11 | $ | - |
| 0777-03114-0 | REDBOX | 2/25/2010 | 5 BOOKING COMMISS | $ | 683.27 | $ | 683.27 | 0% | $ | - | | $ | 683.27 | $ | 683.27 | $ | - |
| 0777-03114-0 | REDBOX | 2/25/2010 | 11 LINE HAUL | $ | 3,160.14 | $ | 3,853.83 | 18% | $ | 693.69 | | $ | 3,160.14 | $ | 3,853.83 | $ | 693.69 |
| 0777-03114-0 | REDBOX | 2/25/2010 | 71 FUEL SURCHARGE | $ | 248.93 | $ | 248.93 | 0% | $ | - | | $ | 248.93 | $ | 248.93 | $ | - |
| 0777-03114-0 | REDBOX | 2/25/2010 | 205 EXTRA STOPS (RE | $ | 1,275.00 | $ | 1,363.64 | 6.50% | $ | 88.64 | | $ | 1,275.00 | $ | 1,363.64 | $ | 88.64 |
| 0777-03114-0 | REDBOX | 2/25/2010 | 300 HOURS X LABOR | $ | 1,260.00 | $ | 1,347.59 | 6.50% | $ | 87.59 | | $ | 1,260.00 | $ | 1,347.59 | $ | 87.59 |
| 0777-03114-0 | REDBOX | 2/25/2010 | 400 OPERATION FEE | $ | 66.97 | $ | 66.97 | 0% | $ | - | | $ | 66.97 | $ | 66.97 | $ | - |
| 0777-03114-3 | BRENDAMOUR | 2/14/2023 | 290 HOURS VAN AUX. | $ | 79,410.42 | $ | 84,930.93 | 6.50% | $ | 5,520.51 | x | | | |

| ID | Customer | Date | Description | | | % | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03114-3 | BRENDAMOUR | 2/14/2023 | 300 HOURS X LABOR | $ 81,511.22 | $ 87,177.78 | 6.50% | $ 5,666.56 | | | | | |
| 0777-03114-3 | BRENDAMOUR | 2/14/2023 | 5 BOOKING COMMISS | $ 1,133.83 | $ 1,133.83 | 0% | $ - | | | $ 1,133.83 | $ 1,133.83 | $ - |
| 0777-03114-3 | BRENDAMOUR | 2/14/2023 | 11 LINE HAUL | $ 4,386.13 | $ 5,348.94 | 18% | $ 962.81 | | | $ 4,386.13 | $ 5,348.94 | $ 962.81 |
| 0777-03114-3 | BRENDAMOUR | 2/14/2023 | 71 FUEL SURCHARGE | $ 916.50 | $ 916.50 | 0% | $ - | | | $ 916.50 | $ 916.50 | $ - |
| 0777-03114-3 | BRENDAMOUR | 2/14/2023 | 205 EXTRA STOPS (RE | $ 224.68 | $ 240.30 | 6.50% | $ 15.62 | | | $ 224.68 | $ 240.30 | $ 15.62 |
| 0777-03114-3 | BRENDAMOUR | 2/14/2023 | 300 HOURS X LABOR | $ 466.85 | $ 499.30 | 6.50% | $ 32.45 | | | $ 466.85 | $ 499.30 | $ 32.45 |
| 0777-03114-3 | BRENDAMOUR | 2/14/2023 | 400 OPERATION FEE | $ 94.96 | $ 94.96 | 0% | $ - | | | $ 94.96 | $ 94.96 | $ - |
| 0777-03114-4 | REDBOX | 4/21/2014 | 290 HOURS VAN AUX. | $ 8,500.00 | $ 8,500.00 | 0.00% | $ - | x | | | | |
| 0777-03114-4 | REDBOX | 4/21/2014 | 300 HOURS X LABOR | $ 7,087.50 | $ 7,087.50 | 0.00% | $ - | x | | | | |
| 0777-03114-4 | REDBOX | 4/21/2014 | 1 ORIGIN COMMISSI | $ 168.48 | $ 168.48 | 0% | $ - | | | $ 168.48 | $ 168.48 | $ - |
| 0777-03114-4 | REDBOX | 4/21/2014 | 5 BOOKING COMMISS | $ 898.53 | $ 898.53 | 0% | $ - | | | $ 898.53 | $ 898.53 | $ - |
| 0777-03114-4 | REDBOX | 4/21/2014 | 11 LINE HAUL | $ 4,127.64 | $ 5,033.71 | 18% | $ 906.07 | | | $ 4,127.64 | $ 5,033.71 | $ 906.07 |
| 0777-03114-4 | REDBOX | 4/21/2014 | 71 FUEL SURCHARGE | $ 735.64 | $ 735.64 | 0% | $ - | | | $ 735.64 | $ 735.64 | $ - |
| 0777-03114-4 | REDBOX | 4/21/2014 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | | $ 1,350.00 | $ 1,443.85 | $ 93.85 |
| 0777-03114-4 | REDBOX | 4/21/2014 | 300 HOURS X LABOR | $ 1,330.00 | $ 1,422.46 | 6.50% | $ 92.46 | | | $ 1,330.00 | $ 1,422.46 | $ 92.46 |
| 0777-03114-4 | REDBOX | 4/21/2014 | 400 OPERATION FEE | $ 88.07 | $ 88.07 | 0% | $ - | | | $ 88.07 | $ 88.07 | $ - |
| 0777-03114-6 | AMAZON | 3/3/2016 | 290 HOURS VAN AUX. | $ 14,250.00 | $ 14,250.00 | 0.00% | $ - | x | | | | |
| 0777-03114-6 | AMAZON | 3/3/2016 | 300 HOURS X LABOR | $ 9,975.00 | $ 9,975.00 | 0.00% | $ - | x | | | | |
| 0777-03114-6 | AMAZON | 3/3/2016 | 1 ORIGIN COMMISSI | $ 221.35 | $ 221.35 | 0% | $ - | | | $ 221.35 | $ 221.35 | $ - |
| 0777-03114-6 | AMAZON | 3/3/2016 | 5 BOOKING COMMISS | $ 1,180.55 | $ 1,180.55 | 0% | $ - | | | $ 1,180.55 | $ 1,180.55 | $ - |
| 0777-03114-6 | AMAZON | 3/3/2016 | 11 LINE HAUL | $ 5,423.15 | $ 6,613.60 | 18% | $ 1,190.45 | | | $ 5,423.15 | $ 6,613.60 | $ 1,190.45 |
| 0777-03114-6 | AMAZON | 3/3/2016 | 71 FUEL SURCHARGE | $ 212.80 | $ 212.80 | 0% | $ - | | | $ 212.80 | $ 212.80 | $ - |
| 0777-03114-6 | AMAZON | 3/3/2016 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | | | $ 1,800.00 | $ 1,925.13 | $ 125.13 |
| 0777-03114-6 | AMAZON | 3/3/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03114-6 | AMAZON | 3/3/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03114-6 | AMAZON | 3/3/2016 | 300 HOURS X LABOR | $ 1,750.00 | $ 1,871.66 | 6.50% | $ 121.66 | | | $ 1,750.00 | $ 1,871.66 | $ 121.66 |
| 0777-03114-6 | AMAZON | 3/3/2016 | 400 OPERATION FEE | $ 115.71 | $ 115.71 | 0% | $ - | | | $ 115.71 | $ 115.71 | $ - |
| 0777-03115-0 | REDBOX | 2/25/2010 | 1 ORIGIN COMMISSI | $ 117.60 | $ 117.60 | 0% | $ - | | | $ 117.60 | $ 117.60 | $ - |
| 0777-03115-0 | REDBOX | 2/25/2010 | 5 BOOKING COMMISS | $ 627.18 | $ 627.18 | 0% | $ - | | | $ 627.18 | $ 627.18 | $ - |
| 0777-03115-0 | REDBOX | 2/25/2010 | 11 LINE HAUL | $ 2,900.69 | $ 3,537.43 | 18% | $ 636.74 | | | $ 2,900.69 | $ 3,537.43 | $ 636.74 |
| 0777-03115-0 | REDBOX | 2/25/2010 | 71 FUEL SURCHARGE | $ 286.13 | $ 286.13 | 0% | $ - | | | $ 286.13 | $ 286.13 | $ - |
| 0777-03115-0 | REDBOX | 2/25/2010 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | | $ 1,650.00 | $ 1,764.71 | $ 114.71 |
| 0777-03115-0 | REDBOX | 2/25/2010 | 300 HOURS X LABOR | $ 1,610.00 | $ 1,721.93 | 6.50% | $ 111.93 | | | $ 1,610.00 | $ 1,721.93 | $ 111.93 |
| 0777-03115-0 | REDBOX | 2/25/2010 | 400 OPERATION FEE | $ 61.47 | $ 61.47 | 0% | $ - | | | $ 61.47 | $ 61.47 | $ - |
| 0777-03115-3 | WDS | 2/14/2023 | 290 HOURS VAN AUX. | $ 76,889.45 | $ 82,234.71 | 6.50% | $ 5,345.26 | x | | | | |
| 0777-03115-3 | WDS | 2/14/2023 | 300 HOURS X LABOR | $ 81,511.22 | $ 87,177.78 | 6.50% | $ 5,666.56 | x | | | | |
| 0777-03115-3 | WDS | 2/14/2023 | 5 BOOKING COMMISS | $ 776.25 | $ 776.25 | 0% | $ - | | | $ 776.25 | $ 776.25 | $ - |
| 0777-03115-3 | WDS | 2/14/2023 | 11 LINE HAUL | $ 3,002.87 | $ 3,662.04 | 18% | $ 659.17 | | | $ 3,002.87 | $ 3,662.04 | $ 659.17 |
| 0777-03115-3 | WDS | 2/14/2023 | 71 FUEL SURCHARGE | $ 695.50 | $ 695.50 | 0% | $ - | | | $ 695.50 | $ 695.50 | $ - |
| 0777-03115-3 | WDS | 2/14/2023 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | | $ 898.74 | $ 961.22 | $ 62.48 |
| 0777-03115-3 | WDS | 2/14/2023 | 300 HOURS X LABOR | $ 186.74 | $ 199.72 | 6.50% | $ 12.98 | | | $ 186.74 | $ 199.72 | $ 12.98 |
| 0777-03115-3 | WDS | 2/14/2023 | 400 OPERATION FEE | $ 65.00 | $ 65.00 | 0% | $ - | | | $ 65.00 | $ 65.00 | $ - |
| 0777-03115-4 | REDBOX | 4/20/2014 | 290 HOURS VAN AUX. | $ 6,950.00 | $ 6,950.00 | 0.00% | $ - | x | | | | |
| 0777-03115-4 | REDBOX | 4/20/2014 | 300 HOURS X LABOR | $ 6,081.25 | $ 6,081.25 | 0.00% | $ - | x | | | | |
| 0777-03115-4 | REDBOX | 4/20/2014 | 1 ORIGIN COMMISSI | $ 116.31 | $ 116.31 | 0% | $ - | | | $ 116.31 | $ 116.31 | $ - |
| 0777-03115-4 | REDBOX | 4/20/2014 | 5 BOOKING COMMISS | $ 620.34 | $ 620.34 | 0% | $ - | | | $ 620.34 | $ 620.34 | $ - |
| 0777-03115-4 | REDBOX | 4/20/2014 | 11 LINE HAUL | $ 2,849.69 | $ 3,475.23 | 18% | $ 625.54 | | | $ 2,849.69 | $ 3,475.23 | $ 625.54 |
| 0777-03115-4 | REDBOX | 4/20/2014 | 71 FUEL SURCHARGE | $ 704.37 | $ 704.37 | 0% | $ - | | | $ 704.37 | $ 704.37 | $ - |
| 0777-03115-4 | REDBOX | 4/20/2014 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | | $ 750.00 | $ 802.14 | $ 52.14 |
| 0777-03115-4 | REDBOX | 4/20/2014 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03115-4 | REDBOX | 4/20/2014 | 300 HOURS X LABOR | $ 770.00 | $ 823.53 | 6.50% | $ 53.53 | | | $ 770.00 | $ 823.53 | $ 53.53 |
| 0777-03115-4 | REDBOX | 4/20/2014 | 400 OPERATION FEE | $ 60.80 | $ 60.80 | 0% | $ - | | | $ 60.80 | $ 60.80 | $ - |
| 0777-03115-6 | BRENDAMOUR | 2/20/2016 | 290 HOURS VAN AUX. | $ 11,625.00 | $ 11,625.00 | 0.00% | $ - | x | | | | |
| 0777-03115-6 | BRENDAMOUR | 2/20/2016 | 300 HOURS X LABOR | $ 8,137.50 | $ 8,137.50 | 0.00% | $ - | x | | | | |
| 0777-03115-6 | BRENDAMOUR | 2/20/2016 | 1 ORIGIN COMMISSI | $ 94.61 | $ 94.61 | 0% | $ - | | | $ 94.61 | $ 94.61 | $ - |
| 0777-03115-6 | BRENDAMOUR | 2/20/2016 | 5 BOOKING COMMISS | $ 504.57 | $ 504.57 | 0% | $ - | | | $ 504.57 | $ 504.57 | $ - |
| 0777-03115-6 | BRENDAMOUR | 2/20/2016 | 11 LINE HAUL | $ 2,333.65 | $ 2,845.91 | 18% | $ 512.26 | | | $ 2,333.65 | $ 2,845.91 | $ 512.26 |
| 0777-03115-6 | BRENDAMOUR | 2/20/2016 | 71 FUEL SURCHARGE | $ 112.00 | $ 112.00 | 0% | $ - | | | $ 112.00 | $ 112.00 | $ - |
| 0777-03115-6 | BRENDAMOUR | 2/20/2016 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | | $ 975.00 | $ 1,042.78 | $ 67.78 |

| Invoice | Customer | Date | Description | Amount | Amount | % | Amount | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03115-6 | BRENDAMOUR | 2/20/2016 | 285 DETENTION | 900.00 | 962.57 | 6.50% | 62.57 | | 900.00 | 962.57 | 62.57 |
| 0777-03115-6 | BRENDAMOUR | 2/20/2016 | 300 HOURS X LABOR | 1,470.00 | 1,572.19 | 6.50% | 102.19 | | 1,470.00 | 1,572.19 | 102.19 |
| 0777-03116-0 | BRENDAMOUR | 2/20/2016 | 400 OPERATION FEE | 49.46 | 49.46 | 0% | - | | 49.46 | 49.46 | - |
| 0777-03116-0 | REDBOX | 3/1/2010 | 1 ORIGIN COMMISSI | 44.08 | 44.08 | 0% | - | | 44.08 | 44.08 | - |
| 0777-03116-0 | REDBOX | 3/1/2010 | 5 BOOKING COMMISS | 29.39 | 29.39 | 0% | - | | 29.39 | 29.39 | - |
| 0777-03116-3 | BRENDAMOUR | 2/14/2023 | 290 HOURS VAN AUX. | 67,225.75 | 71,899.20 | 6.50% | 4,673.45 | x | | | |
| 0777-03116-3 | BRENDAMOUR | 2/14/2023 | 300 HOURS X LABOR | 67,225.75 | 71,899.20 | 6.50% | 4,673.45 | x | | | |
| 0777-03116-3 | BRENDAMOUR | 2/14/2023 | 5 BOOKING COMMISS | 1,251.66 | 1,251.66 | 0% | - | | 1,251.66 | 1,251.66 | - |
| 0777-03116-3 | BRENDAMOUR | 2/14/2023 | 11 LINE HAUL | 4,841.95 | 5,904.82 | 18% | 1,062.87 | | 4,841.95 | 5,904.82 | 1,062.87 |
| 0777-03116-3 | BRENDAMOUR | 2/14/2023 | 71 FUEL SURCHARGE | 936.65 | 936.65 | 0% | - | | 936.65 | 936.65 | - |
| 0777-03116-3 | BRENDAMOUR | 2/14/2023 | 205 EXTRA STOPS (RE | 599.16 | 640.81 | 6.50% | 41.65 | | 599.16 | 640.81 | 41.65 |
| 0777-03116-3 | BRENDAMOUR | 2/14/2023 | 300 HOURS X LABOR | 653.58 | 699.02 | 6.50% | 45.44 | | 653.58 | 699.02 | 45.44 |
| 0777-03116-3 | BRENDAMOUR | 2/14/2023 | 343 METRO SERVICE F | 149.79 | 160.20 | 6.50% | 10.41 | | 149.79 | 160.20 | 10.41 |
| 0777-03116-3 | BRENDAMOUR | 2/14/2023 | 400 OPERATION FEE | 104.83 | 104.83 | 0% | - | | 104.83 | 104.83 | - |
| 0777-03116-4 | TRANSWORLD | 4/22/2014 | 1 ORIGIN COMMISSI | 108.90 | 108.90 | 0% | - | | 108.90 | 108.90 | - |
| 0777-03116-4 | TRANSWORLD | 4/22/2014 | 5 BOOKING COMMISS | 580.82 | 580.82 | 0% | - | | 580.82 | 580.82 | - |
| 0777-03116-4 | TRANSWORLD | 4/22/2014 | 11 LINE HAUL | 2,668.15 | 3,253.84 | 18% | 585.69 | | 2,668.15 | 3,253.84 | 585.69 |
| 0777-03116-4 | TRANSWORLD | 4/22/2014 | 71 FUEL SURCHARGE | 943.93 | 943.93 | 0% | - | | 943.93 | 943.93 | - |
| 0777-03116-4 | TRANSWORLD | 4/22/2014 | 400 OPERATION FEE | 56.37 | 56.37 | 0% | - | | 56.37 | 56.37 | - |
| 0777-03116-6 | WINN DIXIE #1561 | 4/20/2016 | 5 BOOKING COMMISS | 38.44 | 38.44 | 0% | - | | 38.44 | 38.44 | - |
| 0777-03116-6 | WINN DIXIE #1561 | 4/20/2016 | 83 TRANSPORTATION | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-03117-0 | REDBOX | 2/28/2010 | 1 ORIGIN COMMISSI | 37.67 | 37.67 | 0% | - | | 37.67 | 37.67 | - |
| 0777-03117-0 | REDBOX | 2/28/2010 | 5 BOOKING COMMISS | 200.93 | 200.93 | 0% | - | | 200.93 | 200.93 | - |
| 0777-03117-3 | BRENDAMOUR | 2/14/2023 | 290 HOURS VAN AUX. | 64,424.68 | 68,903.40 | 6.50% | 4,478.72 | x | | | |
| 0777-03117-3 | BRENDAMOUR | 2/14/2023 | 300 HOURS X LABOR | 67,926.02 | 72,648.15 | 6.50% | 4,722.13 | x | | | |
| 0777-03117-3 | BRENDAMOUR | 2/14/2023 | 5 BOOKING COMMISS | 944.69 | 944.69 | 0% | - | | 944.69 | 944.69 | - |
| 0777-03117-3 | BRENDAMOUR | 2/14/2023 | 11 LINE HAUL | 3,654.46 | 4,456.66 | 18% | 802.20 | | 3,654.46 | 4,456.66 | 802.20 |
| 0777-03117-3 | BRENDAMOUR | 2/14/2023 | 71 FUEL SURCHARGE | 758.55 | 758.55 | 0% | - | | 758.55 | 758.55 | - |
| 0777-03117-3 | BRENDAMOUR | 2/14/2023 | 205 EXTRA STOPS (RE | 1,298.18 | 1,388.43 | 6.50% | 90.25 | | 1,298.18 | 1,388.43 | 90.25 |
| 0777-03117-3 | BRENDAMOUR | 2/14/2023 | 285 DETENTION | 898.74 | 961.22 | 6.50% | 62.48 | | 898.74 | 961.22 | 62.48 |
| 0777-03117-3 | BRENDAMOUR | 2/14/2023 | 300 HOURS X LABOR | 1,353.85 | 1,447.97 | 6.50% | 94.12 | | 1,353.85 | 1,447.97 | 94.12 |
| 0777-03117-3 | BRENDAMOUR | 2/14/2023 | 343 METRO SERVICE F | 174.75 | 186.90 | 6.50% | 12.15 | | 174.75 | 186.90 | 12.15 |
| 0777-03117-3 | BRENDAMOUR | 2/14/2023 | 400 OPERATION FEE | 79.12 | 79.12 | 0% | - | | 79.12 | 79.12 | - |
| 0777-03117-6 | AMAZON | 3/23/2016 | 300 HOURS X LABOR | 10,237.50 | 10,237.50 | 0.00% | - | x | | | |
| 0777-03117-6 | AMAZON | 3/23/2016 | 1 ORIGIN COMMISSI | 233.75 | 233.75 | 0% | - | | 233.75 | 233.75 | - |
| 0777-03117-6 | AMAZON | 3/23/2016 | 5 BOOKING COMMISS | 1,246.67 | 1,246.67 | 0% | - | | 1,246.67 | 1,246.67 | - |
| 0777-03118-0 | REDBOX | 3/17/2010 | 1 ORIGIN COMMISSI | 115.98 | 115.98 | 0% | - | | 115.98 | 115.98 | - |
| 0777-03118-0 | REDBOX | 3/17/2010 | 5 BOOKING COMMISS | 347.93 | 347.93 | 0% | - | | 347.93 | 347.93 | - |
| 0777-03118-3 | BRENDAMOUR | 2/14/2023 | 290 HOURS VAN AUX. | 78,780.17 | 84,256.87 | 6.50% | 5,476.70 | x | | | |
| 0777-03118-3 | BRENDAMOUR | 2/14/2023 | 300 HOURS X LABOR | 80,670.90 | 86,279.04 | 6.50% | 5,608.14 | x | | | |
| 0777-03118-3 | BRENDAMOUR | 2/14/2023 | 5 BOOKING COMMISS | 876.71 | 876.71 | 0% | - | | 876.71 | 876.71 | - |
| 0777-03118-3 | BRENDAMOUR | 2/14/2023 | 11 LINE HAUL | 3,391.47 | 4,135.94 | 18% | 744.47 | | 3,391.47 | 4,135.94 | 744.47 |
| 0777-03118-3 | BRENDAMOUR | 2/14/2023 | 71 FUEL SURCHARGE | 694.85 | 694.85 | 0% | - | | 694.85 | 694.85 | - |
| 0777-03118-3 | BRENDAMOUR | 2/14/2023 | 205 EXTRA STOPS (RE | 1,198.32 | 1,281.63 | 6.50% | 83.31 | | 1,198.32 | 1,281.63 | 83.31 |
| 0777-03118-3 | BRENDAMOUR | 2/14/2023 | 285 DETENTION | 898.74 | 961.22 | 6.50% | 62.48 | | 898.74 | 961.22 | 62.48 |
| 0777-03118-3 | BRENDAMOUR | 2/14/2023 | 290 HOURS VAN AUX. | 140.05 | 149.79 | 6.50% | 9.74 | | 140.05 | 149.79 | 9.74 |
| 0777-03118-3 | BRENDAMOUR | 2/14/2023 | 300 HOURS X LABOR | 1,447.22 | 1,547.83 | 6.50% | 100.61 | | 1,447.22 | 1,547.83 | 100.61 |
| 0777-03118-3 | BRENDAMOUR | 2/14/2023 | 400 OPERATION FEE | 73.44 | 73.44 | 0% | - | | 73.44 | 73.44 | - |
| 0777-03118-4 | REDBOX/COINSTAR | 4/17/2014 | 1 ORIGIN COMMISSI | 79.90 | 79.90 | 0% | - | | 79.90 | 79.90 | - |
| 0777-03118-4 | REDBOX/COINSTAR | 4/17/2014 | 5 BOOKING COMMISS | 426.15 | 426.15 | 0% | - | | 426.15 | 426.15 | - |
| 0777-03118-4 | REDBOX/COINSTAR | 4/17/2014 | 11 LINE HAUL | 1,957.64 | 2,387.37 | 18% | 429.73 | | 1,957.64 | 2,387.37 | 429.73 |
| 0777-03118-4 | REDBOX/COINSTAR | 4/17/2014 | 71 FUEL SURCHARGE | 578.76 | 578.76 | 0% | - | | 578.76 | 578.76 | - |
| 0777-03118-4 | REDBOX/COINSTAR | 4/17/2014 | 290 HOURS VAN AUX. | 2,650.00 | 2,834.22 | 6.50% | 184.22 | | 2,650.00 | 2,834.22 | 184.22 |
| 0777-03118-4 | REDBOX/COINSTAR | 4/17/2014 | 300 HOURS X LABOR | 1,925.00 | 2,058.82 | 6.50% | 133.82 | | 1,925.00 | 2,058.82 | 133.82 |
| 0777-03118-4 | REDBOX/COINSTAR | 4/17/2014 | 300 HOURS X LABOR | 1,855.00 | 1,983.96 | 6.50% | 128.96 | | 1,855.00 | 1,983.96 | 128.96 |
| 0777-03118-4 | REDBOX/COINSTAR | 4/17/2014 | 400 OPERATION FEE | 41.77 | 41.77 | 0% | - | | 41.77 | 41.77 | - |
| 0777-03118-6 | SVI/BYERLS | 3/17/2016 | 5 BOOKING COMMISS | 52.28 | 52.28 | 0% | - | | 52.28 | 52.28 | - |
| 0777-03118-6 | SVI/BYERLS | 3/17/2016 | 83 TRANSPORTATION | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-03119-0 | REDBOX | 2/28/2010 | 1 ORIGIN COMMISSI | 224.22 | 224.22 | 0% | - | | 224.22 | 224.22 | - |

| Account | Name | Date | Line Item | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03119-0 | REDBOX | 2/28/2010 | 5 BOOKING COMMISS | $ 1,195.82 | $ 1,195.82 | 0% | $ - | | $ 1,195.82 | $ 1,195.82 | $ - |
| 0777-03119-0 | REDBOX | 2/28/2010 | 11 LINE HAUL | $ 5,493.28 | $ 6,699.12 | 18% | $ 1,205.84 | | $ 5,493.28 | $ 6,699.12 | 1,205.84 |
| 0777-03119-0 | REDBOX | 2/28/2010 | 71 FUEL SURCHARGE | $ 1,030.75 | $ 1,030.75 | 0% | $ - | | $ 1,030.75 | $ 1,030.75 | $ - |
| 0777-03119-0 | REDBOX | 2/28/2010 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | 36.50 |
| 0777-03119-0 | REDBOX | 2/28/2010 | 290 HOURS VAN AUX. | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-03119-0 | REDBOX | 2/28/2010 | 300 HOURS X LABOR | $ 560.00 | $ 598.93 | 6.50% | $ 38.93 | | $ 560.00 | $ 598.93 | 38.93 |
| 0777-03119-0 | REDBOX | 2/28/2010 | 400 OPERATION FEE | $ 117.21 | $ 117.21 | 0% | $ - | | $ 117.21 | $ 117.21 | $ - |
| 0777-03119-3 | BRENDAMOUR | 2/14/2023 | 290 HOURS VAN AUX. | $ 76,189.19 | $ 81,485.76 | 6.50% | $ 5,296.57 | x | | | |
| 0777-03119-3 | BRENDAMOUR | 2/14/2023 | 300 HOURS X LABOR | $ 76,982.82 | $ 82,334.57 | 6.50% | $ 5,351.75 | x | | | |
| 0777-03119-3 | BRENDAMOUR | 2/14/2023 | 5 BOOKING COMMISS | $ 821.13 | $ 821.13 | 0% | $ - | | $ 821.13 | $ 821.13 | $ - |
| 0777-03119-3 | BRENDAMOUR | 2/14/2023 | 11 LINE HAUL | $ 3,198.08 | $ 3,900.10 | 18% | $ 702.02 | | $ 3,198.08 | $ 3,900.10 | 702.02 |
| 0777-03119-3 | BRENDAMOUR | 2/14/2023 | 71 FUEL SURCHARGE | $ 604.50 | $ 604.50 | 0% | $ - | | $ 604.50 | $ 604.50 | $ - |
| 0777-03119-3 | BRENDAMOUR | 2/14/2023 | 205 EXTRA STOPS (RE | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | | $ 1,797.48 | $ 1,922.44 | 124.96 |
| 0777-03119-3 | BRENDAMOUR | 2/14/2023 | 290 HOURS VAN AUX. | $ 46.68 | $ 49.93 | 6.50% | $ 3.25 | | $ 46.68 | $ 49.93 | 3.25 |
| 0777-03119-3 | BRENDAMOUR | 2/14/2023 | 300 HOURS X LABOR | $ 1,820.70 | $ 1,947.27 | 6.50% | $ 126.57 | | $ 1,820.70 | $ 1,947.27 | 126.57 |
| 0777-03119-3 | BRENDAMOUR | 2/14/2023 | 400 OPERATION FEE | $ 68.77 | $ 68.77 | 0% | $ - | | $ 68.77 | $ 68.77 | $ - |
| 0777-03119-4 | BRENDAMOUR | 4/27/2014 | 290 HOURS VAN AUX. | $ 9,687.50 | $ 9,687.50 | 0.00% | $ - | x | | | |
| 0777-03119-4 | BRENDAMOUR | 4/27/2014 | 300 HOURS X LABOR | $ 6,781.25 | $ 6,781.25 | 0.00% | $ - | x | | | |
| 0777-03119-4 | BRENDAMOUR | 4/27/2014 | 1 ORIGIN COMMISSI | $ 189.18 | $ 189.18 | 0% | $ - | | $ 189.18 | $ 189.18 | $ - |
| 0777-03119-4 | BRENDAMOUR | 4/27/2014 | 5 BOOKING COMMISS | $ 1,008.96 | $ 1,008.96 | 0% | $ - | | $ 1,008.96 | $ 1,008.96 | $ - |
| 0777-03119-4 | BRENDAMOUR | 4/27/2014 | 11 LINE HAUL | $ 4,634.92 | $ 5,652.34 | 18% | $ 1,017.42 | | $ 4,634.92 | $ 5,652.34 | 1,017.42 |
| 0777-03119-4 | BRENDAMOUR | 4/27/2014 | 71 FUEL SURCHARGE | $ 1,043.04 | $ 1,043.04 | 0% | $ - | | $ 1,043.04 | $ 1,043.04 | $ - |
| 0777-03119-4 | BRENDAMOUR | 4/27/2014 | 205 EXTRA STOPS (RE | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | | $ 2,700.00 | $ 2,887.70 | 187.70 |
| 0777-03119-4 | BRENDAMOUR | 4/27/2014 | 300 HOURS X LABOR | $ 2,590.00 | $ 2,770.05 | 6.50% | $ 180.05 | | $ 2,590.00 | $ 2,770.05 | 180.05 |
| 0777-03119-4 | BRENDAMOUR | 4/27/2014 | 400 OPERATION FEE | $ 98.89 | $ 98.89 | 0% | $ - | | $ 98.89 | $ 98.89 | $ - |
| 0777-03119-6 | WINN DIXIE | 4/4/2016 | 5 BOOKING COMMISS | $ 112.87 | $ 112.87 | 0% | $ - | | $ 112.87 | $ 112.87 | $ - |
| 0777-03119-6 | WINN DIXIE | 4/4/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03120-0 | REDBOX | 3/9/2010 | 1 ORIGIN COMMISSI | $ 201.71 | $ 201.71 | 0% | $ - | | $ 201.71 | $ 201.71 | $ - |
| 0777-03120-0 | REDBOX | 3/9/2010 | 5 BOOKING COMMISS | $ 874.06 | $ 874.06 | 0% | $ - | | $ 874.06 | $ 874.06 | $ - |
| 0777-03120-0 | REDBOX | 3/9/2010 | 11 LINE HAUL | $ 5,143.52 | $ 6,272.59 | 18% | $ 1,129.07 | | $ 5,143.52 | $ 6,272.59 | 1,129.07 |
| 0777-03120-0 | REDBOX | 3/9/2010 | 71 FUEL SURCHARGE | $ 1,159.09 | $ 1,159.09 | 0% | $ - | | $ 1,159.09 | $ 1,159.09 | $ - |
| 0777-03120-0 | REDBOX | 3/9/2010 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | 52.14 |
| 0777-03120-0 | REDBOX | 3/9/2010 | 290 HOURS VAN AUX. | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-03120-0 | REDBOX | 3/9/2010 | 300 HOURS X LABOR | $ 770.00 | $ 823.53 | 6.50% | $ 53.53 | | $ 770.00 | $ 823.53 | 53.53 |
| 0777-03120-0 | REDBOX | 3/9/2010 | 400 OPERATION FEE | $ 105.44 | $ 105.44 | 0% | $ - | | $ 105.44 | $ 105.44 | $ - |
| 0777-03120-3 | BRENDAMOUR | 2/14/2023 | 290 HOURS VAN AUX. | $ 70,213.56 | $ 75,094.72 | 6.50% | $ 4,881.16 | x | | | |
| 0777-03120-3 | BRENDAMOUR | 2/14/2023 | 300 HOURS X LABOR | $ 73,201.37 | $ 78,290.24 | 6.50% | $ 5,088.87 | x | | | |
| 0777-03120-3 | BRENDAMOUR | 2/14/2023 | 5 BOOKING COMMISS | $ 1,076.53 | $ 1,076.53 | 0% | $ - | | $ 1,076.53 | $ 1,076.53 | $ - |
| 0777-03120-3 | BRENDAMOUR | 2/14/2023 | 11 LINE HAUL | $ 4,164.48 | $ 5,078.63 | 18% | $ 914.15 | | $ 4,164.48 | $ 5,078.63 | 914.15 |
| 0777-03120-3 | BRENDAMOUR | 2/14/2023 | 71 FUEL SURCHARGE | $ 765.05 | $ 765.05 | 0% | $ - | | $ 765.05 | $ 765.05 | $ - |
| 0777-03120-3 | BRENDAMOUR | 2/14/2023 | 205 EXTRA STOPS (RE | $ 1,298.18 | $ 1,388.43 | 6.50% | $ 90.25 | | $ 1,298.18 | $ 1,388.43 | 90.25 |
| 0777-03120-3 | BRENDAMOUR | 2/14/2023 | 290 HOURS VAN AUX. | $ 46.68 | $ 49.93 | 6.50% | $ 3.25 | | $ 46.68 | $ 49.93 | 3.25 |
| 0777-03120-3 | BRENDAMOUR | 2/14/2023 | 300 HOURS X LABOR | $ 1,307.17 | $ 1,398.04 | 6.50% | $ 90.87 | | $ 1,307.17 | $ 1,398.04 | 90.87 |
| 0777-03120-3 | BRENDAMOUR | 2/14/2023 | 400 OPERATION FEE | $ 90.22 | $ 90.22 | 0% | $ - | | $ 90.22 | $ 90.22 | $ - |
| 0777-03120-4 | BRENDAMOUR | 4/30/2014 | 290 HOURS VAN AUX. | $ 14,625.00 | $ 14,625.00 | 0.00% | $ - | x | | | |
| 0777-03120-4 | BRENDAMOUR | 4/30/2014 | 300 HOURS X LABOR | $ 12,862.50 | $ 12,862.50 | 0.00% | $ - | x | | | |
| 0777-03120-4 | BRENDAMOUR | 4/30/2014 | 300 HOURS X LABOR | $ 4,882.50 | $ 4,882.50 | 0.00% | $ - | x | | | |
| 0777-03120-4 | BRENDAMOUR | 4/30/2014 | 1 ORIGIN COMMISSI | $ 286.02 | $ 286.02 | 0% | $ - | | $ 286.02 | $ 286.02 | $ - |
| 0777-03120-4 | BRENDAMOUR | 4/30/2014 | 5 BOOKING COMMISS | $ 1,525.43 | $ 1,525.43 | 0% | $ - | | $ 1,525.43 | $ 1,525.43 | $ - |
| 0777-03120-4 | BRENDAMOUR | 4/30/2014 | 11 LINE HAUL | $ 7,007.42 | $ 8,545.63 | 18% | $ 1,538.21 | | $ 7,007.42 | $ 8,545.63 | 1,538.21 |
| 0777-03120-4 | BRENDAMOUR | 4/30/2014 | 71 FUEL SURCHARGE | $ 1,408.74 | $ 1,408.74 | 0% | $ - | | $ 1,408.74 | $ 1,408.74 | $ - |
| 0777-03120-4 | BRENDAMOUR | 4/30/2014 | 205 EXTRA STOPS (RE | $ 2,775.00 | $ 2,967.91 | 6.50% | $ 192.91 | | $ 2,775.00 | $ 2,967.91 | 192.91 |
| 0777-03120-4 | BRENDAMOUR | 4/30/2014 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03120-4 | BRENDAMOUR | 4/30/2014 | 400 OPERATION FEE | $ 149.51 | $ 149.51 | 0% | $ - | | $ 149.51 | $ 149.51 | $ - |
| 0777-03120-6 | OUTERWALL | 3/2/2016 | 290 HOURS VAN AUX. | $ 20,475.00 | $ 20,475.00 | 0.00% | $ - | x | | | |
| 0777-03120-6 | OUTERWALL | 3/2/2016 | 300 HOURS X LABOR | $ 25,121.25 | $ 25,121.25 | 0.00% | $ - | x | | | |
| 0777-03120-6 | OUTERWALL | 3/2/2016 | 1 ORIGIN COMMISSI | $ 283.17 | $ 283.17 | 0% | $ - | | $ 283.17 | $ 283.17 | $ - |
| 0777-03120-6 | OUTERWALL | 3/2/2016 | 5 BOOKING COMMISS | $ 1,510.26 | $ 1,510.26 | 0% | $ - | | $ 1,510.26 | $ 1,510.26 | $ - |
| 0777-03120-6 | OUTERWALL | 3/2/2016 | 11 LINE HAUL | $ 6,937.76 | $ 8,460.68 | 18% | $ 1,522.92 | | $ 6,937.76 | $ 8,460.68 | 1,522.92 |

| Account | Customer | Date | Description | Base $ | Adj $ | % | Markup $ | x | $ | $ | Diff |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03120-6 | OUTERWALL | 3/2/2016 | 71 FUEL SURCHARGE | $ 604.96 | $ 604.96 | 0% | $ - | | $ 604.96 | $ 604.96 | $ - |
| 0777-03120-6 | OUTERWALL | 3/2/2016 | 205 EXTRA STOPS (RE | $ 3,000.00 | $ 3,208.56 | 6.50% | $ 208.56 | | $ 3,000.00 | $ 3,208.56 | 208.56 |
| 0777-03120-6 | OUTERWALL | 3/2/2016 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-03120-6 | OUTERWALL | 3/2/2016 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03120-6 | OUTERWALL | 3/2/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03120-6 | OUTERWALL | 3/2/2016 | 300 HOURS X LABOR | $ 1,330.00 | $ 1,422.46 | 6.50% | $ 92.46 | | $ 1,330.00 | $ 1,422.46 | 92.46 |
| 0777-03120-6 | OUTERWALL | 3/2/2016 | 400 OPERATION FEE | $ 148.03 | $ 148.03 | 0% | $ - | | $ 148.03 | $ 148.03 | $ - |
| 0777-03121-0 | LENSCRAFTERS | 2/25/2010 | 1 ORIGIN COMMISSI | $ 48.40 | $ 48.40 | 0% | $ - | | $ 48.40 | $ 48.40 | $ - |
| 0777-03121-0 | LENSCRAFTERS | 2/25/2010 | 5 BOOKING COMMISS | $ 274.27 | $ 274.27 | 0% | $ - | | $ 274.27 | $ 274.27 | $ - |
| 0777-03121-0 | LENSCRAFTERS | 2/25/2010 | 11 LINE HAUL | $ 1,153.55 | $ 1,406.77 | 18% | $ 253.22 | | $ 1,153.55 | $ 1,406.77 | 253.22 |
| 0777-03121-0 | LENSCRAFTERS | 2/25/2010 | 71 FUEL SURCHARGE | $ 286.74 | $ 286.74 | 0% | $ - | | $ 286.74 | $ 286.74 | $ - |
| 0777-03121-0 | LENSCRAFTERS | 2/25/2010 | 205 EXTRA STOPS (RE | $ 225.00 | $ 240.64 | 6.50% | $ 15.64 | | $ 225.00 | $ 240.64 | 15.64 |
| 0777-03121-0 | LENSCRAFTERS | 2/25/2010 | 300 HOURS X LABOR | $ 113.75 | $ 121.66 | 6.50% | $ 7.91 | | $ 113.75 | $ 121.66 | 7.91 |
| 0777-03121-0 | LENSCRAFTERS | 2/25/2010 | 400 OPERATION FEE | $ 25.30 | $ 25.30 | 0% | $ - | | $ 25.30 | $ 25.30 | $ - |
| 0777-03121-3 | BRENDAMOUR | 2/14/2023 | 290 HOURS VAN AUX. | $ 72,080.95 | 77,091.93 | 6.50% | $ 5,010.98 | x | | | |
| 0777-03121-3 | BRENDAMOUR | 2/14/2023 | 300 HOURS X LABOR | $ 73,201.37 | 78,290.24 | 6.50% | $ 5,088.87 | x | | | |
| 0777-03121-3 | BRENDAMOUR | 2/14/2023 | 5 BOOKING COMMISS | $ 92.91 | $ 92.91 | 0% | $ - | | $ 92.91 | $ 92.91 | $ - |
| 0777-03121-3 | BRENDAMOUR | 2/14/2023 | 11 LINE HAUL | $ 1,672.34 | $ 2,039.44 | 18% | $ 367.10 | | $ 1,672.34 | $ 2,039.44 | 367.10 |
| 0777-03121-3 | BRENDAMOUR | 2/14/2023 | 71 FUEL SURCHARGE | $ 165.10 | $ 165.10 | 0% | $ - | | $ 165.10 | $ 165.10 | $ - |
| 0777-03121-3 | BRENDAMOUR | 2/14/2023 | 205 EXTRA STOPS (RE | $ 798.88 | $ 854.42 | 6.50% | $ 55.54 | | $ 798.88 | $ 854.42 | 55.54 |
| 0777-03121-3 | BRENDAMOUR | 2/14/2023 | 300 HOURS X LABOR | $ 840.32 | $ 898.74 | 6.50% | $ 58.42 | | $ 840.32 | $ 898.74 | 58.42 |
| 0777-03121-3 | BRENDAMOUR | 2/14/2023 | 400 OPERATION FEE | $ 29.57 | $ 29.57 | 0% | $ - | | $ 29.57 | $ 29.57 | $ - |
| 0777-03121-4 | AMAZON | 5/7/2014 | 290 HOURS VAN AUX. | $ 5,550.00 | $ 5,550.00 | 0.00% | $ - | x | | | |
| 0777-03121-4 | AMAZON | 5/7/2014 | 300 HOURS X LABOR | $ 8,085.00 | $ 8,085.00 | 0.00% | $ - | x | | | |
| 0777-03121-4 | AMAZON | 5/7/2014 | 1 ORIGIN COMMISSI | $ 173.07 | $ 173.07 | 0% | $ - | | $ 173.07 | $ 173.07 | $ - |
| 0777-03121-4 | AMAZON | 5/7/2014 | 5 BOOKING COMMISS | $ 923.01 | $ 923.01 | 0% | $ - | | $ 923.01 | $ 923.01 | $ - |
| 0777-03121-4 | AMAZON | 5/7/2014 | 11 LINE HAUL | $ 4,240.10 | $ 5,170.85 | 18% | $ 930.75 | | $ 4,240.10 | $ 5,170.85 | 930.75 |
| 0777-03121-4 | AMAZON | 5/7/2014 | 71 FUEL SURCHARGE | $ 1,141.62 | $ 1,141.62 | 0% | $ - | | $ 1,141.62 | $ 1,141.62 | $ - |
| 0777-03121-4 | AMAZON | 5/7/2014 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03121-4 | AMAZON | 5/7/2014 | 400 OPERATION FEE | $ 90.47 | $ 90.47 | 0% | $ - | | $ 90.47 | $ 90.47 | $ - |
| 0777-03121-6 | SWEET AMANDA'S | 3/3/2016 | 290 HOURS VAN AUX. | $ 12,125.00 | $ 12,125.00 | 0.00% | $ - | x | | | |
| 0777-03121-6 | SWEET AMANDA'S | 3/3/2016 | 300 HOURS X LABOR | $ 8,487.50 | $ 8,487.50 | 0.00% | $ - | x | | | |
| 0777-03121-6 | SWEET AMANDA'S | 3/3/2016 | 1 ORIGIN COMMISSI | $ 155.43 | $ 155.43 | 0% | $ - | | $ 155.43 | $ 155.43 | $ - |
| 0777-03121-6 | SWEET AMANDA'S | 3/3/2016 | 5 BOOKING COMMISS | $ 828.94 | $ 828.94 | 0% | $ - | | $ 828.94 | $ 828.94 | $ - |
| 0777-03121-6 | SWEET AMANDA'S | 3/3/2016 | 11 LINE HAUL | $ 3,807.94 | $ 4,643.83 | 18% | $ 835.89 | | $ 3,807.94 | $ 4,643.83 | 835.89 |
| 0777-03121-6 | SWEET AMANDA'S | 3/3/2016 | 71 FUEL SURCHARGE | $ 184.00 | $ 184.00 | 0% | $ - | | $ 184.00 | $ 184.00 | $ - |
| 0777-03121-6 | SWEET AMANDA'S | 3/3/2016 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-03121-6 | SWEET AMANDA'S | 3/3/2016 | 290 HOURS VAN AUX. | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-03121-6 | SWEET AMANDA'S | 3/3/2016 | 300 HOURS X LABOR | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-03121-6 | SWEET AMANDA'S | 3/3/2016 | 400 OPERATION FEE | $ 81.25 | $ 81.25 | 0% | $ - | | $ 81.25 | $ 81.25 | $ - |
| 0777-03122-0 | LENSCRAFTERS | 2/25/2010 | 1 ORIGIN COMMISSI | $ 24.05 | $ 24.05 | 0% | $ - | | $ 24.05 | $ 24.05 | $ - |
| 0777-03122-0 | LENSCRAFTERS | 2/25/2010 | 5 BOOKING COMMISS | $ 136.30 | $ 136.30 | 0% | $ - | | $ 136.30 | $ 136.30 | $ - |
| 0777-03122-0 | LENSCRAFTERS | 2/25/2010 | 11 LINE HAUL | $ 573.28 | $ 699.12 | 18% | $ 125.84 | | $ 573.28 | $ 699.12 | 125.84 |
| 0777-03122-0 | LENSCRAFTERS | 2/25/2010 | 71 FUEL SURCHARGE | $ 142.50 | $ 142.50 | 0% | $ - | | $ 142.50 | $ 142.50 | $ - |
| 0777-03122-0 | LENSCRAFTERS | 2/25/2010 | 400 OPERATION FEE | $ 12.57 | $ 12.57 | 0% | $ - | | $ 12.57 | $ 12.57 | $ - |
| 0777-03122-3 | BRENDAMOUR | 2/14/2023 | 290 HOURS VAN AUX. | $ 78,780.17 | 84,256.87 | 6.50% | $ 5,476.70 | x | | | |
| 0777-03122-3 | BRENDAMOUR | 2/14/2023 | 300 HOURS X LABOR | $ 81,931.39 | 87,627.16 | 6.50% | $ 5,695.77 | x | | | |
| 0777-03122-3 | BRENDAMOUR | 2/14/2023 | 5 BOOKING COMMISS | $ 667.02 | $ 667.02 | 0% | $ - | | $ 667.02 | $ 667.02 | $ - |
| 0777-03122-3 | BRENDAMOUR | 2/14/2023 | 11 LINE HAUL | $ 2,597.86 | $ 3,168.12 | 18% | $ 570.26 | | $ 2,597.86 | $ 3,168.12 | 570.26 |
| 0777-03122-3 | BRENDAMOUR | 2/14/2023 | 71 FUEL SURCHARGE | $ 468.65 | $ 468.65 | 0% | $ - | | $ 468.65 | $ 468.65 | $ - |
| 0777-03122-3 | BRENDAMOUR | 2/14/2023 | 205 EXTRA STOPS (RE | $ 1,398.04 | $ 1,495.23 | 6.50% | $ 97.19 | | $ 1,398.04 | $ 1,495.23 | 97.19 |
| 0777-03122-3 | BRENDAMOUR | 2/14/2023 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | 62.48 |
| 0777-03122-3 | BRENDAMOUR | 2/14/2023 | 290 HOURS VAN AUX. | $ 140.05 | $ 149.79 | 6.50% | $ 9.74 | | $ 140.05 | $ 149.79 | 9.74 |
| 0777-03122-3 | BRENDAMOUR | 2/14/2023 | 300 HOURS X LABOR | $ 1,400.54 | $ 1,497.90 | 6.50% | $ 97.36 | | $ 1,400.54 | $ 1,497.90 | 97.36 |
| 0777-03122-3 | BRENDAMOUR | 2/14/2023 | 400 OPERATION FEE | $ 55.91 | $ 55.91 | 0% | $ - | | $ 55.91 | $ 55.91 | $ - |
| 0777-03122-4 | AMAZON | 5/2/2014 | 290 HOURS VAN AUX. | $ 11,250.00 | $ 11,250.00 | 0.00% | $ - | x | | | |
| 0777-03122-4 | AMAZON | 5/2/2014 | 300 HOURS X LABOR | $ 5,530.00 | $ 5,530.00 | 0.00% | $ - | x | | | |
| 0777-03122-4 | AMAZON | 5/2/2014 | 1 ORIGIN COMMISSI | $ 87.26 | $ 87.26 | 0% | $ - | | $ 87.26 | $ 87.26 | $ - |
| 0777-03122-4 | AMAZON | 5/2/2014 | 5 BOOKING COMMISS | $ 465.39 | $ 465.39 | 0% | $ - | | $ 465.39 | $ 465.39 | |

| Invoice | Name | Date | Amt | Line | Description | Amt | % | Amt | X | Amt | Amt | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03122-4 | AMAZON | 5/2/2014 | $ 2,152.42 | 11 | LINE HAUL | $ 2,624.90 | 18% | $ 472.48 | | $ 2,152.42 | $ 2,624.90 | 472.48 |
| 0777-03122-4 | AMAZON | 5/2/2014 | | 71 | FUEL SURCHARGE | $ 332.31 | 0% | $ - | | $ 332.31 | $ 332.31 | - |
| 0777-03122-4 | AMAZON | 5/2/2014 | $ 280.00 | 300 | HOURS X LABOR | $ 299.47 | 6.50% | $ 19.47 | | $ 280.00 | $ 299.47 | 19.47 |
| 0777-03122-4 | AMAZON | 5/2/2014 | $ 45.61 | 400 | OPERATION FEE | $ 45.61 | 0% | $ - | | $ 45.61 | $ 45.61 | - |
| 0777-03122-6 | CEVA | 3/10/2016 | $ 15,450.00 | 290 | HOURS VAN AUX. | $ 15,450.00 | 0.00% | $ - | x | | | |
| 0777-03122-6 | CEVA | 3/10/2016 | $ 10,815.00 | 300 | HOURS X LABOR | $ 10,815.00 | 0.00% | $ - | x | | | |
| 0777-03122-6 | CEVA | 3/10/2016 | $ 103.67 | 1 | ORIGIN COMMISSI | $ 103.67 | 0% | $ - | | $ 103.67 | $ 103.67 | - |
| 0777-03122-6 | CEVA | 3/10/2016 | $ 552.91 | 5 | BOOKING COMMISS | $ 552.91 | 0% | $ - | | $ 552.91 | $ 552.91 | - |
| 0777-03122-6 | CEVA | 3/10/2016 | $ 2,557.20 | 11 | LINE HAUL | $ 3,118.54 | 18% | $ 561.34 | | $ 2,557.20 | $ 3,118.54 | 561.34 |
| 0777-03122-6 | CEVA | 3/10/2016 | $ 89.76 | 71 | FUEL SURCHARGE | $ 89.76 | 0% | $ - | | $ 89.76 | $ 89.76 | - |
| 0777-03122-6 | CEVA | 3/10/2016 | $ 1,200.00 | 205 | EXTRA STOPS (RE | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03122-6 | CEVA | 3/10/2016 | $ 1,190.00 | 300 | HOURS X LABOR | $ 1,272.73 | 6.50% | $ 82.73 | | $ 1,190.00 | $ 1,272.73 | 82.73 |
| 0777-03122-6 | CEVA | 3/10/2016 | $ 50.00 | 343 | METRO SERVICE F | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-03122-6 | CEVA | 3/10/2016 | $ 54.19 | 400 | OPERATION FEE | $ 54.19 | 0% | $ - | | $ 54.19 | $ 54.19 | - |
| 0777-03123-0 | REDBOX | 2/28/2010 | $ 15.31 | 1 | ORIGIN COMMISSI | $ 15.31 | 0% | $ - | | $ 15.31 | $ 15.31 | - |
| 0777-03123-0 | REDBOX | 2/28/2010 | $ 61.25 | 5 | BOOKING COMMISS | $ 61.25 | 0% | $ - | | $ 61.25 | $ 61.25 | - |
| 0777-03123-0 | REDBOX | 2/28/2010 | $ 390.46 | 11 | LINE HAUL | $ 476.17 | 18% | $ 85.71 | | $ 390.46 | $ 476.17 | 85.71 |
| 0777-03123-0 | REDBOX | 2/28/2010 | $ 44.10 | 12 | G-11 COMMISSION | $ 44.10 | 0% | $ - | | $ 44.10 | $ 44.10 | - |
| 0777-03123-0 | REDBOX | 2/28/2010 | $ (44.10) | 15 | G-11 CHARGE TO | $ (44.10) | 0% | $ - | | $ (44.10) | $ (44.10) | - |
| 0777-03123-0 | REDBOX | 2/28/2010 | $ 21.55 | 71 | FUEL SURCHARGE | $ 21.55 | 0% | $ - | | $ 21.55 | $ 21.55 | - |
| 0777-03123-0 | REDBOX | 2/28/2010 | $ 75.00 | 205 | EXTRA STOPS (RE | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-03123-0 | REDBOX | 2/28/2010 | $ 140.00 | 300 | HOURS X LABOR | $ 149.73 | 6.50% | $ 9.73 | | $ 140.00 | $ 149.73 | 9.73 |
| 0777-03123-0 | REDBOX | 2/28/2010 | $ 8.00 | 400 | OPERATION FEE | $ 8.00 | 0% | $ - | | $ 8.00 | $ 8.00 | - |
| 0777-03123-3 | BRENDAMOUR MONROE | 3/9/2023 | $ 133.26 | 5 | BOOKING COMMISS | $ 133.26 | 0% | $ - | | $ 133.26 | $ 133.26 | - |
| 0777-03123-4 | REDBOX | 4/28/2014 | $ 12,375.00 | 290 | HOURS VAN AUX. | $ 12,375.00 | 0.00% | $ - | x | | | |
| 0777-03123-4 | REDBOX | 4/28/2014 | $ 8,662.50 | 300 | HOURS X LABOR | $ 8,662.50 | 0.00% | $ - | x | | | |
| 0777-03123-4 | REDBOX | 4/28/2014 | $ 101.51 | 1 | ORIGIN COMMISSI | $ 101.51 | 0% | $ - | | $ 101.51 | $ 101.51 | - |
| 0777-03123-4 | REDBOX | 4/28/2014 | $ 541.39 | 5 | BOOKING COMMISS | $ 541.39 | 0% | $ - | | $ 541.39 | $ 541.39 | - |
| 0777-03123-4 | REDBOX | 4/28/2014 | $ 2,487.03 | 11 | LINE HAUL | $ 3,032.96 | 18% | $ 545.93 | | $ 2,487.03 | $ 3,032.96 | 545.93 |
| 0777-03123-4 | REDBOX | 4/28/2014 | $ 559.68 | 71 | FUEL SURCHARGE | $ 559.68 | 0% | $ - | | $ 559.68 | $ 559.68 | - |
| 0777-03123-4 | REDBOX | 4/28/2014 | $ 450.00 | 205 | EXTRA STOPS (RE | $ 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | 31.28 |
| 0777-03123-4 | REDBOX | 4/28/2014 | $ 900.00 | 285 | DETENTION | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03123-4 | REDBOX | 4/28/2014 | $ 490.00 | 300 | HOURS X LABOR | $ 524.06 | 6.50% | $ 34.06 | | $ 490.00 | $ 524.06 | 34.06 |
| 0777-03123-4 | REDBOX | 4/28/2014 | $ 53.06 | 400 | OPERATION FEE | $ 53.06 | 0% | $ - | | $ 53.06 | $ 53.06 | - |
| 0777-03123-6 | OUTERWALL | 3/10/2016 | $ 5,662.50 | 290 | HOURS VAN AUX. | $ 5,662.50 | 0.00% | $ - | x | | | |
| 0777-03123-6 | OUTERWALL | 3/10/2016 | $ 3,963.75 | 300 | HOURS X LABOR | $ 3,963.75 | 0.00% | $ - | x | | | |
| 0777-03123-6 | OUTERWALL | 3/10/2016 | $ 263.60 | 1 | ORIGIN COMMISSI | $ 263.60 | 0% | $ - | | $ 263.60 | $ 263.60 | - |
| 0777-03123-6 | OUTERWALL | 3/10/2016 | $ 1,405.84 | 5 | BOOKING COMMISS | $ 1,405.84 | 0% | $ - | | $ 1,405.84 | $ 1,405.84 | - |
| 0777-03123-6 | OUTERWALL | 3/10/2016 | $ 6,458.10 | 11 | LINE HAUL | $ 7,875.73 | 18% | $ 1,417.63 | | $ 6,458.10 | $ 7,875.73 | 1,417.63 |
| 0777-03123-6 | OUTERWALL | 3/10/2016 | $ 429.76 | 71 | FUEL SURCHARGE | $ 429.76 | 0% | $ - | | $ 429.76 | $ 429.76 | - |
| 0777-03123-6 | OUTERWALL | 3/10/2016 | $ 300.00 | 205 | EXTRA STOPS (RE | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-03123-6 | OUTERWALL | 3/10/2016 | $ 300.00 | 285 | DETENTION | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-03123-6 | OUTERWALL | 3/10/2016 | $ 350.00 | 300 | HOURS X LABOR | $ 374.33 | 6.50% | $ 24.33 | | $ 350.00 | $ 374.33 | 24.33 |
| 0777-03123-6 | OUTERWALL | 3/10/2016 | $ 75.00 | 343 | METRO SERVICE F | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-03123-6 | OUTERWALL | 3/10/2016 | $ 137.79 | 400 | OPERATION FEE | $ 137.79 | 0% | $ - | | $ 137.79 | $ 137.79 | - |
| 0777-03124-0 | COVIDIEN | 3/10/2010 | $ 1,931.09 | 11 | LINE HAUL | $ 2,354.99 | 18% | $ 423.90 | | $ 1,931.09 | $ 2,354.99 | 423.90 |
| 0777-03124-0 | COVIDIEN | 3/10/2010 | $ 263.81 | 71 | FUEL SURCHARGE | $ 263.81 | 0% | $ - | | $ 263.81 | $ 263.81 | - |
| 0777-03124-3 | LENSCRAFTERS | 2/14/2023 | $ 133.71 | 1 | ORIGIN COMMISSI | $ 133.71 | 0% | $ - | | $ 133.71 | $ 133.71 | - |
| 0777-03124-3 | LENSCRAFTERS | 2/14/2023 | $ 534.82 | 5 | BOOKING COMMISS | $ 534.82 | 0% | $ - | | $ 534.82 | $ 534.82 | - |
| 0777-03124-3 | LENSCRAFTERS | 2/14/2023 | $ 3,409.50 | 11 | LINE HAUL | $ 4,157.93 | 18% | $ 748.43 | | $ 3,409.50 | $ 4,157.93 | 748.43 |
| 0777-03124-3 | LENSCRAFTERS | 2/14/2023 | $ 203.45 | 71 | FUEL SURCHARGE | $ 203.45 | 0% | $ - | | $ 203.45 | $ 203.45 | - |
| 0777-03124-3 | LENSCRAFTERS | 2/14/2023 | $ 699.02 | 300 | HOURS X LABOR | $ 747.61 | 6.50% | $ 48.59 | | $ 699.02 | $ 747.61 | 48.59 |
| 0777-03124-3 | LENSCRAFTERS | 2/14/2023 | $ 71.01 | 400 | OPERATION FEE | $ 71.01 | 0% | $ - | | $ 71.01 | $ 71.01 | - |
| 0777-03124-4 | AMAZON | 5/2/2014 | $ 11,850.00 | 290 | HOURS VAN AUX. | $ 11,850.00 | 0.00% | $ - | x | | | |
| 0777-03124-4 | AMAZON | 5/2/2014 | $ 5,985.00 | 300 | HOURS X LABOR | $ 5,985.00 | 0.00% | $ - | x | | | |
| 0777-03124-4 | AMAZON | 5/2/2014 | $ 69.81 | 1 | ORIGIN COMMISSI | $ 69.81 | 0% | $ - | | $ 69.81 | $ 69.81 | - |
| 0777-03124-4 | AMAZON | 5/2/2014 | $ 372.31 | 5 | BOOKING COMMISS | $ 372.31 | 0% | $ - | | $ 372.31 | $ 372.31 | - |
| 0777-03124-4 | AMAZON | 5/2/2014 | $ 1,721.93 | 11 | LINE HAUL | $ 2,099.91 | 18% | $ 377.98 | | $ 1,721.93 | $ 2,099.91 | 377.98 |
| 0777-03124-4 | AMAZON | 5/2/2014 | 332.31 | 71 | FUEL SURCHARGE | $ 332.31 | 0% | $ - | | $ 332.31 | $ 332.31 | - |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03124-4 | AMAZON | 5/2/2014 | 300 HOURS X LABOR | $ 299.47 | $ | 6.50% | $ 19.47 | | $ 280.00 | $ 299.47 | $ 19.47 |
| 0777-03124-4 | AMAZON | 5/2/2014 | 400 OPERATION FEE | $ 36.49 | $ | 0% | $ - | | $ 36.49 | $ 36.49 | $ - |
| 0777-03124-6 | OUTERWALL | 3/4/2016 | 290 HOURS VAN AUX. | $ 23,100.00 | $ 23,100.00 | 0.00% | $ - | x | | |
| 0777-03124-6 | OUTERWALL | 3/4/2016 | 300 HOURS X LABOR | $ 18,970.00 | $ 18,970.00 | 0.00% | $ - | x | | |
| 0777-03124-6 | OUTERWALL | 3/4/2016 | 1 ORIGIN COMMISSI | $ 273.91 | $ 273.91 | 0% | $ - | | $ 273.91 | $ 273.91 | $ - |
| 0777-03124-6 | OUTERWALL | 3/4/2016 | 5 BOOKING COMMISS | $ 1,460.86 | $ 1,460.86 | 0% | $ - | | $ 1,460.86 | $ 1,460.86 | $ - |
| 0777-03124-6 | OUTERWALL | 3/4/2016 | 11 LINE HAUL | $ 6,710.82 | $ 8,183.93 | 18% | $ 1,473.11 | | $ 6,710.82 | $ 8,183.93 | $ 1,473.11 |
| 0777-03124-6 | OUTERWALL | 3/4/2016 | 71 FUEL SURCHARGE | $ 477.28 | $ 477.28 | 0% | $ - | | $ 477.28 | $ 477.28 | $ - |
| 0777-03124-6 | OUTERWALL | 3/4/2016 | 205 EXTRA STOPS (RE | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | | $ 2,400.00 | $ 2,566.84 | $ 166.84 |
| 0777-03124-6 | OUTERWALL | 3/4/2016 | 290 HOURS VAN AUX. | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-03124-6 | OUTERWALL | 3/4/2016 | 300 HOURS X LABOR | $ 2,310.00 | $ 2,470.59 | 6.50% | $ 160.59 | | $ 2,310.00 | $ 2,470.59 | $ 160.59 |
| 0777-03124-6 | OUTERWALL | 3/4/2016 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-03124-6 | OUTERWALL | 3/4/2016 | 400 OPERATION FEE | $ 143.18 | $ 143.18 | 0% | $ - | | $ 143.18 | $ 143.18 | $ - |
| 0777-03125-0 | REDBOX | 3/9/2010 | 1 ORIGIN COMMISSI | $ 260.40 | $ 260.40 | 0% | $ - | | $ 260.40 | $ 260.40 | $ - |
| 0777-03125-0 | REDBOX | 3/9/2010 | 5 BOOKING COMMISS | $ 1,388.82 | $ 1,388.82 | 0% | $ - | | $ 1,388.82 | $ 1,388.82 | $ - |
| 0777-03125-0 | REDBOX | 3/9/2010 | 11 LINE HAUL | $ 6,379.89 | $ 7,780.35 | 18% | $ 1,400.46 | | $ 6,379.89 | $ 7,780.35 | $ 1,400.46 |
| 0777-03125-0 | REDBOX | 3/9/2010 | 71 FUEL SURCHARGE | $ 976.81 | $ 976.81 | 0% | $ - | | $ 976.81 | $ 976.81 | $ - |
| 0777-03125-0 | REDBOX | 3/9/2010 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | $ 99.06 |
| 0777-03125-0 | REDBOX | 3/9/2010 | 300 HOURS X LABOR | $ 1,400.00 | $ 1,497.33 | 6.50% | $ 97.33 | | $ 1,400.00 | $ 1,497.33 | $ 97.33 |
| 0777-03125-0 | REDBOX | 3/9/2010 | 400 OPERATION FEE | $ 136.12 | $ 136.12 | 0% | $ - | | $ 136.12 | $ 136.12 | $ - |
| 0777-03125-3 | FIRST VENDING | 2/22/2023 | 5 BOOKING COMMISS | $ 89.69 | $ 89.69 | 0% | $ - | | $ 89.69 | $ 89.69 | $ - |
| 0777-03125-3 | FIRST VENDING | 2/22/2023 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-03125-4 | PREMIER STORAGE | 5/9/2014 | 5 BOOKING COMMISS | $ 142.54 | $ 142.54 | 0% | $ - | | $ 142.54 | $ 142.54 | $ - |
| 0777-03125-4 | PREMIER STORAGE | 5/9/2014 | 300 HOURS X LABOR | $ 140.00 | $ 149.73 | 6.50% | $ 9.73 | | $ 140.00 | $ 149.73 | $ 9.73 |
| 0777-03125-6 | AMAZON | 3/2/2016 | 290 HOURS VAN AUX. | $ 20,212.50 | $ 20,212.50 | 0.00% | $ - | x | | |
| 0777-03125-6 | AMAZON | 3/2/2016 | 300 HOURS X LABOR | $ 14,148.75 | $ 14,148.75 | 0.00% | $ - | x | | |
| 0777-03125-6 | AMAZON | 3/2/2016 | 300 HOURS X LABOR | $ 4,340.00 | $ 4,340.00 | 0.00% | $ - | x | | |
| 0777-03125-6 | AMAZON | 3/2/2016 | 1 ORIGIN COMMISSI | $ 269.19 | $ 269.19 | 0% | $ - | | $ 269.19 | $ 269.19 | $ - |
| 0777-03125-6 | AMAZON | 3/2/2016 | 5 BOOKING COMMISS | $ 1,435.68 | $ 1,435.68 | 0% | $ - | | $ 1,435.68 | $ 1,435.68 | $ - |
| 0777-03125-6 | AMAZON | 3/2/2016 | 11 LINE HAUL | $ 6,595.14 | $ 8,042.85 | 18% | $ 1,447.71 | | $ 6,595.14 | $ 8,042.85 | $ 1,447.71 |
| 0777-03125-6 | AMAZON | 3/2/2016 | 71 FUEL SURCHARGE | $ 438.88 | $ 438.88 | 0% | $ - | | $ 438.88 | $ 438.88 | $ - |
| 0777-03125-6 | AMAZON | 3/2/2016 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | $ 57.35 |
| 0777-03125-6 | AMAZON | 3/2/2016 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-03125-6 | AMAZON | 3/2/2016 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-03125-6 | AMAZON | 3/2/2016 | 290 HOURS VAN AUX. | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-03125-6 | AMAZON | 3/2/2016 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-03125-6 | AMAZON | 3/2/2016 | 400 OPERATION FEE | $ 140.72 | $ 140.72 | 0% | $ - | | $ 140.72 | $ 140.72 | $ - |
| 0777-03126-0 | REDBOX | 3/17/2010 | 1 ORIGIN COMMISSI | $ 99.06 | $ 99.06 | 0% | $ - | | $ 99.06 | $ 99.06 | $ - |
| 0777-03126-0 | REDBOX | 3/17/2010 | 5 BOOKING COMMISS | $ 528.30 | $ 528.30 | 0% | $ - | | $ 528.30 | $ 528.30 | $ - |
| 0777-03126-0 | REDBOX | 3/17/2010 | 11 LINE HAUL | $ 2,443.39 | $ 2,979.74 | 18% | $ 536.35 | | $ 2,443.39 | $ 2,979.74 | $ 536.35 |
| 0777-03126-0 | REDBOX | 3/17/2010 | 71 FUEL SURCHARGE | $ 255.42 | $ 255.42 | 0% | $ - | | $ 255.42 | $ 255.42 | $ - |
| 0777-03126-0 | REDBOX | 3/17/2010 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | $ 135.56 | | $ 1,950.00 | $ 2,085.56 | $ 135.56 |
| 0777-03126-0 | REDBOX | 3/17/2010 | 300 HOURS X LABOR | $ 1,890.00 | $ 2,021.39 | 6.50% | $ 131.39 | | $ 1,890.00 | $ 2,021.39 | $ 131.39 |
| 0777-03126-0 | REDBOX | 3/17/2010 | 400 OPERATION FEE | $ 51.78 | $ 51.78 | 0% | $ - | | $ 51.78 | $ 51.78 | $ - |
| 0777-03126-3 | INSTANT | 3/9/2023 | 1 ORIGIN COMMISSI | $ 11.70 | $ 11.70 | 0% | $ - | | $ 11.70 | $ 11.70 | $ - |
| 0777-03126-3 | INSTANT | 3/9/2023 | 5 BOOKING COMMISS | $ 35.11 | $ 35.11 | 0% | $ - | | $ 35.11 | $ 35.11 | $ - |
| 0777-03126-3 | INSTANT | 3/9/2023 | 71 FUEL SURCHARGE | $ 3.05 | $ 3.05 | 0% | $ - | | $ 3.05 | $ 3.05 | $ - |
| 0777-03126-3 | INSTANT | 3/9/2023 | 975 MISC NON DISCOU | $ 49.93 | $ 49.93 | 0% | $ - | | $ 49.93 | $ 49.93 | $ - |
| 0777-03126-3 | INSTANT | 3/9/2023 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-03126-6 | OUTERWALL | 3/12/2016 | 290 HOURS VAN AUX. | $ 21,525.00 | $ 21,525.00 | 0.00% | $ - | x | | |
| 0777-03126-6 | OUTERWALL | 3/12/2016 | 300 HOURS X LABOR | $ 17,027.50 | $ 17,027.50 | 0.00% | $ - | x | | |
| 0777-03126-6 | OUTERWALL | 3/12/2016 | 300 HOURS X LABOR | $ 4,340.00 | $ 4,340.00 | 0.00% | $ - | x | | |
| 0777-03126-6 | OUTERWALL | 3/12/2016 | 1 ORIGIN COMMISSI | $ 325.37 | $ 325.37 | 0% | $ - | | $ 325.37 | $ 325.37 | $ - |
| 0777-03126-6 | OUTERWALL | 3/12/2016 | 5 BOOKING COMMISS | $ 1,735.33 | $ 1,735.33 | 0% | $ - | | $ 1,735.33 | $ 1,735.33 | $ - |
| 0777-03126-6 | OUTERWALL | 3/12/2016 | 11 LINE HAUL | $ 7,971.67 | $ 9,721.55 | 18% | $ 1,749.88 | | $ 7,971.67 | $ 9,721.55 | $ 1,749.88 |
| 0777-03126-6 | OUTERWALL | 3/12/2016 | 71 FUEL SURCHARGE | $ 583.36 | $ 583.36 | 0% | $ - | | $ 583.36 | $ 583.36 | $ - |
| 0777-03126-6 | OUTERWALL | 3/12/2016 | 205 EXTRA STOPS (RE | $ 2,475.00 | $ 2,647.06 | 6.50% | $ 172.06 | | $ 2,475.00 | $ 2,647.06 | $ 172.06 |
| 0777-03126-6 | OUTERWALL | 3/12/2016 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-03126-6 | OUTERWALL | 3/12/2016 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |

| Account | Name | Date | Description | Amount | Amount | % | Amount | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03126-6 | OUTERWALL | 3/12/2016 | 290 HOURS VAN AUX. | 800.00 | 855.61 | 6.50% | 55.61 | | 800.00 | 855.61 | 55.61 |
| 0777-03126-6 | OUTERWALL | 3/12/2016 | 343 METRO SERVICE F | 125.00 | 133.69 | 6.50% | 8.69 | | 125.00 | 133.69 | 8.69 |
| 0777-03126-6 | OUTERWALL | 3/12/2016 | 400 OPERATION FEE | 170.09 | 170.09 | 0% | - | | 170.09 | 170.09 | - |
| 0777-03127-0 | REDBOX | 3/11/2010 | 1 ORIGIN COMMISSI | 37.67 | 37.67 | 0% | - | | 37.67 | 37.67 | - |
| 0777-03127-0 | REDBOX | 3/11/2010 | 5 BOOKING COMMISS | 200.93 | 200.93 | 0% | - | | 200.93 | 200.93 | - |
| 0777-03127-3 | INSTANT | 3/9/2023 | 1 ORIGIN COMMISSI | 12.70 | 12.70 | 0% | - | | 12.70 | 12.70 | - |
| 0777-03127-3 | INSTANT | 3/9/2023 | 5 BOOKING COMMISS | 59.25 | 59.25 | 0% | - | | 59.25 | 59.25 | - |
| 0777-03127-3 | INSTANT | 3/9/2023 | 71 FUEL SURCHARGE | 2.91 | 2.91 | 0% | - | | 2.91 | 2.91 | - |
| 0777-03127-3 | INSTANT | 3/9/2023 | 975 MISC NON DISCOU | 49.93 | 49.93 | 0% | - | | 49.93 | 49.93 | - |
| 0777-03127-3 | INSTANT | 3/9/2023 | 975 MISC NON DISCOU | (50.00) | (50.00) | 0% | - | | (50.00) | (50.00) | - |
| 0777-03127-4 | BRENDAMOUR | 5/1/2014 | 40 UVL COLLECTION | 3,517.45 | 3,517.45 | 0% | - | | 3,517.45 | 3,517.45 | - |
| 0777-03127-6 | AMAZON | 3/2/2016 | 290 HOURS VAN AUX. | 23,900.00 | 23,900.00 | 0.00% | - | x | | | |
| 0777-03127-6 | AMAZON | 3/2/2016 | 300 HOURS X LABOR | 19,250.00 | 19,250.00 | 0.00% | - | x | | | |
| 0777-03127-6 | AMAZON | 3/2/2016 | 1 ORIGIN COMMISSI | 274.69 | 274.69 | 0% | - | | 274.69 | 274.69 | - |
| 0777-03127-6 | AMAZON | 3/2/2016 | 5 BOOKING COMMISS | 1,464.99 | 1,464.99 | 0% | - | | 1,464.99 | 1,464.99 | - |
| 0777-03127-6 | AMAZON | 3/2/2016 | 11 LINE HAUL | 6,729.78 | 8,207.05 | 18% | 1,477.27 | | 6,729.78 | 8,207.05 | 1,477.27 |
| 0777-03127-6 | AMAZON | 3/2/2016 | 71 FUEL SURCHARGE | 447.84 | 447.84 | 0% | - | | 447.84 | 447.84 | - |
| 0777-03127-6 | AMAZON | 3/2/2016 | 205 EXTRA STOPS (RE | 1,275.00 | 1,363.64 | 6.50% | 88.64 | | 1,275.00 | 1,363.64 | 88.64 |
| 0777-03127-6 | AMAZON | 3/2/2016 | 285 DETENTION | 900.00 | 962.57 | 6.50% | 62.57 | | 900.00 | 962.57 | 62.57 |
| 0777-03127-6 | AMAZON | 3/2/2016 | 300 HOURS X LABOR | 1,260.00 | 1,347.59 | 6.50% | 87.59 | | 1,260.00 | 1,347.59 | 87.59 |
| 0777-03127-6 | AMAZON | 3/2/2016 | 400 OPERATION FEE | 143.59 | 143.59 | 0% | - | | 143.59 | 143.59 | - |
| 0777-03128-0 | REDBOX | 3/10/2010 | 1 ORIGIN COMMISSI | 37.67 | 37.67 | 0% | - | | 37.67 | 37.67 | - |
| 0777-03128-0 | REDBOX | 3/10/2010 | 5 BOOKING COMMISS | 200.93 | 200.93 | 0% | - | | 200.93 | 200.93 | - |
| 0777-03128-3 | INSTANT | 3/9/2023 | 1 ORIGIN COMMISSI | 21.28 | 21.28 | 0% | - | | 21.28 | 21.28 | - |
| 0777-03128-3 | INSTANT | 3/9/2023 | 5 BOOKING COMMISS | 63.83 | 63.83 | 0% | - | | 63.83 | 63.83 | - |
| 0777-03128-3 | INSTANT | 3/9/2023 | 12 G-11 COMMISSION | 84.00 | 84.00 | 0% | - | | 84.00 | 84.00 | - |
| 0777-03128-3 | INSTANT | 3/9/2023 | 71 FUEL SURCHARGE | 6.33 | 6.33 | 0% | - | | 6.33 | 6.33 | - |
| 0777-03128-3 | INSTANT | 3/9/2023 | 975 MISC NON DISCOU | 49.93 | 49.93 | 0% | - | | 49.93 | 49.93 | - |
| 0777-03128-3 | INSTANT | 3/9/2023 | 975 MISC NON DISCOU | (50.00) | (50.00) | 0% | - | | (50.00) | (50.00) | - |
| 0777-03128-4 | HASSETT EXPRESS | 5/1/2014 | 40 UVL COLLECTION | 2,818.75 | 2,818.75 | 0% | - | | 2,818.75 | 2,818.75 | - |
| 0777-03128-6 | OUTERWALL | 3/20/2016 | 290 HOURS VAN AUX. | 12,375.00 | 12,375.00 | 0.00% | - | x | | | |
| 0777-03128-6 | OUTERWALL | 3/20/2016 | 300 HOURS X LABOR | 8,662.50 | 8,662.50 | 0.00% | - | x | | | |
| 0777-03128-6 | OUTERWALL | 3/20/2016 | 1 ORIGIN COMMISSI | 65.55 | 65.55 | 0% | - | | 65.55 | 65.55 | - |
| 0777-03128-6 | OUTERWALL | 3/20/2016 | 5 BOOKING COMMISS | 349.59 | 349.59 | 0% | - | | 349.59 | 349.59 | - |
| 0777-03128-6 | OUTERWALL | 3/20/2016 | 11 LINE HAUL | 1,616.86 | 1,971.78 | 18% | 354.92 | | 1,616.86 | 1,971.78 | 354.92 |
| 0777-03128-6 | OUTERWALL | 3/20/2016 | 71 FUEL SURCHARGE | 137.92 | 137.92 | 0% | - | | 137.92 | 137.92 | - |
| 0777-03128-6 | OUTERWALL | 3/20/2016 | 285 DETENTION | 600.00 | 641.71 | 6.50% | 41.71 | | 600.00 | 641.71 | 41.71 |
| 0777-03128-6 | OUTERWALL | 3/20/2016 | 300 HOURS X LABOR | 1,050.00 | 1,122.99 | 6.50% | 72.99 | | 1,050.00 | 1,122.99 | 72.99 |
| 0777-03128-6 | OUTERWALL | 3/20/2016 | 343 METRO SERVICE F | 50.00 | 53.48 | 6.50% | 3.48 | | 50.00 | 53.48 | 3.48 |
| 0777-03128-6 | OUTERWALL | 3/20/2016 | 400 OPERATION FEE | 34.26 | 34.26 | 0% | - | | 34.26 | 34.26 | - |
| 0777-03129-0 | REDBOX | 3/17/2010 | 1 ORIGIN COMMISSI | 99.02 | 99.02 | 0% | - | | 99.02 | 99.02 | - |
| 0777-03129-0 | REDBOX | 3/17/2010 | 5 BOOKING COMMISS | 528.11 | 528.11 | 0% | - | | 528.11 | 528.11 | - |
| 0777-03129-0 | REDBOX | 3/17/2010 | 11 LINE HAUL | 2,425.99 | 2,958.52 | 18% | 532.53 | | 2,425.99 | 2,958.52 | 532.53 |
| 0777-03129-0 | REDBOX | 3/17/2010 | 71 FUEL SURCHARGE | 332.97 | 332.97 | 0% | - | | 332.97 | 332.97 | - |
| 0777-03129-0 | REDBOX | 3/17/2010 | 205 EXTRA STOPS (RE | 1,575.00 | 1,684.49 | 6.50% | 109.49 | | 1,575.00 | 1,684.49 | 109.49 |
| 0777-03129-0 | REDBOX | 3/17/2010 | 300 HOURS X LABOR | 1,540.00 | 1,647.06 | 6.50% | 107.06 | | 1,540.00 | 1,647.06 | 107.06 |
| 0777-03129-0 | REDBOX | 3/17/2010 | 400 OPERATION FEE | 51.76 | 51.76 | 0% | - | | 51.76 | 51.76 | - |
| 0777-03129-3 | INSTANT | 3/21/2023 | 1 ORIGIN COMMISSI | 12.88 | 12.88 | 0% | - | | 12.88 | 12.88 | - |
| 0777-03129-3 | INSTANT | 3/21/2023 | 5 BOOKING COMMISS | 17.18 | 17.18 | 0% | - | | 17.18 | 17.18 | - |
| 0777-03129-3 | INSTANT | 3/21/2023 | 71 FUEL SURCHARGE | 2.17 | 2.17 | 0% | - | | 2.17 | 2.17 | - |
| 0777-03129-3 | INSTANT | 3/21/2023 | 975 MISC NON DISCOU | 49.93 | 49.93 | 0% | - | | 49.93 | 49.93 | - |
| 0777-03129-3 | INSTANT | 3/21/2023 | 975 MISC NON DISCOU | (50.00) | (50.00) | 0% | - | | (50.00) | (50.00) | - |
| 0777-03129-4 | REDBOX | 5/5/2014 | 290 HOURS VAN AUX. | 4,162.50 | 4,162.50 | 0.00% | - | x | | | |
| 0777-03129-4 | REDBOX | 5/5/2014 | 300 HOURS X LABOR | 6,685.00 | 6,685.00 | 0.00% | - | x | | | |
| 0777-03129-4 | REDBOX | 5/5/2014 | 1 ORIGIN COMMISSI | 58.75 | 58.75 | 0% | - | | 58.75 | 58.75 | - |
| 0777-03129-4 | REDBOX | 5/5/2014 | 5 BOOKING COMMISS | 39.17 | 39.17 | 0% | - | | 39.17 | 39.17 | - |
| 0777-03129-4 | REDBOX | 5/5/2014 | 11 LINE HAUL | 1,762.43 | 2,149.30 | 18% | 386.87 | | 1,762.43 | 2,149.30 | 386.87 |
| 0777-03129-4 | REDBOX | 5/5/2014 | 71 FUEL SURCHARGE | 224.19 | 224.19 | 0% | - | | 224.19 | 224.19 | - |
| 0777-03129-4 | REDBOX | 5/5/2014 | 205 EXTRA STOPS (RE | 450.00 | 481.28 | 6.50% | 31.28 | | 450.00 | 481.28 | 31.28 |

| ID | Customer | Date | Description | | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03129-4 | REDBOX | 5/5/2014 | 285 DETENTION | $ | 962.57 | 6.50% | $ | 62.57 | $ | 900.00 | $ 962.57 | 62.57 |
| 0777-03129-4 | REDBOX | 5/5/2014 | 300 HOURS X LABOR | $ | 490.00 | 6.50% | $ | 34.06 | $ | 490.00 | $ 524.06 | 34.06 |
| 0777-03129-4 | REDBOX | 5/5/2014 | 400 OPERATION FEE | $ | 30.71 | 0% | $ | - | $ | 30.71 | $ 30.71 | - |
| 0777-03129-6 | LENSCRAFTERS | 3/7/2016 | 1 ORIGIN COMMISSI | $ | 99.38 | 0% | $ | - | $ | 99.38 | $ 99.38 | - |
| 0777-03129-6 | LENSCRAFTERS | 3/7/2016 | 5 BOOKING COMMISS | $ | 563.13 | 0% | $ | - | $ | 563.13 | $ 563.13 | - |
| 0777-03130-0 | USTC | 3/22/2010 | 1 ORIGIN COMMISSI | $ | 65.73 | 0% | $ | - | $ | 65.73 | $ 65.73 | - |
| 0777-03130-0 | USTC | 3/22/2010 | 5 BOOKING COMMISS | $ | 350.55 | 0% | $ | - | $ | 350.55 | $ 350.55 | - |
| 0777-03130-3 | INSTANT | 3/10/2023 | 1 BOOKING COMMISS | $ | 11.01 | 0% | $ | - | $ | 11.01 | $ 11.01 | - |
| 0777-03130-3 | INSTANT | 3/10/2023 | 5 BOOKING COMMISS | $ | 14.68 | 0% | $ | - | $ | 14.68 | $ 14.68 | - |
| 0777-03130-3 | INSTANT | 3/10/2023 | 71 FUEL SURCHARGE | $ | 1.76 | 0% | $ | - | $ | 1.76 | $ 1.76 | - |
| 0777-03130-3 | INSTANT | 3/10/2023 | 975 MISC NON DISCOU | $ | 49.93 | 0% | $ | - | $ | 49.93 | $ 49.93 | - |
| 0777-03130-3 | INSTANT | 3/10/2023 | 975 MISC NON DISCOU | $ | (50.00) | 0% | $ | - | $ | (50.00) | $ (50.00) | - |
| 0777-03130-4 | REDBOX | 5/4/2014 | 290 HOURS VAN AUX. | $ | 8,625.00 | 0.00% | $ | - | x | | | |
| 0777-03130-4 | REDBOX | 5/4/2014 | 300 HOURS X LABOR | $ | 8,312.50 | 0.00% | $ | - | x | | | |
| 0777-03130-4 | REDBOX | 5/4/2014 | 1 ORIGIN COMMISSI | $ | 207.19 | 0% | $ | - | $ | 207.19 | $ 207.19 | - |
| 0777-03130-4 | REDBOX | 5/4/2014 | 5 BOOKING COMMISS | $ | 1,105.02 | 0% | $ | - | $ | 1,105.02 | $ 1,105.02 | - |
| 0777-03130-4 | REDBOX | 5/4/2014 | 11 LINE HAUL | $ | 5,076.20 | 18% | $ | 1,114.29 | $ | 5,076.20 | $ 6,190.49 | 1,114.29 |
| 0777-03130-4 | REDBOX | 5/4/2014 | 71 FUEL SURCHARGE | $ | 1,262.99 | 0% | $ | - | $ | 1,262.99 | $ 1,262.99 | - |
| 0777-03130-4 | REDBOX | 5/4/2014 | 205 EXTRA STOPS (RE | $ | 1,050.00 | 6.50% | $ | 72.99 | $ | 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-03130-4 | REDBOX | 5/4/2014 | 285 DETENTION | $ | 1,200.00 | 6.50% | $ | 83.42 | $ | 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03130-4 | REDBOX | 5/4/2014 | 300 HOURS X LABOR | $ | 1,050.00 | 6.50% | $ | 72.99 | $ | 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-03130-4 | REDBOX | 5/4/2014 | 400 OPERATION FEE | $ | 108.31 | 0% | $ | - | $ | 108.31 | $ 108.31 | - |
| 0777-03130-6 | OUTERWALL | 3/3/2016 | 290 HOURS VAN AUX. | $ | 9,950.00 | 0.00% | $ | - | x | | | |
| 0777-03130-6 | OUTERWALL | 3/3/2016 | 300 HOURS X LABOR | $ | 6,965.00 | 0.00% | $ | - | x | | | |
| 0777-03130-6 | OUTERWALL | 3/3/2016 | 1 ORIGIN COMMISSI | $ | 68.67 | 0% | $ | - | $ | 68.67 | $ 68.67 | - |
| 0777-03130-6 | OUTERWALL | 3/3/2016 | 5 BOOKING COMMISS | $ | 366.22 | 0% | $ | - | $ | 366.22 | $ 366.22 | - |
| 0777-03130-6 | OUTERWALL | 3/3/2016 | 11 LINE HAUL | $ | 1,693.76 | 18% | $ | 371.80 | $ | 1,693.76 | $ 2,065.56 | 371.80 |
| 0777-03130-6 | OUTERWALL | 3/3/2016 | 71 FUEL SURCHARGE | $ | 144.48 | 0% | $ | - | $ | 144.48 | $ 144.48 | - |
| 0777-03130-6 | OUTERWALL | 3/3/2016 | 285 DETENTION | $ | 600.00 | 6.50% | $ | 41.71 | $ | 600.00 | $ 641.71 | 41.71 |
| 0777-03130-6 | OUTERWALL | 3/3/2016 | 300 HOURS X LABOR | $ | 630.00 | 6.50% | $ | 43.80 | $ | 630.00 | $ 673.80 | 43.80 |
| 0777-03130-6 | OUTERWALL | 3/3/2016 | 400 OPERATION FEE | $ | 35.89 | 0% | $ | - | $ | 35.89 | $ 35.89 | - |
| 0777-03131-0 | REDBOX | 3/17/2010 | 1 ORIGIN COMMISSI | $ | 104.97 | 0% | $ | - | $ | 104.97 | $ 104.97 | - |
| 0777-03131-0 | REDBOX | 3/17/2010 | 5 BOOKING COMMISS | $ | 559.81 | 0% | $ | - | $ | 559.81 | $ 559.81 | - |
| 0777-03131-0 | REDBOX | 3/17/2010 | 11 LINE HAUL | $ | 2,571.65 | 18% | $ | 564.51 | $ | 2,571.65 | $ 3,136.16 | 564.51 |
| 0777-03131-0 | REDBOX | 3/17/2010 | 71 FUEL SURCHARGE | $ | 372.57 | 0% | $ | - | $ | 372.57 | $ 372.57 | - |
| 0777-03131-0 | REDBOX | 3/17/2010 | 205 EXTRA STOPS (RE | $ | 1,350.00 | 6.50% | $ | 93.85 | $ | 1,350.00 | $ 1,443.85 | 93.85 |
| 0777-03131-0 | REDBOX | 3/17/2010 | 300 HOURS X LABOR | $ | 1,330.00 | 6.50% | $ | 92.46 | $ | 1,330.00 | $ 1,422.46 | 92.46 |
| 0777-03131-0 | REDBOX | 3/17/2010 | 400 OPERATION FEE | $ | 54.87 | 0% | $ | - | $ | 54.87 | $ 54.87 | - |
| 0777-03131-3 | INSTANT | 3/15/2023 | 1 ORIGIN COMMISSI | $ | 14.39 | 0% | $ | - | $ | 14.39 | $ 14.39 | - |
| 0777-03131-3 | INSTANT | 3/15/2023 | 5 BOOKING COMMISS | $ | 67.14 | 0% | $ | - | $ | 67.14 | $ 67.14 | - |
| 0777-03131-3 | INSTANT | 3/15/2023 | 12 G-11 COMMISSION | $ | 84.00 | 0% | $ | - | $ | 84.00 | $ 84.00 | - |
| 0777-03131-3 | INSTANT | 3/15/2023 | 71 FUEL SURCHARGE | $ | 4.31 | 0% | $ | - | $ | 4.31 | $ 4.31 | - |
| 0777-03131-3 | INSTANT | 3/15/2023 | 975 MISC NON DISCOU | $ | 49.93 | 0% | $ | - | $ | 49.93 | $ 49.93 | - |
| 0777-03131-3 | INSTANT | 3/15/2023 | 975 MISC NON DISCOU | $ | (50.00) | 0% | $ | - | $ | (50.00) | $ (50.00) | - |
| 0777-03131-4 | REDBOX | 5/5/2014 | 290 HOURS VAN AUX. | $ | 7,375.00 | 0.00% | $ | - | x | | | |
| 0777-03131-4 | REDBOX | 5/5/2014 | 300 HOURS X LABOR | $ | 5,162.50 | 0.00% | $ | - | x | | | |
| 0777-03131-4 | REDBOX | 5/5/2014 | 1 ORIGIN COMMISSI | $ | 64.33 | 0% | $ | - | $ | 64.33 | $ 64.33 | - |
| 0777-03131-4 | REDBOX | 5/5/2014 | 5 BOOKING COMMISS | $ | 42.89 | 0% | $ | - | $ | 42.89 | $ 42.89 | - |
| 0777-03131-4 | REDBOX | 5/5/2014 | 11 LINE HAUL | $ | 1,929.87 | 18% | $ | 423.63 | $ | 1,929.87 | $ 2,353.50 | 423.63 |
| 0777-03131-4 | REDBOX | 5/5/2014 | 71 FUEL SURCHARGE | $ | 253.34 | 0% | $ | - | $ | 253.34 | $ 253.34 | - |
| 0777-03131-4 | REDBOX | 5/5/2014 | 205 EXTRA STOPS (RE | $ | 450.00 | 6.50% | $ | 31.28 | $ | 450.00 | $ 481.28 | 31.28 |
| 0777-03131-4 | REDBOX | 5/5/2014 | 285 DETENTION | $ | 600.00 | 6.50% | $ | 41.71 | $ | 600.00 | $ 641.71 | 41.71 |
| 0777-03131-4 | REDBOX | 5/5/2014 | 300 HOURS X LABOR | $ | 490.00 | 6.50% | $ | 34.06 | $ | 490.00 | $ 524.06 | 34.06 |
| 0777-03131-4 | REDBOX | 5/5/2014 | 400 OPERATION FEE | $ | 33.63 | 0% | $ | - | $ | 33.63 | $ 33.63 | - |
| 0777-03131-6 | OUTERWALL | 3/7/2016 | 5 BOOKING COMMISS | $ | 101.50 | 0% | $ | - | $ | 101.50 | $ 101.50 | - |
| 0777-03131-6 | OUTERWALL | 3/7/2016 | 83 TRANSPORTATION | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ (25.00) | - |
| 0777-03132-0 | REDBOX | 3/17/2010 | 1 ORIGIN COMMISSI | $ | 144.84 | 0% | $ | - | $ | 144.84 | $ 144.84 | - |
| 0777-03132-0 | REDBOX | 3/17/2010 | 5 BOOKING COMMISS | $ | 772.50 | 0% | $ | - | $ | 772.50 | $ 772.50 | - |
| 0777-03132-0 | REDBOX | 3/17/2010 | 11 LINE HAUL | $ | 3,548.65 | 18% | $ | 778.97 | $ | 3,548.65 | $ 4,327.62 | 778.97 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03132-0 | REDBOX | 3/17/2010 | 71 FUEL SURCHARGE | $ | 473.22 | $ | 473.22 | 0% | $ | - | $ | 473.22 | $ | 473.22 | $ | - |
| 0777-03132-0 | REDBOX | 3/17/2010 | 205 EXTRA STOPS (RE | $ | 2,025.00 | $ | 2,165.78 | 6.50% | $ | 140.78 | | | $ | 2,025.00 | $ | 2,165.78 | 140.78 |
| 0777-03132-0 | REDBOX | 3/17/2010 | 300 HOURS X LABOR | $ | 1,960.00 | $ | 2,096.26 | 6.50% | $ | 136.26 | | | $ | 1,960.00 | $ | 2,096.26 | 136.26 |
| 0777-03132-0 | REDBOX | 3/17/2010 | 400 OPERATION FEE | $ | 75.72 | $ | 75.72 | 0% | $ | - | | | $ | 75.72 | $ | 75.72 | - |
| 0777-03132-3 | BRENDAMOUR | 2/28/2023 | 285 DETENTION | $ | 1,797.48 | $ | 1,922.44 | 6.50% | $ | 124.96 | x | | | | | |
| 0777-03132-3 | BRENDAMOUR | 2/28/2023 | 290 HOURS VAN AUX. | $ | 89,634.34 | $ | 95,865.60 | 6.50% | $ | 6,231.26 | x | | | | | |
| 0777-03132-3 | BRENDAMOUR | 2/28/2023 | 300 HOURS X LABOR | $ | 91,501.72 | $ | 97,862.80 | 6.50% | $ | 6,361.08 | x | | | | | |
| 0777-03132-3 | BRENDAMOUR | 2/28/2023 | 300 HOURS X LABOR | $ | 3,781.45 | $ | 4,044.33 | 6.50% | $ | 262.88 | x | | | | | |
| 0777-03132-3 | BRENDAMOUR | 2/28/2023 | 5 BOOKING COMMISS | $ | 2,343.19 | $ | 2,343.19 | 0% | $ | - | | $ | 2,343.19 | $ | 2,343.19 | $ | - |
| 0777-03132-3 | BRENDAMOUR | 2/28/2023 | 11 LINE HAUL | $ | 9,064.45 | $ | 11,054.21 | 18% | $ | 1,989.76 | | $ | 9,064.45 | $ | 11,054.21 | 1,989.76 |
| 0777-03132-3 | BRENDAMOUR | 2/28/2023 | 71 FUEL SURCHARGE | $ | 1,831.05 | $ | 1,831.05 | 0% | $ | - | | $ | 1,831.05 | $ | 1,831.05 | - |
| 0777-03132-3 | BRENDAMOUR | 2/28/2023 | 205 EXTRA STOPS (RE | $ | 2,596.36 | $ | 2,776.86 | 6.50% | $ | 180.50 | | $ | 2,596.36 | $ | 2,776.86 | 180.50 |
| 0777-03132-3 | BRENDAMOUR | 2/28/2023 | 343 METRO SERVICE F | $ | 99.86 | $ | 106.80 | 6.50% | $ | 6.94 | | $ | 99.86 | $ | 106.80 | 6.94 |
| 0777-03132-3 | BRENDAMOUR | 2/28/2023 | 400 OPERATION FEE | $ | 196.49 | $ | 196.49 | 0% | $ | - | | $ | 196.49 | $ | 196.49 | $ | - |
| 0777-03132-4 | STI/DALLAS | 5/6/2014 | 1 ORIGIN COMMISSI | $ | 59.06 | $ | 59.06 | 0% | $ | - | | $ | 59.06 | $ | 59.06 | - |
| 0777-03132-4 | STI/DALLAS | 5/6/2014 | 5 BOOKING COMMISS | $ | 314.99 | $ | 314.99 | 0% | $ | - | | $ | 314.99 | $ | 314.99 | $ | - |
| 0777-03132-6 | OUTERWALL | 3/7/2016 | 5 BOOKING COMMISS | $ | 107.69 | $ | 107.69 | 0% | $ | - | | $ | 107.69 | $ | 107.69 | - |
| 0777-03132-6 | OUTERWALL | 3/7/2016 | 83 TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03133-0 | REDBOX | 3/16/2010 | 1 ORIGIN COMMISSI | $ | 123.90 | $ | 123.90 | 0% | $ | - | | $ | 123.90 | $ | 123.90 | - |
| 0777-03133-0 | REDBOX | 3/16/2010 | 5 BOOKING COMMISS | $ | 660.81 | $ | 660.81 | 0% | $ | - | | $ | 660.81 | $ | 660.81 | $ | - |
| 0777-03133-0 | REDBOX | 3/16/2010 | 11 LINE HAUL | $ | 3,035.60 | $ | 3,701.95 | 18% | $ | 666.35 | | $ | 3,035.60 | $ | 3,701.95 | 666.35 |
| 0777-03133-0 | REDBOX | 3/16/2010 | 71 FUEL SURCHARGE | $ | 366.30 | $ | 366.30 | 0% | $ | - | | $ | 366.30 | $ | 366.30 | - |
| 0777-03133-0 | REDBOX | 3/16/2010 | 205 EXTRA STOPS (RE | $ | 975.00 | $ | 1,042.78 | 6.50% | $ | 67.78 | | $ | 975.00 | $ | 1,042.78 | 67.78 |
| 0777-03133-0 | REDBOX | 3/16/2010 | 300 HOURS X LABOR | $ | 980.00 | $ | 1,048.13 | 6.50% | $ | 68.13 | | $ | 980.00 | $ | 1,048.13 | 68.13 |
| 0777-03133-0 | REDBOX | 3/16/2010 | 400 OPERATION FEE | $ | 64.70 | $ | 64.70 | 0% | $ | - | | $ | 64.70 | $ | 64.70 | - |
| 0777-03133-0 | REDBOX | 3/16/2010 | 400 OPERATION FEE | $ | 0.07 | $ | 0.07 | 0% | $ | - | | $ | 0.07 | $ | 0.07 | - |
| 0777-03133-3 | POKEMON | 3/1/2023 | 5 BOOKING COMMISS | $ | 1,388.87 | $ | 1,388.87 | 0% | $ | - | | $ | 1,388.87 | $ | 1,388.87 | - |
| 0777-03133-3 | FREEOSK | 5/9/2014 | 5 BOOKING COMMISS | $ | 96.70 | $ | 96.70 | 0% | $ | - | | $ | 96.70 | $ | 96.70 | - |
| 0777-03133-6 | OUTERWALL | 4/14/2016 | 5 BOOKING COMMISS | $ | 112.17 | $ | 112.17 | 0% | $ | - | | $ | 112.17 | $ | 112.17 | - |
| 0777-03133-6 | OUTERWALL | 4/14/2016 | 83 TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | - |
| 0777-03134-0 | REDBOX | 3/11/2010 | 1 ORIGIN COMMISSI | $ | 84.39 | $ | 84.39 | 0% | $ | - | | $ | 84.39 | $ | 84.39 | - |
| 0777-03134-0 | REDBOX | 3/11/2010 | 5 BOOKING COMMISS | $ | 450.07 | $ | 450.07 | 0% | $ | - | | $ | 450.07 | $ | 450.07 | - |
| 0777-03134-0 | REDBOX | 3/11/2010 | 11 LINE HAUL | $ | 2,081.55 | $ | 2,538.48 | 18% | $ | 456.93 | | $ | 2,081.55 | $ | 2,538.48 | 456.93 |
| 0777-03134-0 | REDBOX | 3/11/2010 | 71 FUEL SURCHARGE | $ | 249.48 | $ | 249.48 | 0% | $ | - | | $ | 249.48 | $ | 249.48 | - |
| 0777-03134-0 | REDBOX | 3/11/2010 | 205 EXTRA STOPS (RE | $ | 600.00 | $ | 641.71 | 6.50% | $ | 41.71 | | $ | 600.00 | $ | 641.71 | 41.71 |
| 0777-03134-0 | REDBOX | 3/11/2010 | 300 HOURS X LABOR | $ | 630.00 | $ | 673.80 | 6.50% | $ | 43.80 | | $ | 630.00 | $ | 673.80 | 43.80 |
| 0777-03134-0 | REDBOX | 3/11/2010 | 400 OPERATION FEE | $ | 44.11 | $ | 44.11 | 0% | $ | - | | $ | 44.11 | $ | 44.11 | - |
| 0777-03134-3 | BRENDAMOUR | 2/28/2023 | 285 DETENTION | $ | 1,797.48 | $ | 1,922.44 | 6.50% | $ | 124.96 | x | | | | | |
| 0777-03134-3 | BRENDAMOUR | 2/28/2023 | 290 HOURS VAN AUX. | $ | 89,167.49 | $ | 95,366.30 | 6.50% | $ | 6,198.81 | x | | | | | |
| 0777-03134-3 | BRENDAMOUR | 2/28/2023 | 300 HOURS X LABOR | $ | 92,201.99 | $ | 98,611.75 | 6.50% | $ | 6,409.76 | x | | | | | |
| 0777-03134-3 | BRENDAMOUR | 2/28/2023 | 300 HOURS X LABOR | $ | 4,061.56 | $ | 4,343.91 | 6.50% | $ | 282.35 | x | | | | | |
| 0777-03134-3 | BRENDAMOUR | 2/28/2023 | 5 BOOKING COMMISS | $ | 2,480.44 | $ | 2,480.44 | 0% | $ | - | | $ | 2,480.44 | $ | 2,480.44 | - |
| 0777-03134-3 | BRENDAMOUR | 2/28/2023 | 11 LINE HAUL | $ | 9,595.39 | $ | 11,701.70 | 18% | $ | 2,106.31 | | $ | 9,595.39 | $ | 11,701.70 | 2,106.31 |
| 0777-03134-3 | BRENDAMOUR | 2/28/2023 | 71 FUEL SURCHARGE | $ | 1,938.30 | $ | 1,938.30 | 0% | $ | - | | $ | 1,938.30 | $ | 1,938.30 | - |
| 0777-03134-3 | BRENDAMOUR | 2/28/2023 | 205 EXTRA STOPS (RE | $ | 2,796.08 | $ | 2,990.46 | 6.50% | $ | 194.38 | | $ | 2,796.08 | $ | 2,990.46 | 194.38 |
| 0777-03134-3 | BRENDAMOUR | 2/28/2023 | 343 METRO SERVICE F | $ | 99.86 | $ | 106.80 | 6.50% | $ | 6.94 | | $ | 99.86 | $ | 106.80 | 6.94 |
| 0777-03134-3 | BRENDAMOUR | 2/28/2023 | 400 OPERATION FEE | $ | 207.99 | $ | 207.99 | 0% | $ | - | | $ | 207.99 | $ | 207.99 | - |
| 0777-03134-4 | REDBOX | 5/6/2014 | 290 HOURS VAN AUX. | $ | 16,975.00 | $ | 16,975.00 | 0.00% | $ | - | x | | | | | |
| 0777-03134-4 | REDBOX | 5/6/2014 | 300 HOURS X LABOR | $ | 11,882.50 | $ | 11,882.50 | 0.00% | $ | - | x | | | | | |
| 0777-03134-4 | REDBOX | 5/6/2014 | 1 ORIGIN COMMISSI | $ | 155.29 | $ | 155.29 | 0% | $ | - | | $ | 155.29 | $ | 155.29 | - |
| 0777-03134-4 | REDBOX | 5/6/2014 | 5 BOOKING COMMISS | $ | 828.23 | $ | 828.23 | 0% | $ | - | | $ | 828.23 | $ | 828.23 | - |
| 0777-03134-4 | REDBOX | 5/6/2014 | 11 LINE HAUL | $ | 3,804.67 | $ | 4,639.84 | 18% | $ | 835.17 | | $ | 3,804.67 | $ | 4,639.84 | 835.17 |
| 0777-03134-4 | REDBOX | 5/6/2014 | 71 FUEL SURCHARGE | $ | 949.76 | $ | 949.76 | 0% | $ | - | | $ | 949.76 | $ | 949.76 | - |
| 0777-03134-4 | REDBOX | 5/6/2014 | 205 EXTRA STOPS (RE | $ | 1,800.00 | $ | 1,925.13 | 6.50% | $ | 125.13 | | $ | 1,800.00 | $ | 1,925.13 | 125.13 |
| 0777-03134-4 | REDBOX | 5/6/2014 | 285 DETENTION | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | | $ | 900.00 | $ | 962.57 | 62.57 |
| 0777-03134-4 | REDBOX | 5/6/2014 | 300 HOURS X LABOR | $ | 1,750.00 | $ | 1,871.66 | 6.50% | $ | 121.66 | | $ | 1,750.00 | $ | 1,871.66 | 121.66 |
| 0777-03134-4 | REDBOX | 5/6/2014 | 400 OPERATION FEE | $ | 81.18 | $ | 81.18 | 0% | $ | - | | $ | 81.18 | $ | 81.18 | - |
| 0777-03134-6 | OUTERWALL | 4/14/2016 | 5 BOOKING COMMISS | $ | 98.01 | $ | 98.01 | 0% | $ | - | | $ | 98.01 | $ | 98.01 | - |
| 0777-03134-6 | OUTERWALL | 4/14/2016 | 83 TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | |

| Invoice | Customer | Date | Description | Amount | | % | | | Amount | | Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03135-0 | LENSCRAFTERS | 3/11/2010 | 1 ORIGIN COMMISSI | $ | 242.90 | $ | 242.90 | 0% | $ | - | $ | 242.90 | $ | 242.90 | $ | - |
| 0777-03135-0 | LENSCRAFTERS | 3/11/2010 | 5 BOOKING COMMISS | $ | 1,376.44 | $ | 1,376.44 | 0% | $ | - | $ | 1,376.44 | $ | 1,376.44 | $ | - |
| 0777-03135-0 | LENSCRAFTERS | 3/11/2010 | 11 LINE HAUL | $ | 5,789.14 | $ | 7,059.93 | 18% | $ | 1,270.79 | $ | 5,789.14 | $ | 7,059.93 | $ | 1,270.79 |
| 0777-03135-0 | LENSCRAFTERS | 3/11/2010 | 71 FUEL SURCHARGE | $ | 1,439.04 | $ | 1,439.04 | 0% | $ | - | $ | 1,439.04 | $ | 1,439.04 | $ | - |
| 0777-03135-0 | LENSCRAFTERS | 3/11/2010 | 205 EXTRA STOPS (RE | $ | 450.00 | $ | 481.28 | 6.50% | $ | 31.28 | $ | 450.00 | $ | 481.28 | $ | 31.28 |
| 0777-03135-0 | LENSCRAFTERS | 3/11/2010 | 300 HOURS X LABOR | $ | 157.50 | $ | 168.45 | 6.50% | $ | 10.95 | $ | 157.50 | $ | 168.45 | $ | 10.95 |
| 0777-03135-0 | LENSCRAFTERS | 3/11/2010 | 400 OPERATION FEE | $ | 126.97 | $ | 126.97 | 0% | $ | - | $ | 126.97 | $ | 126.97 | $ | - |
| 0777-03135-3 | BRENDAMOUR | 2/28/2023 | 285 DETENTION | $ | 1,797.48 | $ | 1,922.44 | 6.50% | $ | 124.96 | x |  |  |  |  |  |
| 0777-03135-3 | BRENDAMOUR | 2/28/2023 | 290 HOURS VAN AUX. | $ | 90,334.60 | $ | 96,614.55 | 6.50% | $ | 6,279.95 | x |  |  |  |  |  |
| 0777-03135-3 | BRENDAMOUR | 2/28/2023 | 300 HOURS X LABOR | $ | 91,968.56 | $ | 98,362.10 | 6.50% | $ | 6,393.54 | x |  |  |  |  |  |
| 0777-03135-3 | BRENDAMOUR | 2/28/2023 | 300 HOURS X LABOR | $ | 4,435.03 | $ | 4,743.35 | 6.50% | $ | 308.32 | x |  |  |  |  |  |
| 0777-03135-3 | BRENDAMOUR | 2/28/2023 | 5 BOOKING COMMISS | $ | 2,504.55 | $ | 2,504.55 | 0% | $ | - | $ | 2,504.55 | $ | 2,504.55 | $ | - |
| 0777-03135-3 | BRENDAMOUR | 2/28/2023 | 11 LINE HAUL | $ | 9,688.65 | $ | 11,815.43 | 18% | $ | 2,126.78 | $ | 9,688.65 | $ | 11,815.43 | $ | 2,126.78 |
| 0777-03135-3 | BRENDAMOUR | 2/28/2023 | 71 FUEL SURCHARGE | $ | 1,873.95 | $ | 1,873.95 | 0% | $ | - | $ | 1,873.95 | $ | 1,873.95 | $ | - |
| 0777-03135-3 | BRENDAMOUR | 2/28/2023 | 205 EXTRA STOPS (RE | $ | 3,095.66 | $ | 3,310.87 | 6.50% | $ | 215.21 | $ | 3,095.66 | $ | 3,310.87 | $ | 215.21 |
| 0777-03135-3 | BRENDAMOUR | 2/28/2023 | 343 METRO SERVICE F | $ | 199.72 | $ | 213.60 | 6.50% | $ | 13.88 | $ | 199.72 | $ | 213.60 | $ | 13.88 |
| 0777-03135-3 | BRENDAMOUR | 2/28/2023 | 400 OPERATION FEE | $ | 209.74 | $ | 209.74 | 0% | $ | - | $ | 209.74 | $ | 209.74 | $ | - |
| 0777-03135-4 | REDBOX/COINSTAR | 5/11/2014 | 290 HOURS VAN AUX. | $ | 8,550.00 | $ | 8,550.00 | 0.00% | $ | - | x |  |  |  |  |  |
| 0777-03135-4 | REDBOX/COINSTAR | 5/11/2014 | 300 HOURS X LABOR | $ | 5,985.00 | $ | 5,985.00 | 0% | $ | - | x |  |  |  |  |  |
| 0777-03135-4 | REDBOX/COINSTAR | 5/11/2014 | 1 ORIGIN COMMISSI | $ | 49.71 | $ | 49.71 | 0% | $ | - | $ | 49.71 | $ | 49.71 | $ | - |
| 0777-03135-4 | REDBOX/COINSTAR | 5/11/2014 | 5 BOOKING COMMISS | $ | 33.14 | $ | 33.14 | 0% | $ | - | $ | 33.14 | $ | 33.14 | $ | - |
| 0777-03135-4 | REDBOX/COINSTAR | 5/11/2014 | 11 LINE HAUL | $ | 1,491.42 | $ | 1,818.80 | 18% | $ | 327.38 | $ | 1,491.42 | $ | 1,818.80 | $ | 327.38 |
| 0777-03135-4 | REDBOX/COINSTAR | 5/11/2014 | 71 FUEL SURCHARGE | $ | 238.50 | $ | 238.50 | 0% | $ | - | $ | 238.50 | $ | 238.50 | $ | - |
| 0777-03135-4 | REDBOX/COINSTAR | 5/11/2014 | 285 DETENTION | $ | 600.00 | $ | 641.71 | 6.50% | $ | 41.71 | $ | 600.00 | $ | 641.71 | $ | 41.71 |
| 0777-03135-4 | REDBOX/COINSTAR | 5/11/2014 | 400 OPERATION FEE | $ | 25.99 | $ | 25.99 | 0% | $ | - | $ | 25.99 | $ | 25.99 | $ | - |
| 0777-03135-6 | OUTERWALL | 3/7/2016 | 5 BOOKING COMMISS | $ | 110.87 | $ | 110.87 | 0% | $ | - | $ | 110.87 | $ | 110.87 | $ | - |
| 0777-03135-6 | OUTERWALL | 3/7/2016 | 83 TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03136-0 | LENSCRAFTERS | 3/11/2010 | 1 ORIGIN COMMISSI | $ | 161.41 | $ | 161.41 | 0% | $ | - | $ | 161.41 | $ | 161.41 | $ | - |
| 0777-03136-0 | LENSCRAFTERS | 3/23/2010 | 1 ORIGIN COMMISSI | $ | 161.41 | $ | 161.41 | 0% | $ | - | $ | 161.41 | $ | 161.41 | $ | - |
| 0777-03136-0 | LENSCRAFTERS | 3/30/2010 | 1 ORIGIN COMMISSI | $ | 102.34 | $ | 102.34 | 0% | $ | - | $ | 102.34 | $ | 102.34 | $ | - |
| 0777-03136-0 | LENSCRAFTERS | 3/22/2010 | 1 ORIGIN COMMISSI | $ | (161.41) | $ | (161.41) | 0% | $ | - | $ | (161.41) | $ | (161.41) | $ | - |
| 0777-03136-0 | LENSCRAFTERS | 3/11/2010 | 1 ORIGIN COMMISSI | $ | (161.41) | $ | (161.41) | 0% | $ | - | $ | (161.41) | $ | (161.41) | $ | - |
| 0777-03136-0 | LENSCRAFTERS | 3/11/2010 | 5 BOOKING COMMISS | $ | 914.63 | $ | 914.63 | 0% | $ | - | $ | 914.63 | $ | 914.63 | $ | - |
| 0777-03136-0 | LENSCRAFTERS | 3/23/2010 | 5 BOOKING COMMISS | $ | 914.63 | $ | 914.63 | 0% | $ | - | $ | 914.63 | $ | 914.63 | $ | - |
| 0777-03136-0 | LENSCRAFTERS | 3/30/2010 | 5 BOOKING COMMISS | $ | 579.93 | $ | 579.93 | 0% | $ | - | $ | 579.93 | $ | 579.93 | $ | - |
| 0777-03136-0 | LENSCRAFTERS | 3/22/2010 | 5 BOOKING COMMISS | $ | (914.63) | $ | (914.63) | 0% | $ | - | $ | (914.63) | $ | (914.63) | $ | - |
| 0777-03136-0 | LENSCRAFTERS | 3/29/2010 | 5 BOOKING COMMISS | $ | (914.63) | $ | (914.63) | 0% | $ | - | $ | (914.63) | $ | (914.63) | $ | - |
| 0777-03136-0 | LENSCRAFTERS | 3/11/2010 | 11 LINE HAUL | $ | 3,846.84 | $ | 4,691.27 | 18% | $ | 844.43 | $ | 3,846.84 | $ | 4,691.27 | $ | 844.43 |
| 0777-03136-0 | LENSCRAFTERS | 3/23/2010 | 11 LINE HAUL | $ | 3,846.84 | $ | 4,691.27 | 18% | $ | 844.43 | $ | 3,846.84 | $ | 4,691.27 | $ | 844.43 |
| 0777-03136-0 | LENSCRAFTERS | 3/30/2010 | 11 LINE HAUL | $ | 2,439.12 | $ | 2,974.54 | 18% | $ | 535.42 | $ | 2,439.12 | $ | 2,974.54 | $ | 535.42 |
| 0777-03136-0 | LENSCRAFTERS | 3/22/2010 | 11 LINE HAUL | $ | (3,846.84) | $ | (4,691.27) | 18% | $ | (844.43) | $ | (3,846.84) | $ | (4,691.27) | $ | (844.43) |
| 0777-03136-0 | LENSCRAFTERS | 3/29/2010 | 11 LINE HAUL | $ | (3,846.84) | $ | (4,691.27) | 18% | $ | (844.43) | $ | (3,846.84) | $ | (4,691.27) | $ | (844.43) |
| 0777-03136-0 | LENSCRAFTERS | 3/11/2010 | 71 FUEL SURCHARGE | $ | 956.23 | $ | 956.23 | 0% | $ | - | $ | 956.23 | $ | 956.23 | $ | - |
| 0777-03136-0 | LENSCRAFTERS | 3/23/2010 | 71 FUEL SURCHARGE | $ | 956.23 | $ | 956.23 | 0% | $ | - | $ | 956.23 | $ | 956.23 | $ | - |
| 0777-03136-0 | LENSCRAFTERS | 3/30/2010 | 71 FUEL SURCHARGE | $ | 606.31 | $ | 606.31 | 0% | $ | - | $ | 606.31 | $ | 606.31 | $ | - |
| 0777-03136-0 | LENSCRAFTERS | 3/22/2010 | 71 FUEL SURCHARGE | $ | (956.23) | $ | (956.23) | 0% | $ | - | $ | (956.23) | $ | (956.23) | $ | - |
| 0777-03136-0 | LENSCRAFTERS | 3/29/2010 | 71 FUEL SURCHARGE | $ | (956.23) | $ | (956.23) | 0% | $ | - | $ | (956.23) | $ | (956.23) | $ | - |
| 0777-03136-0 | LENSCRAFTERS | 3/11/2010 | 205 EXTRA STOPS (RE | $ | 75.00 | $ | 80.21 | 6.50% | $ | 5.21 | $ | 75.00 | $ | 80.21 | $ | 5.21 |
| 0777-03136-0 | LENSCRAFTERS | 3/23/2010 | 205 EXTRA STOPS (RE | $ | 75.00 | $ | 80.21 | 6.50% | $ | 5.21 | $ | 75.00 | $ | 80.21 | $ | 5.21 |
| 0777-03136-0 | LENSCRAFTERS | 3/30/2010 | 205 EXTRA STOPS (RE | $ | 75.00 | $ | 80.21 | 6.50% | $ | 5.21 | $ | 75.00 | $ | 80.21 | $ | 5.21 |
| 0777-03136-0 | LENSCRAFTERS | 3/22/2010 | 205 EXTRA STOPS (RE | $ | (75.00) | $ | (80.21) | 6.50% | $ | (5.21) | $ | (75.00) | $ | (80.21) | $ | (5.21) |
| 0777-03136-0 | LENSCRAFTERS | 3/29/2010 | 205 EXTRA STOPS (RE | $ | (75.00) | $ | (80.21) | 6.50% | $ | (5.21) | $ | (75.00) | $ | (80.21) | $ | (5.21) |
| 0777-03136-0 | LENSCRAFTERS | 3/11/2010 | 300 HOURS X LABOR | $ | 105.00 | $ | 112.30 | 6.50% | $ | 7.30 | $ | 105.00 | $ | 112.30 | $ | 7.30 |
| 0777-03136-0 | LENSCRAFTERS | 3/23/2010 | 300 HOURS X LABOR | $ | 105.00 | $ | 112.30 | 6.50% | $ | 7.30 | $ | 105.00 | $ | 112.30 | $ | 7.30 |
| 0777-03136-0 | LENSCRAFTERS | 3/30/2010 | 300 HOURS X LABOR | $ | 105.00 | $ | 112.30 | 6.50% | $ | 7.30 | $ | 105.00 | $ | 112.30 | $ | 7.30 |
| 0777-03136-0 | LENSCRAFTERS | 3/22/2010 | 300 HOURS X LABOR | $ | (105.00) | $ | (112.30) | 6.50% | $ | (7.30) | $ | (105.00) | $ | (112.30) | $ | (7.30) |
| 0777-03136-0 | LENSCRAFTERS | 3/29/2010 | 300 HOURS X LABOR | $ | (105.00) | $ | (112.30) | 6.50% | $ | (7.30) | $ | (105.00) | $ | (112.30) | $ | (7.30) |
| 0777-03136-0 | LENSCRAFTERS | 3/11/2010 | 400 OPERATION FEE | $ | 84.37 | $ | 84.37 | 0% | $ | - | $ | 84.37 | $ | 84.37 | $ | - |
| 0777-03136-0 | LENSCRAFTERS | 3/23/2010 | 400 OPERATION FEE | $ | 84.37 | $ | 84.37 | 0% | $ | - | $ | 84.37 | $ | 84.37 | $ | - |

| ID | Customer | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03136-0 | LENSCRAFTERS | 3/30/2010 | 400 OPERATION FEE | $ (53.50) | $ 53.50 | 0% | $ - | | $ 53.50 | $ 53.50 | $ - |
| 0777-03136-0 | LENSCRAFTERS | 3/22/2010 | 400 OPERATION FEE | $ (84.37) | $ (84.37) | 0% | $ - | | $ (84.37) | $ (84.37) | $ - |
| 0777-03136-0 | LENSCRAFTERS | 3/29/2010 | 400 OPERATION FEE | $ (84.37) | $ (84.37) | 0% | $ - | | $ (84.37) | $ (84.37) | $ - |
| 0777-03136-3 | BRENDAMOUR | 2/28/2023 | 285 DETENTION | $ 2,696.22 | $ 2,883.66 | 6.50% | $ 187.44 | x | | | |
| 0777-03136-3 | BRENDAMOUR | 2/28/2023 | 290 HOURS VAN AUX. | $ 90,101.18 | $ 96,364.90 | 6.50% | $ 6,263.72 | x | | | |
| 0777-03136-3 | BRENDAMOUR | 2/28/2023 | 300 HOURS X LABOR | $ 91,501.72 | $ 97,862.80 | 6.50% | $ 6,361.08 | x | | | |
| 0777-03136-3 | BRENDAMOUR | 2/28/2023 | 300 HOURS X LABOR | $ 4,481.72 | $ 4,793.28 | 6.50% | $ 311.56 | x | | | |
| 0777-03136-3 | BRENDAMOUR | 2/28/2023 | 5 BOOKING COMMISS | $ 2,510.41 | $ 2,510.41 | 0% | $ - | | $ 2,510.41 | $ 2,510.41 | $ - |
| 0777-03136-3 | BRENDAMOUR | 2/28/2023 | 11 LINE HAUL | $ 9,711.31 | $ 11,843.06 | 18% | $ 2,131.75 | | $ 9,711.31 | $ 11,843.06 | 2,131.75 |
| 0777-03136-3 | BRENDAMOUR | 2/28/2023 | 71 FUEL SURCHARGE | $ 1,994.85 | $ 1,994.85 | 0% | $ - | | $ 1,994.85 | $ 1,994.85 | $ - |
| 0777-03136-3 | BRENDAMOUR | 2/28/2023 | 205 EXTRA STOPS (RE | $ 3,095.66 | $ 3,310.87 | 6.50% | $ 215.21 | | $ 3,095.66 | $ 3,310.87 | 215.21 |
| 0777-03136-3 | BRENDAMOUR | 2/28/2023 | 343 METRO SERVICE F | $ 149.79 | $ 160.20 | 6.50% | $ 10.41 | | $ 149.79 | $ 160.20 | 10.41 |
| 0777-03136-3 | BRENDAMOUR | 2/28/2023 | 400 OPERATION FEE | $ 210.38 | $ 210.38 | 0% | $ - | | $ 210.38 | $ 210.38 | $ - |
| 0777-03136-4 | CORP SAFE | 5/6/2014 | 290 HOURS VAN AUX. | $ 5,300.00 | $ 5,300.00 | 0.00% | $ - | x | | | |
| 0777-03136-4 | CORP SAFE | 5/6/2014 | 300 HOURS X LABOR | $ 7,043.75 | $ 7,043.75 | 0.00% | $ - | x | | | |
| 0777-03136-4 | CORP SAFE | 5/6/2014 | 1 ORIGIN COMMISSI | $ 56.11 | $ 56.11 | 0% | $ - | | $ 56.11 | $ 56.11 | $ - |
| 0777-03136-4 | CORP SAFE | 5/6/2014 | 5 BOOKING COMMISS | $ 299.27 | $ 299.27 | 0% | $ - | | $ 299.27 | $ 299.27 | $ - |
| 0777-03136-4 | CORP SAFE | 5/6/2014 | 11 LINE HAUL | $ 1,384.13 | $ 1,687.96 | 18% | $ 303.83 | | $ 1,384.13 | $ 1,687.96 | 303.83 |
| 0777-03136-4 | CORP SAFE | 5/6/2014 | 71 FUEL SURCHARGE | $ 411.28 | $ 411.28 | 0% | $ - | | $ 411.28 | $ 411.28 | $ - |
| 0777-03136-4 | CORP SAFE | 5/6/2014 | 300 HOURS X LABOR | $ 1,295.00 | $ 1,385.03 | 6.50% | $ 90.03 | | $ 1,295.00 | $ 1,385.03 | 90.03 |
| 0777-03136-4 | CORP SAFE | 5/6/2014 | 400 OPERATION FEE | $ 29.33 | $ 29.33 | 0% | $ - | | $ 29.33 | $ 29.33 | $ - |
| 0777-03136-6 | CEVA | 3/6/2016 | 290 HOURS VAN AUX. | $ 20,912.50 | $ 20,912.50 | 0.00% | $ - | x | | | |
| 0777-03136-6 | CEVA | 3/6/2016 | 300 HOURS X LABOR | $ 14,638.75 | $ 14,638.75 | 0.00% | $ - | x | | | |
| 0777-03136-6 | CEVA | 3/6/2016 | 1 ORIGIN COMMISSI | $ 203.73 | $ 203.73 | 0% | $ - | | $ 203.73 | $ 203.73 | $ - |
| 0777-03136-6 | CEVA | 3/6/2016 | 5 BOOKING COMMISS | $ 1,086.58 | $ 1,086.58 | 0% | $ - | | $ 1,086.58 | $ 1,086.58 | $ - |
| 0777-03136-6 | CEVA | 3/6/2016 | 11 LINE HAUL | $ 4,991.50 | $ 6,087.20 | 18% | $ 1,095.70 | | $ 4,991.50 | $ 6,087.20 | 1,095.70 |
| 0777-03136-6 | CEVA | 3/6/2016 | 71 FUEL SURCHARGE | $ 284.00 | $ 284.00 | 0% | $ - | | $ 284.00 | $ 284.00 | $ - |
| 0777-03136-6 | CEVA | 3/6/2016 | 205 EXTRA STOPS (RE | $ 2,175.00 | $ 2,326.20 | 6.50% | $ 151.20 | | $ 2,175.00 | $ 2,326.20 | 151.20 |
| 0777-03136-6 | CEVA | 3/6/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03136-6 | CEVA | 3/6/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03136-6 | CEVA | 3/6/2016 | 300 HOURS X LABOR | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | | $ 2,100.00 | $ 2,245.99 | 145.99 |
| 0777-03136-6 | CEVA | 3/6/2016 | 400 OPERATION FEE | $ 106.50 | $ 106.50 | 0% | $ - | | $ 106.50 | $ 106.50 | $ - |
| 0777-03137-0 | REDBOX | 3/18/2010 | 1 ORIGIN COMMISSI | $ 190.73 | $ 190.73 | 0% | $ - | | $ 190.73 | $ 190.73 | $ - |
| 0777-03137-0 | REDBOX | 3/18/2010 | 5 BOOKING COMMISS | $ 1,017.22 | $ 1,017.22 | 0% | $ - | | $ 1,017.22 | $ 1,017.22 | $ - |
| 0777-03137-0 | REDBOX | 3/18/2010 | 11 LINE HAUL | $ 4,672.85 | $ 5,698.60 | 18% | $ 1,025.75 | | $ 4,672.85 | $ 5,698.60 | 1,025.75 |
| 0777-03137-0 | REDBOX | 3/18/2010 | 71 FUEL SURCHARGE | $ 797.61 | $ 797.61 | 0% | $ - | | $ 797.61 | $ 797.61 | $ - |
| 0777-03137-0 | REDBOX | 3/18/2010 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | 93.85 |
| 0777-03137-0 | REDBOX | 3/18/2010 | 300 HOURS X LABOR | $ 1,330.00 | $ 1,422.46 | 6.50% | $ 92.46 | | $ 1,330.00 | $ 1,422.46 | 92.46 |
| 0777-03137-0 | REDBOX | 3/18/2010 | 400 OPERATION FEE | $ 99.70 | $ 99.70 | 0% | $ - | | $ 99.70 | $ 99.70 | $ - |
| 0777-03137-3 | BRENDAMOUR | 2/22/2023 | 290 HOURS VAN AUX. | $ 131,883.86 | $ 141,052.26 | 6.50% | $ 9,168.40 | x | | | |
| 0777-03137-3 | BRENDAMOUR | 2/22/2023 | 300 HOURS X LABOR | $ 133,517.82 | $ 142,799.81 | 6.50% | $ 9,281.99 | x | | | |
| 0777-03137-3 | BRENDAMOUR | 2/22/2023 | 5 BOOKING COMMISS | $ 1,543.73 | $ 1,543.73 | 0% | $ - | | $ 1,543.73 | $ 1,543.73 | $ - |
| 0777-03137-3 | BRENDAMOUR | 2/22/2023 | 11 LINE HAUL | $ 5,971.82 | $ 7,282.71 | 18% | $ 1,310.89 | | $ 5,971.82 | $ 7,282.71 | 1,310.89 |
| 0777-03137-3 | BRENDAMOUR | 2/22/2023 | 71 FUEL SURCHARGE | $ 1,155.05 | $ 1,155.05 | 0% | $ - | | $ 1,155.05 | $ 1,155.05 | $ - |
| 0777-03137-3 | BRENDAMOUR | 2/22/2023 | 205 EXTRA STOPS (RE | $ 2,796.08 | $ 2,990.46 | 6.50% | $ 194.38 | | $ 2,796.08 | $ 2,990.46 | 194.38 |
| 0777-03137-3 | BRENDAMOUR | 2/22/2023 | 300 HOURS X LABOR | $ 2,894.44 | $ 3,095.66 | 6.50% | $ 201.22 | | $ 2,894.44 | $ 3,095.66 | 201.22 |
| 0777-03137-3 | BRENDAMOUR | 2/22/2023 | 343 METRO SERVICE F | $ 199.72 | $ 213.60 | 6.50% | $ 13.88 | | $ 199.72 | $ 213.60 | 13.88 |
| 0777-03137-3 | BRENDAMOUR | 2/22/2023 | 400 OPERATION FEE | $ 129.28 | $ 129.28 | 0% | $ - | | $ 129.28 | $ 129.28 | $ - |
| 0777-03137-4 | REDBOX/COINSTAR | 5/1/2014 | 290 HOURS VAN AUX. | $ 4,462.50 | $ 4,462.50 | 0.00% | $ - | x | | | |
| 0777-03137-4 | REDBOX/COINSTAR | 5/1/2014 | 300 HOURS X LABOR | $ 4,550.00 | $ 4,550.00 | 0.00% | $ - | x | | | |
| 0777-03137-4 | REDBOX/COINSTAR | 5/1/2014 | 1 ORIGIN COMMISSI | $ 45.91 | $ 45.91 | 0% | $ - | | $ 45.91 | $ 45.91 | $ - |
| 0777-03137-4 | REDBOX/COINSTAR | 5/1/2014 | 5 BOOKING COMMISS | $ 30.61 | $ 30.61 | 0% | $ - | | $ 30.61 | $ 30.61 | $ - |
| 0777-03137-4 | REDBOX/COINSTAR | 5/1/2014 | 11 LINE HAUL | $ 1,377.36 | $ 1,679.71 | 18% | $ 302.35 | | $ 1,377.36 | $ 1,679.71 | 302.35 |
| 0777-03137-4 | REDBOX/COINSTAR | 5/1/2014 | 71 FUEL SURCHARGE | $ 214.65 | $ 214.65 | 0% | $ - | | $ 214.65 | $ 214.65 | $ - |
| 0777-03137-4 | REDBOX/COINSTAR | 5/1/2014 | 400 OPERATION FEE | $ 24.00 | $ 24.00 | 0% | $ - | | $ 24.00 | $ 24.00 | $ - |
| 0777-03137-6 | KEY ME | 3/4/2016 | 5 BOOKING COMMISS | $ 36.90 | $ 36.90 | 0% | $ - | | $ 36.90 | $ 36.90 | $ - |
| 0777-03138-0 | REDBOX | 3/18/2010 | 1 ORIGIN COMMISSI | $ 188.99 | $ 188.99 | 0% | $ - | | $ 188.99 | $ 188.99 | $ - |
| 0777-03138-0 | REDBOX | 3/18/2010 | 5 BOOKING COMMISS | $ 1,007.96 | $ 1,007.96 | 0% | $ - | | $ 1,007.96 | $ 1,007.96 | $ - |
| 0777-03138-0 | REDBOX | 3/18/2010 | 11 LINE HAUL | $ 4,630.31 | $ 5,646.72 | 18% | $ 1,016.41 | | $ 4,630.31 | $ 5,646.72 | 1,016.41 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03138-0 | REDBOX | 3/18/2010 | 71 FUEL SURCHARGE | $ 662.64 | $ 662.64 | 0% | $ - | | $ 662.64 | $ 662.64 | $ - |
| 0777-03138-0 | REDBOX | 3/18/2010 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-03138-0 | REDBOX | 3/18/2010 | 300 HOURS X LABOR | $ 1,120.00 | $ 1,197.86 | 6.50% | $ 77.86 | | $ 1,120.00 | $ 1,197.86 | 77.86 |
| 0777-03138-0 | REDBOX | 3/18/2010 | 400 OPERATION FEE | $ 98.79 | $ 98.79 | 0% | $ - | | $ 98.79 | $ 98.79 | $ - |
| 0777-03138-3 | BRENDAMOUR | 2/28/2023 | 290 HOURS VAN AUX. | $ 80,040.66 | $ 85,604.98 | 6.50% | $ 5,564.32 | x | | | |
| 0777-03138-3 | BRENDAMOUR | 2/28/2023 | 300 HOURS X LABOR | $ 81,511.22 | $ 87,177.78 | 6.50% | $ 5,666.56 | x | | | |
| 0777-03138-3 | BRENDAMOUR | 2/28/2023 | 5 BOOKING COMMISS | $ 1,040.77 | $ 1,040.77 | 0% | $ - | | $ 1,040.77 | $ 1,040.77 | $ - |
| 0777-03138-3 | BRENDAMOUR | 2/28/2023 | 11 LINE HAUL | $ 4,026.15 | $ 4,909.94 | 18% | $ 883.79 | | $ 4,026.15 | $ 4,909.94 | 883.79 |
| 0777-03138-3 | BRENDAMOUR | 2/28/2023 | 71 FUEL SURCHARGE | $ 785.20 | $ 785.20 | 0% | $ - | | $ 785.20 | $ 785.20 | $ - |
| 0777-03138-3 | BRENDAMOUR | 2/28/2023 | 205 EXTRA STOPS (RE | $ 1,198.32 | $ 1,281.63 | 6.50% | $ 83.31 | | $ 1,198.32 | $ 1,281.63 | 83.31 |
| 0777-03138-3 | BRENDAMOUR | 2/28/2023 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | 62.48 |
| 0777-03138-3 | BRENDAMOUR | 2/28/2023 | 290 HOURS X LABOR | $ 606.90 | $ 649.09 | 6.50% | $ 42.19 | | $ 606.90 | $ 649.09 | 42.19 |
| 0777-03138-3 | BRENDAMOUR | 2/28/2023 | 300 HOURS X LABOR | $ 1,213.80 | $ 1,298.18 | 6.50% | $ 84.38 | | $ 1,213.80 | $ 1,298.18 | 84.38 |
| 0777-03138-3 | BRENDAMOUR | 2/28/2023 | 400 OPERATION FEE | $ 87.16 | $ 87.16 | 0% | $ - | | $ 87.16 | $ 87.16 | $ - |
| 0777-03138-4 | REDBOX | 5/8/2014 | 290 HOURS VAN AUX. | $ 11,875.00 | $ 11,875.00 | 0.00% | $ - | x | | | |
| 0777-03138-4 | REDBOX | 5/8/2014 | 300 HOURS X LABOR | $ 6,562.50 | $ 6,562.50 | 0.00% | $ - | x | | | |
| 0777-03138-4 | REDBOX | 5/8/2014 | 1 ORIGIN COMMISSI | $ 276.29 | $ 276.29 | 0% | $ - | | $ 276.29 | $ 276.29 | $ - |
| 0777-03138-4 | REDBOX | 5/8/2014 | 5 BOOKING COMMISS | $ 1,473.54 | $ 1,473.54 | 0% | $ - | | $ 1,473.54 | $ 1,473.54 | $ - |
| 0777-03138-4 | REDBOX | 5/8/2014 | 11 LINE HAUL | $ 6,769.09 | $ 8,254.99 | 18% | $ 1,485.90 | | $ 6,769.09 | $ 8,254.99 | 1,485.90 |
| 0777-03138-4 | REDBOX | 5/8/2014 | 71 FUEL SURCHARGE | $ 2,082.90 | $ 2,082.90 | 0% | $ - | | $ 2,082.90 | $ 2,082.90 | $ - |
| 0777-03138-4 | REDBOX | 5/8/2014 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-03138-4 | REDBOX | 5/8/2014 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03138-4 | REDBOX | 5/8/2014 | 300 HOURS X LABOR | $ 1,120.00 | $ 1,197.86 | 6.50% | $ 77.86 | | $ 1,120.00 | $ 1,197.86 | 77.86 |
| 0777-03138-4 | REDBOX | 5/8/2014 | 400 OPERATION FEE | $ 144.43 | $ 144.43 | 0% | $ - | | $ 144.43 | $ 144.43 | $ - |
| 0777-03138-6 | STOP N SHOP | 4/8/2016 | 1 ORIGIN COMMISSI | $ 9.23 | $ 9.23 | 0% | $ - | | $ 9.23 | $ 9.23 | $ - |
| 0777-03138-6 | STOP N SHOP | 4/8/2016 | 5 BOOKING COMMISS | $ 36.90 | $ 36.90 | 0% | $ - | | $ 36.90 | $ 36.90 | $ - |
| 0777-03138-6 | STOP N SHOP | 4/8/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03139-0 | REDBOX | 3/18/2010 | 1 ORIGIN COMMISSI | $ 206.91 | $ 206.91 | 0% | $ - | | $ 206.91 | $ 206.91 | $ - |
| 0777-03139-0 | REDBOX | 3/18/2010 | 5 BOOKING COMMISS | $ 1,103.49 | $ 1,103.49 | 0% | $ - | | $ 1,103.49 | $ 1,103.49 | $ - |
| 0777-03139-0 | REDBOX | 3/18/2010 | 11 LINE HAUL | $ 5,069.18 | $ 6,181.93 | 18% | $ 1,112.75 | | $ 5,069.18 | $ 6,181.93 | 1,112.75 |
| 0777-03139-0 | REDBOX | 3/18/2010 | 71 FUEL SURCHARGE | $ 865.26 | $ 865.26 | 0% | $ - | | $ 865.26 | $ 865.26 | $ - |
| 0777-03139-0 | REDBOX | 3/18/2010 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ 1,725.00 | $ 1,844.92 | 119.92 |
| 0777-03139-0 | REDBOX | 3/18/2010 | 290 HOURS VAN AUX. | $ 1,100.00 | $ 1,176.47 | 6.50% | $ 76.47 | | $ 1,100.00 | $ 1,176.47 | 76.47 |
| 0777-03139-0 | REDBOX | 3/18/2010 | 300 HOURS X LABOR | $ 1,680.00 | $ 1,796.79 | 6.50% | $ 116.79 | | $ 1,680.00 | $ 1,796.79 | 116.79 |
| 0777-03139-0 | REDBOX | 3/18/2010 | 400 OPERATION FEE | $ 108.16 | $ 108.16 | 0% | $ - | | $ 108.16 | $ 108.16 | $ - |
| 0777-03139-3 | BRENDAMOUR | 2/22/2023 | 290 HOURS VAN AUX. | $ 122,080.09 | $ 130,566.94 | 6.50% | $ 8,486.85 | x | | | |
| 0777-03139-3 | BRENDAMOUR | 2/22/2023 | 300 HOURS X LABOR | $ 126,281.70 | $ 135,060.64 | 6.50% | $ 8,778.94 | x | | | |
| 0777-03139-3 | BRENDAMOUR | 2/22/2023 | 5 BOOKING COMMISS | $ 1,223.89 | $ 1,223.89 | 0% | $ - | | $ 1,223.89 | $ 1,223.89 | $ - |
| 0777-03139-3 | BRENDAMOUR | 2/22/2023 | 11 LINE HAUL | $ 4,734.52 | $ 5,773.80 | 18% | $ 1,039.28 | | $ 4,734.52 | $ 5,773.80 | 1,039.28 |
| 0777-03139-3 | BRENDAMOUR | 2/22/2023 | 71 FUEL SURCHARGE | $ 939.90 | $ 939.90 | 0% | $ - | | $ 939.90 | $ 939.90 | $ - |
| 0777-03139-3 | BRENDAMOUR | 2/22/2023 | 205 EXTRA STOPS (RE | $ 798.88 | $ 854.42 | 6.50% | $ 55.54 | | $ 798.88 | $ 854.42 | 55.54 |
| 0777-03139-3 | BRENDAMOUR | 2/22/2023 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | 62.48 |
| 0777-03139-3 | BRENDAMOUR | 2/22/2023 | 290 HOURS VAN AUX. | $ 93.37 | $ 99.86 | 6.50% | $ 6.49 | | $ 93.37 | $ 99.86 | 6.49 |
| 0777-03139-3 | BRENDAMOUR | 2/22/2023 | 300 HOURS X LABOR | $ 933.69 | $ 998.60 | 6.50% | $ 64.91 | | $ 933.69 | $ 998.60 | 64.91 |
| 0777-03139-3 | BRENDAMOUR | 2/22/2023 | 343 METRO SERVICE F | $ 124.82 | $ 133.50 | 6.50% | $ 8.68 | | $ 124.82 | $ 133.50 | 8.68 |
| 0777-03139-3 | BRENDAMOUR | 2/22/2023 | 400 OPERATION FEE | $ 102.59 | $ 102.59 | 0% | $ - | | $ 102.59 | $ 102.59 | $ - |
| 0777-03139-4 | ALEX MOVING | 5/19/2014 | 290 HOURS VAN AUX. | $ 7,500.00 | $ 7,500.00 | 0.00% | $ - | x | | | |
| 0777-03139-4 | ALEX MOVING | 5/19/2014 | 300 HOURS X LABOR | $ 5,250.00 | $ 5,250.00 | 0.00% | $ - | x | | | |
| 0777-03139-4 | ALEX MOVING | 5/19/2014 | 300 HOURS X LABOR | $ 3,150.00 | $ 3,150.00 | 0.00% | $ - | x | | | |
| 0777-03139-4 | ALEX MOVING | 5/19/2014 | 1 ORIGIN COMMISSI | $ 252.69 | $ 252.69 | 0% | $ - | | $ 252.69 | $ 252.69 | $ - |
| 0777-03139-4 | ALEX MOVING | 5/19/2014 | 5 BOOKING COMMISS | $ 1,347.67 | $ 1,347.67 | 0% | $ - | | $ 1,347.67 | $ 1,347.67 | $ - |
| 0777-03139-4 | ALEX MOVING | 5/19/2014 | 11 LINE HAUL | $ 6,190.86 | $ 7,549.83 | 18% | $ 1,358.97 | | $ 6,190.86 | $ 7,549.83 | 1,358.97 |
| 0777-03139-4 | ALEX MOVING | 5/19/2014 | 71 FUEL SURCHARGE | $ 1,666.85 | $ 1,666.85 | 0% | $ - | | $ 1,666.85 | $ 1,666.85 | $ - |
| 0777-03139-4 | ALEX MOVING | 5/19/2014 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-03139-4 | ALEX MOVING | 5/19/2014 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03139-4 | ALEX MOVING | 5/19/2014 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-03139-4 | ALEX MOVING | 5/19/2014 | 400 OPERATION FEE | $ 132.09 | $ 132.09 | 0% | $ - | | $ 132.09 | $ 132.09 | $ - |
| 0777-03139-6 | HANNAFORD | 5/11/2016 | 1 ORIGIN COMMISSI | $ 12.09 | $ 12.09 | 0% | $ - | | $ 12.09 | $ 12.09 | $ - |
| 0777-03139-6 | HANNAFORD | 5/11/2016 | 5 BOOKING COMMISS | $ 68.52 | $ 68.52 | 0% | $ - | | $ 68.52 | $ 68.52 | $ - |

| Account | Vendor | Date | Line Item | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03139-6 | HANNAFORD | 5/11/2010 | 83 TRANSPORTATION | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-03140-0 | REDBOX | 3/18/2010 | 1 ORIGIN COMMISSI | $ 219.69 | $ 219.69 | 0% | $ - | | $ 219.69 | $ 219.69 | $ - |
| 0777-03140-0 | REDBOX | 3/18/2010 | 5 BOOKING COMMISS | $ 1,171.67 | $ 1,171.67 | 0% | $ - | | $ 1,171.67 | $ 1,171.67 | $ - |
| 0777-03140-0 | REDBOX | 3/18/2010 | 11 LINE HAUL | $ 5,382.38 | $ 6,563.88 | 18% | $ 1,181.50 | | $ 5,382.38 | $ 6,563.88 | $ 1,181.50 |
| 0777-03140-0 | REDBOX | 3/18/2010 | 71 FUEL SURCHARGE | $ 918.72 | $ 918.72 | 0% | $ - | | $ 918.72 | $ 918.72 | $ - |
| 0777-03140-0 | REDBOX | 3/18/2010 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | $ 88.64 |
| 0777-03140-0 | REDBOX | 3/18/2010 | 300 HOURS X LABOR | $ 1,260.00 | $ 1,347.59 | 6.50% | $ 87.59 | | $ 1,260.00 | $ 1,347.59 | $ 87.59 |
| 0777-03140-0 | REDBOX | 3/18/2010 | 400 OPERATION FEE | $ 114.84 | $ 114.84 | 0% | $ - | | $ 114.84 | $ 114.84 | $ - |
| 0777-03140-3 | BRENDAMOUR | 2/28/2023 | 290 HOURS VAN AUX. | $ 80,670.90 | $ 86,279.04 | 6.50% | $ 5,608.14 | x | | | |
| 0777-03140-3 | BRENDAMOUR | 2/28/2023 | 300 HOURS X LABOR | $ 81,511.22 | $ 87,177.78 | 6.50% | $ 5,666.56 | x | | | |
| 0777-03140-3 | BRENDAMOUR | 2/28/2023 | 5 BOOKING COMMISS | $ 605.76 | $ 605.76 | 0% | $ - | | $ 605.76 | $ 605.76 | $ - |
| 0777-03140-3 | BRENDAMOUR | 2/28/2023 | 11 LINE HAUL | $ 2,359.26 | $ 2,877.15 | 18% | $ 517.89 | | $ 2,359.26 | $ 2,877.15 | $ 517.89 |
| 0777-03140-3 | BRENDAMOUR | 2/28/2023 | 71 FUEL SURCHARGE | $ 473.20 | $ 473.20 | 0% | $ - | | $ 473.20 | $ 473.20 | $ - |
| 0777-03140-3 | BRENDAMOUR | 2/28/2023 | 205 EXTRA STOPS (RE | $ 1,098.46 | $ 1,174.82 | 6.50% | $ 76.36 | | $ 1,098.46 | $ 1,174.82 | $ 76.36 |
| 0777-03140-3 | BRENDAMOUR | 2/28/2023 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | $ 62.48 |
| 0777-03140-3 | BRENDAMOUR | 2/28/2023 | 290 HOURS VAN AUX. | $ 560.21 | $ 599.16 | 6.50% | $ 38.95 | | $ 560.21 | $ 599.16 | $ 38.95 |
| 0777-03140-3 | BRENDAMOUR | 2/28/2023 | 300 HOURS X LABOR | $ 1,120.43 | $ 1,198.32 | 6.50% | $ 77.89 | | $ 1,120.43 | $ 1,198.32 | $ 77.89 |
| 0777-03140-3 | BRENDAMOUR | 2/28/2023 | 400 OPERATION FEE | $ 50.78 | $ 50.78 | 0% | $ - | | $ 50.78 | $ 50.78 | $ - |
| 0777-03140-4 | REDBOX | 5/9/2014 | 290 HOURS VAN AUX. | $ 7,900.00 | $ 7,900.00 | 0.00% | $ - | x | | | |
| 0777-03140-4 | REDBOX | 5/9/2014 | 300 HOURS X LABOR | $ 5,530.00 | $ 5,530.00 | 0.00% | $ - | x | | | |
| 0777-03140-4 | REDBOX | 5/9/2014 | 1 ORIGIN COMMISSI | $ 239.75 | $ 239.75 | 0% | $ - | | $ 239.75 | $ 239.75 | $ - |
| 0777-03140-4 | REDBOX | 5/9/2014 | 5 BOOKING COMMISS | $ 1,278.69 | $ 1,278.69 | 0% | $ - | | $ 1,278.69 | $ 1,278.69 | $ - |
| 0777-03140-4 | REDBOX | 5/9/2014 | 11 LINE HAUL | $ 5,874.00 | $ 7,163.41 | 18% | $ 1,289.41 | | $ 5,874.00 | $ 7,163.41 | $ 1,289.41 |
| 0777-03140-4 | REDBOX | 5/9/2014 | 71 FUEL SURCHARGE | $ 1,559.26 | $ 1,559.26 | 0% | $ - | | $ 1,559.26 | $ 1,559.26 | $ - |
| 0777-03140-4 | REDBOX | 5/9/2014 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | $ 57.35 |
| 0777-03140-4 | REDBOX | 5/9/2014 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03140-4 | REDBOX | 5/9/2014 | 300 HOURS X LABOR | $ 840.00 | $ 898.40 | 6.50% | $ 58.40 | | $ 840.00 | $ 898.40 | $ 58.40 |
| 0777-03140-4 | REDBOX | 5/9/2014 | 400 OPERATION FEE | $ 125.33 | $ 125.33 | 0% | $ - | | $ 125.33 | $ 125.33 | $ - |
| 0777-03140-6 | OUTERWALL | 3/10/2016 | 290 HOURS VAN AUX. | $ 21,612.50 | $ 21,612.50 | 0.00% | $ - | x | | | |
| 0777-03140-6 | OUTERWALL | 3/10/2016 | 300 HOURS X LABOR | $ 15,128.75 | $ 15,128.75 | 0.00% | $ - | x | | | |
| 0777-03140-6 | OUTERWALL | 3/10/2016 | 1 ORIGIN COMMISSI | $ 227.97 | $ 227.97 | 0% | $ - | | $ 227.97 | $ 227.97 | $ - |
| 0777-03140-6 | OUTERWALL | 3/10/2016 | 5 BOOKING COMMISS | $ 1,215.84 | $ 1,215.84 | 0% | $ - | | $ 1,215.84 | $ 1,215.84 | $ - |
| 0777-03140-6 | OUTERWALL | 3/10/2016 | 11 LINE HAUL | $ 5,585.28 | $ 6,811.32 | 18% | $ 1,226.04 | | $ 5,585.28 | $ 6,811.32 | $ 1,226.04 |
| 0777-03140-6 | OUTERWALL | 3/10/2016 | 71 FUEL SURCHARGE | $ 389.92 | $ 389.92 | 0% | $ - | | $ 389.92 | $ 389.92 | $ - |
| 0777-03140-6 | OUTERWALL | 3/10/2016 | 205 EXTRA STOPS (RE | $ 2,475.00 | $ 2,647.06 | 6.50% | $ 172.06 | | $ 2,475.00 | $ 2,647.06 | $ 172.06 |
| 0777-03140-6 | OUTERWALL | 3/10/2016 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-03140-6 | OUTERWALL | 3/10/2016 | 300 HOURS X LABOR | $ 2,380.00 | $ 2,545.45 | 6.50% | $ 165.45 | | $ 2,380.00 | $ 2,545.45 | $ 165.45 |
| 0777-03140-6 | OUTERWALL | 3/10/2016 | 343 METRO SERVICE F | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | $ 6.95 |
| 0777-03140-6 | OUTERWALL | 3/10/2016 | 400 OPERATION FEE | $ 119.17 | $ 119.17 | 0% | $ - | | $ 119.17 | $ 119.17 | $ - |
| 0777-03141-0 | REDBOX | 3/18/2010 | 1 ORIGIN COMMISSI | $ 193.25 | $ 193.25 | 0% | $ - | | $ 193.25 | $ 193.25 | $ - |
| 0777-03141-0 | REDBOX | 3/18/2010 | 5 BOOKING COMMISS | $ 1,030.69 | $ 1,030.69 | 0% | $ - | | $ 1,030.69 | $ 1,030.69 | $ - |
| 0777-03141-0 | REDBOX | 3/18/2010 | 11 LINE HAUL | $ 4,734.72 | $ 5,774.05 | 18% | $ 1,039.33 | | $ 4,734.72 | $ 5,774.05 | $ 1,039.33 |
| 0777-03141-0 | REDBOX | 3/18/2010 | 71 FUEL SURCHARGE | $ 808.17 | $ 808.17 | 0% | $ - | | $ 808.17 | $ 808.17 | $ - |
| 0777-03141-0 | REDBOX | 3/18/2010 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | $ 99.06 |
| 0777-03141-0 | REDBOX | 3/18/2010 | 300 HOURS X LABOR | $ 1,400.00 | $ 1,497.33 | 6.50% | $ 97.33 | | $ 1,400.00 | $ 1,497.33 | $ 97.33 |
| 0777-03141-0 | REDBOX | 3/18/2010 | 400 OPERATION FEE | $ 101.02 | $ 101.02 | 0% | $ - | | $ 101.02 | $ 101.02 | $ - |
| 0777-03141-3 | BRENDAMOUR | 2/28/2023 | 290 HOURS VAN AUX. | $ 74,788.65 | $ 79,987.86 | 6.50% | $ 5,199.21 | x | | | |
| 0777-03141-3 | BRENDAMOUR | 2/28/2023 | 300 HOURS X LABOR | $ 82,351.55 | $ 88,076.52 | 6.50% | $ 5,724.97 | x | | | |
| 0777-03141-3 | BRENDAMOUR | 2/28/2023 | 5 BOOKING COMMISS | $ 629.06 | $ 629.06 | 0% | $ - | | $ 629.06 | $ 629.06 | $ - |
| 0777-03141-3 | BRENDAMOUR | 2/28/2023 | 11 LINE HAUL | $ 2,450.01 | $ 2,987.82 | 18% | $ 537.81 | | $ 2,450.01 | $ 2,987.82 | $ 537.81 |
| 0777-03141-3 | BRENDAMOUR | 2/28/2023 | 71 FUEL SURCHARGE | $ 491.40 | $ 491.40 | 0% | $ - | | $ 491.40 | $ 491.40 | $ - |
| 0777-03141-3 | BRENDAMOUR | 2/28/2023 | 205 EXTRA STOPS (RE | $ 1,198.32 | $ 1,281.63 | 6.50% | $ 83.31 | | $ 1,198.32 | $ 1,281.63 | $ 83.31 |
| 0777-03141-3 | BRENDAMOUR | 2/28/2023 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | $ 62.48 |
| 0777-03141-3 | BRENDAMOUR | 2/28/2023 | 290 HOURS VAN AUX. | $ 606.90 | $ 649.09 | 6.50% | $ 42.19 | | $ 606.90 | $ 649.09 | $ 42.19 |
| 0777-03141-3 | BRENDAMOUR | 2/28/2023 | 300 HOURS X LABOR | $ 1,213.80 | $ 1,298.18 | 6.50% | $ 84.38 | | $ 1,213.80 | $ 1,298.18 | $ 84.38 |
| 0777-03141-3 | BRENDAMOUR | 2/28/2023 | 400 OPERATION FEE | $ 52.73 | $ 52.73 | 0% | $ - | | $ 52.73 | $ 52.73 | $ - |
| 0777-03141-4 | GRAEBEL VAN LINES | 5/15/2014 | 290 HOURS VAN AUX. | $ 5,775.00 | $ 5,775.00 | 0.00% | $ - | x | | | |
| 0777-03141-4 | GRAEBEL VAN LINES | 5/15/2014 | 300 HOURS X LABOR | $ 9,975.00 | $ 9,975.00 | 0.00% | $ - | x | | | |
| 0777-03141-4 | GRAEBEL VAN LINES | 5/15/2014 | 1 ORIGIN COMMISSI | $ 194.20 | $ 194.20 | 0% | $ - | | $ 194.20 | $ 194.20 | $ - |

| ID | Company | Date | Line Item | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03141-4 | GRAEBEL VAN LINES | 5/15/2014 | 5 BOOKING COMMISS | $ 1,035.71 | $ 1,035.71 | 0% | $ - | | $ 1,035.71 | $ 1,035.71 | $ - |
| 0777-03141-4 | GRAEBEL VAN LINES | 5/15/2014 | 11 LINE HAUL | $ 4,757.81 | $ 5,802.21 | 18% | $ 1,044.40 | | $ 4,757.81 | $ 5,802.21 | $ 1,044.40 |
| 0777-03141-4 | GRAEBEL VAN LINES | 5/15/2014 | 71 FUEL SURCHARGE | $ 1,281.01 | $ 1,281.01 | 0% | $ - | | $ 1,281.01 | $ 1,281.01 | $ - |
| 0777-03141-4 | GRAEBEL VAN LINES | 5/15/2014 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-03141-4 | GRAEBEL VAN LINES | 5/15/2014 | 400 OPERATION FEE | $ 101.51 | $ 101.51 | 0% | $ - | | $ 101.51 | $ 101.51 | $ - |
| 0777-03141-6 | LENSCRAFTERS | 3/11/2016 | 1 ORIGIN COMMISSI | $ 110.93 | $ 110.93 | 0% | $ - | | $ 110.93 | $ 110.93 | $ - |
| 0777-03141-6 | LENSCRAFTERS | 3/11/2016 | 5 BOOKING COMMISS | $ 628.58 | $ 628.58 | 0% | $ - | | $ 628.58 | $ 628.58 | $ - |
| 0777-03142-0 | REDBOX | 3/18/2010 | 1 ORIGIN COMMISSI | $ 191.75 | $ 191.75 | 0% | $ - | | $ 191.75 | $ 191.75 | $ - |
| 0777-03142-0 | REDBOX | 3/18/2010 | 5 BOOKING COMMISS | $ 1,022.69 | $ 1,022.69 | 0% | $ - | | $ 1,022.69 | $ 1,022.69 | $ - |
| 0777-03142-0 | REDBOX | 3/18/2010 | 11 LINE HAUL | $ 4,697.97 | $ 5,729.23 | 18% | $ 1,031.26 | | $ 4,697.97 | $ 5,729.23 | $ 1,031.26 |
| 0777-03142-0 | REDBOX | 3/18/2010 | 71 FUEL SURCHARGE | $ 801.90 | $ 801.90 | 0% | $ - | | $ 801.90 | $ 801.90 | $ - |
| 0777-03142-0 | REDBOX | 3/18/2010 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | | $ 1,800.00 | $ 1,925.13 | $ 125.13 |
| 0777-03142-0 | REDBOX | 3/18/2010 | 300 HOURS X LABOR | $ 1,750.00 | $ 1,871.66 | 6.50% | $ 121.66 | | $ 1,750.00 | $ 1,871.66 | $ 121.66 |
| 0777-03142-0 | REDBOX | 3/18/2010 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-03142-0 | REDBOX | 3/18/2010 | 400 OPERATION FEE | $ 100.24 | $ 100.24 | 0% | $ - | | $ 100.24 | $ 100.24 | $ - |
| 0777-03142-3 | BRENDAMOUR | 2/28/2023 | 290 HOURS VAN AUX. | $ 81,091.06 | $ 86,728.41 | 6.50% | $ 5,637.35 | x | | | |
| 0777-03142-3 | BRENDAMOUR | 2/28/2023 | 300 HOURS X LABOR | $ 82,561.62 | $ 88,301.20 | 6.50% | $ 5,739.58 | x | | | |
| 0777-03142-3 | BRENDAMOUR | 2/28/2023 | 5 BOOKING COMMISS | $ 110.53 | $ 110.53 | 0% | $ - | | $ 110.53 | $ 110.53 | $ - |
| 0777-03142-3 | BRENDAMOUR | 2/28/2023 | 11 LINE HAUL | $ 1,989.52 | $ 2,426.24 | 18% | $ 436.72 | | $ 1,989.52 | $ 2,426.24 | $ 436.72 |
| 0777-03142-3 | BRENDAMOUR | 2/28/2023 | 71 FUEL SURCHARGE | $ 295.10 | $ 295.10 | 0% | $ - | | $ 295.10 | $ 295.10 | $ - |
| 0777-03142-3 | BRENDAMOUR | 2/28/2023 | 205 EXTRA STOPS (RE | $ 1,298.18 | $ 1,388.43 | 6.50% | $ 90.25 | | $ 1,298.18 | $ 1,388.43 | $ 90.25 |
| 0777-03142-3 | BRENDAMOUR | 2/28/2023 | 285 DETENTION | $ 1,348.11 | $ 1,441.83 | 6.50% | $ 93.72 | | $ 1,348.11 | $ 1,441.83 | $ 93.72 |
| 0777-03142-3 | BRENDAMOUR | 2/28/2023 | 290 HOURS VAN AUX. | $ 653.58 | $ 699.02 | 6.50% | $ 45.44 | | $ 653.58 | $ 699.02 | $ 45.44 |
| 0777-03142-3 | BRENDAMOUR | 2/28/2023 | 300 HOURS X LABOR | $ 1,353.85 | $ 1,447.97 | 6.50% | $ 94.12 | | $ 1,353.85 | $ 1,447.97 | $ 94.12 |
| 0777-03142-3 | BRENDAMOUR | 2/28/2023 | 400 OPERATION FEE | $ 35.21 | $ 35.21 | 0% | $ - | | $ 35.21 | $ 35.21 | $ - |
| 0777-03142-4 | REDBOX | 5/16/2014 | 290 HOURS VAN AUX. | $ 5,750.00 | $ 5,750.00 | 0.00% | $ - | x | | | |
| 0777-03142-4 | REDBOX | 5/16/2014 | 300 HOURS X LABOR | $ 4,025.00 | $ 4,025.00 | 0.00% | $ - | x | | | |
| 0777-03142-4 | REDBOX | 5/16/2014 | 1 ORIGIN COMMISSI | $ 78.22 | $ 78.22 | 0% | $ - | | $ 78.22 | $ 78.22 | $ - |
| 0777-03142-4 | REDBOX | 5/16/2014 | 5 BOOKING COMMISS | $ 417.16 | $ 417.16 | 0% | $ - | | $ 417.16 | $ 417.16 | $ - |
| 0777-03142-4 | REDBOX | 5/16/2014 | 11 LINE HAUL | $ 1,929.34 | $ 2,352.85 | 18% | $ 423.51 | | $ 1,929.34 | $ 2,352.85 | $ 423.51 |
| 0777-03142-4 | REDBOX | 5/16/2014 | 71 FUEL SURCHARGE | $ 408.10 | $ 408.10 | 0% | $ - | | $ 408.10 | $ 408.10 | $ - |
| 0777-03142-4 | REDBOX | 5/16/2014 | 205 EXTRA STOPS (RE | $ 375.00 | $ 401.07 | 6.50% | $ 26.07 | | $ 375.00 | $ 401.07 | $ 26.07 |
| 0777-03142-4 | REDBOX | 5/16/2014 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-03142-4 | REDBOX | 5/16/2014 | 300 HOURS X LABOR | $ 420.00 | $ 449.20 | 6.50% | $ 29.20 | | $ 420.00 | $ 449.20 | $ 29.20 |
| 0777-03142-4 | REDBOX | 5/16/2014 | 400 OPERATION FEE | $ 40.89 | $ 40.89 | 0% | $ - | | $ 40.89 | $ 40.89 | $ - |
| 0777-03142-6 | ECO ATM | 4/27/2016 | 5 BOOKING COMMISS | $ 76.83 | $ 76.83 | 0% | $ - | | $ 76.83 | $ 76.83 | $ - |
| 0777-03142-6 | ECO ATM | 4/27/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03143-0 | REDBOX | 3/18/2010 | 1 ORIGIN COMMISSI | $ 176.60 | $ 176.60 | 0% | $ - | | $ 176.60 | $ 176.60 | $ - |
| 0777-03143-0 | REDBOX | 3/18/2010 | 5 BOOKING COMMISS | $ 941.85 | $ 941.85 | 0% | $ - | | $ 941.85 | $ 941.85 | $ - |
| 0777-03143-0 | REDBOX | 3/18/2010 | 11 LINE HAUL | $ 4,326.61 | $ 5,276.35 | 18% | $ 949.74 | | $ 4,326.61 | $ 5,276.35 | $ 949.74 |
| 0777-03143-0 | REDBOX | 3/18/2010 | 71 FUEL SURCHARGE | $ 793.32 | $ 793.32 | 0% | $ - | | $ 793.32 | $ 793.32 | $ - |
| 0777-03143-0 | REDBOX | 3/18/2010 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03143-0 | REDBOX | 3/18/2010 | 300 HOURS X LABOR | $ 910.00 | $ 973.26 | 6.50% | $ 63.26 | | $ 910.00 | $ 973.26 | $ 63.26 |
| 0777-03143-0 | REDBOX | 3/18/2010 | 400 OPERATION FEE | $ 92.31 | $ 92.31 | 0% | $ - | | $ 92.31 | $ 92.31 | $ - |
| 0777-03143-3 | BRENDAMOUR | 2/28/2023 | 290 HOURS VAN AUX. | $ 79,830.58 | $ 85,380.30 | 6.50% | $ 5,549.72 | x | | | |
| 0777-03143-3 | BRENDAMOUR | 2/28/2023 | 300 HOURS X LABOR | $ 81,511.22 | $ 87,177.78 | 6.50% | $ 5,666.56 | x | | | |
| 0777-03143-3 | BRENDAMOUR | 2/28/2023 | 1 ORIGIN COMMISSI | $ 113.15 | $ 113.15 | 0% | $ - | | $ 113.15 | $ 113.15 | $ - |
| 0777-03143-3 | BRENDAMOUR | 2/28/2023 | 5 BOOKING COMMISS | $ 565.74 | $ 565.74 | 0% | $ - | | $ 565.74 | $ 565.74 | $ - |
| 0777-03143-3 | BRENDAMOUR | 2/28/2023 | 11 LINE HAUL | $ 2,772.13 | $ 3,380.65 | 18% | $ 608.52 | | $ 2,772.13 | $ 3,380.65 | $ 608.52 |
| 0777-03143-3 | BRENDAMOUR | 2/28/2023 | 71 FUEL SURCHARGE | $ 529.10 | $ 529.10 | 0% | $ - | | $ 529.10 | $ 529.10 | $ - |
| 0777-03143-3 | BRENDAMOUR | 2/28/2023 | 205 EXTRA STOPS (RE | $ 798.88 | $ 854.42 | 6.50% | $ 55.54 | | $ 798.88 | $ 854.42 | $ 55.54 |
| 0777-03143-3 | BRENDAMOUR | 2/28/2023 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | $ 62.48 |
| 0777-03143-3 | BRENDAMOUR | 2/28/2023 | 290 HOURS VAN AUX. | $ 46.68 | $ 49.93 | 6.50% | $ 3.25 | | $ 46.68 | $ 49.93 | $ 3.25 |
| 0777-03143-3 | BRENDAMOUR | 2/28/2023 | 300 HOURS X LABOR | $ 840.32 | $ 898.74 | 6.50% | $ 58.42 | | $ 840.32 | $ 898.74 | $ 58.42 |
| 0777-03143-3 | BRENDAMOUR | 2/28/2023 | 400 OPERATION FEE | $ 60.19 | $ 60.19 | 0% | $ - | | $ 60.19 | $ 60.19 | $ - |
| 0777-03143-4 | REDBOX | 5/19/2014 | 290 HOURS VAN AUX. | $ 5,700.00 | $ 5,700.00 | 0.00% | $ - | x | | | |
| 0777-03143-4 | REDBOX | 5/19/2014 | 300 HOURS X LABOR | $ 3,990.00 | $ 3,990.00 | 0.00% | $ - | x | | | |
| 0777-03143-4 | REDBOX | 5/19/2014 | 1 ORIGIN COMMISSI | $ 115.04 | $ 115.04 | 0% | $ - | | $ 115.04 | $ 115.04 | $ - |
| 0777-03143-4 | REDBOX | 5/19/2014 | 5 BOOKING COMMISS | $ 613.53 | $ 613.53 | 0% | $ - | | $ 613.53 | $ 613.53 | $ - |

| Invoice | Customer | Date | Code / Description | Amount | | % | Comm | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03143-4 | REDBOX | 5/19/2014 | 11 LINE HAUL | $ 2,837.58 | $ 3,460.46 | 18% | $ 622.88 | | $ 2,837.58 | $ 3,460.46 | 622.88 |
| 0777-03143-4 | REDBOX | 5/19/2014 | 71 FUEL SURCHARGE | $ 407.04 | $ 407.04 | 0% | $ - | | $ 407.04 | $ 407.04 | - |
| 0777-03143-4 | REDBOX | 5/19/2014 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | 36.50 |
| 0777-03143-4 | REDBOX | 5/19/2014 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03143-4 | REDBOX | 5/19/2014 | 300 HOURS X LABOR | $ 560.00 | $ 598.93 | 6.50% | $ 38.93 | | $ 560.00 | $ 598.93 | 38.93 |
| 0777-03143-4 | REDBOX | 5/19/2014 | 400 OPERATION FEE | $ 60.13 | $ 60.13 | 0% | $ - | | $ 60.13 | $ 60.13 | - |
| 0777-03143-6 | TWO MEN & TRUCK | 4/4/2016 | 5 BOOKING COMMISS | $ 52.28 | $ 52.28 | 0% | $ - | | $ 52.28 | $ 52.28 | - |
| 0777-03143-6 | TWO MEN & TRUCK | 4/4/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03144-3 | REDBOX | 3/25/2010 | 1 ORIGIN COMMISSI | $ 105.45 | $ 105.45 | 0% | $ - | | $ 105.45 | $ 105.45 | - |
| 0777-03144-3 | REDBOX | 3/25/2010 | 5 BOOKING COMMISS | $ 246.05 | $ 246.05 | 0% | $ - | | $ 246.05 | $ 246.05 | - |
| 0777-03144-3 | BRENDAMOUR | 2/22/2023 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | 124.96 | x | | | |
| 0777-03144-3 | BRENDAMOUR | 2/22/2023 | 290 HOURS VAN AUX. | 89,634.34 | 95,865.60 | 6.50% | 6,231.26 | x | | | |
| 0777-03144-3 | BRENDAMOUR | 2/22/2023 | 300 HOURS X LABOR | 91,501.72 | 97,862.80 | 6.50% | 6,361.08 | x | | | |
| 0777-03144-3 | BRENDAMOUR | 2/22/2023 | 5 BOOKING COMMISS | 1,430.21 | 1,430.21 | 0% | $ - | | $ 1,430.21 | $ 1,430.21 | - |
| 0777-03144-3 | BRENDAMOUR | 2/22/2023 | 11 LINE HAUL | 5,532.65 | 6,747.13 | 18% | 1,214.48 | | $ 5,532.65 | $ 6,747.13 | 1,214.48 |
| 0777-03144-3 | BRENDAMOUR | 2/22/2023 | 71 FUEL SURCHARGE | 1,209.65 | 1,209.65 | 0% | $ - | | $ 1,209.65 | $ 1,209.65 | - |
| 0777-03144-3 | BRENDAMOUR | 2/22/2023 | 300 HOURS X LABOR | 186.74 | 199.72 | 6.50% | 12.98 | | $ 186.74 | $ 199.72 | 12.98 |
| 0777-03144-3 | BRENDAMOUR | 2/22/2023 | 400 OPERATION FEE | 119.76 | 119.76 | 0% | $ - | | $ 119.76 | $ 119.76 | - |
| 0777-03144-4 | REDBOX | 5/18/2014 | 290 HOURS VAN AUX. | 8,850.00 | 8,850.00 | 0.00% | $ - | x | | | |
| 0777-03144-4 | REDBOX | 5/18/2014 | 300 HOURS X LABOR | 6,195.00 | 6,195.00 | 0.00% | $ - | x | | | |
| 0777-03144-4 | REDBOX | 5/18/2014 | 1 ORIGIN COMMISSI | 170.79 | 170.79 | 0% | $ - | | $ 170.79 | $ 170.79 | - |
| 0777-03144-4 | REDBOX | 5/18/2014 | 5 BOOKING COMMISS | 910.89 | 910.89 | 0% | $ - | | $ 910.89 | $ 910.89 | - |
| 0777-03144-4 | REDBOX | 5/18/2014 | 11 LINE HAUL | 4,184.40 | 5,102.93 | 18% | 918.53 | | $ 4,184.40 | $ 5,102.93 | 918.53 |
| 0777-03144-4 | REDBOX | 5/18/2014 | 71 FUEL SURCHARGE | 854.89 | 854.89 | 0% | $ - | | $ 854.89 | $ 854.89 | - |
| 0777-03144-4 | REDBOX | 5/18/2014 | 205 EXTRA STOPS (RE | 750.00 | 802.14 | 6.50% | 52.14 | | $ 750.00 | $ 802.14 | 52.14 |
| 0777-03144-4 | REDBOX | 5/18/2014 | 285 DETENTION | 600.00 | 641.71 | 6.50% | 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-03144-4 | REDBOX | 5/18/2014 | 290 HOURS VAN AUX. | 50.00 | 53.48 | 6.50% | 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-03144-4 | REDBOX | 5/18/2014 | 300 HOURS X LABOR | 770.00 | 823.53 | 6.50% | 53.53 | | $ 770.00 | $ 823.53 | 53.53 |
| 0777-03144-4 | REDBOX | 5/18/2014 | 400 OPERATION FEE | 89.28 | 89.28 | 0% | $ - | | $ 89.28 | $ 89.28 | - |
| 0777-03144-6 | BI-LO | 5/18/2016 | 5 BOOKING COMMISS | 101.37 | 101.37 | 0% | $ - | | $ 101.37 | $ 101.37 | - |
| 0777-03144-6 | BI-LO | 5/18/2016 | 83 TRANSPORTATION | (25.00) | (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03145-0 | REDBOX | 3/23/2010 | 1 ORIGIN COMMISSI | 112.36 | 112.36 | 0% | $ - | | $ 112.36 | $ 112.36 | - |
| 0777-03145-0 | REDBOX | 3/23/2010 | 5 BOOKING COMMISS | 411.99 | 411.99 | 0% | $ - | | $ 411.99 | $ 411.99 | - |
| 0777-03145-3 | BLUEBIRD | 2/22/2023 | 290 HOURS VAN AUX. | 80,250.74 | 85,829.67 | 6.50% | 5,578.93 | x | | | |
| 0777-03145-3 | BLUEBIRD | 2/22/2023 | 300 HOURS X LABOR | 81,931.39 | 87,627.16 | 6.50% | 5,695.77 | x | | | |
| 0777-03145-3 | BLUEBIRD | 2/22/2023 | 5 BOOKING COMMISS | 1,596.60 | 1,596.60 | 0% | $ - | | $ 1,596.60 | $ 1,596.60 | - |
| 0777-03145-3 | BLUEBIRD | 2/22/2023 | 11 LINE HAUL | 6,176.31 | 7,532.09 | 18% | 1,355.78 | | $ 6,176.31 | $ 7,532.09 | 1,355.78 |
| 0777-03145-3 | BLUEBIRD | 2/22/2023 | 71 FUEL SURCHARGE | 1,207.05 | 1,207.05 | 0% | $ - | | $ 1,207.05 | $ 1,207.05 | - |
| 0777-03145-3 | BLUEBIRD | 2/22/2023 | 285 DETENTION | 898.74 | 961.22 | 6.50% | 62.48 | | $ 898.74 | $ 961.22 | 62.48 |
| 0777-03145-3 | BLUEBIRD | 2/22/2023 | 300 HOURS X LABOR | 186.74 | 199.72 | 6.50% | 12.98 | | $ 186.74 | $ 199.72 | 12.98 |
| 0777-03145-3 | BLUEBIRD | 2/22/2023 | 400 OPERATION FEE | 133.70 | 133.70 | 0% | $ - | | $ 133.70 | $ 133.70 | - |
| 0777-03145-4 | CSS | 5/22/2014 | 290 HOURS VAN AUX. | 4,275.00 | 4,275.00 | 0.00% | $ - | x | | | |
| 0777-03145-4 | CSS | 5/22/2014 | 1 ORIGIN COMMISSI | 66.06 | 66.06 | 0% | $ - | | $ 66.06 | $ 66.06 | - |
| 0777-03145-4 | CSS | 5/22/2014 | 5 BOOKING COMMISS | 44.04 | 44.04 | 0% | $ - | | $ 44.04 | $ 44.04 | - |
| 0777-03145-4 | CSS | 5/22/2014 | 11 LINE HAUL | 1,981.94 | 2,417.00 | 18% | 435.06 | | $ 1,981.94 | $ 2,417.00 | 435.06 |
| 0777-03145-4 | CSS | 5/22/2014 | 71 FUEL SURCHARGE | 151.58 | 151.58 | 0% | $ - | | $ 151.58 | $ 151.58 | - |
| 0777-03145-4 | CSS | 5/22/2014 | 300 HOURS X LABOR | 2,765.00 | 2,957.22 | 6.50% | 192.22 | | $ 2,765.00 | $ 2,957.22 | 192.22 |
| 0777-03145-4 | CSS | 5/22/2014 | 343 METRO SERVICE F | 75.00 | 80.21 | 6.50% | 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-03145-4 | CSS | 5/22/2014 | 400 OPERATION FEE | 34.53 | 34.53 | 0% | $ - | | $ 34.53 | $ 34.53 | - |
| 0777-03145-6 | SOUTHSIDE MALL | 4/14/2016 | 1 ORIGIN COMMISSI | 22.01 | 22.01 | 0% | $ - | | $ 22.01 | $ 22.01 | - |
| 0777-03145-6 | SOUTHSIDE MALL | 4/14/2016 | 5 BOOKING COMMISS | 124.75 | 124.75 | 0% | $ - | | $ 124.75 | $ 124.75 | - |
| 0777-03145-6 | SOUTHSIDE MALL | 4/14/2016 | 83 TRANSPORTATION | (25.00) | (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03146-0 | REDBOX | 3/31/2010 | 1 ORIGIN COMMISSI | 96.90 | 96.90 | 0% | $ - | | $ 96.90 | $ 96.90 | - |
| 0777-03146-0 | REDBOX | 3/31/2010 | 5 BOOKING COMMISS | 355.30 | 355.30 | 0% | $ - | | $ 355.30 | $ 355.30 | - |
| 0777-03146-3 | BRENDAMOUR | 2/28/2023 | 290 HOURS VAN AUX. | 89,167.49 | 95,366.30 | 6.50% | 6,198.81 | x | | | |
| 0777-03146-3 | BRENDAMOUR | 2/28/2023 | 300 HOURS X LABOR | 91,501.72 | 97,862.80 | 6.50% | 6,361.08 | x | | | |
| 0777-03146-3 | BRENDAMOUR | 2/28/2023 | 5 BOOKING COMMISS | 1,006.55 | 1,006.55 | 0% | $ - | | $ 1,006.55 | $ 1,006.55 | - |
| 0777-03146-3 | BRENDAMOUR | 2/28/2023 | 11 LINE HAUL | 3,893.77 | 4,748.50 | 18% | 854.73 | | $ 3,893.77 | $ 4,748.50 | 854.73 |
| 0777-03146-3 | BRENDAMOUR | 2/28/2023 | 71 FUEL SURCHARGE | 747.50 | 747.50 | 0% | $ - | | $ 747.50 | $ 747.50 | - |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03146-3 | BRENDAMOUR | 2/28/2023 | 205 EXTRA STOPS (RE | $ | 224.68 | $ | 240.30 | 6.50% | $ | 15.62 | | $ 224.68 | $ 240.30 | $ 15.62 |
| 0777-03146-3 | BRENDAMOUR | 2/28/2023 | 285 DETENTION | $ | 1,348.11 | $ | 1,441.83 | 6.50% | $ | 93.72 | | $ 1,348.11 | $ 1,441.83 | $ 93.72 |
| 0777-03146-3 | BRENDAMOUR | 2/28/2023 | 300 HOURS X LABOR | $ | 466.85 | $ | 499.30 | 6.50% | $ | 32.45 | | $ 466.85 | $ 499.30 | $ 32.45 |
| 0777-03146-3 | BRENDAMOUR | 2/28/2023 | 400 OPERATION FEE | $ | 84.35 | $ | 84.35 | 0% | $ | - | | $ 84.35 | $ 84.35 | $ - |
| 0777-03146-4 | CSS | 5/23/2014 | 290 HOURS VAN AUX. | $ | 4,875.00 | $ | 4,875.00 | 0.00% | $ | - | x | | | |
| 0777-03146-4 | CSS | 5/23/2014 | 300 HOURS X LABOR | $ | 4,165.00 | $ | 4,165.00 | 0.00% | $ | - | x | | | |
| 0777-03146-4 | CSS | 5/23/2014 | 1 ORIGIN COMMISSI | $ | 66.06 | $ | 66.06 | 0% | $ | - | | $ 66.06 | $ 66.06 | $ - |
| 0777-03146-4 | CSS | 5/23/2014 | 5 BOOKING COMMISS | $ | 44.04 | $ | 44.04 | 0% | $ | - | | $ 44.04 | $ 44.04 | $ - |
| 0777-03146-4 | CSS | 5/23/2014 | 11 LINE HAUL | $ | 1,981.94 | $ | 2,417.00 | 18% | $ | 435.06 | | $ 1,981.94 | $ 2,417.00 | $ 435.06 |
| 0777-03146-4 | CSS | 5/23/2014 | 71 FUEL SURCHARGE | $ | 151.58 | $ | 151.58 | 0% | $ | - | | $ 151.58 | $ 151.58 | $ - |
| 0777-03146-4 | CSS | 5/23/2014 | 343 METRO SERVICE F | $ | 75.00 | $ | 80.21 | 6.50% | $ | 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-03146-4 | CSS | 5/23/2014 | 400 OPERATION FEE | $ | 34.53 | $ | 34.53 | 0% | $ | - | | $ 34.53 | $ 34.53 | $ - |
| 0777-03146-6 | DECATUR MALL | 4/14/2016 | 5 BOOKING COMMISS | $ | 117.44 | $ | 117.44 | 0% | $ | - | | $ 117.44 | $ 117.44 | $ - |
| 0777-03146-6 | DECATUR MALL | 4/14/2016 | 83 TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03147-0 | REDBOX | 3/25/2010 | 1 ORIGIN COMMISSI | $ | 96.80 | $ | 96.80 | 0% | $ | - | | $ 96.80 | $ 96.80 | $ - |
| 0777-03147-0 | REDBOX | 3/25/2010 | 5 BOOKING COMMISS | $ | 354.92 | $ | 354.92 | 0% | $ | - | | $ 354.92 | $ 354.92 | $ - |
| 0777-03147-3 | FORCE | 2/28/2023 | 290 HOURS VAN AUX. | $ | 71,894.21 | $ | 76,892.20 | 6.50% | $ | 4,997.99 | x | | | |
| 0777-03147-3 | FORCE | 2/28/2023 | 300 HOURS X LABOR | $ | 72,454.42 | $ | 77,491.36 | 6.50% | $ | 5,036.94 | x | | | |
| 0777-03147-3 | FORCE | 2/28/2023 | 5 BOOKING COMMISS | $ | 165.35 | $ | 165.35 | 0% | $ | - | | $ 165.35 | $ 165.35 | $ - |
| 0777-03147-3 | FORCE | 2/28/2023 | 11 LINE HAUL | $ | 2,019.63 | $ | 2,462.96 | 18% | $ | 443.33 | | $ 2,019.63 | $ 2,462.96 | $ 443.33 |
| 0777-03147-3 | FORCE | 2/28/2023 | 71 FUEL SURCHARGE | $ | 733.85 | $ | 733.85 | 0% | $ | - | | $ 733.85 | $ 733.85 | $ - |
| 0777-03147-3 | FORCE | 2/28/2023 | 300 HOURS X LABOR | $ | 373.48 | $ | 399.44 | 6.50% | $ | 25.96 | | $ 373.48 | $ 399.44 | $ 25.96 |
| 0777-03147-3 | FORCE | 2/28/2023 | 400 OPERATION FEE | $ | 37.60 | $ | 37.60 | 0% | $ | - | | $ 37.60 | $ 37.60 | $ - |
| 0777-03147-4 | HTG WAREHOUSE | 5/29/2014 | 1 ORIGIN COMMISSI | $ | 173.27 | $ | 173.27 | 0% | $ | - | | $ 173.27 | $ 173.27 | $ - |
| 0777-03147-4 | HTG WAREHOUSE | 5/29/2014 | 5 BOOKING COMMISS | $ | 924.09 | $ | 924.09 | 0% | $ | - | | $ 924.09 | $ 924.09 | $ - |
| 0777-03147-6 | AMAZON | 3/17/2016 | 290 HOURS VAN AUX. | $ | 20,825.00 | $ | 20,825.00 | 0.00% | $ | - | x | | | |
| 0777-03147-6 | AMAZON | 3/17/2016 | 300 HOURS X LABOR | $ | 14,577.50 | $ | 14,577.50 | 0.00% | $ | - | x | | | |
| 0777-03147-6 | AMAZON | 3/17/2016 | 1 ORIGIN COMMISSI | $ | 214.07 | $ | 214.07 | 0% | $ | - | | $ 214.07 | $ 214.07 | $ - |
| 0777-03147-6 | AMAZON | 3/17/2016 | 5 BOOKING COMMISS | $ | 1,141.70 | $ | 1,141.70 | 0% | $ | - | | $ 1,141.70 | $ 1,141.70 | $ - |
| 0777-03147-6 | AMAZON | 3/17/2016 | 11 LINE HAUL | $ | 5,244.70 | $ | 6,395.98 | 18% | $ | 1,151.28 | | $ 5,244.70 | $ 6,395.98 | $ 1,151.28 |
| 0777-03147-6 | AMAZON | 3/17/2016 | 71 FUEL SURCHARGE | $ | 392.64 | $ | 392.64 | 0% | $ | - | | $ 392.64 | $ 392.64 | $ - |
| 0777-03147-6 | AMAZON | 3/17/2016 | 205 EXTRA STOPS (RE | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03147-6 | AMAZON | 3/17/2016 | 300 HOURS X LABOR | $ | 910.00 | $ | 973.26 | 6.50% | $ | 63.26 | | $ 910.00 | $ 973.26 | $ 63.26 |
| 0777-03147-6 | AMAZON | 3/17/2016 | 400 OPERATION FEE | $ | 111.90 | $ | 111.90 | 0% | $ | - | | $ 111.90 | $ 111.90 | $ - |
| 0777-03148-0 | REDBOX | 3/18/2010 | 1 ORIGIN COMMISSI | $ | 189.27 | $ | 189.27 | 0% | $ | - | | $ 189.27 | $ 189.27 | $ - |
| 0777-03148-0 | REDBOX | 3/24/2010 | 1 ORIGIN COMMISSI | $ | 121.80 | $ | 121.80 | 0% | $ | - | | $ 121.80 | $ 121.80 | $ - |
| 0777-03148-0 | REDBOX | 3/22/2010 | 1 ORIGIN COMMISSI | $ | (189.27) | $ | (189.27) | 0% | $ | - | | $ (189.27) | $ (189.27) | $ - |
| 0777-03148-0 | REDBOX | 3/18/2010 | 5 BOOKING COMMISS | $ | 1,009.43 | $ | 1,009.43 | 0% | $ | - | | $ 1,009.43 | $ 1,009.43 | $ - |
| 0777-03148-0 | REDBOX | 3/24/2010 | 5 BOOKING COMMISS | $ | 649.62 | $ | 649.62 | 0% | $ | - | | $ 649.62 | $ 649.62 | $ - |
| 0777-03148-0 | REDBOX | 3/22/2010 | 5 BOOKING COMMISS | $ | (0.01) | $ | (0.01) | 0% | $ | - | | $ (0.01) | $ (0.01) | $ - |
| 0777-03148-0 | REDBOX | 3/22/2010 | 5 BOOKING COMMISS | $ | (1,009.42) | $ | (1,009.42) | 0% | $ | - | | $ (1,009.42) | $ (1,009.42) | $ - |
| 0777-03148-0 | REDBOX | 3/18/2010 | 11 LINE HAUL | $ | 4,637.07 | $ | 5,654.96 | 18% | $ | 1,017.89 | | $ 4,637.07 | $ 5,654.96 | $ 1,017.89 |
| 0777-03148-0 | REDBOX | 3/24/2010 | 11 LINE HAUL | $ | 2,984.21 | $ | 3,639.28 | 18% | $ | 655.07 | | $ 2,984.21 | $ 3,639.28 | $ 655.07 |
| 0777-03148-0 | REDBOX | 3/22/2010 | 11 LINE HAUL | $ | (4,637.07) | $ | (5,654.96) | 18% | $ | (1,017.89) | | $ (4,637.07) | $ (5,654.96) | $ (1,017.89) |
| 0777-03148-0 | REDBOX | 3/18/2010 | 71 FUEL SURCHARGE | $ | 417.78 | $ | 417.78 | 0% | $ | - | | $ 417.78 | $ 417.78 | $ - |
| 0777-03148-0 | REDBOX | 3/24/2010 | 71 FUEL SURCHARGE | $ | 369.60 | $ | 369.60 | 0% | $ | - | | $ 369.60 | $ 369.60 | $ - |
| 0777-03148-0 | REDBOX | 3/22/2010 | 71 FUEL SURCHARGE | $ | (417.78) | $ | (417.78) | 0% | $ | - | | $ (417.78) | $ (417.78) | $ - |
| 0777-03148-0 | REDBOX | 3/24/2010 | 120 APPLIANCE SERVI | $ | 300.00 | $ | 300.00 | 0% | $ | - | | $ 300.00 | $ 300.00 | $ - |
| 0777-03148-0 | REDBOX | 3/18/2010 | 205 EXTRA STOPS (RE | $ | 1,500.00 | $ | 1,604.28 | 6.50% | $ | 104.28 | | $ 1,500.00 | $ 1,604.28 | $ 104.28 |
| 0777-03148-0 | REDBOX | 3/24/2010 | 205 EXTRA STOPS (RE | $ | 1,425.00 | $ | 1,524.06 | 6.50% | $ | 99.06 | | $ 1,425.00 | $ 1,524.06 | $ 99.06 |
| 0777-03148-0 | REDBOX | 3/22/2010 | 205 EXTRA STOPS (RE | $ | (1,500.00) | $ | (1,604.28) | 6.50% | $ | (104.28) | | $ (1,500.00) | $ (1,604.28) | $ (104.28) |
| 0777-03148-0 | REDBOX | 3/18/2010 | 300 HOURS X LABOR | $ | 1,470.00 | $ | 1,572.19 | 6.50% | $ | 102.19 | | $ 1,470.00 | $ 1,572.19 | $ 102.19 |
| 0777-03148-0 | REDBOX | 3/24/2010 | 300 HOURS X LABOR | $ | 1,400.00 | $ | 1,497.33 | 6.50% | $ | 97.33 | | $ 1,400.00 | $ 1,497.33 | $ 97.33 |
| 0777-03148-0 | REDBOX | 3/22/2010 | 300 HOURS X LABOR | $ | (1,470.00) | $ | (1,572.19) | 6.50% | $ | (102.19) | | $ (1,470.00) | $ (1,572.19) | $ (102.19) |
| 0777-03148-0 | REDBOX | 3/18/2010 | 400 OPERATION FEE | $ | 98.94 | $ | 98.94 | 0% | $ | - | | $ 98.94 | $ 98.94 | $ - |
| 0777-03148-0 | REDBOX | 3/24/2010 | 400 OPERATION FEE | $ | 63.67 | $ | 63.67 | 0% | $ | - | | $ 63.67 | $ 63.67 | $ - |
| 0777-03148-0 | REDBOX | 3/22/2010 | 400 OPERATION FEE | $ | (98.94) | $ | (98.94) | 0% | $ | - | | $ (98.94) | $ (98.94) | $ - |
| 0777-03148-3 | BRENDAMOUR | 2/22/2023 | 285 DETENTION | $ | 1,797.48 | $ | 1,922.44 | 6.50% | $ | 124.96 | x | | | |
| 0777-03148-3 | BRENDAMOUR | 2/22/2023 | 290 HOURS VAN AUX. | $ | 90,334.60 | $ | 96,614.55 | 6.50% | $ | 6,279.95 | x | | | |

| ID | Name | Date | Description | Amount | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03148-3 | BRENDAMOUR | 2/22/2023 | 300 HOURS X LABOR | $ | 91,501.72 | $ | 97,862.80 | 6.50% | $ | 6,361.08 | x | |
| 0777-03148-3 | BRENDAMOUR | 2/22/2023 | 5 BOOKING COMMISS | $ | 543.98 | $ | | 0% | $ | - | | $ | 543.98 | $ | 543.98 | $ | - |
| 0777-03148-3 | BRENDAMOUR | 2/22/2023 | 11 LINE HAUL | $ | 2,118.64 | $ | 2,583.71 | 18% | $ | 465.07 | | $ | 2,118.64 | $ | 2,583.71 | 465.07 |
| 0777-03148-3 | BRENDAMOUR | 2/22/2023 | 71 FUEL SURCHARGE | $ | 382.20 | $ | 382.20 | 0% | $ | - | | $ | 382.20 | $ | 382.20 | $ | - |
| 0777-03148-3 | BRENDAMOUR | 2/22/2023 | 205 EXTRA STOPS (RE | $ | 1,497.90 | $ | 1,602.03 | 6.50% | $ | 104.13 | | $ | 1,497.90 | $ | 1,602.03 | 104.13 |
| 0777-03148-3 | BRENDAMOUR | 2/22/2023 | 290 HOURS VAN AUX. | $ | 140.05 | $ | 149.79 | 6.50% | $ | 9.74 | | $ | 140.05 | $ | 149.79 | $ | 9.74 |
| 0777-03148-3 | BRENDAMOUR | 2/22/2023 | 300 HOURS X LABOR | $ | 1,867.38 | $ | 1,997.20 | 6.50% | $ | 129.82 | | $ | 1,867.38 | $ | 1,997.20 | 129.82 |
| 0777-03148-3 | BRENDAMOUR | 2/22/2023 | 400 OPERATION FEE | $ | 45.60 | $ | 45.60 | 0% | $ | - | | $ | 45.60 | $ | 45.60 | $ | - |
| 0777-03148-4 | BRENDAMOUR | 5/27/2014 | 290 HOURS VAN AUX. | $ | 7,125.00 | $ | 7,125.00 | 0.00% | $ | - | x | | | |
| 0777-03148-4 | BRENDAMOUR | 5/27/2014 | 300 HOURS X LABOR | $ | 4,987.50 | $ | 4,987.50 | 0.00% | $ | - | x | | | |
| 0777-03148-4 | BRENDAMOUR | 5/27/2014 | 1 ORIGIN COMMISSI | $ | 247.09 | $ | 247.09 | 0% | $ | - | | $ | 247.09 | $ | 247.09 | $ | - |
| 0777-03148-4 | BRENDAMOUR | 5/27/2014 | 5 BOOKING COMMISS | $ | 1,317.80 | $ | 1,317.80 | 0% | $ | - | | $ | 1,317.80 | $ | 1,317.80 | $ | - |
| 0777-03148-4 | BRENDAMOUR | 5/27/2014 | 11 LINE HAUL | $ | 6,053.66 | $ | 7,382.51 | 18% | $ | 1,328.85 | | $ | 6,053.66 | $ | 7,382.51 | 1,328.85 |
| 0777-03148-4 | BRENDAMOUR | 5/27/2014 | 71 FUEL SURCHARGE | $ | 973.08 | $ | 973.08 | 0% | $ | - | | $ | 973.08 | $ | 973.08 | $ | - |
| 0777-03148-4 | BRENDAMOUR | 5/27/2014 | 205 EXTRA STOPS (RE | $ | 1,275.00 | $ | 1,363.64 | 6.50% | $ | 88.64 | | $ | 1,275.00 | $ | 1,363.64 | 88.64 |
| 0777-03148-4 | BRENDAMOUR | 5/27/2014 | 285 DETENTION | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | | $ | 900.00 | $ | 962.57 | $ | 62.57 |
| 0777-03148-4 | BRENDAMOUR | 5/27/2014 | 300 HOURS X LABOR | $ | 1,260.00 | $ | 1,347.59 | 6.50% | $ | 87.59 | | $ | 1,260.00 | $ | 1,347.59 | $ | 87.59 |
| 0777-03148-4 | BRENDAMOUR | 5/27/2014 | 400 OPERATION FEE | $ | 129.16 | $ | 129.16 | 0% | $ | - | | $ | 129.16 | $ | 129.16 | $ | - |
| 0777-03148-6 | OUTERWALL | 4/4/2016 | 290 HOURS VAN AUX. | $ | 20,825.00 | $ | 20,825.00 | 0.00% | $ | - | x | | | |
| 0777-03148-6 | OUTERWALL | 4/4/2016 | 300 HOURS X LABOR | $ | 14,577.50 | $ | 14,577.50 | 0.00% | $ | - | x | | | |
| 0777-03148-6 | OUTERWALL | 4/4/2016 | 1 ORIGIN COMMISSI | $ | 245.36 | $ | 245.36 | 0% | $ | - | | $ | 245.36 | $ | 245.36 | $ | - |
| 0777-03148-6 | OUTERWALL | 4/4/2016 | 5 BOOKING COMMISS | $ | 1,308.60 | $ | 1,308.60 | 0% | $ | - | | $ | 1,308.60 | $ | 1,308.60 | $ | - |
| 0777-03148-6 | OUTERWALL | 4/4/2016 | 11 LINE HAUL | $ | 6,011.39 | $ | 7,330.96 | 18% | $ | 1,319.57 | | $ | 6,011.39 | $ | 7,330.96 | 1,319.57 |
| 0777-03148-6 | OUTERWALL | 4/4/2016 | 71 FUEL SURCHARGE | $ | 475.04 | $ | 475.04 | 0% | $ | - | | $ | 475.04 | $ | 475.04 | $ | - |
| 0777-03148-6 | OUTERWALL | 4/4/2016 | 205 EXTRA STOPS (RE | $ | 675.00 | $ | 721.93 | 6.50% | $ | 46.93 | | $ | 675.00 | $ | 721.93 | 46.93 |
| 0777-03148-6 | OUTERWALL | 4/4/2016 | 285 DETENTION | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | | $ | 1,200.00 | $ | 1,283.42 | 83.42 |
| 0777-03148-6 | OUTERWALL | 4/4/2016 | 300 HOURS X LABOR | $ | 1,925.00 | $ | 2,058.82 | 6.50% | $ | 133.82 | | $ | 1,925.00 | $ | 2,058.82 | 133.82 |
| 0777-03148-6 | OUTERWALL | 4/4/2016 | 343 METRO SERVICE F | $ | 125.00 | $ | 133.69 | 6.50% | $ | 8.69 | | $ | 125.00 | $ | 133.69 | $ | 8.69 |
| 0777-03148-6 | OUTERWALL | 4/4/2016 | 400 OPERATION FEE | $ | 128.26 | $ | 128.26 | 0% | $ | - | | $ | 128.26 | $ | 128.26 | $ | - |
| 0777-031490 | USTC | 3/24/2010 | 1 ORIGIN COMMISSI | $ | 84.01 | $ | 84.01 | 0% | $ | - | | $ | 84.01 | $ | 84.01 | $ | - |
| 0777-031490 | USTC | 3/24/2010 | 5 BOOKING COMMISS | $ | 448.07 | $ | 448.07 | 0% | $ | - | | $ | 448.07 | $ | 448.07 | $ | - |
| 0777-03149-3 | BRENDAMOUR | 2/28/2023 | 290 HOURS VAN AUX. | $ | 79,830.58 | $ | 85,380.30 | 6.50% | $ | 5,549.72 | x | | | |
| 0777-03149-3 | BRENDAMOUR | 2/28/2023 | 300 HOURS X LABOR | $ | 81,511.22 | $ | 87,177.78 | 6.50% | $ | 5,666.56 | x | | | |
| 0777-03149-3 | BRENDAMOUR | 2/28/2023 | 1 ORIGIN COMMISSI | $ | 60.62 | $ | 60.62 | 0% | $ | - | | $ | 60.62 | $ | 60.62 | $ | - |
| 0777-03149-3 | BRENDAMOUR | 2/28/2023 | 5 BOOKING COMMISS | $ | 242.47 | $ | 242.47 | 0% | $ | - | | $ | 242.47 | $ | 242.47 | $ | - |
| 0777-03149-3 | BRENDAMOUR | 2/28/2023 | 11 LINE HAUL | $ | 1,545.74 | $ | 1,885.05 | 18% | $ | 339.31 | | $ | 1,545.74 | $ | 1,885.05 | 339.31 |
| 0777-03149-3 | BRENDAMOUR | 2/28/2023 | 71 FUEL SURCHARGE | $ | 162.50 | $ | 162.50 | 0% | $ | - | | $ | 162.50 | $ | 162.50 | $ | - |
| 0777-03149-3 | BRENDAMOUR | 2/28/2023 | 205 EXTRA STOPS (RE | $ | 1,198.32 | $ | 1,281.63 | 6.50% | $ | 83.31 | | $ | 1,198.32 | $ | 1,281.63 | 83.31 |
| 0777-03149-3 | BRENDAMOUR | 2/28/2023 | 285 DETENTION | $ | 898.74 | $ | 961.22 | 6.50% | $ | 62.48 | | $ | 898.74 | $ | 961.22 | $ | 62.48 |
| 0777-03149-3 | BRENDAMOUR | 2/28/2023 | 300 HOURS X LABOR | $ | 1,213.80 | $ | 1,298.18 | 6.50% | $ | 84.38 | | $ | 1,213.80 | $ | 1,298.18 | 84.38 |
| 0777-03149-3 | BRENDAMOUR | 2/28/2023 | 400 OPERATION FEE | $ | 32.25 | $ | 32.25 | 0% | $ | - | | $ | 32.25 | $ | 32.25 | $ | - |
| 0777-03149-4 | REDBOX | 5/23/2014 | 290 HOURS VAN AUX. | $ | 11,125.00 | $ | 11,125.00 | 0.00% | $ | - | x | | | |
| 0777-03149-4 | REDBOX | 5/23/2014 | 300 HOURS X LABOR | $ | 8,977.50 | $ | 8,977.50 | 0.00% | $ | - | x | | | |
| 0777-03149-4 | REDBOX | 5/23/2014 | 1 ORIGIN COMMISSI | $ | 296.43 | $ | 296.43 | 0% | $ | - | | $ | 296.43 | $ | 296.43 | $ | - |
| 0777-03149-4 | REDBOX | 5/23/2014 | 5 BOOKING COMMISS | $ | 1,580.98 | $ | 1,580.98 | 0% | $ | - | | $ | 1,580.98 | $ | 1,580.98 | $ | - |
| 0777-03149-4 | REDBOX | 5/23/2014 | 11 LINE HAUL | $ | 7,262.62 | $ | 8,856.85 | 18% | $ | 1,594.23 | | $ | 7,262.62 | $ | 8,856.85 | 1,594.23 |
| 0777-03149-4 | REDBOX | 5/23/2014 | 71 FUEL SURCHARGE | $ | 1,969.48 | $ | 1,969.48 | 0% | $ | - | | $ | 1,969.48 | $ | 1,969.48 | $ | - |
| 0777-03149-4 | REDBOX | 5/23/2014 | 205 EXTRA STOPS (RE | $ | 2,625.00 | $ | 2,807.49 | 6.50% | $ | 182.49 | | $ | 2,625.00 | $ | 2,807.49 | 182.49 |
| 0777-03149-4 | REDBOX | 5/23/2014 | 285 DETENTION | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | | $ | 900.00 | $ | 962.57 | $ | 62.57 |
| 0777-03149-4 | REDBOX | 5/23/2014 | 290 HOURS VAN AUX. | $ | 850.00 | $ | 909.09 | 6.50% | $ | 59.09 | | $ | 850.00 | $ | 909.09 | $ | 59.09 |
| 0777-03149-4 | REDBOX | 5/23/2014 | 300 HOURS X LABOR | $ | 2,520.00 | $ | 2,695.19 | 6.50% | $ | 175.19 | | $ | 2,520.00 | $ | 2,695.19 | 175.19 |
| 0777-03149-4 | REDBOX | 5/23/2014 | 301 AUX SERVICE LAB | $ | 980.00 | $ | 1,048.13 | 6.50% | $ | 68.13 | | $ | 980.00 | $ | 1,048.13 | 68.13 |
| 0777-03149-4 | REDBOX | 5/23/2014 | 400 OPERATION FEE | $ | 154.96 | $ | 154.96 | 0% | $ | - | | $ | 154.96 | $ | 154.96 | $ | - |
| 0777-03149-6 | ECOATM HQ | 4/4/2016 | 5 BOOKING COMMISS | $ | 115.72 | $ | 115.72 | 0% | $ | - | | $ | 115.72 | $ | 115.72 | $ | - |
| 0777-03149-6 | ECOATM HQ | 4/4/2016 | 83 TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03150-0 | REDBOX | 3/18/2010 | 1 ORIGIN COMMISSI | $ | 131.18 | $ | 131.18 | 0% | $ | - | | $ | 131.18 | $ | 131.18 | $ | - |
| 0777-03150-0 | REDBOX | 3/18/2010 | 5 BOOKING COMMISS | $ | 699.64 | $ | 699.64 | 0% | $ | - | | $ | 699.64 | $ | 699.64 | $ | - |
| 0777-03150-0 | REDBOX | 3/18/2010 | 11 LINE HAUL | $ | 3,213.99 | $ | 3,919.50 | 18% | $ | 705.51 | | $ | 3,213.99 | $ | 3,919.50 | 705.51 |
| 0777-03150-0 | REDBOX | 3/18/2010 | 71 FUEL SURCHARGE | $ | 493.02 | $ | 493.02 | 0% | $ | - | | $ | 493.02 | $ | 493.02 | $ | - |

| Invoice | Customer | Date | Line Item | Amount | | % | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03150-0 | REDBOX | 3/18/2010 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | | $ 1,350.00 | $ 1,443.85 | 93.85 |
| 0777-03150-0 | REDBOX | 3/18/2010 | 300 HOURS X LABOR | $ 1,330.00 | $ 1,422.46 | 6.50% | $ 92.46 | | | $ 1,330.00 | $ 1,422.46 | 92.46 |
| 0777-03150-0 | REDBOX | 3/18/2010 | 400 OPERATION FEE | $ 68.57 | $ 68.57 | 0% | $ - | | | $ 68.57 | $ 68.57 | - |
| 0777-03150-3 | INSTANT | 3/21/2023 | 1 ORIGIN COMMISSI | $ 12.90 | $ 12.90 | 0% | $ - | | | $ 12.90 | $ 12.90 | - |
| 0777-03150-3 | INSTANT | 3/21/2023 | 5 BOOKING COMMISS | $ 38.69 | $ 38.69 | 0% | $ - | | | $ 38.69 | $ 38.69 | - |
| 0777-03150-3 | INSTANT | 3/21/2023 | 71 FUEL SURCHARGE | $ 2.06 | $ 2.06 | 0% | $ - | | | $ 2.06 | $ 2.06 | - |
| 0777-03150-3 | INSTANT | 3/21/2023 | 975 MISC NON DISCOU | $ 49.93 | $ 49.93 | 0% | $ - | | | $ 49.93 | $ 49.93 | - |
| 0777-03150-3 | INSTANT | 3/21/2023 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | | $ (50.00) | $ (50.00) | - |
| 0777-03150-4 | BRENDAMOUR | 5/27/2014 | 290 HOURS VAN AUX. | $ 9,875.00 | $ 9,875.00 | 0.00% | $ - | x | | | | |
| 0777-03150-4 | BRENDAMOUR | 5/27/2014 | 300 HOURS X LABOR | $ 8,662.50 | $ 8,662.50 | 0.00% | $ - | x | | | | |
| 0777-03150-4 | BRENDAMOUR | 5/27/2014 | 300 HOURS X LABOR | $ 4,340.00 | $ 4,340.00 | 0.00% | $ - | x | | | | |
| 0777-03150-4 | BRENDAMOUR | 5/27/2014 | 1 ORIGIN COMMISSI | $ 201.87 | $ 201.87 | 0% | $ - | | | $ 201.87 | $ 201.87 | - |
| 0777-03150-4 | BRENDAMOUR | 5/27/2014 | 5 BOOKING COMMISS | $ 1,076.64 | $ 1,076.64 | 0% | $ - | | | $ 1,076.64 | $ 1,076.64 | - |
| 0777-03150-4 | BRENDAMOUR | 5/27/2014 | 11 LINE HAUL | $ 4,945.79 | $ 6,031.45 | 18% | $ 1,085.66 | | | $ 4,945.79 | $ 6,031.45 | 1,085.66 |
| 0777-03150-4 | BRENDAMOUR | 5/27/2014 | 71 FUEL SURCHARGE | $ 556.50 | $ 556.50 | 0% | $ - | | | $ 556.50 | $ 556.50 | - |
| 0777-03150-4 | BRENDAMOUR | 5/27/2014 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | | $ 1,575.00 | $ 1,684.49 | 109.49 |
| 0777-03150-4 | BRENDAMOUR | 5/27/2014 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03150-4 | BRENDAMOUR | 5/27/2014 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-03150-4 | BRENDAMOUR | 5/27/2014 | 290 HOURS VAN AUX. | $ 1,600.00 | $ 1,711.23 | 6.50% | $ 111.23 | | | $ 1,600.00 | $ 1,711.23 | 111.23 |
| 0777-03150-4 | BRENDAMOUR | 5/27/2014 | 301 AUX SERVICE LAB | $ 980.00 | $ 1,048.13 | 6.50% | $ 68.13 | | | $ 980.00 | $ 1,048.13 | 68.13 |
| 0777-03150-4 | BRENDAMOUR | 5/27/2014 | 400 OPERATION FEE | $ 105.53 | $ 105.53 | 0% | $ - | | | $ 105.53 | $ 105.53 | - |
| 0777-03150-6 | ONTARIO CONV CTR | 4/20/2016 | 1 ORIGIN COMMISSI | $ 11.79 | $ 11.79 | 0% | $ - | | | $ 11.79 | $ 11.79 | - |
| 0777-03150-6 | ONTARIO CONV CTR | 4/20/2016 | 5 BOOKING COMMISS | $ 47.17 | $ 47.17 | 0% | $ - | | | $ 47.17 | $ 47.17 | - |
| 0777-03150-6 | ONTARIO CONV CTR | 4/20/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | | $ (25.00) | $ (25.00) | - |
| 0777-03151-0 | REDBOX | 3/18/2010 | 1 ORIGIN COMMISSI | $ 88.06 | $ 88.06 | 0% | $ - | | | $ 88.06 | $ 88.06 | - |
| 0777-03151-0 | REDBOX | 3/18/2010 | 5 BOOKING COMMISS | $ 469.68 | $ 469.68 | 0% | $ - | | | $ 469.68 | $ 469.68 | - |
| 0777-03151-0 | REDBOX | 3/18/2010 | 11 LINE HAUL | $ 2,172.26 | $ 2,649.10 | 18% | $ 476.84 | | | $ 2,172.26 | $ 2,649.10 | 476.84 |
| 0777-03151-0 | REDBOX | 3/18/2010 | 71 FUEL SURCHARGE | $ 326.70 | $ 326.70 | 0% | $ - | | | $ 326.70 | $ 326.70 | - |
| 0777-03151-0 | REDBOX | 3/18/2010 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | | $ 1,875.00 | $ 2,005.35 | 130.35 |
| 0777-03151-0 | REDBOX | 3/18/2010 | 300 HOURS X LABOR | $ 1,820.00 | $ 1,946.52 | 6.50% | $ 126.52 | | | $ 1,820.00 | $ 1,946.52 | 126.52 |
| 0777-03151-0 | REDBOX | 3/18/2010 | 400 OPERATION FEE | $ 46.04 | $ 46.04 | 0% | $ - | | | $ 46.04 | $ 46.04 | - |
| 0777-03151-3 | LENSCRAFTERS | 2/23/2023 | 1 ORIGIN COMMISSI | $ 194.72 | $ 194.72 | 0% | $ - | | | $ 194.72 | $ 194.72 | - |
| 0777-03151-3 | LENSCRAFTERS | 2/23/2023 | 5 BOOKING COMMISS | $ 973.62 | $ 973.62 | 0% | $ - | | | $ 973.62 | $ 973.62 | - |
| 0777-03151-3 | LENSCRAFTERS | 2/23/2023 | 11 LINE HAUL | $ 4,770.72 | $ 5,817.95 | 18% | $ 1,047.23 | | | $ 4,770.72 | $ 5,817.95 | 1,047.23 |
| 0777-03151-3 | LENSCRAFTERS | 2/23/2023 | 71 FUEL SURCHARGE | $ 413.40 | $ 413.40 | 0% | $ - | | | $ 413.40 | $ 413.40 | - |
| 0777-03151-3 | LENSCRAFTERS | 2/23/2023 | 205 EXTRA STOPS (RE | $ 74.89 | $ 80.10 | 6.50% | $ 5.21 | | | $ 74.89 | $ 80.10 | 5.21 |
| 0777-03151-3 | LENSCRAFTERS | 2/23/2023 | 300 HOURS X LABOR | $ 399.44 | $ 427.21 | 6.50% | $ 27.77 | | | $ 399.44 | $ 427.21 | 27.77 |
| 0777-03151-3 | LENSCRAFTERS | 2/23/2023 | 400 OPERATION FEE | $ 103.41 | $ 103.41 | 0% | $ - | | | $ 103.41 | $ 103.41 | - |
| 0777-03151-4 | REDBOX | 5/25/2014 | 290 HOURS VAN AUX. | $ 10,625.00 | $ 10,625.00 | 0.00% | $ - | x | | | | |
| 0777-03151-4 | REDBOX | 5/25/2014 | 300 HOURS X LABOR | $ 7,437.50 | $ 7,437.50 | 0.00% | $ - | x | | | | |
| 0777-03151-4 | REDBOX | 5/25/2014 | 1 ORIGIN COMMISSI | $ 192.06 | $ 192.06 | 0% | $ - | | | $ 192.06 | $ 192.06 | - |
| 0777-03151-4 | REDBOX | 5/25/2014 | 5 BOOKING COMMISS | $ 1,024.34 | $ 1,024.34 | 0% | $ - | | | $ 1,024.34 | $ 1,024.34 | - |
| 0777-03151-4 | REDBOX | 5/25/2014 | 11 LINE HAUL | $ 4,705.55 | $ 5,738.48 | 18% | $ 1,032.93 | | | $ 4,705.55 | $ 5,738.48 | 1,032.93 |
| 0777-03151-4 | REDBOX | 5/25/2014 | 71 FUEL SURCHARGE | $ 1,170.77 | $ 1,170.77 | 0% | $ - | | | $ 1,170.77 | $ 1,170.77 | - |
| 0777-03151-4 | REDBOX | 5/25/2014 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | | $ 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-03151-4 | REDBOX | 5/25/2014 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03151-4 | REDBOX | 5/25/2014 | 300 HOURS X LABOR | $ 1,120.00 | $ 1,197.86 | 6.50% | $ 77.86 | | | $ 1,120.00 | $ 1,197.86 | 77.86 |
| 0777-03151-4 | REDBOX | 5/25/2014 | 400 OPERATION FEE | $ 100.40 | $ 100.40 | 0% | $ - | | | $ 100.40 | $ 100.40 | - |
| 0777-03151-6 | RENAISSANCE HOTEL | 4/15/2016 | 1 ORIGIN COMMISSI | $ 19.82 | $ 19.82 | 0% | $ - | | | $ 19.82 | $ 19.82 | - |
| 0777-03151-6 | RENAISSANCE HOTEL | 4/15/2016 | 5 BOOKING COMMISS | $ 112.32 | $ 112.32 | 0% | $ - | | | $ 112.32 | $ 112.32 | - |
| 0777-03151-6 | RENAISSANCE HOTEL | 4/15/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | | $ (25.00) | $ (25.00) | - |
| 0777-03152-0 | REDBOX | 3/18/2010 | 1 ORIGIN COMMISSI | $ 109.40 | $ 109.40 | 0% | $ - | | | $ 109.40 | $ 109.40 | - |
| 0777-03152-0 | REDBOX | 3/18/2010 | 5 BOOKING COMMISS | $ 583.45 | $ 583.45 | 0% | $ - | | | $ 583.45 | $ 583.45 | - |
| 0777-03152-0 | REDBOX | 3/18/2010 | 11 LINE HAUL | $ 2,680.22 | $ 3,268.56 | 18% | $ 588.34 | | | $ 2,680.22 | $ 3,268.56 | 588.34 |
| 0777-03152-0 | REDBOX | 3/18/2010 | 71 FUEL SURCHARGE | $ 349.47 | $ 349.47 | 0% | $ - | | | $ 349.47 | $ 349.47 | - |
| 0777-03152-0 | REDBOX | 3/18/2010 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | | | $ 1,800.00 | $ 1,925.13 | 125.13 |
| 0777-03152-0 | REDBOX | 3/18/2010 | 300 HOURS X LABOR | $ 1,750.00 | $ 1,871.66 | 6.50% | $ 121.66 | | | $ 1,750.00 | $ 1,871.66 | 121.66 |
| 0777-03152-0 | REDBOX | 3/18/2010 | 400 OPERATION FEE | $ 57.19 | $ 57.19 | 0% | $ - | | | $ 57.19 | $ 57.19 | - |
| 0777-03152-3 | RX OPS | 2/28/2023 | 1 ORIGIN COMMISSI | $ 16.09 | $ 16.09 | 0% | $ - | | | $ 16.09 | $ 16.09 | - |

| Account | Customer | Date | Description | $ | $ | % | $ | | $ | $ | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03152-3 | RX OPS | 2/28/2023 | 5 BOOKING COMMISS | $ 75.09 | $ 75.09 | 0% | $ - | | $ 75.09 | $ 75.09 | $ - |
| 0777-03152-3 | RX OPS | 2/28/2023 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | | $ 25.00 | $ 25.00 | $ - |
| 0777-03152-3 | RX OPS | 2/28/2023 | 71 FUEL SURCHARGE | $ 7.78 | $ 7.78 | 0% | $ - | | $ 7.78 | $ 7.78 | $ - |
| 0777-03152-3 | RX OPS | 2/28/2023 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-03152-4 | REDBOX | 5/25/2014 | 290 HOURS VAN AUX. | $ 14,850.00 | $ 14,850.00 | 0.00% | $ - | x | | | |
| 0777-03152-4 | REDBOX | 5/25/2014 | 300 HOURS X LABOR | $ 10,395.00 | $ 10,395.00 | 0.00% | $ - | x | | | |
| 0777-03152-4 | REDBOX | 5/25/2014 | 1 ORIGIN COMMISSI | $ 307.61 | $ 307.61 | 0% | $ - | | $ 307.61 | $ 307.61 | $ - |
| 0777-03152-4 | REDBOX | 5/25/2014 | 5 BOOKING COMMISS | $ 1,640.59 | $ 1,640.59 | 0% | $ - | | $ 1,640.59 | $ 1,640.59 | $ - |
| 0777-03152-4 | REDBOX | 5/25/2014 | 11 LINE HAUL | $ 7,536.46 | $ 9,190.80 | 18% | $ 1,654.34 | | $ 7,536.46 | $ 9,190.80 | 1,654.34 |
| 0777-03152-4 | REDBOX | 5/25/2014 | 71 FUEL SURCHARGE | $ 2,193.67 | $ 2,193.67 | 0% | $ - | | $ 2,193.67 | $ 2,193.67 | $ - |
| 0777-03152-4 | REDBOX | 5/25/2014 | 205 EXTRA STOPS (RE | $ 2,325.00 | $ 2,486.63 | 6.50% | $ 161.63 | | $ 2,325.00 | $ 2,486.63 | 161.63 |
| 0777-03152-4 | REDBOX | 5/25/2014 | 300 HOURS X LABOR | $ 2,240.00 | $ 2,395.72 | 6.50% | $ 155.72 | | $ 2,240.00 | $ 2,395.72 | 155.72 |
| 0777-03152-4 | REDBOX | 5/25/2014 | 400 OPERATION FEE | $ 160.80 | $ 160.80 | 0% | $ - | | $ 160.80 | $ 160.80 | $ - |
| 0777-03152-6 | COINSTAR | 4/27/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03152-6 | COINSTAR | 4/27/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03153-0 | REDBOX | 3/25/2010 | 1 ORIGIN COMMISSI | $ 78.55 | $ 78.55 | 0% | $ - | | $ 78.55 | $ 78.55 | $ - |
| 0777-03153-0 | REDBOX | 3/25/2010 | 5 BOOKING COMMISS | $ 418.95 | $ 418.95 | 0% | $ - | | $ 418.95 | $ 418.95 | $ - |
| 0777-03153-0 | REDBOX | 3/25/2010 | 11 LINE HAUL | $ 1,924.54 | $ 2,347.00 | 18% | $ 422.46 | | $ 1,924.54 | $ 2,347.00 | 422.46 |
| 0777-03153-0 | REDBOX | 3/25/2010 | 71 FUEL SURCHARGE | $ 361.35 | $ 361.35 | 0% | $ - | | $ 361.35 | $ 361.35 | $ - |
| 0777-03153-0 | REDBOX | 3/25/2010 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-03153-0 | REDBOX | 3/25/2010 | 290 HOURS VAN AUX. | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-03153-0 | REDBOX | 3/25/2010 | 300 HOURS X LABOR | $ 1,470.00 | $ 1,572.19 | 6.50% | $ 102.19 | | $ 1,470.00 | $ 1,572.19 | 102.19 |
| 0777-03153-0 | REDBOX | 3/25/2010 | 400 OPERATION FEE | $ 41.06 | $ 41.06 | 0% | $ - | | $ 41.06 | $ 41.06 | $ - |
| 0777-03153-3 | APEX | 3/15/2023 | 5 BOOKING COMMISS | $ 87.12 | $ 87.12 | 0% | $ - | | $ 87.12 | $ 87.12 | $ - |
| 0777-03153-3 | APEX | 3/15/2023 | 975 MISC NON DISCOU | $ 49.93 | $ 49.93 | 0% | $ - | | $ 49.93 | $ 49.93 | $ - |
| 0777-03153-3 | APEX | 3/15/2023 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-03153-4 | REDBOX | 5/25/2014 | 290 HOURS VAN AUX. | $ 12,750.00 | $ 12,750.00 | 0.00% | $ - | x | | | |
| 0777-03153-4 | REDBOX | 5/25/2014 | 300 HOURS X LABOR | $ 7,927.50 | $ 7,927.50 | 0.00% | $ - | x | | | |
| 0777-03153-4 | REDBOX | 5/25/2014 | 1 ORIGIN COMMISSI | $ 233.57 | $ 233.57 | 0% | $ - | | $ 233.57 | $ 233.57 | $ - |
| 0777-03153-4 | REDBOX | 5/25/2014 | 5 BOOKING COMMISS | $ 1,245.68 | $ 1,245.68 | 0% | $ - | | $ 1,245.68 | $ 1,245.68 | $ - |
| 0777-03153-4 | REDBOX | 5/25/2014 | 11 LINE HAUL | $ 5,722.36 | $ 6,978.49 | 18% | $ 1,256.13 | | $ 5,722.36 | $ 6,978.49 | 1,256.13 |
| 0777-03153-4 | REDBOX | 5/25/2014 | 71 FUEL SURCHARGE | $ 1,268.82 | $ 1,268.82 | 0% | $ - | | $ 1,268.82 | $ 1,268.82 | $ - |
| 0777-03153-4 | REDBOX | 5/25/2014 | 205 EXTRA STOPS (RE | $ 2,625.00 | $ 2,807.49 | 6.50% | $ 182.49 | | $ 2,625.00 | $ 2,807.49 | 182.49 |
| 0777-03153-4 | REDBOX | 5/25/2014 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03153-4 | REDBOX | 5/25/2014 | 290 HOURS VAN AUX. | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | 6.95 |
| 0777-03153-4 | REDBOX | 5/25/2014 | 300 HOURS X LABOR | $ 2,520.00 | $ 2,695.19 | 6.50% | $ 175.19 | | $ 2,520.00 | $ 2,695.19 | 175.19 |
| 0777-03153-4 | REDBOX | 5/25/2014 | 400 OPERATION FEE | $ 122.09 | $ 122.09 | 0% | $ - | | $ 122.09 | $ 122.09 | $ - |
| 0777-03153-6 | COINSTAR | 4/14/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03153-6 | COINSTAR | 4/14/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03154-0 | REDBOX | 3/25/2010 | 1 ORIGIN COMMISSI | $ 138.77 | $ 138.77 | 0% | $ - | | $ 138.77 | $ 138.77 | $ - |
| 0777-03154-0 | REDBOX | 3/25/2010 | 5 BOOKING COMMISS | $ 740.12 | $ 740.12 | 0% | $ - | | $ 740.12 | $ 740.12 | $ - |
| 0777-03154-0 | REDBOX | 3/25/2010 | 11 LINE HAUL | $ 3,399.93 | $ 4,146.26 | 18% | $ 746.33 | | $ 3,399.93 | $ 4,146.26 | 746.33 |
| 0777-03154-0 | REDBOX | 3/25/2010 | 71 FUEL SURCHARGE | $ 417.78 | $ 417.78 | 0% | $ - | | $ 417.78 | $ 417.78 | $ - |
| 0777-03154-0 | REDBOX | 3/25/2010 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-03154-0 | REDBOX | 3/25/2010 | 300 HOURS X LABOR | $ 1,120.00 | $ 1,197.86 | 6.50% | $ 77.86 | | $ 1,120.00 | $ 1,197.86 | 77.86 |
| 0777-03154-0 | REDBOX | 3/25/2010 | 400 OPERATION FEE | $ 72.54 | $ 72.54 | 0% | $ - | | $ 72.54 | $ 72.54 | $ - |
| 0777-03154-4 | REDBOX | 5/25/2014 | 290 HOURS VAN AUX. | $ 7,950.00 | $ 7,950.00 | 0.00% | $ - | x | | | |
| 0777-03154-4 | REDBOX | 5/25/2014 | 300 HOURS X LABOR | $ 7,437.50 | $ 7,437.50 | 0.00% | $ - | x | | | |
| 0777-03154-4 | REDBOX | 5/25/2014 | 1 ORIGIN COMMISSI | $ 365.62 | $ 365.62 | 0% | $ - | | $ 365.62 | $ 365.62 | $ - |
| 0777-03154-4 | REDBOX | 5/25/2014 | 5 BOOKING COMMISS | $ 1,949.97 | $ 1,949.97 | 0% | $ - | | $ 1,949.97 | $ 1,949.97 | $ - |
| 0777-03154-4 | REDBOX | 5/25/2014 | 11 LINE HAUL | $ 8,957.67 | $ 10,923.99 | 18% | $ 1,966.32 | | $ 8,957.67 | $ 10,923.99 | 1,966.32 |
| 0777-03154-4 | REDBOX | 5/25/2014 | 71 FUEL SURCHARGE | $ 1,830.09 | $ 1,830.09 | 0% | $ - | | $ 1,830.09 | $ 1,830.09 | $ - |
| 0777-03154-4 | REDBOX | 5/25/2014 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-03154-4 | REDBOX | 5/25/2014 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03154-4 | REDBOX | 5/25/2014 | 290 HOURS VAN AUX. | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | 6.95 |
| 0777-03154-4 | REDBOX | 5/25/2014 | 300 HOURS X LABOR | $ 1,400.00 | $ 1,497.33 | 6.50% | $ 97.33 | | $ 1,400.00 | $ 1,497.33 | 97.33 |
| 0777-03154-4 | REDBOX | 5/25/2014 | 343 METRO SERVICE F | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | 6.95 |
| 0777-03154-4 | REDBOX | 5/25/2014 | 400 OPERATION FEE | $ 191.12 | $ 191.12 | 0% | $ - | | $ 191.12 | $ 191.12 | $ - |
| 0777-03154-6 | COINSTAR | 4/27/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |

| ID | Customer | Date | Line Item | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03154-6 | COINSTAR | 4/27/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03155-0 | REDBOX | 3/25/2010 | 1 ORIGIN COMMISSI | $ 127.88 | $ 127.88 | 0% | $ - | | $ 127.88 | $ 127.88 | $ - |
| 0777-03155-0 | REDBOX | 3/25/2010 | 5 BOOKING COMMISS | $ 682.04 | $ 682.04 | 0% | $ - | | $ 682.04 | $ 682.04 | $ - |
| 0777-03155-0 | REDBOX | 3/25/2010 | 11 LINE HAUL | $ 3,133.12 | $ 3,820.88 | 18% | $ 687.76 | | $ 3,133.12 | $ 3,820.88 | $ 687.76 |
| 0777-03155-0 | REDBOX | 3/25/2010 | 71 FUEL SURCHARGE | $ 389.07 | $ 389.07 | 0% | $ - | | $ 389.07 | $ 389.07 | $ - |
| 0777-03155-0 | REDBOX | 3/25/2010 | 205 EXTRA STOPS (RE | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | | $ 2,100.00 | $ 2,245.99 | $ 145.99 |
| 0777-03155-0 | REDBOX | 3/25/2010 | 290 HOURS VAN AUX. | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03155-0 | REDBOX | 3/25/2010 | 300 HOURS X LABOR | $ 2,030.00 | $ 2,171.12 | 6.50% | $ 141.12 | | $ 2,030.00 | $ 2,171.12 | $ 141.12 |
| 0777-03155-0 | REDBOX | 3/25/2010 | 400 OPERATION FEE | $ 66.85 | $ 66.85 | 0% | $ - | | $ 66.85 | $ 66.85 | $ - |
| 0777-03155-4 | REDBOX | 5/25/2014 | 290 HOURS X LABOR | $ 12,825.00 | $ 12,825.00 | 0.00% | $ - | x | | | |
| 0777-03155-4 | REDBOX | 5/25/2014 | 300 HOURS X LABOR | $ 8,085.00 | $ 8,085.00 | 0.00% | $ - | x | | | |
| 0777-03155-4 | REDBOX | 5/25/2014 | 1 ORIGIN COMMISSI | $ 165.26 | $ 165.26 | 0% | $ - | | $ 165.26 | $ 165.26 | $ - |
| 0777-03155-4 | REDBOX | 5/25/2014 | 5 BOOKING COMMISS | $ 881.36 | $ 881.36 | 0% | $ - | | $ 881.36 | $ 881.36 | $ - |
| 0777-03155-4 | REDBOX | 5/25/2014 | 11 LINE HAUL | $ 4,048.76 | $ 4,937.51 | 18% | $ 888.75 | | $ 4,048.76 | $ 4,937.51 | $ 888.75 |
| 0777-03155-4 | REDBOX | 5/25/2014 | 71 FUEL SURCHARGE | $ 908.42 | $ 908.42 | 0% | $ - | | $ 908.42 | $ 908.42 | $ - |
| 0777-03155-4 | REDBOX | 5/25/2014 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | $ 135.56 | | $ 1,950.00 | $ 2,085.56 | $ 135.56 |
| 0777-03155-4 | REDBOX | 5/25/2014 | 300 HOURS X LABOR | $ 1,890.00 | $ 2,021.39 | 6.50% | $ 131.39 | | $ 1,890.00 | $ 2,021.39 | $ 131.39 |
| 0777-03155-4 | REDBOX | 5/25/2014 | 400 OPERATION FEE | $ 86.39 | $ 86.39 | 0% | $ - | | $ 86.39 | $ 86.39 | $ - |
| 0777-03155-6 | COINSTAR | 5/9/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03155-6 | COINSTAR | 5/9/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03156-0 | REDBOX | 3/25/2010 | 1 ORIGIN COMMISSI | $ 124.04 | $ 124.04 | 0% | $ - | | $ 124.04 | $ 124.04 | $ - |
| 0777-03156-0 | REDBOX | 3/25/2010 | 5 BOOKING COMMISS | $ 661.56 | $ 661.56 | 0% | $ - | | $ 661.56 | $ 661.56 | $ - |
| 0777-03156-0 | REDBOX | 3/25/2010 | 11 LINE HAUL | $ 3,039.05 | $ 3,706.16 | 18% | $ 667.11 | | $ 3,039.05 | $ 3,706.16 | $ 667.11 |
| 0777-03156-0 | REDBOX | 3/25/2010 | 71 FUEL SURCHARGE | $ 353.10 | $ 353.10 | 0% | $ - | | $ 353.10 | $ 353.10 | $ - |
| 0777-03156-0 | REDBOX | 3/25/2010 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | $ 104.28 |
| 0777-03156-0 | REDBOX | 3/25/2010 | 290 HOURS VAN AUX. | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-03156-0 | REDBOX | 3/25/2010 | 300 HOURS X LABOR | $ 1,470.00 | $ 1,572.19 | 6.50% | $ 102.19 | | $ 1,470.00 | $ 1,572.19 | $ 102.19 |
| 0777-03156-0 | REDBOX | 3/25/2010 | 400 OPERATION FEE | $ 64.84 | $ 64.84 | 0% | $ - | | $ 64.84 | $ 64.84 | $ - |
| 0777-03156-3 | T-MICHAEL | 3/16/2023 | 5 BOOKING COMMISS | $ 868.48 | $ 868.48 | 0% | $ - | | $ 868.48 | $ 868.48 | $ - |
| 0777-03156-4 | BRENDAMOUR | 6/3/2014 | 290 HOURS VAN AUX. | $ 12,825.00 | $ 12,825.00 | 0.00% | $ - | x | | | |
| 0777-03156-4 | BRENDAMOUR | 6/3/2014 | 300 HOURS X LABOR | $ 8,977.50 | $ 8,977.50 | 0.00% | $ - | x | | | |
| 0777-03156-4 | BRENDAMOUR | 6/3/2014 | 1 ORIGIN COMMISSI | $ 160.13 | $ 160.13 | 0% | $ - | | $ 160.13 | $ 160.13 | $ - |
| 0777-03156-4 | BRENDAMOUR | 6/3/2014 | 5 BOOKING COMMISS | $ 854.00 | $ 854.00 | 0% | $ - | | $ 854.00 | $ 854.00 | $ - |
| 0777-03156-4 | BRENDAMOUR | 6/3/2014 | 11 LINE HAUL | $ 3,923.08 | $ 4,784.24 | 18% | $ 861.16 | | $ 3,923.08 | $ 4,784.24 | $ 861.16 |
| 0777-03156-4 | BRENDAMOUR | 6/3/2014 | 71 FUEL SURCHARGE | $ 563.55 | $ 563.55 | 0% | $ - | | $ 563.55 | $ 563.55 | $ - |
| 0777-03156-4 | BRENDAMOUR | 6/3/2014 | 205 EXTRA STOPS (RE | $ 2,475.00 | $ 2,647.06 | 6.50% | $ 172.06 | | $ 2,475.00 | $ 2,647.06 | $ 172.06 |
| 0777-03156-4 | BRENDAMOUR | 6/3/2014 | 300 HOURS X LABOR | $ 2,380.00 | $ 2,545.45 | 6.50% | $ 165.45 | | $ 2,380.00 | $ 2,545.45 | $ 165.45 |
| 0777-03156-4 | BRENDAMOUR | 6/3/2014 | 400 OPERATION FEE | $ 83.70 | $ 83.70 | 0% | $ - | | $ 83.70 | $ 83.70 | $ - |
| 0777-03156-6 | COINSTAR | 4/14/2016 | 5 BOOKING COMMISS | $ 142.37 | $ 142.37 | 0% | $ - | | $ 142.37 | $ 142.37 | $ - |
| 0777-03156-6 | COINSTAR | 4/14/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03157-0 | REDBOX | 3/23/2010 | 1 ORIGIN COMMISSI | $ 42.50 | $ 42.50 | 0% | $ - | | $ 42.50 | $ 42.50 | $ - |
| 0777-03157-0 | REDBOX | 3/23/2010 | 5 BOOKING COMMISS | $ 28.33 | $ 28.33 | 0% | $ - | | $ 28.33 | $ 28.33 | $ - |
| 0777-03157-3 | BRENDAMOUR | 3/15/2023 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-03157-3 | BRENDAMOUR | 3/15/2023 | 290 HOURS VAN AUX. | $ 79,410.42 | $ 84,930.93 | 6.50% | $ 5,520.51 | x | | | |
| 0777-03157-3 | BRENDAMOUR | 3/15/2023 | 300 HOURS X LABOR | $ 81,511.22 | $ 87,177.78 | 6.50% | $ 5,666.56 | x | | | |
| 0777-03157-3 | BRENDAMOUR | 3/15/2023 | 5 BOOKING COMMISS | $ 1,654.71 | $ 1,654.71 | 0% | $ - | | $ 1,654.71 | $ 1,654.71 | $ - |
| 0777-03157-3 | BRENDAMOUR | 3/15/2023 | 11 LINE HAUL | $ 6,401.12 | $ 7,806.24 | 18% | $ 1,405.12 | | $ 6,401.12 | $ 7,806.24 | $ 1,405.12 |
| 0777-03157-3 | BRENDAMOUR | 3/15/2023 | 71 FUEL SURCHARGE | $ 1,231.65 | $ 1,231.65 | 0% | $ - | | $ 1,231.65 | $ 1,231.65 | $ - |
| 0777-03157-3 | BRENDAMOUR | 3/15/2023 | 205 EXTRA STOPS (RE | $ 1,398.04 | $ 1,495.23 | 6.50% | $ 97.19 | | $ 1,398.04 | $ 1,495.23 | $ 97.19 |
| 0777-03157-3 | BRENDAMOUR | 3/15/2023 | 300 HOURS X LABOR | $ 1,400.54 | $ 1,497.90 | 6.50% | $ 97.36 | | $ 1,400.54 | $ 1,497.90 | $ 97.36 |
| 0777-03157-3 | BRENDAMOUR | 3/15/2023 | 343 METRO SERVICE F | $ 124.82 | $ 133.50 | 6.50% | $ 8.68 | | $ 124.82 | $ 133.50 | $ 8.68 |
| 0777-03157-3 | BRENDAMOUR | 3/15/2023 | 400 OPERATION FEE | $ 138.71 | $ 138.71 | 0% | $ - | | $ 138.71 | $ 138.71 | $ - |
| 0777-03157-4 | BRENDAMOUR | 6/2/2014 | 290 HOURS VAN AUX. | $ 14,325.00 | $ 14,325.00 | 0.00% | $ - | x | | | |
| 0777-03157-4 | BRENDAMOUR | 6/2/2014 | 300 HOURS X LABOR | $ 10,395.00 | $ 10,395.00 | 0.00% | $ - | x | | | |
| 0777-03157-4 | BRENDAMOUR | 6/2/2014 | 1 ORIGIN COMMISSI | $ 204.47 | $ 204.47 | 0% | $ - | | $ 204.47 | $ 204.47 | $ - |
| 0777-03157-4 | BRENDAMOUR | 6/2/2014 | 5 BOOKING COMMISS | $ 1,090.49 | $ 1,090.49 | 0% | $ - | | $ 1,090.49 | $ 1,090.49 | $ - |
| 0777-03157-4 | BRENDAMOUR | 6/2/2014 | 11 LINE HAUL | $ 5,009.46 | $ 6,109.10 | 18% | $ 1,099.64 | | $ 5,009.46 | $ 6,109.10 | $ 1,099.64 |
| 0777-03157-4 | BRENDAMOUR | 6/2/2014 | 71 FUEL SURCHARGE | $ 719.61 | $ 719.61 | 0% | $ - | | $ 719.61 | $ 719.61 | $ - |
| 0777-03157-4 | BRENDAMOUR | 6/2/2014 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | $ 104.28 |

| Invoice | Customer | Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03157-4 | BRENDAMOUR | 6/2/2014 | 285 DETENTION | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | |
| 0777-03157-4 | BRENDAMOUR | 6/2/2014 | 300 HOURS X LABOR | $ | 1,470.00 | $ | 1,572.19 | 6.50% | $ | 102.19 | |
| 0777-03157-4 | BRENDAMOUR | 6/2/2014 | 400 OPERATION FEE | $ | 106.88 | $ | 106.88 | 0% | $ | - | |
| 0777-03157-6 | COINSTAR | 4/27/2016 | 5 BOOKING COMMISSI | $ | 134.45 | $ | 134.45 | 0% | $ | - | |
| 0777-03157-6 | COINSTAR | 4/27/2016 | 83 TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | $ | - | |
| 0777-03158-0 | CARPET EMPORIUM | 3/31/2010 | 1 ORIGIN COMMISSI | $ | 57.46 | $ | 57.46 | 0% | $ | - | |
| 0777-03158-0 | CARPET EMPORIUM | 3/31/2010 | 5 BOOKING COMMISS | $ | 268.14 | $ | 268.14 | 0% | $ | - | |
| 0777-03158-3 | BRENDAMOUR | 3/1/2023 | 290 HOURS VAN AUX. | $ | 90,101.18 | $ | 96,364.90 | 6.50% | $ | 6,263.72 | x |
| 0777-03158-3 | BRENDAMOUR | 3/1/2023 | 300 HOURS X LABOR | $ | 91,501.72 | $ | 97,862.80 | 6.50% | $ | 6,361.08 | x |
| 0777-03158-3 | BRENDAMOUR | 3/1/2023 | 5 BOOKING COMMISS | $ | 998.68 | $ | 998.68 | 0% | $ | - | |
| 0777-03158-3 | BRENDAMOUR | 3/1/2023 | 11 LINE HAUL | $ | 3,863.31 | $ | 4,711.35 | 18% | $ | 848.04 | |
| 0777-03158-3 | BRENDAMOUR | 3/1/2023 | 71 FUEL SURCHARGE | $ | 741.65 | $ | 741.65 | 0% | $ | - | |
| 0777-03158-3 | BRENDAMOUR | 3/1/2023 | 205 EXTRA STOPS (RE | $ | 1,497.90 | $ | 1,602.03 | 6.50% | $ | 104.13 | |
| 0777-03158-3 | BRENDAMOUR | 3/1/2023 | 285 DETENTION | $ | 1,348.11 | $ | 1,441.83 | 6.50% | $ | 93.72 | |
| 0777-03158-3 | BRENDAMOUR | 3/1/2023 | 290 HOURS VAN AUX. | $ | 93.37 | $ | 99.86 | 6.50% | $ | 6.49 | |
| 0777-03158-3 | BRENDAMOUR | 3/1/2023 | 300 HOURS X LABOR | $ | 1,493.91 | $ | 1,597.76 | 6.50% | $ | 103.85 | |
| 0777-03158-3 | BRENDAMOUR | 3/1/2023 | 343 METRO SERVICE F | $ | 99.86 | $ | 106.80 | 6.50% | $ | 6.94 | |
| 0777-03158-3 | BRENDAMOUR | 3/1/2023 | 400 OPERATION FEE | $ | 83.69 | $ | 83.69 | 0% | $ | - | |
| 0777-03158-4 | BRENDAMOUR | 6/2/2014 | 290 HOURS VAN AUX. | $ | 12,437.50 | $ | 12,437.50 | 0.00% | $ | - | x |
| 0777-03158-4 | BRENDAMOUR | 6/2/2014 | 300 HOURS X LABOR | $ | 8,706.25 | $ | 8,706.25 | 0.00% | $ | - | x |
| 0777-03158-4 | BRENDAMOUR | 6/2/2014 | 1 ORIGIN COMMISSI | $ | 128.25 | $ | 128.25 | 0% | $ | 128.25 | $ 128.25 $ - |
| 0777-03158-4 | BRENDAMOUR | 6/2/2014 | 5 BOOKING COMMISS | $ | 683.97 | $ | 683.97 | 0% | $ | - | |
| 0777-03158-4 | BRENDAMOUR | 6/2/2014 | 11 LINE HAUL | $ | 3,163.38 | $ | 3,857.78 | 18% | $ | 694.40 | |
| 0777-03158-4 | BRENDAMOUR | 6/2/2014 | 71 FUEL SURCHARGE | $ | 451.35 | $ | 451.35 | 0% | $ | - | |
| 0777-03158-4 | BRENDAMOUR | 6/2/2014 | 205 EXTRA STOPS (RE | $ | 1,275.00 | $ | 1,363.64 | 6.50% | $ | 88.64 | |
| 0777-03158-4 | BRENDAMOUR | 6/2/2014 | 285 DETENTION | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | |
| 0777-03158-4 | BRENDAMOUR | 6/2/2014 | 300 HOURS X LABOR | $ | 1,260.00 | $ | 1,347.59 | 6.50% | $ | 87.59 | |
| 0777-03158-4 | BRENDAMOUR | 6/2/2014 | 400 OPERATION FEE | $ | 67.04 | $ | 67.04 | 0% | $ | - | |
| 0777-03158-6 | OUTERWALL | 3/14/2016 | 290 HOURS VAN AUX. | $ | 7,550.00 | $ | 7,550.00 | 0.00% | $ | - | x |
| 0777-03158-6 | OUTERWALL | 3/14/2016 | 300 HOURS X LABOR | $ | 8,487.50 | $ | 8,487.50 | 0.00% | $ | - | x |
| 0777-03158-6 | OUTERWALL | 3/14/2016 | 1 ORIGIN COMMISSI | $ | 73.34 | $ | 73.34 | 0% | $ | - | |
| 0777-03158-6 | OUTERWALL | 3/14/2016 | 5 BOOKING COMMISS | $ | 391.15 | $ | 391.15 | 0% | $ | - | |
| 0777-03158-6 | OUTERWALL | 3/14/2016 | 11 LINE HAUL | $ | 1,809.05 | $ | 2,206.16 | 18% | $ | 397.11 | |
| 0777-03158-6 | OUTERWALL | 3/14/2016 | 71 FUEL SURCHARGE | $ | 125.44 | $ | 125.44 | 0% | $ | - | |
| 0777-03158-6 | OUTERWALL | 3/14/2016 | 205 EXTRA STOPS (RE | $ | 750.00 | $ | 802.14 | 6.50% | $ | 52.14 | |
| 0777-03158-6 | OUTERWALL | 3/14/2016 | 285 DETENTION | $ | 600.00 | $ | 641.71 | 6.50% | $ | 41.71 | |
| 0777-03158-6 | OUTERWALL | 3/14/2016 | 300 HOURS X LABOR | $ | 770.00 | $ | 823.53 | 6.50% | $ | 53.53 | |
| 0777-03158-6 | OUTERWALL | 3/14/2016 | 400 OPERATION FEE | $ | 38.34 | $ | 38.34 | 0% | $ | - | |
| 0777-03159-0 | REDBOX | 3/25/2010 | 1 ORIGIN COMMISSI | $ | 149.46 | $ | 149.46 | 0% | $ | - | |
| 0777-03159-0 | REDBOX | 3/25/2010 | 5 BOOKING COMMISS | $ | 797.14 | $ | 797.14 | 0% | $ | - | |
| 0777-03159-0 | REDBOX | 3/25/2010 | 11 LINE HAUL | $ | 3,661.87 | $ | 4,465.70 | 18% | $ | 803.83 | |
| 0777-03159-0 | REDBOX | 3/25/2010 | 71 FUEL SURCHARGE | $ | 441.87 | $ | 441.87 | 0% | $ | - | |
| 0777-03159-0 | REDBOX | 3/25/2010 | 205 EXTRA STOPS (RE | $ | 675.00 | $ | 721.93 | 6.50% | $ | 46.93 | |
| 0777-03159-0 | REDBOX | 3/25/2010 | 300 HOURS X LABOR | $ | 875.00 | $ | 935.83 | 6.50% | $ | 60.83 | |
| 0777-03159-0 | REDBOX | 3/25/2010 | 400 OPERATION FEE | $ | 78.13 | $ | 78.13 | 0% | $ | - | |
| 0777-03159-3 | BRENDAMOUR | 3/1/2023 | 285 DETENTION | $ | 1,797.48 | $ | 1,922.44 | 6.50% | $ | 124.96 | x |
| 0777-03159-3 | BRENDAMOUR | 3/1/2023 | 285 DETENTION | $ | 1,797.48 | $ | 1,922.44 | 6.50% | $ | 124.96 | x |
| 0777-03159-3 | BRENDAMOUR | 3/1/2023 | 290 HOURS VAN AUX. | $ | 80,670.90 | $ | 86,279.04 | 6.50% | $ | 5,608.14 | x |
| 0777-03159-3 | BRENDAMOUR | 3/1/2023 | 300 HOURS X LABOR | $ | 82,351.55 | $ | 88,076.52 | 6.50% | $ | 5,724.97 | x |
| 0777-03159-3 | BRENDAMOUR | 3/1/2023 | 5 BOOKING COMMISS | $ | 1,005.97 | $ | 1,005.97 | 0% | $ | - | |
| 0777-03159-3 | BRENDAMOUR | 3/1/2023 | 11 LINE HAUL | $ | 3,891.52 | $ | 4,745.76 | 18% | $ | 854.24 | |
| 0777-03159-3 | BRENDAMOUR | 3/1/2023 | 71 FUEL SURCHARGE | $ | 788.13 | $ | 788.13 | 0% | $ | - | |
| 0777-03159-3 | BRENDAMOUR | 3/1/2023 | 205 EXTRA STOPS (RE | $ | 1,797.48 | $ | 1,922.44 | 6.50% | $ | 124.96 | |
| 0777-03159-3 | BRENDAMOUR | 3/1/2023 | 300 HOURS X LABOR | $ | 1,960.75 | $ | 2,097.06 | 6.50% | $ | 136.31 | |
| 0777-03159-3 | BRENDAMOUR | 3/1/2023 | 400 OPERATION FEE | $ | 84.25 | $ | 84.25 | 0% | $ | - | |
| 0777-03159-4 | REDBOX | 6/2/2014 | 290 HOURS VAN AUX. | $ | 8,125.00 | $ | 8,125.00 | 0.00% | $ | - | x |
| 0777-03159-4 | REDBOX | 6/2/2014 | 300 HOURS X LABOR | $ | 5,687.50 | $ | 5,687.50 | 0.00% | $ | - | x |
| 0777-03159-4 | REDBOX | 6/2/2014 | 1 ORIGIN COMMISSI | $ | 119.56 | $ | 119.56 | 0% | $ | 119.56 | $ 119.56 $ - |
| 0777-03159-4 | REDBOX | 6/2/2014 | 5 BOOKING COMMISS | $ | 637.63 | $ | 637.63 | 0% | $ | - | |

| Invoice | Customer | Date | Description | | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03159-4 | REDBOX | 6/2/2014 | 11 LINE HAUL | $ 2,929.10 | $ 3,572.07 | 18% | $ 642.97 | | | $ 2,929.10 | $ 3,572.07 | 642.97 |
| 0777-03159-4 | REDBOX | 6/2/2014 | 71 FUEL SURCHARGE | $ 569.67 | $ 569.67 | 0% | $ - | | | $ 569.67 | $ 569.67 | - |
| 0777-03159-4 | REDBOX | 6/2/2014 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | | $ 675.00 | $ 721.93 | 46.93 |
| 0777-03159-4 | REDBOX | 6/2/2014 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-03159-4 | REDBOX | 6/2/2014 | 300 HOURS X LABOR | $ 700.00 | $ 748.66 | 6.50% | $ 48.66 | | | $ 700.00 | $ 748.66 | 48.66 |
| 0777-03159-4 | REDBOX | 6/2/2014 | 400 OPERATION FEE | $ 62.50 | $ 62.50 | 0% | $ - | | | $ 62.50 | $ 62.50 | - |
| 0777-03159-6 | N.S.A. | 3/14/2016 | 290 HOURS VAN AUX. | $ 15,750.00 | $ 15,750.00 | 0.00% | $ - | x | | | | |
| 0777-03159-6 | N.S.A. | 3/14/2016 | 300 HOURS X LABOR | $ 11,025.00 | $ 11,025.00 | 0.00% | $ - | x | | | | |
| 0777-03159-6 | N.S.A. | 3/14/2016 | 1 ORIGIN COMMISSI | $ 118.60 | $ 118.60 | 0% | $ - | | | $ 118.60 | $ 118.60 | - |
| 0777-03159-6 | N.S.A. | 3/14/2016 | 5 BOOKING COMMISS | $ 632.54 | $ 632.54 | 0% | $ - | | | $ 632.54 | $ 632.54 | - |
| 0777-03159-6 | N.S.A. | 3/14/2016 | 11 LINE HAUL | $ 2,925.49 | $ 3,567.67 | 18% | $ 642.18 | | | $ 2,925.49 | $ 3,567.67 | 642.18 |
| 0777-03159-6 | N.S.A. | 3/14/2016 | 71 FUEL SURCHARGE | $ 128.16 | $ 128.16 | 0% | $ - | | | $ 128.16 | $ 128.16 | - |
| 0777-03159-6 | N.S.A. | 3/14/2016 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | | $ 525.00 | $ 561.50 | 36.50 |
| 0777-03159-6 | N.S.A. | 3/14/2016 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-03159-6 | N.S.A. | 3/14/2016 | 300 HOURS X LABOR | $ 560.00 | $ 598.93 | 6.50% | $ 38.93 | | | $ 560.00 | $ 598.93 | 38.93 |
| 0777-03159-6 | N.S.A. | 3/14/2016 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-03159-6 | N.S.A. | 3/14/2016 | 400 OPERATION FEE | $ 62.00 | $ 62.00 | 0% | $ - | | | $ 62.00 | $ 62.00 | - |
| 0777-03160-0 | REDBOX | 3/25/2010 | 1 ORIGIN COMMISSI | $ 151.93 | $ 151.93 | 0% | $ - | | | $ 151.93 | $ 151.93 | - |
| 0777-03160-0 | REDBOX | 3/25/2010 | 5 BOOKING COMMISS | $ 810.27 | $ 810.27 | 0% | $ - | | | $ 810.27 | $ 810.27 | - |
| 0777-03160-0 | REDBOX | 3/25/2010 | 11 LINE HAUL | $ 3,722.19 | $ 4,539.26 | 18% | $ 817.07 | | | $ 3,722.19 | $ 4,539.26 | 817.07 |
| 0777-03160-0 | REDBOX | 3/25/2010 | 71 FUEL SURCHARGE | $ 567.27 | $ 567.27 | 0% | $ - | | | $ 567.27 | $ 567.27 | - |
| 0777-03160-0 | REDBOX | 3/25/2010 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | | | $ 1,800.00 | $ 1,925.13 | 125.13 |
| 0777-03160-0 | REDBOX | 3/25/2010 | 300 HOURS X LABOR | $ 1,750.00 | $ 1,871.66 | 6.50% | $ 121.66 | | | $ 1,750.00 | $ 1,871.66 | 121.66 |
| 0777-03160-0 | REDBOX | 3/25/2010 | 400 OPERATION FEE | $ 79.42 | $ 79.42 | 0% | $ - | | | $ 79.42 | $ 79.42 | - |
| 0777-03160-3 | WDS HOU | 3/15/2023 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | | |
| 0777-03160-3 | WDS HOU | 3/15/2023 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | | |
| 0777-03160-3 | WDS HOU | 3/15/2023 | 290 HOURS VAN AUX. | $ 79,620.50 | $ 85,155.61 | 6.50% | $ 5,535.11 | x | | | | |
| 0777-03160-3 | WDS HOU | 3/15/2023 | 300 HOURS X LABOR | $ 81,931.39 | $ 87,627.16 | 6.50% | $ 5,695.77 | x | | | | |
| 0777-03160-3 | WDS HOU | 3/15/2023 | 5 BOOKING COMMISS | $ 1,265.53 | $ 1,265.53 | 0% | $ - | | | $ 1,265.53 | $ 1,265.53 | - |
| 0777-03160-3 | WDS HOU | 3/15/2023 | 11 LINE HAUL | $ 4,895.59 | $ 5,970.23 | 18% | $ 1,074.64 | | | $ 4,895.59 | $ 5,970.23 | 1,074.64 |
| 0777-03160-3 | WDS HOU | 3/15/2023 | 71 FUEL SURCHARGE | $ 1,057.14 | $ 1,057.14 | 0% | $ - | | | $ 1,057.14 | $ 1,057.14 | - |
| 0777-03160-3 | WDS HOU | 3/15/2023 | 205 EXTRA STOPS (RE | $ 1,398.04 | $ 1,495.23 | 6.50% | $ 97.19 | | | $ 1,398.04 | $ 1,495.23 | 97.19 |
| 0777-03160-3 | WDS HOU | 3/15/2023 | 290 HOURS VAN AUX. | $ 653.58 | $ 699.02 | 6.50% | $ 45.44 | | | $ 653.58 | $ 699.02 | 45.44 |
| 0777-03160-3 | WDS HOU | 3/15/2023 | 300 HOURS X LABOR | $ 2,614.33 | $ 2,796.07 | 6.50% | $ 181.74 | | | $ 2,614.33 | $ 2,796.07 | 181.74 |
| 0777-03160-3 | WDS HOU | 3/15/2023 | 400 OPERATION FEE | $ 105.97 | $ 105.97 | 0% | $ - | | | $ 105.97 | $ 105.97 | - |
| 0777-03160-4 | CSS | 6/2/2014 | 300 HOURS X LABOR | $ 3,412.50 | $ 3,412.50 | 0.00% | $ - | x | | | | |
| 0777-03160-4 | CSS | 6/2/2014 | 1 ORIGIN COMMISSI | $ 75.99 | $ 75.99 | 0% | $ - | | | $ 75.99 | $ 75.99 | - |
| 0777-03160-4 | CSS | 6/2/2014 | 5 BOOKING COMMISS | $ 405.28 | $ 405.28 | 0% | $ - | | | $ 405.28 | $ 405.28 | - |
| 0777-03160-4 | CSS | 6/2/2014 | 11 LINE HAUL | $ 1,874.44 | $ 2,285.90 | 18% | $ 411.46 | | | $ 1,874.44 | $ 2,285.90 | 411.46 |
| 0777-03160-4 | CSS | 6/2/2014 | 71 FUEL SURCHARGE | $ 309.06 | $ 309.06 | 0% | $ - | | | $ 309.06 | $ 309.06 | - |
| 0777-03160-4 | CSS | 6/2/2014 | 290 HOURS VAN AUX. | $ 2,875.00 | $ 3,074.87 | 6.50% | $ 199.87 | | | $ 2,875.00 | $ 3,074.87 | 199.87 |
| 0777-03160-4 | CSS | 6/2/2014 | 300 HOURS X LABOR | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | | $ 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-03160-4 | CSS | 6/2/2014 | 400 OPERATION FEE | $ 39.72 | $ 39.72 | 0% | $ - | | | $ 39.72 | $ 39.72 | - |
| 0777-03160-6 | C.M.S. | 3/14/2016 | 290 HOURS VAN AUX. | $ 14,625.00 | $ 14,625.00 | 0.00% | $ - | x | | | | |
| 0777-03160-6 | C.M.S. | 3/14/2016 | 300 HOURS X LABOR | $ 17,500.00 | $ 17,500.00 | 0.00% | $ - | x | | | | |
| 0777-03160-6 | C.M.S. | 3/14/2016 | 1 ORIGIN COMMISSI | $ 194.87 | $ 194.87 | 0% | $ - | | | $ 194.87 | $ 194.87 | - |
| 0777-03160-6 | C.M.S. | 3/14/2016 | 5 BOOKING COMMISS | $ 1,039.30 | $ 1,039.30 | 0% | $ - | | | $ 1,039.30 | $ 1,039.30 | - |
| 0777-03160-6 | C.M.S. | 3/14/2016 | 11 LINE HAUL | $ 4,774.29 | $ 5,822.30 | 18% | $ 1,048.01 | | | $ 4,774.29 | $ 5,822.30 | 1,048.01 |
| 0777-03160-6 | C.M.S. | 3/14/2016 | 71 FUEL SURCHARGE | $ 377.28 | $ 377.28 | 0% | $ - | | | $ 377.28 | $ 377.28 | - |
| 0777-03160-6 | C.M.S. | 3/14/2016 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-03160-6 | C.M.S. | 3/14/2016 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-03160-6 | C.M.S. | 3/14/2016 | 400 OPERATION FEE | $ 101.87 | $ 101.87 | 0% | $ - | | | $ 101.87 | $ 101.87 | - |
| 0777-03161-0 | REDBOX | 3/25/2010 | 1 ORIGIN COMMISSI | $ 201.92 | $ 201.92 | 0% | $ - | | | $ 201.92 | $ 201.92 | - |
| 0777-03161-0 | REDBOX | 3/25/2010 | 5 BOOKING COMMISS | $ 1,076.91 | $ 1,076.91 | 0% | $ - | | | $ 1,076.91 | $ 1,076.91 | - |
| 0777-03161-0 | REDBOX | 3/25/2010 | 11 LINE HAUL | $ 4,947.05 | $ 6,032.99 | 18% | $ 1,085.94 | | | $ 4,947.05 | $ 6,032.99 | 1,085.94 |
| 0777-03161-0 | REDBOX | 3/25/2010 | 71 FUEL SURCHARGE | $ 601.59 | $ 601.59 | 0% | $ - | | | $ 601.59 | $ 601.59 | - |
| 0777-03161-0 | REDBOX | 3/25/2010 | 205 EXTRA STOPS (RE | $ 2,025.00 | $ 2,165.78 | 6.50% | $ 140.78 | | | $ 2,025.00 | $ 2,165.78 | 140.78 |
| 0777-03161-0 | REDBOX | 3/25/2010 | 290 HOURS VAN AUX. | $ 850.00 | $ 909.09 | 6.50% | $ 59.09 | | | $ 850.00 | $ 909.09 | 59.09 |
| 0777-03161-0 | REDBOX | 3/25/2010 | 300 HOURS X LABOR | $ 1,960.00 | $ 2,096.26 | 6.50% | $ 136.26 | | | $ 1,960.00 | $ 2,096.26 | 136.26 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03161-0 | REDBOX | 3/25/2010 | 400 OPERATION FEE | $ | 105.55 | $ | 105.55 | 0% | $ | - | | $ 105.55 | $ 105.55 | $ - |
| 0777-03161-3 | EDGEWATER | 3/1/2023 | 285 DETENTION | $ | 1,797.48 | $ | 1,922.44 | 6.50% | $ | 124.96 | x | |
| 0777-03161-3 | EDGEWATER | 3/1/2023 | 290 HOURS VAN AUX. | $ | 89,400.91 | $ | 95,615.95 | 6.50% | $ | 6,215.04 | x | |
| 0777-03161-3 | EDGEWATER | 3/1/2023 | 300 HOURS X LABOR | $ | 91,735.14 | $ | 98,112.45 | 6.50% | $ | 6,377.31 | x | |
| 0777-03161-3 | EDGEWATER | 3/1/2023 | 300 HOURS X LABOR | $ | 3,034.50 | $ | 3,245.45 | 6.50% | $ | 210.95 | x | |
| 0777-03161-3 | EDGEWATER | 3/1/2023 | 5 BOOKING COMMISS | $ | 1,788.57 | $ | 1,788.57 | 0% | $ | - | | $ 1,788.57 | $ 1,788.57 | $ - |
| 0777-03161-3 | EDGEWATER | 3/1/2023 | 11 LINE HAUL | $ | 6,918.95 | $ | 8,437.74 | 18% | $ | 1,518.79 | | $ 6,918.95 | $ 8,437.74 | $ 1,518.79 |
| 0777-03161-3 | EDGEWATER | 3/1/2023 | 71 FUEL SURCHARGE | $ | 1,284.40 | $ | 1,284.40 | 0% | $ | - | | $ 1,284.40 | $ 1,284.40 | $ - |
| 0777-03161-3 | EDGEWATER | 3/1/2023 | 205 EXTRA STOPS (RE | $ | 1,997.20 | $ | 2,136.04 | 6.50% | $ | 138.84 | | $ 1,997.20 | $ 2,136.04 | $ 138.84 |
| 0777-03161-3 | EDGEWATER | 3/1/2023 | 343 METRO SERVICE F | $ | 99.86 | $ | 106.80 | 6.50% | $ | 6.94 | | $ 99.86 | $ 106.80 | $ 6.94 |
| 0777-03161-3 | EDGEWATER | 3/1/2023 | 400 OPERATION FEE | $ | 149.98 | $ | 149.98 | 0% | $ | - | | $ 149.98 | $ 149.98 | $ - |
| 0777-03161-4 | REDBOX | 6/4/2014 | 290 HOURS VAN AUX. | $ | 8,625.00 | $ | 8,625.00 | 0.00% | $ | - | x | |
| 0777-03161-4 | REDBOX | 6/4/2014 | 300 HOURS X LABOR | $ | 5,950.00 | $ | 5,950.00 | 0.00% | $ | - | x | |
| 0777-03161-4 | REDBOX | 6/4/2014 | 1 ORIGIN COMMISSI | $ | 56.20 | $ | 56.20 | 0% | $ | - | | $ 56.20 | $ 56.20 | $ - |
| 0777-03161-4 | REDBOX | 6/4/2014 | 5 BOOKING COMMISS | $ | 206.05 | $ | 206.05 | 0% | $ | - | | $ 206.05 | $ 206.05 | $ - |
| 0777-03161-4 | REDBOX | 6/4/2014 | 11 LINE HAUL | $ | 1,479.84 | $ | 1,804.68 | 18% | $ | 324.84 | | $ 1,479.84 | $ 1,804.68 | $ 324.84 |
| 0777-03161-4 | REDBOX | 6/4/2014 | 71 FUEL SURCHARGE | $ | 489.60 | $ | 489.60 | 0% | $ | - | | $ 489.60 | $ 489.60 | $ - |
| 0777-03161-4 | REDBOX | 6/4/2014 | 400 OPERATION FEE | $ | 29.38 | $ | 29.38 | 0% | $ | - | | $ 29.38 | $ 29.38 | $ - |
| 0777-03161-6 | AMAZON | 3/18/2016 | 290 HOURS VAN AUX. | $ | 21,525.00 | $ | 21,525.00 | 0.00% | $ | - | x | |
| 0777-03161-6 | AMAZON | 3/18/2016 | 300 HOURS X LABOR | $ | 15,067.50 | $ | 15,067.50 | 0.00% | $ | - | x | |
| 0777-03161-6 | AMAZON | 3/18/2016 | 1 ORIGIN COMMISSI | $ | 128.98 | $ | 128.98 | 0% | $ | - | | $ 128.98 | $ 128.98 | $ - |
| 0777-03161-6 | AMAZON | 3/18/2016 | 5 BOOKING COMMISS | $ | 687.91 | $ | 687.91 | 0% | $ | - | | $ 687.91 | $ 687.91 | $ - |
| 0777-03161-6 | AMAZON | 3/18/2016 | 11 LINE HAUL | $ | 3,181.60 | $ | 3,880.00 | 18% | $ | 698.40 | | $ 3,181.60 | $ 3,880.00 | $ 698.40 |
| 0777-03161-6 | AMAZON | 3/18/2016 | 71 FUEL SURCHARGE | $ | 124.00 | $ | 124.00 | 0% | $ | - | | $ 124.00 | $ 124.00 | $ - |
| 0777-03161-6 | AMAZON | 3/18/2016 | 205 EXTRA STOPS (RE | $ | 1,050.00 | $ | 1,122.99 | 6.50% | $ | 72.99 | | $ 1,050.00 | $ 1,122.99 | $ 72.99 |
| 0777-03161-6 | AMAZON | 3/18/2016 | 285 DETENTION | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-03161-6 | AMAZON | 3/18/2016 | 285 DETENTION | $ | 600.00 | $ | 641.71 | 6.50% | $ | 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-03161-6 | AMAZON | 3/18/2016 | 300 HOURS X LABOR | $ | 1,050.00 | $ | 1,122.99 | 6.50% | $ | 72.99 | | $ 1,050.00 | $ 1,122.99 | $ 72.99 |
| 0777-03161-6 | AMAZON | 3/18/2016 | 400 OPERATION FEE | $ | 67.43 | $ | 67.43 | 0% | $ | - | | $ 67.43 | $ 67.43 | $ - |
| 0777-03162-0 | REDBOX | 3/25/2010 | 1 ORIGIN COMMISSI | $ | 110.45 | $ | 110.45 | 0% | $ | - | | $ 110.45 | $ 110.45 | $ - |
| 0777-03162-0 | REDBOX | 3/25/2010 | 5 BOOKING COMMISS | $ | 589.07 | $ | 589.07 | 0% | $ | - | | $ 589.07 | $ 589.07 | $ - |
| 0777-03162-0 | REDBOX | 3/25/2010 | 11 LINE HAUL | $ | 2,724.44 | $ | 3,322.49 | 18% | $ | 598.05 | | $ 2,724.44 | $ 3,322.49 | $ 598.05 |
| 0777-03162-0 | REDBOX | 3/25/2010 | 71 FUEL SURCHARGE | $ | 320.76 | $ | 320.76 | 0% | $ | - | | $ 320.76 | $ 320.76 | $ - |
| 0777-03162-0 | REDBOX | 3/25/2010 | 205 EXTRA STOPS (RE | $ | 1,800.00 | $ | 1,925.13 | 6.50% | $ | 125.13 | | $ 1,800.00 | $ 1,925.13 | $ 125.13 |
| 0777-03162-0 | REDBOX | 3/25/2010 | 290 HOURS VAN AUX. | $ | 1,250.00 | $ | 1,336.90 | 6.50% | $ | 86.90 | | $ 1,250.00 | $ 1,336.90 | $ 86.90 |
| 0777-03162-0 | REDBOX | 3/25/2010 | 300 HOURS X LABOR | $ | 1,890.00 | $ | 2,021.39 | 6.50% | $ | 131.39 | | $ 1,890.00 | $ 2,021.39 | $ 131.39 |
| 0777-03162-0 | REDBOX | 3/25/2010 | 400 OPERATION FEE | $ | 57.74 | $ | 57.74 | 0% | $ | - | | $ 57.74 | $ 57.74 | $ - |
| 0777-03162-3 | EDGEWATER | 3/1/2023 | 290 HOURS VAN AUX. | $ | 90,101.18 | $ | 96,364.90 | 6.50% | $ | 6,263.72 | x | |
| 0777-03162-3 | EDGEWATER | 3/1/2023 | 300 HOURS X LABOR | $ | 91,268.30 | $ | 97,613.16 | 6.50% | $ | 6,344.86 | x | |
| 0777-03162-3 | EDGEWATER | 3/1/2023 | 300 HOURS X LABOR | $ | 3,221.23 | $ | 3,445.17 | 6.50% | $ | 223.94 | x | |
| 0777-03162-3 | EDGEWATER | 3/1/2023 | 5 BOOKING COMMISS | $ | 1,152.26 | $ | 1,152.26 | 0% | $ | - | | $ 1,152.26 | $ 1,152.26 | $ - |
| 0777-03162-3 | EDGEWATER | 3/1/2023 | 11 LINE HAUL | $ | 4,457.41 | $ | 5,435.87 | 18% | $ | 978.46 | | $ 4,457.41 | $ 5,435.87 | $ 978.46 |
| 0777-03162-3 | EDGEWATER | 3/1/2023 | 71 FUEL SURCHARGE | $ | 827.45 | $ | 827.45 | 0% | $ | - | | $ 827.45 | $ 827.45 | $ - |
| 0777-03162-3 | EDGEWATER | 3/1/2023 | 205 EXTRA STOPS (RE | $ | 2,296.78 | $ | 2,456.45 | 6.50% | $ | 159.67 | | $ 2,296.78 | $ 2,456.45 | $ 159.67 |
| 0777-03162-3 | EDGEWATER | 3/1/2023 | 285 DETENTION | $ | 1,348.11 | $ | 1,441.83 | 6.50% | $ | 93.72 | | $ 1,348.11 | $ 1,441.83 | $ 93.72 |
| 0777-03162-3 | EDGEWATER | 3/1/2023 | 343 METRO SERVICE F | $ | 99.86 | $ | 106.80 | 6.50% | $ | 6.94 | | $ 99.86 | $ 106.80 | $ 6.94 |
| 0777-03162-3 | EDGEWATER | 3/1/2023 | 400 OPERATION FEE | $ | 96.62 | $ | 96.62 | 0% | $ | - | | $ 96.62 | $ 96.62 | $ - |
| 0777-03162-4 | BRENDMAOUR MOVING | 6/6/2014 | 290 HOURS VAN AUX. | $ | 4,912.50 | $ | 4,912.50 | 0.00% | $ | - | x | |
| 0777-03162-4 | BRENDMAOUR MOVING | 6/6/2014 | 300 HOURS X LABOR | $ | 3,438.75 | $ | 3,438.75 | 0.00% | $ | - | x | |
| 0777-03162-4 | BRENDMAOUR MOVING | 6/6/2014 | 1 ORIGIN COMMISSI | $ | 97.53 | $ | 97.53 | 0% | $ | - | | $ 97.53 | $ 97.53 | $ - |
| 0777-03162-4 | BRENDMAOUR MOVING | 6/6/2014 | 5 BOOKING COMMISS | $ | 520.17 | $ | 520.17 | 0% | $ | - | | $ 520.17 | $ 520.17 | $ - |
| 0777-03162-4 | BRENDMAOUR MOVING | 6/6/2014 | 11 LINE HAUL | $ | 2,405.78 | $ | 2,933.88 | 18% | $ | 528.10 | | $ 2,405.78 | $ 2,933.88 | $ 528.10 |
| 0777-03162-4 | BRENDMAOUR MOVING | 6/6/2014 | 71 FUEL SURCHARGE | $ | 422.79 | $ | 422.79 | 0% | $ | - | | $ 422.79 | $ 422.79 | $ - |
| 0777-03162-4 | BRENDMAOUR MOVING | 6/6/2014 | 205 EXTRA STOPS (RE | $ | 750.00 | $ | 802.14 | 6.50% | $ | 52.14 | | $ 750.00 | $ 802.14 | $ 52.14 |
| 0777-03162-4 | BRENDMAOUR MOVING | 6/6/2014 | 300 HOURS X LABOR | $ | 770.00 | $ | 823.53 | 6.50% | $ | 53.53 | | $ 770.00 | $ 823.53 | $ 53.53 |
| 0777-03162-4 | BRENDMAOUR MOVING | 6/6/2014 | 400 OPERATION FEE | $ | 50.98 | $ | 50.98 | 0% | $ | - | | $ 50.98 | $ 50.98 | $ - |
| 0777-03162-6 | LENSCRAFTERS | 3/17/2016 | 1 ORIGIN COMMISSI | $ | 97.59 | $ | 97.59 | 0% | $ | - | | $ 97.59 | $ 97.59 | $ - |
| 0777-03162-6 | LENSCRAFTERS | 3/17/2016 | 5 BOOKING COMMISS | $ | 552.99 | $ | 552.99 | 0% | $ | - | | $ 552.99 | $ 552.99 | $ - |
| 0777-03163-0 | REDBOX | 3/25/2010 | 1 ORIGIN COMMISSI | $ | 115.45 | $ | 115.45 | 0% | $ | - | | $ 115.45 | $ 115.45 | $ - |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03163-0 | REDBOX | 3/25/2010 | 5 BOOKING COMMISS | $ 615.74 | $ 615.74 | 0% | $ - | | $ 615.74 | $ 615.74 | $ - |
| 0777-03163-0 | REDBOX | 3/25/2010 | 11 LINE HAUL | $ 2,828.54 | $ 3,449.44 | 18% | $ 620.90 | | $ 2,828.54 | $ 3,449.44 | 620.90 |
| 0777-03163-0 | REDBOX | 3/25/2010 | 71 FUEL SURCHARGE | $ 335.28 | $ 335.28 | 0% | $ - | | $ 335.28 | $ 335.28 | - |
| 0777-03163-0 | REDBOX | 3/25/2010 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | $ 1,875.00 | $ 2,005.35 | 130.35 |
| 0777-03163-0 | REDBOX | 3/25/2010 | 290 HOURS VAN AUX. | $ 1,300.00 | $ 1,390.37 | 6.50% | $ 90.37 | | $ 1,300.00 | $ 1,390.37 | 90.37 |
| 0777-03163-0 | REDBOX | 3/25/2010 | 300 HOURS X LABOR | $ 1,820.00 | $ 1,946.52 | 6.50% | $ 126.52 | | $ 1,820.00 | $ 1,946.52 | 126.52 |
| 0777-03163-0 | REDBOX | 3/25/2010 | 343 METRO SERVICE F | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | 6.95 |
| 0777-03163-0 | REDBOX | 3/25/2010 | 400 OPERATION FEE | $ 60.35 | $ 60.35 | 0% | $ - | | $ 60.35 | $ 60.35 | - |
| 0777-03163-3 | BRENDAMOUR | 3/1/2023 | 290 HOURS VAN AUX. | $ 78,780.17 | $ 84,256.87 | 6.50% | $ 5,476.70 | x | | | |
| 0777-03163-3 | BRENDAMOUR | 3/1/2023 | 300 HOURS X LABOR | $ 81,091.06 | $ 86,728.41 | 6.50% | $ 5,637.35 | x | | | |
| 0777-03163-3 | BRENDAMOUR | 3/1/2023 | 5 BOOKING COMMISS | $ 852.44 | $ 852.44 | 0% | $ - | | $ 852.44 | $ 852.44 | - |
| 0777-03163-3 | BRENDAMOUR | 3/1/2023 | 11 LINE HAUL | $ 3,320.04 | $ 4,048.83 | 18% | $ 728.79 | | $ 3,320.04 | $ 4,048.83 | 728.79 |
| 0777-03163-3 | BRENDAMOUR | 3/1/2023 | 71 FUEL SURCHARGE | $ 605.80 | $ 605.80 | 0% | $ - | | $ 605.80 | $ 605.80 | - |
| 0777-03163-3 | BRENDAMOUR | 3/1/2023 | 205 EXTRA STOPS (RE | $ 1,298.18 | $ 1,388.43 | 6.50% | $ 90.25 | | $ 1,298.18 | $ 1,388.43 | 90.25 |
| 0777-03163-3 | BRENDAMOUR | 3/1/2023 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | 62.48 |
| 0777-03163-3 | BRENDAMOUR | 3/1/2023 | 290 HOURS VAN AUX. | $ 93.37 | $ 99.86 | 6.50% | $ 6.49 | | $ 93.37 | $ 99.86 | 6.49 |
| 0777-03163-3 | BRENDAMOUR | 3/1/2023 | 300 HOURS X LABOR | $ 1,307.17 | $ 1,398.04 | 6.50% | $ 90.87 | | $ 1,307.17 | $ 1,398.04 | 90.87 |
| 0777-03163-3 | BRENDAMOUR | 3/1/2023 | 400 OPERATION FEE | $ 71.44 | $ 71.44 | 0% | $ - | | $ 71.44 | $ 71.44 | - |
| 0777-03163-6 | AMAZON | 3/16/2016 | 290 HOURS VAN AUX. | $ 20,825.00 | $ 20,825.00 | 0.00% | $ - | x | | | |
| 0777-03163-6 | AMAZON | 3/16/2016 | 300 HOURS X LABOR | $ 14,577.50 | $ 14,577.50 | 0.00% | $ - | x | | | |
| 0777-03163-6 | AMAZON | 3/16/2016 | 1 ORIGIN COMMISSI | $ 268.50 | $ 268.50 | 0% | $ - | | $ 268.50 | $ 268.50 | - |
| 0777-03163-6 | AMAZON | 3/16/2016 | 5 BOOKING COMMISS | $ 1,432.01 | $ 1,432.01 | 0% | $ - | | $ 1,432.01 | $ 1,432.01 | - |
| 0777-03163-6 | AMAZON | 3/16/2016 | 11 LINE HAUL | $ 6,578.31 | $ 8,022.33 | 18% | $ 1,444.02 | | $ 6,578.31 | $ 8,022.33 | 1,444.02 |
| 0777-03163-6 | AMAZON | 3/16/2016 | 71 FUEL SURCHARGE | $ 492.48 | $ 492.48 | 0% | $ - | | $ 492.48 | $ 492.48 | - |
| 0777-03163-6 | AMAZON | 3/16/2016 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ 1,725.00 | $ 1,844.92 | 119.92 |
| 0777-03163-6 | AMAZON | 3/16/2016 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03163-6 | AMAZON | 3/16/2016 | 290 HOURS VAN AUX. | $ 350.00 | $ 374.33 | 6.50% | $ 24.33 | | $ 350.00 | $ 374.33 | 24.33 |
| 0777-03163-6 | AMAZON | 3/16/2016 | 300 HOURS X LABOR | $ 1,680.00 | $ 1,796.79 | 6.50% | $ 116.79 | | $ 1,680.00 | $ 1,796.79 | 116.79 |
| 0777-03163-6 | AMAZON | 3/16/2016 | 400 OPERATION FEE | $ 140.36 | $ 140.36 | 0% | $ - | | $ 140.36 | $ 140.36 | - |
| 0777-03164-0 | REDBOX | 3/25/2010 | 1 ORIGIN COMMISSI | $ 89.54 | $ 89.54 | 0% | $ - | | $ 89.54 | $ 89.54 | - |
| 0777-03164-0 | REDBOX | 3/25/2010 | 5 BOOKING COMMISS | $ 477.56 | $ 477.56 | 0% | $ - | | $ 477.56 | $ 477.56 | - |
| 0777-03164-0 | REDBOX | 3/25/2010 | 11 LINE HAUL | $ 2,208.71 | $ 2,693.55 | 18% | $ 484.84 | | $ 2,208.71 | $ 2,693.55 | 484.84 |
| 0777-03164-0 | REDBOX | 3/25/2010 | 71 FUEL SURCHARGE | $ 260.04 | $ 260.04 | 0% | $ - | | $ 260.04 | $ 260.04 | - |
| 0777-03164-0 | REDBOX | 3/25/2010 | 205 EXTRA STOPS (RE | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | | $ 2,100.00 | $ 2,245.99 | 145.99 |
| 0777-03164-0 | REDBOX | 3/25/2010 | 290 HOURS VAN AUX. | $ 1,450.00 | $ 1,550.80 | 6.50% | $ 100.80 | | $ 1,450.00 | $ 1,550.80 | 100.80 |
| 0777-03164-0 | REDBOX | 3/25/2010 | 300 HOURS X LABOR | $ 2,030.00 | $ 2,171.12 | 6.50% | $ 141.12 | | $ 2,030.00 | $ 2,171.12 | 141.12 |
| 0777-03164-0 | REDBOX | 3/25/2010 | 400 OPERATION FEE | $ 46.81 | $ 46.81 | 0% | $ - | | $ 46.81 | $ 46.81 | - |
| 0777-03164-3 | BRENDAMOUR | 3/1/2023 | 290 HOURS VAN AUX. | $ 78,149.94 | $ 83,582.82 | 6.50% | $ 5,432.88 | x | | | |
| 0777-03164-3 | BRENDAMOUR | 3/1/2023 | 300 HOURS X LABOR | $ 81,721.30 | $ 87,402.46 | 6.50% | $ 5,681.16 | x | | | |
| 0777-03164-3 | BRENDAMOUR | 3/1/2023 | 5 BOOKING COMMISS | $ 818.41 | $ 818.41 | 0% | $ - | | $ 818.41 | $ 818.41 | - |
| 0777-03164-3 | BRENDAMOUR | 3/1/2023 | 11 LINE HAUL | $ 3,165.95 | $ 3,860.91 | 18% | $ 694.96 | | $ 3,165.95 | $ 3,860.91 | 694.96 |
| 0777-03164-3 | BRENDAMOUR | 3/1/2023 | 71 FUEL SURCHARGE | $ 657.15 | $ 657.15 | 0% | $ - | | $ 657.15 | $ 657.15 | - |
| 0777-03164-3 | BRENDAMOUR | 3/1/2023 | 205 EXTRA STOPS (RE | $ 699.02 | $ 747.61 | 6.50% | $ 48.59 | | $ 699.02 | $ 747.61 | 48.59 |
| 0777-03164-3 | BRENDAMOUR | 3/1/2023 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | 62.48 |
| 0777-03164-3 | BRENDAMOUR | 3/1/2023 | 290 HOURS VAN AUX. | $ 373.48 | $ 399.44 | 6.50% | $ 25.96 | | $ 373.48 | $ 399.44 | 25.96 |
| 0777-03164-3 | BRENDAMOUR | 3/1/2023 | 300 HOURS X LABOR | $ 887.01 | $ 948.67 | 6.50% | $ 61.66 | | $ 887.01 | $ 948.67 | 61.66 |
| 0777-03164-3 | BRENDAMOUR | 3/1/2023 | 400 OPERATION FEE | $ 68.55 | $ 68.55 | 0% | $ - | | $ 68.55 | $ 68.55 | - |
| 0777-03164-4 | BRENDAMOUR | 6/8/2014 | 285 DETENTION | $ 3,600.00 | $ 3,600.00 | 0.00% | $ - | x | | | |
| 0777-03164-4 | BRENDAMOUR | 6/8/2014 | 290 HOURS VAN AUX. | $ 11,550.00 | $ 11,550.00 | 0.00% | $ - | x | | | |
| 0777-03164-4 | BRENDAMOUR | 6/8/2014 | 300 HOURS X LABOR | $ 10,447.50 | $ 10,447.50 | 0.00% | $ - | x | | | |
| 0777-03164-4 | BRENDAMOUR | 6/8/2014 | 300 HOURS X LABOR | $ 6,650.00 | $ 6,650.00 | 0.00% | $ - | x | | | |
| 0777-03164-4 | BRENDAMOUR | 6/8/2014 | 1 ORIGIN COMMISSI | $ 385.20 | $ 385.20 | 0% | $ - | | $ 385.20 | $ 385.20 | - |
| 0777-03164-4 | BRENDAMOUR | 6/8/2014 | 5 BOOKING COMMISS | $ 2,054.41 | $ 2,054.41 | 0% | $ - | | $ 2,054.41 | $ 2,054.41 | - |
| 0777-03164-4 | BRENDAMOUR | 6/8/2014 | 11 LINE HAUL | $ 9,437.44 | $ 11,509.07 | 18% | $ 2,071.63 | | $ 9,437.44 | $ 11,509.07 | 2,071.63 |
| 0777-03164-4 | BRENDAMOUR | 6/8/2014 | 71 FUEL SURCHARGE | $ 2,139.45 | $ 2,139.45 | 0% | $ - | | $ 2,139.45 | $ 2,139.45 | - |
| 0777-03164-4 | BRENDAMOUR | 6/8/2014 | 205 EXTRA STOPS (RE | $ 2,475.00 | $ 2,647.06 | 6.50% | $ 172.06 | | $ 2,475.00 | $ 2,647.06 | 172.06 |
| 0777-03164-4 | BRENDAMOUR | 6/8/2014 | 290 HOURS VAN AUX. | $ 350.00 | $ 374.33 | 6.50% | $ 24.33 | | $ 350.00 | $ 374.33 | 24.33 |
| 0777-03164-4 | BRENDAMOUR | 6/8/2014 | 400 OPERATION FEE | $ 201.36 | $ 201.36 | 0% | $ - | | $ 201.36 | $ 201.36 | - |
| 0777-03164-6 | AMAZON | 4/4/2016 | 300 HOURS X LABOR | $ 6,781.25 | $ 6,781.25 | 0.00% | $ - | x | | | |

| ID | Vendor | Date | Description | Amount 1 | Amount 2 | % | Amount 3 | x | Amount 4 | Amount 5 | Amount 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03164-6 | AMAZON | 4/4/2016 | 1 ORIGIN COMMISS | $ 244.25 | $ 244.25 | 0% | $ - | | $ 244.25 | $ 244.25 | $ - |
| 0777-03164-6 | AMAZON | 4/4/2016 | 5 BOOKING COMMISS | $ 1,302.68 | $ 1,302.68 | 0% | $ - | | $ 1,302.68 | $ 1,302.68 | $ - |
| 0777-03165-0 | REDBOX | 3/31/2010 | 1 ORIGIN COMMISS | $ 92.17 | $ 92.17 | 0% | $ - | | $ 92.17 | $ 92.17 | $ - |
| 0777-03165-0 | REDBOX | 3/31/2010 | 5 BOOKING COMMISS | $ 430.15 | $ 430.15 | 0% | $ - | | $ 430.15 | $ 430.15 | $ - |
| 0777-03165-3 | BRENDAMOUR | 3/1/2023 | 290 HOURS VAN AUX. | $ 79,200.33 | $ 84,706.24 | 6.50% | $ 5,505.91 | x | | | |
| 0777-03165-3 | BRENDAMOUR | 3/1/2023 | 300 HOURS X LABOR | $ 80,670.90 | $ 86,279.04 | 6.50% | $ 5,608.14 | x | | | |
| 0777-03165-3 | BRENDAMOUR | 3/1/2023 | 5 BOOKING COMMISS | $ 1,098.81 | $ 1,098.81 | 0% | $ - | | $ 1,098.81 | $ 1,098.81 | $ - |
| 0777-03165-3 | BRENDAMOUR | 3/1/2023 | 11 LINE HAUL | $ 4,250.67 | $ 5,183.74 | 18% | $ 933.07 | | $ 4,250.67 | $ 5,183.74 | $ 933.07 |
| 0777-03165-3 | BRENDAMOUR | 3/1/2023 | 71 FUEL SURCHARGE | $ 858.65 | $ 858.65 | 0% | $ - | | $ 858.65 | $ 858.65 | $ - |
| 0777-03165-3 | BRENDAMOUR | 3/1/2023 | 205 EXTRA STOPS (RE | $ 798.88 | $ 854.42 | 6.50% | $ 55.54 | | $ 798.88 | $ 854.42 | $ 55.54 |
| 0777-03165-3 | BRENDAMOUR | 3/1/2023 | 290 HOURS VAN AUX. | $ 93.37 | $ 99.86 | 6.50% | $ 6.49 | | $ 93.37 | $ 99.86 | $ 6.49 |
| 0777-03165-3 | BRENDAMOUR | 3/1/2023 | 300 HOURS X LABOR | $ 840.32 | $ 898.74 | 6.50% | $ 58.42 | | $ 840.32 | $ 898.74 | $ 58.42 |
| 0777-03165-3 | BRENDAMOUR | 3/1/2023 | 400 OPERATION FEE | $ 92.14 | $ 92.14 | 0% | $ - | | $ 92.14 | $ 92.14 | $ - |
| 0777-03165-4 | REDBOX | 6/8/2014 | 290 HOURS VAN AUX. | $ 8,125.00 | $ 8,125.00 | 0.00% | $ - | x | | | |
| 0777-03165-4 | REDBOX | 6/8/2014 | 300 HOURS X LABOR | $ 5,687.50 | $ 5,687.50 | 0.00% | $ - | x | | | |
| 0777-03165-4 | REDBOX | 6/8/2014 | 1 ORIGIN COMMISS | $ 222.49 | $ 222.49 | 0% | $ - | | $ 222.49 | $ 222.49 | $ - |
| 0777-03165-4 | REDBOX | 6/8/2014 | 5 BOOKING COMMISS | $ 1,186.64 | $ 1,186.64 | 0% | $ - | | $ 1,186.64 | $ 1,186.64 | $ - |
| 0777-03165-4 | REDBOX | 6/8/2014 | 11 LINE HAUL | $ 5,451.11 | $ 6,647.70 | 18% | $ 1,196.59 | | $ 5,451.11 | $ 6,647.70 | $ 1,196.59 |
| 0777-03165-4 | REDBOX | 6/8/2014 | 71 FUEL SURCHARGE | $ 1,305.09 | $ 1,305.09 | 0% | $ - | | $ 1,305.09 | $ 1,305.09 | $ - |
| 0777-03165-4 | REDBOX | 6/8/2014 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | $ 72.99 |
| 0777-03165-4 | REDBOX | 6/8/2014 | 300 HOURS X LABOR | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | $ 72.99 |
| 0777-03165-4 | REDBOX | 6/8/2014 | 400 OPERATION FEE | $ 116.31 | $ 116.31 | 0% | $ - | | $ 116.31 | $ 116.31 | $ - |
| 0777-03165-6 | OUTERWALL | 5/12/2016 | 300 HOURS X LABOR | $ 10,185.00 | $ 10,185.00 | 0.00% | $ - | x | | | |
| 0777-03165-6 | OUTERWALL | 5/12/2016 | 1 ORIGIN COMMISS | $ 362.45 | $ 362.45 | 0% | $ - | | $ 362.45 | $ 362.45 | |
| 0777-03165-6 | OUTERWALL | 5/12/2016 | 5 BOOKING COMMISS | $ 1,933.05 | $ 1,933.05 | 0% | $ - | | $ 1,933.05 | $ 1,933.05 | |
| 0777-03166-0 | REDBOX | 3/31/2010 | 1 ORIGIN COMMISS | $ 96.90 | $ 96.90 | 0% | $ - | | $ 96.90 | $ 96.90 | |
| 0777-03166-0 | REDBOX | 3/31/2010 | 5 BOOKING COMMISS | $ 355.30 | $ 355.30 | 0% | $ - | | $ 355.30 | $ 355.30 | |
| 0777-03166-3 | BRENDAMOUR | 3/1/2023 | 290 HOURS VAN AUX. | $ 80,670.90 | $ 86,279.04 | 6.50% | $ 5,608.14 | x | | | |
| 0777-03166-3 | BRENDAMOUR | 3/1/2023 | 300 HOURS X LABOR | $ 81,930.39 | $ 87,627.16 | 6.50% | $ 5,695.77 | x | | | |
| 0777-03166-3 | BRENDAMOUR | 3/1/2023 | 5 BOOKING COMMISS | $ 596.34 | $ 596.34 | 0% | $ - | | $ 596.34 | $ 596.34 | $ - |
| 0777-03166-3 | BRENDAMOUR | 3/1/2023 | 11 LINE HAUL | $ 2,322.60 | $ 2,832.44 | 18% | $ 509.84 | | $ 2,322.60 | $ 2,832.44 | $ 509.84 |
| 0777-03166-3 | BRENDAMOUR | 3/1/2023 | 71 FUEL SURCHARGE | $ 423.80 | $ 423.80 | 0% | $ - | | $ 423.80 | $ 423.80 | $ - |
| 0777-03166-3 | BRENDAMOUR | 3/1/2023 | 205 EXTRA STOPS (RE | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | $ 62.48 |
| 0777-03166-3 | BRENDAMOUR | 3/1/2023 | 285 DETENTION | $ 1,348.11 | $ 1,441.83 | 6.50% | $ 93.72 | | $ 1,348.11 | $ 1,441.83 | $ 93.72 |
| 0777-03166-3 | BRENDAMOUR | 3/1/2023 | 290 HOURS VAN AUX. | $ 93.37 | $ 99.86 | 6.50% | $ 6.49 | | $ 93.37 | $ 99.86 | $ 6.49 |
| 0777-03166-3 | BRENDAMOUR | 3/1/2023 | 300 HOURS X LABOR | $ 1,587.27 | $ 1,697.61 | 6.50% | $ 110.34 | | $ 1,587.27 | $ 1,697.61 | $ 110.34 |
| 0777-03166-3 | BRENDAMOUR | 3/1/2023 | 400 OPERATION FEE | $ 49.98 | $ 49.98 | 0% | $ - | | $ 49.98 | $ 49.98 | $ - |
| 0777-03166-4 | REDBOX | 6/5/2014 | 290 HOURS VAN AUX. | $ 8,850.00 | $ 8,850.00 | 0.00% | $ - | x | | | |
| 0777-03166-4 | REDBOX | 6/5/2014 | 300 HOURS X LABOR | $ 6,195.00 | $ 6,195.00 | 0.00% | $ - | x | | | |
| 0777-03166-4 | REDBOX | 6/5/2014 | 1 ORIGIN COMMISS | $ 103.37 | $ 103.37 | 0% | $ - | | $ 103.37 | $ 103.37 | $ - |
| 0777-03166-4 | REDBOX | 6/5/2014 | 5 BOOKING COMMISS | $ 551.28 | $ 551.28 | 0% | $ - | | $ 551.28 | $ 551.28 | $ - |
| 0777-03166-4 | REDBOX | 6/5/2014 | 11 LINE HAUL | $ 2,532.45 | $ 3,088.35 | 18% | $ 555.90 | | $ 2,532.45 | $ 3,088.35 | $ 555.90 |
| 0777-03166-4 | REDBOX | 6/5/2014 | 71 FUEL SURCHARGE | $ 846.60 | $ 846.60 | 0% | $ - | | $ 846.60 | $ 846.60 | $ - |
| 0777-03166-4 | REDBOX | 6/5/2014 | 400 OPERATION FEE | $ 54.03 | $ 54.03 | 0% | $ - | | $ 54.03 | $ 54.03 | $ - |
| 0777-03166-6 | OUTERWALL | 4/27/2016 | 1 ORIGIN COMMISS | $ 13.64 | $ 13.64 | 0% | $ - | | $ 13.64 | $ 13.64 | $ - |
| 0777-03166-6 | OUTERWALL | 4/27/2016 | 5 BOOKING COMMISS | $ 77.30 | $ 77.30 | 0% | $ - | | $ 77.30 | $ 77.30 | $ - |
| 0777-03166-6 | OUTERWALL | 4/27/2016 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | | $ 25.00 | $ 25.00 | $ - |
| 0777-03166-6 | OUTERWALL | 4/27/2016 | 71 FUEL SURCHARGE | $ 1.33 | $ 1.33 | 0% | $ - | | $ 1.33 | $ 1.33 | $ - |
| 0777-03166-6 | OUTERWALL | 4/27/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03167-0 | FIRST VENDING | 3/25/2010 | 1 ORIGIN COMMISS | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | $ - |
| 0777-03167-0 | FIRST VENDING | 3/25/2010 | 5 BOOKING COMMISS | $ 25.12 | $ 25.12 | 0% | $ - | | $ 25.12 | $ 25.12 | $ - |
| 0777-03167-0 | FIRST VENDING | 3/25/2010 | 11 LINE HAUL | $ 1,130.22 | $ 1,378.32 | 18% | $ 248.10 | | $ 1,130.22 | $ 1,378.32 | $ 248.10 |
| 0777-03167-0 | FIRST VENDING | 3/25/2010 | 71 FUEL SURCHARGE | $ 85.80 | $ 85.80 | 0% | $ - | | $ 85.80 | $ 85.80 | $ - |
| 0777-03167-0 | FIRST VENDING | 3/25/2010 | 400 OPERATION FEE | $ 19.50 | $ 19.50 | 0% | $ - | | $ 19.50 | $ 19.50 | $ - |
| 0777-03167-3 | BRENDAMOUR | 3/1/2023 | 290 HOURS VAN AUX. | $ 79,200.33 | $ 84,706.24 | 6.50% | $ 5,505.91 | x | | | |
| 0777-03167-3 | BRENDAMOUR | 3/1/2023 | 300 HOURS X LABOR | $ 81,301.14 | $ 86,953.09 | 6.50% | $ 5,651.95 | x | | | |
| 0777-03167-3 | BRENDAMOUR | 3/1/2023 | 5 BOOKING COMMISS | $ 1,047.08 | $ 1,047.08 | 0% | $ - | | $ 1,047.08 | $ 1,047.08 | $ - |
| 0777-03167-3 | BRENDAMOUR | 3/1/2023 | 11 LINE HAUL | $ 4,050.56 | $ 4,939.71 | 18% | $ 889.15 | | $ 4,050.56 | $ 4,939.71 | $ 889.15 |
| 0777-03167-3 | BRENDAMOUR | 3/1/2023 | 71 FUEL SURCHARGE | $ 837.20 | $ 837.20 | | | | $ 837.20 | $ 837.20 | |

| ID | Name | Date | Description | $ | Amount | % | $ | x | $ | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03167-3 | BRENDAMOUR | 3/1/2023 | 205 EXTRA STOPS (RE | 1,098.46 | 1,174.82 | 6.50% | 76.36 | | 1,098.46 | 1,174.82 | 76.36 |
| 0777-03167-3 | BRENDAMOUR | 3/1/2023 | 285 DETENTION | 898.74 | 961.22 | 6.50% | 62.48 | | 898.74 | 961.22 | 62.48 |
| 0777-03167-3 | BRENDAMOUR | 3/1/2023 | 300 HOURS X LABOR | 1,120.43 | 1,198.32 | 6.50% | 77.89 | | 1,120.43 | 1,198.32 | 77.89 |
| 0777-03167-3 | BRENDAMOUR | 3/1/2023 | 343 METRO SERVICE F | 99.86 | 106.80 | 6.50% | 6.94 | | 99.86 | 106.80 | 6.94 |
| 0777-03167-3 | BRENDAMOUR | 3/1/2023 | 400 OPERATION FEE | 87.71 | 87.71 | 0% | - | | 87.71 | 87.71 | - |
| 0777-03167-4 | REDBOX | 6/7/2014 | 290 HOURS VAN AUX. | 6,550.00 | 6,550.00 | 0.00% | - | x | | | |
| 0777-03167-4 | REDBOX | 6/7/2014 | 300 HOURS X LABOR | 4,585.00 | 4,585.00 | 0.00% | - | x | | | |
| 0777-03167-4 | REDBOX | 6/7/2014 | 1 ORIGIN COMMISSI | 147.45 | 147.45 | 0% | - | | 147.45 | 147.45 | - |
| 0777-03167-4 | REDBOX | 6/7/2014 | 5 BOOKING COMMISS | 786.40 | 786.40 | 0% | - | | 786.40 | 786.40 | - |
| 0777-03167-4 | REDBOX | 6/7/2014 | 11 LINE HAUL | 3,612.55 | 4,405.55 | 18% | 793.00 | | 3,612.55 | 4,405.55 | 793.00 |
| 0777-03167-4 | REDBOX | 6/7/2014 | 71 FUEL SURCHARGE | 1,169.94 | 1,169.94 | 0% | - | | 1,169.94 | 1,169.94 | - |
| 0777-03167-4 | REDBOX | 6/7/2014 | 400 OPERATION FEE | 77.08 | 77.08 | 0% | - | | 77.08 | 77.08 | - |
| 0777-03167-6 | OUTERWALL | 4/14/2016 | 5 BOOKING COMMISS | 100.69 | 100.69 | 0% | - | | 100.69 | 100.69 | - |
| 0777-03167-6 | OUTERWALL | 4/14/2016 | 83 TRANSPORTATION | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-03168-0 | FIRST VENDING | 3/25/2010 | 1 ORIGIN COMMISSI | 37.67 | 37.67 | 0% | - | | 37.67 | 37.67 | - |
| 0777-03168-0 | FIRST VENDING | 3/25/2010 | 5 BOOKING COMMISS | 25.12 | 25.12 | 0% | - | | 25.12 | 25.12 | - |
| 0777-03168-0 | FIRST VENDING | 3/25/2010 | 11 LINE HAUL | 1,130.22 | 1,378.32 | 18% | 248.10 | | 1,130.22 | 1,378.32 | 248.10 |
| 0777-03168-0 | FIRST VENDING | 3/25/2010 | 71 FUEL SURCHARGE | 85.80 | 85.80 | 0% | - | | 85.80 | 85.80 | - |
| 0777-03168-0 | FIRST VENDING | 3/25/2010 | 400 OPERATION FEE | 19.50 | 19.50 | 0% | - | | 19.50 | 19.50 | - |
| 0777-03168-3 | BRENDAMOUR | 3/1/2023 | 290 HOURS VAN AUX. | 80,670.90 | 86,279.04 | 6.50% | 5,608.14 | x | | | |
| 0777-03168-3 | BRENDAMOUR | 3/1/2023 | 300 HOURS X LABOR | 81,931.39 | 87,627.16 | 6.50% | 5,695.77 | x | | | |
| 0777-03168-3 | BRENDAMOUR | 3/1/2023 | 5 BOOKING COMMISS | 1,228.71 | 1,228.71 | 0% | - | | 1,228.71 | 1,228.71 | - |
| 0777-03168-3 | BRENDAMOUR | 3/1/2023 | 11 LINE HAUL | 4,753.19 | 5,796.57 | 18% | 1,043.38 | | 4,753.19 | 5,796.57 | 1,043.38 |
| 0777-03168-3 | BRENDAMOUR | 3/1/2023 | 71 FUEL SURCHARGE | 993.20 | 993.20 | 0% | - | | 993.20 | 993.20 | - |
| 0777-03168-3 | BRENDAMOUR | 3/1/2023 | 205 EXTRA STOPS (RE | 224.68 | 240.30 | 6.50% | 15.62 | | 224.68 | 240.30 | 15.62 |
| 0777-03168-3 | BRENDAMOUR | 3/1/2023 | 285 DETENTION | 898.74 | 961.22 | 6.50% | 62.48 | | 898.74 | 961.22 | 62.48 |
| 0777-03168-3 | BRENDAMOUR | 3/1/2023 | 300 HOURS X LABOR | 560.21 | 599.16 | 6.50% | 38.95 | | 560.21 | 599.16 | 38.95 |
| 0777-03168-3 | BRENDAMOUR | 3/1/2023 | 400 OPERATION FEE | 102.91 | 102.91 | 0% | - | | 102.91 | 102.91 | - |
| 0777-03168-4 | REDBOX | 6/13/2014 | 290 HOURS VAN AUX. | 14,625.00 | 14,625.00 | 0.00% | - | x | | | |
| 0777-03168-4 | REDBOX | 6/13/2014 | 300 HOURS X LABOR | 10,237.50 | 10,237.50 | 0.00% | - | x | | | |
| 0777-03168-4 | REDBOX | 6/13/2014 | 1 ORIGIN COMMISSI | 254.23 | 254.23 | 0% | - | | 254.23 | 254.23 | - |
| 0777-03168-4 | REDBOX | 6/13/2014 | 5 BOOKING COMMISS | 1,355.91 | 1,355.91 | 0% | - | | 1,355.91 | 1,355.91 | - |
| 0777-03168-4 | REDBOX | 6/13/2014 | 11 LINE HAUL | 6,228.72 | 7,596.00 | 18% | 1,367.28 | | 6,228.72 | 7,596.00 | 1,367.28 |
| 0777-03168-4 | REDBOX | 6/13/2014 | 71 FUEL SURCHARGE | 1,625.37 | 1,625.37 | 0% | - | | 1,625.37 | 1,625.37 | - |
| 0777-03168-4 | REDBOX | 6/13/2014 | 205 EXTRA STOPS (RE | 1,725.00 | 1,844.92 | 6.50% | 119.92 | | 1,725.00 | 1,844.92 | 119.92 |
| 0777-03168-4 | REDBOX | 6/13/2014 | 300 HOURS X LABOR | 1,680.00 | 1,796.79 | 6.50% | 116.79 | | 1,680.00 | 1,796.79 | 116.79 |
| 0777-03168-4 | REDBOX | 6/13/2014 | 400 OPERATION FEE | 132.90 | 132.90 | 0% | - | | 132.90 | 132.90 | - |
| 0777-03168-6 | COINSTAR/ECOATM | 5/12/2016 | 5 BOOKING COMMISS | 56.10 | 56.10 | 0% | - | | 56.10 | 56.10 | - |
| 0777-03168-6 | COINSTAR/ECOATM | 5/12/2016 | 83 TRANSPORTATION | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-03169-0 | REDBOX | 3/30/2010 | 1 ORIGIN COMMISSI | 37.67 | 37.67 | 0% | - | | 37.67 | 37.67 | - |
| 0777-03169-0 | REDBOX | 3/30/2010 | 5 BOOKING COMMISS | 200.93 | 200.93 | 0% | - | | 200.93 | 200.93 | - |
| 0777-03169-3 | WDS | 3/1/2023 | 290 HOURS VAN AUX. | 79,620.50 | 85,155.61 | 6.50% | 5,535.11 | x | | | |
| 0777-03169-3 | WDS | 3/1/2023 | 300 HOURS X LABOR | 81,931.39 | 87,627.16 | 6.50% | 5,695.77 | x | | | |
| 0777-03169-3 | WDS | 3/1/2023 | 5 BOOKING COMMISS | 961.82 | 961.82 | 0% | - | | 961.82 | 961.82 | - |
| 0777-03169-3 | WDS | 3/1/2023 | 11 LINE HAUL | 3,720.73 | 4,537.48 | 18% | 816.75 | | 3,720.73 | 4,537.48 | 816.75 |
| 0777-03169-3 | WDS | 3/1/2023 | 71 FUEL SURCHARGE | 756.63 | 756.63 | 0% | - | | 756.63 | 756.63 | - |
| 0777-03169-3 | WDS | 3/1/2023 | 285 DETENTION | 898.74 | 961.22 | 6.50% | 62.48 | | 898.74 | 961.22 | 62.48 |
| 0777-03169-3 | WDS | 3/1/2023 | 300 HOURS X LABOR | 280.11 | 299.58 | 6.50% | 19.47 | | 280.11 | 299.58 | 19.47 |
| 0777-03169-3 | WDS | 3/1/2023 | 400 OPERATION FEE | 80.53 | 80.53 | 0% | - | | 80.53 | 80.53 | - |
| 0777-03169-4 | BRENDAMOUR | 6/19/2014 | 290 HOURS VAN AUX. | 11,925.00 | 11,925.00 | 0.00% | - | x | | | |
| 0777-03169-4 | BRENDAMOUR | 6/19/2014 | 300 HOURS X LABOR | 8,925.00 | 8,925.00 | 0.00% | - | x | | | |
| 0777-03169-4 | BRENDAMOUR | 6/19/2014 | 1 ORIGIN COMMISSI | 124.94 | 124.94 | 0% | - | | 124.94 | 124.94 | - |
| 0777-03169-4 | BRENDAMOUR | 6/19/2014 | 5 BOOKING COMMISS | 666.32 | 666.32 | 0% | - | | 666.32 | 666.32 | - |
| 0777-03169-4 | BRENDAMOUR | 6/19/2014 | 11 LINE HAUL | 3,060.91 | 3,732.82 | 18% | 671.91 | | 3,060.91 | 3,732.82 | 671.91 |
| 0777-03169-4 | BRENDAMOUR | 6/19/2014 | 71 FUEL SURCHARGE | 643.62 | 643.62 | 0% | - | | 643.62 | 643.62 | - |
| 0777-03169-4 | BRENDAMOUR | 6/19/2014 | 205 EXTRA STOPS (RE | 1,350.00 | 1,443.85 | 6.50% | 93.85 | | 1,350.00 | 1,443.85 | 93.85 |
| 0777-03169-4 | BRENDAMOUR | 6/19/2014 | 300 HOURS X LABOR | 1,330.00 | 1,422.46 | 6.50% | 92.46 | | 1,330.00 | 1,422.46 | 92.46 |
| 0777-03169-4 | BRENDAMOUR | 6/19/2014 | 400 OPERATION FEE | 65.31 | 65.31 | 0% | - | | 65.31 | 65.31 | - |
| 0777-03169-6 | OUTERWALL | 4/9/2016 | 1 ORIGIN COMMISSI | 47.76 | 47.76 | 0% | - | | 47.76 | 47.76 | - |

| Account | Name | Date | Code/Description | | Amount | | % | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03169-6 | OUTERWALL | 4/9/2016 | 5 BOOKING COMMISS | $ | 31.84 | $ | 31.84 | 0% | $ | - | $ | 31.84 | $ | 31.84 | $ - |
| 0777-03169-6 | OUTERWALL | 4/9/2016 | 300 HOURS X LABOR | $ | 1,575.00 | $ | 1,684.49 | 6.50% | $ | 109.49 | $ | 1,575.00 | $ | 1,684.49 | $ 109.49 |
| 0777-03170-0 | REDBOX | 3/25/2010 | 1 ORIGIN COMMISSI | $ | 50.34 | $ | 50.34 | 0% | $ | - | $ | 50.34 | $ | 50.34 | $ - |
| 0777-03170-0 | REDBOX | 3/25/2010 | 5 BOOKING COMMISS | $ | 33.56 | $ | 33.56 | 0% | $ | - | $ | 33.56 | $ | 33.56 | $ - |
| 0777-03170-0 | REDBOX | 3/25/2010 | 11 LINE HAUL | $ | 1,510.26 | $ | 1,841.78 | 18% | $ | 331.52 | $ | 1,510.26 | $ | 1,841.78 | $ 331.52 |
| 0777-03170-0 | REDBOX | 3/25/2010 | 71 FUEL SURCHARGE | $ | 128.37 | $ | 128.37 | 0% | $ | - | $ | 128.37 | $ | 128.37 | $ - |
| 0777-03170-0 | REDBOX | 3/25/2010 | 400 OPERATION FEE | $ | 26.32 | $ | 26.32 | 0% | $ | - | $ | 26.32 | $ | 26.32 | $ - |
| 0777-03170-4 | BRENDAMOUR | 6/14/2014 | 290 HOURS VAN AUX. | $ | 11,925.00 | $ | 11,925.00 | 0.00% | $ | - | x | | | | |
| 0777-03170-4 | BRENDAMOUR | 6/14/2014 | 300 HOURS X LABOR | $ | 11,392.50 | $ | 11,392.50 | 0.00% | $ | - | x | | | | |
| 0777-03170-4 | BRENDAMOUR | 6/14/2014 | 1 ORIGIN COMMISSI | $ | 233.32 | $ | 233.32 | 0% | $ | - | $ | 233.32 | $ | 233.32 | $ - |
| 0777-03170-4 | BRENDAMOUR | 6/14/2014 | 5 BOOKING COMMISS | $ | 1,244.39 | $ | 1,244.39 | 0% | $ | - | $ | 1,244.39 | $ | 1,244.39 | $ - |
| 0777-03170-4 | BRENDAMOUR | 6/14/2014 | 11 LINE HAUL | $ | 5,716.40 | $ | 6,971.22 | 18% | $ | 1,254.82 | $ | 5,716.40 | $ | 6,971.22 | $ 1,254.82 |
| 0777-03170-4 | BRENDAMOUR | 6/14/2014 | 71 FUEL SURCHARGE | $ | 1,400.97 | $ | 1,400.97 | 0% | $ | - | $ | 1,400.97 | $ | 1,400.97 | $ - |
| 0777-03170-4 | BRENDAMOUR | 6/14/2014 | 205 EXTRA STOPS (RE | $ | 1,350.00 | $ | 1,443.85 | 6.50% | $ | 93.85 | $ | 1,350.00 | $ | 1,443.85 | $ 93.85 |
| 0777-03170-4 | BRENDAMOUR | 6/14/2014 | 300 HOURS X LABOR | $ | 1,330.00 | $ | 1,422.46 | 6.50% | $ | 92.46 | $ | 1,330.00 | $ | 1,422.46 | $ 92.46 |
| 0777-03170-4 | BRENDAMOUR | 6/14/2014 | 400 OPERATION FEE | $ | 121.97 | $ | 121.97 | 0% | $ | - | $ | 121.97 | $ | 121.97 | $ - |
| 0777-03170-6 | COINSTAR | 4/27/2016 | 5 BOOKING COMMISS | $ | 56.10 | $ | 56.10 | 0% | $ | - | $ | 56.10 | $ | 56.10 | $ - |
| 0777-03170-6 | COINSTAR | 4/27/2016 | 83 TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ - |
| 0777-03171-0 | REDBOX | 3/31/2010 | 1 ORIGIN COMMISSI | $ | 92.07 | $ | 92.07 | 0% | $ | - | $ | 92.07 | $ | 92.07 | $ - |
| 0777-03171-0 | REDBOX | 3/31/2010 | 5 BOOKING COMMISS | $ | 491.02 | $ | 491.02 | 0% | $ | - | $ | 491.02 | $ | 491.02 | $ - |
| 0777-03171-0 | REDBOX | 3/31/2010 | 11 LINE HAUL | $ | 2,270.97 | $ | 2,769.48 | 18% | $ | 498.51 | $ | 2,270.97 | $ | 2,769.48 | $ 498.51 |
| 0777-03171-0 | REDBOX | 3/31/2010 | 71 FUEL SURCHARGE | $ | 237.93 | $ | 237.93 | 0% | $ | - | $ | 237.93 | $ | 237.93 | $ - |
| 0777-03171-0 | REDBOX | 3/31/2010 | 205 EXTRA STOPS (RE | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | $ | 1,200.00 | $ | 1,283.42 | $ 83.42 |
| 0777-03171-0 | REDBOX | 3/31/2010 | 300 HOURS X LABOR | $ | 1,190.00 | $ | 1,272.73 | 6.50% | $ | 82.73 | $ | 1,190.00 | $ | 1,272.73 | $ 82.73 |
| 0777-03171-0 | REDBOX | 3/31/2010 | 400 OPERATION FEE | $ | 48.13 | $ | 48.13 | 0% | $ | - | $ | 48.13 | $ | 48.13 | $ - |
| 0777-03171-3 | APEX | 3/29/2023 | 5 BOOKING COMMISS | $ | 132.84 | $ | 132.84 | 0% | $ | - | $ | 132.84 | $ | 132.84 | $ - |
| 0777-03171-3 | APEX | 3/29/2023 | 975 MISC NON DISCOU | $ | 49.93 | $ | 49.93 | 0% | $ | - | $ | 49.93 | $ | 49.93 | $ - |
| 0777-03171-3 | APEX | 3/29/2023 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | $ | (50.00) | $ | (50.00) | $ - |
| 0777-03171-4 | CRANE | 6/13/2014 | 1 ORIGIN COMMISSI | $ | 45.91 | $ | 45.91 | 0% | $ | - | $ | 45.91 | $ | 45.91 | $ - |
| 0777-03171-4 | CRANE | 6/13/2014 | 5 BOOKING COMMISS | $ | 30.61 | $ | 30.61 | 0% | $ | - | $ | 30.61 | $ | 30.61 | $ - |
| 0777-03171-4 | CRANE | 6/13/2014 | 11 LINE HAUL | $ | 1,377.36 | $ | 1,679.71 | 18% | $ | 302.35 | $ | 1,377.36 | $ | 1,679.71 | $ 302.35 |
| 0777-03171-4 | CRANE | 6/13/2014 | 71 FUEL SURCHARGE | $ | 247.86 | $ | 247.86 | 0% | $ | - | $ | 247.86 | $ | 247.86 | $ - |
| 0777-03171-4 | CRANE | 6/13/2014 | 300 HOURS X LABOR | $ | 2,170.00 | $ | 2,320.86 | 6.50% | $ | 150.86 | $ | 2,170.00 | $ | 2,320.86 | $ 150.86 |
| 0777-03171-4 | CRANE | 6/13/2014 | 400 OPERATION FEE | $ | 24.00 | $ | 24.00 | 0% | $ | - | $ | 24.00 | $ | 24.00 | $ - |
| 0777-03171-6 | MARKLAND MALL | 4/1/2016 | 5 BOOKING COMMISS | $ | 72.78 | $ | 72.78 | 0% | $ | - | $ | 72.78 | $ | 72.78 | $ - |
| 0777-03171-6 | MARKLAND MALL | 4/1/2016 | 83 TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ - |
| 0777-03172-0 | REDBOX | 3/31/2010 | 1 ORIGIN COMMISSI | $ | 138.20 | $ | 138.20 | 0% | $ | - | $ | 138.20 | $ | 138.20 | $ - |
| 0777-03172-0 | REDBOX | 3/31/2010 | 5 BOOKING COMMISS | $ | 737.04 | $ | 737.04 | 0% | $ | - | $ | 737.04 | $ | 737.04 | $ - |
| 0777-03172-0 | REDBOX | 3/31/2010 | 11 LINE HAUL | $ | 3,385.78 | $ | 4,129.00 | 18% | $ | 743.22 | $ | 3,385.78 | $ | 4,129.00 | $ 743.22 |
| 0777-03172-0 | REDBOX | 3/31/2010 | 71 FUEL SURCHARGE | $ | 567.60 | $ | 567.60 | 0% | $ | - | $ | 567.60 | $ | 567.60 | $ - |
| 0777-03172-0 | REDBOX | 3/31/2010 | 205 EXTRA STOPS (RE | $ | 2,025.00 | $ | 2,165.78 | 6.50% | $ | 140.78 | $ | 2,025.00 | $ | 2,165.78 | $ 140.78 |
| 0777-03172-0 | REDBOX | 3/31/2010 | 290 HOURS VAN AUX. | $ | 800.00 | $ | 855.61 | 6.50% | $ | 55.61 | $ | 800.00 | $ | 855.61 | $ 55.61 |
| 0777-03172-0 | REDBOX | 3/31/2010 | 300 HOURS X LABOR | $ | 1,960.00 | $ | 2,096.26 | 6.50% | $ | 136.26 | $ | 1,960.00 | $ | 2,096.26 | $ 136.26 |
| 0777-03172-0 | REDBOX | 3/31/2010 | 343 METRO SERVICE F | $ | 75.00 | $ | 80.21 | 6.50% | $ | 5.21 | $ | 75.00 | $ | 80.21 | $ 5.21 |
| 0777-03172-0 | REDBOX | 3/31/2010 | 400 OPERATION FEE | $ | 72.24 | $ | 72.24 | 0% | $ | - | $ | 72.24 | $ | 72.24 | $ - |
| 0777-03172-3 | APEX | 3/16/2023 | 5 BOOKING COMMISS | $ | 100.39 | $ | 100.39 | 0% | $ | - | $ | 100.39 | $ | 100.39 | $ - |
| 0777-03172-3 | APEX | 3/16/2023 | 975 MISC NON DISCOU | $ | 49.93 | $ | 49.93 | 0% | $ | - | $ | 49.93 | $ | 49.93 | $ - |
| 0777-03172-3 | APEX | 3/16/2023 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | $ | (50.00) | $ | (50.00) | $ - |
| 0777-03172-4 | REDBOX | 6/14/2014 | 290 HOURS VAN AUX. | $ | 12,750.00 | $ | 12,750.00 | 0.00% | $ | - | x | | | | |
| 0777-03172-4 | REDBOX | 6/14/2014 | 300 HOURS X LABOR | $ | 8,925.00 | $ | 8,925.00 | 0.00% | $ | - | x | | | | |
| 0777-03172-4 | REDBOX | 6/14/2014 | 1 ORIGIN COMMISSI | $ | 148.69 | $ | 148.69 | 0% | $ | - | $ | 148.69 | $ | 148.69 | $ - |
| 0777-03172-4 | REDBOX | 6/14/2014 | 5 BOOKING COMMISS | $ | 793.01 | $ | 793.01 | 0% | $ | - | $ | 793.01 | $ | 793.01 | $ - |
| 0777-03172-4 | REDBOX | 6/14/2014 | 11 LINE HAUL | $ | 3,642.91 | $ | 4,442.57 | 18% | $ | 799.66 | $ | 3,642.91 | $ | 4,442.57 | $ 799.66 |
| 0777-03172-4 | REDBOX | 6/14/2014 | 71 FUEL SURCHARGE | $ | 838.95 | $ | 838.95 | 0% | $ | - | $ | 838.95 | $ | 838.95 | $ - |
| 0777-03172-4 | REDBOX | 6/14/2014 | 205 EXTRA STOPS (RE | $ | 1,425.00 | $ | 1,524.06 | 6.50% | $ | 99.06 | $ | 1,425.00 | $ | 1,524.06 | $ 99.06 |
| 0777-03172-4 | REDBOX | 6/14/2014 | 285 DETENTION | $ | 600.00 | $ | 641.71 | 6.50% | $ | 41.71 | $ | 600.00 | $ | 641.71 | $ 41.71 |
| 0777-03172-4 | REDBOX | 6/14/2014 | 290 HOURS VAN AUX. | $ | 50.00 | $ | 53.48 | 6.50% | $ | 3.48 | $ | 50.00 | $ | 53.48 | $ 3.48 |
| 0777-03172-4 | REDBOX | 6/14/2014 | 300 HOURS X LABOR | $ | 1,400.00 | $ | 1,497.33 | 6.50% | $ | 97.33 | $ | 1,400.00 | $ | 1,497.33 | $ 97.33 |
| 0777-03172-4 | REDBOX | 6/14/2014 | 400 OPERATION FEE | $ | 77.73 | $ | 77.73 | 0% | $ | - | $ | 77.73 | $ | 77.73 | $ - |

| ID | Customer | Date | Description | Amount | Amount2 | % | Comm | Val | | Val2 | Val3 | Val4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03172-6 | OUTERWALL | 3/16/2016 | 290 HOURS VAN AUX. | $ 13,125.00 | $ 13,125.00 | 0.00% | $ - | | x | | | |
| 0777-03172-6 | OUTERWALL | 3/16/2016 | 300 HOURS X LABOR | $ 13,352.50 | $ 13,352.50 | 0.00% | $ - | | x | | | |
| 0777-03172-6 | OUTERWALL | 3/16/2016 | 1 ORIGIN COMMISSI | $ 83.50 | $ 83.50 | 0% | $ - | | | $ 83.50 | $ 83.50 | $ - |
| 0777-03172-6 | OUTERWALL | 3/16/2016 | 5 BOOKING COMMISS | $ 347.93 | $ 347.93 | 0% | $ - | | | $ 347.93 | $ 347.93 | $ - |
| 0777-03172-6 | OUTERWALL | 3/16/2016 | 11 LINE HAUL | $ 2,129.35 | $ 2,596.77 | 18% | $ 467.42 | | | $ 2,129.35 | $ 2,596.77 | $ 467.42 |
| 0777-03172-6 | OUTERWALL | 3/16/2016 | 71 FUEL SURCHARGE | $ 125.76 | $ 125.76 | 0% | $ - | | | $ 125.76 | $ 125.76 | $ - |
| 0777-03172-6 | OUTERWALL | 3/16/2016 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | | $ 975.00 | $ 1,042.78 | $ 67.78 |
| 0777-03172-6 | OUTERWALL | 3/16/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03172-6 | OUTERWALL | 3/16/2016 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-03172-6 | OUTERWALL | 3/16/2016 | 300 HOURS X LABOR | $ 980.00 | $ 1,048.13 | 6.50% | $ 68.13 | | | $ 980.00 | $ 1,048.13 | $ 68.13 |
| 0777-03172-6 | OUTERWALL | 3/16/2016 | 400 OPERATION FEE | $ 43.65 | $ 43.65 | 0% | $ - | | | $ 43.65 | $ 43.65 | $ - |
| 0777-03173-0 | REDBOX | 3/31/2010 | 1 ORIGIN COMMISSI | $ 121.03 | $ 121.03 | 0% | $ - | | | $ 121.03 | $ 121.03 | $ - |
| 0777-03173-0 | REDBOX | 3/31/2010 | 5 BOOKING COMMISS | $ 685.82 | $ 685.82 | 0% | $ - | | | $ 685.82 | $ 685.82 | $ - |
| 0777-03173-0 | REDBOX | 3/31/2010 | 11 LINE HAUL | $ 2,884.47 | $ 3,517.65 | 18% | $ 633.18 | | | $ 2,884.47 | $ 3,517.65 | $ 633.18 |
| 0777-03173-0 | REDBOX | 3/31/2010 | 71 FUEL SURCHARGE | $ 253.77 | $ 253.77 | 0% | $ - | | | $ 253.77 | $ 253.77 | $ - |
| 0777-03173-0 | REDBOX | 3/31/2010 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | | $ 450.00 | $ 481.28 | $ 31.28 |
| 0777-03173-0 | REDBOX | 3/31/2010 | 300 HOURS X LABOR | $ 490.00 | $ 524.06 | 6.50% | $ 34.06 | | | $ 490.00 | $ 524.06 | $ 34.06 |
| 0777-03173-0 | REDBOX | 3/31/2010 | 400 OPERATION FEE | $ 63.27 | $ 63.27 | 0% | $ - | | | $ 63.27 | $ 63.27 | $ - |
| 0777-03173-3 | LENSCRAFTERS | 3/15/2023 | 1 ORIGIN COMMISSI | $ 442.90 | $ 442.90 | 0% | $ - | | | $ 442.90 | $ 442.90 | $ - |
| 0777-03173-3 | LENSCRAFTERS | 3/15/2023 | 5 BOOKING COMMISS | $ 2,214.48 | $ 2,214.48 | 0% | $ - | | | $ 2,214.48 | $ 2,214.48 | $ - |
| 0777-03173-3 | LENSCRAFTERS | 3/15/2023 | 145 RECEIPT ATTACHE | $ 5,875.00 | $ 5,875.00 | 0% | $ - | | | $ 5,875.00 | $ 5,875.00 | $ - |
| 0777-03173-4 | REDBOX | 6/14/2014 | 290 HOURS VAN AUX. | $ 9,550.00 | $ 9,550.00 | 0.00% | $ - | | x | | | |
| 0777-03173-4 | REDBOX | 6/14/2014 | 300 HOURS X LABOR | $ 6,790.00 | $ 6,790.00 | 0.00% | $ - | | x | | | |
| 0777-03173-4 | REDBOX | 6/14/2014 | 1 ORIGIN COMMISSI | $ 123.88 | $ 123.88 | 0% | $ - | | | $ 123.88 | $ 123.88 | $ - |
| 0777-03173-4 | REDBOX | 6/14/2014 | 5 BOOKING COMMISS | $ 660.67 | $ 660.67 | 0% | $ - | | | $ 660.67 | $ 660.67 | $ - |
| 0777-03173-4 | REDBOX | 6/14/2014 | 11 LINE HAUL | $ 3,034.97 | $ 3,701.18 | 18% | $ 666.21 | | | $ 3,034.97 | $ 3,701.18 | $ 666.21 |
| 0777-03173-4 | REDBOX | 6/14/2014 | 71 FUEL SURCHARGE | $ 733.89 | $ 733.89 | 0% | $ - | | | $ 733.89 | $ 733.89 | $ - |
| 0777-03173-4 | REDBOX | 6/14/2014 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | | $ 1,725.00 | $ 1,844.92 | $ 119.92 |
| 0777-03173-4 | REDBOX | 6/14/2014 | 300 HOURS X LABOR | $ 1,680.00 | $ 1,796.79 | 6.50% | $ 116.79 | | | $ 1,680.00 | $ 1,796.79 | $ 116.79 |
| 0777-03173-4 | REDBOX | 6/14/2014 | 400 OPERATION FEE | $ 64.76 | $ 64.76 | 0% | $ - | | | $ 64.76 | $ 64.76 | $ - |
| 0777-03173-6 | SWEET AMANDA'S | 3/18/2016 | 290 HOURS VAN AUX. | $ 15,750.00 | $ 15,750.00 | 0.00% | $ - | | x | | | |
| 0777-03173-6 | SWEET AMANDA'S | 3/18/2016 | 300 HOURS X LABOR | $ 11,025.00 | $ 11,025.00 | 0.00% | $ - | | x | | | |
| 0777-03173-6 | SWEET AMANDA'S | 3/18/2016 | 1 ORIGIN COMMISSI | $ 157.87 | $ 157.87 | 0% | $ - | | | $ 157.87 | $ 157.87 | $ - |
| 0777-03173-6 | SWEET AMANDA'S | 3/18/2016 | 5 BOOKING COMMISS | $ 841.97 | $ 841.97 | 0% | $ - | | | $ 841.97 | $ 841.97 | $ - |
| 0777-03173-6 | SWEET AMANDA'S | 3/18/2016 | 11 LINE HAUL | $ 3,867.81 | $ 4,716.84 | 18% | $ 849.03 | | | $ 3,867.81 | $ 4,716.84 | $ 849.03 |
| 0777-03173-6 | SWEET AMANDA'S | 3/18/2016 | 71 FUEL SURCHARGE | $ 228.64 | $ 228.64 | 0% | $ - | | | $ 228.64 | $ 228.64 | $ - |
| 0777-03173-6 | SWEET AMANDA'S | 3/18/2016 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03173-6 | SWEET AMANDA'S | 3/18/2016 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-03173-6 | SWEET AMANDA'S | 3/18/2016 | 300 HOURS X LABOR | $ 910.00 | $ 973.26 | 6.50% | $ 63.26 | | | $ 910.00 | $ 973.26 | $ 63.26 |
| 0777-03173-6 | SWEET AMANDA'S | 3/18/2016 | 400 OPERATION FEE | $ 82.52 | $ 82.52 | 0% | $ - | | | $ 82.52 | $ 82.52 | $ - |
| 0777-03174-0 | LENSCRAFTERS | 3/25/2010 | 1 ORIGIN COMMISSI | $ 98.39 | $ 98.39 | 0% | $ - | | | $ 98.39 | $ 98.39 | $ - |
| 0777-03174-0 | LENSCRAFTERS | 3/25/2010 | 5 BOOKING COMMISS | $ 557.55 | $ 557.55 | 0% | $ - | | | $ 557.55 | $ 557.55 | $ - |
| 0777-03174-0 | LENSCRAFTERS | 3/25/2010 | 11 LINE HAUL | $ 2,345.01 | $ 2,859.77 | 18% | $ 514.76 | | | $ 2,345.01 | $ 2,859.77 | $ 514.76 |
| 0777-03174-0 | LENSCRAFTERS | 3/25/2010 | 71 FUEL SURCHARGE | $ 617.20 | $ 617.20 | 0% | $ - | | | $ 617.20 | $ 617.20 | $ - |
| 0777-03174-0 | LENSCRAFTERS | 3/25/2010 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | | $ 675.00 | $ 721.93 | $ 46.93 |
| 0777-03174-0 | LENSCRAFTERS | 3/25/2010 | 300 HOURS X LABOR | $ 253.75 | $ 271.39 | 6.50% | $ 17.64 | | | $ 253.75 | $ 271.39 | $ 17.64 |
| 0777-03174-0 | LENSCRAFTERS | 3/25/2010 | 400 OPERATION FEE | $ 51.43 | $ 51.43 | 0% | $ - | | | $ 51.43 | $ 51.43 | $ - |
| 0777-03174-3 | FIRST VENDING | 3/16/2023 | 5 BOOKING COMMISS | $ 90.00 | $ 90.00 | 0% | $ - | | | $ 90.00 | $ 90.00 | $ - |
| 0777-03174-3 | FIRST VENDING | 3/16/2023 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | | $ (50.00) | $ (50.00) | $ - |
| 0777-03174-4 | REDBOX | 6/16/2014 | 290 HOURS VAN AUX. | $ 5,950.00 | $ 5,950.00 | 0.00% | $ - | | x | | | |
| 0777-03174-4 | REDBOX | 6/16/2014 | 300 HOURS X LABOR | $ 4,165.00 | $ 4,165.00 | 0.00% | $ - | | x | | | |
| 0777-03174-4 | REDBOX | 6/16/2014 | 1 ORIGIN COMMISSI | $ 61.18 | $ 61.18 | 0% | $ - | | | $ 61.18 | $ 61.18 | $ - |
| 0777-03174-4 | REDBOX | 6/16/2014 | 5 BOOKING COMMISS | $ 40.79 | $ 40.79 | 0% | $ - | | | $ 40.79 | $ 40.79 | $ - |
| 0777-03174-4 | REDBOX | 6/16/2014 | 11 LINE HAUL | $ 1,835.37 | $ 2,238.26 | 18% | $ 402.89 | | | $ 1,835.37 | $ 2,238.26 | $ 402.89 |
| 0777-03174-4 | REDBOX | 6/16/2014 | 71 FUEL SURCHARGE | $ 249.39 | $ 249.39 | 0% | $ - | | | $ 249.39 | $ 249.39 | $ - |
| 0777-03174-4 | REDBOX | 6/16/2014 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | | $ 750.00 | $ 802.14 | $ 52.14 |
| 0777-03174-4 | REDBOX | 6/16/2014 | 300 HOURS X LABOR | $ 770.00 | $ 823.53 | 6.50% | $ 53.53 | | | $ 770.00 | $ 823.53 | $ 53.53 |
| 0777-03174-4 | REDBOX | 6/16/2014 | 400 OPERATION FEE | $ 31.98 | $ 31.98 | 0% | $ - | | | $ 31.98 | $ 31.98 | $ - |
| 0777-03174-6 | SWEET AMANDA'S | 4/4/2016 | 290 HOURS VAN AUX. | $ 10,500.00 | $ 10,500.00 | 0.00% | $ - | | x | | | |

| Account | Customer | Date | Description | Amount | Amount | % | Value | x | $ | Amount | Amount | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03174-6 | SWEET AMANDA'S | 4/4/2016 | 300 HOURS X LABOR | 7,350.00 | 7,350.00 | 0.00% | - | | | | | - |
| 0777-03174-6 | SWEET AMANDA'S | 4/4/2016 | 1 ORIGIN COMMISSI | 161.01 | 161.01 | 0% | - | | | 161.01 | 161.01 | - |
| 0777-03174-6 | SWEET AMANDA'S | 4/4/2016 | 5 BOOKING COMMISS | 858.71 | 858.71 | 0% | - | | | 858.71 | 858.71 | - |
| 0777-03174-6 | SWEET AMANDA'S | 4/4/2016 | 11 LINE HAUL | 3,944.69 | 4,810.60 | 18% | 865.91 | | | 3,944.69 | 4,810.60 | 865.91 |
| 0777-03174-6 | SWEET AMANDA'S | 4/4/2016 | 71 FUEL SURCHARGE | 279.00 | 279.00 | 0% | - | | | 279.00 | 279.00 | - |
| 0777-03174-6 | SWEET AMANDA'S | 4/4/2016 | 205 EXTRA STOPS (RE | 900.00 | 962.57 | 6.50% | 62.57 | | | 900.00 | 962.57 | 62.57 |
| 0777-03174-6 | SWEET AMANDA'S | 4/4/2016 | 300 HOURS X LABOR | 910.00 | 973.26 | 6.50% | 63.26 | | | 910.00 | 973.26 | 63.26 |
| 0777-03174-6 | SWEET AMANDA'S | 4/4/2016 | 400 OPERATION FEE | 84.17 | 84.17 | 0% | - | | | 84.17 | 84.17 | - |
| 0777-03175-0 | LENSCRAFTERS | 3/25/2010 | 1 ORIGIN COMMISSI | 79.52 | 79.52 | 0% | - | | | 79.52 | 79.52 | - |
| 0777-03175-0 | LENSCRAFTERS | 3/25/2010 | 5 BOOKING COMMISS | 450.61 | 450.61 | 0% | - | | | 450.61 | 450.61 | - |
| 0777-03175-0 | LENSCRAFTERS | 3/25/2010 | 11 LINE HAUL | 1,895.21 | 2,311.23 | 18% | 416.02 | | | 1,895.21 | 2,311.23 | 416.02 |
| 0777-03175-0 | LENSCRAFTERS | 3/25/2010 | 71 FUEL SURCHARGE | 498.82 | 498.82 | 0% | - | | | 498.82 | 498.82 | - |
| 0777-03175-0 | LENSCRAFTERS | 3/25/2010 | 400 OPERATION FEE | 41.57 | 41.57 | 0% | - | | | 41.57 | 41.57 | - |
| 0777-03175-3 | LENSCRAFTERS | 2/28/2023 | 1 ORIGIN COMMISSI | 166.79 | 166.79 | 0% | - | | | 166.79 | 166.79 | - |
| 0777-03175-3 | LENSCRAFTERS | 2/28/2023 | 5 BOOKING COMMISS | 667.16 | 667.16 | 0% | - | | | 667.16 | 667.16 | - |
| 0777-03175-3 | LENSCRAFTERS | 2/28/2023 | 11 LINE HAUL | 4,253.16 | 5,186.78 | 18% | 933.62 | | | 4,253.16 | 5,186.78 | 933.62 |
| 0777-03175-3 | LENSCRAFTERS | 2/28/2023 | 71 FUEL SURCHARGE | 289.17 | 289.17 | 0% | - | | | 289.17 | 289.17 | - |
| 0777-03175-3 | LENSCRAFTERS | 2/28/2023 | 300 HOURS X LABOR | 424.40 | 453.90 | 6.50% | 29.50 | | | 424.40 | 453.90 | 29.50 |
| 0777-03175-3 | LENSCRAFTERS | 2/28/2023 | 343 METRO SERVICE F | 99.86 | 106.80 | 6.50% | 6.94 | | | 99.86 | 106.80 | 6.94 |
| 0777-03175-3 | LENSCRAFTERS | 2/28/2023 | 400 OPERATION FEE | 88.58 | 88.58 | 0% | - | | | 88.58 | 88.58 | - |
| 0777-03175-4 | REDBOX | 6/20/2014 | 290 HOURS VAN AUX. | 13,425.00 | 13,425.00 | 0.00% | - | x | | | | |
| 0777-03175-4 | REDBOX | 6/20/2014 | 300 HOURS X LABOR | 9,397.50 | 9,397.50 | 0.00% | - | x | | | | |
| 0777-03175-4 | REDBOX | 6/20/2014 | 1 ORIGIN COMMISSI | 314.94 | 314.94 | 0% | - | | | 314.94 | 314.94 | - |
| 0777-03175-4 | REDBOX | 6/20/2014 | 5 BOOKING COMMISS | 1,679.68 | 1,679.68 | 0% | - | | | 1,679.68 | 1,679.68 | - |
| 0777-03175-4 | REDBOX | 6/20/2014 | 11 LINE HAUL | 7,716.04 | 9,409.80 | 18% | 1,693.76 | | | 7,716.04 | 9,409.80 | 1,693.76 |
| 0777-03175-4 | REDBOX | 6/20/2014 | 71 FUEL SURCHARGE | 2,013.48 | 2,013.48 | 0% | - | | | 2,013.48 | 2,013.48 | - |
| 0777-03175-4 | REDBOX | 6/20/2014 | 205 EXTRA STOPS (RE | 1,875.00 | 2,005.35 | 6.50% | 130.35 | | | 1,875.00 | 2,005.35 | 130.35 |
| 0777-03175-4 | REDBOX | 6/20/2014 | 300 HOURS X LABOR | 1,820.00 | 1,946.52 | 6.50% | 126.52 | | | 1,820.00 | 1,946.52 | 126.52 |
| 0777-03175-4 | REDBOX | 6/20/2014 | 400 OPERATION FEE | 164.63 | 164.63 | 0% | - | | | 164.63 | 164.63 | - |
| 0777-03175-6 | OUTERWALL | 5/12/2016 | 5 BOOKING COMMISS | 36.90 | 36.90 | 0% | - | | | 36.90 | 36.90 | - |
| 0777-03175-6 | OUTERWALL | 5/12/2016 | 83 TRANSPORTATION | (65.00) | (65.00) | 0% | - | | | (65.00) | (65.00) | - |
| 0777-03176-0 | REDBOX | 3/31/2010 | 1 ORIGIN COMMISSI | 141.15 | 141.15 | 0% | - | | | 141.15 | 141.15 | - |
| 0777-03176-0 | REDBOX | 3/31/2010 | 5 BOOKING COMMISS | 752.79 | 752.79 | 0% | - | | | 752.79 | 752.79 | - |
| 0777-03176-0 | REDBOX | 3/31/2010 | 11 LINE HAUL | 3,458.11 | 4,217.21 | 18% | 759.10 | | | 3,458.11 | 4,217.21 | 759.10 |
| 0777-03176-0 | REDBOX | 3/31/2010 | 71 FUEL SURCHARGE | 571.56 | 571.56 | 0% | - | | | 571.56 | 571.56 | - |
| 0777-03176-0 | REDBOX | 3/31/2010 | 205 EXTRA STOPS (RE | 675.00 | 721.93 | 6.50% | 46.93 | | | 675.00 | 721.93 | 46.93 |
| 0777-03176-0 | REDBOX | 3/31/2010 | 300 HOURS X LABOR | 700.00 | 748.66 | 6.50% | 48.66 | | | 700.00 | 748.66 | 48.66 |
| 0777-03176-0 | REDBOX | 3/31/2010 | 400 OPERATION FEE | 73.78 | 73.78 | 0% | - | | | 73.78 | 73.78 | - |
| 0777-03176-3 | LENSCRAFTERS | 2/28/2023 | 1 ORIGIN COMMISSI | 24.20 | 24.20 | 0% | - | | | 24.20 | 24.20 | - |
| 0777-03176-3 | LENSCRAFTERS | 2/28/2023 | 5 BOOKING COMMISS | 96.79 | 96.79 | 0% | - | | | 96.79 | 96.79 | - |
| 0777-03176-3 | LENSCRAFTERS | 2/28/2023 | 11 LINE HAUL | 617.04 | 752.49 | 18% | 135.45 | | | 617.04 | 752.49 | 135.45 |
| 0777-03176-3 | LENSCRAFTERS | 2/28/2023 | 71 FUEL SURCHARGE | 30.59 | 30.59 | 0% | - | | | 30.59 | 30.59 | - |
| 0777-03176-3 | LENSCRAFTERS | 2/28/2023 | 300 HOURS X LABOR | 299.58 | 320.41 | 6.50% | 20.83 | | | 299.58 | 320.41 | 20.83 |
| 0777-03176-3 | LENSCRAFTERS | 2/28/2023 | 400 OPERATION FEE | 12.85 | 12.85 | 0% | - | | | 12.85 | 12.85 | - |
| 0777-03176-4 | REDBOX | 6/23/2014 | 290 HOURS VAN AUX. | 12,750.00 | 12,750.00 | 0.00% | - | x | | | | |
| 0777-03176-4 | REDBOX | 6/23/2014 | 300 HOURS X LABOR | 8,925.00 | 8,925.00 | 0.00% | - | x | | | | |
| 0777-03176-4 | REDBOX | 6/23/2014 | 1 ORIGIN COMMISSI | 159.91 | 159.91 | 0% | - | | | 159.91 | 159.91 | - |
| 0777-03176-4 | REDBOX | 6/23/2014 | 5 BOOKING COMMISS | 852.84 | 852.84 | 0% | - | | | 852.84 | 852.84 | - |
| 0777-03176-4 | REDBOX | 6/23/2014 | 11 LINE HAUL | 3,917.73 | 4,777.72 | 18% | 859.99 | | | 3,917.73 | 4,777.72 | 859.99 |
| 0777-03176-4 | REDBOX | 6/23/2014 | 71 FUEL SURCHARGE | 742.05 | 742.05 | 0% | - | | | 742.05 | 742.05 | - |
| 0777-03176-4 | REDBOX | 6/23/2014 | 205 EXTRA STOPS (RE | 1,275.00 | 1,363.64 | 6.50% | 88.64 | | | 1,275.00 | 1,363.64 | 88.64 |
| 0777-03176-4 | REDBOX | 6/23/2014 | 300 HOURS X LABOR | 1,260.00 | 1,347.59 | 6.50% | 87.59 | | | 1,260.00 | 1,347.59 | 87.59 |
| 0777-03176-4 | REDBOX | 6/23/2014 | 400 OPERATION FEE | 83.59 | 83.59 | 0% | - | | | 83.59 | 83.59 | - |
| 0777-03176-6 | AMAZON | 3/18/2016 | 290 HOURS VAN AUX. | 20,562.50 | 20,562.50 | 0.00% | - | x | | | | |
| 0777-03176-6 | AMAZON | 3/18/2016 | 300 HOURS X LABOR | 14,393.75 | 14,393.75 | 0.00% | - | x | | | | |
| 0777-03176-6 | AMAZON | 3/18/2016 | 1 ORIGIN COMMISSI | 187.00 | 187.00 | 0% | - | | | 187.00 | 187.00 | - |
| 0777-03176-6 | AMAZON | 3/18/2016 | 5 BOOKING COMMISS | 997.32 | 997.32 | 0% | - | | | 997.32 | 997.32 | - |
| 0777-03176-6 | AMAZON | 3/18/2016 | 11 LINE HAUL | 4,581.45 | 5,587.13 | 18% | 1,005.68 | | | 4,581.45 | 5,587.13 | 1,005.68 |
| 0777-03176-6 | AMAZON | 3/18/2016 | 71 FUEL SURCHARGE | 319.84 | 319.84 | 0% | - | | | 319.84 | 319.84 | |

| ID | Customer | Date | Code Description | | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03176-6 | AMAZON | 3/18/2016 | 205 EXTRA STOPS (RE | $ | 1,925.13 | 6.50% | $ | 125.13 | $ | 1,800.00 | $ 1,925.13 | $ 125.13 |
| 0777-03176-6 | AMAZON | 3/18/2016 | 285 DETENTION | $ | 900.00 | 6.50% | $ | 62.57 | $ | 900.00 | $ 962.57 | $ 62.57 |
| 0777-03176-6 | AMAZON | 3/18/2016 | 300 HOURS X LABOR | $ | 1,750.00 | 6.50% | $ | 121.66 | $ | 1,750.00 | $ 1,871.66 | $ 121.66 |
| 0777-03176-6 | AMAZON | 3/18/2016 | 400 OPERATION FEE | $ | 97.75 | 0% | $ | - | $ | 97.75 | $ 97.75 | $ - |
| 0777-03177-0 | REDBOX | 3/30/2010 | 1 ORIGIN COMMISSI | $ | 44.08 | 0% | $ | - | $ | 44.08 | $ 44.08 | $ - |
| 0777-03177-0 | REDBOX | 3/30/2010 | 5 BOOKING COMMISS | $ | 29.39 | 0% | $ | - | $ | 29.39 | $ 29.39 | $ - |
| 0777-03177-0 | REDBOX | 3/30/2010 | 11 LINE HAUL | $ | 1,322.35 | 18% | $ | 290.27 | $ | 1,322.35 | $ 1,612.62 | $ 290.27 |
| 0777-03177-0 | REDBOX | 3/30/2010 | 71 FUEL SURCHARGE | $ | 128.37 | 0% | $ | - | $ | 128.37 | $ 128.37 | $ - |
| 0777-03177-0 | REDBOX | 3/30/2010 | 400 OPERATION FEE | $ | 22.81 | 0% | $ | - | $ | 22.81 | $ 22.81 | $ - |
| 0777-03177-3 | LENSCRAFTERS | 3/1/2023 | 1 ORIGIN COMMISSI | $ | 133.71 | 0% | $ | - | $ | 133.71 | $ 133.71 | $ - |
| 0777-03177-3 | LENSCRAFTERS | 3/1/2023 | 5 BOOKING COMMISS | $ | 534.82 | 0% | $ | - | $ | 534.82 | $ 534.82 | $ - |
| 0777-03177-3 | LENSCRAFTERS | 3/1/2023 | 11 LINE HAUL | $ | 3,409.50 | 18% | $ | 748.43 | $ | 3,409.50 | $ 4,157.93 | $ 748.43 |
| 0777-03177-3 | LENSCRAFTERS | 3/1/2023 | 71 FUEL SURCHARGE | $ | 195.20 | 0% | $ | - | $ | 195.20 | $ 195.20 | $ - |
| 0777-03177-3 | LENSCRAFTERS | 3/1/2023 | 300 HOURS X LABOR | $ | 299.58 | 6.50% | $ | 20.83 | $ | 299.58 | $ 320.41 | $ 20.83 |
| 0777-03177-3 | LENSCRAFTERS | 3/1/2023 | 343 METRO SERVICE F | $ | 74.89 | 6.50% | $ | 5.21 | $ | 74.89 | $ 80.10 | $ 5.21 |
| 0777-03177-3 | LENSCRAFTERS | 3/1/2023 | 400 OPERATION FEE | $ | 71.01 | 0% | $ | - | $ | 71.01 | $ 71.01 | $ - |
| 0777-03177-4 | NSA/REDBOX | 6/26/2014 | 1 ORIGIN COMMISSI | $ | 205.65 | 0% | $ | - | $ | 205.65 | $ 205.65 | $ - |
| 0777-03177-4 | NSA/REDBOX | 6/26/2014 | 5 BOOKING COMMISS | $ | 1,096.82 | 0% | $ | - | $ | 1,096.82 | $ 1,096.82 | $ - |
| 0777-03177-4 | NSA/REDBOX | 6/26/2014 | 11 LINE HAUL | $ | 5,038.51 | 18% | $ | 1,106.01 | $ | 5,038.51 | $ 6,144.52 | $ 1,106.01 |
| 0777-03177-4 | NSA/REDBOX | 6/26/2014 | 71 FUEL SURCHARGE | $ | 1,450.44 | 0% | $ | - | $ | 1,450.44 | $ 1,450.44 | $ - |
| 0777-03177-4 | NSA/REDBOX | 6/26/2014 | 205 EXTRA STOPS (RE | $ | 375.00 | 6.50% | $ | 26.07 | $ | 375.00 | $ 401.07 | $ 26.07 |
| 0777-03177-4 | NSA/REDBOX | 6/26/2014 | 290 HOURS VAN AUX. | $ | 1,550.00 | 6.50% | $ | 107.75 | $ | 1,550.00 | $ 1,657.75 | $ 107.75 |
| 0777-03177-4 | NSA/REDBOX | 6/26/2014 | 300 HOURS X LABOR | $ | 1,085.00 | 6.50% | $ | 75.43 | $ | 1,085.00 | $ 1,160.43 | $ 75.43 |
| 0777-03177-4 | NSA/REDBOX | 6/26/2014 | 300 HOURS X LABOR | $ | 175.00 | 6.50% | $ | 12.17 | $ | 175.00 | $ 187.17 | $ 12.17 |
| 0777-03177-4 | NSA/REDBOX | 6/26/2014 | 400 OPERATION FEE | $ | 107.50 | 0% | $ | - | $ | 107.50 | $ 107.50 | $ - |
| 0777-03177-6 | MEGA FOODS | 5/25/2016 | 5 BOOKING COMMISS | $ | 64.98 | 0% | $ | - | $ | 64.98 | $ 64.98 | $ - |
| 0777-03177-6 | MEGA FOODS | 5/25/2016 | 83 TRANSPORTATION | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ (25.00) | $ - |
| 0777-03178-0 | REDBOX | 4/2/2010 | 1 ORIGIN COMMISSI | $ | 44.08 | 0% | $ | - | $ | 44.08 | $ 44.08 | $ - |
| 0777-03178-0 | REDBOX | 4/2/2010 | 5 BOOKING COMMISS | $ | 29.39 | 0% | $ | - | $ | 29.39 | $ 29.39 | $ - |
| 0777-03178-3 | LENSCRAFTERS | 3/1/2023 | 1 ORIGIN COMMISSI | $ | 133.71 | 0% | $ | - | $ | 133.71 | $ 133.71 | $ - |
| 0777-03178-3 | LENSCRAFTERS | 3/1/2023 | 5 BOOKING COMMISS | $ | 534.82 | 0% | $ | - | $ | 534.82 | $ 534.82 | $ - |
| 0777-03178-3 | LENSCRAFTERS | 3/1/2023 | 11 LINE HAUL | $ | 3,409.50 | 18% | $ | 748.43 | $ | 3,409.50 | $ 4,157.93 | $ 748.43 |
| 0777-03178-3 | LENSCRAFTERS | 3/1/2023 | 71 FUEL SURCHARGE | $ | 193.37 | 0% | $ | - | $ | 193.37 | $ 193.37 | $ - |
| 0777-03178-3 | LENSCRAFTERS | 3/1/2023 | 120 APPLIANCE SERVI | $ | 3,307.00 | 0% | $ | - | $ | 3,307.00 | $ 3,307.00 | $ - |
| 0777-03178-3 | LENSCRAFTERS | 3/1/2023 | 300 HOURS X LABOR | $ | 99.86 | 6.50% | $ | 6.94 | $ | 99.86 | $ 106.80 | $ 6.94 |
| 0777-03178-3 | LENSCRAFTERS | 3/1/2023 | 400 OPERATION FEE | $ | 71.01 | 0% | $ | - | $ | 71.01 | $ 71.01 | $ - |
| 0777-03178-4 | LENSCRAFTERS | 6/25/2014 | 1 ORIGIN COMMISSI | $ | 47.05 | 0% | $ | - | $ | 47.05 | $ 47.05 | $ - |
| 0777-03178-4 | LENSCRAFTERS | 6/25/2014 | 5 BOOKING COMMISS | $ | 266.62 | 0% | $ | - | $ | 266.62 | $ 266.62 | $ - |
| 0777-03178-4 | LENSCRAFTERS | 6/25/2014 | 11 LINE HAUL | $ | 1,121.37 | 18% | $ | 246.15 | $ | 1,121.37 | $ 1,367.52 | $ 246.15 |
| 0777-03178-4 | LENSCRAFTERS | 6/25/2014 | 71 FUEL SURCHARGE | $ | 459.11 | 0% | $ | - | $ | 459.11 | $ 459.11 | $ - |
| 0777-03178-4 | LENSCRAFTERS | 6/25/2014 | 300 HOURS X LABOR | $ | 420.00 | 6.50% | $ | 29.20 | $ | 420.00 | $ 449.20 | $ 29.20 |
| 0777-03178-4 | LENSCRAFTERS | 6/25/2014 | 400 OPERATION FEE | $ | 24.60 | 0% | $ | - | $ | 24.60 | $ 24.60 | $ - |
| 0777-03179-0 | REDBOX | 3/31/2010 | 1 ORIGIN COMMISSI | $ | 50.53 | 0% | $ | - | $ | 50.53 | $ 50.53 | $ - |
| 0777-03179-0 | REDBOX | 3/31/2010 | 5 BOOKING COMMISS | $ | 33.68 | 0% | $ | - | $ | 33.68 | $ 33.68 | $ - |
| 0777-03179-0 | REDBOX | 3/31/2010 | 11 LINE HAUL | $ | 1,473.65 | 18% | $ | 323.48 | $ | 1,473.65 | $ 1,797.13 | $ 323.48 |
| 0777-03179-0 | REDBOX | 3/31/2010 | 71 FUEL SURCHARGE | $ | 777.48 | 0% | $ | - | $ | 777.48 | $ 777.48 | $ - |
| 0777-03179-0 | REDBOX | 3/31/2010 | 400 OPERATION FEE | $ | 26.15 | 0% | $ | - | $ | 26.15 | $ 26.15 | $ - |
| 0777-03179-3 | BRENDAMOUR | 3/9/2023 | 5 BOOKING COMMISS | $ | 804.71 | 0% | $ | - | $ | 804.71 | $ 804.71 | $ - |
| 0777-03179-3 | BRENDAMOUR | 3/9/2023 | 11 LINE HAUL | $ | 3,134.13 | 18% | $ | 687.98 | $ | 3,134.13 | $ 3,822.11 | $ 687.98 |
| 0777-03179-3 | BRENDAMOUR | 3/9/2023 | 71 FUEL SURCHARGE | $ | 595.98 | 0% | $ | - | $ | 595.98 | $ 595.98 | $ - |
| 0777-03179-3 | BRENDAMOUR | 3/9/2023 | 205 EXTRA STOPS (RE | $ | 2,895.94 | 6.50% | $ | 201.32 | $ | 2,895.94 | $ 3,097.26 | $ 201.32 |
| 0777-03179-3 | BRENDAMOUR | 3/9/2023 | 300 HOURS X LABOR | $ | 2,801.07 | 6.50% | $ | 194.73 | $ | 2,801.07 | $ 2,995.80 | $ 194.73 |
| 0777-03179-3 | BRENDAMOUR | 3/9/2023 | 400 OPERATION FEE | $ | 67.40 | 0% | $ | - | $ | 67.40 | $ 67.40 | $ - |
| 0777-03179-4 | RALEIGH SPRGS | 6/26/2014 | 1 ORIGIN COMMISSI | $ | 46.67 | 0% | $ | - | $ | 46.67 | $ 46.67 | $ - |
| 0777-03179-4 | RALEIGH SPRGS | 6/26/2014 | 5 BOOKING COMMISS | $ | 264.44 | 0% | $ | - | $ | 264.44 | $ 264.44 | $ - |
| 0777-03179-4 | RALEIGH SPRGS | 6/26/2014 | 11 LINE HAUL | $ | 1,112.18 | 18% | $ | 244.14 | $ | 1,112.18 | $ 1,356.32 | $ 244.14 |
| 0777-03179-4 | RALEIGH SPRGS | 6/26/2014 | 71 FUEL SURCHARGE | $ | 455.35 | 0% | $ | - | $ | 455.35 | $ 455.35 | $ - |
| 0777-03179-4 | RALEIGH SPRGS | 6/26/2014 | 400 OPERATION FEE | $ | 24.39 | 0% | $ | - | $ | 24.39 | $ 24.39 | $ - |
| 0777-03179-6 | OUTERWALL | 4/27/2016 | 1 ORIGIN COMMISSI | $ | 59.34 | 0% | $ | - | $ | 59.34 | $ 59.34 | $ - |

| ID | Company | Date | Line Item | Amount | Amount | % | Amount | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03179-6 | OUTERWALL | 4/27/2016 | 5 BOOKING COMMISS | $ 316.48 | $ 316.48 | 0% | $ - | | $ 316.48 | $ 316.48 | $ - |
| 0777-03179-6 | OUTERWALL | 4/27/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03180-0 | REDBOX | 3/31/2010 | 1 ORIGIN COMMISSI | $ 249.78 | $ 249.78 | 0% | $ - | | $ 249.78 | $ 249.78 | $ - |
| 0777-03180-0 | REDBOX | 3/31/2010 | 5 BOOKING COMMISS | $ 1,332.18 | $ 1,332.18 | 0% | $ - | | $ 1,332.18 | $ 1,332.18 | $ - |
| 0777-03180-0 | REDBOX | 3/31/2010 | 11 LINE HAUL | $ 6,119.71 | $ 7,463.06 | 18% | $ 1,343.35 | | $ 6,119.71 | $ 7,463.06 | $ 1,343.35 |
| 0777-03180-0 | REDBOX | 3/31/2010 | 71 FUEL SURCHARGE | $ 926.64 | $ 926.64 | 0% | $ - | | $ 926.64 | $ 926.64 | $ - |
| 0777-03180-0 | REDBOX | 3/31/2010 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-03180-0 | REDBOX | 3/31/2010 | 300 HOURS X LABOR | $ 1,400.00 | $ 1,497.33 | 6.50% | $ 97.33 | | $ 1,400.00 | $ 1,497.33 | 97.33 |
| 0777-03180-0 | REDBOX | 3/31/2010 | 400 OPERATION FEE | $ 130.57 | $ 130.57 | 0% | $ - | | $ 130.57 | $ 130.57 | $ - |
| 0777-03180-3 | BRENDAMOUR | 3/15/2023 | 290 HOURS VAN AUX. | $ 89,634.34 | $ 95,865.60 | 6.50% | $ 6,231.26 | x | | | |
| 0777-03180-3 | BRENDAMOUR | 3/15/2023 | 300 HOURS X LABOR | $ 91,501.72 | $ 97,862.80 | 6.50% | $ 6,361.08 | x | | | |
| 0777-03180-3 | BRENDAMOUR | 3/15/2023 | 5 BOOKING COMMISS | $ 1,230.81 | $ 1,230.81 | 0% | $ - | | $ 1,230.81 | $ 1,230.81 | $ - |
| 0777-03180-3 | BRENDAMOUR | 3/15/2023 | 11 LINE HAUL | $ 4,761.31 | $ 5,806.48 | 18% | $ 1,045.17 | | $ 4,761.31 | $ 5,806.48 | 1,045.17 |
| 0777-03180-3 | BRENDAMOUR | 3/15/2023 | 71 FUEL SURCHARGE | $ 892.71 | $ 892.71 | 0% | $ - | | $ 892.71 | $ 892.71 | $ - |
| 0777-03180-3 | BRENDAMOUR | 3/15/2023 | 205 EXTRA STOPS (RE | $ 2,995.80 | $ 3,204.06 | 6.50% | $ 208.26 | | $ 2,995.80 | $ 3,204.06 | 208.26 |
| 0777-03180-3 | BRENDAMOUR | 3/15/2023 | 300 HOURS X LABOR | $ 2,894.44 | $ 3,095.66 | 6.50% | $ 201.22 | | $ 2,894.44 | $ 3,095.66 | 201.22 |
| 0777-03180-3 | BRENDAMOUR | 3/15/2023 | 343 METRO SERVICE F | $ 149.79 | $ 160.20 | 6.50% | $ 10.41 | | $ 149.79 | $ 160.20 | 10.41 |
| 0777-03180-3 | BRENDAMOUR | 3/15/2023 | 400 OPERATION FEE | $ 103.09 | $ 103.09 | 0% | $ - | | $ 103.09 | $ 103.09 | $ - |
| 0777-03180-4 | REDBOX | 6/19/2014 | 290 HOURS VAN AUX. | $ 14,250.00 | $ 14,250.00 | 0.00% | $ - | x | | | |
| 0777-03180-4 | REDBOX | 6/19/2014 | 300 HOURS X LABOR | $ 9,975.00 | $ 9,975.00 | 0.00% | $ - | x | | | |
| 0777-03180-4 | REDBOX | 6/19/2014 | 1 ORIGIN COMMISSI | $ 49.46 | $ 49.46 | 0% | $ - | | $ 49.46 | $ 49.46 | $ - |
| 0777-03180-4 | REDBOX | 6/19/2014 | 5 BOOKING COMMISS | $ 181.37 | $ 181.37 | 0% | $ - | | $ 181.37 | $ 181.37 | $ - |
| 0777-03180-4 | REDBOX | 6/19/2014 | 11 LINE HAUL | $ 1,302.56 | $ 1,588.49 | 18% | $ 285.93 | | $ 1,302.56 | $ 1,588.49 | 285.93 |
| 0777-03180-4 | REDBOX | 6/19/2014 | 71 FUEL SURCHARGE | $ 430.95 | $ 430.95 | 0% | $ - | | $ 430.95 | $ 430.95 | $ - |
| 0777-03180-4 | REDBOX | 6/19/2014 | 400 OPERATION FEE | $ 25.86 | $ 25.86 | 0% | $ - | | $ 25.86 | $ 25.86 | $ - |
| 0777-03180-6 | SW KANSAS MOVERS | 5/12/2016 | 1 ORIGIN COMMISSI | $ 15.90 | $ 15.90 | 0% | $ - | | $ 15.90 | $ 15.90 | $ - |
| 0777-03180-6 | SW KANSAS MOVERS | 5/12/2016 | 5 BOOKING COMMISS | $ 90.11 | $ 90.11 | 0% | $ - | | $ 90.11 | $ 90.11 | $ - |
| 0777-03180-6 | SW KANSAS MOVERS | 5/12/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03181-0 | REDBOX | 3/31/2010 | 1 ORIGIN COMMISSI | $ 43.04 | $ 43.04 | 0% | $ - | | $ 43.04 | $ 43.04 | $ - |
| 0777-03181-0 | REDBOX | 3/31/2010 | 5 BOOKING COMMISS | $ 143.48 | $ 143.48 | 0% | $ - | | $ 143.48 | $ 143.48 | $ - |
| 0777-03181-0 | REDBOX | 3/31/2010 | 11 LINE HAUL | $ 1,147.80 | $ 1,399.76 | 18% | $ 251.96 | | $ 1,147.80 | $ 1,399.76 | 251.96 |
| 0777-03181-0 | REDBOX | 3/31/2010 | 71 FUEL SURCHARGE | $ 261.69 | $ 261.69 | 0% | $ - | | $ 261.69 | $ 261.69 | $ - |
| 0777-03181-0 | REDBOX | 3/31/2010 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | 31.28 |
| 0777-03181-0 | REDBOX | 3/31/2010 | 300 HOURS X LABOR | $ 490.00 | $ 524.06 | 6.50% | $ 34.06 | | $ 490.00 | $ 524.06 | 34.06 |
| 0777-03181-0 | REDBOX | 3/31/2010 | 400 OPERATION FEE | $ 22.50 | $ 22.50 | 0% | $ - | | $ 22.50 | $ 22.50 | $ - |
| 0777-03181-3 | BRENDAMOUR | 3/9/2023 | 5 BOOKING COMMISS | $ 1,192.00 | $ 1,192.00 | 0% | $ - | | $ 1,192.00 | $ 1,192.00 | $ - |
| 0777-03181-3 | BRENDAMOUR | 3/9/2023 | 11 LINE HAUL | $ 4,611.18 | $ 5,623.39 | 18% | $ 1,012.21 | | $ 4,611.18 | $ 5,623.39 | 1,012.21 |
| 0777-03181-3 | BRENDAMOUR | 3/9/2023 | 71 FUEL SURCHARGE | $ 848.61 | $ 848.61 | 0% | $ - | | $ 848.61 | $ 848.61 | $ - |
| 0777-03181-3 | BRENDAMOUR | 3/9/2023 | 205 EXTRA STOPS (RE | $ 2,596.36 | $ 2,776.86 | 6.50% | $ 180.50 | | $ 2,596.36 | $ 2,776.86 | 180.50 |
| 0777-03181-3 | BRENDAMOUR | 3/9/2023 | 300 HOURS X LABOR | $ 2,520.97 | $ 2,696.22 | 6.50% | $ 175.25 | | $ 2,520.97 | $ 2,696.22 | 175.25 |
| 0777-03181-3 | BRENDAMOUR | 3/9/2023 | 343 METRO SERVICE F | $ 199.72 | $ 213.60 | 6.50% | $ 13.88 | | $ 199.72 | $ 213.60 | 13.88 |
| 0777-03181-3 | BRENDAMOUR | 3/9/2023 | 400 OPERATION FEE | $ 100.01 | $ 100.01 | 0% | $ - | | $ 100.01 | $ 100.01 | $ - |
| 0777-03181-4 | CRANE WORLDWIDE | 6/27/2014 | 1 ORIGIN COMMISSI | $ 52.22 | $ 52.22 | 0% | $ - | | $ 52.22 | $ 52.22 | $ - |
| 0777-03181-4 | CRANE WORLDWIDE | 6/27/2014 | 5 BOOKING COMMISS | $ 278.53 | $ 278.53 | 0% | $ - | | $ 278.53 | $ 278.53 | $ - |
| 0777-03181-4 | CRANE WORLDWIDE | 6/27/2014 | 11 LINE HAUL | $ 1,288.21 | $ 1,570.99 | 18% | $ 282.78 | | $ 1,288.21 | $ 1,570.99 | 282.78 |
| 0777-03181-4 | CRANE WORLDWIDE | 6/27/2014 | 71 FUEL SURCHARGE | $ 371.28 | $ 371.28 | 0% | $ - | | $ 371.28 | $ 371.28 | $ - |
| 0777-03181-4 | CRANE WORLDWIDE | 6/27/2014 | 290 HOURS VAN AUX. | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | 109.49 |
| 0777-03181-4 | CRANE WORLDWIDE | 6/27/2014 | 300 HOURS X LABOR | $ 1,102.50 | $ 1,179.14 | 6.50% | $ 76.64 | | $ 1,102.50 | $ 1,179.14 | 76.64 |
| 0777-03181-4 | CRANE WORLDWIDE | 6/27/2014 | 400 OPERATION FEE | $ 70.00 | $ 74.87 | 6.50% | $ 4.87 | | $ 70.00 | $ 74.87 | 4.87 |
| 0777-03181-6 | OUTERWALL STG UNIT | 5/19/2016 | 5 BOOKING COMMISS | $ 52.30 | $ 52.30 | 0% | $ - | | $ 52.30 | $ 52.30 | $ - |
| 0777-03181-6 | OUTERWALL STG UNIT | 5/19/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03182-0 | REDBOX | 3/31/2010 | 1 ORIGIN COMMISSI | $ 123.60 | $ 123.60 | 0% | $ - | | $ 123.60 | $ 123.60 | $ - |
| 0777-03182-0 | REDBOX | 3/31/2010 | 5 BOOKING COMMISS | $ 659.19 | $ 659.19 | 0% | $ - | | $ 659.19 | $ 659.19 | $ - |
| 0777-03182-0 | REDBOX | 3/31/2010 | 11 LINE HAUL | $ 3,028.16 | $ 3,692.88 | 18% | $ 664.72 | | $ 3,028.16 | $ 3,692.88 | 664.72 |
| 0777-03182-0 | REDBOX | 3/31/2010 | 71 FUEL SURCHARGE | $ 383.13 | $ 383.13 | 0% | $ - | | $ 383.13 | $ 383.13 | $ - |
| 0777-03182-0 | REDBOX | 3/31/2010 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | 67.78 |
| 0777-03182-0 | REDBOX | 3/31/2010 | 300 HOURS X LABOR | $ 980.00 | $ 1,048.13 | 6.50% | $ 68.13 | | $ 980.00 | $ 1,048.13 | 68.13 |
| 0777-03182-0 | REDBOX | 3/31/2010 | 400 OPERATION FEE | $ 64.61 | $ 64.61 | 0% | $ - | | $ 64.61 | $ 64.61 | $ - |

| ID | Name | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03182-2 | BRENDAMOUR | 3/9/2023 | 5 BOOKING COMMISS | $ 1,339.36 | $ 1,339.36 | 0% | $ - | | $ 1,339.36 | $ 1,339.36 | $ - |
| 0777-03182-2 | BRENDAMOUR | 3/9/2023 | 11 LINE HAUL | $ 5,181.21 | $ 6,318.55 | 18% | $ 1,137.34 | | $ 5,181.21 | $ 6,318.55 | 1,137.34 |
| 0777-03182-2 | BRENDAMOUR | 3/9/2023 | 71 FUEL SURCHARGE | $ 1,047.06 | $ 1,047.06 | 0% | $ - | | $ 1,047.06 | $ 1,047.06 | $ - |
| 0777-03182-2 | BRENDAMOUR | 3/9/2023 | 205 EXTRA STOPS (RE | $ 1,897.34 | $ 2,029.24 | 6.50% | $ 131.90 | | $ 1,897.34 | $ 2,029.24 | 131.90 |
| 0777-03182-2 | BRENDAMOUR | 3/9/2023 | 290 HOURS VAN AUX. | $ 140.05 | $ 149.79 | 6.50% | $ 9.74 | | $ 140.05 | $ 149.79 | $ 9.74 |
| 0777-03182-2 | BRENDAMOUR | 3/9/2023 | 300 HOURS X LABOR | $ 1,867.38 | $ 1,997.20 | 6.50% | $ 129.82 | | $ 1,867.38 | $ 1,997.20 | 129.82 |
| 0777-03182-2 | BRENDAMOUR | 3/9/2023 | 343 METRO SERVICE F | $ 149.79 | $ 160.20 | 6.50% | $ 10.41 | | $ 149.79 | $ 160.20 | 10.41 |
| 0777-03182-2 | BRENDAMOUR | 3/9/2023 | 400 OPERATION FEE | $ 112.19 | $ 112.19 | 0% | $ - | | $ 112.19 | $ 112.19 | $ - |
| 0777-03182-4 | TRANSWORLD | 6/30/2014 | 5 BOOKING COMMISS | $ 52.28 | $ 52.28 | 0% | $ - | | $ 52.28 | $ 52.28 | $ - |
| 0777-03182-6 | AMAZON | 3/24/2016 | 300 HOURS X LABOR | $ 10,080.00 | $ 10,080.00 | 0.00% | $ - | x | | | |
| 0777-03182-6 | AMAZON | 3/24/2016 | 1 ORIGIN COMMISSI | $ 239.03 | $ 239.03 | 0% | $ - | | $ 239.03 | $ 239.03 | $ - |
| 0777-03182-6 | AMAZON | 3/24/2016 | 5 BOOKING COMMISS | $ 1,274.85 | $ 1,274.85 | 0% | $ - | | $ 1,274.85 | $ 1,274.85 | $ - |
| 0777-03183-0 | REDBOX | 3/31/2010 | 1 ORIGIN COMMISSI | $ 94.50 | $ 94.50 | 0% | $ - | | $ 94.50 | $ 94.50 | $ - |
| 0777-03183-0 | REDBOX | 3/31/2010 | 5 BOOKING COMMISS | $ 504.02 | $ 504.02 | 0% | $ - | | $ 504.02 | $ 504.02 | $ - |
| 0777-03183-0 | REDBOX | 3/31/2010 | 11 LINE HAUL | $ 2,331.10 | $ 2,842.80 | 18% | $ 511.70 | | $ 2,331.10 | $ 2,842.80 | 511.70 |
| 0777-03183-0 | REDBOX | 3/31/2010 | 71 FUEL SURCHARGE | $ 329.34 | $ 329.34 | 0% | $ - | | $ 329.34 | $ 329.34 | $ - |
| 0777-03183-0 | REDBOX | 3/31/2010 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ 1,725.00 | $ 1,844.92 | 119.92 |
| 0777-03183-0 | REDBOX | 3/31/2010 | 300 HOURS X LABOR | $ 1,680.00 | $ 1,796.79 | 6.50% | $ 116.79 | | $ 1,680.00 | $ 1,796.79 | 116.79 |
| 0777-03183-0 | REDBOX | 3/31/2010 | 400 OPERATION FEE | $ 49.40 | $ 49.40 | 0% | $ - | | $ 49.40 | $ 49.40 | $ - |
| 0777-03183-3 | SHOPS @ ITHICA | 5/9/2016 | 1 ORIGIN COMMISSI | $ 21.52 | $ 21.52 | 0% | $ - | | $ 21.52 | $ 21.52 | $ - |
| 0777-03183-3 | SHOPS @ ITHICA | 5/9/2016 | 5 BOOKING COMMISS | $ 121.95 | $ 121.95 | 0% | $ - | | $ 121.95 | $ 121.95 | $ - |
| 0777-03183-3 | SHOPS @ ITHICA | 5/9/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03183-4 | REDBOX | 6/29/2014 | 290 HOURS VAN AUX. | $ 7,900.00 | $ 7,900.00 | 0.00% | $ - | x | | | |
| 0777-03183-4 | REDBOX | 6/29/2014 | 300 HOURS X LABOR | $ 8,662.50 | $ 8,662.50 | 0.00% | $ - | x | | | |
| 0777-03183-4 | REDBOX | 6/29/2014 | 1 ORIGIN COMMISSI | $ 136.85 | $ 136.85 | 0% | $ - | | $ 136.85 | $ 136.85 | $ - |
| 0777-03183-4 | REDBOX | 6/29/2014 | 5 BOOKING COMMISS | $ 729.84 | $ 729.84 | 0% | $ - | | $ 729.84 | $ 729.84 | $ - |
| 0777-03183-4 | REDBOX | 6/29/2014 | 11 LINE HAUL | $ 3,352.72 | $ 4,088.68 | 18% | $ 735.96 | | $ 3,352.72 | $ 4,088.68 | 735.96 |
| 0777-03183-4 | REDBOX | 6/29/2014 | 71 FUEL SURCHARGE | $ 664.53 | $ 664.53 | 0% | $ - | | $ 664.53 | $ 664.53 | $ - |
| 0777-03183-4 | REDBOX | 6/29/2014 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | $ 675.00 | $ 721.93 | 46.93 |
| 0777-03183-4 | REDBOX | 6/29/2014 | 300 HOURS X LABOR | $ 700.00 | $ 748.66 | 6.50% | $ 48.66 | | $ 700.00 | $ 748.66 | 48.66 |
| 0777-03183-4 | REDBOX | 6/29/2014 | 400 OPERATION FEE | $ 71.53 | $ 71.53 | 0% | $ - | | $ 71.53 | $ 71.53 | $ - |
| 0777-03184-0 | APEX | 5/14/2010 | 1 ORIGIN COMMISSI | $ 74.77 | $ 74.77 | 0% | $ - | | $ 74.77 | $ 74.77 | $ - |
| 0777-03184-0 | APEX | 5/14/2010 | 5 BOOKING COMMISS | $ 398.76 | $ 398.76 | 0% | $ - | | $ 398.76 | $ 398.76 | $ - |
| 0777-03184-0 | APEX | 5/14/2010 | 11 LINE HAUL | $ 1,844.29 | $ 2,249.13 | 18% | $ 404.84 | | $ 1,844.29 | $ 2,249.13 | 404.84 |
| 0777-03184-0 | APEX | 5/14/2010 | 71 FUEL SURCHARGE | $ 216.00 | $ 216.00 | 0% | $ - | | $ 216.00 | $ 216.00 | $ - |
| 0777-03184-0 | APEX | 5/14/2010 | 220 HOURS WAITING T | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | | $ 2,400.00 | $ 2,566.84 | 166.84 |
| 0777-03184-0 | APEX | 5/14/2010 | 400 OPERATION FEE | $ 38.70 | $ 38.70 | 0% | $ - | | $ 38.70 | $ 38.70 | $ - |
| 0777-03184-3 | BRENDAMOUR | 3/9/2023 | 5 BOOKING COMMISS | $ 1,049.10 | $ 1,049.10 | 0% | $ - | | $ 1,049.10 | $ 1,049.10 | $ - |
| 0777-03184-3 | BRENDAMOUR | 3/9/2023 | 11 LINE HAUL | $ 4,058.36 | $ 4,949.22 | 18% | $ 890.86 | | $ 4,058.36 | $ 4,949.22 | 890.86 |
| 0777-03184-3 | BRENDAMOUR | 3/9/2023 | 71 FUEL SURCHARGE | $ 770.49 | $ 770.49 | 0% | $ - | | $ 770.49 | $ 770.49 | $ - |
| 0777-03184-3 | BRENDAMOUR | 3/9/2023 | 205 EXTRA STOPS (RE | $ 1,198.32 | $ 1,281.63 | 6.50% | $ 83.31 | | $ 1,198.32 | $ 1,281.63 | 83.31 |
| 0777-03184-3 | BRENDAMOUR | 3/9/2023 | 300 HOURS X LABOR | $ 1,447.22 | $ 1,547.83 | 6.50% | $ 100.61 | | $ 1,447.22 | $ 1,547.83 | 100.61 |
| 0777-03184-3 | BRENDAMOUR | 3/9/2023 | 343 METRO SERVICE F | $ 174.75 | $ 186.90 | 6.50% | $ 12.15 | | $ 174.75 | $ 186.90 | 12.15 |
| 0777-03184-3 | BRENDAMOUR | 3/9/2023 | 400 OPERATION FEE | $ 87.87 | $ 87.87 | 0% | $ - | | $ 87.87 | $ 87.87 | $ - |
| 0777-03184-4 | REDBOX | 6/29/2014 | 290 HOURS VAN AUX. | $ 5,700.00 | $ 5,700.00 | 0.00% | $ - | x | | | |
| 0777-03184-4 | REDBOX | 6/29/2014 | 300 HOURS X LABOR | $ 3,990.00 | $ 3,990.00 | 0.00% | $ - | x | | | |
| 0777-03184-4 | REDBOX | 6/29/2014 | 1 ORIGIN COMMISSI | $ 106.16 | $ 106.16 | 0% | $ - | | $ 106.16 | $ 106.16 | $ - |
| 0777-03184-4 | REDBOX | 6/29/2014 | 5 BOOKING COMMISS | $ 566.20 | $ 566.20 | 0% | $ - | | $ 566.20 | $ 566.20 | $ - |
| 0777-03184-4 | REDBOX | 6/29/2014 | 11 LINE HAUL | $ 2,618.70 | $ 3,193.54 | 18% | $ 574.84 | | $ 2,618.70 | $ 3,193.54 | 574.84 |
| 0777-03184-4 | REDBOX | 6/29/2014 | 71 FUEL SURCHARGE | $ 487.56 | $ 487.56 | 0% | $ - | | $ 487.56 | $ 487.56 | $ - |
| 0777-03184-4 | REDBOX | 6/29/2014 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | 57.35 |
| 0777-03184-4 | REDBOX | 6/29/2014 | 300 HOURS X LABOR | $ 840.00 | $ 898.40 | 6.50% | $ 58.40 | | $ 840.00 | $ 898.40 | 58.40 |
| 0777-03184-4 | REDBOX | 6/29/2014 | 400 OPERATION FEE | $ 55.50 | $ 55.50 | 0% | $ - | | $ 55.50 | $ 55.50 | $ - |
| 0777-03184-6 | WALMART | 4/1/2016 | 5 BOOKING COMMISS | $ 115.17 | $ 115.17 | 0% | $ - | | $ 115.17 | $ 115.17 | $ - |
| 0777-03184-6 | WALMART | 4/1/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03185-0 | REDBOX | 3/31/2010 | 1 ORIGIN COMMISSI | $ 44.08 | $ 44.08 | 0% | $ - | | $ 44.08 | $ 44.08 | $ - |
| 0777-03185-0 | REDBOX | 3/31/2010 | 5 BOOKING COMMISS | $ 29.39 | $ 29.39 | 0% | $ - | | $ 29.39 | $ 29.39 | $ - |
| 0777-03185-0 | REDBOX | 3/31/2010 | 11 LINE HAUL | $ 1,322.35 | $ 1,612.62 | 18% | $ 290.27 | | $ 1,322.35 | $ 1,612.62 | 290.27 |
| 0777-03185-0 | REDBOX | 3/31/2010 | 71 FUEL SURCHARGE | $ 132.26 | $ 132.26 | 0% | $ - | | $ 132.26 | $ 132.26 | $ - |

| Invoice | Customer | Date | Description | Amt1 | Amt2 | % | Amt3 | Flag | Amt4 | Amt5 | Amt6 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03185-0 | REDBOX | 3/31/2010 | 400 OPERATION FEE | $ 22.81 | $ 22.81 | 0% | $ - | | 22.81 | $ 22.81 | $ - |
| 0777-03185-3 | BRENDAMOUR | 3/31/2023 | 290 HOURS VAN AUX. | $ 89,400.91 | $ 95,615.95 | 6.50% | $ 6,215.04 | x | | | |
| 0777-03185-3 | BRENDAMOUR | 3/31/2023 | 300 HOURS X LABOR | $ 91,968.56 | $ 98,362.10 | 6.50% | $ 6,393.54 | x | | | |
| 0777-03185-3 | BRENDAMOUR | 3/31/2023 | 5 BOOKING COMMISS | $ 992.42 | $ 992.42 | 0% | $ - | | $ 992.42 | $ 992.42 | $ - |
| 0777-03185-3 | BRENDAMOUR | 3/31/2023 | 11 LINE HAUL | $ 3,839.10 | $ 4,681.83 | 18% | $ 842.73 | | $ 3,839.10 | $ 4,681.83 | $ 842.73 |
| 0777-03185-3 | BRENDAMOUR | 3/31/2023 | 71 FUEL SURCHARGE | $ 708.12 | $ 708.12 | 0% | $ - | | $ 708.12 | $ 708.12 | $ - |
| 0777-03185-3 | BRENDAMOUR | 3/31/2023 | 205 EXTRA STOPS (RE | $ 1,997.20 | $ 2,136.04 | 6.50% | $ 138.84 | | $ 1,997.20 | $ 2,136.04 | $ 138.84 |
| 0777-03185-3 | BRENDAMOUR | 3/31/2023 | 285 DETENTION | $ 898.74 | $ 961.02 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.02 | $ 62.48 |
| 0777-03185-3 | BRENDAMOUR | 3/31/2023 | 300 HOURS X LABOR | $ 2,054.12 | $ 2,196.92 | 6.50% | $ 142.80 | | $ 2,054.12 | $ 2,196.92 | $ 142.80 |
| 0777-03185-3 | BRENDAMOUR | 3/31/2023 | 400 OPERATION FEE | $ 83.12 | $ 83.12 | 0% | $ - | | $ 83.12 | $ 83.12 | $ - |
| 0777-03185-4 | REDBOX | 7/1/2014 | 290 HOURS VAN AUX. | $ 4,275.00 | $ 4,275.00 | 0.00% | $ - | x | | | |
| 0777-03185-4 | REDBOX | 7/1/2014 | 1 ORIGIN COMMISSI | $ 79.29 | $ 79.29 | 0% | $ - | | $ 79.29 | $ 79.29 | $ - |
| 0777-03185-4 | REDBOX | 7/1/2014 | 5 BOOKING COMMISS | $ 422.88 | $ 422.88 | 0% | $ - | | $ 422.88 | $ 422.88 | $ - |
| 0777-03185-4 | REDBOX | 7/1/2014 | 11 LINE HAUL | $ 1,955.81 | $ 2,385.13 | 18% | $ 429.32 | | $ 1,955.81 | $ 2,385.13 | $ 429.32 |
| 0777-03185-4 | REDBOX | 7/1/2014 | 71 FUEL SURCHARGE | $ 394.74 | $ 394.74 | 0% | $ - | | $ 394.74 | $ 394.74 | $ - |
| 0777-03185-4 | REDBOX | 7/1/2014 | 300 HOURS X LABOR | $ 2,992.50 | $ 3,200.53 | 6.50% | $ 208.03 | | $ 2,992.50 | $ 3,200.53 | $ 208.03 |
| 0777-03185-4 | REDBOX | 7/1/2014 | 300 HOURS X LABOR | $ 1,400.00 | $ 1,497.33 | 6.50% | $ 97.33 | | $ 1,400.00 | $ 1,497.33 | $ 97.33 |
| 0777-03185-4 | REDBOX | 7/1/2014 | 400 OPERATION FEE | $ 41.45 | $ 41.45 | 0% | $ - | | $ 41.45 | $ 41.45 | $ - |
| 0777-03185-6 | OUTERWALL | 4/4/2016 | 300 HOURS X LABOR | $ 6,912.50 | $ 6,912.50 | 0.00% | $ - | x | | | |
| 0777-03185-6 | OUTERWALL | 4/4/2016 | 1 ORIGIN COMMISSI | $ 247.58 | $ 247.58 | 0% | $ - | | $ 247.58 | $ 247.58 | $ - |
| 0777-03185-6 | OUTERWALL | 4/4/2016 | 5 BOOKING COMMISS | $ 1,320.40 | $ 1,320.40 | 0% | $ - | | $ 1,320.40 | $ 1,320.40 | $ - |
| 0777-03186-0 | REDBOX | 4/13/2010 | 1 ORIGIN COMMISSI | $ 44.08 | $ 44.08 | 0% | $ - | | $ 44.08 | $ 44.08 | $ - |
| 0777-03186-0 | REDBOX | 4/13/2010 | 5 BOOKING COMMISS | $ 29.39 | $ 29.39 | 0% | $ - | | $ 29.39 | $ 29.39 | $ - |
| 0777-03186-0 | REDBOX | 4/13/2010 | 11 LINE HAUL | $ 1,322.35 | $ 1,612.62 | 18% | $ 290.27 | | $ 1,322.35 | $ 1,612.62 | $ 290.27 |
| 0777-03186-0 | REDBOX | 4/13/2010 | 71 FUEL SURCHARGE | $ 132.26 | $ 132.26 | 0% | $ - | | $ 132.26 | $ 132.26 | $ - |
| 0777-03186-0 | REDBOX | 4/13/2010 | 400 OPERATION FEE | $ 22.81 | $ 22.81 | 0% | $ - | | $ 22.81 | $ 22.81 | $ - |
| 0777-03186-3 | BRENDAMOUR | 3/15/2023 | 290 HOURS VAN AUX. | $ 79,830.58 | $ 85,380.30 | 6.50% | $ 5,549.72 | x | | | |
| 0777-03186-3 | BRENDAMOUR | 3/15/2023 | 300 HOURS X LABOR | $ 81,931.39 | $ 87,627.16 | 6.50% | $ 5,695.77 | x | | | |
| 0777-03186-3 | BRENDAMOUR | 3/15/2023 | 5 BOOKING COMMISS | $ 795.52 | $ 795.52 | 0% | $ - | | $ 795.52 | $ 795.52 | $ - |
| 0777-03186-3 | BRENDAMOUR | 3/15/2023 | 11 LINE HAUL | $ 3,098.35 | $ 3,778.48 | 18% | $ 680.13 | | $ 3,098.35 | $ 3,778.48 | $ 680.13 |
| 0777-03186-3 | BRENDAMOUR | 3/15/2023 | 71 FUEL SURCHARGE | $ 567.63 | $ 567.63 | 0% | $ - | | $ 567.63 | $ 567.63 | $ - |
| 0777-03186-3 | BRENDAMOUR | 3/15/2023 | 205 EXTRA STOPS (RE | $ 798.88 | $ 854.42 | 6.50% | $ 55.54 | | $ 798.88 | $ 854.42 | $ 55.54 |
| 0777-03186-3 | BRENDAMOUR | 3/15/2023 | 285 DETENTION | $ 449.37 | $ 480.61 | 6.50% | $ 31.24 | | $ 449.37 | $ 480.61 | $ 31.24 |
| 0777-03186-3 | BRENDAMOUR | 3/15/2023 | 290 HOURS VAN AUX. | $ 46.68 | $ 49.93 | 6.50% | $ 3.25 | | $ 46.68 | $ 49.93 | $ 3.25 |
| 0777-03186-3 | BRENDAMOUR | 3/15/2023 | 300 HOURS X LABOR | $ 1,027.06 | $ 1,098.46 | 6.50% | $ 71.40 | | $ 1,027.06 | $ 1,098.46 | $ 71.40 |
| 0777-03186-3 | BRENDAMOUR | 3/15/2023 | 343 METRO SERVICE F | $ 174.75 | $ 186.90 | 6.50% | $ 12.15 | | $ 174.75 | $ 186.90 | $ 12.15 |
| 0777-03186-3 | BRENDAMOUR | 3/15/2023 | 400 OPERATION FEE | $ 66.63 | $ 66.63 | 0% | $ - | | $ 66.63 | $ 66.63 | $ - |
| 0777-03186-4 | REDBOX | 6/30/2014 | 290 HOURS VAN AUX. | $ 9,375.00 | $ 9,375.00 | 0.00% | $ - | x | | | |
| 0777-03186-4 | REDBOX | 6/30/2014 | 300 HOURS X LABOR | $ 6,562.50 | $ 6,562.50 | 0.00% | $ - | x | | | |
| 0777-03186-4 | REDBOX | 6/30/2014 | 1 ORIGIN COMMISSI | $ 171.72 | $ 171.72 | 0% | $ - | | $ 171.72 | $ 171.72 | $ - |
| 0777-03186-4 | REDBOX | 6/30/2014 | 5 BOOKING COMMISS | $ 915.83 | $ 915.83 | 0% | $ - | | $ 915.83 | $ 915.83 | $ - |
| 0777-03186-4 | REDBOX | 6/30/2014 | 11 LINE HAUL | $ 4,207.09 | $ 5,130.60 | 18% | $ 923.51 | | $ 4,207.09 | $ 5,130.60 | $ 923.51 |
| 0777-03186-4 | REDBOX | 6/30/2014 | 71 FUEL SURCHARGE | $ 1,201.56 | $ 1,201.56 | 0% | $ - | | $ 1,201.56 | $ 1,201.56 | $ - |
| 0777-03186-4 | REDBOX | 6/30/2014 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-03186-4 | REDBOX | 6/30/2014 | 400 OPERATION FEE | $ 89.76 | $ 89.76 | 0% | $ - | | $ 89.76 | $ 89.76 | $ - |
| 0777-03186-6 | ADMIRAL MOVING | 5/9/2016 | 5 BOOKING COMMISS | $ 98.18 | $ 98.18 | 0% | $ - | | $ 98.18 | $ 98.18 | $ - |
| 0777-03186-6 | ADMIRAL MOVING | 5/9/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03187-0 | LENSCRAFTERS | 4/8/2010 | 1 ORIGIN COMMISSI | $ 62.48 | $ 62.48 | 0% | $ - | | $ 62.48 | $ 62.48 | $ - |
| 0777-03187-0 | LENSCRAFTERS | 4/8/2010 | 5 BOOKING COMMISS | $ 354.04 | $ 354.04 | 0% | $ - | | $ 354.04 | $ 354.04 | $ - |
| 0777-03187-0 | LENSCRAFTERS | 4/8/2010 | 11 LINE HAUL | $ 1,489.04 | $ 1,815.90 | 18% | $ 326.86 | | $ 1,489.04 | $ 1,815.90 | $ 326.86 |
| 0777-03187-0 | LENSCRAFTERS | 4/8/2010 | 71 FUEL SURCHARGE | $ 391.91 | $ 391.91 | 0% | $ - | | $ 391.91 | $ 391.91 | $ - |
| 0777-03187-0 | LENSCRAFTERS | 4/8/2010 | 300 HOURS X LABOR | $ 105.00 | $ 112.30 | 6.50% | $ 7.30 | | $ 105.00 | $ 112.30 | $ 7.30 |
| 0777-03187-0 | LENSCRAFTERS | 4/8/2010 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-03187-0 | LENSCRAFTERS | 4/8/2010 | 400 OPERATION FEE | $ 32.36 | $ 32.36 | 0% | $ - | | $ 32.36 | $ 32.36 | $ - |
| 0777-03187-0 | LENSCRAFTERS | 4/8/2010 | 400 OPERATION FEE | $ 0.30 | $ 0.30 | 0% | $ - | | $ 0.30 | $ 0.30 | $ - |
| 0777-03187-3 | BRENDAMOUR | 3/15/2023 | 290 HOURS VAN AUX. | $ 89,167.49 | $ 95,366.30 | 6.50% | $ 6,198.81 | x | | | |
| 0777-03187-3 | BRENDAMOUR | 3/15/2023 | 300 HOURS X LABOR | $ 91,501.72 | $ 97,862.80 | 6.50% | $ 6,361.08 | x | | | |
| 0777-03187-3 | BRENDAMOUR | 3/15/2023 | 1 ORIGIN COMMISSI | $ 174.36 | $ 174.36 | 0% | $ - | | $ 174.36 | $ 174.36 | $ - |
| 0777-03187-3 | BRENDAMOUR | 3/15/2023 | 5 BOOKING COMMISS | $ 871.80 | $ 871.80 | 0% | $ - | | $ 871.80 | $ 871.80 | $ - |

| ID | Customer | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03187-3 | BRENDAMOUR | 3/15/2023 | 11 LINE HAUL | $ 4,271.80 | $ 5,209.51 | 18% | $ 937.71 | | $ 4,271.80 | $ 5,209.51 | $ 937.71 |
| 0777-03187-3 | BRENDAMOUR | 3/15/2023 | 71 FUEL SURCHARGE | $ 830.34 | $ 830.34 | 0% | $ - | | $ 830.34 | $ 830.34 | $ - |
| 0777-03187-3 | BRENDAMOUR | 3/15/2023 | 205 EXTRA STOPS (RE | $ 1,198.32 | $ 1,281.63 | 6.50% | $ 83.31 | | $ 1,198.32 | $ 1,281.63 | $ 83.31 |
| 0777-03187-3 | BRENDAMOUR | 3/15/2023 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | $ 62.48 |
| 0777-03187-3 | BRENDAMOUR | 3/15/2023 | 290 HOURS VAN AUX. | $ 186.74 | $ 199.72 | 6.50% | $ 12.98 | | $ 186.74 | $ 199.72 | $ 12.98 |
| 0777-03187-3 | BRENDAMOUR | 3/15/2023 | 300 HOURS X LABOR | $ 1,213.80 | $ 1,298.18 | 6.50% | $ 84.38 | | $ 1,213.80 | $ 1,298.18 | $ 84.38 |
| 0777-03187-3 | BRENDAMOUR | 3/15/2023 | 400 OPERATION FEE | $ 92.69 | $ 92.69 | 0% | $ - | | $ 92.69 | $ 92.69 | $ - |
| 0777-03187-4 | REDBOX | 7/5/2014 | 290 HOURS VAN AUX. | $ 14,250.00 | $ 14,250.00 | 0.00% | $ - | x | | | |
| 0777-03187-4 | REDBOX | 7/5/2014 | 300 HOURS X LABOR | $ 9,975.00 | $ 9,975.00 | 0.00% | $ - | x | | | |
| 0777-03187-4 | REDBOX | 7/5/2014 | 300 HOURS X LABOR | $ 3,762.50 | $ 3,762.50 | 0.00% | $ - | x | | | |
| 0777-03187-4 | REDBOX | 7/5/2014 | 1 ORIGIN COMMISSI | $ 208.08 | $ 208.08 | 0% | $ - | | $ 208.08 | $ 208.08 | $ - |
| 0777-03187-4 | REDBOX | 7/5/2014 | 5 BOOKING COMMISS | $ 1,109.74 | $ 1,109.74 | 0% | $ - | | $ 1,109.74 | $ 1,109.74 | $ - |
| 0777-03187-4 | REDBOX | 7/5/2014 | 11 LINE HAUL | $ 5,097.86 | $ 6,216.90 | 18% | $ 1,119.04 | | $ 5,097.86 | $ 6,216.90 | $ 1,119.04 |
| 0777-03187-4 | REDBOX | 7/5/2014 | 71 FUEL SURCHARGE | $ 1,174.02 | $ 1,174.02 | 0% | $ - | | $ 1,174.02 | $ 1,174.02 | $ - |
| 0777-03187-4 | REDBOX | 7/5/2014 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | $ 109.49 |
| 0777-03187-4 | REDBOX | 7/5/2014 | 400 OPERATION FEE | $ 108.77 | $ 108.77 | 0% | $ - | | $ 108.77 | $ 108.77 | $ - |
| 0777-03187-6 | AMAZON | 4/4/2016 | 290 HOURS VAN AUX. | $ 7,125.00 | $ 7,125.00 | 0.00% | $ - | x | | | |
| 0777-03187-6 | AMAZON | 4/4/2016 | 300 HOURS X LABOR | $ 4,987.50 | $ 4,987.50 | 0.00% | $ - | x | | | |
| 0777-03187-6 | AMAZON | 4/4/2016 | 1 ORIGIN COMMISSI | $ 56.33 | $ 56.33 | 0% | $ - | | $ 56.33 | $ 56.33 | $ - |
| 0777-03187-6 | AMAZON | 4/4/2016 | 5 BOOKING COMMISS | $ 37.55 | $ 37.55 | 0% | $ - | | $ 37.55 | $ 37.55 | $ - |
| 0777-03187-6 | AMAZON | 4/4/2016 | 11 LINE HAUL | $ 1,689.84 | $ 2,060.78 | 18% | $ 370.94 | | $ 1,689.84 | $ 2,060.78 | $ 370.94 |
| 0777-03187-6 | AMAZON | 4/4/2016 | 71 FUEL SURCHARGE | $ 58.50 | $ 58.50 | 0% | $ - | | $ 58.50 | $ 58.50 | $ - |
| 0777-03187-6 | AMAZON | 4/4/2016 | 205 EXTRA STOPS (RE | $ 225.00 | $ 240.64 | 6.50% | $ 15.64 | | $ 225.00 | $ 240.64 | $ 15.64 |
| 0777-03187-6 | AMAZON | 4/4/2016 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-03187-6 | AMAZON | 4/4/2016 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-03187-6 | AMAZON | 4/4/2016 | 300 HOURS X LABOR | $ 280.00 | $ 299.47 | 6.50% | $ 19.47 | | $ 280.00 | $ 299.47 | $ 19.47 |
| 0777-03187-6 | AMAZON | 4/4/2016 | 400 OPERATION FEE | $ 29.45 | $ 29.45 | 0% | $ - | | $ 29.45 | $ 29.45 | $ - |
| 0777-03188-0 | LENSCRAFTERS | 4/8/2010 | 1 ORIGIN COMMISSI | $ 32.49 | $ 32.49 | 0% | $ - | | $ 32.49 | $ 32.49 | $ - |
| 0777-03188-0 | LENSCRAFTERS | 4/8/2010 | 5 BOOKING COMMISS | $ 184.11 | $ 184.11 | 0% | $ - | | $ 184.11 | $ 184.11 | $ - |
| 0777-03188-0 | LENSCRAFTERS | 4/8/2010 | 11 LINE HAUL | $ 774.35 | $ 944.33 | 18% | $ 169.98 | | $ 774.35 | $ 944.33 | $ 169.98 |
| 0777-03188-0 | LENSCRAFTERS | 4/8/2010 | 71 FUEL SURCHARGE | $ 203.81 | $ 203.81 | 0% | $ - | | $ 203.81 | $ 203.81 | $ - |
| 0777-03188-0 | LENSCRAFTERS | 4/8/2010 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-03188-0 | LENSCRAFTERS | 4/8/2010 | 400 OPERATION FEE | $ 16.98 | $ 16.98 | 0% | $ - | | $ 16.98 | $ 16.98 | $ - |
| 0777-03188-3 | BRENDAMOUR | 3/15/2023 | 290 HOURS VAN AUX. | $ 170,305.24 | $ 182,144.64 | 6.50% | $ 11,839.40 | x | | | |
| 0777-03188-3 | BRENDAMOUR | 3/15/2023 | 300 HOURS X LABOR | $ 173,876.60 | $ 185,964.28 | 6.50% | $ 12,087.68 | x | | | |
| 0777-03188-3 | BRENDAMOUR | 3/15/2023 | 1 ORIGIN COMMISSI | $ 102.09 | $ 102.09 | 0% | $ - | | $ 102.09 | $ 102.09 | $ - |
| 0777-03188-3 | BRENDAMOUR | 3/15/2023 | 5 BOOKING COMMISS | $ 510.44 | $ 510.44 | 0% | $ - | | $ 510.44 | $ 510.44 | $ - |
| 0777-03188-3 | BRENDAMOUR | 3/15/2023 | 11 LINE HAUL | $ 2,501.16 | $ 3,050.20 | 18% | $ 549.04 | | $ 2,501.16 | $ 3,050.20 | $ 549.04 |
| 0777-03188-3 | BRENDAMOUR | 3/15/2023 | 71 FUEL SURCHARGE | $ 399.42 | $ 399.42 | 0% | $ - | | $ 399.42 | $ 399.42 | $ - |
| 0777-03188-3 | BRENDAMOUR | 3/15/2023 | 205 EXTRA STOPS (RE | $ 699.02 | $ 747.61 | 6.50% | $ 48.59 | | $ 699.02 | $ 747.61 | $ 48.59 |
| 0777-03188-3 | BRENDAMOUR | 3/15/2023 | 205 EXTRA STOPS (RE | $ 699.02 | $ 747.61 | 6.50% | $ 48.59 | | $ 699.02 | $ 747.61 | $ 48.59 |
| 0777-03188-3 | BRENDAMOUR | 3/15/2023 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | $ 62.48 |
| 0777-03188-3 | BRENDAMOUR | 3/15/2023 | 300 HOURS X LABOR | $ 1,213.80 | $ 1,298.18 | 6.50% | $ 84.38 | | $ 1,213.80 | $ 1,298.18 | $ 84.38 |
| 0777-03188-3 | BRENDAMOUR | 3/15/2023 | 400 OPERATION FEE | $ 54.31 | $ 54.31 | 0% | $ - | | $ 54.31 | $ 54.31 | $ - |
| 0777-03188-4 | REDBOX | 7/5/2014 | 290 HOURS VAN AUX. | $ 4,275.00 | $ 4,275.00 | 0.00% | $ - | x | | | |
| 0777-03188-4 | REDBOX | 7/5/2014 | 1 ORIGIN COMMISSI | $ 125.77 | $ 125.77 | 0% | $ - | | $ 125.77 | $ 125.77 | $ - |
| 0777-03188-4 | REDBOX | 7/5/2014 | 5 BOOKING COMMISS | $ 670.76 | $ 670.76 | 0% | $ - | | $ 670.76 | $ 670.76 | $ - |
| 0777-03188-4 | REDBOX | 7/5/2014 | 11 LINE HAUL | $ 3,081.30 | $ 3,757.68 | 18% | $ 676.38 | | $ 3,081.30 | $ 3,757.68 | $ 676.38 |
| 0777-03188-4 | REDBOX | 7/5/2014 | 71 FUEL SURCHARGE | $ 545.19 | $ 545.19 | 0% | $ - | | $ 545.19 | $ 545.19 | $ - |
| 0777-03188-4 | REDBOX | 7/5/2014 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | $ 31.28 |
| 0777-03188-4 | REDBOX | 7/5/2014 | 300 HOURS X LABOR | $ 2,992.50 | $ 3,200.53 | 6.50% | $ 208.03 | | $ 2,992.50 | $ 3,200.53 | $ 208.03 |
| 0777-03188-4 | REDBOX | 7/5/2014 | 300 HOURS X LABOR | $ 490.00 | $ 524.06 | 6.50% | $ 34.06 | | $ 490.00 | $ 524.06 | $ 34.06 |
| 0777-03188-4 | REDBOX | 7/5/2014 | 400 OPERATION FEE | $ 65.74 | $ 65.74 | 0% | $ - | | $ 65.74 | $ 65.74 | $ - |
| 0777-03188-6 | HASSETT | 4/7/2016 | 290 HOURS VAN AUX. | $ 19,075.00 | $ 19,075.00 | 0.00% | $ - | x | | | |
| 0777-03188-6 | HASSETT | 4/7/2016 | 300 HOURS X LABOR | $ 13,352.50 | $ 13,352.50 | 0.00% | $ - | x | | | |
| 0777-03188-6 | HASSETT | 4/7/2016 | 1 ORIGIN COMMISSI | $ 109.18 | $ 109.18 | 0% | $ - | | $ 109.18 | $ 109.18 | $ - |
| 0777-03188-6 | HASSETT | 4/7/2016 | 5 BOOKING COMMISS | $ 454.91 | $ 454.91 | 0% | $ - | | $ 454.91 | $ 454.91 | $ - |
| 0777-03188-6 | HASSETT | 4/7/2016 | 11 LINE HAUL | $ 2,784.02 | $ 3,395.15 | 18% | $ 611.13 | | $ 2,784.02 | $ 3,395.15 | $ 611.13 |
| 0777-03188-6 | HASSETT | 4/7/2016 | 71 FUEL SURCHARGE | $ 124.38 | $ 124.38 | 0% | $ - | | $ 124.38 | $ 124.38 | $ - |

| Invoice | Customer | Date | Description | Amount | | % | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03188-6 | HASSETT | 4/7/2016 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | 88.64 |
| 0777-03188-6 | HASSETT | 4/7/2016 | 300 HOURS X LABOR | $ 1,610.00 | $ 1,721.93 | 6.50% | $ 111.93 | | $ 1,610.00 | $ 1,721.93 | 111.93 |
| 0777-03188-6 | HASSETT | 4/7/2016 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-03188-6 | HASSETT | 4/7/2016 | 400 OPERATION FEE | $ 57.07 | $ 57.07 | 0% | $ - | | $ 57.07 | $ 57.07 | - |
| 0777-03189-0 | REDBOX | 4/8/2010 | 1 ORIGIN COMMISSI | $ 157.63 | $ 157.63 | 0% | $ - | | $ 157.63 | $ 157.63 | - |
| 0777-03189-0 | REDBOX | 4/8/2010 | 5 BOOKING COMMISS | $ 840.68 | $ 840.68 | 0% | $ - | | $ 840.68 | $ 840.68 | - |
| 0777-03189-0 | REDBOX | 4/8/2010 | 11 LINE HAUL | $ 3,861.87 | $ 4,709.60 | 18% | $ 847.73 | | $ 3,861.87 | $ 4,709.60 | 847.73 |
| 0777-03189-0 | REDBOX | 4/8/2010 | 71 FUEL SURCHARGE | $ 602.48 | $ 602.48 | 0% | $ - | | $ 602.48 | $ 602.48 | - |
| 0777-03189-0 | REDBOX | 4/8/2010 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-03189-0 | REDBOX | 4/8/2010 | 300 HOURS X LABOR | $ 1,400.00 | $ 1,497.33 | 6.50% | $ 97.33 | | $ 1,400.00 | $ 1,497.33 | 97.33 |
| 0777-03189-0 | REDBOX | 4/8/2010 | 400 OPERATION FEE | $ 82.40 | $ 82.40 | 0% | $ - | | $ 82.40 | $ 82.40 | - |
| 0777-03189-3 | BRENDAMOUR | 3/15/2023 | 290 HOURS VAN AUX. | $ 89,400.91 | $ 95,615.95 | 6.50% | $ 6,215.04 | x | | | |
| 0777-03189-3 | BRENDAMOUR | 3/15/2023 | 300 HOURS X LABOR | $ 91,968.56 | $ 98,362.10 | 6.50% | $ 6,393.54 | x | | | |
| 0777-03189-3 | BRENDAMOUR | 3/15/2023 | 1 ORIGIN COMMISSI | $ 158.48 | $ 158.48 | 0% | $ - | | $ 158.48 | $ 158.48 | - |
| 0777-03189-3 | BRENDAMOUR | 3/15/2023 | 5 BOOKING COMMISS | $ 792.39 | $ 792.39 | 0% | $ - | | $ 792.39 | $ 792.39 | - |
| 0777-03189-3 | BRENDAMOUR | 3/15/2023 | 11 LINE HAUL | $ 3,882.73 | $ 4,735.04 | 18% | $ 852.31 | | $ 3,882.73 | $ 4,735.04 | 852.31 |
| 0777-03189-3 | BRENDAMOUR | 3/15/2023 | 71 FUEL SURCHARGE | $ 507.15 | $ 507.15 | 0% | $ - | | $ 507.15 | $ 507.15 | - |
| 0777-03189-3 | BRENDAMOUR | 3/15/2023 | 205 EXTRA STOPS (RE | $ 1,398.04 | $ 1,495.23 | 6.50% | $ 97.19 | | $ 1,398.04 | $ 1,495.23 | 97.19 |
| 0777-03189-3 | BRENDAMOUR | 3/15/2023 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | 62.48 |
| 0777-03189-3 | BRENDAMOUR | 3/15/2023 | 290 HOURS VAN AUX. | $ 186.74 | $ 199.72 | 6.50% | $ 12.98 | | $ 186.74 | $ 199.72 | 12.98 |
| 0777-03189-3 | BRENDAMOUR | 3/15/2023 | 300 HOURS X LABOR | $ 1,540.59 | $ 1,647.69 | 6.50% | $ 107.10 | | $ 1,540.59 | $ 1,647.69 | 107.10 |
| 0777-03189-3 | BRENDAMOUR | 3/15/2023 | 400 OPERATION FEE | $ 84.30 | $ 84.30 | 0% | $ - | | $ 84.30 | $ 84.30 | - |
| 0777-03189-4 | REDBOX | 7/5/2014 | 290 HOURS VAN AUX. | $ 11,375.00 | $ 11,375.00 | 0.00% | $ - | x | | | - |
| 0777-03189-4 | REDBOX | 7/5/2014 | 300 HOURS X LABOR | $ 8,531.25 | $ 8,531.25 | 0.00% | $ - | x | | | - |
| 0777-03189-4 | REDBOX | 7/5/2014 | 1 ORIGIN COMMISSI | $ 178.07 | $ 178.07 | 0% | $ - | | $ 178.07 | $ 178.07 | - |
| 0777-03189-4 | REDBOX | 7/5/2014 | 5 BOOKING COMMISS | $ 949.68 | $ 949.68 | 0% | $ - | | $ 949.68 | $ 949.68 | - |
| 0777-03189-4 | REDBOX | 7/5/2014 | 11 LINE HAUL | $ 4,362.60 | $ 5,320.24 | 18% | $ 957.64 | | $ 4,362.60 | $ 5,320.24 | 957.64 |
| 0777-03189-4 | REDBOX | 7/5/2014 | 71 FUEL SURCHARGE | $ 1,044.48 | $ 1,044.48 | 0% | $ - | | $ 1,044.48 | $ 1,044.48 | - |
| 0777-03189-4 | REDBOX | 7/5/2014 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-03189-4 | REDBOX | 7/5/2014 | 300 HOURS X LABOR | $ 1,470.00 | $ 1,572.19 | 6.50% | $ 102.19 | | $ 1,470.00 | $ 1,572.19 | 102.19 |
| 0777-03189-4 | REDBOX | 7/5/2014 | 400 OPERATION FEE | $ 93.08 | $ 93.08 | 0% | $ - | | $ 93.08 | $ 93.08 | - |
| 0777-03189-6 | AMAZON | 4/7/2016 | 290 HOURS VAN AUX. | $ 17,025.00 | $ 17,025.00 | 0.00% | $ - | x | | | |
| 0777-03189-6 | AMAZON | 4/7/2016 | 300 HOURS X LABOR | $ 11,917.50 | $ 11,917.50 | 0.00% | $ - | x | | | |
| 0777-03189-6 | AMAZON | 4/7/2016 | 1 ORIGIN COMMISSI | $ 232.18 | $ 232.18 | 0% | $ - | | $ 232.18 | $ 232.18 | - |
| 0777-03189-6 | AMAZON | 4/7/2016 | 5 BOOKING COMMISS | $ 1,238.27 | $ 1,238.27 | 0% | $ - | | $ 1,238.27 | $ 1,238.27 | - |
| 0777-03189-6 | AMAZON | 4/7/2016 | 11 LINE HAUL | $ 5,688.30 | $ 6,936.95 | 18% | $ 1,248.65 | | $ 5,688.30 | $ 6,936.95 | 1,248.65 |
| 0777-03189-6 | AMAZON | 4/7/2016 | 71 FUEL SURCHARGE | $ 511.02 | $ 511.02 | 0% | $ - | | $ 511.02 | $ 511.02 | - |
| 0777-03189-6 | AMAZON | 4/7/2016 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03189-6 | AMAZON | 4/7/2016 | 300 HOURS X LABOR | $ 1,435.00 | $ 1,534.76 | 6.50% | $ 99.76 | | $ 1,435.00 | $ 1,534.76 | 99.76 |
| 0777-03189-6 | AMAZON | 4/7/2016 | 400 OPERATION FEE | $ 121.37 | $ 121.37 | 0% | $ - | | $ 121.37 | $ 121.37 | - |
| 0777-03190-0 | REDBOX | 4/8/2010 | 1 ORIGIN COMMISSI | $ 121.16 | $ 121.16 | 0% | $ - | | $ 121.16 | $ 121.16 | - |
| 0777-03190-0 | REDBOX | 4/8/2010 | 5 BOOKING COMMISS | $ 646.17 | $ 646.17 | 0% | $ - | | $ 646.17 | $ 646.17 | - |
| 0777-03190-0 | REDBOX | 4/8/2010 | 11 LINE HAUL | $ 2,968.33 | $ 3,619.91 | 18% | $ 651.58 | | $ 2,968.33 | $ 3,619.91 | 651.58 |
| 0777-03190-0 | REDBOX | 4/8/2010 | 71 FUEL SURCHARGE | $ 463.08 | $ 463.08 | 0% | $ - | | $ 463.08 | $ 463.08 | - |
| 0777-03190-0 | REDBOX | 4/8/2010 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-03190-0 | REDBOX | 4/8/2010 | 300 HOURS X LABOR | $ 1,120.00 | $ 1,197.86 | 6.50% | $ 77.86 | | $ 1,120.00 | $ 1,197.86 | 77.86 |
| 0777-03190-0 | REDBOX | 4/8/2010 | 400 OPERATION FEE | $ 63.33 | $ 63.33 | 0% | $ - | | $ 63.33 | $ 63.33 | - |
| 0777-03190-3 | BRENDAMOUR | 3/15/2023 | 290 HOURS VAN AUX. | $ 80,880.98 | $ 86,503.72 | 6.50% | $ 5,622.74 | x | | | |
| 0777-03190-3 | BRENDAMOUR | 3/15/2023 | 300 HOURS X LABOR | $ 82,141.46 | $ 87,851.83 | 6.50% | $ 5,710.37 | x | | | |
| 0777-03190-3 | BRENDAMOUR | 3/15/2023 | 5 BOOKING COMMISS | $ 694.05 | $ 694.05 | 0% | $ - | | $ 694.05 | $ 694.05 | - |
| 0777-03190-3 | BRENDAMOUR | 3/15/2023 | 11 LINE HAUL | $ 2,703.14 | $ 3,296.51 | 18% | $ 593.37 | | $ 2,703.14 | $ 3,296.51 | 593.37 |
| 0777-03190-3 | BRENDAMOUR | 3/15/2023 | 71 FUEL SURCHARGE | $ 438.48 | $ 438.48 | 0% | $ - | | $ 438.48 | $ 438.48 | - |
| 0777-03190-3 | BRENDAMOUR | 3/15/2023 | 205 EXTRA STOPS (RE | $ 149.79 | $ 160.20 | 6.50% | $ 10.41 | | $ 149.79 | $ 160.20 | 10.41 |
| 0777-03190-3 | BRENDAMOUR | 3/15/2023 | 300 HOURS X LABOR | $ 373.48 | $ 399.44 | 6.50% | $ 25.96 | | $ 373.48 | $ 399.44 | 25.96 |
| 0777-03190-3 | BRENDAMOUR | 3/15/2023 | 400 OPERATION FEE | $ 58.15 | $ 58.15 | 0% | $ - | | $ 58.15 | $ 58.15 | - |
| 0777-03190-4 | REDBOX | 7/7/2014 | 290 HOURS VAN AUX. | $ 12,375.00 | $ 12,375.00 | 0.00% | $ - | x | | | |
| 0777-03190-4 | REDBOX | 7/7/2014 | 300 HOURS X LABOR | $ 8,137.50 | $ 8,137.50 | 0.00% | $ - | x | | | |
| 0777-03190-4 | REDBOX | 7/7/2014 | 1 ORIGIN COMMISSI | $ 217.62 | $ 217.62 | 0% | $ - | | $ 217.62 | $ 217.62 | - |
| 0777-03190-4 | REDBOX | 7/7/2014 | 5 BOOKING COMMISS | $ 1,160.66 | $ 1,160.66 | 0% | $ - | | $ 1,160.66 | $ 1,160.66 | |

| Account | Company | Date | Description | | Amount | % | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03190-4 | REDBOX | 7/7/2014 | 11 LINE HAUL | $ | 5,331.76 | $ | 6,502.15 | 18% | $ | 1,170.39 | | 5,331.76 $ 6,502.15 $ 1,170.39 |
| 0777-03190-4 | REDBOX | 7/7/2014 | 71 FUEL SURCHARGE | $ | 1,289.28 | $ | 1,289.28 | 0% | $ | - | | 1,289.28 $ 1,289.28 $ - |
| 0777-03190-4 | REDBOX | 7/7/2014 | 205 EXTRA STOPS (RE | $ | 1,575.00 | $ | 1,684.49 | 6.50% | $ | 109.49 | | 1,575.00 $ 1,684.49 $ 109.49 |
| 0777-03190-4 | REDBOX | 7/7/2014 | 300 HOURS X LABOR | $ | 1,540.00 | $ | 1,647.06 | 6.50% | $ | 107.06 | | 1,540.00 $ 1,647.06 $ 107.06 |
| 0777-03190-4 | REDBOX | 7/7/2014 | 400 OPERATION FEE | $ | 113.76 | $ | 113.76 | 0% | $ | - | | 113.76 $ 113.76 $ - |
| 0777-03190-6 | ECOATM | 4/14/2016 | 290 HOURS VAN AUX. | $ | 20,825.00 | $ | 20,825.00 | 0.00% | $ | - | x | |
| 0777-03190-6 | ECOATM | 4/14/2016 | 300 HOURS X LABOR | $ | 14,577.50 | $ | 14,577.50 | 0.00% | $ | - | x | |
| 0777-03190-6 | ECOATM | 4/14/2016 | 1 ORIGIN COMMISSI | $ | 276.79 | $ | 276.79 | 0% | $ | - | | 276.79 $ 276.79 $ - |
| 0777-03190-6 | ECOATM | 4/14/2016 | 5 BOOKING COMMISS | $ | 1,476.21 | $ | 1,476.21 | 0% | $ | - | | 1,476.21 $ 1,476.21 $ - |
| 0777-03190-6 | ECOATM | 4/14/2016 | 11 LINE HAUL | $ | 6,781.35 | $ | 8,269.94 | 18% | $ | 1,488.59 | | 6,781.35 $ 8,269.94 $ 1,488.59 |
| 0777-03190-6 | ECOATM | 4/14/2016 | 71 FUEL SURCHARGE | $ | 571.14 | $ | 571.14 | 0% | $ | - | | 571.14 $ 571.14 $ - |
| 0777-03190-6 | ECOATM | 4/14/2016 | 205 EXTRA STOPS (RE | $ | 2,325.00 | $ | 2,486.63 | 6.50% | $ | 161.63 | | 2,325.00 $ 2,486.63 $ 161.63 |
| 0777-03190-6 | ECOATM | 4/14/2016 | 285 DETENTION | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | | 900.00 $ 962.57 $ 62.57 |
| 0777-03190-6 | ECOATM | 4/14/2016 | 300 HOURS X LABOR | $ | 2,240.00 | $ | 2,395.72 | 6.50% | $ | 155.72 | | 2,240.00 $ 2,395.72 $ 155.72 |
| 0777-03190-6 | ECOATM | 4/14/2016 | 343 METRO SERVICE F | $ | 110.00 | $ | 117.65 | 6.50% | $ | 7.65 | | 110.00 $ 117.65 $ 7.65 |
| 0777-03190-6 | ECOATM | 4/14/2016 | 400 OPERATION FEE | $ | 144.69 | $ | 144.69 | 0% | $ | - | | 144.69 $ 144.69 $ - |
| 0777-03191-0 | FIRST VENDING | 4/14/2010 | 1 ORIGIN COMMISSI | $ | 12.18 | $ | 12.18 | 0% | $ | - | | 12.18 $ 12.18 $ - |
| 0777-03191-0 | FIRST VENDING | 4/14/2010 | 5 BOOKING COMMISS | $ | 69.04 | $ | 69.04 | 0% | $ | - | | 69.04 $ 69.04 $ - |
| 0777-03191-0 | FIRST VENDING | 4/14/2010 | 11 LINE HAUL | $ | 290.38 | $ | 354.12 | 18% | $ | 63.74 | | 290.38 $ 354.12 $ 63.74 |
| 0777-03191-0 | FIRST VENDING | 4/14/2010 | 12 G-11 COMMISSION | $ | 25.00 | $ | 25.00 | 0% | $ | - | | 25.00 $ 25.00 $ - |
| 0777-03191-0 | FIRST VENDING | 4/14/2010 | 15 G-11 CHARGE TO | $ | (25.00) | $ | (25.00) | 0% | $ | - | | (25.00) $ (25.00) $ - |
| 0777-03191-0 | FIRST VENDING | 4/14/2010 | 71 FUEL SURCHARGE | $ | 27.60 | $ | 27.60 | 0% | $ | - | | 27.60 $ 27.60 $ - |
| 0777-03191-0 | FIRST VENDING | 4/14/2010 | 400 OPERATION FEE | $ | 6.37 | $ | 6.37 | 0% | $ | - | | 6.37 $ 6.37 $ - |
| 0777-03191-3 | SSN NJ | 3/15/2023 | 290 HOURS VAN AUX. | $ | 70,400.30 | $ | 75,294.44 | 6.50% | $ | 4,894.14 | x | |
| 0777-03191-3 | SSN NJ | 3/15/2023 | 300 HOURS X LABOR | $ | 72,454.42 | $ | 77,491.36 | 6.50% | $ | 5,036.94 | x | |
| 0777-03191-3 | SSN NJ | 3/15/2023 | 5 BOOKING COMMISS | $ | 266.65 | $ | 266.65 | 0% | $ | - | | 266.65 $ 266.65 $ - |
| 0777-03191-3 | SSN NJ | 3/15/2023 | 11 LINE HAUL | $ | 1,504.66 | $ | 1,834.95 | 18% | $ | 330.29 | | 1,504.66 $ 1,834.95 $ 330.29 |
| 0777-03191-3 | SSN NJ | 3/15/2023 | 71 FUEL SURCHARGE | $ | 384.30 | $ | 384.30 | 0% | $ | - | | 384.30 $ 384.30 $ - |
| 0777-03191-3 | SSN NJ | 3/15/2023 | 300 HOURS X LABOR | $ | 373.48 | $ | 399.44 | 6.50% | $ | 25.96 | | 373.48 $ 399.44 $ 25.96 |
| 0777-03191-3 | SSN NJ | 3/15/2023 | 400 OPERATION FEE | $ | 30.33 | $ | 30.33 | 0% | $ | - | | 30.33 $ 30.33 $ - |
| 0777-03191-4 | BRENDAMOUR | 7/5/2014 | 290 HOURS VAN AUX. | $ | 14,925.00 | $ | 14,925.00 | 0.00% | $ | - | x | |
| 0777-03191-4 | BRENDAMOUR | 7/5/2014 | 300 HOURS X LABOR | $ | 10,447.50 | $ | 10,447.50 | 0.00% | $ | - | x | |
| 0777-03191-4 | BRENDAMOUR | 7/5/2014 | 1 ORIGIN COMMISSI | $ | 101.80 | $ | 101.80 | 0% | $ | - | | 101.80 $ 101.80 $ - |
| 0777-03191-4 | BRENDAMOUR | 7/5/2014 | 5 BOOKING COMMISS | $ | 542.92 | $ | 542.92 | 0% | $ | - | | 542.92 $ 542.92 $ - |
| 0777-03191-4 | BRENDAMOUR | 7/5/2014 | 11 LINE HAUL | $ | 2,511.03 | $ | 3,062.23 | 18% | $ | 551.20 | | 2,511.03 $ 3,062.23 $ 551.20 |
| 0777-03191-4 | BRENDAMOUR | 7/5/2014 | 71 FUEL SURCHARGE | $ | 499.80 | $ | 499.80 | 0% | $ | - | | 499.80 $ 499.80 $ - |
| 0777-03191-4 | BRENDAMOUR | 7/5/2014 | 205 EXTRA STOPS (RE | $ | 1,125.00 | $ | 1,203.21 | 6.50% | $ | 78.21 | | 1,125.00 $ 1,203.21 $ 78.21 |
| 0777-03191-4 | BRENDAMOUR | 7/5/2014 | 290 HOURS VAN AUX. | $ | 750.00 | $ | 802.14 | 6.50% | $ | 52.14 | | 750.00 $ 802.14 $ 52.14 |
| 0777-03191-4 | BRENDAMOUR | 7/5/2014 | 300 HOURS X LABOR | $ | 1,120.00 | $ | 1,197.86 | 6.50% | $ | 77.86 | | 1,120.00 $ 1,197.86 $ 77.86 |
| 0777-03191-4 | BRENDAMOUR | 7/5/2014 | 400 OPERATION FEE | $ | 53.21 | $ | 53.21 | 0% | $ | - | | 53.21 $ 53.21 $ - |
| 0777-03191-6 | COINSTAR/ECOATM | 5/18/2016 | 5 BOOKING COMMISS | $ | 56.10 | $ | 56.10 | 0% | $ | - | | 56.10 $ 56.10 $ - |
| 0777-03191-6 | COINSTAR/ECOATM | 5/18/2016 | 83 TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | $ | - | | (25.00) $ (25.00) $ - |
| 0777-03192-0 | REDBOX | 4/8/2010 | 1 ORIGIN COMMISSI | $ | 157.72 | $ | 157.72 | 0% | $ | - | | 157.72 $ 157.72 $ - |
| 0777-03192-0 | REDBOX | 4/8/2010 | 5 BOOKING COMMISS | $ | 841.16 | $ | 841.16 | 0% | $ | - | | 841.16 $ 841.16 $ - |
| 0777-03192-0 | REDBOX | 4/8/2010 | 11 LINE HAUL | $ | 3,864.06 | $ | 4,712.27 | 18% | $ | 848.21 | | 3,864.06 $ 4,712.27 $ 848.21 |
| 0777-03192-0 | REDBOX | 4/8/2010 | 71 FUEL SURCHARGE | $ | 602.82 | $ | 602.82 | 0% | $ | - | | 602.82 $ 602.82 $ - |
| 0777-03192-0 | REDBOX | 4/8/2010 | 205 EXTRA STOPS (RE | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | | 1,200.00 $ 1,283.42 $ 83.42 |
| 0777-03192-0 | REDBOX | 4/8/2010 | 300 HOURS X LABOR | $ | 1,190.00 | $ | 1,272.73 | 6.50% | $ | 82.73 | | 1,190.00 $ 1,272.73 $ 82.73 |
| 0777-03192-0 | REDBOX | 4/8/2010 | 400 OPERATION FEE | $ | 82.44 | $ | 82.44 | 0% | $ | - | | 82.44 $ 82.44 $ - |
| 0777-03192-3 | BRENDAMOUR | 3/9/2023 | 5 BOOKING COMMISS | $ | 904.08 | $ | 904.08 | 0% | $ | - | | 904.08 $ 904.08 $ - |
| 0777-03192-3 | BRENDAMOUR | 3/9/2023 | 11 LINE HAUL | $ | 3,521.14 | $ | 4,294.07 | 18% | $ | 772.93 | | 3,521.14 $ 4,294.07 $ 772.93 |
| 0777-03192-3 | BRENDAMOUR | 3/9/2023 | 71 FUEL SURCHARGE | $ | 575.19 | $ | 575.19 | 0% | $ | - | | 575.19 $ 575.19 $ - |
| 0777-03192-3 | BRENDAMOUR | 3/9/2023 | 205 EXTRA STOPS (RE | $ | 599.16 | $ | 640.81 | 6.50% | $ | 41.65 | | 599.16 $ 640.81 $ 41.65 |
| 0777-03192-3 | BRENDAMOUR | 3/9/2023 | 300 HOURS X LABOR | $ | 933.69 | $ | 998.60 | 6.50% | $ | 64.91 | | 933.69 $ 998.60 $ 64.91 |
| 0777-03192-3 | BRENDAMOUR | 3/9/2023 | 400 OPERATION FEE | $ | 75.73 | $ | 75.73 | 0% | $ | - | | 75.73 $ 75.73 $ - |
| 0777-03192-4 | REDBOX | 7/6/2014 | 290 HOURS VAN AUX. | $ | 9,875.00 | $ | 9,875.00 | 0.00% | $ | - | x | |
| 0777-03192-4 | REDBOX | 7/6/2014 | 300 HOURS X LABOR | $ | 6,912.50 | $ | 6,912.50 | 0.00% | $ | - | x | |
| 0777-03192-4 | REDBOX | 7/6/2014 | 1 ORIGIN COMMISSI | $ | 164.40 | $ | 164.40 | 0% | $ | - | | 164.40 $ 164.40 $ - |
| 0777-03192-4 | REDBOX | 7/6/2014 | 5 BOOKING COMMISS | $ | 876.78 | $ | 876.78 | 0% | $ | - | | 876.78 $ 876.78 $ - |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03192-4 | REDBOX | 7/6/2014 | 11 LINE HAUL | $ | 4,027.70 | $ | 4,911.83 | 18% | $ | 884.13 | | | | | $ 4,027.70 | $ 4,911.83 | $ 884.13 |
| 0777-03192-4 | REDBOX | 7/6/2014 | 71 FUEL SURCHARGE | $ | 1,128.12 | $ | 1,128.12 | 0% | $ | - | | $ 1,128.12 | $ 1,128.12 | $ - |
| 0777-03192-4 | REDBOX | 7/6/2014 | 205 EXTRA STOPS (RE | $ | 675.00 | $ | 721.93 | 6.50% | $ | 46.93 | | $ 675.00 | $ 721.93 | $ 46.93 |
| 0777-03192-4 | REDBOX | 7/6/2014 | 300 HOURS X LABOR | $ | 700.00 | $ | 748.66 | 6.50% | $ | 48.66 | | $ 700.00 | $ 748.66 | $ 48.66 |
| 0777-03192-4 | REDBOX | 7/6/2014 | 400 OPERATION FEE | $ | 85.94 | $ | 85.94 | 0% | $ | - | | $ 85.94 | $ 85.94 | $ - |
| 0777-03192-6 | COINSTAR | 4/1/2016 | 5 BOOKING COMMISS | $ | 56.10 | $ | 56.10 | 0% | $ | - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03192-6 | COINSTAR | 4/1/2016 | 83 TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03193-0 | REDBOX | 4/8/2010 | 1 ORIGIN COMMISSI | $ | 119.34 | $ | 119.34 | 0% | $ | - | | $ 119.34 | $ 119.34 | $ - |
| 0777-03193-0 | REDBOX | 4/8/2010 | 5 BOOKING COMMISS | $ | 636.48 | $ | 636.48 | 0% | $ | - | | $ 636.48 | $ 636.48 | $ - |
| 0777-03193-0 | REDBOX | 4/8/2010 | 11 LINE HAUL | $ | 2,923.81 | $ | 3,565.62 | 18% | $ | 641.81 | | $ 2,923.81 | $ 3,565.62 | $ 641.81 |
| 0777-03193-0 | REDBOX | 4/8/2010 | 71 FUEL SURCHARGE | $ | 378.08 | $ | 378.08 | 0% | $ | - | | $ 378.08 | $ 378.08 | $ - |
| 0777-03193-0 | REDBOX | 4/8/2010 | 205 EXTRA STOPS (RE | $ | 1,800.00 | $ | 1,925.13 | 6.50% | $ | 125.13 | | $ 1,800.00 | $ 1,925.13 | $ 125.13 |
| 0777-03193-0 | REDBOX | 4/8/2010 | 300 HOURS X LABOR | $ | 1,750.00 | $ | 1,871.66 | 6.50% | $ | 121.66 | | $ 1,750.00 | $ 1,871.66 | $ 121.66 |
| 0777-03193-0 | REDBOX | 4/8/2010 | 400 OPERATION FEE | $ | 62.38 | $ | 62.38 | 0% | $ | - | | $ 62.38 | $ 62.38 | $ - |
| 0777-03193-3 | BRENDAMOUR | 3/15/2023 | 285 DETENTION | $ | 1,797.48 | $ | 1,922.44 | 6.50% | $ | 124.96 | x |
| 0777-03193-3 | BRENDAMOUR | 3/15/2023 | 285 DETENTION | $ | 1,797.48 | $ | 1,922.44 | 6.50% | $ | 124.96 | x |
| 0777-03193-3 | BRENDAMOUR | 3/15/2023 | 290 HOURS VAN AUX. | $ | 89,634.34 | $ | 95,865.60 | 6.50% | $ | 6,231.26 | x |
| 0777-03193-3 | BRENDAMOUR | 3/15/2023 | 300 HOURS X LABOR | $ | 91,501.72 | $ | 97,862.80 | 6.50% | $ | 6,361.08 | x |
| 0777-03193-3 | BRENDAMOUR | 3/15/2023 | 300 HOURS X LABOR | $ | 3,081.18 | $ | 3,295.38 | 6.50% | $ | 214.20 | x |
| 0777-03193-3 | BRENDAMOUR | 3/15/2023 | 5 BOOKING COMMISS | $ | 1,046.18 | $ | 1,046.18 | 0% | $ | - | | $ 1,046.18 | $ 1,046.18 | $ - |
| 0777-03193-3 | BRENDAMOUR | 3/15/2023 | 11 LINE HAUL | $ | 4,047.06 | $ | 4,935.44 | 18% | $ | 888.38 | | $ 4,047.06 | $ 4,935.44 | $ 888.38 |
| 0777-03193-3 | BRENDAMOUR | 3/15/2023 | 71 FUEL SURCHARGE | $ | 819.63 | $ | 819.63 | 0% | $ | - | | $ 819.63 | $ 819.63 | $ - |
| 0777-03193-3 | BRENDAMOUR | 3/15/2023 | 205 EXTRA STOPS (RE | $ | 1,897.34 | $ | 2,029.24 | 6.50% | $ | 131.90 | | $ 1,897.34 | $ 2,029.24 | $ 131.90 |
| 0777-03193-3 | BRENDAMOUR | 3/15/2023 | 290 HOURS VAN AUX. | $ | 840.32 | $ | 898.74 | 6.50% | $ | 58.42 | | $ 840.32 | $ 898.74 | $ 58.42 |
| 0777-03193-3 | BRENDAMOUR | 3/15/2023 | 400 OPERATION FEE | $ | 87.62 | $ | 87.62 | 0% | $ | - | | $ 87.62 | $ 87.62 | $ - |
| 0777-03193-4 | REDBOX | 7/2/2014 | 290 HOURS VAN AUX. | $ | 10,625.00 | $ | 10,625.00 | 0.00% | $ | - | x |
| 0777-03193-4 | REDBOX | 7/2/2014 | 300 HOURS X LABOR | $ | 7,437.50 | $ | 7,437.50 | 0.00% | $ | - | x |
| 0777-03193-4 | REDBOX | 7/2/2014 | 1 ORIGIN COMMISSI | $ | 53.06 | $ | 53.06 | 0% | $ | - | | $ 53.06 | $ 53.06 | $ - |
| 0777-03193-4 | REDBOX | 7/2/2014 | 5 BOOKING COMMISS | $ | 247.61 | $ | 247.61 | 0% | $ | - | | $ 247.61 | $ 247.61 | $ - |
| 0777-03193-4 | REDBOX | 7/2/2014 | 11 LINE HAUL | $ | 1,344.17 | $ | 1,639.23 | 18% | $ | 295.06 | | $ 1,344.17 | $ 1,639.23 | $ 295.06 |
| 0777-03193-4 | REDBOX | 7/2/2014 | 71 FUEL SURCHARGE | $ | 413.61 | $ | 413.61 | 0% | $ | - | | $ 413.61 | $ 413.61 | $ - |
| 0777-03193-4 | REDBOX | 7/2/2014 | 400 OPERATION FEE | $ | 27.74 | $ | 27.74 | 0% | $ | - | | $ 27.74 | $ 27.74 | $ - |
| 0777-03193-6 | COINSTAR | 5/26/2016 | 5 BOOKING COMMISS | $ | 56.10 | $ | 56.10 | 0% | $ | - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03193-6 | COINSTAR | 5/26/2016 | 83 TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03194-0 | REDBOX | 4/8/2010 | 1 ORIGIN COMMISSI | $ | 133.18 | $ | 133.18 | 0% | $ | - | | $ 133.18 | $ 133.18 | $ - |
| 0777-03194-0 | REDBOX | 4/8/2010 | 5 BOOKING COMMISS | $ | 710.28 | $ | 710.28 | 0% | $ | - | | $ 710.28 | $ 710.28 | $ - |
| 0777-03194-0 | REDBOX | 4/8/2010 | 11 LINE HAUL | $ | 3,262.83 | $ | 3,979.06 | 18% | $ | 716.23 | | $ 3,262.83 | $ 3,979.06 | $ 716.23 |
| 0777-03194-0 | REDBOX | 4/8/2010 | 71 FUEL SURCHARGE | $ | 398.48 | $ | 398.48 | 0% | $ | - | | $ 398.48 | $ 398.48 | $ - |
| 0777-03194-0 | REDBOX | 4/8/2010 | 205 EXTRA STOPS (RE | $ | 1,950.00 | $ | 2,085.56 | 6.50% | $ | 135.56 | | $ 1,950.00 | $ 2,085.56 | $ 135.56 |
| 0777-03194-0 | REDBOX | 4/8/2010 | 290 HOURS VAN AUX. | $ | 300.00 | $ | 320.86 | 6.50% | $ | 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-03194-0 | REDBOX | 4/8/2010 | 300 HOURS X LABOR | $ | 1,890.00 | $ | 2,021.39 | 6.50% | $ | 131.39 | | $ 1,890.00 | $ 2,021.39 | $ 131.39 |
| 0777-03194-0 | REDBOX | 4/8/2010 | 400 OPERATION FEE | $ | 69.62 | $ | 69.62 | 0% | $ | - | | $ 69.62 | $ 69.62 | $ - |
| 0777-03194-3 | WDS HOU | 3/15/2023 | 290 HOURS VAN AUX. | $ | 72,080.95 | $ | 77,091.93 | 6.50% | $ | 5,010.98 | x |
| 0777-03194-3 | WDS HOU | 3/15/2023 | 300 HOURS X LABOR | $ | 73,014.64 | $ | 78,090.52 | 6.50% | $ | 5,075.88 | x |
| 0777-03194-3 | WDS HOU | 3/15/2023 | 5 BOOKING COMMISS | $ | 911.05 | $ | 911.05 | 0% | $ | - | | $ 911.05 | $ 911.05 | $ - |
| 0777-03194-3 | WDS HOU | 3/15/2023 | 11 LINE HAUL | $ | 3,524.34 | $ | 4,297.98 | 18% | $ | 773.64 | | $ 3,524.34 | $ 4,297.98 | $ 773.64 |
| 0777-03194-3 | WDS HOU | 3/15/2023 | 71 FUEL SURCHARGE | $ | 736.88 | $ | 736.88 | 0% | $ | - | | $ 736.88 | $ 736.88 | $ - |
| 0777-03194-3 | WDS HOU | 3/15/2023 | 205 EXTRA STOPS (RE | $ | 1,198.32 | $ | 1,281.63 | 6.50% | $ | 83.31 | | $ 1,198.32 | $ 1,281.63 | $ 83.31 |
| 0777-03194-3 | WDS HOU | 3/15/2023 | 285 DETENTION | $ | 898.74 | $ | 961.22 | 6.50% | $ | 62.48 | | $ 898.74 | $ 961.22 | $ 62.48 |
| 0777-03194-3 | WDS HOU | 3/15/2023 | 285 DETENTION | $ | 449.37 | $ | 480.61 | 6.50% | $ | 31.24 | | $ 449.37 | $ 480.61 | $ 31.24 |
| 0777-03194-3 | WDS HOU | 3/15/2023 | 290 HOURS VAN AUX. | $ | 560.21 | $ | 599.16 | 6.50% | $ | 38.95 | | $ 560.21 | $ 599.16 | $ 38.95 |
| 0777-03194-3 | WDS HOU | 3/15/2023 | 300 HOURS X LABOR | $ | 2,334.23 | $ | 2,496.50 | 6.50% | $ | 162.27 | | $ 2,334.23 | $ 2,496.50 | $ 162.27 |
| 0777-03194-3 | WDS HOU | 3/15/2023 | 400 OPERATION FEE | $ | 76.29 | $ | 76.29 | 0% | $ | - | | $ 76.29 | $ 76.29 | $ - |
| 0777-03194-4 | REDBOX | 7/8/2014 | 290 HOURS VAN AUX. | $ | 5,750.00 | $ | 5,750.00 | 0.00% | $ | - | x |
| 0777-03194-4 | REDBOX | 7/8/2014 | 300 HOURS X LABOR | $ | 4,025.00 | $ | 4,025.00 | 0.00% | $ | - | x |
| 0777-03194-4 | REDBOX | 7/8/2014 | 1 ORIGIN COMMISSI | $ | 73.91 | $ | 73.91 | 0% | $ | - | | $ 73.91 | $ 73.91 | $ - |
| 0777-03194-4 | REDBOX | 7/8/2014 | 5 BOOKING COMMISS | $ | 394.20 | $ | 394.20 | 0% | $ | - | | $ 394.20 | $ 394.20 | $ - |
| 0777-03194-4 | REDBOX | 7/8/2014 | 11 LINE HAUL | $ | 1,810.85 | $ | 2,208.35 | 18% | $ | 397.50 | | $ 1,810.85 | $ 2,208.35 | $ 397.50 |
| 0777-03194-4 | REDBOX | 7/8/2014 | 71 FUEL SURCHARGE | $ | 605.37 | $ | 605.37 | 0% | $ | - | | $ 605.37 | $ 605.37 | $ - |

| ID | Customer | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03194-4 | REDBOX | 7/8/2014 | 300 HOURS X LABOR | $ 1,497.33 | $ 1,497.33 | 6.50% | $ 97.33 | | $ 1,400.00 | $ 1,497.33 | $ 97.33 |
| 0777-03194-4 | REDBOX | 7/8/2014 | 400 OPERATION FEE | $ 38.64 | $ 38.64 | 0% | $ - | | $ 38.64 | $ 38.64 | $ - |
| 0777-03194-4 | COINSTAR | 5/11/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03194-4 | COINSTAR | 5/11/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03195-0 | REDBOX | 4/8/2010 | 1 ORIGIN COMMISSI | $ 129.35 | $ 129.35 | 0% | $ - | | $ 129.35 | $ 129.35 | $ - |
| 0777-03195-0 | REDBOX | 4/8/2010 | 5 BOOKING COMMISS | $ 689.89 | $ 689.89 | 0% | $ - | | $ 689.89 | $ 689.89 | $ - |
| 0777-03195-0 | REDBOX | 4/8/2010 | 11 LINE HAUL | $ 3,169.18 | $ 3,864.85 | 18% | $ 695.67 | | $ 3,169.18 | $ 3,864.85 | $ 695.67 |
| 0777-03195-0 | REDBOX | 4/8/2010 | 71 FUEL SURCHARGE | $ 400.18 | $ 400.18 | 0% | $ - | | $ 400.18 | $ 400.18 | $ - |
| 0777-03195-0 | REDBOX | 4/8/2010 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | $ 135.56 | | $ 1,950.00 | $ 2,085.56 | $ 135.56 |
| 0777-03195-0 | REDBOX | 4/8/2010 | 300 HOURS X LABOR | $ 1,890.00 | $ 2,021.39 | 6.50% | $ 131.39 | | $ 1,890.00 | $ 2,021.39 | $ 131.39 |
| 0777-03195-0 | REDBOX | 4/8/2010 | 400 OPERATION FEE | $ 67.62 | $ 67.62 | 0% | $ - | | $ 67.62 | $ 67.62 | $ - |
| 0777-03195-3 | BRENDAMOUR | 3/15/2023 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-03195-3 | BRENDAMOUR | 3/15/2023 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-03195-3 | BRENDAMOUR | 3/15/2023 | 290 HOURS VAN AUX. | $ 90,334.60 | $ 96,614.55 | 6.50% | $ 6,279.95 | x | | | |
| 0777-03195-3 | BRENDAMOUR | 3/15/2023 | 300 HOURS X LABOR | $ 91,501.72 | $ 97,862.80 | 6.50% | $ 6,361.08 | x | | | |
| 0777-03195-3 | BRENDAMOUR | 3/15/2023 | 5 BOOKING COMMISS | $ 1,016.43 | $ 1,016.43 | 0% | $ - | | $ 1,016.43 | $ 1,016.43 | $ - |
| 0777-03195-3 | BRENDAMOUR | 3/15/2023 | 11 LINE HAUL | $ 3,931.96 | $ 4,795.07 | 18% | $ 863.11 | | $ 3,931.96 | $ 4,795.07 | $ 863.11 |
| 0777-03195-3 | BRENDAMOUR | 3/15/2023 | 71 FUEL SURCHARGE | $ 796.32 | $ 796.32 | 0% | $ - | | $ 796.32 | $ 796.32 | $ - |
| 0777-03195-3 | BRENDAMOUR | 3/15/2023 | 205 EXTRA STOPS (RE | $ 1,697.62 | $ 1,815.64 | 6.50% | $ 118.02 | | $ 1,697.62 | $ 1,815.64 | $ 118.02 |
| 0777-03195-3 | BRENDAMOUR | 3/15/2023 | 290 HOURS VAN AUX. | $ 700.27 | $ 748.95 | 6.50% | $ 48.68 | | $ 700.27 | $ 748.95 | $ 48.68 |
| 0777-03195-3 | BRENDAMOUR | 3/15/2023 | 300 HOURS X LABOR | $ 2,801.07 | $ 2,995.80 | 6.50% | $ 194.73 | | $ 2,801.07 | $ 2,995.80 | $ 194.73 |
| 0777-03195-3 | BRENDAMOUR | 3/15/2023 | 400 OPERATION FEE | $ 85.13 | $ 85.13 | 0% | $ - | | $ 85.13 | $ 85.13 | $ - |
| 0777-03195-4 | REDBOX | 7/12/2014 | 290 HOURS VAN AUX. | $ 9,900.00 | $ 9,900.00 | 0.00% | $ - | x | | | |
| 0777-03195-4 | REDBOX | 7/12/2014 | 300 HOURS X LABOR | $ 10,395.00 | $ 10,395.00 | 0.00% | $ - | x | | | |
| 0777-03195-4 | REDBOX | 7/12/2014 | 1 ORIGIN COMMISSI | $ 143.50 | $ 143.50 | 0% | $ - | | $ 143.50 | $ 143.50 | $ - |
| 0777-03195-4 | REDBOX | 7/12/2014 | 5 BOOKING COMMISS | $ 765.35 | $ 765.35 | 0% | $ - | | $ 765.35 | $ 765.35 | $ - |
| 0777-03195-4 | REDBOX | 7/12/2014 | 11 LINE HAUL | $ 3,515.84 | $ 4,287.61 | 18% | $ 771.77 | | $ 3,515.84 | $ 4,287.61 | $ 771.77 |
| 0777-03195-4 | REDBOX | 7/12/2014 | 71 FUEL SURCHARGE | $ 850.17 | $ 850.17 | 0% | $ - | | $ 850.17 | $ 850.17 | $ - |
| 0777-03195-4 | REDBOX | 7/12/2014 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-03195-4 | REDBOX | 7/12/2014 | 300 HOURS X LABOR | $ 630.00 | $ 673.80 | 6.50% | $ 43.80 | | $ 630.00 | $ 673.80 | $ 43.80 |
| 0777-03195-4 | REDBOX | 7/12/2014 | 400 OPERATION FEE | $ 75.02 | $ 75.02 | 0% | $ - | | $ 75.02 | $ 75.02 | $ - |
| 0777-03195-6 | COINSTAR | 5/11/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03195-6 | COINSTAR | 5/11/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03196-0 | FIRST VENDING | 4/8/2010 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | $ - |
| 0777-03196-0 | FIRST VENDING | 4/8/2010 | 5 BOOKING COMMISS | $ 25.12 | $ 25.12 | 0% | $ - | | $ 25.12 | $ 25.12 | $ - |
| 0777-03196-0 | FIRST VENDING | 4/8/2010 | 11 LINE HAUL | $ 1,130.22 | $ 1,378.32 | 18% | $ 248.10 | | $ 1,130.22 | $ 1,378.32 | $ 248.10 |
| 0777-03196-0 | FIRST VENDING | 4/8/2010 | 71 FUEL SURCHARGE | $ 88.40 | $ 88.40 | 0% | $ - | | $ 88.40 | $ 88.40 | $ - |
| 0777-03196-0 | FIRST VENDING | 4/8/2010 | 400 OPERATION FEE | $ 19.50 | $ 19.50 | 0% | $ - | | $ 19.50 | $ 19.50 | $ - |
| 0777-03196-3 | WDS HOU | 3/15/2023 | 290 HOURS VAN AUX. | $ 80,250.74 | $ 85,829.67 | 6.50% | $ 5,578.93 | x | | | |
| 0777-03196-3 | WDS HOU | 3/15/2023 | 300 HOURS X LABOR | $ 81,721.30 | $ 87,402.46 | 6.50% | $ 5,681.16 | x | | | |
| 0777-03196-3 | WDS HOU | 3/15/2023 | 5 BOOKING COMMISS | $ 958.57 | $ 958.57 | 0% | $ - | | $ 958.57 | $ 958.57 | $ - |
| 0777-03196-3 | WDS HOU | 3/15/2023 | 11 LINE HAUL | $ 3,708.16 | $ 4,522.15 | 18% | $ 813.99 | | $ 3,708.16 | $ 4,522.15 | $ 813.99 |
| 0777-03196-3 | WDS HOU | 3/15/2023 | 71 FUEL SURCHARGE | $ 775.31 | $ 775.31 | 0% | $ - | | $ 775.31 | $ 775.31 | $ - |
| 0777-03196-3 | WDS HOU | 3/15/2023 | 205 EXTRA STOPS (RE | $ 1,298.18 | $ 1,388.43 | 6.50% | $ 90.25 | | $ 1,298.18 | $ 1,388.43 | $ 90.25 |
| 0777-03196-3 | WDS HOU | 3/15/2023 | 285 DETENTION | $ 1,348.11 | $ 1,441.83 | 6.50% | $ 93.72 | | $ 1,348.11 | $ 1,441.83 | $ 93.72 |
| 0777-03196-3 | WDS HOU | 3/15/2023 | 290 HOURS VAN AUX. | $ 606.90 | $ 649.09 | 6.50% | $ 42.19 | | $ 606.90 | $ 649.09 | $ 42.19 |
| 0777-03196-3 | WDS HOU | 3/15/2023 | 300 HOURS X LABOR | $ 2,427.60 | $ 2,596.36 | 6.50% | $ 168.76 | | $ 2,427.60 | $ 2,596.36 | $ 168.76 |
| 0777-03196-3 | WDS HOU | 3/15/2023 | 400 OPERATION FEE | $ 80.26 | $ 80.26 | 0% | $ - | | $ 80.26 | $ 80.26 | $ - |
| 0777-03196-4 | BRENDAMOUR | 7/11/2014 | 290 HOURS VAN AUX. | $ 12,750.00 | $ 12,750.00 | 0.00% | $ - | x | | | |
| 0777-03196-4 | BRENDAMOUR | 7/11/2014 | 300 HOURS X LABOR | $ 8,925.00 | $ 8,925.00 | 0.00% | $ - | x | | | |
| 0777-03196-4 | BRENDAMOUR | 7/11/2014 | 300 HOURS X LABOR | $ 3,150.00 | $ 3,150.00 | 0.00% | $ - | x | | | |
| 0777-03196-4 | BRENDAMOUR | 7/11/2014 | 1 ORIGIN COMMISSI | $ 371.03 | $ 371.03 | 0% | $ - | | $ 371.03 | $ 371.03 | $ - |
| 0777-03196-4 | BRENDAMOUR | 7/11/2014 | 5 BOOKING COMMISS | $ 1,978.81 | $ 1,978.81 | 0% | $ - | | $ 1,978.81 | $ 1,978.81 | $ - |
| 0777-03196-4 | BRENDAMOUR | 7/11/2014 | 11 LINE HAUL | $ 9,090.14 | $ 11,085.54 | 18% | $ 1,995.40 | | $ 9,090.14 | $ 11,085.54 | $ 1,995.40 |
| 0777-03196-4 | BRENDAMOUR | 7/11/2014 | 71 FUEL SURCHARGE | $ 2,198.10 | $ 2,198.10 | 0% | $ - | | $ 2,198.10 | $ 2,198.10 | $ - |
| 0777-03196-4 | BRENDAMOUR | 7/11/2014 | 205 EXTRA STOPS (RE | $ 2,175.00 | $ 2,326.20 | 6.50% | $ 151.20 | | $ 2,175.00 | $ 2,326.20 | $ 151.20 |
| 0777-03196-4 | BRENDAMOUR | 7/11/2014 | 400 OPERATION FEE | $ 193.95 | $ 193.95 | 0% | $ - | | $ 193.95 | $ 193.95 | $ - |
| 0777-03197-0 | REDBOX | 3/31/2010 | 1 ORIGIN COMMISSI | $ 14.32 | $ 14.32 | 0% | $ - | | $ 14.32 | $ 14.32 | $ - |
| 0777-03197-0 | REDBOX | 3/31/2010 | 5 BOOKING COMMISS | $ 57.26 | $ 57.26 | 0% | $ - | | $ 57.26 | $ 57.26 | $ - |

| ID | Name | Date | Description | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03197-0 | REDBOX | 3/31/2010 | 11 LINE HAUL | $ | 445.17 | 18% | $ | 80.13 | | $ 365.04 | $ 445.17 | $ 80.13 |
| 0777-03197-0 | REDBOX | 3/31/2010 | 12 G-11 COMMISSION | $ | 25.00 | 0% | $ | - | | $ 25.00 | $ 25.00 | $ - |
| 0777-03197-0 | REDBOX | 3/31/2010 | 15 G-11 CHARGE TO | $ | (25.00) | 0% | $ | - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03197-0 | REDBOX | 3/31/2010 | 71 FUEL SURCHARGE | $ | 9.42 | 0% | $ | - | | $ 9.42 | $ 9.42 | $ - |
| 0777-03197-0 | REDBOX | 3/31/2010 | 120 APPLIANCE SERVI | $ | 70.00 | 0% | $ | - | | $ 70.00 | $ 70.00 | $ - |
| 0777-03197-0 | REDBOX | 3/31/2010 | 343 METRO SERVICE F | $ | 80.21 | 6.50% | $ | 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-03197-0 | REDBOX | 3/31/2010 | 400 OPERATION FEE | $ | 7.48 | 0% | $ | - | | $ 7.48 | $ 7.48 | $ - |
| 0777-03197-3 | BRENDAMOUR | 3/15/2023 | 290 HOURS VAN AUX. | $ | 71,699.48 | 6.50% | $ | 4,660.47 | x | | | |
| 0777-03197-3 | BRENDAMOUR | 3/15/2023 | 300 HOURS X LABOR | $ | 77,491.36 | 6.50% | $ | 5,036.94 | x | | | |
| 0777-03197-3 | BRENDAMOUR | 3/15/2023 | 5 BOOKING COMMISS | $ | 640.20 | 0% | $ | - | | $ 640.20 | $ 640.20 | $ - |
| 0777-03197-3 | BRENDAMOUR | 3/15/2023 | 11 LINE HAUL | $ | 3,040.76 | 18% | $ | 547.34 | | $ 2,493.42 | $ 3,040.76 | $ 547.34 |
| 0777-03197-3 | BRENDAMOUR | 3/15/2023 | 71 FUEL SURCHARGE | $ | 404.46 | 0% | $ | - | | $ 404.46 | $ 404.46 | $ - |
| 0777-03197-3 | BRENDAMOUR | 3/15/2023 | 205 EXTRA STOPS (RE | $ | 80.10 | 6.50% | $ | 5.21 | | $ 74.89 | $ 80.10 | $ 5.21 |
| 0777-03197-3 | BRENDAMOUR | 3/15/2023 | 285 DETENTION | $ | 961.22 | 6.50% | $ | 62.48 | | $ 898.74 | $ 961.22 | $ 62.48 |
| 0777-03197-3 | BRENDAMOUR | 3/15/2023 | 300 HOURS X LABOR | $ | 199.72 | 6.50% | $ | 12.98 | | $ 186.74 | $ 199.72 | $ 12.98 |
| 0777-03197-3 | BRENDAMOUR | 3/15/2023 | 400 OPERATION FEE | $ | 53.64 | 0% | $ | - | | $ 53.64 | $ 53.64 | $ - |
| 0777-03197-4 | REDBOX | 7/12/2014 | 290 HOURS VAN AUX. | $ | 14,250.00 | 0.00% | $ | - | x | | | |
| 0777-03197-4 | REDBOX | 7/12/2014 | 300 HOURS X LABOR | $ | 9,975.00 | 0.00% | $ | - | x | | | |
| 0777-03197-4 | REDBOX | 7/12/2014 | 1 ORIGIN COMMISSI | $ | 127.76 | 0% | $ | - | | $ 127.76 | $ 127.76 | $ - |
| 0777-03197-4 | REDBOX | 7/12/2014 | 5 BOOKING COMMISS | $ | 681.40 | 0% | $ | - | | $ 681.40 | $ 681.40 | $ - |
| 0777-03197-4 | REDBOX | 7/12/2014 | 11 LINE HAUL | $ | 3,817.30 | 18% | $ | 687.11 | | $ 3,130.19 | $ 3,817.30 | $ 687.11 |
| 0777-03197-4 | REDBOX | 7/12/2014 | 71 FUEL SURCHARGE | $ | 718.59 | 0% | $ | - | | $ 718.59 | $ 718.59 | $ - |
| 0777-03197-4 | REDBOX | 7/12/2014 | 205 EXTRA STOPS (RE | $ | 1,604.28 | 6.50% | $ | 104.28 | | $ 1,500.00 | $ 1,604.28 | $ 104.28 |
| 0777-03197-4 | REDBOX | 7/12/2014 | 300 HOURS X LABOR | $ | 1,572.19 | 6.50% | $ | 102.19 | | $ 1,470.00 | $ 1,572.19 | $ 102.19 |
| 0777-03197-4 | REDBOX | 7/12/2014 | 400 OPERATION FEE | $ | 66.79 | 0% | $ | - | | $ 66.79 | $ 66.79 | $ - |
| 0777-03197-6 | COINSTAR | 5/26/2016 | 5 BOOKING COMMISS | $ | 56.10 | 0% | $ | - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03197-6 | COINSTAR | 5/26/2016 | 83 TRANSPORTATION | $ | (25.00) | 0% | $ | - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03198-0 | REDBOX | 3/31/2010 | 1 ORIGIN COMMISSI | $ | 14.63 | 0% | $ | - | | $ 14.63 | $ 14.63 | $ - |
| 0777-03198-0 | REDBOX | 3/31/2010 | 5 BOOKING COMMISS | $ | 58.54 | 0% | $ | - | | $ 58.54 | $ 58.54 | $ - |
| 0777-03198-0 | REDBOX | 3/31/2010 | 11 LINE HAUL | $ | 455.09 | 18% | $ | 81.92 | | $ 373.17 | $ 455.09 | $ 81.92 |
| 0777-03198-0 | REDBOX | 3/31/2010 | 71 FUEL SURCHARGE | $ | 9.63 | 0% | $ | - | | $ 9.63 | $ 9.63 | $ - |
| 0777-03198-0 | REDBOX | 3/31/2010 | 120 APPLIANCE SERVI | $ | 70.00 | 0% | $ | - | | $ 70.00 | $ 70.00 | $ - |
| 0777-03198-0 | REDBOX | 3/31/2010 | 343 METRO SERVICE F | $ | 80.21 | 6.50% | $ | 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-03198-0 | REDBOX | 3/31/2010 | 400 OPERATION FEE | $ | 7.65 | 0% | $ | - | | $ 7.65 | $ 7.65 | $ - |
| 0777-03198-3 | SSN NJ | 3/15/2023 | 290 HOURS VAN AUX. | $ | 70,900.60 | 6.50% | $ | 4,608.54 | x | | | |
| 0777-03198-3 | SSN NJ | 3/15/2023 | 300 HOURS X LABOR | $ | 76,692.48 | 6.50% | $ | 4,985.01 | x | | | |
| 0777-03198-3 | SSN NJ | 3/15/2023 | 5 BOOKING COMMISS | $ | 506.60 | 0% | $ | - | | $ 506.60 | $ 506.60 | $ - |
| 0777-03198-3 | SSN NJ | 3/15/2023 | 11 LINE HAUL | $ | 2,406.20 | 18% | $ | 433.12 | | $ 1,973.08 | $ 2,406.20 | $ 433.12 |
| 0777-03198-3 | SSN NJ | 3/15/2023 | 71 FUEL SURCHARGE | $ | 384.30 | 0% | $ | - | | $ 384.30 | $ 384.30 | $ - |
| 0777-03198-3 | SSN NJ | 3/15/2023 | 300 HOURS X LABOR | $ | 199.72 | 6.50% | $ | 12.98 | | $ 186.74 | $ 199.72 | $ 12.98 |
| 0777-03198-3 | SSN NJ | 3/15/2023 | 400 OPERATION FEE | $ | 42.43 | 0% | $ | - | | $ 42.43 | $ 42.43 | $ - |
| 0777-03198-4 | REDBOX | 7/15/2014 | 290 HOURS VAN AUX. | $ | 11,937.50 | 0.00% | $ | - | x | | | |
| 0777-03198-4 | REDBOX | 7/15/2014 | 300 HOURS X LABOR | $ | 8,356.25 | 0.00% | $ | - | x | | | |
| 0777-03198-4 | REDBOX | 7/15/2014 | 1 ORIGIN COMMISSI | $ | 133.66 | 0% | $ | - | | $ 133.66 | $ 133.66 | $ - |
| 0777-03198-4 | REDBOX | 7/15/2014 | 5 BOOKING COMMISS | $ | 712.84 | 0% | $ | - | | $ 712.84 | $ 712.84 | $ - |
| 0777-03198-4 | REDBOX | 7/15/2014 | 11 LINE HAUL | $ | 3,993.44 | 18% | $ | 718.82 | | $ 3,274.62 | $ 3,993.44 | $ 718.82 |
| 0777-03198-4 | REDBOX | 7/15/2014 | 71 FUEL SURCHARGE | $ | 569.67 | 0% | $ | - | | $ 569.67 | $ 569.67 | $ - |
| 0777-03198-4 | REDBOX | 7/15/2014 | 205 EXTRA STOPS (RE | $ | 1,283.42 | 6.50% | $ | 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-03198-4 | REDBOX | 7/15/2014 | 300 HOURS X LABOR | $ | 1,909.09 | 6.50% | $ | 124.09 | | $ 1,785.00 | $ 1,909.09 | $ 124.09 |
| 0777-03198-4 | REDBOX | 7/15/2014 | 400 OPERATION FEE | $ | 69.87 | 0% | $ | - | | $ 69.87 | $ 69.87 | $ - |
| 0777-03199-0 | REDBOX | 4/8/2010 | 1 ORIGIN COMMISSI | $ | 122.56 | 0% | $ | - | | $ 122.56 | $ 122.56 | $ - |
| 0777-03199-0 | REDBOX | 4/8/2010 | 5 BOOKING COMMISS | $ | 490.25 | 0% | $ | - | | $ 490.25 | $ 490.25 | $ - |
| 0777-03199-0 | REDBOX | 4/8/2010 | 11 LINE HAUL | $ | 3,861.22 | 18% | $ | 695.02 | | $ 3,166.20 | $ 3,861.22 | $ 695.02 |
| 0777-03199-0 | REDBOX | 4/8/2010 | 71 FUEL SURCHARGE | $ | 793.56 | 0% | $ | - | | $ 793.56 | $ 793.56 | $ - |
| 0777-03199-0 | REDBOX | 4/8/2010 | 205 EXTRA STOPS (RE | $ | 1,122.99 | 6.50% | $ | 72.99 | | $ 1,050.00 | $ 1,122.99 | $ 72.99 |
| 0777-03199-0 | REDBOX | 4/8/2010 | 300 HOURS X LABOR | $ | 1,122.99 | 6.50% | $ | 72.99 | | $ 1,050.00 | $ 1,122.99 | $ 72.99 |
| 0777-03199-0 | REDBOX | 4/8/2010 | 400 OPERATION FEE | $ | 64.07 | 0% | $ | - | | $ 64.07 | $ 64.07 | $ - |
| 0777-03199-3 | BMAY ENFIELD | 3/15/2023 | 290 HOURS VAN AUX. | $ | 84,930.93 | 6.50% | $ | 5,520.51 | x | | | |
| 0777-03199-3 | BMAY ENFIELD | 3/15/2023 | 300 HOURS X LABOR | $ | 87,177.78 | 6.50% | $ | 5,666.56 | x | | | |

| Account | Customer | Date | Code/Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03199-3 | BMAY ENFIELD | 3/15/2023 | 1 ORIGIN COMMISSI | $ 83.68 | $ 83.68 | 0% | $ - | | $ 83.68 | $ 83.68 | $ - |
| 0777-03199-3 | BMAY ENFIELD | 3/15/2023 | 5 BOOKING COMMISS | $ 418.38 | $ 418.38 | 0% | $ - | | $ 418.38 | $ 418.38 | $ - |
| 0777-03199-3 | BMAY ENFIELD | 3/15/2023 | 11 LINE HAUL | $ 2,050.04 | $ 2,500.05 | 18% | $ 450.01 | | $ 2,050.04 | $ 2,500.05 | 450.01 |
| 0777-03199-3 | BMAY ENFIELD | 3/15/2023 | 71 FUEL SURCHARGE | $ 319.03 | $ 319.03 | 0% | $ - | | $ 319.03 | $ 319.03 | $ - |
| 0777-03199-3 | BMAY ENFIELD | 3/15/2023 | 205 EXTRA STOPS (RE | $ 1,597.76 | $ 1,708.83 | 6.50% | $ 111.07 | | $ 1,597.76 | $ 1,708.83 | 111.07 |
| 0777-03199-3 | BMAY ENFIELD | 3/15/2023 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | 62.48 |
| 0777-03199-3 | BMAY ENFIELD | 3/15/2023 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | 62.48 |
| 0777-03199-3 | BMAY ENFIELD | 3/15/2023 | 300 HOURS X LABOR | $ 2,801.07 | $ 2,995.80 | 6.50% | $ 194.73 | | $ 2,801.07 | $ 2,995.80 | 194.73 |
| 0777-03199-3 | BMAY ENFIELD | 3/15/2023 | 343 METRO SERVICE F | $ 34.95 | $ 37.38 | 6.50% | $ 2.43 | | $ 34.95 | $ 37.38 | 2.43 |
| 0777-03199-3 | BMAY ENFIELD | 3/15/2023 | 400 OPERATION FEE | $ 44.51 | $ 44.51 | 0% | $ - | | $ 44.51 | $ 44.51 | $ - |
| 0777-03199-6 | COINSTAR | 5/26/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03199-6 | COINSTAR | 5/26/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03200-0 | REDBOX | 4/22/2010 | 1 ORIGIN COMMISSI | $ 209.19 | $ 209.19 | 0% | $ - | | $ 209.19 | $ 209.19 | $ - |
| 0777-03200-0 | REDBOX | 4/22/2010 | 5 BOOKING COMMISS | $ 1,115.70 | $ 1,115.70 | 0% | $ - | | $ 1,115.70 | $ 1,115.70 | $ - |
| 0777-03200-0 | REDBOX | 4/22/2010 | 11 LINE HAUL | $ 5,125.25 | $ 6,250.30 | 18% | $ 1,125.05 | | $ 5,125.25 | $ 6,250.30 | 1,125.05 |
| 0777-03200-0 | REDBOX | 4/22/2010 | 71 FUEL SURCHARGE | $ 901.34 | $ 901.34 | 0% | $ - | | $ 901.34 | $ 901.34 | $ - |
| 0777-03200-0 | REDBOX | 4/22/2010 | 205 EXTRA STOPS (RE | $ 2,325.00 | $ 2,486.63 | 6.50% | $ 161.63 | | $ 2,325.00 | $ 2,486.63 | 161.63 |
| 0777-03200-0 | REDBOX | 4/22/2010 | 300 HOURS X LABOR | $ 2,240.00 | $ 2,395.72 | 6.50% | $ 155.72 | | $ 2,240.00 | $ 2,395.72 | 155.72 |
| 0777-03200-0 | REDBOX | 4/22/2010 | 400 OPERATION FEE | $ 109.35 | $ 109.35 | 0% | $ - | | $ 109.35 | $ 109.35 | $ - |
| 0777-03200-4 | REDBOX | 7/19/2014 | 290 HOURS VAN AUX. | $ 7,700.00 | $ 7,700.00 | 0.00% | $ - | x | | | |
| 0777-03200-4 | REDBOX | 7/19/2014 | 300 HOURS X LABOR | $ 5,390.00 | $ 5,390.00 | 0.00% | $ - | x | | | |
| 0777-03200-4 | REDBOX | 7/19/2014 | 1 ORIGIN COMMISSI | $ 174.51 | $ 174.51 | 0% | $ - | | $ 174.51 | $ 174.51 | $ - |
| 0777-03200-4 | REDBOX | 7/19/2014 | 5 BOOKING COMMISS | $ 930.73 | $ 930.73 | 0% | $ - | | $ 930.73 | $ 930.73 | $ - |
| 0777-03200-4 | REDBOX | 7/19/2014 | 11 LINE HAUL | $ 4,275.53 | $ 5,214.06 | 18% | $ 938.53 | | $ 4,275.53 | $ 5,214.06 | 938.53 |
| 0777-03200-4 | REDBOX | 7/19/2014 | 71 FUEL SURCHARGE | $ 923.10 | $ 923.10 | 0% | $ - | | $ 923.10 | $ 923.10 | $ - |
| 0777-03200-4 | REDBOX | 7/19/2014 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03200-4 | REDBOX | 7/19/2014 | 300 HOURS X LABOR | $ 910.00 | $ 973.26 | 6.50% | $ 63.26 | | $ 910.00 | $ 973.26 | 63.26 |
| 0777-03200-4 | REDBOX | 7/19/2014 | 400 OPERATION FEE | $ 91.22 | $ 91.22 | 0% | $ - | | $ 91.22 | $ 91.22 | $ - |
| 0777-03200-6 | COINSTAR | 5/12/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03200-6 | COINSTAR | 5/12/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03201-0 | FIRST VENDING | 4/22/2010 | 1 ORIGIN COMMISSI | $ 19.31 | $ 19.31 | 0% | $ - | | $ 19.31 | $ 19.31 | $ - |
| 0777-03201-0 | FIRST VENDING | 4/22/2010 | 5 BOOKING COMMISS | $ 109.42 | $ 109.42 | 0% | $ - | | $ 109.42 | $ 109.42 | $ - |
| 0777-03201-0 | FIRST VENDING | 4/22/2010 | 11 LINE HAUL | $ 460.20 | $ 561.22 | 18% | $ 101.02 | | $ 460.20 | $ 561.22 | 101.02 |
| 0777-03201-0 | FIRST VENDING | 4/22/2010 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | | $ 25.00 | $ 25.00 | $ - |
| 0777-03201-0 | FIRST VENDING | 4/22/2010 | 15 G-11 CHARGE TO | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03201-0 | FIRST VENDING | 4/22/2010 | 71 FUEL SURCHARGE | $ 66.51 | $ 66.51 | 0% | $ - | | $ 66.51 | $ 66.51 | $ - |
| 0777-03201-0 | FIRST VENDING | 4/22/2010 | 300 HOURS X LABOR | $ 105.00 | $ 112.30 | 6.50% | $ 7.30 | | $ 105.00 | $ 112.30 | 7.30 |
| 0777-03201-0 | FIRST VENDING | 4/22/2010 | 400 OPERATION FEE | $ 10.09 | $ 10.09 | 0% | $ - | | $ 10.09 | $ 10.09 | $ - |
| 0777-03201-3 | BMAY | 3/21/2023 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-03201-3 | BMAY | 3/21/2023 | 290 HOURS VAN AUX. | $ 70,400.30 | $ 75,294.44 | 6.50% | $ 4,894.14 | x | | | |
| 0777-03201-3 | BMAY | 3/21/2023 | 300 HOURS X LABOR | $ 73,201.37 | $ 78,290.24 | 6.50% | $ 5,088.87 | x | | | |
| 0777-03201-3 | BMAY | 3/21/2023 | 5 BOOKING COMMISS | $ 796.67 | $ 796.67 | 0% | $ - | | $ 796.67 | $ 796.67 | $ - |
| 0777-03201-3 | BMAY | 3/21/2023 | 11 LINE HAUL | $ 3,081.85 | $ 3,758.35 | 18% | $ 676.50 | | $ 3,081.85 | $ 3,758.35 | 676.50 |
| 0777-03201-3 | BMAY | 3/21/2023 | 71 FUEL SURCHARGE | $ 617.14 | $ 617.14 | 0% | $ - | | $ 617.14 | $ 617.14 | $ - |
| 0777-03201-3 | BMAY | 3/21/2023 | 205 EXTRA STOPS (RE | $ 1,398.04 | $ 1,495.23 | 6.50% | $ 97.19 | | $ 1,398.04 | $ 1,495.23 | 97.19 |
| 0777-03201-3 | BMAY | 3/21/2023 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | 62.48 |
| 0777-03201-3 | BMAY | 3/21/2023 | 290 HOURS VAN AUX. | $ 606.90 | $ 649.09 | 6.50% | $ 42.19 | | $ 606.90 | $ 649.09 | 42.19 |
| 0777-03201-3 | BMAY | 3/21/2023 | 300 HOURS X LABOR | $ 2,987.81 | $ 3,195.52 | 6.50% | $ 207.71 | | $ 2,987.81 | $ 3,195.52 | 207.71 |
| 0777-03201-3 | BMAY | 3/21/2023 | 400 OPERATION FEE | $ 66.68 | $ 66.68 | 0% | $ - | | $ 66.68 | $ 66.68 | $ - |
| 0777-03201-4 | REDBOX | 7/22/2014 | 290 HOURS VAN AUX. | $ 14,550.00 | $ 14,550.00 | 0.00% | $ - | x | | | |
| 0777-03201-4 | REDBOX | 7/22/2014 | 300 HOURS X LABOR | $ 10,185.00 | $ 10,185.00 | 0.00% | $ - | x | | | |
| 0777-03201-4 | REDBOX | 7/22/2014 | 1 ORIGIN COMMISSI | $ 149.44 | $ 149.44 | 0% | $ - | | $ 149.44 | $ 149.44 | $ - |
| 0777-03201-4 | REDBOX | 7/22/2014 | 5 BOOKING COMMISS | $ 797.03 | $ 797.03 | 0% | $ - | | $ 797.03 | $ 797.03 | $ - |
| 0777-03201-4 | REDBOX | 7/22/2014 | 11 LINE HAUL | $ 3,661.37 | $ 4,465.09 | 18% | $ 803.72 | | $ 3,661.37 | $ 4,465.09 | 803.72 |
| 0777-03201-4 | REDBOX | 7/22/2014 | 71 FUEL SURCHARGE | $ 758.88 | $ 758.88 | 0% | $ - | | $ 758.88 | $ 758.88 | $ - |
| 0777-03201-4 | REDBOX | 7/22/2014 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | 57.35 |
| 0777-03201-4 | REDBOX | 7/22/2014 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03201-4 | REDBOX | 7/22/2014 | 300 HOURS X LABOR | $ 840.00 | $ 898.40 | 6.50% | $ 58.40 | | $ 840.00 | $ 898.40 | 58.40 |
| 0777-03201-4 | REDBOX | 7/22/2014 | 400 OPERATION FEE | $ 78.12 | $ 78.12 | 0% | $ - | | $ 78.12 | $ 78.12 | $ - |

| ID | Vendor | Date | Description | | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03201-6 | COINSTAR/ECOATM | 5/25/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | | $ 56.10 | $ 56.10 | - |
| 0777-03201-6 | COINSTAR/ECOATM | 5/25/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | | $ (25.00) | $ (25.00) | - |
| 0777-03202-0 | FIRST VENDING | 4/15/2010 | 1 ORIGIN COMMISSI | $ 23.23 | $ 23.23 | 0% | $ - | | | $ 23.23 | $ 23.23 | - |
| 0777-03202-0 | FIRST VENDING | 4/15/2010 | 5 BOOKING COMMISS | $ 131.64 | $ 131.64 | 0% | $ - | | | $ 131.64 | $ 131.64 | - |
| 0777-03202-0 | FIRST VENDING | 4/15/2010 | 11 LINE HAUL | $ 553.68 | $ 675.22 | 18% | $ 121.54 | | | $ 553.68 | $ 675.22 | 121.54 |
| 0777-03202-0 | FIRST VENDING | 4/15/2010 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | | | $ 25.00 | $ 25.00 | - |
| 0777-03202-0 | FIRST VENDING | 4/15/2010 | 15 G-11 CHARGE TO | $ (25.00) | $ (25.00) | 0% | $ - | | | $ (25.00) | $ (25.00) | - |
| 0777-03202-0 | FIRST VENDING | 4/15/2010 | 71 FUEL SURCHARGE | $ 35.04 | $ 35.04 | 0% | $ - | | | $ 35.04 | $ 35.04 | - |
| 0777-03202-0 | FIRST VENDING | 4/15/2010 | 300 HOURS X LABOR | $ 105.00 | $ 112.30 | 6.50% | $ 7.30 | | | $ 105.00 | $ 112.30 | 7.30 |
| 0777-03202-0 | FIRST VENDING | 4/15/2010 | 400 OPERATION FEE | $ 12.14 | $ 12.14 | 0% | $ - | | | $ 12.14 | $ 12.14 | - |
| 0777-03202-3 | INSTANT | 3/29/2023 | 1 ORIGIN COMMISSI | $ 27.53 | $ 27.53 | 0% | $ - | | | $ 27.53 | $ 27.53 | - |
| 0777-03202-3 | INSTANT | 3/29/2023 | 5 BOOKING COMMISS | $ 36.71 | $ 36.71 | 0% | $ - | | | $ 36.71 | $ 36.71 | - |
| 0777-03202-3 | INSTANT | 3/29/2023 | 71 FUEL SURCHARGE | $ 5.37 | $ 5.37 | 0% | $ - | | | $ 5.37 | $ 5.37 | - |
| 0777-03202-3 | INSTANT | 3/29/2023 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | | $ (50.00) | $ (50.00) | - |
| 0777-03202-4 | EZ CASH | 7/22/2014 | 290 HOURS VAN AUX. | $ 15,625.00 | $ 15,625.00 | 0.00% | $ - | x | | | | |
| 0777-03202-4 | EZ CASH | 7/22/2014 | 300 HOURS X LABOR | $ 10,937.50 | $ 10,937.50 | 0.00% | $ - | x | | | | |
| 0777-03202-4 | EZ CASH | 7/22/2014 | 1 ORIGIN COMMISSI | $ 53.11 | $ 53.11 | 0% | $ - | | | $ 53.11 | $ 53.11 | - |
| 0777-03202-4 | EZ CASH | 7/22/2014 | 5 BOOKING COMMISS | $ 221.29 | $ 221.29 | 0% | $ - | | | $ 221.29 | $ 221.29 | - |
| 0777-03202-4 | EZ CASH | 7/22/2014 | 11 LINE HAUL | $ 1,354.28 | $ 1,651.56 | 18% | $ 297.28 | | | $ 1,354.28 | $ 1,651.56 | 297.28 |
| 0777-03202-4 | EZ CASH | 7/22/2014 | 71 FUEL SURCHARGE | $ 301.20 | $ 301.20 | 0% | $ - | | | $ 301.20 | $ 301.20 | - |
| 0777-03202-4 | EZ CASH | 7/22/2014 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-03202-4 | EZ CASH | 7/22/2014 | 400 OPERATION FEE | $ 27.81 | $ 27.81 | 0% | $ - | | | $ 27.81 | $ 27.81 | - |
| 0777-03202-6 | COINSTAR/ECOATM | 5/18/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | | $ 56.10 | $ 56.10 | - |
| 0777-03202-6 | COINSTAR/ECOATM | 5/18/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | | $ (25.00) | $ (25.00) | - |
| 0777-03203-0 | FIRST VENDING | 4/15/2010 | 1 ORIGIN COMMISSI | $ 28.16 | $ 28.16 | 0% | $ - | | | $ 28.16 | $ 28.16 | - |
| 0777-03203-0 | FIRST VENDING | 4/15/2010 | 5 BOOKING COMMISS | $ 159.55 | $ 159.55 | 0% | $ - | | | $ 159.55 | $ 159.55 | - |
| 0777-03203-0 | FIRST VENDING | 4/15/2010 | 11 LINE HAUL | $ 671.04 | $ 818.34 | 18% | $ 147.30 | | | $ 671.04 | $ 818.34 | 147.30 |
| 0777-03203-0 | FIRST VENDING | 4/15/2010 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | | | $ 25.00 | $ 25.00 | - |
| 0777-03203-0 | FIRST VENDING | 4/15/2010 | 15 G-11 CHARGE TO | $ (25.00) | $ (25.00) | 0% | $ - | | | $ (25.00) | $ (25.00) | - |
| 0777-03203-0 | FIRST VENDING | 4/15/2010 | 71 FUEL SURCHARGE | $ 58.44 | $ 58.44 | 0% | $ - | | | $ 58.44 | $ 58.44 | - |
| 0777-03203-0 | FIRST VENDING | 4/15/2010 | 300 HOURS X LABOR | $ 105.00 | $ 112.30 | 6.50% | $ 7.30 | | | $ 105.00 | $ 112.30 | 7.30 |
| 0777-03203-0 | FIRST VENDING | 4/15/2010 | 400 OPERATION FEE | $ 14.72 | $ 14.72 | 0% | $ - | | | $ 14.72 | $ 14.72 | - |
| 0777-03203-3 | INSTANT | 4/10/2023 | 1 ORIGIN COMMISSI | $ 14.20 | $ 14.20 | 0% | $ - | | | $ 14.20 | $ 14.20 | - |
| 0777-03203-3 | INSTANT | 4/10/2023 | 5 BOOKING COMMISS | $ 42.60 | $ 42.60 | 0% | $ - | | | $ 42.60 | $ 42.60 | - |
| 0777-03203-3 | INSTANT | 4/10/2023 | 12 G-11 COMMISSION | $ 84.00 | $ 84.00 | 0% | $ - | | | $ 84.00 | $ 84.00 | - |
| 0777-03203-3 | INSTANT | 4/10/2023 | 71 FUEL SURCHARGE | $ 3.06 | $ 3.06 | 0% | $ - | | | $ 3.06 | $ 3.06 | - |
| 0777-03203-3 | INSTANT | 4/10/2023 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | | $ (50.00) | $ (50.00) | - |
| 0777-03203-4 | REDBOX | 7/18/2014 | 290 HOURS VAN AUX. | $ 9,937.50 | $ 9,937.50 | 0.00% | $ - | x | | | | |
| 0777-03203-4 | REDBOX | 7/18/2014 | 300 HOURS X LABOR | $ 10,237.50 | $ 10,237.50 | 0.00% | $ - | x | | | | |
| 0777-03203-4 | REDBOX | 7/18/2014 | 1 ORIGIN COMMISSI | $ 90.97 | $ 90.97 | 0% | $ - | | | $ 90.97 | $ 90.97 | - |
| 0777-03203-4 | REDBOX | 7/18/2014 | 5 BOOKING COMMISS | $ 485.16 | $ 485.16 | 0% | $ - | | | $ 485.16 | $ 485.16 | - |
| 0777-03203-4 | REDBOX | 7/18/2014 | 11 LINE HAUL | $ 2,243.87 | $ 2,736.43 | 18% | $ 492.56 | | | $ 2,243.87 | $ 2,736.43 | 492.56 |
| 0777-03203-4 | REDBOX | 7/18/2014 | 71 FUEL SURCHARGE | $ 396.27 | $ 396.27 | 0% | $ - | | | $ 396.27 | $ 396.27 | - |
| 0777-03203-4 | REDBOX | 7/18/2014 | 400 OPERATION FEE | $ 47.55 | $ 47.55 | 0% | $ - | | | $ 47.55 | $ 47.55 | - |
| 0777-03204-0 | REDBOX | 4/22/2010 | 1 ORIGIN COMMISSI | $ 216.45 | $ 216.45 | 0% | $ - | | | $ 216.45 | $ 216.45 | - |
| 0777-03204-0 | REDBOX | 4/22/2010 | 5 BOOKING COMMISS | $ 1,154.42 | $ 1,154.42 | 0% | $ - | | | $ 1,154.42 | $ 1,154.42 | - |
| 0777-03204-0 | REDBOX | 4/22/2010 | 11 LINE HAUL | $ 5,303.11 | $ 6,467.21 | 18% | $ 1,164.10 | | | $ 5,303.11 | $ 6,467.21 | 1,164.10 |
| 0777-03204-0 | REDBOX | 4/22/2010 | 71 FUEL SURCHARGE | $ 932.62 | $ 932.62 | 0% | $ - | | | $ 932.62 | $ 932.62 | - |
| 0777-03204-0 | REDBOX | 4/22/2010 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | | $ 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-03204-0 | REDBOX | 4/22/2010 | 290 HOURS VAN AUX. | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | | $ 100.00 | $ 106.95 | 6.95 |
| 0777-03204-0 | REDBOX | 4/22/2010 | 300 HOURS X LABOR | $ 1,120.00 | $ 1,197.86 | 6.50% | $ 77.86 | | | $ 1,120.00 | $ 1,197.86 | 77.86 |
| 0777-03204-0 | REDBOX | 4/22/2010 | 400 OPERATION FEE | $ 113.15 | $ 113.15 | 0% | $ - | | | $ 113.15 | $ 113.15 | - |
| 0777-03204-3 | INSTANT | 3/29/2023 | 1 ORIGIN COMMISSI | $ 27.44 | $ 27.44 | 0% | $ - | | | $ 27.44 | $ 27.44 | - |
| 0777-03204-3 | INSTANT | 3/29/2023 | 5 BOOKING COMMISS | $ 82.33 | $ 82.33 | 0% | $ - | | | $ 82.33 | $ 82.33 | - |
| 0777-03204-3 | INSTANT | 3/29/2023 | 71 FUEL SURCHARGE | $ 7.17 | $ 7.17 | 0% | $ - | | | $ 7.17 | $ 7.17 | - |
| 0777-03204-3 | INSTANT | 3/29/2023 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | | $ (50.00) | $ (50.00) | - |
| 0777-03204-4 | FLORIDA MICRO | 7/29/2014 | 290 HOURS VAN AUX. | $ 18,437.50 | $ 18,437.50 | 0.00% | $ - | x | | | | |
| 0777-03204-4 | FLORIDA MICRO | 7/29/2014 | 300 HOURS X LABOR | $ 12,906.25 | $ 12,906.25 | 0.00% | $ - | x | | | | |
| 0777-03204-4 | FLORIDA MICRO | 7/29/2014 | 1 ORIGIN COMMISSI | $ 91.27 | $ 91.27 | 0% | $ - | | | $ 91.27 | $ 91.27 | - |

| Invoice | Customer | Date | Description | | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03204-4 | FLORIDA MICRO | 7/29/2014 | 5 BOOKING COMMISS | $ 486.79 | $ 486.79 | 0% | $ - | | $ 486.79 | $ 486.79 | $ - |
| 0777-03204-4 | FLORIDA MICRO | 7/29/2014 | 11 LINE HAUL | $ 2,236.19 | $ 2,727.06 | 18% | $ 490.87 | | $ 2,236.19 | $ 2,727.06 | 490.87 |
| 0777-03204-4 | FLORIDA MICRO | 7/29/2014 | 71 FUEL SURCHARGE | $ 579.36 | $ 579.36 | 0% | $ - | | $ 579.36 | $ 579.36 | $ - |
| 0777-03204-4 | FLORIDA MICRO | 7/29/2014 | 160 EXTRA DRIVER | $ 1,136.00 | $ 1,136.00 | 0% | $ - | | $ 1,136.00 | $ 1,136.00 | $ - |
| 0777-03204-4 | FLORIDA MICRO | 7/29/2014 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03204-4 | FLORIDA MICRO | 7/29/2014 | 400 OPERATION FEE | $ 47.71 | $ 47.71 | 0% | $ - | | $ 47.71 | $ 47.71 | $ - |
| 0777-03204-6 | WINN DIXIE | 5/12/2016 | 5 BOOKING COMMISS | $ 52.52 | $ 52.52 | 0% | $ - | | $ 52.52 | $ 52.52 | $ - |
| 0777-03204-6 | WINN DIXIE | 5/12/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03205-0 | LENSCRAFTERS | 4/15/2010 | 1 ORIGIN COMMISSI | $ 158.55 | $ 158.55 | 0% | $ - | | $ 158.55 | $ 158.55 | $ - |
| 0777-03205-0 | LENSCRAFTERS | 4/19/2010 | 1 ORIGIN COMMISSI | $ 158.55 | $ 158.55 | 0% | $ - | | $ 158.55 | $ 158.55 | $ - |
| 0777-03205-0 | LENSCRAFTERS | 4/19/2010 | 1 ORIGIN COMMISSI | $ (158.55) | $ (158.55) | 0% | $ - | | $ (158.55) | $ (158.55) | $ - |
| 0777-03205-0 | LENSCRAFTERS | 4/15/2010 | 5 BOOKING COMMISS | $ 898.48 | $ 898.48 | 0% | $ - | | $ 898.48 | $ 898.48 | $ - |
| 0777-03205-0 | LENSCRAFTERS | 4/19/2010 | 5 BOOKING COMMISS | $ 898.48 | $ 898.48 | 0% | $ - | | $ 898.48 | $ 898.48 | $ - |
| 0777-03205-0 | LENSCRAFTERS | 4/19/2010 | 5 BOOKING COMMISS | $ (898.48) | $ (898.48) | 0% | $ - | | $ (898.48) | $ (898.48) | $ - |
| 0777-03205-0 | LENSCRAFTERS | 4/15/2010 | 11 LINE HAUL | $ 3,778.89 | $ 4,608.40 | 18% | $ 829.51 | | $ 3,778.89 | $ 4,608.40 | 829.51 |
| 0777-03205-0 | LENSCRAFTERS | 4/19/2010 | 11 LINE HAUL | $ 3,778.89 | $ 4,608.40 | 18% | $ 829.51 | | $ 3,778.89 | $ 4,608.40 | 829.51 |
| 0777-03205-0 | LENSCRAFTERS | 4/19/2010 | 11 LINE HAUL | $ (3,778.89) | $ (4,608.40) | 18% | $ (829.51) | | $ (3,778.89) | $ (4,608.40) | (829.51) |
| 0777-03205-0 | LENSCRAFTERS | 4/15/2010 | 71 FUEL SURCHARGE | $ 994.59 | $ 994.59 | 0% | $ - | | $ 994.59 | $ 994.59 | $ - |
| 0777-03205-0 | LENSCRAFTERS | 4/19/2010 | 71 FUEL SURCHARGE | $ 994.59 | $ 994.59 | 0% | $ - | | $ 994.59 | $ 994.59 | $ - |
| 0777-03205-0 | LENSCRAFTERS | 4/19/2010 | 71 FUEL SURCHARGE | $ (994.59) | $ (994.59) | 0% | $ - | | $ (994.59) | $ (994.59) | $ - |
| 0777-03205-0 | LENSCRAFTERS | 4/19/2010 | 205 EXTRA STOPS (RE | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-03205-0 | LENSCRAFTERS | 4/15/2010 | 205 EXTRA STOPS (RE | $ 225.00 | $ 240.64 | 6.50% | $ 15.64 | | $ 225.00 | $ 240.64 | 15.64 |
| 0777-03205-0 | LENSCRAFTERS | 4/19/2010 | 205 EXTRA STOPS (RE | $ (225.00) | $ (240.64) | 6.50% | $ (15.64) | | $ (225.00) | $ (240.64) | (15.64) |
| 0777-03205-0 | LENSCRAFTERS | 4/19/2010 | 300 HOURS X LABOR | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | 12.17 |
| 0777-03205-0 | LENSCRAFTERS | 4/15/2010 | 300 HOURS X LABOR | $ 148.75 | $ 159.09 | 6.50% | $ 10.34 | | $ 148.75 | $ 159.09 | 10.34 |
| 0777-03205-0 | LENSCRAFTERS | 4/19/2010 | 300 HOURS X LABOR | $ (148.75) | $ (159.09) | 6.50% | $ (10.34) | | $ (148.75) | $ (159.09) | (10.34) |
| 0777-03205-0 | LENSCRAFTERS | 4/15/2010 | 400 OPERATION FEE | $ 82.88 | $ 82.88 | 0% | $ - | | $ 82.88 | $ 82.88 | $ - |
| 0777-03205-0 | LENSCRAFTERS | 4/19/2010 | 400 OPERATION FEE | $ 82.88 | $ 82.88 | 0% | $ - | | $ 82.88 | $ 82.88 | $ - |
| 0777-03205-0 | LENSCRAFTERS | 4/19/2010 | 400 OPERATION FEE | $ (82.88) | $ (82.88) | 0% | $ - | | $ (82.88) | $ (82.88) | $ - |
| 0777-03205-3 | INSTANT | 4/5/2023 | 1 ORIGIN COMMISSI | $ 14.88 | $ 14.88 | 0% | $ - | | $ 14.88 | $ 14.88 | $ - |
| 0777-03205-3 | INSTANT | 4/5/2023 | 5 BOOKING COMMISS | $ 44.64 | $ 44.64 | 18% | $ - | | $ 44.64 | $ 44.64 | $ - |
| 0777-03205-3 | INSTANT | 4/5/2023 | 12 G-11 COMMISSION | $ 84.00 | $ 84.00 | 0% | $ - | | $ 84.00 | $ 84.00 | $ - |
| 0777-03205-3 | INSTANT | 4/5/2023 | 71 FUEL SURCHARGE | $ 3.40 | $ 3.40 | 0% | $ - | | $ 3.40 | $ 3.40 | $ - |
| 0777-03205-3 | INSTANT | 4/5/2023 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-03205-4 | REDBOX/AMAZON | 7/25/2014 | 290 HOURS VAN AUX. | $ 14,625.00 | $ 14,625.00 | 0.00% | $ - | x | | | |
| 0777-03205-4 | REDBOX/AMAZON | 7/25/2014 | 300 HOURS X LABOR | $ 10,237.50 | $ 10,237.50 | 0.00% | $ - | x | | | |
| 0777-03205-4 | REDBOX/AMAZON | 7/25/2014 | 1 ORIGIN COMMISSI | $ 140.57 | $ 140.57 | 0% | $ - | | $ 140.57 | $ 140.57 | $ - |
| 0777-03205-4 | REDBOX/AMAZON | 7/25/2014 | 5 BOOKING COMMISS | $ 749.72 | $ 749.72 | 0% | $ - | | $ 749.72 | $ 749.72 | $ - |
| 0777-03205-4 | REDBOX/AMAZON | 7/25/2014 | 11 LINE HAUL | $ 3,444.05 | $ 4,200.06 | 18% | $ 756.01 | | $ 3,444.05 | $ 4,200.06 | 756.01 |
| 0777-03205-4 | REDBOX/AMAZON | 7/25/2014 | 71 FUEL SURCHARGE | $ 1,115.37 | $ 1,115.37 | 0% | $ - | | $ 1,115.37 | $ 1,115.37 | $ - |
| 0777-03205-4 | REDBOX/AMAZON | 7/25/2014 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03205-4 | REDBOX/AMAZON | 7/25/2014 | 400 OPERATION FEE | $ 73.48 | $ 73.48 | 0% | $ - | | $ 73.48 | $ 73.48 | $ - |
| 0777-03205-6 | WINN DIXIE | 4/1/2016 | 5 BOOKING COMMISS | $ 52.28 | $ 52.28 | 0% | $ - | | $ 52.28 | $ 52.28 | $ - |
| 0777-03205-6 | WINN DIXIE | 4/1/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03206-0 | LENSCRAFTERS | 4/19/2010 | 1 ORIGIN COMMISSI | $ 97.97 | $ 97.97 | 0% | $ - | | $ 97.97 | $ 97.97 | $ - |
| 0777-03206-0 | LENSCRAFTERS | 4/15/2010 | 1 ORIGIN COMMISSI | $ (97.97) | $ (97.97) | 0% | $ - | | $ (97.97) | $ (97.97) | $ - |
| 0777-03206-0 | LENSCRAFTERS | 4/15/2010 | 5 BOOKING COMMISS | $ 555.18 | $ 555.18 | 0% | $ - | | $ 555.18 | $ 555.18 | $ - |
| 0777-03206-0 | LENSCRAFTERS | 4/19/2010 | 5 BOOKING COMMISS | $ 555.18 | $ 555.18 | 0% | $ - | | $ 555.18 | $ 555.18 | $ - |
| 0777-03206-0 | LENSCRAFTERS | 4/19/2010 | 5 BOOKING COMMISS | $ (555.18) | $ (555.18) | 0% | $ - | | $ (555.18) | $ (555.18) | $ - |
| 0777-03206-0 | LENSCRAFTERS | 4/15/2010 | 11 LINE HAUL | $ 2,335.00 | $ 2,847.56 | 18% | $ 512.56 | | $ 2,335.00 | $ 2,847.56 | 512.56 |
| 0777-03206-0 | LENSCRAFTERS | 4/19/2010 | 11 LINE HAUL | $ 2,335.00 | $ 2,847.56 | 18% | $ 512.56 | | $ 2,335.00 | $ 2,847.56 | 512.56 |
| 0777-03206-0 | LENSCRAFTERS | 4/19/2010 | 11 LINE HAUL | $ (2,335.00) | $ (2,847.56) | 18% | $ (512.56) | | $ (2,335.00) | $ (2,847.56) | (512.56) |
| 0777-03206-0 | LENSCRAFTERS | 4/15/2010 | 71 FUEL SURCHARGE | $ 614.57 | $ 614.57 | 0% | $ - | | $ 614.57 | $ 614.57 | $ - |
| 0777-03206-0 | LENSCRAFTERS | 4/19/2010 | 71 FUEL SURCHARGE | $ 614.57 | $ 614.57 | 0% | $ - | | $ 614.57 | $ 614.57 | $ - |
| 0777-03206-0 | LENSCRAFTERS | 4/19/2010 | 71 FUEL SURCHARGE | $ (614.57) | $ (614.57) | 0% | $ - | | $ (614.57) | $ (614.57) | $ - |
| 0777-03206-0 | LENSCRAFTERS | 4/15/2010 | 300 HOURS X LABOR | $ 105.00 | $ 112.30 | 6.50% | $ 7.30 | | $ 105.00 | $ 112.30 | 7.30 |
| 0777-03206-0 | LENSCRAFTERS | 4/19/2010 | 300 HOURS X LABOR | $ (105.00) | $ (112.30) | 6.50% | $ (7.30) | | $ (105.00) | $ (112.30) | (7.30) |
| 0777-03206-0 | LENSCRAFTERS | 4/15/2010 | 400 OPERATION FEE | $ 51.21 | $ 51.21 | 0% | $ - | | $ 51.21 | $ 51.21 | |

| ID | Customer | Date | Description | $ | Amount | % | $ | Value | x | $ | Value | Value | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03206-0 | LENSCRAFTERS | 4/19/2010 | 400 OPERATION FEE | $ | 51.21 | 0% | $ | - | | $ | 51.21 | $ 51.21 | $ - |
| 0777-03206-0 | LENSCRAFTERS | 4/19/2010 | 400 OPERATION FEE | $ | (51.21) | 0% | $ | - | | $ | (51.21) | $ (51.21) | $ - |
| 0777-03206-3 | APEX | 4/10/2023 | 1 ORIGIN COMMISSI | $ | 71.89 | 0% | $ | - | | $ | 71.89 | $ 71.89 | $ - |
| 0777-03206-3 | APEX | 4/10/2023 | 5 BOOKING COMMISS | $ | 239.62 | 0% | $ | - | | $ | 239.62 | $ 239.62 | $ - |
| 0777-03206-3 | APEX | 4/10/2023 | 975 MISC NON DISCOU | $ | 49.93 | 0% | $ | - | | $ | 49.93 | $ 49.93 | $ - |
| 0777-03206-4 | REDBOX | 7/28/2014 | 290 HOURS VAN AUX. | $ | 14,850.00 | 0.00% | $ | - | x | | | | |
| 0777-03206-4 | REDBOX | 7/28/2014 | 300 HOURS X LABOR | $ | 10,395.00 | 0.00% | $ | - | x | | | | |
| 0777-03206-4 | REDBOX | 7/28/2014 | 300 HOURS X LABOR | $ | 3,080.00 | 0.00% | $ | - | x | | | | |
| 0777-03206-4 | REDBOX | 7/28/2014 | 1 ORIGIN COMMISSI | $ | 117.75 | 0% | $ | - | | $ | 117.75 | $ 117.75 | $ - |
| 0777-03206-4 | REDBOX | 7/28/2014 | 5 BOOKING COMMISS | $ | 628.00 | 0% | $ | - | | $ | 628.00 | $ 628.00 | $ - |
| 0777-03206-4 | REDBOX | 7/28/2014 | 11 LINE HAUL | $ | 2,884.85 | 18% | $ | 633.26 | | $ | 2,884.85 | $ 3,518.11 | 633.26 |
| 0777-03206-4 | REDBOX | 7/28/2014 | 71 FUEL SURCHARGE | $ | 683.91 | 0% | $ | - | | $ | 683.91 | $ 683.91 | $ - |
| 0777-03206-4 | REDBOX | 7/28/2014 | 205 EXTRA STOPS (RE | $ | 600.00 | 6.50% | $ | 41.71 | | $ | 600.00 | $ 641.71 | 41.71 |
| 0777-03206-4 | REDBOX | 7/28/2014 | 290 HOURS VAN AUX. | $ | 300.00 | 6.50% | $ | 20.86 | | $ | 300.00 | $ 320.86 | 20.86 |
| 0777-03206-4 | REDBOX | 7/28/2014 | 400 OPERATION FEE | $ | 61.55 | 0% | $ | - | | $ | 61.55 | $ 61.55 | $ - |
| 0777-03206-6 | AMAZON | 4/4/2016 | 290 HOURS X LABOR | $ | 13,125.00 | 0.00% | $ | - | x | | | | |
| 0777-03206-6 | AMAZON | 4/4/2016 | 300 HOURS X LABOR | $ | 9,187.50 | 0.00% | $ | - | x | | | | |
| 0777-03206-6 | AMAZON | 4/4/2016 | 300 HOURS X LABOR | $ | 3,500.00 | 0.00% | $ | - | x | | | | |
| 0777-03206-6 | AMAZON | 4/4/2016 | 1 ORIGIN COMMISSI | $ | 132.06 | 0% | $ | - | | $ | 132.06 | $ 132.06 | $ - |
| 0777-03206-6 | AMAZON | 4/4/2016 | 5 BOOKING COMMISS | $ | 704.34 | 0% | $ | - | | $ | 704.34 | $ 704.34 | $ - |
| 0777-03206-6 | AMAZON | 4/4/2016 | 11 LINE HAUL | $ | 3,235.55 | 18% | $ | 710.24 | | $ | 3,235.55 | $ 3,945.79 | 710.24 |
| 0777-03206-6 | AMAZON | 4/4/2016 | 71 FUEL SURCHARGE | $ | 190.44 | 0% | $ | - | | $ | 190.44 | $ 190.44 | $ - |
| 0777-03206-6 | AMAZON | 4/4/2016 | 83 TRANSPORTATION | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ (25.00) | $ - |
| 0777-03206-6 | AMAZON | 4/4/2016 | 205 EXTRA STOPS (RE | $ | 750.00 | 6.50% | $ | 52.14 | | $ | 750.00 | $ 802.14 | 52.14 |
| 0777-03206-6 | AMAZON | 4/4/2016 | 285 DETENTION | $ | 1,200.00 | 6.50% | $ | 83.42 | | $ | 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03206-6 | AMAZON | 4/4/2016 | 285 DETENTION | $ | 900.00 | 6.50% | $ | 62.57 | | $ | 900.00 | $ 962.57 | 62.57 |
| 0777-03206-6 | AMAZON | 4/4/2016 | 290 HOURS VAN AUX. | $ | 450.00 | 6.50% | $ | 31.28 | | $ | 450.00 | $ 481.28 | 31.28 |
| 0777-03206-6 | AMAZON | 4/4/2016 | 400 OPERATION FEE | $ | 69.03 | 0% | $ | - | | $ | 69.03 | $ 69.03 | $ - |
| 0777-03207-0 | LENSCRAFTERS | 4/13/2010 | 1 ORIGIN COMMISSI | $ | 74.19 | 0% | $ | - | | $ | 74.19 | $ 74.19 | $ - |
| 0777-03207-0 | LENSCRAFTERS | 4/13/2010 | 5 BOOKING COMMISS | $ | 420.43 | 0% | $ | - | | $ | 420.43 | $ 420.43 | $ - |
| 0777-03207-0 | LENSCRAFTERS | 4/13/2010 | 11 LINE HAUL | $ | 1,768.29 | 18% | $ | 388.16 | | $ | 1,768.29 | $ 2,156.45 | 388.16 |
| 0777-03207-0 | LENSCRAFTERS | 4/13/2010 | 71 FUEL SURCHARGE | $ | 465.41 | 0% | $ | - | | $ | 465.41 | $ 465.41 | $ - |
| 0777-03207-0 | LENSCRAFTERS | 4/13/2010 | 160 EXTRA DRIVER | $ | 808.00 | 0% | $ | - | | $ | 808.00 | $ 808.00 | $ - |
| 0777-03207-0 | LENSCRAFTERS | 4/13/2010 | 300 HOURS X LABOR | $ | 245.00 | 6.50% | $ | 17.03 | | $ | 245.00 | $ 262.03 | 17.03 |
| 0777-03207-0 | LENSCRAFTERS | 4/13/2010 | 400 OPERATION FEE | $ | 38.78 | 0% | $ | - | | $ | 38.78 | $ 38.78 | $ - |
| 0777-03207-3 | APEX | 4/10/2023 | 5 BOOKING COMMISS | $ | 69.58 | 0% | $ | - | | $ | 69.58 | $ 69.58 | $ - |
| 0777-03207-3 | APEX | 4/10/2023 | 975 MISC NON DISCOU | $ | 49.93 | 0% | $ | - | | $ | 49.93 | $ 49.93 | $ - |
| 0777-03207-3 | APEX | 4/10/2023 | 975 MISC NON DISCOU | $ | (50.00) | 0% | $ | - | | $ | (50.00) | $ (50.00) | $ - |
| 0777-03207-4 | REDBOX | 8/1/2014 | 290 HOURS VAN AUX. | $ | 10,625.00 | 0.00% | $ | - | x | | | | |
| 0777-03207-4 | REDBOX | 8/1/2014 | 300 HOURS X LABOR | $ | 7,437.50 | 0.00% | $ | - | x | | | | |
| 0777-03207-4 | REDBOX | 8/1/2014 | 1 ORIGIN COMMISSI | $ | 79.36 | 0% | $ | - | | $ | 79.36 | $ 79.36 | $ - |
| 0777-03207-4 | REDBOX | 8/1/2014 | 5 BOOKING COMMISS | $ | 423.26 | 0% | $ | - | | $ | 423.26 | $ 423.26 | $ - |
| 0777-03207-4 | REDBOX | 8/1/2014 | 11 LINE HAUL | $ | 1,957.58 | 18% | $ | 429.71 | | $ | 1,957.58 | $ 2,387.29 | 429.71 |
| 0777-03207-4 | REDBOX | 8/1/2014 | 71 FUEL SURCHARGE | $ | 447.78 | 0% | $ | - | | $ | 447.78 | $ 447.78 | $ - |
| 0777-03207-4 | REDBOX | 8/1/2014 | 285 DETENTION | $ | 600.00 | 6.50% | $ | 41.71 | | $ | 600.00 | $ 641.71 | 41.71 |
| 0777-03207-4 | REDBOX | 8/1/2014 | 300 HOURS X LABOR | $ | 2,800.00 | 6.50% | $ | 194.65 | | $ | 2,800.00 | $ 2,994.65 | 194.65 |
| 0777-03207-4 | REDBOX | 8/1/2014 | 400 OPERATION FEE | $ | 41.49 | 0% | $ | - | | $ | 41.49 | $ 41.49 | $ - |
| 0777-03207-6 | N.E.T. | 4/4/2016 | 290 HOURS VAN AUX. | $ | 10,500.00 | 0.00% | $ | - | x | | | | |
| 0777-03207-6 | N.E.T. | 4/4/2016 | 300 HOURS X LABOR | $ | 7,350.00 | 0.00% | $ | - | x | | | | |
| 0777-03207-6 | N.E.T. | 4/4/2016 | 1 ORIGIN COMMISSI | $ | 66.93 | 0% | $ | - | | $ | 66.93 | $ 66.93 | $ - |
| 0777-03207-6 | N.E.T. | 4/4/2016 | 5 BOOKING COMMISS | $ | 356.96 | 0% | $ | - | | $ | 356.96 | $ 356.96 | $ - |
| 0777-03207-6 | N.E.T. | 4/4/2016 | 11 LINE HAUL | $ | 1,650.96 | 18% | $ | 362.41 | | $ | 1,650.96 | $ 2,013.37 | 362.41 |
| 0777-03207-6 | N.E.T. | 4/4/2016 | 71 FUEL SURCHARGE | $ | 111.96 | 0% | $ | - | | $ | 111.96 | $ 111.96 | $ - |
| 0777-03207-6 | N.E.T. | 4/4/2016 | 285 DETENTION | $ | 300.00 | 6.50% | $ | 20.86 | | $ | 300.00 | $ 320.86 | 20.86 |
| 0777-03207-6 | N.E.T. | 4/4/2016 | 300 HOURS X LABOR | $ | 1,960.00 | 6.50% | $ | 136.26 | | $ | 1,960.00 | $ 2,096.26 | 136.26 |
| 0777-03207-6 | N.E.T. | 4/4/2016 | 400 OPERATION FEE | $ | 34.99 | 0% | $ | - | | $ | 34.99 | $ 34.99 | $ - |
| 0777-03208-0 | LENSCRAFTERS | 4/13/2010 | 1 ORIGIN COMMISSI | $ | 74.10 | 0% | $ | - | | $ | 74.10 | $ 74.10 | $ - |
| 0777-03208-0 | LENSCRAFTERS | 4/13/2010 | 5 BOOKING COMMISS | $ | 419.91 | 0% | $ | - | | $ | 419.91 | $ 419.91 | $ - |
| 0777-03208-0 | LENSCRAFTERS | 4/13/2010 | 11 LINE HAUL | $ | 1,766.10 | 18% | $ | 387.68 | | $ | 1,766.10 | $ 2,153.78 | 387.68 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03208-0 | LENSCRAFTERS | 4/13/2010 | 71 FUEL SURCHARGE | $ | 464.83 | 0% | $ | - | | $ | 464.83 | $ 464.83 $ - |
| 0777-03208-0 | LENSCRAFTERS | 4/13/2010 | 400 OPERATION FEE | $ | 38.74 | 0% | $ | - | | $ | 38.74 | $ 38.74 $ - |
| 0777-03208-0 | APEX | 3/15/2023 | 5 BOOKING COMMISS | $ | 204.49 | 0% | $ | - | | $ | 204.49 | $ 204.49 $ - |
| 0777-03208-0 | APEX | 3/15/2023 | 975 MISC NON DISCOU | $ | 49.93 | 0% | $ | - | | $ | 49.93 | $ 49.93 $ - |
| 0777-03208-0 | APEX | 3/15/2023 | 975 MISC NON DISCOU | $ | (50.00) | 0% | $ | - | | $ | (50.00) | $ (50.00) $ - |
| 0777-03208-4 | REDBOX | 7/28/2014 | 290 HOURS VAN AUX. | $ | 14,250.00 | 0.00% | $ | - | x | | | |
| 0777-03208-4 | REDBOX | 7/28/2014 | 300 HOURS X LABOR | $ | 11,025.00 | 0.00% | $ | - | x | | | |
| 0777-03208-4 | REDBOX | 7/28/2014 | 1 ORIGIN COMMISS | $ | 136.09 | 0% | $ | - | | $ | 136.09 | $ 136.09 $ - |
| 0777-03208-4 | REDBOX | 7/28/2014 | 5 BOOKING COMMISS | $ | 725.79 | 0% | $ | - | | $ | 725.79 | $ 725.79 $ - |
| 0777-03208-4 | REDBOX | 7/28/2014 | 11 LINE HAUL | $ | 3,334.10 | 18% | $ | 731.88 | | $ | 3,334.10 | $ 4,065.98 $ 731.88 |
| 0777-03208-4 | REDBOX | 7/28/2014 | 71 FUEL SURCHARGE | $ | 691.05 | 0% | $ | - | | $ | 691.05 | $ 691.05 $ - |
| 0777-03208-4 | REDBOX | 7/28/2014 | 205 EXTRA STOPS (RE | $ | 600.00 | 6.50% | $ | 41.71 | | $ | 600.00 | $ 641.71 $ 41.71 |
| 0777-03208-4 | REDBOX | 7/28/2014 | 300 HOURS X LABOR | $ | 630.00 | 6.50% | $ | 43.80 | | $ | 630.00 | $ 673.80 $ 43.80 |
| 0777-03208-4 | REDBOX | 7/28/2014 | 400 OPERATION FEE | $ | 71.14 | 0% | $ | - | | $ | 71.14 | $ 71.14 $ - |
| 0777-03208-6 | FLATIRON CROSSING | 5/12/2016 | 5 BOOKING COMMISS | $ | 133.12 | 0% | $ | - | | $ | 133.12 | $ 133.12 $ - |
| 0777-03208-6 | FLATIRON CROSSING | 5/12/2016 | 83 TRANSPORTATION | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ (25.00) $ - |
| 0777-03209-0 | FIRST VENDING | 4/15/2010 | 1 ORIGIN COMMISS | $ | 28.16 | 0% | $ | - | | $ | 28.16 | $ 28.16 $ - |
| 0777-03209-0 | FIRST VENDING | 4/15/2010 | 5 BOOKING COMMISS | $ | 159.55 | 0% | $ | - | | $ | 159.55 | $ 159.55 $ - |
| 0777-03209-0 | FIRST VENDING | 4/15/2010 | 11 LINE HAUL | $ | 671.04 | 18% | $ | 147.30 | | $ | 671.04 | $ 818.34 $ 147.30 |
| 0777-03209-0 | FIRST VENDING | 4/15/2010 | 12 G-11 COMMISSION | $ | 25.00 | 0% | $ | - | | $ | 25.00 | $ 25.00 $ - |
| 0777-03209-0 | FIRST VENDING | 4/15/2010 | 15 G-11 CHARGE TO | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ (25.00) $ - |
| 0777-03209-0 | FIRST VENDING | 4/15/2010 | 71 FUEL SURCHARGE | $ | 58.38 | 0% | $ | - | | $ | 58.38 | $ 58.38 $ - |
| 0777-03209-0 | FIRST VENDING | 4/15/2010 | 120 APPLIANCE SERVI | $ | 70.00 | 0% | $ | - | | $ | 70.00 | $ 70.00 $ - |
| 0777-03209-0 | FIRST VENDING | 4/15/2010 | 400 OPERATION FEE | $ | 14.72 | 0% | $ | - | | $ | 14.72 | $ 14.72 $ - |
| 0777-03209-4 | REDBOX | 8/4/2014 | 290 HOURS VAN AUX. | $ | 6,500.00 | 0.00% | $ | - | x | | | |
| 0777-03209-4 | REDBOX | 8/4/2014 | 300 HOURS X LABOR | $ | 6,518.75 | 0.00% | $ | - | x | | | |
| 0777-03209-4 | REDBOX | 8/4/2014 | 1 ORIGIN COMMISS | $ | 84.00 | 0% | $ | - | | $ | 84.00 | $ 84.00 $ - |
| 0777-03209-4 | REDBOX | 8/4/2014 | 5 BOOKING COMMISS | $ | 448.01 | 0% | $ | - | | $ | 448.01 | $ 448.01 $ - |
| 0777-03209-4 | REDBOX | 8/4/2014 | 11 LINE HAUL | $ | 2,058.04 | 18% | $ | 451.76 | | $ | 2,058.04 | $ 2,509.80 $ 451.76 |
| 0777-03209-4 | REDBOX | 8/4/2014 | 71 FUEL SURCHARGE | $ | 585.48 | 0% | $ | - | | $ | 585.48 | $ 585.48 $ - |
| 0777-03209-4 | REDBOX | 8/4/2014 | 205 EXTRA STOPS (RE | $ | 300.00 | 6.50% | $ | 20.86 | | $ | 300.00 | $ 320.86 $ 20.86 |
| 0777-03209-4 | REDBOX | 8/4/2014 | 285 DETENTION | $ | 600.00 | 6.50% | $ | 41.71 | | $ | 600.00 | $ 641.71 $ 41.71 |
| 0777-03209-4 | REDBOX | 8/4/2014 | 300 HOURS X LABOR | $ | 350.00 | 6.50% | $ | 24.33 | | $ | 350.00 | $ 374.33 $ 24.33 |
| 0777-03209-4 | REDBOX | 8/4/2014 | 400 OPERATION FEE | $ | 43.91 | 0% | $ | - | | $ | 43.91 | $ 43.91 $ - |
| 0777-03209-6 | MARLEY COFFEE | 5/9/2016 | 5 BOOKING COMMISS | $ | 38.44 | 0% | $ | - | | $ | 38.44 | $ 38.44 $ - |
| 0777-03209-6 | MARLEY COFFEE | 5/9/2016 | 83 TRANSPORTATION | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ (25.00) $ - |
| 0777-03210-0 | REDBOX | 4/22/2010 | 1 ORIGIN COMMISS | $ | 190.98 | 0% | $ | - | | $ | 190.98 | $ 190.98 $ - |
| 0777-03210-0 | REDBOX | 4/22/2010 | 5 BOOKING COMMISS | $ | 1,018.56 | 0% | $ | - | | $ | 1,018.56 | $ 1,018.56 $ - |
| 0777-03210-0 | REDBOX | 4/22/2010 | 11 LINE HAUL | $ | 4,679.00 | 18% | $ | 1,027.10 | | $ | 4,679.00 | $ 5,706.10 $ 1,027.10 |
| 0777-03210-0 | REDBOX | 4/22/2010 | 71 FUEL SURCHARGE | $ | 867.00 | 0% | $ | - | | $ | 867.00 | $ 867.00 $ - |
| 0777-03210-0 | REDBOX | 4/22/2010 | 205 EXTRA STOPS (RE | $ | 1,200.00 | 6.50% | $ | 83.42 | | $ | 1,200.00 | $ 1,283.42 $ 83.42 |
| 0777-03210-0 | REDBOX | 4/22/2010 | 300 HOURS X LABOR | $ | 1,190.00 | 6.50% | $ | 82.73 | | $ | 1,190.00 | $ 1,272.73 $ 82.73 |
| 0777-03210-0 | REDBOX | 4/22/2010 | 400 OPERATION FEE | $ | 99.83 | 0% | $ | - | | $ | 99.83 | $ 99.83 $ - |
| 0777-03210-4 | SWANSON | 12/1/2014 | 5 BOOKING COMMISS | $ | 116.75 | 0% | $ | - | | $ | 116.75 | $ 116.75 $ - |
| 0777-03210-6 | AMAZON | 4/4/2016 | 290 HOURS VAN AUX. | $ | 17,625.00 | 0.00% | $ | - | x | | | |
| 0777-03210-6 | AMAZON | 4/4/2016 | 300 HOURS X LABOR | $ | 12,337.50 | 0.00% | $ | - | x | | | |
| 0777-03210-6 | AMAZON | 4/4/2016 | 1 ORIGIN COMMISS | $ | 178.94 | 0% | $ | - | | $ | 178.94 | $ 178.94 $ - |
| 0777-03210-6 | AMAZON | 4/4/2016 | 5 BOOKING COMMISS | $ | 954.36 | 0% | $ | - | | $ | 954.36 | $ 954.36 $ - |
| 0777-03210-6 | AMAZON | 4/4/2016 | 11 LINE HAUL | $ | 4,384.11 | 18% | $ | 962.37 | | $ | 4,384.11 | $ 5,346.48 $ 962.37 |
| 0777-03210-6 | AMAZON | 4/4/2016 | 71 FUEL SURCHARGE | $ | 238.32 | 0% | $ | - | | $ | 238.32 | $ 238.32 $ - |
| 0777-03210-6 | AMAZON | 4/4/2016 | 205 EXTRA STOPS (RE | $ | 1,050.00 | 6.50% | $ | 72.99 | | $ | 1,050.00 | $ 1,122.99 $ 72.99 |
| 0777-03210-6 | AMAZON | 4/4/2016 | 285 DETENTION | $ | 600.00 | 6.50% | $ | 41.71 | | $ | 600.00 | $ 641.71 $ 41.71 |
| 0777-03210-6 | AMAZON | 4/4/2016 | 300 HOURS X LABOR | $ | 1,085.00 | 6.50% | $ | 75.43 | | $ | 1,085.00 | $ 1,160.43 $ 75.43 |
| 0777-03210-6 | AMAZON | 4/4/2016 | 400 OPERATION FEE | $ | 93.54 | 0% | $ | - | | $ | 93.54 | $ 93.54 $ - |
| 0777-03211-0 | REDBOX | 4/21/2010 | 1 ORIGIN COMMISS | $ | 339.48 | 0% | $ | - | | $ | 339.48 | $ 339.48 $ - |
| 0777-03211-0 | REDBOX | 4/21/2010 | 5 BOOKING COMMISS | $ | 1,810.54 | 0% | $ | - | | $ | 1,810.54 | $ 1,810.54 $ - |
| 0777-03211-0 | REDBOX | 4/21/2010 | 11 LINE HAUL | $ | 8,317.16 | 18% | $ | 1,825.72 | | $ | 8,317.16 | $ 10,142.88 $ 1,825.72 |
| 0777-03211-0 | REDBOX | 4/21/2010 | 71 FUEL SURCHARGE | $ | 1,462.68 | 0% | $ | - | | $ | 1,462.68 | $ 1,462.68 $ - |
| 0777-03211-0 | REDBOX | 4/21/2010 | 205 EXTRA STOPS (RE | $ | 1,500.00 | 6.50% | $ | 104.28 | | $ | 1,500.00 | $ 1,604.28 $ 104.28 |

| ID | Company | Date | Description | | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03211-0 | REDBOX | 4/21/2010 | 290 HOURS VAN AUX. | $ 350.00 | $ 374.33 | 6.50% | $ 24.33 | | $ 350.00 | $ 374.33 | 24.33 |
| 0777-03211-0 | REDBOX | 4/21/2010 | 300 HOURS X LABOR | $ 1,470.00 | $ 1,572.19 | 6.50% | $ 102.19 | | $ 1,470.00 | $ 1,572.19 | 102.19 |
| 0777-03211-0 | REDBOX | 4/21/2010 | 400 OPERATION FEE | $ 177.46 | $ 177.46 | 0% | $ - | | $ 177.46 | $ 177.46 | - |
| 0777-03211-4 | LENSCRAFTERS | 7/29/2014 | 1 ORIGIN COMMISSI | $ 10.77 | $ 10.77 | 0% | $ - | | $ 10.77 | $ 10.77 | - |
| 0777-03211-4 | LENSCRAFTERS | 7/29/2014 | 5 BOOKING COMMISS | $ 61.05 | $ 61.05 | 0% | $ - | | $ 61.05 | $ 61.05 | - |
| 0777-03211-4 | LENSCRAFTERS | 7/29/2014 | 11 LINE HAUL | $ 256.76 | $ 313.12 | 18% | $ 56.36 | | $ 256.76 | $ 313.12 | 56.36 |
| 0777-03211-4 | LENSCRAFTERS | 7/29/2014 | 71 FUEL SURCHARGE | $ 105.12 | $ 105.12 | 0% | $ - | | $ 105.12 | $ 105.12 | - |
| 0777-03211-4 | LENSCRAFTERS | 7/29/2014 | 300 HOURS X LABOR | $ 122.50 | $ 131.02 | 6.50% | $ 8.52 | | $ 122.50 | $ 131.02 | 8.52 |
| 0777-03211-4 | LENSCRAFTERS | 7/29/2014 | 400 OPERATION FEE | $ 5.63 | $ 5.63 | 0% | $ - | | $ 5.63 | $ 5.63 | - |
| 0777-03211-6 | SAFEWAY | 4/13/2016 | 300 HOURS X LABOR | $ 7,385.00 | $ 7,385.00 | 0.00% | $ - | x | | | |
| 0777-03211-6 | SAFEWAY | 4/13/2016 | 1 ORIGIN COMMISSI | $ 176.55 | $ 176.55 | 0% | $ - | | $ 176.55 | $ 176.55 | - |
| 0777-03211-6 | SAFEWAY | 4/13/2016 | 5 BOOKING COMMISS | $ 941.60 | $ 941.60 | 0% | $ - | | $ 941.60 | $ 941.60 | - |
| 0777-03212-0 | REDBOX | 4/22/2010 | 1 ORIGIN COMMISSI | $ 146.08 | $ 146.08 | 0% | $ - | | $ 146.08 | $ 146.08 | - |
| 0777-03212-0 | REDBOX | 4/22/2010 | 5 BOOKING COMMISS | $ 779.10 | $ 779.10 | 0% | $ - | | $ 779.10 | $ 779.10 | - |
| 0777-03212-0 | REDBOX | 4/22/2010 | 11 LINE HAUL | $ 3,578.97 | $ 4,364.60 | 18% | $ 785.63 | | $ 3,578.97 | $ 4,364.60 | 785.63 |
| 0777-03212-0 | REDBOX | 4/22/2010 | 71 FUEL SURCHARGE | $ 393.38 | $ 393.38 | 0% | $ - | | $ 393.38 | $ 393.38 | - |
| 0777-03212-0 | REDBOX | 4/22/2010 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | 114.71 |
| 0777-03212-0 | REDBOX | 4/22/2010 | 300 HOURS X LABOR | $ 1,610.00 | $ 1,721.93 | 6.50% | $ 111.93 | | $ 1,610.00 | $ 1,721.93 | 111.93 |
| 0777-03212-0 | REDBOX | 4/22/2010 | 400 OPERATION FEE | $ 76.36 | $ 76.36 | 0% | $ - | | $ 76.36 | $ 76.36 | - |
| 0777-03212-3 | BRENDAMOUR | 3/15/2023 | 290 HOURS VAN AUX. | $ 62,849.07 | $ 67,218.26 | 6.50% | $ 4,369.19 | x | | | |
| 0777-03212-3 | BRENDAMOUR | 3/15/2023 | 300 HOURS X LABOR | $ 67,225.75 | $ 71,899.20 | 6.50% | $ 4,673.45 | x | | | |
| 0777-03212-3 | BRENDAMOUR | 3/15/2023 | 5 BOOKING COMMISS | $ 1,131.41 | $ 1,131.41 | 0% | $ - | | $ 1,131.41 | $ 1,131.41 | - |
| 0777-03212-3 | BRENDAMOUR | 3/15/2023 | 11 LINE HAUL | $ 4,376.77 | $ 5,337.52 | 18% | $ 960.75 | | $ 4,376.77 | $ 5,337.52 | 960.75 |
| 0777-03212-3 | BRENDAMOUR | 3/15/2023 | 71 FUEL SURCHARGE | $ 754.57 | $ 754.57 | 0% | $ - | | $ 754.57 | $ 754.57 | - |
| 0777-03212-3 | BRENDAMOUR | 3/15/2023 | 205 EXTRA STOPS (RE | $ 699.02 | $ 747.61 | 6.50% | $ 48.59 | | $ 699.02 | $ 747.61 | 48.59 |
| 0777-03212-3 | BRENDAMOUR | 3/15/2023 | 300 HOURS X LABOR | $ 746.95 | $ 798.88 | 6.50% | $ 51.93 | | $ 746.95 | $ 798.88 | 51.93 |
| 0777-03212-3 | BRENDAMOUR | 3/15/2023 | 400 OPERATION FEE | $ 94.82 | $ 94.82 | 0% | $ - | | $ 94.82 | $ 94.82 | - |
| 0777-03212-4 | LENSCRAFTERS | 7/30/2014 | 1 ORIGIN COMMISSI | $ 10.77 | $ 10.77 | 0% | $ - | | $ 10.77 | $ 10.77 | - |
| 0777-03212-4 | LENSCRAFTERS | 7/30/2014 | 5 BOOKING COMMISS | $ 61.05 | $ 61.05 | 0% | $ - | | $ 61.05 | $ 61.05 | - |
| 0777-03212-4 | LENSCRAFTERS | 7/30/2014 | 11 LINE HAUL | $ 256.76 | $ 313.12 | 18% | $ 56.36 | | $ 256.76 | $ 313.12 | 56.36 |
| 0777-03212-4 | LENSCRAFTERS | 7/30/2014 | 71 FUEL SURCHARGE | $ 105.12 | $ 105.12 | 0% | $ - | | $ 105.12 | $ 105.12 | - |
| 0777-03212-4 | LENSCRAFTERS | 7/30/2014 | 400 OPERATION FEE | $ 5.63 | $ 5.63 | 0% | $ - | | $ 5.63 | $ 5.63 | - |
| 0777-03212-6 | AMAZON | 4/7/2016 | 290 HOURS VAN AUX. | $ 7,125.00 | $ 7,125.00 | 0.00% | $ - | x | | | |
| 0777-03212-6 | AMAZON | 4/7/2016 | 300 HOURS X LABOR | $ 4,987.50 | $ 4,987.50 | 0.00% | $ - | x | | | |
| 0777-03212-6 | AMAZON | 4/7/2016 | 1 ORIGIN COMMISSI | $ 54.03 | $ 54.03 | 0% | $ - | | $ 54.03 | $ 54.03 | - |
| 0777-03212-6 | AMAZON | 4/7/2016 | 5 BOOKING COMMISS | $ 36.02 | $ 36.02 | 0% | $ - | | $ 36.02 | $ 36.02 | - |
| 0777-03212-6 | AMAZON | 4/7/2016 | 11 LINE HAUL | $ 1,620.81 | $ 1,976.60 | 18% | $ 355.79 | | $ 1,620.81 | $ 1,976.60 | 355.79 |
| 0777-03212-6 | AMAZON | 4/7/2016 | 71 FUEL SURCHARGE | $ 64.80 | $ 64.80 | 0% | $ - | | $ 64.80 | $ 64.80 | - |
| 0777-03212-6 | AMAZON | 4/7/2016 | 205 EXTRA STOPS (RE | $ 225.00 | $ 240.64 | 6.50% | $ 15.64 | | $ 225.00 | $ 240.64 | 15.64 |
| 0777-03212-6 | AMAZON | 4/7/2016 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-03212-6 | AMAZON | 4/7/2016 | 300 HOURS X LABOR | $ 420.00 | $ 449.20 | 6.50% | $ 29.20 | | $ 420.00 | $ 449.20 | 29.20 |
| 0777-03212-6 | AMAZON | 4/7/2016 | 400 OPERATION FEE | $ 28.24 | $ 28.24 | 0% | $ - | | $ 28.24 | $ 28.24 | - |
| 0777-03213-0 | REDBOX | 4/22/2010 | 1 ORIGIN COMMISSI | $ 122.43 | $ 122.43 | 0% | $ - | | $ 122.43 | $ 122.43 | - |
| 0777-03213-0 | REDBOX | 4/22/2010 | 5 BOOKING COMMISS | $ 652.96 | $ 652.96 | 0% | $ - | | $ 652.96 | $ 652.96 | - |
| 0777-03213-0 | REDBOX | 4/22/2010 | 11 LINE HAUL | $ 2,999.55 | $ 3,657.99 | 18% | $ 658.44 | | $ 2,999.55 | $ 3,657.99 | 658.44 |
| 0777-03213-0 | REDBOX | 4/22/2010 | 71 FUEL SURCHARGE | $ 378.76 | $ 378.76 | 0% | $ - | | $ 378.76 | $ 378.76 | - |
| 0777-03213-0 | REDBOX | 4/22/2010 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | $ 1,875.00 | $ 2,005.35 | 130.35 |
| 0777-03213-0 | REDBOX | 4/22/2010 | 300 HOURS X LABOR | $ 1,820.00 | $ 1,946.52 | 6.50% | $ 126.52 | | $ 1,820.00 | $ 1,946.52 | 126.52 |
| 0777-03213-0 | REDBOX | 4/22/2010 | 400 OPERATION FEE | $ 64.00 | $ 64.00 | 0% | $ - | | $ 64.00 | $ 64.00 | - |
| 0777-03213-3 | BRENDAMOUR | 3/15/2023 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-03213-3 | BRENDAMOUR | 3/15/2023 | 290 HOURS VAN AUX. | $ 90,101.18 | $ 96,364.90 | 6.50% | $ 6,263.72 | x | | | |
| 0777-03213-3 | BRENDAMOUR | 3/15/2023 | 300 HOURS X LABOR | $ 92,201.99 | $ 98,611.75 | 6.50% | $ 6,409.76 | x | | | |
| 0777-03213-3 | BRENDAMOUR | 3/15/2023 | 5 BOOKING COMMISS | $ 1,163.37 | $ 1,163.37 | 0% | $ - | | $ 1,163.37 | $ 1,163.37 | - |
| 0777-03213-3 | BRENDAMOUR | 3/15/2023 | 11 LINE HAUL | $ 4,500.41 | $ 5,488.30 | 18% | $ 987.89 | | $ 4,500.41 | $ 5,488.30 | 987.89 |
| 0777-03213-3 | BRENDAMOUR | 3/15/2023 | 71 FUEL SURCHARGE | $ 855.83 | $ 855.83 | 0% | $ - | | $ 855.83 | $ 855.83 | - |
| 0777-03213-3 | BRENDAMOUR | 3/15/2023 | 205 EXTRA STOPS (RE | $ 1,697.62 | $ 1,815.64 | 6.50% | $ 118.02 | | $ 1,697.62 | $ 1,815.64 | 118.02 |
| 0777-03213-3 | BRENDAMOUR | 3/15/2023 | 300 HOURS X LABOR | $ 1,680.64 | $ 1,797.48 | 6.50% | $ 116.84 | | $ 1,680.64 | $ 1,797.48 | 116.84 |
| 0777-03213-3 | BRENDAMOUR | 3/15/2023 | 343 METRO SERVICE F | $ 149.79 | $ 160.20 | 6.50% | $ 10.41 | | $ 149.79 | $ 160.20 | 10.41 |
| 0777-03213-3 | BRENDAMOUR | 3/15/2023 | 400 OPERATION FEE | $ 97.44 | $ 97.44 | 0% | $ - | | $ 97.44 | $ 97.44 | - |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03213-4 | DANIELS MOV/STOR | 8/6/2014 | 290 HOURS VAN AUX. | $ 14,625.00 | $ 14,625.00 | 0.00% | $ - | x | | |
| 0777-03213-4 | DANIELS MOV/STOR | 8/6/2014 | 300 HOURS X LABOR | $ 10,237.50 | $ 10,237.50 | 0.00% | $ - | x | | |
| 0777-03213-4 | DANIELS MOV/STOR | 8/6/2014 | 1 ORIGIN COMMISSI | $ 147.71 | $ 147.71 | 0% | $ - | | $ 147.71 | $ 147.71 | $ - |
| 0777-03213-4 | DANIELS MOV/STOR | 8/6/2014 | 5 BOOKING COMMISS | $ 787.78 | $ 787.78 | 0% | $ - | | $ 787.78 | $ 787.78 | $ - |
| 0777-03213-4 | DANIELS MOV/STOR | 8/6/2014 | 11 LINE HAUL | $ 3,618.85 | $ 4,413.23 | 18% | $ 794.38 | | $ 3,618.85 | $ 4,413.23 | $ 794.38 |
| 0777-03213-4 | DANIELS MOV/STOR | 8/6/2014 | 71 FUEL SURCHARGE | $ 1,171.98 | $ 1,171.98 | 0% | $ - | | $ 1,171.98 | $ 1,171.98 | $ - |
| 0777-03213-4 | DANIELS MOV/STOR | 8/6/2014 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | $ 72.99 |
| 0777-03213-4 | DANIELS MOV/STOR | 8/6/2014 | 300 HOURS X LABOR | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | $ 72.99 |
| 0777-03213-4 | DANIELS MOV/STOR | 8/6/2014 | 400 OPERATION FEE | $ 77.21 | $ 77.21 | 0% | $ - | | $ 77.21 | $ 77.21 | $ - |
| 0777-03213-6 | LENSCRAFTERS #862 | 4/20/2016 | 5 BOOKING COMMISS | $ 57.14 | $ 57.14 | 0% | $ - | | $ 57.14 | $ 57.14 | $ - |
| 0777-03214-0 | REDBOX | 4/22/2010 | 1 ORIGIN COMMISSI | $ 127.36 | $ 127.36 | 0% | $ - | | $ 127.36 | $ 127.36 | $ - |
| 0777-03214-0 | REDBOX | 4/22/2010 | 5 BOOKING COMMISS | $ 679.27 | $ 679.27 | 0% | $ - | | $ 679.27 | $ 679.27 | $ - |
| 0777-03214-0 | REDBOX | 4/22/2010 | 11 LINE HAUL | $ 3,120.38 | $ 3,805.34 | 18% | $ 684.96 | | $ 3,120.38 | $ 3,805.34 | $ 684.96 |
| 0777-03214-0 | REDBOX | 4/22/2010 | 71 FUEL SURCHARGE | $ 387.94 | $ 387.94 | 0% | $ - | | $ 387.94 | $ 387.94 | $ - |
| 0777-03214-0 | REDBOX | 4/22/2010 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ 1,725.00 | $ 1,844.92 | $ 119.92 |
| 0777-03214-0 | REDBOX | 4/22/2010 | 300 HOURS X LABOR | $ 1,680.00 | $ 1,796.79 | 6.50% | $ 116.79 | | $ 1,680.00 | $ 1,796.79 | $ 116.79 |
| 0777-03214-0 | REDBOX | 4/22/2010 | 400 OPERATION FEE | $ 66.58 | $ 66.58 | 0% | $ - | | $ 66.58 | $ 66.58 | $ - |
| 0777-03214-3 | BRENDAMOUR | 3/15/2023 | 290 HOURS VAN AUX. | $ 80,670.90 | $ 86,279.04 | 6.50% | $ 5,608.14 | x | | |
| 0777-03214-3 | BRENDAMOUR | 3/15/2023 | 300 HOURS X LABOR | $ 81,931.39 | $ 87,627.16 | 6.50% | $ 5,695.77 | x | | |
| 0777-03214-3 | BRENDAMOUR | 3/15/2023 | 5 BOOKING COMMISS | $ 1,271.54 | $ 1,271.54 | 0% | $ - | | $ 1,271.54 | $ 1,271.54 | $ - |
| 0777-03214-3 | BRENDAMOUR | 3/15/2023 | 11 LINE HAUL | $ 4,918.83 | $ 5,998.57 | 18% | $ 1,079.74 | | $ 4,918.83 | $ 5,998.57 | $ 1,079.74 |
| 0777-03214-3 | BRENDAMOUR | 3/15/2023 | 71 FUEL SURCHARGE | $ 962.58 | $ 962.58 | 0% | $ - | | $ 962.58 | $ 962.58 | $ - |
| 0777-03214-3 | BRENDAMOUR | 3/15/2023 | 205 EXTRA STOPS (RE | $ 2,696.22 | $ 2,883.66 | 6.50% | $ 187.44 | | $ 2,696.22 | $ 2,883.66 | $ 187.44 |
| 0777-03214-3 | BRENDAMOUR | 3/15/2023 | 300 HOURS X LABOR | $ 2,614.33 | $ 2,796.07 | 6.50% | $ 181.74 | | $ 2,614.33 | $ 2,796.07 | $ 181.74 |
| 0777-03214-3 | BRENDAMOUR | 3/15/2023 | 343 METRO SERVICE F | $ 149.79 | $ 160.20 | 6.50% | $ 10.41 | | $ 149.79 | $ 160.20 | $ 10.41 |
| 0777-03214-3 | BRENDAMOUR | 3/15/2023 | 400 OPERATION FEE | $ 106.52 | $ 106.52 | 0% | $ - | | $ 106.52 | $ 106.52 | $ - |
| 0777-03214-4 | REDBOX | 8/1/2014 | 290 HOURS VAN AUX. | $ 12,450.00 | $ 12,450.00 | 0.00% | $ - | x | | |
| 0777-03214-4 | REDBOX | 8/1/2014 | 300 HOURS X LABOR | $ 8,715.00 | $ 8,715.00 | 0.00% | $ - | x | | |
| 0777-03214-4 | REDBOX | 8/1/2014 | 1 ORIGIN COMMISSI | $ 209.32 | $ 209.32 | 0% | $ - | | $ 209.32 | $ 209.32 | $ - |
| 0777-03214-4 | REDBOX | 8/1/2014 | 5 BOOKING COMMISS | $ 1,116.38 | $ 1,116.38 | 0% | $ - | | $ 1,116.38 | $ 1,116.38 | $ - |
| 0777-03214-4 | REDBOX | 8/1/2014 | 11 LINE HAUL | $ 5,128.39 | $ 6,254.13 | 18% | $ 1,125.74 | | $ 5,128.39 | $ 6,254.13 | $ 1,125.74 |
| 0777-03214-4 | REDBOX | 8/1/2014 | 71 FUEL SURCHARGE | $ 1,338.24 | $ 1,338.24 | 0% | $ - | | $ 1,338.24 | $ 1,338.24 | $ - |
| 0777-03214-4 | REDBOX | 8/1/2014 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-03214-4 | REDBOX | 8/1/2014 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03214-4 | REDBOX | 8/1/2014 | 300 HOURS X LABOR | $ 630.00 | $ 673.80 | 6.50% | $ 43.80 | | $ 630.00 | $ 673.80 | $ 43.80 |
| 0777-03214-4 | REDBOX | 8/1/2014 | 400 OPERATION FEE | $ 109.42 | $ 109.42 | 0% | $ - | | $ 109.42 | $ 109.42 | $ - |
| 0777-03214-6 | LENSCRAFTERS #228 | 4/20/2016 | 5 BOOKING COMMISS | $ 36.90 | $ 36.90 | 0% | $ - | | $ 36.90 | $ 36.90 | $ - |
| 0777-03215-0 | REDBOX | 4/15/2010 | 1 ORIGIN COMMISSI | $ 45.91 | $ 45.91 | 0% | $ - | | $ 45.91 | $ 45.91 | $ - |
| 0777-03215-0 | REDBOX | 4/15/2010 | 5 BOOKING COMMISS | $ 30.61 | $ 30.61 | 0% | $ - | | $ 30.61 | $ 30.61 | $ - |
| 0777-03215-0 | REDBOX | 4/15/2010 | 11 LINE HAUL | $ 1,377.36 | $ 1,679.71 | 18% | $ 302.35 | | $ 1,377.36 | $ 1,679.71 | $ 302.35 |
| 0777-03215-0 | REDBOX | 4/15/2010 | 71 FUEL SURCHARGE | $ 137.36 | $ 137.36 | 0% | $ - | | $ 137.36 | $ 137.36 | $ - |
| 0777-03215-0 | REDBOX | 4/15/2010 | 205 EXTRA STOPS (RE | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-03215-0 | REDBOX | 4/15/2010 | 300 HOURS X LABOR | $ 350.00 | $ 374.33 | 6.50% | $ 24.33 | | $ 350.00 | $ 374.33 | $ 24.33 |
| 0777-03215-0 | REDBOX | 4/15/2010 | 400 OPERATION FEE | $ 24.00 | $ 24.00 | 0% | $ - | | $ 24.00 | $ 24.00 | $ - |
| 0777-03215-3 | BRENDAMOUR | 3/15/2023 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | |
| 0777-03215-3 | BRENDAMOUR | 3/15/2023 | 290 HOURS VAN AUX. | $ 90,568.03 | $ 96,864.20 | 6.50% | $ 6,296.17 | x | | |
| 0777-03215-3 | BRENDAMOUR | 3/15/2023 | 300 HOURS X LABOR | $ 91,501.72 | $ 97,862.80 | 6.50% | $ 6,361.08 | x | | |
| 0777-03215-3 | BRENDAMOUR | 3/15/2023 | 5 BOOKING COMMISS | $ 1,673.49 | $ 1,673.49 | 0% | $ - | | $ 1,673.49 | $ 1,673.49 | $ - |
| 0777-03215-3 | BRENDAMOUR | 3/15/2023 | 11 LINE HAUL | $ 6,473.76 | $ 7,894.83 | 18% | $ 1,421.07 | | $ 6,473.76 | $ 7,894.83 | $ 1,421.07 |
| 0777-03215-3 | BRENDAMOUR | 3/15/2023 | 71 FUEL SURCHARGE | $ 1,096.78 | $ 1,096.78 | 0% | $ - | | $ 1,096.78 | $ 1,096.78 | $ - |
| 0777-03215-3 | BRENDAMOUR | 3/15/2023 | 205 EXTRA STOPS (RE | $ 2,496.50 | $ 2,670.05 | 6.50% | $ 173.55 | | $ 2,496.50 | $ 2,670.05 | $ 173.55 |
| 0777-03215-3 | BRENDAMOUR | 3/15/2023 | 300 HOURS X LABOR | $ 2,427.60 | $ 2,596.36 | 6.50% | $ 168.76 | | $ 2,427.60 | $ 2,596.36 | $ 168.76 |
| 0777-03215-3 | BRENDAMOUR | 3/15/2023 | 400 OPERATION FEE | $ 140.24 | $ 140.24 | 0% | $ - | | $ 140.24 | $ 140.24 | $ - |
| 0777-03215-4 | EXPEDITERS | 8/6/2014 | 290 HOURS VAN AUX. | $ 8,125.00 | $ 8,125.00 | 0.00% | $ - | x | | |
| 0777-03215-4 | EXPEDITERS | 8/6/2014 | 300 HOURS X LABOR | $ 5,687.50 | $ 5,687.50 | 0.00% | $ - | x | | |
| 0777-03215-4 | EXPEDITERS | 8/6/2014 | 1 ORIGIN COMMISSI | $ 168.73 | $ 168.73 | 0% | $ - | | $ 168.73 | $ 168.73 | $ - |
| 0777-03215-4 | EXPEDITERS | 8/6/2014 | 5 BOOKING COMMISS | $ 899.89 | $ 899.89 | 0% | $ - | | $ 899.89 | $ 899.89 | $ - |
| 0777-03215-4 | EXPEDITERS | 8/6/2014 | 11 LINE HAUL | $ 4,133.86 | $ 5,041.29 | 18% | $ 907.43 | | $ 4,133.86 | $ 5,041.29 | $ 907.43 |
| 0777-03215-4 | EXPEDITERS | 8/6/2014 | 71 FUEL SURCHARGE | $ 1,209.21 | $ 1,209.21 | 0% | $ - | | $ 1,209.21 | $ 1,209.21 | $ - |

| Invoice | Customer | Date | Description | Amount | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03215-4 | EXPEDITERS | 8/6/2014 | 400 OPERATION FEE | $ 88.20 | $ 88.20 | 0% | $ - | | $ 88.20 | $ 88.20 | $ - |
| 0777-03215-6 | LENSCRAFTERS | 5/20/2016 | 1 ORIGIN COMMISSI | $ 201.98 | $ 201.98 | 0% | $ - | | $ 201.98 | $ 201.98 | $ - |
| 0777-03216-0 | LENSCRAFTERS | 5/20/2016 | 5 BOOKING COMMISS | $ 1,110.88 | $ 1,110.88 | 0% | $ - | | $ 1,110.88 | $ 1,110.88 | $ - |
| 0777-03216-0 | LENSCRAFTERS | 4/22/2010 | 1 ORIGIN COMMISSI | $ 127.08 | $ 127.08 | 0% | $ - | | $ 127.08 | $ 127.08 | $ - |
| 0777-03216-0 | LENSCRAFTERS | 4/22/2010 | 5 BOOKING COMMISS | $ 698.96 | $ 698.96 | 0% | $ - | | $ 698.96 | $ 698.96 | $ - |
| 0777-03216-0 | LENSCRAFTERS | 4/22/2010 | 11 LINE HAUL | $ 3,028.81 | $ 3,693.67 | 18% | $ 664.86 | | $ 3,028.81 | $ 3,693.67 | $ 664.86 |
| 0777-03216-0 | LENSCRAFTERS | 4/22/2010 | 11 LINE HAUL | $ (21.18) | $ (25.83) | 18% | $ (4.65) | | $ (21.18) | $ (25.83) | $ (4.65) |
| 0777-03216-0 | LENSCRAFTERS | 4/22/2010 | 71 FUEL SURCHARGE | $ 797.18 | $ 797.18 | 0% | $ - | | $ 797.18 | $ 797.18 | $ - |
| 0777-03216-0 | LENSCRAFTERS | 4/22/2010 | 205 EXTRA STOPS (RE | $ 225.00 | $ 240.64 | 6.50% | $ 15.64 | | $ 225.00 | $ 240.64 | $ 15.64 |
| 0777-03216-0 | LENSCRAFTERS | 4/22/2010 | 260 CANADIAN IMPORT | $ 350.00 | $ 350.00 | 0% | $ - | | $ 350.00 | $ 350.00 | $ - |
| 0777-03216-0 | LENSCRAFTERS | 4/22/2010 | 300 HOURS X LABOR | $ 472.50 | $ 505.35 | 6.50% | $ 32.85 | | $ 472.50 | $ 505.35 | $ 32.85 |
| 0777-03216-0 | LENSCRAFTERS | 4/22/2010 | 400 OPERATION FEE | $ 66.43 | $ 66.43 | 0% | $ - | | $ 66.43 | $ 66.43 | $ - |
| 0777-03216-3 | BRENDAMOUR | 3/15/2023 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-03216-3 | BRENDAMOUR | 3/15/2023 | 290 HOURS VAN AUX. | $ 89,634.34 | $ 95,865.60 | 6.50% | $ 6,231.26 | x | | | |
| 0777-03216-3 | BRENDAMOUR | 3/15/2023 | 300 HOURS X LABOR | $ 91,501.72 | $ 97,862.80 | 6.50% | $ 6,361.08 | x | | | |
| 0777-03216-3 | BRENDAMOUR | 3/15/2023 | 5 BOOKING COMMISS | $ 1,373.16 | $ 1,373.16 | 0% | $ - | | $ 1,373.16 | $ 1,373.16 | $ - |
| 0777-03216-3 | BRENDAMOUR | 3/15/2023 | 11 LINE HAUL | $ 5,311.97 | $ 6,478.01 | 18% | $ 1,166.04 | | $ 5,311.97 | $ 6,478.01 | $ 1,166.04 |
| 0777-03216-3 | BRENDAMOUR | 3/15/2023 | 71 FUEL SURCHARGE | $ 1,010.16 | $ 1,010.16 | 0% | $ - | | $ 1,010.16 | $ 1,010.16 | $ - |
| 0777-03216-3 | BRENDAMOUR | 3/15/2023 | 205 EXTRA STOPS (RE | $ 2,596.36 | $ 2,776.86 | 6.50% | $ 180.50 | | $ 2,596.36 | $ 2,776.86 | $ 180.50 |
| 0777-03216-3 | BRENDAMOUR | 3/15/2023 | 300 HOURS X LABOR | $ 2,520.97 | $ 2,696.22 | 6.50% | $ 175.25 | | $ 2,520.97 | $ 2,696.22 | $ 175.25 |
| 0777-03216-3 | BRENDAMOUR | 3/15/2023 | 343 METRO SERVICE F | $ 149.79 | $ 160.20 | 6.50% | $ 10.41 | | $ 149.79 | $ 160.20 | $ 10.41 |
| 0777-03216-3 | BRENDAMOUR | 3/15/2023 | 400 OPERATION FEE | $ 115.01 | $ 115.01 | 0% | $ - | | $ 115.01 | $ 115.01 | $ - |
| 0777-03216-4 | REDBOX | 8/4/2014 | 290 HOURS VAN AUX. | $ 7,125.00 | $ 7,125.00 | 0.00% | $ - | x | | | |
| 0777-03216-4 | REDBOX | 8/4/2014 | 300 HOURS X LABOR | $ 4,987.50 | $ 4,987.50 | 0.00% | $ - | x | | | |
| 0777-03216-4 | REDBOX | 8/4/2014 | 1 ORIGIN COMMISSI | $ 57.30 | $ 57.30 | 0% | $ - | | $ 57.30 | $ 57.30 | $ - |
| 0777-03216-4 | REDBOX | 8/4/2014 | 5 BOOKING COMMISS | $ 38.20 | $ 38.20 | 0% | $ - | | $ 38.20 | $ 38.20 | $ - |
| 0777-03216-4 | REDBOX | 8/4/2014 | 11 LINE HAUL | $ 1,718.86 | $ 2,096.17 | 18% | $ 377.31 | | $ 1,718.86 | $ 2,096.17 | $ 377.31 |
| 0777-03216-4 | REDBOX | 8/4/2014 | 71 FUEL SURCHARGE | $ 248.37 | $ 248.37 | 0% | $ - | | $ 248.37 | $ 248.37 | $ - |
| 0777-03216-4 | REDBOX | 8/4/2014 | 205 EXTRA STOPS (RE | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-03216-4 | REDBOX | 8/4/2014 | 300 HOURS X LABOR | $ 350.00 | $ 374.33 | 6.50% | $ 24.33 | | $ 350.00 | $ 374.33 | $ 24.33 |
| 0777-03216-4 | REDBOX | 8/4/2014 | 400 OPERATION FEE | $ 29.95 | $ 29.95 | 0% | $ - | | $ 29.95 | $ 29.95 | $ - |
| 0777-03216-6 | LENSCRAFTERS | 5/18/2016 | 5 BOOKING COMMISS | $ 1,001.70 | $ 1,001.70 | 0% | $ - | | $ 1,001.70 | $ 1,001.70 | $ - |
| 0777-03217-0 | LENSCRAFTERS | 4/22/2010 | 1 ORIGIN COMMISSI | $ 55.39 | $ 55.39 | 0% | $ - | | $ 55.39 | $ 55.39 | $ - |
| 0777-03217-0 | LENSCRAFTERS | 4/22/2010 | 5 BOOKING COMMISS | $ 304.66 | $ 304.66 | 0% | $ - | | $ 304.66 | $ 304.66 | $ - |
| 0777-03217-0 | LENSCRAFTERS | 4/22/2010 | 11 LINE HAUL | $ 1,320.18 | $ 1,609.98 | 18% | $ 289.80 | | $ 1,320.18 | $ 1,609.98 | $ 289.80 |
| 0777-03217-0 | LENSCRAFTERS | 4/22/2010 | 11 LINE HAUL | $ (9.23) | $ (11.26) | 18% | $ (2.03) | | $ (9.23) | $ (11.26) | $ (2.03) |
| 0777-03217-0 | LENSCRAFTERS | 4/22/2010 | 71 FUEL SURCHARGE | $ 366.77 | $ 366.77 | 0% | $ - | | $ 366.77 | $ 366.77 | $ - |
| 0777-03217-0 | LENSCRAFTERS | 4/22/2010 | 205 EXTRA STOPS (RE | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-03217-0 | LENSCRAFTERS | 4/22/2010 | 260 CANADIAN IMPORT | $ 350.00 | $ 350.00 | 0% | $ - | | $ 350.00 | $ 350.00 | $ - |
| 0777-03217-0 | LENSCRAFTERS | 4/22/2010 | 300 HOURS X LABOR | $ 122.50 | $ 131.02 | 6.50% | $ 8.52 | | $ 122.50 | $ 131.02 | $ 8.52 |
| 0777-03217-0 | LENSCRAFTERS | 4/22/2010 | 400 OPERATION FEE | $ 28.96 | $ 28.96 | 0% | $ - | | $ 28.96 | $ 28.96 | $ - |
| 0777-03217-3 | BRENDAMOUR | 3/15/2023 | 290 HOURS VAN AUX. | $ 90,101.18 | $ 96,364.90 | 6.50% | $ 6,263.72 | x | | | |
| 0777-03217-3 | BRENDAMOUR | 3/15/2023 | 300 HOURS X LABOR | $ 92,201.99 | $ 98,611.75 | 6.50% | $ 6,409.76 | x | | | |
| 0777-03217-3 | BRENDAMOUR | 3/15/2023 | 5 BOOKING COMMISS | $ 981.04 | $ 981.04 | 0% | $ - | | $ 981.04 | $ 981.04 | $ - |
| 0777-03217-3 | BRENDAMOUR | 3/15/2023 | 11 LINE HAUL | $ 3,795.08 | $ 4,628.15 | 18% | $ 833.07 | | $ 3,795.08 | $ 4,628.15 | $ 833.07 |
| 0777-03217-3 | BRENDAMOUR | 3/15/2023 | 71 FUEL SURCHARGE | $ 744.20 | $ 744.20 | 0% | $ - | | $ 744.20 | $ 744.20 | $ - |
| 0777-03217-3 | BRENDAMOUR | 3/15/2023 | 205 EXTRA STOPS (RE | $ 1,298.18 | $ 1,388.43 | 6.50% | $ 90.25 | | $ 1,298.18 | $ 1,388.43 | $ 90.25 |
| 0777-03217-3 | BRENDAMOUR | 3/15/2023 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | $ 62.48 |
| 0777-03217-3 | BRENDAMOUR | 3/15/2023 | 290 HOURS VAN AUX. | $ 140.05 | $ 149.79 | 6.50% | $ 9.74 | | $ 140.05 | $ 149.79 | $ 9.74 |
| 0777-03217-3 | BRENDAMOUR | 3/15/2023 | 300 HOURS X LABOR | $ 1,307.17 | $ 1,398.04 | 6.50% | $ 90.87 | | $ 1,307.17 | $ 1,398.04 | $ 90.87 |
| 0777-03217-3 | BRENDAMOUR | 3/15/2023 | 400 OPERATION FEE | $ 82.17 | $ 82.17 | 0% | $ - | | $ 82.17 | $ 82.17 | $ - |
| 0777-03217-4 | REDBOX | 8/5/2014 | 290 HOURS VAN AUX. | $ 9,125.00 | $ 9,125.00 | 0.00% | $ - | x | | | |
| 0777-03217-4 | REDBOX | 8/5/2014 | 300 HOURS X LABOR | $ 7,437.50 | $ 7,437.50 | 0.00% | $ - | x | | | |
| 0777-03217-4 | REDBOX | 8/5/2014 | 1 ORIGIN COMMISSI | $ 156.55 | $ 156.55 | 0% | $ - | | $ 156.55 | $ 156.55 | $ - |
| 0777-03217-4 | REDBOX | 8/5/2014 | 5 BOOKING COMMISS | $ 834.96 | $ 834.96 | 0% | $ - | | $ 834.96 | $ 834.96 | $ - |
| 0777-03217-4 | REDBOX | 8/5/2014 | 11 LINE HAUL | $ 3,835.58 | $ 4,677.54 | 18% | $ 841.96 | | $ 3,835.58 | $ 4,677.54 | $ 841.96 |
| 0777-03217-4 | REDBOX | 8/5/2014 | 71 FUEL SURCHARGE | $ 883.32 | $ 883.32 | 0% | $ - | | $ 883.32 | $ 883.32 | $ - |
| 0777-03217-4 | REDBOX | 8/5/2014 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | $ 36.50 |
| 0777-03217-4 | REDBOX | 8/5/2014 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | | | |

| Invoice | Customer | Date | Description | Amount | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03217-4 | REDBOX | 8/5/2014 | 300 HOURS X LABOR | $ 560.00 | $ 598.93 | 6.50% | $ 38.93 | | $ 560.00 | $ 598.93 | $ 38.93 |
| 0777-03217-4 | REDBOX | 8/5/2014 | 400 OPERATION FEE | $ 81.84 | $ 81.84 | 0% | $ - | | $ 81.84 | $ 81.84 | $ - |
| 0777-03217-6 | AMAZON | 4/7/2016 | 290 HOURS VAN AUX. | $ 7,750.00 | $ 7,750.00 | 0.00% | $ - | x | | | |
| 0777-03217-6 | AMAZON | 4/7/2016 | 300 HOURS X LABOR | $ 6,125.00 | $ 6,125.00 | 0.00% | $ - | x | | | |
| 0777-03217-6 | AMAZON | 4/7/2016 | 1 ORIGIN COMMISSI | $ 63.89 | $ 63.89 | 0% | $ - | | $ 63.89 | $ 63.89 | $ - |
| 0777-03217-6 | AMAZON | 4/7/2016 | 5 BOOKING COMMISS | $ 340.75 | $ 340.75 | 0% | $ - | | $ 340.75 | $ 340.75 | $ - |
| 0777-03217-6 | AMAZON | 4/7/2016 | 11 LINE HAUL | $ 1,575.98 | $ 1,921.93 | 18% | $ 345.95 | | $ 1,575.98 | $ 1,921.93 | $ 345.95 |
| 0777-03217-6 | AMAZON | 4/7/2016 | 71 FUEL SURCHARGE | $ 102.24 | $ 102.24 | 0% | $ - | | $ 102.24 | $ 102.24 | $ - |
| 0777-03217-6 | AMAZON | 4/7/2016 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-03217-6 | AMAZON | 4/7/2016 | 400 OPERATION FEE | $ 33.40 | $ 33.40 | 0% | $ - | | $ 33.40 | $ 33.40 | $ - |
| 0777-03218-0 | REDBOX | 4/22/2010 | 1 ORIGIN COMMISSI | $ 41.49 | $ 41.49 | 0% | $ - | | $ 41.49 | $ 41.49 | $ - |
| 0777-03218-0 | REDBOX | 4/22/2010 | 5 BOOKING COMMISS | $ 27.66 | $ 27.66 | 0% | $ - | | $ 27.66 | $ 27.66 | $ - |
| 0777-03218-3 | BRENDAMOUR | 3/15/2023 | 290 HOURS VAN AUX. | $ 77,099.53 | $ 82,459.39 | 6.50% | $ 5,359.86 | x | | | |
| 0777-03218-3 | BRENDAMOUR | 3/15/2023 | 300 HOURS X LABOR | $ 81,091.06 | $ 86,728.41 | 6.50% | $ 5,637.35 | x | | | |
| 0777-03218-3 | BRENDAMOUR | 3/15/2023 | 5 BOOKING COMMISS | $ 1,289.97 | $ 1,289.97 | 0% | $ - | | $ 1,289.97 | $ 1,289.97 | $ - |
| 0777-03218-3 | BRENDAMOUR | 3/15/2023 | 11 LINE HAUL | $ 4,990.13 | $ 6,085.52 | 18% | $ 1,095.39 | | $ 4,990.13 | $ 6,085.52 | $ 1,095.39 |
| 0777-03218-3 | BRENDAMOUR | 3/15/2023 | 71 FUEL SURCHARGE | $ 891.21 | $ 891.21 | 0% | $ - | | $ 891.21 | $ 891.21 | $ - |
| 0777-03218-3 | BRENDAMOUR | 3/15/2023 | 205 EXTRA STOPS (RE | $ 1,198.32 | $ 1,281.63 | 6.50% | $ 83.31 | | $ 1,198.32 | $ 1,281.63 | $ 83.31 |
| 0777-03218-3 | BRENDAMOUR | 3/15/2023 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | $ 62.48 |
| 0777-03218-3 | BRENDAMOUR | 3/15/2023 | 300 HOURS X LABOR | $ 1,213.80 | $ 1,298.18 | 6.50% | $ 84.38 | | $ 1,213.80 | $ 1,298.18 | $ 84.38 |
| 0777-03218-3 | BRENDAMOUR | 3/15/2023 | 400 OPERATION FEE | $ 108.04 | $ 108.04 | 0% | $ - | | $ 108.04 | $ 108.04 | $ - |
| 0777-03218-4 | REDBOX | 8/11/2014 | 290 HOURS VAN AUX. | $ 16,975.00 | $ 16,975.00 | 0.00% | $ - | x | | | |
| 0777-03218-4 | REDBOX | 8/11/2014 | 300 HOURS X LABOR | $ 11,882.50 | $ 11,882.50 | 0.00% | $ - | x | | | |
| 0777-03218-4 | REDBOX | 8/11/2014 | 300 HOURS X LABOR | $ 5,460.00 | $ 5,460.00 | 0.00% | $ - | x | | | |
| 0777-03218-4 | REDBOX | 8/11/2014 | 1 ORIGIN COMMISSI | $ 169.77 | $ 169.77 | 0% | $ - | | $ 169.77 | $ 169.77 | $ - |
| 0777-03218-4 | REDBOX | 8/11/2014 | 5 BOOKING COMMISS | $ 905.42 | $ 905.42 | 0% | $ - | | $ 905.42 | $ 905.42 | $ - |
| 0777-03218-4 | REDBOX | 8/11/2014 | 11 LINE HAUL | $ 4,159.28 | $ 5,072.29 | 18% | $ 913.01 | | $ 4,159.28 | $ 5,072.29 | $ 913.01 |
| 0777-03218-4 | REDBOX | 8/11/2014 | 71 FUEL SURCHARGE | $ 908.82 | $ 908.82 | 0% | $ - | | $ 908.82 | $ 908.82 | $ - |
| 0777-03218-4 | REDBOX | 8/11/2014 | 205 EXTRA STOPS (RE | $ 2,175.00 | $ 2,326.20 | 6.50% | $ 151.20 | | $ 2,175.00 | $ 2,326.20 | $ 151.20 |
| 0777-03218-4 | REDBOX | 8/11/2014 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-03218-4 | REDBOX | 8/11/2014 | 400 OPERATION FEE | $ 88.74 | $ 88.74 | 0% | $ - | | $ 88.74 | $ 88.74 | $ - |
| 0777-03218-6 | CHAMPLAIN CENTRE | 5/4/2016 | 1 ORIGIN COMMISSI | $ 22.59 | $ 22.59 | 0% | $ - | | $ 22.59 | $ 22.59 | $ - |
| 0777-03218-6 | CHAMPLAIN CENTRE | 5/4/2016 | 5 BOOKING COMMISS | $ 128.03 | $ 128.03 | 0% | $ - | | $ 128.03 | $ 128.03 | $ - |
| 0777-03218-6 | CHAMPLAIN CENTRE | 5/4/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03219-0 | REDBOX | 4/21/2010 | 1 ORIGIN COMMISSI | $ 74.58 | $ 74.58 | 0% | $ - | | $ 74.58 | $ 74.58 | $ - |
| 0777-03219-0 | REDBOX | 4/21/2010 | 5 BOOKING COMMISS | $ 223.75 | $ 223.75 | 0% | $ - | | $ 223.75 | $ 223.75 | $ - |
| 0777-03219-0 | REDBOX | 4/21/2010 | 11 LINE HAUL | $ 2,001.35 | $ 2,440.67 | 18% | $ 439.32 | | $ 2,001.35 | $ 2,440.67 | $ 439.32 |
| 0777-03219-0 | REDBOX | 4/21/2010 | 71 FUEL SURCHARGE | $ 553.68 | $ 553.68 | 0% | $ - | | $ 553.68 | $ 553.68 | $ - |
| 0777-03219-0 | REDBOX | 4/21/2010 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | $ 31.28 |
| 0777-03219-0 | REDBOX | 4/21/2010 | 300 HOURS X LABOR | $ 490.00 | $ 524.06 | 6.50% | $ 34.06 | | $ 490.00 | $ 524.06 | $ 34.06 |
| 0777-03219-0 | REDBOX | 4/21/2010 | 400 OPERATION FEE | $ 38.99 | $ 38.99 | 0% | $ - | | $ 38.99 | $ 38.99 | $ - |
| 0777-03219-3 | BRENDAMOUR | 3/15/2023 | 290 HOURS VAN AUX. | $ 71,707.47 | $ 76,692.48 | 6.50% | $ 4,985.01 | x | | | |
| 0777-03219-3 | BRENDAMOUR | 3/15/2023 | 300 HOURS X LABOR | $ 73,201.37 | $ 78,290.24 | 6.50% | $ 5,088.87 | x | | | |
| 0777-03219-3 | BRENDAMOUR | 3/15/2023 | 5 BOOKING COMMISS | $ 1,303.36 | $ 1,303.36 | 0% | $ - | | $ 1,303.36 | $ 1,303.36 | $ - |
| 0777-03219-3 | BRENDAMOUR | 3/15/2023 | 11 LINE HAUL | $ 5,041.95 | $ 6,148.72 | 18% | $ 1,106.77 | | $ 5,041.95 | $ 6,148.72 | $ 1,106.77 |
| 0777-03219-3 | BRENDAMOUR | 3/15/2023 | 71 FUEL SURCHARGE | $ 869.25 | $ 869.25 | 0% | $ - | | $ 869.25 | $ 869.25 | $ - |
| 0777-03219-3 | BRENDAMOUR | 3/15/2023 | 205 EXTRA STOPS (RE | $ 1,198.32 | $ 1,281.63 | 6.50% | $ 83.31 | | $ 1,198.32 | $ 1,281.63 | $ 83.31 |
| 0777-03219-3 | BRENDAMOUR | 3/15/2023 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | $ 62.48 |
| 0777-03219-3 | BRENDAMOUR | 3/15/2023 | 290 HOURS VAN AUX. | $ 46.68 | $ 49.93 | 6.50% | $ 3.25 | | $ 46.68 | $ 49.93 | $ 3.25 |
| 0777-03219-3 | BRENDAMOUR | 3/15/2023 | 300 HOURS X LABOR | $ 1,493.91 | $ 1,597.76 | 6.50% | $ 103.85 | | $ 1,493.91 | $ 1,597.76 | $ 103.85 |
| 0777-03219-3 | BRENDAMOUR | 3/15/2023 | 400 OPERATION FEE | $ 109.23 | $ 109.23 | 0% | $ - | | $ 109.23 | $ 109.23 | $ - |
| 0777-03219-4 | INGLES SUPERMKT | 8/16/2014 | 290 HOURS VAN AUX. | $ 14,625.00 | $ 14,625.00 | 0.00% | $ - | x | | | |
| 0777-03219-4 | INGLES SUPERMKT | 8/16/2014 | 300 HOURS X LABOR | $ 10,237.00 | $ 10,237.00 | 0.00% | $ - | x | | | |
| 0777-03219-4 | INGLES SUPERMKT | 8/16/2014 | 1 ORIGIN COMMISSI | $ 45.91 | $ 45.91 | 0% | $ - | | $ 45.91 | $ 45.91 | $ - |
| 0777-03219-4 | INGLES SUPERMKT | 8/16/2014 | 5 BOOKING COMMISS | $ 30.61 | $ 30.61 | 0% | $ - | | $ 30.61 | $ 30.61 | $ - |
| 0777-03219-4 | INGLES SUPERMKT | 8/16/2014 | 11 LINE HAUL | $ 1,377.36 | $ 1,679.71 | 18% | $ 302.35 | | $ 1,377.36 | $ 1,679.71 | $ 302.35 |
| 0777-03219-4 | INGLES SUPERMKT | 8/16/2014 | 71 FUEL SURCHARGE | $ 203.49 | $ 203.49 | 0% | $ - | | $ 203.49 | $ 203.49 | $ - |
| 0777-03219-4 | INGLES SUPERMKT | 8/16/2014 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03219-4 | INGLES SUPERMKT | 8/16/2014 | 300 HOURS X LABOR | $ 1,225.00 | $ 1,310.16 | 6.50% | $ 85.16 | | $ 1,225.00 | $ 1,310.16 | $ 85.16 |

| Account | Name | Date | Code | $ | $ | % | $ | | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03219-4 | INGLES SUPERMKT | 8/16/2014 | 400 OPERATION FEE | $ 24.00 | $ 24.00 | 0% | $ - | | $ 24.00 | $ 24.00 | $ - |
| 0777-03219-6 | OUTERWALL | 4/1/2016 | 5 BOOKING COMMISS | $ 52.85 | $ 52.85 | 0% | $ - | | $ 52.85 | $ 52.85 | $ - |
| 0777-03219-6 | OUTERWALL | 4/1/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03220-0 | REDBOX | 4/22/2010 | 1 ORIGIN COMMISSI | $ 173.24 | $ 173.24 | 0% | $ - | | $ 173.24 | $ 173.24 | $ - |
| 0777-03220-0 | REDBOX | 4/22/2010 | 5 BOOKING COMMISS | $ 923.92 | $ 923.92 | 0% | $ - | | $ 923.92 | $ 923.92 | $ - |
| 0777-03220-0 | REDBOX | 4/22/2010 | 11 LINE HAUL | $ 4,244.28 | $ 5,175.95 | 18% | $ 931.67 | | $ 4,244.28 | $ 5,175.95 | $ 931.67 |
| 0777-03220-0 | REDBOX | 4/22/2010 | 71 FUEL SURCHARGE | $ 623.90 | $ 623.90 | 0% | $ - | | $ 623.90 | $ 623.90 | $ - |
| 0777-03220-0 | REDBOX | 4/22/2010 | 205 EXTRA STOPS (RE | $ 2,025.00 | $ 2,165.78 | 6.50% | $ 140.78 | | $ 2,025.00 | $ 2,165.78 | $ 140.78 |
| 0777-03220-0 | REDBOX | 4/22/2010 | 300 HOURS X LABOR | $ 1,960.00 | $ 2,096.26 | 6.50% | $ 136.26 | | $ 1,960.00 | $ 2,096.26 | $ 136.26 |
| 0777-03220-0 | REDBOX | 4/22/2010 | 400 OPERATION FEE | $ 90.56 | $ 90.56 | 0% | $ - | | $ 90.56 | $ 90.56 | $ - |
| 0777-03220-3 | BRENDAMOUR | 3/15/2023 | 290 HOURS VAN AUX. | $ 80,040.66 | $ 85,604.98 | 6.50% | $ 5,564.32 | x | | | |
| 0777-03220-3 | BRENDAMOUR | 3/15/2023 | 300 HOURS X LABOR | $ 81,511.22 | $ 87,177.78 | 6.50% | $ 5,666.56 | x | | | |
| 0777-03220-3 | BRENDAMOUR | 3/15/2023 | 5 BOOKING COMMISS | $ 1,421.35 | $ 1,421.35 | 0% | | | $ 1,421.35 | $ 1,421.35 | $ - |
| 0777-03220-3 | BRENDAMOUR | 3/15/2023 | 11 LINE HAUL | $ 5,498.39 | $ 6,705.35 | 18% | $ 1,206.96 | | $ 5,498.39 | $ 6,705.35 | $ 1,206.96 |
| 0777-03220-3 | BRENDAMOUR | 3/15/2023 | 71 FUEL SURCHARGE | $ 947.94 | $ 947.94 | 0% | $ - | | $ 947.94 | $ 947.94 | $ - |
| 0777-03220-3 | BRENDAMOUR | 3/15/2023 | 205 EXTRA STOPS (RE | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | $ 62.48 |
| 0777-03220-3 | BRENDAMOUR | 3/15/2023 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | $ 62.48 |
| 0777-03220-3 | BRENDAMOUR | 3/15/2023 | 290 HOURS VAN AUX. | $ 140.05 | $ 149.79 | 6.50% | $ 9.74 | | $ 140.05 | $ 149.79 | $ 9.74 |
| 0777-03220-3 | BRENDAMOUR | 3/15/2023 | 300 HOURS X LABOR | $ 933.69 | $ 998.60 | 6.50% | $ 64.91 | | $ 933.69 | $ 998.60 | $ 64.91 |
| 0777-03220-3 | BRENDAMOUR | 3/15/2023 | 343 METRO SERVICE F | $ 174.75 | $ 186.90 | 6.50% | $ 12.15 | | $ 174.75 | $ 186.90 | $ 12.15 |
| 0777-03220-3 | BRENDAMOUR | 3/15/2023 | 400 OPERATION FEE | $ 119.11 | $ 119.11 | 0% | $ - | | $ 119.11 | $ 119.11 | $ - |
| 0777-03220-4 | REDBOX | 8/11/2014 | 290 HOURS VAN AUX. | $ 12,825.00 | $ 12,825.00 | 0.00% | $ - | x | | | |
| 0777-03220-4 | REDBOX | 8/11/2014 | 300 HOURS X LABOR | $ 8,977.50 | $ 8,977.50 | 0.00% | $ - | x | | | |
| 0777-03220-4 | REDBOX | 8/11/2014 | 1 ORIGIN COMMISSI | $ 124.71 | $ 124.71 | 0% | $ - | | $ 124.71 | $ 124.71 | $ - |
| 0777-03220-4 | REDBOX | 8/11/2014 | 5 BOOKING COMMISS | $ 665.11 | $ 665.11 | 0% | $ - | | $ 665.11 | $ 665.11 | $ - |
| 0777-03220-4 | REDBOX | 8/11/2014 | 11 LINE HAUL | $ 3,055.36 | $ 3,726.05 | 18% | $ 670.69 | | $ 3,055.36 | $ 3,726.05 | $ 670.69 |
| 0777-03220-4 | REDBOX | 8/11/2014 | 71 FUEL SURCHARGE | $ 540.60 | $ 540.60 | 0% | $ - | | $ 540.60 | $ 540.60 | $ - |
| 0777-03220-4 | REDBOX | 8/11/2014 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | $ 36.50 |
| 0777-03220-4 | REDBOX | 8/11/2014 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03220-4 | REDBOX | 8/11/2014 | 300 HOURS X LABOR | $ 560.00 | $ 598.93 | 6.50% | $ 38.93 | | $ 560.00 | $ 598.93 | $ 38.93 |
| 0777-03220-4 | REDBOX | 8/11/2014 | 400 OPERATION FEE | $ 65.19 | $ 65.19 | 0% | $ - | | $ 65.19 | $ 65.19 | $ - |
| 0777-03220-6 | OUTERWALL | 4/1/2016 | 5 BOOKING COMMISS | $ 79.42 | $ 79.42 | 0% | $ - | | $ 79.42 | $ 79.42 | $ - |
| 0777-03220-6 | OUTERWALL | 4/1/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03221-0 | REDBOX | 4/22/2010 | 1 ORIGIN COMMISSI | $ 155.83 | $ 155.83 | 0% | $ - | | $ 155.83 | $ 155.83 | $ - |
| 0777-03221-0 | REDBOX | 4/22/2010 | 5 BOOKING COMMISS | $ 831.07 | $ 831.07 | 0% | $ - | | $ 831.07 | $ 831.07 | $ - |
| 0777-03221-0 | REDBOX | 4/22/2010 | 11 LINE HAUL | $ 3,817.72 | $ 4,655.76 | 18% | $ 838.04 | | $ 3,817.72 | $ 4,655.76 | $ 838.04 |
| 0777-03221-0 | REDBOX | 4/22/2010 | 71 FUEL SURCHARGE | $ 576.98 | $ 576.98 | 0% | $ - | | $ 576.98 | $ 576.98 | $ - |
| 0777-03221-0 | REDBOX | 4/22/2010 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | $ 93.85 |
| 0777-03221-0 | REDBOX | 4/22/2010 | 290 HOURS VAN AUX. | $ 850.00 | $ 909.09 | 6.50% | $ 59.09 | | $ 850.00 | $ 909.09 | $ 59.09 |
| 0777-03221-0 | REDBOX | 4/22/2010 | 300 HOURS X LABOR | $ 1,330.00 | $ 1,422.46 | 6.50% | $ 92.46 | | $ 1,330.00 | $ 1,422.46 | $ 92.46 |
| 0777-03221-0 | REDBOX | 4/22/2010 | 400 OPERATION FEE | $ 81.46 | $ 81.46 | 0% | $ - | | $ 81.46 | $ 81.46 | $ - |
| 0777-03221-3 | BRENDAMOUR | 3/15/2023 | 290 HOURS VAN AUX. | $ 90,334.60 | $ 96,614.55 | 6.50% | $ 6,279.95 | x | | | |
| 0777-03221-3 | BRENDAMOUR | 3/15/2023 | 300 HOURS X LABOR | $ 91,501.72 | $ 97,862.80 | 6.50% | $ 6,361.08 | x | | | |
| 0777-03221-3 | BRENDAMOUR | 3/15/2023 | 1 ORIGIN COMMISSI | $ 97.13 | $ 97.13 | 0% | $ - | | $ 97.13 | $ 97.13 | $ - |
| 0777-03221-3 | BRENDAMOUR | 3/15/2023 | 5 BOOKING COMMISS | $ 485.67 | $ 485.67 | 0% | $ - | | $ 485.67 | $ 485.67 | $ - |
| 0777-03221-3 | BRENDAMOUR | 3/15/2023 | 11 LINE HAUL | $ 2,379.78 | $ 2,902.17 | 18% | $ 522.39 | | $ 2,379.78 | $ 2,902.17 | $ 522.39 |
| 0777-03221-3 | BRENDAMOUR | 3/15/2023 | 71 FUEL SURCHARGE | $ 401.38 | $ 401.38 | 0% | $ - | | $ 401.38 | $ 401.38 | $ - |
| 0777-03221-3 | BRENDAMOUR | 3/15/2023 | 205 EXTRA STOPS (RE | $ 2,097.06 | $ 2,242.84 | 6.50% | $ 145.78 | | $ 2,097.06 | $ 2,242.84 | $ 145.78 |
| 0777-03221-3 | BRENDAMOUR | 3/15/2023 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | $ 62.48 |
| 0777-03221-3 | BRENDAMOUR | 3/15/2023 | 300 HOURS X LABOR | $ 2,054.12 | $ 2,196.92 | 6.50% | $ 142.80 | | $ 2,054.12 | $ 2,196.92 | $ 142.80 |
| 0777-03221-3 | BRENDAMOUR | 3/15/2023 | 400 OPERATION FEE | $ 51.67 | $ 51.67 | 0% | $ - | | $ 51.67 | $ 51.67 | $ - |
| 0777-03221-4 | EVERBRITE | 8/13/2014 | 290 HOURS VAN AUX. | $ 8,125.00 | $ 8,125.00 | 0.00% | $ - | x | | | |
| 0777-03221-4 | EVERBRITE | 8/13/2014 | 300 HOURS X LABOR | $ 5,687.50 | $ 5,687.50 | 0.00% | $ - | x | | | |
| 0777-03221-4 | EVERBRITE | 8/13/2014 | 1 ORIGIN COMMISSI | $ 71.89 | $ 71.89 | 0% | $ - | | $ 71.89 | $ 71.89 | $ - |
| 0777-03221-4 | EVERBRITE | 8/13/2014 | 5 BOOKING COMMISS | $ 47.92 | $ 47.92 | 0% | $ - | | $ 47.92 | $ 47.92 | $ - |
| 0777-03221-4 | EVERBRITE | 8/13/2014 | 11 LINE HAUL | $ 2,156.56 | $ 2,629.95 | 18% | $ 473.39 | | $ 2,156.56 | $ 2,629.95 | $ 473.39 |
| 0777-03221-4 | EVERBRITE | 8/13/2014 | 71 FUEL SURCHARGE | $ 198.39 | $ 198.39 | 0% | $ - | | $ 198.39 | $ 198.39 | $ - |
| 0777-03221-4 | EVERBRITE | 8/13/2014 | 400 OPERATION FEE | $ 37.58 | $ 37.58 | 0% | $ - | | $ 37.58 | $ 37.58 | $ - |
| 0777-03221-6 | LENSCRAFTERS # 45 | 4/4/2016 | 1 ORIGIN COMMISSI | $ 96.91 | $ 96.91 | 0% | $ - | | $ 96.91 | $ 96.91 | $ - |

| ID | Customer | Date | Line Item | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03221-6 | LENSCRAFTERS # 45 | 4/4/2016 | 5 BOOKING COMMISS | $ 549.16 | $ 549.16 | 0% | $ - | | $ 549.16 | $ 549.16 | $ - |
| 0777-03221-6 | LENSCRAFTERS # 45 | 4/4/2016 | 11 LINE HAUL | $ 2,309.69 | $ 2,816.70 | 18% | $ 507.01 | | $ 2,309.69 | $ 2,816.70 | 507.01 |
| 0777-03221-6 | LENSCRAFTERS # 45 | 4/4/2016 | 71 FUEL SURCHARGE | $ 59.04 | $ 59.04 | 0% | $ - | | $ 59.04 | $ 59.04 | - |
| 0777-03221-6 | LENSCRAFTERS # 45 | 4/4/2016 | 300 HOURS X LABOR | $ 560.00 | $ 598.93 | 6.50% | $ 38.93 | | $ 560.00 | $ 598.93 | 38.93 |
| 0777-03221-6 | LENSCRAFTERS # 45 | 4/4/2016 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-03221-6 | LENSCRAFTERS # 45 | 4/4/2016 | 400 OPERATION FEE | $ 50.66 | $ 50.66 | 0% | $ - | | $ 50.66 | $ 50.66 | - |
| 0777-03222-0 | REDBOX | 4/22/2010 | 1 ORIGIN COMMISSI | $ 186.86 | $ 186.86 | 0% | $ - | | $ 186.86 | $ 186.86 | - |
| 0777-03222-0 | REDBOX | 4/22/2010 | 5 BOOKING COMMISS | $ 996.60 | $ 996.60 | 0% | $ - | | $ 996.60 | $ 996.60 | - |
| 0777-03222-0 | REDBOX | 4/22/2010 | 11 LINE HAUL | $ 4,578.12 | $ 5,583.07 | 18% | $ 1,004.95 | | $ 4,578.12 | $ 5,583.07 | 1,004.95 |
| 0777-03222-0 | REDBOX | 4/22/2010 | 71 FUEL SURCHARGE | $ 691.90 | $ 691.90 | 0% | $ - | | $ 691.90 | $ 691.90 | - |
| 0777-03222-0 | REDBOX | 4/22/2010 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | 109.49 |
| 0777-03222-0 | REDBOX | 4/22/2010 | 290 HOURS VAN AUX. | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-03222-0 | REDBOX | 4/22/2010 | 300 HOURS X LABOR | $ 1,540.00 | $ 1,647.06 | 6.50% | $ 107.06 | | $ 1,540.00 | $ 1,647.06 | 107.06 |
| 0777-03222-0 | REDBOX | 4/22/2010 | 400 OPERATION FEE | $ 97.68 | $ 97.68 | 0% | $ - | | $ 97.68 | $ 97.68 | - |
| 0777-03222-3 | BRENDAMOUR | 3/15/2023 | 290 HOURS VAN AUX. | $ 53,780.60 | 57,519.36 | 6.50% | 3,738.76 | x | | | |
| 0777-03222-3 | BRENDAMOUR | 3/15/2023 | 290 HOURS VAN AUX. | $ 53,780.60 | 57,519.36 | 6.50% | 3,738.76 | x | | | |
| 0777-03222-3 | BRENDAMOUR | 3/15/2023 | 5 BOOKING COMMISS | $ 627.45 | 627.45 | 0% | - | | $ 627.45 | $ 627.45 | - |
| 0777-03222-3 | BRENDAMOUR | 3/15/2023 | 71 FUEL SURCHARGE | $ 20.24 | 20.24 | 0% | - | | $ 20.24 | $ 20.24 | - |
| 0777-03222-4 | REDBOX | 7/23/2014 | 290 HOURS VAN AUX. | $ 15,450.00 | 15,450.00 | 0.00% | - | x | | | |
| 0777-03222-4 | REDBOX | 7/23/2014 | 300 HOURS X LABOR | $ 10,815.00 | 10,815.00 | 0.00% | - | x | | | |
| 0777-03222-4 | REDBOX | 7/23/2014 | 1 ORIGIN COMMISSI | $ 71.03 | 71.03 | 0% | - | | $ 71.03 | $ 71.03 | - |
| 0777-03222-4 | REDBOX | 7/23/2014 | 5 BOOKING COMMISS | $ 378.80 | 378.80 | 0% | - | | $ 378.80 | $ 378.80 | - |
| 0777-03222-4 | REDBOX | 7/23/2014 | 11 LINE HAUL | $ 1,751.97 | 2,136.55 | 18% | 384.58 | | $ 1,751.97 | $ 2,136.55 | 384.58 |
| 0777-03222-4 | REDBOX | 7/23/2014 | 71 FUEL SURCHARGE | $ 485.52 | 485.52 | 0% | - | | $ 485.52 | $ 485.52 | - |
| 0777-03222-4 | REDBOX | 7/23/2014 | 285 DETENTION | $ 900.00 | 962.57 | 6.50% | 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03222-4 | REDBOX | 7/23/2014 | 400 OPERATION FEE | $ 37.13 | 37.13 | 0% | - | | $ 37.13 | $ 37.13 | - |
| 0777-03222-6 | AMAZON | 4/7/2016 | 290 HOURS VAN AUX. | $ 12,937.50 | 12,937.50 | 0.00% | - | x | | | |
| 0777-03222-6 | AMAZON | 4/7/2016 | 300 HOURS X LABOR | $ 9,056.25 | 9,056.25 | 0.00% | - | x | | | |
| 0777-03222-6 | AMAZON | 4/7/2016 | 1 ORIGIN COMMISSI | $ 190.45 | 190.45 | 0% | - | | $ 190.45 | $ 190.45 | - |
| 0777-03222-6 | AMAZON | 4/7/2016 | 5 BOOKING COMMISS | $ 1,015.71 | 1,015.71 | 0% | - | | $ 1,015.71 | $ 1,015.71 | - |
| 0777-03222-6 | AMAZON | 4/7/2016 | 11 LINE HAUL | $ 4,665.92 | 5,690.15 | 18% | 1,024.23 | | $ 4,665.92 | $ 5,690.15 | 1,024.23 |
| 0777-03222-6 | AMAZON | 4/7/2016 | 71 FUEL SURCHARGE | $ 483.66 | 483.66 | 0% | - | | $ 483.66 | $ 483.66 | - |
| 0777-03222-6 | AMAZON | 4/7/2016 | 205 EXTRA STOPS (RE | $ 1,050.00 | 1,122.99 | 6.50% | 72.99 | | $ 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-03222-6 | AMAZON | 4/7/2016 | 300 HOURS X LABOR | $ 1,155.00 | 1,235.29 | 6.50% | 80.29 | | $ 1,155.00 | $ 1,235.29 | 80.29 |
| 0777-03222-6 | AMAZON | 4/7/2016 | 343 METRO SERVICE F | $ 75.00 | 80.21 | 6.50% | 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-03222-6 | AMAZON | 4/7/2016 | 400 OPERATION FEE | $ 99.55 | 99.55 | 0% | - | | $ 99.55 | $ 99.55 | - |
| 0777-03223-0 | REDBOX | 4/22/2010 | 1 ORIGIN COMMISSI | $ 108.85 | 108.85 | 0% | - | | $ 108.85 | $ 108.85 | - |
| 0777-03223-0 | REDBOX | 4/22/2010 | 5 BOOKING COMMISS | $ 580.54 | 580.54 | 0% | - | | $ 580.54 | $ 580.54 | - |
| 0777-03223-0 | REDBOX | 4/22/2010 | 11 LINE HAUL | $ 2,666.84 | 3,252.24 | 18% | 585.40 | | $ 2,666.84 | $ 3,252.24 | 585.40 |
| 0777-03223-0 | REDBOX | 4/22/2010 | 71 FUEL SURCHARGE | $ 392.02 | 392.02 | 0% | - | | $ 392.02 | $ 392.02 | - |
| 0777-03223-0 | REDBOX | 4/22/2010 | 205 EXTRA STOPS (RE | $ 1,650.00 | 1,764.71 | 6.50% | 114.71 | | $ 1,650.00 | $ 1,764.71 | 114.71 |
| 0777-03223-0 | REDBOX | 4/22/2010 | 300 HOURS X LABOR | $ 1,610.00 | 1,721.93 | 6.50% | 111.93 | | $ 1,610.00 | $ 1,721.93 | 111.93 |
| 0777-03223-0 | REDBOX | 4/22/2010 | 400 OPERATION FEE | $ 56.90 | 56.90 | 0% | - | | $ 56.90 | $ 56.90 | - |
| 0777-03223-3 | BRENDAMOUR | 3/15/2023 | 290 HOURS VAN AUX. | $ 89,634.34 | 95,865.60 | 6.50% | 6,231.26 | x | | | |
| 0777-03223-3 | BRENDAMOUR | 3/15/2023 | 290 HOURS VAN AUX. | $ 91,501.72 | 97,862.80 | 6.50% | 6,361.08 | x | | | |
| 0777-03223-3 | BRENDAMOUR | 3/15/2023 | 5 BOOKING COMMISS | $ 2,400.85 | 2,400.85 | 0% | - | | $ 2,400.85 | $ 2,400.85 | - |
| 0777-03223-3 | BRENDAMOUR | 3/15/2023 | 11 LINE HAUL | $ 9,287.50 | 11,326.22 | 18% | 2,038.72 | | $ 9,287.50 | $ 11,326.22 | 2,038.72 |
| 0777-03223-3 | BRENDAMOUR | 3/15/2023 | 71 FUEL SURCHARGE | $ 1,905.64 | 1,905.64 | 0% | - | | $ 1,905.64 | $ 1,905.64 | - |
| 0777-03223-3 | BRENDAMOUR | 3/15/2023 | 205 EXTRA STOPS (RE | $ 224.68 | 240.30 | 6.50% | 15.62 | | $ 224.68 | $ 240.30 | 15.62 |
| 0777-03223-3 | BRENDAMOUR | 3/15/2023 | 300 HOURS X LABOR | $ 560.21 | 599.16 | 6.50% | 38.95 | | $ 560.21 | $ 599.16 | 38.95 |
| 0777-03223-3 | BRENDAMOUR | 3/15/2023 | 400 OPERATION FEE | $ 201.03 | 201.03 | 0% | - | | $ 201.03 | $ 201.03 | - |
| 0777-03223-4 | REDBOX | 8/15/2014 | 290 HOURS VAN AUX. | $ 17,062.50 | 17,062.50 | 0.00% | - | x | | | |
| 0777-03223-4 | REDBOX | 8/15/2014 | 290 HOURS VAN AUX. | $ 11,943.75 | 11,943.75 | 0.00% | - | x | | | |
| 0777-03223-4 | REDBOX | 8/15/2014 | 1 ORIGIN COMMISSI | $ 414.01 | 414.01 | 0% | - | | $ 414.01 | $ 414.01 | - |
| 0777-03223-4 | REDBOX | 8/15/2014 | 5 BOOKING COMMISS | $ 2,208.04 | 2,208.04 | 0% | - | | $ 2,208.04 | $ 2,208.04 | - |
| 0777-03223-4 | REDBOX | 8/15/2014 | 11 LINE HAUL | $ 10,143.16 | 12,369.71 | 18% | 2,226.55 | | $ 10,143.16 | $ 12,369.71 | 2,226.55 |
| 0777-03223-4 | REDBOX | 8/15/2014 | 71 FUEL SURCHARGE | $ 2,420.46 | 2,420.46 | 0% | - | | $ 2,420.46 | $ 2,420.46 | - |
| 0777-03223-4 | REDBOX | 8/15/2014 | 205 EXTRA STOPS (RE | $ 2,400.00 | 2,566.84 | 6.50% | 166.84 | | $ 2,400.00 | $ 2,566.84 | 166.84 |
| 0777-03223-4 | REDBOX | 8/15/2014 | 285 DETENTION | $ 900.00 | 962.57 | 6.50% | 62.57 | | $ 900.00 | $ 962.57 | 62.57 |

| Invoice | Customer | Date | Description | | Amount | | Billed | Rate | | | | Amount2 | Billed2 | Diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03223-4 | REDBOX | 8/15/2014 | 290 HOURS VAN AUX. | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03223-4 | REDBOX | 8/15/2014 | 300 HOURS X LABOR | $ | 2,310.00 | $ | 2,470.59 | 6.50% | $ | 160.59 | | $ 2,310.00 | $ 2,470.59 | 160.59 |
| 0777-03223-4 | REDBOX | 8/15/2014 | 400 OPERATION FEE | $ | 216.42 | $ | 216.42 | 0% | $ | - | | $ 216.42 | $ 216.42 | - |
| 0777-03223-6 | COINSTAR | 4/8/2016 | 290 HOURS VAN AUX. | $ | 20,562.50 | $ | 20,562.50 | 0.00% | $ | - | x | | | |
| 0777-03223-6 | COINSTAR | 4/8/2016 | 290 HOURS VAN AUX. | $ | 20,562.50 | $ | 20,562.50 | 0.00% | $ | - | x | | | |
| 0777-03223-6 | COINSTAR | 4/8/2016 | 300 HOURS X LABOR | $ | 14,393.75 | $ | 14,393.75 | 0.00% | $ | - | x | | | |
| 0777-03223-6 | COINSTAR | 4/8/2016 | 300 HOURS X LABOR | $ | 14,393.75 | $ | 14,393.75 | 0.00% | $ | - | x | | | |
| 0777-03223-6 | COINSTAR | 4/8/2016 | 1 ORIGIN COMMISSI | $ | 328.58 | $ | 328.58 | 0% | $ | - | | $ 328.58 | $ 328.58 | - |
| 0777-03223-6 | COINSTAR | 4/8/2016 | 5 BOOKING COMMISS | $ | 1,752.44 | $ | 1,752.44 | 0% | $ | - | | $ 1,752.44 | $ 1,752.44 | - |
| 0777-03223-6 | COINSTAR | 4/8/2016 | 5 BOOKING COMMISS | $ | 56.10 | $ | 56.10 | 0% | $ | - | | $ 56.10 | $ 56.10 | - |
| 0777-03223-6 | COINSTAR | 4/8/2016 | 5 BOOKING COMMISS | $ | (56.10) | $ | (56.10) | 0% | $ | - | | $ (56.10) | $ (56.10) | - |
| 0777-03223-6 | COINSTAR | 4/8/2016 | 11 LINE HAUL | $ | 8,050.29 | $ | 9,817.43 | 18% | $ | 1,767.14 | | $ 8,050.29 | $ 9,817.43 | 1,767.14 |
| 0777-03223-6 | COINSTAR | 4/8/2016 | 11 LINE HAUL | $ | 440.37 | $ | 537.04 | 18% | $ | 96.67 | | $ 440.37 | $ 537.04 | 96.67 |
| 0777-03223-6 | COINSTAR | 4/8/2016 | 11 LINE HAUL | $ | (440.37) | $ | (537.04) | 18% | $ | (96.67) | | $ (440.37) | $ (537.04) | (96.67) |
| 0777-03223-6 | COINSTAR | 4/8/2016 | 71 FUEL SURCHARGE | $ | 805.14 | $ | 805.14 | 0% | $ | - | | $ 805.14 | $ 805.14 | - |
| 0777-03223-6 | COINSTAR | 4/8/2016 | 205 EXTRA STOPS (RE | $ | 2,175.00 | $ | 2,326.20 | 6.50% | $ | 151.20 | | $ 2,175.00 | $ 2,326.20 | 151.20 |
| 0777-03223-6 | COINSTAR | 4/8/2016 | 205 EXTRA STOPS (RE | $ | 2,175.00 | $ | 2,326.20 | 6.50% | $ | 151.20 | | $ 2,175.00 | $ 2,326.20 | 151.20 |
| 0777-03223-6 | COINSTAR | 4/8/2016 | 205 EXTRA STOPS (RE | $ | (2,175.00) | $ | (2,326.20) | 6.50% | $ | (151.20) | | $ (2,175.00) | $ (2,326.20) | (151.20) |
| 0777-03223-6 | COINSTAR | 4/8/2016 | 290 HOURS VAN AUX. | $ | (20,562.50) | $ | (21,991.98) | 6.50% | $ | (1,429.48) | | $ (20,562.50) | $ (21,991.98) | (1,429.48) |
| 0777-03223-6 | COINSTAR | 4/8/2016 | 300 HOURS X LABOR | $ | 2,100.00 | $ | 2,245.99 | 6.50% | $ | 145.99 | | $ 2,100.00 | $ 2,245.99 | 145.99 |
| 0777-03223-6 | COINSTAR | 4/8/2016 | 300 HOURS X LABOR | $ | 2,100.00 | $ | 2,245.99 | 6.50% | $ | 145.99 | | $ 2,100.00 | $ 2,245.99 | 145.99 |
| 0777-03223-6 | COINSTAR | 4/8/2016 | 300 HOURS X LABOR | $ | (2,100.00) | $ | (2,245.99) | 6.50% | $ | (145.99) | | $ (2,100.00) | $ (2,245.99) | (145.99) |
| 0777-03223-6 | COINSTAR | 4/8/2016 | 300 HOURS X LABOR | $ | (14,393.75) | $ | (15,394.39) | 6.50% | $ | (1,000.64) | | $ (14,393.75) | $ (15,394.39) | (1,000.64) |
| 0777-03223-6 | COINSTAR | 4/8/2016 | 343 METRO SERVICE F | $ | 125.00 | $ | 133.69 | 6.50% | $ | 8.69 | | $ 125.00 | $ 133.69 | 8.69 |
| 0777-03223-6 | COINSTAR | 4/8/2016 | 400 OPERATION FEE | $ | 171.76 | $ | 171.76 | 0% | $ | - | | $ 171.76 | $ 171.76 | - |
| 0777-03223-6 | COINSTAR | 4/8/2016 | 400 OPERATION FEE | $ | 8.85 | $ | 8.85 | 0% | $ | - | | $ 8.85 | $ 8.85 | - |
| 0777-03223-6 | COINSTAR | 4/8/2016 | 400 OPERATION FEE | $ | (8.85) | $ | (8.85) | 0% | $ | - | | $ (8.85) | $ (8.85) | - |
| 0777-03224-0 | REDBOX | 4/22/2010 | 1 ORIGIN COMMISSI | $ | 155.92 | $ | 155.92 | 0% | $ | - | | $ 155.92 | $ 155.92 | - |
| 0777-03224-0 | REDBOX | 4/22/2010 | 5 BOOKING COMMISS | $ | 831.58 | $ | 831.58 | 0% | $ | - | | $ 831.58 | $ 831.58 | - |
| 0777-03224-0 | REDBOX | 4/22/2010 | 11 LINE HAUL | $ | 3,820.07 | $ | 4,658.62 | 18% | $ | 838.55 | | $ 3,820.07 | $ 4,658.62 | 838.55 |
| 0777-03224-0 | REDBOX | 4/22/2010 | 71 FUEL SURCHARGE | $ | 586.50 | $ | 586.50 | 0% | $ | - | | $ 586.50 | $ 586.50 | - |
| 0777-03224-0 | REDBOX | 4/22/2010 | 205 EXTRA STOPS (RE | $ | 2,025.00 | $ | 2,165.78 | 6.50% | $ | 140.78 | | $ 2,025.00 | $ 2,165.78 | 140.78 |
| 0777-03224-0 | REDBOX | 4/22/2010 | 300 HOURS X LABOR | $ | 1,960.00 | $ | 2,096.26 | 6.50% | $ | 136.26 | | $ 1,960.00 | $ 2,096.26 | 136.26 |
| 0777-03224-0 | REDBOX | 4/22/2010 | 400 OPERATION FEE | $ | 81.51 | $ | 81.51 | 0% | $ | - | | $ 81.51 | $ 81.51 | - |
| 0777-03224-3 | BLUEBIRD | 3/15/2023 | 290 HOURS VAN AUX. | $ | 66,000.28 | $ | 70,588.53 | 6.50% | $ | 4,588.25 | x | | | |
| 0777-03224-3 | BLUEBIRD | 3/15/2023 | 300 HOURS X LABOR | $ | 67,926.02 | $ | 72,648.15 | 6.50% | $ | 4,722.13 | x | | | |
| 0777-03224-3 | BLUEBIRD | 3/15/2023 | 5 BOOKING COMMISS | $ | 1,596.60 | $ | 1,596.60 | 0% | $ | - | | $ 1,596.60 | $ 1,596.60 | - |
| 0777-03224-3 | BLUEBIRD | 3/15/2023 | 11 LINE HAUL | $ | 6,176.31 | $ | 7,532.09 | 18% | $ | 1,355.78 | | $ 6,176.31 | $ 7,532.09 | 1,355.78 |
| 0777-03224-3 | BLUEBIRD | 3/15/2023 | 71 FUEL SURCHARGE | $ | 1,095.63 | $ | 1,095.63 | 0% | $ | - | | $ 1,095.63 | $ 1,095.63 | - |
| 0777-03224-3 | BLUEBIRD | 3/15/2023 | 300 HOURS X LABOR | $ | 186.74 | $ | 199.72 | 6.50% | $ | 12.98 | | $ 186.74 | $ 199.72 | 12.98 |
| 0777-03224-3 | BLUEBIRD | 3/15/2023 | 400 OPERATION FEE | $ | 133.70 | $ | 133.70 | 0% | $ | - | | $ 133.70 | $ 133.70 | - |
| 0777-03224-4 | REDBOX | 8/16/2014 | 285 DETENTION | $ | 1,500.00 | $ | 1,500.00 | 0.00% | $ | - | x | | | |
| 0777-03224-4 | REDBOX | 8/16/2014 | 290 HOURS VAN AUX. | $ | 21,875.00 | $ | 21,875.00 | 0.00% | $ | - | x | | | |
| 0777-03224-4 | REDBOX | 8/16/2014 | 300 HOURS X LABOR | $ | 15,312.50 | $ | 15,312.50 | 0.00% | $ | - | x | | | |
| 0777-03224-4 | REDBOX | 8/16/2014 | 1 ORIGIN COMMISSI | $ | 160.82 | $ | 160.82 | 0% | $ | - | | $ 160.82 | $ 160.82 | - |
| 0777-03224-4 | REDBOX | 8/16/2014 | 5 BOOKING COMMISS | $ | 857.71 | $ | 857.71 | 0% | $ | - | | $ 857.71 | $ 857.71 | - |
| 0777-03224-4 | REDBOX | 8/16/2014 | 11 LINE HAUL | $ | 3,940.11 | $ | 4,805.01 | 18% | $ | 864.90 | | $ 3,940.11 | $ 4,805.01 | 864.90 |
| 0777-03224-4 | REDBOX | 8/16/2014 | 71 FUEL SURCHARGE | $ | 850.68 | $ | 850.68 | 0% | $ | - | | $ 850.68 | $ 850.68 | - |
| 0777-03224-4 | REDBOX | 8/16/2014 | 205 EXTRA STOPS (RE | $ | 2,025.00 | $ | 2,165.78 | 6.50% | $ | 140.78 | | $ 2,025.00 | $ 2,165.78 | 140.78 |
| 0777-03224-4 | REDBOX | 8/16/2014 | 290 HOURS VAN AUX. | $ | 1,400.00 | $ | 1,497.33 | 6.50% | $ | 97.33 | | $ 1,400.00 | $ 1,497.33 | 97.33 |
| 0777-03224-4 | REDBOX | 8/16/2014 | 300 HOURS X LABOR | $ | 1,960.00 | $ | 2,096.26 | 6.50% | $ | 136.26 | | $ 1,960.00 | $ 2,096.26 | 136.26 |
| 0777-03224-4 | REDBOX | 8/16/2014 | 400 OPERATION FEE | $ | 84.07 | $ | 84.07 | 0% | $ | - | | $ 84.07 | $ 84.07 | - |
| 0777-03224-6 | SAFEWAY | 4/4/2016 | 290 HOURS VAN AUX. | $ | 20,475.00 | $ | 20,475.00 | 0.00% | $ | - | x | | | |
| 0777-03224-6 | SAFEWAY | 4/4/2016 | 300 HOURS X LABOR | $ | 14,332.50 | $ | 14,332.50 | 0.00% | $ | - | x | | | |
| 0777-03224-6 | SAFEWAY | 4/4/2016 | 5 BOOKING COMMISS | $ | 1,478.35 | $ | 1,478.35 | 0% | $ | - | | $ 1,478.35 | $ 1,478.35 | - |
| 0777-03224-6 | SAFEWAY | 4/4/2016 | 11 LINE HAUL | $ | 6,791.17 | $ | 8,281.91 | 18% | $ | 1,490.74 | | $ 6,791.17 | $ 8,281.91 | 1,490.74 |
| 0777-03224-6 | SAFEWAY | 4/4/2016 | 71 FUEL SURCHARGE | $ | 599.58 | $ | 599.58 | 0% | $ | - | | $ 599.58 | $ 599.58 | - |
| 0777-03224-6 | SAFEWAY | 4/4/2016 | 205 EXTRA STOPS (RE | $ | 2,100.00 | $ | 2,245.99 | 6.50% | $ | 145.99 | | $ 2,100.00 | $ 2,245.99 | 145.99 |
| 0777-03224-6 | SAFEWAY | 4/4/2016 | 285 DETENTION | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | | $ 900.00 | $ 962.57 | 62.57 |

| Invoice | Customer | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03224-6 | SAFEWAY | 4/4/2016 | 300 HOURS X LABOR | $ 2,030.00 | $ 2,171.12 | 6.50% | $ 141.12 | | $ 2,030.00 | $ 2,171.12 | $ 141.12 |
| 0777-03224-6 | SAFEWAY | 4/4/2016 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-03224-6 | SAFEWAY | 4/4/2016 | 400 OPERATION FEE | $ 144.90 | $ 144.90 | 0% | $ - | | $ 144.90 | $ 144.90 | $ - |
| 0777-03225-0 | HAMILTON FIXTURE | 4/28/2010 | 1 ORIGIN COMMISSI | $ 11.05 | $ 11.05 | 0% | $ - | | $ 11.05 | $ 11.05 | $ - |
| 0777-03225-0 | HAMILTON FIXTURE | 4/28/2010 | 5 BOOKING COMMISS | $ 44.21 | $ 44.21 | 0% | $ - | | $ 44.21 | $ 44.21 | $ - |
| 0777-03225-0 | HAMILTON FIXTURE | 4/28/2010 | 11 LINE HAUL | $ 281.82 | $ 343.68 | 18% | $ 61.86 | | $ 281.82 | $ 343.68 | $ 61.86 |
| 0777-03225-0 | HAMILTON FIXTURE | 4/28/2010 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | | $ 25.00 | $ 25.00 | $ - |
| 0777-03225-0 | HAMILTON FIXTURE | 4/28/2010 | 15 G-11 CHARGE TO | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03225-0 | HAMILTON FIXTURE | 4/28/2010 | 71 FUEL SURCHARGE | $ 14.67 | $ 14.67 | 0% | $ - | | $ 14.67 | $ 14.67 | $ - |
| 0777-03225-0 | HAMILTON FIXTURE | 4/28/2010 | 400 OPERATION FEE | $ 5.78 | $ 5.78 | 0% | $ - | | $ 5.78 | $ 5.78 | $ - |
| 0777-03225-3 | WALMART | 3/15/2023 | 300 HOURS X LABOR | $ 6,722.58 | $ 7,189.93 | 6.50% | $ 467.35 | x | | | |
| 0777-03225-3 | WALMART | 3/15/2023 | 5 BOOKING COMMISS | $ 1,459.37 | $ 1,459.37 | 0% | $ - | | $ 1,459.37 | $ 1,459.37 | |
| 0777-03225-4 | LENSCRAFTERS | 8/15/2014 | 1 ORIGIN COMMISSI | $ 30.29 | $ 30.29 | 0% | $ - | | $ 30.29 | $ 30.29 | $ - |
| 0777-03225-4 | LENSCRAFTERS | 8/15/2014 | 5 BOOKING COMMISS | $ 171.65 | $ 171.65 | 0% | $ - | | $ 171.65 | $ 171.65 | $ - |
| 0777-03225-4 | LENSCRAFTERS | 8/15/2014 | 11 LINE HAUL | $ 721.92 | $ 880.39 | 18% | $ 158.47 | | $ 721.92 | $ 880.39 | $ 158.47 |
| 0777-03225-4 | LENSCRAFTERS | 8/15/2014 | 12 G-11 COMMISSION | $ 29.40 | $ 29.40 | 0% | $ - | | $ 29.40 | $ 29.40 | $ - |
| 0777-03225-4 | LENSCRAFTERS | 8/15/2014 | 15 G-11 CHARGE TO | $ (29.40) | $ (29.40) | 0% | $ - | | $ (29.40) | $ (29.40) | $ - |
| 0777-03225-4 | LENSCRAFTERS | 8/15/2014 | 71 FUEL SURCHARGE | $ 237.00 | $ 237.00 | 0% | $ - | | $ 237.00 | $ 237.00 | $ - |
| 0777-03225-4 | LENSCRAFTERS | 8/15/2014 | 300 HOURS X LABOR | $ 35.00 | $ 37.43 | 6.50% | $ 2.43 | | $ 35.00 | $ 37.43 | $ 2.43 |
| 0777-03225-4 | LENSCRAFTERS | 8/15/2014 | 400 OPERATION FEE | $ 15.89 | $ 15.89 | 0% | $ - | | $ 15.89 | $ 15.89 | $ - |
| 0777-03226-0 | HAMILTON FIXTURE | 4/28/2010 | 1 ORIGIN COMMISSI | $ 15.30 | $ 15.30 | 0% | $ - | | $ 15.30 | $ 15.30 | $ - |
| 0777-03226-0 | HAMILTON FIXTURE | 4/28/2010 | 5 BOOKING COMMISS | $ 86.71 | $ 86.71 | 0% | $ - | | $ 86.71 | $ 86.71 | $ - |
| 0777-03226-0 | HAMILTON FIXTURE | 4/28/2010 | 11 LINE HAUL | $ 364.69 | $ 444.74 | 18% | $ 80.05 | | $ 364.69 | $ 444.74 | $ 80.05 |
| 0777-03226-0 | HAMILTON FIXTURE | 4/28/2010 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | | $ 25.00 | $ 25.00 | $ - |
| 0777-03226-0 | HAMILTON FIXTURE | 4/28/2010 | 15 G-11 CHARGE TO | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03226-0 | HAMILTON FIXTURE | 4/28/2010 | 71 FUEL SURCHARGE | $ 32.79 | $ 32.79 | 0% | $ - | | $ 32.79 | $ 32.79 | $ - |
| 0777-03226-0 | HAMILTON FIXTURE | 4/28/2010 | 400 OPERATION FEE | $ 8.00 | $ 8.00 | 0% | $ - | | $ 8.00 | $ 8.00 | $ - |
| 0777-03226-3 | APEX | 4/3/2023 | 5 BOOKING COMMISS | $ 158.44 | $ 158.44 | 0% | $ - | | $ 158.44 | $ 158.44 | $ - |
| 0777-03226-3 | APEX | 4/3/2023 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | |
| 0777-03226-4 | LENSCRAFTERS | 8/15/2014 | 1 ORIGIN COMMISSI | $ 22.69 | $ 22.69 | 0% | $ - | | $ 22.69 | $ 22.69 | $ - |
| 0777-03226-4 | LENSCRAFTERS | 8/15/2014 | 5 BOOKING COMMISS | $ 128.59 | $ 128.59 | 0% | $ - | | $ 128.59 | $ 128.59 | $ - |
| 0777-03226-4 | LENSCRAFTERS | 8/15/2014 | 11 LINE HAUL | $ 540.85 | $ 659.57 | 18% | $ 118.72 | | $ 540.85 | $ 659.57 | $ 118.72 |
| 0777-03226-4 | LENSCRAFTERS | 8/15/2014 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | | $ 25.00 | $ 25.00 | $ - |
| 0777-03226-4 | LENSCRAFTERS | 8/15/2014 | 15 G-11 CHARGE TO | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03226-4 | LENSCRAFTERS | 8/15/2014 | 71 FUEL SURCHARGE | $ 237.10 | $ 237.10 | 0% | $ - | | $ 237.10 | $ 237.10 | $ - |
| 0777-03226-4 | LENSCRAFTERS | 8/15/2014 | 300 HOURS X LABOR | $ 35.00 | $ 37.43 | 6.50% | $ 2.43 | | $ 35.00 | $ 37.43 | $ 2.43 |
| 0777-03226-4 | LENSCRAFTERS | 8/15/2014 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-03226-4 | LENSCRAFTERS | 8/15/2014 | 400 OPERATION FEE | $ 11.91 | $ 11.91 | 0% | $ - | | $ 11.91 | $ 11.91 | $ - |
| 0777-03226-6 | OUTERWALL | 4/4/2016 | 290 HOURS VAN AUX. | $ 14,437.50 | $ 14,437.50 | 0.00% | $ - | x | | | |
| 0777-03226-6 | OUTERWALL | 4/4/2016 | 300 HOURS X LABOR | $ 10,106.25 | $ 10,106.25 | 0.00% | $ - | x | | | |
| 0777-03226-6 | OUTERWALL | 4/4/2016 | 300 HOURS X LABOR | $ 3,088.75 | $ 3,088.75 | 0.00% | $ - | x | | | |
| 0777-03226-6 | OUTERWALL | 4/4/2016 | 1 ORIGIN COMMISSI | $ 146.59 | $ 146.59 | 0% | $ - | | $ 146.59 | $ 146.59 | $ - |
| 0777-03226-6 | OUTERWALL | 4/4/2016 | 5 BOOKING COMMISS | $ 781.79 | $ 781.79 | 0% | $ - | | $ 781.79 | $ 781.79 | $ - |
| 0777-03226-6 | OUTERWALL | 4/4/2016 | 11 LINE HAUL | $ 3,591.34 | $ 4,379.68 | 18% | $ 788.34 | | $ 3,591.34 | $ 4,379.68 | $ 788.34 |
| 0777-03226-6 | OUTERWALL | 4/4/2016 | 71 FUEL SURCHARGE | $ 208.98 | $ 208.98 | 0% | $ - | | $ 208.98 | $ 208.98 | $ - |
| 0777-03226-6 | OUTERWALL | 4/4/2016 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | $ 57.35 |
| 0777-03226-6 | OUTERWALL | 4/4/2016 | 400 OPERATION FEE | $ 76.63 | $ 76.63 | 0% | $ - | | $ 76.63 | $ 76.63 | $ - |
| 0777-03227-0 | DISPLAYCRAFT | 5/13/2010 | 1 ORIGIN COMMISSI | $ 53.62 | $ 53.62 | 0% | $ - | | $ 53.62 | $ 53.62 | $ - |
| 0777-03227-0 | DISPLAYCRAFT | 5/13/2010 | 5 BOOKING COMMISS | $ 232.35 | $ 232.35 | 0% | $ - | | $ 232.35 | $ 232.35 | $ - |
| 0777-03227-3 | BRENDAMOUR | 3/15/2023 | 290 HOURS VAN AUX. | $ 70,400.30 | $ 75,294.44 | 6.50% | $ 4,894.14 | x | | | |
| 0777-03227-3 | BRENDAMOUR | 3/15/2023 | 300 HOURS X LABOR | $ 72,827.90 | $ 77,890.80 | 6.50% | $ 5,062.90 | x | | | |
| 0777-03227-3 | BRENDAMOUR | 3/15/2023 | 5 BOOKING COMMISS | $ 639.14 | $ 639.14 | 0% | $ - | | $ 639.14 | $ 639.14 | $ - |
| 0777-03227-3 | BRENDAMOUR | 3/15/2023 | 11 LINE HAUL | $ 2,489.30 | $ 3,035.73 | 18% | $ 546.43 | | $ 2,489.30 | $ 3,035.73 | $ 546.43 |
| 0777-03227-3 | BRENDAMOUR | 3/15/2023 | 71 FUEL SURCHARGE | $ 450.17 | $ 450.17 | 0% | $ - | | $ 450.17 | $ 450.17 | $ - |
| 0777-03227-3 | BRENDAMOUR | 3/15/2023 | 205 EXTRA STOPS (RE | $ 74.89 | $ 80.10 | 6.50% | $ 5.21 | | $ 74.89 | $ 80.10 | $ 5.21 |
| 0777-03227-3 | BRENDAMOUR | 3/15/2023 | 300 HOURS X LABOR | $ 466.85 | $ 499.30 | 6.50% | $ 32.45 | | $ 466.85 | $ 499.30 | $ 32.45 |
| 0777-03227-3 | BRENDAMOUR | 3/15/2023 | 400 OPERATION FEE | $ 53.56 | $ 53.56 | 0% | $ - | | $ 53.56 | $ 53.56 | $ - |
| 0777-03227-4 | LENSCRAFTERS | 8/23/2014 | 1 ORIGIN COMMISSI | $ 30.29 | $ 30.29 | 0% | $ - | | $ 30.29 | $ 30.29 | $ - |
| 0777-03227-4 | LENSCRAFTERS | 8/23/2014 | 5 BOOKING COMMISS | $ 171.65 | $ 171.65 | 0% | $ - | | $ 171.65 | $ 171.65 | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03227-4 | LENSCRAFTERS | 8/23/2014 | 11 LINE HAUL | $ | 721.92 | $ | 880.39 | 18% | $ | 158.47 | | $ | 721.92 | $ | 880.39 | $ | 158.47 |
| 0777-03227-4 | LENSCRAFTERS | 8/23/2014 | 71 FUEL SURCHARGE | $ | 237.00 | $ | 237.00 | 0% | $ | - | | $ | 237.00 | $ | 237.00 | $ | - |
| 0777-03227-4 | LENSCRAFTERS | 8/23/2014 | 400 OPERATION FEE | $ | 15.89 | $ | 15.89 | 0% | $ | - | | $ | 15.89 | $ | 15.89 | $ | - |
| 0777-03227-6 | COINSTAR | 5/4/2016 | 5 BOOKING COMMISS | $ | 56.10 | $ | 56.10 | 0% | $ | - | | $ | 56.10 | $ | 56.10 | $ | - |
| 0777-03227-6 | COINSTAR | 5/4/2016 | 83 TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03228-0 | FIRST VENDING | 4/22/2010 | 1 ORIGIN COMMISSI | $ | 11.83 | $ | 11.83 | 0% | $ | - | | $ | 11.83 | $ | 11.83 | $ | - |
| 0777-03228-0 | FIRST VENDING | 4/22/2010 | 5 BOOKING COMMISS | $ | 47.32 | $ | 47.32 | 0% | $ | - | | $ | 47.32 | $ | 47.32 | $ | - |
| 0777-03228-0 | FIRST VENDING | 4/22/2010 | 11 LINE HAUL | $ | 301.69 | $ | 367.91 | 18% | $ | 66.22 | | $ | 301.69 | $ | 367.91 | $ | 66.22 |
| 0777-03228-0 | FIRST VENDING | 4/22/2010 | 71 FUEL SURCHARGE | $ | 3.90 | $ | 3.90 | 0% | $ | - | | $ | 3.90 | $ | 3.90 | $ | - |
| 0777-03228-0 | FIRST VENDING | 4/22/2010 | 300 HOURS X LABOR | $ | 105.00 | $ | 112.30 | 6.50% | $ | 7.30 | | $ | 105.00 | $ | 112.30 | $ | 7.30 |
| 0777-03228-0 | FIRST VENDING | 4/22/2010 | 400 OPERATION FEE | $ | 6.18 | $ | 6.18 | 0% | $ | - | | $ | 6.18 | $ | 6.18 | $ | - |
| 0777-03228-3 | BMAY CT | 3/15/2023 | 290 HOURS VAN AUX. | $ | 66,525.48 | $ | 71,150.25 | 6.50% | $ | 4,624.77 | x | | | | | |
| 0777-03228-3 | BMAY CT | 3/15/2023 | 300 HOURS X LABOR | $ | 67,225.75 | $ | 71,899.20 | 6.50% | $ | 4,673.45 | x | | | | | |
| 0777-03228-3 | BMAY CT | 3/15/2023 | 5 BOOKING COMMISS | $ | 439.80 | $ | 439.80 | 0% | $ | - | | $ | 439.80 | $ | 439.80 | $ | - |
| 0777-03228-3 | BMAY CT | 3/15/2023 | 11 LINE HAUL | $ | 1,966.18 | $ | 2,397.78 | 18% | $ | 431.60 | | $ | 1,966.18 | $ | 2,397.78 | $ | 431.60 |
| 0777-03228-3 | BMAY CT | 3/15/2023 | 71 FUEL SURCHARGE | $ | 448.40 | $ | 448.40 | 0% | $ | - | | $ | 448.40 | $ | 448.40 | $ | - |
| 0777-03228-3 | BMAY CT | 3/15/2023 | 300 HOURS X LABOR | $ | 466.85 | $ | 499.30 | 6.50% | $ | 32.45 | | $ | 466.85 | $ | 499.30 | $ | 32.45 |
| 0777-03228-3 | BMAY CT | 3/15/2023 | 400 OPERATION FEE | $ | 41.15 | $ | 41.15 | 0% | $ | - | | $ | 41.15 | $ | 41.15 | $ | - |
| 0777-03228-4 | LENSCRAFTERS | 8/24/2014 | 1 ORIGIN COMMISSI | $ | 22.69 | $ | 22.69 | 0% | $ | - | | $ | 22.69 | $ | 22.69 | $ | - |
| 0777-03228-4 | LENSCRAFTERS | 8/24/2014 | 5 BOOKING COMMISS | $ | 128.59 | $ | 128.59 | 0% | $ | - | | $ | 128.59 | $ | 128.59 | $ | - |
| 0777-03228-4 | LENSCRAFTERS | 8/24/2014 | 11 LINE HAUL | $ | 540.85 | $ | 659.57 | 18% | $ | 118.72 | | $ | 540.85 | $ | 659.57 | $ | 118.72 |
| 0777-03228-4 | LENSCRAFTERS | 8/24/2014 | 71 FUEL SURCHARGE | $ | 237.10 | $ | 237.10 | 0% | $ | - | | $ | 237.10 | $ | 237.10 | $ | - |
| 0777-03228-4 | LENSCRAFTERS | 8/24/2014 | 343 METRO SERVICE F | $ | 75.00 | $ | 80.21 | 6.50% | $ | 5.21 | | $ | 75.00 | $ | 80.21 | $ | 5.21 |
| 0777-03228-4 | LENSCRAFTERS | 8/24/2014 | 400 OPERATION FEE | $ | 11.91 | $ | 11.91 | 0% | $ | - | | $ | 11.91 | $ | 11.91 | $ | - |
| 0777-03228-6 | LANCASTER MALL | 5/4/2016 | 5 BOOKING COMMISS | $ | 36.90 | $ | 36.90 | 0% | $ | - | | $ | 36.90 | $ | 36.90 | $ | - |
| 0777-03228-6 | LANCASTER MALL | 5/4/2016 | 83 TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03229-0 | FIRST VENDING | 4/28/2010 | 1 ORIGIN COMMISSI | $ | 25.93 | $ | 25.93 | 0% | $ | - | | $ | 25.93 | $ | 25.93 | $ | - |
| 0777-03229-0 | FIRST VENDING | 4/28/2010 | 5 BOOKING COMMISS | $ | 146.94 | $ | 146.94 | 0% | $ | - | | $ | 146.94 | $ | 146.94 | $ | - |
| 0777-03229-0 | FIRST VENDING | 4/28/2010 | 11 LINE HAUL | $ | 618.03 | $ | 753.70 | 18% | $ | 135.67 | | $ | 618.03 | $ | 753.70 | $ | 135.67 |
| 0777-03229-0 | FIRST VENDING | 4/28/2010 | 12 G-11 COMMISSION | $ | 25.00 | $ | 25.00 | 0% | $ | - | | $ | 25.00 | $ | 25.00 | $ | - |
| 0777-03229-0 | FIRST VENDING | 4/28/2010 | 15 G-11 CHARGE TO | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03229-0 | FIRST VENDING | 4/28/2010 | 71 FUEL SURCHARGE | $ | 25.83 | $ | 25.83 | 0% | $ | - | | $ | 25.83 | $ | 25.83 | $ | - |
| 0777-03229-0 | FIRST VENDING | 4/28/2010 | 300 HOURS X LABOR | $ | 105.00 | $ | 112.30 | 6.50% | $ | 7.30 | | $ | 105.00 | $ | 112.30 | $ | 7.30 |
| 0777-03229-0 | FIRST VENDING | 4/28/2010 | 400 OPERATION FEE | $ | 13.56 | $ | 13.56 | 0% | $ | - | | $ | 13.56 | $ | 13.56 | $ | - |
| 0777-03229-3 | 99 SPOONS | 3/8/2023 | 1 ORIGIN COMMISSI | $ | 84.54 | $ | 84.54 | 0% | $ | - | | $ | 84.54 | $ | 84.54 | $ | - |
| 0777-03229-3 | 99 SPOONS | 3/8/2023 | 5 BOOKING COMMISS | $ | 394.51 | $ | 394.51 | 0% | $ | - | | $ | 394.51 | $ | 394.51 | $ | - |
| 0777-03229-3 | 99 SPOONS | 3/8/2023 | 11 LINE HAUL | $ | 2,099.34 | $ | 2,560.17 | 18% | $ | 460.83 | | $ | 2,099.34 | $ | 2,560.17 | $ | 460.83 |
| 0777-03229-3 | 99 SPOONS | 3/8/2023 | 71 FUEL SURCHARGE | $ | 127.19 | $ | 127.19 | 0% | $ | - | | $ | 127.19 | $ | 127.19 | $ | - |
| 0777-03229-3 | 99 SPOONS | 3/8/2023 | 300 HOURS X LABOR | $ | 93.37 | $ | 99.86 | 6.50% | $ | 6.49 | | $ | 93.37 | $ | 99.86 | $ | 6.49 |
| 0777-03229-3 | 99 SPOONS | 3/8/2023 | 343 METRO SERVICE F | $ | 149.79 | $ | 160.20 | 6.50% | $ | 10.41 | | $ | 149.79 | $ | 160.20 | $ | 10.41 |
| 0777-03229-3 | 99 SPOONS | 3/8/2023 | 400 OPERATION FEE | $ | 44.81 | $ | 44.81 | 0% | $ | - | | $ | 44.81 | $ | 44.81 | $ | - |
| 0777-03229-4 | REDBOX | 8/19/2014 | 290 HOURS VAN AUX. | $ | 12,375.00 | $ | 12,375.00 | 0.00% | $ | - | x | | | | | |
| 0777-03229-4 | REDBOX | 8/19/2014 | 300 HOURS X LABOR | $ | 8,312.50 | $ | 8,312.50 | 0.00% | $ | - | x | | | | | |
| 0777-03229-4 | REDBOX | 8/19/2014 | 1 ORIGIN COMMISSI | $ | 218.93 | $ | 218.93 | 0% | $ | - | | $ | 218.93 | $ | 218.93 | $ | - |
| 0777-03229-4 | REDBOX | 8/19/2014 | 5 BOOKING COMMISS | $ | 1,167.64 | $ | 1,167.64 | 0% | $ | - | | $ | 1,167.64 | $ | 1,167.64 | $ | - |
| 0777-03229-4 | REDBOX | 8/19/2014 | 11 LINE HAUL | $ | 5,363.84 | $ | 6,541.27 | 18% | $ | 1,177.43 | | $ | 5,363.84 | $ | 6,541.27 | $ | 1,177.43 |
| 0777-03229-4 | REDBOX | 8/19/2014 | 71 FUEL SURCHARGE | $ | 1,479.51 | $ | 1,479.51 | 0% | $ | - | | $ | 1,479.51 | $ | 1,479.51 | $ | - |
| 0777-03229-4 | REDBOX | 8/19/2014 | 205 EXTRA STOPS (RE | $ | 975.00 | $ | 1,042.78 | 6.50% | $ | 67.78 | | $ | 975.00 | $ | 1,042.78 | $ | 67.78 |
| 0777-03229-4 | REDBOX | 8/19/2014 | 285 DETENTION | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | | $ | 900.00 | $ | 962.57 | $ | 62.57 |
| 0777-03229-4 | REDBOX | 8/19/2014 | 300 HOURS X LABOR | $ | 980.00 | $ | 1,048.13 | 6.50% | $ | 68.13 | | $ | 980.00 | $ | 1,048.13 | $ | 68.13 |
| 0777-03229-4 | REDBOX | 8/19/2014 | 400 OPERATION FEE | $ | 114.44 | $ | 114.44 | 0% | $ | - | | $ | 114.44 | $ | 114.44 | $ | - |
| 0777-03229-6 | COINSTAR/ECOATM | 5/18/2016 | 5 BOOKING COMMISS | $ | 56.10 | $ | 56.10 | 0% | $ | - | | $ | 56.10 | $ | 56.10 | $ | - |
| 0777-03229-6 | COINSTAR/ECOATM | 5/18/2016 | 83 TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03230-0 | FIRST VENDING | 4/28/2010 | 1 ORIGIN COMMISSI | $ | 25.45 | $ | 25.45 | 0% | $ | - | | $ | 25.45 | $ | 25.45 | $ | - |
| 0777-03230-0 | FIRST VENDING | 4/28/2010 | 5 BOOKING COMMISS | $ | 144.21 | $ | 144.21 | 0% | $ | - | | $ | 144.21 | $ | 144.21 | $ | - |
| 0777-03230-0 | FIRST VENDING | 4/28/2010 | 11 LINE HAUL | $ | 606.55 | $ | 739.70 | 18% | $ | 133.15 | | $ | 606.55 | $ | 739.70 | $ | 133.15 |
| 0777-03230-0 | FIRST VENDING | 4/28/2010 | 12 G-11 COMMISSION | $ | 25.00 | $ | 25.00 | 0% | $ | - | | $ | 25.00 | $ | 25.00 | $ | - |
| 0777-03230-0 | FIRST VENDING | 4/28/2010 | 15 G-11 CHARGE TO | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03230-0 | FIRST VENDING | 4/28/2010 | 71 FUEL SURCHARGE | $ | 24.99 | $ | 24.99 | 0% | $ | - | | $ | 24.99 | $ | 24.99 | $ | - |

| 0777-03230-0 | FIRST VENDING | 4/28/2010 | 300 HOURS X LABOR | $ | 105.00 | $ | 112.30 | 6.50% | $ | 7.30 | $ | 105.00 | $ | 112.30 | $ | 7.30 |
| 0777-03230-0 | FIRST VENDING | 4/28/2010 | 400 OPERATION FEE | $ | 13.30 | $ | 13.30 | 0% | $ | - | $ | 13.30 | $ | 13.30 | $ | - |
| 0777-03230-4 | LENSCRAFTERS | 8/22/2014 | 1 ORIGIN COMMISSI | $ | 9.23 | $ | 9.23 | 0% | $ | - | $ | 9.23 | $ | 9.23 | $ | - |
| 0777-03230-4 | LENSCRAFTERS | 8/22/2014 | 5 BOOKING COMMISS | $ | 52.28 | $ | 52.28 | 0% | $ | - | $ | 52.28 | $ | 52.28 | $ | - |
| 0777-03230-4 | LENSCRAFTERS | 8/22/2014 | 11 LINE HAUL | $ | 219.87 | $ | 268.13 | 18% | $ | 48.26 | $ | 219.87 | $ | 268.13 | $ | 48.26 |
| 0777-03230-4 | LENSCRAFTERS | 8/22/2014 | 71 FUEL SURCHARGE | $ | 68.10 | $ | 68.10 | 0% | $ | - | $ | 68.10 | $ | 68.10 | $ | - |
| 0777-03230-4 | LENSCRAFTERS | 8/22/2014 | 400 OPERATION FEE | $ | 4.88 | $ | 4.88 | 0% | $ | - | $ | 4.88 | $ | 4.88 | $ | - |
| 0777-03230-6 | WALMART | 5/19/2016 | 5 BOOKING COMMISS | $ | 89.14 | $ | 89.14 | 0% | $ | - | $ | 89.14 | $ | 89.14 | $ | - |
| 0777-03230-6 | WALMART | 5/19/2016 | 83 TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03231-0 | FIRST VENDING | 4/28/2010 | 1 ORIGIN COMMISSI | $ | 23.19 | $ | 23.19 | 0% | $ | - | $ | 23.19 | $ | 23.19 | $ | - |
| 0777-03231-0 | FIRST VENDING | 4/28/2010 | 5 BOOKING COMMISS | $ | 131.41 | $ | 131.41 | 0% | $ | - | $ | 131.41 | $ | 131.41 | $ | - |
| 0777-03231-0 | FIRST VENDING | 4/28/2010 | 11 LINE HAUL | $ | 552.70 | $ | 674.02 | 18% | $ | 121.32 | $ | 552.70 | $ | 674.02 | $ | 121.32 |
| 0777-03231-0 | FIRST VENDING | 4/28/2010 | 12 G-11 COMMISSION | $ | 25.00 | $ | 25.00 | 0% | $ | - | $ | 25.00 | $ | 25.00 | $ | - |
| 0777-03231-0 | FIRST VENDING | 4/28/2010 | 15 G-11 CHARGE TO | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03231-0 | FIRST VENDING | 4/28/2010 | 71 FUEL SURCHARGE | $ | 19.53 | $ | 19.53 | 0% | $ | - | $ | 19.53 | $ | 19.53 | $ | - |
| 0777-03231-0 | FIRST VENDING | 4/28/2010 | 300 HOURS X LABOR | $ | 105.00 | $ | 112.30 | 6.50% | $ | 7.30 | $ | 105.00 | $ | 112.30 | $ | 7.30 |
| 0777-03231-0 | FIRST VENDING | 4/28/2010 | 400 OPERATION FEE | $ | 12.12 | $ | 12.12 | 0% | $ | - | $ | 12.12 | $ | 12.12 | $ | - |
| 0777-03231-3 | LENSCRAFTERS | 3/15/2023 | 1 ORIGIN COMMISSI | $ | 194.72 | $ | 194.72 | 0% | $ | - | $ | 194.72 | $ | 194.72 | $ | - |
| 0777-03231-3 | LENSCRAFTERS | 3/15/2023 | 5 BOOKING COMMISS | $ | 973.62 | $ | 973.62 | 0% | $ | - | $ | 973.62 | $ | 973.62 | $ | - |
| 0777-03231-3 | LENSCRAFTERS | 3/15/2023 | 11 LINE HAUL | $ | 4,770.72 | $ | 5,817.95 | 18% | $ | 1,047.23 | $ | 4,770.72 | $ | 5,817.95 | $ | 1,047.23 |
| 0777-03231-3 | LENSCRAFTERS | 3/15/2023 | 71 FUEL SURCHARGE | $ | 375.24 | $ | 375.24 | 0% | $ | - | $ | 375.24 | $ | 375.24 | $ | - |
| 0777-03231-3 | LENSCRAFTERS | 3/15/2023 | 300 HOURS X LABOR | $ | 1,560.31 | $ | 1,668.78 | 6.50% | $ | 108.47 | $ | 1,560.31 | $ | 1,668.78 | $ | 108.47 |
| 0777-03231-3 | LENSCRAFTERS | 3/15/2023 | 400 OPERATION FEE | $ | 103.41 | $ | 103.41 | 0% | $ | - | $ | 103.41 | $ | 103.41 | $ | - |
| 0777-03231-4 | LENSCRAFTERS #176 | 8/22/2014 | 1 ORIGIN COMMISSI | $ | 9.23 | $ | 9.23 | 0% | $ | - | $ | 9.23 | $ | 9.23 | $ | - |
| 0777-03231-4 | LENSCRAFTERS #176 | 8/22/2014 | 5 BOOKING COMMISS | $ | 52.28 | $ | 52.28 | 0% | $ | - | $ | 52.28 | $ | 52.28 | $ | - |
| 0777-03231-4 | LENSCRAFTERS #176 | 8/22/2014 | 11 LINE HAUL | $ | 219.87 | $ | 268.13 | 18% | $ | 48.26 | $ | 219.87 | $ | 268.13 | $ | 48.26 |
| 0777-03231-4 | LENSCRAFTERS #176 | 8/22/2014 | 71 FUEL SURCHARGE | $ | 56.04 | $ | 56.04 | 0% | $ | - | $ | 56.04 | $ | 56.04 | $ | - |
| 0777-03231-4 | LENSCRAFTERS #176 | 8/22/2014 | 400 OPERATION FEE | $ | 4.88 | $ | 4.88 | 0% | $ | - | $ | 4.88 | $ | 4.88 | $ | - |
| 0777-03231-6 | AMAZON | 4/4/2016 | 290 HOURS VAN AUX. | $ | 20,562.50 | $ | 20,562.50 | 0.00% | $ | - | x | | | | | | |
| 0777-03231-6 | AMAZON | 4/4/2016 | 300 HOURS X LABOR | $ | 14,393.75 | $ | 14,393.75 | 0.00% | $ | - | x | | | | | | |
| 0777-03231-6 | AMAZON | 4/4/2016 | 1 ORIGIN COMMISSI | $ | 204.29 | $ | 204.29 | 0% | $ | - | $ | 204.29 | $ | 204.29 | $ | - |
| 0777-03231-6 | AMAZON | 4/4/2016 | 5 BOOKING COMMISS | $ | 1,089.54 | $ | 1,089.54 | 0% | $ | - | $ | 1,089.54 | $ | 1,089.54 | $ | - |
| 0777-03231-6 | AMAZON | 4/4/2016 | 11 LINE HAUL | $ | 5,005.06 | $ | 6,103.73 | 18% | $ | 1,098.67 | $ | 5,005.06 | $ | 6,103.73 | $ | 1,098.67 |
| 0777-03231-6 | AMAZON | 4/4/2016 | 71 FUEL SURCHARGE | $ | 449.64 | $ | 449.64 | 0% | $ | - | $ | 449.64 | $ | 449.64 | $ | - |
| 0777-03231-6 | AMAZON | 4/4/2016 | 205 EXTRA STOPS (RE | $ | 2,175.00 | $ | 2,326.20 | 6.50% | $ | 151.20 | $ | 2,175.00 | $ | 2,326.20 | $ | 151.20 |
| 0777-03231-6 | AMAZON | 4/4/2016 | 285 DETENTION | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | $ | 900.00 | $ | 962.57 | $ | 62.57 |
| 0777-03231-6 | AMAZON | 4/4/2016 | 300 HOURS X LABOR | $ | 2,310.00 | $ | 2,470.59 | 6.50% | $ | 160.59 | $ | 2,310.00 | $ | 2,470.59 | $ | 160.59 |
| 0777-03231-6 | AMAZON | 4/4/2016 | 343 METRO SERVICE F | $ | 75.00 | $ | 80.21 | 6.50% | $ | 5.21 | $ | 75.00 | $ | 80.21 | $ | 5.21 |
| 0777-03231-6 | AMAZON | 4/4/2016 | 400 OPERATION FEE | $ | 106.79 | $ | 106.79 | 0% | $ | - | $ | 106.79 | $ | 106.79 | $ | - |
| 0777-03232-0 | FIRST VENDING | 4/28/2010 | 1 ORIGIN COMMISSI | $ | 23.00 | $ | 23.00 | 0% | $ | - | $ | 23.00 | $ | 23.00 | $ | - |
| 0777-03232-0 | FIRST VENDING | 4/28/2010 | 5 BOOKING COMMISS | $ | 130.33 | $ | 130.33 | 0% | $ | - | $ | 130.33 | $ | 130.33 | $ | - |
| 0777-03232-0 | FIRST VENDING | 4/28/2010 | 11 LINE HAUL | $ | 548.14 | $ | 668.46 | 18% | $ | 120.32 | $ | 548.14 | $ | 668.46 | $ | 120.32 |
| 0777-03232-0 | FIRST VENDING | 4/28/2010 | 12 G-11 COMMISSION | $ | 25.00 | $ | 25.00 | 0% | $ | - | $ | 25.00 | $ | 25.00 | $ | - |
| 0777-03232-0 | FIRST VENDING | 4/28/2010 | 15 G-11 CHARGE TO | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03232-0 | FIRST VENDING | 4/28/2010 | 71 FUEL SURCHARGE | $ | 18.78 | $ | 18.78 | 0% | $ | - | $ | 18.78 | $ | 18.78 | $ | - |
| 0777-03232-0 | FIRST VENDING | 4/28/2010 | 300 HOURS X LABOR | $ | 105.00 | $ | 112.30 | 6.50% | $ | 7.30 | $ | 105.00 | $ | 112.30 | $ | 7.30 |
| 0777-03232-0 | FIRST VENDING | 4/28/2010 | 400 OPERATION FEE | $ | 12.02 | $ | 12.02 | 0% | $ | - | $ | 12.02 | $ | 12.02 | $ | - |
| 0777-03232-3 | LENSCRAFTERS | 3/15/2023 | 1 ORIGIN COMMISSI | $ | 121.99 | $ | 121.99 | 0% | $ | - | $ | 121.99 | $ | 121.99 | $ | - |
| 0777-03232-3 | LENSCRAFTERS | 3/15/2023 | 5 BOOKING COMMISS | $ | 487.97 | $ | 487.97 | 0% | $ | - | $ | 487.97 | $ | 487.97 | $ | - |
| 0777-03232-3 | LENSCRAFTERS | 3/15/2023 | 11 LINE HAUL | $ | 3,110.83 | $ | 3,793.70 | 18% | $ | 682.87 | $ | 3,110.83 | $ | 3,793.70 | $ | 682.87 |
| 0777-03232-3 | LENSCRAFTERS | 3/15/2023 | 71 FUEL SURCHARGE | $ | 62.54 | $ | 62.54 | 0% | $ | - | $ | 62.54 | $ | 62.54 | $ | - |
| 0777-03232-3 | LENSCRAFTERS | 3/15/2023 | 300 HOURS X LABOR | $ | 699.02 | $ | 747.61 | 6.50% | $ | 48.59 | $ | 699.02 | $ | 747.61 | $ | 48.59 |
| 0777-03232-3 | LENSCRAFTERS | 3/15/2023 | 400 OPERATION FEE | $ | 64.77 | $ | 64.77 | 0% | $ | - | $ | 64.77 | $ | 64.77 | $ | - |
| 0777-03232-4 | LENSCRAFTERS #480 | 8/22/2014 | 1 ORIGIN COMMISSI | $ | 9.23 | $ | 9.23 | 0% | $ | - | $ | 9.23 | $ | 9.23 | $ | - |
| 0777-03232-4 | LENSCRAFTERS #480 | 8/22/2014 | 5 BOOKING COMMISS | $ | 52.28 | $ | 52.28 | 0% | $ | - | $ | 52.28 | $ | 52.28 | $ | - |
| 0777-03232-4 | LENSCRAFTERS #480 | 8/22/2014 | 11 LINE HAUL | $ | 219.87 | $ | 268.13 | 18% | $ | 48.26 | $ | 219.87 | $ | 268.13 | $ | 48.26 |
| 0777-03232-4 | LENSCRAFTERS #480 | 8/22/2014 | 71 FUEL SURCHARGE | $ | 57.00 | $ | 57.00 | 0% | $ | - | $ | 57.00 | $ | 57.00 | $ | - |
| 0777-03232-4 | LENSCRAFTERS #480 | 8/22/2014 | 400 OPERATION FEE | $ | 4.88 | $ | 4.88 | 0% | $ | - | $ | 4.88 | $ | 4.88 | $ | - |
| 0777-03232-6 | OUTERWALL | 4/8/2016 | 5 BOOKING COMMISS | $ | 53.40 | $ | 53.40 | 0% | $ | - | $ | 53.40 | $ | 53.40 | $ | - |

| Account | Name | Date | Description | | Amount | % | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03232-6 | OUTERWALL | 4/8/2016 | 83 TRANSPORTATION | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ (25.00) $ - |
| 0777-03233-0 | HAMILTON FIXTURE | 6/10/2010 | 1 ORIGIN COMMISSI | $ | 54.72 | 0% | $ | - | | $ | 54.72 | $ 54.72 $ - |
| 0777-03233-0 | HAMILTON FIXTURE | 6/10/2010 | 5 BOOKING COMMISS | $ | 218.88 | 0% | $ | - | | $ | 218.88 | $ 218.88 $ - |
| 0777-03233-3 | FIRST VENDING | 4/10/2023 | 5 BOOKING COMMISS | $ | 65.77 | 0% | $ | - | | $ | 65.77 | $ 65.77 $ - |
| 0777-03233-3 | FIRST VENDING | 4/10/2023 | 975 MISC NON DISCOU | $ | (50.00) | 0% | $ | - | | $ | (50.00) | $ (50.00) $ - |
| 0777-03233-4 | LENSCRAFTERS #439 | 8/22/2014 | 1 ORIGIN COMMISSI | $ | 9.23 | 0% | $ | - | | $ | 9.23 | $ 9.23 $ - |
| 0777-03233-4 | LENSCRAFTERS #439 | 8/22/2014 | 5 BOOKING COMMISS | $ | 52.28 | 0% | $ | - | | $ | 52.28 | $ 52.28 $ - |
| 0777-03233-4 | LENSCRAFTERS #439 | 8/22/2014 | 11 LINE HAUL | $ | 219.87 | 18% | $ | 48.26 | | $ | 219.87 | $ 268.13 $ 48.26 |
| 0777-03233-4 | LENSCRAFTERS #439 | 8/22/2014 | 71 FUEL SURCHARGE | $ | 59.52 | 0% | $ | - | | $ | 59.52 | $ 59.52 $ - |
| 0777-03233-4 | LENSCRAFTERS #439 | 8/22/2014 | 400 OPERATION FEE | $ | 4.88 | 0% | $ | - | | $ | 4.88 | $ 4.88 $ - |
| 0777-03233-6 | OUTERWALL | 4/8/2016 | 5 BOOKING COMMISS | $ | 36.90 | 0% | $ | - | | $ | 36.90 | $ 36.90 $ - |
| 0777-03233-6 | OUTERWALL | 4/8/2016 | 83 TRANSPORTATION | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ (25.00) $ - |
| 0777-03234-0 | HAMILTON FIXTURE | 4/29/2010 | 1 ORIGIN COMMISSI | $ | 72.24 | 0% | $ | - | | $ | 72.24 | $ 72.24 $ - |
| 0777-03234-0 | HAMILTON FIXTURE | 4/29/2010 | 5 BOOKING COMMISS | $ | 385.26 | 0% | $ | - | | $ | 385.26 | $ 385.26 $ - |
| 0777-03234-4 | LENSCRAFTERS #374 | 8/25/2014 | 1 ORIGIN COMMISSI | $ | 34.56 | 0% | $ | - | | $ | 34.56 | $ 34.56 $ - |
| 0777-03234-4 | LENSCRAFTERS #374 | 8/25/2014 | 5 BOOKING COMMISS | $ | 195.84 | 0% | $ | - | | $ | 195.84 | $ 195.84 $ - |
| 0777-03234-4 | LENSCRAFTERS #374 | 8/25/2014 | 11 LINE HAUL | $ | 823.69 | 18% | $ | 180.81 | | $ | 823.69 | $ 1,004.50 $ 180.81 |
| 0777-03234-4 | LENSCRAFTERS #374 | 8/25/2014 | 71 FUEL SURCHARGE | $ | 178.30 | 0% | $ | - | | $ | 178.30 | $ 178.30 $ - |
| 0777-03234-4 | LENSCRAFTERS #374 | 8/25/2014 | 400 OPERATION FEE | $ | 18.12 | 0% | $ | - | | $ | 18.12 | $ 18.12 $ - |
| 0777-03235-0 | REDBOX | 4/29/2010 | 1 ORIGIN COMMISSI | $ | 342.61 | 0% | $ | - | | $ | 342.61 | $ 342.61 $ - |
| 0777-03235-0 | REDBOX | 4/29/2010 | 5 BOOKING COMMISS | $ | 1,827.26 | 0% | $ | - | | $ | 1,827.26 | $ 1,827.26 $ - |
| 0777-03235-0 | REDBOX | 4/29/2010 | 11 LINE HAUL | $ | 8,393.96 | 18% | $ | 1,842.58 | | $ | 8,393.96 | $ 10,236.54 $ 1,842.58 |
| 0777-03235-0 | REDBOX | 4/29/2010 | 71 FUEL SURCHARGE | $ | 1,467.00 | 0% | $ | - | | $ | 1,467.00 | $ 1,467.00 $ - |
| 0777-03235-0 | REDBOX | 4/29/2010 | 205 EXTRA STOPS (RE | $ | 1,350.00 | 6.50% | $ | 93.85 | | $ | 1,350.00 | $ 1,443.85 $ 93.85 |
| 0777-03235-0 | REDBOX | 4/29/2010 | 300 HOURS X LABOR | $ | 1,330.00 | 6.50% | $ | 92.46 | | $ | 1,330.00 | $ 1,422.46 $ 92.46 |
| 0777-03235-0 | REDBOX | 4/29/2010 | 400 OPERATION FEE | $ | 179.10 | 0% | $ | - | | $ | 179.10 | $ 179.10 $ - |
| 0777-03235-3 | APEX | 3/15/2023 | 1 ORIGIN COMMISSI | $ | 25.54 | 0% | $ | - | | $ | 25.54 | $ 25.54 $ - |
| 0777-03235-3 | APEX | 3/15/2023 | 5 BOOKING COMMISS | $ | 76.63 | 0% | $ | - | | $ | 76.63 | $ 76.63 $ - |
| 0777-03235-3 | APEX | 3/15/2023 | 975 MISC NON DISCOU | $ | 49.93 | 0% | $ | - | | $ | 49.93 | $ 49.93 $ - |
| 0777-03235-4 | LENSCRAFTERS # 1308 | 8/25/2014 | 1 ORIGIN COMMISSI | $ | 26.41 | 0% | $ | - | | $ | 26.41 | $ 26.41 $ - |
| 0777-03235-4 | LENSCRAFTERS # 1308 | 8/25/2014 | 5 BOOKING COMMISS | $ | 149.63 | 0% | $ | - | | $ | 149.63 | $ 149.63 $ - |
| 0777-03235-4 | LENSCRAFTERS # 1308 | 8/25/2014 | 11 LINE HAUL | $ | 629.33 | 18% | $ | 138.15 | | $ | 629.33 | $ 767.48 $ 138.15 |
| 0777-03235-4 | LENSCRAFTERS # 1308 | 8/25/2014 | 71 FUEL SURCHARGE | $ | 181.10 | 0% | $ | - | | $ | 181.10 | $ 181.10 $ - |
| 0777-03235-4 | LENSCRAFTERS # 1308 | 8/25/2014 | 400 OPERATION FEE | $ | 13.86 | 0% | $ | - | | $ | 13.86 | $ 13.86 $ - |
| 0777-03235-6 | OUTERWALL | 4/10/2016 | 290 HOURS VAN AUX. | $ | 20,212.50 | 0.00% | $ | - | x | | | |
| 0777-03235-6 | OUTERWALL | 4/10/2016 | 300 HOURS X LABOR | $ | 14,148.75 | 0.00% | $ | - | x | | | |
| 0777-03235-6 | OUTERWALL | 4/10/2016 | 300 HOURS X LABOR | $ | 3,990.00 | 0.00% | $ | - | x | | | |
| 0777-03235-6 | OUTERWALL | 4/10/2016 | 1 ORIGIN COMMISSI | $ | 187.67 | 0% | $ | - | | $ | 187.67 | $ 187.67 $ - |
| 0777-03235-6 | OUTERWALL | 4/10/2016 | 5 BOOKING COMMISS | $ | 1,000.88 | 0% | $ | - | | $ | 1,000.88 | $ 1,000.88 $ - |
| 0777-03235-6 | OUTERWALL | 4/10/2016 | 11 LINE HAUL | $ | 4,597.80 | 18% | $ | 1,009.27 | | $ | 4,597.80 | $ 5,607.07 $ 1,009.27 |
| 0777-03235-6 | OUTERWALL | 4/10/2016 | 71 FUEL SURCHARGE | $ | 313.92 | 0% | $ | - | | $ | 313.92 | $ 313.92 $ - |
| 0777-03235-6 | OUTERWALL | 4/10/2016 | 205 EXTRA STOPS (RE | $ | 1,800.00 | 6.50% | $ | 125.13 | | $ | 1,800.00 | $ 1,925.13 $ 125.13 |
| 0777-03235-6 | OUTERWALL | 4/10/2016 | 400 OPERATION FEE | $ | 98.10 | 0% | $ | - | | $ | 98.10 | $ 98.10 $ - |
| 0777-03236-0 | REDBOX | 4/30/2010 | 1 ORIGIN COMMISSI | $ | 252.99 | 0% | $ | - | | $ | 252.99 | $ 252.99 $ - |
| 0777-03236-0 | REDBOX | 4/30/2010 | 5 BOOKING COMMISS | $ | 1,349.28 | 0% | $ | - | | $ | 1,349.28 | $ 1,349.28 $ - |
| 0777-03236-0 | REDBOX | 4/30/2010 | 11 LINE HAUL | $ | 6,198.23 | 18% | $ | 1,360.59 | | $ | 6,198.23 | $ 7,558.82 $ 1,360.59 |
| 0777-03236-0 | REDBOX | 4/30/2010 | 71 FUEL SURCHARGE | $ | 1,154.16 | 0% | $ | - | | $ | 1,154.16 | $ 1,154.16 $ - |
| 0777-03236-0 | REDBOX | 4/30/2010 | 205 EXTRA STOPS (RE | $ | 2,250.00 | 6.50% | $ | 156.42 | | $ | 2,250.00 | $ 2,406.42 $ 156.42 |
| 0777-03236-0 | REDBOX | 4/30/2010 | 300 HOURS X LABOR | $ | 2,170.00 | 6.50% | $ | 150.86 | | $ | 2,170.00 | $ 2,320.86 $ 150.86 |
| 0777-03236-0 | REDBOX | 4/30/2010 | 400 OPERATION FEE | $ | 132.25 | 0% | $ | - | | $ | 132.25 | $ 132.25 $ - |
| 0777-03236-3 | APEX | 3/15/2023 | 1 ORIGIN COMMISSI | $ | 78.48 | 0% | $ | - | | $ | 78.48 | $ 78.48 $ - |
| 0777-03236-3 | APEX | 3/15/2023 | 5 BOOKING COMMISS | $ | 261.59 | 0% | $ | - | | $ | 261.59 | $ 261.59 $ - |
| 0777-03236-3 | APEX | 3/15/2023 | 975 MISC NON DISCOU | $ | 49.93 | 0% | $ | - | | $ | 49.93 | $ 49.93 $ - |
| 0777-03236-4 | LENSCRAFERS # 563 | 8/25/2014 | 1 ORIGIN COMMISSI | $ | 34.56 | 0% | $ | - | | $ | 34.56 | $ 34.56 $ - |
| 0777-03236-4 | LENSCRAFERS # 563 | 8/25/2014 | 5 BOOKING COMMISS | $ | 195.84 | 0% | $ | - | | $ | 195.84 | $ 195.84 $ - |
| 0777-03236-4 | LENSCRAFERS # 563 | 8/25/2014 | 11 LINE HAUL | $ | 823.69 | 18% | $ | 180.81 | | $ | 823.69 | $ 1,004.50 $ 180.81 |
| 0777-03236-4 | LENSCRAFERS # 563 | 8/25/2014 | 71 FUEL SURCHARGE | $ | 179.80 | 0% | $ | - | | $ | 179.80 | $ 179.80 $ - |
| 0777-03236-4 | LENSCRAFERS # 563 | 8/25/2014 | 400 OPERATION FEE | $ | 18.12 | 0% | $ | - | | $ | 18.12 | $ 18.12 $ - |
| 0777-03236-6 | OUTERWALL | 4/14/2016 | 290 HOURS VAN AUX. | $ | 12,125.00 | 0.00% | $ | - | x | | | |

| ID | Customer | Date | Line Item | | | % | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03236-6 | OUTERWALL | 4/14/2016 | 300 HOURS X LABOR | $ | 8,487.50 | $ | 8,487.50 | 0.00% | $ | - | | |
| 0777-03236-6 | OUTERWALL | 4/14/2016 | 1 ORIGIN COMMISSI | $ | 70.72 | $ | 70.72 | 0% | $ | - | $ | 70.72 | $ | 70.72 | $ | - |
| 0777-03236-6 | OUTERWALL | 4/14/2016 | 5 BOOKING COMMISS | $ | 377.17 | $ | 377.17 | 0% | $ | - | $ | 377.17 | $ | 377.17 | $ | - |
| 0777-03236-6 | OUTERWALL | 4/14/2016 | 11 LINE HAUL | $ | 1,744.39 | $ | 2,127.30 | 18% | $ | 382.91 | $ | 1,744.39 | $ | 2,127.30 | $ | 382.91 |
| 0777-03236-6 | OUTERWALL | 4/14/2016 | 71 FUEL SURCHARGE | $ | 167.40 | $ | 167.40 | 0% | $ | - | $ | 167.40 | $ | 167.40 | $ | - |
| 0777-03236-6 | OUTERWALL | 4/14/2016 | 285 DETENTION | $ | 600.00 | $ | 641.71 | 6.50% | $ | 41.71 | $ | 600.00 | $ | 641.71 | $ | 41.71 |
| 0777-03236-6 | OUTERWALL | 4/14/2016 | 300 HOURS X LABOR | $ | 2,222.50 | $ | 2,377.01 | 6.50% | $ | 154.51 | $ | 2,222.50 | $ | 2,377.01 | $ | 154.51 |
| 0777-03236-6 | OUTERWALL | 4/14/2016 | 400 OPERATION FEE | $ | 36.97 | $ | 36.97 | 0% | $ | - | $ | 36.97 | $ | 36.97 | $ | - |
| 0777-03237-0 | REDBOX | 4/30/2010 | 1 ORIGIN COMMISSI | $ | 351.10 | $ | 351.10 | 0% | $ | - | $ | 351.10 | $ | 351.10 | $ | - |
| 0777-03237-0 | REDBOX | 4/30/2010 | 5 BOOKING COMMISS | $ | 1,872.55 | $ | 1,872.55 | 0% | $ | - | $ | 1,872.55 | $ | 1,872.55 | $ | - |
| 0777-03237-0 | REDBOX | 4/30/2010 | 11 LINE HAUL | $ | 8,602.01 | $ | 10,490.26 | 18% | $ | 1,888.25 | $ | 8,602.01 | $ | 10,490.26 | $ | 1,888.25 |
| 0777-03237-0 | REDBOX | 4/30/2010 | 71 FUEL SURCHARGE | $ | 1,687.68 | $ | 1,687.68 | 0% | $ | - | $ | 1,687.68 | $ | 1,687.68 | $ | - |
| 0777-03237-0 | REDBOX | 4/30/2010 | 205 EXTRA STOPS (RE | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | $ | 2,400.00 | $ | 2,566.84 | $ | 166.84 |
| 0777-03237-0 | REDBOX | 4/30/2010 | 285 DETENTION | $ | 300.00 | $ | 320.86 | 6.50% | $ | 20.86 | $ | 300.00 | $ | 320.86 | $ | 20.86 |
| 0777-03237-0 | REDBOX | 4/30/2010 | 300 HOURS X LABOR | $ | 2,310.00 | $ | 2,470.59 | 6.50% | $ | 160.59 | $ | 2,310.00 | $ | 2,470.59 | $ | 160.59 |
| 0777-03237-0 | REDBOX | 4/30/2010 | 343 METRO SERVICE F | $ | 75.00 | $ | 80.21 | 6.50% | $ | 5.21 | $ | 75.00 | $ | 80.21 | $ | 5.21 |
| 0777-03237-0 | REDBOX | 4/30/2010 | 400 OPERATION FEE | $ | 183.54 | $ | 183.54 | 0% | $ | - | $ | 183.54 | $ | 183.54 | $ | - |
| 0777-03237-3 | APEX | 3/29/2023 | 5 BOOKING COMMISS | $ | 108.90 | $ | 108.90 | 0% | $ | - | $ | 108.90 | $ | 108.90 | $ | - |
| 0777-03237-3 | APEX | 3/29/2023 | 975 MISC NON DISCOU | $ | 49.93 | $ | 49.93 | 0% | $ | - | $ | 49.93 | $ | 49.93 | $ | - |
| 0777-03237-3 | APEX | 3/29/2023 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-03237-4 | LENSCRAFTERS # 552 | 8/25/2014 | 1 ORIGIN COMMISSI | $ | 46.58 | $ | 46.58 | 0% | $ | - | $ | 46.58 | $ | 46.58 | $ | - |
| 0777-03237-4 | LENSCRAFTERS # 552 | 8/25/2014 | 5 BOOKING COMMISS | $ | 263.96 | $ | 263.96 | 0% | $ | - | $ | 263.96 | $ | 263.96 | $ | - |
| 0777-03237-4 | LENSCRAFTERS # 552 | 8/25/2014 | 11 LINE HAUL | $ | 1,110.17 | $ | 1,353.87 | 18% | $ | 243.70 | $ | 1,110.17 | $ | 1,353.87 | $ | 243.70 |
| 0777-03237-4 | LENSCRAFTERS # 552 | 8/25/2014 | 71 FUEL SURCHARGE | $ | 342.19 | $ | 342.19 | 0% | $ | - | $ | 342.19 | $ | 342.19 | $ | - |
| 0777-03237-4 | LENSCRAFTERS # 552 | 8/25/2014 | 400 OPERATION FEE | $ | 24.40 | $ | 24.40 | 0% | $ | - | $ | 24.40 | $ | 24.40 | $ | - |
| 0777-03237-6 | DVDXPRESS | 4/7/2016 | 290 HOURS VAN AUX. | $ | 17,550.00 | $ | 17,550.00 | 0.00% | $ | - | x | | |
| 0777-03237-6 | DVDXPRESS | 4/7/2016 | 300 HOURS X LABOR | $ | 12,285.00 | $ | 12,285.00 | 0.00% | $ | - | x | | |
| 0777-03237-6 | DVDXPRESS | 4/7/2016 | 1 ORIGIN COMMISSI | $ | 235.05 | $ | 235.05 | 0% | $ | - | $ | 235.05 | $ | 235.05 | $ | - |
| 0777-03237-6 | DVDXPRESS | 4/7/2016 | 5 BOOKING COMMISS | $ | 1,253.59 | $ | 1,253.59 | 0% | $ | - | $ | 1,253.59 | $ | 1,253.59 | $ | - |
| 0777-03237-6 | DVDXPRESS | 4/7/2016 | 11 LINE HAUL | $ | 5,758.70 | $ | 7,022.80 | 18% | $ | 1,264.10 | $ | 5,758.70 | $ | 7,022.80 | $ | 1,264.10 |
| 0777-03237-6 | DVDXPRESS | 4/7/2016 | 71 FUEL SURCHARGE | $ | 456.48 | $ | 456.48 | 0% | $ | - | $ | 456.48 | $ | 456.48 | $ | - |
| 0777-03237-6 | DVDXPRESS | 4/7/2016 | 205 EXTRA STOPS (RE | $ | 1,050.00 | $ | 1,122.99 | 6.50% | $ | 72.99 | $ | 1,050.00 | $ | 1,122.99 | $ | 72.99 |
| 0777-03237-6 | DVDXPRESS | 4/7/2016 | 285 DETENTION | $ | 600.00 | $ | 641.71 | 6.50% | $ | 41.71 | $ | 600.00 | $ | 641.71 | $ | 41.71 |
| 0777-03237-6 | DVDXPRESS | 4/7/2016 | 300 HOURS X LABOR | $ | 1,085.00 | $ | 1,160.43 | 6.50% | $ | 75.43 | $ | 1,085.00 | $ | 1,160.43 | $ | 75.43 |
| 0777-03237-6 | DVDXPRESS | 4/7/2016 | 343 METRO SERVICE F | $ | 75.00 | $ | 80.21 | 6.50% | $ | 5.21 | $ | 75.00 | $ | 80.21 | $ | 5.21 |
| 0777-03237-6 | DVDXPRESS | 4/7/2016 | 400 OPERATION FEE | $ | 122.87 | $ | 122.87 | 0% | $ | - | $ | 122.87 | $ | 122.87 | $ | - |
| 0777-03238-0 | REDBOX | 4/29/2010 | 1 ORIGIN COMMISSI | $ | 124.15 | $ | 124.15 | 0% | $ | - | $ | 124.15 | $ | 124.15 | $ | - |
| 0777-03238-0 | REDBOX | 4/29/2010 | 5 BOOKING COMMISS | $ | 662.13 | $ | 662.13 | 0% | $ | - | $ | 662.13 | $ | 662.13 | $ | - |
| 0777-03238-0 | REDBOX | 4/29/2010 | 11 LINE HAUL | $ | 3,041.67 | $ | 3,709.35 | 18% | $ | 667.68 | $ | 3,041.67 | $ | 3,709.35 | $ | 667.68 |
| 0777-03238-0 | REDBOX | 4/29/2010 | 71 FUEL SURCHARGE | $ | 520.92 | $ | 520.92 | 0% | $ | - | $ | 520.92 | $ | 520.92 | $ | - |
| 0777-03238-0 | REDBOX | 4/29/2010 | 205 EXTRA STOPS (RE | $ | 975.00 | $ | 1,042.78 | 6.50% | $ | 67.78 | $ | 975.00 | $ | 1,042.78 | $ | 67.78 |
| 0777-03238-0 | REDBOX | 4/29/2010 | 300 HOURS X LABOR | $ | 1,330.00 | $ | 1,422.46 | 6.50% | $ | 92.46 | $ | 1,330.00 | $ | 1,422.46 | $ | 92.46 |
| 0777-03238-0 | REDBOX | 4/29/2010 | 400 OPERATION FEE | $ | 64.90 | $ | 64.90 | 0% | $ | - | $ | 64.90 | $ | 64.90 | $ | - |
| 0777-03238-3 | BRENDAMOUR | 3/21/2023 | 290 HOURS VAN AUX. | $ | 95,615.95 | $ | 102,263.05 | 6.50% | $ | 6,647.10 | x | | |
| 0777-03238-3 | BRENDAMOUR | 3/21/2023 | 300 HOURS X LABOR | $ | 98,362.10 | $ | 105,200.11 | 6.50% | $ | 6,838.01 | x | | |
| 0777-03238-3 | BRENDAMOUR | 3/21/2023 | 5 BOOKING COMMISS | $ | 928.71 | $ | 928.71 | 0% | $ | - | $ | 928.71 | $ | 928.71 | $ | - |
| 0777-03238-3 | BRENDAMOUR | 3/21/2023 | 11 LINE HAUL | $ | 3,592.63 | $ | 4,381.26 | 18% | $ | 788.63 | $ | 3,592.63 | $ | 4,381.26 | $ | 788.63 |
| 0777-03238-3 | BRENDAMOUR | 3/21/2023 | 71 FUEL SURCHARGE | $ | 660.80 | $ | 660.80 | 0% | $ | - | $ | 660.80 | $ | 660.80 | $ | - |
| 0777-03238-3 | BRENDAMOUR | 3/21/2023 | 205 EXTRA STOPS (RE | $ | 1,597.76 | $ | 1,708.83 | 6.50% | $ | 111.07 | $ | 1,597.76 | $ | 1,708.83 | $ | 111.07 |
| 0777-03238-3 | BRENDAMOUR | 3/21/2023 | 285 DETENTION | $ | 898.74 | $ | 961.22 | 6.50% | $ | 62.48 | $ | 898.74 | $ | 961.22 | $ | 62.48 |
| 0777-03238-3 | BRENDAMOUR | 3/21/2023 | 300 HOURS X LABOR | $ | 1,697.62 | $ | 1,815.64 | 6.50% | $ | 118.02 | $ | 1,697.62 | $ | 1,815.64 | $ | 118.02 |
| 0777-03238-3 | BRENDAMOUR | 3/21/2023 | 400 OPERATION FEE | $ | 77.78 | $ | 77.78 | 0% | $ | - | $ | 77.78 | $ | 77.78 | $ | - |
| 0777-03238-4 | LENSCRAFTERS # 125 | 8/25/2014 | 1 ORIGIN COMMISSI | $ | 19.93 | $ | 19.93 | 0% | $ | - | $ | 19.93 | $ | 19.93 | $ | - |
| 0777-03238-4 | LENSCRAFTERS # 125 | 8/25/2014 | 5 BOOKING COMMISS | $ | 112.92 | $ | 112.92 | 0% | $ | - | $ | 112.92 | $ | 112.92 | $ | - |
| 0777-03238-4 | LENSCRAFTERS # 125 | 8/25/2014 | 11 LINE HAUL | $ | 474.92 | $ | 579.17 | 18% | $ | 104.25 | $ | 474.92 | $ | 579.17 | $ | 104.25 |
| 0777-03238-4 | LENSCRAFTERS # 125 | 8/25/2014 | 71 FUEL SURCHARGE | $ | 185.10 | $ | 185.10 | 0% | $ | - | $ | 185.10 | $ | 185.10 | $ | - |
| 0777-03238-4 | LENSCRAFTERS # 125 | 8/25/2014 | 400 OPERATION FEE | $ | 10.47 | $ | 10.47 | 0% | $ | - | $ | 10.47 | $ | 10.47 | $ | - |
| 0777-03238-6 | COINSTAR | 5/5/2016 | 290 HOURS VAN AUX. | $ | 18,462.50 | $ | 18,462.50 | 0.00% | $ | - | x | | |
| 0777-03238-6 | COINSTAR | 5/5/2016 | 300 HOURS X LABOR | $ | 12,923.75 | $ | 12,923.75 | 0.00% | $ | - | x | | |

| Invoice | Customer | Date | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03238-6 | COINSTAR | 5/5/2016 | $ 292.22 | $ 292.22 | 0% | $ - | | $ 292.22 | $ 292.22 | - |
| 0777-03238-6 | COINSTAR | 5/5/2016 | 5 BOOKING COMMISS | $ 1,558.51 | 0% | $ - | | $ 1,558.51 | $ 1,558.51 | - |
| 0777-03238-6 | COINSTAR | 5/5/2016 | 11 LINE HAUL | $ 7,159.40 | $ 8,730.98 | 18% | $ 1,571.58 | | $ 7,159.40 | $ 8,730.98 | 1,571.58 |
| 0777-03238-6 | COINSTAR | 5/5/2016 | 71 FUEL SURCHARGE | $ 673.92 | $ 673.92 | 0% | $ - | | $ 673.92 | $ 673.92 | - |
| 0777-03238-6 | COINSTAR | 5/5/2016 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-03238-6 | COINSTAR | 5/5/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03238-6 | COINSTAR | 5/5/2016 | 300 HOURS X LABOR | $ 1,120.00 | $ 1,197.86 | 6.50% | $ 77.86 | | $ 1,120.00 | $ 1,197.86 | 77.86 |
| 0777-03238-6 | COINSTAR | 5/5/2016 | 343 METRO SERVICE F | $ 125.00 | $ 133.69 | 6.50% | $ 8.69 | | $ 125.00 | $ 133.69 | 8.69 |
| 0777-03238-6 | COINSTAR | 5/5/2016 | 400 OPERATION FEE | $ 152.76 | $ 152.76 | 0% | $ - | | $ 152.76 | $ 152.76 | - |
| 0777-03239-0 | REDBOX | 4/29/2010 | 1 ORIGIN COMMISSI | $ 130.38 | $ 130.38 | 0% | $ - | | $ 130.38 | $ 130.38 | - |
| 0777-03239-0 | REDBOX | 4/29/2010 | 5 BOOKING COMMISS | $ 695.34 | $ 695.34 | 0% | $ - | | $ 695.34 | $ 695.34 | - |
| 0777-03239-0 | REDBOX | 4/29/2010 | 11 LINE HAUL | $ 3,194.21 | $ 3,895.38 | 18% | $ 701.17 | | $ 3,194.21 | $ 3,895.38 | 701.17 |
| 0777-03239-0 | REDBOX | 4/29/2010 | 71 FUEL SURCHARGE | $ 497.16 | $ 497.16 | 0% | $ - | | $ 497.16 | $ 497.16 | - |
| 0777-03239-0 | REDBOX | 4/29/2010 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | $ 135.56 | | $ 1,950.00 | $ 2,085.56 | 135.56 |
| 0777-03239-0 | REDBOX | 4/29/2010 | 290 HOURS VAN AUX. | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | 93.85 |
| 0777-03239-0 | REDBOX | 4/29/2010 | 300 HOURS X LABOR | $ 1,890.00 | $ 2,021.39 | 6.50% | $ 131.39 | | $ 1,890.00 | $ 2,021.39 | 131.39 |
| 0777-03239-0 | REDBOX | 4/29/2010 | 400 OPERATION FEE | $ 68.15 | $ 68.15 | 0% | $ - | | $ 68.15 | $ 68.15 | - |
| 0777-03239-3 | BRENDAMOUR | 3/22/2023 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-03239-3 | BRENDAMOUR | 3/22/2023 | 290 HOURS VAN AUX. | $ 79,830.58 | $ 85,380.30 | 6.50% | $ 5,549.72 | x | | | |
| 0777-03239-3 | BRENDAMOUR | 3/22/2023 | 300 HOURS X LABOR | $ 81,511.22 | $ 87,177.78 | 6.50% | $ 5,666.56 | x | | | |
| 0777-03239-3 | BRENDAMOUR | 3/22/2023 | 5 BOOKING COMMISS | $ 835.98 | $ 835.98 | 0% | $ - | | $ 835.98 | $ 835.98 | - |
| 0777-03239-3 | BRENDAMOUR | 3/22/2023 | 11 LINE HAUL | $ 3,255.92 | $ 3,970.63 | 18% | $ 714.71 | | $ 3,255.92 | $ 3,970.63 | 714.71 |
| 0777-03239-3 | BRENDAMOUR | 3/22/2023 | 71 FUEL SURCHARGE | $ 539.26 | $ 539.26 | 0% | $ - | | $ 539.26 | $ 539.26 | - |
| 0777-03239-3 | BRENDAMOUR | 3/22/2023 | 205 EXTRA STOPS (RE | $ 2,396.64 | $ 2,563.25 | 6.50% | $ 166.61 | | $ 2,396.64 | $ 2,563.25 | 166.61 |
| 0777-03239-3 | BRENDAMOUR | 3/22/2023 | 300 HOURS X LABOR | $ 2,334.23 | $ 2,496.50 | 6.50% | $ 162.27 | | $ 2,334.23 | $ 2,496.50 | 162.27 |
| 0777-03239-3 | BRENDAMOUR | 3/22/2023 | 343 METRO SERVICE F | $ 149.79 | $ 160.20 | 6.50% | $ 10.41 | | $ 149.79 | $ 160.20 | 10.41 |
| 0777-03239-3 | BRENDAMOUR | 3/22/2023 | 400 OPERATION FEE | $ 70.06 | $ 70.06 | 0% | $ - | | $ 70.06 | $ 70.06 | - |
| 0777-03239-4 | REDBOX | 8/11/2014 | 290 HOURS VAN AUX. | $ 10,625.00 | $ 10,625.00 | 0.00% | $ - | x | | | |
| 0777-03239-4 | REDBOX | 8/11/2014 | 300 HOURS X LABOR | $ 7,437.50 | $ 7,437.50 | 0.00% | $ - | x | | | |
| 0777-03239-4 | REDBOX | 8/11/2014 | 1 ORIGIN COMMISSI | $ 85.00 | $ 85.00 | 0% | $ - | | $ 85.00 | $ 85.00 | - |
| 0777-03239-4 | REDBOX | 8/11/2014 | 5 BOOKING COMMISS | $ 453.32 | $ 453.32 | 0% | $ - | | $ 453.32 | $ 453.32 | - |
| 0777-03239-4 | REDBOX | 8/11/2014 | 11 LINE HAUL | $ 2,082.42 | $ 2,539.54 | 18% | $ 457.12 | | $ 2,082.42 | $ 2,539.54 | 457.12 |
| 0777-03239-4 | REDBOX | 8/11/2014 | 71 FUEL SURCHARGE | $ 740.52 | $ 740.52 | 0% | $ - | | $ 740.52 | $ 740.52 | - |
| 0777-03239-4 | REDBOX | 8/11/2014 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-03239-4 | REDBOX | 8/11/2014 | 300 HOURS X LABOR | $ 280.00 | $ 299.47 | 6.50% | $ 19.47 | | $ 280.00 | $ 299.47 | 19.47 |
| 0777-03239-4 | REDBOX | 8/11/2014 | 400 OPERATION FEE | $ 44.43 | $ 44.43 | 0% | $ - | | $ 44.43 | $ 44.43 | - |
| 0777-03239-6 | AMAZON | 4/8/2016 | 290 HOURS VAN AUX. | $ 20,912.50 | $ 20,912.50 | 0.00% | $ - | x | | | |
| 0777-03239-6 | AMAZON | 4/8/2016 | 300 HOURS X LABOR | $ 14,638.75 | $ 14,638.75 | 0.00% | $ - | x | | | |
| 0777-03239-6 | AMAZON | 4/8/2016 | 1 ORIGIN COMMISSI | $ 252.57 | $ 252.57 | 0% | $ - | | $ 252.57 | $ 252.57 | - |
| 0777-03239-6 | AMAZON | 4/8/2016 | 5 BOOKING COMMISS | $ 1,347.04 | $ 1,347.04 | 0% | $ - | | $ 1,347.04 | $ 1,347.04 | - |
| 0777-03239-6 | AMAZON | 4/8/2016 | 11 LINE HAUL | $ 6,187.99 | $ 7,546.33 | 18% | $ 1,358.34 | | $ 6,187.99 | $ 7,546.33 | 1,358.34 |
| 0777-03239-6 | AMAZON | 4/8/2016 | 71 FUEL SURCHARGE | $ 291.24 | $ 291.24 | 0% | $ - | | $ 291.24 | $ 291.24 | - |
| 0777-03239-6 | AMAZON | 4/8/2016 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | | $ 1,800.00 | $ 1,925.13 | 125.13 |
| 0777-03239-6 | AMAZON | 4/8/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03239-6 | AMAZON | 4/8/2016 | 300 HOURS X LABOR | $ 1,750.00 | $ 1,871.66 | 6.50% | $ 121.66 | | $ 1,750.00 | $ 1,871.66 | 121.66 |
| 0777-03239-6 | AMAZON | 4/8/2016 | 400 OPERATION FEE | $ 132.03 | $ 132.03 | 0% | $ - | | $ 132.03 | $ 132.03 | - |
| 0777-03240-0 | REDBOX | 4/29/2010 | 1 ORIGIN COMMISSI | $ 186.04 | $ 186.04 | 0% | $ - | | $ 186.04 | $ 186.04 | - |
| 0777-03240-0 | REDBOX | 4/29/2010 | 5 BOOKING COMMISS | $ 992.24 | $ 992.24 | 0% | $ - | | $ 992.24 | $ 992.24 | - |
| 0777-03240-0 | REDBOX | 4/29/2010 | 11 LINE HAUL | $ 4,558.00 | $ 5,558.65 | 18% | $ 1,000.56 | | $ 4,558.00 | $ 5,558.65 | 1,000.56 |
| 0777-03240-0 | REDBOX | 4/29/2010 | 71 FUEL SURCHARGE | $ 700.92 | $ 700.92 | 0% | $ - | | $ 700.92 | $ 700.92 | - |
| 0777-03240-0 | REDBOX | 4/29/2010 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | $ 135.56 | | $ 1,950.00 | $ 2,085.56 | 135.56 |
| 0777-03240-0 | REDBOX | 4/29/2010 | 290 HOURS VAN AUX. | $ 1,300.00 | $ 1,390.37 | 6.50% | $ 90.37 | | $ 1,300.00 | $ 1,390.37 | 90.37 |
| 0777-03240-0 | REDBOX | 4/29/2010 | 300 HOURS X LABOR | $ 1,890.00 | $ 2,021.39 | 6.50% | $ 131.39 | | $ 1,890.00 | $ 2,021.39 | 131.39 |
| 0777-03240-0 | REDBOX | 4/29/2010 | 400 OPERATION FEE | $ 97.25 | $ 97.25 | 0% | $ - | | $ 97.25 | $ 97.25 | - |
| 0777-03240-3 | BRENDAMOUR | 3/22/2023 | 290 HOURS VAN AUX. | $ 78,570.10 | $ 84,032.19 | 6.50% | $ 5,462.09 | x | | | |
| 0777-03240-3 | BRENDAMOUR | 3/22/2023 | 300 HOURS X LABOR | $ 80,880.98 | $ 86,503.72 | 6.50% | $ 5,622.74 | x | | | |
| 0777-03240-3 | BRENDAMOUR | 3/22/2023 | 5 BOOKING COMMISS | $ 695.13 | $ 695.13 | 0% | $ - | | $ 695.13 | $ 695.13 | - |
| 0777-03240-3 | BRENDAMOUR | 3/22/2023 | 11 LINE HAUL | $ 2,707.33 | $ 3,301.62 | 18% | $ 594.29 | | $ 2,707.33 | $ 3,301.62 | 594.29 |
| 0777-03240-3 | BRENDAMOUR | 3/22/2023 | 71 FUEL SURCHARGE | $ 448.40 | $ 448.40 | 0% | $ - | | $ 448.40 | $ 448.40 | - |

| Account | Name | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03240-3 | BRENDAMOUR | 3/22/2023 | 205 EXTRA STOPS (RE | $ 2,296.78 | $ 2,456.45 | 6.50% | $ 159.67 | | | 2,296.78 | 2,456.45 | 159.67 |
| 0777-03240-3 | BRENDAMOUR | 3/22/2023 | 300 HOURS X LABOR | $ 2,240.86 | $ 2,396.64 | 6.50% | $ 155.78 | | $ 2,240.86 | 2,396.64 | 155.78 |
| 0777-03240-3 | BRENDAMOUR | 3/22/2023 | 343 METRO SERVICE F | $ 149.79 | $ 160.20 | 6.50% | $ 10.41 | | $ 149.79 | 160.20 | 10.41 |
| 0777-03240-3 | BRENDAMOUR | 3/22/2023 | 400 OPERATION FEE | $ 58.25 | $ 58.25 | 0% | $ - | | $ 58.25 | 58.25 | - |
| 0777-03240-4 | OUTERWALL | 8/22/2014 | 1 ORIGIN COMMISSI | $ 28.26 | $ 28.26 | 0% | $ - | | $ 28.26 | 28.26 | - |
| 0777-03240-4 | OUTERWALL | 8/22/2014 | 5 BOOKING COMMISS | $ 160.15 | $ 160.15 | 0% | $ - | | $ 160.15 | 160.15 | - |
| 0777-03240-4 | OUTERWALL | 8/22/2014 | 12 G-11 COMMISSION | $ 47.25 | $ 47.25 | 0% | $ - | | $ 47.25 | 47.25 | - |
| 0777-03240-4 | OUTERWALL | 8/22/2014 | 71 FUEL SURCHARGE | $ 5.38 | $ 5.38 | 0% | $ - | | $ 5.38 | 5.38 | - |
| 0777-03240-6 | WINN DIXIE | 5/25/2016 | 5 BOOKING COMMISS | $ 73.55 | $ 73.55 | 0% | $ - | | $ 73.55 | 73.55 | - |
| 0777-03240-6 | WINN DIXIE | 5/25/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | (25.00) | - |
| 0777-03241-0 | REDBOX | 4/29/2010 | 1 ORIGIN COMMISSI | $ 130.62 | $ 130.62 | 0% | $ - | | $ 130.62 | 130.62 | - |
| 0777-03241-0 | REDBOX | 4/29/2010 | 5 BOOKING COMMISS | $ 696.66 | $ 696.66 | 0% | $ - | | $ 696.66 | 696.66 | - |
| 0777-03241-0 | REDBOX | 4/29/2010 | 11 LINE HAUL | $ 3,200.28 | $ 3,902.78 | 18% | $ 702.50 | | $ 3,200.28 | 3,902.78 | 702.50 |
| 0777-03241-0 | REDBOX | 4/29/2010 | 71 FUEL SURCHARGE | $ 513.72 | $ 513.72 | 0% | $ - | | $ 513.72 | 513.72 | - |
| 0777-03241-0 | REDBOX | 4/29/2010 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | 1,042.78 | 67.78 |
| 0777-03241-0 | REDBOX | 4/29/2010 | 300 HOURS X LABOR | $ 980.00 | $ 1,048.13 | 6.50% | $ 68.13 | | $ 980.00 | 1,048.13 | 68.13 |
| 0777-03241-0 | REDBOX | 4/29/2010 | 400 OPERATION FEE | $ 68.28 | $ 68.28 | 0% | $ - | | $ 68.28 | 68.28 | - |
| 0777-03241-3 | BRENDAMOUR | 3/21/2023 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-03241-3 | BRENDAMOUR | 3/21/2023 | 290 HOURS VAN AUX. | $ 90,101.18 | $ 96,364.90 | 6.50% | $ 6,263.72 | x | | | |
| 0777-03241-3 | BRENDAMOUR | 3/21/2023 | 300 HOURS X LABOR | $ 92,201.99 | $ 98,611.75 | 6.50% | $ 6,409.76 | x | | | |
| 0777-03241-3 | BRENDAMOUR | 3/21/2023 | 5 BOOKING COMMISS | $ 1,097.42 | $ 1,097.42 | 0% | $ - | | $ 1,097.42 | 1,097.42 | - |
| 0777-03241-3 | BRENDAMOUR | 3/21/2023 | 11 LINE HAUL | $ 4,245.29 | $ 5,177.18 | 18% | $ 931.89 | | $ 4,245.29 | 5,177.18 | 931.89 |
| 0777-03241-3 | BRENDAMOUR | 3/21/2023 | 71 FUEL SURCHARGE | $ 695.02 | $ 695.02 | 0% | $ - | | $ 695.02 | 695.02 | - |
| 0777-03241-3 | BRENDAMOUR | 3/21/2023 | 205 EXTRA STOPS (RE | $ 2,496.50 | $ 2,670.05 | 6.50% | $ 173.55 | | $ 2,496.50 | 2,670.05 | 173.55 |
| 0777-03241-3 | BRENDAMOUR | 3/21/2023 | 300 HOURS X LABOR | $ 2,427.60 | $ 2,596.36 | 6.50% | $ 168.76 | | $ 2,427.60 | 2,596.36 | 168.76 |
| 0777-03241-3 | BRENDAMOUR | 3/21/2023 | 343 METRO SERVICE F | $ 99.86 | $ 106.80 | 6.50% | $ 6.94 | | $ 99.86 | 106.80 | 6.94 |
| 0777-03241-3 | BRENDAMOUR | 3/21/2023 | 400 OPERATION FEE | $ 92.06 | $ 92.06 | 0% | $ - | | $ 92.06 | 92.06 | - |
| 0777-03241-4 | REDBOX/OUTERWALL | 8/22/2014 | 290 HOURS VAN AUX. | $ 9,937.50 | $ 9,937.50 | 0.00% | $ - | x | | | |
| 0777-03241-4 | REDBOX/OUTERWALL | 8/22/2014 | 300 HOURS X LABOR | $ 6,956.25 | $ 6,956.25 | 0.00% | $ - | x | | | |
| 0777-03241-4 | REDBOX/OUTERWALL | 8/22/2014 | 1 ORIGIN COMMISSI | $ 227.05 | $ 227.05 | 0% | $ - | | $ 227.05 | 227.05 | - |
| 0777-03241-4 | REDBOX/OUTERWALL | 8/22/2014 | 5 BOOKING COMMISS | $ 1,210.93 | $ 1,210.93 | 0% | $ - | | $ 1,210.93 | 1,210.93 | - |
| 0777-03241-4 | REDBOX/OUTERWALL | 8/22/2014 | 11 LINE HAUL | $ 5,562.70 | $ 6,783.78 | 18% | $ 1,221.08 | | $ 5,562.70 | 6,783.78 | 1,221.08 |
| 0777-03241-4 | REDBOX/OUTERWALL | 8/22/2014 | 71 FUEL SURCHARGE | $ 1,076.10 | $ 1,076.10 | 0% | $ - | | $ 1,076.10 | 1,076.10 | - |
| 0777-03241-4 | REDBOX/OUTERWALL | 8/22/2014 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | $ 675.00 | 721.93 | 46.93 |
| 0777-03241-4 | REDBOX/OUTERWALL | 8/22/2014 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | 962.57 | 62.57 |
| 0777-03241-4 | REDBOX/OUTERWALL | 8/22/2014 | 300 HOURS X LABOR | $ 700.00 | $ 748.66 | 6.50% | $ 48.66 | | $ 700.00 | 748.66 | 48.66 |
| 0777-03241-4 | REDBOX/OUTERWALL | 8/22/2014 | 400 OPERATION FEE | $ 118.69 | $ 118.69 | 0% | $ - | | $ 118.69 | 118.69 | - |
| 0777-03241-6 | DELTA | 5/19/2016 | 5 BOOKING COMMISS | $ 113.48 | $ 113.48 | 0% | $ - | | $ 113.48 | 113.48 | - |
| 0777-03241-6 | DELTA | 5/19/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | (25.00) | - |
| 0777-03242-0 | REDBOX | 4/29/2010 | 1 ORIGIN COMMISSI | $ 147.36 | $ 147.36 | 0% | $ - | | $ 147.36 | 147.36 | - |
| 0777-03242-0 | REDBOX | 4/29/2010 | 5 BOOKING COMMISS | $ 785.94 | $ 785.94 | 0% | $ - | | $ 785.94 | 785.94 | - |
| 0777-03242-0 | REDBOX | 4/29/2010 | 11 LINE HAUL | $ 3,610.39 | $ 4,402.91 | 18% | $ 792.52 | | $ 3,610.39 | 4,402.91 | 792.52 |
| 0777-03242-0 | REDBOX | 4/29/2010 | 71 FUEL SURCHARGE | $ 477.72 | $ 477.72 | 0% | $ - | | $ 477.72 | 477.72 | - |
| 0777-03242-0 | REDBOX | 4/29/2010 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | 1,443.85 | 93.85 |
| 0777-03242-0 | REDBOX | 4/29/2010 | 300 HOURS X LABOR | $ 1,330.00 | $ 1,422.46 | 6.50% | $ 92.46 | | $ 1,330.00 | 1,422.46 | 92.46 |
| 0777-03242-0 | REDBOX | 4/29/2010 | 400 OPERATION FEE | $ 77.03 | $ 77.03 | 0% | $ - | | $ 77.03 | 77.03 | - |
| 0777-03242-3 | BRENDAMOUR | 3/22/2023 | 290 HOURS VAN AUX. | $ 80,040.66 | $ 85,604.98 | 6.50% | $ 5,564.32 | x | | | |
| 0777-03242-3 | BRENDAMOUR | 3/22/2023 | 300 HOURS X LABOR | $ 81,511.22 | $ 87,177.78 | 6.50% | $ 5,666.56 | x | | | |
| 0777-03242-3 | BRENDAMOUR | 3/22/2023 | 5 BOOKING COMMISS | $ 1,430.21 | $ 1,430.21 | 0% | $ - | | $ 1,430.21 | 1,430.21 | - |
| 0777-03242-3 | BRENDAMOUR | 3/22/2023 | 11 LINE HAUL | $ 5,532.65 | $ 6,747.13 | 18% | $ 1,214.48 | | $ 5,532.65 | 6,747.13 | 1,214.48 |
| 0777-03242-3 | BRENDAMOUR | 3/22/2023 | 71 FUEL SURCHARGE | $ 1,097.99 | $ 1,097.99 | 0% | $ - | | $ 1,097.99 | 1,097.99 | - |
| 0777-03242-3 | BRENDAMOUR | 3/22/2023 | 300 HOURS X LABOR | $ 186.74 | $ 199.72 | 6.50% | $ 12.98 | | $ 186.74 | 199.72 | 12.98 |
| 0777-03242-3 | BRENDAMOUR | 3/22/2023 | 400 OPERATION FEE | $ 119.76 | $ 119.76 | 0% | $ - | | $ 119.76 | 119.76 | - |
| 0777-03242-4 | REDBOX/OUTERWALL | 8/23/2014 | 290 HOURS VAN AUX. | $ 14,850.00 | $ 14,850.00 | 0.00% | $ - | x | | | |
| 0777-03242-4 | REDBOX/OUTERWALL | 8/23/2014 | 300 HOURS X LABOR | $ 10,395.00 | $ 10,395.00 | 0.00% | $ - | x | | | |
| 0777-03242-4 | REDBOX/OUTERWALL | 8/23/2014 | 1 ORIGIN COMMISSI | $ 233.73 | $ 233.73 | 0% | $ - | | $ 233.73 | 233.73 | - |
| 0777-03242-4 | REDBOX/OUTERWALL | 8/23/2014 | 5 BOOKING COMMISS | $ 1,246.57 | $ 1,246.57 | 0% | $ - | | $ 1,246.57 | 1,246.57 | - |
| 0777-03242-4 | REDBOX/OUTERWALL | 8/23/2014 | 11 LINE HAUL | $ 5,726.44 | $ 6,983.46 | 18% | $ 1,257.02 | | $ 5,726.44 | 6,983.46 | 1,257.02 |
| 0777-03242-4 | REDBOX/OUTERWALL | 8/23/2014 | 71 FUEL SURCHARGE | $ 1,494.30 | $ 1,494.30 | 0% | $ - | | $ 1,494.30 | 1,494.30 | - |

| Account | Name | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03242-4 | REDBOX/OUTERWALL | 8/23/2014 | 205 EXTRA STOPS (RE | 825.00 | 882.35 | 6.50% | 57.35 | | 825.00 | 882.35 | 57.35 |
| 0777-03242-4 | REDBOX/OUTERWALL | 8/23/2014 | 285 DETENTION | 900.00 | 962.57 | 6.50% | 62.57 | | 900.00 | 962.57 | 62.57 |
| 0777-03242-4 | REDBOX/OUTERWALL | 8/23/2014 | 300 HOURS X LABOR | 840.00 | 898.40 | 6.50% | 58.40 | | 840.00 | 898.40 | 58.40 |
| 0777-03242-4 | REDBOX/OUTERWALL | 8/23/2014 | 400 OPERATION FEE | 122.18 | 122.18 | 0% | - | | 122.18 | 122.18 | - |
| 0777-03242-6 | BRENDAMOUR | 5/18/2016 | 5 BOOKING COMMISS | 99.30 | 99.30 | 0% | - | | 99.30 | 99.30 | - |
| 0777-03242-6 | BRENDAMOUR | 5/18/2016 | 83 TRANSPORTATION | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-03243-0 | REDBOX | 4/29/2010 | 1 ORIGIN COMMISSI | 114.16 | 114.16 | 0% | - | | 114.16 | 114.16 | - |
| 0777-03243-0 | REDBOX | 4/29/2010 | 5 BOOKING COMMISS | 608.84 | 608.84 | 0% | - | | 608.84 | 608.84 | - |
| 0777-03243-0 | REDBOX | 4/29/2010 | 11 LINE HAUL | 2,815.90 | 3,434.02 | 18% | 618.12 | | 2,815.90 | 3,434.02 | 618.12 |
| 0777-03243-0 | REDBOX | 4/29/2010 | 71 FUEL SURCHARGE | 321.12 | 321.12 | 0% | - | | 321.12 | 321.12 | - |
| 0777-03243-0 | REDBOX | 4/29/2010 | 205 EXTRA STOPS (RE | 1,950.00 | 2,085.56 | 6.50% | 135.56 | | 1,950.00 | 2,085.56 | 135.56 |
| 0777-03243-0 | REDBOX | 4/29/2010 | 290 HOURS VAN AUX. | 1,000.00 | 1,069.52 | 6.50% | 69.52 | | 1,000.00 | 1,069.52 | 69.52 |
| 0777-03243-0 | REDBOX | 4/29/2010 | 300 HOURS X LABOR | 1,890.00 | 2,021.39 | 6.50% | 131.39 | | 1,890.00 | 2,021.39 | 131.39 |
| 0777-03243-0 | REDBOX | 4/29/2010 | 400 OPERATION FEE | 59.67 | 59.67 | 0% | - | | 59.67 | 59.67 | - |
| 0777-03243-3 | BLUEBIRD | 3/22/2023 | 290 HOURS VAN AUX. | 71,707.47 | 76,692.48 | 6.50% | 4,985.01 | x | | | |
| 0777-03243-3 | BLUEBIRD | 3/22/2023 | 300 HOURS X LABOR | 73,201.37 | 78,290.24 | 6.50% | 5,088.87 | x | | | |
| 0777-03243-3 | BLUEBIRD | 3/22/2023 | 5 BOOKING COMMISS | 1,596.60 | 1,596.60 | 0% | - | | 1,596.60 | 1,596.60 | - |
| 0777-03243-3 | BLUEBIRD | 3/22/2023 | 11 LINE HAUL | 6,176.31 | 7,532.09 | 18% | 1,355.78 | | 6,176.31 | 7,532.09 | 1,355.78 |
| 0777-03243-3 | BLUEBIRD | 3/22/2023 | 71 FUEL SURCHARGE | 1,095.63 | 1,095.63 | 0% | - | | 1,095.63 | 1,095.63 | - |
| 0777-03243-3 | BLUEBIRD | 3/22/2023 | 300 HOURS X LABOR | 186.74 | 199.72 | 6.50% | 12.98 | | 186.74 | 199.72 | 12.98 |
| 0777-03243-3 | BLUEBIRD | 3/22/2023 | 400 OPERATION FEE | 133.70 | 133.70 | 0% | - | | 133.70 | 133.70 | - |
| 0777-03243-4 | EXPEDITERS | 8/29/2014 | 290 HOURS VAN AUX. | 16,975.00 | 16,975.00 | 0.00% | - | x | | | |
| 0777-03243-4 | EXPEDITERS | 8/29/2014 | 300 HOURS X LABOR | 11,882.50 | 11,882.50 | 0.00% | - | x | | | |
| 0777-03243-4 | EXPEDITERS | 8/29/2014 | 1 ORIGIN COMMISSI | 180.85 | 180.85 | 0% | - | | 180.85 | 180.85 | - |
| 0777-03243-4 | EXPEDITERS | 8/29/2014 | 5 BOOKING COMMISS | 964.56 | 964.56 | 0% | - | | 964.56 | 964.56 | - |
| 0777-03243-4 | EXPEDITERS | 8/29/2014 | 11 LINE HAUL | 4,430.93 | 5,403.57 | 18% | 972.64 | | 4,430.93 | 5,403.57 | 972.64 |
| 0777-03243-4 | EXPEDITERS | 8/29/2014 | 71 FUEL SURCHARGE | 1,379.55 | 1,379.55 | 0% | - | | 1,379.55 | 1,379.55 | - |
| 0777-03243-4 | EXPEDITERS | 8/29/2014 | 205 EXTRA STOPS (RE | 600.00 | 641.71 | 6.50% | 41.71 | | 600.00 | 641.71 | 41.71 |
| 0777-03243-4 | EXPEDITERS | 8/29/2014 | 285 DETENTION | 900.00 | 962.57 | 6.50% | 62.57 | | 900.00 | 962.57 | 62.57 |
| 0777-03243-4 | EXPEDITERS | 8/29/2014 | 300 HOURS X LABOR | 630.00 | 673.80 | 6.50% | 43.80 | | 630.00 | 673.80 | 43.80 |
| 0777-03243-4 | EXPEDITERS | 8/29/2014 | 400 OPERATION FEE | 94.54 | 94.54 | 0% | - | | 94.54 | 94.54 | - |
| 0777-03243-6 | LENSCRAFTER | 4/15/2016 | 1 ORIGIN COMMISSI | 170.20 | 170.20 | 0% | - | | 170.20 | 170.20 | - |
| 0777-03243-6 | LENSCRAFTER | 4/15/2016 | 5 BOOKING COMMISS | 964.45 | 964.45 | 0% | - | | 964.45 | 964.45 | - |
| 0777-03244-0 | REDBOX | 4/29/2010 | 1 ORIGIN COMMISSI | 114.67 | 114.67 | 0% | - | | 114.67 | 114.67 | - |
| 0777-03244-0 | REDBOX | 4/29/2010 | 5 BOOKING COMMISS | 611.57 | 611.57 | 0% | - | | 611.57 | 611.57 | - |
| 0777-03244-0 | REDBOX | 4/29/2010 | 11 LINE HAUL | 2,828.52 | 3,449.41 | 18% | 620.89 | | 2,828.52 | 3,449.41 | 620.89 |
| 0777-03244-0 | REDBOX | 4/29/2010 | 71 FUEL SURCHARGE | 322.56 | 322.56 | 0% | - | | 322.56 | 322.56 | - |
| 0777-03244-0 | REDBOX | 4/29/2010 | 205 EXTRA STOPS (RE | 1,950.00 | 2,085.56 | 6.50% | 135.56 | | 1,950.00 | 2,085.56 | 135.56 |
| 0777-03244-0 | REDBOX | 4/29/2010 | 290 HOURS VAN AUX. | 1,000.00 | 1,069.52 | 6.50% | 69.52 | | 1,000.00 | 1,069.52 | 69.52 |
| 0777-03244-0 | REDBOX | 4/29/2010 | 300 HOURS X LABOR | 1,890.00 | 2,021.39 | 6.50% | 131.39 | | 1,890.00 | 2,021.39 | 131.39 |
| 0777-03244-0 | REDBOX | 4/29/2010 | 400 OPERATION FEE | 59.94 | 59.94 | 0% | - | | 59.94 | 59.94 | - |
| 0777-03244-3 | BRENDAMOUR | 3/21/2023 | 290 HOURS VAN AUX. | 80,250.74 | 85,829.67 | 6.50% | 5,578.93 | x | | | |
| 0777-03244-3 | BRENDAMOUR | 3/21/2023 | 300 HOURS X LABOR | 81,721.30 | 87,402.46 | 6.50% | 5,681.16 | x | | | |
| 0777-03244-3 | BRENDAMOUR | 3/21/2023 | 5 BOOKING COMMISS | 1,648.73 | 1,648.73 | 0% | - | | 1,648.73 | 1,648.73 | - |
| 0777-03244-3 | BRENDAMOUR | 3/21/2023 | 11 LINE HAUL | 6,377.97 | 7,778.01 | 18% | 1,400.04 | | 6,377.97 | 7,778.01 | 1,400.04 |
| 0777-03244-3 | BRENDAMOUR | 3/21/2023 | 71 FUEL SURCHARGE | 1,374.70 | 1,374.70 | 0% | - | | 1,374.70 | 1,374.70 | - |
| 0777-03244-3 | BRENDAMOUR | 3/21/2023 | 300 HOURS X LABOR | 186.74 | 199.72 | 6.50% | 12.98 | | 186.74 | 199.72 | 12.98 |
| 0777-03244-3 | BRENDAMOUR | 3/21/2023 | 400 OPERATION FEE | 138.05 | 138.05 | 0% | - | | 138.05 | 138.05 | - |
| 0777-03244-4 | REDBOX/OUTERWALL | 8/25/2014 | 290 HOURS VAN AUX. | 9,625.00 | 9,625.00 | 0.00% | - | x | | | |
| 0777-03244-4 | REDBOX/OUTERWALL | 8/25/2014 | 300 HOURS X LABOR | 6,737.50 | 6,737.50 | 0.00% | - | x | | | |
| 0777-03244-4 | REDBOX/OUTERWALL | 8/25/2014 | 1 ORIGIN COMMISSI | 72.89 | 72.89 | 0% | - | | 72.89 | 72.89 | - |
| 0777-03244-4 | REDBOX/OUTERWALL | 8/25/2014 | 5 BOOKING COMMISS | 388.75 | 388.75 | 0% | - | | 388.75 | 388.75 | - |
| 0777-03244-4 | REDBOX/OUTERWALL | 8/25/2014 | 11 LINE HAUL | 1,797.95 | 2,192.62 | 18% | 394.67 | | 1,797.95 | 2,192.62 | 394.67 |
| 0777-03244-4 | REDBOX/OUTERWALL | 8/25/2014 | 71 FUEL SURCHARGE | 257.55 | 257.55 | 0% | - | | 257.55 | 257.55 | - |
| 0777-03244-4 | REDBOX/OUTERWALL | 8/25/2014 | 205 EXTRA STOPS (RE | 450.00 | 481.28 | 6.50% | 31.28 | | 450.00 | 481.28 | 31.28 |
| 0777-03244-4 | REDBOX/OUTERWALL | 8/25/2014 | 285 DETENTION | 900.00 | 962.57 | 6.50% | 62.57 | | 900.00 | 962.57 | 62.57 |
| 0777-03244-4 | REDBOX/OUTERWALL | 8/25/2014 | 300 HOURS X LABOR | 490.00 | 524.06 | 6.50% | 34.06 | | 490.00 | 524.06 | 34.06 |
| 0777-03244-4 | REDBOX/OUTERWALL | 8/25/2014 | 400 OPERATION FEE | 38.10 | 38.10 | 0% | - | | 38.10 | 38.10 | - |
| 0777-03244-6 | HASSETT | 4/15/2016 | 290 HOURS VAN AUX. | 20,125.00 | 20,125.00 | 0.00% | - | x | | | |

| ID | Name | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03244-6 | HASSETT | 4/15/2016 | 300 HOURS X LABOR | $ 14,087.50 | $ 14,087.50 | 0.00% | $ - | | | | |
| 0777-03244-6 | HASSETT | 4/15/2016 | 1 ORIGIN COMMISSI | $ 120.30 | $ 120.30 | 0% | $ - | | $ 120.30 | $ 120.30 | $ - |
| 0777-03244-6 | HASSETT | 4/15/2016 | 5 BOOKING COMMISS | $ 681.72 | $ 681.72 | 0% | $ - | | $ 681.72 | $ 681.72 | $ - |
| 0777-03244-6 | HASSETT | 4/15/2016 | 11 LINE HAUL | $ 2,867.24 | $ 3,496.63 | 18% | $ 629.39 | | $ 2,867.24 | $ 3,496.63 | 629.39 |
| 0777-03244-6 | HASSETT | 4/15/2016 | 71 FUEL SURCHARGE | $ 120.78 | $ 120.78 | 0% | $ - | | $ 120.78 | $ 120.78 | $ - |
| 0777-03244-6 | HASSETT | 4/15/2016 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | 114.71 |
| 0777-03244-6 | HASSETT | 4/15/2016 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03244-6 | HASSETT | 4/15/2016 | 290 HOURS VAN AUX. | $ 1,150.00 | $ 1,229.95 | 6.50% | $ 79.95 | | $ 1,150.00 | $ 1,229.95 | 79.95 |
| 0777-03244-6 | HASSETT | 4/15/2016 | 300 HOURS X LABOR | $ 1,610.00 | $ 1,721.93 | 6.50% | $ 111.93 | | $ 1,610.00 | $ 1,721.93 | 111.93 |
| 0777-03244-6 | HASSETT | 4/15/2016 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-03244-6 | HASSETT | 4/15/2016 | 400 OPERATION FEE | $ 62.89 | $ 62.89 | 0% | $ - | | $ 62.89 | $ 62.89 | $ - |
| 0777-03245-0 | REDBOX | 4/29/2010 | 1 ORIGIN COMMISSI | $ 45.91 | $ 45.91 | 0% | $ - | | $ 45.91 | $ 45.91 | $ - |
| 0777-03245-0 | REDBOX | 4/29/2010 | 5 BOOKING COMMISS | $ 244.86 | $ 244.86 | 0% | $ - | | $ 244.86 | $ 244.86 | $ - |
| 0777-03245-0 | REDBOX | 4/29/2010 | 11 LINE HAUL | $ 1,132.50 | $ 1,381.10 | 18% | $ 248.60 | | $ 1,132.50 | $ 1,381.10 | 248.60 |
| 0777-03245-0 | REDBOX | 4/29/2010 | 71 FUEL SURCHARGE | $ 197.28 | $ 197.28 | 0% | $ - | | $ 197.28 | $ 197.28 | $ - |
| 0777-03245-0 | REDBOX | 4/29/2010 | 205 EXTRA STOPS (RE | $ 375.00 | $ 401.07 | 6.50% | $ 26.07 | | $ 375.00 | $ 401.07 | 26.07 |
| 0777-03245-0 | REDBOX | 4/29/2010 | 300 HOURS X LABOR | $ 420.00 | $ 449.20 | 6.50% | $ 29.20 | | $ 420.00 | $ 449.20 | 29.20 |
| 0777-03245-0 | REDBOX | 4/29/2010 | 400 OPERATION FEE | $ 24.00 | $ 24.00 | 0% | $ - | | $ 24.00 | $ 24.00 | $ - |
| 0777-03245-3 | SSN | 3/21/2023 | 290 HOURS VAN AUX. | $ 71,707.47 | $ 76,692.48 | 6.50% | $ 4,985.01 | x | | | |
| 0777-03245-3 | SSN | 3/21/2023 | 300 HOURS X LABOR | $ 72,454.42 | $ 77,491.36 | 6.50% | $ 5,036.94 | x | | | |
| 0777-03245-3 | SSN | 3/21/2023 | 5 BOOKING COMMISS | $ 2,181.36 | $ 2,181.36 | 0% | $ - | | $ 2,181.36 | $ 2,181.36 | $ - |
| 0777-03245-3 | SSN | 3/21/2023 | 11 LINE HAUL | $ 8,438.43 | $ 10,290.77 | 18% | $ 1,852.34 | | $ 8,438.43 | $ 10,290.77 | 1,852.34 |
| 0777-03245-3 | SSN | 3/21/2023 | 71 FUEL SURCHARGE | $ 1,376.47 | $ 1,376.47 | 0% | $ - | | $ 1,376.47 | $ 1,376.47 | $ - |
| 0777-03245-3 | SSN | 3/21/2023 | 300 HOURS X LABOR | $ 186.74 | $ 199.72 | 6.50% | $ 12.98 | | $ 186.74 | $ 199.72 | 12.98 |
| 0777-03245-3 | SSN | 3/21/2023 | 400 OPERATION FEE | $ 182.67 | $ 182.67 | 0% | $ - | | $ 182.67 | $ 182.67 | $ - |
| 0777-03245-4 | LENSCRAFTERS | 8/19/2014 | 1 ORIGIN COMMISSI | $ 198.55 | $ 198.55 | 0% | $ - | | $ 198.55 | $ 198.55 | $ - |
| 0777-03245-4 | LENSCRAFTERS | 8/19/2014 | 5 BOOKING COMMISS | $ 1,125.12 | $ 1,125.12 | 0% | $ - | | $ 1,125.12 | $ 1,125.12 | $ - |
| 0777-03245-4 | LENSCRAFTERS | 8/19/2014 | 11 LINE HAUL | $ 4,732.11 | $ 5,770.87 | 18% | $ 1,038.76 | | $ 4,732.11 | $ 5,770.87 | 1,038.76 |
| 0777-03245-4 | LENSCRAFTERS | 8/19/2014 | 71 FUEL SURCHARGE | $ 1,937.41 | $ 1,937.41 | 0% | $ - | | $ 1,937.41 | $ 1,937.41 | $ - |
| 0777-03245-4 | LENSCRAFTERS | 8/19/2014 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-03245-4 | LENSCRAFTERS | 8/19/2014 | 300 HOURS X LABOR | $ 367.50 | $ 393.05 | 6.50% | $ 25.55 | | $ 367.50 | $ 393.05 | 25.55 |
| 0777-03245-4 | LENSCRAFTERS | 8/19/2014 | 400 OPERATION FEE | $ 103.79 | $ 103.79 | 0% | $ - | | $ 103.79 | $ 103.79 | $ - |
| 0777-03245-6 | ALBERTSON'S | 5/26/2016 | 5 BOOKING COMMISS | $ 75.58 | $ 75.58 | 0% | $ - | | $ 75.58 | $ 75.58 | $ - |
| 0777-03245-6 | ALBERTSON'S | 5/26/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03246-0 | LENSCRAFTERS | 4/30/2010 | 1 ORIGIN COMMISSI | $ 123.01 | $ 123.01 | 0% | $ - | | $ 123.01 | $ 123.01 | $ - |
| 0777-03246-0 | LENSCRAFTERS | 4/30/2010 | 5 BOOKING COMMISS | $ 697.07 | $ 697.07 | 0% | $ - | | $ 697.07 | $ 697.07 | $ - |
| 0777-03246-0 | LENSCRAFTERS | 4/30/2010 | 11 LINE HAUL | $ 2,931.79 | $ 3,575.35 | 18% | $ 643.56 | | $ 2,931.79 | $ 3,575.35 | 643.56 |
| 0777-03246-0 | LENSCRAFTERS | 4/30/2010 | 71 FUEL SURCHARGE | $ 814.51 | $ 814.51 | 0% | $ - | | $ 814.51 | $ 814.51 | $ - |
| 0777-03246-0 | LENSCRAFTERS | 4/30/2010 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | 36.50 |
| 0777-03246-0 | LENSCRAFTERS | 4/30/2010 | 300 HOURS X LABOR | $ 341.25 | $ 364.97 | 6.50% | $ 23.72 | | $ 341.25 | $ 364.97 | 23.72 |
| 0777-03246-0 | LENSCRAFTERS | 4/30/2010 | 400 OPERATION FEE | $ 64.30 | $ 64.30 | 0% | $ - | | $ 64.30 | $ 64.30 | $ - |
| 0777-03246-3 | BRENDAMOUR | 3/21/2023 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-03246-3 | BRENDAMOUR | 3/21/2023 | 290 HOURS VAN AUX. | $ 89,634.34 | $ 95,865.60 | 6.50% | $ 6,231.26 | x | | | |
| 0777-03246-3 | BRENDAMOUR | 3/21/2023 | 300 HOURS X LABOR | $ 91,268.30 | $ 97,613.16 | 6.50% | $ 6,344.86 | x | | | |
| 0777-03246-3 | BRENDAMOUR | 3/21/2023 | 5 BOOKING COMMISS | $ 1,670.13 | $ 1,670.13 | 0% | $ - | | $ 1,670.13 | $ 1,670.13 | $ - |
| 0777-03246-3 | BRENDAMOUR | 3/21/2023 | 11 LINE HAUL | $ 6,460.78 | $ 7,879.00 | 18% | $ 1,418.22 | | $ 6,460.78 | $ 7,879.00 | 1,418.22 |
| 0777-03246-3 | BRENDAMOUR | 3/21/2023 | 71 FUEL SURCHARGE | $ 1,077.34 | $ 1,077.34 | 0% | $ - | | $ 1,077.34 | $ 1,077.34 | $ - |
| 0777-03246-3 | BRENDAMOUR | 3/21/2023 | 205 EXTRA STOPS (RE | $ 1,497.90 | $ 1,602.03 | 6.50% | $ 104.13 | | $ 1,497.90 | $ 1,602.03 | 104.13 |
| 0777-03246-3 | BRENDAMOUR | 3/21/2023 | 300 HOURS X LABOR | $ 1,493.91 | $ 1,597.76 | 6.50% | $ 103.85 | | $ 1,493.91 | $ 1,597.76 | 103.85 |
| 0777-03246-3 | BRENDAMOUR | 3/21/2023 | 400 OPERATION FEE | $ 139.96 | $ 139.96 | 0% | $ - | | $ 139.96 | $ 139.96 | $ - |
| 0777-03246-4 | CENTURY WHSE | 8/27/2014 | 290 HOURS VAN AUX. | $ 16,425.00 | $ 16,425.00 | 0.00% | $ - | x | | | |
| 0777-03246-4 | CENTURY WHSE | 8/27/2014 | 300 HOURS X LABOR | $ 11,497.50 | $ 11,497.50 | 0.00% | $ - | x | | | |
| 0777-03246-4 | CENTURY WHSE | 8/27/2014 | 1 ORIGIN COMMISSI | $ 45.91 | $ 45.91 | 0% | $ - | | $ 45.91 | $ 45.91 | $ - |
| 0777-03246-4 | CENTURY WHSE | 8/27/2014 | 5 BOOKING COMMISS | $ 30.61 | $ 30.61 | 0% | $ - | | $ 30.61 | $ 30.61 | $ - |
| 0777-03246-4 | CENTURY WHSE | 8/27/2014 | 11 LINE HAUL | $ 1,377.36 | $ 1,679.71 | 18% | $ 302.35 | | $ 1,377.36 | $ 1,679.71 | 302.35 |
| 0777-03246-4 | CENTURY WHSE | 8/27/2014 | 71 FUEL SURCHARGE | $ 248.37 | $ 248.37 | 0% | $ - | | $ 248.37 | $ 248.37 | $ - |
| 0777-03246-4 | CENTURY WHSE | 8/27/2014 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03246-4 | CENTURY WHSE | 8/27/2014 | 400 OPERATION FEE | $ 24.00 | $ 24.00 | 0% | $ - | | $ 24.00 | $ 24.00 | $ - |
| 0777-03246-6 | ECOATM | 5/26/2016 | 5 BOOKING COMMISS | $ 143.30 | $ 143.30 | 0% | $ - | | $ 143.30 | $ 143.30 | $ - |

| Account | Name | Date | Code Description | Amount | Amount2 | Pct | Amount3 | x | $ | Amount4 | Amount5 | Amount6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03246-6 | ECOATM | 5/26/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | | $ (25.00) | $ (25.00) | $ - |
| 0777-03247-0 | LENSCRAFTERS | 4/30/2010 | 1 ORIGIN COMMISSI | | 10.98 | 0% | $ - | | $ | 10.98 | $ 10.98 | $ - |
| 0777-03247-0 | LENSCRAFTERS | 4/30/2010 | 5 BOOKING COMMISS | $ 62.22 | $ 62.22 | 0% | $ - | | $ | 62.22 | $ 62.22 | $ - |
| 0777-03247-0 | LENSCRAFTERS | 4/30/2010 | 11 LINE HAUL | $ 261.70 | $ 319.15 | 18% | $ 57.45 | | $ | 261.70 | $ 319.15 | $ 57.45 |
| 0777-03247-0 | LENSCRAFTERS | 4/30/2010 | 71 FUEL SURCHARGE | $ 72.71 | $ 72.71 | 0% | $ - | | $ | 72.71 | $ 72.71 | $ - |
| 0777-03247-0 | LENSCRAFTERS | 4/30/2010 | 400 OPERATION FEE | $ 5.74 | $ 5.74 | 0% | $ - | | $ | 5.74 | $ 5.74 | $ - |
| 0777-03247-3 | BRENDAMOUR | 3/22/2023 | 290 HOURS VAN AUX. | $ 69,466.61 | $ 74,295.84 | 6.50% | $ 4,829.23 | x | | | | |
| 0777-03247-3 | BRENDAMOUR | 3/22/2023 | 300 HOURS X LABOR | $ 72,454.42 | $ 77,491.36 | 6.50% | $ 5,036.94 | x | | | | |
| 0777-03247-3 | BRENDAMOUR | 3/22/2023 | 5 BOOKING COMMISS | $ 1,175.48 | $ 1,175.48 | 0% | $ - | | $ | 1,175.48 | $ 1,175.48 | $ - |
| 0777-03247-3 | BRENDAMOUR | 3/22/2023 | 11 LINE HAUL | $ 4,547.25 | $ 5,545.43 | 18% | $ 998.18 | | $ | 4,547.25 | $ 5,545.43 | $ 998.18 |
| 0777-03247-3 | BRENDAMOUR | 3/22/2023 | 71 FUEL SURCHARGE | $ 792.37 | $ 792.37 | 0% | $ - | | $ | 792.37 | $ 792.37 | $ - |
| 0777-03247-3 | BRENDAMOUR | 3/22/2023 | 205 EXTRA STOPS (RE | $ 1,198.32 | $ 1,281.63 | 6.50% | $ 83.31 | | $ | 1,198.32 | $ 1,281.63 | $ 83.31 |
| 0777-03247-3 | BRENDAMOUR | 3/22/2023 | 290 HOURS VAN AUX. | $ 233.42 | $ 249.65 | 6.50% | $ 16.23 | | $ | 233.42 | $ 249.65 | $ 16.23 |
| 0777-03247-3 | BRENDAMOUR | 3/22/2023 | 300 HOURS X LABOR | $ 1,307.17 | $ 1,398.04 | 6.50% | $ 90.87 | | $ | 1,307.17 | $ 1,398.04 | $ 90.87 |
| 0777-03247-3 | BRENDAMOUR | 3/22/2023 | 400 OPERATION FEE | $ 98.51 | $ 98.51 | 0% | $ - | | $ | 98.51 | $ 98.51 | $ - |
| 0777-03247-4 | REDBOX | 8/23/2014 | 290 HOURS VAN AUX. | $ 12,825.00 | $ 12,825.00 | 0.00% | $ - | x | | | | |
| 0777-03247-4 | REDBOX | 8/23/2014 | 300 HOURS X LABOR | $ 8,977.50 | $ 8,977.50 | 0.00% | $ - | x | | | | |
| 0777-03247-4 | REDBOX | 8/23/2014 | 1 ORIGIN COMMISSI | $ 57.76 | $ 57.76 | 0% | $ - | | $ | 57.76 | $ 57.76 | $ - |
| 0777-03247-4 | REDBOX | 8/23/2014 | 5 BOOKING COMMISS | $ 288.81 | $ 288.81 | 0% | $ - | | $ | 288.81 | $ 288.81 | $ - |
| 0777-03247-4 | REDBOX | 8/23/2014 | 11 LINE HAUL | $ 1,444.07 | $ 1,761.06 | 18% | $ 316.99 | | $ | 1,444.07 | $ 1,761.06 | $ 316.99 |
| 0777-03247-4 | REDBOX | 8/23/2014 | 71 FUEL SURCHARGE | $ 420.75 | $ 420.75 | 0% | $ - | | $ | 420.75 | $ 420.75 | $ - |
| 0777-03247-4 | REDBOX | 8/23/2014 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ | 900.00 | $ 962.57 | $ 62.57 |
| 0777-03247-4 | REDBOX | 8/23/2014 | 400 OPERATION FEE | $ 30.20 | $ 30.20 | 0% | $ - | | $ | 30.20 | $ 30.20 | $ - |
| 0777-03247-6 | MEMPHIS COOK CONV CTR | 5/26/2016 | 5 BOOKING COMMISS | $ 75.69 | $ 75.69 | 0% | $ - | | $ | 75.69 | $ 75.69 | $ - |
| 0777-03247-6 | MEMPHIS COOK CONV CTR | 5/26/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ | (25.00) | $ (25.00) | $ - |
| 0777-03248-0 | FIRST VENDING | 4/30/2010 | 1 ORIGIN COMMISSI | $ 10.12 | $ 10.12 | 0% | $ - | | $ | 10.12 | $ 10.12 | $ - |
| 0777-03248-0 | FIRST VENDING | 4/30/2010 | 5 BOOKING COMMISS | $ 57.34 | $ 57.34 | 0% | $ - | | $ | 57.34 | $ 57.34 | $ - |
| 0777-03248-0 | FIRST VENDING | 4/30/2010 | 11 LINE HAUL | $ 241.18 | $ 294.12 | 18% | $ 52.94 | | $ | 241.18 | $ 294.12 | $ 52.94 |
| 0777-03248-0 | FIRST VENDING | 4/30/2010 | 71 FUEL SURCHARGE | $ 14.31 | $ 14.31 | 0% | $ - | | $ | 14.31 | $ 14.31 | $ - |
| 0777-03248-0 | FIRST VENDING | 4/30/2010 | 300 HOURS X LABOR | $ 105.00 | $ 112.30 | 6.50% | $ 7.30 | | $ | 105.00 | $ 112.30 | $ 7.30 |
| 0777-03248-0 | FIRST VENDING | 4/30/2010 | 400 OPERATION FEE | $ 5.29 | $ 5.29 | 0% | $ - | | $ | 5.29 | $ 5.29 | $ - |
| 0777-03248-3 | BRENDAMOUR | 3/29/2023 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | | |
| 0777-03248-3 | BRENDAMOUR | 3/29/2023 | 290 HOURS VAN AUX. | $ 89,867.76 | $ 96,115.25 | 6.50% | $ 6,247.49 | x | | | | |
| 0777-03248-3 | BRENDAMOUR | 3/29/2023 | 300 HOURS X LABOR | $ 91,968.56 | $ 98,362.10 | 6.50% | $ 6,393.54 | x | | | | |
| 0777-03248-3 | BRENDAMOUR | 3/29/2023 | 5 BOOKING COMMISS | $ 854.56 | $ 854.56 | 0% | $ - | | $ | 854.56 | $ 854.56 | $ - |
| 0777-03248-3 | BRENDAMOUR | 3/29/2023 | 11 LINE HAUL | $ 3,305.81 | $ 4,031.48 | 18% | $ 725.67 | | $ | 3,305.81 | $ 4,031.48 | $ 725.67 |
| 0777-03248-3 | BRENDAMOUR | 3/29/2023 | 71 FUEL SURCHARGE | $ 614.78 | $ 614.78 | 0% | $ - | | $ | 614.78 | $ 614.78 | $ - |
| 0777-03248-3 | BRENDAMOUR | 3/29/2023 | 205 EXTRA STOPS (RE | $ 998.60 | $ 1,068.02 | 6.50% | $ 69.42 | | $ | 998.60 | $ 1,068.02 | $ 69.42 |
| 0777-03248-3 | BRENDAMOUR | 3/29/2023 | 290 HOURS VAN AUX. | $ 326.79 | $ 349.51 | 6.50% | $ 22.72 | | $ | 326.79 | $ 349.51 | $ 22.72 |
| 0777-03248-3 | BRENDAMOUR | 3/29/2023 | 300 HOURS X LABOR | $ 1,027.06 | $ 1,098.46 | 6.50% | $ 71.40 | | $ | 1,027.06 | $ 1,098.46 | $ 71.40 |
| 0777-03248-3 | BRENDAMOUR | 3/29/2023 | 400 OPERATION FEE | $ 71.59 | $ 71.59 | 0% | $ - | | $ | 71.59 | $ 71.59 | $ - |
| 0777-03248-4 | REDBOX/OUTERWALL | 9/1/2014 | 290 HOURS VAN AUX. | $ 17,412.50 | $ 17,412.50 | 0.00% | $ - | x | | | | |
| 0777-03248-4 | REDBOX/OUTERWALL | 9/1/2014 | 300 HOURS X LABOR | $ 12,188.75 | $ 12,188.75 | 0.00% | $ - | x | | | | |
| 0777-03248-4 | REDBOX/OUTERWALL | 9/1/2014 | 1 ORIGIN COMMISSI | $ 176.17 | $ 176.17 | 0% | $ - | | $ | 176.17 | $ 176.17 | $ - |
| 0777-03248-4 | REDBOX/OUTERWALL | 9/1/2014 | 5 BOOKING COMMISS | $ 939.59 | $ 939.59 | 0% | $ - | | $ | 939.59 | $ 939.59 | $ - |
| 0777-03248-4 | REDBOX/OUTERWALL | 9/1/2014 | 11 LINE HAUL | $ 4,316.24 | $ 5,263.71 | 18% | $ 947.47 | | $ | 4,316.24 | $ 5,263.71 | $ 947.47 |
| 0777-03248-4 | REDBOX/OUTERWALL | 9/1/2014 | 71 FUEL SURCHARGE | $ 785.47 | $ 785.47 | 0% | $ - | | $ | 785.47 | $ 785.47 | $ - |
| 0777-03248-4 | REDBOX/OUTERWALL | 9/1/2014 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ | 1,575.00 | $ 1,684.49 | $ 109.49 |
| 0777-03248-4 | REDBOX/OUTERWALL | 9/1/2014 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ | 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-03248-4 | REDBOX/OUTERWALL | 9/1/2014 | 300 HOURS X LABOR | $ 1,540.00 | $ 1,647.06 | 6.50% | $ 107.06 | | $ | 1,540.00 | $ 1,647.06 | $ 107.06 |
| 0777-03248-4 | REDBOX/OUTERWALL | 9/1/2014 | 400 OPERATION FEE | $ 92.09 | $ 92.09 | 0% | $ - | | $ | 92.09 | $ 92.09 | $ - |
| 0777-03248-6 | FOOD LION | 5/26/2016 | 5 BOOKING COMMISS | $ 60.64 | $ 60.64 | 0% | $ - | | $ | 60.64 | $ 60.64 | $ - |
| 0777-03248-6 | FOOD LION | 5/26/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ | (25.00) | $ (25.00) | $ - |
| 0777-03249-0 | REDBOX | 5/4/2010 | 1 ORIGIN COMMISSI | $ 41.49 | $ 41.49 | 0% | $ - | | $ | 41.49 | $ 41.49 | $ - |
| 0777-03249-0 | REDBOX | 5/4/2010 | 5 BOOKING COMMISS | $ 27.66 | $ 27.66 | 0% | $ - | | $ | 27.66 | $ 27.66 | $ - |
| 0777-03249-3 | BRENDAMOUR | 3/29/2023 | 290 HOURS VAN AUX. | $ 95,116.65 | $ 101,729.04 | 6.50% | $ 6,612.39 | x | | | | |
| 0777-03249-3 | BRENDAMOUR | 3/29/2023 | 300 HOURS X LABOR | $ 97,363.50 | $ 104,132.09 | 6.50% | $ 6,768.59 | x | | | | |
| 0777-03249-3 | BRENDAMOUR | 3/29/2023 | 5 BOOKING COMMISS | $ 525.92 | $ 525.92 | 0% | $ - | | $ | 525.92 | $ 525.92 | $ - |
| 0777-03249-3 | BRENDAMOUR | 3/29/2023 | 11 LINE HAUL | $ 2,048.32 | $ 2,497.95 | 18% | $ 449.63 | | $ | 2,048.32 | $ 2,497.95 | $ 449.63 |

| ID | Name | Date | Description | $ | $ | % | $ | x | $ | $ | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03249-3 | BRENDAMOUR | 3/29/2023 | 71 FUEL SURCHARGE | 339.25 | 339.25 | 0% | - | | 339.25 | 339.25 | - |
| 0777-03249-3 | BRENDAMOUR | 3/29/2023 | 205 EXTRA STOPS (RE | 149.79 | 160.20 | 6.50% | 10.41 | | 149.79 | 160.20 | 10.41 |
| 0777-03249-3 | BRENDAMOUR | 3/29/2023 | 285 DETENTION | 898.74 | 961.22 | 6.50% | 62.48 | | 898.74 | 961.22 | 62.48 |
| 0777-03249-3 | BRENDAMOUR | 3/29/2023 | 290 HOURS VAN AUX. | 99.86 | 106.80 | 6.50% | 6.94 | | 99.86 | 106.80 | 6.94 |
| 0777-03249-3 | BRENDAMOUR | 3/29/2023 | 300 HOURS X LABOR | 1,597.76 | 1,708.83 | 6.50% | 111.07 | | 1,597.76 | 1,708.83 | 111.07 |
| 0777-03249-3 | BRENDAMOUR | 3/29/2023 | 400 OPERATION FEE | 44.07 | 44.07 | 0% | - | | 44.07 | 44.07 | - |
| 0777-03249-4 | REDBOX/OUTERWALL | 9/2/2014 | 290 HOURS VAN AUX. | 14,850.00 | 14,850.00 | 0.00% | - | x | | | |
| 0777-03249-4 | REDBOX/OUTERWALL | 9/2/2014 | 300 HOURS X LABOR | 10,395.00 | 10,395.00 | 0.00% | - | x | | | |
| 0777-03249-4 | REDBOX/OUTERWALL | 9/2/2014 | 1 ORIGIN COMMISSI | 194.23 | 194.23 | 0% | - | | 194.23 | 194.23 | - |
| 0777-03249-4 | REDBOX/OUTERWALL | 9/2/2014 | 5 BOOKING COMMISS | 1,035.89 | 1,035.89 | 0% | - | | 1,035.89 | 1,035.89 | - |
| 0777-03249-4 | REDBOX/OUTERWALL | 9/2/2014 | 11 LINE HAUL | 4,758.62 | 5,803.20 | 18% | 1,044.58 | | 4,758.62 | 5,803.20 | 1,044.58 |
| 0777-03249-4 | REDBOX/OUTERWALL | 9/2/2014 | 71 FUEL SURCHARGE | 884.45 | 884.45 | 0% | - | | 884.45 | 884.45 | - |
| 0777-03249-4 | REDBOX/OUTERWALL | 9/2/2014 | 205 EXTRA STOPS (RE | 1,200.00 | 1,283.42 | 6.50% | 83.42 | | 1,200.00 | 1,283.42 | 83.42 |
| 0777-03249-4 | REDBOX/OUTERWALL | 9/2/2014 | 285 DETENTION | 900.00 | 962.57 | 6.50% | 62.57 | | 900.00 | 962.57 | 62.57 |
| 0777-03249-4 | REDBOX/OUTERWALL | 9/2/2014 | 300 HOURS X LABOR | 1,190.00 | 1,272.73 | 6.50% | 82.73 | | 1,190.00 | 1,272.73 | 82.73 |
| 0777-03249-4 | REDBOX/OUTERWALL | 9/2/2014 | 400 OPERATION FEE | 101.53 | 101.53 | 0% | - | | 101.53 | 101.53 | - |
| 0777-03249-6 | WALMART/OUTERWALL | 4/6/2016 | 1 ORIGIN COMMISSI | 45.91 | 45.91 | 0% | - | | 45.91 | 45.91 | - |
| 0777-03249-6 | WALMART/OUTERWALL | 4/6/2016 | 5 BOOKING COMMISS | 30.61 | 30.61 | 0% | - | | 30.61 | 30.61 | - |
| 0777-03249-6 | WALMART/OUTERWALL | 4/6/2016 | 11 LINE HAUL | 1,377.36 | 1,679.71 | 18% | 302.35 | | 1,377.36 | 1,679.71 | 302.35 |
| 0777-03249-6 | WALMART/OUTERWALL | 4/6/2016 | 71 FUEL SURCHARGE | 89.10 | 89.10 | 0% | - | | 89.10 | 89.10 | - |
| 0777-03249-6 | WALMART/OUTERWALL | 4/6/2016 | 300 HOURS X LABOR | 2,231.25 | 2,386.36 | 6.50% | 155.11 | | 2,231.25 | 2,386.36 | 155.11 |
| 0777-03249-6 | WALMART/OUTERWALL | 4/6/2016 | 400 OPERATION FEE | 24.00 | 24.00 | 0% | - | | 24.00 | 24.00 | - |
| 0777-03250-0 | REDBOX | 5/6/2010 | 1 ORIGIN COMMISSI | 41.49 | 41.49 | 0% | - | | 41.49 | 41.49 | - |
| 0777-03250-0 | REDBOX | 5/6/2010 | 5 BOOKING COMMISS | 27.66 | 27.66 | 0% | - | | 27.66 | 27.66 | - |
| 0777-03250-3 | BRENDAMOUR | 3/29/2023 | 290 HOURS VAN AUX. | 90,334.60 | 96,614.55 | 6.50% | 6,279.95 | x | | | |
| 0777-03250-3 | BRENDAMOUR | 3/29/2023 | 300 HOURS X LABOR | 91,501.72 | 97,862.80 | 6.50% | 6,361.08 | x | | | |
| 0777-03250-3 | BRENDAMOUR | 3/29/2023 | 5 BOOKING COMMISS | 748.43 | 748.43 | 0% | - | | 748.43 | 748.43 | - |
| 0777-03250-3 | BRENDAMOUR | 3/29/2023 | 11 LINE HAUL | 2,914.93 | 3,554.79 | 18% | 639.86 | | 2,914.93 | 3,554.79 | 639.86 |
| 0777-03250-3 | BRENDAMOUR | 3/29/2023 | 71 FUEL SURCHARGE | 477.31 | 477.31 | 0% | - | | 477.31 | 477.31 | - |
| 0777-03250-3 | BRENDAMOUR | 3/29/2023 | 205 EXTRA STOPS (RE | 1,298.18 | 1,388.43 | 6.50% | 90.25 | | 1,298.18 | 1,388.43 | 90.25 |
| 0777-03250-3 | BRENDAMOUR | 3/29/2023 | 285 DETENTION | 898.74 | 961.22 | 6.50% | 62.48 | | 898.74 | 961.22 | 62.48 |
| 0777-03250-3 | BRENDAMOUR | 3/29/2023 | 290 HOURS VAN AUX. | 186.74 | 199.72 | 6.50% | 12.98 | | 186.74 | 199.72 | 12.98 |
| 0777-03250-3 | BRENDAMOUR | 3/29/2023 | 300 HOURS X LABOR | 1,307.17 | 1,398.04 | 6.50% | 90.87 | | 1,307.17 | 1,398.04 | 90.87 |
| 0777-03250-3 | BRENDAMOUR | 3/29/2023 | 400 OPERATION FEE | 62.74 | 62.74 | 0% | - | | 62.74 | 62.74 | - |
| 0777-03250-4 | PYRAMID LOGISTICS | 9/2/2014 | 290 HOURS VAN AUX. | 14,925.00 | 14,925.00 | 0.00% | - | x | | | |
| 0777-03250-4 | PYRAMID LOGISTICS | 9/2/2014 | 300 HOURS X LABOR | 10,447.50 | 10,447.50 | 0.00% | - | x | | | |
| 0777-03250-4 | PYRAMID LOGISTICS | 9/2/2014 | 1 ORIGIN COMMISSI | 181.67 | 181.67 | 0% | - | | 181.67 | 181.67 | - |
| 0777-03250-4 | PYRAMID LOGISTICS | 9/2/2014 | 5 BOOKING COMMISS | 968.90 | 968.90 | 0% | - | | 968.90 | 968.90 | - |
| 0777-03250-4 | PYRAMID LOGISTICS | 9/2/2014 | 11 LINE HAUL | 4,450.87 | 5,427.89 | 18% | 977.02 | | 4,450.87 | 5,427.89 | 977.02 |
| 0777-03250-4 | PYRAMID LOGISTICS | 9/2/2014 | 71 FUEL SURCHARGE | 954.52 | 954.52 | 0% | - | | 954.52 | 954.52 | - |
| 0777-03250-4 | PYRAMID LOGISTICS | 9/2/2014 | 285 DETENTION | 900.00 | 962.57 | 6.50% | 62.57 | | 900.00 | 962.57 | 62.57 |
| 0777-03250-4 | PYRAMID LOGISTICS | 9/2/2014 | 400 OPERATION FEE | 94.97 | 94.97 | 0% | - | | 94.97 | 94.97 | - |
| 0777-03250-6 | ARMSTRONG/U53 | 5/26/2016 | 5 BOOKING COMMISS | 36.90 | 36.90 | 0% | - | | 36.90 | 36.90 | - |
| 0777-03250-6 | ARMSTRONG/U53 | 5/26/2016 | 83 TRANSPORTATION | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-03251-0 | LENSCRAFTERS | 4/30/2010 | 1 ORIGIN COMMISSI | 102.69 | 102.69 | 0% | - | | 102.69 | 102.69 | - |
| 0777-03251-0 | LENSCRAFTERS | 4/30/2010 | 5 BOOKING COMMISS | 581.90 | 581.90 | 0% | - | | 581.90 | 581.90 | - |
| 0777-03251-0 | LENSCRAFTERS | 4/30/2010 | 11 LINE HAUL | 2,447.42 | 2,984.66 | 18% | 537.24 | | 2,447.42 | 2,984.66 | 537.24 |
| 0777-03251-0 | LENSCRAFTERS | 4/30/2010 | 71 FUEL SURCHARGE | 679.94 | 679.94 | 0% | - | | 679.94 | 679.94 | - |
| 0777-03251-0 | LENSCRAFTERS | 4/30/2010 | 205 EXTRA STOPS (RE | 150.00 | 160.43 | 6.50% | 10.43 | | 150.00 | 160.43 | 10.43 |
| 0777-03251-0 | LENSCRAFTERS | 4/30/2010 | 300 HOURS X LABOR | 201.25 | 215.24 | 6.50% | 13.99 | | 201.25 | 215.24 | 13.99 |
| 0777-03251-0 | LENSCRAFTERS | 4/30/2010 | 400 OPERATION FEE | 53.68 | 53.68 | 0% | - | | 53.68 | 53.68 | - |
| 0777-03251-4 | REDBOX/OUTERWALL | 9/5/2014 | 290 HOURS VAN AUX. | 18,462.50 | 18,462.50 | 0.00% | - | x | | | |
| 0777-03251-4 | REDBOX/OUTERWALL | 9/5/2014 | 300 HOURS X LABOR | 12,923.75 | 12,923.75 | 0.00% | - | x | | | |
| 0777-03251-4 | REDBOX/OUTERWALL | 9/5/2014 | 1 ORIGIN COMMISSI | 123.33 | 123.33 | 0% | - | | 123.33 | 123.33 | - |
| 0777-03251-4 | REDBOX/OUTERWALL | 9/5/2014 | 5 BOOKING COMMISS | 657.78 | 657.78 | 0% | - | | 657.78 | 657.78 | - |
| 0777-03251-4 | REDBOX/OUTERWALL | 9/5/2014 | 11 LINE HAUL | 3,021.67 | 3,684.96 | 18% | 663.29 | | 3,021.67 | 3,684.96 | 663.29 |
| 0777-03251-4 | REDBOX/OUTERWALL | 9/5/2014 | 71 FUEL SURCHARGE | 723.73 | 723.73 | 0% | - | | 723.73 | 723.73 | - |
| 0777-03251-4 | REDBOX/OUTERWALL | 9/5/2014 | 205 EXTRA STOPS (RE | 1,575.00 | 1,684.49 | 6.50% | 109.49 | | 1,575.00 | 1,684.49 | 109.49 |
| 0777-03251-4 | REDBOX/OUTERWALL | 9/5/2014 | 300 HOURS X LABOR | 1,540.00 | 1,647.06 | 6.50% | 107.06 | | 1,540.00 | 1,647.06 | 107.06 |

| ID | Name | Date | Description | | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03251-4 | REDBOX/OUTERWALL | 9/5/2014 | 400 OPERATION FEE | $ | 64.47 | 0% | $ | - | $ | 64.47 | $ 64.47 | $ - |
| 0777-03251-6 | FOOD LION | 5/25/2016 | 5 BOOKING COMMISS | $ | 59.07 | 0% | $ | - | $ | 59.07 | $ 59.07 | $ - |
| 0777-03251-6 | FOOD LION | 5/25/2016 | 83 TRANSPORTATION | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ (25.00) | $ - |
| 0777-03252-0 | LENSCRAFTERS | 4/30/2010 | 1 ORIGIN COMMISSI | $ | 18.63 | 0% | $ | - | $ | 18.63 | $ 18.63 | $ - |
| 0777-03252-0 | LENSCRAFTERS | 4/30/2010 | 5 BOOKING COMMISS | $ | 105.57 | 0% | $ | - | $ | 105.57 | $ 105.57 | $ - |
| 0777-03252-0 | LENSCRAFTERS | 4/30/2010 | 11 LINE HAUL | $ | 444.02 | 18% | $ | 97.47 | $ | 444.02 | $ 541.49 | $ 97.47 |
| 0777-03252-0 | LENSCRAFTERS | 4/30/2010 | 71 FUEL SURCHARGE | $ | 123.36 | 0% | $ | - | $ | 123.36 | $ 123.36 | $ - |
| 0777-03252-0 | LENSCRAFTERS | 4/30/2010 | 400 OPERATION FEE | $ | 9.74 | 0% | $ | - | $ | 9.74 | $ 9.74 | $ - |
| 0777-03252-3 | BRENDAMOUR | 3/29/2023 | 290 HOURS VAN AUX. | $ | 89,167.49 | 6.50% | $ | 6,198.81 | x | | | |
| 0777-03252-3 | BRENDAMOUR | 3/29/2023 | 300 HOURS X LABOR | $ | 91,268.30 | 6.50% | $ | 6,344.86 | x | | | |
| 0777-03252-3 | BRENDAMOUR | 3/29/2023 | 5 BOOKING COMMISS | $ | 119.05 | 0% | $ | - | $ | 119.05 | $ 119.05 | $ - |
| 0777-03252-3 | BRENDAMOUR | 3/29/2023 | 11 LINE HAUL | $ | 2,142.90 | 18% | $ | 470.39 | $ | 2,142.90 | $ 2,613.29 | $ 470.39 |
| 0777-03252-3 | BRENDAMOUR | 3/29/2023 | 71 FUEL SURCHARGE | $ | 288.51 | 0% | $ | - | $ | 288.51 | $ 288.51 | $ - |
| 0777-03252-3 | BRENDAMOUR | 3/29/2023 | 205 EXTRA STOPS (RE | $ | 1,098.46 | 6.50% | $ | 76.36 | $ | 1,098.46 | $ 1,174.82 | $ 76.36 |
| 0777-03252-3 | BRENDAMOUR | 3/29/2023 | 290 HOURS VAN AUX. | $ | 46.68 | 6.50% | $ | 3.25 | $ | 46.68 | $ 49.93 | $ 3.25 |
| 0777-03252-3 | BRENDAMOUR | 3/29/2023 | 300 HOURS X LABOR | $ | 1,120.43 | 6.50% | $ | 77.89 | $ | 1,120.43 | $ 1,198.32 | $ 77.89 |
| 0777-03252-3 | BRENDAMOUR | 3/29/2023 | 400 OPERATION FEE | $ | 37.92 | 0% | $ | - | $ | 37.92 | $ 37.92 | $ - |
| 0777-03252-4 | REDBOX/OUTERWALL | 9/4/2014 | 290 HOURS VAN AUX. | $ | 12,437.50 | 0.00% | $ | - | x | | | |
| 0777-03252-4 | REDBOX/OUTERWALL | 9/4/2014 | 300 HOURS X LABOR | $ | 11,025.00 | 0.00% | $ | - | x | | | |
| 0777-03252-4 | REDBOX/OUTERWALL | 9/4/2014 | 1 ORIGIN COMMISSI | $ | 162.49 | 0% | $ | - | $ | 162.49 | $ 162.49 | $ - |
| 0777-03252-4 | REDBOX/OUTERWALL | 9/4/2014 | 5 BOOKING COMMISS | $ | 866.59 | 0% | $ | - | $ | 866.59 | $ 866.59 | $ - |
| 0777-03252-4 | REDBOX/OUTERWALL | 9/4/2014 | 11 LINE HAUL | $ | 3,980.88 | 18% | $ | 873.85 | $ | 3,980.88 | $ 4,854.73 | $ 873.85 |
| 0777-03252-4 | REDBOX/OUTERWALL | 9/4/2014 | 71 FUEL SURCHARGE | $ | 739.90 | 0% | $ | - | $ | 739.90 | $ 739.90 | $ - |
| 0777-03252-4 | REDBOX/OUTERWALL | 9/4/2014 | 205 EXTRA STOPS (RE | $ | 900.00 | 6.50% | $ | 62.57 | $ | 900.00 | $ 962.57 | $ 62.57 |
| 0777-03252-4 | REDBOX/OUTERWALL | 9/4/2014 | 285 DETENTION | $ | 1,200.00 | 6.50% | $ | 83.42 | $ | 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-03252-4 | REDBOX/OUTERWALL | 9/4/2014 | 300 HOURS X LABOR | $ | 910.00 | 6.50% | $ | 63.26 | $ | 910.00 | $ 973.26 | $ 63.26 |
| 0777-03252-4 | REDBOX/OUTERWALL | 9/4/2014 | 400 OPERATION FEE | $ | 84.94 | 0% | $ | - | $ | 84.94 | $ 84.94 | $ - |
| 0777-03252-6 | BROWNING MOVING | 5/25/2016 | 5 BOOKING COMMISS | $ | 126.41 | 0% | $ | - | $ | 126.41 | $ 126.41 | $ - |
| 0777-03252-6 | BROWNING MOVING | 5/25/2016 | 83 TRANSPORTATION | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ (25.00) | $ - |
| 0777-03253-0 | LENSCRAFTERS | 4/30/2010 | 1 ORIGIN COMMISSI | $ | 30.46 | 0% | $ | - | $ | 30.46 | $ 30.46 | $ - |
| 0777-03253-0 | LENSCRAFTERS | 4/30/2010 | 5 BOOKING COMMISS | $ | 172.58 | 0% | $ | - | $ | 172.58 | $ 172.58 | $ - |
| 0777-03253-0 | LENSCRAFTERS | 4/30/2010 | 11 LINE HAUL | $ | 725.85 | 18% | $ | 159.33 | $ | 725.85 | $ 885.18 | $ 159.33 |
| 0777-03253-0 | LENSCRAFTERS | 4/30/2010 | 71 FUEL SURCHARGE | $ | 201.65 | 0% | $ | - | $ | 201.65 | $ 201.65 | $ - |
| 0777-03253-0 | LENSCRAFTERS | 4/30/2010 | 300 HOURS X LABOR | $ | 157.50 | 6.50% | $ | 10.95 | $ | 157.50 | $ 168.45 | $ 10.95 |
| 0777-03253-0 | LENSCRAFTERS | 4/30/2010 | 400 OPERATION FEE | $ | 15.92 | 0% | $ | - | $ | 15.92 | $ 15.92 | $ - |
| 0777-03253-3 | BRENDAMOUR | 3/29/2023 | 285 DETENTION | $ | 1,797.48 | 6.50% | $ | 124.96 | x | | | |
| 0777-03253-3 | BRENDAMOUR | 3/29/2023 | 290 HOURS VAN AUX. | $ | 90,101.18 | 6.50% | $ | 6,263.72 | x | | | |
| 0777-03253-3 | BRENDAMOUR | 3/29/2023 | 300 HOURS X LABOR | $ | 92,435.41 | 6.50% | $ | 6,425.99 | x | | | |
| 0777-03253-3 | BRENDAMOUR | 3/29/2023 | 5 BOOKING COMMISS | $ | 717.26 | 0% | $ | - | $ | 717.26 | $ 717.26 | $ - |
| 0777-03253-3 | BRENDAMOUR | 3/29/2023 | 11 LINE HAUL | $ | 2,793.53 | 18% | $ | 613.21 | $ | 2,793.53 | $ 3,406.74 | $ 613.21 |
| 0777-03253-3 | BRENDAMOUR | 3/29/2023 | 71 FUEL SURCHARGE | $ | 508.58 | 0% | $ | - | $ | 508.58 | $ 508.58 | $ - |
| 0777-03253-3 | BRENDAMOUR | 3/29/2023 | 205 EXTRA STOPS (RE | $ | 499.30 | 6.50% | $ | 34.71 | $ | 499.30 | $ 534.01 | $ 34.71 |
| 0777-03253-3 | BRENDAMOUR | 3/29/2023 | 290 HOURS VAN AUX. | $ | 93.37 | 6.50% | $ | 6.49 | $ | 93.37 | $ 99.86 | $ 6.49 |
| 0777-03253-3 | BRENDAMOUR | 3/29/2023 | 300 HOURS X LABOR | $ | 1,307.17 | 6.50% | $ | 90.87 | $ | 1,307.17 | $ 1,398.04 | $ 90.87 |
| 0777-03253-3 | BRENDAMOUR | 3/29/2023 | 400 OPERATION FEE | $ | 60.12 | 0% | $ | - | $ | 60.12 | $ 60.12 | $ - |
| 0777-03253-4 | NCR | 9/8/2014 | 290 HOURS VAN AUX. | $ | 6,500.00 | 0.00% | $ | - | x | | | |
| 0777-03253-4 | NCR | 9/8/2014 | 300 HOURS X LABOR | $ | 4,550.00 | 0.00% | $ | - | x | | | |
| 0777-03253-4 | NCR | 9/8/2014 | 1 ORIGIN COMMISSI | $ | 37.67 | 0% | $ | - | $ | 37.67 | $ 37.67 | $ - |
| 0777-03253-4 | NCR | 9/8/2014 | 5 BOOKING COMMISS | $ | 163.25 | 0% | $ | - | $ | 163.25 | $ 163.25 | $ - |
| 0777-03253-4 | NCR | 9/8/2014 | 11 LINE HAUL | $ | 966.97 | 18% | $ | 212.26 | $ | 966.97 | $ 1,179.23 | $ 212.26 |
| 0777-03253-4 | NCR | 9/8/2014 | 71 FUEL SURCHARGE | $ | 284.20 | 0% | $ | - | $ | 284.20 | $ 284.20 | $ - |
| 0777-03253-4 | NCR | 9/8/2014 | 285 DETENTION | $ | 600.00 | 6.50% | $ | 41.71 | $ | 600.00 | $ 641.71 | $ 41.71 |
| 0777-03253-4 | NCR | 9/8/2014 | 400 OPERATION FEE | $ | 19.50 | 0% | $ | - | $ | 19.50 | $ 19.50 | $ - |
| 0777-03253-6 | OUTERWALL | 4/13/2016 | 290 HOURS VAN AUX. | $ | 7,700.00 | 0.00% | $ | - | x | | | |
| 0777-03253-6 | OUTERWALL | 4/13/2016 | 300 HOURS X LABOR | $ | 5,390.00 | 0.00% | $ | - | x | | | |
| 0777-03253-6 | OUTERWALL | 4/13/2016 | 1 ORIGIN COMMISSI | $ | 115.90 | 0% | $ | - | $ | 115.90 | $ 115.90 | $ - |
| 0777-03253-6 | OUTERWALL | 4/13/2016 | 5 BOOKING COMMISS | $ | 656.76 | 0% | $ | - | $ | 656.76 | $ 656.76 | $ - |
| 0777-03253-6 | OUTERWALL | 4/13/2016 | 11 LINE HAUL | $ | 2,762.26 | 18% | $ | 606.35 | $ | 2,762.26 | $ 3,368.61 | $ 606.35 |
| 0777-03253-6 | OUTERWALL | 4/13/2016 | 71 FUEL SURCHARGE | $ | 136.80 | 0% | $ | - | $ | 136.80 | $ 136.80 | |

| Account | Name | Date | Description | | Amount | % | | Amount | x | | Amount | | Amount | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03253-6 | OUTERWALL | 4/13/2016 | 205 EXTRA STOPS (RE | $ | 825.00 | 6.50% | $ | 57.35 | | $ | 825.00 | $ | 882.35 | $ | 57.35 |
| 0777-03253-6 | OUTERWALL | 4/13/2016 | 300 HOURS X LABOR | $ | 840.00 | 6.50% | $ | 58.40 | | $ | 840.00 | $ | 898.40 | $ | 58.40 |
| 0777-03253-6 | OUTERWALL | 4/13/2016 | 400 OPERATION FEE | $ | 60.59 | 0% | $ | - | | $ | 60.59 | $ | 60.59 | $ | - |
| 0777-03254-0 | LENSCRAFTERS | 4/30/2010 | 1 ORIGIN COMMISSI | $ | 14.81 | 0% | $ | - | | $ | 14.81 | $ | 14.81 | $ | - |
| 0777-03254-0 | LENSCRAFTERS | 4/30/2010 | 5 BOOKING COMMISS | $ | 83.95 | 0% | $ | - | | $ | 83.95 | $ | 83.95 | $ | - |
| 0777-03254-0 | LENSCRAFTERS | 4/30/2010 | 11 LINE HAUL | $ | 353.07 | 18% | $ | 77.50 | | $ | 353.07 | $ | 430.57 | $ | 77.50 |
| 0777-03254-0 | LENSCRAFTERS | 4/30/2010 | 71 FUEL SURCHARGE | $ | 98.09 | 0% | $ | - | | $ | 98.09 | $ | 98.09 | $ | - |
| 0777-03254-0 | LENSCRAFTERS | 4/30/2010 | 400 OPERATION FEE | $ | 7.74 | 0% | $ | - | | $ | 7.74 | $ | 7.74 | $ | - |
| 0777-03254-3 | BRENDAMOUR | 3/21/2023 | 290 HOURS VAN AUX. | $ | 80,040.66 | 6.50% | $ | 5,564.32 | x | $ | 85,604.98 | | | | |
| 0777-03254-3 | BRENDAMOUR | 3/21/2023 | 300 HOURS X LABOR | $ | 82,351.55 | 6.50% | $ | 5,724.97 | x | $ | 88,076.52 | | | | |
| 0777-03254-3 | BRENDAMOUR | 3/21/2023 | 5 BOOKING COMMISS | $ | 959.68 | 0% | $ | - | | $ | 959.68 | $ | 959.68 | $ | - |
| 0777-03254-3 | BRENDAMOUR | 3/21/2023 | 11 LINE HAUL | $ | 3,712.43 | 18% | $ | 814.92 | | $ | 3,712.43 | $ | 4,527.35 | $ | 814.92 |
| 0777-03254-3 | BRENDAMOUR | 3/21/2023 | 71 FUEL SURCHARGE | $ | 618.91 | 0% | $ | - | | $ | 618.91 | $ | 618.91 | $ | - |
| 0777-03254-3 | BRENDAMOUR | 3/21/2023 | 205 EXTRA STOPS (RE | $ | 798.88 | 6.50% | $ | 55.54 | | $ | 798.88 | $ | 854.42 | $ | 55.54 |
| 0777-03254-3 | BRENDAMOUR | 3/21/2023 | 285 DETENTION | $ | 898.74 | 6.50% | $ | 62.48 | | $ | 898.74 | $ | 961.22 | $ | 62.48 |
| 0777-03254-3 | BRENDAMOUR | 3/21/2023 | 285 DETENTION | $ | 898.74 | 6.50% | $ | 62.48 | | $ | 898.74 | $ | 961.22 | $ | 62.48 |
| 0777-03254-3 | BRENDAMOUR | 3/21/2023 | 290 HOURS VAN AUX. | $ | 186.74 | 6.50% | $ | 12.98 | | $ | 186.74 | $ | 199.72 | $ | 12.98 |
| 0777-03254-3 | BRENDAMOUR | 3/21/2023 | 300 HOURS X LABOR | $ | 1,493.91 | 6.50% | $ | 103.85 | | $ | 1,493.91 | $ | 1,597.76 | $ | 103.85 |
| 0777-03254-3 | BRENDAMOUR | 3/21/2023 | 343 METRO SERVICE F | $ | 149.79 | 6.50% | $ | 10.41 | | $ | 149.79 | $ | 160.20 | $ | 10.41 |
| 0777-03254-3 | BRENDAMOUR | 3/21/2023 | 400 OPERATION FEE | $ | 80.41 | 0% | $ | - | | $ | 80.41 | $ | 80.41 | $ | - |
| 0777-03254-4 | MENLO | 10/1/2014 | 1 ORIGIN COMMISSI | $ | 39.30 | 0% | $ | - | | $ | 39.30 | $ | 39.30 | $ | - |
| 0777-03254-4 | MENLO | 10/1/2014 | 5 BOOKING COMMISS | $ | 196.48 | 0% | $ | - | | $ | 196.48 | $ | 196.48 | $ | - |
| 0777-03254-6 | KROGER 410 | 5/25/2016 | 5 BOOKING COMMISS | $ | 36.90 | 0% | $ | - | | $ | 36.90 | $ | 36.90 | $ | - |
| 0777-03254-6 | KROGER 410 | 5/25/2016 | 83 TRANSPORTATION | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03255-0 | LENSCRAFTERS | 5/6/2010 | 1 ORIGIN COMMISSI | $ | 43.97 | 0% | $ | - | | $ | 43.97 | $ | 43.97 | $ | - |
| 0777-03255-0 | LENSCRAFTERS | 5/6/2010 | 5 BOOKING COMMISS | $ | 249.14 | 0% | $ | - | | $ | 249.14 | $ | 249.14 | $ | - |
| 0777-03255-0 | LENSCRAFTERS | 5/6/2010 | 11 LINE HAUL | $ | 1,047.85 | 18% | $ | 230.02 | | $ | 1,047.85 | $ | 1,277.87 | $ | 230.02 |
| 0777-03255-0 | LENSCRAFTERS | 5/6/2010 | 71 FUEL SURCHARGE | $ | 291.11 | 0% | $ | - | | $ | 291.11 | $ | 291.11 | $ | - |
| 0777-03255-0 | LENSCRAFTERS | 5/6/2010 | 205 EXTRA STOPS (RE | $ | 75.00 | 6.50% | $ | 5.21 | | $ | 75.00 | $ | 80.21 | $ | 5.21 |
| 0777-03255-0 | LENSCRAFTERS | 5/6/2010 | 300 HOURS X LABOR | $ | 210.00 | 6.50% | $ | 14.60 | | $ | 210.00 | $ | 224.60 | $ | 14.60 |
| 0777-03255-0 | LENSCRAFTERS | 5/6/2010 | 400 OPERATION FEE | $ | 22.98 | 0% | $ | - | | $ | 22.98 | $ | 22.98 | $ | - |
| 0777-03255-3 | BMAY | 3/29/2023 | 285 DETENTION | $ | 1,797.48 | 6.50% | $ | 124.96 | x | $ | 1,922.44 | | | | |
| 0777-03255-3 | BMAY | 3/29/2023 | 290 HOURS VAN AUX. | $ | 90,334.60 | 6.50% | $ | 6,279.95 | x | $ | 96,614.55 | | | | |
| 0777-03255-3 | BMAY | 3/29/2023 | 300 HOURS X LABOR | $ | 91,034.87 | 6.50% | $ | 6,328.63 | x | $ | 97,363.50 | | | | |
| 0777-03255-3 | BMAY | 3/29/2023 | 5 BOOKING COMMISS | $ | 620.04 | 0% | $ | - | | $ | 620.04 | $ | 620.04 | $ | - |
| 0777-03255-3 | BMAY | 3/29/2023 | 11 LINE HAUL | $ | 2,398.59 | 18% | $ | 526.52 | | $ | 2,398.59 | $ | 2,925.11 | $ | 526.52 |
| 0777-03255-3 | BMAY | 3/29/2023 | 71 FUEL SURCHARGE | $ | 600.62 | 0% | $ | - | | $ | 600.62 | $ | 600.62 | $ | - |
| 0777-03255-3 | BMAY | 3/29/2023 | 205 EXTRA STOPS (RE | $ | 1,198.32 | 6.50% | $ | 83.31 | | $ | 1,198.32 | $ | 1,281.63 | $ | 83.31 |
| 0777-03255-3 | BMAY | 3/29/2023 | 285 DETENTION | $ | 1,348.11 | 6.50% | $ | 93.72 | | $ | 1,348.11 | $ | 1,441.83 | $ | 93.72 |
| 0777-03255-3 | BMAY | 3/29/2023 | 290 HOURS VAN AUX. | $ | 560.21 | 6.50% | $ | 38.95 | | $ | 560.21 | $ | 599.16 | $ | 38.95 |
| 0777-03255-3 | BMAY | 3/29/2023 | 300 HOURS X LABOR | $ | 2,240.86 | 6.50% | $ | 155.78 | | $ | 2,240.86 | $ | 2,396.64 | $ | 155.78 |
| 0777-03255-3 | BMAY | 3/29/2023 | 400 OPERATION FEE | $ | 51.92 | 0% | $ | - | | $ | 51.92 | $ | 51.92 | $ | - |
| 0777-03255-4 | REDBOX/OUTERWAL | 9/8/2014 | 290 HOURS VAN AUX. | $ | 12,437.50 | 0.00% | $ | - | x | $ | 12,437.50 | | | | |
| 0777-03255-4 | REDBOX/OUTERWAL | 9/8/2014 | 300 HOURS X LABOR | $ | 8,706.25 | 0.00% | $ | - | x | $ | 8,706.25 | | | | |
| 0777-03255-4 | REDBOX/OUTERWAL | 9/8/2014 | 1 ORIGIN COMMISSI | $ | 76.22 | 0% | $ | - | | $ | 76.22 | $ | 76.22 | $ | - |
| 0777-03255-4 | REDBOX/OUTERWAL | 9/8/2014 | 5 BOOKING COMMISS | $ | 431.92 | 0% | $ | - | | $ | 431.92 | $ | 431.92 | $ | - |
| 0777-03255-4 | REDBOX/OUTERWAL | 9/8/2014 | 11 LINE HAUL | $ | 1,816.61 | 18% | $ | 398.77 | | $ | 1,816.61 | $ | 2,215.38 | $ | 398.77 |
| 0777-03255-4 | REDBOX/OUTERWAL | 9/8/2014 | 71 FUEL SURCHARGE | $ | 295.47 | 0% | $ | - | | $ | 295.47 | $ | 295.47 | $ | - |
| 0777-03255-4 | REDBOX/OUTERWAL | 9/8/2014 | 205 EXTRA STOPS (RE | $ | 525.00 | 6.50% | $ | 36.50 | | $ | 525.00 | $ | 561.50 | $ | 36.50 |
| 0777-03255-4 | REDBOX/OUTERWAL | 9/8/2014 | 285 DETENTION | $ | 1,200.00 | 6.50% | $ | 83.42 | | $ | 1,200.00 | $ | 1,283.42 | $ | 83.42 |
| 0777-03255-4 | REDBOX/OUTERWAL | 9/8/2014 | 300 HOURS X LABOR | $ | 560.00 | 6.50% | $ | 38.93 | | $ | 560.00 | $ | 598.93 | $ | 38.93 |
| 0777-03255-4 | REDBOX/OUTERWAL | 9/8/2014 | 400 OPERATION FEE | $ | 39.84 | 0% | $ | - | | $ | 39.84 | $ | 39.84 | $ | - |
| 0777-03255-5 | COINSTAR | 5/26/2016 | 5 BOOKING COMMISS | $ | 56.10 | 0% | $ | - | | $ | 56.10 | $ | 56.10 | $ | - |
| 0777-03255-5 | COINSTAR | 5/26/2016 | 83 TRANSPORTATION | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03256-0 | LENSCRAFTERS | 5/6/2010 | 1 ORIGIN COMMISSI | $ | 38.95 | 0% | $ | - | | $ | 38.95 | $ | 38.95 | $ | - |
| 0777-03256-0 | LENSCRAFTERS | 5/6/2010 | 5 BOOKING COMMISS | $ | 220.71 | 0% | $ | - | | $ | 220.71 | $ | 220.71 | $ | - |
| 0777-03256-0 | LENSCRAFTERS | 5/6/2010 | 11 LINE HAUL | $ | 928.30 | 18% | $ | 203.77 | | $ | 928.30 | $ | 1,132.07 | $ | 203.77 |
| 0777-03256-0 | LENSCRAFTERS | 5/6/2010 | 71 FUEL SURCHARGE | $ | 257.90 | 0% | $ | - | | $ | 257.90 | $ | 257.90 | $ | - |
| 0777-03256-0 | LENSCRAFTERS | 5/6/2010 | 400 OPERATION FEE | $ | 20.36 | 0% | $ | - | | $ | 20.36 | $ | 20.36 | $ | - |

| ID | Company | Date | Description | $ | | % | $ | | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03256-3 | BRENDAMOUR | 3/29/2023 | 290 HOURS VAN AUX. | 63,024.14 | $ 67,405.50 | 6.50% | $ 4,381.36 | | | | |
| 0777-03256-3 | BRENDAMOUR | 3/29/2023 | 300 HOURS X LABOR | 63,024.14 | $ 67,405.50 | 6.50% | $ 4,381.36 | x | | | |
| 0777-03256-3 | BRENDAMOUR | 3/29/2023 | 5 BOOKING COMMISS | 1,967.05 | $ 1,967.05 | 0% | $ - | | $ 1,967.05 | $ 1,967.05 | $ - |
| 0777-03256-3 | BRENDAMOUR | 3/29/2023 | 71 FUEL SURCHARGE | 72.78 | $ 72.78 | 0% | $ - | | $ 72.78 | $ 72.78 | $ - |
| 0777-03256-4 | REDBOX | 9/8/2014 | 290 HOURS VAN AUX. | 16,350.00 | $ 16,350.00 | 0.00% | $ - | x | | | |
| 0777-03256-4 | REDBOX | 9/8/2014 | 300 HOURS X LABOR | 11,445.00 | $ 11,445.00 | 0.00% | $ - | x | | | |
| 0777-03256-4 | REDBOX | 9/8/2014 | 1 ORIGIN COMMISSI | 85.61 | $ 85.61 | 0% | $ - | | $ 85.61 | $ 85.61 | $ - |
| 0777-03256-4 | REDBOX | 9/8/2014 | 5 BOOKING COMMISS | 456.60 | $ 456.60 | 0% | $ - | | $ 456.60 | $ 456.60 | $ - |
| 0777-03256-4 | REDBOX | 9/8/2014 | 11 LINE HAUL | 2,097.48 | $ 2,557.90 | 18% | $ 460.42 | | $ 2,097.48 | $ 2,557.90 | 460.42 |
| 0777-03256-4 | REDBOX | 9/8/2014 | 71 FUEL SURCHARGE | 573.30 | $ 573.30 | 0% | $ - | | $ 573.30 | $ 573.30 | $ - |
| 0777-03256-4 | REDBOX | 9/8/2014 | 285 DETENTION | 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03256-4 | REDBOX | 9/8/2014 | 400 OPERATION FEE | 44.75 | $ 44.75 | 0% | $ - | | $ 44.75 | $ 44.75 | $ - |
| 0777-03256-6 | COINSTAR | 5/26/2016 | 5 BOOKING COMMISS | 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03256-6 | COINSTAR | 5/26/2016 | 83 TRANSPORTATION | (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03257-0 | DISPLAYCRAFT | 5/13/2010 | 1 ORIGIN COMMISSI | 54.45 | $ 54.45 | 0% | $ - | | $ 54.45 | $ 54.45 | $ - |
| 0777-03257-0 | DISPLAYCRAFT | 5/13/2010 | 5 BOOKING COMMISS | 235.94 | $ 235.94 | 0% | $ - | | $ 235.94 | $ 235.94 | $ - |
| 0777-03257-3 | MAVERIK | 3/29/2023 | 300 HOURS X LABOR | 37,347.64 | $ 39,944.00 | 6.50% | $ 2,596.36 | x | | | |
| 0777-03257-3 | MAVERIK | 3/29/2023 | 5 BOOKING COMMISS | 2,830.65 | $ 2,830.65 | 0% | $ - | | $ 2,830.65 | $ 2,830.65 | $ - |
| 0777-03257-4 | REDBOX | 9/9/2014 | 290 HOURS VAN AUX. | 15,750.00 | $ 15,750.00 | 0.00% | $ - | x | | | |
| 0777-03257-4 | REDBOX | 9/9/2014 | 300 HOURS X LABOR | 11,025.00 | $ 11,025.00 | 0.00% | $ - | x | | | |
| 0777-03257-4 | REDBOX | 9/9/2014 | 1 ORIGIN COMMISSI | 53.67 | $ 53.67 | 0% | $ - | | $ 53.67 | $ 53.67 | $ - |
| 0777-03257-4 | REDBOX | 9/9/2014 | 5 BOOKING COMMISS | 286.25 | $ 286.25 | 0% | $ - | | $ 286.25 | $ 286.25 | $ - |
| 0777-03257-4 | REDBOX | 9/9/2014 | 11 LINE HAUL | 1,323.89 | $ 1,614.50 | 18% | $ 290.61 | | $ 1,323.89 | $ 1,614.50 | 290.61 |
| 0777-03257-4 | REDBOX | 9/9/2014 | 71 FUEL SURCHARGE | 327.32 | $ 327.32 | 0% | $ - | | $ 327.32 | $ 327.32 | $ - |
| 0777-03257-4 | REDBOX | 9/9/2014 | 400 OPERATION FEE | 28.06 | $ 28.06 | 0% | $ - | | $ 28.06 | $ 28.06 | $ - |
| 0777-03257-6 | KROGER/FRED MEYER | 5/25/2016 | 1 ORIGIN COMMISSI | 9.23 | $ 9.23 | 0% | $ - | | $ 9.23 | $ 9.23 | $ - |
| 0777-03257-6 | KROGER/FRED MEYER | 5/25/2016 | 5 BOOKING COMMISS | 36.90 | $ 36.90 | 0% | $ - | | $ 36.90 | $ 36.90 | $ - |
| 0777-03257-6 | KROGER/FRED MEYER | 5/25/2016 | 83 TRANSPORTATION | (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03258-0 | DISPLAYCRAFT | 6/9/2010 | 1 ORIGIN COMMISSI | 174.13 | $ 174.13 | 0% | $ - | | $ 174.13 | $ 174.13 | $ - |
| 0777-03258-0 | DISPLAYCRAFT | 6/9/2010 | 5 BOOKING COMMISS | 889.66 | $ 889.66 | 0% | $ - | | $ 889.66 | $ 889.66 | $ - |
| 0777-03258-3 | AMERIGAS | 4/11/2023 | 1 ORIGIN COMMISSI | 33.82 | $ 33.82 | 0% | $ - | | $ 33.82 | $ 33.82 | $ - |
| 0777-03258-3 | AMERIGAS | 4/11/2023 | 5 BOOKING COMMISS | 191.65 | $ 191.65 | 0% | $ - | | $ 191.65 | $ 191.65 | $ - |
| 0777-03258-4 | REDBOX/OUTERWALL | 9/11/2014 | 290 HOURS VAN AUX. | 15,750.00 | $ 15,750.00 | 0.00% | $ - | x | | | |
| 0777-03258-4 | REDBOX/OUTERWALL | 9/11/2014 | 300 HOURS X LABOR | 11,655.00 | $ 11,655.00 | 0.00% | $ - | x | | | |
| 0777-03258-4 | REDBOX/OUTERWALL | 9/11/2014 | 1 ORIGIN COMMISSI | 354.12 | $ 354.12 | 0% | $ - | | $ 354.12 | $ 354.12 | $ - |
| 0777-03258-4 | REDBOX/OUTERWALL | 9/11/2014 | 5 BOOKING COMMISS | 1,888.66 | $ 1,888.66 | 0% | $ - | | $ 1,888.66 | $ 1,888.66 | $ - |
| 0777-03258-4 | REDBOX/OUTERWALL | 9/11/2014 | 11 LINE HAUL | 8,676.05 | $ 10,580.55 | 18% | $ 1,904.50 | | $ 8,676.05 | $ 10,580.55 | 1,904.50 |
| 0777-03258-4 | REDBOX/OUTERWALL | 9/11/2014 | 71 FUEL SURCHARGE | 1,976.17 | $ 1,976.17 | 0% | $ - | | $ 1,976.17 | $ 1,976.17 | $ - |
| 0777-03258-4 | REDBOX/OUTERWALL | 9/11/2014 | 205 EXTRA STOPS (RE | 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | 114.71 |
| 0777-03258-4 | REDBOX/OUTERWALL | 9/11/2014 | 285 DETENTION | 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03258-4 | REDBOX/OUTERWALL | 9/11/2014 | 290 HOURS VAN AUX. | 500.00 | $ 534.76 | 6.50% | $ 34.76 | | $ 500.00 | $ 534.76 | 34.76 |
| 0777-03258-4 | REDBOX/OUTERWALL | 9/11/2014 | 300 HOURS X LABOR | 1,960.00 | $ 2,096.26 | 6.50% | $ 136.26 | | $ 1,960.00 | $ 2,096.26 | 136.26 |
| 0777-03258-4 | REDBOX/OUTERWALL | 9/11/2014 | 400 OPERATION FEE | 185.11 | $ 185.11 | 0% | $ - | | $ 185.11 | $ 185.11 | $ - |
| 0777-03258-6 | LENSCRAFTERS | 5/9/2016 | 1 ORIGIN COMMISSI | 75.98 | $ 75.98 | 0% | $ - | | $ 75.98 | $ 75.98 | $ - |
| 0777-03258-6 | LENSCRAFTERS | 5/9/2016 | 5 BOOKING COMMISS | 430.53 | $ 430.53 | 0% | $ - | | $ 430.53 | $ 430.53 | $ - |
| 0777-03259-0 | REDBOX | 5/11/2010 | 1 ORIGIN COMMISSI | 242.96 | $ 242.96 | 0% | $ - | | $ 242.96 | $ 242.96 | $ - |
| 0777-03259-0 | REDBOX | 5/11/2010 | 5 BOOKING COMMISS | 1,295.79 | $ 1,295.79 | 0% | $ - | | $ 1,295.79 | $ 1,295.79 | $ - |
| 0777-03259-0 | REDBOX | 5/11/2010 | 11 LINE HAUL | 5,952.54 | $ 7,259.20 | 18% | $ 1,306.66 | | $ 5,952.54 | $ 7,259.20 | 1,306.66 |
| 0777-03259-0 | REDBOX | 5/11/2010 | 71 FUEL SURCHARGE | 996.12 | $ 996.12 | 0% | $ - | | $ 996.12 | $ 996.12 | $ - |
| 0777-03259-0 | REDBOX | 5/11/2010 | 205 EXTRA STOPS (RE | 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-03259-0 | REDBOX | 5/11/2010 | 300 HOURS X LABOR | 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-03259-0 | REDBOX | 5/11/2010 | 400 OPERATION FEE | 127.01 | $ 127.01 | 0% | $ - | | $ 127.01 | $ 127.01 | $ - |
| 0777-03259-4 | MENLO | 9/16/2014 | 5 BOOKING COMMISS | 196.48 | $ 196.48 | 0% | $ - | | $ 196.48 | $ 196.48 | $ - |
| 0777-03259-6 | LENSCRAFTERS | 5/18/2016 | 1 ORIGIN COMMISSI | 103.49 | $ 103.49 | 0% | $ - | | $ 103.49 | $ 103.49 | $ - |
| 0777-03259-6 | LENSCRAFTERS | 5/18/2016 | 5 BOOKING COMMISS | 586.47 | $ 586.47 | 0% | $ - | | $ 586.47 | $ 586.47 | $ - |
| 0777-03260-0 | REDBOX | 5/11/2010 | 1 ORIGIN COMMISSI | 182.11 | $ 182.11 | 0% | $ - | | $ 182.11 | $ 182.11 | $ - |
| 0777-03260-0 | REDBOX | 5/11/2010 | 5 BOOKING COMMISS | 971.26 | $ 971.26 | 0% | $ - | | $ 971.26 | $ 971.26 | $ - |
| 0777-03260-0 | REDBOX | 5/11/2010 | 11 LINE HAUL | 4,461.72 | $ 5,441.12 | 18% | $ 979.40 | | $ 4,461.72 | $ 5,441.12 | 979.40 |
| 0777-03260-0 | REDBOX | 5/11/2010 | 71 FUEL SURCHARGE | 746.64 | $ 746.64 | 0% | $ - | | $ 746.64 | $ 746.64 | $ - |

| ID | Customer | Date | Description | Amount | Amount | % | Comm | x | Amount | Amount | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03260-0 | REDBOX | 5/11/2010 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03260-0 | REDBOX | 5/11/2010 | 300 HOURS X LABOR | $ 1,190.00 | $ 1,272.73 | 6.50% | $ 82.73 | | $ 1,190.00 | $ 1,272.73 | 82.73 |
| 0777-03260-0 | REDBOX | 5/11/2010 | 400 OPERATION FEE | $ 95.20 | $ 95.20 | 0% | $ - | | $ 95.20 | $ 95.20 | - |
| 0777-03260-3 | APEX | 4/3/2023 | 5 BOOKING COMMISS | $ 230.71 | $ 230.71 | 0% | $ - | | $ 230.71 | $ 230.71 | - |
| 0777-03260-3 | APEX | 4/3/2023 | 975 MISC NON DISCOU | $ 49.93 | $ 49.93 | 0% | $ - | | $ 49.93 | $ 49.93 | - |
| 0777-03260-3 | APEX | 4/3/2023 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | - |
| 0777-03260-4 | REDBOX/OUTERWALL | 9/14/2014 | 290 HOURS VAN AUX. | $ 16,425.00 | $ 16,425.00 | 0.00% | $ - | x | | | |
| 0777-03260-4 | REDBOX/OUTERWALL | 9/14/2014 | 300 HOURS X LABOR | $ 11,025.00 | $ 11,025.00 | 0.00% | $ - | x | | | |
| 0777-03260-4 | REDBOX/OUTERWALL | 9/14/2014 | 1 ORIGIN COMMISSI | $ 161.45 | $ 161.45 | 0% | $ - | | $ 161.45 | $ 161.45 | - |
| 0777-03260-4 | REDBOX/OUTERWALL | 9/14/2014 | 5 BOOKING COMMISS | $ 861.08 | $ 861.08 | 0% | $ - | | $ 861.08 | $ 861.08 | - |
| 0777-03260-4 | REDBOX/OUTERWALL | 9/14/2014 | 11 LINE HAUL | $ 3,955.58 | $ 4,823.88 | 18% | $ 868.30 | | $ 3,955.58 | $ 4,823.88 | 868.30 |
| 0777-03260-4 | REDBOX/OUTERWALL | 9/14/2014 | 71 FUEL SURCHARGE | $ 1,002.54 | $ 1,002.54 | 0% | $ - | | $ 1,002.54 | $ 1,002.54 | - |
| 0777-03260-4 | REDBOX/OUTERWALL | 9/14/2014 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | 67.78 |
| 0777-03260-4 | REDBOX/OUTERWALL | 9/14/2014 | 300 HOURS X LABOR | $ 980.00 | $ 1,048.13 | 6.50% | $ 68.13 | | $ 980.00 | $ 1,048.13 | 68.13 |
| 0777-03260-4 | REDBOX/OUTERWALL | 9/14/2014 | 400 OPERATION FEE | $ 84.40 | $ 84.40 | 0% | $ - | | $ 84.40 | $ 84.40 | - |
| 0777-03260-6 | SWEET AMANDA'S | 4/17/2016 | 290 HOURS VAN AUX. | $ 12,375.00 | $ 12,375.00 | 0.00% | $ - | x | | | |
| 0777-03260-6 | SWEET AMANDA'S | 4/17/2016 | 300 HOURS X LABOR | $ 8,662.50 | $ 8,662.50 | 0.00% | $ - | x | | | |
| 0777-03260-6 | SWEET AMANDA'S | 4/17/2016 | 1 ORIGIN COMMISSI | $ 209.88 | $ 209.88 | 0% | $ - | | $ 209.88 | $ 209.88 | - |
| 0777-03260-6 | SWEET AMANDA'S | 4/17/2016 | 5 BOOKING COMMISS | $ 1,119.38 | $ 1,119.38 | 0% | $ - | | $ 1,119.38 | $ 1,119.38 | - |
| 0777-03260-6 | SWEET AMANDA'S | 4/17/2016 | 11 LINE HAUL | $ 5,142.16 | $ 6,270.93 | 18% | $ 1,128.77 | | $ 5,142.16 | $ 6,270.93 | 1,128.77 |
| 0777-03260-6 | SWEET AMANDA'S | 4/17/2016 | 71 FUEL SURCHARGE | $ 417.96 | $ 417.96 | 0% | $ - | | $ 417.96 | $ 417.96 | - |
| 0777-03260-6 | SWEET AMANDA'S | 4/17/2016 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | 67.78 |
| 0777-03260-6 | SWEET AMANDA'S | 4/17/2016 | 300 HOURS X LABOR | $ 1,470.00 | $ 1,572.19 | 6.50% | $ 102.19 | | $ 1,470.00 | $ 1,572.19 | 102.19 |
| 0777-03260-6 | SWEET AMANDA'S | 4/17/2016 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-03260-6 | SWEET AMANDA'S | 4/17/2016 | 400 OPERATION FEE | $ 109.71 | $ 109.71 | 0% | $ - | | $ 109.71 | $ 109.71 | - |
| 0777-03261-0 | REDBOX | 4/30/2010 | 1 ORIGIN COMMISSI | $ 79.12 | $ 79.12 | 0% | $ - | | $ 79.12 | $ 79.12 | - |
| 0777-03261-0 | REDBOX | 4/30/2010 | 5 BOOKING COMMISS | $ 421.95 | $ 421.95 | 0% | $ - | | $ 421.95 | $ 421.95 | - |
| 0777-03261-0 | REDBOX | 4/30/2010 | 11 LINE HAUL | $ 1,951.54 | $ 2,379.93 | 18% | $ 428.39 | | $ 1,951.54 | $ 2,379.93 | 428.39 |
| 0777-03261-0 | REDBOX | 4/30/2010 | 71 FUEL SURCHARGE | $ 200.52 | $ 200.52 | 0% | $ - | | $ 200.52 | $ 200.52 | - |
| 0777-03261-0 | REDBOX | 4/30/2010 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | 31.28 |
| 0777-03261-0 | REDBOX | 4/30/2010 | 300 HOURS X LABOR | $ 490.00 | $ 524.06 | 6.50% | $ 34.06 | | $ 490.00 | $ 524.06 | 34.06 |
| 0777-03261-0 | REDBOX | 4/30/2010 | 400 OPERATION FEE | $ 41.36 | $ 41.36 | 0% | $ - | | $ 41.36 | $ 41.36 | - |
| 0777-03261-3 | APEX | 3/29/2023 | 5 BOOKING COMMISS | $ 56.01 | $ 56.01 | 0% | $ - | | $ 56.01 | $ 56.01 | - |
| 0777-03261-3 | APEX | 3/29/2023 | 975 MISC NON DISCOU | $ 49.93 | $ 49.93 | 0% | $ - | | $ 49.93 | $ 49.93 | - |
| 0777-03261-3 | APEX | 3/29/2023 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | - |
| 0777-03261-4 | MENLO | 9/19/2014 | 1 ORIGIN COMMISSI | $ 39.30 | $ 39.30 | 0% | $ - | | $ 39.30 | $ 39.30 | - |
| 0777-03261-4 | MENLO | 9/19/2014 | 5 BOOKING COMMISS | $ 196.48 | $ 196.48 | 0% | $ - | | $ 196.48 | $ 196.48 | - |
| 0777-03261-6 | LENSCRAFTERS | 5/2/2016 | 1 ORIGIN COMMISSI | $ 90.54 | $ 90.54 | 0% | $ - | | $ 90.54 | $ 90.54 | - |
| 0777-03261-6 | LENSCRAFTERS | 5/2/2016 | 5 BOOKING COMMISS | $ 513.05 | $ 513.05 | 0% | $ - | | $ 513.05 | $ 513.05 | - |
| 0777-03261-6 | LENSCRAFTERS | 5/2/2016 | 11 LINE HAUL | $ 2,157.83 | $ 2,631.50 | 18% | $ 473.67 | | $ 2,157.83 | $ 2,631.50 | 473.67 |
| 0777-03261-6 | LENSCRAFTERS | 5/2/2016 | 71 FUEL SURCHARGE | $ 315.52 | $ 315.52 | 0% | $ - | | $ 315.52 | $ 315.52 | - |
| 0777-03261-6 | LENSCRAFTERS | 5/2/2016 | 300 HOURS X LABOR | $ 140.00 | $ 149.73 | 6.50% | $ 9.73 | | $ 140.00 | $ 149.73 | 9.73 |
| 0777-03261-6 | LENSCRAFTERS | 5/2/2016 | 400 OPERATION FEE | $ 47.33 | $ 47.33 | 0% | $ - | | $ 47.33 | $ 47.33 | - |
| 0777-03262-0 | REDBOX | 5/12/2010 | 1 ORIGIN COMMISSI | $ 73.83 | $ 73.83 | 0% | $ - | | $ 73.83 | $ 73.83 | - |
| 0777-03262-0 | REDBOX | 5/12/2010 | 5 BOOKING COMMISS | $ 393.73 | $ 393.73 | 0% | $ - | | $ 393.73 | $ 393.73 | - |
| 0777-03262-4 | REDBOX/OUTERWALL | 9/14/2014 | 290 HOURS VAN AUX. | $ 19,425.00 | $ 19,425.00 | 0.00% | $ - | x | | | |
| 0777-03262-4 | REDBOX/OUTERWALL | 9/14/2014 | 300 HOURS X LABOR | $ 12,923.75 | $ 12,923.75 | 0.00% | $ - | x | | | |
| 0777-03262-4 | REDBOX/OUTERWALL | 9/14/2014 | 300 HOURS X LABOR | $ 3,465.00 | $ 3,465.00 | 0.00% | $ - | x | | | |
| 0777-03262-4 | REDBOX/OUTERWALL | 9/14/2014 | 1 ORIGIN COMMISSI | $ 236.22 | $ 236.22 | 0% | $ - | | $ 236.22 | $ 236.22 | - |
| 0777-03262-4 | REDBOX/OUTERWALL | 9/14/2014 | 5 BOOKING COMMISS | $ 1,259.83 | $ 1,259.83 | 0% | $ - | | $ 1,259.83 | $ 1,259.83 | - |
| 0777-03262-4 | REDBOX/OUTERWALL | 9/14/2014 | 11 LINE HAUL | $ 5,787.32 | $ 7,057.71 | 18% | $ 1,270.39 | | $ 5,787.32 | $ 7,057.71 | 1,270.39 |
| 0777-03262-4 | REDBOX/OUTERWALL | 9/14/2014 | 71 FUEL SURCHARGE | $ 1,344.56 | $ 1,344.56 | 0% | $ - | | $ 1,344.56 | $ 1,344.56 | - |
| 0777-03262-4 | REDBOX/OUTERWALL | 9/14/2014 | 205 EXTRA STOPS (RE | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | | $ 2,100.00 | $ 2,245.99 | 145.99 |
| 0777-03262-4 | REDBOX/OUTERWALL | 9/14/2014 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03262-4 | REDBOX/OUTERWALL | 9/14/2014 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03262-4 | REDBOX/OUTERWALL | 9/14/2014 | 290 HOURS VAN AUX. | $ 762.50 | $ 815.51 | 6.50% | $ 53.01 | | $ 762.50 | $ 815.51 | 53.01 |
| 0777-03262-4 | REDBOX/OUTERWALL | 9/14/2014 | 400 OPERATION FEE | $ 123.48 | $ 123.48 | 0% | $ - | | $ 123.48 | $ 123.48 | - |
| 0777-03262-6 | LENSCRAFTERS | 5/25/2016 | 1 ORIGIN COMMISSI | $ 63.06 | $ 63.06 | 0% | $ - | | $ 63.06 | $ 63.06 | - |
| 0777-03262-6 | LENSCRAFTERS | 5/25/2016 | 5 BOOKING COMMISS | $ 357.32 | $ 357.32 | 0% | $ - | | $ 357.32 | $ 357.32 | - |

| Account | Name | Date | Description | Amount | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03263-0 | REDBOX | 5/12/2010 | 1 ORIGIN COMMISSI | $ 81.97 | $ 81.97 | 0% | $ - | | $ 81.97 | $ 81.97 | $ - |
| 0777-03263-0 | REDBOX | 5/12/2010 | 5 BOOKING COMMISS | $ 437.19 | $ 437.19 | 0% | $ - | | $ 437.19 | $ 437.19 | $ - |
| 0777-03263-4 | REDBOX/OUTERWALL | 9/20/2014 | 290 HOURS VAN AUX. | $ 12,375.00 | $ 12,375.00 | 0.00% | $ - | x | | | |
| 0777-03263-4 | REDBOX/OUTERWALL | 9/20/2014 | 300 HOURS X LABOR | $ 8,662.50 | $ 8,662.50 | 0.00% | $ - | x | | | |
| 0777-03263-4 | REDBOX/OUTERWALL | 9/20/2014 | 1 ORIGIN COMMISSI | $ 77.05 | $ 77.05 | 0% | $ - | | $ 77.05 | $ 77.05 | $ - |
| 0777-03263-4 | REDBOX/OUTERWALL | 9/20/2014 | 5 BOOKING COMMISS | $ 410.93 | $ 410.93 | 0% | $ - | | $ 410.93 | $ 410.93 | $ - |
| 0777-03263-4 | REDBOX/OUTERWALL | 9/20/2014 | 11 LINE HAUL | $ 1,887.73 | $ 2,302.11 | 18% | $ 414.38 | | $ 1,887.73 | $ 2,302.11 | 414.38 |
| 0777-03263-4 | REDBOX/OUTERWALL | 9/20/2014 | 71 FUEL SURCHARGE | $ 515.97 | $ 515.97 | 0% | $ - | | $ 515.97 | $ 515.97 | $ - |
| 0777-03263-4 | REDBOX/OUTERWALL | 9/20/2014 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03263-4 | REDBOX/OUTERWALL | 9/20/2014 | 300 HOURS X LABOR | $ 1,662.50 | $ 1,778.07 | 6.50% | $ 115.57 | | $ 1,662.50 | $ 1,778.07 | 115.57 |
| 0777-03263-4 | REDBOX/OUTERWALL | 9/20/2014 | 400 OPERATION FEE | $ 40.28 | $ 40.28 | 0% | $ - | | $ 40.28 | $ 40.28 | $ - |
| 0777-03263-6 | WINN DIXIE | 6/27/2016 | 1 ORIGIN COMMISSI | $ 10.70 | $ 10.70 | 0% | $ - | | $ 10.70 | $ 10.70 | $ - |
| 0777-03263-6 | WINN DIXIE | 6/27/2016 | 5 BOOKING COMMISS | $ 60.64 | $ 60.64 | 0% | $ - | | $ 60.64 | $ 60.64 | $ - |
| 0777-03263-6 | WINN DIXIE | 6/27/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03264-0 | REDBOX | 5/11/2010 | 1 ORIGIN COMMISSI | $ 94.26 | $ 94.26 | 0% | $ - | | $ 94.26 | $ 94.26 | $ - |
| 0777-03264-0 | REDBOX | 5/11/2010 | 5 BOOKING COMMISS | $ 439.90 | $ 439.90 | 0% | $ - | | $ 439.90 | $ 439.90 | $ - |
| 0777-03264-4 | REDBOX/OUTERWALL | 9/15/2014 | 290 HOURS VAN AUX. | $ 8,125.00 | $ 8,125.00 | 0.00% | $ - | x | | | |
| 0777-03264-4 | REDBOX/OUTERWALL | 9/15/2014 | 300 HOURS X LABOR | $ 5,687.50 | $ 5,687.50 | 0.00% | $ - | x | | | |
| 0777-03264-4 | REDBOX/OUTERWALL | 9/15/2014 | 1 ORIGIN COMMISSI | $ 128.04 | $ 128.04 | 0% | $ - | | $ 128.04 | $ 128.04 | $ - |
| 0777-03264-4 | REDBOX/OUTERWALL | 9/15/2014 | 5 BOOKING COMMISS | $ 682.86 | $ 682.86 | 0% | $ - | | $ 682.86 | $ 682.86 | $ - |
| 0777-03264-4 | REDBOX/OUTERWALL | 9/15/2014 | 11 LINE HAUL | $ 3,136.87 | $ 3,825.45 | 18% | $ 688.58 | | $ 3,136.87 | $ 3,825.45 | 688.58 |
| 0777-03264-4 | REDBOX/OUTERWALL | 9/15/2014 | 71 FUEL SURCHARGE | $ 570.85 | $ 570.85 | 0% | $ - | | $ 570.85 | $ 570.85 | $ - |
| 0777-03264-4 | REDBOX/OUTERWALL | 9/15/2014 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | 57.35 |
| 0777-03264-4 | REDBOX/OUTERWALL | 9/15/2014 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03264-4 | REDBOX/OUTERWALL | 9/15/2014 | 300 HOURS X LABOR | $ 840.00 | $ 898.40 | 6.50% | $ 58.40 | | $ 840.00 | $ 898.40 | 58.40 |
| 0777-03264-4 | REDBOX/OUTERWALL | 9/15/2014 | 400 OPERATION FEE | $ 66.93 | $ 66.93 | 0% | $ - | | $ 66.93 | $ 66.93 | $ - |
| 0777-03264-6 | DVD XPRESS | 6/9/2016 | 300 HOURS X LABOR | $ 14,638.75 | $ 14,638.75 | 0.00% | $ - | x | | | |
| 0777-03264-6 | DVD XPRESS | 6/9/2016 | 1 ORIGIN COMMISSI | $ 299.74 | $ 299.74 | 0% | $ - | | $ 299.74 | $ 299.74 | $ - |
| 0777-03264-6 | DVD XPRESS | 6/9/2016 | 5 BOOKING COMMISS | $ 1,598.62 | $ 1,598.62 | 0% | $ - | | $ 1,598.62 | $ 1,598.62 | $ - |
| 0777-03264-6 | DVD XPRESS | 6/9/2016 | 975 MISC NON DISCOU | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03265-0 | REDBOX | 5/21/2010 | 1 ORIGIN COMMISSI | $ 112.79 | $ 112.79 | 0% | $ - | | $ 112.79 | $ 112.79 | $ - |
| 0777-03265-0 | REDBOX | 5/21/2010 | 5 BOOKING COMMISS | $ 338.38 | $ 338.38 | 0% | $ - | | $ 338.38 | $ 338.38 | $ - |
| 0777-03265-3 | BLUEBIRD | 3/29/2023 | 1 ORIGIN COMMISSI | $ 66.79 | $ 66.79 | 0% | $ - | | $ 66.79 | $ 66.79 | $ - |
| 0777-03265-3 | BLUEBIRD | 3/29/2023 | 5 BOOKING COMMISS | $ 333.96 | $ 333.96 | 0% | $ - | | $ 333.96 | $ 333.96 | $ - |
| 0777-03265-4 | MENLO/CO NCR | 10/1/2014 | 1 ORIGIN COMMISSI | $ 39.30 | $ 39.30 | 0% | $ - | | $ 39.30 | $ 39.30 | $ - |
| 0777-03265-4 | MENLO/CO NCR | 10/1/2014 | 5 BOOKING COMMISS | $ 196.48 | $ 196.48 | 0% | $ - | | $ 196.48 | $ 196.48 | $ - |
| 0777-03265-6 | FOOTHILLS MALL | 5/26/2016 | 5 BOOKING COMMISS | $ 106.12 | $ 106.12 | 0% | $ - | | $ 106.12 | $ 106.12 | $ - |
| 0777-03265-6 | FOOTHILLS MALL | 5/26/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03266-0 | REDBOX | 5/19/2010 | 1 ORIGIN COMMISSI | $ 149.10 | $ 149.10 | 0% | $ - | | $ 149.10 | $ 149.10 | $ - |
| 0777-03266-0 | REDBOX | 5/19/2010 | 5 BOOKING COMMISS | $ 795.19 | $ 795.19 | 0% | $ - | | $ 795.19 | $ 795.19 | $ - |
| 0777-03266-0 | REDBOX | 5/19/2010 | 11 LINE HAUL | $ 3,652.90 | $ 4,454.76 | 18% | $ 801.86 | | $ 3,652.90 | $ 4,454.76 | 801.86 |
| 0777-03266-0 | REDBOX | 5/19/2010 | 71 FUEL SURCHARGE | $ 607.32 | $ 607.32 | 0% | $ - | | $ 607.32 | $ 607.32 | $ - |
| 0777-03266-0 | REDBOX | 5/19/2010 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | 93.85 |
| 0777-03266-0 | REDBOX | 5/19/2010 | 300 HOURS X LABOR | $ 1,925.00 | $ 2,058.82 | 6.50% | $ 133.82 | | $ 1,925.00 | $ 2,058.82 | 133.82 |
| 0777-03266-0 | REDBOX | 5/19/2010 | 400 OPERATION FEE | $ 77.94 | $ 77.94 | 0% | $ - | | $ 77.94 | $ 77.94 | $ - |
| 0777-03266-3 | BRENDAMOUR | 3/29/2023 | 290 HOURS VAN AUX. | $ 94,617.35 | $ 101,195.03 | 6.50% | $ 6,577.68 | x | | | |
| 0777-03266-3 | BRENDAMOUR | 3/29/2023 | 300 HOURS X LABOR | $ 97,363.50 | $ 104,132.09 | 6.50% | $ 6,768.59 | x | | | |
| 0777-03266-3 | BRENDAMOUR | 3/29/2023 | 5 BOOKING COMMISS | $ 1,157.57 | $ 1,157.57 | 0% | $ - | | $ 1,157.57 | $ 1,157.57 | $ - |
| 0777-03266-3 | BRENDAMOUR | 3/29/2023 | 11 LINE HAUL | $ 4,477.97 | $ 5,460.94 | 18% | $ 982.97 | | $ 4,477.97 | $ 5,460.94 | 982.97 |
| 0777-03266-3 | BRENDAMOUR | 3/29/2023 | 71 FUEL SURCHARGE | $ 823.64 | $ 823.64 | 0% | $ - | | $ 823.64 | $ 823.64 | $ - |
| 0777-03266-3 | BRENDAMOUR | 3/29/2023 | 205 EXTRA STOPS (RE | $ 1,997.20 | $ 2,136.04 | 6.50% | $ 138.84 | | $ 1,997.20 | $ 2,136.04 | 138.84 |
| 0777-03266-3 | BRENDAMOUR | 3/29/2023 | 300 HOURS X LABOR | $ 2,097.06 | $ 2,242.84 | 6.50% | $ 145.78 | | $ 2,097.06 | $ 2,242.84 | 145.78 |
| 0777-03266-3 | BRENDAMOUR | 3/29/2023 | 343 METRO SERVICE F | $ 149.79 | $ 160.20 | 6.50% | $ 10.41 | | $ 149.79 | $ 160.20 | 10.41 |
| 0777-03266-3 | BRENDAMOUR | 3/29/2023 | 400 OPERATION FEE | $ 96.95 | $ 96.95 | 0% | $ - | | $ 96.95 | $ 96.95 | $ - |
| 0777-03266-4 | MENLO | 9/25/2014 | 1 ORIGIN COMMISSI | $ 39.30 | $ 39.30 | 0% | $ - | | $ 39.30 | $ 39.30 | $ - |
| 0777-03266-4 | MENLO | 9/25/2014 | 5 BOOKING COMMISS | $ 196.48 | $ 196.48 | 0% | $ - | | $ 196.48 | $ 196.48 | $ - |
| 0777-03266-6 | PLAZA DEL SOL MALL | 5/12/2016 | 5 BOOKING COMMISS | $ 101.19 | $ 101.19 | 0% | $ - | | $ 101.19 | $ 101.19 | $ - |
| 0777-03266-6 | PLAZA DEL SOL MALL | 5/12/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03267-0 | REDBOX | 5/19/2010 | 1 ORIGIN COMMISSI | $ 153.54 | $ 153.54 | 0% | $ - | | $ 153.54 | $ 153.54 | $ - |

| Invoice | Customer | Date | Description | | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03267-0 | REDBOX | 5/19/2010 | 5 BOOKING COMMISS | $ 818.87 | $ 818.87 | 0% | $ - | | $ 818.87 | $ 818.87 | $ - |
| 0777-03267-0 | REDBOX | 5/19/2010 | 11 LINE HAUL | $ 3,761.67 | $ 4,587.40 | 18% | $ 825.73 | | $ 3,761.67 | $ 4,587.40 | 825.73 |
| 0777-03267-0 | REDBOX | 5/19/2010 | 71 FUEL SURCHARGE | $ 576.72 | $ 576.72 | 0% | $ - | | $ 576.72 | $ 576.72 | $ - |
| 0777-03267-0 | REDBOX | 5/19/2010 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-03267-0 | REDBOX | 5/19/2010 | 300 HOURS X LABOR | $ 1,890.00 | $ 2,021.39 | 6.50% | $ 131.39 | | $ 1,890.00 | $ 2,021.39 | 131.39 |
| 0777-03267-0 | REDBOX | 5/19/2010 | 400 OPERATION FEE | $ 80.26 | $ 80.26 | 0% | $ - | | $ 80.26 | $ 80.26 | $ - |
| 0777-03267-3 | BRENDAMOUR | 3/29/2023 | 290 HOURS VAN AUX. | $ 88,934.07 | $ 95,116.65 | 6.50% | $ 6,182.58 | x | | | |
| 0777-03267-3 | BRENDAMOUR | 3/29/2023 | 300 HOURS X LABOR | $ 91,034.87 | $ 97,363.50 | 6.50% | $ 6,328.63 | x | | | |
| 0777-03267-3 | BRENDAMOUR | 3/29/2023 | 5 BOOKING COMMISS | $ 1,130.04 | $ 1,130.04 | 0% | $ - | | $ 1,130.04 | $ 1,130.04 | $ - |
| 0777-03267-3 | BRENDAMOUR | 3/29/2023 | 11 LINE HAUL | $ 4,372.96 | $ 5,332.88 | 18% | $ 959.92 | | $ 4,372.96 | $ 5,332.88 | 959.92 |
| 0777-03267-3 | BRENDAMOUR | 3/29/2023 | 71 FUEL SURCHARGE | $ 801.81 | $ 801.81 | 0% | $ - | | $ 801.81 | $ 801.81 | $ - |
| 0777-03267-3 | BRENDAMOUR | 3/29/2023 | 205 EXTRA STOPS (RE | $ 2,995.80 | $ 3,204.06 | 6.50% | $ 208.26 | | $ 2,995.80 | $ 3,204.06 | 208.26 |
| 0777-03267-3 | BRENDAMOUR | 3/29/2023 | 300 HOURS X LABOR | $ 2,987.81 | $ 3,195.52 | 6.50% | $ 207.71 | | $ 2,987.81 | $ 3,195.52 | 207.71 |
| 0777-03267-3 | BRENDAMOUR | 3/29/2023 | 343 METRO SERVICE F | $ 99.86 | $ 106.80 | 6.50% | $ 6.94 | | $ 99.86 | $ 106.80 | 6.94 |
| 0777-03267-3 | BRENDAMOUR | 3/29/2023 | 400 OPERATION FEE | $ 94.79 | $ 94.79 | 0% | $ - | | $ 94.79 | $ 94.79 | $ - |
| 0777-03267-4 | REDBOX/OUTERWALL | 9/15/2014 | 290 HOURS VAN AUX. | $ 13,950.00 | $ 13,950.00 | 0.00% | $ - | x | | | |
| 0777-03267-4 | REDBOX/OUTERWALL | 9/15/2014 | 300 HOURS X LABOR | $ 9,765.00 | $ 9,765.00 | 0.00% | $ - | x | | | |
| 0777-03267-4 | REDBOX/OUTERWALL | 9/15/2014 | 1 ORIGIN COMMISSI | $ 142.98 | $ 142.98 | 0% | $ - | | $ 142.98 | $ 142.98 | $ - |
| 0777-03267-4 | REDBOX/OUTERWALL | 9/15/2014 | 5 BOOKING COMMISS | $ 762.58 | $ 762.58 | 0% | $ - | | $ 762.58 | $ 762.58 | $ - |
| 0777-03267-4 | REDBOX/OUTERWALL | 9/15/2014 | 11 LINE HAUL | $ 3,503.11 | $ 4,272.09 | 18% | $ 768.98 | | $ 3,503.11 | $ 4,272.09 | 768.98 |
| 0777-03267-4 | REDBOX/OUTERWALL | 9/15/2014 | 71 FUEL SURCHARGE | $ 726.67 | $ 726.67 | 0% | $ - | | $ 726.67 | $ 726.67 | $ - |
| 0777-03267-4 | REDBOX/OUTERWALL | 9/15/2014 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | 109.49 |
| 0777-03267-4 | REDBOX/OUTERWALL | 9/15/2014 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03267-4 | REDBOX/OUTERWALL | 9/15/2014 | 290 HOURS VAN AUX. | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-03267-4 | REDBOX/OUTERWALL | 9/15/2014 | 300 HOURS X LABOR | $ 1,540.00 | $ 1,647.06 | 6.50% | $ 107.06 | | $ 1,540.00 | $ 1,647.06 | 107.06 |
| 0777-03267-4 | REDBOX/OUTERWALL | 9/15/2014 | 400 OPERATION FEE | $ 74.74 | $ 74.74 | 0% | $ - | | $ 74.74 | $ 74.74 | $ - |
| 0777-03267-6 | DVDXPRESS | 4/19/2016 | 290 HOURS VAN AUX. | $ 17,250.00 | $ 17,250.00 | 0.00% | $ - | x | | | |
| 0777-03267-6 | DVDXPRESS | 4/19/2016 | 300 HOURS X LABOR | $ 14,087.50 | $ 14,087.50 | 0.00% | $ - | x | | | |
| 0777-03267-6 | DVDXPRESS | 4/19/2016 | 1 ORIGIN COMMISSI | $ 312.72 | $ 312.72 | 0% | $ - | | $ 312.72 | $ 312.72 | $ - |
| 0777-03267-6 | DVDXPRESS | 4/19/2016 | 5 BOOKING COMMISS | $ 1,667.85 | $ 1,667.85 | 0% | $ - | | $ 1,667.85 | $ 1,667.85 | $ - |
| 0777-03267-6 | DVDXPRESS | 4/19/2016 | 11 LINE HAUL | $ 7,661.71 | $ 9,343.55 | 18% | $ 1,681.84 | | $ 7,661.71 | $ 9,343.55 | 1,681.84 |
| 0777-03267-6 | DVDXPRESS | 4/19/2016 | 71 FUEL SURCHARGE | $ 628.74 | $ 628.74 | 0% | $ - | | $ 628.74 | $ 628.74 | $ - |
| 0777-03267-6 | DVDXPRESS | 4/19/2016 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | | $ 1,800.00 | $ 1,925.13 | 125.13 |
| 0777-03267-6 | DVDXPRESS | 4/19/2016 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-03267-6 | DVDXPRESS | 4/19/2016 | 300 HOURS X LABOR | $ 1,750.00 | $ 1,871.66 | 6.50% | $ 121.66 | | $ 1,750.00 | $ 1,871.66 | 121.66 |
| 0777-03267-6 | DVDXPRESS | 4/19/2016 | 400 OPERATION FEE | $ 163.47 | $ 163.47 | 0% | $ - | | $ 163.47 | $ 163.47 | $ - |
| 0777-03268-0 | REDBOX | 5/19/2010 | 1 ORIGIN COMMISSI | $ 81.63 | $ 81.63 | 0% | $ - | | $ 81.63 | $ 81.63 | $ - |
| 0777-03268-0 | REDBOX | 5/19/2010 | 5 BOOKING COMMISS | $ 435.37 | $ 435.37 | 0% | $ - | | $ 435.37 | $ 435.37 | $ - |
| 0777-03268-0 | REDBOX | 5/19/2010 | 11 LINE HAUL | $ 2,013.61 | $ 2,455.62 | 18% | $ 442.01 | | $ 2,013.61 | $ 2,455.62 | 442.01 |
| 0777-03268-0 | REDBOX | 5/19/2010 | 71 FUEL SURCHARGE | $ 339.12 | $ 339.12 | 0% | $ - | | $ 339.12 | $ 339.12 | $ - |
| 0777-03268-0 | REDBOX | 5/19/2010 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | $ 1,875.00 | $ 2,005.35 | 130.35 |
| 0777-03268-0 | REDBOX | 5/19/2010 | 290 HOURS VAN AUX. | $ 1,000.00 | $ 1,069.52 | 6.50% | $ 69.52 | | $ 1,000.00 | $ 1,069.52 | 69.52 |
| 0777-03268-0 | REDBOX | 5/19/2010 | 300 HOURS X LABOR | $ 1,855.00 | $ 1,983.96 | 6.50% | $ 128.96 | | $ 1,855.00 | $ 1,983.96 | 128.96 |
| 0777-03268-0 | REDBOX | 5/19/2010 | 400 OPERATION FEE | $ 42.67 | $ 42.67 | 0% | $ - | | $ 42.67 | $ 42.67 | $ - |
| 0777-03268-3 | BRENDAMOUR | 3/29/2023 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-03268-3 | BRENDAMOUR | 3/29/2023 | 290 HOURS VAN AUX. | $ 91,034.87 | $ 97,363.50 | 6.50% | $ 6,328.63 | x | | | |
| 0777-03268-3 | BRENDAMOUR | 3/29/2023 | 300 HOURS X LABOR | $ 91,501.72 | $ 97,862.80 | 6.50% | $ 6,361.08 | x | | | |
| 0777-03268-3 | BRENDAMOUR | 3/29/2023 | 5 BOOKING COMMISS | $ 751.37 | $ 751.37 | 0% | $ - | | $ 751.37 | $ 751.37 | $ - |
| 0777-03268-3 | BRENDAMOUR | 3/29/2023 | 11 LINE HAUL | $ 2,926.40 | $ 3,568.78 | 18% | $ 642.38 | | $ 2,926.40 | $ 3,568.78 | 642.38 |
| 0777-03268-3 | BRENDAMOUR | 3/29/2023 | 71 FUEL SURCHARGE | $ 532.77 | $ 532.77 | 0% | $ - | | $ 532.77 | $ 532.77 | $ - |
| 0777-03268-3 | BRENDAMOUR | 3/29/2023 | 205 EXTRA STOPS (RE | $ 2,596.36 | $ 2,776.86 | 6.50% | $ 180.50 | | $ 2,596.36 | $ 2,776.86 | 180.50 |
| 0777-03268-3 | BRENDAMOUR | 3/29/2023 | 300 HOURS X LABOR | $ 2,520.97 | $ 2,696.22 | 6.50% | $ 175.25 | | $ 2,520.97 | $ 2,696.22 | 175.25 |
| 0777-03268-3 | BRENDAMOUR | 3/29/2023 | 400 OPERATION FEE | $ 62.98 | $ 62.98 | 0% | $ - | | $ 62.98 | $ 62.98 | $ - |
| 0777-03268-4 | REDBOX/OUTERWALL | 9/16/2014 | 290 HOURS VAN AUX. | $ 11,875.00 | $ 11,875.00 | 0.00% | $ - | x | | | |
| 0777-03268-4 | REDBOX/OUTERWALL | 9/16/2014 | 300 HOURS X LABOR | $ 8,312.50 | $ 8,312.50 | 0.00% | $ - | x | | | |
| 0777-03268-4 | REDBOX/OUTERWALL | 9/16/2014 | 1 ORIGIN COMMISSI | $ 263.11 | $ 263.11 | 0% | $ - | | $ 263.11 | $ 263.11 | $ - |
| 0777-03268-4 | REDBOX/OUTERWALL | 9/16/2014 | 5 BOOKING COMMISS | $ 1,403.25 | $ 1,403.25 | 0% | $ - | | $ 1,403.25 | $ 1,403.25 | $ - |
| 0777-03268-4 | REDBOX/OUTERWALL | 9/16/2014 | 11 LINE HAUL | $ 6,446.20 | $ 7,861.22 | 18% | $ 1,415.02 | | $ 6,446.20 | $ 7,861.22 | 1,415.02 |
| 0777-03268-4 | REDBOX/OUTERWALL | 9/16/2014 | 71 FUEL SURCHARGE | $ 1,664.04 | $ 1,664.04 | 0% | $ - | | $ 1,664.04 | $ 1,664.04 | |

| Account | Customer | Date | Line Item | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03268-4 | REDBOX/OUTERWALL | 9/16/2014 | 205 EXTRA STOPS (RE | $ | 975.00 | $ | 1,042.78 | 6.50% | $ | 67.78 | | $ 975.00 $ 1,042.78 $ 67.78 |
| 0777-03268-4 | REDBOX/OUTERWALL | 9/16/2014 | 285 DETENTION | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | | $ 900.00 $ 962.57 $ 62.57 |
| 0777-03268-4 | REDBOX/OUTERWALL | 9/16/2014 | 300 HOURS X LABOR | $ | 980.00 | $ | 1,048.13 | 6.50% | $ | 68.13 | | $ 980.00 $ 1,048.13 $ 68.13 |
| 0777-03268-4 | REDBOX/OUTERWALL | 9/16/2014 | 400 OPERATION FEE | $ | 137.54 | $ | 137.54 | 0% | $ | - | | $ 137.54 $ 137.54 $ - |
| 0777-03268-6 | ROARK GROUP | 7/7/2016 | 5 BOOKING COMMISS | $ | 75.42 | $ | 75.42 | 0% | $ | - | | $ 75.42 $ 75.42 $ - |
| 0777-03269-0 | REDBOX | 5/19/2010 | 1 ORIGIN COMMISSI | $ | 141.33 | $ | 141.33 | 0% | $ | - | | $ 141.33 $ 141.33 $ - |
| 0777-03269-0 | REDBOX | 5/19/2010 | 5 BOOKING COMMISS | $ | 753.77 | $ | 753.77 | 0% | $ | - | | $ 753.77 $ 753.77 $ - |
| 0777-03269-0 | REDBOX | 5/19/2010 | 11 LINE HAUL | $ | 3,462.65 | $ | 4,222.74 | 18% | $ | 760.09 | | $ 3,462.65 $ 4,222.74 $ 760.09 |
| 0777-03269-0 | REDBOX | 5/19/2010 | 71 FUEL SURCHARGE | $ | 469.08 | $ | 469.08 | 0% | $ | - | | $ 469.08 $ 469.08 $ - |
| 0777-03269-0 | REDBOX | 5/19/2010 | 205 EXTRA STOPS (RE | $ | 1,275.00 | $ | 1,363.64 | 6.50% | $ | 88.64 | | $ 1,275.00 $ 1,363.64 $ 88.64 |
| 0777-03269-0 | REDBOX | 5/19/2010 | 290 HOURS VAN AUX. | $ | 550.00 | $ | 588.24 | 6.50% | $ | 38.24 | | $ 550.00 $ 588.24 $ 38.24 |
| 0777-03269-0 | REDBOX | 5/19/2010 | 300 HOURS X LABOR | $ | 1,365.00 | $ | 1,459.89 | 6.50% | $ | 94.89 | | $ 1,365.00 $ 1,459.89 $ 94.89 |
| 0777-03269-0 | REDBOX | 5/19/2010 | 400 OPERATION FEE | $ | 73.88 | $ | 73.88 | 0% | $ | - | | $ 73.88 $ 73.88 $ - |
| 0777-03269-3 | BRENDAMOUR | 3/29/2023 | 290 HOURS VAN AUX. | $ | 86,039.63 | $ | 92,020.99 | 6.50% | $ | 5,981.36 | x | |
| 0777-03269-3 | BRENDAMOUR | 3/29/2023 | 300 HOURS X LABOR | $ | 87,370.13 | $ | 93,443.99 | 6.50% | $ | 6,073.86 | x | |
| 0777-03269-3 | BRENDAMOUR | 3/29/2023 | 5 BOOKING COMMISS | $ | 968.54 | $ | 968.54 | 0% | $ | - | | $ 968.54 $ 968.54 $ - |
| 0777-03269-3 | BRENDAMOUR | 3/29/2023 | 11 LINE HAUL | $ | 3,746.73 | $ | 4,569.18 | 18% | $ | 822.45 | | $ 3,746.73 $ 4,569.18 $ 822.45 |
| 0777-03269-3 | BRENDAMOUR | 3/29/2023 | 71 FUEL SURCHARGE | $ | 686.76 | $ | 686.76 | 0% | $ | - | | $ 686.76 $ 686.76 $ - |
| 0777-03269-3 | BRENDAMOUR | 3/29/2023 | 205 EXTRA STOPS (RE | $ | 2,796.08 | $ | 2,990.46 | 6.50% | $ | 194.38 | | $ 2,796.08 $ 2,990.46 $ 194.38 |
| 0777-03269-3 | BRENDAMOUR | 3/29/2023 | 285 DETENTION | $ | 898.74 | $ | 961.22 | 6.50% | $ | 62.48 | | $ 898.74 $ 961.22 $ 62.48 |
| 0777-03269-3 | BRENDAMOUR | 3/29/2023 | 300 HOURS X LABOR | $ | 2,707.70 | $ | 2,895.94 | 6.50% | $ | 188.24 | | $ 2,707.70 $ 2,895.94 $ 188.24 |
| 0777-03269-3 | BRENDAMOUR | 3/29/2023 | 400 OPERATION FEE | $ | 81.19 | $ | 81.19 | 0% | $ | - | | $ 81.19 $ 81.19 $ - |
| 0777-03269-4 | REDBOX/OUTERWALL | 9/12/2014 | 290 HOURS VAN AUX. | $ | 12,750.00 | $ | 12,750.00 | 0.00% | $ | - | x | |
| 0777-03269-4 | REDBOX/OUTERWALL | 9/12/2014 | 300 HOURS X LABOR | $ | 8,925.00 | $ | 8,925.00 | 0.00% | $ | - | x | |
| 0777-03269-4 | REDBOX/OUTERWALL | 9/12/2014 | 1 ORIGIN COMMISSI | $ | 78.51 | $ | 78.51 | 0% | $ | - | | $ 78.51 $ 78.51 $ - |
| 0777-03269-4 | REDBOX/OUTERWALL | 9/12/2014 | 5 BOOKING COMMISS | $ | 418.74 | $ | 418.74 | 0% | $ | - | | $ 418.74 $ 418.74 $ - |
| 0777-03269-4 | REDBOX/OUTERWALL | 9/12/2014 | 11 LINE HAUL | $ | 1,923.59 | $ | 2,345.84 | 18% | $ | 422.25 | | $ 1,923.59 $ 2,345.84 $ 422.25 |
| 0777-03269-4 | REDBOX/OUTERWALL | 9/12/2014 | 71 FUEL SURCHARGE | $ | 525.77 | $ | 525.77 | 0% | $ | - | | $ 525.77 $ 525.77 $ - |
| 0777-03269-4 | REDBOX/OUTERWALL | 9/12/2014 | 400 OPERATION FEE | $ | 41.04 | $ | 41.04 | 0% | $ | - | | $ 41.04 $ 41.04 $ - |
| 0777-03269-6 | OUTERWALL | 4/21/2016 | 290 HOURS VAN AUX. | $ | 15,750.00 | $ | 15,750.00 | 0.00% | $ | - | x | |
| 0777-03269-6 | OUTERWALL | 4/21/2016 | 300 HOURS X LABOR | $ | 11,025.00 | $ | 11,025.00 | 0.00% | $ | - | x | |
| 0777-03269-6 | OUTERWALL | 4/21/2016 | 5 BOOKING COMMISS | $ | 3,572.14 | $ | 3,572.14 | 0% | $ | - | | $ 3,572.14 $ 3,572.14 $ - |
| 0777-03269-6 | OUTERWALL | 4/21/2016 | 11 LINE HAUL | $ | 16,409.51 | $ | 20,011.60 | 18% | $ | 3,602.09 | | $ 16,409.51 $ 20,011.60 $ 3,602.09 |
| 0777-03269-6 | OUTERWALL | 4/21/2016 | 71 FUEL SURCHARGE | $ | 528.48 | $ | 528.48 | 0% | $ | - | | $ 528.48 $ 528.48 $ - |
| 0777-03269-6 | OUTERWALL | 4/21/2016 | 205 EXTRA STOPS (RE | $ | 2,550.00 | $ | 2,727.27 | 6.50% | $ | 177.27 | | $ 2,550.00 $ 2,727.27 $ 177.27 |
| 0777-03269-6 | OUTERWALL | 4/21/2016 | 285 DETENTION | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | | $ 900.00 $ 962.57 $ 62.57 |
| 0777-03269-6 | OUTERWALL | 4/21/2016 | 300 HOURS X LABOR | $ | 2,450.00 | $ | 2,620.32 | 6.50% | $ | 170.32 | | $ 2,450.00 $ 2,620.32 $ 170.32 |
| 0777-03269-6 | OUTERWALL | 4/21/2016 | 343 METRO SERVICE F | $ | 50.00 | $ | 53.48 | 6.50% | $ | 3.48 | | $ 50.00 $ 53.48 $ 3.48 |
| 0777-03269-6 | OUTERWALL | 4/21/2016 | 400 OPERATION FEE | $ | 350.12 | $ | 350.12 | 0% | $ | - | | $ 350.12 $ 350.12 $ - |
| 0777-03270-0 | REDBOX | 5/20/2010 | 1 ORIGIN COMMISSI | $ | 232.95 | $ | 232.95 | 0% | $ | - | | $ 232.95 $ 232.95 $ - |
| 0777-03270-0 | REDBOX | 5/20/2010 | 5 BOOKING COMMISS | $ | 1,242.38 | $ | 1,242.38 | 0% | $ | - | | $ 1,242.38 $ 1,242.38 $ - |
| 0777-03270-0 | REDBOX | 5/20/2010 | 11 LINE HAUL | $ | 5,707.18 | $ | 6,959.98 | 18% | $ | 1,252.80 | | $ 5,707.18 $ 6,959.98 $ 1,252.80 |
| 0777-03270-0 | REDBOX | 5/20/2010 | 71 FUEL SURCHARGE | $ | 1,009.59 | $ | 1,009.59 | 0% | $ | - | | $ 1,009.59 $ 1,009.59 $ - |
| 0777-03270-0 | REDBOX | 5/20/2010 | 205 EXTRA STOPS (RE | $ | 1,500.00 | $ | 1,604.28 | 6.50% | $ | 104.28 | | $ 1,500.00 $ 1,604.28 $ 104.28 |
| 0777-03270-0 | REDBOX | 5/20/2010 | 290 HOURS VAN AUX. | $ | 50.00 | $ | 53.48 | 6.50% | $ | 3.48 | | $ 50.00 $ 53.48 $ 3.48 |
| 0777-03270-0 | REDBOX | 5/20/2010 | 300 HOURS X LABOR | $ | 1,995.00 | $ | 2,133.69 | 6.50% | $ | 138.69 | | $ 1,995.00 $ 2,133.69 $ 138.69 |
| 0777-03270-0 | REDBOX | 5/20/2010 | 400 OPERATION FEE | $ | 121.77 | $ | 121.77 | 0% | $ | - | | $ 121.77 $ 121.77 $ - |
| 0777-03270-3 | BRENDAMOUR | 3/29/2023 | 290 HOURS VAN AUX. | $ | 89,634.34 | $ | 95,865.60 | 6.50% | $ | 6,231.26 | x | |
| 0777-03270-3 | BRENDAMOUR | 3/29/2023 | 300 HOURS X LABOR | $ | 91,501.72 | $ | 97,862.80 | 6.50% | $ | 6,361.08 | x | |
| 0777-03270-3 | BRENDAMOUR | 3/29/2023 | 5 BOOKING COMMISS | $ | 1,055.83 | $ | 1,055.83 | 0% | $ | - | | $ 1,055.83 $ 1,055.83 $ - |
| 0777-03270-3 | BRENDAMOUR | 3/29/2023 | 11 LINE HAUL | $ | 4,084.39 | $ | 4,980.96 | 18% | $ | 896.57 | | $ 4,084.39 $ 4,980.96 $ 896.57 |
| 0777-03270-3 | BRENDAMOUR | 3/29/2023 | 71 FUEL SURCHARGE | $ | 774.67 | $ | 774.67 | 0% | $ | - | | $ 774.67 $ 774.67 $ - |
| 0777-03270-3 | BRENDAMOUR | 3/29/2023 | 205 EXTRA STOPS (RE | $ | 699.02 | $ | 747.61 | 6.50% | $ | 48.59 | | $ 699.02 $ 747.61 $ 48.59 |
| 0777-03270-3 | BRENDAMOUR | 3/29/2023 | 285 DETENTION | $ | 898.74 | $ | 961.22 | 6.50% | $ | 62.48 | | $ 898.74 $ 961.22 $ 62.48 |
| 0777-03270-3 | BRENDAMOUR | 3/29/2023 | 300 HOURS X LABOR | $ | 746.95 | $ | 798.88 | 6.50% | $ | 51.93 | | $ 746.95 $ 798.88 $ 51.93 |
| 0777-03270-3 | BRENDAMOUR | 3/29/2023 | 343 METRO SERVICE F | $ | 124.82 | $ | 133.50 | 6.50% | $ | 8.68 | | $ 124.82 $ 133.50 $ 8.68 |
| 0777-03270-3 | BRENDAMOUR | 3/29/2023 | 400 OPERATION FEE | $ | 88.43 | $ | 88.43 | 0% | $ | - | | $ 88.43 $ 88.43 $ - |
| 0777-03270-4 | REDBOX/OUTERWALL | 9/19/2014 | 290 HOURS VAN AUX. | $ | 14,550.00 | $ | 14,550.00 | 0.00% | $ | - | x | |
| 0777-03270-4 | REDBOX/OUTERWALL | 9/19/2014 | 300 HOURS X LABOR | $ | 10,185.00 | $ | 10,185.00 | 0.00% | $ | - | x | |

| ID | Customer | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03270-4 | REDBOX/OUTERWALL | 9/19/2014 | 1 ORIGIN COMMISSI | $ 113.13 | $ 113.13 | 0% | $ - | | $ 113.13 | $ 113.13 | $ - |
| 0777-03270-4 | REDBOX/OUTERWALL | 9/19/2014 | 5 BOOKING COMMISS | $ 603.34 | $ 603.34 | 0% | $ - | | $ 603.34 | $ 603.34 | $ - |
| 0777-03270-4 | REDBOX/OUTERWALL | 9/19/2014 | 11 LINE HAUL | $ 2,771.59 | $ 3,379.99 | 18% | $ 608.40 | | $ 2,771.59 | $ 3,379.99 | 608.40 |
| 0777-03270-4 | REDBOX/OUTERWALL | 9/19/2014 | 71 FUEL SURCHARGE | $ 829.08 | $ 829.08 | 0% | $ - | | $ 829.08 | $ 829.08 | $ - |
| 0777-03270-4 | REDBOX/OUTERWALL | 9/19/2014 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03270-4 | REDBOX/OUTERWALL | 9/19/2014 | 400 OPERATION FEE | $ 59.14 | $ 59.14 | 0% | $ - | | $ 59.14 | $ 59.14 | $ - |
| 0777-03270-6 | OUTERWALL | 6/27/2016 | 5 BOOKING COMMISS | $ 83.67 | $ 83.67 | 0% | $ - | | $ 83.67 | $ 83.67 | $ - |
| 0777-03270-6 | OUTERWALL | 6/27/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03271-0 | HAMILTON FIXTURE | 6/10/2010 | 1 ORIGIN COMMISSI | $ 40.57 | $ 40.57 | 0% | $ - | | $ 40.57 | $ 40.57 | $ - |
| 0777-03271-0 | HAMILTON FIXTURE | 6/10/2010 | 5 BOOKING COMMISS | $ 148.76 | $ 148.76 | 0% | $ - | | $ 148.76 | $ 148.76 | $ - |
| 0777-03271-3 | BRENDAMOUR | 3/29/2023 | 290 HOURS VAN AUX. | $ 80,880.98 | $ 86,503.72 | 6.50% | $ 5,622.74 | x | | | |
| 0777-03271-3 | BRENDAMOUR | 3/29/2023 | 300 HOURS X LABOR | $ 82,351.55 | $ 88,076.52 | 6.50% | $ 5,724.97 | x | | | |
| 0777-03271-3 | BRENDAMOUR | 3/29/2023 | 5 BOOKING COMMISS | $ 1,095.49 | $ 1,095.49 | 0% | $ - | | $ 1,095.49 | $ 1,095.49 | $ - |
| 0777-03271-3 | BRENDAMOUR | 3/29/2023 | 11 LINE HAUL | $ 4,237.81 | $ 5,168.06 | 18% | $ 930.25 | | $ 4,237.81 | $ 5,168.06 | 930.25 |
| 0777-03271-3 | BRENDAMOUR | 3/29/2023 | 71 FUEL SURCHARGE | $ 691.48 | $ 691.48 | 0% | $ - | | $ 691.48 | $ 691.48 | $ - |
| 0777-03271-3 | BRENDAMOUR | 3/29/2023 | 205 EXTRA STOPS (RE | $ 1,298.18 | $ 1,388.43 | 6.50% | $ 90.25 | | $ 1,298.18 | $ 1,388.43 | 90.25 |
| 0777-03271-3 | BRENDAMOUR | 3/29/2023 | 290 HOURS VAN AUX. | $ 46.68 | $ 49.93 | 6.50% | $ 3.25 | | $ 46.68 | $ 49.93 | 3.25 |
| 0777-03271-3 | BRENDAMOUR | 3/29/2023 | 300 HOURS X LABOR | $ 1,307.17 | $ 1,398.04 | 6.50% | $ 90.87 | | $ 1,307.17 | $ 1,398.04 | 90.87 |
| 0777-03271-3 | BRENDAMOUR | 3/29/2023 | 343 METRO SERVICE F | $ 149.79 | $ 160.20 | 6.50% | $ 10.41 | | $ 149.79 | $ 160.20 | 10.41 |
| 0777-03271-3 | BRENDAMOUR | 3/29/2023 | 400 OPERATION FEE | $ 91.77 | $ 91.77 | 0% | $ - | | $ 91.77 | $ 91.77 | $ - |
| 0777-03271-4 | D&K | 10/1/2014 | 1 ORIGIN COMMISSI | $ 19.94 | $ 19.94 | 0% | $ - | | $ 19.94 | $ 19.94 | $ - |
| 0777-03271-4 | D&K | 10/1/2014 | 5 BOOKING COMMISS | $ 112.97 | $ 112.97 | 0% | $ - | | $ 112.97 | $ 112.97 | $ - |
| 0777-03271-6 | OUTERWALL | 6/27/2016 | 5 BOOKING COMMISS | $ 97.94 | $ 97.94 | 0% | $ - | | $ 97.94 | $ 97.94 | $ - |
| 0777-03271-6 | OUTERWALL | 6/27/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03272-0 | HAMILTON FIXTURE | 6/10/2010 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | $ - |
| 0777-03272-0 | HAMILTON FIXTURE | 6/10/2010 | 5 BOOKING COMMISS | $ 125.58 | $ 125.58 | 0% | $ - | | $ 125.58 | $ 125.58 | $ - |
| 0777-03272-3 | BRENDAMOUR | 3/29/2023 | 290 HOURS VAN AUX. | $ 78,780.17 | $ 84,256.87 | 6.50% | $ 5,476.70 | x | | | |
| 0777-03272-3 | BRENDAMOUR | 3/29/2023 | 300 HOURS X LABOR | $ 81,511.22 | $ 87,177.78 | 6.50% | $ 5,666.56 | x | | | |
| 0777-03272-3 | BRENDAMOUR | 3/29/2023 | 5 BOOKING COMMISS | $ 858.85 | $ 858.85 | 0% | $ - | | $ 858.85 | $ 858.85 | $ - |
| 0777-03272-3 | BRENDAMOUR | 3/29/2023 | 11 LINE HAUL | $ 3,344.99 | $ 4,079.26 | 18% | $ 734.27 | | $ 3,344.99 | $ 4,079.26 | 734.27 |
| 0777-03272-3 | BRENDAMOUR | 3/29/2023 | 71 FUEL SURCHARGE | $ 554.01 | $ 554.01 | 0% | $ - | | $ 554.01 | $ 554.01 | $ - |
| 0777-03272-3 | BRENDAMOUR | 3/29/2023 | 205 EXTRA STOPS (RE | $ 1,098.46 | $ 1,174.82 | 6.50% | $ 76.36 | | $ 1,098.46 | $ 1,174.82 | 76.36 |
| 0777-03272-3 | BRENDAMOUR | 3/29/2023 | 290 HOURS VAN AUX. | $ 140.05 | $ 149.79 | 6.50% | $ 9.74 | | $ 140.05 | $ 149.79 | 9.74 |
| 0777-03272-3 | BRENDAMOUR | 3/29/2023 | 300 HOURS X LABOR | $ 1,213.80 | $ 1,298.18 | 6.50% | $ 84.38 | | $ 1,213.80 | $ 1,298.18 | 84.38 |
| 0777-03272-3 | BRENDAMOUR | 3/29/2023 | 400 OPERATION FEE | $ 71.97 | $ 71.97 | 0% | $ - | | $ 71.97 | $ 71.97 | $ - |
| 0777-03272-4 | HIDDEN VALLEY | 10/1/2014 | 1 ORIGIN COMMISSI | $ 32.74 | $ 32.74 | 0% | $ - | | $ 32.74 | $ 32.74 | $ - |
| 0777-03272-4 | HIDDEN VALLEY | 10/1/2014 | 5 BOOKING COMMISS | $ 185.53 | $ 185.53 | 0% | $ - | | $ 185.53 | $ 185.53 | $ - |
| 0777-03272-6 | OUTERWALL | 6/27/2016 | 5 BOOKING COMMISS | $ 82.82 | $ 82.82 | 0% | $ - | | $ 82.82 | $ 82.82 | $ - |
| 0777-03272-6 | OUTERWALL | 6/27/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03273-0 | REDBOX | 5/19/2010 | 1 ORIGIN COMMISSI | $ 88.13 | $ 88.13 | 0% | $ - | | $ 88.13 | $ 88.13 | $ - |
| 0777-03273-0 | REDBOX | 5/19/2010 | 5 BOOKING COMMISS | $ 470.02 | $ 470.02 | 0% | $ - | | $ 470.02 | $ 470.02 | $ - |
| 0777-03273-0 | REDBOX | 5/19/2010 | 11 LINE HAUL | $ 2,173.86 | $ 2,651.05 | 18% | $ 477.19 | | $ 2,173.86 | $ 2,651.05 | 477.19 |
| 0777-03273-0 | REDBOX | 5/19/2010 | 71 FUEL SURCHARGE | $ 351.00 | $ 351.00 | 0% | $ - | | $ 351.00 | $ 351.00 | $ - |
| 0777-03273-0 | REDBOX | 5/19/2010 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03273-0 | REDBOX | 5/19/2010 | 300 HOURS X LABOR | $ 1,470.00 | $ 1,572.19 | 6.50% | $ 102.19 | | $ 1,470.00 | $ 1,572.19 | 102.19 |
| 0777-03273-0 | REDBOX | 5/19/2010 | 400 OPERATION FEE | $ 46.07 | $ 46.07 | 0% | $ - | | $ 46.07 | $ 46.07 | $ - |
| 0777-03273-3 | BRENDAMOUR | 3/29/2023 | 290 HOURS VAN AUX. | $ 70,587.04 | $ 75,494.16 | 6.50% | $ 4,907.12 | x | | | |
| 0777-03273-3 | BRENDAMOUR | 3/29/2023 | 300 HOURS X LABOR | $ 73,201.37 | $ 78,290.24 | 6.50% | $ 5,088.87 | x | | | |
| 0777-03273-3 | BRENDAMOUR | 3/29/2023 | 5 BOOKING COMMISS | $ 525.88 | $ 525.88 | 0% | $ - | | $ 525.88 | $ 525.88 | $ - |
| 0777-03273-3 | BRENDAMOUR | 3/29/2023 | 11 LINE HAUL | $ 2,048.15 | $ 2,497.74 | 18% | $ 449.59 | | $ 2,048.15 | $ 2,497.74 | 449.59 |
| 0777-03273-3 | BRENDAMOUR | 3/29/2023 | 71 FUEL SURCHARGE | $ 372.88 | $ 372.88 | 0% | $ - | | $ 372.88 | $ 372.88 | $ - |
| 0777-03273-3 | BRENDAMOUR | 3/29/2023 | 300 HOURS X LABOR | $ 233.42 | $ 249.65 | 6.50% | $ 16.23 | | $ 233.42 | $ 249.65 | 16.23 |
| 0777-03273-3 | BRENDAMOUR | 3/29/2023 | 400 OPERATION FEE | $ 44.08 | $ 44.08 | 0% | $ - | | $ 44.08 | $ 44.08 | $ - |
| 0777-03273-4 | REDBOX/OUTERWALL | 9/23/2014 | 290 HOURS VAN AUX. | $ 11,875.00 | $ 11,875.00 | 0.00% | | x | | | |
| 0777-03273-4 | REDBOX/OUTERWALL | 9/23/2014 | 300 HOURS X LABOR | $ 8,312.50 | $ 8,312.50 | 0.00% | | x | | | |
| 0777-03273-4 | REDBOX/OUTERWALL | 9/23/2014 | 1 ORIGIN COMMISSI | $ 136.49 | $ 136.49 | 0% | $ - | | $ 136.49 | $ 136.49 | $ - |
| 0777-03273-4 | REDBOX/OUTERWALL | 9/23/2014 | 5 BOOKING COMMISS | $ 727.92 | $ 727.92 | 0% | $ - | | $ 727.92 | $ 727.92 | $ - |
| 0777-03273-4 | REDBOX/OUTERWALL | 9/23/2014 | 11 LINE HAUL | $ 3,343.89 | $ 4,077.91 | 18% | $ 734.02 | | $ 3,343.89 | $ 4,077.91 | 734.02 |
| 0777-03273-4 | REDBOX/OUTERWALL | 9/23/2014 | 71 FUEL SURCHARGE | $ 631.61 | $ 631.61 | 0% | $ - | | $ 631.61 | $ 631.61 | $ - |

| Account | Vendor | Date | Description | Amount | | % | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03273-4 | REDBOX/OUTERWALL | 9/23/2014 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-03273-4 | REDBOX/OUTERWALL | 9/23/2014 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03273-4 | REDBOX/OUTERWALL | 9/23/2014 | 300 HOURS X LABOR | $ 630.00 | $ 673.80 | 6.50% | $ 43.80 | | $ 630.00 | $ 673.80 | $ 43.80 |
| 0777-03273-4 | REDBOX/OUTERWALL | 9/23/2014 | 400 OPERATION FEE | $ 71.35 | $ 71.35 | 0% | $ - | | $ 71.35 | $ 71.35 | $ - |
| 0777-03273-6 | OUTERWALL | 6/27/2016 | 5 BOOKING COMMISS | $ 80.80 | $ 80.80 | 0% | $ - | | $ 80.80 | $ 80.80 | $ - |
| 0777-03273-6 | OUTERWALL | 6/27/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03274-0 | REDBOX | 5/19/2010 | 1 ORIGIN COMMISSI | $ 126.49 | $ 126.49 | 0% | $ - | | $ 126.49 | $ 126.49 | $ - |
| 0777-03274-0 | REDBOX | 5/19/2010 | 5 BOOKING COMMISS | $ 674.63 | $ 674.63 | 0% | $ - | | $ 674.63 | $ 674.63 | $ - |
| 0777-03274-0 | REDBOX | 5/19/2010 | 11 LINE HAUL | $ 3,099.09 | $ 3,779.38 | 18% | $ 680.29 | | $ 3,099.09 | $ 3,779.38 | $ 680.29 |
| 0777-03274-0 | REDBOX | 5/19/2010 | 71 FUEL SURCHARGE | $ 511.92 | $ 511.92 | 0% | $ - | | $ 511.92 | $ 511.92 | $ - |
| 0777-03274-0 | REDBOX | 5/19/2010 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | $ 93.85 |
| 0777-03274-0 | REDBOX | 5/19/2010 | 300 HOURS X LABOR | $ 1,855.00 | $ 1,983.96 | 6.50% | $ 128.96 | | $ 1,855.00 | $ 1,983.96 | $ 128.96 |
| 0777-03274-0 | REDBOX | 5/19/2010 | 400 OPERATION FEE | $ 66.12 | $ 66.12 | 0% | $ - | | $ 66.12 | $ 66.12 | $ - |
| 0777-03274-3 | BRENDAMOUR | 3/29/2023 | 290 HOURS VAN AUX. | $ 79,830.58 | $ 85,380.30 | 6.50% | $ 5,549.72 | x | | | |
| 0777-03274-3 | BRENDAMOUR | 3/29/2023 | 300 HOURS X LABOR | $ 81,511.22 | $ 87,177.78 | 6.50% | $ 5,666.56 | x | | | |
| 0777-03274-3 | BRENDAMOUR | 3/29/2023 | 5 BOOKING COMMISS | $ 796.95 | $ 796.95 | 0% | $ - | | $ 796.95 | $ 796.95 | $ - |
| 0777-03274-3 | BRENDAMOUR | 3/29/2023 | 11 LINE HAUL | $ 3,103.92 | $ 3,785.27 | 18% | $ 681.35 | | $ 3,103.92 | $ 3,785.27 | $ 681.35 |
| 0777-03274-3 | BRENDAMOUR | 3/29/2023 | 71 FUEL SURCHARGE | $ 536.90 | $ 536.90 | 0% | $ - | | $ 536.90 | $ 536.90 | $ - |
| 0777-03274-3 | BRENDAMOUR | 3/29/2023 | 205 EXTRA STOPS (RE | $ 1,298.18 | $ 1,388.43 | 6.50% | $ 90.25 | | $ 1,298.18 | $ 1,388.43 | $ 90.25 |
| 0777-03274-3 | BRENDAMOUR | 3/29/2023 | 290 HOURS VAN AUX. | $ 280.11 | $ 299.58 | 6.50% | $ 19.47 | | $ 280.11 | $ 299.58 | $ 19.47 |
| 0777-03274-3 | BRENDAMOUR | 3/29/2023 | 300 HOURS X LABOR | $ 1,307.17 | $ 1,398.04 | 6.50% | $ 90.87 | | $ 1,307.17 | $ 1,398.04 | $ 90.87 |
| 0777-03274-3 | BRENDAMOUR | 3/29/2023 | 343 METRO SERVICE F | $ 99.86 | $ 106.80 | 6.50% | $ 6.94 | | $ 99.86 | $ 106.80 | $ 6.94 |
| 0777-03274-3 | BRENDAMOUR | 3/29/2023 | 400 OPERATION FEE | $ 66.75 | $ 66.75 | 0% | $ - | | $ 66.75 | $ 66.75 | $ - |
| 0777-03274-4 | HIDDEN VALLEY M&S | 12/1/2014 | 5 BOOKING COMMISS | $ 65.04 | $ 65.04 | 0% | $ - | | $ 65.04 | $ 65.04 | $ - |
| 0777-03274-6 | | 6/27/2016 | 5 BOOKING COMMISS | $ 97.94 | $ 97.94 | 0% | $ - | | $ 97.94 | $ 97.94 | $ - |
| 0777-03274-6 | | 6/27/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03275-0 | REDBOX | 5/19/2010 | 1 ORIGIN COMMISSI | $ 172.97 | $ 172.97 | 0% | $ - | | $ 172.97 | $ 172.97 | $ - |
| 0777-03275-0 | REDBOX | 5/19/2010 | 5 BOOKING COMMISS | $ 922.50 | $ 922.50 | 0% | $ - | | $ 922.50 | $ 922.50 | $ - |
| 0777-03275-0 | REDBOX | 5/19/2010 | 11 LINE HAUL | $ 4,237.73 | $ 5,167.96 | 18% | $ 930.23 | | $ 4,237.73 | $ 5,167.96 | $ 930.23 |
| 0777-03275-0 | REDBOX | 5/19/2010 | 71 FUEL SURCHARGE | $ 695.52 | $ 695.52 | 0% | $ - | | $ 695.52 | $ 695.52 | $ - |
| 0777-03275-0 | REDBOX | 5/19/2010 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | $ 78.21 |
| 0777-03275-0 | REDBOX | 5/19/2010 | 300 HOURS X LABOR | $ 1,295.00 | $ 1,385.03 | 6.50% | $ 90.03 | | $ 1,295.00 | $ 1,385.03 | $ 90.03 |
| 0777-03275-0 | REDBOX | 5/19/2010 | 400 OPERATION FEE | $ 90.42 | $ 90.42 | 0% | $ - | | $ 90.42 | $ 90.42 | $ - |
| 0777-03275-3 | BRENDAMOUR | 3/29/2023 | 290 HOURS VAN AUX. | $ 87,766.95 | $ 93,868.40 | 6.50% | $ 6,101.45 | x | | | |
| 0777-03275-3 | BRENDAMOUR | 3/29/2023 | 300 HOURS X LABOR | $ 91,034.87 | $ 97,363.50 | 6.50% | $ 6,328.63 | x | | | |
| 0777-03275-3 | BRENDAMOUR | 3/29/2023 | 5 BOOKING COMMISS | $ 888.12 | $ 888.12 | 0% | $ - | | $ 888.12 | $ 888.12 | $ - |
| 0777-03275-3 | BRENDAMOUR | 3/29/2023 | 11 LINE HAUL | $ 3,459.01 | $ 4,218.30 | 18% | $ 759.29 | | $ 3,459.01 | $ 4,218.30 | $ 759.29 |
| 0777-03275-3 | BRENDAMOUR | 3/29/2023 | 71 FUEL SURCHARGE | $ 566.40 | $ 566.40 | 0% | $ - | | $ 566.40 | $ 566.40 | $ - |
| 0777-03275-3 | BRENDAMOUR | 3/29/2023 | 205 EXTRA STOPS (RE | $ 1,597.76 | $ 1,708.83 | 6.50% | $ 111.07 | | $ 1,597.76 | $ 1,708.83 | $ 111.07 |
| 0777-03275-3 | BRENDAMOUR | 3/29/2023 | 290 HOURS VAN AUX. | $ 93.37 | $ 99.86 | 6.50% | $ 6.49 | | $ 93.37 | $ 99.86 | $ 6.49 |
| 0777-03275-3 | BRENDAMOUR | 3/29/2023 | 300 HOURS X LABOR | $ 1,774.01 | $ 1,897.34 | 6.50% | $ 123.33 | | $ 1,774.01 | $ 1,897.34 | $ 123.33 |
| 0777-03275-3 | BRENDAMOUR | 3/29/2023 | 343 METRO SERVICE F | $ 149.79 | $ 160.20 | 6.50% | $ 10.41 | | $ 149.79 | $ 160.20 | $ 10.41 |
| 0777-03275-3 | BRENDAMOUR | 3/29/2023 | 400 OPERATION FEE | $ 74.45 | $ 74.45 | 0% | $ - | | $ 74.45 | $ 74.45 | $ - |
| 0777-03275-4 | MENLO | 9/26/2014 | 1 ORIGIN COMMISSI | $ 39.30 | $ 39.30 | 0% | $ - | | $ 39.30 | $ 39.30 | $ - |
| 0777-03275-4 | MENLO | 9/26/2014 | 5 BOOKING COMMISS | $ 196.48 | $ 196.48 | 0% | $ - | | $ 196.48 | $ 196.48 | $ - |
| 0777-03275-6 | OUTERWALL | 5/4/2016 | 5 BOOKING COMMISS | $ 79.06 | $ 79.06 | 0% | $ - | | $ 79.06 | $ 79.06 | $ - |
| 0777-03275-6 | OUTERWALL | 5/4/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03276-0 | REDBOX | 5/19/2010 | 1 ORIGIN COMMISSI | $ 146.68 | $ 146.68 | 0% | $ - | | $ 146.68 | $ 146.68 | $ - |
| 0777-03276-0 | REDBOX | 5/19/2010 | 5 BOOKING COMMISS | $ 782.30 | $ 782.30 | 0% | $ - | | $ 782.30 | $ 782.30 | $ - |
| 0777-03276-0 | REDBOX | 5/19/2010 | 11 LINE HAUL | $ 3,593.70 | $ 4,382.56 | 18% | $ 788.86 | | $ 3,593.70 | $ 4,382.56 | $ 788.86 |
| 0777-03276-0 | REDBOX | 5/19/2010 | 71 FUEL SURCHARGE | $ 389.88 | $ 389.88 | 0% | $ - | | $ 389.88 | $ 389.88 | $ - |
| 0777-03276-0 | REDBOX | 5/19/2010 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | $ 93.85 |
| 0777-03276-0 | REDBOX | 5/19/2010 | 300 HOURS X LABOR | $ 1,785.00 | $ 1,909.09 | 6.50% | $ 124.09 | | $ 1,785.00 | $ 1,909.09 | $ 124.09 |
| 0777-03276-0 | REDBOX | 5/19/2010 | 400 OPERATION FEE | $ 76.68 | $ 76.68 | 0% | $ - | | $ 76.68 | $ 76.68 | $ - |
| 0777-03276-3 | BRENDAMOUR | 3/29/2023 | 290 HOURS VAN AUX. | $ 70,400.30 | $ 75,294.44 | 6.50% | $ 4,894.14 | x | | | |
| 0777-03276-3 | BRENDAMOUR | 3/29/2023 | 300 HOURS X LABOR | $ 72,454.42 | $ 77,491.36 | 6.50% | $ 5,036.94 | x | | | |
| 0777-03276-3 | BRENDAMOUR | 3/29/2023 | 5 BOOKING COMMISS | $ 719.75 | $ 719.75 | 0% | $ - | | $ 719.75 | $ 719.75 | $ - |
| 0777-03276-3 | BRENDAMOUR | 3/29/2023 | 11 LINE HAUL | $ 2,803.25 | $ 3,418.60 | 18% | $ 615.35 | | $ 2,803.25 | $ 3,418.60 | $ 615.35 |
| 0777-03276-3 | BRENDAMOUR | 3/29/2023 | 71 FUEL SURCHARGE | $ 459.02 | $ 459.02 | | | | | | |

| ID | Company | Date | Description | $ | Amount | % | $ | Amount | x | $ | Amount | $ | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03276-3 | BRENDAMOUR | 3/29/2023 | 205 EXTRA STOPS (RE | $ | 1,174.82 | 6.50% | $ | 76.36 | | $ | 1,098.46 | $ | 1,174.82 | 76.36 |
| 0777-03276-3 | BRENDAMOUR | 3/29/2023 | 300 HOURS X LABOR | $ | 1,120.43 | 6.50% | $ | 77.89 | | $ | 1,120.43 | $ | 1,198.32 | 77.89 |
| 0777-03276-3 | BRENDAMOUR | 3/29/2023 | 400 OPERATION FEE | $ | 60.33 | 0% | $ | - | | $ | 60.33 | $ | 60.33 | - |
| 0777-03276-4 | MENLO/CO/NCR | 10/1/2014 | 1 ORIGIN COMMISSI | $ | 39.30 | 0% | $ | - | | $ | 39.30 | $ | 39.30 | - |
| 0777-03276-4 | MENLO/CO/NCR | 10/1/2014 | 5 BOOKING COMMISS | $ | 196.48 | 0% | $ | - | | $ | 196.48 | $ | 196.48 | - |
| 0777-03276-6 | NSA | 4/20/2016 | 290 HOURS VAN AUX. | $ | 4,125.00 | 0.00% | $ | - | x | | | | | |
| 0777-03276-6 | NSA | 4/20/2016 | 1 ORIGIN COMMISSI | $ | 54.17 | 0% | $ | - | | $ | 54.17 | $ | 54.17 | - |
| 0777-03276-6 | NSA | 4/20/2016 | 5 BOOKING COMMISS | $ | 36.12 | 0% | $ | - | | $ | 36.12 | $ | 36.12 | - |
| 0777-03276-6 | NSA | 4/20/2016 | 11 LINE HAUL | $ | 1,981.94 | 18% | $ | 356.75 | | $ | 1,625.19 | $ | 1,981.94 | 356.75 |
| 0777-03276-6 | NSA | 4/20/2016 | 71 FUEL SURCHARGE | $ | 33.48 | 0% | $ | - | | $ | 33.48 | $ | 33.48 | - |
| 0777-03276-6 | NSA | 4/20/2016 | 205 EXTRA STOPS (RE | $ | 240.64 | 6.50% | $ | 15.64 | | $ | 225.00 | $ | 240.64 | 15.64 |
| 0777-03276-6 | NSA | 4/20/2016 | 300 HOURS X LABOR | $ | 3,088.24 | 6.50% | $ | 200.74 | | $ | 2,887.50 | $ | 3,088.24 | 200.74 |
| 0777-03276-6 | NSA | 4/20/2016 | 300 HOURS X LABOR | $ | 299.47 | 6.50% | $ | 19.47 | | $ | 280.00 | $ | 299.47 | 19.47 |
| 0777-03276-6 | NSA | 4/20/2016 | 400 OPERATION FEE | $ | 28.32 | 0% | $ | - | | $ | 28.32 | $ | 28.32 | - |
| 0777-03277-0 | REDBOX | 5/19/2010 | 1 ORIGIN COMMISSI | $ | 105.97 | 0% | $ | - | | $ | 105.97 | $ | 105.97 | - |
| 0777-03277-0 | REDBOX | 5/19/2010 | 5 BOOKING COMMISS | $ | 565.18 | 0% | $ | - | | $ | 565.18 | $ | 565.18 | - |
| 0777-03277-0 | REDBOX | 5/19/2010 | 11 LINE HAUL | $ | 3,166.23 | 18% | $ | 569.92 | | $ | 2,596.31 | $ | 3,166.23 | 569.92 |
| 0777-03277-0 | REDBOX | 5/19/2010 | 71 FUEL SURCHARGE | $ | 419.40 | 0% | $ | - | | $ | 419.40 | $ | 419.40 | - |
| 0777-03277-0 | REDBOX | 5/19/2010 | 205 EXTRA STOPS (RE | $ | 882.35 | 6.50% | $ | 57.35 | | $ | 825.00 | $ | 882.35 | 57.35 |
| 0777-03277-0 | REDBOX | 5/19/2010 | 300 HOURS X LABOR | $ | 1,197.86 | 6.50% | $ | 77.86 | | $ | 1,120.00 | $ | 1,197.86 | 77.86 |
| 0777-03277-0 | REDBOX | 5/19/2010 | 400 OPERATION FEE | $ | 55.40 | 0% | $ | - | | $ | 55.40 | $ | 55.40 | - |
| 0777-03277-3 | BRENDAMOUR | 3/29/2023 | 290 HOURS VAN AUX. | $ | 73,496.96 | 6.50% | $ | 4,777.30 | x | | | | | |
| 0777-03277-3 | BRENDAMOUR | 3/29/2023 | 300 HOURS X LABOR | $ | 76,692.48 | 6.50% | $ | 4,985.01 | x | | | | | |
| 0777-03277-3 | BRENDAMOUR | 3/29/2023 | 5 BOOKING COMMISS | $ | 973.48 | 0% | $ | - | | $ | 973.48 | $ | 973.48 | - |
| 0777-03277-3 | BRENDAMOUR | 3/29/2023 | 11 LINE HAUL | $ | 4,592.49 | 18% | $ | 826.65 | | $ | 3,765.84 | $ | 4,592.49 | 826.65 |
| 0777-03277-3 | BRENDAMOUR | 3/29/2023 | 71 FUEL SURCHARGE | $ | 700.33 | 0% | $ | - | | $ | 700.33 | $ | 700.33 | - |
| 0777-03277-3 | BRENDAMOUR | 3/29/2023 | 205 EXTRA STOPS (RE | $ | 961.22 | 6.50% | $ | 62.48 | | $ | 898.74 | $ | 961.22 | 62.48 |
| 0777-03277-3 | BRENDAMOUR | 3/29/2023 | 285 DETENTION | $ | 961.22 | 6.50% | $ | 62.48 | | $ | 898.74 | $ | 961.22 | 62.48 |
| 0777-03277-3 | BRENDAMOUR | 3/29/2023 | 290 HOURS VAN AUX. | $ | 299.58 | 6.50% | $ | 19.47 | | $ | 280.11 | $ | 299.58 | 19.47 |
| 0777-03277-3 | BRENDAMOUR | 3/29/2023 | 300 HOURS X LABOR | $ | 1,198.32 | 6.50% | $ | 77.89 | | $ | 1,120.43 | $ | 1,198.32 | 77.89 |
| 0777-03277-3 | BRENDAMOUR | 3/29/2023 | 400 OPERATION FEE | $ | 81.55 | 0% | $ | - | | $ | 81.55 | $ | 81.55 | - |
| 0777-03277-4 | REDBOX | 9/19/2014 | 290 HOURS VAN AUX. | $ | 9,937.50 | 0.00% | $ | - | x | | | | | |
| 0777-03277-4 | REDBOX | 9/19/2014 | 300 HOURS X LABOR | $ | 6,956.25 | 0.00% | $ | - | x | | | | | |
| 0777-03277-4 | REDBOX | 9/19/2014 | 1 ORIGIN COMMISSI | $ | 56.57 | 0% | $ | - | | $ | 56.57 | $ | 56.57 | - |
| 0777-03277-4 | REDBOX | 9/19/2014 | 5 BOOKING COMMISS | $ | 282.86 | 0% | $ | - | | $ | 282.86 | $ | 282.86 | - |
| 0777-03277-4 | REDBOX | 9/19/2014 | 11 LINE HAUL | $ | 1,724.78 | 18% | $ | 310.46 | | $ | 1,414.32 | $ | 1,724.78 | 310.46 |
| 0777-03277-4 | REDBOX | 9/19/2014 | 71 FUEL SURCHARGE | $ | 395.92 | 0% | $ | - | | $ | 395.92 | $ | 395.92 | - |
| 0777-03277-4 | REDBOX | 9/19/2014 | 285 DETENTION | $ | 962.57 | 6.50% | $ | 62.57 | | $ | 900.00 | $ | 962.57 | 62.57 |
| 0777-03277-4 | REDBOX | 9/19/2014 | 400 OPERATION FEE | $ | 29.57 | 0% | $ | - | | $ | 29.57 | $ | 29.57 | - |
| 0777-03277-6 | AMAZON | 4/22/2016 | 290 HOURS VAN AUX. | $ | 20,125.00 | 0.00% | $ | - | x | | | | | |
| 0777-03277-6 | AMAZON | 4/22/2016 | 300 HOURS X LABOR | $ | 14,087.50 | 0.00% | $ | - | x | | | | | |
| 0777-03277-6 | AMAZON | 4/22/2016 | 300 HOURS X LABOR | $ | 3,920.00 | 0.00% | $ | - | x | | | | | |
| 0777-03277-6 | AMAZON | 4/22/2016 | 1 ORIGIN COMMISSI | $ | 185.09 | 0% | $ | - | | $ | 185.09 | $ | 185.09 | - |
| 0777-03277-6 | AMAZON | 4/22/2016 | 5 BOOKING COMMISS | $ | 987.13 | 0% | $ | - | | $ | 987.13 | $ | 987.13 | - |
| 0777-03277-6 | AMAZON | 4/22/2016 | 11 LINE HAUL | $ | 5,530.04 | 18% | $ | 995.41 | | $ | 4,534.63 | $ | 5,530.04 | 995.41 |
| 0777-03277-6 | AMAZON | 4/22/2016 | 71 FUEL SURCHARGE | $ | 373.32 | 0% | $ | - | | $ | 373.32 | $ | 373.32 | - |
| 0777-03277-6 | AMAZON | 4/22/2016 | 205 EXTRA STOPS (RE | $ | 1,363.64 | 6.50% | $ | 88.64 | | $ | 1,275.00 | $ | 1,363.64 | 88.64 |
| 0777-03277-6 | AMAZON | 4/22/2016 | 285 DETENTION | $ | 962.57 | 6.50% | $ | 62.57 | | $ | 900.00 | $ | 962.57 | 62.57 |
| 0777-03277-6 | AMAZON | 4/22/2016 | 285 DETENTION | $ | 962.57 | 6.50% | $ | 62.57 | | $ | 900.00 | $ | 962.57 | 62.57 |
| 0777-03277-6 | AMAZON | 4/22/2016 | 400 OPERATION FEE | $ | 96.75 | 0% | $ | - | | $ | 96.75 | $ | 96.75 | - |
| 0777-03278-0 | REDBOX | 5/19/2010 | 1 ORIGIN COMMISSI | $ | 181.28 | 0% | $ | - | | $ | 181.28 | $ | 181.28 | - |
| 0777-03278-0 | REDBOX | 5/19/2010 | 5 BOOKING COMMISS | $ | 966.83 | 0% | $ | - | | $ | 966.83 | $ | 966.83 | - |
| 0777-03278-0 | REDBOX | 5/19/2010 | 11 LINE HAUL | $ | 5,416.32 | 18% | $ | 974.94 | | $ | 4,441.38 | $ | 5,416.32 | 974.94 |
| 0777-03278-0 | REDBOX | 5/19/2010 | 71 FUEL SURCHARGE | $ | 630.00 | 0% | $ | - | | $ | 630.00 | $ | 630.00 | - |
| 0777-03278-0 | REDBOX | 5/19/2010 | 205 EXTRA STOPS (RE | $ | 1,363.64 | 6.50% | $ | 88.64 | | $ | 1,275.00 | $ | 1,363.64 | 88.64 |
| 0777-03278-0 | REDBOX | 5/19/2010 | 300 HOURS X LABOR | $ | 1,684.49 | 6.50% | $ | 109.49 | | $ | 1,575.00 | $ | 1,684.49 | 109.49 |
| 0777-03278-0 | REDBOX | 5/19/2010 | 400 OPERATION FEE | $ | 94.76 | 0% | $ | - | | $ | 94.76 | $ | 94.76 | - |
| 0777-03278-3 | BRENDAMOUR | 3/29/2023 | 290 HOURS VAN AUX. | $ | 67,804.94 | 6.50% | $ | 4,407.32 | x | | | | | |
| 0777-03278-3 | BRENDAMOUR | 3/29/2023 | 300 HOURS X LABOR | $ | 67,804.94 | 6.50% | $ | 4,407.32 | x | | | | | |

| Invoice | Customer | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03278-3 | BRENDAMOUR | 3/29/2023 | 5 BOOKING COMMISS | $ 102.88 | $ 102.88 | 0% | $ - | | $ 102.88 | $ 102.88 | $ - |
| 0777-03278-3 | BRENDAMOUR | 3/29/2023 | 11 LINE HAUL | $ 1,851.86 | $ 2,258.37 | 18% | $ 406.51 | | $ 1,851.86 | $ 2,258.37 | $ 406.51 |
| 0777-03278-3 | BRENDAMOUR | 3/29/2023 | 71 FUEL SURCHARGE | $ 277.30 | $ 277.30 | 0% | $ - | | $ 277.30 | $ 277.30 | $ - |
| 0777-03278-3 | BRENDAMOUR | 3/29/2023 | 205 EXTRA STOPS (RE | $ 699.02 | $ 747.61 | 6.50% | $ 48.59 | | $ 699.02 | $ 747.61 | $ 48.59 |
| 0777-03278-3 | BRENDAMOUR | 3/29/2023 | 290 HOURS VAN AUX. | $ 233.42 | $ 249.65 | 6.50% | $ 16.23 | | $ 233.42 | $ 249.65 | $ 16.23 |
| 0777-03278-3 | BRENDAMOUR | 3/29/2023 | 300 HOURS X LABOR | $ 746.95 | $ 798.88 | 6.50% | $ 51.93 | | $ 746.95 | $ 798.88 | $ 51.93 |
| 0777-03278-3 | BRENDAMOUR | 3/29/2023 | 400 OPERATION FEE | $ 32.78 | $ 32.78 | 0% | $ - | | $ 32.78 | $ 32.78 | $ - |
| 0777-03278-4 | REDBOX | 9/19/2014 | 290 HOURS VAN AUX. | $ 8,187.50 | $ 8,187.50 | 0.00% | $ - | x | | | |
| 0777-03278-4 | REDBOX | 9/19/2014 | 300 HOURS X LABOR | $ 5,731.25 | $ 5,731.25 | 0.00% | $ - | x | | | |
| 0777-03278-4 | REDBOX | 9/19/2014 | 1 ORIGIN COMMISSI | $ 45.91 | $ 45.91 | 0% | $ - | | $ 45.91 | $ 45.91 | $ - |
| 0777-03278-4 | REDBOX | 9/19/2014 | 5 BOOKING COMMISS | $ 229.56 | $ 229.56 | 0% | $ - | | $ 229.56 | $ 229.56 | $ - |
| 0777-03278-4 | REDBOX | 9/19/2014 | 11 LINE HAUL | $ 1,147.80 | $ 1,399.76 | 18% | $ 251.96 | | $ 1,147.80 | $ 1,399.76 | $ 251.96 |
| 0777-03278-4 | REDBOX | 9/19/2014 | 71 FUEL SURCHARGE | $ 332.22 | $ 332.22 | 0% | $ - | | $ 332.22 | $ 332.22 | $ - |
| 0777-03278-4 | REDBOX | 9/19/2014 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-03278-4 | REDBOX | 9/19/2014 | 400 OPERATION FEE | $ 24.00 | $ 24.00 | 0% | $ - | | $ 24.00 | $ 24.00 | $ - |
| 0777-03278-6 | LENSCRAFTERS | 4/21/2016 | 1 ORIGIN COMMISSI | $ 48.98 | $ 48.98 | 0% | $ - | | $ 48.98 | $ 48.98 | $ - |
| 0777-03278-6 | LENSCRAFTERS | 4/21/2016 | 5 BOOKING COMMISS | $ 277.55 | $ 277.55 | 0% | $ - | | $ 277.55 | $ 277.55 | $ - |
| 0777-03278-6 | LENSCRAFTERS | 4/21/2016 | 11 LINE HAUL | $ 1,167.33 | $ 1,423.57 | 18% | $ 256.24 | | $ 1,167.33 | $ 1,423.57 | $ 256.24 |
| 0777-03278-6 | LENSCRAFTERS | 4/21/2016 | 71 FUEL SURCHARGE | $ 170.69 | $ 170.69 | 0% | $ - | | $ 170.69 | $ 170.69 | $ - |
| 0777-03278-6 | LENSCRAFTERS | 4/21/2016 | 300 HOURS X LABOR | $ 105.00 | $ 112.30 | 6.50% | $ 7.30 | | $ 105.00 | $ 112.30 | $ 7.30 |
| 0777-03278-6 | LENSCRAFTERS | 4/21/2016 | 400 OPERATION FEE | $ 25.60 | $ 25.60 | 0% | $ - | | $ 25.60 | $ 25.60 | $ - |
| 0777-03279-0 | REDBOX | 5/19/2010 | 1 ORIGIN COMMISSI | $ 165.91 | $ 165.91 | 0% | $ - | | $ 165.91 | $ 165.91 | $ - |
| 0777-03279-0 | REDBOX | 5/19/2010 | 5 BOOKING COMMISS | $ 884.84 | $ 884.84 | 0% | $ - | | $ 884.84 | $ 884.84 | $ - |
| 0777-03279-0 | REDBOX | 5/19/2010 | 11 LINE HAUL | $ 4,064.75 | $ 4,957.01 | 18% | $ 892.26 | | $ 4,064.75 | $ 4,957.01 | $ 892.26 |
| 0777-03279-0 | REDBOX | 5/19/2010 | 71 FUEL SURCHARGE | $ 537.84 | $ 537.84 | 0% | $ - | | $ 537.84 | $ 537.84 | $ - |
| 0777-03279-0 | REDBOX | 5/19/2010 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | $ 67.78 |
| 0777-03279-0 | REDBOX | 5/19/2010 | 300 HOURS X LABOR | $ 1,260.00 | $ 1,347.59 | 6.50% | $ 87.59 | | $ 1,260.00 | $ 1,347.59 | $ 87.59 |
| 0777-03279-0 | REDBOX | 5/19/2010 | 400 OPERATION FEE | $ 86.73 | $ 86.73 | 0% | $ - | | $ 86.73 | $ 86.73 | $ - |
| 0777-03279-3 | BRENDAMOUR | 3/29/2023 | 290 HOURS VAN AUX. | $ 80,670.90 | $ 86,279.04 | 6.50% | $ 5,608.14 | x | | | |
| 0777-03279-3 | BRENDAMOUR | 3/29/2023 | 300 HOURS X LABOR | $ 80,670.90 | $ 86,279.04 | 6.50% | $ 5,608.14 | x | | | |
| 0777-03279-3 | BRENDAMOUR | 3/29/2023 | 5 BOOKING COMMISS | $ 1,226.30 | $ 1,226.30 | 0% | $ - | | $ 1,226.30 | $ 1,226.30 | $ - |
| 0777-03279-3 | BRENDAMOUR | 3/29/2023 | 11 LINE HAUL | $ 4,743.86 | $ 5,785.20 | 18% | $ 1,041.34 | | $ 4,743.86 | $ 5,785.20 | $ 1,041.34 |
| 0777-03279-3 | BRENDAMOUR | 3/29/2023 | 71 FUEL SURCHARGE | $ 899.75 | $ 899.75 | 0% | $ - | | $ 899.75 | $ 899.75 | $ - |
| 0777-03279-3 | BRENDAMOUR | 3/29/2023 | 205 EXTRA STOPS (RE | $ 224.68 | $ 240.30 | 6.50% | $ 15.62 | | $ 224.68 | $ 240.30 | $ 15.62 |
| 0777-03279-3 | BRENDAMOUR | 3/29/2023 | 285 DETENTION | $ 449.37 | $ 480.61 | 6.50% | $ 31.24 | | $ 449.37 | $ 480.61 | $ 31.24 |
| 0777-03279-3 | BRENDAMOUR | 3/29/2023 | 300 HOURS X LABOR | $ 560.21 | $ 599.16 | 6.50% | $ 38.95 | | $ 560.21 | $ 599.16 | $ 38.95 |
| 0777-03279-3 | BRENDAMOUR | 3/29/2023 | 400 OPERATION FEE | $ 102.71 | $ 102.71 | 0% | $ - | | $ 102.71 | $ 102.71 | $ - |
| 0777-03279-4 | REDBOX | 9/18/2014 | 290 HOURS VAN AUX. | $ 14,925.00 | $ 14,925.00 | 0.00% | $ - | x | | | |
| 0777-03279-4 | REDBOX | 9/18/2014 | 300 HOURS X LABOR | $ 10,447.50 | $ 10,447.50 | 0.00% | $ - | x | | | |
| 0777-03279-4 | REDBOX | 9/18/2014 | 1 ORIGIN COMMISSI | $ 84.40 | $ 84.40 | 0% | $ - | | $ 84.40 | $ 84.40 | $ - |
| 0777-03279-4 | REDBOX | 9/18/2014 | 5 BOOKING COMMISS | $ 450.11 | $ 450.11 | 0% | $ - | | $ 450.11 | $ 450.11 | $ - |
| 0777-03279-4 | REDBOX | 9/18/2014 | 11 LINE HAUL | $ 2,081.75 | $ 2,538.72 | 18% | $ 456.97 | | $ 2,081.75 | $ 2,538.72 | $ 456.97 |
| 0777-03279-4 | REDBOX | 9/18/2014 | 71 FUEL SURCHARGE | $ 395.92 | $ 395.92 | 0% | $ - | | $ 395.92 | $ 395.92 | $ - |
| 0777-03279-4 | REDBOX | 9/18/2014 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-03279-4 | REDBOX | 9/18/2014 | 400 OPERATION FEE | $ 44.12 | $ 44.12 | 0% | $ - | | $ 44.12 | $ 44.12 | $ - |
| 0777-03279-6 | TOPS MARKET | 5/26/2016 | 5 BOOKING COMMISS | $ 36.90 | $ 36.90 | 0% | $ - | | $ 36.90 | $ 36.90 | $ - |
| 0777-03279-6 | TOPS MARKET | 5/26/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03280-0 | FIRST VENDING | 5/19/2010 | 1 ORIGIN COMMISSI | $ 13.49 | $ 13.49 | 0% | $ - | | $ 13.49 | $ 13.49 | $ - |
| 0777-03280-0 | FIRST VENDING | 5/19/2010 | 5 BOOKING COMMISS | $ 76.47 | $ 76.47 | 0% | $ - | | $ 76.47 | $ 76.47 | $ - |
| 0777-03280-0 | FIRST VENDING | 5/19/2010 | 11 LINE HAUL | $ 321.61 | $ 392.21 | 18% | $ 70.60 | | $ 321.61 | $ 392.21 | $ 70.60 |
| 0777-03280-0 | FIRST VENDING | 5/19/2010 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | | $ 25.00 | $ 25.00 | $ - |
| 0777-03280-0 | FIRST VENDING | 5/19/2010 | 15 G-11 CHARGE TO | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03280-0 | FIRST VENDING | 5/19/2010 | 71 FUEL SURCHARGE | $ 29.28 | $ 29.28 | 0% | $ - | | $ 29.28 | $ 29.28 | $ - |
| 0777-03280-0 | FIRST VENDING | 5/19/2010 | 120 APPLIANCE SERVI | $ 70.00 | $ 70.00 | 0% | $ - | | $ 70.00 | $ 70.00 | $ - |
| 0777-03280-0 | FIRST VENDING | 5/19/2010 | 400 OPERATION FEE | $ 7.05 | $ 7.05 | 0% | $ - | | $ 7.05 | $ 7.05 | $ - |
| 0777-03280-3 | WDS | 3/29/2023 | 290 HOURS VAN AUX. | $ 67,926.02 | $ 72,648.15 | 6.50% | $ 4,722.13 | x | | | |
| 0777-03280-3 | WDS | 3/29/2023 | 300 HOURS X LABOR | $ 67,926.02 | $ 72,648.15 | 6.50% | $ 4,722.13 | x | | | |
| 0777-03280-3 | WDS | 3/29/2023 | 5 BOOKING COMMISS | $ 723.27 | $ 723.27 | 0% | $ - | | $ 723.27 | $ 723.27 | $ - |
| 0777-03280-3 | WDS | 3/29/2023 | 11 LINE HAUL | $ 2,816.94 | $ 3,435.29 | 18% | $ 618.35 | | $ 2,816.94 | $ 3,435.29 | $ 618.35 |

| Account | Customer | Date | Line Item | Amount | Amount | Pct | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03280-3 | WDS | 3/29/2023 | 71 FUEL SURCHARGE | $ 565.81 | $ 565.81 | 0% | $ - | | $ 565.81 | $ 565.81 | $ - |
| 0777-03280-3 | WDS | 3/29/2023 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | $ 62.48 |
| 0777-03280-3 | WDS | 3/29/2023 | 285 DETENTION | $ 449.37 | $ 480.61 | 6.50% | $ 31.24 | | $ 449.37 | $ 480.61 | $ 31.24 |
| 0777-03280-3 | WDS | 3/29/2023 | 300 HOURS X LABOR | $ 466.85 | $ 499.30 | 6.50% | $ 32.45 | | $ 466.85 | $ 499.30 | $ 32.45 |
| 0777-03280-3 | WDS | 3/29/2023 | 400 OPERATION FEE | $ 60.56 | $ 60.56 | 0% | $ - | | $ 60.56 | $ 60.56 | $ - |
| 0777-03280-6 | COINSTAR/ECOATM | 5/18/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03280-6 | COINSTAR/ECOATM | 5/18/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03281-0 | FIRST VENDING | 5/14/2010 | 1 ORIGIN COMMISS | $ 12.09 | $ 12.09 | 0% | $ - | | $ 12.09 | $ 12.09 | $ - |
| 0777-03281-0 | FIRST VENDING | 5/14/2010 | 5 BOOKING COMMISS | $ 68.52 | $ 68.52 | 0% | $ - | | $ 68.52 | $ 68.52 | $ - |
| 0777-03281-0 | FIRST VENDING | 5/14/2010 | 11 LINE HAUL | $ 288.20 | $ 351.46 | 18% | $ 63.26 | | $ 288.20 | $ 351.46 | $ 63.26 |
| 0777-03281-0 | FIRST VENDING | 5/14/2010 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | | $ 25.00 | $ 25.00 | $ - |
| 0777-03281-0 | FIRST VENDING | 5/14/2010 | 15 G-11 CHARGE TO | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03281-0 | FIRST VENDING | 5/14/2010 | 71 FUEL SURCHARGE | $ 22.02 | $ 22.02 | 0% | $ - | | $ 22.02 | $ 22.02 | $ - |
| 0777-03281-0 | FIRST VENDING | 5/14/2010 | 120 APPLIANCE SERVI | $ 70.00 | $ 70.00 | 0% | $ - | | $ 70.00 | $ 70.00 | $ - |
| 0777-03281-0 | FIRST VENDING | 5/14/2010 | 400 OPERATION FEE | $ 6.32 | $ 6.32 | 0% | $ - | | $ 6.32 | $ 6.32 | $ - |
| 0777-03281-3 | BRENDAMOUR | 3/29/2023 | 290 HOURS VAN AUX. | $ 76,586.00 | $ 81,910.16 | 6.50% | $ 5,324.16 | x | | | |
| 0777-03281-3 | BRENDAMOUR | 3/29/2023 | 300 HOURS X LABOR | $ 77,776.46 | $ 83,183.38 | 6.50% | $ 5,406.92 | x | | | |
| 0777-03281-3 | BRENDAMOUR | 3/29/2023 | 5 BOOKING COMMISS | $ 965.16 | $ 965.16 | 0% | $ - | | $ 965.16 | $ 965.16 | $ - |
| 0777-03281-3 | BRENDAMOUR | 3/29/2023 | 11 LINE HAUL | $ 3,733.66 | $ 4,553.24 | 18% | $ 819.58 | | $ 3,733.66 | $ 4,553.24 | $ 819.58 |
| 0777-03281-3 | BRENDAMOUR | 3/29/2023 | 71 FUEL SURCHARGE | $ 622.45 | $ 622.45 | 0% | $ - | | $ 622.45 | $ 622.45 | $ - |
| 0777-03281-3 | BRENDAMOUR | 3/29/2023 | 205 EXTRA STOPS (RE | $ 1,398.04 | $ 1,495.23 | 6.50% | $ 97.19 | | $ 1,398.04 | $ 1,495.23 | $ 97.19 |
| 0777-03281-3 | BRENDAMOUR | 3/29/2023 | 285 DETENTION | $ 1,348.11 | $ 1,441.83 | 6.50% | $ 93.72 | | $ 1,348.11 | $ 1,441.83 | $ 93.72 |
| 0777-03281-3 | BRENDAMOUR | 3/29/2023 | 290 HOURS VAN AUX. | $ 606.90 | $ 649.09 | 6.50% | $ 42.19 | | $ 606.90 | $ 649.09 | $ 42.19 |
| 0777-03281-3 | BRENDAMOUR | 3/29/2023 | 300 HOURS X LABOR | $ 2,707.70 | $ 2,895.94 | 6.50% | $ 188.24 | | $ 2,707.70 | $ 2,895.94 | $ 188.24 |
| 0777-03281-3 | BRENDAMOUR | 3/29/2023 | 400 OPERATION FEE | $ 80.87 | $ 80.87 | 0% | $ - | | $ 80.87 | $ 80.87 | $ - |
| 0777-03281-4 | D&K | 10/6/2014 | 290 HOURS VAN AUX. | $ 9,825.00 | $ 9,825.00 | 0.00% | $ - | x | | | |
| 0777-03281-4 | D&K | 10/6/2014 | 300 HOURS X LABOR | $ 6,877.50 | $ 6,877.50 | 0.00% | $ - | x | | | |
| 0777-03281-4 | D&K | 10/6/2014 | 1 ORIGIN COMMISS | $ 131.91 | $ 131.91 | 0% | $ - | | $ 131.91 | $ 131.91 | $ - |
| 0777-03281-4 | D&K | 10/6/2014 | 5 BOOKING COMMISS | $ 703.49 | $ 703.49 | 0% | $ - | | $ 703.49 | $ 703.49 | $ - |
| 0777-03281-4 | D&K | 10/6/2014 | 11 LINE HAUL | $ 3,231.68 | $ 3,941.07 | 18% | $ 709.39 | | $ 3,231.68 | $ 3,941.07 | $ 709.39 |
| 0777-03281-4 | D&K | 10/6/2014 | 71 FUEL SURCHARGE | $ 662.48 | $ 662.48 | 0% | $ - | | $ 662.48 | $ 662.48 | $ - |
| 0777-03281-4 | D&K | 10/6/2014 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | $ 31.28 |
| 0777-03281-4 | D&K | 10/6/2014 | 300 HOURS X LABOR | $ 700.00 | $ 748.66 | 6.50% | $ 48.66 | | $ 700.00 | $ 748.66 | $ 48.66 |
| 0777-03281-4 | D&K | 10/6/2014 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-03281-4 | D&K | 10/6/2014 | 400 OPERATION FEE | $ 68.95 | $ 68.95 | 0% | $ - | | $ 68.95 | $ 68.95 | $ - |
| 0777-03281-6 | WHSE/ECOATM | 5/18/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03281-6 | WHSE/ECOATM | 5/18/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03282-0 | REDBOX | 5/19/2010 | 1 ORIGIN COMMISS | $ 85.93 | $ 85.93 | 0% | $ - | | $ 85.93 | $ 85.93 | $ - |
| 0777-03282-0 | REDBOX | 5/19/2010 | 5 BOOKING COMMISS | $ 458.30 | $ 458.30 | 0% | $ - | | $ 458.30 | $ 458.30 | $ - |
| 0777-03282-3 | BMAY | 4/6/2023 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-03282-3 | BMAY | 4/6/2023 | 290 HOURS VAN AUX. | $ 80,040.66 | $ 85,604.98 | 6.50% | $ 5,564.32 | x | | | |
| 0777-03282-3 | BMAY | 4/6/2023 | 300 HOURS X LABOR | $ 81,931.39 | $ 87,627.16 | 6.50% | $ 5,695.77 | x | | | |
| 0777-03282-3 | BMAY | 4/6/2023 | 5 BOOKING COMMISS | $ 648.67 | $ 648.67 | 0% | $ - | | $ 648.67 | $ 648.67 | $ - |
| 0777-03282-3 | BMAY | 4/6/2023 | 11 LINE HAUL | $ 2,509.33 | $ 3,060.16 | 18% | $ 550.83 | | $ 2,509.33 | $ 3,060.16 | $ 550.83 |
| 0777-03282-3 | BMAY | 4/6/2023 | 71 FUEL SURCHARGE | $ 628.35 | $ 628.35 | 0% | $ - | | $ 628.35 | $ 628.35 | $ - |
| 0777-03282-3 | BMAY | 4/6/2023 | 205 EXTRA STOPS (RE | $ 1,398.04 | $ 1,495.23 | 6.50% | $ 97.19 | | $ 1,398.04 | $ 1,495.23 | $ 97.19 |
| 0777-03282-3 | BMAY | 4/6/2023 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | $ 62.48 |
| 0777-03282-3 | BMAY | 4/6/2023 | 290 HOURS VAN AUX. | $ 606.90 | $ 649.09 | 6.50% | $ 42.19 | | $ 606.90 | $ 649.09 | $ 42.19 |
| 0777-03282-3 | BMAY | 4/6/2023 | 300 HOURS X LABOR | $ 2,614.33 | $ 2,796.07 | 6.50% | $ 181.74 | | $ 2,614.33 | $ 2,796.07 | $ 181.74 |
| 0777-03282-3 | BMAY | 4/6/2023 | 400 OPERATION FEE | $ 54.32 | $ 54.32 | 0% | $ - | | $ 54.32 | $ 54.32 | $ - |
| 0777-03282-4 | REDBOX/OUTERWALL | 9/27/2014 | 290 HOURS VAN AUX. | $ 12,825.00 | $ 12,825.00 | 0.00% | $ - | x | | | |
| 0777-03282-4 | REDBOX/OUTERWALL | 9/27/2014 | 300 HOURS X LABOR | $ 8,977.50 | $ 8,977.50 | 0.00% | $ - | x | | | |
| 0777-03282-4 | REDBOX/OUTERWALL | 9/27/2014 | 1 ORIGIN COMMISS | $ 188.58 | $ 188.58 | 0% | $ - | | $ 188.58 | $ 188.58 | $ - |
| 0777-03282-4 | REDBOX/OUTERWALL | 9/27/2014 | 5 BOOKING COMMISS | $ 1,005.77 | $ 1,005.77 | 0% | $ - | | $ 1,005.77 | $ 1,005.77 | $ - |
| 0777-03282-4 | REDBOX/OUTERWALL | 9/27/2014 | 11 LINE HAUL | $ 4,620.24 | $ 5,634.44 | 18% | $ 1,014.20 | | $ 4,620.24 | $ 5,634.44 | $ 1,014.20 |
| 0777-03282-4 | REDBOX/OUTERWALL | 9/27/2014 | 71 FUEL SURCHARGE | $ 1,158.36 | $ 1,158.36 | 0% | $ - | | $ 1,158.36 | $ 1,158.36 | $ - |
| 0777-03282-4 | REDBOX/OUTERWALL | 9/27/2014 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | $ 57.35 |
| 0777-03282-4 | REDBOX/OUTERWALL | 9/27/2014 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-03282-4 | REDBOX/OUTERWALL | 9/27/2014 | 300 HOURS X LABOR | $ 840.00 | $ 898.40 | 6.50% | $ 58.40 | | $ 840.00 | $ 898.40 | $ 58.40 |

| Invoice | Customer | Date | Line Item | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03282-4 | REDBOX/OUTERWALL | 9/27/2014 | 400 OPERATION FEE | $ 98.58 | $ 98.58 | 0% | $ - | | $ 98.58 | $ 98.58 | $ - |
| 0777-03282-6 | COINSTAR/ECO | 7/7/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03282-6 | COINSTAR/ECO | 7/7/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03283-0 | LENSCRAFTERS | 5/17/2010 | 1 ORIGIN COMMISSI | $ 36.05 | $ 36.05 | 0% | $ - | | $ 36.05 | $ 36.05 | $ - |
| 0777-03283-0 | LENSCRAFTERS | 5/17/2010 | 5 BOOKING COMMISS | $ 204.28 | $ 204.28 | 0% | $ - | | $ 204.28 | $ 204.28 | $ - |
| 0777-03283-0 | LENSCRAFTERS | 5/17/2010 | 11 LINE HAUL | $ 859.17 | $ 1,047.77 | 18% | $ 188.60 | | $ 859.17 | $ 1,047.77 | 188.60 |
| 0777-03283-0 | LENSCRAFTERS | 5/17/2010 | 71 FUEL SURCHARGE | $ 238.69 | $ 238.69 | 0% | $ - | | $ 238.69 | $ 238.69 | $ - |
| 0777-03283-0 | LENSCRAFTERS | 5/17/2010 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-03283-0 | LENSCRAFTERS | 5/17/2010 | 300 HOURS X LABOR | $ 227.50 | $ 243.32 | 6.50% | $ 15.82 | | $ 227.50 | $ 243.32 | 15.82 |
| 0777-03283-0 | LENSCRAFTERS | 5/17/2010 | 400 OPERATION FEE | $ 18.84 | $ 18.84 | 0% | $ - | | $ 18.84 | $ 18.84 | $ - |
| 0777-03283-3 | BRENDAMOUR | 3/29/2023 | 5 BOOKING COMMISS | $ 698.03 | $ 698.03 | 0% | $ - | | $ 698.03 | $ 698.03 | $ - |
| 0777-03283-3 | BRENDAMOUR | 3/29/2023 | 11 LINE HAUL | $ 2,718.64 | $ 3,315.41 | 18% | $ 596.77 | | $ 2,718.64 | $ 3,315.41 | 596.77 |
| 0777-03283-3 | BRENDAMOUR | 3/29/2023 | 71 FUEL SURCHARGE | $ 450.17 | $ 450.17 | 0% | $ - | | $ 450.17 | $ 450.17 | $ - |
| 0777-03283-3 | BRENDAMOUR | 3/29/2023 | 300 HOURS X LABOR | $ 186.74 | $ 199.72 | 6.50% | $ 12.98 | | $ 186.74 | $ 199.72 | 12.98 |
| 0777-03283-3 | BRENDAMOUR | 3/29/2023 | 400 OPERATION FEE | $ 58.48 | $ 58.48 | 0% | $ - | | $ 58.48 | $ 58.48 | $ - |
| 0777-03283-4 | REDBOX/OUTERWALL | 9/27/2014 | 290 HOURS VAN AUX. | $ 13,825.00 | $ 13,825.00 | 0.00% | $ - | x | | | |
| 0777-03283-4 | REDBOX/OUTERWALL | 9/27/2014 | 300 HOURS X LABOR | $ 13,370.00 | $ 13,370.00 | 0.00% | $ - | x | | | |
| 0777-03283-4 | REDBOX/OUTERWALL | 9/27/2014 | 1 ORIGIN COMMISSI | $ 161.26 | $ 161.26 | 0% | $ - | | $ 161.26 | $ 161.26 | $ - |
| 0777-03283-4 | REDBOX/OUTERWALL | 9/27/2014 | 5 BOOKING COMMISS | $ 860.06 | $ 860.06 | 0% | $ - | | $ 860.06 | $ 860.06 | $ - |
| 0777-03283-4 | REDBOX/OUTERWALL | 9/27/2014 | 11 LINE HAUL | $ 3,950.92 | $ 4,818.20 | 18% | $ 867.28 | | $ 3,950.92 | $ 4,818.20 | 867.28 |
| 0777-03283-4 | REDBOX/OUTERWALL | 9/27/2014 | 71 FUEL SURCHARGE | $ 746.27 | $ 746.27 | 0% | $ - | | $ 746.27 | $ 746.27 | $ - |
| 0777-03283-4 | REDBOX/OUTERWALL | 9/27/2014 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | 88.64 |
| 0777-03283-4 | REDBOX/OUTERWALL | 9/27/2014 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03283-4 | REDBOX/OUTERWALL | 9/27/2014 | 290 HOURS VAN AUX. | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-03283-4 | REDBOX/OUTERWALL | 9/27/2014 | 300 HOURS X LABOR | $ 1,260.00 | $ 1,347.59 | 6.50% | $ 87.59 | | $ 1,260.00 | $ 1,347.59 | 87.59 |
| 0777-03283-4 | REDBOX/OUTERWALL | 9/27/2014 | 400 OPERATION FEE | $ 84.30 | $ 84.30 | 0% | $ - | | $ 84.30 | $ 84.30 | $ - |
| 0777-03283-6 | COINSTAR/ECO | 7/7/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03283-6 | COINSTAR/ECO | 7/7/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03284-0 | LENSCRAFTERS | 5/18/2010 | 1 ORIGIN COMMISSI | $ 31.59 | $ 31.59 | 0% | $ - | | $ 31.59 | $ 31.59 | $ - |
| 0777-03284-0 | LENSCRAFTERS | 5/18/2010 | 5 BOOKING COMMISS | $ 179.04 | $ 179.04 | 0% | $ - | | $ 179.04 | $ 179.04 | $ - |
| 0777-03284-0 | LENSCRAFTERS | 5/18/2010 | 11 LINE HAUL | $ 753.00 | $ 918.29 | 18% | $ 165.29 | | $ 753.00 | $ 918.29 | 165.29 |
| 0777-03284-0 | LENSCRAFTERS | 5/18/2010 | 71 FUEL SURCHARGE | $ 209.20 | $ 209.20 | 0% | $ - | | $ 209.20 | $ 209.20 | $ - |
| 0777-03284-0 | LENSCRAFTERS | 5/18/2010 | 400 OPERATION FEE | $ 16.52 | $ 16.52 | 0% | $ - | | $ 16.52 | $ 16.52 | $ - |
| 0777-03284-3 | SSN | 3/29/2023 | 5 BOOKING COMMISS | $ 389.81 | $ 389.81 | 0% | $ - | | $ 389.81 | $ 389.81 | |
| 0777-03284-3 | SSN | 3/29/2023 | 11 LINE HAUL | $ 1,875.97 | $ 2,287.77 | 18% | $ 411.80 | | $ 1,875.97 | $ 2,287.77 | 411.80 |
| 0777-03284-3 | SSN | 3/29/2023 | 71 FUEL SURCHARGE | $ 448.40 | $ 448.40 | 0% | $ - | | $ 448.40 | $ 448.40 | $ - |
| 0777-03284-3 | SSN | 3/29/2023 | 300 HOURS X LABOR | $ 186.74 | $ 199.72 | 6.50% | $ 12.98 | | $ 186.74 | $ 199.72 | 12.98 |
| 0777-03284-3 | SSN | 3/29/2023 | 400 OPERATION FEE | $ 38.76 | $ 38.76 | 0% | $ - | | $ 38.76 | $ 38.76 | $ - |
| 0777-03284-4 | REDBOX/OUTERWALL | 9/27/2014 | 290 HOURS VAN AUX. | $ 9,375.00 | $ 9,375.00 | 0.00% | $ - | x | | | |
| 0777-03284-4 | REDBOX/OUTERWALL | 9/27/2014 | 300 HOURS X LABOR | $ 6,562.50 | $ 6,562.50 | 0.00% | $ - | x | | | |
| 0777-03284-4 | REDBOX/OUTERWALL | 9/27/2014 | 1 ORIGIN COMMISSI | $ 124.87 | $ 124.87 | 0% | $ - | | $ 124.87 | $ 124.87 | $ - |
| 0777-03284-4 | REDBOX/OUTERWALL | 9/27/2014 | 5 BOOKING COMMISS | $ 665.99 | $ 665.99 | 0% | $ - | | $ 665.99 | $ 665.99 | $ - |
| 0777-03284-4 | REDBOX/OUTERWALL | 9/27/2014 | 11 LINE HAUL | $ 3,059.39 | $ 3,730.96 | 18% | $ 671.57 | | $ 3,059.39 | $ 3,730.96 | 671.57 |
| 0777-03284-4 | REDBOX/OUTERWALL | 9/27/2014 | 71 FUEL SURCHARGE | $ 656.11 | $ 656.11 | 0% | $ - | | $ 656.11 | $ 656.11 | $ - |
| 0777-03284-4 | REDBOX/OUTERWALL | 9/27/2014 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | 31.28 |
| 0777-03284-4 | REDBOX/OUTERWALL | 9/27/2014 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-03284-4 | REDBOX/OUTERWALL | 9/27/2014 | 300 HOURS X LABOR | $ 490.00 | $ 524.06 | 6.50% | $ 34.06 | | $ 490.00 | $ 524.06 | 34.06 |
| 0777-03284-4 | REDBOX/OUTERWALL | 9/27/2014 | 400 OPERATION FEE | $ 65.28 | $ 65.28 | 0% | $ - | | $ 65.28 | $ 65.28 | $ - |
| 0777-03284-6 | COINSTAR/ECO | 7/7/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03284-6 | COINSTAR/ECO | 7/7/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03285-0 | REDBOX | 5/20/2010 | 1 ORIGIN COMMISSI | $ 182.69 | $ 182.69 | 0% | $ - | | $ 182.69 | $ 182.69 | $ - |
| 0777-03285-0 | REDBOX | 5/20/2010 | 5 BOOKING COMMISS | $ 974.36 | $ 974.36 | 0% | $ - | | $ 974.36 | $ 974.36 | $ - |
| 0777-03285-0 | REDBOX | 5/20/2010 | 11 LINE HAUL | $ 4,475.94 | $ 5,458.46 | 18% | $ 982.52 | | $ 4,475.94 | $ 5,458.46 | 982.52 |
| 0777-03285-0 | REDBOX | 5/20/2010 | 71 FUEL SURCHARGE | $ 793.08 | $ 793.08 | 0% | $ - | | $ 793.08 | $ 793.08 | $ - |
| 0777-03285-0 | REDBOX | 5/20/2010 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | $ 675.00 | $ 721.93 | 46.93 |
| 0777-03285-0 | REDBOX | 5/20/2010 | 300 HOURS X LABOR | $ 700.00 | $ 748.66 | 6.50% | $ 48.66 | | $ 700.00 | $ 748.66 | 48.66 |
| 0777-03285-0 | REDBOX | 5/20/2010 | 400 OPERATION FEE | $ 95.50 | $ 95.50 | 0% | $ - | | $ 95.50 | $ 95.50 | $ - |
| 0777-03285-3 | BRENDAMOUR | 3/29/2023 | 290 HOURS VAN AUX. | $ 69,840.09 | $ 74,695.28 | 6.50% | $ 4,855.19 | x | | | |
| 0777-03285-3 | BRENDAMOUR | 3/29/2023 | 300 HOURS X LABOR | $ 72,454.42 | $ 77,491.36 | 6.50% | $ 5,036.94 | x | | | |

| Account | Name | Date | Description | Amount | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03285-3 | BRENDAMOUR | 3/29/2023 | 5 BOOKING COMMISS | $ | 868.00 | 0% | $ | - | $ | 868.00 | $ 868.00 $ - |
| 0777-03285-3 | BRENDAMOUR | 3/29/2023 | 11 LINE HAUL | $ | 3,380.62 | 18% | 742.09 | | $ | 3,380.62 | $ 4,122.71 $ 742.09 |
| 0777-03285-3 | BRENDAMOUR | 3/29/2023 | 71 FUEL SURCHARGE | $ | 559.91 | 0% | $ | - | $ | 559.91 | $ 559.91 $ - |
| 0777-03285-3 | BRENDAMOUR | 3/29/2023 | 205 EXTRA STOPS (RE | $ | 1,098.46 | 6.50% | $ | 76.36 | $ | 1,098.46 | $ 1,174.82 $ 76.36 |
| 0777-03285-3 | BRENDAMOUR | 3/29/2023 | 290 HOURS VAN AUX. | $ | 93.37 | 6.50% | $ | 6.49 | $ | 93.37 | $ 99.86 $ 6.49 |
| 0777-03285-3 | BRENDAMOUR | 3/29/2023 | 300 HOURS X LABOR | $ | 1,213.80 | 6.50% | $ | 84.38 | $ | 1,213.80 | $ 1,298.18 $ 84.38 |
| 0777-03285-3 | BRENDAMOUR | 3/29/2023 | 343 METRO SERVICE F | $ | 149.79 | 6.50% | $ | 10.41 | $ | 149.79 | $ 160.20 $ 10.41 |
| 0777-03285-3 | BRENDAMOUR | 3/29/2023 | 400 OPERATION FEE | $ | 72.74 | 0% | $ | - | $ | 72.74 | $ 72.74 $ - |
| 0777-03285-4 | LENSCRAFTERS #26 | 9/29/2014 | 1 ORIGIN COMMISSI | $ | 64.79 | 0% | $ | - | $ | 64.79 | $ 64.79 $ - |
| 0777-03285-4 | LENSCRAFTERS #26 | 9/29/2014 | 5 BOOKING COMMISS | $ | 367.15 | 0% | $ | - | $ | 367.15 | $ 367.15 $ - |
| 0777-03285-4 | LENSCRAFTERS #26 | 9/29/2014 | 11 LINE HAUL | $ | 1,544.19 | 18% | $ | 338.97 | $ | 1,544.19 | $ 1,883.16 $ 338.97 |
| 0777-03285-4 | LENSCRAFTERS #26 | 9/29/2014 | 71 FUEL SURCHARGE | $ | 609.64 | 0% | $ | - | $ | 609.64 | $ 609.64 $ - |
| 0777-03285-4 | LENSCRAFTERS #26 | 9/29/2014 | 205 EXTRA STOPS (RE | $ | 225.00 | 6.50% | $ | 15.64 | $ | 225.00 | $ 240.64 $ 15.64 |
| 0777-03285-4 | LENSCRAFTERS #26 | 9/29/2014 | 300 HOURS X LABOR | $ | 148.75 | 6.50% | $ | 10.34 | $ | 148.75 | $ 159.09 $ 10.34 |
| 0777-03285-4 | LENSCRAFTERS #26 | 9/29/2014 | 400 OPERATION FEE | $ | 33.87 | 0% | $ | - | $ | 33.87 | $ 33.87 $ - |
| 0777-03285-6 | COINSTAR/ECOATM | 6/9/2016 | 5 BOOKING COMMISS | $ | 56.10 | 0% | $ | - | $ | 56.10 | $ 56.10 $ - |
| 0777-03285-6 | COINSTAR/ECOATM | 6/9/2016 | 83 TRANSPORTATION | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ (25.00) $ - |
| 0777-03286-0 | COVIDIEN | 5/20/2010 | 1 ORIGIN COMMISSI | $ | 1,134.60 | 0% | $ | - | $ | 1,134.60 | $ 1,134.60 $ - |
| 0777-03286-0 | COVIDIEN | 5/20/2010 | 1 ORIGIN COMMISSI | $ | (1,134.60) | 0% | $ | - | $ | (1,134.60) | $ (1,134.60) $ - |
| 0777-03286-0 | COVIDIEN | 5/20/2010 | 5 BOOKING COMMISS | $ | - | 0% | $ | - | $ | - | $ - $ - |
| 0777-03286-0 | COVIDIEN | 5/20/2010 | 11 LINE HAUL | $ | 1,134.60 | 18% | $ | 249.06 | $ | 1,134.60 | $ 1,383.66 $ 249.06 |
| 0777-03286-0 | COVIDIEN | 5/20/2010 | 71 FUEL SURCHARGE | $ | 55.42 | 0% | $ | - | $ | 55.42 | $ 55.42 $ - |
| 0777-03286-4 | LENSCRAFTERS | 9/28/2014 | 1 ORIGIN COMMISSI | $ | 27.67 | 0% | $ | - | $ | 27.67 | $ 27.67 $ - |
| 0777-03286-4 | LENSCRAFTERS | 9/28/2014 | 5 BOOKING COMMISS | $ | 156.79 | 0% | $ | - | $ | 156.79 | $ 156.79 $ - |
| 0777-03286-4 | LENSCRAFTERS | 9/28/2014 | 11 LINE HAUL | $ | 659.45 | 18% | $ | 144.76 | $ | 659.45 | $ 804.21 $ 144.76 |
| 0777-03286-4 | LENSCRAFTERS | 9/28/2014 | 71 FUEL SURCHARGE | $ | 260.35 | 0% | $ | - | $ | 260.35 | $ 260.35 $ - |
| 0777-03286-4 | LENSCRAFTERS | 9/28/2014 | 343 METRO SERVICE F | $ | 60.00 | 6.50% | $ | 4.17 | $ | 60.00 | $ 64.17 $ 4.17 |
| 0777-03286-4 | LENSCRAFTERS | 9/28/2014 | 400 OPERATION FEE | $ | 14.46 | 0% | $ | - | $ | 14.46 | $ 14.46 $ - |
| 0777-03286-6 | COINSTAR | 7/21/2016 | 5 BOOKING COMMISS | $ | 56.10 | 0% | $ | - | $ | 56.10 | $ 56.10 $ - |
| 0777-03286-6 | COINSTAR | 7/21/2016 | 83 TRANSPORTATION | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ (25.00) $ - |
| 0777-03287-0 | REDBOX | 5/20/2010 | 1 ORIGIN COMMISSI | $ | 131.72 | 0% | $ | - | $ | 131.72 | $ 131.72 $ - |
| 0777-03287-0 | REDBOX | 5/20/2010 | 5 BOOKING COMMISS | $ | 702.50 | 0% | $ | - | $ | 702.50 | $ 702.50 $ - |
| 0777-03287-0 | REDBOX | 5/20/2010 | 11 LINE HAUL | $ | 3,227.11 | 18% | $ | 708.39 | $ | 3,227.11 | $ 3,935.50 $ 708.39 |
| 0777-03287-0 | REDBOX | 5/20/2010 | 71 FUEL SURCHARGE | $ | 514.80 | 0% | $ | - | $ | 514.80 | $ 514.80 $ - |
| 0777-03287-0 | REDBOX | 5/20/2010 | 205 EXTRA STOPS (RE | $ | 1,350.00 | 6.50% | $ | 93.85 | $ | 1,350.00 | $ 1,443.85 $ 93.85 |
| 0777-03287-0 | REDBOX | 5/20/2010 | 300 HOURS X LABOR | $ | 1,400.00 | 6.50% | $ | 97.33 | $ | 1,400.00 | $ 1,497.33 $ 97.33 |
| 0777-03287-0 | REDBOX | 5/20/2010 | 400 OPERATION FEE | $ | 68.85 | 0% | $ | - | $ | 68.85 | $ 68.85 $ - |
| 0777-03287-3 | LENSCRAFTERS | 3/29/2023 | 1 ORIGIN COMMISSI | $ | 359.07 | 0% | $ | - | $ | 359.07 | $ 359.07 $ - |
| 0777-03287-3 | LENSCRAFTERS | 3/29/2023 | 5 BOOKING COMMISS | $ | 1,795.37 | 0% | $ | - | $ | 1,795.37 | $ 1,795.37 $ - |
| 0777-03287-3 | LENSCRAFTERS | 3/29/2023 | 11 LINE HAUL | $ | 8,797.29 | 18% | $ | 1,931.11 | $ | 8,797.29 | $ 10,728.40 $ 1,931.11 |
| 0777-03287-3 | LENSCRAFTERS | 3/29/2023 | 71 FUEL SURCHARGE | $ | 579.38 | 0% | $ | - | $ | 579.38 | $ 579.38 $ - |
| 0777-03287-3 | LENSCRAFTERS | 3/29/2023 | 205 EXTRA STOPS (RE | $ | 74.89 | 6.50% | $ | 5.21 | $ | 74.89 | $ 80.10 $ 5.21 |
| 0777-03287-3 | LENSCRAFTERS | 3/29/2023 | 300 HOURS X LABOR | $ | 998.60 | 6.50% | $ | 69.42 | $ | 998.60 | $ 1,068.02 $ 69.42 |
| 0777-03287-3 | LENSCRAFTERS | 3/29/2023 | 343 METRO SERVICE F | $ | 99.86 | 6.50% | $ | 6.94 | $ | 99.86 | $ 106.80 $ 6.94 |
| 0777-03287-3 | LENSCRAFTERS | 3/29/2023 | 400 OPERATION FEE | $ | 190.54 | 0% | $ | - | $ | 190.54 | $ 190.54 $ - |
| 0777-03287-4 | LENSCRAFTERS #762 | 9/29/2014 | 1 ORIGIN COMMISSI | $ | 65.27 | 0% | $ | - | $ | 65.27 | $ 65.27 $ - |
| 0777-03287-4 | LENSCRAFTERS #762 | 9/29/2014 | 5 BOOKING COMMISS | $ | 369.88 | 0% | $ | - | $ | 369.88 | $ 369.88 $ - |
| 0777-03287-4 | LENSCRAFTERS #762 | 9/29/2014 | 11 LINE HAUL | $ | 1,555.68 | 18% | $ | 341.49 | $ | 1,555.68 | $ 1,897.17 $ 341.49 |
| 0777-03287-4 | LENSCRAFTERS #762 | 9/29/2014 | 71 FUEL SURCHARGE | $ | 614.17 | 0% | $ | - | $ | 614.17 | $ 614.17 $ - |
| 0777-03287-4 | LENSCRAFTERS #762 | 9/29/2014 | 205 EXTRA STOPS (RE | $ | 150.00 | 6.50% | $ | 10.43 | $ | 150.00 | $ 160.43 $ 10.43 |
| 0777-03287-4 | LENSCRAFTERS #762 | 9/29/2014 | 300 HOURS X LABOR | $ | 805.00 | 6.50% | $ | 55.96 | $ | 805.00 | $ 860.96 $ 55.96 |
| 0777-03287-4 | LENSCRAFTERS #762 | 9/29/2014 | 343 METRO SERVICE F | $ | 60.00 | 6.50% | $ | 4.17 | $ | 60.00 | $ 64.17 $ 4.17 |
| 0777-03287-4 | LENSCRAFTERS #762 | 9/29/2014 | 400 OPERATION FEE | $ | 34.12 | 0% | $ | - | $ | 34.12 | $ 34.12 $ - |
| 0777-03287-6 | | 6/27/2016 | 5 BOOKING COMMISS | $ | 56.10 | 0% | $ | - | $ | 56.10 | $ 56.10 $ - |
| 0777-03287-6 | | 6/27/2016 | 83 TRANSPORTATION | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ (25.00) $ - |
| 0777-03288-0 | REDBOX | 5/20/2010 | 1 ORIGIN COMMISSI | $ | 134.30 | 0% | $ | - | $ | 134.30 | $ 134.30 $ - |
| 0777-03288-0 | REDBOX | 5/20/2010 | 5 BOOKING COMMISS | $ | 716.26 | 0% | $ | - | $ | 716.26 | $ 716.26 $ - |
| 0777-03288-0 | REDBOX | 5/20/2010 | 11 LINE HAUL | $ | 3,290.30 | 18% | $ | 722.26 | $ | 3,290.30 | $ 4,012.56 $ 722.26 |
| 0777-03288-0 | REDBOX | 5/20/2010 | 71 FUEL SURCHARGE | $ | 524.88 | 0% | $ | - | $ | 524.88 | $ 524.88 $ - |

| ID | Company | Date | Description | $ | | % | $ | | $ | | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03288-0 | REDBOX | 5/20/2010 | 205 EXTRA STOPS (RE | 1,764.71 | 1,764.71 | 6.50% | 114.71 | | 1,650.00 | 1,764.71 | 114.71 |
| 0777-03288-0 | REDBOX | 5/20/2010 | 300 HOURS X LABOR | 1,610.00 | 1,721.93 | 6.50% | 111.93 | | 1,610.00 | 1,721.93 | 111.93 |
| 0777-03288-0 | REDBOX | 5/20/2010 | 400 OPERATION FEE | 70.20 | 70.20 | 0% | - | | 70.20 | 70.20 | - |
| 0777-03288-4 | LENSCRAFTERS | 9/28/2014 | 1 ORIGIN COMMISSI | 139.91 | 139.91 | 0% | - | | 139.91 | 139.91 | - |
| 0777-03288-4 | LENSCRAFTERS | 9/28/2014 | 5 BOOKING COMMISS | 792.84 | 792.84 | 0% | - | | 792.84 | 792.84 | - |
| 0777-03288-4 | LENSCRAFTERS | 9/28/2014 | 11 LINE HAUL | 3,334.57 | 4,066.55 | 18% | 731.98 | | 3,334.57 | 4,066.55 | 731.98 |
| 0777-03288-4 | LENSCRAFTERS | 9/28/2014 | 71 FUEL SURCHARGE | 1,316.48 | 1,316.48 | 0% | - | | 1,316.48 | 1,316.48 | - |
| 0777-03288-4 | LENSCRAFTERS | 9/28/2014 | 205 EXTRA STOPS (RE | 300.00 | 320.86 | 6.50% | 20.86 | | 300.00 | 320.86 | 20.86 |
| 0777-03288-4 | LENSCRAFTERS | 9/28/2014 | 300 HOURS X LABOR | 630.00 | 673.80 | 6.50% | 43.80 | | 630.00 | 673.80 | 43.80 |
| 0777-03288-4 | LENSCRAFTERS | 9/28/2014 | 400 OPERATION FEE | 73.14 | 73.14 | 0% | - | | 73.14 | 73.14 | - |
| 0777-03288-6 | COINSTAR | 7/21/2016 | 5 BOOKING COMMISS | 56.10 | 56.10 | 0% | - | | 56.10 | 56.10 | - |
| 0777-03288-6 | COINSTAR | 7/21/2016 | 83 TRANSPORTATION | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-03289-0 | REDBOX | 5/20/2010 | 1 ORIGIN COMMISSI | 183.26 | 183.26 | 0% | - | | 183.26 | 183.26 | - |
| 0777-03289-0 | REDBOX | 5/20/2010 | 5 BOOKING COMMISS | 977.41 | 977.41 | 0% | - | | 977.41 | 977.41 | - |
| 0777-03289-0 | REDBOX | 5/20/2010 | 11 LINE HAUL | 4,489.98 | 5,475.59 | 18% | 985.61 | | 4,489.98 | 5,475.59 | 985.61 |
| 0777-03289-0 | REDBOX | 5/20/2010 | 71 FUEL SURCHARGE | 736.92 | 736.92 | 0% | - | | 736.92 | 736.92 | - |
| 0777-03289-0 | REDBOX | 5/20/2010 | 205 EXTRA STOPS (RE | 1,650.00 | 1,764.71 | 6.50% | 114.71 | | 1,650.00 | 1,764.71 | 114.71 |
| 0777-03289-0 | REDBOX | 5/20/2010 | 300 HOURS X LABOR | 1,610.00 | 1,721.93 | 6.50% | 111.93 | | 1,610.00 | 1,721.93 | 111.93 |
| 0777-03289-0 | REDBOX | 5/20/2010 | 400 OPERATION FEE | 95.80 | 95.80 | 0% | - | | 95.80 | 95.80 | - |
| 0777-03289-3 | BRENDAMOUR | 4/6/2023 | 285 DETENTION | 1,797.48 | 1,922.44 | 6.50% | 124.96 | x | | | |
| 0777-03289-3 | BRENDAMOUR | 4/6/2023 | 290 HOURS VAN AUX. | 89,400.91 | 95,615.95 | 6.50% | 6,215.04 | x | | | |
| 0777-03289-3 | BRENDAMOUR | 4/6/2023 | 300 HOURS X LABOR | 91,968.56 | 98,362.10 | 6.50% | 6,393.54 | x | | | |
| 0777-03289-3 | BRENDAMOUR | 4/6/2023 | 5 BOOKING COMMISS | 1,919.64 | 1,919.64 | 0% | - | | 1,919.64 | 1,919.64 | - |
| 0777-03289-3 | BRENDAMOUR | 4/6/2023 | 11 LINE HAUL | 7,425.98 | 9,056.07 | 18% | 1,630.09 | | 7,425.98 | 9,056.07 | 1,630.09 |
| 0777-03289-3 | BRENDAMOUR | 4/6/2023 | 71 FUEL SURCHARGE | 1,224.25 | 1,224.25 | 0% | - | | 1,224.25 | 1,224.25 | - |
| 0777-03289-3 | BRENDAMOUR | 4/6/2023 | 205 EXTRA STOPS (RE | 2,696.22 | 2,883.66 | 6.50% | 187.44 | | 2,696.22 | 2,883.66 | 187.44 |
| 0777-03289-3 | BRENDAMOUR | 4/6/2023 | 285 DETENTION | 898.74 | 961.22 | 6.50% | 62.48 | | 898.74 | 961.22 | 62.48 |
| 0777-03289-3 | BRENDAMOUR | 4/6/2023 | 300 HOURS X LABOR | 2,801.07 | 2,995.80 | 6.50% | 194.73 | | 2,801.07 | 2,995.80 | 194.73 |
| 0777-03289-3 | BRENDAMOUR | 4/6/2023 | 343 METRO SERVICE F | 149.79 | 160.20 | 6.50% | 10.41 | | 149.79 | 160.20 | 10.41 |
| 0777-03289-3 | BRENDAMOUR | 4/6/2023 | 400 OPERATION FEE | 160.92 | 160.92 | 0% | - | | 160.92 | 160.92 | - |
| 0777-03289-4 | REDBOX | 9/25/2014 | 290 HOURS VAN AUX. | 12,750.00 | 12,750.00 | 0.00% | - | x | | | |
| 0777-03289-4 | REDBOX | 9/25/2014 | 300 HOURS X LABOR | 8,925.00 | 8,925.00 | 0.00% | - | x | | | |
| 0777-03289-4 | REDBOX | 9/25/2014 | 1 ORIGIN COMMISSI | 51.58 | 51.58 | 0% | - | | 51.58 | 51.58 | - |
| 0777-03289-4 | REDBOX | 9/25/2014 | 5 BOOKING COMMISS | 275.10 | 275.10 | 0% | - | | 275.10 | 275.10 | - |
| 0777-03289-4 | REDBOX | 9/25/2014 | 11 LINE HAUL | 1,272.34 | 1,551.63 | 18% | 279.29 | | 1,272.34 | 1,551.63 | 279.29 |
| 0777-03289-4 | REDBOX | 9/25/2014 | 71 FUEL SURCHARGE | 304.78 | 304.78 | 0% | - | | 304.78 | 304.78 | - |
| 0777-03289-4 | REDBOX | 9/25/2014 | 285 DETENTION | 1,200.00 | 1,283.42 | 6.50% | 83.42 | | 1,200.00 | 1,283.42 | 83.42 |
| 0777-03289-4 | REDBOX | 9/25/2014 | 400 OPERATION FEE | 26.96 | 26.96 | 0% | - | | 26.96 | 26.96 | - |
| 0777-03289-6 | | 6/27/2016 | 5 BOOKING COMMISS | 56.10 | 56.10 | 0% | - | | 56.10 | 56.10 | - |
| 0777-03289-6 | | 6/27/2016 | 83 TRANSPORTATION | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-03290-0 | REDBOX | 5/20/2010 | 1 ORIGIN COMMISSI | 110.75 | 110.75 | 0% | - | | 110.75 | 110.75 | - |
| 0777-03290-0 | REDBOX | 5/20/2010 | 5 BOOKING COMMISS | 590.66 | 590.66 | 0% | - | | 590.66 | 590.66 | - |
| 0777-03290-0 | REDBOX | 5/20/2010 | 11 LINE HAUL | 2,713.33 | 3,308.94 | 18% | 595.61 | | 2,713.33 | 3,308.94 | 595.61 |
| 0777-03290-0 | REDBOX | 5/20/2010 | 71 FUEL SURCHARGE | 448.20 | 448.20 | 0% | - | | 448.20 | 448.20 | - |
| 0777-03290-0 | REDBOX | 5/20/2010 | 205 EXTRA STOPS (RE | 1,500.00 | 1,604.28 | 6.50% | 104.28 | | 1,500.00 | 1,604.28 | 104.28 |
| 0777-03290-0 | REDBOX | 5/20/2010 | 300 HOURS X LABOR | 1,610.00 | 1,721.93 | 6.50% | 111.93 | | 1,610.00 | 1,721.93 | 111.93 |
| 0777-03290-0 | REDBOX | 5/20/2010 | 400 OPERATION FEE | 57.89 | 57.89 | 0% | - | | 57.89 | 57.89 | - |
| 0777-03290-3 | BRENDAMOUR | 4/6/2023 | 285 DETENTION | 1,797.48 | 1,922.44 | 6.50% | 124.96 | x | | | |
| 0777-03290-3 | BRENDAMOUR | 4/6/2023 | 290 HOURS VAN AUX. | 88,467.22 | 94,617.35 | 6.50% | 6,150.13 | x | | | |
| 0777-03290-3 | BRENDAMOUR | 4/6/2023 | 300 HOURS X LABOR | 91,501.72 | 97,862.80 | 6.50% | 6,361.08 | x | | | |
| 0777-03290-3 | BRENDAMOUR | 4/6/2023 | 5 BOOKING COMMISS | 892.75 | 892.75 | 0% | - | | 892.75 | 892.75 | - |
| 0777-03290-3 | BRENDAMOUR | 4/6/2023 | 11 LINE HAUL | 3,477.02 | 4,240.27 | 18% | 763.25 | | 3,477.02 | 4,240.27 | 763.25 |
| 0777-03290-3 | BRENDAMOUR | 4/6/2023 | 71 FUEL SURCHARGE | 269.35 | 269.35 | 0% | - | | 269.35 | 269.35 | - |
| 0777-03290-3 | BRENDAMOUR | 4/6/2023 | 205 EXTRA STOPS (RE | 2,296.78 | 2,456.45 | 6.50% | 159.67 | | 2,296.78 | 2,456.45 | 159.67 |
| 0777-03290-3 | BRENDAMOUR | 4/6/2023 | 300 HOURS X LABOR | 2,147.49 | 2,296.78 | 6.50% | 149.29 | | 2,147.49 | 2,296.78 | 149.29 |
| 0777-03290-3 | BRENDAMOUR | 4/6/2023 | 400 OPERATION FEE | 74.84 | 74.84 | 0% | - | | 74.84 | 74.84 | - |
| 0777-03290-4 | REDBOX | 10/3/2014 | 290 HOURS VAN AUX. | 5,700.00 | 5,700.00 | 0.00% | - | x | | | |
| 0777-03290-4 | REDBOX | 10/3/2014 | 300 HOURS X LABOR | 3,990.00 | 3,990.00 | 0.00% | - | x | | | |
| 0777-03290-4 | REDBOX | 10/3/2014 | 1 ORIGIN COMMISSI | 90.16 | 90.16 | 0% | - | | 90.16 | 90.16 | - |

| ID | Customer | Date | Description | Amount | Amount2 | % | Comm | x | | $ | $ | Final |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03290-4 | REDBOX | 10/3/2014 | 5 BOOKING COMMISS | 480.88 | 480.88 | 0% | - | | $ | 480.88 | 480.88 | - |
| 0777-03290-4 | REDBOX | 10/3/2014 | 11 LINE HAUL | 2,224.05 | 2,712.26 | 18% | 488.21 | | $ | 2,224.05 | 2,712.26 | 488.21 |
| 0777-03290-4 | REDBOX | 10/3/2014 | 71 FUEL SURCHARGE | 482.65 | 482.65 | 0% | - | | $ | 482.65 | 482.65 | - |
| 0777-03290-4 | REDBOX | 10/3/2014 | 205 EXTRA STOPS (RE | 150.00 | 160.43 | 6.50% | 10.43 | | $ | 150.00 | 160.43 | 10.43 |
| 0777-03290-4 | REDBOX | 10/3/2014 | 285 DETENTION | 600.00 | 641.71 | 6.50% | 41.71 | | $ | 600.00 | 641.71 | 41.71 |
| 0777-03290-4 | REDBOX | 10/3/2014 | 300 HOURS X LABOR | 210.00 | 224.60 | 6.50% | 14.60 | | $ | 210.00 | 224.60 | 14.60 |
| 0777-03290-4 | REDBOX | 10/3/2014 | 400 OPERATION FEE | 47.13 | 47.13 | 0% | - | | $ | 47.13 | 47.13 | - |
| 0777-03290-6 | COINSTAR/ECO | 7/7/2016 | 5 BOOKING COMMISS | 56.10 | 56.10 | 0% | - | | $ | 56.10 | 56.10 | - |
| 0777-03290-6 | COINSTAR/ECO | 7/7/2016 | 83 TRANSPORTATION | (25.00) | (25.00) | 0% | - | | $ | (25.00) | (25.00) | - |
| 0777-03291-0 | REDBOX | 5/20/2010 | 1 ORIGIN COMMISSI | 35.40 | 35.40 | 0% | - | | $ | 35.40 | 35.40 | - |
| 0777-03291-0 | REDBOX | 5/20/2010 | 5 BOOKING COMMISS | 200.59 | 200.59 | 0% | - | | $ | 200.59 | 200.59 | - |
| 0777-03291-0 | REDBOX | 5/20/2010 | 11 LINE HAUL | 843.66 | 1,028.85 | 18% | 185.19 | | $ | 843.66 | 1,028.85 | 185.19 |
| 0777-03291-0 | REDBOX | 5/20/2010 | 71 FUEL SURCHARGE | 99.26 | 99.26 | 0% | - | | $ | 99.26 | 99.26 | - |
| 0777-03291-0 | REDBOX | 5/20/2010 | 205 EXTRA STOPS (RE | 375.00 | 401.07 | 6.50% | 26.07 | | $ | 375.00 | 401.07 | 26.07 |
| 0777-03291-0 | REDBOX | 5/20/2010 | 300 HOURS X LABOR | 420.00 | 449.20 | 6.50% | 29.20 | | $ | 420.00 | 449.20 | 29.20 |
| 0777-03291-0 | REDBOX | 5/20/2010 | 400 OPERATION FEE | 18.50 | 18.50 | 0% | - | | $ | 18.50 | 18.50 | - |
| 0777-03291-3 | BRENDAMOUR | 4/5/2023 | 285 DETENTION | 1,797.48 | 1,922.44 | 6.50% | 124.96 | x | | | | |
| 0777-03291-3 | BRENDAMOUR | 4/5/2023 | 290 HOURS VAN AUX. | 89,634.34 | 95,865.60 | 6.50% | 6,231.26 | x | | | | |
| 0777-03291-3 | BRENDAMOUR | 4/5/2023 | 300 HOURS X LABOR | 91,501.72 | 97,862.80 | 6.50% | 6,361.08 | x | | | | |
| 0777-03291-3 | BRENDAMOUR | 4/5/2023 | 5 BOOKING COMMISS | 1,187.38 | 1,187.38 | 0% | - | | $ | 1,187.38 | 1,187.38 | - |
| 0777-03291-3 | BRENDAMOUR | 4/5/2023 | 11 LINE HAUL | 4,593.29 | 5,601.57 | 18% | 1,008.28 | | $ | 4,593.29 | 5,601.57 | 1,008.28 |
| 0777-03291-3 | BRENDAMOUR | 4/5/2023 | 71 FUEL SURCHARGE | 841.93 | 841.93 | 0% | - | | $ | 841.93 | 841.93 | - |
| 0777-03291-3 | BRENDAMOUR | 4/5/2023 | 205 EXTRA STOPS (RE | 2,696.22 | 2,883.66 | 6.50% | 187.44 | | $ | 2,696.22 | 2,883.66 | 187.44 |
| 0777-03291-3 | BRENDAMOUR | 4/5/2023 | 300 HOURS X LABOR | 2,614.33 | 2,796.07 | 6.50% | 181.74 | | $ | 2,614.33 | 2,796.07 | 181.74 |
| 0777-03291-3 | BRENDAMOUR | 4/5/2023 | 343 METRO SERVICE F | 199.72 | 213.60 | 6.50% | 13.88 | | $ | 199.72 | 213.60 | 13.88 |
| 0777-03291-3 | BRENDAMOUR | 4/5/2023 | 400 OPERATION FEE | 99.53 | 99.53 | 0% | - | | $ | 99.53 | 99.53 | - |
| 0777-03291-4 | A-1 FREEMAN | 10/3/2014 | 290 HOURS VAN AUX. | 16,275.00 | 16,275.00 | 0.00% | - | x | | | | |
| 0777-03291-4 | A-1 FREEMAN | 10/3/2014 | 300 HOURS X LABOR | 11,392.50 | 11,392.50 | 0.00% | - | x | | | | |
| 0777-03291-4 | A-1 FREEMAN | 10/3/2014 | 300 HOURS X LABOR | 4,935.00 | 4,935.00 | 0.00% | - | x | | | | |
| 0777-03291-4 | A-1 FREEMAN | 10/3/2014 | 1 ORIGIN COMMISSI | 94.68 | 94.68 | 0% | - | | $ | 94.68 | 94.68 | - |
| 0777-03291-4 | A-1 FREEMAN | 10/3/2014 | 5 BOOKING COMMISS | 504.99 | 504.99 | 0% | - | | $ | 504.99 | 504.99 | - |
| 0777-03291-4 | A-1 FREEMAN | 10/3/2014 | 11 LINE HAUL | 2,319.78 | 2,829.00 | 18% | 509.22 | | $ | 2,319.78 | 2,829.00 | 509.22 |
| 0777-03291-4 | A-1 FREEMAN | 10/3/2014 | 71 FUEL SURCHARGE | 634.06 | 634.06 | 0% | - | | $ | 634.06 | 634.06 | - |
| 0777-03291-4 | A-1 FREEMAN | 10/3/2014 | 205 EXTRA STOPS (RE | 1,650.00 | 1,764.71 | 6.50% | 114.71 | | $ | 1,650.00 | 1,764.71 | 114.71 |
| 0777-03291-4 | A-1 FREEMAN | 10/3/2014 | 285 DETENTION | 600.00 | 641.71 | 6.50% | 41.71 | | $ | 600.00 | 641.71 | 41.71 |
| 0777-03291-4 | A-1 FREEMAN | 10/3/2014 | 290 HOURS VAN AUX. | 1,100.00 | 1,176.47 | 6.50% | 76.47 | | $ | 1,100.00 | 1,176.47 | 76.47 |
| 0777-03291-4 | A-1 FREEMAN | 10/3/2014 | 400 OPERATION FEE | 49.50 | 49.50 | 0% | - | | $ | 49.50 | 49.50 | - |
| 0777-03291-6 | COINSTAR/ECO | 7/7/2016 | 5 BOOKING COMMISS | 56.10 | 56.10 | 0% | - | | $ | 56.10 | 56.10 | - |
| 0777-03291-6 | COINSTAR/ECO | 7/7/2016 | 83 TRANSPORTATION | (25.00) | (25.00) | 0% | - | | $ | (25.00) | (25.00) | - |
| 0777-03292-0 | USTC | 6/10/2010 | 1 ORIGIN COMMISSI | 52.71 | 52.71 | 0% | - | | $ | 52.71 | 52.71 | - |
| 0777-03292-0 | USTC | 6/10/2010 | 5 BOOKING COMMISS | 245.98 | 245.98 | 0% | - | | $ | 245.98 | 245.98 | - |
| 0777-03292-4 | REDBOX/OUTERWALL | 10/5/2014 | 290 HOURS VAN AUX. | 12,187.50 | 12,187.50 | 0.00% | - | x | | | | |
| 0777-03292-4 | REDBOX/OUTERWALL | 10/5/2014 | 300 HOURS X LABOR | 8,531.25 | 8,531.25 | 0.00% | - | x | | | | |
| 0777-03292-4 | REDBOX/OUTERWALL | 10/5/2014 | 1 ORIGIN COMMISSI | 152.27 | 152.27 | 0% | - | | $ | 152.27 | 152.27 | - |
| 0777-03292-4 | REDBOX/OUTERWALL | 10/5/2014 | 5 BOOKING COMMISS | 812.12 | 812.12 | 0% | - | | $ | 812.12 | 812.12 | - |
| 0777-03292-4 | REDBOX/OUTERWALL | 10/5/2014 | 11 LINE HAUL | 3,730.67 | 4,549.60 | 18% | 818.93 | | $ | 3,730.67 | 4,549.60 | 818.93 |
| 0777-03292-4 | REDBOX/OUTERWALL | 10/5/2014 | 71 FUEL SURCHARGE | 820.26 | 820.26 | 0% | - | | $ | 820.26 | 820.26 | - |
| 0777-03292-4 | REDBOX/OUTERWALL | 10/5/2014 | 205 EXTRA STOPS (RE | 1,425.00 | 1,524.06 | 6.50% | 99.06 | | $ | 1,425.00 | 1,524.06 | 99.06 |
| 0777-03292-4 | REDBOX/OUTERWALL | 10/5/2014 | 285 DETENTION | 600.00 | 641.71 | 6.50% | 41.71 | | $ | 600.00 | 641.71 | 41.71 |
| 0777-03292-4 | REDBOX/OUTERWALL | 10/5/2014 | 300 HOURS X LABOR | 1,400.00 | 1,497.33 | 6.50% | 97.33 | | $ | 1,400.00 | 1,497.33 | 97.33 |
| 0777-03292-4 | REDBOX/OUTERWALL | 10/5/2014 | 400 OPERATION FEE | 79.60 | 79.60 | 0% | - | | $ | 79.60 | 79.60 | - |
| 0777-03292-6 | | 6/27/2016 | 5 BOOKING COMMISS | 56.10 | 56.10 | 0% | - | | $ | 56.10 | 56.10 | - |
| 0777-03292-6 | | 6/27/2016 | 83 TRANSPORTATION | (25.00) | (25.00) | 0% | - | | $ | (25.00) | (25.00) | - |
| 0777-03293-0 | REDBOX | 6/10/2010 | 1 ORIGIN COMMISSI | 56.30 | 56.30 | 0% | - | | $ | 56.30 | 56.30 | - |
| 0777-03293-0 | REDBOX | 6/10/2010 | 5 BOOKING COMMISS | 206.43 | 206.43 | 0% | - | | $ | 206.43 | 206.43 | - |
| 0777-03293-3 | BRENDAMOUR | 4/5/2023 | 290 HOURS VAN AUX. | 78,360.01 | 83,807.50 | 6.50% | 5,447.49 | x | | | | |
| 0777-03293-3 | BRENDAMOUR | 4/5/2023 | 300 HOURS X LABOR | 81,511.22 | 87,177.78 | 6.50% | 5,666.56 | x | | | | |
| 0777-03293-3 | BRENDAMOUR | 4/5/2023 | 5 BOOKING COMMISS | 1,200.57 | 1,200.57 | 0% | - | | $ | 1,200.57 | 1,200.57 | - |
| 0777-03293-3 | BRENDAMOUR | 4/5/2023 | 11 LINE HAUL | 4,644.31 | 5,663.79 | 18% | 1,019.48 | | $ | 4,644.31 | 5,663.79 | 1,019.48 |

| ID | Name | Date | Description | $ | $ | % | $ | x | $ | $ | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03293-3 | BRENDAMOUR | 4/5/2023 | 71 FUEL SURCHARGE | $ 880.87 | $ 880.87 | 0% | $ - | | $ 880.87 | $ 880.87 | - |
| 0777-03293-3 | BRENDAMOUR | 4/5/2023 | 205 EXTRA STOPS (RE | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | | $ 1,797.48 | $ 1,922.44 | 124.96 |
| 0777-03293-3 | BRENDAMOUR | 4/5/2023 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | 62.48 |
| 0777-03293-3 | BRENDAMOUR | 4/5/2023 | 290 HOURS VAN AUX. | $ 560.21 | $ 599.16 | 6.50% | $ 38.95 | | $ 560.21 | $ 599.16 | 38.95 |
| 0777-03293-3 | BRENDAMOUR | 4/5/2023 | 300 HOURS X LABOR | $ 1,774.01 | $ 1,897.34 | 6.50% | $ 123.33 | | $ 1,774.01 | $ 1,897.34 | 123.33 |
| 0777-03293-3 | BRENDAMOUR | 4/5/2023 | 400 OPERATION FEE | $ 100.55 | $ 100.55 | 0% | $ - | | $ 100.55 | $ 100.55 | - |
| 0777-03293-4 | REDBOX/OUTERWALL | 10/4/2014 | 290 HOURS VAN AUX. | $ 11,925.00 | $ 11,925.00 | 0.00% | $ - | x | | | |
| 0777-03293-4 | REDBOX/OUTERWALL | 10/4/2014 | 300 HOURS X LABOR | $ 8,347.50 | $ 8,347.50 | 0.00% | $ - | x | | | |
| 0777-03293-4 | REDBOX/OUTERWALL | 10/4/2014 | 1 ORIGIN COMMISSI | $ 143.36 | $ 143.36 | 0% | $ - | | $ 143.36 | $ 143.36 | - |
| 0777-03293-4 | REDBOX/OUTERWALL | 10/4/2014 | 5 BOOKING COMMISS | $ 764.61 | $ 764.61 | 0% | $ - | | $ 764.61 | $ 764.61 | - |
| 0777-03293-4 | REDBOX/OUTERWALL | 10/4/2014 | 11 LINE HAUL | $ 3,512.44 | $ 4,283.46 | 18% | $ 771.02 | | $ 3,512.44 | $ 4,283.46 | 771.02 |
| 0777-03293-4 | REDBOX/OUTERWALL | 10/4/2014 | 71 FUEL SURCHARGE | $ 588.49 | $ 588.49 | 0% | $ - | | $ 588.49 | $ 588.49 | - |
| 0777-03293-4 | REDBOX/OUTERWALL | 10/4/2014 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | 57.35 |
| 0777-03293-4 | REDBOX/OUTERWALL | 10/4/2014 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-03293-4 | REDBOX/OUTERWALL | 10/4/2014 | 300 HOURS X LABOR | $ 840.00 | $ 898.40 | 6.50% | $ 58.40 | | $ 840.00 | $ 898.40 | 58.40 |
| 0777-03293-4 | REDBOX/OUTERWALL | 10/4/2014 | 400 OPERATION FEE | $ 74.94 | $ 74.94 | 0% | $ - | | $ 74.94 | $ 74.94 | - |
| 0777-03293-6 | COINSTAR | 5/25/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | - |
| 0777-03293-6 | COINSTAR | 5/25/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03294-0 | COVIDIEN | 5/27/2010 | 11 LINE HAUL | $ 5,407.50 | $ 6,594.51 | 18% | $ 1,187.01 | | $ 5,407.50 | $ 6,594.51 | 1,187.01 |
| 0777-03294-0 | COVIDIEN | 5/27/2010 | 12 G-11 COMMISSION | $ 210.00 | $ 210.00 | 0% | $ - | | $ 210.00 | $ 210.00 | - |
| 0777-03294-0 | COVIDIEN | 5/27/2010 | 15 G-11 CHARGE TO | $ (210.00) | $ (210.00) | 0% | $ - | | $ (210.00) | $ (210.00) | - |
| 0777-03294-0 | COVIDIEN | 5/27/2010 | 71 FUEL SURCHARGE | $ 857.88 | $ 857.88 | 0% | $ - | | $ 857.88 | $ 857.88 | - |
| 0777-03294-0 | COVIDIEN | 5/27/2010 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-03294-3 | WDS | 4/5/2023 | 290 HOURS VAN AUX. | $ 67,926.02 | $ 72,648.15 | 6.50% | $ 4,722.13 | x | | | |
| 0777-03294-3 | WDS | 4/5/2023 | 300 HOURS X LABOR | $ 67,926.02 | $ 72,648.15 | 6.50% | $ 4,722.13 | x | | | |
| 0777-03294-3 | WDS | 4/5/2023 | 5 BOOKING COMMISS | $ 806.98 | $ 806.98 | 0% | $ - | | $ 806.98 | $ 806.98 | - |
| 0777-03294-3 | WDS | 4/5/2023 | 11 LINE HAUL | $ 3,121.73 | $ 3,806.99 | 18% | $ 685.26 | | $ 3,121.73 | $ 3,806.99 | 685.26 |
| 0777-03294-3 | WDS | 4/5/2023 | 71 FUEL SURCHARGE | $ 609.90 | $ 609.90 | 0% | $ - | | $ 609.90 | $ 609.90 | - |
| 0777-03294-3 | WDS | 4/5/2023 | 300 HOURS X LABOR | $ 186.74 | $ 199.72 | 6.50% | $ 12.98 | | $ 186.74 | $ 199.72 | 12.98 |
| 0777-03294-3 | WDS | 4/5/2023 | 400 OPERATION FEE | $ 67.57 | $ 67.57 | 0% | $ - | | $ 67.57 | $ 67.57 | - |
| 0777-03294-4 | REDBOX/OUTERWALL | 10/6/2014 | 290 HOURS VAN AUX. | $ 14,850.00 | $ 14,850.00 | 0.00% | $ - | x | | | |
| 0777-03294-4 | REDBOX/OUTERWALL | 10/6/2014 | 300 HOURS X LABOR | $ 10,395.00 | $ 10,395.00 | 0.00% | $ - | x | | | |
| 0777-03294-4 | REDBOX/OUTERWALL | 10/6/2014 | 1 ORIGIN COMMISSI | $ 254.63 | $ 254.63 | 0% | $ - | | $ 254.63 | $ 254.63 | - |
| 0777-03294-4 | REDBOX/OUTERWALL | 10/6/2014 | 5 BOOKING COMMISS | $ 1,358.04 | $ 1,358.04 | 0% | $ - | | $ 1,358.04 | $ 1,358.04 | - |
| 0777-03294-4 | REDBOX/OUTERWALL | 10/6/2014 | 11 LINE HAUL | $ 6,238.50 | $ 7,607.93 | 18% | $ 1,369.43 | | $ 6,238.50 | $ 7,607.93 | 1,369.43 |
| 0777-03294-4 | REDBOX/OUTERWALL | 10/6/2014 | 71 FUEL SURCHARGE | $ 1,564.08 | $ 1,564.08 | 0% | $ - | | $ 1,564.08 | $ 1,564.08 | - |
| 0777-03294-4 | REDBOX/OUTERWALL | 10/6/2014 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | $ 675.00 | $ 721.93 | 46.93 |
| 0777-03294-4 | REDBOX/OUTERWALL | 10/6/2014 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-03294-4 | REDBOX/OUTERWALL | 10/6/2014 | 300 HOURS X LABOR | $ 700.00 | $ 748.66 | 6.50% | $ 48.66 | | $ 700.00 | $ 748.66 | 48.66 |
| 0777-03294-4 | REDBOX/OUTERWALL | 10/6/2014 | 400 OPERATION FEE | $ 133.11 | $ 133.11 | 0% | $ - | | $ 133.11 | $ 133.11 | - |
| 0777-03294-6 | ALBERTSON'S | 7/15/2016 | 5 BOOKING COMMISS | $ 122.97 | $ 122.97 | 0% | $ - | | $ 122.97 | $ 122.97 | - |
| 0777-03294-6 | ALBERTSON'S | 7/15/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03295-0 | USTC | 5/26/2010 | 1 ORIGIN COMMISSI | $ 18.46 | $ 18.46 | 0% | $ - | | $ 18.46 | $ 18.46 | - |
| 0777-03295-0 | USTC | 5/26/2010 | 5 BOOKING COMMISS | $ 104.60 | $ 104.60 | 0% | $ - | | $ 104.60 | $ 104.60 | - |
| 0777-03295-0 | USTC | 5/26/2010 | 120 APPLIANCE SERVI | $ 951.89 | $ 951.89 | 0% | $ - | | $ 951.89 | $ 951.89 | - |
| 0777-03295-4 | CORPSAFE | 9/26/2014 | 290 HOURS VAN AUX. | $ 6,500.00 | $ 6,500.00 | 0.00% | $ - | x | | | |
| 0777-03295-4 | CORPSAFE | 9/26/2014 | 300 HOURS X LABOR | $ 4,550.00 | $ 4,550.00 | 0.00% | $ - | x | | | |
| 0777-03295-4 | CORPSAFE | 9/26/2014 | 1 ORIGIN COMMISSI | $ 112.49 | $ 112.49 | 0% | $ - | | $ 112.49 | $ 112.49 | - |
| 0777-03295-4 | CORPSAFE | 9/26/2014 | 5 BOOKING COMMISS | $ 599.96 | $ 599.96 | 0% | $ - | | $ 599.96 | $ 599.96 | - |
| 0777-03295-4 | CORPSAFE | 9/26/2014 | 11 LINE HAUL | $ 2,756.07 | $ 3,361.06 | 18% | $ 604.99 | | $ 2,756.07 | $ 3,361.06 | 604.99 |
| 0777-03295-4 | CORPSAFE | 9/26/2014 | 71 FUEL SURCHARGE | $ 527.73 | $ 527.73 | 0% | $ - | | $ 527.73 | $ 527.73 | - |
| 0777-03295-4 | CORPSAFE | 9/26/2014 | 300 HOURS X LABOR | $ 1,680.00 | $ 1,796.79 | 6.50% | $ 116.79 | | $ 1,680.00 | $ 1,796.79 | 116.79 |
| 0777-03295-4 | CORPSAFE | 9/26/2014 | 400 OPERATION FEE | $ 58.80 | $ 58.80 | 0% | $ - | | $ 58.80 | $ 58.80 | - |
| 0777-03295-6 | AMAZON | 5/5/2016 | 290 HOURS VAN AUX. | $ 16,350.00 | $ 16,350.00 | 0.00% | $ - | x | | | |
| 0777-03295-6 | AMAZON | 5/5/2016 | 300 HOURS X LABOR | $ 11,445.00 | $ 11,445.00 | 0.00% | $ - | x | | | |
| 0777-03295-6 | AMAZON | 5/5/2016 | 1 ORIGIN COMMISSI | $ 247.36 | $ 247.36 | 0% | $ - | | $ 247.36 | $ 247.36 | - |
| 0777-03295-6 | AMAZON | 5/5/2016 | 5 BOOKING COMMISS | $ 1,319.25 | $ 1,319.25 | 0% | $ - | | $ 1,319.25 | $ 1,319.25 | - |
| 0777-03295-6 | AMAZON | 5/5/2016 | 11 LINE HAUL | $ 6,060.29 | $ 7,390.60 | 18% | $ 1,330.31 | | $ 6,060.29 | $ 7,390.60 | 1,330.31 |
| 0777-03295-6 | AMAZON | 5/5/2016 | 71 FUEL SURCHARGE | $ 439.56 | $ 439.56 | 0% | $ - | | $ 439.56 | $ 439.56 | - |

| Invoice | Customer | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03295-6 | AMAZON | 5/5/2016 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | 93.85 |
| 0777-03295-6 | AMAZON | 5/5/2016 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-03295-6 | AMAZON | 5/5/2016 | 300 HOURS X LABOR | $ 1,680.00 | $ 1,796.79 | 6.50% | $ 116.79 | | $ 1,680.00 | $ 1,796.79 | 116.79 |
| 0777-03295-6 | AMAZON | 5/5/2016 | 400 OPERATION FEE | $ 129.30 | $ 129.30 | 0% | $ - | | $ 129.30 | $ 129.30 | $ - |
| 0777-03296-0 | REDBOX | 5/31/2010 | 1 ORIGIN COMMISSI | $ 205.08 | $ 205.08 | 0% | $ - | | $ 205.08 | $ 205.08 | $ - |
| 0777-03296-0 | REDBOX | 5/31/2010 | 5 BOOKING COMMISS | $ 1,093.77 | $ 1,093.77 | 0% | $ - | | $ 1,093.77 | $ 1,093.77 | $ - |
| 0777-03296-0 | REDBOX | 5/31/2010 | 11 LINE HAUL | $ 5,024.52 | $ 6,127.46 | 18% | $ 1,102.94 | | $ 5,024.52 | $ 6,127.46 | 1,102.94 |
| 0777-03296-0 | REDBOX | 5/31/2010 | 71 FUEL SURCHARGE | $ 890.28 | $ 890.28 | 0% | $ - | | $ 890.28 | $ 890.28 | $ - |
| 0777-03296-0 | REDBOX | 5/31/2010 | 120 APPLIANCE SERVI | $ 150.00 | $ 150.00 | 0% | $ - | | $ 150.00 | $ 150.00 | $ - |
| 0777-03296-0 | REDBOX | 5/31/2010 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | | $ 1,800.00 | $ 1,925.13 | 125.13 |
| 0777-03296-0 | REDBOX | 5/31/2010 | 290 HOURS VAN AUX. | $ 1,000.00 | $ 1,069.52 | 6.50% | $ 69.52 | | $ 1,000.00 | $ 1,069.52 | 69.52 |
| 0777-03296-0 | REDBOX | 5/31/2010 | 300 HOURS X LABOR | $ 1,750.00 | $ 1,871.66 | 6.50% | $ 121.66 | | $ 1,750.00 | $ 1,871.66 | 121.66 |
| 0777-03296-0 | REDBOX | 5/31/2010 | 400 OPERATION FEE | $ 107.20 | $ 107.20 | 0% | $ - | | $ 107.20 | $ 107.20 | $ - |
| 0777-03296-3 | BRENDAMOUR | 4/6/2023 | 290 HOURS VAN AUX. | $ 89,867.76 | $ 96,115.25 | 6.50% | $ 6,247.49 | x | | | |
| 0777-03296-3 | BRENDAMOUR | 4/6/2023 | 300 HOURS X LABOR | $ 91,968.56 | $ 98,362.10 | 6.50% | $ 6,393.54 | x | | | |
| 0777-03296-3 | BRENDAMOUR | 4/6/2023 | 5 BOOKING COMMISS | $ 465.71 | $ 465.71 | 0% | $ - | | $ 465.71 | $ 465.71 | $ - |
| 0777-03296-3 | BRENDAMOUR | 4/6/2023 | 11 LINE HAUL | $ 2,241.22 | $ 2,733.20 | 18% | $ 491.98 | | $ 2,241.22 | $ 2,733.20 | 491.98 |
| 0777-03296-3 | BRENDAMOUR | 4/6/2023 | 71 FUEL SURCHARGE | $ 518.02 | $ 518.02 | 0% | $ - | | $ 518.02 | $ 518.02 | $ - |
| 0777-03296-3 | BRENDAMOUR | 4/6/2023 | 205 EXTRA STOPS (RE | $ 2,895.94 | $ 3,097.26 | 6.50% | $ 201.32 | | $ 2,895.94 | $ 3,097.26 | 201.32 |
| 0777-03296-3 | BRENDAMOUR | 4/6/2023 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | 62.48 |
| 0777-03296-3 | BRENDAMOUR | 4/6/2023 | 300 HOURS X LABOR | $ 2,801.07 | $ 2,995.80 | 6.50% | $ 194.73 | | $ 2,801.07 | $ 2,995.80 | 194.73 |
| 0777-03296-3 | BRENDAMOUR | 4/6/2023 | 343 METRO SERVICE F | $ 174.75 | $ 186.90 | 6.50% | $ 12.15 | | $ 174.75 | $ 186.90 | 12.15 |
| 0777-03296-3 | BRENDAMOUR | 4/6/2023 | 400 OPERATION FEE | $ 46.36 | $ 46.36 | 0% | $ - | | $ 46.36 | $ 46.36 | $ - |
| 0777-03296-4 | CRANE | 10/3/2014 | 290 HOURS VAN AUX. | $ 6,500.00 | $ 6,500.00 | 0.00% | $ - | x | | | |
| 0777-03296-4 | CRANE | 10/3/2014 | 300 HOURS X LABOR | $ 4,550.00 | $ 4,550.00 | 0.00% | $ - | x | | | |
| 0777-03296-4 | CRANE | 10/3/2014 | 1 ORIGIN COMMISSI | $ 45.91 | $ 45.91 | 0% | $ - | | $ 45.91 | $ 45.91 | $ - |
| 0777-03296-4 | CRANE | 10/3/2014 | 5 BOOKING COMMISS | $ 30.61 | $ 30.61 | 0% | $ - | | $ 30.61 | $ 30.61 | $ - |
| 0777-03296-4 | CRANE | 10/3/2014 | 11 LINE HAUL | $ 1,377.36 | $ 1,679.71 | 18% | $ 302.35 | | $ 1,377.36 | $ 1,679.71 | 302.35 |
| 0777-03296-4 | CRANE | 10/3/2014 | 71 FUEL SURCHARGE | $ 238.14 | $ 238.14 | 0% | $ - | | $ 238.14 | $ 238.14 | $ - |
| 0777-03296-4 | CRANE | 10/3/2014 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-03296-4 | CRANE | 10/3/2014 | 400 OPERATION FEE | $ 24.00 | $ 24.00 | 0% | $ - | | $ 24.00 | $ 24.00 | $ - |
| 0777-03296-6 | AMAZON | 4/23/2016 | 290 HOURS VAN AUX. | $ 16,425.00 | $ 16,425.00 | 0.00% | $ - | x | | | |
| 0777-03296-6 | AMAZON | 4/23/2016 | 300 HOURS X LABOR | $ 11,497.50 | $ 11,497.50 | 0.00% | $ - | x | | | |
| 0777-03296-6 | AMAZON | 4/23/2016 | 1 ORIGIN COMMISSI | $ 225.44 | $ 225.44 | 0% | $ - | | $ 225.44 | $ 225.44 | $ - |
| 0777-03296-6 | AMAZON | 4/23/2016 | 5 BOOKING COMMISS | $ 1,202.33 | $ 1,202.33 | 0% | $ - | | $ 1,202.33 | $ 1,202.33 | $ - |
| 0777-03296-6 | AMAZON | 4/23/2016 | 11 LINE HAUL | $ 5,523.21 | $ 6,735.62 | 18% | $ 1,212.41 | | $ 5,523.21 | $ 6,735.62 | 1,212.41 |
| 0777-03296-6 | AMAZON | 4/23/2016 | 71 FUEL SURCHARGE | $ 354.42 | $ 354.42 | 0% | $ - | | $ 354.42 | $ 354.42 | $ - |
| 0777-03296-6 | AMAZON | 4/23/2016 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | $ 135.56 | | $ 1,950.00 | $ 2,085.56 | 135.56 |
| 0777-03296-6 | AMAZON | 4/23/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03296-6 | AMAZON | 4/23/2016 | 300 HOURS X LABOR | $ 2,170.00 | $ 2,320.86 | 6.50% | $ 150.86 | | $ 2,170.00 | $ 2,320.86 | 150.86 |
| 0777-03296-6 | AMAZON | 4/23/2016 | 400 OPERATION FEE | $ 117.84 | $ 117.84 | 0% | $ - | | $ 117.84 | $ 117.84 | $ - |
| 0777-03297-0 | REDBOX | 5/31/2010 | 1 ORIGIN COMMISSI | $ 194.64 | $ 194.64 | 0% | $ - | | $ 194.64 | $ 194.64 | $ - |
| 0777-03297-0 | REDBOX | 5/31/2010 | 5 BOOKING COMMISS | $ 1,038.06 | $ 1,038.06 | 0% | $ - | | $ 1,038.06 | $ 1,038.06 | $ - |
| 0777-03297-0 | REDBOX | 5/31/2010 | 11 LINE HAUL | $ 4,768.58 | $ 5,815.34 | 18% | $ 1,046.76 | | $ 4,768.58 | $ 5,815.34 | 1,046.76 |
| 0777-03297-0 | REDBOX | 5/31/2010 | 71 FUEL SURCHARGE | $ 785.16 | $ 785.16 | 0% | $ - | | $ 785.16 | $ 785.16 | $ - |
| 0777-03297-0 | REDBOX | 5/31/2010 | 205 EXTRA STOPS (RE | $ 2,175.00 | $ 2,326.20 | 6.50% | $ 151.20 | | $ 2,175.00 | $ 2,326.20 | 151.20 |
| 0777-03297-0 | REDBOX | 5/31/2010 | 290 HOURS VAN AUX. | $ 1,150.00 | $ 1,229.95 | 6.50% | $ 79.95 | | $ 1,150.00 | $ 1,229.95 | 79.95 |
| 0777-03297-0 | REDBOX | 5/31/2010 | 300 HOURS X LABOR | $ 2,135.00 | $ 2,283.42 | 6.50% | $ 148.42 | | $ 2,135.00 | $ 2,283.42 | 148.42 |
| 0777-03297-0 | REDBOX | 5/31/2010 | 300 HOURS X LABOR | $ 1,150.00 | $ 1,229.95 | 6.50% | $ 79.95 | | $ 1,150.00 | $ 1,229.95 | 79.95 |
| 0777-03297-0 | REDBOX | 5/31/2010 | 300 HOURS X LABOR | $ (1,150.00) | $ (1,229.95) | 6.50% | $ (79.95) | | $ (1,150.00) | $ (1,229.95) | (79.95) |
| 0777-03297-0 | REDBOX | 5/31/2010 | 400 OPERATION FEE | $ 101.74 | $ 101.74 | 0% | $ - | | $ 101.74 | $ 101.74 | $ - |
| 0777-03297-4 | LENSCRAFTERS | 10/9/2014 | 1 ORIGIN COMMISSI | $ 90.54 | $ 90.54 | 0% | $ - | | $ 90.54 | $ 90.54 | $ - |
| 0777-03297-4 | LENSCRAFTERS | 10/9/2014 | 5 BOOKING COMMISS | $ 513.05 | $ 513.05 | 0% | $ - | | $ 513.05 | $ 513.05 | $ - |
| 0777-03297-4 | LENSCRAFTERS | 10/9/2014 | 11 LINE HAUL | $ 2,157.83 | $ 2,631.50 | 18% | $ 473.67 | | $ 2,157.83 | $ 2,631.50 | 473.67 |
| 0777-03297-4 | LENSCRAFTERS | 10/9/2014 | 71 FUEL SURCHARGE | $ 851.90 | $ 851.90 | 0% | $ - | | $ 851.90 | $ 851.90 | $ - |
| 0777-03297-4 | LENSCRAFTERS | 10/9/2014 | 300 HOURS X LABOR | $ 533.75 | $ 570.86 | 6.50% | $ 37.11 | | $ 533.75 | $ 570.86 | 37.11 |
| 0777-03297-4 | LENSCRAFTERS | 10/9/2014 | 400 OPERATION FEE | $ 47.33 | $ 47.33 | 0% | $ - | | $ 47.33 | $ 47.33 | $ - |
| 0777-03297-6 | NAPLES GRAND BCH RST | 6/20/2016 | 1 ORIGIN COMMISSI | $ 29.08 | $ 29.08 | 0% | $ - | | $ 29.08 | $ 29.08 | $ - |
| 0777-03297-6 | NAPLES GRAND BCH RST | 6/20/2016 | 5 BOOKING COMMISS | $ 164.80 | $ 164.80 | 0% | $ - | | $ 164.80 | $ 164.80 | $ - |

| ID | Customer | Date | Line Item | Amt A | Amt B | % | Comm | x | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03297-6 | NAPLES GRAND BCH RST | 6/20/2010 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03298-0 | DISPLAYCRAFT | 6/17/2010 | 1 ORIGIN COMMISSI | $ 78.99 | $ 78.99 | 0% | $ - | | $ 78.99 | $ 78.99 | $ - |
| 0777-03298-0 | DISPLAYCRAFT | 6/17/2010 | 5 BOOKING COMMISS | $ 421.28 | $ 421.28 | 0% | $ - | | $ 421.28 | $ 421.28 | $ - |
| 0777-03298-4 | CIRCLE K | 10/14/2014 | 290 HOURS VAN AUX. | $ 14,850.00 | $ 14,850.00 | 0.00% | $ - | x | | | |
| 0777-03298-4 | CIRCLE K | 10/14/2014 | 300 HOURS X LABOR | $ 7,481.25 | $ 7,481.25 | 0.00% | $ - | x | | | |
| 0777-03298-4 | CIRCLE K | 10/14/2014 | 1 ORIGIN COMMISSI | $ 115.17 | $ 115.17 | 0% | $ - | | $ 115.17 | $ 115.17 | $ - |
| 0777-03298-4 | CIRCLE K | 10/14/2014 | 5 BOOKING COMMISS | $ 614.26 | $ 614.26 | 0% | $ - | | $ 614.26 | $ 614.26 | $ - |
| 0777-03298-4 | CIRCLE K | 10/14/2014 | 11 LINE HAUL | $ 2,821.74 | $ 3,441.15 | 18% | $ 619.41 | | $ 2,821.74 | $ 3,441.15 | 619.41 |
| 0777-03298-4 | CIRCLE K | 10/14/2014 | 71 FUEL SURCHARGE | $ 771.26 | $ 771.26 | 0% | $ - | | $ 771.26 | $ 771.26 | $ - |
| 0777-03298-4 | CIRCLE K | 10/14/2014 | 205 EXTRA STOPS (RE | $ 375.00 | $ 401.07 | 6.50% | $ 26.07 | | $ 375.00 | $ 401.07 | 26.07 |
| 0777-03298-4 | CIRCLE K | 10/14/2014 | 300 HOURS X LABOR | $ 1,023.75 | $ 1,094.92 | 6.50% | $ 71.17 | | $ 1,023.75 | $ 1,094.92 | 71.17 |
| 0777-03298-4 | CIRCLE K | 10/14/2014 | 400 OPERATION FEE | $ 60.21 | $ 60.21 | 0% | $ - | | $ 60.21 | $ 60.21 | $ - |
| 0777-03298-6 | | 6/27/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03298-6 | | 6/27/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03299-0 | LENSCRAFTERS | 5/20/2010 | 1 ORIGIN COMMISSI | $ 125.70 | $ 125.70 | 0% | $ - | | $ 125.70 | $ 125.70 | $ - |
| 0777-03299-0 | LENSCRAFTERS | 5/20/2010 | 5 BOOKING COMMISS | $ 712.29 | $ 712.29 | 0% | $ - | | $ 712.29 | $ 712.29 | $ - |
| 0777-03299-0 | LENSCRAFTERS | 5/20/2010 | 11 LINE HAUL | $ 2,995.80 | $ 3,653.41 | 18% | $ 657.61 | | $ 2,995.80 | $ 3,653.41 | 657.61 |
| 0777-03299-0 | LENSCRAFTERS | 5/20/2010 | 71 FUEL SURCHARGE | $ 876.10 | $ 876.10 | 0% | $ - | | $ 876.10 | $ 876.10 | $ - |
| 0777-03299-0 | LENSCRAFTERS | 5/20/2010 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | 52.14 |
| 0777-03299-0 | LENSCRAFTERS | 5/20/2010 | 300 HOURS X LABOR | $ 271.25 | $ 290.11 | 6.50% | $ 18.86 | | $ 271.25 | $ 290.11 | 18.86 |
| 0777-03299-0 | LENSCRAFTERS | 5/20/2010 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-03299-0 | LENSCRAFTERS | 5/20/2010 | 400 OPERATION FEE | $ 65.71 | $ 65.71 | 0% | $ - | | $ 65.71 | $ 65.71 | $ - |
| 0777-03299-4 | OUTERWALL | 10/10/2014 | 1 ORIGIN COMMISSI | $ 63.88 | $ 63.88 | 0% | $ - | | $ 63.88 | $ 63.88 | $ - |
| 0777-03299-4 | OUTERWALL | 10/10/2014 | 5 BOOKING COMMISS | $ 340.67 | $ 340.67 | 0% | $ - | | $ 340.67 | $ 340.67 | $ - |
| 0777-03299-4 | OUTERWALL | 10/10/2014 | 11 LINE HAUL | $ 1,575.59 | $ 1,921.45 | 18% | $ 345.86 | | $ 1,575.59 | $ 1,921.45 | 345.86 |
| 0777-03299-4 | OUTERWALL | 10/10/2014 | 71 FUEL SURCHARGE | $ 389.55 | $ 389.55 | 0% | $ - | | $ 389.55 | $ 389.55 | $ - |
| 0777-03299-4 | OUTERWALL | 10/10/2014 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-03299-4 | OUTERWALL | 10/10/2014 | 290 HOURS VAN AUX. | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | 88.64 |
| 0777-03299-4 | OUTERWALL | 10/10/2014 | 300 HOURS X LABOR | $ 892.50 | $ 954.55 | 6.50% | $ 62.05 | | $ 892.50 | $ 954.55 | 62.05 |
| 0777-03299-4 | OUTERWALL | 10/10/2014 | 400 OPERATION FEE | $ 33.39 | $ 33.39 | 0% | $ - | | $ 33.39 | $ 33.39 | $ - |
| 0777-03299-6 | GROSSMONT | 6/9/2016 | 5 BOOKING COMMISS | $ 85.89 | $ 85.89 | 0% | $ - | | $ 85.89 | $ 85.89 | $ - |
| 0777-03299-6 | GROSSMONT | 6/9/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03300-0 | LENSCRAFTERS | 5/20/2010 | 1 ORIGIN COMMISSI | $ 29.94 | $ 29.94 | 0% | $ - | | $ 29.94 | $ 29.94 | $ - |
| 0777-03300-0 | LENSCRAFTERS | 5/20/2010 | 5 BOOKING COMMISS | $ 169.64 | $ 169.64 | 0% | $ - | | $ 169.64 | $ 169.64 | $ - |
| 0777-03300-0 | LENSCRAFTERS | 5/20/2010 | 11 LINE HAUL | $ 713.51 | $ 870.13 | 18% | $ 156.62 | | $ 713.51 | $ 870.13 | 156.62 |
| 0777-03300-0 | LENSCRAFTERS | 5/20/2010 | 71 FUEL SURCHARGE | $ 208.66 | $ 208.66 | 0% | $ - | | $ 208.66 | $ 208.66 | $ - |
| 0777-03300-0 | LENSCRAFTERS | 5/20/2010 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-03300-0 | LENSCRAFTERS | 5/20/2010 | 400 OPERATION FEE | $ 15.65 | $ 15.65 | 0% | $ - | | $ 15.65 | $ 15.65 | $ - |
| 0777-03300-3 | BRENDAMOUR | 4/5/2023 | 290 HOURS VAN AUX. | $ 72,454.42 | $ 77,491.36 | 6.50% | $ 5,036.94 | x | | | |
| 0777-03300-3 | BRENDAMOUR | 4/5/2023 | 300 HOURS X LABOR | $ 72,454.42 | $ 77,491.36 | 6.50% | $ 5,036.94 | x | | | |
| 0777-03300-3 | BRENDAMOUR | 4/5/2023 | 5 BOOKING COMMISS | $ 1,113.26 | $ 1,113.26 | 0% | $ - | | $ 1,113.26 | $ 1,113.26 | $ - |
| 0777-03300-3 | BRENDAMOUR | 4/5/2023 | 11 LINE HAUL | $ 4,306.55 | $ 5,251.89 | 18% | $ 945.34 | | $ 4,306.55 | $ 5,251.89 | 945.34 |
| 0777-03300-3 | BRENDAMOUR | 4/5/2023 | 71 FUEL SURCHARGE | $ 705.05 | $ 705.05 | 0% | $ - | | $ 705.05 | $ 705.05 | $ - |
| 0777-03300-3 | BRENDAMOUR | 4/5/2023 | 205 EXTRA STOPS (RE | $ 1,198.32 | $ 1,281.63 | 6.50% | $ 83.31 | | $ 1,198.32 | $ 1,281.63 | 83.31 |
| 0777-03300-3 | BRENDAMOUR | 4/5/2023 | 300 HOURS X LABOR | $ 1,213.80 | $ 1,298.18 | 6.50% | $ 84.38 | | $ 1,213.80 | $ 1,298.18 | 84.38 |
| 0777-03300-3 | BRENDAMOUR | 4/5/2023 | 343 METRO SERVICE F | $ 149.79 | $ 160.20 | 6.50% | $ 10.41 | | $ 149.79 | $ 160.20 | 10.41 |
| 0777-03300-3 | BRENDAMOUR | 4/5/2023 | 400 OPERATION FEE | $ 93.39 | $ 93.39 | 0% | $ - | | $ 93.39 | $ 93.39 | $ - |
| 0777-03300-4 | LENSCRAFTERS | 10/10/2014 | 1 ORIGIN COMMISSI | $ 153.63 | $ 153.63 | 0% | $ - | | $ 153.63 | $ 153.63 | $ - |
| 0777-03300-4 | LENSCRAFTERS | 10/10/2014 | 5 BOOKING COMMISS | $ 870.57 | $ 870.57 | 0% | $ - | | $ 870.57 | $ 870.57 | $ - |
| 0777-03300-4 | LENSCRAFTERS | 10/10/2014 | 11 LINE HAUL | $ 3,661.53 | $ 4,465.28 | 18% | $ 803.75 | | $ 3,661.53 | $ 4,465.28 | 803.75 |
| 0777-03300-4 | LENSCRAFTERS | 10/10/2014 | 71 FUEL SURCHARGE | $ 1,445.56 | $ 1,445.56 | 0% | $ - | | $ 1,445.56 | $ 1,445.56 | $ - |
| 0777-03300-4 | LENSCRAFTERS | 10/10/2014 | 300 HOURS X LABOR | $ 560.00 | $ 598.93 | 6.50% | $ 38.93 | | $ 560.00 | $ 598.93 | 38.93 |
| 0777-03300-4 | LENSCRAFTERS | 10/10/2014 | 400 OPERATION FEE | $ 80.31 | $ 80.31 | 0% | $ - | | $ 80.31 | $ 80.31 | $ - |
| 0777-03300-6 | COINSTAR/ECO | 7/7/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03300-6 | COINSTAR/ECO | 7/7/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03301-0 | REDBOX | 5/31/2010 | 1 ORIGIN COMMISSI | $ 235.00 | $ 235.00 | 0% | $ - | | $ 235.00 | $ 235.00 | $ - |
| 0777-03301-0 | REDBOX | 5/31/2010 | 5 BOOKING COMMISS | $ 1,253.32 | $ 1,253.32 | 0% | $ - | | $ 1,253.32 | $ 1,253.32 | $ - |
| 0777-03301-0 | REDBOX | 5/31/2010 | 11 LINE HAUL | $ 5,757.44 | $ 7,021.27 | 18% | $ 1,263.83 | | $ 5,757.44 | $ 7,021.27 | 1,263.83 |
| 0777-03301-0 | REDBOX | 5/31/2010 | 71 FUEL SURCHARGE | $ 1,072.08 | $ 1,072.08 | 0% | $ - | | $ 1,072.08 | $ 1,072.08 | $ - |

| Account | Customer | Date | Description | Amount | Total | Rate | Tax | | Amount | Total | Tax |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03301-0 | REDBOX | 5/31/2010 | 205 EXTRA STOPS (RE | 1,050.00 | 1,122.99 | 6.50% | 72.99 | | 1,050.00 | 1,122.99 | 72.99 |
| 0777-03301-0 | REDBOX | 5/31/2010 | 290 HOURS VAN AUX. | 550.00 | 588.24 | 6.50% | 38.24 | | 550.00 | 588.24 | 38.24 |
| 0777-03301-0 | REDBOX | 5/31/2010 | 300 HOURS X LABOR | 1,155.00 | 1,235.29 | 6.50% | 80.29 | | 1,155.00 | 1,235.29 | 80.29 |
| 0777-03301-0 | REDBOX | 5/31/2010 | 400 OPERATION FEE | 122.84 | 122.84 | 0% | - | | 122.84 | 122.84 | - |
| 0777-03301-3 | BRENDAMOUR | 4/5/2023 | 290 HOURS VAN AUX. | 81,511.22 | 87,177.78 | 6.50% | 5,666.56 | x | | | |
| 0777-03301-3 | BRENDAMOUR | 4/5/2023 | 300 HOURS X LABOR | 81,511.22 | 87,177.78 | 6.50% | 5,666.56 | x | | | |
| 0777-03301-3 | BRENDAMOUR | 4/5/2023 | 5 BOOKING COMMISS | 521.22 | 521.22 | 0% | - | | 521.22 | 521.22 | - |
| 0777-03301-3 | BRENDAMOUR | 4/5/2023 | 11 LINE HAUL | 2,030.22 | 2,475.63 | 18% | 445.61 | | 2,030.22 | 2,475.63 | 445.61 |
| 0777-03301-3 | BRENDAMOUR | 4/5/2023 | 71 FUEL SURCHARGE | 330.40 | 330.40 | 0% | - | | 330.40 | 330.40 | - |
| 0777-03301-3 | BRENDAMOUR | 4/5/2023 | 205 EXTRA STOPS (RE | 898.74 | 961.22 | 6.50% | 62.48 | | 898.74 | 961.22 | 62.48 |
| 0777-03301-3 | BRENDAMOUR | 4/5/2023 | 285 DETENTION | 898.74 | 961.22 | 6.50% | 62.48 | | 898.74 | 961.22 | 62.48 |
| 0777-03301-3 | BRENDAMOUR | 4/5/2023 | 300 HOURS X LABOR | 933.69 | 998.60 | 6.50% | 64.91 | | 933.69 | 998.60 | 64.91 |
| 0777-03301-3 | BRENDAMOUR | 4/5/2023 | 343 METRO SERVICE F | 124.82 | 133.50 | 6.50% | 8.68 | | 124.82 | 133.50 | 8.68 |
| 0777-03301-3 | BRENDAMOUR | 4/5/2023 | 400 OPERATION FEE | 43.68 | 43.68 | 0% | - | | 43.68 | 43.68 | - |
| 0777-03301-4 | REDBOX | 10/14/2014 | 290 HOURS VAN AUX. | 11,625.00 | 11,625.00 | 0.00% | - | x | | | |
| 0777-03301-4 | REDBOX | 10/14/2014 | 300 HOURS X LABOR | 8,137.50 | 8,137.50 | 0.00% | - | x | | | |
| 0777-03301-4 | REDBOX | 10/14/2014 | 1 ORIGIN COMMISSI | 183.75 | 183.75 | 0% | - | | 183.75 | 183.75 | - |
| 0777-03301-4 | REDBOX | 10/14/2014 | 5 BOOKING COMMISS | 980.01 | 980.01 | 0% | - | | 980.01 | 980.01 | - |
| 0777-03301-4 | REDBOX | 10/14/2014 | 11 LINE HAUL | 4,501.90 | 5,490.12 | 18% | 988.22 | | 4,501.90 | 5,490.12 | 988.22 |
| 0777-03301-4 | REDBOX | 10/14/2014 | 71 FUEL SURCHARGE | 1,120.63 | 1,120.63 | 0% | - | | 1,120.63 | 1,120.63 | - |
| 0777-03301-4 | REDBOX | 10/14/2014 | 205 EXTRA STOPS (RE | 750.00 | 802.14 | 6.50% | 52.14 | | 750.00 | 802.14 | 52.14 |
| 0777-03301-4 | REDBOX | 10/14/2014 | 285 DETENTION | 600.00 | 641.71 | 6.50% | 41.71 | | 600.00 | 641.71 | 41.71 |
| 0777-03301-4 | REDBOX | 10/14/2014 | 300 HOURS X LABOR | 1,540.00 | 1,647.06 | 6.50% | 107.06 | | 1,540.00 | 1,647.06 | 107.06 |
| 0777-03301-4 | REDBOX | 10/14/2014 | 400 OPERATION FEE | 96.05 | 96.05 | 0% | - | | 96.05 | 96.05 | - |
| 0777-03301-6 | COINSTAR/ECO | 7/7/2016 | 5 BOOKING COMMISS | 56.10 | 56.10 | 0% | - | | 56.10 | 56.10 | - |
| 0777-03301-6 | COINSTAR/ECO | 7/7/2016 | 83 TRANSPORTATION | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-03302-0 | REDBOX | 5/31/2010 | 1 ORIGIN COMMISSI | 297.97 | 297.97 | 0% | - | | 297.97 | 297.97 | - |
| 0777-03302-0 | REDBOX | 5/31/2010 | 5 BOOKING COMMISS | 1,589.17 | 1,589.17 | 0% | - | | 1,589.17 | 1,589.17 | - |
| 0777-03302-0 | REDBOX | 5/31/2010 | 11 LINE HAUL | 7,300.24 | 8,902.73 | 18% | 1,602.49 | | 7,300.24 | 8,902.73 | 1,602.49 |
| 0777-03302-0 | REDBOX | 5/31/2010 | 71 FUEL SURCHARGE | 1,359.36 | 1,359.36 | 0% | - | | 1,359.36 | 1,359.36 | - |
| 0777-03302-0 | REDBOX | 5/31/2010 | 205 EXTRA STOPS (RE | 1,650.00 | 1,764.71 | 6.50% | 114.71 | | 1,650.00 | 1,764.71 | 114.71 |
| 0777-03302-0 | REDBOX | 5/31/2010 | 290 HOURS VAN AUX. | 350.00 | 374.33 | 6.50% | 24.33 | | 350.00 | 374.33 | 24.33 |
| 0777-03302-0 | REDBOX | 5/31/2010 | 300 HOURS X LABOR | 1,785.00 | 1,909.09 | 6.50% | 124.09 | | 1,785.00 | 1,909.09 | 124.09 |
| 0777-03302-0 | REDBOX | 5/31/2010 | 400 OPERATION FEE | 155.76 | 155.76 | 0% | - | | 155.76 | 155.76 | - |
| 0777-03302-4 | REDBOX/OUTERWALL | 10/11/2014 | 290 HOURS VAN AUX. | 16,275.00 | 16,275.00 | 0.00% | - | x | | | |
| 0777-03302-4 | REDBOX/OUTERWALL | 10/11/2014 | 300 HOURS X LABOR | 11,392.50 | 11,392.50 | 0.00% | - | x | | | |
| 0777-03302-4 | REDBOX/OUTERWALL | 10/11/2014 | 1 ORIGIN COMMISSI | 168.26 | 168.26 | 0% | - | | 168.26 | 168.26 | - |
| 0777-03302-4 | REDBOX/OUTERWALL | 10/11/2014 | 5 BOOKING COMMISS | 897.38 | 897.38 | 0% | - | | 897.38 | 897.38 | - |
| 0777-03302-4 | REDBOX/OUTERWALL | 10/11/2014 | 11 LINE HAUL | 4,122.32 | 5,027.22 | 18% | 904.90 | | 4,122.32 | 5,027.22 | 904.90 |
| 0777-03302-4 | REDBOX/OUTERWALL | 10/11/2014 | 71 FUEL SURCHARGE | 748.23 | 748.23 | 0% | - | | 748.23 | 748.23 | - |
| 0777-03302-4 | REDBOX/OUTERWALL | 10/11/2014 | 205 EXTRA STOPS (RE | 1,275.00 | 1,363.64 | 6.50% | 88.64 | | 1,275.00 | 1,363.64 | 88.64 |
| 0777-03302-4 | REDBOX/OUTERWALL | 10/11/2014 | 285 DETENTION | 1,200.00 | 1,283.42 | 6.50% | 83.42 | | 1,200.00 | 1,283.42 | 83.42 |
| 0777-03302-4 | REDBOX/OUTERWALL | 10/11/2014 | 300 HOURS X LABOR | 1,260.00 | 1,347.59 | 6.50% | 87.59 | | 1,260.00 | 1,347.59 | 87.59 |
| 0777-03302-4 | REDBOX/OUTERWALL | 10/11/2014 | 400 OPERATION FEE | 87.96 | 87.96 | 0% | - | | 87.96 | 87.96 | - |
| 0777-03302-6 | COINSTAR/ECO | 5/6/2016 | 5 BOOKING COMMISS | 56.10 | 56.10 | 0% | - | | 56.10 | 56.10 | - |
| 0777-03302-6 | COINSTAR/ECO | 5/6/2016 | 83 TRANSPORTATION | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-03303-0 | REDBOX | 5/31/2010 | 1 ORIGIN COMMISSI | 194.19 | 194.19 | 0% | - | | 194.19 | 194.19 | - |
| 0777-03303-0 | REDBOX | 5/31/2010 | 5 BOOKING COMMISS | 1,035.67 | 1,035.67 | 0% | - | | 1,035.67 | 1,035.67 | - |
| 0777-03303-0 | REDBOX | 5/31/2010 | 11 LINE HAUL | 4,757.60 | 5,801.95 | 18% | 1,044.35 | | 4,757.60 | 5,801.95 | 1,044.35 |
| 0777-03303-0 | REDBOX | 5/31/2010 | 71 FUEL SURCHARGE | 658.44 | 658.44 | 0% | - | | 658.44 | 658.44 | - |
| 0777-03303-0 | REDBOX | 5/31/2010 | 205 EXTRA STOPS (RE | 1,125.00 | 1,203.21 | 6.50% | 78.21 | | 1,125.00 | 1,203.21 | 78.21 |
| 0777-03303-0 | REDBOX | 5/31/2010 | 300 HOURS X LABOR | 1,435.00 | 1,534.76 | 6.50% | 99.76 | | 1,435.00 | 1,534.76 | 99.76 |
| 0777-03303-0 | REDBOX | 5/31/2010 | 400 OPERATION FEE | 101.51 | 101.51 | 0% | - | | 101.51 | 101.51 | - |
| 0777-03303-4 | REDBOX/OUTERWALL | 10/14/2014 | 290 HOURS VAN AUX. | 9,125.00 | 9,125.00 | 0.00% | - | x | | | |
| 0777-03303-4 | REDBOX/OUTERWALL | 10/14/2014 | 300 HOURS X LABOR | 6,387.50 | 6,387.50 | 0.00% | - | x | | | |
| 0777-03303-4 | REDBOX/OUTERWALL | 10/14/2014 | 1 ORIGIN COMMISSI | 94.71 | 94.71 | 0% | - | | 94.71 | 94.71 | - |
| 0777-03303-4 | REDBOX/OUTERWALL | 10/14/2014 | 5 BOOKING COMMISS | 505.12 | 505.12 | 0% | - | | 505.12 | 505.12 | - |
| 0777-03303-4 | REDBOX/OUTERWALL | 10/14/2014 | 11 LINE HAUL | 2,336.17 | 2,848.99 | 18% | 512.82 | | 2,336.17 | 2,848.99 | 512.82 |
| 0777-03303-4 | REDBOX/OUTERWALL | 10/14/2014 | 71 FUEL SURCHARGE | 318.99 | 318.99 | 0% | - | | 318.99 | 318.99 | - |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03303-4 | REDBOX/OUTERWALL | 10/14/2014 | 205 EXTRA STOPS (RE | $ 375.00 | $ 401.07 | 6.50% | $ 26.07 | $ 375.00 | $ 401.07 | $ 26.07 |
| 0777-03303-4 | REDBOX/OUTERWALL | 10/14/2014 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03303-4 | REDBOX/OUTERWALL | 10/14/2014 | 300 HOURS X LABOR | $ 420.00 | $ 449.20 | 6.50% | $ 29.20 | $ 420.00 | $ 449.20 | $ 29.20 |
| 0777-03303-4 | REDBOX/OUTERWALL | 10/14/2014 | 400 OPERATION FEE | $ 49.51 | $ 49.51 | 0% | $ - | $ 49.51 | $ 49.51 | $ - |
| 0777-03304-6 | COINSTAR/ECO | 7/7/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | $ 56.10 | $ 56.10 | $ - |
| 0777-03304-6 | COINSTAR/ECO | 7/7/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-03304-4 | REDBOX | 5/31/2010 | 1 ORIGIN COMMISSI | $ 126.22 | $ 126.22 | 0% | $ - | $ 126.22 | $ 126.22 | $ - |
| 0777-03304-4 | REDBOX | 5/31/2010 | 5 BOOKING COMMISS | $ 673.18 | $ 673.18 | 0% | $ - | $ 673.18 | $ 673.18 | $ - |
| 0777-03304-4 | REDBOX | 5/31/2010 | 11 LINE HAUL | $ 3,092.42 | $ 3,771.24 | 18% | $ 678.82 | $ 3,092.42 | $ 3,771.24 | $ 678.82 |
| 0777-03304-4 | REDBOX | 5/31/2010 | 71 FUEL SURCHARGE | $ 481.32 | $ 481.32 | 0% | $ - | $ 481.32 | $ 481.32 | $ - |
| 0777-03304-4 | REDBOX | 5/31/2010 | 205 EXTRA STOPS (RE | $ 2,025.00 | $ 2,165.78 | 6.50% | $ 140.78 | $ 2,025.00 | $ 2,165.78 | $ 140.78 |
| 0777-03304-4 | REDBOX | 5/31/2010 | 290 HOURS VAN AUX. | $ 200.00 | $ 213.90 | 6.50% | $ 13.90 | $ 200.00 | $ 213.90 | $ 13.90 |
| 0777-03304-4 | REDBOX | 5/31/2010 | 300 HOURS X LABOR | $ 2,065.00 | $ 2,208.56 | 6.50% | $ 143.56 | $ 2,065.00 | $ 2,208.56 | $ 143.56 |
| 0777-03304-4 | REDBOX | 5/31/2010 | 400 OPERATION FEE | $ 65.98 | $ 65.98 | 0% | $ - | $ 65.98 | $ 65.98 | $ - |
| 0777-03304-4 | D&K ENG | 10/17/2014 | 290 HOURS VAN AUX. | $ 17,412.50 | $ 17,412.50 | 0.00% | $ - | x | | |
| 0777-03304-4 | D&K ENG | 10/17/2014 | 300 HOURS X LABOR | $ 12,188.75 | $ 12,188.75 | 0.00% | $ - | x | | |
| 0777-03304-4 | D&K ENG | 10/17/2014 | 1 ORIGIN COMMISSI | $ 178.25 | $ 178.25 | 0% | $ - | $ 178.25 | $ 178.25 | $ - |
| 0777-03304-4 | D&K ENG | 10/17/2014 | 5 BOOKING COMMISS | $ 950.65 | $ 950.65 | 0% | $ - | $ 950.65 | $ 950.65 | $ - |
| 0777-03304-4 | D&K ENG | 10/17/2014 | 11 LINE HAUL | $ 4,367.06 | $ 5,325.68 | 18% | $ 958.62 | $ 4,367.06 | $ 5,325.68 | $ 958.62 |
| 0777-03304-4 | D&K ENG | 10/17/2014 | 71 FUEL SURCHARGE | $ 895.23 | $ 895.23 | 0% | $ - | $ 895.23 | $ 895.23 | $ - |
| 0777-03304-4 | D&K ENG | 10/17/2014 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | $ 750.00 | $ 802.14 | $ 52.14 |
| 0777-03304-4 | D&K ENG | 10/17/2014 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-03304-4 | D&K ENG | 10/17/2014 | 300 HOURS X LABOR | $ 1,155.00 | $ 1,235.29 | 6.50% | $ 80.29 | $ 1,155.00 | $ 1,235.29 | $ 80.29 |
| 0777-03304-4 | D&K ENG | 10/17/2014 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-03304-4 | D&K ENG | 10/17/2014 | 400 OPERATION FEE | $ 93.18 | $ 93.18 | 0% | $ - | $ 93.18 | $ 93.18 | $ - |
| 0777-03304-6 | COINSTAR/ECO | 7/7/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | $ 56.10 | $ 56.10 | $ - |
| 0777-03304-6 | COINSTAR/ECO | 7/7/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-03305-0 | REDBOX | 5/27/2010 | 1 ORIGIN COMMISSI | $ 132.64 | $ 132.64 | 0% | $ - | $ 132.64 | $ 132.64 | $ - |
| 0777-03305-0 | REDBOX | 5/27/2010 | 5 BOOKING COMMISS | $ 707.44 | $ 707.44 | 0% | $ - | $ 707.44 | $ 707.44 | $ - |
| 0777-03305-0 | REDBOX | 5/27/2010 | 11 LINE HAUL | $ 3,249.80 | $ 3,963.17 | 18% | $ 713.37 | $ 3,249.80 | $ 3,963.17 | $ 713.37 |
| 0777-03305-0 | REDBOX | 5/27/2010 | 71 FUEL SURCHARGE | $ 395.28 | $ 395.28 | 0% | $ - | $ 395.28 | $ 395.28 | $ - |
| 0777-03305-0 | REDBOX | 5/27/2010 | 205 EXTRA STOPS (RE | $ 225.00 | $ 240.64 | 6.50% | $ 15.64 | $ 225.00 | $ 240.64 | $ 15.64 |
| 0777-03305-0 | REDBOX | 5/27/2010 | 300 HOURS X LABOR | $ 280.00 | $ 299.47 | 6.50% | $ 19.47 | $ 280.00 | $ 299.47 | $ 19.47 |
| 0777-03305-0 | REDBOX | 5/27/2010 | 400 OPERATION FEE | $ 69.34 | $ 69.34 | 0% | $ - | $ 69.34 | $ 69.34 | $ - |
| 0777-03305-4 | OUTERWALL | 10/23/2014 | 290 HOURS VAN AUX. | $ 15,662.50 | $ 15,662.50 | 0.00% | $ - | x | | |
| 0777-03305-4 | OUTERWALL | 10/23/2014 | 300 HOURS X LABOR | $ 10,963.75 | $ 10,963.75 | 0.00% | $ - | x | | |
| 0777-03305-4 | OUTERWALL | 10/23/2014 | 1 ORIGIN COMMISSI | $ 147.42 | $ 147.42 | 0% | $ - | $ 147.42 | $ 147.42 | $ - |
| 0777-03305-4 | OUTERWALL | 10/23/2014 | 5 BOOKING COMMISS | $ 786.23 | $ 786.23 | 0% | $ - | $ 786.23 | $ 786.23 | $ - |
| 0777-03305-4 | OUTERWALL | 10/23/2014 | 11 LINE HAUL | $ 3,611.74 | $ 4,404.56 | 18% | $ 792.82 | $ 3,611.74 | $ 4,404.56 | $ 792.82 |
| 0777-03305-4 | OUTERWALL | 10/23/2014 | 71 FUEL SURCHARGE | $ 710.17 | $ 710.17 | 0% | $ - | $ 710.17 | $ 710.17 | $ - |
| 0777-03305-4 | OUTERWALL | 10/23/2014 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03305-4 | OUTERWALL | 10/23/2014 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03305-4 | OUTERWALL | 10/23/2014 | 300 HOURS X LABOR | $ 910.00 | $ 973.26 | 6.50% | $ 63.26 | $ 910.00 | $ 973.26 | $ 63.26 |
| 0777-03305-4 | OUTERWALL | 10/23/2014 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-03305-4 | OUTERWALL | 10/23/2014 | 400 OPERATION FEE | $ 77.06 | $ 77.06 | 0% | $ - | $ 77.06 | $ 77.06 | $ - |
| 0777-03305-6 | COINSTAR/ECO | 7/7/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | $ 56.10 | $ 56.10 | $ - |
| 0777-03305-6 | COINSTAR/ECO | 7/7/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-03306-0 | REDBOX | 5/31/2010 | 1 ORIGIN COMMISSI | $ 144.91 | $ 144.91 | 0% | $ - | $ 144.91 | $ 144.91 | $ - |
| 0777-03306-0 | REDBOX | 5/31/2010 | 5 BOOKING COMMISS | $ 772.88 | $ 772.88 | 0% | $ - | $ 772.88 | $ 772.88 | $ - |
| 0777-03306-0 | REDBOX | 5/31/2010 | 11 LINE HAUL | $ 3,550.40 | $ 4,329.76 | 18% | $ 779.36 | $ 3,550.40 | $ 4,329.76 | $ 779.36 |
| 0777-03306-0 | REDBOX | 5/31/2010 | 71 FUEL SURCHARGE | $ 552.60 | $ 552.60 | 0% | $ - | $ 552.60 | $ 552.60 | $ - |
| 0777-03306-0 | REDBOX | 5/31/2010 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | $ 1,500.00 | $ 1,604.28 | $ 104.28 |
| 0777-03306-0 | REDBOX | 5/31/2010 | 290 HOURS VAN AUX. | $ 500.00 | $ 534.76 | 6.50% | $ 34.76 | $ 500.00 | $ 534.76 | $ 34.76 |
| 0777-03306-0 | REDBOX | 5/31/2010 | 300 HOURS X LABOR | $ 1,715.00 | $ 1,834.22 | 6.50% | $ 119.22 | $ 1,715.00 | $ 1,834.22 | $ 119.22 |
| 0777-03306-0 | REDBOX | 5/31/2010 | 400 OPERATION FEE | $ 75.75 | $ 75.75 | 0% | $ - | $ 75.75 | $ 75.75 | $ - |
| 0777-03306-3 | BRENDAMOUR | 4/5/2023 | 290 HOURS VAN AUX. | $ 80,670.90 | $ 86,279.04 | 6.50% | $ 5,608.14 | x | | |
| 0777-03306-3 | BRENDAMOUR | 4/5/2023 | 300 HOURS X LABOR | $ 80,670.90 | $ 86,279.04 | 6.50% | $ 5,608.14 | x | | |
| 0777-03306-3 | BRENDAMOUR | 4/5/2023 | 5 BOOKING COMMISS | $ 1,836.95 | $ 1,836.95 | 0% | $ - | $ 1,836.95 | $ 1,836.95 | $ - |
| 0777-03306-3 | BRENDAMOUR | 4/5/2023 | 11 LINE HAUL | $ 7,106.10 | $ 8,665.98 | 18% | $ 1,559.88 | $ 7,106.10 | $ 8,665.98 | $ 1,559.88 |

| Invoice | Name | Date | Description | Amount | Amount | % | Amount | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03306-3 | BRENDAMOUR | 4/5/2023 | 71 FUEL SURCHARGE | $ 1,479.72 | $ 1,479.72 | 0% | $ - | | $ 1,479.72 | $ 1,479.72 | $ - |
| 0777-03306-3 | BRENDAMOUR | 4/5/2023 | 205 EXTRA STOPS (RE | $ 149.79 | $ 160.20 | 6.50% | $ 10.41 | | $ 149.79 | $ 160.20 | 10.41 |
| 0777-03306-3 | BRENDAMOUR | 4/5/2023 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | 62.48 |
| 0777-03306-3 | BRENDAMOUR | 4/5/2023 | 285 DETENTION | $ 449.37 | $ 480.61 | 6.50% | $ 31.24 | | $ 449.37 | $ 480.61 | 31.24 |
| 0777-03306-3 | BRENDAMOUR | 4/5/2023 | 300 HOURS X LABOR | $ 560.21 | $ 599.16 | 6.50% | $ 38.95 | | $ 560.21 | $ 599.16 | 38.95 |
| 0777-03306-3 | BRENDAMOUR | 4/5/2023 | 400 OPERATION FEE | $ 153.81 | $ 153.81 | 0% | $ - | | $ 153.81 | $ 153.81 | - |
| 0777-03306-6 | COINSTAR/ECO | 7/7/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | - |
| 0777-03306-6 | COINSTAR/ECO | 7/7/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03307-0 | REDBOX | 5/31/2010 | 1 ORIGIN COMMISSI | $ 149.66 | $ 149.66 | 0% | $ - | | $ 149.66 | $ 149.66 | - |
| 0777-03307-0 | REDBOX | 5/31/2010 | 5 BOOKING COMMISS | $ 798.20 | $ 798.20 | 0% | $ - | | $ 798.20 | $ 798.20 | - |
| 0777-03307-0 | REDBOX | 5/31/2010 | 11 LINE HAUL | $ 3,666.75 | $ 4,471.65 | 18% | $ 804.90 | | $ 3,666.75 | $ 4,471.65 | 804.90 |
| 0777-03307-0 | REDBOX | 5/31/2010 | 71 FUEL SURCHARGE | $ 588.60 | $ 588.60 | 0% | $ - | | $ 588.60 | $ 588.60 | - |
| 0777-03307-0 | REDBOX | 5/31/2010 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | 114.71 |
| 0777-03307-0 | REDBOX | 5/31/2010 | 290 HOURS VAN AUX. | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-03307-0 | REDBOX | 5/31/2010 | 300 HOURS X LABOR | $ 1,750.00 | $ 1,871.66 | 6.50% | $ 121.66 | | $ 1,750.00 | $ 1,871.66 | 121.66 |
| 0777-03307-0 | REDBOX | 5/31/2010 | 400 OPERATION FEE | $ 78.23 | $ 78.23 | 0% | $ - | | $ 78.23 | $ 78.23 | - |
| 0777-03307-3 | SSN | 4/5/2023 | 290 HOURS VAN AUX. | $ 67,926.02 | $ 72,648.15 | 6.50% | 4,722.13 | x | | | |
| 0777-03307-3 | SSN | 4/5/2023 | 300 HOURS X LABOR | $ 67,926.02 | $ 72,648.15 | 6.50% | 4,722.13 | x | | | |
| 0777-03307-3 | SSN | 4/5/2023 | 5 BOOKING COMMISS | $ 2,327.91 | $ 2,327.91 | 0% | $ - | | $ 2,327.91 | $ 2,327.91 | - |
| 0777-03307-3 | SSN | 4/5/2023 | 11 LINE HAUL | $ 9,005.34 | $ 10,982.12 | 18% | $ 1,976.78 | | $ 9,005.34 | $ 10,982.12 | 1,976.78 |
| 0777-03307-3 | SSN | 4/5/2023 | 71 FUEL SURCHARGE | $ 1,329.81 | $ 1,329.81 | 0% | $ - | | $ 1,329.81 | $ 1,329.81 | - |
| 0777-03307-3 | SSN | 4/5/2023 | 285 DETENTION | $ 449.37 | $ 480.61 | 6.50% | $ 31.24 | | $ 449.37 | $ 480.61 | 31.24 |
| 0777-03307-3 | SSN | 4/5/2023 | 300 HOURS X LABOR | $ 560.21 | $ 599.16 | 6.50% | $ 38.95 | | $ 560.21 | $ 599.16 | 38.95 |
| 0777-03307-3 | SSN | 4/5/2023 | 400 OPERATION FEE | $ 194.92 | $ 194.92 | 0% | $ - | | $ 194.92 | $ 194.92 | - |
| 0777-03307-3 | PLEXUS | 10/15/2014 | 290 HOURS VAN AUX. | $ 3,375.00 | $ 3,375.00 | 0.00% | $ - | x | | | |
| 0777-03307-3 | PLEXUS | 10/15/2014 | 1 ORIGIN COMMISSI | $ 9.23 | $ 9.23 | 0% | $ - | | $ 9.23 | $ 9.23 | - |
| 0777-03307-3 | PLEXUS | 10/15/2014 | 5 BOOKING COMMISS | $ 36.90 | $ 36.90 | 0% | $ - | | $ 36.90 | $ 36.90 | - |
| 0777-03307-3 | PLEXUS | 10/15/2014 | 11 LINE HAUL | $ 235.25 | $ 286.89 | 18% | $ 51.64 | | $ 235.25 | $ 286.89 | 51.64 |
| 0777-03307-3 | PLEXUS | 10/15/2014 | 71 FUEL SURCHARGE | $ 11.34 | $ 11.34 | 0% | $ - | | $ 11.34 | $ 11.34 | - |
| 0777-03307-3 | PLEXUS | 10/15/2014 | 300 HOURS X LABOR | $ 2,362.50 | $ 2,526.74 | 6.50% | $ 164.24 | | $ 2,362.50 | $ 2,526.74 | 164.24 |
| 0777-03307-3 | PLEXUS | 10/15/2014 | 400 OPERATION FEE | $ 4.88 | $ 4.88 | 0% | $ - | | $ 4.88 | $ 4.88 | - |
| 0777-03307-6 | COINSTAR/ECO | 7/7/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | - |
| 0777-03307-6 | COINSTAR/ECO | 7/7/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03308-0 | REDBOX | 5/31/2010 | 1 ORIGIN COMMISSI | $ 129.99 | $ 129.99 | 0% | $ - | | $ 129.99 | $ 129.99 | - |
| 0777-03308-0 | REDBOX | 5/31/2010 | 5 BOOKING COMMISS | $ 693.27 | $ 693.27 | 0% | $ - | | $ 693.27 | $ 693.27 | - |
| 0777-03308-0 | REDBOX | 5/31/2010 | 11 LINE HAUL | $ 3,206.38 | $ 3,910.02 | 18% | $ 703.84 | | $ 3,206.38 | $ 3,910.02 | 703.84 |
| 0777-03308-0 | REDBOX | 5/31/2010 | 71 FUEL SURCHARGE | $ 326.16 | $ 326.16 | 0% | $ - | | $ 326.16 | $ 326.16 | - |
| 0777-03308-0 | REDBOX | 5/31/2010 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-03308-0 | REDBOX | 5/31/2010 | 300 HOURS X LABOR | $ 1,400.00 | $ 1,497.33 | 6.50% | $ 97.33 | | $ 1,400.00 | $ 1,497.33 | 97.33 |
| 0777-03308-0 | REDBOX | 5/31/2010 | 400 OPERATION FEE | $ 67.95 | $ 67.95 | 0% | $ - | | $ 67.95 | $ 67.95 | - |
| 0777-03308-6 | COINSTAR/ECOATM | 6/9/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | - |
| 0777-03308-6 | COINSTAR/ECOATM | 6/9/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03309-0 | REDBOX | 5/27/2010 | 1 ORIGIN COMMISSI | $ 121.46 | $ 121.46 | 0% | $ - | | $ 121.46 | $ 121.46 | - |
| 0777-03309-0 | REDBOX | 5/27/2010 | 5 BOOKING COMMISS | $ 647.79 | $ 647.79 | 0% | $ - | | $ 647.79 | $ 647.79 | - |
| 0777-03309-0 | REDBOX | 5/27/2010 | 11 LINE HAUL | $ 2,996.02 | $ 3,653.68 | 18% | $ 657.66 | | $ 2,996.02 | $ 3,653.68 | 657.66 |
| 0777-03309-0 | REDBOX | 5/27/2010 | 71 FUEL SURCHARGE | $ 346.32 | $ 346.32 | 0% | $ - | | $ 346.32 | $ 346.32 | - |
| 0777-03309-0 | REDBOX | 5/27/2010 | 205 EXTRA STOPS (RE | $ 375.00 | $ 401.07 | 6.50% | $ 26.07 | | $ 375.00 | $ 401.07 | 26.07 |
| 0777-03309-0 | REDBOX | 5/27/2010 | 300 HOURS X LABOR | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | 36.50 |
| 0777-03309-0 | REDBOX | 5/27/2010 | 400 OPERATION FEE | $ 63.49 | $ 63.49 | 0% | $ - | | $ 63.49 | $ 63.49 | - |
| 0777-03309-4 | REDBOX | 10/8/2014 | 290 HOURS VAN AUX. | $ 7,750.00 | $ 7,750.00 | 0.00% | $ - | x | | | |
| 0777-03309-4 | REDBOX | 10/8/2014 | 300 HOURS X LABOR | $ 4,550.00 | $ 4,550.00 | 0.00% | $ - | x | | | |
| 0777-03309-4 | REDBOX | 10/8/2014 | 1 ORIGIN COMMISSI | $ 79.46 | $ 79.46 | 0% | $ - | | $ 79.46 | $ 79.46 | - |
| 0777-03309-4 | REDBOX | 10/8/2014 | 5 BOOKING COMMISS | $ 423.77 | $ 423.77 | 0% | $ - | | $ 423.77 | $ 423.77 | - |
| 0777-03309-4 | REDBOX | 10/8/2014 | 11 LINE HAUL | $ 1,959.92 | $ 2,390.15 | 18% | $ 430.23 | | $ 1,959.92 | $ 2,390.15 | 430.23 |
| 0777-03309-4 | REDBOX | 10/8/2014 | 71 FUEL SURCHARGE | $ 417.48 | $ 417.48 | 0% | $ - | | $ 417.48 | $ 417.48 | - |
| 0777-03309-4 | REDBOX | 10/8/2014 | 400 OPERATION FEE | $ 41.54 | $ 41.54 | 0% | $ - | | $ 41.54 | $ 41.54 | - |
| 0777-03309-6 | COINSTAR/ECOATM | 5/6/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | - |
| 0777-03309-6 | COINSTAR/ECOATM | 5/6/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03310-0 | REDBOX | 6/16/2010 | 1 ORIGIN COMMISSI | $ 110.43 | $ 110.43 | 0% | $ - | | $ 110.43 | $ 110.43 | - |

| ID | Name | Date | Description | Amount | Amount | % | Value | x | Amount | Amount | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03310-0 | REDBOX | 6/16/2010 | 5 BOOKING COMMISS | $ 588.98 | $ 588.98 | 0% | $ - | | $ 588.98 | $ 588.98 | - |
| 0777-03310-4 | D&K ENGINEERING | 10/25/2014 | 1 ORIGIN COMMISSI | $ 137.22 | $ 137.22 | 0% | $ - | | $ 137.22 | $ 137.22 | - |
| 0777-03310-6 | D&K ENGINEERING | 10/25/2014 | 5 BOOKING COMMISS | $ 731.84 | $ 731.84 | 0% | $ - | | $ 731.84 | $ 731.84 | - |
| 0777-03310-6 | COINSTAR | 6/1/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | - |
| 0777-03310-6 | COINSTAR | 6/1/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03311-0 | LENSCRAFTERS | 5/31/2010 | 1 ORIGIN COMMISSI | $ 96.87 | $ 96.87 | 0% | $ - | | $ 96.87 | $ 96.87 | - |
| 0777-03311-0 | LENSCRAFTERS | 5/31/2010 | 5 BOOKING COMMISS | $ 548.93 | $ 548.93 | 0% | $ - | | $ 548.93 | $ 548.93 | - |
| 0777-03311-0 | LENSCRAFTERS | 5/31/2010 | 11 LINE HAUL | $ 2,308.73 | $ 2,815.52 | 18% | $ 506.79 | | $ 2,308.73 | $ 2,815.52 | 506.79 |
| 0777-03311-0 | LENSCRAFTERS | 5/31/2010 | 71 FUEL SURCHARGE | $ 675.17 | $ 675.17 | 0% | $ - | | $ 675.17 | $ 675.17 | - |
| 0777-03311-0 | LENSCRAFTERS | 5/31/2010 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | 31.28 |
| 0777-03311-0 | LENSCRAFTERS | 5/31/2010 | 300 HOURS X LABOR | $ 245.00 | $ 262.03 | 6.50% | $ 17.03 | | $ 245.00 | $ 262.03 | 17.03 |
| 0777-03311-0 | LENSCRAFTERS | 5/31/2010 | 400 OPERATION FEE | $ 50.64 | $ 50.64 | 0% | $ - | | $ 50.64 | $ 50.64 | - |
| 0777-03311-3 | BRENDAMOUR | 4/5/2023 | 5 BOOKING COMMISS | $ 696.20 | $ 696.20 | 0% | $ - | | $ 696.20 | $ 696.20 | - |
| 0777-03311-3 | BRENDAMOUR | 4/5/2023 | 11 LINE HAUL | $ 2,711.51 | $ 3,306.72 | 18% | $ 595.21 | | $ 2,711.51 | $ 3,306.72 | 595.21 |
| 0777-03311-3 | BRENDAMOUR | 4/5/2023 | 71 FUEL SURCHARGE | $ 448.99 | $ 448.99 | 0% | $ - | | $ 448.99 | $ 448.99 | - |
| 0777-03311-3 | BRENDAMOUR | 4/5/2023 | 300 HOURS X LABOR | $ 933.69 | $ 998.60 | 6.50% | $ 64.91 | | $ 933.69 | $ 998.60 | 64.91 |
| 0777-03311-3 | BRENDAMOUR | 4/5/2023 | 300 HOURS X LABOR | $ 186.74 | $ 199.72 | 6.50% | $ 12.98 | | $ 186.74 | $ 199.72 | 12.98 |
| 0777-03311-3 | BRENDAMOUR | 4/5/2023 | 400 OPERATION FEE | $ 58.33 | $ 58.33 | 0% | $ - | | $ 58.33 | $ 58.33 | - |
| 0777-03311-4 | REDBOX/OUTERWALL | 10/18/2014 | 290 HOURS VAN AUX. | $ 14,962.50 | $ 14,962.50 | 0.00% | $ - | x | | | |
| 0777-03311-4 | REDBOX/OUTERWALL | 10/18/2014 | 300 HOURS X LABOR | $ 10,473.75 | $ 10,473.75 | 0.00% | $ - | x | | | |
| 0777-03311-4 | REDBOX/OUTERWALL | 10/18/2014 | 1 ORIGIN COMMISSI | $ 213.59 | $ 213.59 | 0% | $ - | | $ 213.59 | $ 213.59 | - |
| 0777-03311-4 | REDBOX/OUTERWALL | 10/18/2014 | 5 BOOKING COMMISS | $ 1,139.15 | $ 1,139.15 | 0% | $ - | | $ 1,139.15 | $ 1,139.15 | - |
| 0777-03311-4 | REDBOX/OUTERWALL | 10/18/2014 | 11 LINE HAUL | $ 5,232.96 | $ 6,381.66 | 18% | $ 1,148.70 | | $ 5,232.96 | $ 6,381.66 | 1,148.70 |
| 0777-03311-4 | REDBOX/OUTERWALL | 10/18/2014 | 71 FUEL SURCHARGE | $ 1,157.87 | $ 1,157.87 | 0% | $ - | | $ 1,157.87 | $ 1,157.87 | - |
| 0777-03311-4 | REDBOX/OUTERWALL | 10/18/2014 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-03311-4 | REDBOX/OUTERWALL | 10/18/2014 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-03311-4 | REDBOX/OUTERWALL | 10/18/2014 | 300 HOURS X LABOR | $ 1,470.00 | $ 1,572.19 | 6.50% | $ 102.19 | | $ 1,470.00 | $ 1,572.19 | 102.19 |
| 0777-03311-4 | REDBOX/OUTERWALL | 10/18/2014 | 400 OPERATION FEE | $ 111.65 | $ 111.65 | 0% | $ - | | $ 111.65 | $ 111.65 | - |
| 0777-03311-6 | ECOATM | 5/18/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | - |
| 0777-03311-6 | ECOATM | 5/18/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03312-0 | LENSCRAFTERS | 5/31/2010 | 1 ORIGIN COMMISSI | $ 61.71 | $ 61.71 | 0% | $ - | | $ 61.71 | $ 61.71 | - |
| 0777-03312-0 | LENSCRAFTERS | 5/31/2010 | 5 BOOKING COMMISS | $ 349.67 | $ 349.67 | 0% | $ - | | $ 349.67 | $ 349.67 | - |
| 0777-03312-0 | LENSCRAFTERS | 5/31/2010 | 11 LINE HAUL | $ 1,470.65 | $ 1,793.48 | 18% | $ 322.83 | | $ 1,470.65 | $ 1,793.48 | 322.83 |
| 0777-03312-0 | LENSCRAFTERS | 5/31/2010 | 71 FUEL SURCHARGE | $ 430.08 | $ 430.08 | 0% | $ - | | $ 430.08 | $ 430.08 | - |
| 0777-03312-0 | LENSCRAFTERS | 5/31/2010 | 400 OPERATION FEE | $ 32.26 | $ 32.26 | 0% | $ - | | $ 32.26 | $ 32.26 | - |
| 0777-03312-3 | SSN | 4/5/2023 | | $ 389.81 | $ 389.81 | 0% | $ - | | $ 389.81 | $ 389.81 | - |
| 0777-03312-3 | SSN | 4/5/2023 | 11 LINE HAUL | $ 1,875.97 | $ 2,287.77 | 18% | $ 411.80 | | $ 1,875.97 | $ 2,287.77 | 411.80 |
| 0777-03312-3 | SSN | 4/5/2023 | 71 FUEL SURCHARGE | $ 448.40 | $ 448.40 | 0% | $ - | | $ 448.40 | $ 448.40 | - |
| 0777-03312-3 | SSN | 4/5/2023 | 285 DETENTION | $ 449.37 | $ 480.61 | 6.50% | $ 31.24 | | $ 449.37 | $ 480.61 | 31.24 |
| 0777-03312-3 | SSN | 4/5/2023 | 300 HOURS X LABOR | $ 933.69 | $ 998.60 | 6.50% | $ 64.91 | | $ 933.69 | $ 998.60 | 64.91 |
| 0777-03312-3 | SSN | 4/5/2023 | 300 HOURS X LABOR | $ 186.74 | $ 199.72 | 6.50% | $ 12.98 | | $ 186.74 | $ 199.72 | 12.98 |
| 0777-03312-3 | SSN | 4/5/2023 | 400 OPERATION FEE | $ 38.76 | $ 38.76 | 0% | $ - | | $ 38.76 | $ 38.76 | - |
| 0777-03312-4 | REDBOX/OUTERWALL | 10/18/2014 | 290 HOURS VAN AUX. | $ 16,275.00 | $ 16,275.00 | 0.00% | $ - | x | | | |
| 0777-03312-4 | REDBOX/OUTERWALL | 10/18/2014 | 300 HOURS X LABOR | $ 11,392.50 | $ 11,392.50 | 0.00% | $ - | x | | | |
| 0777-03312-4 | REDBOX/OUTERWALL | 10/18/2014 | 1 ORIGIN COMMISSI | $ 243.86 | $ 243.86 | 0% | $ - | | $ 243.86 | $ 243.86 | - |
| 0777-03312-4 | REDBOX/OUTERWALL | 10/18/2014 | 5 BOOKING COMMISS | $ 1,300.60 | $ 1,300.60 | 0% | $ - | | $ 1,300.60 | $ 1,300.60 | - |
| 0777-03312-4 | REDBOX/OUTERWALL | 10/18/2014 | 11 LINE HAUL | $ 5,974.65 | $ 7,286.16 | 18% | $ 1,311.51 | | $ 5,974.65 | $ 7,286.16 | 1,311.51 |
| 0777-03312-4 | REDBOX/OUTERWALL | 10/18/2014 | 71 FUEL SURCHARGE | $ 1,497.93 | $ 1,497.93 | 0% | $ - | | $ 1,497.93 | $ 1,497.93 | - |
| 0777-03312-4 | REDBOX/OUTERWALL | 10/18/2014 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-03312-4 | REDBOX/OUTERWALL | 10/18/2014 | 300 HOURS X LABOR | $ 1,120.00 | $ 1,197.86 | 6.50% | $ 77.86 | | $ 1,120.00 | $ 1,197.86 | 77.86 |
| 0777-03312-4 | REDBOX/OUTERWALL | 10/18/2014 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-03312-4 | REDBOX/OUTERWALL | 10/18/2014 | 400 OPERATION FEE | $ 127.48 | $ 127.48 | 0% | $ - | | $ 127.48 | $ 127.48 | - |
| 0777-03312-6 | COINSTAR/ECOATM | 6/9/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | - |
| 0777-03312-6 | COINSTAR/ECOATM | 6/9/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03313-0 | REDBOX | 5/31/2010 | 1 ORIGIN COMMISSI | $ 153.14 | $ 153.14 | 0% | $ - | | $ 153.14 | $ 153.14 | - |
| 0777-03313-0 | REDBOX | 5/31/2010 | 5 BOOKING COMMISS | $ 816.74 | $ 816.74 | 0% | $ - | | $ 816.74 | $ 816.74 | - |
| 0777-03313-0 | REDBOX | 5/31/2010 | 11 LINE HAUL | $ 3,751.89 | $ 4,575.48 | 18% | $ 823.59 | | $ 3,751.89 | $ 4,575.48 | 823.59 |
| 0777-03313-0 | REDBOX | 5/31/2010 | 71 FUEL SURCHARGE | $ 447.84 | $ 447.84 | 0% | $ - | | $ 447.84 | $ 447.84 | - |
| 0777-03313-0 | REDBOX | 5/31/2010 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | 52.14 |

| Code | Name | Date | Description | | | % | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03313-0 | REDBOX | 5/31/2010 | 300 HOURS X LABOR | $ | 1,010.70 | 6.50% | $ | 65.70 | | | 945.00 | $ | 1,010.70 | $ | 65.70 |
| 0777-03313-0 | REDBOX | 5/31/2010 | 400 OPERATION FEE | $ | 80.05 | 0% | $ | - | | $ | 80.05 | $ | 80.05 | $ | - |
| 0777-03313-4 | EXPEDITERS | 10/24/2014 | 290 HOURS VAN AUX. | $ | 8,500.00 | 0.00% | $ | - | x | | | | | |
| 0777-03313-4 | EXPEDITERS | 10/24/2014 | 300 HOURS X LABOR | $ | 5,950.00 | 0.00% | $ | - | x | | | | | |
| 0777-03313-4 | EXPEDITERS | 10/24/2014 | 1 ORIGIN COMMISSI | $ | 179.61 | 0% | $ | - | | $ | 179.61 | $ | 179.61 | $ | - |
| 0777-03313-4 | EXPEDITERS | 10/24/2014 | 5 BOOKING COMMISS | $ | 957.95 | 0% | $ | - | | $ | 957.95 | $ | 957.95 | $ | - |
| 0777-03313-4 | EXPEDITERS | 10/24/2014 | 11 LINE HAUL | $ | 5,366.54 | 18% | $ | 965.98 | | $ | 4,400.56 | $ | 5,366.54 | $ | 965.98 |
| 0777-03313-4 | EXPEDITERS | 10/24/2014 | 71 FUEL SURCHARGE | $ | 1,114.37 | 0% | $ | - | | $ | 1,114.37 | $ | 1,114.37 | $ | - |
| 0777-03313-4 | EXPEDITERS | 10/24/2014 | 285 DETENTION | $ | 641.71 | 6.50% | $ | 41.71 | | $ | 600.00 | $ | 641.71 | $ | 41.71 |
| 0777-03313-4 | EXPEDITERS | 10/24/2014 | 300 HOURS X LABOR | $ | 2,245.99 | 6.50% | $ | 145.99 | | $ | 2,100.00 | $ | 2,245.99 | $ | 145.99 |
| 0777-03313-4 | EXPEDITERS | 10/24/2014 | 400 OPERATION FEE | $ | 93.89 | 0% | $ | - | | $ | 93.89 | $ | 93.89 | $ | - |
| 0777-03313-6 | COINSTAR/ECO | 7/7/2016 | 5 BOOKING COMMISS | $ | 56.10 | 0% | $ | - | | $ | 56.10 | $ | 56.10 | $ | - |
| 0777-03313-6 | COINSTAR/ECO | 7/7/2016 | 83 TRANSPORTATION | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03314-0 | USTC | 6/15/2010 | 1 ORIGIN COMMISSI | $ | 79.40 | 0% | $ | - | | $ | 79.40 | $ | 79.40 | $ | - |
| 0777-03314-0 | USTC | 6/15/2010 | 5 BOOKING COMMISS | $ | 423.44 | 0% | $ | - | | $ | 423.44 | $ | 423.44 | $ | - |
| 0777-03314-3 | LENSCRAFTERS | 4/11/2023 | 1 ORIGIN COMMISSI | $ | 207.28 | 0% | $ | - | | $ | 207.28 | $ | 207.28 | $ | - |
| 0777-03314-3 | LENSCRAFTERS | 4/11/2023 | 5 BOOKING COMMISS | $ | 1,036.40 | 0% | $ | - | | $ | 1,036.40 | $ | 1,036.40 | $ | - |
| 0777-03314-4 | REDBOX/OUTERWALL | 10/19/2014 | 290 HOURS VAN AUX. | $ | 12,750.00 | 0.00% | $ | - | x | | | | | |
| 0777-03314-4 | REDBOX/OUTERWALL | 10/19/2014 | 300 HOURS X LABOR | $ | 8,925.00 | 0.00% | $ | - | x | | | | | |
| 0777-03314-4 | REDBOX/OUTERWALL | 10/19/2014 | 1 ORIGIN COMMISSI | $ | 214.40 | 0% | $ | - | | $ | 214.40 | $ | 214.40 | $ | - |
| 0777-03314-4 | REDBOX/OUTERWALL | 10/19/2014 | 5 BOOKING COMMISS | $ | 1,143.48 | 0% | $ | - | | $ | 1,143.48 | $ | 1,143.48 | $ | - |
| 0777-03314-4 | REDBOX/OUTERWALL | 10/19/2014 | 11 LINE HAUL | $ | 6,405.95 | 18% | $ | 1,153.07 | | $ | 5,252.88 | $ | 6,405.95 | $ | 1,153.07 |
| 0777-03314-4 | REDBOX/OUTERWALL | 10/19/2014 | 71 FUEL SURCHARGE | $ | 1,162.28 | 0% | $ | - | | $ | 1,162.28 | $ | 1,162.28 | $ | - |
| 0777-03314-4 | REDBOX/OUTERWALL | 10/19/2014 | 205 EXTRA STOPS (RE | $ | 1,203.21 | 6.50% | $ | 78.21 | | $ | 1,125.00 | $ | 1,203.21 | $ | 78.21 |
| 0777-03314-4 | REDBOX/OUTERWALL | 10/19/2014 | 285 DETENTION | $ | 962.57 | 6.50% | $ | 62.57 | | $ | 900.00 | $ | 962.57 | $ | 62.57 |
| 0777-03314-4 | REDBOX/OUTERWALL | 10/19/2014 | 300 HOURS X LABOR | $ | 1,197.86 | 6.50% | $ | 77.86 | | $ | 1,120.00 | $ | 1,197.86 | $ | 77.86 |
| 0777-03314-4 | REDBOX/OUTERWALL | 10/19/2014 | 400 OPERATION FEE | $ | 112.08 | 0% | $ | - | | $ | 112.08 | $ | 112.08 | $ | - |
| 0777-03314-6 | OUTERWALL | 5/5/2016 | 290 HOURS VAN AUX. | $ | 14,925.00 | 0.00% | $ | - | x | | | | | |
| 0777-03314-6 | OUTERWALL | 5/5/2016 | 300 HOURS X LABOR | $ | 10,447.50 | 0.00% | $ | - | x | | | | | |
| 0777-03314-6 | OUTERWALL | 5/5/2016 | 1 ORIGIN COMMISSI | $ | 103.43 | 0% | $ | - | | $ | 103.43 | $ | 103.43 | $ | - |
| 0777-03314-6 | OUTERWALL | 5/5/2016 | 5 BOOKING COMMISS | $ | 551.65 | 0% | $ | - | | $ | 551.65 | $ | 551.65 | $ | - |
| 0777-03314-6 | OUTERWALL | 5/5/2016 | 11 LINE HAUL | $ | 3,090.40 | 18% | $ | 556.27 | | $ | 2,534.13 | $ | 3,090.40 | $ | 556.27 |
| 0777-03314-6 | OUTERWALL | 5/5/2016 | 71 FUEL SURCHARGE | $ | 215.20 | 0% | $ | - | | $ | 215.20 | $ | 215.20 | $ | - |
| 0777-03314-6 | OUTERWALL | 5/5/2016 | 205 EXTRA STOPS (RE | $ | 401.07 | 6.50% | $ | 26.07 | | $ | 375.00 | $ | 401.07 | $ | 26.07 |
| 0777-03314-6 | OUTERWALL | 5/5/2016 | 285 DETENTION | $ | 641.71 | 6.50% | $ | 41.71 | | $ | 600.00 | $ | 641.71 | $ | 41.71 |
| 0777-03314-6 | OUTERWALL | 5/5/2016 | 300 HOURS X LABOR | $ | 449.20 | 6.50% | $ | 29.20 | | $ | 420.00 | $ | 449.20 | $ | 29.20 |
| 0777-03314-6 | OUTERWALL | 5/5/2016 | 343 METRO SERVICE F | $ | 53.48 | 6.50% | $ | 3.48 | | $ | 50.00 | $ | 53.48 | $ | 3.48 |
| 0777-03314-6 | OUTERWALL | 5/5/2016 | 400 OPERATION FEE | $ | 54.07 | 0% | $ | - | | $ | 54.07 | $ | 54.07 | $ | - |
| 0777-03315-0 | FLEXTRONICS | 5/31/2010 | 1 ORIGIN COMMISSI | $ | 66.90 | 0% | $ | - | | $ | 66.90 | $ | 66.90 | $ | - |
| 0777-03315-0 | FLEXTRONICS | 5/31/2010 | 5 BOOKING COMMISS | $ | 200.69 | 0% | $ | - | | $ | 200.69 | $ | 200.69 | $ | - |
| 0777-03315-4 | REDBOX/OUTERWALL | 10/20/2014 | 290 HOURS VAN AUX. | $ | 8,125.00 | 0.00% | $ | - | x | | | | | |
| 0777-03315-4 | REDBOX/OUTERWALL | 10/20/2014 | 300 HOURS X LABOR | $ | 5,687.50 | 0.00% | $ | - | x | | | | | |
| 0777-03315-4 | REDBOX/OUTERWALL | 10/20/2014 | 1 ORIGIN COMMISSI | $ | 77.96 | 0% | $ | - | | $ | 77.96 | $ | 77.96 | $ | - |
| 0777-03315-4 | REDBOX/OUTERWALL | 10/20/2014 | 5 BOOKING COMMISS | $ | 415.81 | 0% | $ | - | | $ | 415.81 | $ | 415.81 | $ | - |
| 0777-03315-4 | REDBOX/OUTERWALL | 10/20/2014 | 11 LINE HAUL | $ | 2,345.27 | 18% | $ | 422.15 | | $ | 1,923.12 | $ | 2,345.27 | $ | 422.15 |
| 0777-03315-4 | REDBOX/OUTERWALL | 10/20/2014 | 71 FUEL SURCHARGE | $ | 258.50 | 0% | $ | - | | $ | 258.50 | $ | 258.50 | $ | - |
| 0777-03315-4 | REDBOX/OUTERWALL | 10/20/2014 | 205 EXTRA STOPS (RE | $ | 882.35 | 6.50% | $ | 57.35 | | $ | 825.00 | $ | 882.35 | $ | 57.35 |
| 0777-03315-4 | REDBOX/OUTERWALL | 10/20/2014 | 285 DETENTION | $ | 962.57 | 6.50% | $ | 62.57 | | $ | 900.00 | $ | 962.57 | $ | 62.57 |
| 0777-03315-4 | REDBOX/OUTERWALL | 10/20/2014 | 300 HOURS X LABOR | $ | 898.40 | 6.50% | $ | 58.40 | | $ | 840.00 | $ | 898.40 | $ | 58.40 |
| 0777-03315-4 | REDBOX/OUTERWALL | 10/20/2014 | 400 OPERATION FEE | $ | 40.76 | 0% | $ | - | | $ | 40.76 | $ | 40.76 | $ | - |
| 0777-03315-6 | LENSCRAFTERS | 7/7/2016 | 1 ORIGIN COMMISSI | $ | 171.70 | 0% | $ | - | | $ | 171.70 | $ | 171.70 | $ | - |
| 0777-03315-6 | LENSCRAFTERS | 7/7/2016 | 5 BOOKING COMMISS | $ | 972.97 | 0% | $ | - | | $ | 972.97 | $ | 972.97 | $ | - |
| 0777-03316-0 | HAMILTON FIXTURE | 6/8/2010 | 1 ORIGIN COMMISSI | $ | 56.39 | 0% | $ | - | | $ | 56.39 | $ | 56.39 | $ | - |
| 0777-03316-0 | HAMILTON FIXTURE | 6/8/2010 | 5 BOOKING COMMISS | $ | 263.15 | 0% | $ | - | | $ | 263.15 | $ | 263.15 | $ | - |
| 0777-03316-4 | LENSCRAFTERS | 10/21/2014 | 1 ORIGIN COMMISSI | $ | 45.60 | 0% | $ | - | | $ | 45.60 | $ | 45.60 | $ | - |
| 0777-03316-4 | LENSCRAFTERS | 10/21/2014 | 5 BOOKING COMMISS | $ | 258.43 | 0% | $ | - | | $ | 258.43 | $ | 258.43 | $ | - |
| 0777-03316-4 | LENSCRAFTERS | 10/21/2014 | 11 LINE HAUL | $ | 1,325.50 | 18% | $ | 238.59 | | $ | 1,086.91 | $ | 1,325.50 | $ | 238.59 |
| 0777-03316-4 | LENSCRAFTERS | 10/21/2014 | 71 FUEL SURCHARGE | $ | 429.11 | 0% | $ | - | | $ | 429.11 | $ | 429.11 | $ | - |
| 0777-03316-4 | LENSCRAFTERS | 10/21/2014 | 300 HOURS X LABOR | $ | 561.50 | 6.50% | $ | 36.50 | | $ | 525.00 | $ | 561.50 | $ | 36.50 |

| Account | Name | Date | Description | Amount | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03316-4 | LENSCRAFTERS | 10/21/2014 | 400 OPERATION FEE | $ | 23.84 | 0% | $ | - | | 23.84 | $ 23.84 $ - |
| 0777-03316-6 | AMAZON | 5/12/2016 | 290 HOURS VAN AUX. | $ | 19,775.00 | 0.00% | $ | - | x | | |
| 0777-03316-6 | AMAZON | 5/12/2016 | 300 HOURS X LABOR | $ | 13,842.50 | 0.00% | $ | - | x | | |
| 0777-03316-6 | AMAZON | 5/12/2016 | 1 ORIGIN COMMISSI | $ | 94.09 | 0% | $ | - | $ | 94.09 | $ 94.09 $ - |
| 0777-03316-6 | AMAZON | 5/12/2016 | 5 BOOKING COMMISS | $ | 501.82 | 0% | $ | - | $ | 501.82 | $ 501.82 $ - |
| 0777-03316-6 | AMAZON | 5/12/2016 | 11 LINE HAUL | $ | 2,305.22 | 18% | $ | 506.02 | $ | 2,305.22 | $ 2,811.24 $ 506.02 |
| 0777-03316-6 | AMAZON | 5/12/2016 | 71 FUEL SURCHARGE | $ | 218.60 | 0% | $ | - | $ | 218.60 | $ 218.60 $ - |
| 0777-03316-6 | AMAZON | 5/12/2016 | 205 EXTRA STOPS (RE | $ | 1,350.00 | 6.50% | $ | 93.85 | $ | 1,350.00 | $ 1,443.85 $ 93.85 |
| 0777-03316-6 | AMAZON | 5/12/2016 | 285 DETENTION | $ | 900.00 | 6.50% | $ | 62.57 | $ | 900.00 | $ 962.57 $ 62.57 |
| 0777-03316-6 | AMAZON | 5/12/2016 | 300 HOURS X LABOR | $ | 1,680.00 | 6.50% | $ | 116.79 | $ | 1,680.00 | $ 1,796.79 $ 116.79 |
| 0777-03316-6 | AMAZON | 5/12/2016 | 400 OPERATION FEE | $ | 49.19 | 0% | $ | - | $ | 49.19 | $ 49.19 $ - |
| 0777-03317-0 | HAMILTON FIXTURE | 6/9/2010 | 5 BOOKING COMMISS | $ | 186.09 | 0% | $ | - | $ | 186.09 | $ 186.09 $ - |
| 0777-03317-4 | REDBOX/OUTERWALL | 10/21/2014 | 290 HOURS VAN AUX. | $ | 14,875.00 | 0.00% | $ | - | x | | |
| 0777-03317-4 | REDBOX/OUTERWALL | 10/21/2014 | 300 HOURS X LABOR | $ | 10,412.50 | 0.00% | $ | - | x | | |
| 0777-03317-4 | REDBOX/OUTERWALL | 10/21/2014 | 1 ORIGIN COMMISSI | $ | 130.48 | 0% | $ | - | $ | 130.48 | $ 130.48 $ - |
| 0777-03317-4 | REDBOX/OUTERWALL | 10/21/2014 | 5 BOOKING COMMISS | $ | 695.89 | 0% | $ | - | $ | 695.89 | $ 695.89 $ |
| 0777-03317-4 | REDBOX/OUTERWALL | 10/21/2014 | 11 LINE HAUL | $ | 3,196.74 | 18% | $ | 701.72 | $ | 3,196.74 | $ 3,898.46 $ 701.72 |
| 0777-03317-4 | REDBOX/OUTERWALL | 10/21/2014 | 71 FUEL SURCHARGE | $ | 619.46 | 0% | $ | - | $ | 619.46 | $ 619.46 $ - |
| 0777-03317-4 | REDBOX/OUTERWALL | 10/21/2014 | 205 EXTRA STOPS (RE | $ | 450.00 | 6.50% | $ | 31.28 | $ | 450.00 | $ 481.28 $ 31.28 |
| 0777-03317-4 | REDBOX/OUTERWALL | 10/21/2014 | 285 DETENTION | $ | 300.00 | 6.50% | $ | 20.86 | $ | 300.00 | $ 320.86 $ 20.86 |
| 0777-03317-4 | REDBOX/OUTERWALL | 10/21/2014 | 300 HOURS X LABOR | $ | 2,800.00 | 6.50% | $ | 194.65 | $ | 2,800.00 | $ 2,994.65 $ 194.65 |
| 0777-03317-4 | REDBOX/OUTERWALL | 10/21/2014 | 400 OPERATION FEE | $ | 68.21 | 0% | $ | - | $ | 68.21 | $ 68.21 $ - |
| 0777-03317-6 | OUTERWALL | 7/7/2016 | 5 BOOKING COMMISS | $ | 70.60 | 0% | $ | - | $ | 70.60 | $ 70.60 $ - |
| 0777-03317-6 | OUTERWALL | 7/7/2016 | 83 TRANSPORTATION | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ (25.00) $ - |
| 0777-03318-0 | REDBOX | 6/9/2010 | 1 ORIGIN COMMISSI | $ | 156.08 | 0% | $ | - | $ | 156.08 | $ 156.08 $ - |
| 0777-03318-0 | REDBOX | 6/9/2010 | 5 BOOKING COMMISS | $ | 832.45 | 0% | $ | - | $ | 832.45 | $ 832.45 $ - |
| 0777-03318-0 | REDBOX | 6/9/2010 | 11 LINE HAUL | $ | 3,824.07 | 18% | $ | 839.43 | $ | 3,824.07 | $ 4,663.50 $ 839.43 |
| 0777-03318-0 | REDBOX | 6/9/2010 | 71 FUEL SURCHARGE | $ | 489.26 | 0% | $ | - | $ | 489.26 | $ 489.26 $ - |
| 0777-03318-0 | REDBOX | 6/9/2010 | 205 EXTRA STOPS (RE | $ | 750.00 | 6.50% | $ | 52.14 | $ | 750.00 | $ 802.14 $ 52.14 |
| 0777-03318-0 | REDBOX | 6/9/2010 | 290 HOURS VAN AUX. | $ | 400.00 | 6.50% | $ | 27.81 | $ | 400.00 | $ 427.81 $ 27.81 |
| 0777-03318-0 | REDBOX | 6/9/2010 | 300 HOURS X LABOR | $ | 770.00 | 6.50% | $ | 53.53 | $ | 770.00 | $ 823.53 $ 53.53 |
| 0777-03318-0 | REDBOX | 6/9/2010 | 400 OPERATION FEE | $ | 81.59 | 0% | $ | - | $ | 81.59 | $ 81.59 $ - |
| 0777-03318-4 | CRANE | 10/24/2014 | 290 HOURS VAN AUX. | $ | 9,750.00 | 0.00% | $ | - | x | | |
| 0777-03318-4 | CRANE | 10/24/2014 | 300 HOURS X LABOR | $ | 6,825.00 | 0.00% | $ | - | x | | |
| 0777-03318-4 | CRANE | 10/24/2014 | 1 ORIGIN COMMISSI | $ | 45.91 | 0% | $ | - | $ | 45.91 | $ 45.91 $ - |
| 0777-03318-4 | CRANE | 10/24/2014 | 5 BOOKING COMMISS | $ | 30.61 | 0% | $ | - | $ | 30.61 | $ 30.61 $ - |
| 0777-03318-4 | CRANE | 10/24/2014 | 11 LINE HAUL | $ | 1,377.36 | 18% | $ | 302.35 | $ | 1,377.36 | $ 1,679.71 $ 302.35 |
| 0777-03318-4 | CRANE | 10/24/2014 | 71 FUEL SURCHARGE | $ | 228.42 | 0% | $ | - | $ | 228.42 | $ 228.42 $ - |
| 0777-03318-4 | CRANE | 10/24/2014 | 285 DETENTION | $ | 600.00 | 6.50% | $ | 41.71 | $ | 600.00 | $ 641.71 $ 41.71 |
| 0777-03318-4 | CRANE | 10/24/2014 | 300 HOURS X LABOR | $ | 1,085.00 | 6.50% | $ | 75.43 | $ | 1,085.00 | $ 1,160.43 $ 75.43 |
| 0777-03318-4 | CRANE | 10/24/2014 | 400 OPERATION FEE | $ | 24.00 | 0% | $ | - | $ | 24.00 | $ 24.00 $ - |
| 0777-03318-6 | ECO HQ | 7/7/2016 | 5 BOOKING COMMISS | $ | 103.49 | 0% | $ | - | $ | 103.49 | $ 103.49 $ - |
| 0777-03318-6 | ECO HQ | 7/7/2016 | 83 TRANSPORTATION | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ (25.00) $ - |
| 0777-03319-0 | REDBOX | 6/16/2010 | 1 ORIGIN COMMISSI | $ | 190.90 | 0% | $ | - | $ | 190.90 | $ 190.90 $ - |
| 0777-03319-0 | REDBOX | 6/16/2010 | 5 BOOKING COMMISS | $ | 1,018.14 | 0% | $ | - | $ | 1,018.14 | $ 1,018.14 $ - |
| 0777-03319-0 | REDBOX | 6/16/2010 | 11 LINE HAUL | $ | 4,677.10 | 18% | $ | 1,026.68 | $ | 4,677.10 | $ 5,703.78 $ 1,026.68 |
| 0777-03319-0 | REDBOX | 6/16/2010 | 71 FUEL SURCHARGE | $ | 734.40 | 0% | $ | - | $ | 734.40 | $ 734.40 $ - |
| 0777-03319-0 | REDBOX | 6/16/2010 | 205 EXTRA STOPS (RE | $ | 600.00 | 6.50% | $ | 41.71 | $ | 600.00 | $ 641.71 $ 41.71 |
| 0777-03319-0 | REDBOX | 6/16/2010 | 300 HOURS X LABOR | $ | 665.00 | 6.50% | $ | 46.23 | $ | 665.00 | $ 711.23 $ 46.23 |
| 0777-03319-0 | REDBOX | 6/16/2010 | 400 OPERATION FEE | $ | 99.79 | 0% | $ | - | $ | 99.79 | $ 99.79 $ - |
| 0777-03319-4 | REDBOX | 10/16/2014 | 290 HOURS VAN AUX. | $ | 16,975.00 | 0.00% | $ | - | x | | |
| 0777-03319-4 | REDBOX | 10/16/2014 | 300 HOURS X LABOR | $ | 11,882.50 | 0.00% | $ | - | x | | |
| 0777-03319-4 | REDBOX | 10/16/2014 | 1 ORIGIN COMMISSI | $ | 66.70 | 0% | $ | - | $ | 66.70 | $ 66.70 $ - |
| 0777-03319-4 | REDBOX | 10/16/2014 | 5 BOOKING COMMISS | $ | 355.73 | 0% | $ | - | $ | 355.73 | $ 355.73 $ - |
| 0777-03319-4 | REDBOX | 10/16/2014 | 11 LINE HAUL | $ | 1,645.23 | 18% | $ | 361.15 | $ | 1,645.23 | $ 2,006.38 $ 361.15 |
| 0777-03319-4 | REDBOX | 10/16/2014 | 71 FUEL SURCHARGE | $ | 438.06 | 0% | $ | - | $ | 438.06 | $ 438.06 $ - |
| 0777-03319-4 | REDBOX | 10/16/2014 | 285 DETENTION | $ | 1,200.00 | 6.50% | $ | 83.42 | $ | 1,200.00 | $ 1,283.42 $ 83.42 |
| 0777-03319-4 | REDBOX | 10/16/2014 | 400 OPERATION FEE | $ | 34.87 | 0% | $ | - | $ | 34.87 | $ 34.87 $ - |
| 0777-03319-6 | REDBOX CORP HQ | 6/9/2016 | 5 BOOKING COMMISS | $ | 88.27 | 0% | $ | - | $ | 88.27 | $ 88.27 $ - |

| ID | Customer | Date | Description | Amount | | % | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03319-6 | REDBOX CORP HQ | 6/9/2010 | 83 TRANSPORTATION | (25.00) | (25.00) | 0% | | (25.00) | (25.00) | - |
| 0777-03320-0 | COVIDIEN | 6/8/2010 | 11 LINE HAUL | 1,134.60 | 1,383.66 | 18% | 249.06 | 1,134.60 | 1,383.66 | 249.06 |
| 0777-03320-0 | COVIDIEN | 6/8/2010 | 71 FUEL SURCHARGE | 113.76 | 113.76 | 0% | - | 113.76 | 113.76 | - |
| 0777-03320-4 | ALBERTSON | 10/4/2014 | 290 HOURS VAN AUX. | 15,825.00 | 15,825.00 | 0.00% | | x | | | |
| 0777-03320-4 | ALBERTSON | 10/4/2014 | 300 HOURS X LABOR | 11,077.50 | 11,077.50 | 0.00% | | x | | | |
| 0777-03320-4 | ALBERTSON | 10/4/2014 | 1 ORIGIN COMMISSI | 257.20 | 257.20 | 0% | - | 257.20 | 257.20 | - |
| 0777-03320-4 | ALBERTSON | 10/4/2014 | 5 BOOKING COMMISS | 1,371.71 | 1,371.71 | 0% | - | 1,371.71 | 1,371.71 | - |
| 0777-03320-4 | ALBERTSON | 10/4/2014 | 11 LINE HAUL | 6,301.29 | 7,684.50 | 18% | 1,383.21 | 6,301.29 | 7,684.50 | 1,383.21 |
| 0777-03320-4 | ALBERTSON | 10/4/2014 | 71 FUEL SURCHARGE | 1,845.34 | 1,845.34 | 0% | - | 1,845.34 | 1,845.34 | - |
| 0777-03320-4 | ALBERTSON | 10/4/2014 | 205 EXTRA STOPS (RE | 525.00 | 561.50 | 6.50% | 36.50 | 525.00 | 561.50 | 36.50 |
| 0777-03320-4 | ALBERTSON | 10/4/2014 | 285 DETENTION | 1,200.00 | 1,283.42 | 6.50% | 83.42 | 1,200.00 | 1,283.42 | 83.42 |
| 0777-03320-4 | ALBERTSON | 10/4/2014 | 300 HOURS X LABOR | 560.00 | 598.93 | 6.50% | 38.93 | 560.00 | 598.93 | 38.93 |
| 0777-03320-4 | ALBERTSON | 10/4/2014 | 400 OPERATION FEE | 134.45 | 134.45 | 0% | - | 134.45 | 134.45 | - |
| 0777-03320-6 | KING SOOPERS | 7/20/2016 | 5 BOOKING COMMISS | 109.21 | 109.21 | 0% | - | 109.21 | 109.21 | - |
| 0777-03320-6 | KING SOOPERS | 7/20/2016 | 83 TRANSPORTATION | (25.00) | (25.00) | 0% | - | (25.00) | (25.00) | - |
| 0777-03321-0 | LENSCRAFTERS | 5/31/2010 | 1 ORIGIN COMMISSI | 54.35 | 54.35 | 0% | - | 54.35 | 54.35 | - |
| 0777-03321-0 | LENSCRAFTERS | 5/31/2010 | 5 BOOKING COMMISS | 298.93 | 298.93 | 0% | - | 298.93 | 298.93 | - |
| 0777-03321-0 | LENSCRAFTERS | 5/31/2010 | 11 LINE HAUL | 1,295.37 | 1,579.72 | 18% | 284.35 | 1,295.37 | 1,579.72 | 284.35 |
| 0777-03321-0 | LENSCRAFTERS | 5/31/2010 | 11 LINE HAUL | (9.06) | (11.05) | 18% | (1.99) | (9.06) | (11.05) | (1.99) |
| 0777-03321-0 | LENSCRAFTERS | 5/31/2010 | 71 FUEL SURCHARGE | 378.82 | 378.82 | 0% | - | 378.82 | 378.82 | - |
| 0777-03321-0 | LENSCRAFTERS | 5/31/2010 | 260 CANADIAN IMPORT | 350.00 | 350.00 | 0% | - | 350.00 | 350.00 | - |
| 0777-03321-0 | LENSCRAFTERS | 5/31/2010 | 300 HOURS X LABOR | 210.00 | 224.60 | 6.50% | 14.60 | 210.00 | 224.60 | 14.60 |
| 0777-03321-0 | LENSCRAFTERS | 5/31/2010 | 400 OPERATION FEE | 28.41 | 28.41 | 0% | - | 28.41 | 28.41 | - |
| 0777-03321-4 | PLEXUS | 11/5/2014 | 1 ORIGIN COMMISSI | 143.72 | 143.72 | 0% | - | 143.72 | 143.72 | - |
| 0777-03321-4 | PLEXUS | 11/5/2014 | 5 BOOKING COMMISS | 766.50 | 766.50 | 0% | - | 766.50 | 766.50 | - |
| 0777-03321-6 | AMAZON | 5/3/2016 | 290 HOURS VAN AUX. | 18,750.00 | 18,750.00 | 0.00% | | x | | | |
| 0777-03321-6 | AMAZON | 5/3/2016 | 300 HOURS X LABOR | 13,125.00 | 13,125.00 | 0.00% | | x | | | |
| 0777-03321-6 | AMAZON | 5/3/2016 | 1 ORIGIN COMMISSI | 103.88 | 103.88 | 0% | - | 103.88 | 103.88 | - |
| 0777-03321-6 | AMAZON | 5/3/2016 | 5 BOOKING COMMISS | 554.01 | 554.01 | 0% | - | 554.01 | 554.01 | - |
| 0777-03321-6 | AMAZON | 5/3/2016 | 11 LINE HAUL | 2,544.97 | 3,103.62 | 18% | 558.65 | 2,544.97 | 3,103.62 | 558.65 |
| 0777-03321-6 | AMAZON | 5/3/2016 | 71 FUEL SURCHARGE | 360.20 | 360.20 | 0% | - | 360.20 | 360.20 | - |
| 0777-03321-6 | AMAZON | 5/3/2016 | 205 EXTRA STOPS (RE | 1,950.00 | 2,085.56 | 6.50% | 135.56 | 1,950.00 | 2,085.56 | 135.56 |
| 0777-03321-6 | AMAZON | 5/3/2016 | 285 DETENTION | 1,200.00 | 1,283.42 | 6.50% | 83.42 | 1,200.00 | 1,283.42 | 83.42 |
| 0777-03321-6 | AMAZON | 5/3/2016 | 290 HOURS VAN AUX. | 350.00 | 374.33 | 6.50% | 24.33 | 350.00 | 374.33 | 24.33 |
| 0777-03321-6 | AMAZON | 5/3/2016 | 300 HOURS X LABOR | 2,100.00 | 2,245.99 | 6.50% | 145.99 | 2,100.00 | 2,245.99 | 145.99 |
| 0777-03321-6 | AMAZON | 5/3/2016 | 343 METRO SERVICE F | 75.00 | 80.21 | 6.50% | 5.21 | 75.00 | 80.21 | 5.21 |
| 0777-03321-6 | AMAZON | 5/3/2016 | 400 OPERATION FEE | 54.30 | 54.30 | 0% | - | 54.30 | 54.30 | - |
| 0777-03322-0 | LENSCRAFTERS | 5/31/2010 | 1 ORIGIN COMMISSI | 54.35 | 54.35 | 0% | - | 54.35 | 54.35 | - |
| 0777-03322-0 | LENSCRAFTERS | 7/28/2010 | 1 ORIGIN COMMISSI | 23.60 | 23.60 | 0% | - | 23.60 | 23.60 | - |
| 0777-03322-0 | LENSCRAFTERS | 7/27/2010 | 1 ORIGIN COMMISSI | (54.35) | (54.35) | 0% | - | (54.35) | (54.35) | - |
| 0777-03322-0 | LENSCRAFTERS | 5/31/2010 | 5 BOOKING COMMISS | 298.93 | 298.93 | 0% | - | 298.93 | 298.93 | - |
| 0777-03322-0 | LENSCRAFTERS | 7/28/2010 | 5 BOOKING COMMISS | 129.81 | 129.81 | 0% | - | 129.81 | 129.81 | - |
| 0777-03322-0 | LENSCRAFTERS | 7/27/2010 | 5 BOOKING COMMISS | (298.93) | (298.93) | 0% | - | (298.93) | (298.93) | - |
| 0777-03322-0 | LENSCRAFTERS | 5/31/2010 | 11 LINE HAUL | 1,295.37 | 1,579.72 | 18% | 284.35 | 1,295.37 | 1,579.72 | 284.35 |
| 0777-03322-0 | LENSCRAFTERS | 7/28/2010 | 11 LINE HAUL | 562.50 | 685.98 | 18% | 123.48 | 562.50 | 685.98 | 123.48 |
| 0777-03322-0 | LENSCRAFTERS | 7/27/2010 | 11 LINE HAUL | 18.12 | 22.10 | 18% | 3.98 | 18.12 | 22.10 | 3.98 |
| 0777-03322-0 | LENSCRAFTERS | 7/28/2010 | 11 LINE HAUL | (3.93) | (4.79) | 18% | (0.86) | (3.93) | (4.79) | (0.86) |
| 0777-03322-0 | LENSCRAFTERS | 7/27/2010 | 11 LINE HAUL | (9.06) | (11.05) | 18% | (1.99) | (9.06) | (11.05) | (1.99) |
| 0777-03322-0 | LENSCRAFTERS | 7/27/2010 | 11 LINE HAUL | (1,295.37) | (1,579.72) | 18% | (284.35) | (1,295.37) | (1,579.72) | (284.35) |
| 0777-03322-0 | LENSCRAFTERS | 5/31/2010 | 71 FUEL SURCHARGE | 378.82 | 378.82 | 0% | - | 378.82 | 378.82 | - |
| 0777-03322-0 | LENSCRAFTERS | 7/28/2010 | 71 FUEL SURCHARGE | 164.50 | 164.50 | 0% | - | 164.50 | 164.50 | - |
| 0777-03322-0 | LENSCRAFTERS | 7/27/2010 | 71 FUEL SURCHARGE | (378.82) | (378.82) | 0% | - | (378.82) | (378.82) | - |
| 0777-03322-0 | LENSCRAFTERS | 5/31/2010 | 260 CANADIAN IMPORT | 350.00 | 350.00 | 0% | - | 350.00 | 350.00 | - |
| 0777-03322-0 | LENSCRAFTERS | 7/28/2010 | 260 CANADIAN IMPORT | 350.00 | 350.00 | 0% | - | 350.00 | 350.00 | - |
| 0777-03322-0 | LENSCRAFTERS | 7/27/2010 | 260 CANADIAN IMPORT | (350.00) | (350.00) | 0% | - | (350.00) | (350.00) | - |
| 0777-03322-0 | LENSCRAFTERS | 5/31/2010 | 400 OPERATION FEE | 28.41 | 28.41 | 0% | - | 28.41 | 28.41 | - |
| 0777-03322-0 | LENSCRAFTERS | 7/28/2010 | 400 OPERATION FEE | 12.34 | 12.34 | 0% | - | 12.34 | 12.34 | - |
| 0777-03322-0 | LENSCRAFTERS | 7/27/2010 | 400 OPERATION FEE | (28.41) | (28.41) | 0% | - | (28.41) | (28.41) | - |

| ID | Customer | Date | Description | Amount | Amount | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03322-4 | FLA MICRO ELECT. | 10/24/2014 | 290 HOURS VAN AUX. | $ 8,125.00 | $ 8,125.00 | 0.00% | $ - | x | | | |
| 0777-03322-4 | FLA MICRO ELECT. | 10/24/2014 | 300 HOURS X LABOR | $ 5,687.50 | $ 5,687.50 | 0.00% | $ - | x | | | |
| 0777-03322-4 | FLA MICRO ELECT. | 10/24/2014 | 1 ORIGIN COMMISSI | $ 72.00 | $ 72.00 | 0% | $ - | | $ 72.00 | $ 72.00 | $ - |
| 0777-03322-4 | FLA MICRO ELECT. | 10/24/2014 | 5 BOOKING COMMISS | $ 384.02 | $ 384.02 | 0% | $ - | | $ 384.02 | $ 384.02 | $ - |
| 0777-03322-4 | FLA MICRO ELECT. | 10/24/2014 | 11 LINE HAUL | $ 1,764.11 | $ 2,151.35 | 18% | $ 387.24 | | $ 1,764.11 | $ 2,151.35 | $ 387.24 |
| 0777-03322-4 | FLA MICRO ELECT. | 10/24/2014 | 71 FUEL SURCHARGE | $ 512.77 | $ 512.77 | 0% | $ - | | $ 512.77 | $ 512.77 | $ - |
| 0777-03322-4 | FLA MICRO ELECT. | 10/24/2014 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03322-4 | FLA MICRO ELECT. | 10/24/2014 | 400 OPERATION FEE | $ 37.64 | $ 37.64 | 0% | $ - | | $ 37.64 | $ 37.64 | $ - |
| 0777-03322-6 | C-TOWN | 7/7/2016 | 5 BOOKING COMMISS | $ 44.59 | $ 44.59 | 0% | $ - | | $ 44.59 | $ 44.59 | $ - |
| 0777-03322-6 | C-TOWN | 7/7/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03323-0 | FIRST VENDING | 6/10/2010 | 1 ORIGIN COMMISSI | $ 19.08 | $ 19.08 | 0% | $ - | | $ 19.08 | $ 19.08 | $ - |
| 0777-03323-0 | FIRST VENDING | 6/10/2010 | 5 BOOKING COMMISS | $ 108.13 | $ 108.13 | 0% | $ - | | $ 108.13 | $ 108.13 | $ - |
| 0777-03323-0 | FIRST VENDING | 6/10/2010 | 11 LINE HAUL | $ 454.79 | $ 554.62 | 18% | $ 99.83 | | $ 454.79 | $ 554.62 | $ 99.83 |
| 0777-03323-0 | FIRST VENDING | 6/10/2010 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | | $ 25.00 | $ 25.00 | $ - |
| 0777-03323-0 | FIRST VENDING | 6/10/2010 | 15 G-11 CHARGE TO | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03323-0 | FIRST VENDING | 6/10/2010 | 71 FUEL SURCHARGE | $ 21.30 | $ 21.30 | 0% | $ - | | $ 21.30 | $ 21.30 | $ - |
| 0777-03323-0 | FIRST VENDING | 6/10/2010 | 120 APPLIANCE SERVI | $ 70.00 | $ 70.00 | 0% | $ - | | $ 70.00 | $ 70.00 | $ - |
| 0777-03323-0 | FIRST VENDING | 6/10/2010 | 400 OPERATION FEE | $ 9.98 | $ 9.98 | 0% | $ - | | $ 9.98 | $ 9.98 | $ - |
| 0777-03323-4 | PLEXUS | 10/25/2014 | 290 HOURS VAN AUX. | $ 14,925.00 | $ 14,925.00 | 0.00% | $ - | x | | | |
| 0777-03323-4 | PLEXUS | 10/25/2014 | 300 HOURS X LABOR | $ 10,447.50 | $ 10,447.50 | 0.00% | $ - | x | | | |
| 0777-03323-4 | PLEXUS | 10/25/2014 | 300 HOURS X LABOR | $ 3,220.00 | $ 3,220.00 | 0.00% | $ - | x | | | |
| 0777-03323-4 | PLEXUS | 10/25/2014 | 1 ORIGIN COMMISSI | $ 144.51 | $ 144.51 | 0% | $ - | | $ 144.51 | $ 144.51 | $ - |
| 0777-03323-4 | PLEXUS | 10/25/2014 | 5 BOOKING COMMISS | $ 770.71 | $ 770.71 | 0% | $ - | | $ 770.71 | $ 770.71 | $ - |
| 0777-03323-4 | PLEXUS | 10/25/2014 | 11 LINE HAUL | $ 3,540.44 | $ 4,317.61 | 18% | $ 777.17 | | $ 3,540.44 | $ 4,317.61 | $ 777.17 |
| 0777-03323-4 | PLEXUS | 10/25/2014 | 71 FUEL SURCHARGE | $ 591.73 | $ 591.73 | 0% | $ - | | $ 591.73 | $ 591.73 | $ - |
| 0777-03323-4 | PLEXUS | 10/25/2014 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | $ 31.28 |
| 0777-03323-4 | PLEXUS | 10/25/2014 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-03323-4 | PLEXUS | 10/25/2014 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-03323-4 | PLEXUS | 10/25/2014 | 400 OPERATION FEE | $ 75.54 | $ 75.54 | 0% | $ - | | $ 75.54 | $ 75.54 | $ - |
| 0777-03323-6 | OUTERWALL | 5/2/2016 | 290 HOURS VAN AUX. | $ 20,475.00 | $ 20,475.00 | 0.00% | $ - | x | | | |
| 0777-03323-6 | OUTERWALL | 5/2/2016 | 300 HOURS X LABOR | $ 14,332.50 | $ 14,332.50 | 0.00% | $ - | x | | | |
| 0777-03323-6 | OUTERWALL | 5/2/2016 | 1 ORIGIN COMMISSI | $ 247.13 | $ 247.13 | 0% | $ - | | $ 247.13 | $ 247.13 | $ - |
| 0777-03323-6 | OUTERWALL | 5/2/2016 | 5 BOOKING COMMISS | $ 1,318.02 | $ 1,318.02 | 0% | $ - | | $ 1,318.02 | $ 1,318.02 | $ - |
| 0777-03323-6 | OUTERWALL | 5/2/2016 | 11 LINE HAUL | $ 6,054.67 | $ 7,383.74 | 18% | $ 1,329.07 | | $ 6,054.67 | $ 7,383.74 | $ 1,329.07 |
| 0777-03323-6 | OUTERWALL | 5/2/2016 | 71 FUEL SURCHARGE | $ 610.80 | $ 610.80 | 0% | $ - | | $ 610.80 | $ 610.80 | $ - |
| 0777-03323-6 | OUTERWALL | 5/2/2016 | 205 EXTRA STOPS (RE | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | | $ 2,700.00 | $ 2,887.70 | $ 187.70 |
| 0777-03323-6 | OUTERWALL | 5/2/2016 | 300 HOURS X LABOR | $ 2,590.00 | $ 2,770.05 | 6.50% | $ 180.05 | | $ 2,590.00 | $ 2,770.05 | $ 180.05 |
| 0777-03323-6 | OUTERWALL | 5/2/2016 | 400 OPERATION FEE | $ 129.18 | $ 129.18 | 0% | $ - | | $ 129.18 | $ 129.18 | $ - |
| 0777-03324-4 | CORP SAFE | 10/25/2014 | 290 HOURS VAN AUX. | $ 18,375.00 | $ 18,375.00 | 0.00% | $ - | x | | | |
| 0777-03324-4 | CORP SAFE | 10/25/2014 | 300 HOURS X LABOR | $ 12,862.50 | $ 12,862.50 | 0.00% | $ - | x | | | |
| 0777-03324-4 | CORP SAFE | 10/25/2014 | 300 HOURS X LABOR | $ 5,460.00 | $ 5,460.00 | 0.00% | $ - | x | | | |
| 0777-03324-4 | CORP SAFE | 10/25/2014 | 1 ORIGIN COMMISSI | $ 168.45 | $ 168.45 | 0% | $ - | | $ 168.45 | $ 168.45 | $ - |
| 0777-03324-4 | CORP SAFE | 10/25/2014 | 5 BOOKING COMMISS | $ 898.41 | $ 898.41 | 0% | $ - | | $ 898.41 | $ 898.41 | $ - |
| 0777-03324-4 | CORP SAFE | 10/25/2014 | 11 LINE HAUL | $ 4,127.08 | $ 5,033.02 | 18% | $ 905.94 | | $ 4,127.08 | $ 5,033.02 | $ 905.94 |
| 0777-03324-4 | CORP SAFE | 10/25/2014 | 71 FUEL SURCHARGE | $ 711.11 | $ 711.11 | 0% | $ - | | $ 711.11 | $ 711.11 | $ - |
| 0777-03324-4 | CORP SAFE | 10/25/2014 | 205 EXTRA STOPS (RE | $ 2,850.00 | $ 3,048.13 | 6.50% | $ 198.13 | | $ 2,850.00 | $ 3,048.13 | $ 198.13 |
| 0777-03324-4 | CORP SAFE | 10/25/2014 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-03324-4 | CORP SAFE | 10/25/2014 | 400 OPERATION FEE | $ 88.06 | $ 88.06 | 0% | $ - | | $ 88.06 | $ 88.06 | $ - |
| 0777-03324-6 | SWEET AMANDA'S | 5/2/2016 | 290 HOURS VAN AUX. | $ 8,500.00 | $ 8,500.00 | 0.00% | $ - | x | | | |
| 0777-03324-6 | SWEET AMANDA'S | 5/2/2016 | 300 HOURS X LABOR | $ 5,950.00 | $ 5,950.00 | 0.00% | $ - | x | | | |
| 0777-03324-6 | SWEET AMANDA'S | 5/2/2016 | 1 ORIGIN COMMISSI | $ 106.40 | $ 106.40 | 0% | $ - | | $ 106.40 | $ 106.40 | $ - |
| 0777-03324-6 | SWEET AMANDA'S | 5/2/2016 | 5 BOOKING COMMISS | $ 567.48 | $ 567.48 | 0% | $ - | | $ 567.48 | $ 567.48 | $ - |
| 0777-03324-6 | SWEET AMANDA'S | 5/2/2016 | 11 LINE HAUL | $ 2,624.61 | $ 3,200.74 | 18% | $ 576.13 | | $ 2,624.61 | $ 3,200.74 | $ 576.13 |
| 0777-03324-6 | SWEET AMANDA'S | 5/2/2016 | 71 FUEL SURCHARGE | $ 141.80 | $ 141.80 | 0% | $ - | | $ 141.80 | $ 141.80 | $ - |
| 0777-03324-6 | SWEET AMANDA'S | 5/2/2016 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | $ 31.28 |
| 0777-03324-6 | SWEET AMANDA'S | 5/2/2016 | 300 HOURS X LABOR | $ 735.00 | $ 786.10 | 6.50% | $ 51.10 | | $ 735.00 | $ 786.10 | $ 51.10 |
| 0777-03324-6 | SWEET AMANDA'S | 5/2/2016 | 400 OPERATION FEE | $ 55.62 | $ 55.62 | 0% | $ - | | $ 55.62 | $ 55.62 | $ - |
| 0777-03325-0 | REDBOX | 6/8/2010 | 1 ORIGIN COMMISSI | $ 41.49 | $ 41.49 | 0% | $ - | | $ 41.49 | $ 41.49 | $ - |
| 0777-03325-0 | REDBOX | 6/8/2010 | 5 BOOKING COMMISS | $ 27.66 | $ 27.66 | 0% | $ - | | $ 27.66 | $ 27.66 | $ - |

| ID | Customer | Date | Description | Amount | Amount | % | Amount | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03325-4 | REDBOX/OUTERWALL | 10/26/2014 | 290 HOURS VAN AUX. | $ 17,325.00 | $ 17,325.00 | 0.00% | $ - | x | | | |
| 0777-03325-4 | REDBOX/OUTERWALL | 10/26/2014 | 300 HOURS X LABOR | $ 12,127.50 | $ 12,127.50 | 0.00% | $ - | x | | | |
| 0777-03325-4 | REDBOX/OUTERWALL | 10/26/2014 | 1 ORIGIN COMMISSI | $ 116.05 | $ 116.05 | 0% | $ - | | $ 116.05 | $ 116.05 | $ - |
| 0777-03325-4 | REDBOX/OUTERWALL | 10/26/2014 | 5 BOOKING COMMISS | $ 618.92 | $ 618.92 | 0% | $ - | | $ 618.92 | $ 618.92 | $ - |
| 0777-03325-4 | REDBOX/OUTERWALL | 10/26/2014 | 11 LINE HAUL | $ 2,862.48 | $ 3,490.83 | 18% | $ 628.35 | | $ 2,862.48 | $ 3,490.83 | $ 628.35 |
| 0777-03325-4 | REDBOX/OUTERWALL | 10/26/2014 | 71 FUEL SURCHARGE | $ 415.01 | $ 415.01 | 0% | $ - | | $ 415.01 | $ 415.01 | $ - |
| 0777-03325-4 | REDBOX/OUTERWALL | 10/26/2014 | 205 EXTRA STOPS (RE | $ 2,025.00 | $ 2,165.78 | 6.50% | $ 140.78 | | $ 2,025.00 | $ 2,165.78 | $ 140.78 |
| 0777-03325-4 | REDBOX/OUTERWALL | 10/26/2014 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-03325-4 | REDBOX/OUTERWALL | 10/26/2014 | 290 HOURS VAN AUX. | $ 1,400.00 | $ 1,497.33 | 6.50% | $ 97.33 | | $ 1,400.00 | $ 1,497.33 | $ 97.33 |
| 0777-03325-4 | REDBOX/OUTERWALL | 10/26/2014 | 300 HOURS X LABOR | $ 1,960.00 | $ 2,096.26 | 6.50% | $ 136.26 | | $ 1,960.00 | $ 2,096.26 | $ 136.26 |
| 0777-03325-4 | REDBOX/OUTERWALL | 10/26/2014 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-03325-4 | REDBOX/OUTERWALL | 10/26/2014 | 400 OPERATION FEE | $ 60.66 | $ 60.66 | 0% | $ - | | $ 60.66 | $ 60.66 | $ - |
| 0777-03325-6 | AMAZON | 5/1/2016 | 300 HOURS X LABOR | $ 3,115.00 | $ 3,115.00 | 0.00% | $ - | x | | | |
| 0777-03325-6 | AMAZON | 5/1/2016 | 1 ORIGIN COMMISSI | $ 149.58 | $ 149.58 | 0% | $ - | | $ 149.58 | $ 149.58 | $ - |
| 0777-03325-6 | AMAZON | 5/1/2016 | 5 BOOKING COMMISS | $ 797.74 | $ 797.74 | 0% | $ - | | $ 797.74 | $ 797.74 | $ - |
| 0777-03325-6 | AMAZON | 5/1/2016 | 11 LINE HAUL | $ 3,664.60 | $ 4,469.02 | 18% | $ 804.42 | | $ 3,664.60 | $ 4,469.02 | $ 804.42 |
| 0777-03325-6 | AMAZON | 5/1/2016 | 71 FUEL SURCHARGE | $ 389.00 | $ 389.00 | 0% | $ - | | $ 389.00 | $ 389.00 | $ - |
| 0777-03325-6 | AMAZON | 5/1/2016 | 400 OPERATION FEE | $ 78.19 | $ 78.19 | 0% | $ - | | $ 78.19 | $ 78.19 | $ - |
| 0777-03326-0 | COVIDIEN | 6/10/2010 | 11 LINE HAUL | $ 5,407.50 | $ 6,594.51 | 18% | $ 1,187.01 | | $ 5,407.50 | $ 6,594.51 | $ 1,187.01 |
| 0777-03326-0 | COVIDIEN | 6/10/2010 | 71 FUEL SURCHARGE | $ 857.88 | $ 857.88 | 0% | $ - | | $ 857.88 | $ 857.88 | $ - |
| 0777-03326-0 | COVIDIEN | 6/10/2010 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-03326-4 | REDBOX/OUTERWALL | 10/25/2014 | 290 HOURS VAN AUX. | $ 17,412.50 | $ 17,412.50 | 0.00% | $ - | x | | | |
| 0777-03326-4 | REDBOX/OUTERWALL | 10/25/2014 | 300 HOURS X LABOR | $ 12,188.75 | $ 12,188.75 | 0.00% | $ - | x | | | |
| 0777-03326-4 | REDBOX/OUTERWALL | 10/25/2014 | 1 ORIGIN COMMISSI | $ 150.10 | $ 150.10 | 0% | $ - | | $ 150.10 | $ 150.10 | $ - |
| 0777-03326-4 | REDBOX/OUTERWALL | 10/25/2014 | 5 BOOKING COMMISS | $ 800.51 | $ 800.51 | 0% | $ - | | $ 800.51 | $ 800.51 | $ - |
| 0777-03326-4 | REDBOX/OUTERWALL | 10/25/2014 | 11 LINE HAUL | $ 3,677.34 | $ 4,484.56 | 18% | $ 807.22 | | $ 3,677.34 | $ 4,484.56 | $ 807.22 |
| 0777-03326-4 | REDBOX/OUTERWALL | 10/25/2014 | 71 FUEL SURCHARGE | $ 698.42 | $ 698.42 | 0% | $ - | | $ 698.42 | $ 698.42 | $ - |
| 0777-03326-4 | REDBOX/OUTERWALL | 10/25/2014 | 205 EXTRA STOPS (RE | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | | $ 2,100.00 | $ 2,245.99 | $ 145.99 |
| 0777-03326-4 | REDBOX/OUTERWALL | 10/25/2014 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-03326-4 | REDBOX/OUTERWALL | 10/25/2014 | 290 HOURS VAN AUX. | $ 1,450.00 | $ 1,550.80 | 6.50% | $ 100.80 | | $ 1,450.00 | $ 1,550.80 | $ 100.80 |
| 0777-03326-4 | REDBOX/OUTERWALL | 10/25/2014 | 300 HOURS X LABOR | $ 2,030.00 | $ 2,171.12 | 6.50% | $ 141.12 | | $ 2,030.00 | $ 2,171.12 | $ 141.12 |
| 0777-03326-4 | REDBOX/OUTERWALL | 10/25/2014 | 400 OPERATION FEE | $ 78.46 | $ 78.46 | 0% | $ - | | $ 78.46 | $ 78.46 | $ - |
| 0777-03326-6 | AMAZON | 5/1/2016 | 290 HOURS VAN AUX. | $ 4,450.00 | $ 4,450.00 | 0.00% | $ - | x | | | |
| 0777-03326-6 | AMAZON | 5/1/2016 | 300 HOURS X LABOR | $ 3,115.00 | $ 3,115.00 | 0.00% | $ - | x | | | |
| 0777-03326-6 | AMAZON | 5/1/2016 | 1 ORIGIN COMMISSI | $ 149.58 | $ 149.58 | 0% | $ - | | $ 149.58 | $ 149.58 | $ - |
| 0777-03326-6 | AMAZON | 5/1/2016 | 5 BOOKING COMMISS | $ 797.74 | $ 797.74 | 0% | $ - | | $ 797.74 | $ 797.74 | $ - |
| 0777-03326-6 | AMAZON | 5/1/2016 | 11 LINE HAUL | $ 3,664.60 | $ 4,469.02 | 18% | $ 804.42 | | $ 3,664.60 | $ 4,469.02 | $ 804.42 |
| 0777-03326-6 | AMAZON | 5/1/2016 | 71 FUEL SURCHARGE | $ 389.00 | $ 389.00 | 0% | $ - | | $ 389.00 | $ 389.00 | $ - |
| 0777-03326-6 | AMAZON | 5/1/2016 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-03326-6 | AMAZON | 5/1/2016 | 300 HOURS X LABOR | $ 700.00 | $ 748.66 | 6.50% | $ 48.66 | | $ 700.00 | $ 748.66 | $ 48.66 |
| 0777-03326-6 | AMAZON | 5/1/2016 | 400 OPERATION FEE | $ 78.19 | $ 78.19 | 0% | $ - | | $ 78.19 | $ 78.19 | $ - |
| 0777-03327-0 | LENSCRAFTERS | 5/31/2010 | 1 ORIGIN COMMISSI | $ 136.28 | $ 136.28 | 0% | $ - | | $ 136.28 | $ 136.28 | $ - |
| 0777-03327-0 | LENSCRAFTERS | 5/31/2010 | 5 BOOKING COMMISS | $ 772.23 | $ 772.23 | 0% | $ - | | $ 772.23 | $ 772.23 | $ - |
| 0777-03327-0 | LENSCRAFTERS | 5/31/2010 | 11 LINE HAUL | $ 3,247.91 | $ 3,960.87 | 18% | $ 712.96 | | $ 3,247.91 | $ 3,960.87 | $ 712.96 |
| 0777-03327-0 | LENSCRAFTERS | 5/31/2010 | 71 FUEL SURCHARGE | $ 949.82 | $ 949.82 | 0% | $ - | | $ 949.82 | $ 949.82 | $ - |
| 0777-03327-0 | LENSCRAFTERS | 5/31/2010 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03327-0 | LENSCRAFTERS | 5/31/2010 | 300 HOURS X LABOR | $ 1,015.00 | $ 1,085.56 | 6.50% | $ 70.56 | | $ 1,015.00 | $ 1,085.56 | $ 70.56 |
| 0777-03327-0 | LENSCRAFTERS | 5/31/2010 | 400 OPERATION FEE | $ 71.24 | $ 71.24 | 0% | $ - | | $ 71.24 | $ 71.24 | $ - |
| 0777-03327-4 | PLEXUS | 10/27/2014 | 1 ORIGIN COMMISSI | $ 9.23 | $ 9.23 | 0% | $ - | | $ 9.23 | $ 9.23 | $ - |
| 0777-03327-4 | PLEXUS | 10/27/2014 | 5 BOOKING COMMISS | $ 36.90 | $ 36.90 | 0% | $ - | | $ 36.90 | $ 36.90 | $ - |
| 0777-03327-4 | PLEXUS | 10/27/2014 | 11 LINE HAUL | $ 235.25 | $ 286.89 | 18% | $ 51.64 | | $ 235.25 | $ 286.89 | $ 51.64 |
| 0777-03327-4 | PLEXUS | 10/27/2014 | 71 FUEL SURCHARGE | $ 10.02 | $ 10.02 | 0% | $ - | | $ 10.02 | $ 10.02 | $ - |
| 0777-03327-4 | PLEXUS | 10/27/2014 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-03327-4 | PLEXUS | 10/27/2014 | 300 HOURS X LABOR | $ 2,992.50 | $ 3,200.53 | 6.50% | $ 208.03 | | $ 2,992.50 | $ 3,200.53 | $ 208.03 |
| 0777-03327-4 | PLEXUS | 10/27/2014 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-03327-4 | PLEXUS | 10/27/2014 | 400 OPERATION FEE | $ 4.88 | $ 4.88 | 0% | $ - | | $ 4.88 | $ 4.88 | $ - |
| 0777-03327-6 | | 6/27/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03327-6 | | 6/27/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03328-0 | LENSCRAFTERS | 5/31/2010 | 1 ORIGIN COMMISSI | $ 86.96 | $ 86.96 | 0% | $ - | | $ 86.96 | $ 86.96 | $ - |

| ID | Company | Date | Description | Amount | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03328-0 | LENSCRAFTERS | 5/31/2010 | 5 BOOKING COMMISS | $ 492.76 | $ 492.76 | 0% | $ - | | $ 492.76 | $ 492.76 | $ - |
| 0777-03328-0 | LENSCRAFTERS | 5/31/2010 | 11 LINE HAUL | $ 2,072.48 | $ 2,527.41 | 18% | $ 454.93 | | $ 2,072.48 | $ 2,527.41 | 454.93 |
| 0777-03328-0 | LENSCRAFTERS | 5/31/2010 | 71 FUEL SURCHARGE | $ 606.08 | $ 606.08 | 0% | $ - | | $ 606.08 | $ 606.08 | $ - |
| 0777-03328-0 | LENSCRAFTERS | 5/31/2010 | 400 OPERATION FEE | $ 45.46 | $ 45.46 | 0% | $ - | | $ 45.46 | $ 45.46 | $ - |
| 0777-03328-6 | WALMART | 7/7/2016 | 5 BOOKING COMMISS | $ 88.27 | $ 88.27 | 0% | $ - | | $ 88.27 | $ 88.27 | $ - |
| 0777-03328-6 | WALMART | 7/7/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03329-0 | REDBOX | 6/16/2010 | 1 ORIGIN COMMISSI | $ 249.90 | $ 249.90 | 0% | $ - | | $ 249.90 | $ 249.90 | $ - |
| 0777-03329-0 | REDBOX | 6/16/2010 | 5 BOOKING COMMISS | $ 1,332.79 | $ 1,332.79 | 0% | $ - | | $ 1,332.79 | $ 1,332.79 | $ - |
| 0777-03329-0 | REDBOX | 6/16/2010 | 11 LINE HAUL | $ 6,122.50 | $ 7,466.46 | 18% | $ 1,343.96 | | $ 6,122.50 | $ 7,466.46 | 1,343.96 |
| 0777-03329-0 | REDBOX | 6/16/2010 | 71 FUEL SURCHARGE | $ 967.64 | $ 967.64 | 0% | $ - | | $ 967.64 | $ 967.64 | $ - |
| 0777-03329-0 | REDBOX | 6/16/2010 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | 67.78 |
| 0777-03329-0 | REDBOX | 6/16/2010 | 300 HOURS X LABOR | $ 1,295.00 | $ 1,385.03 | 6.50% | $ 90.03 | | $ 1,295.00 | $ 1,385.03 | 90.03 |
| 0777-03329-0 | REDBOX | 6/16/2010 | 400 OPERATION FEE | $ 130.63 | $ 130.63 | 0% | $ - | | $ 130.63 | $ 130.63 | $ - |
| 0777-03329-6 | | 6/27/2016 | 5 BOOKING COMMISS | $ 92.16 | $ 92.16 | 0% | $ - | | $ 92.16 | $ 92.16 | $ - |
| 0777-03329-6 | | 6/27/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03330-0 | REDBOX | 6/10/2010 | 1 ORIGIN COMMISSI | $ 197.04 | $ 197.04 | 0% | $ - | | $ 197.04 | $ 197.04 | $ - |
| 0777-03330-0 | REDBOX | 6/10/2010 | 5 BOOKING COMMISS | $ 1,050.87 | $ 1,050.87 | 0% | $ - | | $ 1,050.87 | $ 1,050.87 | $ - |
| 0777-03330-0 | REDBOX | 6/10/2010 | 11 LINE HAUL | $ 4,827.44 | $ 5,887.12 | 18% | $ 1,059.68 | | $ 4,827.44 | $ 5,887.12 | 1,059.68 |
| 0777-03330-0 | REDBOX | 6/10/2010 | 71 FUEL SURCHARGE | $ 589.56 | $ 589.56 | 0% | $ - | | $ 589.56 | $ 589.56 | $ - |
| 0777-03330-0 | REDBOX | 6/10/2010 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03330-0 | REDBOX | 6/10/2010 | 300 HOURS X LABOR | $ 1,085.00 | $ 1,160.43 | 6.50% | $ 75.43 | | $ 1,085.00 | $ 1,160.43 | 75.43 |
| 0777-03330-0 | REDBOX | 6/10/2010 | 400 OPERATION FEE | $ 103.00 | $ 103.00 | 0% | $ - | | $ 103.00 | $ 103.00 | $ - |
| 0777-03330-4 | PLEXUS | 11/4/2014 | 1 ORIGIN COMMISSI | $ 87.45 | $ 87.45 | 0% | $ - | | $ 87.45 | $ 87.45 | $ - |
| 0777-03330-4 | PLEXUS | 11/4/2014 | 5 BOOKING COMMISS | $ 495.54 | $ 495.54 | 0% | $ - | | $ 495.54 | $ 495.54 | $ - |
| 0777-03330-6 | | 6/27/2016 | 5 BOOKING COMMISS | $ 77.07 | $ 77.07 | 0% | $ - | | $ 77.07 | $ 77.07 | $ - |
| 0777-03330-6 | | 6/27/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03331-0 | REDBOX | 6/16/2010 | 1 ORIGIN COMMISSI | $ 96.42 | $ 96.42 | 0% | $ - | | $ 96.42 | $ 96.42 | $ - |
| 0777-03331-0 | REDBOX | 6/16/2010 | 5 BOOKING COMMISS | $ 514.21 | $ 514.21 | 0% | $ - | | $ 514.21 | $ 514.21 | $ - |
| 0777-03331-0 | REDBOX | 6/16/2010 | 11 LINE HAUL | $ 2,378.24 | $ 2,900.29 | 18% | $ 522.05 | | $ 2,378.24 | $ 2,900.29 | 522.05 |
| 0777-03331-0 | REDBOX | 6/16/2010 | 71 FUEL SURCHARGE | $ 228.48 | $ 228.48 | 0% | $ - | | $ 228.48 | $ 228.48 | $ - |
| 0777-03331-0 | REDBOX | 6/16/2010 | 205 EXTRA STOPS (RE | $ 225.00 | $ 240.64 | 6.50% | $ 15.64 | | $ 225.00 | $ 240.64 | 15.64 |
| 0777-03331-0 | REDBOX | 6/16/2010 | 300 HOURS X LABOR | $ 385.00 | $ 411.76 | 6.50% | $ 26.76 | | $ 385.00 | $ 411.76 | 26.76 |
| 0777-03331-0 | REDBOX | 6/16/2010 | 400 OPERATION FEE | $ 50.40 | $ 50.40 | 0% | $ - | | $ 50.40 | $ 50.40 | $ - |
| 0777-03331-4 | REDBOX | 10/25/2014 | 290 HOURS VAN AUX. | $ 5,750.00 | $ 5,750.00 | 0.00% | $ - | x | | | |
| 0777-03331-4 | REDBOX | 10/25/2014 | 300 HOURS X LABOR | $ 4,025.00 | $ 4,025.00 | 0.00% | $ - | x | | | |
| 0777-03331-4 | REDBOX | 10/25/2014 | 1 ORIGIN COMMISSI | $ 57.05 | $ 57.05 | 0% | $ - | | $ 57.05 | $ 57.05 | $ - |
| 0777-03331-4 | REDBOX | 10/25/2014 | 5 BOOKING COMMISS | $ 266.26 | $ 266.26 | 0% | $ - | | $ 266.26 | $ 266.26 | $ - |
| 0777-03331-4 | REDBOX | 10/25/2014 | 11 LINE HAUL | $ 1,435.88 | $ 1,751.07 | 18% | $ 315.19 | | $ 1,435.88 | $ 1,751.07 | 315.19 |
| 0777-03331-4 | REDBOX | 10/25/2014 | 71 FUEL SURCHARGE | $ 489.27 | $ 489.27 | 0% | $ - | | $ 489.27 | $ 489.27 | $ - |
| 0777-03331-4 | REDBOX | 10/25/2014 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03331-4 | REDBOX | 10/25/2014 | 400 OPERATION FEE | $ 29.82 | $ 29.82 | 0% | $ - | | $ 29.82 | $ 29.82 | $ - |
| 0777-03331-6 | OHIO VALLEY | 9/2/2016 | 5 BOOKING COMMISS | $ 100.17 | $ 100.17 | 0% | $ - | | $ 100.17 | $ 100.17 | $ - |
| 0777-03331-6 | OHIO VALLEY | 9/2/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03332-0 | REDBOX | 6/16/2010 | 1 ORIGIN COMMISSI | $ 286.13 | $ 286.13 | 0% | $ - | | $ 286.13 | $ 286.13 | $ - |
| 0777-03332-0 | REDBOX | 6/16/2010 | 5 BOOKING COMMISS | $ 1,526.04 | $ 1,526.04 | 0% | $ - | | $ 1,526.04 | $ 1,526.04 | $ - |
| 0777-03332-0 | REDBOX | 6/16/2010 | 11 LINE HAUL | $ 7,010.24 | $ 8,549.07 | 18% | $ 1,538.83 | | $ 7,010.24 | $ 8,549.07 | 1,538.83 |
| 0777-03332-0 | REDBOX | 6/16/2010 | 71 FUEL SURCHARGE | $ 1,232.84 | $ 1,232.84 | 0% | $ - | | $ 1,232.84 | $ 1,232.84 | $ - |
| 0777-03332-0 | REDBOX | 6/16/2010 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | $ 675.00 | $ 721.93 | 46.93 |
| 0777-03332-0 | REDBOX | 6/16/2010 | 300 HOURS X LABOR | $ 945.00 | $ 1,010.70 | 6.50% | $ 65.70 | | $ 945.00 | $ 1,010.70 | 65.70 |
| 0777-03332-0 | REDBOX | 6/16/2010 | 400 OPERATION FEE | $ 149.57 | $ 149.57 | 0% | $ - | | $ 149.57 | $ 149.57 | $ - |
| 0777-03332-3 | BRENDAMOUR | 4/5/2023 | 290 HOURS VAN AUX. | $ 80,670.90 | $ 86,279.04 | 6.50% | $ 5,608.14 | x | | | |
| 0777-03332-3 | BRENDAMOUR | 4/5/2023 | 300 HOURS X LABOR | $ 80,670.90 | $ 86,279.04 | 6.50% | $ 5,608.14 | x | | | |
| 0777-03332-3 | BRENDAMOUR | 4/5/2023 | 5 BOOKING COMMISS | $ 1,621.46 | $ 1,621.46 | 0% | $ - | | $ 1,621.46 | $ 1,621.46 | $ - |
| 0777-03332-3 | BRENDAMOUR | 4/5/2023 | 11 LINE HAUL | $ 6,272.50 | $ 7,649.39 | 18% | $ 1,376.89 | | $ 6,272.50 | $ 7,649.39 | 1,376.89 |
| 0777-03332-3 | BRENDAMOUR | 4/5/2023 | 71 FUEL SURCHARGE | $ 1,390.80 | $ 1,390.80 | 0% | $ - | | $ 1,390.80 | $ 1,390.80 | $ - |
| 0777-03332-3 | BRENDAMOUR | 4/5/2023 | 205 EXTRA STOPS (RE | $ 149.79 | $ 160.20 | 6.50% | $ 10.41 | | $ 149.79 | $ 160.20 | 10.41 |
| 0777-03332-3 | BRENDAMOUR | 4/5/2023 | 300 HOURS X LABOR | $ 280.11 | $ 299.58 | 6.50% | $ 19.47 | | $ 280.11 | $ 299.58 | 19.47 |
| 0777-03332-3 | BRENDAMOUR | 4/5/2023 | 400 OPERATION FEE | $ 135.79 | $ 135.79 | 0% | $ - | | $ 135.79 | $ 135.79 | $ - |
| 0777-03332-4 | REDBOX/OUTERWALL | 10/31/2014 | 290 HOURS VAN AUX. | $ 17,325.00 | $ 17,325.00 | 0.00% | $ - | x | | | |

| Code | Name | Date | Description | Amount | Amount | % | Value | | Value | Value | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03332-4 | REDBOX/OUTERWALL | 10/31/2014 | 300 HOURS X LABOR | $ 12,127.50 | $ 12,127.50 | 0.00% | $ - | | | | |
| 0777-03332-4 | REDBOX/OUTERWALL | 10/31/2014 | 1 ORIGIN COMMISSI | $ 146.49 | 146.49 | 0% | $ - | | $ 146.49 | $ 146.49 | $ - |
| 0777-03332-4 | REDBOX/OUTERWALL | 10/31/2014 | 5 BOOKING COMMISS | $ 781.29 | 781.29 | 0% | $ - | | $ 781.29 | $ 781.29 | $ - |
| 0777-03332-4 | REDBOX/OUTERWALL | 10/31/2014 | 11 LINE HAUL | $ 3,589.06 | 4,376.90 | 18% | $ 787.84 | | $ 3,589.06 | $ 4,376.90 | 787.84 |
| 0777-03332-4 | REDBOX/OUTERWALL | 10/31/2014 | 71 FUEL SURCHARGE | $ 689.49 | 689.49 | 0% | $ - | | $ 689.49 | $ 689.49 | - |
| 0777-03332-4 | REDBOX/OUTERWALL | 10/31/2014 | 205 EXTRA STOPS (RE | $ 675.00 | 721.93 | 6.50% | $ 46.93 | | $ 675.00 | $ 721.93 | 46.93 |
| 0777-03332-4 | REDBOX/OUTERWALL | 10/31/2014 | 285 DETENTION | $ 1,200.00 | 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03332-4 | REDBOX/OUTERWALL | 10/31/2014 | 300 HOURS X LABOR | $ 700.00 | 748.66 | 6.50% | $ 48.66 | | $ 700.00 | $ 748.66 | 48.66 |
| 0777-03332-4 | REDBOX/OUTERWALL | 10/31/2014 | 400 OPERATION FEE | $ 76.58 | 76.58 | 0% | $ - | | $ 76.58 | $ 76.58 | - |
| 0777-03332-6 | INLET SQ MALL | 7/20/2016 | 5 BOOKING COMMISS | $ 110.35 | 110.35 | 0% | $ - | | $ 110.35 | $ 110.35 | - |
| 0777-03332-6 | INLET SQ MALL | 7/20/2016 | 936 HO ORDER MGMT O | $ (25.00) | (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03333-0 | REDBOX | 6/23/2010 | 1 ORIGIN COMMISSI | $ 117.47 | 117.47 | 0% | $ - | | $ 117.47 | $ 117.47 | - |
| 0777-03333-0 | REDBOX | 6/23/2010 | 5 BOOKING COMMISS | $ 626.52 | 626.52 | 0% | $ - | | $ 626.52 | $ 626.52 | - |
| 0777-03333-0 | REDBOX | 6/23/2010 | 11 LINE HAUL | $ 2,878.07 | 3,509.84 | 18% | $ 631.77 | | $ 2,878.07 | $ 3,509.84 | 631.77 |
| 0777-03333-0 | REDBOX | 6/23/2010 | 71 FUEL SURCHARGE | $ 635.12 | 635.12 | 0% | $ - | | $ 635.12 | $ 635.12 | - |
| 0777-03333-0 | REDBOX | 6/23/2010 | 400 OPERATION FEE | $ 60.80 | 60.80 | 0% | $ - | | $ 60.80 | $ 60.80 | - |
| 0777-03333-4 | REDBOX/OUTERWALL | 10/29/2014 | 290 HOURS VAN AUX. | $ 20,212.50 | 20,212.50 | 0.00% | $ - | x | | | |
| 0777-03333-4 | REDBOX/OUTERWALL | 10/29/2014 | 300 HOURS X LABOR | $ 14,148.75 | 14,148.75 | 0.00% | $ - | x | | | |
| 0777-03333-4 | REDBOX/OUTERWALL | 10/29/2014 | 1 ORIGIN COMMISSI | $ 138.29 | 138.29 | 0% | $ - | | $ 138.29 | $ 138.29 | - |
| 0777-03333-4 | REDBOX/OUTERWALL | 10/29/2014 | 5 BOOKING COMMISS | $ 737.53 | 737.53 | 0% | $ - | | $ 737.53 | $ 737.53 | - |
| 0777-03333-4 | REDBOX/OUTERWALL | 10/29/2014 | 11 LINE HAUL | $ 3,388.03 | 4,131.74 | 18% | $ 743.71 | | $ 3,388.03 | $ 4,131.74 | 743.71 |
| 0777-03333-4 | REDBOX/OUTERWALL | 10/29/2014 | 71 FUEL SURCHARGE | $ 471.88 | 471.88 | 0% | $ - | | $ 471.88 | $ 471.88 | - |
| 0777-03333-4 | REDBOX/OUTERWALL | 10/29/2014 | 205 EXTRA STOPS (RE | $ 1,950.00 | 2,085.56 | 6.50% | $ 135.56 | | $ 1,950.00 | $ 2,085.56 | 135.56 |
| 0777-03333-4 | REDBOX/OUTERWALL | 10/29/2014 | 285 DETENTION | $ 1,200.00 | 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03333-4 | REDBOX/OUTERWALL | 10/29/2014 | 300 HOURS X LABOR | $ 1,890.00 | 2,021.39 | 6.50% | $ 131.39 | | $ 1,890.00 | $ 2,021.39 | 131.39 |
| 0777-03333-4 | REDBOX/OUTERWALL | 10/29/2014 | 400 OPERATION FEE | $ 72.29 | 72.29 | 0% | $ - | | $ 72.29 | $ 72.29 | - |
| 0777-03333-6 | HEB #677 | 6/9/2016 | 1 ORIGIN COMMISSI | $ 20.53 | 20.53 | 0% | $ - | | $ 20.53 | $ 20.53 | - |
| 0777-03333-6 | HEB #677 | 6/9/2016 | 5 BOOKING COMMISS | $ 99.24 | 99.24 | 0% | $ - | | $ 99.24 | $ 99.24 | - |
| 0777-03333-6 | HEB #677 | 6/9/2016 | 975 MISC NON DISCOU | $ (25.00) | (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03334-0 | CUMMINGS SIGNS | 6/10/2010 | 1 ORIGIN COMMISSI | $ 37.67 | 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | - |
| 0777-03334-0 | CUMMINGS SIGNS | 6/10/2010 | 5 BOOKING COMMISS | $ 138.14 | 138.14 | 0% | $ - | | $ 138.14 | $ 138.14 | - |
| 0777-03334-0 | CUMMINGS SIGNS | 6/10/2010 | 11 LINE HAUL | $ 992.08 | 1,209.85 | 18% | $ 217.77 | | $ 992.08 | $ 1,209.85 | 217.77 |
| 0777-03334-0 | CUMMINGS SIGNS | 6/10/2010 | 71 FUEL SURCHARGE | $ 227.12 | 227.12 | 0% | $ - | | $ 227.12 | $ 227.12 | - |
| 0777-03334-0 | CUMMINGS SIGNS | 6/10/2010 | 400 OPERATION FEE | $ 19.50 | 19.50 | 0% | $ - | | $ 19.50 | $ 19.50 | - |
| 0777-03334-4 | BRENDAMOUR | 10/31/2014 | 1 ORIGIN COMMISSI | $ 28.17 | 28.17 | 0% | $ - | | $ 28.17 | $ 28.17 | - |
| 0777-03334-4 | BRENDAMOUR | 10/31/2014 | 5 BOOKING COMMISS | $ 159.65 | 159.65 | 0% | $ - | | $ 159.65 | $ 159.65 | - |
| 0777-03334-4 | BRENDAMOUR | 10/31/2014 | 12 G-11 COMMISSION | $ 44.10 | 44.10 | 0% | $ - | | $ 44.10 | $ 44.10 | - |
| 0777-03334-4 | BRENDAMOUR | 10/31/2014 | 71 FUEL SURCHARGE | $ 6.07 | 6.07 | 0% | $ - | | $ 6.07 | $ 6.07 | - |
| 0777-03335-0 | REDBOX | 6/23/2010 | 1 ORIGIN COMMISSI | $ 148.70 | 148.70 | 0% | $ - | | $ 148.70 | $ 148.70 | - |
| 0777-03335-0 | REDBOX | 6/23/2010 | 5 BOOKING COMMISS | $ 793.04 | 793.04 | 0% | $ - | | $ 793.04 | $ 793.04 | - |
| 0777-03335-0 | REDBOX | 6/23/2010 | 11 LINE HAUL | $ 3,643.05 | 4,442.74 | 18% | $ 799.69 | | $ 3,643.05 | $ 4,442.74 | 799.69 |
| 0777-03335-0 | REDBOX | 6/23/2010 | 71 FUEL SURCHARGE | $ 577.66 | 577.66 | 0% | $ - | | $ 577.66 | $ 577.66 | - |
| 0777-03335-0 | REDBOX | 6/23/2010 | 120 APPLIANCE SERVI | $ 250.00 | 250.00 | 0% | $ - | | $ 250.00 | $ 250.00 | - |
| 0777-03335-0 | REDBOX | 6/23/2010 | 205 EXTRA STOPS (RE | $ 1,425.00 | 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-03335-0 | REDBOX | 6/23/2010 | 290 HOURS VAN AUX. | $ 800.00 | 855.61 | 6.50% | $ 55.61 | | $ 800.00 | $ 855.61 | 55.61 |
| 0777-03335-0 | REDBOX | 6/23/2010 | 300 HOURS X LABOR | $ 1,470.00 | 1,572.19 | 6.50% | $ 102.19 | | $ 1,470.00 | $ 1,572.19 | 102.19 |
| 0777-03335-0 | REDBOX | 6/23/2010 | 400 OPERATION FEE | $ 77.73 | 77.73 | 0% | $ - | | $ 77.73 | $ 77.73 | - |
| 0777-03335-4 | REDBOX/OUTERWALL | 11/1/2014 | 290 HOURS VAN AUX. | $ 12,825.00 | 12,825.00 | 0.00% | $ - | x | | | |
| 0777-03335-4 | REDBOX/OUTERWALL | 11/1/2014 | 300 HOURS X LABOR | $ 8,977.50 | 8,977.50 | 0.00% | $ - | x | | | |
| 0777-03335-4 | REDBOX/OUTERWALL | 11/1/2014 | 1 ORIGIN COMMISSI | $ 122.95 | 122.95 | 0% | $ - | | $ 122.95 | $ 122.95 | - |
| 0777-03335-4 | REDBOX/OUTERWALL | 11/1/2014 | 5 BOOKING COMMISS | $ 655.75 | 655.75 | 0% | $ - | | $ 655.75 | $ 655.75 | - |
| 0777-03335-4 | REDBOX/OUTERWALL | 11/1/2014 | 11 LINE HAUL | $ 3,012.33 | 3,673.57 | 18% | $ 661.24 | | $ 3,012.33 | $ 3,673.57 | 661.24 |
| 0777-03335-4 | REDBOX/OUTERWALL | 11/1/2014 | 71 FUEL SURCHARGE | $ 484.10 | 484.10 | 0% | $ - | | $ 484.10 | $ 484.10 | - |
| 0777-03335-4 | REDBOX/OUTERWALL | 11/1/2014 | 205 EXTRA STOPS (RE | $ 1,725.00 | 1,844.92 | 6.50% | $ 119.92 | | $ 1,725.00 | $ 1,844.92 | 119.92 |
| 0777-03335-4 | REDBOX/OUTERWALL | 11/1/2014 | 285 DETENTION | $ 900.00 | 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03335-4 | REDBOX/OUTERWALL | 11/1/2014 | 300 HOURS X LABOR | $ 1,680.00 | 1,796.79 | 6.50% | $ 116.79 | | $ 1,680.00 | $ 1,796.79 | 116.79 |
| 0777-03335-4 | REDBOX/OUTERWALL | 11/1/2014 | 400 OPERATION FEE | $ 64.27 | 64.27 | 0% | $ - | | $ 64.27 | $ 64.27 | - |
| 0777-03335-6 | SWEET AMANDA'S | 5/9/2016 | 290 HOURS VAN AUX. | $ 17,925.00 | 17,925.00 | 0.00% | $ - | x | | | |
| 0777-03335-6 | SWEET AMANDA'S | 5/9/2016 | 300 HOURS X LABOR | $ 12,547.50 | 12,547.50 | 0.00% | $ - | x | | | |

| Account# | Name | Date | Line Item | Amount | Amount | % | Amount | Flag | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03335-6 | SWEET AMANDA'S | 5/9/2016 | 1 ORIGIN COMMISSI | $138.81 | $138.81 | 0% | $ - | | $138.81 | $138.81 | $ - |
| 0777-03335-6 | SWEET AMANDA'S | 5/9/2016 | 5 BOOKING COMMISS | $740.31 | $740.31 | 0% | $ - | | $740.31 | $740.31 | $ - |
| 0777-03335-6 | SWEET AMANDA'S | 5/9/2016 | 11 LINE HAUL | $3,400.80 | $4,147.32 | 18% | $746.52 | | $3,400.80 | $4,147.32 | 746.52 |
| 0777-03335-6 | SWEET AMANDA'S | 5/9/2016 | 71 FUEL SURCHARGE | $222.64 | $222.64 | 0% | $ - | | $222.64 | $222.64 | $ - |
| 0777-03335-6 | SWEET AMANDA'S | 5/9/2016 | 205 EXTRA STOPS (RE | $750.00 | $802.14 | 6.50% | $52.14 | | $750.00 | $802.14 | 52.14 |
| 0777-03335-6 | SWEET AMANDA'S | 5/9/2016 | 285 DETENTION | $900.00 | $962.57 | 6.50% | $62.57 | | $900.00 | $962.57 | 62.57 |
| 0777-03335-6 | SWEET AMANDA'S | 5/9/2016 | 300 HOURS X LABOR | $770.00 | $823.53 | 6.50% | $53.53 | | $770.00 | $823.53 | 53.53 |
| 0777-03335-6 | SWEET AMANDA'S | 5/9/2016 | 400 OPERATION FEE | $72.56 | $72.56 | 0% | $ - | | $72.56 | $72.56 | $ - |
| 0777-03336-0 | REDBOX | 6/23/2010 | 1 ORIGIN COMMISSI | $195.46 | $195.46 | 0% | $ - | | $195.46 | $195.46 | $ - |
| 0777-03336-0 | REDBOX | 6/23/2010 | 5 BOOKING COMMISS | $1,042.47 | $1,042.47 | 0% | $ - | | $1,042.47 | $1,042.47 | $ - |
| 0777-03336-0 | REDBOX | 6/23/2010 | 11 LINE HAUL | $2,851.75 | $3,477.74 | 18% | $625.99 | | $2,851.75 | $3,477.74 | 625.99 |
| 0777-03336-0 | REDBOX | 6/23/2010 | 11 LINE HAUL | $1,937.09 | $2,362.30 | 18% | $425.21 | | $1,937.09 | $2,362.30 | 425.21 |
| 0777-03336-0 | REDBOX | 6/23/2010 | 71 FUEL SURCHARGE | $518.56 | $518.56 | 0% | $ - | | $518.56 | $518.56 | $ - |
| 0777-03336-0 | REDBOX | 6/23/2010 | 71 FUEL SURCHARGE | $323.62 | $323.62 | 0% | $ - | | $323.62 | $323.62 | $ - |
| 0777-03336-0 | REDBOX | 6/23/2010 | 205 EXTRA STOPS (RE | $1,800.00 | $1,925.13 | 6.50% | $125.13 | | $1,800.00 | $1,925.13 | 125.13 |
| 0777-03336-0 | REDBOX | 6/23/2010 | 290 HOURS VAN AUX. | $1,200.00 | $1,283.42 | 6.50% | $83.42 | | $1,200.00 | $1,283.42 | 83.42 |
| 0777-03336-0 | REDBOX | 6/23/2010 | 300 HOURS X LABOR | $1,785.00 | $1,909.09 | 6.50% | $124.09 | | $1,785.00 | $1,909.09 | 124.09 |
| 0777-03336-0 | REDBOX | 6/23/2010 | 400 OPERATION FEE | $1,785.00 | $1,785.00 | 0% | $ - | | $1,785.00 | $1,785.00 | $ - |
| 0777-03336-0 | REDBOX | 6/24/2010 | 400 OPERATION FEE | $(1,682.82) | $(1,682.82) | 0% | $ - | | $(1,682.82) | $(1,682.82) | $ - |
| 0777-03336-4 | CCS | 11/1/2014 | 290 HOURS VAN AUX. | $18,375.00 | $18,375.00 | 0.00% | $ - | x | | | |
| 0777-03336-4 | CCS | 11/1/2014 | 300 HOURS X LABOR | $12,862.50 | $12,862.50 | 0.00% | $ - | x | | | |
| 0777-03336-4 | CCS | 11/1/2014 | 1 ORIGIN COMMISSI | $120.76 | $120.76 | 0% | $ - | | $120.76 | $120.76 | $ - |
| 0777-03336-4 | CCS | 11/1/2014 | 5 BOOKING COMMISS | $644.05 | $644.05 | 0% | $ - | | $644.05 | $644.05 | $ - |
| 0777-03336-4 | CCS | 11/1/2014 | 11 LINE HAUL | $2,958.62 | $3,608.07 | 18% | $649.45 | | $2,958.62 | $3,608.07 | 649.45 |
| 0777-03336-4 | CCS | 11/1/2014 | 71 FUEL SURCHARGE | $627.92 | $627.92 | 0% | $ - | | $627.92 | $627.92 | $ - |
| 0777-03336-4 | CCS | 11/1/2014 | 205 EXTRA STOPS (RE | $1,800.00 | $1,925.13 | 6.50% | $125.13 | | $1,800.00 | $1,925.13 | 125.13 |
| 0777-03336-4 | CCS | 11/1/2014 | 285 DETENTION | $900.00 | $962.57 | 6.50% | $62.57 | | $900.00 | $962.57 | 62.57 |
| 0777-03336-4 | CCS | 11/1/2014 | 290 HOURS VAN AUX. | $1,250.00 | $1,336.90 | 6.50% | $86.90 | | $1,250.00 | $1,336.90 | 86.90 |
| 0777-03336-4 | CCS | 11/1/2014 | 300 HOURS X LABOR | $1,750.00 | $1,871.66 | 6.50% | $121.66 | | $1,750.00 | $1,871.66 | 121.66 |
| 0777-03336-4 | CCS | 11/1/2014 | 400 OPERATION FEE | $63.13 | $63.13 | 0% | $ - | | $63.13 | $63.13 | $ - |
| 0777-03336-6 | OUTERWALL | 5/8/2016 | 290 HOURS VAN AUX. | $22,225.00 | $22,225.00 | 0.00% | $ - | x | | | |
| 0777-03336-6 | OUTERWALL | 5/8/2016 | 300 HOURS X LABOR | $15,557.50 | $15,557.50 | 0.00% | $ - | x | | | |
| 0777-03336-6 | OUTERWALL | 5/8/2016 | 1 ORIGIN COMMISSI | $117.42 | $117.42 | 0% | $ - | | $117.42 | $117.42 | $ - |
| 0777-03336-6 | OUTERWALL | 5/8/2016 | 5 BOOKING COMMISS | $508.80 | $508.80 | 0% | $ - | | $508.80 | $508.80 | $ - |
| 0777-03336-6 | OUTERWALL | 5/8/2016 | 11 LINE HAUL | $2,994.10 | $3,651.34 | 18% | $657.24 | | $2,994.10 | $3,651.34 | 657.24 |
| 0777-03336-6 | OUTERWALL | 5/8/2016 | 71 FUEL SURCHARGE | $433.00 | $433.00 | 0% | $ - | | $433.00 | $433.00 | $ - |
| 0777-03336-6 | OUTERWALL | 5/8/2016 | 205 EXTRA STOPS (RE | $2,625.00 | $2,807.49 | 6.50% | $182.49 | | $2,625.00 | $2,807.49 | 182.49 |
| 0777-03336-6 | OUTERWALL | 5/8/2016 | 285 DETENTION | $900.00 | $962.57 | 6.50% | $62.57 | | $900.00 | $962.57 | 62.57 |
| 0777-03336-6 | OUTERWALL | 5/8/2016 | 285 DETENTION | $600.00 | $641.71 | 6.50% | $41.71 | | $600.00 | $641.71 | 41.71 |
| 0777-03336-6 | OUTERWALL | 5/8/2016 | 290 HOURS VAN AUX. | $250.00 | $267.38 | 6.50% | $17.38 | | $250.00 | $267.38 | 17.38 |
| 0777-03336-6 | OUTERWALL | 5/8/2016 | 300 HOURS X LABOR | $2,870.00 | $3,069.52 | 6.50% | $199.52 | | $2,870.00 | $3,069.52 | 199.52 |
| 0777-03336-6 | OUTERWALL | 5/8/2016 | 400 OPERATION FEE | $61.38 | $61.38 | 0% | $ - | | $61.38 | $61.38 | $ - |
| 0777-03337-0 | REDBOX | 6/16/2010 | 1 ORIGIN COMMISSI | $45.91 | $45.91 | 0% | $ - | | $45.91 | $45.91 | $ - |
| 0777-03337-0 | REDBOX | 6/16/2010 | 5 BOOKING COMMISS | $30.61 | $30.61 | 0% | $ - | | $30.61 | $30.61 | $ - |
| 0777-03337-0 | REDBOX | 6/16/2010 | 11 LINE HAUL | $1,377.36 | $1,679.71 | 18% | $302.35 | | $1,377.36 | $1,679.71 | 302.35 |
| 0777-03337-0 | REDBOX | 6/16/2010 | 71 FUEL SURCHARGE | $38.08 | $38.08 | 0% | $ - | | $38.08 | $38.08 | $ - |
| 0777-03337-0 | REDBOX | 6/16/2010 | 205 EXTRA STOPS (RE | $300.00 | $320.86 | 6.50% | $20.86 | | $300.00 | $320.86 | 20.86 |
| 0777-03337-0 | REDBOX | 6/16/2010 | 300 HOURS X LABOR | $350.00 | $374.33 | 6.50% | $24.33 | | $350.00 | $374.33 | 24.33 |
| 0777-03337-0 | REDBOX | 6/16/2010 | 400 OPERATION FEE | $24.00 | $24.00 | 0% | $ - | | $24.00 | $24.00 | $ - |
| 0777-03337-4 | ECOATM/OUTERWALL | 11/1/2014 | 290 HOURS VAN AUX. | $13,350.00 | $13,350.00 | 0.00% | $ - | x | | | |
| 0777-03337-4 | ECOATM/OUTERWALL | 11/1/2014 | 300 HOURS X LABOR | $9,345.00 | $9,345.00 | 0.00% | $ - | x | | | |
| 0777-03337-4 | ECOATM/OUTERWALL | 11/1/2014 | 1 ORIGIN COMMISSI | $146.62 | $146.62 | 0% | $ - | | $146.62 | $146.62 | $ - |
| 0777-03337-4 | ECOATM/OUTERWALL | 11/1/2014 | 5 BOOKING COMMISS | $830.86 | $830.86 | 0% | $ - | | $830.86 | $830.86 | $ - |
| 0777-03337-4 | ECOATM/OUTERWALL | 11/1/2014 | 11 LINE HAUL | $3,494.51 | $4,261.60 | 18% | $767.09 | | $3,494.51 | $4,261.60 | 767.09 |
| 0777-03337-4 | ECOATM/OUTERWALL | 11/1/2014 | 71 FUEL SURCHARGE | $732.26 | $732.26 | 0% | $ - | | $732.26 | $732.26 | $ - |
| 0777-03337-4 | ECOATM/OUTERWALL | 11/1/2014 | 205 EXTRA STOPS (RE | $1,875.00 | $2,005.35 | 6.50% | $130.35 | | $1,875.00 | $2,005.35 | 130.35 |
| 0777-03337-4 | ECOATM/OUTERWALL | 11/1/2014 | 285 DETENTION | $900.00 | $962.57 | 6.50% | $62.57 | | $900.00 | $962.57 | 62.57 |
| 0777-03337-4 | ECOATM/OUTERWALL | 11/1/2014 | 300 HOURS X LABOR | $1,820.00 | $1,946.52 | 6.50% | $126.52 | | $1,820.00 | $1,946.52 | 126.52 |
| 0777-03337-4 | ECOATM/OUTERWALL | 11/1/2014 | 400 OPERATION FEE | $76.65 | $76.65 | 0% | $ - | | $76.65 | $76.65 | $ - |

| ID | Company | Date | Description | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03337-6 | AMAZON | 5/8/2016 | 290 HOURS VAN AUX. | $ | 20,475.00 | $ | 20,475.00 | 0.00% | $ | - | x | |
| 0777-03337-6 | AMAZON | 5/8/2016 | 300 HOURS X LABOR | $ | 14,332.50 | $ | 14,332.50 | 0.00% | $ | - | x | |
| 0777-03337-6 | AMAZON | 5/8/2016 | 1 ORIGIN COMMISSI | $ | 109.61 | $ | 109.61 | 0% | $ | - | $ | 109.61 $ 109.61 $ - |
| 0777-03337-6 | AMAZON | 5/8/2016 | 5 BOOKING COMMISS | $ | 584.58 | $ | 584.58 | 0% | $ | - | $ | 584.58 $ 584.58 $ - |
| 0777-03337-6 | AMAZON | 5/8/2016 | 11 LINE HAUL | $ | 2,685.42 | $ | 3,274.90 | 18% | $ | 589.48 | $ | 2,685.42 $ 3,274.90 $ 589.48 |
| 0777-03337-6 | AMAZON | 5/8/2016 | 71 FUEL SURCHARGE | $ | 215.20 | $ | 215.20 | 0% | $ | - | $ | 215.20 $ 215.20 $ - |
| 0777-03337-6 | AMAZON | 5/8/2016 | 205 EXTRA STOPS (RE | $ | 2,175.00 | $ | 2,326.20 | 6.50% | $ | 151.20 | $ | 2,175.00 $ 2,326.20 $ 151.20 |
| 0777-03337-6 | AMAZON | 5/8/2016 | 285 DETENTION | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | $ | 1,200.00 $ 1,283.42 $ 83.42 |
| 0777-03337-6 | AMAZON | 5/8/2016 | 300 HOURS X LABOR | $ | 2,100.00 | $ | 2,245.99 | 6.50% | $ | 145.99 | $ | 2,100.00 $ 2,245.99 $ 145.99 |
| 0777-03337-6 | AMAZON | 5/8/2016 | 400 OPERATION FEE | $ | 57.30 | $ | 57.30 | 0% | $ | - | $ | 57.30 $ 57.30 $ - |
| 0777-03338-0 | LENSCRAFTERS | 6/10/2010 | 1 ORIGIN COMMISSI | $ | 60.93 | $ | 60.93 | 0% | $ | - | $ | 60.93 $ 60.93 $ - |
| 0777-03338-0 | LENSCRAFTERS | 6/10/2010 | 5 BOOKING COMMISS | $ | 345.29 | $ | 345.29 | 0% | $ | - | $ | 345.29 $ 345.29 $ - |
| 0777-03338-0 | LENSCRAFTERS | 6/10/2010 | 11 LINE HAUL | $ | 1,452.27 | $ | 1,771.06 | 18% | $ | 318.79 | $ | 1,452.27 $ 1,771.06 $ 318.79 |
| 0777-03338-0 | LENSCRAFTERS | 6/10/2010 | 71 FUEL SURCHARGE | $ | 424.70 | $ | 424.70 | 0% | $ | - | $ | 424.70 $ 424.70 $ - |
| 0777-03338-0 | LENSCRAFTERS | 6/10/2010 | 205 EXTRA STOPS (RE | $ | 450.00 | $ | 481.28 | 6.50% | $ | 31.28 | $ | 450.00 $ 481.28 $ 31.28 |
| 0777-03338-0 | LENSCRAFTERS | 6/10/2010 | 300 HOURS X LABOR | $ | 280.00 | $ | 299.47 | 6.50% | $ | 19.47 | $ | 280.00 $ 299.47 $ 19.47 |
| 0777-03338-0 | LENSCRAFTERS | 6/10/2010 | 400 OPERATION FEE | $ | 31.85 | $ | 31.85 | 0% | $ | - | $ | 31.85 $ 31.85 $ - |
| 0777-03338-4 | REDBOX | 11/2/2014 | 290 HOURS VAN AUX. | $ | 17,325.00 | $ | 17,325.00 | 0.00% | $ | - | x | |
| 0777-03338-4 | REDBOX | 11/2/2014 | 300 HOURS X LABOR | $ | 14,087.50 | $ | 14,087.50 | 0.00% | $ | - | x | |
| 0777-03338-4 | REDBOX | 11/2/2014 | 1 ORIGIN COMMISSI | $ | 204.64 | $ | 204.64 | 0% | $ | - | $ | 204.64 $ 204.64 $ - |
| 0777-03338-4 | REDBOX | 11/2/2014 | 5 BOOKING COMMISS | $ | 1,091.42 | $ | 1,091.42 | 0% | $ | - | $ | 1,091.42 $ 1,091.42 $ - |
| 0777-03338-4 | REDBOX | 11/2/2014 | 11 LINE HAUL | $ | 5,013.71 | $ | 6,114.28 | 18% | $ | 1,100.57 | $ | 5,013.71 $ 6,114.28 $ 1,100.57 |
| 0777-03338-4 | REDBOX | 11/2/2014 | 71 FUEL SURCHARGE | $ | 1,064.08 | $ | 1,064.08 | 0% | $ | - | $ | 1,064.08 $ 1,064.08 $ - |
| 0777-03338-4 | REDBOX | 11/2/2014 | 205 EXTRA STOPS (RE | $ | 1,275.00 | $ | 1,363.64 | 6.50% | $ | 88.64 | $ | 1,275.00 $ 1,363.64 $ 88.64 |
| 0777-03338-4 | REDBOX | 11/2/2014 | 285 DETENTION | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | $ | 1,200.00 $ 1,283.42 $ 83.42 |
| 0777-03338-4 | REDBOX | 11/2/2014 | 300 HOURS X LABOR | $ | 1,260.00 | $ | 1,347.59 | 6.50% | $ | 87.59 | $ | 1,260.00 $ 1,347.59 $ 87.59 |
| 0777-03338-4 | REDBOX | 11/2/2014 | 400 OPERATION FEE | $ | 106.97 | $ | 106.97 | 0% | $ | - | $ | 106.97 $ 106.97 $ - |
| 0777-03338-6 | OUTERWALL | 5/8/2016 | 290 HOURS VAN AUX. | $ | 18,375.00 | $ | 18,375.00 | 0.00% | $ | - | x | |
| 0777-03338-6 | OUTERWALL | 5/8/2016 | 300 HOURS X LABOR | $ | 12,862.50 | $ | 12,862.50 | 0.00% | $ | - | x | |
| 0777-03338-6 | OUTERWALL | 5/8/2016 | 300 HOURS X LABOR | $ | 4,900.00 | $ | 4,900.00 | 0.00% | $ | - | x | |
| 0777-03338-6 | OUTERWALL | 5/8/2016 | 1 ORIGIN COMMISSI | $ | 87.53 | $ | 87.53 | 0% | $ | - | $ | 87.53 $ 87.53 $ - |
| 0777-03338-6 | OUTERWALL | 5/8/2016 | 5 BOOKING COMMISS | $ | 466.80 | $ | 466.80 | 0% | $ | - | $ | 466.80 $ 466.80 $ - |
| 0777-03338-6 | OUTERWALL | 5/8/2016 | 11 LINE HAUL | $ | 2,158.96 | $ | 2,632.88 | 18% | $ | 473.92 | $ | 2,158.96 $ 2,632.88 $ 473.92 |
| 0777-03338-6 | OUTERWALL | 5/8/2016 | 71 FUEL SURCHARGE | $ | 101.00 | $ | 101.00 | 0% | $ | - | $ | 101.00 $ 101.00 $ - |
| 0777-03338-6 | OUTERWALL | 5/8/2016 | 205 EXTRA STOPS (RE | $ | 1,800.00 | $ | 1,925.13 | 6.50% | $ | 125.13 | $ | 1,800.00 $ 1,925.13 $ 125.13 |
| 0777-03338-6 | OUTERWALL | 5/8/2016 | 285 DETENTION | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | $ | 900.00 $ 962.57 $ 62.57 |
| 0777-03338-6 | OUTERWALL | 5/8/2016 | 400 OPERATION FEE | $ | 45.75 | $ | 45.75 | 0% | $ | - | $ | 45.75 $ 45.75 $ - |
| 0777-03339-0 | LENSCRAFTERS | 6/10/2010 | 1 ORIGIN COMMISSI | $ | 23.62 | $ | 23.62 | 0% | $ | - | $ | 23.62 $ 23.62 $ - |
| 0777-03339-0 | LENSCRAFTERS | 6/10/2010 | 5 BOOKING COMMISS | $ | 133.84 | $ | 133.84 | 0% | $ | - | $ | 133.84 $ 133.84 $ - |
| 0777-03339-0 | LENSCRAFTERS | 6/10/2010 | 11 LINE HAUL | $ | 562.90 | $ | 686.46 | 18% | $ | 123.56 | $ | 562.90 $ 686.46 $ 123.56 |
| 0777-03339-0 | LENSCRAFTERS | 6/10/2010 | 71 FUEL SURCHARGE | $ | 164.62 | $ | 164.62 | 0% | $ | - | $ | 164.62 $ 164.62 $ - |
| 0777-03339-0 | LENSCRAFTERS | 6/10/2010 | 400 OPERATION FEE | $ | 12.35 | $ | 12.35 | 0% | $ | - | $ | 12.35 $ 12.35 $ - |
| 0777-03339-4 | BRENDAMOUR | 11/14/2014 | 1 ORIGIN COMMISSI | $ | 212.61 | $ | 212.61 | 0% | $ | - | $ | 212.61 $ 212.61 $ - |
| 0777-03339-4 | BRENDAMOUR | 11/14/2014 | 5 BOOKING COMMISS | $ | 1,133.91 | $ | 1,133.91 | 0% | $ | - | $ | 1,133.91 $ 1,133.91 $ - |
| 0777-03339-4 | BRENDAMOUR | 11/14/2014 | 300 HOURS X LABOR | $ | 280.00 | $ | 299.47 | 6.50% | $ | 19.47 | $ | 280.00 $ 299.47 $ 19.47 |
| 0777-03339-6 | OUTERWALL | 5/8/2016 | 290 HOURS VAN AUX. | $ | 18,450.00 | $ | 18,450.00 | 0.00% | $ | - | x | |
| 0777-03339-6 | OUTERWALL | 5/8/2016 | 300 HOURS X LABOR | $ | 12,915.00 | $ | 12,915.00 | 0.00% | $ | - | x | |
| 0777-03339-6 | OUTERWALL | 5/8/2016 | 1 ORIGIN COMMISSI | $ | 81.42 | $ | 81.42 | 0% | $ | - | $ | 81.42 $ 81.42 $ - |
| 0777-03339-6 | OUTERWALL | 5/8/2016 | 5 BOOKING COMMISS | $ | 434.22 | $ | 434.22 | 0% | $ | - | $ | 434.22 $ 434.22 $ - |
| 0777-03339-6 | OUTERWALL | 5/8/2016 | 11 LINE HAUL | $ | 2,008.28 | $ | 2,449.12 | 18% | $ | 440.84 | $ | 2,008.28 $ 2,449.12 $ 440.84 |
| 0777-03339-6 | OUTERWALL | 5/8/2016 | 71 FUEL SURCHARGE | $ | 137.40 | $ | 137.40 | 0% | $ | - | $ | 137.40 $ 137.40 $ - |
| 0777-03339-6 | OUTERWALL | 5/8/2016 | 205 EXTRA STOPS (RE | $ | 1,425.00 | $ | 1,524.06 | 6.50% | $ | 99.06 | $ | 1,425.00 $ 1,524.06 $ 99.06 |
| 0777-03339-6 | OUTERWALL | 5/8/2016 | 285 DETENTION | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | $ | 1,200.00 $ 1,283.42 $ 83.42 |
| 0777-03339-6 | OUTERWALL | 5/8/2016 | 300 HOURS X LABOR | $ | 1,400.00 | $ | 1,497.33 | 6.50% | $ | 97.33 | $ | 1,400.00 $ 1,497.33 $ 97.33 |
| 0777-03339-6 | OUTERWALL | 5/8/2016 | 400 OPERATION FEE | $ | 42.56 | $ | 42.56 | 0% | $ | - | $ | 42.56 $ 42.56 $ - |
| 0777-03340-0 | REDBOX | 6/24/2010 | 1 ORIGIN COMMISSI | $ | 252.99 | $ | 252.99 | 0% | $ | - | $ | 252.99 $ 252.99 $ - |
| 0777-03340-0 | REDBOX | 6/24/2010 | 5 BOOKING COMMISS | $ | 1,349.28 | $ | 1,349.28 | 0% | $ | - | $ | 1,349.28 $ 1,349.28 $ - |
| 0777-03340-0 | REDBOX | 6/24/2010 | 11 LINE HAUL | $ | 6,198.23 | $ | 7,558.82 | 18% | $ | 1,360.59 | $ | 6,198.23 $ 7,558.82 $ 1,360.59 |
| 0777-03340-0 | REDBOX | 6/24/2010 | 71 FUEL SURCHARGE | $ | 1,090.04 | $ | 1,090.04 | 0% | $ | - | $ | 1,090.04 $ 1,090.04 $ - |

| ID | Customer | Date | Description | Amount | Amount | % | $ | x | $ | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03340-0 | REDBOX | 6/24/2010 | 205 EXTRA STOPS (RE | 1,800.00 | 1,925.13 | 6.50% | 125.13 | | | 1,800.00 | 1,925.13 | 125.13 |
| 0777-03340-0 | REDBOX | 6/24/2010 | 300 HOURS X LABOR | 2,275.00 | 2,433.16 | 6.50% | 158.16 | | | 2,275.00 | 2,433.16 | 158.16 |
| 0777-03340-0 | REDBOX | 6/24/2010 | 400 OPERATION FEE | 132.25 | 132.25 | 0% | - | | | 132.25 | 132.25 | - |
| 0777-03340-4 | CSS/OUTERWALL | 11/4/2014 | 290 HOURS VAN AUX. | 14,550.00 | 14,550.00 | 0.00% | - | x | | | | - |
| 0777-03340-4 | CSS/OUTERWALL | 11/4/2014 | 300 HOURS X LABOR | 10,185.00 | 10,185.00 | 0.00% | - | x | | | | - |
| 0777-03340-4 | CSS/OUTERWALL | 11/4/2014 | 1 ORIGIN COMMISSI | 63.36 | 63.36 | 0% | - | | | 63.36 | 63.36 | - |
| 0777-03340-4 | CSS/OUTERWALL | 11/4/2014 | 5 BOOKING COMMISS | 295.67 | 295.67 | 0% | - | | | 295.67 | 295.67 | - |
| 0777-03340-4 | CSS/OUTERWALL | 11/4/2014 | 11 LINE HAUL | 1,594.49 | 1,944.50 | 18% | 350.01 | | | 1,594.49 | 1,944.50 | 350.01 |
| 0777-03340-4 | CSS/OUTERWALL | 11/4/2014 | 71 FUEL SURCHARGE | 543.32 | 543.32 | 0% | - | | | 543.32 | 543.32 | - |
| 0777-03340-4 | CSS/OUTERWALL | 11/4/2014 | 285 DETENTION | 600.00 | 641.71 | 6.50% | 41.71 | | | 600.00 | 641.71 | 41.71 |
| 0777-03340-4 | CSS/OUTERWALL | 11/4/2014 | 285 DETENTION | 600.00 | 641.71 | 6.50% | 41.71 | | | 600.00 | 641.71 | 41.71 |
| 0777-03340-4 | CSS/OUTERWALL | 11/4/2014 | 300 HOURS X LABOR | 1,645.00 | 1,759.36 | 6.50% | 114.36 | | | 1,645.00 | 1,759.36 | 114.36 |
| 0777-03340-4 | CSS/OUTERWALL | 11/4/2014 | 400 OPERATION FEE | 33.12 | 33.12 | 0% | - | | | 33.12 | 33.12 | - |
| 0777-03340-6 | NSA | 5/19/2016 | 290 HOURS VAN AUX. | 19,162.50 | 19,162.50 | 0.00% | - | x | | | | - |
| 0777-03340-6 | NSA | 5/19/2016 | 300 HOURS X LABOR | 13,413.75 | 13,413.75 | 0.00% | - | x | | | | - |
| 0777-03340-6 | NSA | 5/19/2016 | 1 ORIGIN COMMISSI | 56.27 | 56.27 | 0% | - | | | 56.27 | 56.27 | - |
| 0777-03340-6 | NSA | 5/19/2016 | 5 BOOKING COMMISS | 37.51 | 37.51 | 0% | - | | | 37.51 | 37.51 | - |
| 0777-03340-6 | NSA | 5/19/2016 | 11 LINE HAUL | 1,688.11 | 2,058.67 | 18% | 370.56 | | | 1,688.11 | 2,058.67 | 370.56 |
| 0777-03340-6 | NSA | 5/19/2016 | 71 FUEL SURCHARGE | 106.26 | 106.26 | 0% | - | | | 106.26 | 106.26 | - |
| 0777-03340-6 | NSA | 5/19/2016 | 205 EXTRA STOPS (RE | 525.00 | 561.50 | 6.50% | 36.50 | | | 525.00 | 561.50 | 36.50 |
| 0777-03340-6 | NSA | 5/19/2016 | 285 DETENTION | 1,200.00 | 1,283.42 | 6.50% | 83.42 | | | 1,200.00 | 1,283.42 | 83.42 |
| 0777-03340-6 | NSA | 5/19/2016 | 300 HOURS X LABOR | 560.00 | 598.93 | 6.50% | 38.93 | | | 560.00 | 598.93 | 38.93 |
| 0777-03340-6 | NSA | 5/19/2016 | 343 METRO SERVICE F | 50.00 | 53.48 | 6.50% | 3.48 | | | 50.00 | 53.48 | 3.48 |
| 0777-03340-6 | NSA | 5/19/2016 | 400 OPERATION FEE | 29.41 | 29.41 | 0% | - | | | 29.41 | 29.41 | - |
| 0777-03341-0 | REDBOX | 6/24/2010 | 1 ORIGIN COMMISSI | 202.49 | 202.49 | 0% | - | | | 202.49 | 202.49 | - |
| 0777-03341-0 | REDBOX | 6/24/2010 | 5 BOOKING COMMISS | 1,079.92 | 1,079.92 | 0% | - | | | 1,079.92 | 1,079.92 | - |
| 0777-03341-0 | REDBOX | 6/24/2010 | 11 LINE HAUL | 4,960.90 | 6,049.88 | 18% | 1,088.98 | | | 4,960.90 | 6,049.88 | 1,088.98 |
| 0777-03341-0 | REDBOX | 6/24/2010 | 71 FUEL SURCHARGE | 872.44 | 872.44 | 0% | - | | | 872.44 | 872.44 | - |
| 0777-03341-0 | REDBOX | 6/24/2010 | 205 EXTRA STOPS (RE | 1,950.00 | 2,085.56 | 6.50% | 135.56 | | | 1,950.00 | 2,085.56 | 135.56 |
| 0777-03341-0 | REDBOX | 6/24/2010 | 290 HOURS VAN AUX. | 950.00 | 1,016.04 | 6.50% | 66.04 | | | 950.00 | 1,016.04 | 66.04 |
| 0777-03341-0 | REDBOX | 6/24/2010 | 300 HOURS X LABOR | 1,960.00 | 2,096.26 | 6.50% | 136.26 | | | 1,960.00 | 2,096.26 | 136.26 |
| 0777-03341-0 | REDBOX | 6/24/2010 | 400 OPERATION FEE | 105.85 | 105.85 | 0% | - | | | 105.85 | 105.85 | - |
| 0777-03341-4 | OUTERWALL | 11/3/2014 | 290 HOURS VAN AUX. | 14,625.00 | 14,625.00 | 0.00% | - | x | | | | - |
| 0777-03341-4 | OUTERWALL | 11/3/2014 | 300 HOURS X LABOR | 10,237.50 | 10,237.50 | 0.00% | - | x | | | | - |
| 0777-03341-4 | OUTERWALL | 11/3/2014 | 1 ORIGIN COMMISSI | 133.96 | 133.96 | 0% | - | | | 133.96 | 133.96 | - |
| 0777-03341-4 | OUTERWALL | 11/3/2014 | 5 BOOKING COMMISS | 714.44 | 714.44 | 0% | - | | | 714.44 | 714.44 | - |
| 0777-03341-4 | OUTERWALL | 11/3/2014 | 11 LINE HAUL | 3,281.95 | 4,002.38 | 18% | 720.43 | | | 3,281.95 | 4,002.38 | 720.43 |
| 0777-03341-4 | OUTERWALL | 11/3/2014 | 71 FUEL SURCHARGE | 1,044.81 | 1,044.81 | 0% | - | | | 1,044.81 | 1,044.81 | - |
| 0777-03341-4 | OUTERWALL | 11/3/2014 | 285 DETENTION | 600.00 | 641.71 | 6.50% | 41.71 | | | 600.00 | 641.71 | 41.71 |
| 0777-03341-4 | OUTERWALL | 11/3/2014 | 400 OPERATION FEE | 70.02 | 70.02 | 0% | - | | | 70.02 | 70.02 | - |
| 0777-03341-6 | COINSTAR | 7/21/2016 | 5 BOOKING COMMISS | 56.10 | 56.10 | 0% | - | | | 56.10 | 56.10 | - |
| 0777-03341-6 | COINSTAR | 7/21/2016 | 936 HO ORDER MGMT O | (25.00) | (25.00) | 0% | - | | | (25.00) | (25.00) | - |
| 0777-03342-0 | REDBOX | 6/24/2010 | 1 ORIGIN COMMISSI | 187.73 | 187.73 | 0% | - | | | 187.73 | 187.73 | - |
| 0777-03342-0 | REDBOX | 6/24/2010 | 5 BOOKING COMMISS | 1,001.23 | 1,001.23 | 0% | - | | | 1,001.23 | 1,001.23 | - |
| 0777-03342-0 | REDBOX | 6/24/2010 | 11 LINE HAUL | 4,599.39 | 5,609.01 | 18% | 1,009.62 | | | 4,599.39 | 5,609.01 | 1,009.62 |
| 0777-03342-0 | REDBOX | 6/24/2010 | 71 FUEL SURCHARGE | 808.86 | 808.86 | 0% | - | | | 808.86 | 808.86 | - |
| 0777-03342-0 | REDBOX | 6/24/2010 | 205 EXTRA STOPS (RE | 1,875.00 | 2,005.35 | 6.50% | 130.35 | | | 1,875.00 | 2,005.35 | 130.35 |
| 0777-03342-0 | REDBOX | 6/24/2010 | 290 HOURS VAN AUX. | 1,300.00 | 1,390.37 | 6.50% | 90.37 | | | 1,300.00 | 1,390.37 | 90.37 |
| 0777-03342-0 | REDBOX | 6/24/2010 | 300 HOURS X LABOR | 1,820.00 | 1,946.52 | 6.50% | 126.52 | | | 1,820.00 | 1,946.52 | 126.52 |
| 0777-03342-0 | REDBOX | 6/24/2010 | 400 OPERATION FEE | 98.13 | 98.13 | 0% | - | | | 98.13 | 98.13 | - |
| 0777-03342-4 | REDBOX | 11/8/2014 | 290 HOURS VAN AUX. | 17,325.00 | 17,325.00 | 0.00% | - | x | | | | - |
| 0777-03342-4 | REDBOX | 11/8/2014 | 300 HOURS X LABOR | 12,127.50 | 12,127.50 | 0.00% | - | x | | | | - |
| 0777-03342-4 | REDBOX | 11/8/2014 | 1 ORIGIN COMMISSI | 131.82 | 131.82 | 0% | - | | | 131.82 | 131.82 | - |
| 0777-03342-4 | REDBOX | 11/8/2014 | 5 BOOKING COMMISS | 703.03 | 703.03 | 0% | - | | | 703.03 | 703.03 | - |
| 0777-03342-4 | REDBOX | 11/8/2014 | 11 LINE HAUL | 3,229.55 | 3,938.48 | 18% | 708.93 | | | 3,229.55 | 3,938.48 | 708.93 |
| 0777-03342-4 | REDBOX | 11/8/2014 | 71 FUEL SURCHARGE | 510.42 | 510.42 | 0% | - | | | 510.42 | 510.42 | - |
| 0777-03342-4 | REDBOX | 11/8/2014 | 205 EXTRA STOPS (RE | 2,175.00 | 2,326.20 | 6.50% | 151.20 | | | 2,175.00 | 2,326.20 | 151.20 |
| 0777-03342-4 | REDBOX | 11/8/2014 | 285 DETENTION | 1,200.00 | 1,283.42 | 6.50% | 83.42 | | | 1,200.00 | 1,283.42 | 83.42 |
| 0777-03342-4 | REDBOX | 11/8/2014 | 300 HOURS X LABOR | 2,100.00 | 2,245.99 | 6.50% | 145.99 | | | 2,100.00 | 2,245.99 | 145.99 |

| Ref | Vendor | Date | Description | Amount | Amount | % | Amount | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03342-4 | REDBOX | 11/8/2014 | 400 OPERATION FEE | $ 68.81 | $ 68.81 | 0% | $ - | | $ 68.81 | $ 68.81 | $ - |
| 0777-03342-6 | COINSTAR/ECO | 7/7/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03342-6 | COINSTAR/ECO | 7/7/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03343-0 | REDBOX | 6/23/2010 | 1 ORIGIN COMMISSI | $ 196.73 | $ 196.73 | 0% | $ - | | $ 196.73 | $ 196.73 | $ - |
| 0777-03343-0 | REDBOX | 6/23/2010 | 5 BOOKING COMMISS | $ 1,049.20 | $ 1,049.20 | 0% | $ - | | $ 1,049.20 | $ 1,049.20 | $ - |
| 0777-03343-0 | REDBOX | 6/23/2010 | 11 LINE HAUL | $ 4,819.78 | $ 5,877.78 | 18% | $ 1,058.00 | | $ 4,819.78 | $ 5,877.78 | 1,058.00 |
| 0777-03343-0 | REDBOX | 6/23/2010 | 71 FUEL SURCHARGE | $ 847.62 | $ 847.62 | 0% | $ - | | $ 847.62 | $ 847.62 | $ - |
| 0777-03343-0 | REDBOX | 6/23/2010 | 120 APPLIANCE SERVI | $ 600.00 | $ 600.00 | 0% | $ - | | $ 600.00 | $ 600.00 | $ - |
| 0777-03343-0 | REDBOX | 6/23/2010 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | 114.71 |
| 0777-03343-0 | REDBOX | 6/23/2010 | 290 HOURS VAN AUX. | $ 950.00 | $ 1,016.04 | 6.50% | $ 66.04 | | $ 950.00 | $ 1,016.04 | 66.04 |
| 0777-03343-0 | REDBOX | 6/23/2010 | 300 HOURS X LABOR | $ 1,750.00 | $ 1,871.66 | 6.50% | $ 121.66 | | $ 1,750.00 | $ 1,871.66 | 121.66 |
| 0777-03343-0 | REDBOX | 6/23/2010 | 400 OPERATION FEE | $ 102.84 | $ 102.84 | 0% | $ - | | $ 102.84 | $ 102.84 | $ - |
| 0777-03343-4 | REDBOX | 11/10/2014 | 290 HOURS VAN AUX. | $ 18,812.50 | $ 18,812.50 | 0.00% | $ - | x | | | |
| 0777-03343-4 | REDBOX | 11/10/2014 | 300 HOURS X LABOR | $ 13,168.75 | $ 13,168.75 | 0.00% | $ - | x | | | |
| 0777-03343-4 | REDBOX | 11/10/2014 | 1 ORIGIN COMMISSI | $ 136.92 | $ 136.92 | 0% | $ - | | $ 136.92 | $ 136.92 | $ - |
| 0777-03343-4 | REDBOX | 11/10/2014 | 5 BOOKING COMMISS | $ 730.24 | $ 730.24 | 0% | $ - | | $ 730.24 | $ 730.24 | $ - |
| 0777-03343-4 | REDBOX | 11/10/2014 | 11 LINE HAUL | $ 3,377.37 | $ 4,118.74 | 18% | $ 741.37 | | $ 3,377.37 | $ 4,118.74 | 741.37 |
| 0777-03343-4 | REDBOX | 11/10/2014 | 71 FUEL SURCHARGE | $ 405.90 | $ 405.90 | 0% | $ - | | $ 405.90 | $ 405.90 | $ - |
| 0777-03343-4 | REDBOX | 11/10/2014 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | $ 135.56 | | $ 1,950.00 | $ 2,085.56 | 135.56 |
| 0777-03343-4 | REDBOX | 11/10/2014 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03343-4 | REDBOX | 11/10/2014 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03343-4 | REDBOX | 11/10/2014 | 300 HOURS X LABOR | $ 1,890.00 | $ 2,021.39 | 6.50% | $ 131.39 | | $ 1,890.00 | $ 2,021.39 | 131.39 |
| 0777-03343-4 | REDBOX | 11/10/2014 | 400 OPERATION FEE | $ 71.57 | $ 71.57 | 0% | $ - | | $ 71.57 | $ 71.57 | $ - |
| 0777-03343-6 | COINSTAR/ECO | 7/7/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03343-6 | COINSTAR/ECO | 7/7/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03344-0 | REDBOX | 6/16/2010 | 1 ORIGIN COMMISSI | $ 90.46 | $ 90.46 | 0% | $ - | | $ 90.46 | $ 90.46 | $ - |
| 0777-03344-0 | REDBOX | 6/16/2010 | 5 BOOKING COMMISS | $ 482.44 | $ 482.44 | 0% | $ - | | $ 482.44 | $ 482.44 | $ - |
| 0777-03344-0 | REDBOX | 6/16/2010 | 11 LINE HAUL | $ 2,216.22 | $ 2,702.71 | 18% | $ 486.49 | | $ 2,216.22 | $ 2,702.71 | 486.49 |
| 0777-03344-0 | REDBOX | 6/16/2010 | 71 FUEL SURCHARGE | $ 377.40 | $ 377.40 | 0% | $ - | | $ 377.40 | $ 377.40 | $ - |
| 0777-03344-0 | REDBOX | 6/16/2010 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-03344-0 | REDBOX | 6/16/2010 | 300 HOURS X LABOR | $ 210.00 | $ 224.60 | 6.50% | $ 14.60 | | $ 210.00 | $ 224.60 | 14.60 |
| 0777-03344-0 | REDBOX | 6/16/2010 | 400 OPERATION FEE | $ 47.29 | $ 47.29 | 0% | $ - | | $ 47.29 | $ 47.29 | $ - |
| 0777-03344-4 | REDBOX | 11/8/2014 | 290 HOURS VAN AUX. | $ 17,325.00 | $ 17,325.00 | 0.00% | $ - | x | | | |
| 0777-03344-4 | REDBOX | 11/8/2014 | 300 HOURS X LABOR | $ 12,127.50 | $ 12,127.50 | 0.00% | $ - | x | | | |
| 0777-03344-4 | REDBOX | 11/8/2014 | 1 ORIGIN COMMISSI | $ 166.48 | $ 166.48 | 0% | $ - | | $ 166.48 | $ 166.48 | $ - |
| 0777-03344-4 | REDBOX | 11/8/2014 | 5 BOOKING COMMISS | $ 887.88 | $ 887.88 | 0% | $ - | | $ 887.88 | $ 887.88 | $ - |
| 0777-03344-4 | REDBOX | 11/8/2014 | 11 LINE HAUL | $ 4,078.68 | $ 4,974.00 | 18% | $ 895.32 | | $ 4,078.68 | $ 4,974.00 | 895.32 |
| 0777-03344-4 | REDBOX | 11/8/2014 | 71 FUEL SURCHARGE | $ 608.65 | $ 608.65 | 0% | $ - | | $ 608.65 | $ 608.65 | $ - |
| 0777-03344-4 | REDBOX | 11/8/2014 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ 1,725.00 | $ 1,844.92 | 119.92 |
| 0777-03344-4 | REDBOX | 11/8/2014 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03344-4 | REDBOX | 11/8/2014 | 300 HOURS X LABOR | $ 1,680.00 | $ 1,796.79 | 6.50% | $ 116.79 | | $ 1,680.00 | $ 1,796.79 | 116.79 |
| 0777-03344-4 | REDBOX | 11/8/2014 | 400 OPERATION FEE | $ 87.02 | $ 87.02 | 0% | $ - | | $ 87.02 | $ 87.02 | $ - |
| 0777-03344-6 | COINSTAR/ECO | 7/7/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03344-6 | COINSTAR/ECO | 7/7/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03345-0 | REDBOX | 6/24/2010 | 1 ORIGIN COMMISSI | $ 203.43 | $ 203.43 | 0% | $ - | | $ 203.43 | $ 203.43 | $ - |
| 0777-03345-0 | REDBOX | 6/24/2010 | 1 ORIGIN COMMISSI | $ - | $ - | 0% | $ - | | $ - | $ - | $ - |
| 0777-03345-0 | REDBOX | 6/24/2010 | 5 BOOKING COMMISS | $ 1,084.98 | $ 1,084.98 | 0% | $ - | | $ 1,084.98 | $ 1,084.98 | $ - |
| 0777-03345-0 | REDBOX | 6/24/2010 | 11 LINE HAUL | $ 4,984.11 | $ 6,078.18 | 18% | $ 1,094.07 | | $ 4,984.11 | $ 6,078.18 | 1,094.07 |
| 0777-03345-0 | REDBOX | 6/24/2010 | 71 FUEL SURCHARGE | $ 876.52 | $ 876.52 | 0% | $ - | | $ 876.52 | $ 876.52 | $ - |
| 0777-03345-0 | REDBOX | 6/24/2010 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | $ 1,875.00 | $ 2,005.35 | 130.35 |
| 0777-03345-0 | REDBOX | 6/24/2010 | 290 HOURS VAN AUX. | $ 1,550.00 | $ 1,657.75 | 6.50% | $ 107.75 | | $ 1,550.00 | $ 1,657.75 | 107.75 |
| 0777-03345-0 | REDBOX | 6/24/2010 | 300 HOURS X LABOR | $ 1,925.00 | $ 2,058.82 | 6.50% | $ 133.82 | | $ 1,925.00 | $ 2,058.82 | 133.82 |
| 0777-03345-0 | REDBOX | 6/24/2010 | 400 OPERATION FEE | $ 106.34 | $ 106.34 | 0% | $ - | | $ 106.34 | $ 106.34 | $ - |
| 0777-03345-4 | REDBOX | 11/9/2014 | 290 HOURS VAN AUX. | $ 14,875.00 | $ 14,875.00 | 0.00% | $ - | x | | | |
| 0777-03345-4 | REDBOX | 11/9/2014 | 300 HOURS X LABOR | $ 10,412.50 | $ 10,412.50 | 0.00% | $ - | x | | | |
| 0777-03345-4 | REDBOX | 11/9/2014 | 1 ORIGIN COMMISSI | $ 130.74 | $ 130.74 | 0% | $ - | | $ 130.74 | $ 130.74 | $ - |
| 0777-03345-4 | REDBOX | 11/9/2014 | 5 BOOKING COMMISS | $ 697.29 | $ 697.29 | 0% | $ - | | $ 697.29 | $ 697.29 | $ - |
| 0777-03345-4 | REDBOX | 11/9/2014 | 11 LINE HAUL | $ 3,203.17 | $ 3,906.30 | 18% | $ 703.13 | | $ 3,203.17 | $ 3,906.30 | 703.13 |
| 0777-03345-4 | REDBOX | 11/9/2014 | 71 FUEL SURCHARGE | $ 571.05 | $ 571.05 | 0% | $ - | | $ 571.05 | $ 571.05 | $ - |

| Invoice | Customer | Date | Description | Amount | | % | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03345-4 | REDBOX | 11/9/2014 | 205 EXTRA STOPS (RE | $ | 750.00 | $ | 802.14 | 6.50% | 52.14 | | $ | 750.00 $ | 802.14 $ | 52.14 |
| 0777-03345-4 | REDBOX | 11/9/2014 | 285 DETENTION | $ | 1,200.00 | $ | 1,283.42 | 6.50% | 83.42 | | $ | 1,200.00 $ | 1,283.42 $ | 83.42 |
| 0777-03345-4 | REDBOX | 11/9/2014 | 300 HOURS X LABOR | $ | 770.00 | $ | 823.53 | 6.50% | 53.53 | | $ | 770.00 $ | 823.53 $ | 53.53 |
| 0777-03345-4 | REDBOX | 11/9/2014 | 400 OPERATION FEE | $ | 68.34 | $ | 68.34 | 0% | - | | $ | 68.34 $ | 68.34 $ | - |
| 0777-03345-6 | COINSTAR/ECO | 7/7/2016 | 5 BOOKING COMMISS | $ | 56.10 | $ | 56.10 | 0% | - | | $ | 56.10 $ | 56.10 $ | - |
| 0777-03345-6 | COINSTAR/ECO | 7/7/2016 | 83 TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | - | | $ | (25.00) $ | (25.00) $ | - |
| 0777-03346-0 | REDBOX | 6/24/2010 | 1 ORIGIN COMMISSI | $ | 115.78 | $ | 115.78 | 0% | - | | $ | 115.78 $ | 115.78 $ | - |
| 0777-03346-0 | REDBOX | 6/24/2010 | 5 BOOKING COMMISSI | $ | 617.49 | $ | 617.49 | 0% | - | | $ | 617.49 $ | 617.49 $ | - |
| 0777-03346-0 | REDBOX | 6/24/2010 | 11 LINE HAUL | $ | 2,855.91 | $ | 3,482.82 | 18% | 626.91 | | $ | 2,855.91 $ | 3,482.82 $ | 626.91 |
| 0777-03346-0 | REDBOX | 6/24/2010 | 71 FUEL SURCHARGE | $ | 247.18 | $ | 247.18 | 0% | - | | $ | 247.18 $ | 247.18 $ | - |
| 0777-03346-0 | REDBOX | 6/24/2010 | 205 EXTRA STOPS (RE | $ | 2,100.00 | $ | 2,245.99 | 6.50% | 145.99 | | $ | 2,100.00 $ | 2,245.99 $ | 145.99 |
| 0777-03346-0 | REDBOX | 6/24/2010 | 300 HOURS X LABOR | $ | 2,030.00 | $ | 2,171.12 | 6.50% | 141.12 | | $ | 2,030.00 $ | 2,171.12 $ | 141.12 |
| 0777-03346-0 | REDBOX | 6/24/2010 | 400 OPERATION FEE | $ | 60.52 | $ | 60.52 | 0% | - | | $ | 60.52 $ | 60.52 $ | - |
| 0777-03346-4 | REDBOX | 11/8/2014 | 285 DETENTION | $ | 1,500.00 | $ | 1,500.00 | 0.00% | - | x | | | | |
| 0777-03346-4 | REDBOX | 11/8/2014 | 290 HOURS VAN AUX. | $ | 17,412.50 | $ | 17,412.50 | 0.00% | - | x | | | | |
| 0777-03346-4 | REDBOX | 11/8/2014 | 300 HOURS X LABOR | $ | 12,188.75 | $ | 12,188.75 | 0.00% | - | x | | | | |
| 0777-03346-4 | REDBOX | 11/8/2014 | 300 HOURS X LABOR | $ | 8,662.50 | $ | 8,662.50 | 0.00% | - | x | | | | |
| 0777-03346-4 | REDBOX | 11/8/2014 | 1 ORIGIN COMMISSI | $ | 297.70 | $ | 297.70 | 0% | - | | $ | 297.70 $ | 297.70 $ | - |
| 0777-03346-4 | REDBOX | 11/8/2014 | 5 BOOKING COMMISSI | $ | 1,587.72 | $ | 1,587.72 | 0% | - | | $ | 1,587.72 $ | 1,587.72 $ | - |
| 0777-03346-4 | REDBOX | 11/8/2014 | 11 LINE HAUL | $ | 7,293.57 | $ | 8,894.60 | 18% | 1,601.03 | | $ | 7,293.57 $ | 8,894.60 $ | 1,601.03 |
| 0777-03346-4 | REDBOX | 11/8/2014 | 71 FUEL SURCHARGE | $ | 1,716.91 | $ | 1,716.91 | 0% | - | | $ | 1,716.91 $ | 1,716.91 $ | - |
| 0777-03346-4 | REDBOX | 11/8/2014 | 205 EXTRA STOPS (RE | $ | 3,600.00 | $ | 3,850.27 | 6.50% | 250.27 | | $ | 3,600.00 $ | 3,850.27 $ | 250.27 |
| 0777-03346-4 | REDBOX | 11/8/2014 | 400 OPERATION FEE | $ | 155.62 | $ | 155.62 | 0% | - | | $ | 155.62 $ | 155.62 $ | - |
| 0777-03346-6 | COINSTAR/ECO | 7/7/2016 | 5 BOOKING COMMISS | $ | 56.10 | $ | 56.10 | 0% | - | | $ | 56.10 $ | 56.10 $ | - |
| 0777-03346-6 | COINSTAR/ECO | 7/7/2016 | 83 TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | - | | $ | (25.00) $ | (25.00) $ | - |
| 0777-03347-0 | REDBOX | 6/23/2010 | 1 ORIGIN COMMISSI | $ | 119.88 | $ | 119.88 | 0% | - | | $ | 119.88 $ | 119.88 $ | - |
| 0777-03347-0 | REDBOX | 6/23/2010 | 5 BOOKING COMMISSI | $ | 639.37 | $ | 639.37 | 0% | - | | $ | 639.37 $ | 639.37 $ | - |
| 0777-03347-0 | REDBOX | 6/23/2010 | 11 LINE HAUL | $ | 2,957.08 | $ | 3,606.20 | 18% | 649.12 | | $ | 2,957.08 $ | 3,606.20 $ | 649.12 |
| 0777-03347-0 | REDBOX | 6/23/2010 | 71 FUEL SURCHARGE | $ | 286.96 | $ | 286.96 | 0% | - | | $ | 286.96 $ | 286.96 $ | - |
| 0777-03347-0 | REDBOX | 6/23/2010 | 205 EXTRA STOPS (RE | $ | 2,175.00 | $ | 2,326.20 | 6.50% | 151.20 | | $ | 2,175.00 $ | 2,326.20 $ | 151.20 |
| 0777-03347-0 | REDBOX | 6/23/2010 | 300 HOURS X LABOR | $ | 2,100.00 | $ | 2,245.99 | 6.50% | 145.99 | | $ | 2,100.00 $ | 2,245.99 $ | 145.99 |
| 0777-03347-0 | REDBOX | 6/23/2010 | 400 OPERATION FEE | $ | 62.67 | $ | 62.67 | 0% | - | | $ | 62.67 $ | 62.67 $ | - |
| 0777-03347-4 | AMAZON | 11/11/2014 | 290 HOURS VAN AUX. | $ | 16,975.00 | $ | 16,975.00 | 0.00% | - | x | | | | |
| 0777-03347-4 | AMAZON | 11/11/2014 | 300 HOURS X LABOR | $ | 11,882.50 | $ | 11,882.50 | 0.00% | - | x | | | | |
| 0777-03347-4 | AMAZON | 11/11/2014 | 1 ORIGIN COMMISSI | $ | 293.19 | $ | 293.19 | 0% | - | | $ | 293.19 $ | 293.19 $ | - |
| 0777-03347-4 | AMAZON | 11/11/2014 | 5 BOOKING COMMISSI | $ | 1,563.69 | $ | 1,563.69 | 0% | - | | $ | 1,563.69 $ | 1,563.69 $ | - |
| 0777-03347-4 | AMAZON | 11/11/2014 | 11 LINE HAUL | $ | 7,183.22 | $ | 8,760.02 | 18% | 1,576.80 | | $ | 7,183.22 $ | 8,760.02 $ | 1,576.80 |
| 0777-03347-4 | AMAZON | 11/11/2014 | 71 FUEL SURCHARGE | $ | 1,775.25 | $ | 1,775.25 | 0% | - | | $ | 1,775.25 $ | 1,775.25 $ | - |
| 0777-03347-4 | AMAZON | 11/11/2014 | 205 EXTRA STOPS (RE | $ | 2,100.00 | $ | 2,245.99 | 6.50% | 145.99 | | $ | 2,100.00 $ | 2,245.99 $ | 145.99 |
| 0777-03347-4 | AMAZON | 11/11/2014 | 285 DETENTION | $ | 1,200.00 | $ | 1,283.42 | 6.50% | 83.42 | | $ | 1,200.00 $ | 1,283.42 $ | 83.42 |
| 0777-03347-4 | AMAZON | 11/11/2014 | 290 HOURS VAN AUX. | $ | 550.00 | $ | 588.24 | 6.50% | 38.24 | | $ | 550.00 $ | 588.24 $ | 38.24 |
| 0777-03347-4 | AMAZON | 11/11/2014 | 300 HOURS X LABOR | $ | 2,030.00 | $ | 2,171.12 | 6.50% | 141.12 | | $ | 2,030.00 $ | 2,171.12 $ | 141.12 |
| 0777-03347-4 | AMAZON | 11/11/2014 | 400 OPERATION FEE | $ | 153.26 | $ | 153.26 | 0% | - | | $ | 153.26 $ | 153.26 $ | - |
| 0777-03347-6 | COINSTAR/ECO | 7/7/2016 | 5 BOOKING COMMISS | $ | 56.10 | $ | 56.10 | 0% | - | | $ | 56.10 $ | 56.10 $ | - |
| 0777-03347-6 | COINSTAR/ECO | 7/7/2016 | 83 TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | - | | $ | (25.00) $ | (25.00) $ | - |
| 0777-03348-0 | REDBOX | 7/12/2010 | 1 ORIGIN COMMISSI | $ | 117.47 | $ | 117.47 | 0% | - | | $ | 117.47 $ | 117.47 $ | - |
| 0777-03348-0 | REDBOX | 7/12/2010 | 5 BOOKING COMMISSI | $ | 626.52 | $ | 626.52 | 0% | - | | $ | 626.52 $ | 626.52 $ | - |
| 0777-03348-4 | OUTERWALL | 11/5/2014 | 290 HOURS VAN AUX. | $ | 12,437.50 | $ | 12,437.50 | 0.00% | - | x | | | | |
| 0777-03348-4 | OUTERWALL | 11/5/2014 | 300 HOURS X LABOR | $ | 8,706.25 | $ | 8,706.25 | 0.00% | - | x | | | | |
| 0777-03348-4 | OUTERWALL | 11/5/2014 | 1 ORIGIN COMMISSI | $ | 57.48 | $ | 57.48 | 0% | - | | $ | 57.48 $ | 57.48 $ | - |
| 0777-03348-4 | OUTERWALL | 11/5/2014 | 5 BOOKING COMMISSI | $ | 287.42 | $ | 287.42 | 0% | - | | $ | 287.42 $ | 287.42 $ | - |
| 0777-03348-4 | OUTERWALL | 11/5/2014 | 11 LINE HAUL | $ | 1,437.08 | $ | 1,752.54 | 18% | 315.46 | | $ | 1,437.08 $ | 1,752.54 $ | 315.46 |
| 0777-03348-4 | OUTERWALL | 11/5/2014 | 71 FUEL SURCHARGE | $ | 385.87 | $ | 385.87 | 0% | - | | $ | 385.87 $ | 385.87 $ | - |
| 0777-03348-4 | OUTERWALL | 11/5/2014 | 300 HOURS X LABOR | $ | 175.00 | $ | 187.17 | 6.50% | 12.17 | | $ | 175.00 $ | 187.17 $ | 12.17 |
| 0777-03348-4 | OUTERWALL | 11/5/2014 | 400 OPERATION FEE | $ | 30.05 | $ | 30.05 | 0% | - | | $ | 30.05 $ | 30.05 $ | - |
| 0777-03348-6 | COINSTAR | 6/20/2016 | 1 ORIGIN COMMISSI | $ | 16.83 | $ | 16.83 | 0% | - | | $ | 16.83 $ | 16.83 $ | - |
| 0777-03348-6 | COINSTAR | 6/20/2016 | 5 BOOKING COMMISS | $ | 56.10 | $ | 56.10 | 0% | - | | $ | 56.10 $ | 56.10 $ | - |
| 0777-03348-6 | COINSTAR | 6/20/2016 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | - | | $ | (25.00) $ | (25.00) $ | - |
| 0777-03349-0 | REDBOX | 7/12/2010 | 1 ORIGIN COMMISSI | $ | 117.47 | $ | 117.47 | 0% | - | | $ | 117.47 $ | 117.47 $ | - |

| ID | Vendor | Date | Description | | | % | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03349-0 | REDBOX | 7/12/2010 | 5 BOOKING COMMISS | $ | 626.52 | 0% | $ | - | | | 626.52 | $ 626.52 $ - |
| 0777-03349-4 | PLEXUS | 11/1/2014 | 290 HOURS VAN AUX. | $ | 10,050.00 | 0.00% | $ | - | x | | | |
| 0777-03349-4 | PLEXUS | 11/1/2014 | 300 HOURS X LABOR | $ | 7,035.00 | 0.00% | $ | - | x | | | |
| 0777-03349-4 | PLEXUS | 11/1/2014 | 1 ORIGIN COMMISSI | $ | 111.63 | 0% | $ | - | | $ | 111.63 | $ 111.63 $ - |
| 0777-03349-4 | PLEXUS | 11/1/2014 | 5 BOOKING COMMISS | $ | 595.36 | 0% | $ | - | | $ | 595.36 | $ 595.36 $ - |
| 0777-03349-4 | PLEXUS | 11/1/2014 | 11 LINE HAUL | $ | 2,734.96 | 18% | $ | 600.36 | | $ | 2,734.96 | $ 3,335.32 $ 600.36 |
| 0777-03349-4 | PLEXUS | 11/1/2014 | 71 FUEL SURCHARGE | $ | 562.59 | 0% | $ | - | | $ | 562.59 | $ 562.59 $ - |
| 0777-03349-4 | PLEXUS | 11/1/2014 | 205 EXTRA STOPS (RE | $ | 300.00 | 6.50% | $ | 20.86 | | $ | 300.00 | $ 320.86 $ 20.86 |
| 0777-03349-4 | PLEXUS | 11/1/2014 | 300 HOURS X LABOR | $ | 350.00 | 6.50% | $ | 24.33 | | $ | 350.00 | $ 374.33 $ 24.33 |
| 0777-03349-4 | PLEXUS | 11/1/2014 | 400 OPERATION FEE | $ | 58.35 | 0% | $ | - | | | 58.35 | $ 58.35 $ - |
| 0777-03349-6 | COINSTAR | 7/22/2016 | 1 ORIGIN COMMISSI | $ | 16.83 | 0% | $ | - | | | 16.83 | $ 16.83 $ - |
| 0777-03349-6 | COINSTAR | 7/22/2016 | 5 BOOKING COMMISS | $ | 56.10 | 0% | $ | - | | | 56.10 | $ 56.10 $ - |
| 0777-03349-6 | COINSTAR | 7/22/2016 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | | | (25.00) | $ (25.00) $ - |
| 0777-03350-0 | REDBOX | 7/12/2010 | 1 ORIGIN COMMISSI | $ | 136.21 | 0% | $ | - | | | 136.21 | $ 136.21 $ - |
| 0777-03350-0 | REDBOX | 7/12/2010 | 5 BOOKING COMMISS | $ | 726.47 | 0% | $ | - | | $ | 726.47 | $ 726.47 $ - |
| 0777-03350-4 | OUTERWALL | 11/6/2014 | 290 HOURS VAN AUX. | $ | 10,625.00 | 0.00% | $ | - | x | | | |
| 0777-03350-4 | OUTERWALL | 11/6/2014 | 300 HOURS X LABOR | $ | 7,437.50 | 0.00% | $ | - | x | | | |
| 0777-03350-4 | OUTERWALL | 11/6/2014 | 1 ORIGIN COMMISSI | $ | 56.22 | 0% | $ | - | | $ | 56.22 | $ 56.22 $ - |
| 0777-03350-4 | OUTERWALL | 11/6/2014 | 5 BOOKING COMMISS | $ | 281.11 | 0% | $ | - | | $ | 281.11 | $ 281.11 $ - |
| 0777-03350-4 | OUTERWALL | 11/6/2014 | 11 LINE HAUL | $ | 1,405.57 | 18% | $ | 308.54 | | $ | 1,405.57 | $ 1,714.11 $ 308.54 |
| 0777-03350-4 | OUTERWALL | 11/6/2014 | 71 FUEL SURCHARGE | $ | 377.41 | 0% | $ | - | | $ | 377.41 | $ 377.41 $ - |
| 0777-03350-4 | OUTERWALL | 11/6/2014 | 285 DETENTION | $ | 900.00 | 6.50% | $ | 62.57 | | $ | 900.00 | $ 962.57 $ 62.57 |
| 0777-03350-4 | OUTERWALL | 11/6/2014 | 400 OPERATION FEE | $ | 29.39 | 0% | $ | - | | $ | 29.39 | $ 29.39 $ - |
| 0777-03350-6 | COINSTAR | 6/20/2016 | 1 ORIGIN COMMISSI | $ | 16.83 | 0% | $ | - | | $ | 16.83 | $ 16.83 $ - |
| 0777-03350-6 | COINSTAR | 6/20/2016 | 5 BOOKING COMMISS | $ | 56.10 | 0% | $ | - | | | 56.10 | $ 56.10 $ - |
| 0777-03350-6 | COINSTAR | 6/20/2016 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | | | (25.00) | $ (25.00) $ - |
| 0777-03351-0 | REDBOX | 6/23/2010 | 1 ORIGIN COMMISSI | $ | 151.59 | 0% | $ | - | | | 151.59 | $ 151.59 $ - |
| 0777-03351-0 | REDBOX | 6/23/2010 | 5 BOOKING COMMISS | $ | 808.45 | 0% | $ | - | | $ | 808.45 | $ 808.45 $ - |
| 0777-03351-0 | REDBOX | 6/23/2010 | 11 LINE HAUL | $ | 3,713.84 | 18% | $ | 815.23 | | $ | 3,713.84 | $ 4,529.07 $ 815.23 |
| 0777-03351-0 | REDBOX | 6/23/2010 | 71 FUEL SURCHARGE | $ | 453.56 | 0% | $ | - | | $ | 453.56 | $ 453.56 $ - |
| 0777-03351-0 | REDBOX | 6/23/2010 | 205 EXTRA STOPS (RE | $ | 825.00 | 6.50% | $ | 57.35 | | $ | 825.00 | $ 882.35 $ 57.35 |
| 0777-03351-0 | REDBOX | 6/23/2010 | 300 HOURS X LABOR | $ | 910.00 | 6.50% | $ | 63.26 | | $ | 910.00 | $ 973.26 $ 63.26 |
| 0777-03351-0 | REDBOX | 6/23/2010 | 400 OPERATION FEE | $ | 79.24 | 0% | $ | - | | | 79.24 | $ 79.24 $ - |
| 0777-03351-4 | OUTERWALL/PLEXUS | 10/27/2014 | 290 HOURS VAN AUX. | $ | 14,875.00 | 0.00% | $ | - | x | | | |
| 0777-03351-4 | OUTERWALL/PLEXUS | 10/27/2014 | 300 HOURS X LABOR | $ | 10,412.50 | 0.00% | $ | - | x | | | |
| 0777-03351-4 | OUTERWALL/PLEXUS | 10/27/2014 | 1 ORIGIN COMMISSI | $ | 313.69 | 0% | $ | - | | $ | 313.69 | $ 313.69 $ - |
| 0777-03351-4 | OUTERWALL/PLEXUS | 10/27/2014 | 5 BOOKING COMMISS | $ | 1,673.02 | 0% | $ | - | | $ | 1,673.02 | $ 1,673.02 $ - |
| 0777-03351-4 | OUTERWALL/PLEXUS | 10/27/2014 | 11 LINE HAUL | $ | 7,685.42 | 18% | $ | 1,687.04 | | $ | 7,685.42 | $ 9,372.46 $ 1,687.04 |
| 0777-03351-4 | OUTERWALL/PLEXUS | 10/27/2014 | 71 FUEL SURCHARGE | $ | 1,059.38 | 0% | $ | - | | $ | 1,059.38 | $ 1,059.38 $ - |
| 0777-03351-4 | OUTERWALL/PLEXUS | 10/27/2014 | 205 EXTRA STOPS (RE | $ | 1,950.00 | 6.50% | $ | 135.56 | | $ | 1,950.00 | $ 2,085.56 $ 135.56 |
| 0777-03351-4 | OUTERWALL/PLEXUS | 10/27/2014 | 285 DETENTION | $ | 900.00 | 6.50% | $ | 62.57 | | $ | 900.00 | $ 962.57 $ 62.57 |
| 0777-03351-4 | OUTERWALL/PLEXUS | 10/27/2014 | 300 HOURS X LABOR | $ | 1,890.00 | 6.50% | $ | 131.39 | | $ | 1,890.00 | $ 2,021.39 $ 131.39 |
| 0777-03351-4 | OUTERWALL/PLEXUS | 10/27/2014 | 400 OPERATION FEE | $ | 163.98 | 0% | $ | - | | $ | 163.98 | $ 163.98 $ - |
| 0777-03351-6 | COINSTAR | 6/20/2016 | 1 ORIGIN COMMISSI | $ | 16.83 | 0% | $ | - | | $ | 16.83 | $ 16.83 $ - |
| 0777-03351-6 | COINSTAR | 6/20/2016 | 5 BOOKING COMMISS | $ | 56.10 | 0% | $ | - | | | 56.10 | $ 56.10 $ - |
| 0777-03351-6 | COINSTAR | 6/20/2016 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | | | (25.00) | $ (25.00) $ - |
| 0777-03352-0 | REDBOX | 6/24/2010 | 1 ORIGIN COMMISSI | $ | 150.20 | 0% | $ | - | | | 150.20 | $ 150.20 $ - |
| 0777-03352-0 | REDBOX | 6/24/2010 | 5 BOOKING COMMISS | $ | 801.08 | 0% | $ | - | | | 801.08 | $ 801.08 $ - |
| 0777-03352-0 | REDBOX | 6/24/2010 | 11 LINE HAUL | $ | 3,679.98 | 18% | $ | 807.80 | | $ | 3,679.98 | $ 4,487.78 $ 807.80 |
| 0777-03352-0 | REDBOX | 6/24/2010 | 71 FUEL SURCHARGE | $ | 377.06 | 0% | $ | - | | | 377.06 | $ 377.06 $ - |
| 0777-03352-0 | REDBOX | 6/24/2010 | 205 EXTRA STOPS (RE | $ | 2,325.00 | 6.50% | $ | 161.63 | | $ | 2,325.00 | $ 2,486.63 $ 161.63 |
| 0777-03352-0 | REDBOX | 6/24/2010 | 300 HOURS X LABOR | $ | 2,240.00 | 6.50% | $ | 155.72 | | $ | 2,240.00 | $ 2,395.72 $ 155.72 |
| 0777-03352-0 | REDBOX | 6/24/2010 | 400 OPERATION FEE | $ | 78.52 | 0% | $ | - | | $ | 78.52 | $ 78.52 $ - |
| 0777-03352-4 | AMAZON | 11/16/2014 | 290 HOURS VAN AUX. | $ | 8,187.50 | 0.00% | $ | - | x | | | |
| 0777-03352-4 | AMAZON | 11/16/2014 | 300 HOURS X LABOR | $ | 5,731.25 | 0.00% | $ | - | x | | | |
| 0777-03352-4 | AMAZON | 11/16/2014 | 1 ORIGIN COMMISSI | $ | 202.19 | 0% | $ | - | | $ | 202.19 | $ 202.19 $ - |
| 0777-03352-4 | AMAZON | 11/16/2014 | 5 BOOKING COMMISS | $ | 1,078.33 | 0% | $ | - | | $ | 1,078.33 | $ 1,078.33 $ - |
| 0777-03352-4 | AMAZON | 11/16/2014 | 11 LINE HAUL | $ | 4,953.59 | 18% | $ | 1,087.37 | | $ | 4,953.59 | $ 6,040.96 $ 1,087.37 |
| 0777-03352-4 | AMAZON | 11/16/2014 | 71 FUEL SURCHARGE | $ | 817.20 | 0% | $ | - | | | 817.20 | $ 817.20 $ - |

| Code | Name | Date | Description | | Amount | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03352-4 | AMAZON | 11/16/2014 | 205 EXTRA STOPS (RE | $ | 1,283.42 | 6.50% | $ | 83.42 | | 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03352-4 | AMAZON | 11/16/2014 | 285 DETENTION | $ | 600.00 | 6.50% | $ | 41.71 | $ | 600.00 | $ 641.71 | 41.71 |
| 0777-03352-4 | AMAZON | 11/16/2014 | 300 HOURS X LABOR | $ | 1,190.00 | 6.50% | $ | 82.73 | $ | 1,190.00 | $ 1,272.73 | 82.73 |
| 0777-03352-4 | AMAZON | 11/16/2014 | 343 METRO SERVICE F | $ | 150.00 | 6.50% | $ | 10.43 | $ | 150.00 | $ 160.43 | 10.43 |
| 0777-03352-4 | AMAZON | 11/16/2014 | 400 OPERATION FEE | $ | 105.69 | 0% | $ | - | $ | 105.69 | $ 105.69 | - |
| 0777-03352-6 | | 6/27/2016 | 1 ORIGIN COMMISSI | $ | 16.83 | 0% | $ | - | $ | 16.83 | $ 16.83 | - |
| 0777-03352-6 | | 6/27/2016 | 5 BOOKING COMMISS | $ | 56.10 | 0% | $ | - | $ | 56.10 | $ 56.10 | - |
| 0777-03352-6 | | 6/27/2016 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ (25.00) | - |
| 0777-03353-0 | REDBOX | 6/23/2010 | 1 ORIGIN COMMISSI | $ | 114.98 | 0% | $ | - | $ | 114.98 | $ 114.98 | - |
| 0777-03353-0 | REDBOX | 6/23/2010 | 5 BOOKING COMMISS | $ | 613.25 | 0% | $ | - | $ | 613.25 | $ 613.25 | - |
| 0777-03353-0 | REDBOX | 6/23/2010 | 11 LINE HAUL | $ | 3,458.85 | 18% | $ | 622.59 | $ | 2,836.26 | $ 3,458.85 | 622.59 |
| 0777-03353-0 | REDBOX | 6/23/2010 | 71 FUEL SURCHARGE | $ | 245.48 | 0% | $ | - | $ | 245.48 | $ 245.48 | - |
| 0777-03353-0 | REDBOX | 6/23/2010 | 205 EXTRA STOPS (RE | $ | 2,005.35 | 6.50% | $ | 130.35 | $ | 1,875.00 | $ 2,005.35 | 130.35 |
| 0777-03353-0 | REDBOX | 6/23/2010 | 300 HOURS X LABOR | $ | 2,005.35 | 6.50% | $ | 130.35 | $ | 1,875.00 | $ 2,005.35 | 130.35 |
| 0777-03353-0 | REDBOX | 6/23/2010 | 300 HOURS X LABOR | $ | 1,946.52 | 6.50% | $ | 126.52 | $ | 1,820.00 | $ 1,946.52 | 126.52 |
| 0777-03353-0 | REDBOX | 6/23/2010 | 300 HOURS X LABOR | $ | (2,005.35) | 6.50% | $ | (130.35) | $ | (1,875.00) | $ (2,005.35) | (130.35) |
| 0777-03353-0 | REDBOX | 6/23/2010 | 400 OPERATION FEE | $ | 60.11 | 0% | $ | - | | 60.11 | $ 60.11 | - |
| 0777-03353-4 | OUTERWALL | 11/16/2014 | 290 HOURS VAN AUX. | $ | 17,325.00 | 0.00% | $ | - | x | 17,325.00 | | |
| 0777-03353-4 | OUTERWALL | 11/16/2014 | 300 HOURS X LABOR | $ | 12,127.50 | 0.00% | $ | - | x | 12,127.50 | | |
| 0777-03353-4 | OUTERWALL | 11/16/2014 | 1 ORIGIN COMMISSI | $ | 182.52 | 0% | $ | - | $ | 182.52 | $ 182.52 | - |
| 0777-03353-4 | OUTERWALL | 11/16/2014 | 5 BOOKING COMMISS | $ | 973.43 | 0% | $ | - | $ | 973.43 | $ 973.43 | - |
| 0777-03353-4 | OUTERWALL | 11/16/2014 | 11 LINE HAUL | $ | 5,453.29 | 18% | $ | 981.59 | $ | 4,471.70 | $ 5,453.29 | 981.59 |
| 0777-03353-4 | OUTERWALL | 11/16/2014 | 71 FUEL SURCHARGE | $ | 813.15 | 0% | $ | - | $ | 813.15 | $ 813.15 | - |
| 0777-03353-4 | OUTERWALL | 11/16/2014 | 205 EXTRA STOPS (RE | $ | 2,005.35 | 6.50% | $ | 130.35 | $ | 1,875.00 | $ 2,005.35 | 130.35 |
| 0777-03353-4 | OUTERWALL | 11/16/2014 | 300 HOURS X LABOR | $ | 1,946.52 | 6.50% | $ | 126.52 | $ | 1,820.00 | $ 1,946.52 | 126.52 |
| 0777-03353-4 | OUTERWALL | 11/16/2014 | 400 OPERATION FEE | $ | 95.41 | 0% | $ | - | $ | 95.41 | $ 95.41 | - |
| 0777-03353-6 | COINSTAR | 8/17/2016 | 1 ORIGIN COMMISSI | $ | 16.83 | 0% | $ | - | $ | 16.83 | $ 16.83 | - |
| 0777-03353-6 | COINSTAR | 8/17/2016 | 5 BOOKING COMMISS | $ | 56.10 | 0% | $ | - | $ | 56.10 | $ 56.10 | - |
| 0777-03353-6 | COINSTAR | 8/17/2016 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ (25.00) | - |
| 0777-03354-0 | REDBOX | 6/30/2010 | 1 ORIGIN COMMISSI | $ | 131.34 | 0% | $ | - | $ | 131.34 | $ 131.34 | - |
| 0777-03354-0 | REDBOX | 6/30/2010 | 5 BOOKING COMMISS | $ | 700.47 | 0% | $ | - | $ | 700.47 | $ 700.47 | - |
| 0777-03354-4 | BRENDAMOUR | 11/15/2014 | 290 HOURS VAN AUX. | $ | 11,925.00 | 0.00% | $ | - | x | 11,925.00 | | |
| 0777-03354-4 | BRENDAMOUR | 11/15/2014 | 300 HOURS X LABOR | $ | 8,347.50 | 0.00% | $ | - | x | 8,347.50 | | |
| 0777-03354-4 | BRENDAMOUR | 11/15/2014 | 1 ORIGIN COMMISSI | $ | 141.53 | 0% | $ | - | $ | 141.53 | $ 141.53 | - |
| 0777-03354-4 | BRENDAMOUR | 11/15/2014 | 5 BOOKING COMMISS | $ | 754.82 | 0% | $ | - | $ | 754.82 | $ 754.82 | - |
| 0777-03354-4 | BRENDAMOUR | 11/15/2014 | 11 LINE HAUL | $ | 4,228.61 | 18% | $ | 761.15 | $ | 3,467.46 | $ 4,228.61 | 761.15 |
| 0777-03354-4 | BRENDAMOUR | 11/15/2014 | 71 FUEL SURCHARGE | $ | 524.70 | 0% | $ | - | $ | 524.70 | $ 524.70 | - |
| 0777-03354-4 | BRENDAMOUR | 11/15/2014 | 205 EXTRA STOPS (RE | $ | 882.35 | 6.50% | $ | 57.35 | $ | 825.00 | $ 882.35 | 57.35 |
| 0777-03354-4 | BRENDAMOUR | 11/15/2014 | 285 DETENTION | $ | 1,283.42 | 6.50% | $ | 83.42 | $ | 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03354-4 | BRENDAMOUR | 11/15/2014 | 300 HOURS X LABOR | $ | 1,609.63 | 6.50% | $ | 104.63 | $ | 1,505.00 | $ 1,609.63 | 104.63 |
| 0777-03354-4 | BRENDAMOUR | 11/15/2014 | 400 OPERATION FEE | $ | 73.98 | 0% | $ | - | $ | 73.98 | $ 73.98 | - |
| 0777-03354-6 | COINSTAR/ECO | 7/7/2016 | 5 BOOKING COMMISS | $ | 56.10 | 0% | $ | - | $ | 56.10 | $ 56.10 | - |
| 0777-03354-6 | COINSTAR/ECO | 7/7/2016 | 83 TRANSPORTATION | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ (25.00) | - |
| 0777-03355-0 | REDBOX | 6/23/2010 | 1 ORIGIN COMMISSI | $ | 37.67 | 0% | $ | - | $ | 37.67 | $ 37.67 | - |
| 0777-03355-0 | REDBOX | 6/23/2010 | 5 BOOKING COMMISS | $ | 200.93 | 0% | $ | - | $ | 200.93 | $ 200.93 | - |
| 0777-03355-4 | OUTERWALL | 11/17/2014 | 290 HOURS VAN AUX. | $ | 16,625.00 | 0.00% | $ | - | x | 16,625.00 | | |
| 0777-03355-4 | OUTERWALL | 11/17/2014 | 300 HOURS X LABOR | $ | 11,637.50 | 0.00% | $ | - | x | 11,637.50 | | |
| 0777-03355-4 | OUTERWALL | 11/17/2014 | 1 ORIGIN COMMISSI | $ | 97.98 | 0% | $ | - | $ | 97.98 | $ 97.98 | - |
| 0777-03355-4 | OUTERWALL | 11/17/2014 | 5 BOOKING COMMISS | $ | 522.54 | 0% | $ | - | $ | 522.54 | $ 522.54 | - |
| 0777-03355-4 | OUTERWALL | 11/17/2014 | 11 LINE HAUL | $ | 2,947.24 | 18% | $ | 530.50 | $ | 2,416.74 | $ 2,947.24 | 530.50 |
| 0777-03355-4 | OUTERWALL | 11/17/2014 | 71 FUEL SURCHARGE | $ | 413.60 | 0% | $ | - | $ | 413.60 | $ 413.60 | - |
| 0777-03355-4 | OUTERWALL | 11/17/2014 | 205 EXTRA STOPS (RE | $ | 2,245.99 | 6.50% | $ | 145.99 | $ | 2,100.00 | $ 2,245.99 | 145.99 |
| 0777-03355-4 | OUTERWALL | 11/17/2014 | 285 DETENTION | $ | 1,283.42 | 6.50% | $ | 83.42 | $ | 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03355-4 | OUTERWALL | 11/17/2014 | 300 HOURS X LABOR | $ | 2,171.12 | 6.50% | $ | 141.12 | $ | 2,030.00 | $ 2,171.12 | 141.12 |
| 0777-03355-4 | OUTERWALL | 11/17/2014 | 400 OPERATION FEE | $ | 51.22 | 0% | $ | - | $ | 51.22 | $ 51.22 | - |
| 0777-03355-6 | NSA | 5/13/2016 | 290 HOURS VAN AUX. | $ | 11,300.00 | 0.00% | $ | - | x | 11,300.00 | | |
| 0777-03355-6 | NSA | 5/13/2016 | 300 HOURS X LABOR | $ | 7,910.00 | 0.00% | $ | - | x | 7,910.00 | | |
| 0777-03355-6 | NSA | 5/13/2016 | 1 ORIGIN COMMISSI | $ | 45.91 | 0% | $ | - | $ | 45.91 | $ 45.91 | - |
| 0777-03355-6 | NSA | 5/13/2016 | 5 BOOKING COMMISS | $ | 30.61 | 0% | $ | - | $ | 30.61 | $ 30.61 | - |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03355-6 | NSA | 5/13/2016 | 11 LINE HAUL | $ | 1,377.36 | $ | 1,679.71 | 18% | $ | 302.35 | | | $ | 1,377.36 | $ | 1,679.71 | $ | 302.35 |
| 0777-03355-6 | NSA | 5/13/2016 | 71 FUEL SURCHARGE | $ | 49.06 | $ | 49.06 | 0% | $ | - | | | $ | 49.06 | $ | 49.06 | $ | - |
| 0777-03355-6 | NSA | 5/13/2016 | 205 EXTRA STOPS (RE | $ | 150.00 | $ | 160.43 | 6.50% | $ | 10.43 | | | $ | 150.00 | $ | 160.43 | $ | 10.43 |
| 0777-03355-6 | NSA | 5/13/2016 | 285 DETENTION | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | | | $ | 900.00 | $ | 962.57 | $ | 62.57 |
| 0777-03355-6 | NSA | 5/13/2016 | 300 HOURS X LABOR | $ | 210.00 | $ | 224.60 | 6.50% | $ | 14.60 | | | $ | 210.00 | $ | 224.60 | $ | 14.60 |
| 0777-03355-6 | NSA | 5/13/2016 | 343 METRO SERVICE F | $ | 50.00 | $ | 53.48 | 6.50% | $ | 3.48 | | | $ | 50.00 | $ | 53.48 | $ | 3.48 |
| 0777-03355-6 | NSA | 5/13/2016 | 400 OPERATION FEE | $ | 24.00 | $ | 24.00 | 0% | $ | - | | | $ | 24.00 | $ | 24.00 | $ | - |
| 0777-03356-0 | REDBOX | 7/6/2010 | 1 ORIGIN COMMISSI | $ | 37.67 | $ | 37.67 | 0% | $ | - | | | $ | 37.67 | $ | 37.67 | $ | - |
| 0777-03356-0 | REDBOX | 7/6/2010 | 5 BOOKING COMMISS | $ | 200.93 | $ | 200.93 | 0% | $ | - | | | $ | 200.93 | $ | 200.93 | $ | - |
| 0777-03356-4 | OUTERWALL | 11/10/2014 | 290 HOURS VAN AUX. | $ | 14,925.00 | $ | 14,925.00 | 0.00% | $ | - | | x | | | | | |
| 0777-03356-4 | OUTERWALL | 11/10/2014 | 300 HOURS X LABOR | $ | 10,447.50 | $ | 10,447.50 | 0.00% | $ | - | | x | | | | | |
| 0777-03356-4 | OUTERWALL | 11/10/2014 | 1 ORIGIN COMMISSI | $ | 54.91 | $ | 54.91 | 0% | $ | - | | | $ | 54.91 | $ | 54.91 | $ | - |
| 0777-03356-4 | OUTERWALL | 11/10/2014 | 5 BOOKING COMMISS | $ | 201.33 | $ | 201.33 | 0% | $ | - | | | $ | 201.33 | $ | 201.33 | $ | - |
| 0777-03356-4 | OUTERWALL | 11/10/2014 | 11 LINE HAUL | $ | 1,436.76 | $ | 1,752.15 | 18% | $ | 315.39 | | | $ | 1,436.76 | $ | 1,752.15 | $ | 315.39 |
| 0777-03356-4 | OUTERWALL | 11/10/2014 | 71 FUEL SURCHARGE | $ | 481.05 | $ | 481.05 | 0% | $ | - | | | $ | 481.05 | $ | 481.05 | $ | - |
| 0777-03356-4 | OUTERWALL | 11/10/2014 | 285 DETENTION | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | | | $ | 1,200.00 | $ | 1,283.42 | $ | 83.42 |
| 0777-03356-4 | OUTERWALL | 11/10/2014 | 400 OPERATION FEE | $ | 28.70 | $ | 28.70 | 0% | $ | - | | | $ | 28.70 | $ | 28.70 | $ | - |
| 0777-03356-6 | | 6/27/2016 | 5 BOOKING COMMISS | $ | 202.37 | $ | 202.37 | 0% | $ | - | | | $ | 202.37 | $ | 202.37 | $ | - |
| 0777-03356-6 | | 6/27/2016 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03357-0 | REDBOX | 6/22/2010 | 1 ORIGIN COMMISSI | $ | 37.67 | $ | 37.67 | 0% | $ | - | | | $ | 37.67 | $ | 37.67 | $ | - |
| 0777-03357-0 | REDBOX | 6/22/2010 | 5 BOOKING COMMISS | $ | 200.93 | $ | 200.93 | 0% | $ | - | | | $ | 200.93 | $ | 200.93 | $ | - |
| 0777-03357-4 | OUTERWALL | 11/13/2014 | 290 HOURS VAN AUX. | $ | 14,875.00 | $ | 14,875.00 | 0.00% | $ | - | | x | | | | | |
| 0777-03357-4 | OUTERWALL | 11/13/2014 | 300 HOURS X LABOR | $ | 10,412.50 | $ | 10,412.50 | 0.00% | $ | - | | x | | | | | |
| 0777-03357-4 | OUTERWALL | 11/13/2014 | 1 ORIGIN COMMISSI | $ | 56.00 | $ | 56.00 | 0% | $ | - | | | $ | 56.00 | $ | 56.00 | $ | - |
| 0777-03357-4 | OUTERWALL | 11/13/2014 | 5 BOOKING COMMISS | $ | 261.35 | $ | 261.35 | 0% | $ | - | | | $ | 261.35 | $ | 261.35 | $ | - |
| 0777-03357-4 | OUTERWALL | 11/13/2014 | 11 LINE HAUL | $ | 1,418.75 | $ | 1,730.18 | 18% | $ | 311.43 | | | $ | 1,418.75 | $ | 1,730.18 | $ | 311.43 |
| 0777-03357-4 | OUTERWALL | 11/13/2014 | 71 FUEL SURCHARGE | $ | 385.20 | $ | 385.20 | 0% | $ | - | | | $ | 385.20 | $ | 385.20 | $ | - |
| 0777-03357-4 | OUTERWALL | 11/13/2014 | 285 DETENTION | $ | 600.00 | $ | 641.71 | 6.50% | $ | 41.71 | | | $ | 600.00 | $ | 641.71 | $ | 41.71 |
| 0777-03357-4 | OUTERWALL | 11/13/2014 | 400 OPERATION FEE | $ | 29.28 | $ | 29.28 | 0% | $ | - | | | $ | 29.28 | $ | 29.28 | $ | - |
| 0777-03357-6 | OUTERWALL | 5/13/2016 | 5 BOOKING COMMISS | $ | 50.75 | $ | 50.75 | 0% | $ | - | | | $ | 50.75 | $ | 50.75 | $ | - |
| 0777-03358-4 | OUTERWALL | 11/13/2014 | 290 HOURS VAN AUX. | $ | 14,925.00 | $ | 14,925.00 | 0.00% | $ | - | | x | | | | | |
| 0777-03358-4 | OUTERWALL | 11/13/2014 | 300 HOURS X LABOR | $ | 10,447.50 | $ | 10,447.50 | 0.00% | $ | - | | x | | | | | |
| 0777-03358-4 | OUTERWALL | 11/13/2014 | 1 ORIGIN COMMISSI | $ | 58.73 | $ | 58.73 | 0% | $ | - | | | $ | 58.73 | $ | 58.73 | $ | - |
| 0777-03358-4 | OUTERWALL | 11/13/2014 | 5 BOOKING COMMISS | $ | 313.24 | $ | 313.24 | 0% | $ | - | | | $ | 313.24 | $ | 313.24 | $ | - |
| 0777-03358-4 | OUTERWALL | 11/13/2014 | 11 LINE HAUL | $ | 1,448.74 | $ | 1,766.76 | 18% | $ | 318.02 | | | $ | 1,448.74 | $ | 1,766.76 | $ | 318.02 |
| 0777-03358-4 | OUTERWALL | 11/13/2014 | 71 FUEL SURCHARGE | $ | 270.90 | $ | 270.90 | 0% | $ | - | | | $ | 270.90 | $ | 270.90 | $ | - |
| 0777-03358-4 | OUTERWALL | 11/13/2014 | 285 DETENTION | $ | 600.00 | $ | 641.71 | 6.50% | $ | 41.71 | | | $ | 600.00 | $ | 641.71 | $ | 41.71 |
| 0777-03358-4 | OUTERWALL | 11/13/2014 | 400 OPERATION FEE | $ | 30.70 | $ | 30.70 | 0% | $ | - | | | $ | 30.70 | $ | 30.70 | $ | - |
| 0777-03358-6 | OUTERWALL | 7/22/2016 | 1 ORIGIN COMMISSI | $ | 9.23 | $ | 9.23 | 0% | $ | - | | | $ | 9.23 | $ | 9.23 | $ | - |
| 0777-03358-6 | OUTERWALL | 7/22/2016 | 5 BOOKING COMMISS | $ | 29.21 | $ | 29.21 | 0% | $ | - | | | $ | 29.21 | $ | 29.21 | $ | - |
| 0777-03358-6 | OUTERWALL | 7/22/2016 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03359-0 | KILMERS FLOORING | 7/29/2010 | 1 ORIGIN COMMISSI | $ | 40.57 | $ | 40.57 | 0% | $ | - | | | $ | 40.57 | $ | 40.57 | $ | - |
| 0777-03359-0 | KILMERS FLOORING | 7/29/2010 | 5 BOOKING COMMISS | $ | 27.05 | $ | 27.05 | 0% | $ | - | | | $ | 27.05 | $ | 27.05 | $ | - |
| 0777-03359-4 | OUTERWALL | 11/22/2014 | 290 HOURS VAN AUX. | $ | 4,875.00 | $ | 4,875.00 | 0.00% | $ | - | | x | | | | | |
| 0777-03359-4 | OUTERWALL | 11/22/2014 | 300 HOURS X LABOR | $ | 3,412.50 | $ | 3,412.50 | 0.00% | $ | - | | x | | | | | |
| 0777-03359-4 | OUTERWALL | 11/22/2014 | 1 ORIGIN COMMISSI | $ | 59.89 | $ | 59.89 | 0% | $ | - | | | $ | 59.89 | $ | 59.89 | $ | - |
| 0777-03359-4 | OUTERWALL | 11/22/2014 | 5 BOOKING COMMISS | $ | 39.93 | $ | 39.93 | 0% | $ | - | | | $ | 39.93 | $ | 39.93 | $ | - |
| 0777-03359-4 | OUTERWALL | 11/22/2014 | 11 LINE HAUL | $ | 1,796.84 | $ | 2,191.27 | 18% | $ | 394.43 | | | $ | 1,796.84 | $ | 2,191.27 | $ | 394.43 |
| 0777-03359-4 | OUTERWALL | 11/22/2014 | 71 FUEL SURCHARGE | $ | 209.62 | $ | 209.62 | 0% | $ | - | | | $ | 209.62 | $ | 209.62 | $ | - |
| 0777-03359-4 | OUTERWALL | 11/22/2014 | 205 EXTRA STOPS (RE | $ | 300.00 | $ | 320.86 | 6.50% | $ | 20.86 | | | $ | 300.00 | $ | 320.86 | $ | 20.86 |
| 0777-03359-4 | OUTERWALL | 11/22/2014 | 300 HOURS X LABOR | $ | 350.00 | $ | 374.33 | 6.50% | $ | 24.33 | | | $ | 350.00 | $ | 374.33 | $ | 24.33 |
| 0777-03359-4 | OUTERWALL | 11/22/2014 | 400 OPERATION FEE | $ | 31.31 | $ | 31.31 | 0% | $ | - | | | $ | 31.31 | $ | 31.31 | $ | - |
| 0777-03359-6 | OUTERWALL | 6/20/2016 | 5 BOOKING COMMISS | $ | 51.53 | $ | 51.53 | 0% | $ | - | | | $ | 51.53 | $ | 51.53 | $ | - |
| 0777-03359-6 | OUTERWALL | 6/20/2016 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03360-0 | KILMERS FLOORING | 7/26/2010 | 1 ORIGIN COMMISSI | $ | 40.57 | $ | 40.57 | 0% | $ | - | | | $ | 40.57 | $ | 40.57 | $ | - |
| 0777-03360-0 | KILMERS FLOORING | 7/26/2010 | 5 BOOKING COMMISS | $ | 27.05 | $ | 27.05 | 0% | $ | - | | | $ | 27.05 | $ | 27.05 | $ | - |
| 0777-03360-4 | EVERBRITE | 11/24/2014 | 290 HOURS VAN AUX. | $ | 4,550.00 | $ | 4,550.00 | 0.00% | $ | - | | x | | | | | |
| 0777-03360-4 | EVERBRITE | 11/24/2014 | 300 HOURS X LABOR | $ | 3,185.00 | $ | 3,185.00 | 0.00% | $ | - | | x | | | | | |
| 0777-03360-4 | EVERBRITE | 11/24/2014 | 1 ORIGIN COMMISSI | $ | 66.08 | $ | 66.08 | 0% | $ | - | | | $ | 66.08 | $ | 66.08 | $ | - |

| ID | Name | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03360-4 | EVERBRITE | 11/24/2014 | 5 BOOKING COMMISS | $ 44.05 | $ 44.05 | 0% | $ - | | $ 44.05 | $ 44.05 | - |
| 0777-03360-4 | EVERBRITE | 11/24/2014 | 11 LINE HAUL | $ 1,982.44 | $ 2,417.61 | 18% | $ 435.17 | | $ 1,982.44 | $ 2,417.61 | 435.17 |
| 0777-03360-4 | EVERBRITE | 11/24/2014 | 71 FUEL SURCHARGE | $ 182.83 | $ 182.83 | 0% | $ - | | $ 182.83 | $ 182.83 | - |
| 0777-03360-4 | EVERBRITE | 11/24/2014 | 400 OPERATION FEE | $ 34.54 | $ 34.54 | 0% | $ - | | $ 34.54 | $ 34.54 | - |
| 0777-03360-6 | OUTERWALL | 6/9/2016 | 5 BOOKING COMMISS | $ 68.92 | $ 68.92 | 0% | $ - | | $ 68.92 | $ 68.92 | - |
| 0777-03360-6 | OUTERWALL | 6/9/2016 | 83 TRANSPORTATION | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | - |
| 0777-03361-0 | LENSCRAFTERS | 6/24/2010 | 1 ORIGIN COMMISSI | $ 55.05 | $ 55.05 | 0% | $ - | | $ 55.05 | $ 55.05 | - |
| 0777-03361-0 | LENSCRAFTERS | 6/24/2010 | 5 BOOKING COMMISS | $ 302.75 | $ 302.75 | 0% | $ - | | $ 302.75 | $ 302.75 | - |
| 0777-03361-0 | LENSCRAFTERS | 6/24/2010 | 11 LINE HAUL | $ 1,302.74 | $ 1,588.71 | 18% | $ 285.97 | | $ 1,302.74 | $ 1,588.71 | 285.97 |
| 0777-03361-0 | LENSCRAFTERS | 6/24/2010 | 71 FUEL SURCHARGE | $ 364.47 | $ 364.47 | 0% | $ - | | $ 364.47 | $ 364.47 | - |
| 0777-03361-0 | LENSCRAFTERS | 6/24/2010 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-03361-0 | LENSCRAFTERS | 6/24/2010 | 260 CANADIAN IMPORT | $ 350.00 | $ 350.00 | 0% | $ - | | $ 350.00 | $ 350.00 | - |
| 0777-03361-0 | LENSCRAFTERS | 6/24/2010 | 300 HOURS X LABOR | $ 350.00 | $ 374.33 | 6.50% | $ 24.33 | | $ 350.00 | $ 374.33 | 24.33 |
| 0777-03361-0 | LENSCRAFTERS | 6/24/2010 | 400 OPERATION FEE | $ 28.77 | $ 28.77 | 0% | $ - | | $ 28.77 | $ 28.77 | - |
| 0777-03361-4 | PLEXUS | 11/25/2014 | 290 HOURS VAN AUX. | $ 6,500.00 | $ 6,500.00 | 0.00% | $ - | x | | | |
| 0777-03361-4 | PLEXUS | 11/25/2014 | 300 HOURS X LABOR | $ 4,550.00 | $ 4,550.00 | 0.00% | $ - | x | | | |
| 0777-03361-4 | PLEXUS | 11/25/2014 | 1 ORIGIN COMMISSI | $ 45.91 | $ 45.91 | 0% | $ - | | $ 45.91 | $ 45.91 | - |
| 0777-03361-4 | PLEXUS | 11/25/2014 | 5 BOOKING COMMISS | $ 30.61 | $ 30.61 | 0% | $ - | | $ 30.61 | $ 30.61 | - |
| 0777-03361-4 | PLEXUS | 11/25/2014 | 11 LINE HAUL | $ 1,377.36 | $ 1,679.71 | 18% | $ 302.35 | | $ 1,377.36 | $ 1,679.71 | 302.35 |
| 0777-03361-4 | PLEXUS | 11/25/2014 | 71 FUEL SURCHARGE | $ 95.88 | $ 95.88 | 0% | $ - | | $ 95.88 | $ 95.88 | - |
| 0777-03361-4 | PLEXUS | 11/25/2014 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-03361-4 | PLEXUS | 11/25/2014 | 300 HOURS X LABOR | $ 140.00 | $ 149.73 | 6.50% | $ 9.73 | | $ 140.00 | $ 149.73 | 9.73 |
| 0777-03361-4 | PLEXUS | 11/25/2014 | 400 OPERATION FEE | $ 24.00 | $ 24.00 | 0% | $ - | | $ 24.00 | $ 24.00 | - |
| 0777-03361-6 | OUTERWALL | 7/15/2016 | 1 ORIGIN COMMISSI | $ 9.23 | $ 9.23 | 0% | $ - | | $ 9.23 | $ 9.23 | - |
| 0777-03361-6 | OUTERWALL | 7/15/2016 | 5 BOOKING COMMISS | $ 29.21 | $ 29.21 | 0% | $ - | | $ 29.21 | $ 29.21 | - |
| 0777-03361-6 | OUTERWALL | 7/15/2016 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | | $ 25.00 | $ 25.00 | - |
| 0777-03361-6 | OUTERWALL | 7/15/2016 | 71 FUEL SURCHARGE | $ 0.99 | $ 0.99 | 0% | $ - | | $ 0.99 | $ 0.99 | - |
| 0777-03361-6 | OUTERWALL | 7/15/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03362-0 | LENSCRAFTERS | 6/24/2010 | 1 ORIGIN COMMISSI | $ 23.60 | $ 23.60 | 0% | $ - | | $ 23.60 | $ 23.60 | - |
| 0777-03362-0 | LENSCRAFTERS | 6/24/2010 | 5 BOOKING COMMISS | $ 129.81 | $ 129.81 | 0% | $ - | | $ 129.81 | $ 129.81 | - |
| 0777-03362-0 | LENSCRAFTERS | 6/24/2010 | 11 LINE HAUL | $ 558.57 | $ 681.18 | 18% | $ 122.61 | | $ 558.57 | $ 681.18 | 122.61 |
| 0777-03362-0 | LENSCRAFTERS | 6/24/2010 | 71 FUEL SURCHARGE | $ 156.28 | $ 156.28 | 0% | $ - | | $ 156.28 | $ 156.28 | - |
| 0777-03362-0 | LENSCRAFTERS | 6/24/2010 | 260 CANADIAN IMPORT | $ 350.00 | $ 350.00 | 0% | $ - | | $ 350.00 | $ 350.00 | - |
| 0777-03362-0 | LENSCRAFTERS | 6/24/2010 | 400 OPERATION FEE | $ 12.34 | $ 12.34 | 0% | $ - | | $ 12.34 | $ 12.34 | - |
| 0777-03362-4 | OUTERWALL | 11/20/2014 | 290 HOURS VAN AUX. | $ 10,625.00 | $ 10,625.00 | 0.00% | $ - | x | | | |
| 0777-03362-4 | OUTERWALL | 11/20/2014 | 300 HOURS X LABOR | $ 7,437.50 | $ 7,437.50 | 0.00% | $ - | x | | | |
| 0777-03362-4 | OUTERWALL | 11/20/2014 | 300 HOURS X LABOR | $ 3,500.00 | $ 3,500.00 | 0.00% | $ - | x | | | |
| 0777-03362-4 | OUTERWALL | 11/20/2014 | 1 ORIGIN COMMISSI | $ 127.45 | $ 127.45 | 0% | $ - | | $ 127.45 | $ 127.45 | - |
| 0777-03362-4 | OUTERWALL | 11/20/2014 | 5 BOOKING COMMISS | $ 679.72 | $ 679.72 | 0% | $ - | | $ 679.72 | $ 679.72 | - |
| 0777-03362-4 | OUTERWALL | 11/20/2014 | 11 LINE HAUL | $ 3,122.46 | $ 3,807.88 | 18% | $ 685.42 | | $ 3,122.46 | $ 3,807.88 | 685.42 |
| 0777-03362-4 | OUTERWALL | 11/20/2014 | 71 FUEL SURCHARGE | $ 915.56 | $ 915.56 | 0% | $ - | | $ 915.56 | $ 915.56 | - |
| 0777-03362-4 | OUTERWALL | 11/20/2014 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03362-4 | OUTERWALL | 11/20/2014 | 400 OPERATION FEE | $ 66.62 | $ 66.62 | 0% | $ - | | $ 66.62 | $ 66.62 | - |
| 0777-03362-6 | NSA | 5/15/2016 | 290 HOURS VAN AUX. | $ 21,612.50 | $ 21,612.50 | 0.00% | $ - | x | | | |
| 0777-03362-6 | NSA | 5/15/2016 | 300 HOURS X LABOR | $ 15,128.75 | $ 15,128.75 | 0.00% | $ - | x | | | |
| 0777-03362-6 | NSA | 5/15/2016 | 1 ORIGIN COMMISSI | $ 110.23 | $ 110.23 | 0% | $ - | | $ 110.23 | $ 110.23 | - |
| 0777-03362-6 | NSA | 5/15/2016 | 5 BOOKING COMMISS | $ 587.90 | $ 587.90 | 0% | $ - | | $ 587.90 | $ 587.90 | - |
| 0777-03362-6 | NSA | 5/15/2016 | 11 LINE HAUL | $ 2,700.65 | $ 3,293.48 | 18% | $ 592.83 | | $ 2,700.65 | $ 3,293.48 | 592.83 |
| 0777-03362-6 | NSA | 5/15/2016 | 71 FUEL SURCHARGE | $ 262.46 | $ 262.46 | 0% | $ - | | $ 262.46 | $ 262.46 | - |
| 0777-03362-6 | NSA | 5/15/2016 | 205 EXTRA STOPS (RE | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | | $ 2,100.00 | $ 2,245.99 | 145.99 |
| 0777-03362-6 | NSA | 5/15/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03362-6 | NSA | 5/15/2016 | 300 HOURS X LABOR | $ 2,030.00 | $ 2,171.12 | 6.50% | $ 141.12 | | $ 2,030.00 | $ 2,171.12 | 141.12 |
| 0777-03362-6 | NSA | 5/15/2016 | 400 OPERATION FEE | $ 57.62 | $ 57.62 | 0% | $ - | | $ 57.62 | $ 57.62 | - |
| 0777-03363-0 | REDBOX | 6/30/2010 | 1 ORIGIN COMMISSI | $ 104.91 | $ 104.91 | 0% | $ - | | $ 104.91 | $ 104.91 | - |
| 0777-03363-0 | REDBOX | 6/30/2010 | 5 BOOKING COMMISS | $ 559.55 | $ 559.55 | 0% | $ - | | $ 559.55 | $ 559.55 | - |
| 0777-03363-0 | REDBOX | 6/30/2010 | 11 LINE HAUL | $ 2,587.90 | $ 3,155.98 | 18% | $ 568.08 | | $ 2,587.90 | $ 3,155.98 | 568.08 |
| 0777-03363-0 | REDBOX | 6/30/2010 | 71 FUEL SURCHARGE | $ 246.16 | $ 246.16 | 0% | $ - | | $ 246.16 | $ 246.16 | - |
| 0777-03363-0 | REDBOX | 6/30/2010 | 120 APPLIANCE SERVI | $ 360.00 | $ 360.00 | 0% | $ - | | $ 360.00 | $ 360.00 | - |
| 0777-03363-0 | REDBOX | 6/30/2010 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | 114.71 |

| ID | Company | Date | Description | Amount | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03363-0 | REDBOX | 6/30/2010 | 300 HOURS X LABOR | $ 1,834.22 | $ 1,834.22 | 6.50% | $ 119.22 | | | $ 1,715.00 | $ 1,834.22 | $ 119.22 |
| 0777-03363-0 | REDBOX | 6/30/2010 | 400 OPERATION FEE | $ 54.84 | $ 54.84 | 0% | $ - | | | $ 54.84 | $ 54.84 | $ - |
| 0777-03363-4 | OUTERWALL | 11/21/2014 | 290 HOURS VAN AUX. | $ 7,900.00 | $ 7,900.00 | 0.00% | $ - | x | | | | |
| 0777-03363-4 | OUTERWALL | 11/21/2014 | 300 HOURS X LABOR | $ 5,530.00 | $ 5,530.00 | 0.00% | $ - | x | | | | |
| 0777-03363-4 | OUTERWALL | 11/21/2014 | 1 ORIGIN COMMISSI | $ 63.12 | $ 63.12 | 0% | $ - | | | $ 63.12 | $ 63.12 | $ - |
| 0777-03363-4 | OUTERWALL | 11/21/2014 | 5 BOOKING COMMISS | $ 336.66 | $ 336.66 | 0% | $ - | | | $ 336.66 | $ 336.66 | $ - |
| 0777-03363-4 | OUTERWALL | 11/21/2014 | 11 LINE HAUL | $ 1,557.03 | $ 1,898.82 | 18% | $ 341.79 | | | $ 1,557.03 | $ 1,898.82 | $ 341.79 |
| 0777-03363-4 | OUTERWALL | 11/21/2014 | 71 FUEL SURCHARGE | $ 304.09 | $ 304.09 | 0% | $ - | | | $ 304.09 | $ 304.09 | $ - |
| 0777-03363-4 | OUTERWALL | 11/21/2014 | 300 HOURS X LABOR | $ 840.00 | $ 898.40 | 6.50% | $ 58.40 | | | $ 840.00 | $ 898.40 | $ 58.40 |
| 0777-03363-4 | OUTERWALL | 11/21/2014 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-03363-4 | OUTERWALL | 11/21/2014 | 400 OPERATION FEE | $ 33.00 | $ 33.00 | 0% | $ - | | | $ 33.00 | $ 33.00 | $ - |
| 0777-03363-6 | NSA | 5/15/2016 | 290 HOURS VAN AUX. | $ 21,962.50 | $ 21,962.50 | 0.00% | $ - | x | | | | |
| 0777-03363-6 | NSA | 5/15/2016 | 300 HOURS X LABOR | $ 15,373.75 | $ 15,373.75 | 0.00% | $ - | x | | | | |
| 0777-03363-6 | NSA | 5/15/2016 | 1 ORIGIN COMMISSI | $ 154.65 | $ 154.65 | 0% | $ - | | | $ 154.65 | $ 154.65 | $ - |
| 0777-03363-6 | NSA | 5/15/2016 | 5 BOOKING COMMISS | $ 876.34 | $ 876.34 | 0% | $ - | | | $ 876.34 | $ 876.34 | $ - |
| 0777-03363-6 | NSA | 5/15/2016 | 11 LINE HAUL | $ 3,685.77 | $ 4,494.84 | 18% | $ 809.07 | | | $ 3,685.77 | $ 4,494.84 | $ 809.07 |
| 0777-03363-6 | NSA | 5/15/2016 | 71 FUEL SURCHARGE | $ 181.50 | $ 181.50 | 0% | $ - | | | $ 181.50 | $ 181.50 | $ - |
| 0777-03363-6 | NSA | 5/15/2016 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | | $ 1,500.00 | $ 1,604.28 | $ 104.28 |
| 0777-03363-6 | NSA | 5/15/2016 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-03363-6 | NSA | 5/15/2016 | 300 HOURS X LABOR | $ 1,470.00 | $ 1,572.19 | 6.50% | $ 102.19 | | | $ 1,470.00 | $ 1,572.19 | $ 102.19 |
| 0777-03363-6 | NSA | 5/15/2016 | 400 OPERATION FEE | $ 80.84 | $ 80.84 | 0% | $ - | | | $ 80.84 | $ 80.84 | $ - |
| 0777-03364-0 | REDBOX | 6/30/2010 | 1 ORIGIN COMMISSI | $ 121.72 | $ 121.72 | 0% | $ - | | | $ 121.72 | $ 121.72 | $ - |
| 0777-03364-0 | REDBOX | 6/30/2010 | 5 BOOKING COMMISS | $ 649.20 | $ 649.20 | 0% | $ - | | | $ 649.20 | $ 649.20 | $ - |
| 0777-03364-0 | REDBOX | 6/30/2010 | 11 LINE HAUL | $ 2,982.24 | $ 3,636.88 | 18% | $ 654.64 | | | $ 2,982.24 | $ 3,636.88 | $ 654.64 |
| 0777-03364-0 | REDBOX | 6/30/2010 | 71 FUEL SURCHARGE | $ 515.10 | $ 515.10 | 0% | $ - | | | $ 515.10 | $ 515.10 | $ - |
| 0777-03364-0 | REDBOX | 6/30/2010 | 120 APPLIANCE SERVI | $ 420.00 | $ 420.00 | 0% | $ - | | | $ 420.00 | $ 420.00 | $ - |
| 0777-03364-0 | REDBOX | 6/30/2010 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | $ 135.56 | | | $ 1,950.00 | $ 2,085.56 | $ 135.56 |
| 0777-03364-0 | REDBOX | 6/30/2010 | 300 HOURS X LABOR | $ 2,135.00 | $ 2,283.42 | 6.50% | $ 148.42 | | | $ 2,135.00 | $ 2,283.42 | $ 148.42 |
| 0777-03364-0 | REDBOX | 6/30/2010 | 400 OPERATION FEE | $ 63.63 | $ 63.63 | 0% | $ - | | | $ 63.63 | $ 63.63 | $ - |
| 0777-03364-4 | PLEXUS | 11/25/2014 | 1 ORIGIN COMMISSI | $ 20.19 | $ 20.19 | 0% | $ - | | | $ 20.19 | $ 20.19 | $ - |
| 0777-03364-4 | PLEXUS | 11/25/2014 | 5 BOOKING COMMISS | $ 114.40 | $ 114.40 | 0% | $ - | | | $ 114.40 | $ 114.40 | $ - |
| 0777-03364-4 | PLEXUS | 11/25/2014 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | | | $ 25.00 | $ 25.00 | $ - |
| 0777-03364-4 | PLEXUS | 11/25/2014 | 71 FUEL SURCHARGE | $ 9.60 | $ 9.60 | 0% | $ - | | | $ 9.60 | $ 9.60 | $ - |
| 0777-03364-4 | COINSTAR/ECOATM | 6/9/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | | $ 56.10 | $ 56.10 | $ - |
| 0777-03364-4 | COINSTAR/ECOATM | 6/9/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | | $ (25.00) | $ (25.00) | $ - |
| 0777-03365-0 | REDBOX | 6/30/2010 | 1 ORIGIN COMMISSI | $ 151.57 | $ 151.57 | 0% | $ - | | | $ 151.57 | $ 151.57 | $ - |
| 0777-03365-0 | REDBOX | 6/30/2010 | 5 BOOKING COMMISS | $ 808.38 | $ 808.38 | 0% | $ - | | | $ 808.38 | $ 808.38 | $ - |
| 0777-03365-0 | REDBOX | 6/30/2010 | 11 LINE HAUL | $ 3,713.50 | $ 4,528.66 | 18% | $ 815.16 | | | $ 3,713.50 | $ 4,528.66 | $ 815.16 |
| 0777-03365-0 | REDBOX | 6/30/2010 | 71 FUEL SURCHARGE | $ 403.58 | $ 403.58 | 0% | $ - | | | $ 403.58 | $ 403.58 | $ - |
| 0777-03365-0 | REDBOX | 6/30/2010 | 120 APPLIANCE SERVI | $ 4,520.00 | $ 4,520.00 | 0% | $ - | | | $ 4,520.00 | $ 4,520.00 | $ - |
| 0777-03365-0 | REDBOX | 6/30/2010 | 205 EXTRA STOPS (RE | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | | | $ 2,100.00 | $ 2,245.99 | $ 145.99 |
| 0777-03365-0 | REDBOX | 6/30/2010 | 300 HOURS X LABOR | $ 2,485.00 | $ 2,657.75 | 6.50% | $ 172.75 | | | $ 2,485.00 | $ 2,657.75 | $ 172.75 |
| 0777-03365-0 | REDBOX | 6/30/2010 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-03365-0 | REDBOX | 6/30/2010 | 400 OPERATION FEE | $ 79.23 | $ 79.23 | 0% | $ - | | | $ 79.23 | $ 79.23 | $ - |
| 0777-03365-4 | PLEXUS | 11/28/2014 | 290 HOURS VAN AUX. | $ 9,750.00 | $ 9,750.00 | 0.00% | $ - | x | | | | |
| 0777-03365-4 | PLEXUS | 11/28/2014 | 300 HOURS X LABOR | $ 6,825.00 | $ 6,825.00 | 0.00% | $ - | x | | | | |
| 0777-03365-4 | PLEXUS | 11/28/2014 | 1 ORIGIN COMMISSI | $ 119.78 | $ 119.78 | 0% | $ - | | | $ 119.78 | $ 119.78 | $ - |
| 0777-03365-4 | PLEXUS | 11/28/2014 | 5 BOOKING COMMISS | $ 79.85 | $ 79.85 | 0% | $ - | | | $ 79.85 | $ 79.85 | $ - |
| 0777-03365-4 | PLEXUS | 11/28/2014 | 11 LINE HAUL | $ 3,593.46 | $ 4,382.27 | 18% | $ 788.81 | | | $ 3,593.46 | $ 4,382.27 | $ 788.81 |
| 0777-03365-4 | PLEXUS | 11/28/2014 | 71 FUEL SURCHARGE | $ 232.18 | $ 232.18 | 0% | $ - | | | $ 232.18 | $ 232.18 | $ - |
| 0777-03365-4 | PLEXUS | 11/28/2014 | 400 OPERATION FEE | $ 62.61 | $ 62.61 | 0% | $ - | | | $ 62.61 | $ 62.61 | $ - |
| 0777-03365-6 | COINSTAR/ECOATM | 6/9/2016 | 1 ORIGIN COMMISSI | $ 16.83 | $ 16.83 | 0% | $ - | | | $ 16.83 | $ 16.83 | $ - |
| 0777-03365-6 | COINSTAR/ECOATM | 6/9/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | | $ 56.10 | $ 56.10 | $ - |
| 0777-03365-6 | COINSTAR/ECOATM | 6/9/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | | $ (25.00) | $ (25.00) | $ - |
| 0777-03366-0 | KDM | 7/7/2010 | 1 ORIGIN COMMISSI | $ 69.52 | $ 69.52 | 0% | $ - | | | $ 69.52 | $ 69.52 | $ - |
| 0777-03366-0 | KDM | 7/7/2010 | 5 BOOKING COMMISS | $ 370.80 | $ 370.80 | 0% | $ - | | | $ 370.80 | $ 370.80 | $ - |
| 0777-03366-4 | D&K ENGINEERING | 12/5/2014 | 290 HOURS VAN AUX. | $ 14,850.00 | $ 14,850.00 | 0.00% | $ - | x | | | | |
| 0777-03366-4 | D&K ENGINEERING | 12/5/2014 | 300 HOURS X LABOR | $ 10,395.00 | $ 10,395.00 | 0.00% | $ - | x | | | | |
| 0777-03366-4 | D&K ENGINEERING | 12/5/2014 | 1 ORIGIN COMMISSI | $ 178.61 | $ 178.61 | 0% | $ - | | | $ 178.61 | $ 178.61 | |

| ID | Company | Date | Description | $ | $ | % | $ | | $ | $ | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03366-4 | D&K ENGINEERING | 12/5/2014 | 5 BOOKING COMMISS | $ 952.58 | $ 952.58 | 0% | $ - | | $ 952.58 | $ 952.58 | $ - |
| 0777-03366-4 | D&K ENGINEERING | 12/5/2014 | 11 LINE HAUL | $ 4,375.93 | $ 5,336.50 | 18% | 960.57 | | $ 4,375.93 | $ 5,336.50 | 960.57 |
| 0777-03366-4 | D&K ENGINEERING | 12/5/2014 | 71 FUEL SURCHARGE | $ 1,000.35 | $ 1,000.35 | 0% | $ - | | $ 1,000.35 | $ 1,000.35 | $ - |
| 0777-03366-4 | D&K ENGINEERING | 12/5/2014 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-03366-4 | D&K ENGINEERING | 12/5/2014 | 400 OPERATION FEE | $ 93.37 | $ 93.37 | 0% | $ - | | $ 93.37 | $ 93.37 | $ - |
| 0777-03366-6 | COINSTAR/ECOATM | 6/9/2016 | 1 ORIGIN COMMISSI | $ 16.83 | $ 16.83 | 0% | $ - | | $ 16.83 | $ 16.83 | $ - |
| 0777-03366-6 | COINSTAR/ECOATM | 6/9/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03366-6 | COINSTAR/ECOATM | 6/9/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03367-0 | KDM | 7/12/2010 | 1 ORIGIN COMMISSI | $ 73.94 | $ 73.94 | 0% | $ - | | $ 73.94 | $ 73.94 | $ - |
| 0777-03367-0 | KDM | 7/12/2010 | 5 BOOKING COMMISS | $ 394.34 | $ 394.34 | 0% | $ - | | $ 394.34 | $ 394.34 | $ - |
| 0777-03367-4 | OUTERWALL | 11/21/2014 | 290 HOURS VAN AUX. | $ 14,250.00 | $ 14,250.00 | 0.00% | $ - | x | | | |
| 0777-03367-4 | OUTERWALL | 11/21/2014 | 300 HOURS X LABOR | $ 9,975.00 | $ 9,975.00 | 0.00% | $ - | x | | | |
| 0777-03367-4 | OUTERWALL | 11/21/2014 | 1 ORIGIN COMMISSI | $ 86.89 | $ 86.89 | 0% | $ - | | $ 86.89 | $ 86.89 | $ - |
| 0777-03367-4 | OUTERWALL | 11/21/2014 | 5 BOOKING COMMISS | $ 463.41 | $ 463.41 | 0% | $ - | | $ 463.41 | $ 463.41 | $ - |
| 0777-03367-4 | OUTERWALL | 11/21/2014 | 11 LINE HAUL | $ 2,128.80 | $ 2,596.10 | 18% | 467.30 | | $ 2,128.80 | $ 2,596.10 | 467.30 |
| 0777-03367-4 | OUTERWALL | 11/21/2014 | 71 FUEL SURCHARGE | $ 583.27 | $ 583.27 | 0% | $ - | | $ 583.27 | $ 583.27 | $ - |
| 0777-03367-4 | OUTERWALL | 11/21/2014 | 400 OPERATION FEE | $ 45.42 | $ 45.42 | 0% | $ - | | $ 45.42 | $ 45.42 | $ - |
| 0777-03367-6 | COINSTAR/ECOATM | 6/9/2016 | 1 ORIGIN COMMISSI | $ 16.83 | $ 16.83 | 0% | $ - | | $ 16.83 | $ 16.83 | $ - |
| 0777-03367-6 | COINSTAR/ECOATM | 6/9/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03367-6 | COINSTAR/ECOATM | 6/9/2016 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-03368-0 | LENSCRAFTERS | 6/17/2010 | 1 ORIGIN COMMISSI | $ 139.00 | $ 139.00 | 0% | $ - | | $ 139.00 | $ 139.00 | $ - |
| 0777-03368-0 | LENSCRAFTERS | 6/17/2010 | 5 BOOKING COMMISS | $ 787.68 | $ 787.68 | 0% | $ - | | $ 787.68 | $ 787.68 | $ - |
| 0777-03368-0 | LENSCRAFTERS | 6/17/2010 | 11 LINE HAUL | $ 3,312.91 | $ 4,040.13 | 18% | 727.22 | | $ 3,312.91 | $ 4,040.13 | 727.22 |
| 0777-03368-0 | LENSCRAFTERS | 6/17/2010 | 71 FUEL SURCHARGE | $ 968.83 | $ 968.83 | 0% | $ - | | $ 968.83 | $ 968.83 | $ - |
| 0777-03368-0 | LENSCRAFTERS | 6/17/2010 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-03368-0 | LENSCRAFTERS | 6/17/2010 | 300 HOURS X LABOR | $ 332.50 | $ 355.61 | 6.50% | 23.11 | | $ 332.50 | $ 355.61 | 23.11 |
| 0777-03368-0 | LENSCRAFTERS | 6/17/2010 | 400 OPERATION FEE | $ 72.66 | $ 72.66 | 0% | $ - | | $ 72.66 | $ 72.66 | $ - |
| 0777-03368-4 | OUTERWALL | 11/26/2014 | 1 ORIGIN COMMISSI | $ 45.91 | $ 45.91 | 0% | $ - | | $ 45.91 | $ 45.91 | $ - |
| 0777-03368-4 | OUTERWALL | 11/26/2014 | 5 BOOKING COMMISS | $ 30.61 | $ 30.61 | 0% | $ - | | $ 30.61 | $ 30.61 | $ - |
| 0777-03368-4 | OUTERWALL | 11/26/2014 | 11 LINE HAUL | $ 1,377.36 | $ 1,679.71 | 18% | 302.35 | | $ 1,377.36 | $ 1,679.71 | 302.35 |
| 0777-03368-4 | OUTERWALL | 11/26/2014 | 71 FUEL SURCHARGE | $ 63.92 | $ 63.92 | 0% | $ - | | $ 63.92 | $ 63.92 | $ - |
| 0777-03368-4 | OUTERWALL | 11/26/2014 | 205 EXTRA STOPS (RE | $ 150.00 | $ 160.43 | 6.50% | 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-03368-4 | OUTERWALL | 11/26/2014 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-03368-4 | OUTERWALL | 11/26/2014 | 290 HOURS VAN AUX. | $ 1,875.00 | $ 2,005.35 | 6.50% | 130.35 | | $ 1,875.00 | $ 2,005.35 | 130.35 |
| 0777-03368-4 | OUTERWALL | 11/26/2014 | 300 HOURS X LABOR | $ 1,312.50 | $ 1,403.74 | 6.50% | 91.24 | | $ 1,312.50 | $ 1,403.74 | 91.24 |
| 0777-03368-4 | OUTERWALL | 11/26/2014 | 300 HOURS X LABOR | $ 210.00 | $ 224.60 | 6.50% | 14.60 | | $ 210.00 | $ 224.60 | 14.60 |
| 0777-03368-4 | OUTERWALL | 11/26/2014 | 400 OPERATION FEE | $ 24.00 | $ 24.00 | 0% | $ - | | $ 24.00 | $ 24.00 | $ - |
| 0777-03368-6 | COINSTAR/ECOATM | 6/9/2016 | 1 ORIGIN COMMISSI | $ 16.83 | $ 16.83 | 0% | $ - | | $ 16.83 | $ 16.83 | $ - |
| 0777-03368-6 | COINSTAR/ECOATM | 6/9/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03368-6 | COINSTAR/ECOATM | 6/9/2016 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-03369-0 | LENSCRAFTERS | 6/17/2010 | 1 ORIGIN COMMISSI | $ 48.01 | $ 48.01 | 0% | $ - | | $ 48.01 | $ 48.01 | $ - |
| 0777-03369-0 | LENSCRAFTERS | 6/17/2010 | 5 BOOKING COMMISS | $ 272.08 | $ 272.08 | 0% | $ - | | $ 272.08 | $ 272.08 | $ - |
| 0777-03369-0 | LENSCRAFTERS | 6/17/2010 | 11 LINE HAUL | $ 1,144.35 | $ 1,395.55 | 18% | 251.20 | | $ 1,144.35 | $ 1,395.55 | 251.20 |
| 0777-03369-0 | LENSCRAFTERS | 6/17/2010 | 71 FUEL SURCHARGE | $ 334.66 | $ 334.66 | 0% | $ - | | $ 334.66 | $ 334.66 | $ - |
| 0777-03369-0 | LENSCRAFTERS | 6/17/2010 | 400 OPERATION FEE | $ 25.10 | $ 25.10 | 0% | $ - | | $ 25.10 | $ 25.10 | $ - |
| 0777-03369-4 | OUTERWALL | 11/29/2014 | 290 HOURS VAN AUX. | $ 16,712.50 | $ 16,712.50 | 0.00% | $ - | x | | | |
| 0777-03369-4 | OUTERWALL | 11/29/2014 | 300 HOURS X LABOR | $ 11,698.75 | $ 11,698.75 | 0.00% | $ - | x | | | |
| 0777-03369-4 | OUTERWALL | 11/29/2014 | 1 ORIGIN COMMISSI | $ 224.60 | $ 224.60 | 0% | $ - | | $ 224.60 | $ 224.60 | $ - |
| 0777-03369-4 | OUTERWALL | 11/29/2014 | 5 BOOKING COMMISS | $ 1,197.85 | $ 1,197.85 | 0% | $ - | | $ 1,197.85 | $ 1,197.85 | $ - |
| 0777-03369-4 | OUTERWALL | 11/29/2014 | 11 LINE HAUL | $ 5,502.62 | $ 6,710.51 | 18% | 1,207.89 | | $ 5,502.62 | $ 6,710.51 | 1,207.89 |
| 0777-03369-4 | OUTERWALL | 11/29/2014 | 71 FUEL SURCHARGE | $ 1,295.32 | $ 1,295.32 | 0% | $ - | | $ 1,295.32 | $ 1,295.32 | $ - |
| 0777-03369-4 | OUTERWALL | 11/29/2014 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | 93.85 | | $ 1,350.00 | $ 1,443.85 | 93.85 |
| 0777-03369-4 | OUTERWALL | 11/29/2014 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03369-4 | OUTERWALL | 11/29/2014 | 300 HOURS X LABOR | $ 1,330.00 | $ 1,422.46 | 6.50% | 92.46 | | $ 1,330.00 | $ 1,422.46 | 92.46 |
| 0777-03369-4 | OUTERWALL | 11/29/2014 | 400 OPERATION FEE | $ 117.41 | $ 117.41 | 0% | $ - | | $ 117.41 | $ 117.41 | $ - |
| 0777-03369-6 | COINSTAR/ECOATM | 6/9/2016 | 1 ORIGIN COMMISSI | $ 16.83 | $ 16.83 | 0% | $ - | | $ 16.83 | $ 16.83 | $ - |
| 0777-03369-6 | COINSTAR/ECOATM | 6/9/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03369-6 | COINSTAR/ECOATM | 6/9/2016 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-03370-0 | REDBOX | 6/24/2010 | 1 ORIGIN COMMISSI | $ 138.45 | $ 138.45 | 0% | $ - | | $ 138.45 | $ 138.45 | |

| Account | Company | Date | Description | Amount | Amount | % | Value | Flag | Amount | Amount | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03370-0 | REDBOX | 6/24/2010 | 5 BOOKING COMMISS | $ 738.38 | $ 738.38 | 0% | $ - | | $ 738.38 | $ 738.38 | $ - |
| 0777-03370-0 | REDBOX | 6/24/2010 | 11 LINE HAUL | $ 3,415.00 | $ 4,164.63 | 18% | 749.63 | | $ 3,415.00 | $ 4,164.63 | 749.63 |
| 0777-03370-0 | REDBOX | 6/24/2010 | 71 FUEL SURCHARGE | $ 312.46 | $ 312.46 | 0% | $ - | | $ 312.46 | $ 312.46 | $ - |
| 0777-03370-0 | REDBOX | 6/24/2010 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | 36.50 |
| 0777-03370-0 | REDBOX | 6/24/2010 | 300 HOURS X LABOR | $ 560.00 | $ 598.93 | 6.50% | $ 38.93 | | $ 560.00 | $ 598.93 | 38.93 |
| 0777-03370-0 | REDBOX | 6/24/2010 | 400 OPERATION FEE | $ 72.37 | $ 72.37 | 0% | $ - | | $ 72.37 | $ 72.37 | $ - |
| 0777-03370-4 | OUTERWALL | 11/30/2014 | 290 HOURS VAN AUX. | $ 12,375.00 | $ 12,375.00 | 0.00% | $ - | x | | | |
| 0777-03370-4 | OUTERWALL | 11/30/2014 | 300 HOURS X LABOR | $ 8,662.50 | $ 8,662.50 | 0.00% | $ - | x | | | |
| 0777-03370-4 | OUTERWALL | 11/30/2014 | 1 ORIGIN COMMISSI | $ 216.86 | $ 216.86 | 0% | $ - | | $ 216.86 | $ 216.86 | $ - |
| 0777-03370-4 | OUTERWALL | 11/30/2014 | 5 BOOKING COMMISS | $ 1,156.58 | $ 1,156.58 | 0% | $ - | | $ 1,156.58 | $ 1,156.58 | $ - |
| 0777-03370-4 | OUTERWALL | 11/30/2014 | 11 LINE HAUL | $ 5,313.03 | $ 6,479.30 | 18% | 1,166.27 | | $ 5,313.03 | $ 6,479.30 | 1,166.27 |
| 0777-03370-4 | OUTERWALL | 11/30/2014 | 71 FUEL SURCHARGE | $ 1,229.05 | $ 1,229.05 | 0% | $ - | | $ 1,229.05 | $ 1,229.05 | $ - |
| 0777-03370-4 | OUTERWALL | 11/30/2014 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | 93.85 |
| 0777-03370-4 | OUTERWALL | 11/30/2014 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03370-4 | OUTERWALL | 11/30/2014 | 300 HOURS X LABOR | $ 1,330.00 | $ 1,422.46 | 6.50% | $ 92.46 | | $ 1,330.00 | $ 1,422.46 | 92.46 |
| 0777-03370-4 | OUTERWALL | 11/30/2014 | 400 OPERATION FEE | $ 113.36 | $ 113.36 | 0% | $ - | | $ 113.36 | $ 113.36 | $ - |
| 0777-03370-6 | COINSTAR/ECOATM | 6/9/2016 | 1 ORIGIN COMMISSI | $ 16.83 | $ 16.83 | 0% | $ - | | $ 16.83 | $ 16.83 | $ - |
| 0777-03370-6 | COINSTAR/ECOATM | 6/9/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03370-6 | COINSTAR/ECOATM | 6/9/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03371-0 | REDBOX | 6/25/2010 | 1 ORIGIN COMMISSI | $ 135.72 | $ 135.72 | 0% | $ - | | $ 135.72 | $ 135.72 | $ - |
| 0777-03371-0 | REDBOX | 6/25/2010 | 5 BOOKING COMMISS | $ 723.86 | $ 723.86 | 0% | $ - | | $ 723.86 | $ 723.86 | $ - |
| 0777-03371-0 | REDBOX | 6/25/2010 | 11 LINE HAUL | $ 3,325.25 | $ 4,055.18 | 18% | 729.93 | | $ 3,325.25 | $ 4,055.18 | 729.93 |
| 0777-03371-0 | REDBOX | 6/25/2010 | 71 FUEL SURCHARGE | $ 554.54 | $ 554.54 | 0% | $ - | | $ 554.54 | $ 554.54 | $ - |
| 0777-03371-0 | REDBOX | 6/25/2010 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | 36.50 |
| 0777-03371-0 | REDBOX | 6/25/2010 | 290 HOURS VAN AUX. | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-03371-0 | REDBOX | 6/25/2010 | 300 HOURS X LABOR | $ 595.00 | $ 636.36 | 6.50% | $ 41.36 | | $ 595.00 | $ 636.36 | 41.36 |
| 0777-03371-0 | REDBOX | 6/25/2010 | 400 OPERATION FEE | $ 70.95 | $ 70.95 | 0% | $ - | | $ 70.95 | $ 70.95 | $ - |
| 0777-03371-4 | OUTERWALL | 11/29/2014 | 300 HOURS X LABOR | $ 12,031.25 | $ 12,031.25 | 0.00% | $ - | x | | | |
| 0777-03371-4 | OUTERWALL | 11/29/2014 | 1 ORIGIN COMMISSI | $ 136.96 | $ 136.96 | 0% | $ - | | $ 136.96 | $ 136.96 | $ - |
| 0777-03371-4 | OUTERWALL | 11/29/2014 | 5 BOOKING COMMISS | $ 730.44 | $ 730.44 | 0% | $ - | | $ 730.44 | $ 730.44 | $ - |
| 0777-03371-4 | OUTERWALL | 11/29/2014 | 11 LINE HAUL | $ 3,378.27 | $ 4,119.84 | 18% | 741.57 | | $ 3,378.27 | $ 4,119.84 | 741.57 |
| 0777-03371-4 | OUTERWALL | 11/29/2014 | 71 FUEL SURCHARGE | $ 318.19 | $ 318.19 | 0% | $ - | | $ 318.19 | $ 318.19 | $ - |
| 0777-03371-4 | OUTERWALL | 11/29/2014 | 205 EXTRA STOPS (RE | $ 225.00 | $ 240.64 | 6.50% | $ 15.64 | | $ 225.00 | $ 240.64 | 15.64 |
| 0777-03371-4 | OUTERWALL | 11/29/2014 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03371-4 | OUTERWALL | 11/29/2014 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03371-4 | OUTERWALL | 11/29/2014 | 300 HOURS X LABOR | $ 1,400.00 | $ 1,497.33 | 6.50% | $ 97.33 | | $ 1,400.00 | $ 1,497.33 | 97.33 |
| 0777-03371-4 | OUTERWALL | 11/29/2014 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-03371-4 | OUTERWALL | 11/29/2014 | 400 OPERATION FEE | $ 71.59 | $ 71.59 | 0% | $ - | | $ 71.59 | $ 71.59 | $ - |
| 0777-03371-6 | COINSTAR/ECOATM | 6/9/2016 | 1 ORIGIN COMMISSI | $ 16.83 | $ 16.83 | 0% | $ - | | $ 16.83 | $ 16.83 | $ - |
| 0777-03371-6 | COINSTAR/ECOATM | 6/9/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03371-6 | COINSTAR/ECOATM | 6/9/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03372-0 | REDBOX | 6/30/2010 | 1 ORIGIN COMMISSI | $ 145.33 | $ 145.33 | 0% | $ - | | $ 145.33 | $ 145.33 | $ - |
| 0777-03372-0 | REDBOX | 6/30/2010 | 5 BOOKING COMMISS | $ 775.09 | $ 775.09 | 0% | $ - | | $ 775.09 | $ 775.09 | $ - |
| 0777-03372-0 | REDBOX | 6/30/2010 | 11 LINE HAUL | $ 3,560.57 | $ 4,342.16 | 18% | 781.59 | | $ 3,560.57 | $ 4,342.16 | 781.59 |
| 0777-03372-0 | REDBOX | 6/30/2010 | 71 FUEL SURCHARGE | $ 429.42 | $ 429.42 | 0% | $ - | | $ 429.42 | $ 429.42 | $ - |
| 0777-03372-0 | REDBOX | 6/30/2010 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03372-0 | REDBOX | 6/30/2010 | 300 HOURS X LABOR | $ 1,785.00 | $ 1,909.09 | 6.50% | $ 124.09 | | $ 1,785.00 | $ 1,909.09 | 124.09 |
| 0777-03372-0 | REDBOX | 6/30/2010 | 400 OPERATION FEE | $ 75.97 | $ 75.97 | 0% | $ - | | $ 75.97 | $ 75.97 | $ - |
| 0777-03372-4 | OUTERWALL | 11/22/2014 | 290 HOURS VAN AUX. | $ 17,325.00 | $ 17,325.00 | 0.00% | $ - | x | | | |
| 0777-03372-4 | OUTERWALL | 11/22/2014 | 300 HOURS X LABOR | $ 12,127.50 | $ 12,127.50 | 0.00% | $ - | x | | | |
| 0777-03372-4 | OUTERWALL | 11/22/2014 | 1 ORIGIN COMMISSI | $ 139.87 | $ 139.87 | 0% | $ - | | $ 139.87 | $ 139.87 | |
| 0777-03372-4 | OUTERWALL | 11/22/2014 | 5 BOOKING COMMISS | $ 699.37 | $ 699.37 | 0% | $ - | | $ 699.37 | $ 699.37 | $ - |
| 0777-03372-4 | OUTERWALL | 11/22/2014 | 11 LINE HAUL | $ 3,473.54 | $ 4,236.02 | 18% | 762.48 | | $ 3,473.54 | $ 4,236.02 | 762.48 |
| 0777-03372-4 | OUTERWALL | 11/22/2014 | 71 FUEL SURCHARGE | $ 1,168.89 | $ 1,168.89 | 0% | $ - | | $ 1,168.89 | $ 1,168.89 | $ - |
| 0777-03372-4 | OUTERWALL | 11/22/2014 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03372-4 | OUTERWALL | 11/22/2014 | 400 OPERATION FEE | $ 73.12 | $ 73.12 | 0% | $ - | | $ 73.12 | $ 73.12 | $ - |
| 0777-03372-6 | COINSTAR/ECOATM | 6/9/2016 | 1 ORIGIN COMMISSI | $ 16.83 | $ 16.83 | 0% | $ - | | $ 16.83 | $ 16.83 | $ - |
| 0777-03372-6 | COINSTAR/ECOATM | 6/9/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03372-6 | COINSTAR/ECOATM | 6/9/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |

| ID | Customer | Date | Description | Amount | Amount | % | Adj | X | Amount | Amount | Final |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03373-0 | REDBOX | 6/30/2010 | 1 ORIGIN COMMISSI | $ 183.46 | $ 183.46 | 0% | $ - | | $ 183.46 | $ 183.46 | - |
| 0777-03373-0 | REDBOX | 6/30/2010 | 5 BOOKING COMMISS | $ 978.47 | $ 978.47 | 0% | $ - | | $ 978.47 | $ 978.47 | - |
| 0777-03373-0 | REDBOX | 6/30/2010 | 11 LINE HAUL | $ 4,494.84 | $ 5,481.51 | 18% | $ 986.67 | | $ 4,494.84 | $ 5,481.51 | 986.67 |
| 0777-03373-0 | REDBOX | 6/30/2010 | 71 FUEL SURCHARGE | $ 612.34 | $ 612.34 | 0% | $ - | | $ 612.34 | $ 612.34 | - |
| 0777-03373-0 | REDBOX | 6/30/2010 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | 67.78 |
| 0777-03373-0 | REDBOX | 6/30/2010 | 300 HOURS X LABOR | $ 1,295.00 | $ 1,385.03 | 6.50% | $ 90.03 | | $ 1,295.00 | $ 1,385.03 | 90.03 |
| 0777-03373-0 | REDBOX | 6/30/2010 | 400 OPERATION FEE | $ 95.90 | $ 95.90 | 0% | | | $ 95.90 | $ 95.90 | - |
| 0777-03373-6 | OUTERWALL | 12/3/2014 | 1 ORIGIN COMMISSI | $ 20.87 | $ 20.87 | 0% | $ - | | $ 20.87 | $ 20.87 | - |
| 0777-03373-6 | OUTERWALL | 12/3/2014 | 5 BOOKING COMMISS | $ 118.26 | $ 118.26 | 0% | $ - | | $ 118.26 | $ 118.26 | - |
| 0777-03373-6 | OUTERWALL | 12/3/2014 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | | $ 25.00 | $ 25.00 | - |
| 0777-03373-6 | OUTERWALL | 12/3/2014 | 71 FUEL SURCHARGE | $ 6.29 | $ 6.29 | 0% | $ - | | $ 6.29 | $ 6.29 | - |
| 0777-03373-6 | OUTERWALL | 12/3/2014 | 300 HOURS X LABOR | $ 420.00 | $ 449.20 | 6.50% | $ 29.20 | | $ 420.00 | $ 449.20 | 29.20 |
| 0777-03373-6 | COINSTAR/ECOATM | 6/10/2016 | 1 ORIGIN COMMISSI | $ 16.83 | $ 16.83 | 0% | | | $ 16.83 | $ 16.83 | - |
| 0777-03373-6 | COINSTAR/ECOATM | 6/10/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | | | $ 56.10 | $ 56.10 | - |
| 0777-03373-6 | COINSTAR/ECOATM | 6/10/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | | | $ (25.00) | $ (25.00) | - |
| 0777-03374-0 | REDBOX | 6/30/2010 | 1 ORIGIN COMMISSI | $ 178.17 | $ 178.17 | 0% | | | $ 178.17 | $ 178.17 | - |
| 0777-03374-0 | REDBOX | 6/30/2010 | 5 BOOKING COMMISS | $ 950.22 | $ 950.22 | 0% | | | $ 950.22 | $ 950.22 | - |
| 0777-03374-0 | REDBOX | 6/30/2010 | 11 LINE HAUL | $ 4,365.06 | $ 5,323.24 | 18% | $ 958.18 | | $ 4,365.06 | $ 5,323.24 | 958.18 |
| 0777-03374-0 | REDBOX | 6/30/2010 | 71 FUEL SURCHARGE | $ 594.66 | $ 594.66 | 0% | $ - | | $ 594.66 | $ 594.66 | - |
| 0777-03374-0 | REDBOX | 6/30/2010 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | 93.85 |
| 0777-03374-0 | REDBOX | 6/30/2010 | 300 HOURS X LABOR | $ 1,505.00 | $ 1,609.63 | 6.50% | $ 104.63 | | $ 1,505.00 | $ 1,609.63 | 104.63 |
| 0777-03374-0 | REDBOX | 6/30/2010 | 400 OPERATION FEE | $ 93.13 | $ 93.13 | 0% | | | $ 93.13 | $ 93.13 | - |
| 0777-03374-4 | OUTERWALL | 12/3/2014 | 290 HOURS VAN AUX. | $ 13,425.00 | $ 13,425.00 | 0.00% | $ - | x | | | |
| 0777-03374-4 | OUTERWALL | 12/3/2014 | 300 HOURS X LABOR | $ 9,397.50 | $ 9,397.50 | 0.00% | $ - | x | | | |
| 0777-03374-4 | OUTERWALL | 12/3/2014 | 1 ORIGIN COMMISSI | $ 243.30 | $ 243.30 | 0% | | | $ 243.30 | $ 243.30 | - |
| 0777-03374-4 | OUTERWALL | 12/3/2014 | 5 BOOKING COMMISS | $ 1,297.63 | $ 1,297.63 | 0% | $ - | | $ 1,297.63 | $ 1,297.63 | - |
| 0777-03374-4 | OUTERWALL | 12/3/2014 | 11 LINE HAUL | $ 5,960.97 | $ 7,269.48 | 18% | $ 1,308.51 | | $ 5,960.97 | $ 7,269.48 | 1,308.51 |
| 0777-03374-4 | OUTERWALL | 12/3/2014 | 71 FUEL SURCHARGE | $ 1,372.50 | $ 1,372.50 | 0% | $ - | | $ 1,372.50 | $ 1,372.50 | - |
| 0777-03374-4 | OUTERWALL | 12/3/2014 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | 67.78 |
| 0777-03374-4 | OUTERWALL | 12/3/2014 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03374-4 | OUTERWALL | 12/3/2014 | 300 HOURS X LABOR | $ 980.00 | $ 1,048.13 | 6.50% | $ 68.13 | | $ 980.00 | $ 1,048.13 | 68.13 |
| 0777-03374-4 | OUTERWALL | 12/3/2014 | 400 OPERATION FEE | $ 127.19 | $ 127.19 | 0% | | | $ 127.19 | $ 127.19 | - |
| 0777-03374-6 | COINSTAR/ECOATM | 6/9/2016 | 1 ORIGIN COMMISSI | $ 16.83 | $ 16.83 | 0% | | | $ 16.83 | $ 16.83 | - |
| 0777-03374-6 | COINSTAR/ECOATM | 6/9/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | | | $ 56.10 | $ 56.10 | - |
| 0777-03374-6 | COINSTAR/ECOATM | 6/9/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | | | $ (25.00) | $ (25.00) | - |
| 0777-03375-0 | REDBOX | 6/30/2010 | 1 ORIGIN COMMISSI | $ 146.42 | $ 146.42 | 0% | | | $ 146.42 | $ 146.42 | - |
| 0777-03375-0 | REDBOX | 6/30/2010 | 5 BOOKING COMMISS | $ 780.92 | $ 780.92 | 0% | $ - | | $ 780.92 | $ 780.92 | - |
| 0777-03375-0 | REDBOX | 6/30/2010 | 11 LINE HAUL | $ 3,587.34 | $ 4,374.80 | 18% | $ 787.46 | | $ 3,587.34 | $ 4,374.80 | 787.46 |
| 0777-03375-0 | REDBOX | 6/30/2010 | 71 FUEL SURCHARGE | $ 475.32 | $ 475.32 | 0% | $ - | | $ 475.32 | $ 475.32 | - |
| 0777-03375-0 | REDBOX | 6/30/2010 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | 109.49 |
| 0777-03375-0 | REDBOX | 6/30/2010 | 300 HOURS X LABOR | $ 1,855.00 | $ 1,983.96 | 6.50% | $ 128.96 | | $ 1,855.00 | $ 1,983.96 | 128.96 |
| 0777-03375-0 | REDBOX | 6/30/2010 | 400 OPERATION FEE | $ 76.54 | $ 76.54 | 0% | | | $ 76.54 | $ 76.54 | - |
| 0777-03375-4 | EXPEDITERS | 12/12/2014 | 290 HOURS VAN AUX. | $ 15,450.00 | $ 15,450.00 | 0.00% | $ - | x | | | |
| 0777-03375-4 | EXPEDITERS | 12/12/2014 | 300 HOURS X LABOR | $ 10,815.00 | $ 10,815.00 | 0.00% | $ - | x | | | |
| 0777-03375-4 | EXPEDITERS | 12/12/2014 | 1 ORIGIN COMMISSI | $ 158.52 | $ 158.52 | 0% | | | $ 158.52 | $ 158.52 | - |
| 0777-03375-4 | EXPEDITERS | 12/12/2014 | 5 BOOKING COMMISS | $ 845.46 | $ 845.46 | 0% | $ - | | $ 845.46 | $ 845.46 | - |
| 0777-03375-4 | EXPEDITERS | 12/12/2014 | 11 LINE HAUL | $ 3,883.83 | $ 4,736.38 | 18% | $ 852.55 | | $ 3,883.83 | $ 4,736.38 | 852.55 |
| 0777-03375-4 | EXPEDITERS | 12/12/2014 | 71 FUEL SURCHARGE | $ 1,066.95 | $ 1,066.95 | 0% | $ - | | $ 1,066.95 | $ 1,066.95 | - |
| 0777-03375-4 | EXPEDITERS | 12/12/2014 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03375-4 | EXPEDITERS | 12/12/2014 | 400 OPERATION FEE | $ 82.87 | $ 82.87 | 0% | | | $ 82.87 | $ 82.87 | - |
| 0777-03375-6 | COINSTAR/ECO | 7/7/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | | | $ 56.10 | $ 56.10 | - |
| 0777-03375-6 | COINSTAR/ECO | 7/7/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | | | $ (25.00) | $ (25.00) | - |
| 0777-03376-0 | REDBOX | 6/30/2010 | 1 ORIGIN COMMISSI | $ 156.28 | $ 156.28 | 0% | | | $ 156.28 | $ 156.28 | - |
| 0777-03376-0 | REDBOX | 6/30/2010 | 5 BOOKING COMMISS | $ 833.52 | $ 833.52 | 0% | | | $ 833.52 | $ 833.52 | - |
| 0777-03376-0 | REDBOX | 6/30/2010 | 11 LINE HAUL | $ 3,828.97 | $ 4,669.48 | 18% | $ 840.51 | | $ 3,828.97 | $ 4,669.48 | 840.51 |
| 0777-03376-0 | REDBOX | 6/30/2010 | 71 FUEL SURCHARGE | $ 500.48 | $ 500.48 | 0% | $ - | | $ 500.48 | $ 500.48 | - |
| 0777-03376-0 | REDBOX | 6/30/2010 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ 1,725.00 | $ 1,844.92 | 119.92 |
| 0777-03376-0 | REDBOX | 6/30/2010 | 300 HOURS X LABOR | $ 1,715.00 | $ 1,834.22 | 6.50% | $ 119.22 | | $ 1,715.00 | $ 1,834.22 | 119.22 |
| 0777-03376-0 | REDBOX | 6/30/2010 | 400 OPERATION FEE | $ 81.70 | $ 81.70 | 0% | | | $ 81.70 | $ 81.70 | - |

| ID | Name | Date | Description | Amount 1 | Amount 2 | % | Amount 3 | Flag | Amount 4 | Amount 5 | Amount 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03376-4 | OUTERWALL | 12/8/2014 | 290 HOURS VAN AUX. | $ 16,975.00 | $ 16,975.00 | 0.00% | $ - | x | | | |
| 0777-03376-4 | OUTERWALL | 12/8/2014 | 300 HOURS X LABOR | $ 11,882.50 | $ 11,882.50 | 0.00% | $ - | x | | | |
| 0777-03376-4 | OUTERWALL | 12/8/2014 | 1 ORIGIN COMMISSI | $ 195.73 | $ 195.73 | 0% | $ - | | $ 195.73 | $ 195.73 | $ - |
| 0777-03376-4 | OUTERWALL | 12/8/2014 | 5 BOOKING COMMISS | $ 1,043.89 | $ 1,043.89 | 0% | $ - | | $ 1,043.89 | $ 1,043.89 | $ - |
| 0777-03376-4 | OUTERWALL | 12/8/2014 | 11 LINE HAUL | $ 4,795.38 | $ 5,848.02 | 18% | $ 1,052.64 | | $ 4,795.38 | $ 5,848.02 | $ 1,052.64 |
| 0777-03376-4 | OUTERWALL | 12/8/2014 | 71 FUEL SURCHARGE | $ 791.10 | $ 791.10 | 0% | $ - | | $ 791.10 | $ 791.10 | $ - |
| 0777-03376-4 | OUTERWALL | 12/8/2014 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03376-4 | OUTERWALL | 12/8/2014 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-03376-4 | OUTERWALL | 12/8/2014 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-03376-4 | OUTERWALL | 12/8/2014 | 300 HOURS X LABOR | $ 910.00 | $ 973.26 | 6.50% | $ 63.26 | | $ 910.00 | $ 973.26 | $ 63.26 |
| 0777-03376-4 | OUTERWALL | 12/8/2014 | 400 OPERATION FEE | $ 102.32 | $ 102.32 | 0% | $ - | | $ 102.32 | $ 102.32 | $ - |
| 0777-03376-6 | SWEET AMANDA'S | 6/9/2016 | 290 HOURS VAN AUX. | $ 15,750.00 | $ 15,750.00 | 0.00% | $ - | x | | | |
| 0777-03376-6 | SWEET AMANDA'S | 6/9/2016 | 300 HOURS X LABOR | $ 11,025.00 | $ 11,025.00 | 0.00% | $ - | x | | | |
| 0777-03376-6 | SWEET AMANDA'S | 6/9/2016 | 1 ORIGIN COMMISSI | $ 116.77 | $ 116.77 | 0% | $ - | | $ 116.77 | $ 116.77 | $ - |
| 0777-03376-6 | SWEET AMANDA'S | 6/9/2016 | 5 BOOKING COMMISS | $ 622.79 | $ 622.79 | 0% | $ - | | $ 622.79 | $ 622.79 | $ - |
| 0777-03376-6 | SWEET AMANDA'S | 6/9/2016 | 11 LINE HAUL | $ 2,880.40 | $ 3,512.68 | 18% | $ 632.28 | | $ 2,880.40 | $ 3,512.68 | $ 632.28 |
| 0777-03376-6 | SWEET AMANDA'S | 6/9/2016 | 71 FUEL SURCHARGE | $ 190.08 | $ 190.08 | 0% | $ - | | $ 190.08 | $ 190.08 | $ - |
| 0777-03376-6 | SWEET AMANDA'S | 6/9/2016 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | $ 67.78 |
| 0777-03376-6 | SWEET AMANDA'S | 6/9/2016 | 300 HOURS X LABOR | $ 1,470.00 | $ 1,572.19 | 6.50% | $ 102.19 | | $ 1,470.00 | $ 1,572.19 | $ 102.19 |
| 0777-03376-6 | SWEET AMANDA'S | 6/9/2016 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-03376-6 | SWEET AMANDA'S | 6/9/2016 | 400 OPERATION FEE | $ 61.04 | $ 61.04 | 0% | $ - | | $ 61.04 | $ 61.04 | $ - |
| 0777-03376-6 | SWEET AMANDA'S | 6/9/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03377-0 | REDBOX | 6/30/2010 | 1 ORIGIN COMMISSI | $ 184.76 | $ 184.76 | 0% | $ - | | $ 184.76 | $ 184.76 | $ - |
| 0777-03377-0 | REDBOX | 6/30/2010 | 5 BOOKING COMMISS | $ 985.39 | $ 985.39 | 0% | $ - | | $ 985.39 | $ 985.39 | $ - |
| 0777-03377-0 | REDBOX | 6/30/2010 | 11 LINE HAUL | $ 4,526.62 | $ 5,520.27 | 18% | $ 993.65 | | $ 4,526.62 | $ 5,520.27 | $ 993.65 |
| 0777-03377-0 | REDBOX | 6/30/2010 | 71 FUEL SURCHARGE | $ 433.50 | $ 433.50 | 0% | $ - | | $ 433.50 | $ 433.50 | $ - |
| 0777-03377-0 | REDBOX | 6/30/2010 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | $ 99.06 |
| 0777-03377-0 | REDBOX | 6/30/2010 | 300 HOURS X LABOR | $ 1,890.00 | $ 2,021.39 | 6.50% | $ 131.39 | | $ 1,890.00 | $ 2,021.39 | $ 131.39 |
| 0777-03377-0 | REDBOX | 6/30/2010 | 400 OPERATION FEE | $ 96.58 | $ 96.58 | 0% | $ - | | $ 96.58 | $ 96.58 | $ - |
| 0777-03377-4 | EVERBRITE | 12/11/2014 | 300 HOURS X LABOR | $ 3,150.00 | $ 3,150.00 | 0.00% | $ - | x | | | |
| 0777-03377-4 | EVERBRITE | 12/11/2014 | 1 ORIGIN COMMISSI | $ 94.32 | $ 94.32 | 0% | $ - | | $ 94.32 | $ 94.32 | $ - |
| 0777-03377-4 | EVERBRITE | 12/11/2014 | 5 BOOKING COMMISS | $ 62.88 | $ 62.88 | 0% | $ - | | $ 62.88 | $ 62.88 | $ - |
| 0777-03377-4 | EVERBRITE | 12/11/2014 | 11 LINE HAUL | $ 2,829.65 | $ 3,450.79 | 18% | $ 621.14 | | $ 2,829.65 | $ 3,450.79 | $ 621.14 |
| 0777-03377-4 | EVERBRITE | 12/11/2014 | 71 FUEL SURCHARGE | $ 175.05 | $ 175.05 | 0% | $ - | | $ 175.05 | $ 175.05 | $ - |
| 0777-03377-4 | EVERBRITE | 12/11/2014 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-03377-4 | EVERBRITE | 12/11/2014 | 290 HOURS VAN AUX. | $ 925.00 | $ 989.30 | 6.50% | $ 64.30 | | $ 925.00 | $ 989.30 | $ 64.30 |
| 0777-03377-4 | EVERBRITE | 12/11/2014 | 400 OPERATION FEE | $ 49.31 | $ 49.31 | 0% | $ - | | $ 49.31 | $ 49.31 | $ - |
| 0777-03377-6 | | 6/13/2016 | 1 ORIGIN COMMISSI | $ 30.97 | $ 30.97 | 0% | $ - | | $ 30.97 | $ 30.97 | $ - |
| 0777-03377-6 | | 6/13/2016 | 5 BOOKING COMMISS | $ 175.51 | $ 175.51 | 0% | $ - | | $ 175.51 | $ 175.51 | $ - |
| 0777-03378-0 | REDBOX | 6/30/2010 | 1 ORIGIN COMMISSI | $ 150.33 | $ 150.33 | 0% | $ - | | $ 150.33 | $ 150.33 | $ - |
| 0777-03378-0 | REDBOX | 6/30/2010 | 5 BOOKING COMMISS | $ 801.78 | $ 801.78 | 0% | $ - | | $ 801.78 | $ 801.78 | $ - |
| 0777-03378-0 | REDBOX | 6/30/2010 | 11 LINE HAUL | $ 3,683.16 | $ 4,491.66 | 18% | $ 808.50 | | $ 3,683.16 | $ 4,491.66 | $ 808.50 |
| 0777-03378-0 | REDBOX | 6/30/2010 | 71 FUEL SURCHARGE | $ 574.60 | $ 574.60 | 0% | $ - | | $ 574.60 | $ 574.60 | $ - |
| 0777-03378-0 | REDBOX | 6/30/2010 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | $ 72.99 |
| 0777-03378-0 | REDBOX | 6/30/2010 | 300 HOURS X LABOR | $ 1,085.00 | $ 1,160.43 | 6.50% | $ 75.43 | | $ 1,085.00 | $ 1,160.43 | $ 75.43 |
| 0777-03378-0 | REDBOX | 6/30/2010 | 400 OPERATION FEE | $ 78.59 | $ 78.59 | 0% | $ - | | $ 78.59 | $ 78.59 | $ - |
| 0777-03378-4 | OUTERWALL | 12/8/2014 | 290 HOURS VAN AUX. | $ 16,712.50 | $ 16,712.50 | 0.00% | $ - | x | | | |
| 0777-03378-4 | OUTERWALL | 12/8/2014 | 300 HOURS X LABOR | $ 11,698.75 | $ 11,698.75 | 0.00% | $ - | x | | | |
| 0777-03378-4 | OUTERWALL | 12/8/2014 | 1 ORIGIN COMMISSI | $ 181.50 | $ 181.50 | 0% | $ - | | $ 181.50 | $ 181.50 | $ - |
| 0777-03378-4 | OUTERWALL | 12/8/2014 | 5 BOOKING COMMISS | $ 968.01 | $ 968.01 | 0% | $ - | | $ 968.01 | $ 968.01 | $ - |
| 0777-03378-4 | OUTERWALL | 12/8/2014 | 11 LINE HAUL | $ 4,446.79 | $ 5,422.91 | 18% | $ 976.12 | | $ 4,446.79 | $ 5,422.91 | $ 976.12 |
| 0777-03378-4 | OUTERWALL | 12/8/2014 | 71 FUEL SURCHARGE | $ 903.60 | $ 903.60 | 0% | $ - | | $ 903.60 | $ 903.60 | $ - |
| 0777-03378-4 | OUTERWALL | 12/8/2014 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | $ 57.35 |
| 0777-03378-4 | OUTERWALL | 12/8/2014 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-03378-4 | OUTERWALL | 12/8/2014 | 300 HOURS X LABOR | $ 840.00 | $ 898.40 | 6.50% | $ 58.40 | | $ 840.00 | $ 898.40 | $ 58.40 |
| 0777-03378-4 | OUTERWALL | 12/8/2014 | 400 OPERATION FEE | $ 94.88 | $ 94.88 | 0% | $ - | | $ 94.88 | $ 94.88 | $ - |
| 0777-03378-6 | MYRTLE BCH MALL | 7/15/2016 | 5 BOOKING COMMISS | $ 109.20 | $ 109.20 | 0% | $ - | | $ 109.20 | $ 109.20 | $ - |
| 0777-03378-6 | MYRTLE BCH MALL | 7/15/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03379-0 | REDBOX | 6/30/2010 | 1 ORIGIN COMMISSI | $ 125.36 | $ 125.36 | 0% | $ - | | $ 125.36 | $ 125.36 | $ - |

| ID | Company | Date | Description | Amount | Amount | % | Charge | x | Rate | Total | Diff |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03379-0 | REDBOX | 6/30/2010 | 5 BOOKING COMMISS | $ 668.59 | $ 668.59 | 0% | $ - | | $ 668.59 | $ 668.59 | $ - |
| 0777-03379-0 | REDBOX | 6/30/2010 | 11 LINE HAUL | $ 3,071.35 | $ 3,745.55 | 18% | $ 674.20 | | $ 3,071.35 | $ 3,745.55 | $ 674.20 |
| 0777-03379-0 | REDBOX | 6/30/2010 | 71 FUEL SURCHARGE | $ 384.45 | $ 384.45 | 0% | $ - | | $ 384.45 | $ 384.45 | $ - |
| 0777-03379-0 | REDBOX | 6/30/2010 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | $ 67.78 |
| 0777-03379-0 | REDBOX | 6/30/2010 | 300 HOURS X LABOR | $ 1,330.00 | $ 1,422.46 | 6.50% | $ 92.46 | | $ 1,330.00 | $ 1,422.46 | $ 92.46 |
| 0777-03379-0 | REDBOX | 6/30/2010 | 400 OPERATION FEE | $ 65.53 | $ 65.53 | 0% | $ - | | $ 65.53 | $ 65.53 | $ - |
| 0777-03379-4 | REDBOX | 12/6/2014 | 290 HOURS VAN AUX. | $ 15,450.00 | $ 15,450.00 | 0.00% | $ - | x | | | |
| 0777-03379-4 | REDBOX | 12/6/2014 | 300 HOURS X LABOR | $ 10,815.00 | $ 10,815.00 | 0.00% | $ - | x | | | |
| 0777-03379-4 | REDBOX | 12/6/2014 | 1 ORIGIN COMMISSI | $ 72.85 | $ 72.85 | 0% | $ - | | $ 72.85 | $ 72.85 | $ - |
| 0777-03379-4 | REDBOX | 12/6/2014 | 5 BOOKING COMMISS | $ 388.55 | $ 388.55 | 0% | $ - | | $ 388.55 | $ 388.55 | $ - |
| 0777-03379-4 | REDBOX | 12/6/2014 | 11 LINE HAUL | $ 1,784.92 | $ 2,176.73 | 18% | $ 391.81 | | $ 1,784.92 | $ 2,176.73 | $ 391.81 |
| 0777-03379-4 | REDBOX | 12/6/2014 | 71 FUEL SURCHARGE | $ 526.50 | $ 526.50 | 0% | $ - | | $ 526.50 | $ 526.50 | $ - |
| 0777-03379-4 | REDBOX | 12/6/2014 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-03379-4 | REDBOX | 12/6/2014 | 400 OPERATION FEE | $ 38.08 | $ 38.08 | 0% | $ - | | $ 38.08 | $ 38.08 | $ - |
| 0777-03379-6 | OUTERWALL | 7/7/2016 | 5 BOOKING COMMISS | $ 129.22 | $ 129.22 | 0% | $ - | | $ 129.22 | $ 129.22 | $ - |
| 0777-03379-6 | OUTERWALL | 7/7/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03380-4 | ECO ATM | 12/10/2014 | 290 HOURS VAN AUX. | $ 17,062.50 | $ 17,062.50 | 0.00% | $ - | x | | | |
| 0777-03380-4 | ECO ATM | 12/10/2014 | 300 HOURS X LABOR | $ 11,943.75 | $ 11,943.75 | 0.00% | $ - | x | | | |
| 0777-03380-4 | ECO ATM | 12/10/2014 | 1 ORIGIN COMMISSI | $ 242.19 | $ 242.19 | 0% | $ - | | $ 242.19 | $ 242.19 | $ - |
| 0777-03380-4 | ECO ATM | 12/10/2014 | 5 BOOKING COMMISS | $ 1,170.60 | $ 1,170.60 | 0% | $ - | | $ 1,170.60 | $ 1,170.60 | $ - |
| 0777-03380-4 | ECO ATM | 12/10/2014 | 11 LINE HAUL | $ 6,014.47 | $ 7,334.72 | 18% | $ 1,320.25 | | $ 6,014.47 | $ 7,334.72 | $ 1,320.25 |
| 0777-03380-4 | ECO ATM | 12/10/2014 | 71 FUEL SURCHARGE | $ 1,191.15 | $ 1,191.15 | 0% | $ - | | $ 1,191.15 | $ 1,191.15 | $ - |
| 0777-03380-4 | ECO ATM | 12/10/2014 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | | $ 1,800.00 | $ 1,925.13 | $ 125.13 |
| 0777-03380-4 | ECO ATM | 12/10/2014 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-03380-4 | ECO ATM | 12/10/2014 | 300 HOURS X LABOR | $ 1,750.00 | $ 1,871.66 | 6.50% | $ 121.66 | | $ 1,750.00 | $ 1,871.66 | $ 121.66 |
| 0777-03380-4 | ECO ATM | 12/10/2014 | 400 OPERATION FEE | $ 126.60 | $ 126.60 | 0% | $ - | | $ 126.60 | $ 126.60 | $ - |
| 0777-03380-6 | OUTERWALL | 7/7/2016 | 5 BOOKING COMMISS | $ 62.08 | $ 62.08 | 0% | $ - | | $ 62.08 | $ 62.08 | $ - |
| 0777-03380-6 | OUTERWALL | 7/7/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03381-0 | REDBOX | 6/30/2010 | 1 ORIGIN COMMISSI | $ 211.27 | $ 211.27 | 0% | $ - | | $ 211.27 | $ 211.27 | $ - |
| 0777-03381-0 | REDBOX | 6/30/2010 | 5 BOOKING COMMISS | $ 1,126.76 | $ 1,126.76 | 0% | $ - | | $ 1,126.76 | $ 1,126.76 | $ - |
| 0777-03381-0 | REDBOX | 6/30/2010 | 11 LINE HAUL | $ 5,176.05 | $ 6,312.26 | 18% | $ 1,136.21 | | $ 5,176.05 | $ 6,312.26 | $ 1,136.21 |
| 0777-03381-0 | REDBOX | 6/30/2010 | 71 FUEL SURCHARGE | $ 784.72 | $ 784.72 | 0% | $ - | | $ 784.72 | $ 784.72 | $ - |
| 0777-03381-0 | REDBOX | 6/30/2010 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | $ 109.49 |
| 0777-03381-0 | REDBOX | 6/30/2010 | 300 HOURS X LABOR | $ 2,170.00 | $ 2,320.86 | 6.50% | $ 150.86 | | $ 2,170.00 | $ 2,320.86 | $ 150.86 |
| 0777-03381-0 | REDBOX | 6/30/2010 | 400 OPERATION FEE | $ 110.44 | $ 110.44 | 0% | $ - | | $ 110.44 | $ 110.44 | $ - |
| 0777-03381-4 | REDBOX | 12/6/2014 | 300 HOURS X LABOR | $ 10,447.50 | $ 10,447.50 | 0.00% | $ - | x | | | |
| 0777-03381-4 | REDBOX | 12/6/2014 | 1 ORIGIN COMMISSI | $ 89.35 | $ 89.35 | 0% | $ - | | $ 89.35 | $ 89.35 | $ - |
| 0777-03381-4 | REDBOX | 12/6/2014 | 5 BOOKING COMMISS | $ 476.52 | $ 476.52 | 0% | $ - | | $ 476.52 | $ 476.52 | $ - |
| 0777-03381-4 | REDBOX | 12/6/2014 | 11 LINE HAUL | $ 2,203.91 | $ 2,687.70 | 18% | $ 483.79 | | $ 2,203.91 | $ 2,687.70 | $ 483.79 |
| 0777-03381-4 | REDBOX | 12/6/2014 | 71 FUEL SURCHARGE | $ 288.90 | $ 288.90 | 0% | $ - | | $ 288.90 | $ 288.90 | $ - |
| 0777-03381-4 | REDBOX | 12/6/2014 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03381-4 | REDBOX | 12/6/2014 | 290 HOURS VAN AUX. | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | $ 52.14 |
| 0777-03381-4 | REDBOX | 12/6/2014 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-03381-4 | REDBOX | 12/6/2014 | 400 OPERATION FEE | $ 46.71 | $ 46.71 | 0% | $ - | | $ 46.71 | $ 46.71 | $ - |
| 0777-03381-6 | OUTERWALL | 7/7/2016 | 5 BOOKING COMMISS | $ 62.08 | $ 62.08 | 0% | $ - | | $ 62.08 | $ 62.08 | $ - |
| 0777-03381-6 | OUTERWALL | 7/7/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03382-4 | CARPET WORLD | 7/14/2014 | 1 ORIGIN COMMISSI | $ 59.38 | $ 59.38 | 0% | $ - | | $ 59.38 | $ 59.38 | $ - |
| 0777-03382-4 | CARPET WORLD | 7/14/2014 | 5 BOOKING COMMISS | $ 316.67 | $ 316.67 | 0% | $ - | | $ 316.67 | $ 316.67 | $ - |
| 0777-03382-4 | D&K ENG | 12/19/2014 | 1 ORIGIN COMMISSI | $ 151.82 | $ 151.82 | 0% | $ - | | $ 151.82 | $ 151.82 | $ - |
| 0777-03382-4 | D&K ENG | 12/19/2014 | 5 BOOKING COMMISS | $ 809.69 | $ 809.69 | 0% | $ - | | $ 809.69 | $ 809.69 | $ - |
| 0777-03382-6 | OUTERWALL | 7/15/2016 | 5 BOOKING COMMISS | $ 62.08 | $ 62.08 | 0% | $ - | | $ 62.08 | $ 62.08 | $ - |
| 0777-03382-6 | OUTERWALL | 7/15/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03383-0 | NEBRASKA FURN MART | 7/30/2010 | 1 ORIGIN COMMISSI | $ 49.75 | $ 49.75 | 0% | $ - | | $ 49.75 | $ 49.75 | $ - |
| 0777-03383-0 | NEBRASKA FURN MART | 7/30/2010 | 5 BOOKING COMMISS | $ 265.33 | $ 265.33 | 0% | $ - | | $ 265.33 | $ 265.33 | $ - |
| 0777-03383-0 | NEBRASKA FURN MART | 7/30/2010 | 11 LINE HAUL | $ 1,227.13 | $ 1,496.50 | 18% | $ 269.37 | | $ 1,227.13 | $ 1,496.50 | $ 269.37 |
| 0777-03383-0 | NEBRASKA FURN MART | 7/30/2010 | 71 FUEL SURCHARGE | $ 185.13 | $ 185.13 | 0% | $ - | | $ 185.13 | $ 185.13 | $ - |
| 0777-03383-0 | NEBRASKA FURN MART | 7/30/2010 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-03383-0 | NEBRASKA FURN MART | 7/30/2010 | 400 OPERATION FEE | $ 25.75 | $ 25.75 | 0% | $ - | | $ 25.75 | $ 25.75 | $ - |
| 0777-03383-4 | R&S LOGISTICS | 12/12/2014 | 285 DETENTION | $ 1,800.00 | $ 1,800.00 | 0.00% | $ - | x | | | |

| ID | Customer | Date | Description | Amount | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03383-4 | R&S LOGISTICS | 12/12/2014 | 290 HOURS VAN AUX. | $ 9,000.00 | $ 9,000.00 | 0.00% | $ - | x | | | |
| 0777-03383-4 | R&S LOGISTICS | 12/12/2014 | 300 HOURS X LABOR | $ 6,300.00 | $ 6,300.00 | 0.00% | $ - | x | | | |
| 0777-03383-4 | R&S LOGISTICS | 12/12/2014 | 1 ORIGIN COMMISS | $ 72.64 | $ 72.64 | 0% | $ - | | $ 72.64 | $ 72.64 | $ - |
| 0777-03383-4 | R&S LOGISTICS | 12/12/2014 | 5 BOOKING COMMISS | $ 387.42 | $ 387.42 | 0% | $ - | | $ 387.42 | $ 387.42 | $ - |
| 0777-03383-4 | R&S LOGISTICS | 12/12/2014 | 11 LINE HAUL | $ 1,791.82 | $ 2,185.15 | 18% | $ 393.33 | | $ 1,791.82 | $ 2,185.15 | $ 393.33 |
| 0777-03383-4 | R&S LOGISTICS | 12/12/2014 | 71 FUEL SURCHARGE | $ 373.50 | $ 373.50 | 0% | $ - | | $ 373.50 | $ 373.50 | $ - |
| 0777-03383-4 | R&S LOGISTICS | 12/12/2014 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | $ 31.28 |
| 0777-03383-4 | R&S LOGISTICS | 12/12/2014 | 300 HOURS X LABOR | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | | $ 2,100.00 | $ 2,245.99 | $ 145.99 |
| 0777-03383-4 | R&S LOGISTICS | 12/12/2014 | 400 OPERATION FEE | $ 37.97 | $ 37.97 | 0% | $ - | | $ 37.97 | $ 37.97 | $ - |
| 0777-03383-6 | OUTERWALL | 7/15/2016 | 5 BOOKING COMMISS | $ 61.08 | $ 61.08 | 0% | $ - | | $ 61.08 | $ 61.08 | $ - |
| 0777-03383-6 | OUTERWALL | 7/15/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03384-4 | OUTERWALL | 12/16/2014 | 285 DETENTION | $ 1,800.00 | $ 1,800.00 | 0.00% | $ - | x | | | |
| 0777-03384-4 | OUTERWALL | 12/16/2014 | 300 HOURS X LABOR | $ 6,825.00 | $ 6,825.00 | 0.00% | $ - | x | | | |
| 0777-03384-4 | OUTERWALL | 12/16/2014 | 1 ORIGIN COMMISS | $ 47.83 | $ 47.83 | 0% | $ - | | $ 47.83 | $ 47.83 | $ - |
| 0777-03384-4 | OUTERWALL | 12/16/2014 | 5 BOOKING COMMISS | $ 271.04 | $ 271.04 | 0% | $ - | | $ 271.04 | $ 271.04 | $ - |
| 0777-03384-6 | OUTERWALL | 7/20/2016 | 5 BOOKING COMMISS | $ 55.48 | $ 55.48 | 0% | $ - | | $ 55.48 | $ 55.48 | $ - |
| 0777-03384-6 | OUTERWALL | 7/20/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03385-4 | OUTERWALL | 12/14/2014 | 290 HOURS VAN AUX. | $ 18,375.00 | $ 18,375.00 | 0.00% | $ - | x | | | |
| 0777-03385-4 | OUTERWALL | 12/14/2014 | 300 HOURS X LABOR | $ 12,862.50 | $ 12,862.50 | 0.00% | $ - | x | | | |
| 0777-03385-4 | OUTERWALL | 12/14/2014 | 1 ORIGIN COMMISS | $ 175.36 | $ 175.36 | 0% | $ - | | $ 175.36 | $ 175.36 | $ - |
| 0777-03385-4 | OUTERWALL | 12/14/2014 | 5 BOOKING COMMISS | $ 935.23 | $ 935.23 | 0% | $ - | | $ 935.23 | $ 935.23 | $ - |
| 0777-03385-4 | OUTERWALL | 12/14/2014 | 11 LINE HAUL | $ 4,296.20 | $ 5,239.27 | 18% | $ 943.07 | | $ 4,296.20 | $ 5,239.27 | $ 943.07 |
| 0777-03385-4 | OUTERWALL | 12/14/2014 | 71 FUEL SURCHARGE | $ 873.00 | $ 873.00 | 0% | $ - | | $ 873.00 | $ 873.00 | $ - |
| 0777-03385-4 | OUTERWALL | 12/14/2014 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | $ 78.21 |
| 0777-03385-4 | OUTERWALL | 12/14/2014 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03385-4 | OUTERWALL | 12/14/2014 | 300 HOURS X LABOR | $ 1,120.00 | $ 1,197.86 | 6.50% | $ 77.86 | | $ 1,120.00 | $ 1,197.86 | $ 77.86 |
| 0777-03385-4 | OUTERWALL | 12/14/2014 | 400 OPERATION FEE | $ 91.67 | $ 91.67 | 0% | $ - | | $ 91.67 | $ 91.67 | $ - |
| 0777-03385-6 | LENSCRAFTERS | 7/15/2016 | 5 BOOKING COMMISS | $ 208.37 | $ 208.37 | 0% | $ - | | $ 208.37 | $ 208.37 | $ - |
| 0777-03386-0 | LENSCRAFTERS | 6/24/2010 | 1 ORIGIN COMMISS | $ 75.48 | $ 75.48 | 0% | $ - | | $ 75.48 | $ 75.48 | $ - |
| 0777-03386-0 | LENSCRAFTERS | 6/24/2010 | 5 BOOKING COMMISS | $ 427.72 | $ 427.72 | 0% | $ - | | $ 427.72 | $ 427.72 | $ - |
| 0777-03386-0 | LENSCRAFTERS | 6/24/2010 | 11 LINE HAUL | $ 1,798.93 | $ 2,193.82 | 18% | $ 394.89 | | $ 1,798.93 | $ 2,193.82 | $ 394.89 |
| 0777-03386-0 | LENSCRAFTERS | 6/24/2010 | 71 FUEL SURCHARGE | $ 499.78 | $ 499.78 | 0% | $ - | | $ 499.78 | $ 499.78 | $ - |
| 0777-03386-0 | LENSCRAFTERS | 6/24/2010 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-03386-0 | LENSCRAFTERS | 6/24/2010 | 300 HOURS X LABOR | $ 332.50 | $ 355.61 | 6.50% | $ 23.11 | | $ 332.50 | $ 355.61 | $ 23.11 |
| 0777-03386-0 | LENSCRAFTERS | 6/24/2010 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-03386-0 | LENSCRAFTERS | 6/24/2010 | 343 METRO SERVICE F | $ - | $ - | 6.50% | $ - | | $ - | $ - | $ - |
| 0777-03386-0 | LENSCRAFTERS | 6/24/2010 | 400 OPERATION FEE | $ 39.46 | $ 39.46 | 0% | $ - | | $ 39.46 | $ 39.46 | $ - |
| 0777-03386-4 | OUTERWALL | 12/13/2014 | 290 HOURS VAN AUX. | $ 14,875.00 | $ 14,875.00 | 0.00% | $ - | x | | | |
| 0777-03386-4 | OUTERWALL | 12/13/2014 | 300 HOURS X LABOR | $ 10,412.50 | $ 10,412.50 | 0.00% | $ - | x | | | |
| 0777-03386-4 | OUTERWALL | 12/13/2014 | 1 ORIGIN COMMISS | $ 341.22 | $ 341.22 | 0% | $ - | | $ 341.22 | $ 341.22 | $ - |
| 0777-03386-4 | OUTERWALL | 12/13/2014 | 5 BOOKING COMMISS | $ 1,819.84 | $ 1,819.84 | 0% | $ - | | $ 1,819.84 | $ 1,819.84 | $ - |
| 0777-03386-4 | OUTERWALL | 12/13/2014 | 11 LINE HAUL | $ 8,359.88 | $ 10,194.98 | 18% | $ 1,835.10 | | $ 8,359.88 | $ 10,194.98 | $ 1,835.10 |
| 0777-03386-4 | OUTERWALL | 12/13/2014 | 71 FUEL SURCHARGE | $ 1,019.25 | $ 1,019.25 | 0% | $ - | | $ 1,019.25 | $ 1,019.25 | $ - |
| 0777-03386-4 | OUTERWALL | 12/13/2014 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | $ 114.71 |
| 0777-03386-4 | OUTERWALL | 12/13/2014 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03386-4 | OUTERWALL | 12/13/2014 | 300 HOURS X LABOR | $ 1,610.00 | $ 1,721.93 | 6.50% | $ 111.93 | | $ 1,610.00 | $ 1,721.93 | $ 111.93 |
| 0777-03386-4 | OUTERWALL | 12/13/2014 | 400 OPERATION FEE | $ 178.37 | $ 178.37 | 0% | $ - | | $ 178.37 | $ 178.37 | $ - |
| 0777-03386-6 | LENSCRAFTERS 407 | 6/2/2016 | 5 BOOKING COMMISS | $ 208.37 | $ 208.37 | 0% | $ - | | $ 208.37 | $ 208.37 | $ - |
| 0777-03387-0 | LENSCRAFTERS | 6/24/2010 | 1 ORIGIN COMMISS | $ 34.18 | $ 34.18 | 0% | $ - | | $ 34.18 | $ 34.18 | $ - |
| 0777-03387-0 | LENSCRAFTERS | 6/24/2010 | 5 BOOKING COMMISS | $ 193.71 | $ 193.71 | 0% | $ - | | $ 193.71 | $ 193.71 | $ - |
| 0777-03387-0 | LENSCRAFTERS | 6/24/2010 | 11 LINE HAUL | $ 814.73 | $ 993.57 | 18% | $ 178.84 | | $ 814.73 | $ 993.57 | $ 178.84 |
| 0777-03387-0 | LENSCRAFTERS | 6/24/2010 | 71 FUEL SURCHARGE | $ 226.35 | $ 226.35 | 0% | $ - | | $ 226.35 | $ 226.35 | $ - |
| 0777-03387-0 | LENSCRAFTERS | 6/24/2010 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-03387-0 | LENSCRAFTERS | 6/24/2010 | 400 OPERATION FEE | $ 17.87 | $ 17.87 | 0% | $ - | | $ 17.87 | $ 17.87 | $ - |
| 0777-03387-4 | OUTERWALL | 12/15/2014 | 1 ORIGIN COMMISS | $ 89.08 | $ 89.08 | 0% | $ - | | $ 89.08 | $ 89.08 | $ - |
| 0777-03387-4 | OUTERWALL | 12/15/2014 | 5 BOOKING COMMISS | $ 59.39 | $ 59.39 | 0% | $ - | | $ 59.39 | $ 59.39 | $ - |
| 0777-03387-4 | OUTERWALL | 12/15/2014 | 11 LINE HAUL | $ 2,672.42 | $ 3,259.05 | 18% | $ 586.63 | | $ 2,672.42 | $ 3,259.05 | $ 586.63 |
| 0777-03387-4 | OUTERWALL | 12/15/2014 | 71 FUEL SURCHARGE | $ 170.15 | $ 170.15 | 0% | $ - | | $ 170.15 | $ 170.15 | $ - |
| 0777-03387-4 | OUTERWALL | 12/15/2014 | 205 EXTRA STOPS (RE | $ 225.00 | $ 240.64 | 6.50% | $ 15.64 | | $ 225.00 | $ 240.64 | $ 15.64 |

| Invoice | Customer | Date | Description | Amount | Amount | Rate | Amount | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03387-4 | OUTERWALL | 12/15/2014 | 290 HOURS VAN AUX. | $ 2,650.00 | $ 2,834.22 | 6.50% | $ 184.22 | | $ 2,650.00 | $ 2,834.22 | $ 184.22 |
| 0777-03387-4 | OUTERWALL | 12/15/2014 | 300 HOURS X LABOR | $ 1,855.00 | $ 1,983.96 | 6.50% | $ 128.96 | | $ 1,855.00 | $ 1,983.96 | $ 128.96 |
| 0777-03387-4 | OUTERWALL | 12/15/2014 | 300 HOURS X LABOR | $ 280.00 | $ 299.47 | 6.50% | $ 19.47 | | $ 280.00 | $ 299.47 | $ 19.47 |
| 0777-03387-4 | OUTERWALL | 12/15/2014 | 400 OPERATION FEE | $ 46.57 | $ 46.57 | 0% | $ - | | $ 46.57 | $ 46.57 | $ - |
| 0777-03387-6 | AMAZON | 5/18/2016 | 290 HOURS VAN AUX. | $ 21,612.50 | $ 21,612.50 | 0.00% | $ - | x | | | |
| 0777-03387-6 | AMAZON | 5/18/2016 | 300 HOURS X LABOR | $ 15,128.75 | $ 15,128.75 | 0.00% | $ - | x | | | |
| 0777-03387-6 | AMAZON | 5/18/2016 | 1 ORIGIN COMMISSI | $ 299.56 | $ 299.56 | 0% | $ - | | $ 299.56 | $ 299.56 | $ - |
| 0777-03387-6 | AMAZON | 5/18/2016 | 5 BOOKING COMMISS | $ 1,597.67 | $ 1,597.67 | 0% | $ - | | $ 1,597.67 | $ 1,597.67 | $ - |
| 0777-03387-6 | AMAZON | 5/18/2016 | 11 LINE HAUL | $ 7,339.29 | $ 8,950.35 | 18% | $ 1,611.06 | | $ 7,339.29 | $ 8,950.35 | $ 1,611.06 |
| 0777-03387-6 | AMAZON | 5/18/2016 | 71 FUEL SURCHARGE | $ 805.86 | $ 805.86 | 0% | $ - | | $ 805.86 | $ 805.86 | $ - |
| 0777-03387-6 | AMAZON | 5/18/2016 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-03387-6 | AMAZON | 5/18/2016 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-03387-6 | AMAZON | 5/18/2016 | 300 HOURS X LABOR | $ 1,190.00 | $ 1,272.73 | 6.50% | $ 82.73 | | $ 1,190.00 | $ 1,272.73 | $ 82.73 |
| 0777-03387-6 | AMAZON | 5/18/2016 | 400 OPERATION FEE | $ 156.59 | $ 156.59 | 0% | $ - | | $ 156.59 | $ 156.59 | $ - |
| 0777-03388-0 | REDBOX. | 7/12/2010 | 1 ORIGIN COMMISSI | $ 41.49 | $ 41.49 | 0% | $ - | | $ 41.49 | $ 41.49 | $ - |
| 0777-03388-0 | REDBOX. | 7/12/2010 | 5 BOOKING COMMISS | $ 27.66 | $ 27.66 | 0% | $ - | | $ 27.66 | $ 27.66 | $ - |
| 0777-03388-0 | REDBOX. | 7/12/2010 | 11 LINE HAUL | $ 1,244.57 | $ 1,517.77 | 18% | $ 273.20 | | $ 1,244.57 | $ 1,517.77 | $ 273.20 |
| 0777-03388-0 | REDBOX. | 7/12/2010 | 71 FUEL SURCHARGE | $ 128.37 | $ 128.37 | 0% | $ - | | $ 128.37 | $ 128.37 | $ - |
| 0777-03388-0 | REDBOX. | 7/12/2010 | 400 OPERATION FEE | $ 21.47 | $ 21.47 | 0% | $ - | | $ 21.47 | $ 21.47 | $ - |
| 0777-03388-4 | REDBOX | 12/6/2014 | 290 HOURS VAN AUX. | $ 17,325.00 | $ 17,325.00 | 0.00% | $ - | x | | | |
| 0777-03388-4 | REDBOX | 12/6/2014 | 300 HOURS X LABOR | $ 12,127.50 | $ 12,127.50 | 0.00% | $ - | x | | | |
| 0777-03388-4 | REDBOX | 12/6/2014 | 1 ORIGIN COMMISSI | $ 144.78 | $ 144.78 | 0% | $ - | | $ 144.78 | $ 144.78 | $ - |
| 0777-03388-4 | REDBOX | 12/6/2014 | 5 BOOKING COMMISS | $ 772.18 | $ 772.18 | 0% | $ - | | $ 772.18 | $ 772.18 | $ - |
| 0777-03388-4 | REDBOX | 12/6/2014 | 11 LINE HAUL | $ 3,547.20 | $ 4,325.85 | 18% | $ 778.65 | | $ 3,547.20 | $ 4,325.85 | $ 778.65 |
| 0777-03388-4 | REDBOX | 12/6/2014 | 71 FUEL SURCHARGE | $ 810.90 | $ 810.90 | 0% | $ - | | $ 810.90 | $ 810.90 | $ - |
| 0777-03388-4 | REDBOX | 12/6/2014 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-03388-4 | REDBOX | 12/6/2014 | 400 OPERATION FEE | $ 75.68 | $ 75.68 | 0% | $ - | | $ 75.68 | $ 75.68 | $ - |
| 0777-03388-6 | AMAZON | 5/12/2016 | 290 HOURS VAN AUX. | $ 21,875.00 | $ 21,875.00 | 0.00% | $ - | x | | | |
| 0777-03388-6 | AMAZON | 5/12/2016 | 300 HOURS X LABOR | $ 15,312.50 | $ 15,312.50 | 0.00% | $ - | x | | | |
| 0777-03388-6 | AMAZON | 5/12/2016 | 1 ORIGIN COMMISSI | $ 163.08 | $ 163.08 | 0% | $ - | | $ 163.08 | $ 163.08 | $ - |
| 0777-03388-6 | AMAZON | 5/12/2016 | 5 BOOKING COMMISS | $ 869.76 | $ 869.76 | 0% | $ - | | $ 869.76 | $ 869.76 | $ - |
| 0777-03388-6 | AMAZON | 5/12/2016 | 11 LINE HAUL | $ 3,995.45 | $ 4,872.50 | 18% | $ 877.05 | | $ 3,995.45 | $ 4,872.50 | $ 877.05 |
| 0777-03388-6 | AMAZON | 5/12/2016 | 71 FUEL SURCHARGE | $ 520.96 | $ 520.96 | 0% | $ - | | $ 520.96 | $ 520.96 | $ - |
| 0777-03388-6 | AMAZON | 5/12/2016 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-03388-6 | AMAZON | 5/12/2016 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-03388-6 | AMAZON | 5/12/2016 | 400 OPERATION FEE | $ 85.25 | $ 85.25 | 0% | $ - | | $ 85.25 | $ 85.25 | $ - |
| 0777-03389-0 | REDBOX | 6/30/2010 | 1 ORIGIN COMMISSI | $ 162.83 | $ 162.83 | 0% | $ - | | $ 162.83 | $ 162.83 | $ - |
| 0777-03389-0 | REDBOX | 6/30/2010 | 5 BOOKING COMMISS | $ 868.43 | $ 868.43 | 0% | $ - | | $ 868.43 | $ 868.43 | $ - |
| 0777-03389-0 | REDBOX | 6/30/2010 | 11 LINE HAUL | $ 3,989.37 | $ 4,865.09 | 18% | $ 875.72 | | $ 3,989.37 | $ 4,865.09 | $ 875.72 |
| 0777-03389-0 | REDBOX | 6/30/2010 | 71 FUEL SURCHARGE | $ 508.86 | $ 508.86 | 0% | $ - | | $ 508.86 | $ 508.86 | $ - |
| 0777-03389-0 | REDBOX | 6/30/2010 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03389-0 | REDBOX | 6/30/2010 | 300 HOURS X LABOR | $ 1,190.00 | $ 1,272.73 | 6.50% | $ 82.73 | | $ 1,190.00 | $ 1,272.73 | $ 82.73 |
| 0777-03389-0 | REDBOX | 6/30/2010 | 400 OPERATION FEE | $ 85.12 | $ 85.12 | 0% | $ - | | $ 85.12 | $ 85.12 | $ - |
| 0777-03389-4 | LENSCRAFTERS | 12/17/2014 | 1 ORIGIN COMMISSI | $ 28.08 | $ 28.08 | 0% | $ - | | $ 28.08 | $ 28.08 | $ - |
| 0777-03389-4 | LENSCRAFTERS | 12/17/2014 | 5 BOOKING COMMISS | $ 159.11 | $ 159.11 | 0% | $ - | | $ 159.11 | $ 159.11 | $ - |
| 0777-03389-4 | LENSCRAFTERS | 12/17/2014 | 11 LINE HAUL | $ 669.19 | $ 816.09 | 18% | $ 146.90 | | $ 669.19 | $ 816.09 | $ 146.90 |
| 0777-03389-4 | LENSCRAFTERS | 12/17/2014 | 71 FUEL SURCHARGE | $ 87.38 | $ 87.38 | 0% | $ - | | $ 87.38 | $ 87.38 | $ - |
| 0777-03389-4 | LENSCRAFTERS | 12/17/2014 | 400 OPERATION FEE | $ 14.73 | $ 14.73 | 0% | $ - | | $ 14.73 | $ 14.73 | $ - |
| 0777-03389-6 | COINSTAR | 7/7/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03389-6 | COINSTAR | 7/7/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03390-0 | REDBOX | 6/30/2010 | 1 ORIGIN COMMISSI | $ 119.95 | $ 119.95 | 0% | $ - | | $ 119.95 | $ 119.95 | $ - |
| 0777-03390-0 | REDBOX | 6/30/2010 | 5 BOOKING COMMISS | $ 639.71 | $ 639.71 | 0% | $ - | | $ 639.71 | $ 639.71 | $ - |
| 0777-03390-0 | REDBOX | 6/30/2010 | 11 LINE HAUL | $ 2,958.65 | $ 3,608.11 | 18% | $ 649.46 | | $ 2,958.65 | $ 3,608.11 | $ 649.46 |
| 0777-03390-0 | REDBOX | 6/30/2010 | 71 FUEL SURCHARGE | $ 275.88 | $ 275.88 | 0% | $ - | | $ 275.88 | $ 275.88 | $ - |
| 0777-03390-0 | REDBOX | 6/30/2010 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | $ 88.64 |
| 0777-03390-0 | REDBOX | 6/30/2010 | 300 HOURS X LABOR | $ 1,925.00 | $ 2,058.82 | 6.50% | $ 133.82 | | $ 1,925.00 | $ 2,058.82 | $ 133.82 |
| 0777-03390-0 | REDBOX | 6/30/2010 | 400 OPERATION FEE | $ 62.70 | $ 62.70 | 0% | $ - | | $ 62.70 | $ 62.70 | $ - |
| 0777-03390-4 | LENSCRAFTERS | 12/18/2014 | 1 ORIGIN COMMISSI | $ 53.51 | $ 53.51 | 0% | $ - | | $ 53.51 | $ 53.51 | $ - |
| 0777-03390-4 | LENSCRAFTERS | 12/18/2014 | 5 BOOKING COMMISS | $ 303.23 | $ 303.23 | 0% | | | $ 303.23 | $ 303.23 | |

| ID | Company | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03390-4 | LENSCRAFTERS | 12/18/2014 | 11 LINE HAUL | $ 1,555.28 | $ 1,555.28 | 18% | 279.95 | | $ 1,275.33 | $ 1,555.28 | 279.95 |
| 0777-03390-4 | LENSCRAFTERS | 12/18/2014 | 71 FUEL SURCHARGE | $ 466.20 | $ 466.20 | 0% | $ - | | $ 466.20 | $ 466.20 | - |
| 0777-03390-4 | LENSCRAFTERS | 12/18/2014 | 205 EXTRA STOPS (RE | $ 225.00 | $ 240.64 | 6.50% | 15.64 | | $ 225.00 | $ 240.64 | 15.64 |
| 0777-03390-4 | LENSCRAFTERS | 12/18/2014 | 300 HOURS X LABOR | $ 376.25 | $ 402.41 | 6.50% | 26.16 | | $ 376.25 | $ 402.41 | 26.16 |
| 0777-03390-4 | LENSCRAFTERS | 12/18/2014 | 400 OPERATION FEE | $ 27.97 | $ 27.97 | 0% | $ - | | $ 27.97 | $ 27.97 | - |
| 0777-03390-6 | COINSTAR/ECO | 7/7/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | - |
| 0777-03390-6 | COINSTAR/ECO | 7/7/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03391-0 | REDBOX | 6/30/2010 | 1 ORIGIN COMMISSI | $ 174.78 | $ 174.78 | 0% | $ - | | $ 174.78 | $ 174.78 | - |
| 0777-03391-0 | REDBOX | 6/30/2010 | 5 BOOKING COMMISS | $ 932.14 | $ 932.14 | 0% | $ - | | $ 932.14 | $ 932.14 | - |
| 0777-03391-0 | REDBOX | 6/30/2010 | 11 LINE HAUL | $ 4,282.04 | $ 5,222.00 | 18% | 939.96 | | $ 4,282.04 | $ 5,222.00 | 939.96 |
| 0777-03391-0 | REDBOX | 6/30/2010 | 71 FUEL SURCHARGE | $ 659.01 | $ 659.01 | 0% | $ - | | $ 659.01 | $ 659.01 | - |
| 0777-03391-0 | REDBOX | 6/30/2010 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | 78.21 | | $ 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-03391-0 | REDBOX | 6/30/2010 | 300 HOURS X LABOR | $ 1,540.00 | $ 1,647.06 | 6.50% | 107.06 | | $ 1,540.00 | $ 1,647.06 | 107.06 |
| 0777-03391-0 | REDBOX | 6/30/2010 | 400 OPERATION FEE | $ 91.36 | $ 91.36 | 0% | $ - | | $ 91.36 | $ 91.36 | - |
| 0777-03391-4 | OUTERWALL | 12/17/2014 | 290 HOURS VAN AUX. | $ 7,750.00 | $ 7,750.00 | 0.00% | $ - | x | | | |
| 0777-03391-4 | OUTERWALL | 12/17/2014 | 300 HOURS X LABOR | $ 5,425.00 | $ 5,425.00 | 0.00% | $ - | x | | | |
| 0777-03391-4 | OUTERWALL | 12/17/2014 | 1 ORIGIN COMMISSI | $ 131.33 | $ 131.33 | 0% | $ - | | $ 131.33 | $ 131.33 | - |
| 0777-03391-4 | OUTERWALL | 12/17/2014 | 5 BOOKING COMMISS | $ 700.40 | $ 700.40 | 0% | $ - | | $ 700.40 | $ 700.40 | - |
| 0777-03391-4 | OUTERWALL | 12/17/2014 | 11 LINE HAUL | $ 3,239.36 | $ 3,950.44 | 18% | 711.08 | | $ 3,239.36 | $ 3,950.44 | 711.08 |
| 0777-03391-4 | OUTERWALL | 12/17/2014 | 71 FUEL SURCHARGE | $ 420.30 | $ 420.30 | 0% | $ - | | $ 420.30 | $ 420.30 | - |
| 0777-03391-4 | OUTERWALL | 12/17/2014 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | 31.28 | | $ 450.00 | $ 481.28 | 31.28 |
| 0777-03391-4 | OUTERWALL | 12/17/2014 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-03391-4 | OUTERWALL | 12/17/2014 | 300 HOURS X LABOR | $ 490.00 | $ 524.06 | 6.50% | 34.06 | | $ 490.00 | $ 524.06 | 34.06 |
| 0777-03391-4 | OUTERWALL | 12/17/2014 | 400 OPERATION FEE | $ 68.65 | $ 68.65 | 0% | $ - | | $ 68.65 | $ 68.65 | - |
| 0777-03391-6 | COINSTAR/ECOATM | 6/9/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | - |
| 0777-03391-6 | COINSTAR/ECOATM | 6/9/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03392-0 | REDBOX | 6/30/2010 | 1 ORIGIN COMMISSI | $ 65.77 | $ 65.77 | 0% | $ - | | $ 65.77 | $ 65.77 | - |
| 0777-03392-0 | REDBOX | 6/30/2010 | 5 BOOKING COMMISS | $ 43.85 | $ 43.85 | 0% | $ - | | $ 43.85 | $ 43.85 | - |
| 0777-03392-0 | REDBOX | 6/30/2010 | 11 LINE HAUL | $ 1,973.21 | $ 2,406.35 | 18% | 433.14 | | $ 1,973.21 | $ 2,406.35 | 433.14 |
| 0777-03392-0 | REDBOX | 6/30/2010 | 71 FUEL SURCHARGE | $ 140.42 | $ 140.42 | 0% | $ - | | $ 140.42 | $ 140.42 | - |
| 0777-03392-0 | REDBOX | 6/30/2010 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | 67.78 | | $ 975.00 | $ 1,042.78 | 67.78 |
| 0777-03392-0 | REDBOX | 6/30/2010 | 300 HOURS X LABOR | $ 1,365.00 | $ 1,459.89 | 6.50% | 94.89 | | $ 1,365.00 | $ 1,459.89 | 94.89 |
| 0777-03392-0 | REDBOX | 6/30/2010 | 400 OPERATION FEE | $ 34.38 | $ 34.38 | 0% | $ - | | $ 34.38 | $ 34.38 | - |
| 0777-03392-4 | JONES MOVING | 12/17/2014 | 290 HOURS VAN AUX. | $ 18,375.00 | $ 18,375.00 | 0.00% | $ - | x | | | |
| 0777-03392-4 | JONES MOVING | 12/17/2014 | 300 HOURS X LABOR | $ 12,862.50 | $ 12,862.50 | 0.00% | $ - | x | | | |
| 0777-03392-4 | JONES MOVING | 12/17/2014 | 1 ORIGIN COMMISSI | $ 75.30 | $ 75.30 | 0% | $ - | | $ 75.30 | $ 75.30 | - |
| 0777-03392-4 | JONES MOVING | 12/17/2014 | 5 BOOKING COMMISS | $ 276.10 | $ 276.10 | 0% | $ - | | $ 276.10 | $ 276.10 | - |
| 0777-03392-4 | JONES MOVING | 12/17/2014 | 11 LINE HAUL | $ 1,970.34 | $ 2,402.85 | 18% | 432.51 | | $ 1,970.34 | $ 2,402.85 | 432.51 |
| 0777-03392-4 | JONES MOVING | 12/17/2014 | 71 FUEL SURCHARGE | $ 659.70 | $ 659.70 | 0% | $ - | | $ 659.70 | $ 659.70 | - |
| 0777-03392-4 | JONES MOVING | 12/17/2014 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03392-4 | JONES MOVING | 12/17/2014 | 400 OPERATION FEE | $ 39.36 | $ 39.36 | 0% | $ - | | $ 39.36 | $ 39.36 | - |
| 0777-03392-6 | COINSTAR/ECO | 7/7/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | - |
| 0777-03392-6 | COINSTAR/ECO | 7/7/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03393-0 | REDBOX | 6/30/2010 | 1 ORIGIN COMMISSI | $ 76.44 | $ 76.44 | 0% | $ - | | $ 76.44 | $ 76.44 | - |
| 0777-03393-0 | REDBOX | 6/30/2010 | 5 BOOKING COMMISS | $ 50.96 | $ 50.96 | 0% | $ - | | $ 50.96 | $ 50.96 | - |
| 0777-03393-0 | REDBOX | 6/30/2010 | 11 LINE HAUL | $ 2,293.31 | $ 2,796.72 | 18% | 503.41 | | $ 2,293.31 | $ 2,796.72 | 503.41 |
| 0777-03393-0 | REDBOX | 6/30/2010 | 71 FUEL SURCHARGE | $ 163.20 | $ 163.20 | 0% | $ - | | $ 163.20 | $ 163.20 | - |
| 0777-03393-0 | REDBOX | 6/30/2010 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | 72.99 | | $ 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-03393-0 | REDBOX | 6/30/2010 | 300 HOURS X LABOR | $ 1,470.00 | $ 1,572.19 | 6.50% | 102.19 | | $ 1,470.00 | $ 1,572.19 | 102.19 |
| 0777-03393-0 | REDBOX | 6/30/2010 | 400 OPERATION FEE | $ 39.96 | $ 39.96 | 0% | $ - | | $ 39.96 | $ 39.96 | - |
| 0777-03393-4 | NSA | 12/18/2014 | 285 DETENTION | $ 1,500.00 | $ 1,500.00 | 0.00% | $ - | x | | | |
| 0777-03393-4 | NSA | 12/18/2014 | 290 HOURS VAN AUX. | $ 4,950.00 | $ 4,950.00 | 0.00% | $ - | x | | | |
| 0777-03393-4 | NSA | 12/18/2014 | 300 HOURS X LABOR | $ 3,465.00 | $ 3,465.00 | 0.00% | $ - | x | | | |
| 0777-03393-4 | NSA | 12/18/2014 | 1 ORIGIN COMMISSI | $ 61.56 | $ 61.56 | 0% | $ - | | $ 61.56 | $ 61.56 | - |
| 0777-03393-4 | NSA | 12/18/2014 | 5 BOOKING COMMISS | $ 328.33 | $ 328.33 | 0% | $ - | | $ 328.33 | $ 328.33 | - |
| 0777-03393-4 | NSA | 12/18/2014 | 11 LINE HAUL | $ 1,518.54 | $ 1,851.88 | 18% | 333.34 | | $ 1,518.54 | $ 1,851.88 | 333.34 |
| 0777-03393-4 | NSA | 12/18/2014 | 71 FUEL SURCHARGE | $ 283.95 | $ 283.95 | 0% | $ - | | $ 283.95 | $ 283.95 | - |
| 0777-03393-4 | NSA | 12/18/2014 | 400 OPERATION FEE | $ 32.18 | $ 32.18 | 0% | $ - | | $ 32.18 | $ 32.18 | - |
| 0777-03393-6 | COINSTAR | 6/20/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | - |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03393-6 | COINSTAR | 6/20/2016 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03394-0 | REDBOX | 6/30/2010 | 1 ORIGIN COMMISSI | $ | 201.00 | $ | 201.00 | 0% | $ | - | | $ | 201.00 | $ | 201.00 | $ | - |
| 0777-03394-0 | REDBOX | 6/30/2010 | 5 BOOKING COMMISS | $ | 1,072.01 | $ | 1,072.01 | 0% | $ | - | | $ | 1,072.01 | $ | 1,072.01 | $ | - |
| 0777-03394-0 | REDBOX | 6/30/2010 | 11 LINE HAUL | $ | 4,924.57 | $ | 6,005.57 | 18% | $ | 1,081.00 | | $ | 4,924.57 | $ | 6,005.57 | $ | 1,081.00 |
| 0777-03394-0 | REDBOX | 6/30/2010 | 71 FUEL SURCHARGE | $ | 722.37 | $ | 722.37 | 0% | $ | - | | $ | 722.37 | $ | 722.37 | $ | - |
| 0777-03394-0 | REDBOX | 6/30/2010 | 205 EXTRA STOPS (RE | $ | 600.00 | $ | 641.71 | 6.50% | $ | 41.71 | | $ | 600.00 | $ | 641.71 | $ | 41.71 |
| 0777-03394-0 | REDBOX | 6/30/2010 | 300 HOURS X LABOR | $ | 735.00 | $ | 786.10 | 6.50% | $ | 51.10 | | $ | 735.00 | $ | 786.10 | $ | 51.10 |
| 0777-03394-0 | REDBOX | 6/30/2010 | 400 OPERATION FEE | $ | 105.07 | $ | 105.07 | 0% | $ | - | | $ | 105.07 | $ | 105.07 | $ | - |
| 0777-03394-4 | OUTERWALL | 12/19/2014 | 290 HOURS VAN AUX. | $ | 17,325.00 | $ | 17,325.00 | 0.00% | $ | - | x | | | | | |
| 0777-03394-4 | OUTERWALL | 12/19/2014 | 300 HOURS X LABOR | $ | 13,107.50 | $ | 13,107.50 | 0.00% | $ | - | x | | | | | |
| 0777-03394-4 | OUTERWALL | 12/19/2014 | 1 ORIGIN COMMISSI | $ | 50.49 | $ | 50.49 | 0% | $ | - | | $ | 50.49 | $ | 50.49 | $ | - |
| 0777-03394-4 | OUTERWALL | 12/19/2014 | 5 BOOKING COMMISS | $ | 134.64 | $ | 134.64 | 0% | $ | - | | $ | 134.64 | $ | 134.64 | $ | - |
| 0777-03394-4 | OUTERWALL | 12/19/2014 | 11 LINE HAUL | $ | 1,380.08 | $ | 1,683.02 | 18% | $ | 302.94 | | $ | 1,380.08 | $ | 1,683.02 | $ | 302.94 |
| 0777-03394-4 | OUTERWALL | 12/19/2014 | 71 FUEL SURCHARGE | $ | 442.35 | $ | 442.35 | 0% | $ | - | | $ | 442.35 | $ | 442.35 | $ | - |
| 0777-03394-4 | OUTERWALL | 12/19/2014 | 285 DETENTION | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | | $ | 1,200.00 | $ | 1,283.42 | $ | 83.42 |
| 0777-03394-4 | OUTERWALL | 12/19/2014 | 400 OPERATION FEE | $ | 26.39 | $ | 26.39 | 0% | $ | - | | $ | 26.39 | $ | 26.39 | $ | - |
| 0777-03394-6 | COINSTAR | 6/20/2016 | 5 BOOKING COMMISS | $ | 56.10 | $ | 56.10 | 0% | $ | - | | $ | 56.10 | $ | 56.10 | $ | - |
| 0777-03394-6 | COINSTAR | 6/20/2016 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03395-0 | REDBOX | 6/30/2010 | 1 ORIGIN COMMISSI | $ | 98.37 | $ | 98.37 | 0% | $ | - | | $ | 98.37 | $ | 98.37 | $ | - |
| 0777-03395-0 | REDBOX | 6/30/2010 | 5 BOOKING COMMISS | $ | 524.65 | $ | 524.65 | 0% | $ | - | | $ | 524.65 | $ | 524.65 | $ | - |
| 0777-03395-0 | REDBOX | 6/30/2010 | 11 LINE HAUL | $ | 2,410.11 | $ | 2,939.16 | 18% | $ | 529.05 | | $ | 2,410.11 | $ | 2,939.16 | $ | 529.05 |
| 0777-03395-0 | REDBOX | 6/30/2010 | 71 FUEL SURCHARGE | $ | 354.28 | $ | 354.28 | 0% | $ | - | | $ | 354.28 | $ | 354.28 | $ | - |
| 0777-03395-0 | REDBOX | 6/30/2010 | 205 EXTRA STOPS (RE | $ | 1,050.00 | $ | 1,122.99 | 6.50% | $ | 72.99 | | $ | 1,050.00 | $ | 1,122.99 | $ | 72.99 |
| 0777-03395-0 | REDBOX | 6/30/2010 | 300 HOURS X LABOR | $ | 1,470.00 | $ | 1,572.19 | 6.50% | $ | 102.19 | | $ | 1,470.00 | $ | 1,572.19 | $ | 102.19 |
| 0777-03395-0 | REDBOX | 6/30/2010 | 400 OPERATION FEE | $ | 51.42 | $ | 51.42 | 0% | $ | - | | $ | 51.42 | $ | 51.42 | $ | - |
| 0777-03395-4 | OUTERWALL | 12/26/2014 | 290 HOURS VAN AUX. | $ | 20,912.50 | $ | 20,912.50 | 0.00% | $ | - | x | | | | | |
| 0777-03395-4 | OUTERWALL | 12/26/2014 | 300 HOURS X LABOR | $ | 16,730.00 | $ | 16,730.00 | 0.00% | $ | - | x | | | | | |
| 0777-03395-4 | OUTERWALL | 12/26/2014 | 1 ORIGIN COMMISSI | $ | 156.66 | $ | 156.66 | 0% | $ | - | | $ | 156.66 | $ | 156.66 | $ | - |
| 0777-03395-4 | OUTERWALL | 12/26/2014 | 5 BOOKING COMMISS | $ | 835.52 | $ | 835.52 | 0% | $ | - | | $ | 835.52 | $ | 835.52 | $ | - |
| 0777-03395-4 | OUTERWALL | 12/26/2014 | 11 LINE HAUL | $ | 3,864.30 | $ | 4,712.56 | 18% | $ | 848.26 | | $ | 3,864.30 | $ | 4,712.56 | $ | 848.26 |
| 0777-03395-4 | OUTERWALL | 12/26/2014 | 71 FUEL SURCHARGE | $ | 406.56 | $ | 406.56 | 0% | $ | - | | $ | 406.56 | $ | 406.56 | $ | - |
| 0777-03395-4 | OUTERWALL | 12/26/2014 | 205 EXTRA STOPS (RE | $ | 2,025.00 | $ | 2,165.78 | 6.50% | $ | 140.78 | | $ | 2,025.00 | $ | 2,165.78 | $ | 140.78 |
| 0777-03395-4 | OUTERWALL | 12/26/2014 | 285 DETENTION | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | | $ | 1,200.00 | $ | 1,283.42 | $ | 83.42 |
| 0777-03395-4 | OUTERWALL | 12/26/2014 | 300 HOURS X LABOR | $ | 1,960.00 | $ | 2,096.26 | 6.50% | $ | 136.26 | | $ | 1,960.00 | $ | 2,096.26 | $ | 136.26 |
| 0777-03395-4 | OUTERWALL | 12/26/2014 | 400 OPERATION FEE | $ | 81.89 | $ | 81.89 | 0% | $ | - | | $ | 81.89 | $ | 81.89 | $ | - |
| 0777-03395-6 | COINSTAR | 6/20/2016 | 5 BOOKING COMMISS | $ | 56.10 | $ | 56.10 | 0% | $ | - | | $ | 56.10 | $ | 56.10 | $ | - |
| 0777-03395-6 | COINSTAR | 6/20/2016 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03396-0 | REDBOX | 6/30/2010 | 1 ORIGIN COMMISSI | $ | 89.12 | $ | 89.12 | 0% | $ | - | | $ | 89.12 | $ | 89.12 | $ | - |
| 0777-03396-0 | REDBOX | 6/30/2010 | 5 BOOKING COMMISS | $ | 475.30 | $ | 475.30 | 0% | $ | - | | $ | 475.30 | $ | 475.30 | $ | - |
| 0777-03396-0 | REDBOX | 6/30/2010 | 11 LINE HAUL | $ | 2,198.28 | $ | 2,680.83 | 18% | $ | 482.55 | | $ | 2,198.28 | $ | 2,680.83 | $ | 482.55 |
| 0777-03396-0 | REDBOX | 6/30/2010 | 71 FUEL SURCHARGE | $ | 320.96 | $ | 320.96 | 0% | $ | - | | $ | 320.96 | $ | 320.96 | $ | - |
| 0777-03396-0 | REDBOX | 6/30/2010 | 205 EXTRA STOPS (RE | $ | 1,275.00 | $ | 1,363.64 | 6.50% | $ | 88.64 | | $ | 1,275.00 | $ | 1,363.64 | $ | 88.64 |
| 0777-03396-0 | REDBOX | 6/30/2010 | 300 HOURS X LABOR | $ | 1,365.00 | $ | 1,459.89 | 6.50% | $ | 94.89 | | $ | 1,365.00 | $ | 1,459.89 | $ | 94.89 |
| 0777-03396-0 | REDBOX | 6/30/2010 | 400 OPERATION FEE | $ | 46.59 | $ | 46.59 | 0% | $ | - | | $ | 46.59 | $ | 46.59 | $ | - |
| 0777-03396-4 | OUTERWALL | 12/28/2014 | 290 HOURS VAN AUX. | $ | 6,500.00 | $ | 6,500.00 | 0.00% | $ | - | x | | | | | |
| 0777-03396-4 | OUTERWALL | 12/28/2014 | 300 HOURS X LABOR | $ | 4,550.00 | $ | 4,550.00 | 0.00% | $ | - | x | | | | | |
| 0777-03396-4 | OUTERWALL | 12/28/2014 | 1 ORIGIN COMMISSI | $ | 95.18 | $ | 95.18 | 0% | $ | - | | $ | 95.18 | $ | 95.18 | $ | - |
| 0777-03396-4 | OUTERWALL | 12/28/2014 | 5 BOOKING COMMISS | $ | 507.63 | $ | 507.63 | 0% | $ | - | | $ | 507.63 | $ | 507.63 | $ | - |
| 0777-03396-4 | OUTERWALL | 12/28/2014 | 11 LINE HAUL | $ | 2,347.81 | $ | 2,863.18 | 18% | $ | 515.37 | | $ | 2,347.81 | $ | 2,863.18 | $ | 515.37 |
| 0777-03396-4 | OUTERWALL | 12/28/2014 | 71 FUEL SURCHARGE | $ | 325.50 | $ | 325.50 | 0% | $ | - | | $ | 325.50 | $ | 325.50 | $ | - |
| 0777-03396-4 | OUTERWALL | 12/28/2014 | 205 EXTRA STOPS (RE | $ | 225.00 | $ | 240.64 | 6.50% | $ | 15.64 | | $ | 225.00 | $ | 240.64 | $ | 15.64 |
| 0777-03396-4 | OUTERWALL | 12/28/2014 | 285 DETENTION | $ | 600.00 | $ | 641.71 | 6.50% | $ | 41.71 | | $ | 600.00 | $ | 641.71 | $ | 41.71 |
| 0777-03396-4 | OUTERWALL | 12/28/2014 | 300 HOURS X LABOR | $ | 280.00 | $ | 299.47 | 6.50% | $ | 19.47 | | $ | 280.00 | $ | 299.47 | $ | 19.47 |
| 0777-03396-4 | OUTERWALL | 12/28/2014 | 400 OPERATION FEE | $ | 49.76 | $ | 49.76 | 0% | $ | - | | $ | 49.76 | $ | 49.76 | $ | - |
| 0777-03396-6 | COINSTAR | 6/20/2016 | 5 BOOKING COMMISS | $ | 56.10 | $ | 56.10 | 0% | $ | - | | $ | 56.10 | $ | 56.10 | $ | - |
| 0777-03396-6 | COINSTAR | 6/20/2016 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03397-0 | REDBOX | 6/30/2010 | 1 ORIGIN COMMISSI | $ | 108.43 | $ | 108.43 | 0% | $ | - | | $ | 108.43 | $ | 108.43 | $ | - |
| 0777-03397-0 | REDBOX | 6/30/2010 | 5 BOOKING COMMISS | $ | 578.31 | $ | 578.31 | 0% | $ | - | | $ | 578.31 | $ | 578.31 | $ | - |
| 0777-03397-0 | REDBOX | 6/30/2010 | 11 LINE HAUL | $ | 2,656.63 | $ | 3,239.79 | 18% | $ | 583.16 | | $ | 2,656.63 | $ | 3,239.79 | $ | 583.16 |

| Account | Customer | Date | Line Item | Amount | Amount | Rate | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03397-0 | REDBOX | 6/30/2010 | 71 FUEL SURCHARGE | $ 368.94 | $ 368.94 | 0% | $ - | | $ 368.94 | $ 368.94 | $ - |
| 0777-03397-0 | REDBOX | 6/30/2010 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | $ 1,875.00 | $ 2,005.35 | 130.35 |
| 0777-03397-0 | REDBOX | 6/30/2010 | 300 HOURS X LABOR | $ 1,855.00 | $ 1,983.96 | 6.50% | $ 128.96 | | $ 1,855.00 | $ 1,983.96 | 128.96 |
| 0777-03397-0 | REDBOX | 6/30/2010 | 400 OPERATION FEE | $ 56.68 | $ 56.68 | 0% | $ - | | $ 56.68 | $ 56.68 | $ - |
| 0777-03397-4 | OUTERWALL | 12/29/2014 | 290 HOURS VAN AUX. | $ 14,625.00 | $ 14,625.00 | 0.00% | $ - | x | | | |
| 0777-03397-4 | OUTERWALL | 12/29/2014 | 300 HOURS X LABOR | $ 10,237.50 | $ 10,237.50 | 0.00% | $ - | x | | | |
| 0777-03397-4 | OUTERWALL | 12/29/2014 | 1 ORIGIN COMMISSI | $ 45.91 | $ 45.91 | 0% | $ - | | $ 45.91 | $ 45.91 | $ - |
| 0777-03397-4 | OUTERWALL | 12/29/2014 | 5 BOOKING COMMISS | $ 30.61 | $ 30.61 | 0% | $ - | | $ 30.61 | $ 30.61 | $ - |
| 0777-03397-4 | OUTERWALL | 12/29/2014 | 11 LINE HAUL | $ 1,377.36 | $ 1,679.71 | 18% | $ 302.35 | | $ 1,377.36 | $ 1,679.71 | 302.35 |
| 0777-03397-4 | OUTERWALL | 12/29/2014 | 71 FUEL SURCHARGE | $ 194.40 | $ 194.40 | 0% | $ - | | $ 194.40 | $ 194.40 | $ - |
| 0777-03397-4 | OUTERWALL | 12/29/2014 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-03397-4 | OUTERWALL | 12/29/2014 | 400 OPERATION FEE | $ 24.00 | $ 24.00 | 0% | $ - | | $ 24.00 | $ 24.00 | $ - |
| 0777-03397-6 | COINSTAR | 6/20/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03397-6 | COINSTAR | 6/20/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03398-0 | REDBOX | 6/30/2010 | 1 ORIGIN COMMISSI | $ 107.23 | $ 107.23 | 0% | $ - | | $ 107.23 | $ 107.23 | $ - |
| 0777-03398-0 | REDBOX | 6/30/2010 | 5 BOOKING COMMISS | $ 571.91 | $ 571.91 | 0% | $ - | | $ 571.91 | $ 571.91 | $ - |
| 0777-03398-0 | REDBOX | 6/30/2010 | 11 LINE HAUL | $ 2,627.21 | $ 3,203.91 | 18% | $ 576.70 | | $ 2,627.21 | $ 3,203.91 | 576.70 |
| 0777-03398-0 | REDBOX | 6/30/2010 | 71 FUEL SURCHARGE | $ 333.30 | $ 333.30 | 0% | $ - | | $ 333.30 | $ 333.30 | $ - |
| 0777-03398-0 | REDBOX | 6/30/2010 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-03398-0 | REDBOX | 6/30/2010 | 300 HOURS X LABOR | $ 1,155.00 | $ 1,235.29 | 6.50% | $ 80.29 | | $ 1,155.00 | $ 1,235.29 | 80.29 |
| 0777-03398-0 | REDBOX | 6/30/2010 | 400 OPERATION FEE | $ 56.06 | $ 56.06 | 0% | $ - | | $ 56.06 | $ 56.06 | $ - |
| 0777-03398-4 | OUTERWALL | 12/28/2014 | 290 HOURS VAN AUX. | $ 6,500.00 | $ 6,500.00 | 0.00% | $ - | x | | | |
| 0777-03398-4 | OUTERWALL | 12/28/2014 | 300 HOURS X LABOR | $ 4,550.00 | $ 4,550.00 | 0.00% | $ - | x | | | |
| 0777-03398-4 | OUTERWALL | 12/28/2014 | 1 ORIGIN COMMISSI | $ 96.29 | $ 96.29 | 0% | $ - | | $ 96.29 | $ 96.29 | $ - |
| 0777-03398-4 | OUTERWALL | 12/28/2014 | 5 BOOKING COMMISS | $ 513.57 | $ 513.57 | 0% | $ - | | $ 513.57 | $ 513.57 | $ - |
| 0777-03398-4 | OUTERWALL | 12/28/2014 | 11 LINE HAUL | $ 2,375.27 | $ 2,896.67 | 18% | $ 521.40 | | $ 2,375.27 | $ 2,896.67 | 521.40 |
| 0777-03398-4 | OUTERWALL | 12/28/2014 | 71 FUEL SURCHARGE | $ 249.90 | $ 249.90 | 0% | $ - | | $ 249.90 | $ 249.90 | $ - |
| 0777-03398-4 | OUTERWALL | 12/28/2014 | 205 EXTRA STOPS (RE | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-03398-4 | OUTERWALL | 12/28/2014 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-03398-4 | OUTERWALL | 12/28/2014 | 300 HOURS X LABOR | $ 700.00 | $ 748.66 | 6.50% | $ 48.66 | | $ 700.00 | $ 748.66 | 48.66 |
| 0777-03398-4 | OUTERWALL | 12/28/2014 | 400 OPERATION FEE | $ 50.34 | $ 50.34 | 0% | $ - | | $ 50.34 | $ 50.34 | $ - |
| 0777-03398-6 | COINSTAR | 6/20/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03398-6 | COINSTAR | 6/20/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03399-4 | OUTEWALL | 12/30/2014 | 290 HOURS VAN AUX. | $ 6,750.00 | $ 6,750.00 | 0.00% | $ - | x | | | |
| 0777-03399-4 | OUTEWALL | 12/30/2014 | 300 HOURS X LABOR | $ 4,725.00 | $ 4,725.00 | 0.00% | $ - | x | | | |
| 0777-03399-4 | OUTEWALL | 12/30/2014 | 1 ORIGIN COMMISSI | $ 87.85 | $ 87.85 | 0% | $ - | | $ 87.85 | $ 87.85 | $ - |
| 0777-03399-4 | OUTEWALL | 12/30/2014 | 5 BOOKING COMMISS | $ 468.53 | $ 468.53 | 0% | $ - | | $ 468.53 | $ 468.53 | $ - |
| 0777-03399-4 | OUTEWALL | 12/30/2014 | 11 LINE HAUL | $ 2,166.97 | $ 2,642.65 | 18% | $ 475.68 | | $ 2,166.97 | $ 2,642.65 | 475.68 |
| 0777-03399-4 | OUTEWALL | 12/30/2014 | 71 FUEL SURCHARGE | $ 227.20 | $ 227.20 | 0% | $ - | | $ 227.20 | $ 227.20 | $ - |
| 0777-03399-4 | OUTEWALL | 12/30/2014 | 400 OPERATION FEE | $ 45.92 | $ 45.92 | 0% | $ - | | $ 45.92 | $ 45.92 | $ - |
| 0777-03399-6 | COINSTAR/ECO | 7/7/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03399-6 | COINSTAR/ECO | 7/7/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03400-0 | LENSCRAFTERS | 7/15/2010 | 1 ORIGIN COMMISSI | $ 235.54 | $ 235.54 | 0% | $ - | | $ 235.54 | $ 235.54 | $ - |
| 0777-03400-0 | LENSCRAFTERS | 7/15/2010 | 5 BOOKING COMMISS | $ 1,334.70 | $ 1,334.70 | 0% | $ - | | $ 1,334.70 | $ 1,334.70 | $ - |
| 0777-03400-0 | LENSCRAFTERS | 7/15/2010 | 11 LINE HAUL | $ 5,613.60 | $ 6,845.85 | 18% | $ 1,232.25 | | $ 5,613.60 | $ 6,845.85 | 1,232.25 |
| 0777-03400-0 | LENSCRAFTERS | 7/15/2010 | 71 FUEL SURCHARGE | $ 1,559.57 | $ 1,559.57 | 0% | $ - | | $ 1,559.57 | $ 1,559.57 | $ - |
| 0777-03400-0 | LENSCRAFTERS | 7/15/2010 | 205 EXTRA STOPS (RE | $ 375.00 | $ 401.07 | 6.50% | $ 26.07 | | $ 375.00 | $ 401.07 | 26.07 |
| 0777-03400-0 | LENSCRAFTERS | 7/15/2010 | 300 HOURS X LABOR | $ 621.25 | $ 664.44 | 6.50% | $ 43.19 | | $ 621.25 | $ 664.44 | 43.19 |
| 0777-03400-0 | LENSCRAFTERS | 7/15/2010 | 400 OPERATION FEE | $ 123.12 | $ 123.12 | 0% | $ - | | $ 123.12 | $ 123.12 | $ - |
| 0777-03400-4 | OUTERWALL | 12/19/2014 | 290 HOURS VAN AUX. | $ 9,937.50 | $ 9,937.50 | 0.00% | $ - | x | | | |
| 0777-03400-4 | OUTERWALL | 12/19/2014 | 300 HOURS X LABOR | $ 6,956.25 | $ 6,956.25 | 0.00% | $ - | x | | | |
| 0777-03400-4 | OUTERWALL | 12/19/2014 | 1 ORIGIN COMMISSI | $ 68.17 | $ 68.17 | 0% | $ - | | $ 68.17 | $ 68.17 | $ - |
| 0777-03400-4 | OUTERWALL | 12/19/2014 | 5 BOOKING COMMISS | $ 363.58 | $ 363.58 | 0% | $ - | | $ 363.58 | $ 363.58 | $ - |
| 0777-03400-4 | OUTERWALL | 12/19/2014 | 11 LINE HAUL | $ 1,681.58 | $ 2,050.71 | 18% | $ 369.13 | | $ 1,681.58 | $ 2,050.71 | 369.13 |
| 0777-03400-4 | OUTERWALL | 12/19/2014 | 71 FUEL SURCHARGE | $ 328.95 | $ 328.95 | 0% | $ - | | $ 328.95 | $ 328.95 | $ - |
| 0777-03400-4 | OUTERWALL | 12/19/2014 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-03400-4 | OUTERWALL | 12/19/2014 | 400 OPERATION FEE | $ 35.64 | $ 35.64 | 0% | $ - | | $ 35.64 | $ 35.64 | $ - |
| 0777-03400-6 | COINSTAR/ECO | 7/7/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03400-6 | COINSTAR/ECO | 7/7/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |

| Account | Customer | Date | Code | Description | Amount | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03401-0 | LENSCRAFTERS | 7/15/2010 | 1 | ORIGIN COMMISSI | $ | 188.73 | $ | 188.73 | 0% | $ - | $ | 188.73 | $ | 188.73 | $ - |
| 0777-03401-0 | LENSCRAFTERS | 8/24/2010 | 1 | ORIGIN COMMISSI | $ | 119.67 | $ | 119.67 | 0% | $ - | $ | 119.67 | $ | 119.67 | $ - |
| 0777-03401-0 | LENSCRAFTERS | 8/23/2010 | 1 | ORIGIN COMMISSI | $ | (188.73) | $ | (188.73) | 0% | $ - | $ | (188.73) | $ | (188.73) | $ - |
| 0777-03401-0 | LENSCRAFTERS | 7/15/2010 | 5 | BOOKING COMMISS | $ | 1,069.46 | $ | 1,069.46 | 0% | $ - | $ | 1,069.46 | $ | 1,069.46 | $ - |
| 0777-03401-0 | LENSCRAFTERS | 8/24/2010 | 5 | BOOKING COMMISS | $ | 678.10 | $ | 678.10 | 0% | $ - | $ | 678.10 | $ | 678.10 | $ - |
| 0777-03401-0 | LENSCRAFTERS | 8/23/2010 | 5 | BOOKING COMMISS | $ | (1,069.46) | $ | (1,069.46) | 0% | $ - | $ | (1,069.46) | $ | (1,069.46) | $ - |
| 0777-03401-0 | LENSCRAFTERS | 7/15/2010 | 11 | LINE HAUL | $ | 4,498.04 | $ | 5,485.41 | 18% | $ 987.37 | $ | 4,498.04 | $ | 5,485.41 | 987.37 |
| 0777-03401-0 | LENSCRAFTERS | 8/24/2010 | 11 | LINE HAUL | $ | 2,852.03 | $ | 3,478.09 | 18% | $ 626.06 | $ | 2,852.03 | $ | 3,478.09 | 626.06 |
| 0777-03401-0 | LENSCRAFTERS | 8/23/2010 | 11 | LINE HAUL | $ | (4,498.04) | $ | (5,485.41) | 18% | $ (987.37) | $ | (4,498.04) | $ | (5,485.41) | (987.37) |
| 0777-03401-0 | LENSCRAFTERS | 7/15/2010 | 71 | FUEL SURCHARGE | $ | 1,249.65 | $ | 1,249.65 | 0% | $ - | $ | 1,249.65 | $ | 1,249.65 | $ - |
| 0777-03401-0 | LENSCRAFTERS | 8/24/2010 | 71 | FUEL SURCHARGE | $ | 792.35 | $ | 792.35 | 0% | $ - | $ | 792.35 | $ | 792.35 | $ - |
| 0777-03401-0 | LENSCRAFTERS | 8/23/2010 | 71 | FUEL SURCHARGE | $ | (1,249.65) | $ | (1,249.65) | 0% | $ - | $ | (1,249.65) | $ | (1,249.65) | $ - |
| 0777-03401-0 | LENSCRAFTERS | 7/15/2010 | 400 | OPERATION FEE | $ | 98.66 | $ | 98.66 | 0% | $ - | $ | 98.66 | $ | 98.66 | $ - |
| 0777-03401-0 | LENSCRAFTERS | 8/24/2010 | 400 | OPERATION FEE | $ | 62.55 | $ | 62.55 | 0% | $ - | $ | 62.55 | $ | 62.55 | $ - |
| 0777-03401-0 | LENSCRAFTERS | 8/23/2010 | 400 | OPERATION FEE | $ | (98.66) | $ | (98.66) | 0% | $ - | $ | (98.66) | $ | (98.66) | $ - |
| 0777-03401-4 | EVERBRITE | 12/30/2014 | 290 | HOURS VAN AUX. | $ | 15,750.00 | $ | 15,750.00 | 0.00% | $ - | x | | | | |
| 0777-03401-4 | EVERBRITE | 12/30/2014 | 300 | HOURS X LABOR | $ | 11,025.00 | $ | 11,025.00 | 0.00% | $ - | x | | | | |
| 0777-03401-4 | EVERBRITE | 12/30/2014 | 1 | ORIGIN COMMISSI | $ | 114.93 | $ | 114.93 | 0% | $ - | $ | 114.93 | $ | 114.93 | $ - |
| 0777-03401-4 | EVERBRITE | 12/30/2014 | 5 | BOOKING COMMISS | $ | 76.62 | $ | 76.62 | 0% | $ - | $ | 76.62 | $ | 76.62 | $ - |
| 0777-03401-4 | EVERBRITE | 12/30/2014 | 11 | LINE HAUL | $ | 3,447.96 | $ | 4,204.83 | 18% | $ 756.87 | $ | 3,447.96 | $ | 4,204.83 | 756.87 |
| 0777-03401-4 | EVERBRITE | 12/30/2014 | 71 | FUEL SURCHARGE | $ | 189.60 | $ | 189.60 | 0% | $ - | $ | 189.60 | $ | 189.60 | $ - |
| 0777-03401-4 | EVERBRITE | 12/30/2014 | 205 | EXTRA STOPS (RE | $ | 75.00 | $ | 80.21 | 6.50% | $ 5.21 | $ | 75.00 | $ | 80.21 | 5.21 |
| 0777-03401-4 | EVERBRITE | 12/30/2014 | 285 | DETENTION | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ 83.42 | $ | 1,200.00 | $ | 1,283.42 | 83.42 |
| 0777-03401-4 | EVERBRITE | 12/30/2014 | 300 | HOURS X LABOR | $ | 140.00 | $ | 149.73 | 6.50% | $ 9.73 | $ | 140.00 | $ | 149.73 | 9.73 |
| 0777-03401-4 | EVERBRITE | 12/30/2014 | 400 | OPERATION FEE | $ | 60.08 | $ | 60.08 | 0% | $ - | $ | 60.08 | $ | 60.08 | $ - |
| 0777-03401-6 | COINSTAR/ECO | 7/7/2016 | 5 | BOOKING COMMISS | $ | 56.10 | $ | 56.10 | 0% | $ - | $ | 56.10 | $ | 56.10 | $ - |
| 0777-03401-6 | COINSTAR/ECO | 7/7/2016 | 83 | TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | $ - | $ | (25.00) | $ | (25.00) | $ - |
| 0777-03402-0 | DISPLAYCRAFT | 8/12/2010 | 1 | ORIGIN COMMISSI | $ | 170.03 | $ | 170.03 | 0% | $ - | $ | 170.03 | $ | 170.03 | $ - |
| 0777-03402-0 | DISPLAYCRAFT | 8/12/2010 | 5 | BOOKING COMMISS | $ | 878.46 | $ | 878.46 | 0% | $ - | $ | 878.46 | $ | 878.46 | $ - |
| 0777-03402-0 | DISPLAYCRAFT | 8/12/2010 | 83 | TRANSPORTATION | $ | (150.00) | $ | (150.00) | 0% | $ - | $ | (150.00) | $ | (150.00) | $ - |
| 0777-03402-4 | OUTERWALL | 12/19/2014 | 290 | HOURS VAN AUX. | $ | 12,375.00 | $ | 12,375.00 | 0.00% | $ - | x | | | | |
| 0777-03402-4 | OUTERWALL | 12/19/2014 | 300 | HOURS X LABOR | $ | 8,662.50 | $ | 8,662.50 | 0.00% | $ - | x | | | | |
| 0777-03402-4 | OUTERWALL | 12/19/2014 | 1 | ORIGIN COMMISSI | $ | 84.51 | $ | 84.51 | 0% | $ - | $ | 84.51 | $ | 84.51 | $ - |
| 0777-03402-4 | OUTERWALL | 12/19/2014 | 5 | BOOKING COMMISS | $ | 450.74 | $ | 450.74 | 0% | $ - | $ | 450.74 | $ | 450.74 | $ - |
| 0777-03402-4 | OUTERWALL | 12/19/2014 | 11 | LINE HAUL | $ | 2,070.59 | $ | 2,525.11 | 18% | $ 454.52 | $ | 2,070.59 | $ | 2,525.11 | 454.52 |
| 0777-03402-4 | OUTERWALL | 12/19/2014 | 71 | FUEL SURCHARGE | $ | 519.75 | $ | 519.75 | 0% | $ - | $ | 519.75 | $ | 519.75 | $ - |
| 0777-03402-4 | OUTERWALL | 12/19/2014 | 285 | DETENTION | $ | 900.00 | $ | 962.57 | 6.50% | $ 62.57 | $ | 900.00 | $ | 962.57 | 62.57 |
| 0777-03402-4 | OUTERWALL | 12/19/2014 | 400 | OPERATION FEE | $ | 44.18 | $ | 44.18 | 0% | $ - | $ | 44.18 | $ | 44.18 | $ - |
| 0777-03403-0 | REDBOX | 7/15/2010 | 1 | ORIGIN COMMISSI | $ | 333.19 | $ | 333.19 | 0% | $ - | $ | 333.19 | $ | 333.19 | $ - |
| 0777-03403-0 | REDBOX | 7/15/2010 | 5 | BOOKING COMMISS | $ | 1,777.00 | $ | 1,777.00 | 0% | $ - | $ | 1,777.00 | $ | 1,777.00 | $ - |
| 0777-03403-0 | REDBOX | 7/15/2010 | 11 | LINE HAUL | $ | 8,163.10 | $ | 9,955.00 | 18% | $ 1,791.90 | $ | 8,163.10 | $ | 9,955.00 | 1,791.90 |
| 0777-03403-0 | REDBOX | 7/15/2010 | 71 | FUEL SURCHARGE | $ | 1,294.38 | $ | 1,294.38 | 0% | $ - | $ | 1,294.38 | $ | 1,294.38 | $ - |
| 0777-03403-0 | REDBOX | 7/15/2010 | 205 | EXTRA STOPS (RE | $ | 1,425.00 | $ | 1,524.06 | 6.50% | $ 99.06 | $ | 1,425.00 | $ | 1,524.06 | 99.06 |
| 0777-03403-0 | REDBOX | 7/15/2010 | 300 | HOURS X LABOR | $ | 1,785.00 | $ | 1,909.09 | 6.50% | $ 124.09 | $ | 1,785.00 | $ | 1,909.09 | 124.09 |
| 0777-03403-0 | REDBOX | 7/15/2010 | 400 | OPERATION FEE | $ | 174.17 | $ | 174.17 | 0% | $ - | $ | 174.17 | $ | 174.17 | $ - |
| 0777-03403-4 | OUTERWALL | 12/29/2014 | 290 | HOURS VAN AUX. | $ | 18,462.50 | $ | 18,462.50 | 0.00% | $ - | x | | | | |
| 0777-03403-4 | OUTERWALL | 12/29/2014 | 300 | HOURS X LABOR | $ | 12,923.75 | $ | 12,923.75 | 0.00% | $ - | x | | | | |
| 0777-03403-4 | OUTERWALL | 12/29/2014 | 1 | ORIGIN COMMISSI | $ | 79.33 | $ | 79.33 | 0% | $ - | $ | 79.33 | $ | 79.33 | $ - |
| 0777-03403-4 | OUTERWALL | 12/29/2014 | 5 | BOOKING COMMISS | $ | 423.08 | $ | 423.08 | 0% | $ - | $ | 423.08 | $ | 423.08 | $ - |
| 0777-03403-4 | OUTERWALL | 12/29/2014 | 11 | LINE HAUL | $ | 1,956.74 | $ | 2,386.27 | 18% | $ 429.53 | $ | 1,956.74 | $ | 2,386.27 | 429.53 |
| 0777-03403-4 | OUTERWALL | 12/29/2014 | 71 | FUEL SURCHARGE | $ | 228.00 | $ | 228.00 | 0% | $ - | $ | 228.00 | $ | 228.00 | $ - |
| 0777-03403-4 | OUTERWALL | 12/29/2014 | 285 | DETENTION | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ 83.42 | $ | 1,200.00 | $ | 1,283.42 | 83.42 |
| 0777-03403-4 | OUTERWALL | 12/29/2014 | 400 | OPERATION FEE | $ | 41.47 | $ | 41.47 | 0% | $ - | $ | 41.47 | $ | 41.47 | $ - |
| 0777-03403-6 | COINSTAR/ECO | 7/7/2016 | 5 | BOOKING COMMISS | $ | 56.10 | $ | 56.10 | 0% | $ - | $ | 56.10 | $ | 56.10 | $ - |
| 0777-03403-6 | COINSTAR/ECO | 7/7/2016 | 83 | TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | $ - | $ | (25.00) | $ | (25.00) | $ - |
| 0777-03404-0 | REDBOX | 7/15/2010 | 1 | ORIGIN COMMISSI | $ | 172.44 | $ | 172.44 | 0% | $ - | $ | 172.44 | $ | 172.44 | $ - |
| 0777-03404-0 | REDBOX | 7/15/2010 | 5 | BOOKING COMMISS | $ | 919.69 | $ | 919.69 | 0% | $ - | $ | 919.69 | $ | 919.69 | $ - |
| 0777-03404-0 | REDBOX | 7/15/2010 | 11 | LINE HAUL | $ | 4,224.84 | $ | 5,152.24 | 18% | $ 927.40 | $ | 4,224.84 | $ | 5,152.24 | 927.40 |
| 0777-03404-0 | REDBOX | 7/15/2010 | 71 | FUEL SURCHARGE | $ | 404.60 | $ | 404.60 | 0% | $ - | $ | 404.60 | $ | 404.60 | $ - |

| ID | Customer | Date | Description | Amount | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03404-0 | REDBOX | 7/15/2010 | 205 EXTRA STOPS (RE | $ 1,283.42 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03404-0 | REDBOX | 7/15/2010 | 300 HOURS X LABOR | $ 1,715.00 | $ 1,834.22 | 6.50% | $ 119.22 | | $ 1,715.00 | $ 1,834.22 | 119.22 |
| 0777-03404-0 | REDBOX | 7/15/2010 | 400 OPERATION FEE | $ 90.14 | $ 90.14 | 0% | $ - | | $ 90.14 | $ 90.14 | - |
| 0777-03404-6 | COINSTAR | 6/20/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | - |
| 0777-03404-6 | COINSTAR | 6/20/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03405-0 | REDBOX | 7/15/2010 | 1 ORIGIN COMMISSI | $ 166.41 | $ 166.41 | 0% | $ - | | $ 166.41 | $ 166.41 | - |
| 0777-03405-0 | REDBOX | 7/15/2010 | 5 BOOKING COMMISS | $ 887.51 | $ 887.51 | 0% | $ - | | $ 887.51 | $ 887.51 | - |
| 0777-03405-0 | REDBOX | 7/15/2010 | 11 LINE HAUL | $ 4,076.99 | $ 4,971.94 | 18% | $ 894.95 | | $ 4,076.99 | $ 4,971.94 | 894.95 |
| 0777-03405-0 | REDBOX | 7/15/2010 | 71 FUEL SURCHARGE | $ 448.12 | $ 448.12 | 0% | $ - | | $ 448.12 | $ 448.12 | - |
| 0777-03405-0 | REDBOX | 7/15/2010 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | 52.14 |
| 0777-03405-0 | REDBOX | 7/15/2010 | 300 HOURS X LABOR | $ 1,085.00 | $ 1,160.43 | 6.50% | $ 75.43 | | $ 1,085.00 | $ 1,160.43 | 75.43 |
| 0777-03405-0 | REDBOX | 7/15/2010 | 400 OPERATION FEE | $ 86.99 | $ 86.99 | 0% | $ - | | $ 86.99 | $ 86.99 | - |
| 0777-03405-6 | COINSTAR | 6/20/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | - |
| 0777-03405-6 | COINSTAR | 6/20/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03406-0 | REDBOX | 7/15/2010 | 1 ORIGIN COMMISSI | $ 133.46 | $ 133.46 | 0% | $ - | | $ 133.46 | $ 133.46 | - |
| 0777-03406-0 | REDBOX | 7/15/2010 | 5 BOOKING COMMISS | $ 711.77 | $ 711.77 | 0% | $ - | | $ 711.77 | $ 711.77 | - |
| 0777-03406-0 | REDBOX | 7/15/2010 | 11 LINE HAUL | $ 3,291.96 | $ 4,014.59 | 18% | $ 722.63 | | $ 3,291.96 | $ 4,014.59 | 722.63 |
| 0777-03406-0 | REDBOX | 7/15/2010 | 71 FUEL SURCHARGE | $ 284.92 | $ 284.92 | 0% | $ - | | $ 284.92 | $ 284.92 | - |
| 0777-03406-0 | REDBOX | 7/15/2010 | 205 EXTRA STOPS (RE | $ 375.00 | $ 401.07 | 6.50% | $ 26.07 | | $ 375.00 | $ 401.07 | 26.07 |
| 0777-03406-0 | REDBOX | 7/15/2010 | 300 HOURS X LABOR | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | 36.50 |
| 0777-03406-0 | REDBOX | 7/15/2010 | 400 OPERATION FEE | $ 69.76 | $ 69.76 | 0% | $ - | | $ 69.76 | $ 69.76 | - |
| 0777-03406-6 | NSA | 6/23/2016 | 1 ORIGIN COMMISSI | $ 131.53 | $ 131.53 | 0% | $ - | | $ 131.53 | $ 131.53 | - |
| 0777-03406-6 | NSA | 6/23/2016 | 5 BOOKING COMMISS | $ 701.49 | $ 701.49 | 0% | $ - | | $ 701.49 | $ 701.49 | - |
| 0777-03407-0 | REDBOX | 7/15/2010 | 1 ORIGIN COMMISSI | $ 159.72 | $ 159.72 | 0% | $ - | | $ 159.72 | $ 159.72 | - |
| 0777-03407-0 | REDBOX | 7/15/2010 | 5 BOOKING COMMISS | $ 851.86 | $ 851.86 | 0% | $ - | | $ 851.86 | $ 851.86 | - |
| 0777-03407-0 | REDBOX | 7/15/2010 | 11 LINE HAUL | $ 3,913.23 | $ 4,772.23 | 18% | $ 859.00 | | $ 3,913.23 | $ 4,772.23 | 859.00 |
| 0777-03407-0 | REDBOX | 7/15/2010 | 71 FUEL SURCHARGE | $ 518.50 | $ 518.50 | 0% | $ - | | $ 518.50 | $ 518.50 | - |
| 0777-03407-0 | REDBOX | 7/15/2010 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-03407-0 | REDBOX | 7/15/2010 | 300 HOURS X LABOR | $ 1,680.00 | $ 1,796.79 | 6.50% | $ 116.79 | | $ 1,680.00 | $ 1,796.79 | 116.79 |
| 0777-03407-0 | REDBOX | 7/15/2010 | 400 OPERATION FEE | $ 83.49 | $ 83.49 | 0% | $ - | | $ 83.49 | $ 83.49 | - |
| 0777-03407-6 | AMAZON | 5/19/2016 | 290 HOURS VAN AUX. | $ 20,825.00 | $ 20,825.00 | 0.00% | $ - | x | | | - |
| 0777-03407-6 | AMAZON | 5/19/2016 | 300 HOURS X LABOR | $ 14,577.50 | $ 14,577.50 | 0.00% | $ - | x | | | - |
| 0777-03407-6 | AMAZON | 5/19/2016 | 300 HOURS X LABOR | $ 5,950.00 | $ 5,950.00 | 0.00% | $ - | x | | | - |
| 0777-03407-6 | AMAZON | 5/19/2016 | 1 ORIGIN COMMISSI | $ 172.26 | $ 172.26 | 0% | $ - | | $ 172.26 | $ 172.26 | - |
| 0777-03407-6 | AMAZON | 5/19/2016 | 5 BOOKING COMMISS | $ 918.74 | $ 918.74 | 0% | $ - | | $ 918.74 | $ 918.74 | - |
| 0777-03407-6 | AMAZON | 5/19/2016 | 11 LINE HAUL | $ 4,220.44 | $ 5,146.88 | 18% | $ 926.44 | | $ 4,220.44 | $ 5,146.88 | 926.44 |
| 0777-03407-6 | AMAZON | 5/19/2016 | 71 FUEL SURCHARGE | $ 579.26 | $ 579.26 | 0% | $ - | | $ 579.26 | $ 579.26 | - |
| 0777-03407-6 | AMAZON | 5/19/2016 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-03407-6 | AMAZON | 5/19/2016 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03407-6 | AMAZON | 5/19/2016 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-03407-6 | AMAZON | 5/19/2016 | 290 HOURS VAN AUX. | $ 1,000.00 | $ 1,069.52 | 6.50% | $ 69.52 | | $ 1,000.00 | $ 1,069.52 | 69.52 |
| 0777-03407-6 | AMAZON | 5/19/2016 | 400 OPERATION FEE | $ 90.05 | $ 90.05 | 0% | $ - | | $ 90.05 | $ 90.05 | - |
| 0777-03408-0 | REDBOX | 7/15/2010 | 1 ORIGIN COMMISSI | $ 161.46 | $ 161.46 | 0% | $ - | | $ 161.46 | $ 161.46 | - |
| 0777-03408-0 | REDBOX | 7/15/2010 | 5 BOOKING COMMISS | $ 861.13 | $ 861.13 | 0% | $ - | | $ 861.13 | $ 861.13 | - |
| 0777-03408-0 | REDBOX | 7/15/2010 | 11 LINE HAUL | $ 3,955.84 | $ 4,824.20 | 18% | $ 868.36 | | $ 3,955.84 | $ 4,824.20 | 868.36 |
| 0777-03408-0 | REDBOX | 7/15/2010 | 71 FUEL SURCHARGE | $ 500.82 | $ 500.82 | 0% | $ - | | $ 500.82 | $ 500.82 | - |
| 0777-03408-0 | REDBOX | 7/15/2010 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03408-0 | REDBOX | 7/15/2010 | 300 HOURS X LABOR | $ 1,225.00 | $ 1,310.16 | 6.50% | $ 85.16 | | $ 1,225.00 | $ 1,310.16 | 85.16 |
| 0777-03408-0 | REDBOX | 7/15/2010 | 400 OPERATION FEE | $ 84.40 | $ 84.40 | 0% | $ - | | $ 84.40 | $ 84.40 | - |
| 0777-03408-6 | EBTH | 5/26/2016 | 290 HOURS VAN AUX. | $ 7,250.00 | $ 7,250.00 | 0.00% | $ - | x | | | |
| 0777-03408-6 | EBTH | 5/26/2016 | 300 HOURS X LABOR | $ 5,075.00 | $ 5,075.00 | 0.00% | $ - | x | | | |
| 0777-03408-6 | EBTH | 5/26/2016 | 1 ORIGIN COMMISSI | $ 52.91 | $ 52.91 | 0% | $ - | | $ 52.91 | $ 52.91 | - |
| 0777-03408-6 | EBTH | 5/26/2016 | 5 BOOKING COMMISS | $ 299.80 | $ 299.80 | 0% | $ - | | $ 299.80 | $ 299.80 | - |
| 0777-03408-6 | EBTH | 5/26/2016 | 11 LINE HAUL | $ 1,260.93 | $ 1,537.72 | 18% | $ 276.79 | | $ 1,260.93 | $ 1,537.72 | 276.79 |
| 0777-03408-6 | EBTH | 5/26/2016 | 71 FUEL SURCHARGE | $ 91.96 | $ 91.96 | 0% | $ - | | $ 91.96 | $ 91.96 | - |
| 0777-03408-6 | EBTH | 5/26/2016 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | 36.50 |
| 0777-03408-6 | EBTH | 5/26/2016 | 300 HOURS X LABOR | $ 560.00 | $ 598.93 | 6.50% | $ 38.93 | | $ 560.00 | $ 598.93 | 38.93 |
| 0777-03408-6 | EBTH | 5/26/2016 | 400 OPERATION FEE | $ 27.66 | $ 27.66 | 0% | $ - | | $ 27.66 | $ 27.66 | - |
| 0777-03409-0 | REDBOX | 7/15/2010 | 1 ORIGIN COMMISSI | $ 182.19 | $ 182.19 | 0% | $ - | | $ 182.19 | $ 182.19 | - |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03409-0 | REDBOX | 7/15/2010 | 5 BOOKING COMMISS | $ | 971.70 | 0% | $ | - | | $ 971.70 | $ 971.70 | $ - |
| 0777-03409-0 | REDBOX | 7/15/2010 | 11 LINE HAUL | $ | 4,463.74 | 18% | $ | 979.85 | | $ 4,463.74 | $ 5,443.59 | $ 979.85 |
| 0777-03409-0 | REDBOX | 7/15/2010 | 71 FUEL SURCHARGE | $ | 736.78 | 0% | $ | - | | $ 736.78 | $ 736.78 | $ - |
| 0777-03409-0 | REDBOX | 7/15/2010 | 205 EXTRA STOPS (RE | $ | 675.00 | 6.50% | $ | 46.93 | | $ 675.00 | $ 721.93 | $ 46.93 |
| 0777-03409-0 | REDBOX | 7/15/2010 | 300 HOURS X LABOR | $ | 875.00 | 6.50% | $ | 60.83 | | $ 875.00 | $ 935.83 | $ 60.83 |
| 0777-03409-0 | REDBOX | 7/15/2010 | 400 OPERATION FEE | $ | 95.24 | 0% | $ | - | | $ 95.24 | $ 95.24 | $ - |
| 0777-03409-6 | SHOP N SAVE | 8/3/2016 | 5 BOOKING COMMISS | $ | 29.21 | 0% | $ | - | | $ 29.21 | $ 29.21 | $ - |
| 0777-03409-6 | SHOP N SAVE | 8/3/2016 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03410-0 | REDBOX | 7/15/2010 | 1 ORIGIN COMMISSI | $ | 274.53 | 0% | $ | - | | $ 274.53 | $ 274.53 | $ - |
| 0777-03410-0 | REDBOX | 7/15/2010 | 5 BOOKING COMMISS | $ | 1,464.17 | 0% | $ | - | | $ 1,464.17 | $ 1,464.17 | $ - |
| 0777-03410-0 | REDBOX | 7/15/2010 | 11 LINE HAUL | $ | 6,726.04 | 18% | $ | 1,476.45 | | $ 6,726.04 | $ 8,202.49 | $ 1,476.45 |
| 0777-03410-0 | REDBOX | 7/15/2010 | 71 FUEL SURCHARGE | $ | 1,182.86 | 0% | $ | - | | $ 1,182.86 | $ 1,182.86 | $ - |
| 0777-03410-0 | REDBOX | 7/15/2010 | 205 EXTRA STOPS (RE | $ | 1,200.00 | 6.50% | $ | 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-03410-0 | REDBOX | 7/15/2010 | 300 HOURS X LABOR | $ | 1,190.00 | 6.50% | $ | 82.73 | | $ 1,190.00 | $ 1,272.73 | $ 82.73 |
| 0777-03410-0 | REDBOX | 7/15/2010 | 343 METRO SERVICE F | $ | 75.00 | 6.50% | $ | 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-03410-0 | REDBOX | 7/15/2010 | 400 OPERATION FEE | $ | 143.51 | 0% | $ | - | | $ 143.51 | $ 143.51 | $ - |
| 0777-03410-6 | AMAZON | 5/21/2016 | 290 HOURS VAN AUX. | $ | 21,962.50 | 0.00% | $ | - | x | | | |
| 0777-03410-6 | AMAZON | 5/21/2016 | 300 HOURS X LABOR | $ | 15,373.75 | 0.00% | $ | - | x | | | |
| 0777-03410-6 | AMAZON | 5/21/2016 | 1 ORIGIN COMMISSI | $ | 70.30 | 0% | $ | - | | $ 70.30 | $ 70.30 | $ - |
| 0777-03410-6 | AMAZON | 5/21/2016 | 5 BOOKING COMMISS | $ | 374.93 | 0% | $ | - | | $ 374.93 | $ 374.93 | $ - |
| 0777-03410-6 | AMAZON | 5/21/2016 | 11 LINE HAUL | $ | 1,734.03 | 18% | $ | 380.64 | | $ 1,734.03 | $ 2,114.67 | $ 380.64 |
| 0777-03410-6 | AMAZON | 5/21/2016 | 71 FUEL SURCHARGE | $ | 135.08 | 0% | $ | - | | $ 135.08 | $ 135.08 | $ - |
| 0777-03410-6 | AMAZON | 5/21/2016 | 205 EXTRA STOPS (RE | $ | 1,125.00 | 6.50% | $ | 78.21 | | $ 1,125.00 | $ 1,203.21 | $ 78.21 |
| 0777-03410-6 | AMAZON | 5/21/2016 | 285 DETENTION | $ | 900.00 | 6.50% | $ | 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03410-6 | AMAZON | 5/21/2016 | 300 HOURS X LABOR | $ | 1,120.00 | 6.50% | $ | 77.86 | | $ 1,120.00 | $ 1,197.86 | $ 77.86 |
| 0777-03410-6 | AMAZON | 5/21/2016 | 343 METRO SERVICE F | $ | 100.00 | 6.50% | $ | 6.95 | | $ 100.00 | $ 106.95 | $ 6.95 |
| 0777-03410-6 | AMAZON | 5/21/2016 | 400 OPERATION FEE | $ | 36.75 | 0% | $ | - | | $ 36.75 | $ 36.75 | $ - |
| 0777-03411-0 | REDBOX | 7/15/2010 | 1 ORIGIN COMMISSI | $ | 142.42 | 0% | $ | - | | $ 142.42 | $ 142.42 | $ - |
| 0777-03411-0 | REDBOX | 7/15/2010 | 5 BOOKING COMMISS | $ | 759.57 | 0% | $ | - | | $ 759.57 | $ 759.57 | $ - |
| 0777-03411-0 | REDBOX | 7/15/2010 | 11 LINE HAUL | $ | 3,489.27 | 18% | $ | 765.94 | | $ 3,489.27 | $ 4,255.21 | $ 765.94 |
| 0777-03411-0 | REDBOX | 7/15/2010 | 71 FUEL SURCHARGE | $ | 383.52 | 0% | $ | - | | $ 383.52 | $ 383.52 | $ - |
| 0777-03411-0 | REDBOX | 7/15/2010 | 205 EXTRA STOPS (RE | $ | 1,200.00 | 6.50% | $ | 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-03411-0 | REDBOX | 7/15/2010 | 300 HOURS X LABOR | $ | 1,750.00 | 6.50% | $ | 121.66 | | $ 1,750.00 | $ 1,871.66 | $ 121.66 |
| 0777-03411-0 | REDBOX | 7/15/2010 | 400 OPERATION FEE | $ | 74.45 | 0% | $ | - | | $ 74.45 | $ 74.45 | $ - |
| 0777-03411-6 | AMAZON | 5/22/2016 | 290 HOURS VAN AUX. | $ | 20,562.50 | 0.00% | $ | - | x | | | |
| 0777-03411-6 | AMAZON | 5/22/2016 | 300 HOURS X LABOR | $ | 14,393.75 | 0.00% | $ | - | x | | | |
| 0777-03411-6 | AMAZON | 5/22/2016 | 1 ORIGIN COMMISSI | $ | 131.44 | 0% | $ | - | | $ 131.44 | $ 131.44 | $ - |
| 0777-03411-6 | AMAZON | 5/22/2016 | 5 BOOKING COMMISS | $ | 701.00 | 0% | $ | - | | $ 701.00 | $ 701.00 | $ - |
| 0777-03411-6 | AMAZON | 5/22/2016 | 11 LINE HAUL | $ | 3,220.23 | 18% | $ | 706.88 | | $ 3,220.23 | $ 3,927.11 | $ 706.88 |
| 0777-03411-6 | AMAZON | 5/22/2016 | 71 FUEL SURCHARGE | $ | 252.56 | 0% | $ | - | | $ 252.56 | $ 252.56 | $ - |
| 0777-03411-6 | AMAZON | 5/22/2016 | 205 EXTRA STOPS (RE | $ | 1,200.00 | 6.50% | $ | 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-03411-6 | AMAZON | 5/22/2016 | 285 DETENTION | $ | 900.00 | 6.50% | $ | 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03411-6 | AMAZON | 5/22/2016 | 300 HOURS X LABOR | $ | 1,190.00 | 6.50% | $ | 82.73 | | $ 1,190.00 | $ 1,272.73 | $ 82.73 |
| 0777-03411-6 | AMAZON | 5/22/2016 | 343 METRO SERVICE F | $ | 100.00 | 6.50% | $ | 6.95 | | $ 100.00 | $ 106.95 | $ 6.95 |
| 0777-03411-6 | AMAZON | 5/22/2016 | 400 OPERATION FEE | $ | 68.71 | 0% | $ | - | | $ 68.71 | $ 68.71 | $ - |
| 0777-03412-0 | REDBOX | 7/15/2010 | 1 ORIGIN COMMISSI | $ | 120.29 | 0% | $ | - | | $ 120.29 | $ 120.29 | $ - |
| 0777-03412-0 | REDBOX | 7/15/2010 | 5 BOOKING COMMISS | $ | 641.56 | 0% | $ | - | | $ 641.56 | $ 641.56 | $ - |
| 0777-03412-0 | REDBOX | 7/15/2010 | 11 LINE HAUL | $ | 2,947.17 | 18% | $ | 646.94 | | $ 2,947.17 | $ 3,594.11 | $ 646.94 |
| 0777-03412-0 | REDBOX | 7/15/2010 | 71 FUEL SURCHARGE | $ | 385.22 | 0% | $ | - | | $ 385.22 | $ 385.22 | $ - |
| 0777-03412-0 | REDBOX | 7/15/2010 | 205 EXTRA STOPS (RE | $ | 1,800.00 | 6.50% | $ | 125.13 | | $ 1,800.00 | $ 1,925.13 | $ 125.13 |
| 0777-03412-0 | REDBOX | 7/15/2010 | 300 HOURS X LABOR | $ | 1,785.00 | 6.50% | $ | 124.09 | | $ 1,785.00 | $ 1,909.09 | $ 124.09 |
| 0777-03412-0 | REDBOX | 7/15/2010 | 400 OPERATION FEE | $ | 62.88 | 0% | $ | - | | $ 62.88 | $ 62.88 | $ - |
| 0777-03412-6 | AMAZON | 5/22/2016 | 290 HOURS VAN AUX. | $ | 20,125.00 | 0.00% | $ | - | x | | | |
| 0777-03412-6 | AMAZON | 5/22/2016 | 300 HOURS X LABOR | $ | 14,087.50 | 0.00% | $ | - | x | | | |
| 0777-03412-6 | AMAZON | 5/22/2016 | 1 ORIGIN COMMISSI | $ | 98.91 | 0% | $ | - | | $ 98.91 | $ 98.91 | $ - |
| 0777-03412-6 | AMAZON | 5/22/2016 | 5 BOOKING COMMISS | $ | 527.54 | 0% | $ | - | | $ 527.54 | $ 527.54 | $ - |
| 0777-03412-6 | AMAZON | 5/22/2016 | 11 LINE HAUL | $ | 2,439.85 | 18% | $ | 535.58 | | $ 2,439.85 | $ 2,975.43 | $ 535.58 |
| 0777-03412-6 | AMAZON | 5/22/2016 | 71 FUEL SURCHARGE | $ | 213.62 | 0% | $ | - | | $ 213.62 | $ 213.62 | $ - |
| 0777-03412-6 | AMAZON | 5/22/2016 | 205 EXTRA STOPS (RE | $ | 1,200.00 | 6.50% | $ | 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |

| ID | Company | Date | Description | Rate | Amount | % | Tax | x | Amount | Total | Diff |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03412-6 | AMAZON | 5/22/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03412-6 | AMAZON | 5/22/2016 | 300 HOURS X LABOR | $ 1,190.00 | $ 1,272.73 | 6.50% | $ 82.73 | | $ 1,190.00 | $ 1,272.73 | 82.73 |
| 0777-03412-6 | AMAZON | 5/22/2016 | 400 OPERATION FEE | $ 51.71 | $ 51.71 | 0% | $ - | | $ 51.71 | $ 51.71 | - |
| 0777-03413-0 | REDBOX | 7/15/2010 | 1 ORIGIN COMMISSI | $ 142.04 | $ 142.04 | 0% | $ - | | $ 142.04 | $ 142.04 | - |
| 0777-03413-0 | REDBOX | 7/15/2010 | 5 BOOKING COMMISS | $ 757.55 | $ 757.55 | 0% | $ - | | $ 757.55 | $ 757.55 | - |
| 0777-03413-0 | REDBOX | 7/15/2010 | 11 LINE HAUL | $ 3,479.98 | $ 4,243.88 | 18% | 763.90 | | $ 3,479.98 | $ 4,243.88 | 763.90 |
| 0777-03413-0 | REDBOX | 7/15/2010 | 71 FUEL SURCHARGE | $ 448.80 | $ 448.80 | 0% | $ - | | $ 448.80 | $ 448.80 | - |
| 0777-03413-0 | REDBOX | 7/15/2010 | 205 EXTRA STOPS (RE | $ 375.00 | $ 401.07 | 6.50% | $ 26.07 | | $ 375.00 | $ 401.07 | 26.07 |
| 0777-03413-0 | REDBOX | 7/15/2010 | 300 HOURS X LABOR | $ 455.00 | $ 486.63 | 6.50% | $ 31.63 | | $ 455.00 | $ 486.63 | 31.63 |
| 0777-03413-0 | REDBOX | 7/15/2010 | 400 OPERATION FEE | $ 74.25 | $ 74.25 | 0% | $ - | | $ 74.25 | $ 74.25 | - |
| 0777-03413-6 | AMAZON | 6/1/2016 | 290 HOURS VAN AUX. | $ 21,612.50 | $ 21,612.50 | 0.00% | $ - | x | | | |
| 0777-03413-6 | AMAZON | 6/1/2016 | 300 HOURS X LABOR | $ 15,128.75 | $ 15,128.75 | 0.00% | $ - | x | | | |
| 0777-03413-6 | AMAZON | 6/1/2016 | 1 ORIGIN COMMISSI | $ 135.83 | $ 135.83 | 0% | $ - | | $ 135.83 | $ 135.83 | - |
| 0777-03413-6 | AMAZON | 6/1/2016 | 5 BOOKING COMMISS | $ 724.42 | $ 724.42 | 0% | $ - | | $ 724.42 | $ 724.42 | - |
| 0777-03413-6 | AMAZON | 6/1/2016 | 11 LINE HAUL | $ 3,327.79 | $ 4,058.28 | 18% | 730.49 | | $ 3,327.79 | $ 4,058.28 | 730.49 |
| 0777-03413-6 | AMAZON | 6/1/2016 | 71 FUEL SURCHARGE | $ 286.88 | $ 286.88 | 0% | $ - | | $ 286.88 | $ 286.88 | - |
| 0777-03413-6 | AMAZON | 6/1/2016 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | 93.85 |
| 0777-03413-6 | AMAZON | 6/1/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03413-6 | AMAZON | 6/1/2016 | 290 HOURS VAN AUX. | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-03413-6 | AMAZON | 6/1/2016 | 300 HOURS X LABOR | $ 1,645.00 | $ 1,759.36 | 6.50% | $ 114.36 | | $ 1,645.00 | $ 1,759.36 | 114.36 |
| 0777-03413-6 | AMAZON | 6/1/2016 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-03413-6 | AMAZON | 6/1/2016 | 400 OPERATION FEE | $ 71.00 | $ 71.00 | 0% | $ - | | $ 71.00 | $ 71.00 | - |
| 0777-03414-0 | REDBOX | 7/16/2010 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | - |
| 0777-03414-0 | REDBOX | 7/16/2010 | 5 BOOKING COMMISS | $ 200.93 | $ 200.93 | 0% | $ - | | $ 200.93 | $ 200.93 | - |
| 0777-03414-6 | NSA | 6/2/2016 | 290 HOURS VAN AUX. | $ 10,500.00 | $ 10,500.00 | 0.00% | $ - | x | | | |
| 0777-03414-6 | NSA | 6/2/2016 | 300 HOURS X LABOR | $ 7,350.00 | $ 7,350.00 | 0.00% | $ - | x | | | |
| 0777-03414-6 | NSA | 6/2/2016 | 1 ORIGIN COMMISSI | $ 84.41 | $ 84.41 | 0% | $ - | | $ 84.41 | $ 84.41 | - |
| 0777-03414-6 | NSA | 6/2/2016 | 5 BOOKING COMMISS | $ 478.30 | $ 478.30 | 0% | $ - | | $ 478.30 | $ 478.30 | - |
| 0777-03414-6 | NSA | 6/2/2016 | 11 LINE HAUL | $ 2,011.68 | $ 2,453.27 | 18% | 441.59 | | $ 2,011.68 | $ 2,453.27 | 441.59 |
| 0777-03414-6 | NSA | 6/2/2016 | 71 FUEL SURCHARGE | $ 133.98 | $ 133.98 | 0% | $ - | | $ 133.98 | $ 133.98 | - |
| 0777-03414-6 | NSA | 6/2/2016 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-03414-6 | NSA | 6/2/2016 | 300 HOURS X LABOR | $ 630.00 | $ 673.80 | 6.50% | $ 43.80 | | $ 630.00 | $ 673.80 | 43.80 |
| 0777-03414-6 | NSA | 6/2/2016 | 400 OPERATION FEE | $ 44.12 | $ 44.12 | 0% | $ - | | $ 44.12 | $ 44.12 | - |
| 0777-03415-0 | REDBOX | 7/15/2010 | 1 ORIGIN COMMISSI | $ 85.91 | $ 85.91 | 0% | $ - | | $ 85.91 | $ 85.91 | - |
| 0777-03415-0 | REDBOX | 7/15/2010 | 5 BOOKING COMMISS | $ 458.20 | $ 458.20 | 0% | $ - | | $ 458.20 | $ 458.20 | - |
| 0777-03415-0 | REDBOX | 7/15/2010 | 11 LINE HAUL | $ 2,119.16 | $ 2,584.34 | 18% | 465.18 | | $ 2,119.16 | $ 2,584.34 | 465.18 |
| 0777-03415-0 | REDBOX | 7/15/2010 | 71 FUEL SURCHARGE | $ 266.31 | $ 266.31 | 0% | $ - | | $ 266.31 | $ 266.31 | - |
| 0777-03415-0 | REDBOX | 7/15/2010 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-03415-0 | REDBOX | 7/15/2010 | 300 HOURS X LABOR | $ 630.00 | $ 673.80 | 6.50% | $ 43.80 | | $ 630.00 | $ 673.80 | 43.80 |
| 0777-03415-0 | REDBOX | 7/15/2010 | 400 OPERATION FEE | $ 44.91 | $ 44.91 | 0% | $ - | | $ 44.91 | $ 44.91 | - |
| 0777-03415-6 | AMAZON | 5/22/2016 | 290 HOURS VAN AUX. | $ 19,162.50 | $ 19,162.50 | 0.00% | $ - | x | | | |
| 0777-03415-6 | AMAZON | 5/22/2016 | 300 HOURS X LABOR | $ 13,413.75 | $ 13,413.75 | 0.00% | $ - | x | | | |
| 0777-03415-6 | AMAZON | 5/22/2016 | 1 ORIGIN COMMISSI | $ 111.29 | $ 111.29 | 0% | $ - | | $ 111.29 | $ 111.29 | - |
| 0777-03415-6 | AMAZON | 5/22/2016 | 5 BOOKING COMMISS | $ 593.53 | $ 593.53 | 0% | $ - | | $ 593.53 | $ 593.53 | - |
| 0777-03415-6 | AMAZON | 5/22/2016 | 11 LINE HAUL | $ 2,745.00 | $ 3,347.67 | 18% | 602.58 | | $ 2,745.00 | $ 3,347.67 | 602.58 |
| 0777-03415-6 | AMAZON | 5/22/2016 | 71 FUEL SURCHARGE | $ 213.84 | $ 213.84 | 0% | $ - | | $ 213.84 | $ 213.84 | - |
| 0777-03415-6 | AMAZON | 5/22/2016 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | 57.35 |
| 0777-03415-6 | AMAZON | 5/22/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03415-6 | AMAZON | 5/22/2016 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-03415-6 | AMAZON | 5/22/2016 | 290 HOURS VAN AUX. | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-03415-6 | AMAZON | 5/22/2016 | 300 HOURS X LABOR | $ 840.00 | $ 898.40 | 6.50% | $ 58.40 | | $ 840.00 | $ 898.40 | 58.40 |
| 0777-03415-6 | AMAZON | 5/22/2016 | 400 OPERATION FEE | $ 58.17 | $ 58.17 | 0% | $ - | | $ 58.17 | $ 58.17 | - |
| 0777-03416-0 | REDBOX | 7/29/2010 | 1 ORIGIN COMMISSI | $ 135.57 | $ 135.57 | 0% | $ - | | $ 135.57 | $ 135.57 | - |
| 0777-03416-0 | REDBOX | 7/29/2010 | 5 BOOKING COMMISS | $ 723.04 | $ 723.04 | 0% | $ - | | $ 723.04 | $ 723.04 | - |
| 0777-03416-0 | REDBOX | 7/29/2010 | 11 LINE HAUL | $ 3,321.45 | $ 4,050.55 | 18% | 729.10 | | $ 3,321.45 | $ 4,050.55 | 729.10 |
| 0777-03416-0 | REDBOX | 7/29/2010 | 71 FUEL SURCHARGE | $ 566.94 | $ 566.94 | 0% | $ - | | $ 566.94 | $ 566.94 | - |
| 0777-03416-0 | REDBOX | 7/29/2010 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | 114.71 |
| 0777-03416-0 | REDBOX | 7/29/2010 | 300 HOURS X LABOR | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | | $ 2,100.00 | $ 2,245.99 | 145.99 |
| 0777-03416-0 | REDBOX | 7/29/2010 | 400 OPERATION FEE | $ 70.87 | $ 70.87 | 0% | $ - | | $ 70.87 | $ 70.87 | - |

| ID | Customer | Date | Line Item | Amount | Amount | % | Amount | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03416-6 | WYOMING TRANS | 7/15/2016 | 1 ORIGIN COMMISSI | $ 9.93 | $ 9.93 | 0% | $ - | $ | 9.93 | $ 9.93 | $ - |
| 0777-03416-6 | WYOMING TRANS | 7/15/2016 | 5 BOOKING COMMISS | $ 47.98 | $ 47.98 | 0% | $ - | $ | 47.98 | $ 47.98 | $ - |
| 0777-03416-6 | WYOMING TRANS | 7/15/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ | (25.00) | $ (25.00) | $ - |
| 0777-03417-0 | LENSCRAFTERS | 7/15/2010 | 1 ORIGIN COMMISSI | $ 122.65 | $ 122.65 | 0% | $ - | $ | 122.65 | $ 122.65 | $ - |
| 0777-03417-0 | LENSCRAFTERS | 7/15/2010 | 5 BOOKING COMMISS | $ 695.04 | $ 695.04 | 0% | $ - | $ | 695.04 | $ 695.04 | $ - |
| 0777-03417-0 | LENSCRAFTERS | 7/15/2010 | 11 LINE HAUL | $ 2,923.25 | $ 3,564.94 | 18% | $ 641.69 | $ | 2,923.25 | $ 3,564.94 | 641.69 |
| 0777-03417-0 | LENSCRAFTERS | 7/15/2010 | 71 FUEL SURCHARGE | $ 812.14 | $ 812.14 | 0% | $ - | $ | 812.14 | $ 812.14 | $ - |
| 0777-03417-0 | LENSCRAFTERS | 7/15/2010 | 205 EXTRA STOPS (RE | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | $ | 150.00 | $ 160.43 | 10.43 |
| 0777-03417-0 | LENSCRAFTERS | 7/15/2010 | 300 HOURS X LABOR | $ 183.75 | $ 196.52 | 6.50% | $ 12.77 | $ | 183.75 | $ 196.52 | 12.77 |
| 0777-03417-0 | LENSCRAFTERS | 7/15/2010 | 400 OPERATION FEE | $ 64.12 | $ 64.12 | 0% | $ - | $ | 64.12 | $ 64.12 | $ - |
| 0777-03417-6 | COINSTAR/ECO | 7/7/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | $ | 56.10 | $ 56.10 | $ - |
| 0777-03417-6 | COINSTAR/ECO | 7/7/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | $ | (25.00) | $ (25.00) | $ - |
| 0777-03418-0 | LENSCRAFTERS | 7/15/2010 | 1 ORIGIN COMMISSI | $ 46.80 | $ 46.80 | 0% | $ - | $ | 46.80 | $ 46.80 | $ - |
| 0777-03418-0 | LENSCRAFTERS | 7/15/2010 | 5 BOOKING COMMISS | $ 265.21 | $ 265.21 | 0% | $ - | $ | 265.21 | $ 265.21 | $ - |
| 0777-03418-0 | LENSCRAFTERS | 7/15/2010 | 11 LINE HAUL | $ 1,115.44 | $ 1,360.29 | 18% | $ 244.85 | $ | 1,115.44 | $ 1,360.29 | 244.85 |
| 0777-03418-0 | LENSCRAFTERS | 7/15/2010 | 71 FUEL SURCHARGE | $ 309.89 | $ 309.89 | 0% | $ - | $ | 309.89 | $ 309.89 | $ - |
| 0777-03418-0 | LENSCRAFTERS | 7/15/2010 | 400 OPERATION FEE | $ 24.47 | $ 24.47 | 0% | $ - | $ | 24.47 | $ 24.47 | $ - |
| 0777-03418-6 | COINSTAR | 6/20/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | $ | 56.10 | $ 56.10 | $ - |
| 0777-03418-6 | COINSTAR | 6/20/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ | (25.00) | $ (25.00) | $ - |
| 0777-03419-0 | REDBOX | 7/28/2010 | 1 ORIGIN COMMISSI | $ 119.52 | $ 119.52 | 0% | $ - | $ | 119.52 | $ 119.52 | $ - |
| 0777-03419-0 | REDBOX | 7/28/2010 | 5 BOOKING COMMISS | $ 637.44 | $ 637.44 | 0% | $ - | $ | 637.44 | $ 637.44 | $ - |
| 0777-03419-0 | REDBOX | 7/28/2010 | 11 LINE HAUL | $ 2,948.17 | $ 3,595.33 | 18% | $ 647.16 | $ | 2,948.17 | $ 3,595.33 | 647.16 |
| 0777-03419-0 | REDBOX | 7/28/2010 | 71 FUEL SURCHARGE | $ 308.88 | $ 308.88 | 0% | $ - | $ | 308.88 | $ 308.88 | $ - |
| 0777-03419-0 | REDBOX | 7/28/2010 | 120 APPLIANCE SERVI | $ 910.00 | $ 910.00 | 0% | $ - | $ | 910.00 | $ 910.00 | $ - |
| 0777-03419-0 | REDBOX | 7/28/2010 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | $ | 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-03419-0 | REDBOX | 7/28/2010 | 300 HOURS X LABOR | $ 1,295.00 | $ 1,385.03 | 6.50% | $ 90.03 | $ | 1,295.00 | $ 1,385.03 | 90.03 |
| 0777-03419-0 | REDBOX | 7/28/2010 | 400 OPERATION FEE | $ 62.48 | $ 62.48 | 0% | $ - | $ | 62.48 | $ 62.48 | $ - |
| 0777-03419-6 | COINSTAR/ECO | 7/7/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | $ | 56.10 | $ 56.10 | $ - |
| 0777-03419-6 | COINSTAR/ECO | 7/7/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | $ | (25.00) | $ (25.00) | $ - |
| 0777-03420-0 | REDBOX | 7/29/2010 | 1 ORIGIN COMMISSI | $ 274.04 | $ 274.04 | 0% | $ - | $ | 274.04 | $ 274.04 | $ - |
| 0777-03420-0 | REDBOX | 7/29/2010 | 5 BOOKING COMMISS | $ 1,461.54 | $ 1,461.54 | 0% | $ - | $ | 1,461.54 | $ 1,461.54 | $ - |
| 0777-03420-0 | REDBOX | 7/29/2010 | 11 LINE HAUL | $ 6,713.97 | $ 8,187.77 | 18% | $ 1,473.80 | $ | 6,713.97 | $ 8,187.77 | 1,473.80 |
| 0777-03420-0 | REDBOX | 7/29/2010 | 71 FUEL SURCHARGE | $ 1,094.28 | $ 1,094.28 | 0% | $ - | $ | 1,094.28 | $ 1,094.28 | $ - |
| 0777-03420-0 | REDBOX | 7/29/2010 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | $ | 900.00 | $ 962.57 | 62.57 |
| 0777-03420-0 | REDBOX | 7/29/2010 | 300 HOURS X LABOR | $ 1,190.00 | $ 1,272.73 | 6.50% | $ 82.73 | $ | 1,190.00 | $ 1,272.73 | 82.73 |
| 0777-03420-0 | REDBOX | 7/29/2010 | 400 OPERATION FEE | $ 143.25 | $ 143.25 | 0% | $ - | $ | 143.25 | $ 143.25 | $ - |
| 0777-03420-6 | COINSTAR | 6/20/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | $ | 56.10 | $ 56.10 | $ - |
| 0777-03420-6 | COINSTAR | 6/20/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ | (25.00) | $ (25.00) | $ - |
| 0777-03421-0 | REDBOX | 7/29/2010 | 1 ORIGIN COMMISSI | $ 187.67 | $ 187.67 | 0% | $ - | $ | 187.67 | $ 187.67 | $ - |
| 0777-03421-0 | REDBOX | 7/29/2010 | 5 BOOKING COMMISS | $ 1,000.88 | $ 1,000.88 | 0% | $ - | $ | 1,000.88 | $ 1,000.88 | $ - |
| 0777-03421-0 | REDBOX | 7/29/2010 | 11 LINE HAUL | $ 4,597.80 | $ 5,607.07 | 18% | $ 1,009.27 | $ | 4,597.80 | $ 5,607.07 | 1,009.27 |
| 0777-03421-0 | REDBOX | 7/29/2010 | 71 FUEL SURCHARGE | $ 431.64 | $ 431.64 | 0% | $ - | $ | 431.64 | $ 431.64 | $ - |
| 0777-03421-0 | REDBOX | 7/29/2010 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | $ | 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-03421-0 | REDBOX | 7/29/2010 | 300 HOURS X LABOR | $ 1,190.00 | $ 1,272.73 | 6.50% | $ 82.73 | $ | 1,190.00 | $ 1,272.73 | 82.73 |
| 0777-03421-0 | REDBOX | 7/29/2010 | 400 OPERATION FEE | $ 98.10 | $ 98.10 | 0% | $ - | $ | 98.10 | $ 98.10 | $ - |
| 0777-03421-6 | ECOATM | 7/20/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | $ | 56.10 | $ 56.10 | $ - |
| 0777-03421-6 | ECOATM | 7/20/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ | (25.00) | $ (25.00) | $ - |
| 0777-03422-0 | REDBOX | 7/29/2010 | 1 ORIGIN COMMISSI | $ 135.87 | $ 135.87 | 0% | $ - | $ | 135.87 | $ 135.87 | $ - |
| 0777-03422-0 | REDBOX | 7/29/2010 | 5 BOOKING COMMISS | $ 724.64 | $ 724.64 | 0% | $ - | $ | 724.64 | $ 724.64 | $ - |
| 0777-03422-0 | REDBOX | 7/29/2010 | 11 LINE HAUL | $ 3,351.47 | $ 4,087.16 | 18% | $ 735.69 | $ | 3,351.47 | $ 4,087.16 | 735.69 |
| 0777-03422-0 | REDBOX | 7/29/2010 | 71 FUEL SURCHARGE | $ 312.51 | $ 312.51 | 0% | $ - | $ | 312.51 | $ 312.51 | $ - |
| 0777-03422-0 | REDBOX | 7/29/2010 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | $ | 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-03422-0 | REDBOX | 7/29/2010 | 300 HOURS X LABOR | $ 1,260.00 | $ 1,347.59 | 6.50% | $ 87.59 | $ | 1,260.00 | $ 1,347.59 | 87.59 |
| 0777-03422-0 | REDBOX | 7/29/2010 | 400 OPERATION FEE | $ 71.03 | $ 71.03 | 0% | $ - | $ | 71.03 | $ 71.03 | $ - |
| 0777-03422-6 | COINSTAR | 6/20/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | $ | 56.10 | $ 56.10 | $ - |
| 0777-03422-6 | COINSTAR | 6/20/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ | (25.00) | $ (25.00) | $ - |
| 0777-03423-0 | REDBOX | 7/28/2010 | 1 ORIGIN COMMISSI | $ 268.95 | $ 268.95 | 0% | $ - | $ | 268.95 | $ 268.95 | $ - |
| 0777-03423-0 | REDBOX | 7/28/2010 | 5 BOOKING COMMISS | $ 1,434.40 | $ 1,434.40 | 0% | $ - | $ | 1,434.40 | $ 1,434.40 | $ - |
| 0777-03423-0 | REDBOX | 7/28/2010 | 11 LINE HAUL | $ 6,589.29 | $ 8,035.72 | 18% | $ 1,446.43 | $ | 6,589.29 | $ 8,035.72 | 1,446.43 |

| ID | Customer | Date | Description | $ | $ | % | $ | $ | $ | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03423-0 | REDBOX | 7/28/2010 | 71 FUEL SURCHARGE | 915.09 | 915.09 | 0% | - | 915.09 | 915.09 | - |
| 0777-03423-0 | REDBOX | 7/28/2010 | 205 EXTRA STOPS (RE | 1,125.00 | 1,203.21 | 6.50% | 78.21 | 1,125.00 | 1,203.21 | 78.21 |
| 0777-03423-0 | REDBOX | 7/28/2010 | 300 HOURS X LABOR | 1,470.00 | 1,572.19 | 6.50% | 102.19 | 1,470.00 | 1,572.19 | 102.19 |
| 0777-03423-0 | REDBOX | 7/28/2010 | 400 OPERATION FEE | 140.59 | 140.59 | 0% | - | 140.59 | 140.59 | - |
| 0777-03423-6 | COINSTAR | 6/20/2016 | 5 BOOKING COMMISS | 56.10 | 56.10 | 0% | - | 56.10 | 56.10 | - |
| 0777-03423-6 | COINSTAR | 6/20/2016 | 936 HO ORDER MGMT O | (25.00) | (25.00) | 0% | - | (25.00) | (25.00) | - |
| 0777-03424-0 | REDBOX | 7/28/2010 | 1 ORIGIN COMMISSI | 164.31 | 164.31 | 0% | - | 164.31 | 164.31 | - |
| 0777-03424-0 | REDBOX | 7/28/2010 | 5 BOOKING COMMISS | 876.33 | 876.33 | 0% | - | 876.33 | 876.33 | - |
| 0777-03424-0 | REDBOX | 7/28/2010 | 11 LINE HAUL | 4,025.65 | 4,909.33 | 18% | 883.68 | 4,025.65 | 4,909.33 | 883.68 |
| 0777-03424-0 | REDBOX | 7/28/2010 | 71 FUEL SURCHARGE | 477.18 | 477.18 | 0% | - | 477.18 | 477.18 | - |
| 0777-03424-0 | REDBOX | 7/28/2010 | 205 EXTRA STOPS (RE | 750.00 | 802.14 | 6.50% | 52.14 | 750.00 | 802.14 | 52.14 |
| 0777-03424-0 | REDBOX | 7/28/2010 | 300 HOURS X LABOR | 840.00 | 898.40 | 6.50% | 58.40 | 840.00 | 898.40 | 58.40 |
| 0777-03424-0 | REDBOX | 7/28/2010 | 400 OPERATION FEE | 85.89 | 85.89 | 0% | - | 85.89 | 85.89 | - |
| 0777-03424-6 | COINSTAR/ECO | 7/7/2016 | 5 BOOKING COMMISS | 56.10 | 56.10 | 0% | - | 56.10 | 56.10 | - |
| 0777-03424-6 | COINSTAR/ECO | 7/7/2016 | 83 TRANSPORTATION | (25.00) | (25.00) | 0% | - | (25.00) | (25.00) | - |
| 0777-03425-0 | REDBOX | 7/29/2010 | 1 ORIGIN COMMISSI | 317.21 | 317.21 | 0% | - | 317.21 | 317.21 | - |
| 0777-03425-0 | REDBOX | 7/29/2010 | 5 BOOKING COMMISS | 1,691.81 | 1,691.81 | 0% | - | 1,691.81 | 1,691.81 | - |
| 0777-03425-0 | REDBOX | 7/29/2010 | 11 LINE HAUL | 7,771.76 | 9,477.76 | 18% | 1,706.00 | 7,771.76 | 9,477.76 | 1,706.00 |
| 0777-03425-0 | REDBOX | 7/29/2010 | 71 FUEL SURCHARGE | 1,027.62 | 1,027.62 | 0% | - | 1,027.62 | 1,027.62 | - |
| 0777-03425-0 | REDBOX | 7/29/2010 | 205 EXTRA STOPS (RE | 1,950.00 | 2,085.56 | 6.50% | 135.56 | 1,950.00 | 2,085.56 | 135.56 |
| 0777-03425-0 | REDBOX | 7/29/2010 | 300 HOURS X LABOR | 2,450.00 | 2,620.32 | 6.50% | 170.32 | 2,450.00 | 2,620.32 | 170.32 |
| 0777-03425-0 | REDBOX | 7/29/2010 | 400 OPERATION FEE | 165.82 | 165.82 | 0% | - | 165.82 | 165.82 | - |
| 0777-03425-6 | COINSTAR | 6/20/2016 | 5 BOOKING COMMISS | 56.10 | 56.10 | 0% | - | 56.10 | 56.10 | - |
| 0777-03425-6 | COINSTAR | 6/20/2016 | 936 HO ORDER MGMT O | (25.00) | (25.00) | 0% | - | (25.00) | (25.00) | - |
| 0777-03426-0 | REDBOX | 7/29/2010 | 1 ORIGIN COMMISSI | 198.91 | 198.91 | 0% | - | 198.91 | 198.91 | - |
| 0777-03426-0 | REDBOX | 7/28/2010 | 1 ORIGIN COMMISSI | 0.03 | 0.03 | 0% | - | 0.03 | 0.03 | - |
| 0777-03426-0 | REDBOX | 7/29/2010 | 5 BOOKING COMMISS | 1,060.87 | 1,060.87 | 0% | - | 1,060.87 | 1,060.87 | - |
| 0777-03426-0 | REDBOX | 7/29/2010 | 11 LINE HAUL | 4,873.35 | 5,943.11 | 18% | 1,069.76 | 4,873.35 | 5,943.11 | 1,069.76 |
| 0777-03426-0 | REDBOX | 7/29/2010 | 71 FUEL SURCHARGE | 412.17 | 412.17 | 0% | - | 412.17 | 412.17 | - |
| 0777-03426-0 | REDBOX | 7/29/2010 | 205 EXTRA STOPS (RE | 1,425.00 | 1,524.06 | 6.50% | 99.06 | 1,425.00 | 1,524.06 | 99.06 |
| 0777-03426-0 | REDBOX | 7/29/2010 | 300 HOURS X LABOR | 2,065.00 | 2,208.56 | 6.50% | 143.56 | 2,065.00 | 2,208.56 | 143.56 |
| 0777-03426-0 | REDBOX | 7/29/2010 | 400 OPERATION FEE | 103.98 | 103.98 | 0% | - | 103.98 | 103.98 | - |
| 0777-03426-6 | COINSTAR | 6/20/2016 | 5 BOOKING COMMISS | 56.10 | 56.10 | 0% | - | 56.10 | 56.10 | - |
| 0777-03426-6 | COINSTAR | 6/20/2016 | 936 HO ORDER MGMT O | (25.00) | (25.00) | 0% | - | (25.00) | (25.00) | - |
| 0777-03427-0 | REDBOX | 7/29/2010 | 1 ORIGIN COMMISSI | 103.84 | 103.84 | 0% | - | 103.84 | 103.84 | - |
| 0777-03427-0 | REDBOX | 7/29/2010 | 5 BOOKING COMMISS | 553.79 | 553.79 | 0% | - | 553.79 | 553.79 | - |
| 0777-03427-0 | REDBOX | 7/29/2010 | 11 LINE HAUL | 2,561.28 | 3,123.51 | 18% | 562.23 | 2,561.28 | 3,123.51 | 562.23 |
| 0777-03427-0 | REDBOX | 7/29/2010 | 71 FUEL SURCHARGE | 268.95 | 268.95 | 0% | - | 268.95 | 268.95 | - |
| 0777-03427-0 | REDBOX | 7/29/2010 | 205 EXTRA STOPS (RE | 525.00 | 561.50 | 6.50% | 36.50 | 525.00 | 561.50 | 36.50 |
| 0777-03427-0 | REDBOX | 7/29/2010 | 300 HOURS X LABOR | 630.00 | 673.80 | 6.50% | 43.80 | 630.00 | 673.80 | 43.80 |
| 0777-03427-0 | REDBOX | 7/29/2010 | 400 OPERATION FEE | 54.28 | 54.28 | 0% | - | 54.28 | 54.28 | - |
| 0777-03427-6 | COINSTAR/ECO | 7/7/2016 | 5 BOOKING COMMISS | 56.10 | 56.10 | 0% | - | 56.10 | 56.10 | - |
| 0777-03427-6 | COINSTAR/ECO | 7/7/2016 | 83 TRANSPORTATION | (25.00) | (25.00) | 0% | - | (25.00) | (25.00) | - |
| 0777-03428-0 | LENSCRAFTERS | 7/28/2010 | 1 ORIGIN COMMISSI | 11.81 | 11.81 | 0% | - | 11.81 | 11.81 | - |
| 0777-03428-0 | LENSCRAFTERS | 7/28/2010 | 5 BOOKING COMMISS | 66.92 | 66.92 | 0% | - | 66.92 | 66.92 | - |
| 0777-03428-0 | LENSCRAFTERS | 7/28/2010 | 11 LINE HAUL | 281.45 | 343.23 | 18% | 61.78 | 281.45 | 343.23 | 61.78 |
| 0777-03428-0 | LENSCRAFTERS | 7/28/2010 | 71 FUEL SURCHARGE | 74.08 | 74.08 | 0% | - | 74.08 | 74.08 | - |
| 0777-03428-0 | LENSCRAFTERS | 7/28/2010 | 300 HOURS X LABOR | 332.50 | 355.61 | 6.50% | 23.11 | 332.50 | 355.61 | 23.11 |
| 0777-03428-0 | LENSCRAFTERS | 7/28/2010 | 400 OPERATION FEE | 6.17 | 6.17 | 0% | - | 6.17 | 6.17 | - |
| 0777-03428-6 | COINSTAR/ECO | 7/7/2016 | 5 BOOKING COMMISS | 56.10 | 56.10 | 0% | - | 56.10 | 56.10 | - |
| 0777-03428-6 | COINSTAR/ECO | 7/7/2016 | 83 TRANSPORTATION | (25.00) | (25.00) | 0% | - | (25.00) | (25.00) | - |
| 0777-03429-0 | LENSCRAFTERS | 7/29/2010 | 1 ORIGIN COMMISSI | 5.72 | 5.72 | 0% | - | 5.72 | 5.72 | - |
| 0777-03429-0 | LENSCRAFTERS | 7/29/2010 | 5 BOOKING COMMISS | 32.44 | 32.44 | 0% | - | 32.44 | 32.44 | - |
| 0777-03429-0 | LENSCRAFTERS | 7/29/2010 | 11 LINE HAUL | 136.44 | 166.39 | 18% | 29.95 | 136.44 | 166.39 | 29.95 |
| 0777-03429-0 | LENSCRAFTERS | 7/29/2010 | 71 FUEL SURCHARGE | 35.91 | 35.91 | 0% | - | 35.91 | 35.91 | - |
| 0777-03429-0 | LENSCRAFTERS | 7/29/2010 | 400 OPERATION FEE | 2.99 | 2.99 | 0% | - | 2.99 | 2.99 | - |
| 0777-03429-6 | COINSTAR/ECO | 7/7/2016 | 5 BOOKING COMMISS | 56.10 | 56.10 | 0% | - | 56.10 | 56.10 | - |
| 0777-03429-6 | COINSTAR/ECO | 7/7/2016 | 83 TRANSPORTATION | (25.00) | (25.00) | 0% | - | (25.00) | (25.00) | - |
| 0777-03430-0 | REDBOX | 7/31/2010 | 1 ORIGIN COMMISSI | 46.67 | 46.67 | 0% | - | 46.67 | 46.67 | - |

| ID | Vendor | Date | Description | Amt 1 | Amt 2 | % | Amt 3 | Amt 4 | Amt 5 | Amt 6 |
|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03430-0 | REDBOX | 7/31/2010 | 5 BOOKING COMMISS | $ 31.11 | $ 31.11 | 0% | $ - | $ 31.11 | $ 31.11 | $ - |
| 0777-03430-6 | COINSTAR/ECO | 7/7/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | $ 56.10 | $ 56.10 | $ - |
| 0777-03430-6 | COINSTAR/ECO | 7/7/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-03431-0 | REDBOX | 7/29/2010 | 1 ORIGIN COMMISSI | $ 48.12 | $ 48.12 | 0% | $ - | $ 48.12 | $ 48.12 | $ - |
| 0777-03431-0 | REDBOX | 7/29/2010 | 5 BOOKING COMMISS | $ 256.62 | $ 256.62 | 0% | $ - | $ 256.62 | $ 256.62 | $ - |
| 0777-03431-0 | REDBOX | 7/29/2010 | 11 LINE HAUL | $ 1,186.86 | $ 1,447.39 | 18% | $ 260.53 | $ 1,186.86 | $ 1,447.39 | $ 260.53 |
| 0777-03431-0 | REDBOX | 7/29/2010 | 71 FUEL SURCHARGE | $ 172.92 | $ 172.92 | 0% | $ - | $ 172.92 | $ 172.92 | $ - |
| 0777-03431-0 | REDBOX | 7/29/2010 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | $ 975.00 | $ 1,042.78 | $ 67.78 |
| 0777-03431-0 | REDBOX | 7/29/2010 | 290 HOURS VAN AUX. | $ 700.00 | $ 748.66 | 6.50% | $ 48.66 | $ 700.00 | $ 748.66 | $ 48.66 |
| 0777-03431-0 | REDBOX | 7/29/2010 | 300 HOURS X LABOR | $ 980.00 | $ 1,048.13 | 6.50% | $ 68.13 | $ 980.00 | $ 1,048.13 | $ 68.13 |
| 0777-03431-0 | REDBOX | 7/29/2010 | 400 OPERATION FEE | $ 25.15 | $ 25.15 | 0% | $ - | $ 25.15 | $ 25.15 | $ - |
| 0777-03431-6 | COINSTAR/ECO | 7/7/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | $ 56.10 | $ 56.10 | $ - |
| 0777-03431-6 | COINSTAR/ECO | 7/7/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-03432-0 | LENSCRAFTERS | 7/22/2010 | 1 ORIGIN COMMISSI | $ 351.24 | $ 351.24 | 0% | $ - | $ 351.24 | $ 351.24 | $ - |
| 0777-03432-0 | LENSCRAFTERS | 7/22/2010 | 5 BOOKING COMMISS | $ 1,990.38 | $ 1,990.38 | 0% | $ - | $ 1,990.38 | $ 1,990.38 | $ - |
| 0777-03432-0 | LENSCRAFTERS | 7/22/2010 | 11 LINE HAUL | $ 8,371.31 | $ 10,208.91 | 18% | $ 1,837.60 | $ 8,371.31 | $ 10,208.91 | $ 1,837.60 |
| 0777-03432-0 | LENSCRAFTERS | 7/22/2010 | 71 FUEL SURCHARGE | $ 2,325.71 | $ 2,325.71 | 0% | $ - | $ 2,325.71 | $ 2,325.71 | $ - |
| 0777-03432-0 | LENSCRAFTERS | 7/22/2010 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | $ 1,650.00 | $ 1,764.71 | $ 114.71 |
| 0777-03432-0 | LENSCRAFTERS | 7/22/2010 | 300 HOURS X LABOR | $ 665.00 | $ 711.23 | 6.50% | $ 46.23 | $ 665.00 | $ 711.23 | $ 46.23 |
| 0777-03432-0 | LENSCRAFTERS | 7/22/2010 | 400 OPERATION FEE | $ 183.61 | $ 183.61 | 0% | $ - | $ 183.61 | $ 183.61 | $ - |
| 0777-03432-6 | COINSTAR/ECO | 7/7/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | $ 56.10 | $ 56.10 | $ - |
| 0777-03432-6 | COINSTAR/ECO | 7/7/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-03433-0 | LENSCRAFTERS | 7/22/2010 | 1 ORIGIN COMMISSI | $ 93.45 | $ 93.45 | 0% | $ - | $ 93.45 | $ 93.45 | $ - |
| 0777-03433-0 | LENSCRAFTERS | 7/22/2010 | 5 BOOKING COMMISS | $ 529.56 | $ 529.56 | 0% | $ - | $ 529.56 | $ 529.56 | $ - |
| 0777-03433-0 | LENSCRAFTERS | 7/22/2010 | 11 LINE HAUL | $ 2,227.28 | $ 2,716.20 | 18% | $ 488.92 | $ 2,227.28 | $ 2,716.20 | $ 488.92 |
| 0777-03433-0 | LENSCRAFTERS | 7/22/2010 | 71 FUEL SURCHARGE | $ 586.22 | $ 586.22 | 0% | $ - | $ 586.22 | $ 586.22 | $ - |
| 0777-03433-0 | LENSCRAFTERS | 7/22/2010 | 400 OPERATION FEE | $ 48.85 | $ 48.85 | 0% | $ - | $ 48.85 | $ 48.85 | $ - |
| 0777-03433-6 | COINSTAR/ECO | 7/7/2016 | 1 ORIGIN COMMISSI | $ 16.83 | $ 16.83 | 0% | $ - | $ 16.83 | $ 16.83 | $ - |
| 0777-03433-6 | COINSTAR/ECO | 7/7/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | $ 56.10 | $ 56.10 | $ - |
| 0777-03433-6 | COINSTAR/ECO | 7/7/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-03434-0 | COVIDIEN | 7/29/2010 | 11 LINE HAUL | $ 3,172.34 | $ 3,868.71 | 18% | $ 696.37 | $ 3,172.34 | $ 3,868.71 | $ 696.37 |
| 0777-03434-0 | COVIDIEN | 7/29/2010 | 71 FUEL SURCHARGE | $ 461.34 | $ 461.34 | 0% | $ - | $ 461.34 | $ 461.34 | $ - |
| 0777-03434-6 | COINSTAR/ECO | 7/7/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | $ 56.10 | $ 56.10 | $ - |
| 0777-03435-0 | REDBOX | 7/29/2010 | 1 ORIGIN COMMISSI | $ 85.37 | $ 85.37 | 0% | $ - | $ 85.37 | $ 85.37 | $ - |
| 0777-03435-0 | REDBOX | 7/29/2010 | 5 BOOKING COMMISS | $ 455.32 | $ 455.32 | 0% | $ - | $ 455.32 | $ 455.32 | $ - |
| 0777-03435-0 | REDBOX | 7/29/2010 | 11 LINE HAUL | $ 2,105.86 | $ 2,568.12 | 18% | $ 462.26 | $ 2,105.86 | $ 2,568.12 | $ 462.26 |
| 0777-03435-0 | REDBOX | 7/29/2010 | 71 FUEL SURCHARGE | $ 207.57 | $ 207.57 | 0% | $ - | $ 207.57 | $ 207.57 | $ - |
| 0777-03435-0 | REDBOX | 7/29/2010 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-03435-0 | REDBOX | 7/29/2010 | 300 HOURS X LABOR | $ 1,715.00 | $ 1,834.22 | 6.50% | $ 119.22 | $ 1,715.00 | $ 1,834.22 | $ 119.22 |
| 0777-03435-0 | REDBOX | 7/29/2010 | 400 OPERATION FEE | $ 44.63 | $ 44.63 | 0% | $ - | $ 44.63 | $ 44.63 | $ - |
| 0777-03435-6 | COINSTAR/ECO | 7/7/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | $ 56.10 | $ 56.10 | $ - |
| 0777-03435-6 | COINSTAR/ECO | 7/7/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-03436-0 | REDBOX | 7/29/2010 | 1 ORIGIN COMMISSI | $ 168.41 | $ 168.41 | 0% | $ - | $ 168.41 | $ 168.41 | $ - |
| 0777-03436-0 | REDBOX | 7/29/2010 | 5 BOOKING COMMISS | $ 898.16 | $ 898.16 | 0% | $ - | $ 898.16 | $ 898.16 | $ - |
| 0777-03436-0 | REDBOX | 7/29/2010 | 11 LINE HAUL | $ 4,125.93 | $ 5,031.62 | 18% | $ 905.69 | $ 4,125.93 | $ 5,031.62 | $ 905.69 |
| 0777-03436-0 | REDBOX | 7/29/2010 | 71 FUEL SURCHARGE | $ 605.22 | $ 605.22 | 0% | $ - | $ 605.22 | $ 605.22 | $ - |
| 0777-03436-0 | REDBOX | 7/29/2010 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | $ 1,425.00 | $ 1,524.06 | $ 99.06 |
| 0777-03436-0 | REDBOX | 7/29/2010 | 300 HOURS X LABOR | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | $ 2,100.00 | $ 2,245.99 | $ 145.99 |
| 0777-03436-0 | REDBOX | 7/29/2010 | 400 OPERATION FEE | $ 88.03 | $ 88.03 | 0% | $ - | $ 88.03 | $ 88.03 | $ - |
| 0777-03436-6 | COINSTAR/ECO | 7/7/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | $ 56.10 | $ 56.10 | $ - |
| 0777-03436-6 | COINSTAR/ECO | 7/7/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-03437-0 | REDBOX | 7/29/2010 | 1 ORIGIN COMMISSI | $ 198.23 | $ 198.23 | 0% | $ - | $ 198.23 | $ 198.23 | $ - |
| 0777-03437-0 | REDBOX | 7/29/2010 | 5 BOOKING COMMISS | $ 1,057.20 | $ 1,057.20 | 0% | $ - | $ 1,057.20 | $ 1,057.20 | $ - |
| 0777-03437-0 | REDBOX | 7/29/2010 | 11 LINE HAUL | $ 4,856.51 | $ 5,922.57 | 18% | $ 1,066.06 | $ 4,856.51 | $ 5,922.57 | $ 1,066.06 |
| 0777-03437-0 | REDBOX | 7/29/2010 | 71 FUEL SURCHARGE | $ 828.96 | $ 828.96 | 0% | $ - | $ 828.96 | $ 828.96 | $ - |
| 0777-03437-0 | REDBOX | 7/29/2010 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03437-0 | REDBOX | 7/29/2010 | 300 HOURS X LABOR | $ 910.00 | $ 973.26 | 6.50% | $ 63.26 | $ 910.00 | $ 973.26 | $ 63.26 |
| 0777-03437-0 | REDBOX | 7/29/2010 | 400 OPERATION FEE | $ 103.62 | $ 103.62 | 0% | $ - | $ 103.62 | $ 103.62 | $ - |
| 0777-03437-6 | LENSCRAFTERS | 6/2/2016 | 1 ORIGIN COMMISSI | $ 48.06 | $ 48.06 | 0% | $ - | $ 48.06 | $ 48.06 | $ - |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03437-6 | LENSCRAFTERS | 6/2/2016 | 5 BOOKING COMMISS | $ 272.32 | $ 272.32 | 0% | $ - | | $ 272.32 | $ 272.32 | $ - |
| 0777-03437-6 | LENSCRAFTERS | 6/2/2016 | 11 LINE HAUL | $ 1,145.36 | $ 1,396.78 | 18% | $ 251.42 | | $ 1,145.36 | $ 1,396.78 | 251.42 |
| 0777-03437-6 | LENSCRAFTERS | 6/2/2016 | 71 FUEL SURCHARGE | $ 200.97 | $ 200.97 | 0% | $ - | | $ 200.97 | $ 200.97 | $ - |
| 0777-03437-6 | LENSCRAFTERS | 6/2/2016 | 400 OPERATION FEE | $ 25.12 | $ 25.12 | 0% | $ - | | $ 25.12 | $ 25.12 | $ - |
| 0777-03438-0 | REDBOX | 7/29/2010 | 1 ORIGIN COMMISSI | $ 156.27 | $ 156.27 | 0% | $ - | | $ 156.27 | $ 156.27 | $ - |
| 0777-03438-0 | REDBOX | 7/29/2010 | 5 BOOKING COMMISS | $ 833.46 | $ 833.46 | 0% | $ - | | $ 833.46 | $ 833.46 | $ - |
| 0777-03438-0 | REDBOX | 7/29/2010 | 11 LINE HAUL | $ 3,828.69 | $ 4,669.13 | 18% | $ 840.44 | | $ 3,828.69 | $ 4,669.13 | 840.44 |
| 0777-03438-0 | REDBOX | 7/29/2010 | 71 FUEL SURCHARGE | $ 641.85 | $ 641.85 | 0% | $ - | | $ 641.85 | $ 641.85 | $ - |
| 0777-03438-0 | REDBOX | 7/29/2010 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-03438-0 | REDBOX | 7/29/2010 | 290 HOURS VAN AUX. | $ 500.00 | $ 534.76 | 6.50% | $ 34.76 | | $ 500.00 | $ 534.76 | 34.76 |
| 0777-03438-0 | REDBOX | 7/29/2010 | 300 HOURS X LABOR | $ 1,505.00 | $ 1,609.63 | 6.50% | $ 104.63 | | $ 1,505.00 | $ 1,609.63 | 104.63 |
| 0777-03438-0 | REDBOX | 7/29/2010 | 400 OPERATION FEE | $ 81.69 | $ 81.69 | 0% | $ - | | $ 81.69 | $ 81.69 | $ - |
| 0777-03438-6 | LENSCRAFTERS | 6/2/2016 | 1 ORIGIN COMMISSI | $ 94.63 | $ 94.63 | 0% | $ - | | $ 94.63 | $ 94.63 | $ - |
| 0777-03438-6 | LENSCRAFTERS | 6/2/2016 | 5 BOOKING COMMISS | $ 536.24 | $ 536.24 | 0% | $ - | | $ 536.24 | $ 536.24 | $ - |
| 0777-03438-6 | LENSCRAFTERS | 6/2/2016 | 11 LINE HAUL | $ 2,255.38 | $ 2,750.46 | 18% | $ 495.08 | | $ 2,255.38 | $ 2,750.46 | 495.08 |
| 0777-03438-6 | LENSCRAFTERS | 6/2/2016 | 71 FUEL SURCHARGE | $ 395.74 | $ 395.74 | 0% | $ - | | $ 395.74 | $ 395.74 | $ - |
| 0777-03438-6 | LENSCRAFTERS | 6/2/2016 | 205 EXTRA STOPS (RE | $ 375.00 | $ 401.07 | 6.50% | $ 26.07 | | $ 375.00 | $ 401.07 | 26.07 |
| 0777-03438-6 | LENSCRAFTERS | 6/2/2016 | 300 HOURS X LABOR | $ 1,120.00 | $ 1,197.86 | 6.50% | $ 77.86 | | $ 1,120.00 | $ 1,197.86 | 77.86 |
| 0777-03438-6 | LENSCRAFTERS | 6/2/2016 | 400 OPERATION FEE | $ 49.47 | $ 49.47 | 0% | $ - | | $ 49.47 | $ 49.47 | $ - |
| 0777-03439-0 | REDBOX | 7/29/2010 | 1 ORIGIN COMMISSI | $ 150.41 | $ 150.41 | 0% | $ - | | $ 150.41 | $ 150.41 | $ - |
| 0777-03439-0 | REDBOX | 7/29/2010 | 5 BOOKING COMMISS | $ 802.17 | $ 802.17 | 0% | $ - | | $ 802.17 | $ 802.17 | $ - |
| 0777-03439-0 | REDBOX | 7/29/2010 | 11 LINE HAUL | $ 3,684.99 | $ 4,493.89 | 18% | $ 808.90 | | $ 3,684.99 | $ 4,493.89 | 808.90 |
| 0777-03439-0 | REDBOX | 7/29/2010 | 71 FUEL SURCHARGE | $ 554.40 | $ 554.40 | 0% | $ - | | $ 554.40 | $ 554.40 | $ - |
| 0777-03439-0 | REDBOX | 7/29/2010 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | | $ 1,800.00 | $ 1,925.13 | 125.13 |
| 0777-03439-0 | REDBOX | 7/29/2010 | 300 HOURS X LABOR | $ 2,170.00 | $ 2,320.86 | 6.50% | $ 150.86 | | $ 2,170.00 | $ 2,320.86 | 150.86 |
| 0777-03439-0 | REDBOX | 7/29/2010 | 400 OPERATION FEE | $ 78.62 | $ 78.62 | 0% | $ - | | $ 78.62 | $ 78.62 | $ - |
| 0777-03440-0 | REDBOX | 7/29/2010 | 1 ORIGIN COMMISSI | $ 137.83 | $ 137.83 | 0% | $ - | | $ 137.83 | $ 137.83 | $ - |
| 0777-03440-0 | REDBOX | 7/29/2010 | 5 BOOKING COMMISS | $ 735.07 | $ 735.07 | 0% | $ - | | $ 735.07 | $ 735.07 | $ - |
| 0777-03440-0 | REDBOX | 7/29/2010 | 11 LINE HAUL | $ 3,376.74 | $ 4,117.98 | 18% | $ 741.24 | | $ 3,376.74 | $ 4,117.98 | 741.24 |
| 0777-03440-0 | REDBOX | 7/29/2010 | 71 FUEL SURCHARGE | $ 446.49 | $ 446.49 | 0% | $ - | | $ 446.49 | $ 446.49 | $ - |
| 0777-03440-0 | REDBOX | 7/29/2010 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | 114.71 |
| 0777-03440-0 | REDBOX | 7/29/2010 | 300 HOURS X LABOR | $ 1,820.00 | $ 1,946.52 | 6.50% | $ 126.52 | | $ 1,820.00 | $ 1,946.52 | 126.52 |
| 0777-03440-0 | REDBOX | 7/29/2010 | 400 OPERATION FEE | $ 72.05 | $ 72.05 | 0% | $ - | | $ 72.05 | $ 72.05 | $ - |
| 0777-03440-6 | BURBANK TOWN CTR | 7/20/2016 | 5 BOOKING COMMISS | $ 81.65 | $ 81.65 | 0% | $ - | | $ 81.65 | $ 81.65 | $ - |
| 0777-03440-6 | BURBANK TOWN CTR | 7/20/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03441-0 | REDBOX | 7/29/2010 | 1 ORIGIN COMMISSI | $ 158.57 | $ 158.57 | 0% | $ - | | $ 158.57 | $ 158.57 | $ - |
| 0777-03441-0 | REDBOX | 7/29/2010 | 5 BOOKING COMMISS | $ 845.72 | $ 845.72 | 0% | $ - | | $ 845.72 | $ 845.72 | $ - |
| 0777-03441-0 | REDBOX | 7/29/2010 | 11 LINE HAUL | $ 3,885.00 | $ 4,737.80 | 18% | $ 852.80 | | $ 3,885.00 | $ 4,737.80 | 852.80 |
| 0777-03441-0 | REDBOX | 7/29/2010 | 71 FUEL SURCHARGE | $ 499.62 | $ 499.62 | 0% | $ - | | $ 499.62 | $ 499.62 | $ - |
| 0777-03441-0 | REDBOX | 7/29/2010 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | $ 135.56 | | $ 1,950.00 | $ 2,085.56 | 135.56 |
| 0777-03441-0 | REDBOX | 7/29/2010 | 300 HOURS X LABOR | $ 1,960.00 | $ 2,096.26 | 6.50% | $ 136.26 | | $ 1,960.00 | $ 2,096.26 | 136.26 |
| 0777-03441-0 | REDBOX | 7/29/2010 | 400 OPERATION FEE | $ 82.89 | $ 82.89 | 0% | $ - | | $ 82.89 | $ 82.89 | $ - |
| 0777-03441-6 | KROGER SMITH'S FOOD | 6/9/2016 | 290 HOURS VAN AUX. | $ 21,612.50 | $ 21,612.50 | 0.00% | $ - | x | | | |
| 0777-03441-6 | KROGER SMITH'S FOOD | 6/9/2016 | 300 HOURS X LABOR | $ 15,128.75 | $ 15,128.75 | 0.00% | $ - | x | | | |
| 0777-03441-6 | KROGER SMITH'S FOOD | 6/9/2016 | 1 ORIGIN COMMISSI | $ 186.04 | $ 186.04 | 0% | $ - | | $ 186.04 | $ 186.04 | $ - |
| 0777-03441-6 | KROGER SMITH'S FOOD | 6/9/2016 | 5 BOOKING COMMISS | $ 992.19 | $ 992.19 | 0% | $ - | | $ 992.19 | $ 992.19 | $ - |
| 0777-03441-6 | KROGER SMITH'S FOOD | 6/9/2016 | 11 LINE HAUL | $ 4,557.87 | $ 5,558.38 | 18% | $ 1,000.51 | | $ 4,557.87 | $ 5,558.38 | 1,000.51 |
| 0777-03441-6 | KROGER SMITH'S FOOD | 6/9/2016 | 71 FUEL SURCHARGE | $ 486.24 | $ 486.24 | 0% | $ - | | $ 486.24 | $ 486.24 | $ - |
| 0777-03441-6 | KROGER SMITH'S FOOD | 6/9/2016 | 205 EXTRA STOPS (RE | $ 2,250.00 | $ 2,406.42 | 6.50% | $ 156.42 | | $ 2,250.00 | $ 2,406.42 | 156.42 |
| 0777-03441-6 | KROGER SMITH'S FOOD | 6/9/2016 | 300 HOURS X LABOR | $ 2,170.00 | $ 2,320.86 | 6.50% | $ 150.86 | | $ 2,170.00 | $ 2,320.86 | 150.86 |
| 0777-03441-6 | KROGER SMITH'S FOOD | 6/9/2016 | 400 OPERATION FEE | $ 97.25 | $ 97.25 | 0% | $ - | | $ 97.25 | $ 97.25 | $ - |
| 0777-03442-0 | REDBOX | 7/29/2010 | 1 ORIGIN COMMISSI | $ 125.88 | $ 125.88 | 0% | $ - | | $ 125.88 | $ 125.88 | $ - |
| 0777-03442-0 | REDBOX | 7/29/2010 | 5 BOOKING COMMISS | $ 671.36 | $ 671.36 | 0% | $ - | | $ 671.36 | $ 671.36 | $ - |
| 0777-03442-0 | REDBOX | 7/29/2010 | 11 LINE HAUL | $ 3,105.02 | $ 3,786.61 | 18% | $ 681.59 | | $ 3,105.02 | $ 3,786.61 | 681.59 |
| 0777-03442-0 | REDBOX | 7/29/2010 | 71 FUEL SURCHARGE | $ 329.01 | $ 329.01 | 0% | $ - | | $ 329.01 | $ 329.01 | $ - |
| 0777-03442-0 | REDBOX | 7/29/2010 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | 57.35 |
| 0777-03442-0 | REDBOX | 7/29/2010 | 300 HOURS X LABOR | $ 945.00 | $ 1,010.70 | 6.50% | $ 65.70 | | $ 945.00 | $ 1,010.70 | 65.70 |
| 0777-03442-0 | REDBOX | 7/29/2010 | 400 OPERATION FEE | $ 65.80 | $ 65.80 | 0% | $ - | | $ 65.80 | $ 65.80 | $ - |
| 0777-03442-6 | KROGER/KING SOOPER | 6/1/2016 | 290 HOURS VAN AUX. | $ 20,562.50 | $ 20,562.50 | 0.00% | $ - | x | | | |

| ID | Customer | Date | Description | Amt1 | Amt2 | % | Comm | X | Amt3 | Amt4 | Amt5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03442-6 | KROGER/KING SOOPER | 6/1/2016 | 300 HOURS X LABOR | $ 14,393.75 | | 0.00% | | x | | | |
| 0777-03442-6 | KROGER/KING SOOPER | 6/1/2016 | 300 HOURS X LABOR | $ 7,665.00 | $ 7,665.00 | 0.00% | | x | | | |
| 0777-03442-6 | KROGER/KING SOOPER | 6/1/2016 | 1 ORIGIN COMMISSI | $ 166.84 | $ 166.84 | 0% | $ - | | $ 166.84 | $ 166.84 | $ - |
| 0777-03442-6 | KROGER/KING SOOPER | 6/1/2016 | 5 BOOKING COMMISS | $ 889.84 | $ 889.84 | 0% | $ - | | $ 889.84 | $ 889.84 | $ - |
| 0777-03442-6 | KROGER/KING SOOPER | 6/1/2016 | 11 LINE HAUL | $ 4,087.68 | $ 4,984.98 | 18% | $ 897.30 | | $ 4,087.68 | $ 4,984.98 | $ 897.30 |
| 0777-03442-6 | KROGER/KING SOOPER | 6/1/2016 | 71 FUEL SURCHARGE | $ 436.08 | $ 436.08 | 0% | $ - | | $ 436.08 | $ 436.08 | $ - |
| 0777-03442-6 | KROGER/KING SOOPER | 6/1/2016 | 205 EXTRA STOPS (RE | $ 2,175.00 | $ 2,326.20 | 6.50% | $ 151.20 | | $ 2,175.00 | $ 2,326.20 | $ 151.20 |
| 0777-03442-6 | KROGER/KING SOOPER | 6/1/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03442-6 | KROGER/KING SOOPER | 6/1/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03442-6 | KROGER/KING SOOPER | 6/1/2016 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-03442-6 | KROGER/KING SOOPER | 6/1/2016 | 400 OPERATION FEE | $ 87.22 | $ 87.22 | 0% | $ - | | $ 87.22 | $ 87.22 | $ - |
| 0777-03443-6 | REDBOX | 7/29/2010 | 1 ORIGIN COMMISSI | $ 138.01 | $ 138.01 | 0% | $ - | | $ 138.01 | $ 138.01 | $ - |
| 0777-03443-6 | REDBOX | 7/29/2010 | 5 BOOKING COMMISS | $ 736.06 | $ 736.06 | 0% | $ - | | $ 736.06 | $ 736.06 | $ - |
| 0777-03443-6 | REDBOX | 7/29/2010 | 11 LINE HAUL | $ 3,381.28 | $ 4,123.51 | 18% | $ 742.23 | | $ 3,381.28 | $ 4,123.51 | $ 742.23 |
| 0777-03443-6 | REDBOX | 7/29/2010 | 71 FUEL SURCHARGE | $ 440.88 | $ 440.88 | 0% | $ - | | $ 440.88 | $ 440.88 | $ - |
| 0777-03443-6 | REDBOX | 7/29/2010 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | $ 72.99 |
| 0777-03443-6 | REDBOX | 7/29/2010 | 300 HOURS X LABOR | $ 1,505.00 | $ 1,609.63 | 6.50% | $ 104.63 | | $ 1,505.00 | $ 1,609.63 | $ 104.63 |
| 0777-03443-6 | REDBOX | 7/29/2010 | 400 OPERATION FEE | $ 72.14 | $ 72.14 | 0% | $ - | | $ 72.14 | $ 72.14 | $ - |
| 0777-03443-6 | DVDXPRESS | 6/1/2016 | 300 HOURS X LABOR | $ 11,987.50 | $ 11,987.50 | 0.00% | | x | | | |
| 0777-03443-6 | DVDXPRESS | 6/1/2016 | 1 ORIGIN COMMISSI | $ 303.57 | $ 303.57 | 0% | $ - | | $ 303.57 | $ 303.57 | $ - |
| 0777-03443-6 | DVDXPRESS | 6/1/2016 | 5 BOOKING COMMISS | $ 1,619.02 | $ 1,619.02 | 0% | $ - | | $ 1,619.02 | $ 1,619.02 | $ - |
| 0777-03444-0 | REDBOX | 7/29/2010 | 1 ORIGIN COMMISSI | $ 131.40 | $ 131.40 | 0% | $ - | | $ 131.40 | $ 131.40 | $ - |
| 0777-03444-0 | REDBOX | 7/29/2010 | 5 BOOKING COMMISS | $ 700.80 | $ 700.80 | 0% | $ - | | $ 700.80 | $ 700.80 | $ - |
| 0777-03444-0 | REDBOX | 7/29/2010 | 11 LINE HAUL | $ 3,219.30 | $ 3,925.98 | 18% | $ 706.68 | | $ 3,219.30 | $ 3,925.98 | $ 706.68 |
| 0777-03444-0 | REDBOX | 7/29/2010 | 71 FUEL SURCHARGE | $ 419.76 | $ 419.76 | 0% | $ - | | $ 419.76 | $ 419.76 | $ - |
| 0777-03444-0 | REDBOX | 7/29/2010 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | $ 36.50 |
| 0777-03444-0 | REDBOX | 7/29/2010 | 300 HOURS X LABOR | $ 805.00 | $ 860.96 | 6.50% | $ 55.96 | | $ 805.00 | $ 860.96 | $ 55.96 |
| 0777-03444-0 | REDBOX | 7/29/2010 | 400 OPERATION FEE | $ 68.69 | $ 68.69 | 0% | $ - | | $ 68.69 | $ 68.69 | $ - |
| 0777-03444-6 | COINSTAR/ECOATM | 7/15/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03444-6 | COINSTAR/ECOATM | 7/15/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03445-0 | REDBOX | 7/31/2016 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | $ - |
| 0777-03445-0 | REDBOX | 7/31/2016 | 5 BOOKING COMMISS | $ 200.93 | $ 200.93 | 0% | $ - | | $ 200.93 | $ 200.93 | $ - |
| 0777-03445-6 | WALMART | 7/15/2016 | 1 ORIGIN COMMISSI | $ 21.15 | $ 21.15 | 0% | $ - | | $ 21.15 | $ 21.15 | $ - |
| 0777-03445-6 | WALMART | 7/15/2016 | 5 BOOKING COMMISS | $ 102.23 | $ 102.23 | 0% | $ - | | $ 102.23 | $ 102.23 | $ - |
| 0777-03445-6 | WALMART | 7/15/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03446-0 | REDBOX | 8/12/2016 | 1 ORIGIN COMMISSI | $ 258.04 | $ 258.04 | 0% | $ - | | $ 258.04 | $ 258.04 | $ - |
| 0777-03446-0 | REDBOX | 8/12/2016 | 5 BOOKING COMMISS | $ 1,376.21 | $ 1,376.21 | 0% | $ - | | $ 1,376.21 | $ 1,376.21 | $ - |
| 0777-03446-0 | REDBOX | 8/12/2016 | 11 LINE HAUL | $ 6,321.97 | $ 7,709.72 | 18% | $ 1,387.75 | | $ 6,321.97 | $ 7,709.72 | $ 1,387.75 |
| 0777-03446-0 | REDBOX | 8/12/2016 | 71 FUEL SURCHARGE | $ 1,079.10 | $ 1,079.10 | 0% | $ - | | $ 1,079.10 | $ 1,079.10 | $ - |
| 0777-03446-0 | REDBOX | 8/12/2016 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | $ 104.28 |
| 0777-03446-0 | REDBOX | 8/12/2016 | 300 HOURS X LABOR | $ 2,170.00 | $ 2,320.86 | 6.50% | $ 150.86 | | $ 2,170.00 | $ 2,320.86 | $ 150.86 |
| 0777-03446-0 | REDBOX | 8/12/2016 | 400 OPERATION FEE | $ 134.89 | $ 134.89 | 0% | $ - | | $ 134.89 | $ 134.89 | $ - |
| 0777-03446-6 | NSA | 6/20/2016 | 290 HOURS VAN AUX. | $ 22,312.50 | $ 22,312.50 | 0.00% | | x | | | |
| 0777-03446-6 | NSA | 6/20/2016 | 300 HOURS X LABOR | $ 15,618.75 | $ 15,618.75 | 0.00% | | x | | | |
| 0777-03446-6 | NSA | 6/20/2016 | 1 ORIGIN COMMISSI | $ 137.26 | $ 137.26 | 0% | $ - | | $ 137.26 | $ 137.26 | $ - |
| 0777-03446-6 | NSA | 6/20/2016 | 5 BOOKING COMMISS | $ 732.04 | $ 732.04 | 0% | $ - | | $ 732.04 | $ 732.04 | $ - |
| 0777-03446-6 | NSA | 6/20/2016 | 11 LINE HAUL | $ 3,362.81 | $ 4,100.99 | 18% | $ 738.18 | | $ 3,362.81 | $ 4,100.99 | $ 738.18 |
| 0777-03446-6 | NSA | 6/20/2016 | 71 FUEL SURCHARGE | $ 444.96 | $ 444.96 | 0% | $ - | | $ 444.96 | $ 444.96 | $ - |
| 0777-03446-6 | NSA | 6/20/2016 | 205 EXTRA STOPS (RE | $ 2,625.00 | $ 2,807.49 | 6.50% | $ 182.49 | | $ 2,625.00 | $ 2,807.49 | $ 182.49 |
| 0777-03446-6 | NSA | 6/20/2016 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-03446-6 | NSA | 6/20/2016 | 300 HOURS X LABOR | $ 2,520.00 | $ 2,695.19 | 6.50% | $ 175.19 | | $ 2,520.00 | $ 2,695.19 | $ 175.19 |
| 0777-03446-6 | NSA | 6/20/2016 | 400 OPERATION FEE | $ 71.75 | $ 71.75 | 0% | $ - | | $ 71.75 | $ 71.75 | $ - |
| 0777-03447-0 | MURPHY CATTON | 8/13/2010 | 1 ORIGIN COMMISSI | $ 77.02 | $ 77.02 | 0% | $ - | | $ 77.02 | $ 77.02 | $ - |
| 0777-03447-0 | MURPHY CATTON | 8/13/2010 | 5 BOOKING COMMISS | $ 51.35 | $ 51.35 | 0% | $ - | | $ 51.35 | $ 51.35 | $ - |
| 0777-03447-0 | MURPHY CATTON | 8/13/2010 | 11 LINE HAUL | $ 2,310.66 | $ 2,817.88 | 18% | $ 507.22 | | $ 2,310.66 | $ 2,817.88 | $ 507.22 |
| 0777-03447-0 | MURPHY CATTON | 8/13/2010 | 71 FUEL SURCHARGE | $ 153.78 | $ 153.78 | 0% | $ - | | $ 153.78 | $ 153.78 | $ - |
| 0777-03447-0 | MURPHY CATTON | 8/13/2010 | 400 OPERATION FEE | $ 40.26 | $ 40.26 | 0% | $ - | | $ 40.26 | $ 40.26 | $ - |
| 0777-03447-6 | NSA | 6/9/2016 | 290 HOURS VAN AUX. | $ 21,875.00 | $ 21,875.00 | 0.00% | | x | | | |
| 0777-03447-6 | NSA | 6/9/2016 | 300 HOURS X LABOR | $ 15,312.50 | $ 15,312.50 | 0.00% | | x | | | |

| Invoice | Customer | Date | Description | Amount | Amount | % | Amount | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03447-6 | NSA | 6/9/2016 | 1 ORIGIN COMMISSI | $ 189.79 | $ 189.79 | 0% | $ - | | $ 189.79 | $ 189.79 | $ - |
| 0777-03447-6 | NSA | 6/9/2016 | 5 BOOKING COMMISS | $ 1,012.23 | $ 1,012.23 | 0% | $ - | | $ 1,012.23 | $ 1,012.23 | $ - |
| 0777-03447-6 | NSA | 6/9/2016 | 11 LINE HAUL | $ 4,649.91 | $ 5,670.62 | 18% | $ 1,020.71 | | $ 4,649.91 | $ 5,670.62 | $ 1,020.71 |
| 0777-03447-6 | NSA | 6/9/2016 | 71 FUEL SURCHARGE | $ 728.16 | $ 728.16 | 0% | $ - | | $ 728.16 | $ 728.16 | $ - |
| 0777-03447-6 | NSA | 6/9/2016 | 205 EXTRA STOPS (RE | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | | $ 2,100.00 | $ 2,245.99 | $ 145.99 |
| 0777-03447-6 | NSA | 6/9/2016 | 300 HOURS X LABOR | $ 2,030.00 | $ 2,171.12 | 6.50% | $ 141.12 | | $ 2,030.00 | $ 2,171.12 | $ 141.12 |
| 0777-03447-6 | NSA | 6/9/2016 | 400 OPERATION FEE | $ 99.21 | $ 99.21 | 0% | $ - | | $ 99.21 | $ 99.21 | $ - |
| 0777-03448-0 | REDBOX | 8/12/2010 | 1 ORIGIN COMMISSI | $ 69.41 | $ 69.41 | 0% | $ - | | $ 69.41 | $ 69.41 | $ - |
| 0777-03448-0 | REDBOX | 8/12/2010 | 5 BOOKING COMMISS | $ 46.27 | $ 46.27 | 0% | $ - | | $ 46.27 | $ 46.27 | $ - |
| 0777-03448-0 | REDBOX | 8/12/2010 | 11 LINE HAUL | $ 2,082.36 | $ 2,539.46 | 18% | $ 457.10 | | $ 2,082.36 | $ 2,539.46 | $ 457.10 |
| 0777-03448-0 | REDBOX | 8/12/2010 | 71 FUEL SURCHARGE | $ 158.07 | $ 158.07 | 0% | $ - | | $ 158.07 | $ 158.07 | $ - |
| 0777-03448-0 | REDBOX | 8/12/2010 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-03448-0 | REDBOX | 8/12/2010 | 300 HOURS X LABOR | $ 1,190.00 | $ 1,272.73 | 6.50% | $ 82.73 | | $ 1,190.00 | $ 1,272.73 | $ 82.73 |
| 0777-03448-0 | REDBOX | 8/12/2010 | 400 OPERATION FEE | $ 36.28 | $ 36.28 | 0% | $ - | | $ 36.28 | $ 36.28 | $ - |
| 0777-03448-6 | AMAZON | 6/2/2016 | 290 HOURS VAN AUX. | $ 20,562.50 | $ 20,562.50 | 0.00% | $ - | x | | | |
| 0777-03448-6 | AMAZON | 6/2/2016 | 300 HOURS X LABOR | $ 14,393.75 | $ 14,393.75 | 0.00% | $ - | x | | | |
| 0777-03448-6 | AMAZON | 6/2/2016 | 1 ORIGIN COMMISSI | $ 164.98 | $ 164.98 | 0% | $ - | | $ 164.98 | $ 164.98 | $ - |
| 0777-03448-6 | AMAZON | 6/2/2016 | 5 BOOKING COMMISS | $ 879.92 | $ 879.92 | 0% | $ - | | $ 879.92 | $ 879.92 | $ - |
| 0777-03448-6 | AMAZON | 6/2/2016 | 11 LINE HAUL | $ 4,042.12 | $ 4,929.41 | 18% | $ 887.29 | | $ 4,042.12 | $ 4,929.41 | $ 887.29 |
| 0777-03448-6 | AMAZON | 6/2/2016 | 71 FUEL SURCHARGE | $ 345.84 | $ 345.84 | 0% | $ - | | $ 345.84 | $ 345.84 | $ - |
| 0777-03448-6 | AMAZON | 6/2/2016 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | $ 104.28 |
| 0777-03448-6 | AMAZON | 6/2/2016 | 300 HOURS X LABOR | $ 1,470.00 | $ 1,572.19 | 6.50% | $ 102.19 | | $ 1,470.00 | $ 1,572.19 | $ 102.19 |
| 0777-03448-6 | AMAZON | 6/2/2016 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-03448-6 | AMAZON | 6/2/2016 | 400 OPERATION FEE | $ 86.24 | $ 86.24 | 0% | $ - | | $ 86.24 | $ 86.24 | $ - |
| 0777-03449-0 | REDBOX | 8/12/2010 | 1 ORIGIN COMMISSI | $ 46.67 | $ 46.67 | 0% | $ - | | $ 46.67 | $ 46.67 | $ - |
| 0777-03449-0 | REDBOX | 8/12/2010 | 5 BOOKING COMMISS | $ 31.11 | $ 31.11 | 0% | $ - | | $ 31.11 | $ 31.11 | $ - |
| 0777-03449-6 | COINSTAR | 7/15/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03449-6 | COINSTAR | 7/15/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03450-0 | REDBOX | 8/12/2010 | 1 ORIGIN COMMISSI | $ 102.27 | $ 102.27 | 0% | $ - | | $ 102.27 | $ 102.27 | $ - |
| 0777-03450-0 | REDBOX | 8/12/2010 | 5 BOOKING COMMISS | $ 545.44 | $ 545.44 | 0% | $ - | | $ 545.44 | $ 545.44 | $ - |
| 0777-03450-0 | REDBOX | 8/12/2010 | 11 LINE HAUL | $ 2,505.59 | $ 3,055.60 | 18% | $ 550.01 | | $ 2,505.59 | $ 3,055.60 | $ 550.01 |
| 0777-03450-0 | REDBOX | 8/12/2010 | 71 FUEL SURCHARGE | $ 363.00 | $ 363.00 | 0% | $ - | | $ 363.00 | $ 363.00 | $ - |
| 0777-03450-0 | REDBOX | 8/12/2010 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | $ 675.00 | $ 721.93 | $ 46.93 |
| 0777-03450-0 | REDBOX | 8/12/2010 | 300 HOURS X LABOR | $ 385.00 | $ 411.76 | 6.50% | $ 26.76 | | $ 385.00 | $ 411.76 | $ 26.76 |
| 0777-03450-0 | REDBOX | 8/12/2010 | 400 OPERATION FEE | $ 53.46 | $ 53.46 | 0% | $ - | | $ 53.46 | $ 53.46 | $ - |
| 0777-03450-6 | COINSTAR | 7/15/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03450-6 | COINSTAR | 7/15/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03451-0 | REDBOX | 8/12/2010 | 1 ORIGIN COMMISSI | $ 125.37 | $ 125.37 | 0% | $ - | | $ 125.37 | $ 125.37 | $ - |
| 0777-03451-0 | REDBOX | 8/12/2010 | 5 BOOKING COMMISS | $ 668.64 | $ 668.64 | 0% | $ - | | $ 668.64 | $ 668.64 | $ - |
| 0777-03451-0 | REDBOX | 8/12/2010 | 11 LINE HAUL | $ 3,071.58 | $ 3,745.83 | 18% | $ 674.25 | | $ 3,071.58 | $ 3,745.83 | $ 674.25 |
| 0777-03451-0 | REDBOX | 8/12/2010 | 71 FUEL SURCHARGE | $ 522.39 | $ 522.39 | 0% | $ - | | $ 522.39 | $ 522.39 | $ - |
| 0777-03451-0 | REDBOX | 8/12/2010 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | $ 36.50 |
| 0777-03451-0 | REDBOX | 8/12/2010 | 300 HOURS X LABOR | $ 840.00 | $ 898.40 | 6.50% | $ 58.40 | | $ 840.00 | $ 898.40 | $ 58.40 |
| 0777-03451-0 | REDBOX | 8/12/2010 | 400 OPERATION FEE | $ 65.54 | $ 65.54 | 0% | $ - | | $ 65.54 | $ 65.54 | $ - |
| 0777-03451-6 | WHSE ECOATM | 7/15/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03451-6 | WHSE ECOATM | 7/15/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03452-0 | REDBOX | 8/12/2010 | 1 ORIGIN COMMISSI | $ 146.06 | $ 146.06 | 0% | $ - | | $ 146.06 | $ 146.06 | $ - |
| 0777-03452-0 | REDBOX | 8/12/2010 | 5 BOOKING COMMISS | $ 827.68 | $ 827.68 | 0% | $ - | | $ 827.68 | $ 827.68 | $ - |
| 0777-03452-0 | REDBOX | 8/12/2010 | 11 LINE HAUL | $ 3,481.14 | $ 4,245.29 | 18% | $ 764.15 | | $ 3,481.14 | $ 4,245.29 | $ 764.15 |
| 0777-03452-0 | REDBOX | 8/12/2010 | 71 FUEL SURCHARGE | $ 319.44 | $ 319.44 | 0% | $ - | | $ 319.44 | $ 319.44 | $ - |
| 0777-03452-0 | REDBOX | 8/12/2010 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | $ 67.78 |
| 0777-03452-0 | REDBOX | 8/12/2010 | 300 HOURS X LABOR | $ 1,155.00 | $ 1,235.29 | 6.50% | $ 80.29 | | $ 1,155.00 | $ 1,235.29 | $ 80.29 |
| 0777-03452-0 | REDBOX | 8/12/2010 | 400 OPERATION FEE | $ 76.35 | $ 76.35 | 0% | $ - | | $ 76.35 | $ 76.35 | $ - |
| 0777-03452-6 | WHSE/ECOATM | 7/15/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03452-6 | WHSE/ECOATM | 7/15/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03453-0 | REDBOX | 8/12/2010 | 1 ORIGIN COMMISSI | $ 120.75 | $ 120.75 | 0% | $ - | | $ 120.75 | $ 120.75 | $ - |
| 0777-03453-0 | REDBOX | 8/12/2010 | 5 BOOKING COMMISS | $ 643.98 | $ 643.98 | 0% | $ - | | $ 643.98 | $ 643.98 | $ - |
| 0777-03453-0 | REDBOX | 8/12/2010 | 11 LINE HAUL | $ 2,958.27 | $ 3,607.65 | 18% | $ 649.38 | | $ 2,958.27 | $ 3,607.65 | $ 649.38 |
| 0777-03453-0 | REDBOX | 8/12/2010 | 71 FUEL SURCHARGE | $ 422.07 | $ 422.07 | 0% | $ - | | $ 422.07 | $ 422.07 | |

| Invoice | Vendor | Date | Description | Amount | Amount | % | Amount | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03453-0 | REDBOX | 8/12/2010 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | $ 1,350.00 | $ 1,443.85 | 93.85 |
| 0777-03453-0 | REDBOX | 8/12/2010 | 300 HOURS X LABOR | $ 1,470.00 | $ 1,572.19 | 6.50% | $ 102.19 | $ 1,470.00 | $ 1,572.19 | 102.19 |
| 0777-03453-0 | REDBOX | 8/12/2010 | 400 OPERATION FEE | $ 63.12 | $ 63.12 | 0% | $ - | $ 63.12 | $ 63.12 | - |
| 0777-03453-6 | COINSTAR | 7/15/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | $ 56.10 | $ 56.10 | - |
| 0777-03453-6 | COINSTAR | 7/15/2016 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | $ (50.00) | $ (50.00) | - |
| 0777-03454-0 | HAMILTON FIXTURE | 10/14/2010 | 1 ORIGIN COMMISSI | $ 52.88 | $ 52.88 | 0% | $ - | $ 52.88 | $ 52.88 | - |
| 0777-03454-0 | HAMILTON FIXTURE | 10/14/2010 | 5 BOOKING COMMISS | $ 282.02 | $ 282.02 | 0% | $ - | $ 282.02 | $ 282.02 | - |
| 0777-03454-6 | COINSTAR | 7/22/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | $ 56.10 | $ 56.10 | - |
| 0777-03454-6 | COINSTAR | 7/22/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | - |
| 0777-03455-0 | REDBOX | 8/12/2010 | 1 ORIGIN COMMISSI | $ 113.90 | $ 113.90 | 0% | $ - | $ 113.90 | $ 113.90 | - |
| 0777-03455-0 | REDBOX | 8/12/2010 | 5 BOOKING COMMISS | $ 607.49 | $ 607.49 | 0% | $ - | $ 607.49 | $ 607.49 | - |
| 0777-03455-0 | REDBOX | 8/12/2010 | 11 LINE HAUL | $ 2,809.65 | $ 3,426.40 | 18% | $ 616.75 | $ 2,809.65 | $ 3,426.40 | 616.75 |
| 0777-03455-0 | REDBOX | 8/12/2010 | 71 FUEL SURCHARGE | $ 308.22 | $ 308.22 | 0% | $ - | $ 308.22 | $ 308.22 | - |
| 0777-03455-0 | REDBOX | 8/12/2010 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | $ 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-03455-0 | REDBOX | 8/12/2010 | 290 HOURS VAN AUX. | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | $ 100.00 | $ 106.95 | 6.95 |
| 0777-03455-0 | REDBOX | 8/12/2010 | 300 HOURS X LABOR | $ 1,120.00 | $ 1,197.86 | 6.50% | $ 77.86 | $ 1,120.00 | $ 1,197.86 | 77.86 |
| 0777-03455-0 | REDBOX | 8/12/2010 | 400 OPERATION FEE | $ 59.54 | $ 59.54 | 0% | $ - | $ 59.54 | $ 59.54 | - |
| 0777-03455-6 | COINSTAR | 7/22/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | $ 56.10 | $ 56.10 | - |
| 0777-03455-6 | COINSTAR | 7/22/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | - |
| 0777-03456-0 | MURPHY CATTON | 8/12/2010 | 1 ORIGIN COMMISSI | $ 40.57 | $ 40.57 | 0% | $ - | $ 40.57 | $ 40.57 | - |
| 0777-03456-0 | MURPHY CATTON | 8/12/2010 | 5 BOOKING COMMISS | $ 27.05 | $ 27.05 | 0% | $ - | $ 27.05 | $ 27.05 | - |
| 0777-03456-0 | MURPHY CATTON | 8/12/2010 | 11 LINE HAUL | $ 1,217.16 | $ 1,484.34 | 18% | $ 267.18 | $ 1,217.16 | $ 1,484.34 | 267.18 |
| 0777-03456-0 | MURPHY CATTON | 8/12/2010 | 71 FUEL SURCHARGE | $ 103.62 | $ 103.62 | 0% | $ - | $ 103.62 | $ 103.62 | - |
| 0777-03456-0 | MURPHY CATTON | 8/12/2010 | 300 HOURS X LABOR | $ 140.00 | $ 149.73 | 6.50% | $ 9.73 | $ 140.00 | $ 149.73 | 9.73 |
| 0777-03456-0 | MURPHY CATTON | 8/12/2010 | 400 OPERATION FEE | $ 21.00 | $ 21.00 | 0% | $ - | $ 21.00 | $ 21.00 | - |
| 0777-03456-6 | ECOATM | 7/15/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | $ 56.10 | $ 56.10 | - |
| 0777-03456-6 | ECOATM | 7/15/2016 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | $ (50.00) | $ (50.00) | - |
| 0777-03457-0 | REDBOX | 8/12/2010 | 1 ORIGIN COMMISSI | $ 195.62 | $ 195.62 | 0% | $ - | $ 195.62 | $ 195.62 | - |
| 0777-03457-0 | REDBOX | 8/12/2010 | 5 BOOKING COMMISS | $ 1,043.31 | $ 1,043.31 | 0% | $ - | $ 1,043.31 | $ 1,043.31 | - |
| 0777-03457-0 | REDBOX | 8/12/2010 | 11 LINE HAUL | $ 4,792.71 | $ 5,844.77 | 18% | $ 1,052.06 | $ 4,792.71 | $ 5,844.77 | 1,052.06 |
| 0777-03457-0 | REDBOX | 8/12/2010 | 71 FUEL SURCHARGE | $ 818.07 | $ 818.07 | 0% | $ - | $ 818.07 | $ 818.07 | - |
| 0777-03457-0 | REDBOX | 8/12/2010 | 205 EXTRA STOPS (RE | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | $ 2,100.00 | $ 2,245.99 | 145.99 |
| 0777-03457-0 | REDBOX | 8/12/2010 | 290 HOURS VAN AUX. | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | $ 300.00 | $ 320.86 | 20.86 |
| 0777-03457-0 | REDBOX | 8/12/2010 | 300 HOURS X LABOR | $ 2,380.00 | $ 2,545.45 | 6.50% | $ 165.45 | $ 2,380.00 | $ 2,545.45 | 165.45 |
| 0777-03457-0 | REDBOX | 8/12/2010 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | $ 75.00 | $ 80.21 | 5.21 |
| 0777-03457-0 | REDBOX | 8/12/2010 | 400 OPERATION FEE | $ 102.26 | $ 102.26 | 0% | $ - | $ 102.26 | $ 102.26 | - |
| 0777-03457-6 | COINSTAR | 7/15/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | $ 56.10 | $ 56.10 | - |
| 0777-03457-6 | COINSTAR | 7/15/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | - |
| 0777-03458-0 | REDBOX | 8/12/2010 | 1 ORIGIN COMMISSI | $ 249.28 | $ 249.28 | 0% | $ - | $ 249.28 | $ 249.28 | - |
| 0777-03458-0 | REDBOX | 8/12/2010 | 5 BOOKING COMMISS | $ 1,329.50 | $ 1,329.50 | 0% | $ - | $ 1,329.50 | $ 1,329.50 | - |
| 0777-03458-0 | REDBOX | 8/12/2010 | 11 LINE HAUL | $ 6,107.38 | $ 7,448.02 | 18% | $ 1,340.64 | $ 6,107.38 | $ 7,448.02 | 1,340.64 |
| 0777-03458-0 | REDBOX | 8/12/2010 | 71 FUEL SURCHARGE | $ 1,042.47 | $ 1,042.47 | 0% | $ - | $ 1,042.47 | $ 1,042.47 | - |
| 0777-03458-0 | REDBOX | 8/12/2010 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | $ 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-03458-0 | REDBOX | 8/12/2010 | 300 HOURS X LABOR | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | $ 1,575.00 | $ 1,684.49 | 109.49 |
| 0777-03458-0 | REDBOX | 8/12/2010 | 400 OPERATION FEE | $ 130.31 | $ 130.31 | 0% | $ - | $ 130.31 | $ 130.31 | - |
| 0777-03458-6 | COINSTAR | 7/15/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | $ 56.10 | $ 56.10 | - |
| 0777-03458-6 | COINSTAR | 7/15/2016 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | $ (50.00) | $ (50.00) | - |
| 0777-03459-0 | RDBOX | 8/12/2010 | 1 ORIGIN COMMISSI | $ 215.35 | $ 215.35 | 0% | $ - | $ 215.35 | $ 215.35 | - |
| 0777-03459-0 | RDBOX | 8/12/2010 | 5 BOOKING COMMISS | $ 1,148.53 | $ 1,148.53 | 0% | $ - | $ 1,148.53 | $ 1,148.53 | - |
| 0777-03459-0 | RDBOX | 8/12/2010 | 11 LINE HAUL | $ 5,276.04 | $ 6,434.20 | 18% | $ 1,158.16 | $ 5,276.04 | $ 6,434.20 | 1,158.16 |
| 0777-03459-0 | RDBOX | 8/12/2010 | 71 FUEL SURCHARGE | $ 900.57 | $ 900.57 | 0% | $ - | $ 900.57 | $ 900.57 | - |
| 0777-03459-0 | RDBOX | 8/12/2010 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | $ 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-03459-0 | RDBOX | 8/12/2010 | 300 HOURS X LABOR | $ 1,785.00 | $ 1,909.09 | 6.50% | $ 124.09 | $ 1,785.00 | $ 1,909.09 | 124.09 |
| 0777-03459-0 | RDBOX | 8/12/2010 | 400 OPERATION FEE | $ 112.57 | $ 112.57 | 0% | $ - | $ 112.57 | $ 112.57 | - |
| 0777-03459-6 | COINSTAR/ECO | 7/7/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | $ 56.10 | $ 56.10 | - |
| 0777-03459-6 | COINSTAR/ECO | 7/7/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | - |
| 0777-03460-0 | REDBOX | 8/12/2010 | 1 ORIGIN COMMISSI | $ 177.09 | $ 177.09 | 0% | $ - | $ 177.09 | $ 177.09 | - |
| 0777-03460-0 | REDBOX | 8/12/2010 | 5 BOOKING COMMISS | $ 944.50 | $ 944.50 | 0% | $ - | $ 944.50 | $ 944.50 | - |
| 0777-03460-0 | REDBOX | 8/12/2010 | 11 LINE HAUL | $ 4,338.81 | $ 5,291.23 | 18% | $ 952.42 | $ 4,338.81 | $ 5,291.23 | 952.42 |

| ID | Company | Date | Description | Amount | | % | Tax | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03460-0 | REDBOX | 8/12/2010 | 71 FUEL SURCHARGE | 550.44 | $ 550.44 | 0% | $ - | | $ | 550.44 | $ 550.44 | $ - |
| 0777-03460-0 | REDBOX | 8/12/2010 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | 104.28 | | $ | 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-03460-0 | REDBOX | 8/12/2010 | 300 HOURS X LABOR | 1,470.00 | $ 1,572.19 | 6.50% | 102.19 | | $ | 1,470.00 | $ 1,572.19 | 102.19 |
| 0777-03460-0 | REDBOX | 8/12/2010 | 400 OPERATION FEE | 92.57 | $ 92.57 | 0% | $ - | | $ | 92.57 | $ 92.57 | $ - |
| 0777-03460-6 | NSA | 6/9/2016 | 290 HOURS VAN AUX. | 20,825.00 | $ 20,825.00 | 0.00% | $ - | x | | | | |
| 0777-03460-6 | NSA | 6/9/2016 | 300 HOURS X LABOR | 14,577.50 | $ 14,577.50 | 0.00% | $ - | x | | | | |
| 0777-03460-6 | NSA | 6/9/2016 | 1 ORIGIN COMMISSI | 152.95 | $ 152.95 | 0% | $ - | | $ | 152.95 | $ 152.95 | $ - |
| 0777-03460-6 | NSA | 6/9/2016 | 5 BOOKING COMMISS | 815.72 | $ 815.72 | 0% | $ - | | $ | 815.72 | $ 815.72 | $ - |
| 0777-03460-6 | NSA | 6/9/2016 | 11 LINE HAUL | 3,747.21 | $ 4,569.77 | 18% | 822.56 | | $ | 3,747.21 | $ 4,569.77 | 822.56 |
| 0777-03460-6 | NSA | 6/9/2016 | 71 FUEL SURCHARGE | 586.80 | $ 586.80 | 0% | $ - | | $ | 586.80 | $ 586.80 | $ - |
| 0777-03460-6 | NSA | 6/9/2016 | 205 EXTRA STOPS (RE | 2,475.00 | $ 2,647.06 | 6.50% | 172.06 | | $ | 2,475.00 | $ 2,647.06 | 172.06 |
| 0777-03460-6 | NSA | 6/9/2016 | 285 DETENTION | 900.00 | $ 962.57 | 6.50% | 62.57 | | $ | 900.00 | $ 962.57 | 62.57 |
| 0777-03460-6 | NSA | 6/9/2016 | 300 HOURS X LABOR | 2,380.00 | $ 2,545.45 | 6.50% | 165.45 | | $ | 2,380.00 | $ 2,545.45 | 165.45 |
| 0777-03460-6 | NSA | 6/9/2016 | 400 OPERATION FEE | 79.95 | $ 79.95 | 0% | $ - | | $ | 79.95 | $ 79.95 | $ - |
| 0777-03461-0 | REDBOX | 8/12/2010 | 1 ORIGIN COMMISSI | 126.69 | $ 126.69 | 0% | $ - | | $ | 126.69 | $ 126.69 | $ - |
| 0777-03461-0 | REDBOX | 8/12/2010 | 5 BOOKING COMMISS | 675.70 | $ 675.70 | 0% | $ - | | $ | 675.70 | $ 675.70 | $ - |
| 0777-03461-0 | REDBOX | 8/12/2010 | 11 LINE HAUL | 3,103.99 | $ 3,785.35 | 18% | 681.36 | | $ | 3,103.99 | $ 3,785.35 | 681.36 |
| 0777-03461-0 | REDBOX | 8/12/2010 | 71 FUEL SURCHARGE | 442.86 | $ 442.86 | 0% | $ - | | $ | 442.86 | $ 442.86 | $ - |
| 0777-03461-0 | REDBOX | 8/12/2010 | 205 EXTRA STOPS (RE | 1,275.00 | $ 1,363.64 | 6.50% | 88.64 | | $ | 1,275.00 | $ 1,363.64 | 88.64 |
| 0777-03461-0 | REDBOX | 8/12/2010 | 300 HOURS X LABOR | 1,260.00 | $ 1,347.59 | 6.50% | 87.59 | | $ | 1,260.00 | $ 1,347.59 | 87.59 |
| 0777-03461-0 | REDBOX | 8/12/2010 | 400 OPERATION FEE | 66.23 | $ 66.23 | 0% | $ - | | $ | 66.23 | $ 66.23 | $ - |
| 0777-03461-6 | OUTERWALL | 6/8/2016 | 290 HOURS VAN AUX. | 5,662.50 | $ 5,662.50 | 0.00% | $ - | x | | | | |
| 0777-03461-6 | OUTERWALL | 6/8/2016 | 300 HOURS X LABOR | 3,963.75 | $ 3,963.75 | 0.00% | $ - | x | | | | |
| 0777-03461-6 | OUTERWALL | 6/8/2016 | 1 ORIGIN COMMISSI | 103.52 | $ 103.52 | 0% | $ - | | $ | 103.52 | $ 103.52 | $ - |
| 0777-03461-6 | OUTERWALL | 6/8/2016 | 5 BOOKING COMMISS | 586.60 | $ 586.60 | 0% | $ - | | $ | 586.60 | $ 586.60 | $ - |
| 0777-03461-6 | OUTERWALL | 6/8/2016 | 11 LINE HAUL | 2,467.16 | $ 3,008.73 | 18% | 541.57 | | $ | 2,467.16 | $ 3,008.73 | 541.57 |
| 0777-03461-6 | OUTERWALL | 6/8/2016 | 71 FUEL SURCHARGE | 162.00 | $ 162.00 | 0% | $ - | | $ | 162.00 | $ 162.00 | $ - |
| 0777-03461-6 | OUTERWALL | 6/8/2016 | 205 EXTRA STOPS (RE | 375.00 | $ 401.07 | 6.50% | 26.07 | | $ | 375.00 | $ 401.07 | 26.07 |
| 0777-03461-6 | OUTERWALL | 6/8/2016 | 285 DETENTION | 300.00 | $ 320.86 | 6.50% | 20.86 | | $ | 300.00 | $ 320.86 | 20.86 |
| 0777-03461-6 | OUTERWALL | 6/8/2016 | 300 HOURS X LABOR | 840.00 | $ 898.40 | 6.50% | 58.40 | | $ | 840.00 | $ 898.40 | 58.40 |
| 0777-03461-6 | OUTERWALL | 6/8/2016 | 400 OPERATION FEE | 54.11 | $ 54.11 | 0% | $ - | | $ | 54.11 | $ 54.11 | $ - |
| 0777-03462-0 | REDBOX | 8/12/2010 | 1 ORIGIN COMMISSI | 113.19 | $ 113.19 | 0% | $ - | | $ | 113.19 | $ 113.19 | $ - |
| 0777-03462-0 | REDBOX | 8/12/2010 | 5 BOOKING COMMISS | 603.70 | $ 603.70 | 0% | $ - | | $ | 603.70 | $ 603.70 | $ - |
| 0777-03462-0 | REDBOX | 8/12/2010 | 11 LINE HAUL | 2,773.24 | $ 3,382.00 | 18% | 608.76 | | $ | 2,773.24 | $ 3,382.00 | 608.76 |
| 0777-03462-0 | REDBOX | 8/12/2010 | 71 FUEL SURCHARGE | 395.67 | $ 395.67 | 0% | $ - | | $ | 395.67 | $ 395.67 | $ - |
| 0777-03462-0 | REDBOX | 8/12/2010 | 205 EXTRA STOPS (RE | 1,275.00 | $ 1,363.64 | 6.50% | 88.64 | | $ | 1,275.00 | $ 1,363.64 | 88.64 |
| 0777-03462-0 | REDBOX | 8/12/2010 | 300 HOURS X LABOR | 1,260.00 | $ 1,347.59 | 6.50% | 87.59 | | $ | 1,260.00 | $ 1,347.59 | 87.59 |
| 0777-03462-0 | REDBOX | 8/12/2010 | 400 OPERATION FEE | 59.17 | $ 59.17 | 0% | $ - | | $ | 59.17 | $ 59.17 | $ - |
| 0777-03462-6 | OUTERWALL | 6/2/2016 | 290 HOURS VAN AUX. | 17,925.00 | $ 17,925.00 | 0.00% | $ - | x | | | | |
| 0777-03462-6 | OUTERWALL | 6/2/2016 | 300 HOURS X LABOR | 12,547.50 | $ 12,547.50 | 0.00% | $ - | x | | | | |
| 0777-03462-6 | OUTERWALL | 6/2/2016 | 5 BOOKING COMMISS | 535.00 | $ 535.00 | 0% | $ - | | $ | 535.00 | $ 535.00 | $ - |
| 0777-03462-6 | OUTERWALL | 6/2/2016 | 11 LINE HAUL | 2,474.36 | $ 3,017.51 | 18% | 543.15 | | $ | 2,474.36 | $ 3,017.51 | 543.15 |
| 0777-03462-6 | OUTERWALL | 6/2/2016 | 71 FUEL SURCHARGE | 217.92 | $ 217.92 | 0% | $ - | | $ | 217.92 | $ 217.92 | $ - |
| 0777-03462-6 | OUTERWALL | 6/2/2016 | 205 EXTRA STOPS (RE | 2,025.00 | $ 2,165.78 | 6.50% | 140.78 | | $ | 2,025.00 | $ 2,165.78 | 140.78 |
| 0777-03462-6 | OUTERWALL | 6/2/2016 | 285 DETENTION | 600.00 | $ 641.71 | 6.50% | 41.71 | | $ | 600.00 | $ 641.71 | 41.71 |
| 0777-03462-6 | OUTERWALL | 6/2/2016 | 300 HOURS X LABOR | 1,960.00 | $ 2,096.26 | 6.50% | 136.26 | | $ | 1,960.00 | $ 2,096.26 | 136.26 |
| 0777-03462-6 | OUTERWALL | 6/2/2016 | 400 OPERATION FEE | 52.44 | $ 52.44 | 0% | $ - | | $ | 52.44 | $ 52.44 | $ - |
| 0777-03463-0 | REDBOX | 8/12/2010 | 1 ORIGIN COMMISSI | 165.81 | $ 165.81 | 0% | $ - | | $ | 165.81 | $ 165.81 | $ - |
| 0777-03463-0 | REDBOX | 8/12/2010 | 5 BOOKING COMMISS | 884.30 | $ 884.30 | 0% | $ - | | $ | 884.30 | $ 884.30 | $ - |
| 0777-03463-0 | REDBOX | 8/12/2010 | 11 LINE HAUL | 4,062.26 | $ 4,953.98 | 18% | 891.72 | | $ | 4,062.26 | $ 4,953.98 | 891.72 |
| 0777-03463-0 | REDBOX | 8/12/2010 | 71 FUEL SURCHARGE | 458.37 | $ 458.37 | 0% | $ - | | $ | 458.37 | $ 458.37 | $ - |
| 0777-03463-0 | REDBOX | 8/12/2010 | 205 EXTRA STOPS (RE | 1,500.00 | $ 1,604.28 | 6.50% | 104.28 | | $ | 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-03463-0 | REDBOX | 8/12/2010 | 300 HOURS X LABOR | 1,610.00 | $ 1,721.93 | 6.50% | 111.93 | | $ | 1,610.00 | $ 1,721.93 | 111.93 |
| 0777-03463-0 | REDBOX | 8/12/2010 | 400 OPERATION FEE | 86.67 | $ 86.67 | 0% | $ - | | $ | 86.67 | $ 86.67 | $ - |
| 0777-03463-6 | KROGER DILLON | 6/6/2016 | 1 ORIGIN COMMISSI | 118.50 | $ 118.50 | 0% | $ - | | $ | 118.50 | $ 118.50 | $ - |
| 0777-03463-6 | KROGER DILLON | 6/6/2016 | 5 BOOKING COMMISS | 632.01 | $ 632.01 | 0% | $ - | | $ | 632.01 | $ 632.01 | $ - |
| 0777-03464-0 | REDBOX | 8/12/2010 | 1 ORIGIN COMMISSI | 176.23 | $ 176.23 | 0% | $ - | | $ | 176.23 | $ 176.23 | $ - |
| 0777-03464-0 | REDBOX | 8/12/2010 | 5 BOOKING COMMISS | 939.88 | $ 939.88 | 0% | $ - | | $ | 939.88 | $ 939.88 | $ - |
| 0777-03464-0 | REDBOX | 8/12/2010 | 11 LINE HAUL | 4,317.59 | $ 5,265.35 | 18% | 947.76 | | $ | 4,317.59 | $ 5,265.35 | 947.76 |

| Order | Customer | Date | Description | Amount | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03464-0 | REDBOX | 8/12/2010 | 71 FUEL SURCHARGE | $ 662.31 | $ 662.31 | 0% | $ - | | $ 662.31 | $ 662.31 | $ - |
| 0777-03464-0 | REDBOX | 8/12/2010 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | $ 31.28 |
| 0777-03464-0 | REDBOX | 8/12/2010 | 300 HOURS X LABOR | $ 490.00 | $ 524.06 | 6.50% | $ 34.06 | | $ 490.00 | $ 524.06 | $ 34.06 |
| 0777-03464-0 | REDBOX | 8/12/2010 | 400 OPERATION FEE | $ 92.12 | $ 92.12 | 0% | $ - | | $ 92.12 | $ 92.12 | $ - |
| 0777-03464-5 | OUTERWALL | 7/7/2016 | 5 BOOKING COMMISS | $ 29.21 | $ 29.21 | 0% | $ - | | $ 29.21 | $ 29.21 | $ - |
| 0777-03464-5 | OUTERWALL | 7/7/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03465-0 | REDBOX | 8/12/2010 | 1 ORIGIN COMMISSI | $ 207.34 | $ 207.34 | 0% | $ - | | $ 207.34 | $ 207.34 | $ - |
| 0777-03465-0 | REDBOX | 8/12/2010 | 5 BOOKING COMMISS | $ 1,105.81 | $ 1,105.81 | 0% | $ - | | $ 1,105.81 | $ 1,105.81 | $ - |
| 0777-03465-0 | REDBOX | 8/12/2010 | 11 LINE HAUL | $ 5,079.80 | $ 6,194.88 | 18% | $ 1,115.08 | | $ 5,079.80 | $ 6,194.88 | $ 1,115.08 |
| 0777-03465-0 | REDBOX | 8/12/2010 | 71 FUEL SURCHARGE | $ 745.14 | $ 745.14 | 0% | $ - | | $ 745.14 | $ 745.14 | $ - |
| 0777-03465-0 | REDBOX | 8/12/2010 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | $ 52.14 |
| 0777-03465-0 | REDBOX | 8/12/2010 | 300 HOURS X LABOR | $ 875.00 | $ 935.83 | 6.50% | $ 60.83 | | $ 875.00 | $ 935.83 | $ 60.83 |
| 0777-03465-0 | REDBOX | 8/12/2010 | 400 OPERATION FEE | $ 108.38 | $ 108.38 | 0% | $ - | | $ 108.38 | $ 108.38 | $ - |
| 0777-03465-6 | OUTERWALL | 7/15/2016 | 5 BOOKING COMMISS | $ 44.59 | $ 44.59 | 0% | $ - | | $ 44.59 | $ 44.59 | $ - |
| 0777-03465-6 | OUTERWALL | 7/15/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03466-0 | REDBOX | 8/17/2010 | 1 ORIGIN COMMISSI | $ 124.57 | $ 124.57 | 0% | $ - | | $ 124.57 | $ 124.57 | $ - |
| 0777-03466-0 | REDBOX | 8/17/2010 | 5 BOOKING COMMISS | $ 664.37 | $ 664.37 | 0% | $ - | | $ 664.37 | $ 664.37 | $ - |
| 0777-03466-0 | REDBOX | 8/17/2010 | 11 LINE HAUL | $ 3,072.71 | $ 3,747.21 | 18% | $ 674.50 | | $ 3,072.71 | $ 3,747.21 | $ 674.50 |
| 0777-03466-0 | REDBOX | 8/17/2010 | 71 FUEL SURCHARGE | $ 289.41 | $ 289.41 | 0% | $ - | | $ 289.41 | $ 289.41 | $ - |
| 0777-03466-0 | REDBOX | 8/17/2010 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | $ 72.99 |
| 0777-03466-0 | REDBOX | 8/17/2010 | 300 HOURS X LABOR | $ 1,155.00 | $ 1,235.29 | 6.50% | $ 80.29 | | $ 1,155.00 | $ 1,235.29 | $ 80.29 |
| 0777-03466-0 | REDBOX | 8/17/2010 | 400 OPERATION FEE | $ 65.12 | $ 65.12 | 0% | $ - | | $ 65.12 | $ 65.12 | $ - |
| 0777-03466-6 | OUTERWALL | 9/2/2016 | 5 BOOKING COMMISS | $ 44.59 | $ 44.59 | 0% | $ - | | $ 44.59 | $ 44.59 | $ - |
| 0777-03466-6 | OUTERWALL | 9/2/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03467-0 | REDBOX | 8/12/2010 | 1 ORIGIN COMMISSI | $ 130.19 | $ 130.19 | 0% | $ - | | $ 130.19 | $ 130.19 | $ - |
| 0777-03467-0 | REDBOX | 8/12/2010 | 5 BOOKING COMMISS | $ 694.34 | $ 694.34 | 0% | $ - | | $ 694.34 | $ 694.34 | $ - |
| 0777-03467-0 | REDBOX | 8/12/2010 | 11 LINE HAUL | $ 3,189.61 | $ 3,889.77 | 18% | $ 700.16 | | $ 3,189.61 | $ 3,889.77 | $ 700.16 |
| 0777-03467-0 | REDBOX | 8/12/2010 | 71 FUEL SURCHARGE | $ 410.19 | $ 410.19 | 0% | $ - | | $ 410.19 | $ 410.19 | $ - |
| 0777-03467-0 | REDBOX | 8/12/2010 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | $ 109.49 |
| 0777-03467-0 | REDBOX | 8/12/2010 | 300 HOURS X LABOR | $ 1,925.00 | $ 2,058.82 | 6.50% | $ 133.82 | | $ 1,925.00 | $ 2,058.82 | $ 133.82 |
| 0777-03467-0 | REDBOX | 8/12/2010 | 400 OPERATION FEE | $ 68.05 | $ 68.05 | 0% | $ - | | $ 68.05 | $ 68.05 | $ - |
| 0777-03467-6 | OUTERWALL | 6/3/2016 | 5 BOOKING COMMISS | $ 62.88 | $ 62.88 | 0% | $ - | | $ 62.88 | $ 62.88 | $ - |
| 0777-03467-6 | OUTERWALL | 6/3/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03468-0 | REDBOX | 8/12/2010 | 1 ORIGIN COMMISSI | $ 204.34 | $ 204.34 | 0% | $ - | | $ 204.34 | $ 204.34 | $ - |
| 0777-03468-0 | REDBOX | 8/12/2010 | 5 BOOKING COMMISS | $ 1,089.82 | $ 1,089.82 | 0% | $ - | | $ 1,089.82 | $ 1,089.82 | $ - |
| 0777-03468-0 | REDBOX | 8/12/2010 | 11 LINE HAUL | $ 5,006.36 | $ 6,105.32 | 18% | $ 1,098.96 | | $ 5,006.36 | $ 6,105.32 | $ 1,098.96 |
| 0777-03468-0 | REDBOX | 8/12/2010 | 71 FUEL SURCHARGE | $ 643.83 | $ 643.83 | 0% | $ - | | $ 643.83 | $ 643.83 | $ - |
| 0777-03468-0 | REDBOX | 8/12/2010 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | $ 99.06 |
| 0777-03468-0 | REDBOX | 8/12/2010 | 300 HOURS X LABOR | $ 1,610.00 | $ 1,721.93 | 6.50% | $ 111.93 | | $ 1,610.00 | $ 1,721.93 | $ 111.93 |
| 0777-03468-0 | REDBOX | 8/12/2010 | 400 OPERATION FEE | $ 106.82 | $ 106.82 | 0% | $ - | | $ 106.82 | $ 106.82 | $ - |
| 0777-03468-6 | KROGER DILLON | 6/6/2016 | 1 ORIGIN COMMISSI | $ 122.09 | $ 122.09 | 0% | $ - | | $ 122.09 | $ 122.09 | $ - |
| 0777-03468-6 | KROGER DILLON | 6/6/2016 | 5 BOOKING COMMISS | $ 651.15 | $ 651.15 | 0% | $ - | | $ 651.15 | $ 651.15 | $ - |
| 0777-03469-0 | REDBOX | 8/20/2010 | 1 ORIGIN COMMISSI | $ 111.21 | $ 111.21 | 0% | $ - | | $ 111.21 | $ 111.21 | $ - |
| 0777-03469-0 | REDBOX | 8/20/2010 | 5 BOOKING COMMISS | $ 593.11 | $ 593.11 | 0% | $ - | | $ 593.11 | $ 593.11 | $ - |
| 0777-03469-0 | REDBOX | 8/20/2010 | 11 LINE HAUL | $ 2,724.59 | $ 3,322.67 | 18% | $ 598.08 | | $ 2,724.59 | $ 3,322.67 | $ 598.08 |
| 0777-03469-0 | REDBOX | 8/20/2010 | 71 FUEL SURCHARGE | $ 363.33 | $ 363.33 | 0% | $ - | | $ 363.33 | $ 363.33 | $ - |
| 0777-03469-0 | REDBOX | 8/20/2010 | 205 EXTRA STOPS (RE | $ 375.00 | $ 401.07 | 6.50% | $ 26.07 | | $ 375.00 | $ 401.07 | $ 26.07 |
| 0777-03469-0 | REDBOX | 8/20/2010 | 300 HOURS X LABOR | $ 490.00 | $ 524.06 | 6.50% | $ 34.06 | | $ 490.00 | $ 524.06 | $ 34.06 |
| 0777-03469-0 | REDBOX | 8/20/2010 | 400 OPERATION FEE | $ 58.13 | $ 58.13 | 0% | $ - | | $ 58.13 | $ 58.13 | $ - |
| 0777-03469-6 | OUTERWALL | 7/7/2016 | 290 HOURS VAN AUX. | $ 17,250.00 | $ 17,250.00 | 0.00% | $ - | x | | | |
| 0777-03469-6 | OUTERWALL | 7/7/2016 | 300 HOURS X LABOR | $ 12,075.00 | $ 12,075.00 | 0.00% | $ - | x | | | |
| 0777-03469-6 | OUTERWALL | 7/7/2016 | 1 ORIGIN COMMISSI | $ 66.63 | $ 66.63 | 0% | $ - | | $ 66.63 | $ 66.63 | $ - |
| 0777-03469-6 | OUTERWALL | 7/7/2016 | 5 BOOKING COMMISS | $ 266.51 | $ 266.51 | 0% | $ - | | $ 266.51 | $ 266.51 | $ - |
| 0777-03469-6 | OUTERWALL | 7/7/2016 | 11 LINE HAUL | $ 1,699.03 | $ 2,071.99 | 18% | $ 372.96 | | $ 1,699.03 | $ 2,071.99 | $ 372.96 |
| 0777-03469-6 | OUTERWALL | 7/7/2016 | 71 FUEL SURCHARGE | $ 96.24 | $ 96.24 | 0% | $ - | | $ 96.24 | $ 96.24 | $ - |
| 0777-03469-6 | OUTERWALL | 7/7/2016 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | $ 93.85 |
| 0777-03469-6 | OUTERWALL | 7/7/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03469-6 | OUTERWALL | 7/7/2016 | 300 HOURS X LABOR | $ 1,330.00 | $ 1,422.46 | 6.50% | $ 92.46 | | $ 1,330.00 | $ 1,422.46 | $ 92.46 |
| 0777-03469-6 | OUTERWALL | 7/7/2016 | 400 OPERATION FEE | $ 34.88 | $ 34.88 | 0% | $ - | | $ 34.88 | $ 34.88 | $ - |

| Account | Vendor | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03470-0 | REDBOX | 8/17/2010 | 1 ORIGIN COMMISSI | $ 145.17 | $ 145.17 | 0% | | | 145.17 | 145.17 | - |
| 0777-03470-0 | REDBOX | 8/17/2010 | 5 BOOKING COMMISS | $ 774.21 | $ 774.21 | 0% | $ - | | $ 774.21 | $ 774.21 | $ - |
| 0777-03470-0 | REDBOX | 8/17/2010 | 11 LINE HAUL | $ 3,556.55 | $ 4,337.26 | 18% | $ 780.71 | | $ 3,556.55 | $ 4,337.26 | 780.71 |
| 0777-03470-0 | REDBOX | 8/17/2010 | 71 FUEL SURCHARGE | $ 337.26 | $ 337.26 | 0% | $ - | | $ 337.26 | $ 337.26 | - |
| 0777-03470-0 | REDBOX | 8/17/2010 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-03470-0 | REDBOX | 8/17/2010 | 300 HOURS X LABOR | $ 1,330.00 | $ 1,422.46 | 6.50% | $ 92.46 | | $ 1,330.00 | $ 1,422.46 | 92.46 |
| 0777-03470-0 | REDBOX | 8/17/2010 | 400 OPERATION FEE | $ 75.88 | $ 75.88 | 0% | $ - | | $ 75.88 | $ 75.88 | $ - |
| 0777-03470-0 | OUTERWALL | 6/4/2016 | 290 HOURS VAN AUX. | $ 20,912.50 | $ 20,912.50 | 0.00% | $ - | x | | | |
| 0777-03470-0 | OUTERWALL | 6/4/2016 | 300 HOURS X LABOR | $ 14,638.75 | $ 14,638.75 | 0.00% | $ - | x | | | |
| 0777-03470-0 | OUTERWALL | 6/4/2016 | 1 ORIGIN COMMISSI | $ 179.66 | $ 179.66 | 0% | $ - | | $ 179.66 | $ 179.66 | - |
| 0777-03470-0 | OUTERWALL | 6/4/2016 | 5 BOOKING COMMISS | $ 958.17 | $ 958.17 | 0% | $ - | | $ 958.17 | $ 958.17 | - |
| 0777-03470-0 | OUTERWALL | 6/4/2016 | 11 LINE HAUL | $ 4,401.60 | $ 5,367.80 | 18% | $ 966.20 | | $ 4,401.60 | $ 5,367.80 | 966.20 |
| 0777-03470-0 | OUTERWALL | 6/4/2016 | 71 FUEL SURCHARGE | $ 389.28 | $ 389.28 | 0% | $ - | | $ 389.28 | $ 389.28 | - |
| 0777-03470-0 | OUTERWALL | 6/4/2016 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-03470-0 | OUTERWALL | 6/4/2016 | 300 HOURS X LABOR | $ 1,400.00 | $ 1,497.33 | 6.50% | $ 97.33 | | $ 1,400.00 | $ 1,497.33 | 97.33 |
| 0777-03470-0 | OUTERWALL | 6/4/2016 | 400 OPERATION FEE | $ 93.91 | $ 93.91 | 0% | $ - | | $ 93.91 | $ 93.91 | - |
| 0777-03471-0 | MURPHY CATTON | 8/20/2010 | 1 ORIGIN COMMISSI | $ 40.57 | $ 40.57 | 0% | $ - | | $ 40.57 | $ 40.57 | - |
| 0777-03471-0 | MURPHY CATTON | 8/20/2010 | 5 BOOKING COMMISS | $ 27.05 | $ 27.05 | 0% | $ - | | $ 27.05 | $ 27.05 | - |
| 0777-03471-0 | MURPHY CATTON | 8/20/2010 | 11 LINE HAUL | $ 1,217.16 | $ 1,484.34 | 18% | $ 267.18 | | $ 1,217.16 | $ 1,484.34 | 267.18 |
| 0777-03471-0 | MURPHY CATTON | 8/20/2010 | 71 FUEL SURCHARGE | $ 103.62 | $ 103.62 | 0% | $ - | | $ 103.62 | $ 103.62 | - |
| 0777-03471-0 | MURPHY CATTON | 8/20/2010 | 300 HOURS X LABOR | $ 490.00 | $ 524.06 | 6.50% | $ 34.06 | | $ 490.00 | $ 524.06 | 34.06 |
| 0777-03471-0 | MURPHY CATTON | 8/20/2010 | 400 OPERATION FEE | $ 21.00 | $ 21.00 | 0% | $ - | | $ 21.00 | $ 21.00 | - |
| 0777-03471-6 | FREEOSK | 7/28/2016 | 290 HOURS VAN AUX. | $ 10,625.00 | $ 10,625.00 | 0.00% | $ - | x | | | |
| 0777-03471-6 | FREEOSK | 7/28/2016 | 300 HOURS X LABOR | $ 7,437.50 | $ 7,437.50 | 0.00% | $ - | x | | | |
| 0777-03471-6 | FREEOSK | 7/28/2016 | 5 BOOKING COMMISS | $ 688.57 | $ 688.57 | 0% | $ - | | $ 688.57 | $ 688.57 | - |
| 0777-03471-6 | FREEOSK | 7/28/2016 | 11 LINE HAUL | $ 2,663.67 | $ 3,248.38 | 18% | $ 584.71 | | $ 2,663.67 | $ 3,248.38 | 584.71 |
| 0777-03471-6 | FREEOSK | 7/28/2016 | 71 FUEL SURCHARGE | $ 241.20 | $ 241.20 | 0% | $ - | | $ 241.20 | $ 241.20 | - |
| 0777-03471-6 | FREEOSK | 7/28/2016 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | 36.50 |
| 0777-03471-6 | FREEOSK | 7/28/2016 | 290 HOURS VAN AUX. | $ 400.00 | $ 427.81 | 6.50% | $ 27.81 | | $ 400.00 | $ 427.81 | 27.81 |
| 0777-03471-6 | FREEOSK | 7/28/2016 | 300 HOURS X LABOR | $ 560.00 | $ 598.93 | 6.50% | $ 38.93 | | $ 560.00 | $ 598.93 | 38.93 |
| 0777-03471-6 | FREEOSK | 7/28/2016 | 400 OPERATION FEE | $ 56.83 | $ 56.83 | 0% | $ - | | $ 56.83 | $ 56.83 | - |
| 0777-03472-0 | LENSCRAFTERS | 8/25/2010 | 1 ORIGIN COMMISSI | $ 267.61 | $ 267.61 | 0% | $ - | | $ 267.61 | $ 267.61 | - |
| 0777-03472-0 | LENSCRAFTERS | 8/25/2010 | 5 BOOKING COMMISS | $ 1,516.46 | $ 1,516.46 | 0% | $ - | | $ 1,516.46 | $ 1,516.46 | - |
| 0777-03472-0 | LENSCRAFTERS | 8/25/2010 | 11 LINE HAUL | $ 6,378.06 | $ 7,778.12 | 18% | $ 1,400.06 | | $ 6,378.06 | $ 7,778.12 | 1,400.06 |
| 0777-03472-0 | LENSCRAFTERS | 8/25/2010 | 71 FUEL SURCHARGE | $ 1,678.69 | $ 1,678.69 | 0% | $ - | | $ 1,678.69 | $ 1,678.69 | - |
| 0777-03472-0 | LENSCRAFTERS | 8/25/2010 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-03472-0 | LENSCRAFTERS | 8/25/2010 | 300 HOURS X LABOR | $ 883.75 | $ 945.19 | 6.50% | $ 61.44 | | $ 883.75 | $ 945.19 | 61.44 |
| 0777-03472-0 | LENSCRAFTERS | 8/25/2010 | 400 OPERATION FEE | $ 139.89 | $ 139.89 | 0% | $ - | | $ 139.89 | $ 139.89 | - |
| 0777-03472-6 | FREEOSK | 7/28/2016 | 290 HOURS VAN AUX. | $ 13,950.00 | $ 13,950.00 | 0.00% | $ - | x | | | |
| 0777-03472-6 | FREEOSK | 7/28/2016 | 300 HOURS X LABOR | $ 12,127.50 | $ 12,127.50 | 0.00% | $ - | x | | | |
| 0777-03472-6 | FREEOSK | 7/28/2016 | 5 BOOKING COMMISS | $ 622.11 | $ 622.11 | 0% | $ - | | $ 622.11 | $ 622.11 | - |
| 0777-03472-6 | FREEOSK | 7/28/2016 | 11 LINE HAUL | $ 2,422.95 | $ 2,954.82 | 18% | $ 531.87 | | $ 2,422.95 | $ 2,954.82 | 531.87 |
| 0777-03472-6 | FREEOSK | 7/28/2016 | 71 FUEL SURCHARGE | $ 217.92 | $ 217.92 | 0% | $ - | | $ 217.92 | $ 217.92 | - |
| 0777-03472-6 | FREEOSK | 7/28/2016 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | 93.85 |
| 0777-03472-6 | FREEOSK | 7/28/2016 | 300 HOURS X LABOR | $ 1,330.00 | $ 1,422.46 | 6.50% | $ 92.46 | | $ 1,330.00 | $ 1,422.46 | 92.46 |
| 0777-03472-6 | FREEOSK | 7/28/2016 | 343 METRO SERVICE F | $ 35.00 | $ 37.43 | 6.50% | $ 2.43 | | $ 35.00 | $ 37.43 | 2.43 |
| 0777-03472-6 | FREEOSK | 7/28/2016 | 400 OPERATION FEE | $ 51.35 | $ 51.35 | 0% | $ - | | $ 51.35 | $ 51.35 | - |
| 0777-03473-0 | LENSCRAFTERS | 8/25/2010 | 1 ORIGIN COMMISSI | $ 188.73 | $ 188.73 | 0% | $ - | | $ 188.73 | $ 188.73 | - |
| 0777-03473-0 | LENSCRAFTERS | 8/25/2010 | 5 BOOKING COMMISS | $ 1,069.46 | $ 1,069.46 | 0% | $ - | | $ 1,069.46 | $ 1,069.46 | - |
| 0777-03473-0 | LENSCRAFTERS | 8/25/2010 | 11 LINE HAUL | $ 4,498.04 | $ 5,485.41 | 18% | $ 987.37 | | $ 4,498.04 | $ 5,485.41 | 987.37 |
| 0777-03473-0 | LENSCRAFTERS | 8/25/2010 | 71 FUEL SURCHARGE | $ 1,183.87 | $ 1,183.87 | 0% | $ - | | $ 1,183.87 | $ 1,183.87 | - |
| 0777-03473-0 | LENSCRAFTERS | 8/25/2010 | 400 OPERATION FEE | $ 98.66 | $ 98.66 | 0% | $ - | | $ 98.66 | $ 98.66 | - |
| 0777-03473-0 | ECOATM | 8/1/2016 | 1 ORIGIN COMMISSI | $ 24.55 | $ 24.55 | 0% | $ - | | $ 24.55 | $ 24.55 | - |
| 0777-03473-0 | ECOATM | 8/1/2016 | 5 BOOKING COMMISS | $ 139.10 | $ 139.10 | 0% | $ - | | $ 139.10 | $ 139.10 | - |
| 0777-03473-0 | ECOATM | 8/1/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03474-0 | REDBOX | 8/25/2010 | 1 ORIGIN COMMISSI | $ 102.42 | $ 102.42 | 0% | $ - | | $ 102.42 | $ 102.42 | - |
| 0777-03474-0 | REDBOX | 8/25/2010 | 5 BOOKING COMMISS | $ 546.25 | $ 546.25 | 0% | $ - | | $ 546.25 | $ 546.25 | - |
| 0777-03474-0 | REDBOX | 8/25/2010 | 11 LINE HAUL | $ 2,509.35 | $ 3,060.18 | 18% | $ 550.83 | | $ 2,509.35 | $ 3,060.18 | 550.83 |
| 0777-03474-0 | REDBOX | 8/25/2010 | 71 FUEL SURCHARGE | $ 388.74 | $ 388.74 | 0% | $ - | | $ 388.74 | $ 388.74 | - |

| ID | Name | Date | Description | | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03474-0 | REDBOX | 8/25/2010 | 205 EXTRA STOPS (RE | $ | 1,844.92 | 6.50% | $ | 119.92 | $ 1,725.00 | $ 1,844.92 | $ 119.92 |
| 0777-03474-0 | REDBOX | 8/25/2010 | 290 HOURS VAN AUX. | $ | 150.00 | 6.50% | $ | 10.43 | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-03474-0 | REDBOX | 8/25/2010 | 300 HOURS X LABOR | $ | 1,715.00 | 6.50% | $ | 119.22 | $ 1,715.00 | $ 1,834.22 | $ 119.22 |
| 0777-03474-0 | REDBOX | 8/25/2010 | 400 OPERATION FEE | $ | 53.54 | 0% | $ | - | $ 53.54 | $ 53.54 | $ - |
| 0777-03474-6 | GOLDEN NUGGET BILOXI | 8/10/2016 | 5 BOOKING COMMISS | $ | 67.44 | 0% | $ | - | $ 67.44 | $ 67.44 | $ - |
| 0777-03474-6 | GOLDEN NUGGET BILOXI | 8/10/2016 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | $ (25.00) | $ (25.00) | $ - |
| 0777-03475-0 | REDBOX | 8/25/2010 | 1 ORIGIN COMMISSI | $ | 120.18 | 0% | $ | - | $ 120.18 | $ 120.18 | $ - |
| 0777-03475-0 | REDBOX | 8/25/2010 | 5 BOOKING COMMISS | $ | 640.97 | 0% | $ | - | $ 640.97 | $ 640.97 | $ - |
| 0777-03475-0 | REDBOX | 8/25/2010 | 11 LINE HAUL | $ | 3,590.80 | 18% | $ | 646.34 | $ 2,944.46 | $ 3,590.80 | $ 646.34 |
| 0777-03475-0 | REDBOX | 8/25/2010 | 71 FUEL SURCHARGE | $ | 502.59 | 0% | $ | - | $ 502.59 | $ 502.59 | $ - |
| 0777-03475-0 | REDBOX | 8/25/2010 | 205 EXTRA STOPS (RE | $ | 802.14 | 6.50% | $ | 52.14 | $ 750.00 | $ 802.14 | $ 52.14 |
| 0777-03475-0 | REDBOX | 8/25/2010 | 290 HOURS VAN AUX. | $ | 106.95 | 6.50% | $ | 6.95 | $ 100.00 | $ 106.95 | $ 6.95 |
| 0777-03475-0 | REDBOX | 8/25/2010 | 300 HOURS X LABOR | $ | 898.40 | 6.50% | $ | 58.40 | $ 840.00 | $ 898.40 | $ 58.40 |
| 0777-03475-0 | REDBOX | 8/25/2010 | 400 OPERATION FEE | $ | 62.82 | 0% | $ | - | $ 62.82 | $ 62.82 | $ - |
| 0777-03475-6 | ECOATM | 9/2/2016 | 5 BOOKING COMMISS | $ | 81.48 | 0% | $ | - | $ 81.48 | $ 81.48 | $ - |
| 0777-03475-6 | ECOATM | 9/2/2016 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | $ (25.00) | $ (25.00) | $ - |
| 0777-03476-0 | REDBOX | 8/25/2010 | 1 ORIGIN COMMISSI | $ | 121.74 | 0% | $ | - | $ 121.74 | $ 121.74 | $ - |
| 0777-03476-0 | REDBOX | 8/25/2010 | 5 BOOKING COMMISS | $ | 649.30 | 0% | $ | - | $ 649.30 | $ 649.30 | $ - |
| 0777-03476-0 | REDBOX | 8/25/2010 | 11 LINE HAUL | $ | 3,637.48 | 18% | $ | 654.75 | $ 2,982.73 | $ 3,637.48 | $ 654.75 |
| 0777-03476-0 | REDBOX | 8/25/2010 | 71 FUEL SURCHARGE | $ | 482.79 | 0% | $ | - | $ 482.79 | $ 482.79 | $ - |
| 0777-03476-0 | REDBOX | 8/25/2010 | 205 EXTRA STOPS (RE | $ | 1,524.06 | 6.50% | $ | 99.06 | $ 1,425.00 | $ 1,524.06 | $ 99.06 |
| 0777-03476-0 | REDBOX | 8/25/2010 | 300 HOURS X LABOR | $ | 1,647.06 | 6.50% | $ | 107.06 | $ 1,540.00 | $ 1,647.06 | $ 107.06 |
| 0777-03476-0 | REDBOX | 8/25/2010 | 400 OPERATION FEE | $ | 63.64 | 0% | $ | - | $ 63.64 | $ 63.64 | $ - |
| 0777-03476-6 | TWO RIVERS CONV CTR | 9/2/2016 | 5 BOOKING COMMISS | $ | 146.96 | 0% | $ | - | $ 146.96 | $ 146.96 | $ - |
| 0777-03476-6 | TWO RIVERS CONV CTR | 9/2/2016 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | $ (25.00) | $ (25.00) | $ - |
| 0777-03477-0 | REDBOX | 8/25/2010 | 1 ORIGIN COMMISSI | $ | 97.13 | 0% | $ | - | $ 97.13 | $ 97.13 | $ - |
| 0777-03477-0 | REDBOX | 8/25/2010 | 5 BOOKING COMMISS | $ | 518.04 | 0% | $ | - | $ 518.04 | $ 518.04 | $ - |
| 0777-03477-0 | REDBOX | 8/25/2010 | 11 LINE HAUL | $ | 2,902.13 | 18% | $ | 522.38 | $ 2,379.75 | $ 2,902.13 | $ 522.38 |
| 0777-03477-0 | REDBOX | 8/25/2010 | 71 FUEL SURCHARGE | $ | 446.82 | 0% | $ | - | $ 446.82 | $ 446.82 | $ - |
| 0777-03477-0 | REDBOX | 8/25/2010 | 205 EXTRA STOPS (RE | $ | 1,684.49 | 6.50% | $ | 109.49 | $ 1,575.00 | $ 1,684.49 | $ 109.49 |
| 0777-03477-0 | REDBOX | 8/25/2010 | 300 HOURS X LABOR | $ | 1,871.66 | 6.50% | $ | 121.66 | $ 1,750.00 | $ 1,871.66 | $ 121.66 |
| 0777-03477-0 | REDBOX | 8/25/2010 | 400 OPERATION FEE | $ | 50.78 | 0% | $ | - | $ 50.78 | $ 50.78 | $ - |
| 0777-03477-6 | SWEET AMANDA | 8/8/2016 | 5 BOOKING COMMISS | $ | 60.53 | 0% | $ | - | $ 60.53 | $ 60.53 | $ - |
| 0777-03477-6 | SWEET AMANDA | 8/8/2016 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | $ (25.00) | $ (25.00) | $ - |
| 0777-03478-0 | REDBOX | 8/16/2010 | 1 ORIGIN COMMISSI | $ | 51.86 | 0% | $ | - | $ 51.86 | $ 51.86 | $ - |
| 0777-03478-0 | REDBOX | 8/16/2010 | 5 BOOKING COMMISS | $ | 34.57 | 0% | $ | - | $ 34.57 | $ 34.57 | $ - |
| 0777-03478-6 | COINSTAR | 7/15/2016 | 5 BOOKING COMMISS | $ | 56.10 | 0% | $ | - | $ 56.10 | $ 56.10 | $ - |
| 0777-03478-6 | COINSTAR | 7/15/2016 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | $ (25.00) | $ (25.00) | $ - |
| 0777-03479-0 | REDBOX | 8/12/2010 | 1 ORIGIN COMMISSI | $ | 46.67 | 0% | $ | - | $ 46.67 | $ 46.67 | $ - |
| 0777-03479-0 | REDBOX | 8/12/2010 | 5 BOOKING COMMISS | $ | 31.11 | 0% | $ | - | $ 31.11 | $ 31.11 | $ - |
| 0777-03479-0 | REDBOX | 8/12/2010 | 11 LINE HAUL | $ | 1,707.49 | 18% | $ | 307.35 | $ 1,400.14 | $ 1,707.49 | $ 307.35 |
| 0777-03479-0 | REDBOX | 8/12/2010 | 71 FUEL SURCHARGE | $ | 128.37 | 0% | $ | - | $ 128.37 | $ 128.37 | $ - |
| 0777-03479-0 | REDBOX | 8/12/2010 | 400 OPERATION FEE | $ | 24.16 | 0% | $ | - | $ 24.16 | $ 24.16 | $ - |
| 0777-03479-6 | COINSTAR | 7/15/2016 | 5 BOOKING COMMISS | $ | 56.10 | 0% | $ | - | $ 56.10 | $ 56.10 | $ - |
| 0777-03479-6 | COINSTAR | 7/15/2016 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | $ (25.00) | $ (25.00) | $ - |
| 0777-03480-0 | REDBOX | 8/26/2010 | 1 ORIGIN COMMISSI | $ | 157.03 | 0% | $ | - | $ 157.03 | $ 157.03 | $ - |
| 0777-03480-0 | REDBOX | 8/26/2010 | 5 BOOKING COMMISS | $ | 837.48 | 0% | $ | - | $ 837.48 | $ 837.48 | $ - |
| 0777-03480-0 | REDBOX | 8/26/2010 | 11 LINE HAUL | $ | 4,723.60 | 18% | $ | 850.25 | $ 3,873.35 | $ 4,723.60 | $ 850.25 |
| 0777-03480-0 | REDBOX | 8/26/2010 | 71 FUEL SURCHARGE | $ | 325.38 | 0% | $ | - | $ 325.38 | $ 325.38 | $ - |
| 0777-03480-0 | REDBOX | 8/26/2010 | 205 EXTRA STOPS (RE | $ | 1,122.99 | 6.50% | $ | 72.99 | $ 1,050.00 | $ 1,122.99 | $ 72.99 |
| 0777-03480-0 | REDBOX | 8/26/2010 | 300 HOURS X LABOR | $ | 1,497.33 | 6.50% | $ | 97.33 | $ 1,400.00 | $ 1,497.33 | $ 97.33 |
| 0777-03480-0 | REDBOX | 8/26/2010 | 400 OPERATION FEE | $ | 82.08 | 0% | $ | - | $ 82.08 | $ 82.08 | $ - |
| 0777-03480-6 | COINSTAR | 7/22/2016 | 5 BOOKING COMMISS | $ | 56.10 | 0% | $ | - | $ 56.10 | $ 56.10 | $ - |
| 0777-03480-6 | COINSTAR | 7/22/2016 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | $ (25.00) | $ (25.00) | $ - |
| 0777-03481-0 | MURPHY CATTON | 8/20/2010 | 1 ORIGIN COMMISSI | $ | 77.02 | 0% | $ | - | $ 77.02 | $ 77.02 | $ - |
| 0777-03481-0 | MURPHY CATTON | 8/20/2010 | 5 BOOKING COMMISS | $ | 51.35 | 0% | $ | - | $ 51.35 | $ 51.35 | $ - |
| 0777-03481-0 | MURPHY CATTON | 8/20/2010 | 11 LINE HAUL | $ | 2,817.88 | 18% | $ | 507.22 | $ 2,310.66 | $ 2,817.88 | $ 507.22 |
| 0777-03481-0 | MURPHY CATTON | 8/20/2010 | 71 FUEL SURCHARGE | $ | 153.78 | 0% | $ | - | $ 153.78 | $ 153.78 | $ - |
| 0777-03481-0 | MURPHY CATTON | 8/20/2010 | 300 HOURS X LABOR | $ | 505.35 | 6.50% | $ | 32.85 | $ 472.50 | $ 505.35 | $ 32.85 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03481-0 | MURPHY CATTON | 8/20/2010 | 300 HOURS X LABOR | $ | 149.73 | $ | 149.73 | 6.50% | $ | 9.73 | |
| 0777-03481-0 | MURPHY CATTON | 8/20/2010 | 400 OPERATION FEE | $ | 40.26 | $ | 40.26 | 0% | $ | - | |
| 0777-03481-6 | COINSTAR | 7/15/2016 | 5 BOOKING COMMISS | $ | 56.10 | $ | 56.10 | 0% | $ | - | |
| 0777-03481-6 | COINSTAR | 7/15/2016 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | |
| 0777-03482-0 | REDBOX | 8/25/2010 | 1 ORIGIN COMMISSI | $ | 206.88 | $ | 206.88 | 0% | $ | - | |
| 0777-03482-0 | REDBOX | 8/25/2010 | 5 BOOKING COMMISS | $ | 1,103.34 | $ | 1,103.34 | 0% | $ | - | |
| 0777-03482-0 | REDBOX | 8/25/2010 | 11 LINE HAUL | $ | 5,068.45 | $ | 6,181.04 | 18% | $ | 1,112.59 | |
| 0777-03482-0 | REDBOX | 8/25/2010 | 71 FUEL SURCHARGE | $ | 428.67 | $ | 428.67 | 0% | $ | - | |
| 0777-03482-0 | REDBOX | 8/25/2010 | 205 EXTRA STOPS (RE | $ | 1,425.00 | $ | 1,524.06 | 6.50% | $ | 99.06 | |
| 0777-03482-0 | REDBOX | 8/25/2010 | 300 HOURS X LABOR | $ | 1,785.00 | $ | 1,909.09 | 6.50% | $ | 124.09 | |
| 0777-03482-0 | REDBOX | 8/25/2010 | 400 OPERATION FEE | $ | 108.14 | $ | 108.14 | 0% | $ | - | |
| 0777-03482-6 | COINSTAR | 6/14/2016 | 5 BOOKING COMMISS | $ | 56.10 | $ | 56.10 | 0% | $ | - | |
| 0777-03482-6 | COINSTAR | 6/14/2016 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | |
| 0777-03483-0 | REDBOX | 8/25/2010 | 1 ORIGIN COMMISSI | $ | 142.09 | $ | 142.09 | 0% | $ | - | |
| 0777-03483-0 | REDBOX | 8/25/2010 | 5 BOOKING COMMISS | $ | 757.82 | $ | 757.82 | 0% | $ | - | |
| 0777-03483-0 | REDBOX | 8/25/2010 | 11 LINE HAUL | $ | 3,481.25 | $ | 4,245.43 | 18% | $ | 764.18 | |
| 0777-03483-0 | REDBOX | 8/25/2010 | 71 FUEL SURCHARGE | $ | 389.07 | $ | 389.07 | 0% | $ | - | |
| 0777-03483-0 | REDBOX | 8/25/2010 | 205 EXTRA STOPS (RE | $ | 1,800.00 | $ | 1,925.13 | 6.50% | $ | 125.13 | |
| 0777-03483-0 | REDBOX | 8/25/2010 | 300 HOURS X LABOR | $ | 2,135.00 | $ | 2,283.42 | 6.50% | $ | 148.42 | |
| 0777-03483-0 | REDBOX | 8/25/2010 | 400 OPERATION FEE | $ | 74.28 | $ | 74.28 | 0% | $ | - | |
| 0777-03483-6 | COINSTAR | 7/15/2016 | 5 BOOKING COMMISS | $ | 56.10 | $ | 56.10 | 0% | $ | - | |
| 0777-03483-6 | COINSTAR | 7/15/2016 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | |
| 0777-03484-0 | REDBOX | 8/20/2010 | 1 ORIGIN COMMISSI | $ | 82.08 | $ | 82.08 | 0% | $ | - | |
| 0777-03484-0 | REDBOX | 8/20/2010 | 5 BOOKING COMMISS | $ | 437.78 | $ | 437.78 | 0% | $ | - | |
| 0777-03484-0 | REDBOX | 8/20/2010 | 11 LINE HAUL | $ | 2,024.73 | $ | 2,469.18 | 18% | $ | 444.45 | |
| 0777-03484-0 | REDBOX | 8/20/2010 | 71 FUEL SURCHARGE | $ | 172.26 | $ | 172.26 | 0% | $ | - | |
| 0777-03484-0 | REDBOX | 8/20/2010 | 205 EXTRA STOPS (RE | $ | 1,050.00 | $ | 1,122.99 | 6.50% | $ | 72.99 | |
| 0777-03484-0 | REDBOX | 8/20/2010 | 300 HOURS X LABOR | $ | 1,085.00 | $ | 1,160.43 | 6.50% | $ | 75.43 | |
| 0777-03484-0 | REDBOX | 8/20/2010 | 400 OPERATION FEE | $ | 42.91 | $ | 42.91 | 0% | $ | - | |
| 0777-03484-6 | COINSTAR | 7/15/2016 | 5 BOOKING COMMISS | $ | 56.10 | $ | 56.10 | 0% | $ | - | |
| 0777-03484-6 | COINSTAR | 7/15/2016 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | |
| 0777-03485-0 | REDBOX | 8/25/2010 | 1 ORIGIN COMMISSI | $ | 139.51 | $ | 139.51 | 0% | $ | - | |
| 0777-03485-0 | REDBOX | 8/25/2010 | 5 BOOKING COMMISS | $ | 744.05 | $ | 744.05 | 0% | $ | - | |
| 0777-03485-0 | REDBOX | 8/25/2010 | 11 LINE HAUL | $ | 3,417.98 | $ | 4,168.27 | 18% | $ | 750.29 | |
| 0777-03485-0 | REDBOX | 8/25/2010 | 71 FUEL SURCHARGE | $ | 439.56 | $ | 439.56 | 0% | $ | - | |
| 0777-03485-0 | REDBOX | 8/25/2010 | 205 EXTRA STOPS (RE | $ | 1,575.00 | $ | 1,684.49 | 6.50% | $ | 109.49 | |
| 0777-03485-0 | REDBOX | 8/25/2010 | 300 HOURS X LABOR | $ | 1,610.00 | $ | 1,721.93 | 6.50% | $ | 111.93 | |
| 0777-03485-0 | REDBOX | 8/25/2010 | 400 OPERATION FEE | $ | 72.93 | $ | 72.93 | 0% | $ | - | |
| 0777-03485-6 | COINSTAR | 7/15/2016 | 5 BOOKING COMMISS | $ | 56.10 | $ | 56.10 | 0% | $ | - | |
| 0777-03485-6 | COINSTAR | 7/15/2016 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | |
| 0777-03486-0 | REDBOX | 8/25/2010 | 1 ORIGIN COMMISSI | $ | 125.39 | $ | 125.39 | 0% | $ | - | |
| 0777-03486-0 | REDBOX | 8/25/2010 | 5 BOOKING COMMISS | $ | 668.76 | $ | 668.76 | 0% | $ | - | |
| 0777-03486-0 | REDBOX | 8/25/2010 | 11 LINE HAUL | $ | 3,072.14 | $ | 3,746.51 | 18% | $ | 674.37 | |
| 0777-03486-0 | REDBOX | 8/25/2010 | 71 FUEL SURCHARGE | $ | 380.49 | $ | 380.49 | 0% | $ | - | |
| 0777-03486-0 | REDBOX | 8/25/2010 | 205 EXTRA STOPS (RE | $ | 1,800.00 | $ | 1,925.13 | 6.50% | $ | 125.13 | |
| 0777-03486-0 | REDBOX | 8/25/2010 | 300 HOURS X LABOR | $ | 1,785.00 | $ | 1,909.09 | 6.50% | $ | 124.09 | |
| 0777-03486-0 | REDBOX | 8/25/2010 | 400 OPERATION FEE | $ | 65.55 | $ | 65.55 | 0% | $ | - | |
| 0777-03486-6 | COINSTAR | 7/15/2016 | 5 BOOKING COMMISS | $ | 56.10 | $ | 56.10 | 0% | $ | - | |
| 0777-03486-6 | COINSTAR | 7/15/2016 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | |
| 0777-03487-0 | REDBOX | 8/26/2010 | 1 ORIGIN COMMISSI | $ | 129.04 | $ | 129.04 | 0% | $ | - | |
| 0777-03487-0 | REDBOX | 8/26/2010 | 5 BOOKING COMMISS | $ | 688.19 | $ | 688.19 | 0% | $ | - | |
| 0777-03487-0 | REDBOX | 8/26/2010 | 11 LINE HAUL | $ | 3,161.37 | $ | 3,855.33 | 18% | $ | 693.96 | |
| 0777-03487-0 | REDBOX | 8/26/2010 | 71 FUEL SURCHARGE | $ | 406.56 | $ | 406.56 | 0% | $ | - | |
| 0777-03487-0 | REDBOX | 8/26/2010 | 205 EXTRA STOPS (RE | $ | 1,350.00 | $ | 1,443.85 | 6.50% | $ | 93.85 | |
| 0777-03487-0 | REDBOX | 8/26/2010 | 300 HOURS X LABOR | $ | 1,330.00 | $ | 1,422.46 | 6.50% | $ | 92.46 | |
| 0777-03487-0 | REDBOX | 8/26/2010 | 400 OPERATION FEE | $ | 67.45 | $ | 67.45 | 0% | $ | - | |
| 0777-03487-6 | COINSTAR | 7/15/2016 | 5 BOOKING COMMISS | $ | 56.10 | $ | 56.10 | 0% | $ | - | |
| 0777-03487-6 | COINSTAR | 7/15/2016 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | |
| 0777-03488-0 | REDBOX | 8/25/2010 | 1 ORIGIN COMMISSI | $ | 208.54 | $ | 208.54 | 0% | $ | - | |

| Invoice | Customer | Date | Line | Description | Amount | Amount2 | % | Amt3 | Amount4 | Amount5 | Amount6 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03488-0 | REDBOX | 8/25/2010 | 5 | BOOKING COMMISS | 1,112.22 | 1,112.22 | 0% | - | 1,112.22 | 1,112.22 | - |
| 0777-03488-0 | REDBOX | 8/25/2010 | 11 | LINE HAUL | 5,109.25 | 6,230.79 | 18% | 1,121.54 | 5,109.25 | 6,230.79 | 1,121.54 |
| 0777-03488-0 | REDBOX | 8/25/2010 | 71 | FUEL SURCHARGE | 639.54 | 639.54 | 0% | - | 639.54 | 639.54 | - |
| 0777-03488-0 | REDBOX | 8/25/2010 | 205 | EXTRA STOPS (RE | 1,050.00 | 1,122.99 | 6.50% | 72.99 | 1,050.00 | 1,122.99 | 72.99 |
| 0777-03488-0 | REDBOX | 8/25/2010 | 300 | HOURS X LABOR | 1,155.00 | 1,235.29 | 6.50% | 80.29 | 1,155.00 | 1,235.29 | 80.29 |
| 0777-03488-0 | REDBOX | 8/25/2010 | 400 | OPERATION FEE | 109.01 | 109.01 | 0% | - | 109.01 | 109.01 | - |
| 0777-03488-6 | COINSTAR | 7/15/2016 | 5 | BOOKING COMMISS | 56.10 | 56.10 | 0% | - | 56.10 | 56.10 | - |
| 0777-03488-6 | COINSTAR | 7/15/2016 | 936 | HO ORDER MGMT O | (25.00) | (25.00) | 0% | - | (25.00) | (25.00) | - |
| 0777-03489-0 | DISPLAYCRAFT | 9/15/2010 | 1 | ORIGIN COMMISSI | 144.77 | 144.77 | 0% | - | 144.77 | 144.77 | - |
| 0777-03489-0 | DISPLAYCRAFT | 9/15/2010 | 5 | BOOKING COMMISS | 723.85 | 723.85 | 0% | - | 723.85 | 723.85 | - |
| 0777-03489-6 | COINSTAR | 7/15/2016 | 5 | BOOKING COMMISS | 56.10 | 56.10 | 0% | - | 56.10 | 56.10 | - |
| 0777-03489-6 | COINSTAR | 7/15/2016 | 936 | HO ORDER MGMT O | (25.00) | (25.00) | 0% | - | (25.00) | (25.00) | - |
| 0777-03490-0 | DISPLAYCRAFT | 9/14/2010 | 1 | ORIGIN COMMISSI | 144.83 | 144.83 | 0% | - | 144.83 | 144.83 | - |
| 0777-03490-0 | DISPLAYCRAFT | 9/14/2010 | 5 | BOOKING COMMISS | 724.14 | 724.14 | 0% | - | 724.14 | 724.14 | - |
| 0777-03490-6 | COINSTAR | 7/22/2016 | 5 | BOOKING COMMISS | 56.10 | 56.10 | 0% | - | 56.10 | 56.10 | - |
| 0777-03490-6 | COINSTAR | 7/22/2016 | 936 | HO ORDER MGMT O | (25.00) | (25.00) | 0% | - | (25.00) | (25.00) | - |
| 0777-03491-0 | DISPLAYCRAFT | 9/15/2010 | 1 | ORIGIN COMMISSI | 144.08 | 144.08 | 0% | - | 144.08 | 144.08 | - |
| 0777-03491-0 | DISPLAYCRAFT | 9/15/2010 | 5 | BOOKING COMMISS | 720.41 | 720.41 | 0% | - | 720.41 | 720.41 | - |
| 0777-03491-6 | COINSTAR | 7/15/2016 | 5 | BOOKING COMMISS | 56.10 | 56.10 | 0% | - | 56.10 | 56.10 | - |
| 0777-03491-6 | COINSTAR | 7/15/2016 | 936 | HO ORDER MGMT O | (25.00) | (25.00) | 0% | - | (25.00) | (25.00) | - |
| 0777-03492-0 | MURPHY CATTON | 8/25/2010 | 1 | ORIGIN COMMISSI | 77.02 | 77.02 | 0% | - | 77.02 | 77.02 | - |
| 0777-03492-0 | MURPHY CATTON | 8/25/2010 | 5 | BOOKING COMMISS | 51.35 | 51.35 | 0% | - | 51.35 | 51.35 | - |
| 0777-03492-0 | MURPHY CATTON | 8/25/2010 | 11 | LINE HAUL | 2,310.66 | 2,817.88 | 18% | 507.22 | 2,310.66 | 2,817.88 | 507.22 |
| 0777-03492-0 | MURPHY CATTON | 8/25/2010 | 71 | FUEL SURCHARGE | 158.44 | 158.44 | 0% | - | 158.44 | 158.44 | - |
| 0777-03492-0 | MURPHY CATTON | 8/25/2010 | 300 | HOURS X LABOR | 140.00 | 149.73 | 6.50% | 9.73 | 140.00 | 149.73 | 9.73 |
| 0777-03492-0 | MURPHY CATTON | 8/25/2010 | 400 | OPERATION FEE | 40.26 | 40.26 | 0% | - | 40.26 | 40.26 | - |
| 0777-03492-6 | COINSTAR | 7/15/2016 | 5 | BOOKING COMMISS | 56.10 | 56.10 | 0% | - | 56.10 | 56.10 | - |
| 0777-03492-6 | COINSTAR | 7/15/2016 | 936 | HO ORDER MGMT O | (50.00) | (50.00) | 0% | - | (50.00) | (50.00) | - |
| 0777-03493-0 | REDBOX | 8/26/2010 | 1 | ORIGIN COMMISSI | 106.38 | 106.38 | 0% | - | 106.38 | 106.38 | - |
| 0777-03493-0 | REDBOX | 8/26/2010 | 5 | BOOKING COMMISS | 567.38 | 567.38 | 0% | - | 567.38 | 567.38 | - |
| 0777-03493-0 | REDBOX | 8/26/2010 | 11 | LINE HAUL | 2,624.14 | 3,200.17 | 18% | 576.03 | 2,624.14 | 3,200.17 | 576.03 |
| 0777-03493-0 | REDBOX | 8/26/2010 | 71 | FUEL SURCHARGE | 227.12 | 227.12 | 0% | - | 227.12 | 227.12 | - |
| 0777-03493-0 | REDBOX | 8/26/2010 | 205 | EXTRA STOPS (RE | 825.00 | 882.35 | 6.50% | 57.35 | 825.00 | 882.35 | 57.35 |
| 0777-03493-0 | REDBOX | 8/26/2010 | 300 | HOURS X LABOR | 840.00 | 898.40 | 6.50% | 58.40 | 840.00 | 898.40 | 58.40 |
| 0777-03493-0 | REDBOX | 8/26/2010 | 400 | OPERATION FEE | 55.61 | 55.61 | 0% | - | 55.61 | 55.61 | - |
| 0777-03493-6 | ECOATM/COINSTAR | 7/15/2016 | 1 | ORIGIN COMMISSI | 16.83 | 16.83 | 0% | - | 16.83 | 16.83 | - |
| 0777-03493-6 | ECOATM/COINSTAR | 7/15/2016 | 5 | BOOKING COMMISS | 56.10 | 56.10 | 0% | - | 56.10 | 56.10 | - |
| 0777-03493-6 | ECOATM/COINSTAR | 7/15/2016 | 936 | HO ORDER MGMT O | (50.00) | (50.00) | 0% | - | (50.00) | (50.00) | - |
| 0777-03494-0 | REDBOX | 8/31/2010 | 1 | ORIGIN COMMISSI | 196.21 | 196.21 | 0% | - | 196.21 | 196.21 | - |
| 0777-03494-0 | REDBOX | 8/31/2010 | 5 | BOOKING COMMISS | 1,046.47 | 1,046.47 | 0% | - | 1,046.47 | 1,046.47 | - |
| 0777-03494-0 | REDBOX | 8/31/2010 | 11 | LINE HAUL | 4,807.23 | 5,862.48 | 18% | 1,055.25 | 4,807.23 | 5,862.48 | 1,055.25 |
| 0777-03494-0 | REDBOX | 8/31/2010 | 71 | FUEL SURCHARGE | 673.88 | 673.88 | 0% | - | 673.88 | 673.88 | - |
| 0777-03494-0 | REDBOX | 8/31/2010 | 205 | EXTRA STOPS (RE | 1,425.00 | 1,524.06 | 6.50% | 99.06 | 1,425.00 | 1,524.06 | 99.06 |
| 0777-03494-0 | REDBOX | 8/31/2010 | 300 | HOURS X LABOR | 2,065.00 | 2,208.56 | 6.50% | 143.56 | 2,065.00 | 2,208.56 | 143.56 |
| 0777-03494-0 | REDBOX | 8/31/2010 | 400 | OPERATION FEE | 102.57 | 102.57 | 0% | - | 102.57 | 102.57 | - |
| 0777-03494-6 | COINSTAR | 7/15/2016 | 5 | BOOKING COMMISS | 56.10 | 56.10 | 0% | - | 56.10 | 56.10 | - |
| 0777-03494-6 | COINSTAR | 7/15/2016 | 936 | HO ORDER MGMT O | (25.00) | (25.00) | 0% | - | (25.00) | (25.00) | - |
| 0777-03495-0 | REDBOX | 8/26/2010 | 1 | ORIGIN COMMISSI | 176.41 | 176.41 | 0% | - | 176.41 | 176.41 | - |
| 0777-03495-0 | REDBOX | 8/26/2010 | 5 | BOOKING COMMISS | 940.87 | 940.87 | 0% | - | 940.87 | 940.87 | - |
| 0777-03495-0 | REDBOX | 8/26/2010 | 11 | LINE HAUL | 4,322.14 | 5,270.90 | 18% | 948.76 | 4,322.14 | 5,270.90 | 948.76 |
| 0777-03495-0 | REDBOX | 8/26/2010 | 71 | FUEL SURCHARGE | 605.88 | 605.88 | 0% | - | 605.88 | 605.88 | - |
| 0777-03495-0 | REDBOX | 8/26/2010 | 205 | EXTRA STOPS (RE | 1,725.00 | 1,844.92 | 6.50% | 119.92 | 1,725.00 | 1,844.92 | 119.92 |
| 0777-03495-0 | REDBOX | 8/26/2010 | 290 | HOURS VAN AUX. | 1,100.00 | 1,176.47 | 6.50% | 76.47 | 1,100.00 | 1,176.47 | 76.47 |
| 0777-03495-0 | REDBOX | 8/26/2010 | 300 | HOURS X LABOR | 1,680.00 | 1,796.79 | 6.50% | 116.79 | 1,680.00 | 1,796.79 | 116.79 |
| 0777-03495-0 | REDBOX | 8/26/2010 | 400 | OPERATION FEE | 92.22 | 92.22 | 0% | - | 92.22 | 92.22 | - |
| 0777-03495-6 | COINSTAR | 7/15/2016 | 5 | BOOKING COMMISS | 56.10 | 56.10 | 0% | - | 56.10 | 56.10 | - |
| 0777-03495-6 | COINSTAR | 7/15/2016 | 936 | HO ORDER MGMT O | (25.00) | (25.00) | 0% | - | (25.00) | (25.00) | - |
| 0777-03496-0 | REDBOX | 8/31/2010 | 1 | ORIGIN COMMISSI | 46.67 | 46.67 | 0% | - | 46.67 | 46.67 | - |
| 0777-03496-0 | REDBOX | 8/31/2010 | 5 | BOOKING COMMISS | 31.11 | 31.11 | 0% | - | 31.11 | 31.11 | - |

| Invoice | Customer | Date | Description | | | Rate | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03496-6 | COINSTAR | 7/15/2016 | 5 BOOKING COMMISS | $ | 56.10 | 0% | $ | - | | $ | 56.10 | $ | 56.10 | $ | - |
| 0777-03496-6 | COINSTAR | 7/15/2016 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03497-0 | LENSCRAFTERS | 8/26/2010 | 1 ORIGIN COMMISSI | $ | 74.19 | 0% | $ | - | | $ | 74.19 | $ | 74.19 | $ | - |
| 0777-03497-0 | LENSCRAFTERS | 8/26/2010 | 5 BOOKING COMMISS | $ | 420.43 | 0% | $ | - | | $ | 420.43 | $ | 420.43 | $ | - |
| 0777-03497-0 | LENSCRAFTERS | 8/26/2010 | 11 LINE HAUL | $ | 1,768.29 | 18% | $ | 388.16 | | $ | 1,768.29 | $ | 2,156.45 | $ | 388.16 |
| 0777-03497-0 | LENSCRAFTERS | 8/26/2010 | 71 FUEL SURCHARGE | $ | 465.41 | 0% | $ | - | | $ | 465.41 | $ | 465.41 | $ | - |
| 0777-03497-0 | LENSCRAFTERS | 8/26/2010 | 300 HOURS X LABOR | $ | 131.25 | 6.50% | $ | 9.12 | | $ | 131.25 | $ | 140.37 | $ | 9.12 |
| 0777-03497-0 | LENSCRAFTERS | 8/26/2010 | 400 OPERATION FEE | $ | 38.78 | 0% | $ | - | | $ | 38.78 | $ | 38.78 | $ | - |
| 0777-03497-6 | COINSTAR | 7/15/2016 | 5 BOOKING COMMISS | $ | 56.10 | 0% | $ | - | | $ | 56.10 | $ | 56.10 | $ | - |
| 0777-03497-6 | COINSTAR | 7/15/2016 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03498-0 | LENSCRAFTERS | 8/25/2010 | 1 ORIGIN COMMISSI | $ | 40.52 | 0% | $ | - | | $ | 40.52 | $ | 40.52 | $ | - |
| 0777-03498-0 | LENSCRAFTERS | 8/25/2010 | 5 BOOKING COMMISS | $ | 229.64 | 0% | $ | - | | $ | 229.64 | $ | 229.64 | $ | - |
| 0777-03498-0 | LENSCRAFTERS | 8/25/2010 | 11 LINE HAUL | $ | 965.84 | 18% | $ | 212.01 | | $ | 965.84 | $ | 1,177.85 | $ | 212.01 |
| 0777-03498-0 | LENSCRAFTERS | 8/25/2010 | 71 FUEL SURCHARGE | $ | 254.21 | 0% | $ | - | | $ | 254.21 | $ | 254.21 | $ | - |
| 0777-03498-0 | LENSCRAFTERS | 8/25/2010 | 400 OPERATION FEE | $ | 21.18 | 0% | $ | - | | $ | 21.18 | $ | 21.18 | $ | - |
| 0777-03498-6 | WALMART | 8/8/2016 | 5 BOOKING COMMISS | $ | 57.04 | 0% | $ | - | | $ | 57.04 | $ | 57.04 | $ | - |
| 0777-03498-6 | WALMART | 8/8/2016 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03499-0 | LENSCRAFTERS | 8/26/2010 | 1 ORIGIN COMMISSI | $ | 186.75 | 0% | $ | - | | $ | 186.75 | $ | 186.75 | $ | - |
| 0777-03499-0 | LENSCRAFTERS | 8/26/2010 | 5 BOOKING COMMISS | $ | 1,058.25 | 0% | $ | - | | $ | 1,058.25 | $ | 1,058.25 | $ | - |
| 0777-03499-0 | LENSCRAFTERS | 8/26/2010 | 11 LINE HAUL | $ | 4,450.86 | 18% | $ | 977.02 | | $ | 4,450.86 | $ | 5,427.88 | $ | 977.02 |
| 0777-03499-0 | LENSCRAFTERS | 8/26/2010 | 71 FUEL SURCHARGE | $ | 1,171.45 | 0% | $ | - | | $ | 1,171.45 | $ | 1,171.45 | $ | - |
| 0777-03499-0 | LENSCRAFTERS | 8/26/2010 | 205 EXTRA STOPS (RE | $ | 300.00 | 6.50% | $ | 20.86 | | $ | 300.00 | $ | 320.86 | $ | 20.86 |
| 0777-03499-0 | LENSCRAFTERS | 8/26/2010 | 300 HOURS X LABOR | $ | 280.00 | 6.50% | $ | 19.47 | | $ | 280.00 | $ | 299.47 | $ | 19.47 |
| 0777-03499-0 | LENSCRAFTERS | 8/26/2010 | 400 OPERATION FEE | $ | 97.62 | 0% | $ | - | | $ | 97.62 | $ | 97.62 | $ | - |
| 0777-03499-6 | OUTERWALL | 9/2/2016 | 5 BOOKING COMMISS | $ | 101.08 | 0% | $ | - | | $ | 101.08 | $ | 101.08 | $ | - |
| 0777-03499-6 | OUTERWALL | 9/2/2016 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03500-0 | LENSCRAFTERS | 8/26/2010 | 1 ORIGIN COMMISSI | $ | 109.92 | 0% | $ | - | | $ | 109.92 | $ | 109.92 | $ | - |
| 0777-03500-0 | LENSCRAFTERS | 8/26/2010 | 5 BOOKING COMMISS | $ | 622.90 | 0% | $ | - | | $ | 622.90 | $ | 622.90 | $ | - |
| 0777-03500-0 | LENSCRAFTERS | 8/26/2010 | 11 LINE HAUL | $ | 2,619.84 | 18% | $ | 575.09 | | $ | 2,619.84 | $ | 3,194.93 | $ | 575.09 |
| 0777-03500-0 | LENSCRAFTERS | 8/26/2010 | 71 FUEL SURCHARGE | $ | 689.54 | 0% | $ | - | | $ | 689.54 | $ | 689.54 | $ | - |
| 0777-03500-0 | LENSCRAFTERS | 8/26/2010 | 400 OPERATION FEE | $ | 57.46 | 0% | $ | - | | $ | 57.46 | $ | 57.46 | $ | - |
| 0777-03500-5 | 2015 INTER.C.E.S. | 1/12/2015 | 1 ORIGIN COMMISSI | $ | 45.68 | 0% | $ | - | | $ | 45.68 | $ | 45.68 | $ | - |
| 0777-03500-5 | 2015 INTER.C.E.S. | 1/12/2015 | 5 BOOKING COMMISS | $ | 258.87 | 0% | $ | - | | $ | 258.87 | $ | 258.87 | $ | - |
| 0777-03500-5 | 2015 INTER.C.E.S. | 1/12/2015 | 285 DETENTION | $ | 1,200.00 | 6.50% | $ | 83.42 | | $ | 1,200.00 | $ | 1,283.42 | $ | 83.42 |
| 0777-03500-5 | 2015 INTER.C.E.S. | 1/12/2015 | 300 HOURS X LABOR | $ | 1,120.00 | 6.50% | $ | 77.86 | | $ | 1,120.00 | $ | 1,197.86 | $ | 77.86 |
| 0777-03500-6 | AMAZON | 7/7/2016 | 290 HOURS VAN AUX. | $ | 19,162.50 | 0.00% | $ | - | x | | | |
| 0777-03500-6 | AMAZON | 7/7/2016 | 300 HOURS X LABOR | $ | 13,413.75 | 0.00% | $ | - | x | | | |
| 0777-03500-6 | AMAZON | 7/7/2016 | 1 ORIGIN COMMISSI | $ | 159.65 | 0% | $ | - | | $ | 159.65 | $ | 159.65 | $ | - |
| 0777-03500-6 | AMAZON | 7/7/2016 | 5 BOOKING COMMISS | $ | 851.46 | 0% | $ | - | | $ | 851.46 | $ | 851.46 | $ | - |
| 0777-03500-6 | AMAZON | 7/7/2016 | 11 LINE HAUL | $ | 3,911.40 | 18% | $ | 858.60 | | $ | 3,911.40 | $ | 4,770.00 | $ | 858.60 |
| 0777-03500-6 | AMAZON | 7/7/2016 | 71 FUEL SURCHARGE | $ | 306.96 | 0% | $ | - | | $ | 306.96 | $ | 306.96 | $ | - |
| 0777-03500-6 | AMAZON | 7/7/2016 | 205 EXTRA STOPS (RE | $ | 1,050.00 | 6.50% | $ | 72.99 | | $ | 1,050.00 | $ | 1,122.99 | $ | 72.99 |
| 0777-03500-6 | AMAZON | 7/7/2016 | 285 DETENTION | $ | 900.00 | 6.50% | $ | 62.57 | | $ | 900.00 | $ | 962.57 | $ | 62.57 |
| 0777-03500-6 | AMAZON | 7/7/2016 | 285 DETENTION | $ | 600.00 | 6.50% | $ | 41.71 | | $ | 600.00 | $ | 641.71 | $ | 41.71 |
| 0777-03500-6 | AMAZON | 7/7/2016 | 290 HOURS VAN AUX. | $ | 600.00 | 6.50% | $ | 41.71 | | $ | 600.00 | $ | 641.71 | $ | 41.71 |
| 0777-03500-6 | AMAZON | 7/7/2016 | 300 HOURS X LABOR | $ | 1,050.00 | 6.50% | $ | 72.99 | | $ | 1,050.00 | $ | 1,122.99 | $ | 72.99 |
| 0777-03500-6 | AMAZON | 7/7/2016 | 343 METRO SERVICE F | $ | 50.00 | 6.50% | $ | 3.48 | | $ | 50.00 | $ | 53.48 | $ | 3.48 |
| 0777-03500-6 | AMAZON | 7/7/2016 | 400 OPERATION FEE | $ | 83.45 | 0% | $ | - | | $ | 83.45 | $ | 83.45 | $ | - |
| 0777-03501-0 | REDBOX | 9/9/2010 | 1 ORIGIN COMMISSI | $ | 207.90 | 0% | $ | - | | $ | 207.90 | $ | 207.90 | $ | - |
| 0777-03501-0 | REDBOX | 9/9/2010 | 5 BOOKING COMMISS | $ | 1,108.81 | 0% | $ | - | | $ | 1,108.81 | $ | 1,108.81 | $ | - |
| 0777-03501-0 | REDBOX | 9/9/2010 | 11 LINE HAUL | $ | 5,093.59 | 18% | $ | 1,118.11 | | $ | 5,093.59 | $ | 6,211.70 | $ | 1,118.11 |
| 0777-03501-0 | REDBOX | 9/9/2010 | 71 FUEL SURCHARGE | $ | 852.38 | 0% | $ | - | | $ | 852.38 | $ | 852.38 | $ | - |
| 0777-03501-0 | REDBOX | 9/9/2010 | 205 EXTRA STOPS (RE | $ | 1,350.00 | 6.50% | $ | 93.85 | | $ | 1,350.00 | $ | 1,443.85 | $ | 93.85 |
| 0777-03501-0 | REDBOX | 9/9/2010 | 290 HOURS VAN AUX. | $ | 200.00 | 6.50% | $ | 13.90 | | $ | 200.00 | $ | 213.90 | $ | 13.90 |
| 0777-03501-0 | REDBOX | 9/9/2010 | 300 HOURS X LABOR | $ | 1,435.00 | 6.50% | $ | 99.76 | | $ | 1,435.00 | $ | 1,534.76 | $ | 99.76 |
| 0777-03501-0 | REDBOX | 9/9/2010 | 400 OPERATION FEE | $ | 108.68 | 0% | $ | - | | $ | 108.68 | $ | 108.68 | $ | - |
| 0777-03501-4 | OUTERWALL | 1/1/2015 | 290 HOURS VAN AUX. | $ | 15,750.00 | 0.00% | $ | - | x | | | |
| 0777-03501-4 | OUTERWALL | 1/1/2015 | 300 HOURS X LABOR | $ | 11,025.00 | 0.00% | $ | - | x | | | |
| 0777-03501-4 | OUTERWALL | 1/1/2015 | 1 ORIGIN COMMISSI | $ | 162.49 | 0% | $ | - | | $ | 162.49 | $ | 162.49 | $ | - |

| Account | Customer | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03501-4 | OUTERWALL | 1/1/2015 | 5 BOOKING COMMISS | $ 866.64 | $ 866.64 | 0% | $ - | | $ 866.64 | $ 866.64 | $ - |
| 0777-03501-4 | OUTERWALL | 1/1/2015 | 11 LINE HAUL | $ 3,981.11 | $ 4,855.01 | 18% | $ 873.90 | | $ 3,981.11 | $ 4,855.01 | 873.90 |
| 0777-03501-4 | OUTERWALL | 1/1/2015 | 71 FUEL SURCHARGE | $ 528.00 | $ 528.00 | 0% | $ - | | $ 528.00 | $ 528.00 | - |
| 0777-03501-4 | OUTERWALL | 1/1/2015 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | 31.28 |
| 0777-03501-4 | OUTERWALL | 1/1/2015 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03501-4 | OUTERWALL | 1/1/2015 | 300 HOURS X LABOR | $ 490.00 | $ 524.06 | 6.50% | $ 34.06 | | $ 490.00 | $ 524.06 | 34.06 |
| 0777-03501-4 | OUTERWALL | 1/1/2015 | 400 OPERATION FEE | $ 84.94 | $ 84.94 | 0% | $ - | | $ 84.94 | $ 84.94 | - |
| 0777-03501-4 | AMAZON | 7/15/2016 | 300 HOURS X LABOR | $ 5,906.25 | $ 5,906.25 | 0.00% | $ - | x | | | |
| 0777-03501-4 | AMAZON | 7/15/2016 | 1 ORIGIN COMMISSI | $ 282.72 | $ 282.72 | 0% | $ - | | $ 282.72 | $ 282.72 | - |
| 0777-03501-4 | AMAZON | 7/15/2016 | 5 BOOKING COMMISS | $ 1,507.85 | $ 1,507.85 | 0% | $ - | | $ 1,507.85 | $ 1,507.85 | - |
| 0777-03502-0 | COVIDIEN | 9/9/2010 | 11 LINE HAUL | $ 1,783.59 | $ 2,175.11 | 18% | $ 391.52 | | $ 1,783.59 | $ 2,175.11 | 391.52 |
| 0777-03502-0 | COVIDIEN | 9/9/2010 | 71 FUEL SURCHARGE | $ 259.38 | $ 259.38 | 0% | $ - | | $ 259.38 | $ 259.38 | - |
| 0777-03502-5 | OUTERWALL | 1/3/2015 | 290 HOURS VAN AUX. | $ 8,950.00 | $ 8,950.00 | 0.00% | $ - | x | | | |
| 0777-03502-5 | OUTERWALL | 1/3/2015 | 300 HOURS X LABOR | $ 6,265.00 | $ 6,265.00 | 0.00% | $ - | x | | | |
| 0777-03502-5 | OUTERWALL | 1/3/2015 | 1 ORIGIN COMMISSI | $ 101.61 | $ 101.61 | 0% | $ - | | $ 101.61 | $ 101.61 | - |
| 0777-03502-5 | OUTERWALL | 1/3/2015 | 5 BOOKING COMMISS | $ 541.91 | $ 541.91 | 0% | $ - | | $ 541.91 | $ 541.91 | - |
| 0777-03502-5 | OUTERWALL | 1/3/2015 | 11 LINE HAUL | $ 2,489.39 | $ 3,035.84 | 18% | $ 546.45 | | $ 2,489.39 | $ 3,035.84 | 546.45 |
| 0777-03502-5 | OUTERWALL | 1/3/2015 | 71 FUEL SURCHARGE | $ 422.80 | $ 422.80 | 0% | $ - | | $ 422.80 | $ 422.80 | - |
| 0777-03502-5 | OUTERWALL | 1/3/2015 | 205 EXTRA STOPS (RE | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-03502-5 | OUTERWALL | 1/3/2015 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-03502-5 | OUTERWALL | 1/3/2015 | 300 HOURS X LABOR | $ 210.00 | $ 224.60 | 6.50% | $ 14.60 | | $ 210.00 | $ 224.60 | 14.60 |
| 0777-03502-5 | OUTERWALL | 1/3/2015 | 400 OPERATION FEE | $ 53.11 | $ 53.11 | 0% | $ - | | $ 53.11 | $ 53.11 | - |
| 0777-03502-6 | NSA | 7/7/2016 | 290 HOURS VAN AUX. | $ 19,775.00 | $ 19,775.00 | 0.00% | $ - | x | | | |
| 0777-03502-6 | NSA | 7/7/2016 | 300 HOURS X LABOR | $ 13,842.50 | $ 13,842.50 | 0.00% | $ - | x | | | |
| 0777-03502-6 | NSA | 7/7/2016 | 1 ORIGIN COMMISSI | $ 100.64 | $ 100.64 | 0% | $ - | | $ 100.64 | $ 100.64 | - |
| 0777-03502-6 | NSA | 7/7/2016 | 5 BOOKING COMMISS | $ 536.74 | $ 536.74 | 0% | $ - | | $ 536.74 | $ 536.74 | - |
| 0777-03502-6 | NSA | 7/7/2016 | 11 LINE HAUL | $ 2,482.44 | $ 3,027.37 | 18% | $ 544.93 | | $ 2,482.44 | $ 3,027.37 | 544.93 |
| 0777-03502-6 | NSA | 7/7/2016 | 71 FUEL SURCHARGE | $ 210.96 | $ 210.96 | 0% | $ - | | $ 210.96 | $ 210.96 | - |
| 0777-03502-6 | NSA | 7/7/2016 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-03502-6 | NSA | 7/7/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03502-6 | NSA | 7/7/2016 | 290 HOURS VAN AUX. | $ 500.00 | $ 534.76 | 6.50% | $ 34.76 | | $ 500.00 | $ 534.76 | 34.76 |
| 0777-03502-6 | NSA | 7/7/2016 | 300 HOURS X LABOR | $ 1,610.00 | $ 1,721.93 | 6.50% | $ 111.93 | | $ 1,610.00 | $ 1,721.93 | 111.93 |
| 0777-03502-6 | NSA | 7/7/2016 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-03502-6 | NSA | 7/7/2016 | 400 OPERATION FEE | $ 52.61 | $ 52.61 | 0% | $ - | | $ 52.61 | $ 52.61 | - |
| 0777-03503-0 | LENSCRAFTERS | 9/9/2010 | 1 ORIGIN COMMISSI | $ 144.08 | $ 144.08 | 0% | $ - | | $ 144.08 | $ 144.08 | - |
| 0777-03503-0 | LENSCRAFTERS | 9/9/2010 | 5 BOOKING COMMISS | $ 792.47 | $ 792.47 | 0% | $ - | | $ 792.47 | $ 792.47 | - |
| 0777-03503-0 | LENSCRAFTERS | 9/9/2010 | 11 LINE HAUL | $ 3,434.02 | $ 4,187.83 | 18% | $ 753.81 | | $ 3,434.02 | $ 4,187.83 | 753.81 |
| 0777-03503-0 | LENSCRAFTERS | 9/9/2010 | 11 LINE HAUL | $ (24.01) | $ (29.28) | 18% | $ (5.27) | | $ (24.01) | $ (29.28) | (5.27) |
| 0777-03503-0 | LENSCRAFTERS | 9/9/2010 | 71 FUEL SURCHARGE | $ 903.83 | $ 903.83 | 0% | $ - | | $ 903.83 | $ 903.83 | - |
| 0777-03503-0 | LENSCRAFTERS | 9/9/2010 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | $ 675.00 | $ 721.93 | 46.93 |
| 0777-03503-0 | LENSCRAFTERS | 9/9/2010 | 260 CANADIAN IMPORT | $ 350.00 | $ 350.00 | 0% | $ - | | $ 350.00 | $ 350.00 | - |
| 0777-03503-0 | LENSCRAFTERS | 9/9/2010 | 300 HOURS X LABOR | $ 796.25 | $ 851.60 | 6.50% | $ 55.35 | | $ 796.25 | $ 851.60 | 55.35 |
| 0777-03503-0 | LENSCRAFTERS | 9/9/2010 | 343 METRO SERVICE F | $ 250.00 | $ 267.38 | 6.50% | $ 17.38 | | $ 250.00 | $ 267.38 | 17.38 |
| 0777-03503-0 | LENSCRAFTERS | 9/9/2010 | 400 OPERATION FEE | $ 75.32 | $ 75.32 | 0% | $ - | | $ 75.32 | $ 75.32 | - |
| 0777-03503-6 | FREEOSK | 1/2/2015 | 1 ORIGIN COMMISSI | $ 22.49 | $ 22.49 | 0% | $ - | | $ 22.49 | $ 22.49 | - |
| 0777-03503-6 | FREEOSK | 1/2/2015 | 5 BOOKING COMMISS | $ 127.45 | $ 127.45 | 0% | $ - | | $ 127.45 | $ 127.45 | - |
| 0777-03503-6 | FREEOSK | 1/2/2015 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | | $ 25.00 | $ 25.00 | - |
| 0777-03503-6 | FREEOSK | 1/2/2015 | 71 FUEL SURCHARGE | $ 6.36 | $ 6.36 | 0% | $ - | | $ 6.36 | $ 6.36 | - |
| 0777-03503-6 | FREEOSK | 1/2/2015 | 290 HOURS VAN AUX. | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03503-6 | FREEOSK | 1/2/2015 | 300 HOURS X LABOR | $ 840.00 | $ 898.40 | 6.50% | $ 58.40 | | $ 840.00 | $ 898.40 | 58.40 |
| 0777-03503-6 | NSA | 7/7/2016 | 290 HOURS VAN AUX. | $ 20,212.50 | $ 20,212.50 | 0.00% | $ - | x | | | |
| 0777-03503-6 | NSA | 7/7/2016 | 300 HOURS X LABOR | $ 14,148.75 | $ 14,148.75 | 0.00% | $ - | x | | | |
| 0777-03503-6 | NSA | 7/7/2016 | 1 ORIGIN COMMISSI | $ 50.12 | $ 50.12 | 0% | $ - | | $ 50.12 | $ 50.12 | - |
| 0777-03503-6 | NSA | 7/7/2016 | 5 BOOKING COMMISS | $ 33.42 | $ 33.42 | 0% | $ - | | $ 33.42 | $ 33.42 | - |
| 0777-03503-6 | NSA | 7/7/2016 | 11 LINE HAUL | $ 1,503.75 | $ 1,833.84 | 18% | $ 330.09 | | $ 1,503.75 | $ 1,833.84 | 330.09 |
| 0777-03503-6 | NSA | 7/7/2016 | 71 FUEL SURCHARGE | $ 80.16 | $ 80.16 | 0% | $ - | | $ 80.16 | $ 80.16 | - |
| 0777-03503-6 | NSA | 7/7/2016 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | 93.85 |
| 0777-03503-6 | NSA | 7/7/2016 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03503-6 | NSA | 7/7/2016 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |

| Code | Company | Date | Line Item | Amount 1 | Amount 2 | % | Amount 3 | | Amount 4 | Amount 5 | Amount 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03503-6 | NSA | 7/7/2016 | 300 HOURS X LABOR | 1,680.00 | 1,796.79 | 6.50% | 116.79 | | 1,680.00 | 1,796.79 | 116.79 |
| 0777-03503-6 | NSA | 7/7/2016 | 343 METRO SERVICE F | 150.00 | 160.43 | 6.50% | 10.43 | | 150.00 | 160.43 | 10.43 |
| 0777-03503-6 | NSA | 7/7/2016 | 400 OPERATION FEE | 26.20 | 26.20 | 0% | - | | 26.20 | 26.20 | - |
| 0777-03504-0 | LENSCRAFTERS | 9/9/2010 | 1 ORIGIN COMMISSI | 15.37 | 15.37 | 0% | - | | 15.37 | 15.37 | - |
| 0777-03504-0 | LENSCRAFTERS | 9/9/2010 | 5 BOOKING COMMISS | 84.51 | 84.51 | 0% | - | | 84.51 | 84.51 | - |
| 0777-03504-0 | LENSCRAFTERS | 9/9/2010 | 11 LINE HAUL | 366.22 | 446.61 | 18% | 80.39 | | 366.22 | 446.61 | 80.39 |
| 0777-03504-0 | LENSCRAFTERS | 9/9/2010 | 11 LINE HAUL | (2.56) | (3.12) | 18% | (0.56) | | (2.56) | (3.12) | (0.56) |
| 0777-03504-0 | LENSCRAFTERS | 9/9/2010 | 71 FUEL SURCHARGE | 96.39 | 96.39 | 0% | - | | 96.39 | 96.39 | - |
| 0777-03504-0 | LENSCRAFTERS | 9/9/2010 | 205 EXTRA STOPS (RE | 75.00 | 80.21 | 6.50% | 5.21 | | 75.00 | 80.21 | 5.21 |
| 0777-03504-0 | LENSCRAFTERS | 9/9/2010 | 260 CANADIAN IMPORT | 350.00 | 350.00 | 0% | - | | 350.00 | 350.00 | - |
| 0777-03504-0 | LENSCRAFTERS | 9/9/2010 | 300 HOURS X LABOR | 105.00 | 112.30 | 6.50% | 7.30 | | 105.00 | 112.30 | 7.30 |
| 0777-03504-0 | LENSCRAFTERS | 9/9/2010 | 343 METRO SERVICE F | 250.00 | 267.38 | 6.50% | 17.38 | | 250.00 | 267.38 | 17.38 |
| 0777-03504-0 | LENSCRAFTERS | 9/9/2010 | 400 OPERATION FEE | 8.03 | 8.03 | 0% | - | | 8.03 | 8.03 | - |
| 0777-03504-5 | OUTERWALL | 1/3/2015 | 290 HOURS VAN AUX. | 17,325.00 | 17,325.00 | 0.00% | - | x | | | |
| 0777-03504-5 | OUTERWALL | 1/3/2015 | 300 HOURS X LABOR | 12,127.50 | 12,127.50 | 0.00% | - | x | | | |
| 0777-03504-5 | OUTERWALL | 1/3/2015 | 1 ORIGIN COMMISSI | 301.39 | 301.39 | 0% | - | | 301.39 | 301.39 | - |
| 0777-03504-5 | OUTERWALL | 1/3/2015 | 5 BOOKING COMMISS | 1,607.42 | 1,607.42 | 0% | - | | 1,607.42 | 1,607.42 | - |
| 0777-03504-5 | OUTERWALL | 1/3/2015 | 11 LINE HAUL | 7,384.07 | 9,004.96 | 18% | 1,620.89 | | 7,384.07 | 9,004.96 | 1,620.89 |
| 0777-03504-5 | OUTERWALL | 1/3/2015 | 71 FUEL SURCHARGE | 1,284.80 | 1,284.80 | 0% | - | | 1,284.80 | 1,284.80 | - |
| 0777-03504-5 | OUTERWALL | 1/3/2015 | 205 EXTRA STOPS (RE | 1,425.00 | 1,524.06 | 6.50% | 99.06 | | 1,425.00 | 1,524.06 | 99.06 |
| 0777-03504-5 | OUTERWALL | 1/3/2015 | 285 DETENTION | 900.00 | 962.57 | 6.50% | 62.57 | | 900.00 | 962.57 | 62.57 |
| 0777-03504-5 | OUTERWALL | 1/3/2015 | 285 DETENTION | 600.00 | 641.71 | 6.50% | 41.71 | | 600.00 | 641.71 | 41.71 |
| 0777-03504-5 | OUTERWALL | 1/3/2015 | 300 HOURS X LABOR | 1,400.00 | 1,497.33 | 6.50% | 97.33 | | 1,400.00 | 1,497.33 | 97.33 |
| 0777-03504-5 | OUTERWALL | 1/3/2015 | 400 OPERATION FEE | 157.55 | 157.55 | 0% | - | | 157.55 | 157.55 | - |
| 0777-03504-6 | C.M.S. | 9/2/2016 | 300 HOURS X LABOR | 6,606.25 | 6,606.25 | 0.00% | - | x | | | |
| 0777-03504-6 | C.M.S. | 9/2/2016 | 1 ORIGIN COMMISSI | 173.44 | 173.44 | 0% | - | | 173.44 | 173.44 | - |
| 0777-03504-6 | C.M.S. | 9/2/2016 | 5 BOOKING COMMISS | 925.00 | 925.00 | 0% | - | | 925.00 | 925.00 | - |
| 0777-03505-0 | REDBOX | 9/9/2010 | 1 ORIGIN COMMISSI | 228.53 | 228.53 | 0% | - | | 228.53 | 228.53 | - |
| 0777-03505-0 | REDBOX | 9/9/2010 | 5 BOOKING COMMISS | 1,218.81 | 1,218.81 | 0% | - | | 1,218.81 | 1,218.81 | - |
| 0777-03505-0 | REDBOX | 9/9/2010 | 11 LINE HAUL | 5,598.91 | 6,827.94 | 18% | 1,229.03 | | 5,598.91 | 6,827.94 | 1,229.03 |
| 0777-03505-0 | REDBOX | 9/9/2010 | 71 FUEL SURCHARGE | 984.64 | 984.64 | 0% | - | | 984.64 | 984.64 | - |
| 0777-03505-0 | REDBOX | 9/9/2010 | 205 EXTRA STOPS (RE | 1,425.00 | 1,524.06 | 6.50% | 99.06 | | 1,425.00 | 1,524.06 | 99.06 |
| 0777-03505-0 | REDBOX | 9/9/2010 | 290 HOURS VAN AUX. | 100.00 | 106.95 | 6.50% | 6.95 | | 100.00 | 106.95 | 6.95 |
| 0777-03505-0 | REDBOX | 9/9/2010 | 300 HOURS X LABOR | 1,470.00 | 1,572.19 | 6.50% | 102.19 | | 1,470.00 | 1,572.19 | 102.19 |
| 0777-03505-0 | REDBOX | 9/9/2010 | 400 OPERATION FEE | 119.46 | 119.46 | 0% | - | | 119.46 | 119.46 | - |
| 0777-03505-5 | OUTERWALL | 1/3/2015 | 285 DETENTION | 1,800.00 | 1,800.00 | 0.00% | - | x | | | |
| 0777-03505-5 | OUTERWALL | 1/3/2015 | 290 HOURS VAN AUX. | 21,100.00 | 21,100.00 | 0.00% | - | x | | | |
| 0777-03505-5 | OUTERWALL | 1/3/2015 | 300 HOURS X LABOR | 14,770.00 | 14,770.00 | 0.00% | - | x | | | |
| 0777-03505-5 | OUTERWALL | 1/3/2015 | 1 ORIGIN COMMISSI | 255.07 | 255.07 | 0% | - | | 255.07 | 255.07 | - |
| 0777-03505-5 | OUTERWALL | 1/3/2015 | 5 BOOKING COMMISS | 1,360.40 | 1,360.40 | 0% | - | | 1,360.40 | 1,360.40 | - |
| 0777-03505-5 | OUTERWALL | 1/3/2015 | 11 LINE HAUL | 6,249.32 | 7,621.12 | 18% | 1,371.80 | | 6,249.32 | 7,621.12 | 1,371.80 |
| 0777-03505-5 | OUTERWALL | 1/3/2015 | 71 FUEL SURCHARGE | 1,247.60 | 1,247.60 | 0% | - | | 1,247.60 | 1,247.60 | - |
| 0777-03505-5 | OUTERWALL | 1/3/2015 | 205 EXTRA STOPS (RE | 825.00 | 882.35 | 6.50% | 57.35 | | 825.00 | 882.35 | 57.35 |
| 0777-03505-5 | OUTERWALL | 1/3/2015 | 290 HOURS VAN AUX. | 50.00 | 53.48 | 6.50% | 3.48 | | 50.00 | 53.48 | 3.48 |
| 0777-03505-5 | OUTERWALL | 1/3/2015 | 300 HOURS X LABOR | 840.00 | 898.40 | 6.50% | 58.40 | | 840.00 | 898.40 | 58.40 |
| 0777-03505-5 | OUTERWALL | 1/3/2015 | 400 OPERATION FEE | 133.34 | 133.34 | 0% | - | | 133.34 | 133.34 | - |
| 0777-03505-6 | OUTERWALL | 6/12/2016 | 290 HOURS VAN AUX. | 22,225.00 | 22,225.00 | 0.00% | - | x | | | |
| 0777-03505-6 | OUTERWALL | 6/12/2016 | 300 HOURS X LABOR | 15,557.50 | 15,557.50 | 0.00% | - | x | | | |
| 0777-03505-6 | OUTERWALL | 6/12/2016 | 300 HOURS X LABOR | 4,480.00 | 4,480.00 | 0.00% | - | x | | | |
| 0777-03505-6 | OUTERWALL | 6/12/2016 | 1 ORIGIN COMMISSI | 180.18 | 180.18 | 0% | - | | 180.18 | 180.18 | - |
| 0777-03505-6 | OUTERWALL | 6/12/2016 | 5 BOOKING COMMISS | 960.94 | 960.94 | 0% | - | | 960.94 | 960.94 | - |
| 0777-03505-6 | OUTERWALL | 6/12/2016 | 11 LINE HAUL | 4,414.31 | 5,383.30 | 18% | 968.99 | | 4,414.31 | 5,383.30 | 968.99 |
| 0777-03505-6 | OUTERWALL | 6/12/2016 | 71 FUEL SURCHARGE | 436.80 | 436.80 | 0% | - | | 436.80 | 436.80 | - |
| 0777-03505-6 | OUTERWALL | 6/12/2016 | 205 EXTRA STOPS (RE | 1,875.00 | 2,005.35 | 6.50% | 130.35 | | 1,875.00 | 2,005.35 | 130.35 |
| 0777-03505-6 | OUTERWALL | 6/12/2016 | 285 DETENTION | 600.00 | 641.71 | 6.50% | 41.71 | | 600.00 | 641.71 | 41.71 |
| 0777-03505-6 | OUTERWALL | 6/12/2016 | 290 HOURS VAN AUX. | 1,250.00 | 1,336.90 | 6.50% | 86.90 | | 1,250.00 | 1,336.90 | 86.90 |
| 0777-03505-6 | OUTERWALL | 6/12/2016 | 400 OPERATION FEE | 94.19 | 94.19 | 0% | - | | 94.19 | 94.19 | - |
| 0777-03506-0 | HAMILTON FIXTURE | 9/9/2010 | 1 ORIGIN COMMISSI | 71.31 | 71.31 | 0% | - | | 71.31 | 71.31 | - |
| 0777-03506-0 | HAMILTON FIXTURE | 9/9/2010 | 5 BOOKING COMMISS | 380.34 | 380.34 | 0% | - | | 380.34 | 380.34 | |

| Account | Company | Date | Description | Amount | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03506-0 | HAMILTON FIXTURE | 9/9/2010 | 11 LINE HAUL | $ | 1,759.06 | 18% | 386.14 | $ | 1,759.06 | $ 2,145.20 | 386.14 |
| 0777-03506-0 | HAMILTON FIXTURE | 9/9/2010 | 71 FUEL SURCHARGE | $ | 221.34 | 0% | - | $ | 221.34 | $ 221.34 | - |
| 0777-03506-0 | HAMILTON FIXTURE | 9/9/2010 | 343 METRO SERVICE F | $ | 150.00 | 6.50% | 10.43 | $ | 150.00 | $ 160.43 | 10.43 |
| 0777-03506-0 | HAMILTON FIXTURE | 9/9/2010 | 400 OPERATION FEE | $ | 36.91 | 0% | - | $ | 36.91 | $ 36.91 | - |
| 0777-03506-5 | OUTERWALL | 1/19/2015 | 285 DETENTION | $ | 2,100.00 | 0.00% | - | x | | | |
| 0777-03506-5 | OUTERWALL | 1/19/2015 | 290 HOURS VAN AUX. | $ | 14,850.00 | 0.00% | - | x | | | |
| 0777-03506-5 | OUTERWALL | 1/19/2015 | 300 HOURS X LABOR | $ | 10,395.00 | 0.00% | - | x | | | |
| 0777-03506-5 | OUTERWALL | 1/19/2015 | 1 ORIGIN COMMISSI | $ | 310.91 | 0% | - | $ | 310.91 | $ 310.91 | - |
| 0777-03506-5 | OUTERWALL | 1/19/2015 | 5 BOOKING COMMISS | $ | 1,658.19 | 0% | - | $ | 1,658.19 | $ 1,658.19 | - |
| 0777-03506-5 | OUTERWALL | 1/19/2015 | 11 LINE HAUL | $ | 7,617.30 | 18% | 1,672.09 | $ | 7,617.30 | $ 9,289.39 | 1,672.09 |
| 0777-03506-5 | OUTERWALL | 1/19/2015 | 71 FUEL SURCHARGE | $ | 1,418.40 | 0% | - | $ | 1,418.40 | $ 1,418.40 | - |
| 0777-03506-5 | OUTERWALL | 1/19/2015 | 205 EXTRA STOPS (RE | $ | 1,800.00 | 6.50% | 125.13 | $ | 1,800.00 | $ 1,925.13 | 125.13 |
| 0777-03506-5 | OUTERWALL | 1/19/2015 | 300 HOURS X LABOR | $ | 1,750.00 | 6.50% | 121.66 | $ | 1,750.00 | $ 1,871.66 | 121.66 |
| 0777-03506-5 | OUTERWALL | 1/19/2015 | 400 OPERATION FEE | $ | 162.53 | 0% | - | $ | 162.53 | $ 162.53 | - |
| 0777-03506-6 | OUTERWALL | 6/23/2016 | 290 HOURS VAN AUX. | $ | 17,625.00 | 0.00% | - | x | | | |
| 0777-03506-6 | OUTERWALL | 6/23/2016 | 300 HOURS X LABOR | $ | 12,337.50 | 0.00% | - | x | | | |
| 0777-03506-6 | OUTERWALL | 6/23/2016 | 1 ORIGIN COMMISSI | $ | 140.40 | 0% | - | $ | 140.40 | $ 140.40 | - |
| 0777-03506-6 | OUTERWALL | 6/23/2016 | 5 BOOKING COMMISS | $ | 748.79 | 0% | - | $ | 748.79 | $ 748.79 | - |
| 0777-03506-6 | OUTERWALL | 6/23/2016 | 11 LINE HAUL | $ | 3,439.77 | 18% | 755.07 | $ | 3,439.77 | $ 4,194.84 | 755.07 |
| 0777-03506-6 | OUTERWALL | 6/23/2016 | 71 FUEL SURCHARGE | $ | 382.25 | 0% | - | $ | 382.25 | $ 382.25 | - |
| 0777-03506-6 | OUTERWALL | 6/23/2016 | 205 EXTRA STOPS (RE | $ | 1,275.00 | 6.50% | 88.64 | $ | 1,275.00 | $ 1,363.64 | 88.64 |
| 0777-03506-6 | OUTERWALL | 6/23/2016 | 285 DETENTION | $ | 900.00 | 6.50% | 62.57 | $ | 900.00 | $ 962.57 | 62.57 |
| 0777-03506-6 | OUTERWALL | 6/23/2016 | 300 HOURS X LABOR | $ | 1,260.00 | 6.50% | 87.59 | $ | 1,260.00 | $ 1,347.59 | 87.59 |
| 0777-03506-6 | OUTERWALL | 6/23/2016 | 400 OPERATION FEE | $ | 73.39 | 0% | - | $ | 73.39 | $ 73.39 | - |
| 0777-03507-0 | REDBOX | 9/9/2010 | 1 ORIGIN COMMISSI | $ | 235.12 | 0% | - | $ | 235.12 | $ 235.12 | - |
| 0777-03507-0 | REDBOX | 9/9/2010 | 5 BOOKING COMMISS | $ | 1,253.98 | 0% | - | $ | 1,253.98 | $ 1,253.98 | - |
| 0777-03507-0 | REDBOX | 9/9/2010 | 11 LINE HAUL | $ | 5,760.48 | 18% | 1,264.50 | $ | 5,760.48 | $ 7,024.98 | 1,264.50 |
| 0777-03507-0 | REDBOX | 9/9/2010 | 71 FUEL SURCHARGE | $ | 907.46 | 0% | - | $ | 907.46 | $ 907.46 | - |
| 0777-03507-0 | REDBOX | 9/9/2010 | 205 EXTRA STOPS (RE | $ | 1,350.00 | 6.50% | 93.85 | $ | 1,350.00 | $ 1,443.85 | 93.85 |
| 0777-03507-0 | REDBOX | 9/9/2010 | 300 HOURS X LABOR | $ | 1,575.00 | 6.50% | 109.49 | $ | 1,575.00 | $ 1,684.49 | 109.49 |
| 0777-03507-0 | REDBOX | 9/9/2010 | 400 OPERATION FEE | $ | 122.91 | 0% | - | $ | 122.91 | $ 122.91 | - |
| 0777-03507-5 | OUTERWALL | 1/6/2015 | 290 HOURS VAN AUX. | $ | 18,462.50 | 0.00% | - | x | | | |
| 0777-03507-5 | OUTERWALL | 1/6/2015 | 300 HOURS X LABOR | $ | 12,923.75 | 0.00% | - | x | | | |
| 0777-03507-5 | OUTERWALL | 1/6/2015 | 1 ORIGIN COMMISSI | $ | 160.11 | 0% | - | $ | 160.11 | $ 160.11 | - |
| 0777-03507-5 | OUTERWALL | 1/6/2015 | 5 BOOKING COMMISS | $ | 907.27 | 0% | - | $ | 907.27 | $ 907.27 | - |
| 0777-03507-5 | OUTERWALL | 1/6/2015 | 11 LINE HAUL | $ | 3,815.88 | 18% | 837.63 | $ | 3,815.88 | $ 4,653.51 | 837.63 |
| 0777-03507-5 | OUTERWALL | 1/6/2015 | 71 FUEL SURCHARGE | $ | 568.10 | 0% | - | $ | 568.10 | $ 568.10 | - |
| 0777-03507-5 | OUTERWALL | 1/6/2015 | 205 EXTRA STOPS (RE | $ | 1,575.00 | 6.50% | 109.49 | $ | 1,575.00 | $ 1,684.49 | 109.49 |
| 0777-03507-5 | OUTERWALL | 1/6/2015 | 285 DETENTION | $ | 900.00 | 6.50% | 62.57 | $ | 900.00 | $ 962.57 | 62.57 |
| 0777-03507-5 | OUTERWALL | 1/6/2015 | 300 HOURS X LABOR | $ | 1,540.00 | 6.50% | 107.06 | $ | 1,540.00 | $ 1,647.06 | 107.06 |
| 0777-03507-5 | OUTERWALL | 1/6/2015 | 400 OPERATION FEE | $ | 83.69 | 0% | - | $ | 83.69 | $ 83.69 | - |
| 0777-03507-6 | AMAZON | 6/11/2016 | 290 HOURS VAN AUX. | $ | 20,562.50 | 0.00% | - | x | | | |
| 0777-03507-6 | AMAZON | 6/11/2016 | 300 HOURS X LABOR | $ | 14,393.75 | 0.00% | - | x | | | |
| 0777-03507-6 | AMAZON | 6/11/2016 | 1 ORIGIN COMMISSI | $ | 202.49 | 0% | - | $ | 202.49 | $ 202.49 | - |
| 0777-03507-6 | AMAZON | 6/11/2016 | 5 BOOKING COMMISS | $ | 1,079.95 | 0% | - | $ | 1,079.95 | $ 1,079.95 | - |
| 0777-03507-6 | AMAZON | 6/11/2016 | 11 LINE HAUL | $ | 4,961.02 | 18% | 1,089.00 | $ | 4,961.02 | $ 6,050.02 | 1,089.00 |
| 0777-03507-6 | AMAZON | 6/11/2016 | 71 FUEL SURCHARGE | $ | 517.92 | 0% | - | $ | 517.92 | $ 517.92 | - |
| 0777-03507-6 | AMAZON | 6/11/2016 | 205 EXTRA STOPS (RE | $ | 1,875.00 | 6.50% | 130.35 | $ | 1,875.00 | $ 2,005.35 | 130.35 |
| 0777-03507-6 | AMAZON | 6/11/2016 | 285 DETENTION | $ | 1,200.00 | 6.50% | 83.42 | $ | 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03507-6 | AMAZON | 6/11/2016 | 290 HOURS VAN AUX. | $ | 150.00 | 6.50% | 10.43 | $ | 150.00 | $ 160.43 | 10.43 |
| 0777-03507-6 | AMAZON | 6/11/2016 | 300 HOURS X LABOR | $ | 1,820.00 | 6.50% | 126.52 | $ | 1,820.00 | $ 1,946.52 | 126.52 |
| 0777-03507-6 | AMAZON | 6/11/2016 | 343 METRO SERVICE F | $ | 35.00 | 6.50% | 2.43 | $ | 35.00 | $ 37.43 | 2.43 |
| 0777-03507-6 | AMAZON | 6/11/2016 | 400 OPERATION FEE | $ | 105.85 | 0% | - | $ | 105.85 | $ 105.85 | - |
| 0777-03508-0 | REDBOX | 9/9/2010 | 1 ORIGIN COMMISSI | $ | 216.47 | 0% | - | $ | 216.47 | $ 216.47 | - |
| 0777-03508-0 | REDBOX | 9/9/2010 | 5 BOOKING COMMISS | $ | 1,154.50 | 0% | - | $ | 1,154.50 | $ 1,154.50 | - |
| 0777-03508-0 | REDBOX | 9/9/2010 | 11 LINE HAUL | $ | 5,303.50 | 18% | 1,164.18 | $ | 5,303.50 | $ 6,467.68 | 1,164.18 |
| 0777-03508-0 | REDBOX | 9/9/2010 | 71 FUEL SURCHARGE | $ | 647.70 | 0% | - | $ | 647.70 | $ 647.70 | - |
| 0777-03508-0 | REDBOX | 9/9/2010 | 205 EXTRA STOPS (RE | $ | 900.00 | 6.50% | 62.57 | $ | 900.00 | $ 962.57 | 62.57 |
| 0777-03508-0 | REDBOX | 9/9/2010 | 300 HOURS X LABOR | $ | 1,050.00 | 6.50% | 72.99 | $ | 1,050.00 | $ 1,122.99 | 72.99 |

| Account | Customer | Date | Description | Amount | Amount | % | Value | x | | Amount | Amount | Final |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03508-0 | REDBOX | 9/9/2010 | 400 OPERATION FEE | $ 113.16 | $ 113.16 | 0% | $ - | | | 113.16 | 113.16 | - |
| 0777-03508-5 | OUTERWALL | 1/9/2015 | 5 BOOKING COMMISS | $ 303.85 | $ 303.85 | 0% | $ - | | | 303.85 | 303.85 | - |
| 0777-03508-6 | OUTERWALL | 6/12/2016 | 290 HOURS VAN AUX. | $ 22,225.00 | $ 22,225.00 | 0.00% | $ - | x | | | | |
| 0777-03508-6 | OUTERWALL | 6/12/2016 | 300 HOURS X LABOR | $ 15,557.50 | $ 15,557.50 | 0.00% | $ - | x | | | | |
| 0777-03508-6 | OUTERWALL | 6/12/2016 | 1 ORIGIN COMMISSI | $ 124.13 | $ 124.13 | 0% | $ - | | $ | 124.13 | 124.13 | - |
| 0777-03508-6 | OUTERWALL | 6/12/2016 | 5 BOOKING COMMISS | $ 662.04 | $ 662.04 | 0% | $ - | | $ | 662.04 | 662.04 | - |
| 0777-03508-6 | OUTERWALL | 6/12/2016 | 11 LINE HAUL | $ 3,041.22 | $ 3,708.80 | 18% | $ 667.58 | | | 3,041.22 | 3,708.80 | 667.58 |
| 0777-03508-6 | OUTERWALL | 6/12/2016 | 71 FUEL SURCHARGE | $ 286.80 | $ 286.80 | 0% | $ - | | | 286.80 | 286.80 | - |
| 0777-03508-6 | OUTERWALL | 6/12/2016 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | | | 1,800.00 | 1,925.13 | 125.13 |
| 0777-03508-6 | OUTERWALL | 6/12/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | | 900.00 | 962.57 | 62.57 |
| 0777-03508-6 | OUTERWALL | 6/12/2016 | 300 HOURS X LABOR | $ 1,750.00 | $ 1,871.66 | 6.50% | $ 121.66 | | | 1,750.00 | 1,871.66 | 121.66 |
| 0777-03508-6 | OUTERWALL | 6/12/2016 | 400 OPERATION FEE | $ 64.89 | $ 64.89 | 0% | $ - | | | 64.89 | 64.89 | - |
| 0777-03509-0 | REDBOX | 8/31/2010 | 1 ORIGIN COMMISSI | $ 70.31 | $ 70.31 | 0% | $ - | | | 70.31 | 70.31 | - |
| 0777-03509-0 | REDBOX | 8/31/2010 | 5 BOOKING COMMISS | $ 374.98 | $ 374.98 | 0% | $ - | | | 374.98 | 374.98 | - |
| 0777-03509-0 | REDBOX | 8/31/2010 | 11 LINE HAUL | $ 1,734.29 | $ 2,114.99 | 18% | $ 380.70 | | | 1,734.29 | 2,114.99 | 380.70 |
| 0777-03509-0 | REDBOX | 8/31/2010 | 71 FUEL SURCHARGE | $ 197.88 | $ 197.88 | 0% | $ - | | | 197.88 | 197.88 | - |
| 0777-03509-0 | REDBOX | 8/31/2010 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | | 975.00 | 1,042.78 | 67.78 |
| 0777-03509-0 | REDBOX | 8/31/2010 | 300 HOURS X LABOR | $ 1,960.00 | $ 2,096.26 | 6.50% | $ 136.26 | | | 1,960.00 | 2,096.26 | 136.26 |
| 0777-03509-0 | REDBOX | 8/31/2010 | 400 OPERATION FEE | $ 36.75 | 36.75 | 0% | $ - | | | 36.75 | 36.75 | - |
| 0777-03509-5 | OUTERWALL | 1/8/2015 | 1 ORIGIN COMMISSI | $ 25.31 | 25.31 | 0% | $ - | | | 25.31 | 25.31 | - |
| 0777-03509-5 | OUTERWALL | 1/8/2015 | 5 BOOKING COMMISS | $ 143.44 | 143.44 | 0% | $ - | | | 143.44 | 143.44 | - |
| 0777-03509-5 | OUTERWALL | 1/8/2015 | 12 G-11 COMMISSION | $ 25.00 | 25.00 | 0% | $ - | | | 25.00 | 25.00 | - |
| 0777-03509-5 | OUTERWALL | 1/8/2015 | 71 FUEL SURCHARGE | $ 6.35 | 6.35 | 0% | $ - | | | 6.35 | 6.35 | - |
| 0777-03509-6 | AMAZON | 7/7/2016 | 290 HOURS VAN AUX. | $ 21,900.00 | 21,900.00 | 0.00% | $ - | x | | | | |
| 0777-03509-6 | AMAZON | 7/7/2016 | 300 HOURS X LABOR | $ 15,330.00 | 15,330.00 | 0.00% | $ - | x | | | | |
| 0777-03509-6 | AMAZON | 7/7/2016 | 1 ORIGIN COMMISSI | $ 430.98 | 430.98 | 0% | $ - | | $ | 430.98 | 430.98 | - |
| 0777-03509-6 | AMAZON | 7/7/2016 | 5 BOOKING COMMISS | $ 2,298.56 | 2,298.56 | 0% | $ - | | | 2,298.56 | 2,298.56 | - |
| 0777-03509-6 | AMAZON | 7/7/2016 | 11 LINE HAUL | $ 10,559.00 | 12,876.83 | 18% | $ 2,317.83 | | | 10,559.00 | 12,876.83 | 2,317.83 |
| 0777-03509-6 | AMAZON | 7/7/2016 | 71 FUEL SURCHARGE | $ 1,278.24 | 1,278.24 | 0% | $ - | | | 1,278.24 | 1,278.24 | - |
| 0777-03509-6 | AMAZON | 7/7/2016 | 205 EXTRA STOPS (RE | $ 2,325.00 | 2,486.63 | 6.50% | $ 161.63 | | | 2,325.00 | 2,486.63 | 161.63 |
| 0777-03509-6 | AMAZON | 7/7/2016 | 285 DETENTION | $ 1,200.00 | 1,283.42 | 6.50% | $ 83.42 | | | 1,200.00 | 1,283.42 | 83.42 |
| 0777-03509-6 | AMAZON | 7/7/2016 | 300 HOURS X LABOR | $ 2,240.00 | 2,395.72 | 6.50% | $ 155.72 | | | 2,240.00 | 2,395.72 | 155.72 |
| 0777-03509-6 | AMAZON | 7/7/2016 | 343 METRO SERVICE F | $ 75.00 | 80.21 | 6.50% | $ 5.21 | | | 75.00 | 80.21 | 5.21 |
| 0777-03509-6 | AMAZON | 7/7/2016 | 400 OPERATION FEE | $ 225.29 | 225.29 | 0% | $ - | | | 225.29 | 225.29 | - |
| 0777-03510-0 | REDBOX | 9/16/2010 | 1 ORIGIN COMMISSI | $ 98.41 | 98.41 | 0% | $ - | | | 98.41 | 98.41 | - |
| 0777-03510-0 | REDBOX | 9/16/2010 | 5 BOOKING COMMISS | $ 524.84 | 524.84 | 0% | $ - | | | 524.84 | 524.84 | - |
| 0777-03510-0 | REDBOX | 9/16/2010 | 11 LINE HAUL | $ 2,410.97 | 2,940.21 | 18% | $ 529.24 | | | 2,410.97 | 2,940.21 | 529.24 |
| 0777-03510-0 | REDBOX | 9/16/2010 | 71 FUEL SURCHARGE | $ 448.46 | 448.46 | 0% | $ - | | | 448.46 | 448.46 | - |
| 0777-03510-0 | REDBOX | 9/16/2010 | 205 EXTRA STOPS (RE | $ 900.00 | 962.57 | 6.50% | $ 62.57 | | | 900.00 | 962.57 | 62.57 |
| 0777-03510-0 | REDBOX | 9/16/2010 | 290 HOURS VAN AUX. | $ 400.00 | 427.81 | 6.50% | $ 27.81 | | | 400.00 | 427.81 | 27.81 |
| 0777-03510-0 | REDBOX | 9/16/2010 | 300 HOURS X LABOR | $ 945.00 | 1,010.70 | 6.50% | $ 65.70 | | | 945.00 | 1,010.70 | 65.70 |
| 0777-03510-0 | REDBOX | 9/16/2010 | 400 OPERATION FEE | $ 51.44 | 51.44 | 0% | $ - | | | 51.44 | 51.44 | - |
| 0777-03510-5 | 2015 INTER.C.E.S. | 1/11/2015 | 1 ORIGIN COMMISSI | $ 25.29 | 25.29 | 0% | $ - | | | 25.29 | 25.29 | - |
| 0777-03510-5 | 2015 INTER.C.E.S. | 1/11/2015 | 5 BOOKING COMMISS | $ 143.30 | 143.30 | 0% | $ - | | | 143.30 | 143.30 | - |
| 0777-03510-6 | AMAZON | 6/11/2016 | 290 HOURS VAN AUX. | $ 20,912.50 | 20,912.50 | 0.00% | $ - | x | | | | |
| 0777-03510-6 | AMAZON | 6/11/2016 | 300 HOURS X LABOR | $ 14,638.75 | 14,638.75 | 0.00% | $ - | x | | | | |
| 0777-03510-6 | AMAZON | 6/11/2016 | 1 ORIGIN COMMISSI | $ 121.61 | 121.61 | 0% | $ - | | | 121.61 | 121.61 | - |
| 0777-03510-6 | AMAZON | 6/11/2016 | 5 BOOKING COMMISS | $ 648.58 | 648.58 | 0% | $ - | | | 648.58 | 648.58 | - |
| 0777-03510-6 | AMAZON | 6/11/2016 | 11 LINE HAUL | $ 2,979.43 | 3,633.45 | 18% | $ 654.02 | | | 2,979.43 | 3,633.45 | 654.02 |
| 0777-03510-6 | AMAZON | 6/11/2016 | 71 FUEL SURCHARGE | $ 312.96 | 312.96 | 0% | $ - | | | 312.96 | 312.96 | - |
| 0777-03510-6 | AMAZON | 6/11/2016 | 205 EXTRA STOPS (RE | $ 1,350.00 | 1,443.85 | 6.50% | $ 93.85 | | | 1,350.00 | 1,443.85 | 93.85 |
| 0777-03510-6 | AMAZON | 6/11/2016 | 285 DETENTION | $ 900.00 | 962.57 | 6.50% | $ 62.57 | | | 900.00 | 962.57 | 62.57 |
| 0777-03510-6 | AMAZON | 6/11/2016 | 300 HOURS X LABOR | $ 1,505.00 | 1,609.63 | 6.50% | $ 104.63 | | | 1,505.00 | 1,609.63 | 104.63 |
| 0777-03510-6 | AMAZON | 6/11/2016 | 400 OPERATION FEE | $ 63.57 | 63.57 | 0% | $ - | | | 63.57 | 63.57 | - |
| 0777-03511-0 | HAMILTON FIXTURES | 11/17/2010 | 1 ORIGIN COMMISSI | $ 15.68 | 15.68 | 0% | $ - | | | 15.68 | 15.68 | - |
| 0777-03511-0 | HAMILTON FIXTURES | 11/17/2010 | 5 BOOKING COMMISS | $ 88.85 | 88.85 | 0% | $ - | | | 88.85 | 88.85 | - |
| 0777-03511-0 | HAMILTON FIXTURES | 11/17/2010 | 12 G-11 COMMISSION | $ 25.00 | 25.00 | 0% | $ - | | | 25.00 | 25.00 | - |
| 0777-03511-0 | HAMILTON FIXTURES | 11/17/2010 | 71 FUEL SURCHARGE | $ 2.27 | 2.27 | 0% | $ - | | | 2.27 | 2.27 | - |
| 0777-03511-5 | D&K ENG | 1/9/2015 | 5 BOOKING COMMISS | $ 125.72 | 125.72 | 0% | $ - | | | 125.72 | 125.72 | - |

| Account | Customer | Date | Description | Amount | | % | Value | | | | | Diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03511-5 | D&K ENG | 1/9/2013 | 300 HOURS X LABOR | $ 350.00 | $ 374.33 | 6.50% | $ 24.33 | | $ 350.00 | $ 374.33 | | 24.33 |
| 0777-03511-6 | AMAZON | 6/12/2016 | 290 HOURS VAN AUX. | $ 20,825.00 | $ 20,825.00 | 0.00% | $ - | x | | | | |
| 0777-03511-6 | AMAZON | 6/12/2016 | 300 HOURS X LABOR | $ 14,577.50 | $ 14,577.50 | 0.00% | $ - | x | | | | |
| 0777-03511-6 | AMAZON | 6/12/2016 | 1 ORIGIN COMMISSI | $ 183.66 | $ 183.66 | 0% | $ - | | $ 183.66 | $ 183.66 | | - |
| 0777-03511-6 | AMAZON | 6/12/2016 | 5 BOOKING COMMISS | $ 979.51 | $ 979.51 | 0% | $ - | | $ 979.51 | $ 979.51 | | - |
| 0777-03511-6 | AMAZON | 6/12/2016 | 11 LINE HAUL | $ 4,499.64 | $ 5,487.37 | 18% | $ 987.73 | | $ 4,499.64 | $ 5,487.37 | | 987.73 |
| 0777-03511-6 | AMAZON | 6/12/2016 | 71 FUEL SURCHARGE | $ 493.92 | $ 493.92 | 0% | $ - | | $ 493.92 | $ 493.92 | | - |
| 0777-03511-6 | AMAZON | 6/12/2016 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | | 83.42 |
| 0777-03511-6 | AMAZON | 6/12/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | | 62.57 |
| 0777-03511-6 | AMAZON | 6/12/2016 | 300 HOURS X LABOR | $ 1,190.00 | $ 1,272.73 | 6.50% | $ 82.73 | | $ 1,190.00 | $ 1,272.73 | | 82.73 |
| 0777-03511-6 | AMAZON | 6/12/2016 | 400 OPERATION FEE | $ 96.01 | $ 96.01 | 0% | $ - | | $ 96.01 | $ 96.01 | | - |
| 0777-03512-0 | HAMILTON FIXTURE | 9/16/2010 | 1 ORIGIN COMMISSI | $ 18.32 | $ 18.32 | 0% | $ - | | $ 18.32 | $ 18.32 | | - |
| 0777-03512-0 | HAMILTON FIXTURE | 9/16/2010 | 5 BOOKING COMMISS | $ 103.82 | $ 103.82 | 0% | $ - | | $ 103.82 | $ 103.82 | | - |
| 0777-03512-0 | HAMILTON FIXTURE | 9/16/2010 | 11 LINE HAUL | $ 436.64 | $ 532.49 | 18% | $ 95.85 | | $ 436.64 | $ 532.49 | | 95.85 |
| 0777-03512-0 | HAMILTON FIXTURE | 9/16/2010 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | | $ 25.00 | $ 25.00 | | - |
| 0777-03512-0 | HAMILTON FIXTURE | 9/16/2010 | 15 G-11 CHARGE TO | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | | - |
| 0777-03512-0 | HAMILTON FIXTURE | 9/16/2010 | 71 FUEL SURCHARGE | $ 66.32 | $ 66.32 | 0% | $ - | | $ 66.32 | $ 66.32 | | - |
| 0777-03512-0 | HAMILTON FIXTURE | 9/16/2010 | 400 OPERATION FEE | $ 9.58 | $ 9.58 | 0% | $ - | | $ 9.58 | $ 9.58 | | - |
| 0777-03512-5 | OUTERWALL | 1/15/2015 | 5 BOOKING COMMISS | $ 158.97 | $ 158.97 | 0% | $ - | | $ 158.97 | $ 158.97 | | - |
| 0777-03512-5 | OUTERWALL | 1/15/2015 | 18 FASTPATH DELIVE | $ 62.00 | $ 62.00 | 0% | $ - | | $ 62.00 | $ 62.00 | | - |
| 0777-03512-5 | OUTERWALL | 1/15/2015 | 71 FUEL SURCHARGE | $ 9.42 | $ 9.42 | 0% | $ - | | $ 9.42 | $ 9.42 | | - |
| 0777-03512-5 | OUTERWALL | 1/15/2015 | 348 SHOW FACILITY P | $ 7.87 | $ 8.42 | 6.50% | $ 0.55 | | $ 7.87 | $ 8.42 | | 0.55 |
| 0777-03512-6 | OUTERWALL | 6/18/2016 | 290 HOURS VAN AUX. | $ 17,925.00 | $ 17,925.00 | 0.00% | $ - | x | | | | |
| 0777-03512-6 | OUTERWALL | 6/18/2016 | 300 HOURS X LABOR | $ 12,547.50 | $ 12,547.50 | 0.00% | $ - | x | | | | |
| 0777-03512-6 | OUTERWALL | 6/18/2016 | 1 ORIGIN COMMISSI | $ 241.16 | $ 241.16 | 0% | $ - | | $ 241.16 | $ 241.16 | | - |
| 0777-03512-6 | OUTERWALL | 6/18/2016 | 5 BOOKING COMMISS | $ 1,286.18 | $ 1,286.18 | 0% | $ - | | $ 1,286.18 | $ 1,286.18 | | - |
| 0777-03512-6 | OUTERWALL | 6/18/2016 | 11 LINE HAUL | $ 5,908.39 | $ 7,205.35 | 18% | $ 1,296.96 | | $ 5,908.39 | $ 7,205.35 | | 1,296.96 |
| 0777-03512-6 | OUTERWALL | 6/18/2016 | 71 FUEL SURCHARGE | $ 695.52 | $ 695.52 | 0% | $ - | | $ 695.52 | $ 695.52 | | - |
| 0777-03512-6 | OUTERWALL | 6/18/2016 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | | 104.28 |
| 0777-03512-6 | OUTERWALL | 6/18/2016 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | | 41.71 |
| 0777-03512-6 | OUTERWALL | 6/18/2016 | 290 HOURS VAN AUX. | $ 200.00 | $ 213.90 | 6.50% | $ 13.90 | | $ 200.00 | $ 213.90 | | 13.90 |
| 0777-03512-6 | OUTERWALL | 6/18/2016 | 300 HOURS X LABOR | $ 1,750.00 | $ 1,871.66 | 6.50% | $ 121.66 | | $ 1,750.00 | $ 1,871.66 | | 121.66 |
| 0777-03512-6 | OUTERWALL | 6/18/2016 | 400 OPERATION FEE | $ 126.06 | $ 126.06 | 0% | $ - | | $ 126.06 | $ 126.06 | | - |
| 0777-03513-0 | HAMILTON FIXTURE | 9/16/2010 | 1 ORIGIN COMMISSI | $ 16.00 | $ 16.00 | 0% | $ - | | $ 16.00 | $ 16.00 | | - |
| 0777-03513-0 | HAMILTON FIXTURE | 9/16/2010 | 5 BOOKING COMMISS | $ 90.68 | $ 90.68 | 0% | $ - | | $ 90.68 | $ 90.68 | | - |
| 0777-03513-0 | HAMILTON FIXTURE | 9/16/2010 | 11 LINE HAUL | $ 381.37 | $ 465.09 | 18% | $ 83.72 | | $ 381.37 | $ 465.09 | | 83.72 |
| 0777-03513-0 | HAMILTON FIXTURE | 9/16/2010 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | | $ 25.00 | $ 25.00 | | - |
| 0777-03513-0 | HAMILTON FIXTURE | 9/16/2010 | 15 G-11 CHARGE TO | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | | - |
| 0777-03513-0 | HAMILTON FIXTURE | 9/16/2010 | 71 FUEL SURCHARGE | $ 47.24 | $ 47.24 | 0% | $ - | | $ 47.24 | $ 47.24 | | - |
| 0777-03513-0 | HAMILTON FIXTURE | 9/16/2010 | 400 OPERATION FEE | $ 8.36 | $ 8.36 | 0% | $ - | | $ 8.36 | $ 8.36 | | - |
| 0777-03513-5 | SAMPLE IT | 1/26/2015 | 300 HOURS X LABOR | $ 12,180.00 | $ 12,180.00 | 0.00% | $ - | x | | | | |
| 0777-03513-5 | SAMPLE IT | 1/26/2015 | 1 ORIGIN COMMISSI | $ 214.86 | $ 214.86 | 0% | $ - | | $ 214.86 | $ 214.86 | | - |
| 0777-03513-5 | SAMPLE IT | 1/26/2015 | 5 BOOKING COMMISS | $ 1,217.53 | $ 1,217.53 | 0% | $ - | | $ 1,217.53 | $ 1,217.53 | | - |
| 0777-03513-5 | SAMPLE IT | 1/26/2015 | 11 LINE HAUL | $ 5,120.77 | $ 6,244.84 | 18% | $ 1,124.07 | | $ 5,120.77 | $ 6,244.84 | | 1,124.07 |
| 0777-03513-5 | SAMPLE IT | 1/26/2015 | 71 FUEL SURCHARGE | $ 566.78 | $ 566.78 | 0% | $ - | | $ 566.78 | $ 566.78 | | - |
| 0777-03513-5 | SAMPLE IT | 1/26/2015 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | | 67.78 |
| 0777-03513-5 | SAMPLE IT | 1/26/2015 | 222 WAITING TIME | $ 250.00 | $ 267.38 | 6.50% | $ 17.38 | | $ 250.00 | $ 267.38 | | 17.38 |
| 0777-03513-5 | SAMPLE IT | 1/26/2015 | 348 SHOW FACILITY P | $ 250.00 | $ 267.38 | 6.50% | $ 17.38 | | $ 250.00 | $ 267.38 | | 17.38 |
| 0777-03513-5 | SAMPLE IT | 1/26/2015 | 400 OPERATION FEE | $ 115.21 | $ 115.21 | 0% | $ - | | $ 115.21 | $ 115.21 | | - |
| 0777-03513-6 | NSA | 7/7/2016 | 290 HOURS VAN AUX. | $ 20,562.50 | $ 20,562.50 | 0.00% | $ - | x | | | | |
| 0777-03513-6 | NSA | 7/7/2016 | 300 HOURS X LABOR | $ 14,393.75 | $ 14,393.75 | 0.00% | $ - | x | | | | |
| 0777-03513-6 | NSA | 7/7/2016 | 1 ORIGIN COMMISSI | $ 154.88 | $ 154.88 | 0% | $ - | | $ 154.88 | $ 154.88 | | - |
| 0777-03513-6 | NSA | 7/7/2016 | 5 BOOKING COMMISS | $ 877.63 | $ 877.63 | 0% | $ - | | $ 877.63 | $ 877.63 | | - |
| 0777-03513-6 | NSA | 7/7/2016 | 11 LINE HAUL | $ 3,691.19 | $ 4,501.45 | 18% | $ 810.26 | | $ 3,691.19 | $ 4,501.45 | | 810.26 |
| 0777-03513-6 | NSA | 7/7/2016 | 71 FUEL SURCHARGE | $ 133.25 | $ 133.25 | 0% | $ - | | $ 133.25 | $ 133.25 | | - |
| 0777-03513-6 | NSA | 7/7/2016 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | | 99.06 |
| 0777-03513-6 | NSA | 7/7/2016 | 290 HOURS VAN AUX. | $ 1,250.00 | $ 1,336.90 | 6.50% | $ 86.90 | | $ 1,250.00 | $ 1,336.90 | | 86.90 |
| 0777-03513-6 | NSA | 7/7/2016 | 300 HOURS X LABOR | $ 1,680.00 | $ 1,796.79 | 6.50% | $ 116.79 | | $ 1,680.00 | $ 1,796.79 | | 116.79 |
| 0777-03513-6 | NSA | 7/7/2016 | 343 METRO SERVICE F | $ 200.00 | $ 213.90 | 6.50% | $ 13.90 | | $ 200.00 | $ 213.90 | | 13.90 |

| Acct | Name | Date | Line Item | Amount | Amount | % | Amount | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03513-6 | NSA | 7/7/2010 | 400 OPERATION FEE | $ 80.96 | $ 80.96 | 0% | $ - | | $ 80.96 | $ 80.96 | $ - |
| 0777-03514-0 | HAMILTON FIXTURE | 9/16/2010 | 1 ORIGIN COMMISSI | $ 16.00 | $ 16.00 | 0% | $ - | | $ 16.00 | $ 16.00 | $ - |
| 0777-03514-0 | HAMILTON FIXTURE | 9/16/2010 | 5 BOOKING COMMISS | $ 90.68 | $ 90.68 | 0% | $ - | | $ 90.68 | $ 90.68 | $ - |
| 0777-03514-0 | HAMILTON FIXTURE | 9/16/2010 | 11 LINE HAUL | $ 381.37 | $ 465.09 | 18% | $ 83.72 | | $ 381.37 | $ 465.09 | $ 83.72 |
| 0777-03514-0 | HAMILTON FIXTURE | 9/16/2010 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | | $ 25.00 | $ 25.00 | $ - |
| 0777-03514-0 | HAMILTON FIXTURE | 9/16/2010 | 15 G-11 CHARGE TO | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03514-0 | HAMILTON FIXTURE | 9/16/2010 | 71 FUEL SURCHARGE | $ 47.76 | $ 47.76 | 0% | $ - | | $ 47.76 | $ 47.76 | $ - |
| 0777-03514-0 | HAMILTON FIXTURE | 9/16/2010 | 400 OPERATION FEE | $ 8.36 | $ 8.36 | 0% | $ - | | $ 8.36 | $ 8.36 | $ - |
| 0777-03514-5 | OUTERWALL | 1/13/2015 | 290 HOURS VAN AUX. | $ 18,375.00 | $ 18,375.00 | 0.00% | $ - | x | | | |
| 0777-03514-5 | OUTERWALL | 1/13/2015 | 300 HOURS X LABOR | $ 12,862.50 | $ 12,862.50 | 0.00% | $ - | x | | | |
| 0777-03514-5 | OUTERWALL | 1/13/2015 | 1 ORIGIN COMMISSI | $ 139.03 | $ 139.03 | 0% | $ - | | $ 139.03 | $ 139.03 | $ - |
| 0777-03514-5 | OUTERWALL | 1/13/2015 | 5 BOOKING COMMISS | $ 741.52 | $ 741.52 | 0% | $ - | | $ 741.52 | $ 741.52 | $ - |
| 0777-03514-5 | OUTERWALL | 1/13/2015 | 11 LINE HAUL | $ 3,429.51 | $ 4,182.33 | 18% | $ 752.82 | | $ 3,429.51 | $ 4,182.33 | $ 752.82 |
| 0777-03514-5 | OUTERWALL | 1/13/2015 | 71 FUEL SURCHARGE | $ 356.82 | $ 356.82 | 0% | $ - | | $ 356.82 | $ 356.82 | $ - |
| 0777-03514-5 | OUTERWALL | 1/13/2015 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | $ 31.28 |
| 0777-03514-5 | OUTERWALL | 1/13/2015 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-03514-5 | OUTERWALL | 1/13/2015 | 300 HOURS X LABOR | $ 490.00 | $ 524.06 | 6.50% | $ 34.06 | | $ 490.00 | $ 524.06 | $ 34.06 |
| 0777-03514-5 | OUTERWALL | 1/13/2015 | 400 OPERATION FEE | $ 72.68 | $ 72.68 | 0% | $ - | | $ 72.68 | $ 72.68 | $ - |
| 0777-03514-6 | NSA | 6/20/2016 | 290 HOURS VAN AUX. | $ 16,350.00 | $ 16,350.00 | 0.00% | $ - | x | | | |
| 0777-03514-6 | NSA | 6/20/2016 | 300 HOURS X LABOR | $ 11,445.00 | $ 11,445.00 | 0.00% | $ - | x | | | |
| 0777-03514-6 | NSA | 6/20/2016 | 1 ORIGIN COMMISSI | $ 95.26 | $ 95.26 | 0% | $ - | | $ 95.26 | $ 95.26 | $ - |
| 0777-03514-6 | NSA | 6/20/2016 | 5 BOOKING COMMISS | $ 508.04 | $ 508.04 | 0% | $ - | | $ 508.04 | $ 508.04 | $ - |
| 0777-03514-6 | NSA | 6/20/2016 | 11 LINE HAUL | $ 2,349.70 | $ 2,865.49 | 18% | $ 515.79 | | $ 2,349.70 | $ 2,865.49 | $ 515.79 |
| 0777-03514-6 | NSA | 6/20/2016 | 71 FUEL SURCHARGE | $ 199.68 | $ 199.68 | 0% | $ - | | $ 199.68 | $ 199.68 | $ - |
| 0777-03514-6 | NSA | 6/20/2016 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03514-6 | NSA | 6/20/2016 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-03514-6 | NSA | 6/20/2016 | 300 HOURS X LABOR | $ 910.00 | $ 973.26 | 6.50% | $ 63.26 | | $ 910.00 | $ 973.26 | $ 63.26 |
| 0777-03514-6 | NSA | 6/20/2016 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-03514-6 | NSA | 6/20/2016 | 400 OPERATION FEE | $ 49.80 | $ 49.80 | 0% | $ - | | $ 49.80 | $ 49.80 | $ - |
| 0777-03515-5 | OUTERWALL | 1/12/2015 | 290 HOURS VAN AUX. | $ 15,750.00 | $ 15,750.00 | 0.00% | $ - | x | | | |
| 0777-03515-5 | OUTERWALL | 1/12/2015 | 300 HOURS X LABOR | $ 11,025.00 | $ 11,025.00 | 0.00% | $ - | x | | | |
| 0777-03515-5 | OUTERWALL | 1/12/2015 | 1 ORIGIN COMMISSI | $ 149.16 | $ 149.16 | 0% | $ - | | $ 149.16 | $ 149.16 | $ - |
| 0777-03515-5 | OUTERWALL | 1/12/2015 | 5 BOOKING COMMISS | $ 795.54 | $ 795.54 | 0% | $ - | | $ 795.54 | $ 795.54 | $ - |
| 0777-03515-5 | OUTERWALL | 1/12/2015 | 11 LINE HAUL | $ 3,654.52 | $ 4,456.73 | 18% | $ 802.21 | | $ 3,654.52 | $ 4,456.73 | $ 802.21 |
| 0777-03515-5 | OUTERWALL | 1/12/2015 | 71 FUEL SURCHARGE | $ 454.10 | $ 454.10 | 0% | $ - | | $ 454.10 | $ 454.10 | $ - |
| 0777-03515-5 | OUTERWALL | 1/12/2015 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | $ 52.14 |
| 0777-03515-5 | OUTERWALL | 1/12/2015 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03515-5 | OUTERWALL | 1/12/2015 | 300 HOURS X LABOR | $ 770.00 | $ 823.53 | 6.50% | $ 53.53 | | $ 770.00 | $ 823.53 | $ 53.53 |
| 0777-03515-5 | OUTERWALL | 1/12/2015 | 400 OPERATION FEE | $ 77.97 | $ 77.97 | 0% | $ - | | $ 77.97 | $ 77.97 | $ - |
| 0777-03515-6 | CMS LOGISTICS | 7/20/2016 | 5 BOOKING COMMISS | $ 76.63 | $ 76.63 | 0% | $ - | | $ 76.63 | $ 76.63 | $ - |
| 0777-03515-6 | CMS LOGISTICS | 7/20/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03516-0 | CSS | 9/23/2010 | 300 HOURS X LABOR | $ 3,990.00 | $ 3,990.00 | 0.00% | $ - | x | | | |
| 0777-03516-0 | CSS | 9/23/2010 | 1 ORIGIN COMMISSI | $ 287.29 | $ 287.29 | 0% | $ - | | $ 287.29 | $ 287.29 | $ - |
| 0777-03516-0 | CSS | 9/23/2010 | 5 BOOKING COMMISS | $ 1,532.23 | $ 1,532.23 | 0% | $ - | | $ 1,532.23 | $ 1,532.23 | $ - |
| 0777-03516-0 | CSS | 9/23/2010 | 11 LINE HAUL | $ 7,038.68 | $ 8,583.76 | 18% | $ 1,545.08 | | $ 7,038.68 | $ 8,583.76 | $ 1,545.08 |
| 0777-03516-0 | CSS | 9/23/2010 | 71 FUEL SURCHARGE | $ 1,304.24 | $ 1,304.24 | 0% | $ - | | $ 1,304.24 | $ 1,304.24 | $ - |
| 0777-03516-0 | CSS | 9/23/2010 | 205 EXTRA STOPS (RE | $ 4,200.00 | $ 4,491.98 | 6.50% | $ 291.98 | | $ 4,200.00 | $ 4,491.98 | $ 291.98 |
| 0777-03516-0 | CSS | 9/23/2010 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-03516-0 | CSS | 9/23/2010 | 400 OPERATION FEE | $ 150.18 | $ 150.18 | 0% | $ - | | $ 150.18 | $ 150.18 | $ - |
| 0777-03516-5 | OUTERWALL | 1/12/2015 | 290 HOURS VAN AUX. | $ 18,462.50 | $ 18,462.50 | 0.00% | $ - | x | | | |
| 0777-03516-5 | OUTERWALL | 1/12/2015 | 300 HOURS X LABOR | $ 12,923.75 | $ 12,923.75 | 0.00% | $ - | x | | | |
| 0777-03516-5 | OUTERWALL | 1/12/2015 | 1 ORIGIN COMMISSI | $ 147.96 | $ 147.96 | 0% | $ - | | $ 147.96 | $ 147.96 | $ - |
| 0777-03516-5 | OUTERWALL | 1/12/2015 | 5 BOOKING COMMISS | $ 789.10 | $ 789.10 | 0% | $ - | | $ 789.10 | $ 789.10 | $ - |
| 0777-03516-5 | OUTERWALL | 1/12/2015 | 11 LINE HAUL | $ 3,624.95 | $ 4,420.67 | 18% | $ 795.72 | | $ 3,624.95 | $ 4,420.67 | $ 795.72 |
| 0777-03516-5 | OUTERWALL | 1/12/2015 | 71 FUEL SURCHARGE | $ 558.22 | $ 558.22 | 0% | $ - | | $ 558.22 | $ 558.22 | $ - |
| 0777-03516-5 | OUTERWALL | 1/12/2015 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-03516-5 | OUTERWALL | 1/12/2015 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03516-5 | OUTERWALL | 1/12/2015 | 300 HOURS X LABOR | $ 630.00 | $ 673.80 | 6.50% | $ 43.80 | | $ 630.00 | $ 673.80 | $ 43.80 |
| 0777-03516-5 | OUTERWALL | 1/12/2015 | 400 OPERATION FEE | $ 77.34 | $ 77.34 | 0% | $ - | | $ 77.34 | $ 77.34 | $ - |

| ID | Name | Date | Description | Amount | Amount | % | Comm | | | Amount | Amount | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03517-0 | CSS | 10/14/2010 | 300 HOURS X LABOR | $ 4,550.00 | $ 4,550.00 | 0.00% | - | x | | | | |
| 0777-03517-0 | CSS | 10/14/2010 | 1 ORIGIN COMMISSI | $ 112.23 | $ 112.23 | 0% | $ - | | $ | 112.23 | $ 112.23 | - |
| 0777-03517-0 | CSS | 10/14/2010 | 5 BOOKING COMMISS | $ 598.57 | $ 598.57 | 0% | $ - | | $ | 598.57 | $ 598.57 | - |
| 0777-03517-0 | CSS | 10/14/2010 | 11 LINE HAUL | $ 2,749.69 | $ 3,353.28 | 18% | 603.59 | | $ | 2,749.69 | $ 3,353.28 | 603.59 |
| 0777-03517-0 | CSS | 10/14/2010 | 71 FUEL SURCHARGE | $ 585.82 | $ 585.82 | 0% | - | | $ | 585.82 | $ 585.82 | - |
| 0777-03517-0 | CSS | 10/14/2010 | 205 EXTRA STOPS (RE | $ 4,800.00 | $ 5,133.69 | 6.50% | 333.69 | | $ | 4,800.00 | $ 5,133.69 | 333.69 |
| 0777-03517-0 | CSS | 10/14/2010 | 290 HOURS VAN AUX. | $ 1,800.00 | $ 1,925.13 | 6.50% | 125.13 | | $ | 1,800.00 | $ 1,925.13 | 125.13 |
| 0777-03517-0 | CSS | 10/14/2010 | 400 OPERATION FEE | $ 58.67 | $ 58.67 | 0% | $ - | | $ | 58.67 | $ 58.67 | - |
| 0777-03517-5 | ADMIRAL MOVING | 1/20/2015 | 1 ORIGIN COMMISSI | $ 13.89 | $ 13.89 | 0% | $ - | | $ | 13.89 | $ 13.89 | - |
| 0777-03517-5 | ADMIRAL MOVING | 1/20/2015 | 5 BOOKING COMMISS | $ 78.74 | $ 78.74 | 0% | $ - | | $ | 78.74 | $ 78.74 | - |
| 0777-03517-6 | AMAZON | 7/7/2016 | 1 ORIGIN COMMISSI | $ 108.81 | $ 108.81 | 0% | $ - | | $ | 108.81 | $ 108.81 | - |
| 0777-03517-6 | AMAZON | 7/7/2016 | 5 BOOKING COMMISS | $ 616.57 | $ 616.57 | 0% | - | | $ | 616.57 | $ 616.57 | - |
| 0777-03517-6 | AMAZON | 7/7/2016 | 300 HOURS X LABOR | $ 1,758.75 | $ 1,881.02 | 6.50% | 122.27 | | $ | 1,758.75 | $ 1,881.02 | 122.27 |
| 0777-03518-0 | CORP SAFE | 9/16/2010 | 300 HOURS X LABOR | $ 3,920.00 | $ 3,920.00 | 0.00% | | x | | | | |
| 0777-03518-0 | CORP SAFE | 9/16/2010 | 1 ORIGIN COMMISSI | $ 263.56 | $ 263.56 | 0% | $ - | | $ | 263.56 | $ 263.56 | - |
| 0777-03518-0 | CORP SAFE | 9/16/2010 | 5 BOOKING COMMISS | $ 1,405.67 | $ 1,405.67 | 0% | - | | $ | 1,405.67 | $ 1,405.67 | - |
| 0777-03518-0 | CORP SAFE | 9/16/2010 | 11 LINE HAUL | $ 6,457.31 | $ 7,874.77 | 18% | 1,417.46 | | $ | 6,457.31 | $ 7,874.77 | 1,417.46 |
| 0777-03518-0 | CORP SAFE | 9/16/2010 | 71 FUEL SURCHARGE | $ 1,135.60 | $ 1,135.60 | 0% | - | | $ | 1,135.60 | $ 1,135.60 | - |
| 0777-03518-0 | CORP SAFE | 9/16/2010 | 205 EXTRA STOPS (RE | $ 4,125.00 | $ 4,411.76 | 6.50% | 286.76 | | $ | 4,125.00 | $ 4,411.76 | 286.76 |
| 0777-03518-0 | CORP SAFE | 9/16/2010 | 290 HOURS VAN AUX. | $ 1,400.00 | $ 1,497.33 | 6.50% | 97.33 | | $ | 1,400.00 | $ 1,497.33 | 97.33 |
| 0777-03518-0 | CORP SAFE | 9/16/2010 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | 5.21 | | $ | 75.00 | $ 80.21 | 5.21 |
| 0777-03518-0 | CORP SAFE | 9/16/2010 | 400 OPERATION FEE | $ 137.78 | $ 137.78 | 0% | $ - | | $ | 137.78 | $ 137.78 | - |
| 0777-03518-5 | OUTERWALL | 1/19/2015 | 290 HOURS VAN AUX. | $ 14,925.00 | $ 14,925.00 | 0.00% | - | x | | | | |
| 0777-03518-5 | OUTERWALL | 1/19/2015 | 300 HOURS X LABOR | $ 10,447.50 | $ 10,447.50 | 0.00% | - | x | | | | |
| 0777-03518-5 | OUTERWALL | 1/19/2015 | 1 ORIGIN COMMISSI | $ 134.50 | $ 134.50 | 0% | $ - | | $ | 134.50 | $ 134.50 | - |
| 0777-03518-5 | OUTERWALL | 1/19/2015 | 5 BOOKING COMMISS | $ 717.33 | $ 717.33 | 0% | - | | $ | 717.33 | $ 717.33 | - |
| 0777-03518-5 | OUTERWALL | 1/19/2015 | 11 LINE HAUL | $ 3,295.23 | $ 4,018.57 | 18% | 723.34 | | $ | 3,295.23 | $ 4,018.57 | 723.34 |
| 0777-03518-5 | OUTERWALL | 1/19/2015 | 71 FUEL SURCHARGE | $ 446.40 | $ 446.40 | 0% | - | | $ | 446.40 | $ 446.40 | - |
| 0777-03518-5 | OUTERWALL | 1/19/2015 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | 52.14 | | $ | 750.00 | $ 802.14 | 52.14 |
| 0777-03518-5 | OUTERWALL | 1/19/2015 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | 83.42 | | $ | 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03518-5 | OUTERWALL | 1/19/2015 | 300 HOURS X LABOR | $ 770.00 | $ 823.53 | 6.50% | 53.53 | | $ | 770.00 | $ 823.53 | 53.53 |
| 0777-03518-5 | OUTERWALL | 1/19/2015 | 400 OPERATION FEE | $ 70.31 | $ 70.31 | 0% | $ - | | $ | 70.31 | $ 70.31 | - |
| 0777-03518-6 | COINSTAR | 7/21/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ | 56.10 | $ 56.10 | - |
| 0777-03518-6 | COINSTAR | 7/21/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ | (25.00) | $ (25.00) | - |
| 0777-03519-0 | CSS | 9/23/2010 | 300 HOURS X LABOR | $ 3,920.00 | $ 3,920.00 | 0.00% | - | x | | | | |
| 0777-03519-0 | CSS | 9/23/2010 | 1 ORIGIN COMMISSI | $ 136.54 | $ 136.54 | 0% | $ - | | $ | 136.54 | $ 136.54 | - |
| 0777-03519-0 | CSS | 9/23/2010 | 5 BOOKING COMMISS | $ 728.22 | $ 728.22 | 0% | - | | $ | 728.22 | $ 728.22 | - |
| 0777-03519-0 | CSS | 9/23/2010 | 11 LINE HAUL | $ 3,345.28 | $ 4,079.61 | 18% | 734.33 | | $ | 3,345.28 | $ 4,079.61 | 734.33 |
| 0777-03519-0 | CSS | 9/23/2010 | 71 FUEL SURCHARGE | $ 592.62 | $ 592.62 | 0% | - | | $ | 592.62 | $ 592.62 | - |
| 0777-03519-0 | CSS | 9/23/2010 | 205 EXTRA STOPS (RE | $ 4,125.00 | $ 4,411.76 | 6.50% | 286.76 | | $ | 4,125.00 | $ 4,411.76 | 286.76 |
| 0777-03519-0 | CSS | 9/23/2010 | 400 OPERATION FEE | $ 71.38 | $ 71.38 | 0% | $ - | | $ | 71.38 | $ 71.38 | - |
| 0777-03519-5 | OUTERWALL | 1/19/2015 | 290 HOURS VAN AUX. | $ 16,425.00 | $ 16,425.00 | 0.00% | - | x | | | | |
| 0777-03519-5 | OUTERWALL | 1/19/2015 | 300 HOURS X LABOR | $ 11,497.50 | $ 11,497.50 | 0.00% | - | x | | | | |
| 0777-03519-5 | OUTERWALL | 1/19/2015 | 1 ORIGIN COMMISSI | $ 204.93 | $ 204.93 | 0% | $ - | | $ | 204.93 | $ 204.93 | - |
| 0777-03519-5 | OUTERWALL | 1/19/2015 | 5 BOOKING COMMISS | $ 1,092.94 | $ 1,092.94 | 0% | - | | $ | 1,092.94 | $ 1,092.94 | - |
| 0777-03519-5 | OUTERWALL | 1/19/2015 | 11 LINE HAUL | $ 5,020.69 | $ 6,122.79 | 18% | 1,102.10 | | $ | 5,020.69 | $ 6,122.79 | 1,102.10 |
| 0777-03519-5 | OUTERWALL | 1/19/2015 | 71 FUEL SURCHARGE | $ 795.96 | $ 795.96 | 0% | - | | $ | 795.96 | $ 795.96 | - |
| 0777-03519-5 | OUTERWALL | 1/19/2015 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | 41.71 | | $ | 600.00 | $ 641.71 | 41.71 |
| 0777-03519-5 | OUTERWALL | 1/19/2015 | 400 OPERATION FEE | $ 107.12 | $ 107.12 | 0% | $ - | | $ | 107.12 | $ 107.12 | - |
| 0777-03519-6 | COINSTAR | 7/22/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ | 56.10 | $ 56.10 | - |
| 0777-03519-6 | COINSTAR | 7/22/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ | (25.00) | $ (25.00) | - |
| 0777-03520-0 | REDBOX | 9/15/2010 | 1 ORIGIN COMMISSI | $ 46.67 | $ 46.67 | 0% | $ - | | $ | 46.67 | $ 46.67 | - |
| 0777-03520-0 | REDBOX | 9/15/2010 | 5 BOOKING COMMISS | $ 31.11 | $ 31.11 | 0% | $ - | | $ | 31.11 | $ 31.11 | - |
| 0777-03520-5 | D&K ENG. | 1/23/2015 | 290 HOURS VAN AUX. | $ 15,750.00 | $ 15,750.00 | 0.00% | - | x | | | | |
| 0777-03520-5 | D&K ENG. | 1/23/2015 | 300 HOURS X LABOR | $ 11,025.00 | $ 11,025.00 | 0.00% | - | x | | | | |
| 0777-03520-5 | D&K ENG. | 1/23/2015 | 1 ORIGIN COMMISSI | $ 188.58 | $ 188.58 | 0% | $ - | | $ | 188.58 | $ 188.58 | - |
| 0777-03520-5 | D&K ENG. | 1/23/2015 | 5 BOOKING COMMISS | $ 1,005.74 | $ 1,005.74 | 0% | - | | $ | 1,005.74 | $ 1,005.74 | - |
| 0777-03520-5 | D&K ENG. | 1/23/2015 | 11 LINE HAUL | $ 4,620.12 | $ 5,634.29 | 18% | 1,014.17 | | $ | 4,620.12 | $ 5,634.29 | 1,014.17 |
| 0777-03520-5 | D&K ENG. | 1/23/2015 | 71 FUEL SURCHARGE | $ 833.04 | $ 833.04 | 0% | | | $ | 833.04 | $ 833.04 | - |

| Account | Company | Date | Description | Amt1 | Amt2 | Rate | Amt3 | | Amt4 | Amt5 | Amt6 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03520-5 | D&K ENG. | 1/23/2015 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ 1,725.00 | $ 1,844.92 | 119.92 |
| 0777-03520-5 | D&K ENG. | 1/23/2015 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03520-5 | D&K ENG. | 1/23/2015 | 300 HOURS X LABOR | $ 1,680.00 | $ 1,796.79 | 6.50% | $ 116.79 | | $ 1,680.00 | $ 1,796.79 | 116.79 |
| 0777-03520-5 | D&K ENG. | 1/23/2015 | 400 OPERATION FEE | $ 98.58 | $ 98.58 | 0% | $ - | | $ 98.58 | $ 98.58 | - |
| 0777-03520-6 | COINSTAR | 7/21/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | - |
| 0777-03520-6 | COINSTAR | 7/21/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03520-9 | REDBOX | 2/18/2010 | 1 ORIGIN COMMISSI | $ 124.76 | $ 124.76 | 0% | $ - | | $ 124.76 | $ 124.76 | - |
| 0777-03520-9 | REDBOX | 2/18/2010 | 5 BOOKING COMMISS | $ 415.87 | $ 415.87 | 0% | $ - | | $ 415.87 | $ 415.87 | - |
| 0777-03520-9 | REDBOX | 2/18/2010 | 11 LINE HAUL | $ 603.37 | $ 735.82 | 18% | $ 132.45 | | $ 603.37 | $ 735.82 | 132.45 |
| 0777-03520-9 | REDBOX | 2/18/2010 | 71 FUEL SURCHARGE | $ 132.16 | $ 132.16 | 0% | $ - | | $ 132.16 | $ 132.16 | - |
| 0777-03520-9 | REDBOX | 2/18/2010 | 400 OPERATION FEE | $ 11.76 | $ 11.76 | 0% | $ - | | $ 11.76 | $ 11.76 | - |
| 0777-03521-0 | CSS | 10/6/2010 | 300 HOURS X LABOR | $ 3,640.00 | $ 3,640.00 | 0.00% | $ - | x | | | |
| 0777-03521-0 | CSS | 10/6/2010 | 1 ORIGIN COMMISSI | $ 234.25 | $ 234.25 | 0% | $ - | | $ 234.25 | $ 234.25 | - |
| 0777-03521-0 | CSS | 10/6/2010 | 5 BOOKING COMMISS | $ 1,249.34 | $ 1,249.34 | 0% | $ - | | $ 1,249.34 | $ 1,249.34 | - |
| 0777-03521-0 | CSS | 10/6/2010 | 11 LINE HAUL | $ 5,739.17 | $ 6,998.99 | 18% | $ 1,259.82 | | $ 5,739.17 | $ 6,998.99 | 1,259.82 |
| 0777-03521-0 | CSS | 10/6/2010 | 71 FUEL SURCHARGE | $ 957.10 | $ 957.10 | 0% | $ - | | $ 957.10 | $ 957.10 | - |
| 0777-03521-0 | CSS | 10/6/2010 | 205 EXTRA STOPS (RE | $ 3,825.00 | $ 4,090.91 | 6.50% | $ 265.91 | | $ 3,825.00 | $ 4,090.91 | 265.91 |
| 0777-03521-0 | CSS | 10/6/2010 | 400 OPERATION FEE | $ 122.45 | $ 122.45 | 0% | $ - | | $ 122.45 | $ 122.45 | - |
| 0777-03521-5 | OUTERWALL | 2/3/2015 | 290 HOURS VAN AUX. | $ 20,000.00 | $ 20,000.00 | 0.00% | $ - | x | | | |
| 0777-03521-5 | OUTERWALL | 2/3/2015 | 300 HOURS X LABOR | $ 14,000.00 | $ 14,000.00 | 0.00% | $ - | x | | | |
| 0777-03521-5 | OUTERWALL | 2/3/2015 | 1 ORIGIN COMMISSI | $ 106.54 | $ 106.54 | 0% | $ - | | $ 106.54 | $ 106.54 | - |
| 0777-03521-5 | OUTERWALL | 2/3/2015 | 5 BOOKING COMMISS | $ 568.21 | $ 568.21 | 0% | $ - | | $ 568.21 | $ 568.21 | - |
| 0777-03521-5 | OUTERWALL | 2/3/2015 | 11 LINE HAUL | $ 2,610.20 | $ 3,183.17 | 18% | $ 572.97 | | $ 2,610.20 | $ 3,183.17 | 572.97 |
| 0777-03521-5 | OUTERWALL | 2/3/2015 | 71 FUEL SURCHARGE | $ 437.58 | $ 437.58 | 0% | $ - | | $ 437.58 | $ 437.58 | - |
| 0777-03521-5 | OUTERWALL | 2/3/2015 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-03521-5 | OUTERWALL | 2/3/2015 | 400 OPERATION FEE | $ 55.69 | $ 55.69 | 0% | $ - | | $ 55.69 | $ 55.69 | - |
| 0777-03521-6 | COINSTAR/ECO | 7/20/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | - |
| 0777-03521-6 | COINSTAR/ECO | 7/20/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03522-0 | REDBOX | 9/16/2010 | 1 ORIGIN COMMISSI | $ 244.23 | $ 244.23 | 0% | $ - | | $ 244.23 | $ 244.23 | - |
| 0777-03522-0 | REDBOX | 9/16/2010 | 5 BOOKING COMMISS | $ 1,302.56 | $ 1,302.56 | 0% | $ - | | $ 1,302.56 | $ 1,302.56 | - |
| 0777-03522-0 | REDBOX | 9/16/2010 | 11 LINE HAUL | $ 5,983.64 | $ 7,297.12 | 18% | $ 1,313.48 | | $ 5,983.64 | $ 7,297.12 | 1,313.48 |
| 0777-03522-0 | REDBOX | 9/16/2010 | 71 FUEL SURCHARGE | $ 1,052.30 | $ 1,052.30 | 0% | $ - | | $ 1,052.30 | $ 1,052.30 | - |
| 0777-03522-0 | REDBOX | 9/16/2010 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | 93.85 |
| 0777-03522-0 | REDBOX | 9/16/2010 | 290 HOURS VAN AUX. | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-03522-0 | REDBOX | 9/16/2010 | 300 HOURS X LABOR | $ 1,715.00 | $ 1,834.22 | 6.50% | $ 119.22 | | $ 1,715.00 | $ 1,834.22 | 119.22 |
| 0777-03522-0 | REDBOX | 9/16/2010 | 400 OPERATION FEE | $ 127.67 | $ 127.67 | 0% | $ - | | $ 127.67 | $ 127.67 | - |
| 0777-03522-5 | OUTERWALL | 1/15/2015 | 290 HOURS VAN AUX. | $ 13,187.50 | $ 13,187.50 | 0.00% | $ - | x | | | |
| 0777-03522-5 | OUTERWALL | 1/15/2015 | 300 HOURS X LABOR | $ 9,231.25 | $ 9,231.25 | 0.00% | $ - | x | | | |
| 0777-03522-5 | OUTERWALL | 1/15/2015 | 1 ORIGIN COMMISSI | $ 45.91 | $ 45.91 | 0% | $ - | | $ 45.91 | $ 45.91 | - |
| 0777-03522-5 | OUTERWALL | 1/15/2015 | 5 BOOKING COMMISS | $ 30.61 | $ 30.61 | 0% | $ - | | $ 30.61 | $ 30.61 | - |
| 0777-03522-5 | OUTERWALL | 1/15/2015 | 11 LINE HAUL | $ 1,377.36 | $ 1,679.71 | 18% | $ 302.35 | | $ 1,377.36 | $ 1,679.71 | 302.35 |
| 0777-03522-5 | OUTERWALL | 1/15/2015 | 71 FUEL SURCHARGE | $ 148.96 | $ 148.96 | 0% | $ - | | $ 148.96 | $ 148.96 | - |
| 0777-03522-5 | OUTERWALL | 1/15/2015 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03522-5 | OUTERWALL | 1/15/2015 | 400 OPERATION FEE | $ 24.00 | $ 24.00 | 0% | $ - | | $ 24.00 | $ 24.00 | - |
| 0777-03522-6 | COINSTAR | 7/21/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | - |
| 0777-03522-6 | COINSTAR | 7/21/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03523-0 | REDBOX | 9/16/2010 | 1 ORIGIN COMMISSI | $ 128.18 | $ 128.18 | 0% | $ - | | $ 128.18 | $ 128.18 | - |
| 0777-03523-0 | REDBOX | 9/16/2010 | 5 BOOKING COMMISS | $ 683.61 | $ 683.61 | 0% | $ - | | $ 683.61 | $ 683.61 | - |
| 0777-03523-0 | REDBOX | 9/16/2010 | 11 LINE HAUL | $ 3,140.34 | $ 3,829.68 | 18% | $ 689.34 | | $ 3,140.34 | $ 3,829.68 | 689.34 |
| 0777-03523-0 | REDBOX | 9/16/2010 | 71 FUEL SURCHARGE | $ 383.52 | $ 383.52 | 0% | $ - | | $ 383.52 | $ 383.52 | - |
| 0777-03523-0 | REDBOX | 9/16/2010 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | 67.78 |
| 0777-03523-0 | REDBOX | 9/16/2010 | 300 HOURS X LABOR | $ 1,015.00 | $ 1,085.56 | 6.50% | $ 70.56 | | $ 1,015.00 | $ 1,085.56 | 70.56 |
| 0777-03523-0 | REDBOX | 9/16/2010 | 400 OPERATION FEE | $ 67.00 | $ 67.00 | 0% | $ - | | $ 67.00 | $ 67.00 | - |
| 0777-03523-5 | OUTERWALL | 1/15/2015 | 290 HOURS VAN AUX. | $ 6,875.00 | $ 6,875.00 | 0.00% | $ - | x | | | |
| 0777-03523-5 | OUTERWALL | 1/15/2015 | 300 HOURS X LABOR | $ 4,812.50 | $ 4,812.50 | 0.00% | $ - | x | | | |
| 0777-03523-5 | OUTERWALL | 1/15/2015 | 1 ORIGIN COMMISSI | $ 80.98 | $ 80.98 | 0% | $ - | | $ 80.98 | $ 80.98 | - |
| 0777-03523-5 | OUTERWALL | 1/15/2015 | 5 BOOKING COMMISS | $ 431.89 | $ 431.89 | 0% | $ - | | $ 431.89 | $ 431.89 | - |
| 0777-03523-5 | OUTERWALL | 1/15/2015 | 11 LINE HAUL | $ 1,997.47 | $ 2,435.94 | 18% | $ 438.47 | | $ 1,997.47 | $ 2,435.94 | 438.47 |
| 0777-03523-5 | OUTERWALL | 1/15/2015 | 71 FUEL SURCHARGE | $ 278.54 | $ 278.54 | 0% | $ - | | $ 278.54 | $ 278.54 | - |

| Account | Name | Date | Line Item | | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03523-5 | OUTERWALL | 1/15/2013 | 400 OPERATION FEE | $ | 42.33 | 0% | $ | - | | 42.33 | $ 42.33 $ - |
| 0777-03523-6 | COINSTAR | 8/8/2016 | 5 BOOKING COMMISS | $ | 56.10 | 0% | $ | - | $ | 56.10 | $ 56.10 $ - |
| 0777-03523-6 | COINSTAR | 8/8/2016 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ (25.00) $ - |
| 0777-03524-0 | REDBOX | 9/16/2010 | 1 ORIGIN COMMISSI | $ | 117.43 | 0% | $ | - | $ | 117.43 | $ 117.43 $ - |
| 0777-03524-0 | REDBOX | 9/16/2010 | 5 BOOKING COMMISS | $ | 626.28 | 0% | $ | - | $ | 626.28 | $ 626.28 $ - |
| 0777-03524-0 | REDBOX | 9/16/2010 | 11 LINE HAUL | $ | 2,876.99 | 18% | $ | 631.53 | $ | 2,876.99 | $ 3,508.52 $ 631.53 |
| 0777-03524-0 | REDBOX | 9/16/2010 | 71 FUEL SURCHARGE | $ | 357.68 | 0% | $ | - | $ | 357.68 | $ 357.68 $ - |
| 0777-03524-0 | REDBOX | 9/16/2010 | 205 EXTRA STOPS (RE | $ | 1,425.00 | 6.50% | $ | 99.06 | $ | 1,425.00 | $ 1,524.06 $ 99.06 |
| 0777-03524-0 | REDBOX | 9/16/2010 | 300 HOURS X LABOR | $ | 1,680.00 | 6.50% | $ | 116.79 | $ | 1,680.00 | $ 1,796.79 $ 116.79 |
| 0777-03524-0 | REDBOX | 9/16/2010 | 400 OPERATION FEE | $ | 61.38 | 0% | $ | - | $ | 61.38 | $ 61.38 $ - |
| 0777-03524-5 | OUTERWALL | 1/16/2015 | 290 HOURS VAN AUX. | $ | 16,425.00 | 0.00% | $ | - | x | | |
| 0777-03524-5 | OUTERWALL | 1/16/2015 | 300 HOURS X LABOR | $ | 11,497.50 | 0.00% | $ | - | x | | |
| 0777-03524-5 | OUTERWALL | 1/16/2015 | 1 ORIGIN COMMISSI | $ | 45.91 | 0% | $ | - | $ | 45.91 | $ 45.91 $ - |
| 0777-03524-5 | OUTERWALL | 1/16/2015 | 5 BOOKING COMMISS | $ | 30.61 | 0% | $ | - | $ | 30.61 | $ 30.61 $ - |
| 0777-03524-5 | OUTERWALL | 1/16/2015 | 11 LINE HAUL | $ | 1,377.36 | 18% | $ | 302.35 | $ | 1,377.36 | $ 1,679.71 $ 302.35 |
| 0777-03524-5 | OUTERWALL | 1/16/2015 | 71 FUEL SURCHARGE | $ | 184.30 | 0% | $ | - | $ | 184.30 | $ 184.30 $ - |
| 0777-03524-5 | OUTERWALL | 1/16/2015 | 285 DETENTION | $ | 600.00 | 6.50% | $ | 41.71 | $ | 600.00 | $ 641.71 $ 41.71 |
| 0777-03524-5 | OUTERWALL | 1/16/2015 | 400 OPERATION FEE | $ | 24.00 | 0% | $ | - | $ | 24.00 | $ 24.00 $ - |
| 0777-03524-6 | FLYING J TRK STOP | 6/18/2016 | 290 HOURS VAN AUX. | $ | 16,350.00 | 0.00% | $ | - | x | | |
| 0777-03524-6 | FLYING J TRK STOP | 6/18/2016 | 300 HOURS X LABOR | $ | 11,445.00 | 0.00% | $ | - | x | | |
| 0777-03524-6 | FLYING J TRK STOP | 6/18/2016 | 1 ORIGIN COMMISSI | $ | 193.30 | 0% | $ | - | $ | 193.30 | $ 193.30 $ - |
| 0777-03524-6 | FLYING J TRK STOP | 6/18/2016 | 5 BOOKING COMMISS | $ | 1,030.92 | 0% | $ | - | $ | 1,030.92 | $ 1,030.92 $ - |
| 0777-03524-6 | FLYING J TRK STOP | 6/18/2016 | 11 LINE HAUL | $ | 4,735.81 | 18% | $ | 1,039.57 | $ | 4,735.81 | $ 5,775.38 $ 1,039.57 |
| 0777-03524-6 | FLYING J TRK STOP | 6/18/2016 | 71 FUEL SURCHARGE | $ | 610.08 | 0% | $ | - | $ | 610.08 | $ 610.08 $ - |
| 0777-03524-6 | FLYING J TRK STOP | 6/18/2016 | 205 EXTRA STOPS (RE | $ | 1,800.00 | 6.50% | $ | 125.13 | $ | 1,800.00 | $ 1,925.13 $ 125.13 |
| 0777-03524-6 | FLYING J TRK STOP | 6/18/2016 | 300 HOURS X LABOR | $ | 2,100.00 | 6.50% | $ | 145.99 | $ | 2,100.00 | $ 2,245.99 $ 145.99 |
| 0777-03524-6 | FLYING J TRK STOP | 6/18/2016 | 400 OPERATION FEE | $ | 101.04 | 0% | $ | - | $ | 101.04 | $ 101.04 $ - |
| 0777-03525-0 | MURPHY CATTON | 9/22/2010 | 1 ORIGIN COMMISSI | $ | 67.52 | 0% | $ | - | $ | 67.52 | $ 67.52 $ - |
| 0777-03525-0 | MURPHY CATTON | 9/22/2010 | 5 BOOKING COMMISS | $ | 45.02 | 0% | $ | - | $ | 45.02 | $ 45.02 $ - |
| 0777-03525-0 | MURPHY CATTON | 9/22/2010 | 11 LINE HAUL | $ | 2,025.70 | 18% | $ | 444.67 | $ | 2,025.70 | $ 2,470.37 $ 444.67 |
| 0777-03525-0 | MURPHY CATTON | 9/22/2010 | 71 FUEL SURCHARGE | $ | 158.44 | 0% | $ | - | $ | 158.44 | $ 158.44 $ - |
| 0777-03525-0 | MURPHY CATTON | 9/22/2010 | 300 HOURS X LABOR | $ | 175.00 | 6.50% | $ | 12.17 | $ | 175.00 | $ 187.17 $ 12.17 |
| 0777-03525-0 | MURPHY CATTON | 9/22/2010 | 400 OPERATION FEE | $ | 34.95 | 0% | $ | - | $ | 34.95 | $ 34.95 $ - |
| 0777-03525-5 | RENAISSANCE | 1/28/2015 | 1 ORIGIN COMMISSI | $ | 11.52 | 0% | $ | - | $ | 11.52 | $ 11.52 $ - |
| 0777-03525-5 | RENAISSANCE | 1/28/2015 | 5 BOOKING COMMISS | $ | 65.31 | 0% | $ | - | $ | 65.31 | $ 65.31 $ - |
| 0777-03525-5 | AMAZON | 8/3/2016 | 5 BOOKING COMMISS | $ | 144.76 | 0% | $ | - | $ | 144.76 | $ 144.76 $ - |
| 0777-03525-5 | AMAZON | 8/3/2016 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ (25.00) $ - |
| 0777-03526-0 | REDBOX | 9/16/2010 | 1 ORIGIN COMMISSI | $ | 129.19 | 0% | $ | - | $ | 129.19 | $ 129.19 $ - |
| 0777-03526-0 | REDBOX | 9/16/2010 | 5 BOOKING COMMISS | $ | 689.02 | 0% | $ | - | $ | 689.02 | $ 689.02 $ - |
| 0777-03526-0 | REDBOX | 9/16/2010 | 11 LINE HAUL | $ | 3,165.20 | 18% | $ | 694.80 | $ | 3,165.20 | $ 3,860.00 $ 694.80 |
| 0777-03526-0 | REDBOX | 9/16/2010 | 71 FUEL SURCHARGE | $ | 503.54 | 0% | $ | - | $ | 503.54 | $ 503.54 $ - |
| 0777-03526-0 | REDBOX | 9/16/2010 | 205 EXTRA STOPS (RE | $ | 1,500.00 | 6.50% | $ | 104.28 | $ | 1,500.00 | $ 1,604.28 $ 104.28 |
| 0777-03526-0 | REDBOX | 9/16/2010 | 290 HOURS VAN AUX. | $ | 1,000.00 | 6.50% | $ | 69.52 | $ | 1,000.00 | $ 1,069.52 $ 69.52 |
| 0777-03526-0 | REDBOX | 9/16/2010 | 300 HOURS X LABOR | $ | 1,470.00 | 6.50% | $ | 102.19 | $ | 1,470.00 | $ 1,572.19 $ 102.19 |
| 0777-03526-0 | REDBOX | 9/16/2010 | 400 OPERATION FEE | $ | 67.53 | 0% | $ | - | $ | 67.53 | $ 67.53 $ - |
| 0777-03526-5 | OUTERWALL | 1/24/2015 | 290 HOURS VAN AUX. | $ | 18,112.50 | 0.00% | $ | - | x | | |
| 0777-03526-5 | OUTERWALL | 1/24/2015 | 300 HOURS X LABOR | $ | 12,678.75 | 0.00% | $ | - | x | | |
| 0777-03526-5 | OUTERWALL | 1/24/2015 | 300 HOURS X LABOR | $ | 4,550.00 | 0.00% | $ | - | x | | |
| 0777-03526-5 | OUTERWALL | 1/24/2015 | 1 ORIGIN COMMISSI | $ | 188.57 | 0% | $ | - | $ | 188.57 | $ 188.57 $ - |
| 0777-03526-5 | OUTERWALL | 1/24/2015 | 5 BOOKING COMMISS | $ | 1,005.71 | 0% | $ | - | $ | 1,005.71 | $ 1,005.71 $ - |
| 0777-03526-5 | OUTERWALL | 1/24/2015 | 11 LINE HAUL | $ | 4,619.97 | 18% | $ | 1,014.14 | $ | 4,619.97 | $ 5,634.11 $ 1,014.14 |
| 0777-03526-5 | OUTERWALL | 1/24/2015 | 71 FUEL SURCHARGE | $ | 592.92 | 0% | $ | - | $ | 592.92 | $ 592.92 $ - |
| 0777-03526-5 | OUTERWALL | 1/24/2015 | 205 EXTRA STOPS (RE | $ | 4,800.00 | 6.50% | $ | 333.69 | $ | 4,800.00 | $ 5,133.69 $ 333.69 |
| 0777-03526-5 | OUTERWALL | 1/24/2015 | 400 OPERATION FEE | $ | 98.57 | 0% | $ | - | $ | 98.57 | $ 98.57 $ - |
| 0777-03526-6 | OUTERWALL | 7/20/2016 | 300 HOURS X LABOR | $ | 5,425.00 | 0.00% | $ | - | x | | |
| 0777-03526-6 | OUTERWALL | 7/20/2016 | 1 ORIGIN COMMISSI | $ | 189.94 | 0% | $ | - | $ | 189.94 | $ 189.94 $ - |
| 0777-03526-6 | OUTERWALL | 7/20/2016 | 5 BOOKING COMMISS | $ | 1,013.04 | 0% | $ | - | $ | 1,013.04 | $ 1,013.04 $ - |
| 0777-03527-0 | REDBOX | 9/22/2010 | 1 ORIGIN COMMISSI | $ | 66.54 | 0% | $ | - | $ | 66.54 | $ 66.54 $ - |
| 0777-03527-0 | REDBOX | 9/22/2010 | 5 BOOKING COMMISS | $ | 354.89 | 0% | $ | - | $ | 354.89 | $ 354.89 $ - |

| ID | Vendor | Date | Item | $ A | $ B | % | Setoff | X | $ C | $ D | $ E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03527-0 | REDBOX | 9/22/2010 | 11 LINE HAUL | $ 1,641.39 | | 18% | $ 360.31 | | 1,641.39 | $ 2,001.70 | $ 360.31 |
| 0777-03527-0 | REDBOX | 9/22/2010 | 71 FUEL SURCHARGE | $ 195.16 | | 0% | $ - | | $ 195.16 | $ 195.16 | $ - |
| 0777-03527-0 | REDBOX | 9/22/2010 | 205 EXTRA STOPS (RE | $ 825.00 | | 6.50% | $ 57.35 | | 825.00 | $ 882.35 | $ 57.35 |
| 0777-03527-0 | REDBOX | 9/22/2010 | 300 HOURS X LABOR | $ 1,085.00 | | 6.50% | $ 75.43 | | 1,085.00 | $ 1,160.43 | $ 75.43 |
| 0777-03527-0 | REDBOX | 9/22/2010 | 400 OPERATION FEE | $ 34.78 | $ 34.78 | 0% | $ - | | $ 34.78 | $ 34.78 | $ - |
| 0777-03527-5 | OUTERWALL | 1/26/2015 | 290 HOURS VAN AUX. | $ 18,462.50 | $ 18,462.50 | 0.00% | $ - | x | | | |
| 0777-03527-5 | OUTERWALL | 1/26/2015 | 300 HOURS X LABOR | $ 12,923.75 | $ 12,923.75 | 0.00% | $ - | x | | | |
| 0777-03527-5 | OUTERWALL | 1/26/2015 | 1 ORIGIN COMMISSI | $ 108.85 | $ 108.85 | 0% | $ - | | $ 108.85 | $ 108.85 | $ - |
| 0777-03527-5 | OUTERWALL | 1/26/2015 | 5 BOOKING COMMISS | $ 580.51 | $ 580.51 | 0% | $ - | | $ 580.51 | $ 580.51 | $ - |
| 0777-03527-5 | OUTERWALL | 1/26/2015 | 11 LINE HAUL | $ 2,684.87 | $ 3,274.23 | 18% | $ 589.36 | | $ 2,684.87 | $ 3,274.23 | $ 589.36 |
| 0777-03527-5 | OUTERWALL | 1/26/2015 | 71 FUEL SURCHARGE | $ 296.48 | $ 296.48 | 0% | $ - | | $ 296.48 | $ 296.48 | $ - |
| 0777-03527-5 | OUTERWALL | 1/26/2015 | 205 EXTRA STOPS (RE | $ 3,000.00 | $ 3,208.56 | 6.50% | $ 208.56 | | $ 3,000.00 | $ 3,208.56 | $ 208.56 |
| 0777-03527-5 | OUTERWALL | 1/26/2015 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03527-5 | OUTERWALL | 1/26/2015 | 300 HOURS X LABOR | $ 2,870.00 | $ 3,069.52 | 6.50% | $ 199.52 | | $ 2,870.00 | $ 3,069.52 | $ 199.52 |
| 0777-03527-5 | OUTERWALL | 1/26/2015 | 400 OPERATION FEE | $ 56.90 | $ 56.90 | 0% | $ - | | $ 56.90 | $ 56.90 | $ - |
| 0777-03527-6 | AMAZON | 6/18/2016 | 1 ORIGIN COMMISSI | $ 57.20 | 57.20 | 0% | $ - | | $ 57.20 | $ 57.20 | $ - |
| 0777-03527-6 | AMAZON | 6/18/2016 | 5 BOOKING COMMISS | $ 324.15 | 324.15 | 0% | $ - | | $ 324.15 | $ 324.15 | $ - |
| 0777-03527-6 | AMAZON | 6/18/2016 | 11 LINE HAUL | $ 1,363.35 | 1,662.62 | 18% | $ 299.27 | | $ 1,363.35 | $ 1,662.62 | $ 299.27 |
| 0777-03527-6 | AMAZON | 6/18/2016 | 71 FUEL SURCHARGE | $ 111.51 | 111.51 | 0% | $ - | | $ 111.51 | $ 111.51 | $ - |
| 0777-03527-6 | AMAZON | 6/18/2016 | 205 EXTRA STOPS (RE | $ 225.00 | 240.64 | 6.50% | $ 15.64 | | $ 225.00 | $ 240.64 | $ 15.64 |
| 0777-03527-6 | AMAZON | 6/18/2016 | 290 HOURS VAN AUX. | $ 2,750.00 | 2,941.18 | 6.50% | $ 191.18 | | $ 2,750.00 | $ 2,941.18 | $ 191.18 |
| 0777-03527-6 | AMAZON | 6/18/2016 | 300 HOURS X LABOR | $ 1,925.00 | 2,058.82 | 6.50% | $ 133.82 | | $ 1,925.00 | $ 2,058.82 | $ 133.82 |
| 0777-03527-6 | AMAZON | 6/18/2016 | 300 HOURS X LABOR | $ 280.00 | 299.47 | 6.50% | $ 19.47 | | $ 280.00 | $ 299.47 | $ 19.47 |
| 0777-03527-6 | AMAZON | 6/18/2016 | 400 OPERATION FEE | $ 29.96 | 29.96 | 0% | $ - | | $ 29.96 | $ 29.96 | $ - |
| 0777-03528-0 | REDBOX | 9/30/2010 | 1 ORIGIN COMMISSI | $ 207.30 | 207.30 | 0% | $ - | | $ 207.30 | $ 207.30 | $ - |
| 0777-03528-0 | REDBOX | 9/30/2010 | 5 BOOKING COMMISS | $ 1,105.60 | 1,105.60 | 0% | $ - | | $ 1,105.60 | $ 1,105.60 | $ - |
| 0777-03528-0 | REDBOX | 9/30/2010 | 11 LINE HAUL | $ 5,078.85 | 6,193.72 | 18% | $ 1,114.87 | | $ 5,078.85 | $ 6,193.72 | $ 1,114.87 |
| 0777-03528-0 | REDBOX | 9/30/2010 | 71 FUEL SURCHARGE | $ 893.18 | 893.18 | 0% | $ - | | $ 893.18 | $ 893.18 | $ - |
| 0777-03528-0 | REDBOX | 9/30/2010 | 205 EXTRA STOPS (RE | $ 1,800.00 | 1,925.13 | 6.50% | $ 125.13 | | $ 1,800.00 | $ 1,925.13 | $ 125.13 |
| 0777-03528-0 | REDBOX | 9/30/2010 | 300 HOURS X LABOR | $ 2,485.00 | 2,657.75 | 6.50% | $ 172.75 | | $ 2,485.00 | $ 2,657.75 | $ 172.75 |
| 0777-03528-0 | REDBOX | 9/30/2010 | 343 METRO SERVICE F | $ 75.00 | 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-03528-0 | REDBOX | 9/30/2010 | 400 OPERATION FEE | $ 108.36 | 108.36 | 0% | $ - | | $ 108.36 | $ 108.36 | $ - |
| 0777-03528-5 | OUTERWALL | 1/27/2015 | 290 HOURS VAN AUX. | $ 20,125.00 | 20,125.00 | 0.00% | $ - | x | | | |
| 0777-03528-5 | OUTERWALL | 1/27/2015 | 290 HOURS VAN AUX. | $ 4,700.00 | 4,700.00 | 0.00% | $ - | x | | | |
| 0777-03528-5 | OUTERWALL | 1/27/2015 | 300 HOURS X LABOR | $ 14,087.50 | 14,087.50 | 0.00% | $ - | x | | | |
| 0777-03528-5 | OUTERWALL | 1/27/2015 | 300 HOURS X LABOR | $ 6,580.00 | 6,580.00 | 0.00% | $ - | x | | | |
| 0777-03528-5 | OUTERWALL | 1/27/2015 | 1 ORIGIN COMMISSI | $ 167.14 | 167.14 | 0% | $ - | | $ 167.14 | $ 167.14 | $ - |
| 0777-03528-5 | OUTERWALL | 1/27/2015 | 5 BOOKING COMMISS | $ 891.40 | 891.40 | 0% | $ - | | $ 891.40 | $ 891.40 | $ - |
| 0777-03528-5 | OUTERWALL | 1/27/2015 | 11 LINE HAUL | $ 4,094.88 | 4,993.76 | 18% | $ 898.88 | | $ 4,094.88 | $ 4,993.76 | $ 898.88 |
| 0777-03528-5 | OUTERWALL | 1/27/2015 | 71 FUEL SURCHARGE | $ 455.26 | 455.26 | 0% | $ - | | $ 455.26 | $ 455.26 | $ - |
| 0777-03528-5 | OUTERWALL | 1/27/2015 | 205 EXTRA STOPS (RE | $ 3,450.00 | 3,689.84 | 6.50% | $ 239.84 | | $ 3,450.00 | $ 3,689.84 | $ 239.84 |
| 0777-03528-5 | OUTERWALL | 1/27/2015 | 285 DETENTION | $ 1,200.00 | 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-03528-5 | OUTERWALL | 1/27/2015 | 285 DETENTION | $ 900.00 | 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03528-5 | OUTERWALL | 1/27/2015 | 400 OPERATION FEE | $ 87.37 | 87.37 | 0% | $ - | | $ 87.37 | $ 87.37 | $ - |
| 0777-03529-0 | REDBOX | 9/22/2010 | 1 ORIGIN COMMISSI | $ 180.79 | 180.79 | 0% | $ - | | $ 180.79 | $ 180.79 | $ - |
| 0777-03529-0 | REDBOX | 9/22/2010 | 5 BOOKING COMMISS | $ 964.19 | 964.19 | 0% | $ - | | $ 964.19 | $ 964.19 | $ - |
| 0777-03529-0 | REDBOX | 9/22/2010 | 11 LINE HAUL | $ 4,429.26 | 5,401.54 | 18% | $ 972.28 | | $ 4,429.26 | $ 5,401.54 | $ 972.28 |
| 0777-03529-0 | REDBOX | 9/22/2010 | 71 FUEL SURCHARGE | $ 778.94 | 778.94 | 0% | $ - | | $ 778.94 | $ 778.94 | $ - |
| 0777-03529-0 | REDBOX | 9/22/2010 | 205 EXTRA STOPS (RE | $ 1,050.00 | 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | $ 72.99 |
| 0777-03529-0 | REDBOX | 9/22/2010 | 300 HOURS X LABOR | $ 1,470.00 | 1,572.19 | 6.50% | $ 102.19 | | $ 1,470.00 | $ 1,572.19 | $ 102.19 |
| 0777-03529-0 | REDBOX | 9/22/2010 | 400 OPERATION FEE | $ 94.50 | 94.50 | 0% | $ - | | $ 94.50 | $ 94.50 | $ - |
| 0777-03529-5 | D&K ENG | 1/30/2015 | 5 BOOKING COMMISS | $ 127.79 | 127.79 | 0% | $ - | | $ 127.79 | $ 127.79 | $ - |
| 0777-03529-5 | D&K ENG | 1/30/2015 | 11 LINE HAUL | $ 1.94 | 2.37 | 18% | $ 0.43 | | $ 1.94 | $ 2.37 | $ 0.43 |
| 0777-03529-5 | D&K ENG | 1/30/2015 | 13 SETOFF CHARGE T | $ (0.04) | (0.04) | 0% | $ - | | $ (0.04) | $ (0.04) | $ - |
| 0777-03529-5 | D&K ENG | 1/30/2015 | 19 FASTPATH PICKUP | $ (0.34) | (0.34) | 0% | $ - | | $ (0.34) | $ (0.34) | $ - |
| 0777-03529-5 | D&K ENG | 1/30/2015 | 71 FUEL SURCHARGE | $ 0.52 | 0.52 | 0% | $ - | | $ 0.52 | $ 0.52 | $ - |
| 0777-03529-5 | D&K ENG | 1/30/2015 | 400 OPERATION FEE | $ 0.04 | 0.04 | 0% | $ - | | $ 0.04 | $ 0.04 | $ - |
| 0777-03529-6 | AMAZON | 6/21/2016 | 285 DETENTION | $ 1,500.00 | 1,500.00 | 0.00% | $ - | x | | | |
| 0777-03529-6 | AMAZON | 6/21/2016 | 290 HOURS VAN AUX. | $ 21,525.00 | 21,525.00 | 0.00% | $ - | x | | | |

| ID | Customer | Date | Description | Amount | | Amount | % | | Amount | | x | | Amount | | Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03529-6 | AMAZON | 6/21/2016 | 300 HOURS X LABOR | $ | 15,067.50 | $ | 15,067.50 | 0.00% | $ | - | | x | | | | | |
| 0777-03529-6 | AMAZON | 6/21/2016 | 300 HOURS X LABOR | $ | 5,600.00 | $ | 5,600.00 | 0.00% | $ | - | | x | | | | | |
| 0777-03529-6 | AMAZON | 6/21/2016 | 1 ORIGIN COMMISSI | $ | 145.94 | $ | 145.94 | 0% | $ | - | | | $ | 145.94 | $ | 145.94 | $ | - |
| 0777-03529-6 | AMAZON | 6/21/2016 | 5 BOOKING COMMISS | $ | 778.34 | $ | 778.34 | 0% | $ | - | | | $ | 778.34 | $ | 778.34 | $ | - |
| 0777-03529-6 | AMAZON | 6/21/2016 | 11 LINE HAUL | $ | 3,575.50 | $ | 4,360.37 | 18% | $ | 784.87 | | | $ | 3,575.50 | $ | 4,360.37 | $ | 784.87 |
| 0777-03529-6 | AMAZON | 6/21/2016 | 71 FUEL SURCHARGE | $ | 315.50 | $ | 315.50 | 0% | $ | - | | | $ | 315.50 | $ | 315.50 | $ | - |
| 0777-03529-6 | AMAZON | 6/21/2016 | 205 EXTRA STOPS (RE | $ | 1,500.00 | $ | 1,604.28 | 6.50% | $ | 104.28 | | | $ | 1,500.00 | $ | 1,604.28 | $ | 104.28 |
| 0777-03529-6 | AMAZON | 6/21/2016 | 285 DETENTION | $ | 600.00 | $ | 641.71 | 6.50% | $ | 41.71 | | | $ | 600.00 | $ | 641.71 | $ | 41.71 |
| 0777-03529-6 | AMAZON | 6/21/2016 | 290 HOURS VAN AUX. | $ | 1,100.00 | $ | 1,176.47 | 6.50% | $ | 76.47 | | | $ | 1,100.00 | $ | 1,176.47 | $ | 76.47 |
| 0777-03529-6 | AMAZON | 6/21/2016 | 343 METRO SERVICE F | $ | 35.00 | $ | 37.43 | 6.50% | $ | 2.43 | | | $ | 35.00 | $ | 37.43 | $ | 2.43 |
| 0777-03529-6 | AMAZON | 6/21/2016 | 400 OPERATION FEE | $ | 76.29 | $ | 76.29 | 0% | $ | - | | | $ | 76.29 | $ | 76.29 | $ | - |
| 0777-03530-0 | REDBOX | 9/22/2010 | 1 ORIGIN COMMISSI | $ | 130.09 | $ | 130.09 | 0% | $ | - | | | $ | 130.09 | $ | 130.09 | $ | - |
| 0777-03530-0 | REDBOX | 9/22/2010 | 5 BOOKING COMMISS | $ | 693.83 | $ | 693.83 | 0% | $ | - | | | $ | 693.83 | $ | 693.83 | $ | - |
| 0777-03530-0 | REDBOX | 9/22/2010 | 11 LINE HAUL | $ | 3,187.26 | $ | 3,886.90 | 18% | $ | 699.64 | | | $ | 3,187.26 | $ | 3,886.90 | $ | 699.64 |
| 0777-03530-0 | REDBOX | 9/22/2010 | 71 FUEL SURCHARGE | $ | 468.52 | $ | 468.52 | 0% | $ | - | | | $ | 468.52 | $ | 468.52 | $ | - |
| 0777-03530-0 | REDBOX | 9/22/2010 | 205 EXTRA STOPS (RE | $ | 1,275.00 | $ | 1,363.64 | 6.50% | $ | 88.64 | | | $ | 1,275.00 | $ | 1,363.64 | $ | 88.64 |
| 0777-03530-0 | REDBOX | 9/22/2010 | 300 HOURS X LABOR | $ | 1,295.00 | $ | 1,385.03 | 6.50% | $ | 90.03 | | | $ | 1,295.00 | $ | 1,385.03 | $ | 90.03 |
| 0777-03530-0 | REDBOX | 9/22/2010 | 400 OPERATION FEE | $ | 68.00 | $ | 68.00 | 0% | $ | - | | | $ | 68.00 | $ | 68.00 | $ | - |
| 0777-03530-5 | OUTERWALL | 1/25/2015 | 290 HOURS VAN AUX. | $ | 17,325.00 | $ | 17,325.00 | 0.00% | $ | - | | x | | | | | |
| 0777-03530-5 | OUTERWALL | 1/25/2015 | 300 HOURS X LABOR | $ | 12,127.50 | $ | 12,127.50 | 0.00% | $ | - | | x | | | | | |
| 0777-03530-5 | OUTERWALL | 1/25/2015 | 1 ORIGIN COMMISSI | $ | 307.51 | $ | 307.51 | 0% | $ | - | | | $ | 307.51 | $ | 307.51 | $ | - |
| 0777-03530-5 | OUTERWALL | 1/25/2015 | 5 BOOKING COMMISS | $ | 1,640.07 | $ | 1,640.07 | 0% | $ | - | | | $ | 1,640.07 | $ | 1,640.07 | $ | - |
| 0777-03530-5 | OUTERWALL | 1/25/2015 | 11 LINE HAUL | $ | 7,534.06 | $ | 9,187.88 | 18% | $ | 1,653.82 | | | $ | 7,534.06 | $ | 9,187.88 | $ | 1,653.82 |
| 0777-03530-5 | OUTERWALL | 1/25/2015 | 71 FUEL SURCHARGE | $ | 1,213.20 | $ | 1,213.20 | 0% | $ | - | | | $ | 1,213.20 | $ | 1,213.20 | $ | - |
| 0777-03530-5 | OUTERWALL | 1/25/2015 | 205 EXTRA STOPS (RE | $ | 1,800.00 | $ | 1,925.13 | 6.50% | $ | 125.13 | | | $ | 1,800.00 | $ | 1,925.13 | $ | 125.13 |
| 0777-03530-5 | OUTERWALL | 1/25/2015 | 285 DETENTION | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | | | $ | 1,200.00 | $ | 1,283.42 | $ | 83.42 |
| 0777-03530-5 | OUTERWALL | 1/25/2015 | 285 DETENTION | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | | | $ | 1,200.00 | $ | 1,283.42 | $ | 83.42 |
| 0777-03530-5 | OUTERWALL | 1/25/2015 | 300 HOURS X LABOR | $ | 1,750.00 | $ | 1,871.66 | 6.50% | $ | 121.66 | | | $ | 1,750.00 | $ | 1,871.66 | $ | 121.66 |
| 0777-03530-5 | OUTERWALL | 1/25/2015 | 400 OPERATION FEE | $ | 160.75 | $ | 160.75 | 0% | $ | - | | | $ | 160.75 | $ | 160.75 | $ | - |
| 0777-03530-6 | AMAZON | 7/7/2016 | 290 HOURS VAN AUX. | $ | 16,350.00 | $ | 16,350.00 | 0.00% | $ | - | | x | | | | | |
| 0777-03530-6 | AMAZON | 7/7/2016 | 300 HOURS X LABOR | $ | 11,445.00 | $ | 11,445.00 | 0.00% | $ | - | | x | | | | | |
| 0777-03530-6 | AMAZON | 7/7/2016 | 1 ORIGIN COMMISSI | $ | 118.67 | $ | 118.67 | 0% | $ | - | | | $ | 118.67 | $ | 118.67 | $ | - |
| 0777-03530-6 | AMAZON | 7/7/2016 | 5 BOOKING COMMISS | $ | 632.91 | $ | 632.91 | 0% | $ | - | | | $ | 632.91 | $ | 632.91 | $ | - |
| 0777-03530-6 | AMAZON | 7/7/2016 | 11 LINE HAUL | $ | 2,927.19 | $ | 3,569.74 | 18% | $ | 642.55 | | | $ | 2,927.19 | $ | 3,569.74 | $ | 642.55 |
| 0777-03530-6 | AMAZON | 7/7/2016 | 71 FUEL SURCHARGE | $ | 241.00 | $ | 241.00 | 0% | $ | - | | | $ | 241.00 | $ | 241.00 | $ | - |
| 0777-03530-6 | AMAZON | 7/7/2016 | 205 EXTRA STOPS (RE | $ | 750.00 | $ | 802.14 | 6.50% | $ | 52.14 | | | $ | 750.00 | $ | 802.14 | $ | 52.14 |
| 0777-03530-6 | AMAZON | 7/7/2016 | 285 DETENTION | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | | | $ | 900.00 | $ | 962.57 | $ | 62.57 |
| 0777-03530-6 | AMAZON | 7/7/2016 | 290 HOURS VAN AUX. | $ | 550.00 | $ | 588.24 | 6.50% | $ | 38.24 | | | $ | 550.00 | $ | 588.24 | $ | 38.24 |
| 0777-03530-6 | AMAZON | 7/7/2016 | 300 HOURS X LABOR | $ | 770.00 | $ | 823.53 | 6.50% | $ | 53.53 | | | $ | 770.00 | $ | 823.53 | $ | 53.53 |
| 0777-03530-6 | AMAZON | 7/7/2016 | 400 OPERATION FEE | $ | 62.03 | $ | 62.03 | 0% | $ | - | | | $ | 62.03 | $ | 62.03 | $ | - |
| 0777-03531-0 | REDBOX | 9/22/2010 | 1 ORIGIN COMMISSI | $ | 183.57 | $ | 183.57 | 0% | $ | - | | | $ | 183.57 | $ | 183.57 | $ | - |
| 0777-03531-0 | REDBOX | 9/22/2010 | 5 BOOKING COMMISS | $ | 979.03 | $ | 979.03 | 0% | $ | - | | | $ | 979.03 | $ | 979.03 | $ | - |
| 0777-03531-0 | REDBOX | 9/22/2010 | 11 LINE HAUL | $ | 4,497.41 | $ | 5,484.65 | 18% | $ | 987.24 | | | $ | 4,497.41 | $ | 5,484.65 | $ | 987.24 |
| 0777-03531-0 | REDBOX | 9/22/2010 | 71 FUEL SURCHARGE | $ | 604.18 | $ | 604.18 | 0% | $ | - | | | $ | 604.18 | $ | 604.18 | $ | - |
| 0777-03531-0 | REDBOX | 9/22/2010 | 205 EXTRA STOPS (RE | $ | 525.00 | $ | 561.50 | 6.50% | $ | 36.50 | | | $ | 525.00 | $ | 561.50 | $ | 36.50 |
| 0777-03531-0 | REDBOX | 9/22/2010 | 300 HOURS X LABOR | $ | 630.00 | $ | 673.80 | 6.50% | $ | 43.80 | | | $ | 630.00 | $ | 673.80 | $ | 43.80 |
| 0777-03531-0 | REDBOX | 9/22/2010 | 400 OPERATION FEE | $ | 95.96 | $ | 95.96 | 0% | $ | - | | | $ | 95.96 | $ | 95.96 | $ | - |
| 0777-03531-5 | OUTERWALL | 1/26/2015 | 290 HOURS VAN AUX. | $ | 13,125.00 | $ | 13,125.00 | 0.00% | $ | - | | x | | | | | |
| 0777-03531-5 | OUTERWALL | 1/26/2015 | 300 HOURS X LABOR | $ | 9,187.50 | $ | 9,187.50 | 0.00% | $ | - | | x | | | | | |
| 0777-03531-5 | OUTERWALL | 1/26/2015 | 1 ORIGIN COMMISSI | $ | 89.30 | $ | 89.30 | 0% | $ | - | | | $ | 89.30 | $ | 89.30 | $ | - |
| 0777-03531-5 | OUTERWALL | 1/26/2015 | 5 BOOKING COMMISS | $ | 476.29 | $ | 476.29 | 0% | $ | - | | | $ | 476.29 | $ | 476.29 | $ | - |
| 0777-03531-5 | OUTERWALL | 1/26/2015 | 11 LINE HAUL | $ | 2,202.85 | $ | 2,686.40 | 18% | $ | 483.55 | | | $ | 2,202.85 | $ | 2,686.40 | $ | 483.55 |
| 0777-03531-5 | OUTERWALL | 1/26/2015 | 71 FUEL SURCHARGE | $ | 265.20 | $ | 265.20 | 0% | $ | - | | | $ | 265.20 | $ | 265.20 | $ | - |
| 0777-03531-5 | OUTERWALL | 1/26/2015 | 205 EXTRA STOPS (RE | $ | 975.00 | $ | 1,042.78 | 6.50% | $ | 67.78 | | | $ | 975.00 | $ | 1,042.78 | $ | 67.78 |
| 0777-03531-5 | OUTERWALL | 1/26/2015 | 285 DETENTION | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | | | $ | 900.00 | $ | 962.57 | $ | 62.57 |
| 0777-03531-5 | OUTERWALL | 1/26/2015 | 300 HOURS X LABOR | $ | 980.00 | $ | 1,048.13 | 6.50% | $ | 68.13 | | | $ | 980.00 | $ | 1,048.13 | $ | 68.13 |
| 0777-03531-5 | OUTERWALL | 1/26/2015 | 400 OPERATION FEE | $ | 46.68 | $ | 46.68 | 0% | $ | - | | | $ | 46.68 | $ | 46.68 | $ | - |
| 0777-03531-6 | 49ER TRAVEL PLAZA | 7/21/2016 | 300 HOURS X LABOR | $ | 8,513.75 | $ | 8,513.75 | 0.00% | $ | - | | x | | | | | |
| 0777-03531-6 | 49ER TRAVEL PLAZA | 7/21/2016 | 1 ORIGIN COMMISSI | $ | 279.69 | $ | 279.69 | 0% | $ | - | | | $ | 279.69 | $ | 279.69 | $ | - |

| Invoice | Customer | Date | Description | Amount | Amount | % | Amount | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03531-6 | 49ER TRAVEL PLAZA | 7/21/2010 | 5 BOOKING COMMISS | $ 1,491.67 | $ 1,491.67 | 0% | $ - | | $ 1,491.67 | $ 1,491.67 | $ - |
| 0777-03532-0 | REDBOX | 9/16/2010 | 1 ORIGIN COMMISSI | $ 164.92 | $ 164.92 | 0% | $ - | | $ 164.92 | $ 164.92 | $ - |
| 0777-03532-0 | REDBOX | 9/16/2010 | 5 BOOKING COMMISS | $ 879.60 | $ 879.60 | 0% | $ - | | $ 879.60 | $ 879.60 | $ - |
| 0777-03532-0 | REDBOX | 9/16/2010 | 11 LINE HAUL | $ 4,040.65 | $ 4,927.62 | 18% | $ 886.97 | | $ 4,040.65 | $ 4,927.62 | 886.97 |
| 0777-03532-0 | REDBOX | 9/16/2010 | 71 FUEL SURCHARGE | $ 710.60 | $ 710.60 | 0% | $ - | | $ 710.60 | $ 710.60 | $ - |
| 0777-03532-0 | REDBOX | 9/16/2010 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-03532-0 | REDBOX | 9/16/2010 | 300 HOURS X LABOR | $ 1,120.00 | $ 1,197.86 | 6.50% | $ 77.86 | | $ 1,120.00 | $ 1,197.86 | 77.86 |
| 0777-03532-0 | REDBOX | 9/16/2010 | 400 OPERATION FEE | $ 86.21 | $ 86.21 | 0% | $ - | | $ 86.21 | $ 86.21 | $ - |
| 0777-03532-5 | OUTERWALL | 1/24/2015 | 290 HOURS VAN AUX. | $ 12,375.00 | $ 12,375.00 | 0.00% | $ - | x | | | |
| 0777-03532-5 | OUTERWALL | 1/24/2015 | 300 HOURS X LABOR | $ 8,662.50 | $ 8,662.50 | 0.00% | $ - | x | | | |
| 0777-03532-5 | OUTERWALL | 1/24/2015 | 1 ORIGIN COMMISSI | $ 73.22 | $ 73.22 | 0% | $ - | | $ 73.22 | $ 73.22 | $ - |
| 0777-03532-5 | OUTERWALL | 1/24/2015 | 5 BOOKING COMMISS | $ 390.48 | $ 390.48 | 0% | $ - | | $ 390.48 | $ 390.48 | $ - |
| 0777-03532-5 | OUTERWALL | 1/24/2015 | 11 LINE HAUL | $ 1,793.77 | $ 2,187.52 | 18% | $ 393.75 | | $ 1,793.77 | $ 2,187.52 | 393.75 |
| 0777-03532-5 | OUTERWALL | 1/24/2015 | 71 FUEL SURCHARGE | $ 408.24 | $ 408.24 | 0% | $ - | | $ 408.24 | $ 408.24 | $ - |
| 0777-03532-5 | OUTERWALL | 1/24/2015 | 400 OPERATION FEE | $ 38.27 | $ 38.27 | 0% | $ - | | $ 38.27 | $ 38.27 | $ - |
| 0777-03532-6 | OUTERWALL | 7/7/2016 | 290 HOURS VAN AUX. | $ 17,925.00 | $ 17,925.00 | 0.00% | $ - | x | | | |
| 0777-03532-6 | OUTERWALL | 7/7/2016 | 300 HOURS X LABOR | $ 12,547.50 | $ 12,547.50 | 0.00% | $ - | x | | | |
| 0777-03532-6 | OUTERWALL | 7/7/2016 | 1 ORIGIN COMMISSI | $ 115.52 | $ 115.52 | 0% | $ - | | $ 115.52 | $ 115.52 | $ - |
| 0777-03532-6 | OUTERWALL | 7/7/2016 | 5 BOOKING COMMISS | $ 616.09 | $ 616.09 | 0% | $ - | | $ 616.09 | $ 616.09 | $ - |
| 0777-03532-6 | OUTERWALL | 7/7/2016 | 11 LINE HAUL | $ 2,830.15 | $ 3,451.40 | 18% | $ 621.25 | | $ 2,830.15 | $ 3,451.40 | 621.25 |
| 0777-03532-6 | OUTERWALL | 7/7/2016 | 71 FUEL SURCHARGE | $ 319.92 | $ 319.92 | 0% | $ - | | $ 319.92 | $ 319.92 | $ - |
| 0777-03532-6 | OUTERWALL | 7/7/2016 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | $ 135.56 | | $ 1,950.00 | $ 2,085.56 | 135.56 |
| 0777-03532-6 | OUTERWALL | 7/7/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03532-6 | OUTERWALL | 7/7/2016 | 300 HOURS X LABOR | $ 1,890.00 | $ 2,021.39 | 6.50% | $ 131.39 | | $ 1,890.00 | $ 2,021.39 | 131.39 |
| 0777-03532-6 | OUTERWALL | 7/7/2016 | 400 OPERATION FEE | $ 60.38 | $ 60.38 | 0% | $ - | | $ 60.38 | $ 60.38 | $ - |
| 0777-03533-0 | REDBOX | 9/22/2010 | 1 ORIGIN COMMISSI | $ 141.12 | $ 141.12 | 0% | $ - | | $ 141.12 | $ 141.12 | $ - |
| 0777-03533-0 | REDBOX | 9/22/2010 | 5 BOOKING COMMISS | $ 752.64 | $ 752.64 | 0% | $ - | | $ 752.64 | $ 752.64 | $ - |
| 0777-03533-0 | REDBOX | 9/22/2010 | 11 LINE HAUL | $ 3,457.42 | $ 4,216.37 | 18% | $ 758.95 | | $ 3,457.42 | $ 4,216.37 | 758.95 |
| 0777-03533-0 | REDBOX | 9/22/2010 | 71 FUEL SURCHARGE | $ 494.70 | $ 494.70 | 0% | $ - | | $ 494.70 | $ 494.70 | $ - |
| 0777-03533-0 | REDBOX | 9/22/2010 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | 52.14 |
| 0777-03533-0 | REDBOX | 9/22/2010 | 300 HOURS X LABOR | $ 840.00 | $ 898.40 | 6.50% | $ 58.40 | | $ 840.00 | $ 898.40 | 58.40 |
| 0777-03533-0 | REDBOX | 9/22/2010 | 400 OPERATION FEE | $ 73.77 | $ 73.77 | 0% | $ - | | $ 73.77 | $ 73.77 | $ - |
| 0777-03533-5 | OUTERWALL | 1/26/2015 | 290 HOURS VAN AUX. | $ 11,937.50 | $ 11,937.50 | 0.00% | $ - | x | | | |
| 0777-03533-5 | OUTERWALL | 1/26/2015 | 300 HOURS X LABOR | $ 10,106.25 | $ 10,106.25 | 0.00% | $ - | x | | | |
| 0777-03533-5 | OUTERWALL | 1/26/2015 | 1 ORIGIN COMMISSI | $ 105.72 | $ 105.72 | 0% | $ - | | $ 105.72 | $ 105.72 | $ - |
| 0777-03533-5 | OUTERWALL | 1/26/2015 | 5 BOOKING COMMISS | $ 563.84 | $ 563.84 | 0% | $ - | | $ 563.84 | $ 563.84 | $ - |
| 0777-03533-5 | OUTERWALL | 1/26/2015 | 11 LINE HAUL | $ 2,607.75 | $ 3,180.18 | 18% | $ 572.43 | | $ 2,607.75 | $ 3,180.18 | 572.43 |
| 0777-03533-5 | OUTERWALL | 1/26/2015 | 71 FUEL SURCHARGE | $ 323.68 | $ 323.68 | 0% | $ - | | $ 323.68 | $ 323.68 | $ - |
| 0777-03533-5 | OUTERWALL | 1/26/2015 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-03533-5 | OUTERWALL | 1/26/2015 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-03533-5 | OUTERWALL | 1/26/2015 | 300 HOURS X LABOR | $ 630.00 | $ 673.80 | 6.50% | $ 43.80 | | $ 630.00 | $ 673.80 | 43.80 |
| 0777-03533-5 | OUTERWALL | 1/26/2015 | 400 OPERATION FEE | $ 55.26 | $ 55.26 | 0% | $ - | | $ 55.26 | $ 55.26 | $ - |
| 0777-03533-6 | UNIVERSITY MALL | 9/2/2016 | 1 ORIGIN COMMISSI | $ 20.07 | $ 20.07 | 0% | $ - | | $ 20.07 | $ 20.07 | $ - |
| 0777-03533-6 | UNIVERSITY MALL | 9/2/2016 | 5 BOOKING COMMISS | $ 97.01 | $ 97.01 | 0% | $ - | | $ 97.01 | $ 97.01 | $ - |
| 0777-03533-6 | UNIVERSITY MALL | 9/2/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03534-0 | REDBOX | 9/22/2010 | 1 ORIGIN COMMISSI | $ 173.49 | $ 173.49 | 0% | $ - | | $ 173.49 | $ 173.49 | $ - |
| 0777-03534-0 | REDBOX | 9/22/2010 | 5 BOOKING COMMISS | $ 925.29 | $ 925.29 | 0% | $ - | | $ 925.29 | $ 925.29 | $ - |
| 0777-03534-0 | REDBOX | 9/22/2010 | 11 LINE HAUL | $ 4,250.53 | $ 5,183.57 | 18% | $ 933.04 | | $ 4,250.53 | $ 5,183.57 | 933.04 |
| 0777-03534-0 | REDBOX | 9/22/2010 | 71 FUEL SURCHARGE | $ 680.68 | $ 680.68 | 0% | $ - | | $ 680.68 | $ 680.68 | $ - |
| 0777-03534-0 | REDBOX | 9/22/2010 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-03534-0 | REDBOX | 9/22/2010 | 300 HOURS X LABOR | $ 1,295.00 | $ 1,385.03 | 6.50% | $ 90.03 | | $ 1,295.00 | $ 1,385.03 | 90.03 |
| 0777-03534-0 | REDBOX | 9/22/2010 | 400 OPERATION FEE | $ 90.69 | $ 90.69 | 0% | $ - | | $ 90.69 | $ 90.69 | $ - |
| 0777-03534-5 | OUTERWALL | 1/30/2015 | 290 HOURS VAN AUX. | $ 18,462.50 | $ 18,462.50 | 0.00% | $ - | x | | | |
| 0777-03534-5 | OUTERWALL | 1/30/2015 | 300 HOURS X LABOR | $ 12,923.75 | $ 12,923.75 | 0.00% | $ - | x | | | |
| 0777-03534-5 | OUTERWALL | 1/30/2015 | 1 ORIGIN COMMISSI | $ 234.36 | $ 234.36 | 0% | $ - | | $ 234.36 | $ 234.36 | $ - |
| 0777-03534-5 | OUTERWALL | 1/30/2015 | 5 BOOKING COMMISS | $ 1,249.92 | $ 1,249.92 | 0% | $ - | | $ 1,249.92 | $ 1,249.92 | $ - |
| 0777-03534-5 | OUTERWALL | 1/30/2015 | 11 LINE HAUL | $ 5,741.81 | $ 7,002.21 | 18% | $ 1,260.40 | | $ 5,741.81 | $ 7,002.21 | 1,260.40 |
| 0777-03534-5 | OUTERWALL | 1/30/2015 | 71 FUEL SURCHARGE | $ 854.42 | $ 854.42 | 0% | $ - | | $ 854.42 | $ 854.42 | $ - |
| 0777-03534-5 | OUTERWALL | 1/30/2015 | 205 EXTRA STOPS (RE | $ 2,175.00 | $ 2,326.20 | 6.50% | $ 151.20 | | $ 2,175.00 | $ 2,326.20 | 151.20 |

| ID | Name | Date | Description | Amount | Amount | % | Amount | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03534-5 | OUTERWALL | 1/30/2015 | 285 DETENTION | $ 1,283.42 | $ | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03534-5 | OUTERWALL | 1/30/2015 | 300 HOURS X LABOR | $ 2,100.00 | $ | 6.50% | $ 145.99 | | $ 2,100.00 | $ 2,245.99 | 145.99 |
| 0777-03534-5 | OUTERWALL | 1/30/2015 | 400 OPERATION FEE | $ 122.51 | $ 122.51 | 0% | $ - | | $ 122.51 | $ 122.51 | - |
| 0777-03534-6 | GRAND TETON MALL | 8/8/2016 | 1 ORIGIN COMMISSI | $ 12.09 | $ 12.09 | 0% | $ - | | $ 12.09 | $ 12.09 | - |
| 0777-03534-6 | GRAND TETON MALL | 8/8/2016 | 5 BOOKING COMMISS | $ 58.46 | $ 58.46 | 0% | $ - | | $ 58.46 | $ 58.46 | - |
| 0777-03534-6 | GRAND TETON MALL | 8/8/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03535-0 | REDBOX | 9/16/2010 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | - |
| 0777-03535-0 | REDBOX | 9/16/2010 | 5 BOOKING COMMISS | $ 200.93 | $ 200.93 | 0% | $ - | | $ 200.93 | $ 200.93 | - |
| 0777-03535-5 | OUTERWALL | 2/2/2015 | 290 HOURS VAN AUX. | $ 14,850.00 | $ 14,850.00 | 0.00% | $ - | x | | | |
| 0777-03535-5 | OUTERWALL | 2/2/2015 | 300 HOURS X LABOR | $ 12,337.50 | $ 12,337.50 | 0.00% | $ - | x | | | |
| 0777-03535-5 | OUTERWALL | 2/2/2015 | 1 ORIGIN COMMISSI | $ 201.28 | $ 201.28 | 0% | $ - | | $ 201.28 | $ 201.28 | - |
| 0777-03535-5 | OUTERWALL | 2/2/2015 | 5 BOOKING COMMISS | $ 1,073.49 | $ 1,073.49 | 0% | $ - | | $ 1,073.49 | $ 1,073.49 | - |
| 0777-03535-5 | OUTERWALL | 2/2/2015 | 11 LINE HAUL | $ 4,931.33 | $ 6,013.82 | 18% | $ 1,082.49 | | $ 4,931.33 | $ 6,013.82 | 1,082.49 |
| 0777-03535-5 | OUTERWALL | 2/2/2015 | 71 FUEL SURCHARGE | $ 870.21 | $ 870.21 | 0% | $ - | | $ 870.21 | $ 870.21 | - |
| 0777-03535-5 | OUTERWALL | 2/2/2015 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | 36.50 |
| 0777-03535-5 | OUTERWALL | 2/2/2015 | 300 HOURS X LABOR | $ 560.00 | $ 598.93 | 6.50% | $ 38.93 | | $ 560.00 | $ 598.93 | 38.93 |
| 0777-03535-5 | OUTERWALL | 2/2/2015 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-03535-5 | OUTERWALL | 2/2/2015 | 400 OPERATION FEE | $ 105.22 | $ 105.22 | 0% | $ - | | $ 105.22 | $ 105.22 | - |
| 0777-03535-6 | SUDDATH U488 | 8/5/2016 | 5 BOOKING COMMISS | $ 31.48 | $ 31.48 | 0% | $ - | | $ 31.48 | $ 31.48 | - |
| 0777-03535-6 | SUDDATH U488 | 8/5/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03536-0 | REDBOX | 9/16/2010 | 1 ORIGIN COMMISSI | $ 46.67 | $ 46.67 | 0% | $ - | | $ 46.67 | $ 46.67 | - |
| 0777-03536-0 | REDBOX | 9/16/2010 | 5 BOOKING COMMISS | $ 31.11 | $ 31.11 | 0% | $ - | | $ 31.11 | $ 31.11 | - |
| 0777-03536-0 | REDBOX | 9/16/2010 | 11 LINE HAUL | $ 1,400.14 | $ 1,707.49 | 18% | $ 307.35 | | $ 1,400.14 | $ 1,707.49 | 307.35 |
| 0777-03536-0 | REDBOX | 9/16/2010 | 71 FUEL SURCHARGE | $ 132.26 | $ 132.26 | 0% | $ - | | $ 132.26 | $ 132.26 | - |
| 0777-03536-0 | REDBOX | 9/16/2010 | 400 OPERATION FEE | $ 24.16 | $ 24.16 | 0% | $ - | | $ 24.16 | $ 24.16 | - |
| 0777-03536-5 | OUTERWALL | 2/6/2015 | 290 HOURS VAN AUX. | $ 18,462.50 | $ 18,462.50 | 0.00% | $ - | x | | | |
| 0777-03536-5 | OUTERWALL | 2/6/2015 | 300 HOURS X LABOR | $ 12,923.75 | $ 12,923.75 | 0.00% | $ - | x | | | |
| 0777-03536-5 | OUTERWALL | 2/6/2015 | 1 ORIGIN COMMISSI | $ 205.57 | $ 205.57 | 0% | $ - | | $ 205.57 | $ 205.57 | - |
| 0777-03536-5 | OUTERWALL | 2/6/2015 | 5 BOOKING COMMISS | $ 1,096.38 | $ 1,096.38 | 0% | $ - | | $ 1,096.38 | $ 1,096.38 | - |
| 0777-03536-5 | OUTERWALL | 2/6/2015 | 11 LINE HAUL | $ 5,036.49 | $ 6,142.06 | 18% | $ 1,105.57 | | $ 5,036.49 | $ 6,142.06 | 1,105.57 |
| 0777-03536-5 | OUTERWALL | 2/6/2015 | 71 FUEL SURCHARGE | $ 985.05 | $ 985.05 | 0% | $ - | | $ 985.05 | $ 985.05 | - |
| 0777-03536-5 | OUTERWALL | 2/6/2015 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-03536-5 | OUTERWALL | 2/6/2015 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03536-5 | OUTERWALL | 2/6/2015 | 300 HOURS X LABOR | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-03536-5 | OUTERWALL | 2/6/2015 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-03536-5 | OUTERWALL | 2/6/2015 | 400 OPERATION FEE | $ 107.46 | $ 107.46 | 0% | $ - | | $ 107.46 | $ 107.46 | - |
| 0777-03536-6 | RIVERCHASE GALLERIA | 10/21/2016 | 5 BOOKING COMMISS | $ 90.82 | $ 90.82 | 0% | $ - | | $ 90.82 | $ 90.82 | - |
| 0777-03536-6 | RIVERCHASE GALLERIA | 10/21/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03537-0 | REDBOX | 9/16/2010 | 1 ORIGIN COMMISSI | $ 41.62 | $ 41.62 | 0% | $ - | | $ 41.62 | $ 41.62 | - |
| 0777-03537-0 | REDBOX | 9/16/2010 | 5 BOOKING COMMISS | $ 180.36 | $ 180.36 | 0% | $ - | | $ 180.36 | $ 180.36 | - |
| 0777-03537-0 | REDBOX | 9/16/2010 | 11 LINE HAUL | $ 1,068.27 | $ 1,302.77 | 18% | $ 234.50 | | $ 1,068.27 | $ 1,302.77 | 234.50 |
| 0777-03537-0 | REDBOX | 9/16/2010 | 71 FUEL SURCHARGE | $ 227.12 | $ 227.12 | 0% | $ - | | $ 227.12 | $ 227.12 | - |
| 0777-03537-0 | REDBOX | 9/16/2010 | 400 OPERATION FEE | $ 21.54 | $ 21.54 | 0% | $ - | | $ 21.54 | $ 21.54 | - |
| 0777-03537-5 | UL LLC | 2/3/2015 | 1 ORIGIN COMMISSI | $ 23.69 | $ 23.69 | 0% | $ - | | $ 23.69 | $ 23.69 | - |
| 0777-03537-5 | UL LLC | 2/3/2015 | 5 BOOKING COMMISS | $ 94.75 | $ 94.75 | 0% | $ - | | $ 94.75 | $ 94.75 | - |
| 0777-03537-5 | UL LLC | 2/3/2015 | 11 LINE HAUL | $ 604.02 | $ 736.61 | 18% | $ 132.59 | | $ 604.02 | $ 736.61 | 132.59 |
| 0777-03537-5 | UL LLC | 2/3/2015 | 71 FUEL SURCHARGE | $ 14.77 | $ 14.77 | 0% | $ - | | $ 14.77 | $ 14.77 | - |
| 0777-03537-5 | UL LLC | 2/3/2015 | 290 HOURS VAN AUX. | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03537-5 | UL LLC | 2/3/2015 | 300 HOURS X LABOR | $ 840.00 | $ 898.40 | 6.50% | $ 58.40 | | $ 840.00 | $ 898.40 | 58.40 |
| 0777-03537-5 | UL LLC | 2/3/2015 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-03537-5 | UL LLC | 2/3/2015 | 400 OPERATION FEE | $ 12.43 | $ 12.43 | 0% | $ - | | $ 12.43 | $ 12.43 | - |
| 0777-03537-6 | RIVER PARK SQ | 8/8/2016 | 5 BOOKING COMMISS | $ 38.30 | $ 38.30 | 0% | $ - | | $ 38.30 | $ 38.30 | - |
| 0777-03537-6 | RIVER PARK SQ | 8/8/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03538-0 | REDBOX | 9/23/2010 | 1 ORIGIN COMMISSI | $ 151.73 | $ 151.73 | 0% | $ - | | $ 151.73 | $ 151.73 | - |
| 0777-03538-0 | REDBOX | 9/23/2010 | 5 BOOKING COMMISS | $ 809.22 | $ 809.22 | 0% | $ - | | $ 809.22 | $ 809.22 | - |
| 0777-03538-0 | REDBOX | 9/23/2010 | 11 LINE HAUL | $ 3,717.37 | $ 4,533.38 | 18% | $ 816.01 | | $ 3,717.37 | $ 4,533.38 | 816.01 |
| 0777-03538-0 | REDBOX | 9/23/2010 | 71 FUEL SURCHARGE | $ 682.04 | $ 682.04 | 0% | $ - | | $ 682.04 | $ 682.04 | - |
| 0777-03538-0 | REDBOX | 9/23/2010 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-03538-0 | REDBOX | 9/23/2010 | 400 OPERATION FEE | $ 78.53 | $ 78.53 | 0% | $ - | | $ 78.53 | $ 78.53 | - |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03538-5 | OUTERWALL | 2/1/2015 | 290 HOURS VAN AUX. | $ | 9,750.00 | $ | 9,750.00 | 0.00% | $ | - | x |
| 0777-03538-5 | OUTERWALL | 2/1/2015 | 300 HOURS X LABOR | $ | 6,825.00 | $ | 6,825.00 | 0.00% | $ | - | x |
| 0777-03538-5 | OUTERWALL | 2/1/2015 | 1 ORIGIN COMMISSI | $ | 45.91 | $ | 45.91 | 0% | $ | - | $ | 45.91 | $ | 45.91 | $ | - |
| 0777-03538-5 | OUTERWALL | 2/1/2015 | 5 BOOKING COMMISS | $ | 244.86 | $ | 244.86 | 0% | $ | - | $ | 244.86 | $ | 244.86 | $ | - |
| 0777-03538-5 | OUTERWALL | 2/1/2015 | 11 LINE HAUL | $ | 1,132.50 | $ | 1,381.10 | 18% | $ | 248.60 | $ | 1,132.50 | $ | 1,381.10 | $ | 248.60 |
| 0777-03538-5 | OUTERWALL | 2/1/2015 | 71 FUEL SURCHARGE | $ | 172.72 | $ | 172.72 | 0% | $ | - | $ | 172.72 | $ | 172.72 | $ | - |
| 0777-03538-5 | OUTERWALL | 2/1/2015 | 285 DETENTION | $ | 600.00 | $ | 641.71 | 6.50% | $ | 41.71 | $ | 600.00 | $ | 641.71 | $ | 41.71 |
| 0777-03538-5 | OUTERWALL | 2/1/2015 | 300 HOURS X LABOR | $ | 1,960.00 | $ | 2,096.26 | 6.50% | $ | 136.26 | $ | 1,960.00 | $ | 2,096.26 | $ | 136.26 |
| 0777-03538-5 | OUTERWALL | 2/1/2015 | 400 OPERATION FEE | $ | 24.00 | $ | 24.00 | 0% | $ | - | $ | 24.00 | $ | 24.00 | $ | - |
| 0777-03538-6 | OUTERWALL | 8/5/2016 | 5 BOOKING COMMISS | $ | 47.54 | $ | 47.54 | 0% | $ | - | $ | 47.54 | $ | 47.54 | $ | - |
| 0777-03538-6 | OUTERWALL | 8/5/2016 | 12 G-11 COMMISSION | $ | 25.00 | $ | 25.00 | 0% | $ | - | $ | 25.00 | $ | 25.00 | $ | - |
| 0777-03538-6 | OUTERWALL | 8/5/2016 | 71 FUEL SURCHARGE | $ | 1.30 | $ | 1.30 | 0% | $ | - | $ | 1.30 | $ | 1.30 | $ | - |
| 0777-03538-6 | OUTERWALL | 8/5/2016 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03539-0 | REDBOX | 9/29/2010 | 1 ORIGIN COMMISSI | $ | 225.10 | $ | 225.10 | 0% | $ | - | $ | 225.10 | $ | 225.10 | $ | - |
| 0777-03539-0 | REDBOX | 9/29/2010 | 5 BOOKING COMMISS | $ | 1,200.52 | $ | 1,200.52 | 0% | $ | - | $ | 1,200.52 | $ | 1,200.52 | $ | - |
| 0777-03539-0 | REDBOX | 9/29/2010 | 11 LINE HAUL | $ | 5,514.90 | $ | 6,725.49 | 18% | $ | 1,210.59 | $ | 5,514.90 | $ | 6,725.49 | $ | 1,210.59 |
| 0777-03539-0 | REDBOX | 9/29/2010 | 71 FUEL SURCHARGE | $ | 919.70 | $ | 919.70 | 0% | $ | - | $ | 919.70 | $ | 919.70 | $ | - |
| 0777-03539-0 | REDBOX | 9/29/2010 | 205 EXTRA STOPS (RE | $ | 1,125.00 | $ | 1,203.21 | 6.50% | $ | 78.21 | $ | 1,125.00 | $ | 1,203.21 | $ | 78.21 |
| 0777-03539-0 | REDBOX | 9/29/2010 | 290 HOURS VAN AUX. | $ | 300.00 | $ | 320.86 | 6.50% | $ | 20.86 | $ | 300.00 | $ | 320.86 | $ | 20.86 |
| 0777-03539-0 | REDBOX | 9/29/2010 | 300 HOURS X LABOR | $ | 1,330.00 | $ | 1,422.46 | 6.50% | $ | 92.46 | $ | 1,330.00 | $ | 1,422.46 | $ | 92.46 |
| 0777-03539-0 | REDBOX | 9/29/2010 | 400 OPERATION FEE | $ | 117.67 | $ | 117.67 | 0% | $ | - | $ | 117.67 | $ | 117.67 | $ | - |
| 0777-03539-6 | COINSTAR | 7/27/2016 | 5 BOOKING COMMISS | $ | 56.10 | $ | 56.10 | 0% | $ | - | $ | 56.10 | $ | 56.10 | $ | - |
| 0777-03539-6 | COINSTAR | 7/27/2016 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03540-0 | REDBOX | 9/30/2010 | 1 ORIGIN COMMISSI | $ | 91.99 | $ | 91.99 | 0% | $ | - | $ | 91.99 | $ | 91.99 | $ | - |
| 0777-03540-0 | REDBOX | 9/30/2010 | 5 BOOKING COMMISS | $ | 490.60 | $ | 490.60 | 0% | $ | - | $ | 490.60 | $ | 490.60 | $ | - |
| 0777-03540-0 | REDBOX | 9/30/2010 | 11 LINE HAUL | $ | 2,253.72 | $ | 2,748.44 | 18% | $ | 494.72 | $ | 2,253.72 | $ | 2,748.44 | $ | 494.72 |
| 0777-03540-0 | REDBOX | 9/30/2010 | 71 FUEL SURCHARGE | $ | 359.72 | $ | 359.72 | 0% | $ | - | $ | 359.72 | $ | 359.72 | $ | - |
| 0777-03540-0 | REDBOX | 9/30/2010 | 205 EXTRA STOPS (RE | $ | 1,350.00 | $ | 1,443.85 | 6.50% | $ | 93.85 | $ | 1,350.00 | $ | 1,443.85 | $ | 93.85 |
| 0777-03540-0 | REDBOX | 9/30/2010 | 290 HOURS VAN AUX. | $ | 350.00 | $ | 374.33 | 6.50% | $ | 24.33 | $ | 350.00 | $ | 374.33 | $ | 24.33 |
| 0777-03540-0 | REDBOX | 9/30/2010 | 300 HOURS X LABOR | $ | 1,680.00 | $ | 1,796.79 | 6.50% | $ | 116.79 | $ | 1,680.00 | $ | 1,796.79 | $ | 116.79 |
| 0777-03540-0 | REDBOX | 9/30/2010 | 400 OPERATION FEE | $ | 48.09 | $ | 48.09 | 0% | $ | - | $ | 48.09 | $ | 48.09 | $ | - |
| 0777-03540-5 | OUTERWALL | 2/11/2015 | 5 BOOKING COMMISS | $ | 111.02 | $ | 111.02 | 0% | $ | - | $ | 111.02 | $ | 111.02 | $ | - |
| 0777-03540-6 | COINSTAR | 9/29/2016 | 5 BOOKING COMMISS | $ | 56.10 | $ | 56.10 | 0% | $ | - | $ | 56.10 | $ | 56.10 | $ | - |
| 0777-03540-6 | COINSTAR | 9/29/2016 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03541-0 | COVIDIEN | 9/30/2010 | 11 LINE HAUL | $ | 5,028.55 | $ | 6,132.38 | 18% | $ | 1,103.83 | $ | 5,028.55 | $ | 6,132.38 | $ | 1,103.83 |
| 0777-03541-0 | COVIDIEN | 9/30/2010 | 71 FUEL SURCHARGE | $ | 753.44 | $ | 753.44 | 0% | $ | - | $ | 753.44 | $ | 753.44 | $ | - |
| 0777-03541-5 | FREEOSK | 2/6/2015 | 1 ORIGIN COMMISSI | $ | 41.68 | $ | 41.68 | 0% | $ | - | $ | 41.68 | $ | 41.68 | $ | - |
| 0777-03541-5 | FREEOSK | 2/6/2015 | 5 BOOKING COMMISS | $ | 236.21 | $ | 236.21 | 0% | $ | - | $ | 236.21 | $ | 236.21 | $ | - |
| 0777-03541-5 | FREEOSK | 2/6/2015 | 12 G-11 COMMISSION | $ | 44.10 | $ | 44.10 | 0% | $ | - | $ | 44.10 | $ | 44.10 | $ | - |
| 0777-03541-5 | FREEOSK | 2/6/2015 | 71 FUEL SURCHARGE | $ | 8.38 | $ | 8.38 | 0% | $ | - | $ | 8.38 | $ | 8.38 | $ | - |
| 0777-03541-6 | COINSTAR | 7/27/2016 | 5 BOOKING COMMISS | $ | 56.10 | $ | 56.10 | 0% | $ | - | $ | 56.10 | $ | 56.10 | $ | - |
| 0777-03541-6 | COINSTAR | 7/27/2016 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03542-0 | COVIDIEN | 9/30/2010 | 11 LINE HAUL | $ | 5,157.89 | $ | 6,290.11 | 18% | $ | 1,132.22 | $ | 5,157.89 | $ | 6,290.11 | $ | 1,132.22 |
| 0777-03542-0 | COVIDIEN | 9/30/2010 | 71 FUEL SURCHARGE | $ | 772.82 | $ | 772.82 | 0% | $ | - | $ | 772.82 | $ | 772.82 | $ | - |
| 0777-03542-5 | BRENDAMOUR MOVING | 2/6/2015 | 1 ORIGIN COMMISSI | $ | 12.68 | $ | 12.68 | 0% | $ | - | $ | 12.68 | $ | 12.68 | $ | - |
| 0777-03542-5 | BRENDAMOUR MOVING | 2/6/2015 | 5 BOOKING COMMISS | $ | 71.84 | $ | 71.84 | 0% | $ | - | $ | 71.84 | $ | 71.84 | $ | - |
| 0777-03542-5 | BRENDAMOUR MOVING | 2/6/2015 | 12 G-11 COMMISSION | $ | 25.00 | $ | 25.00 | 0% | $ | - | $ | 25.00 | $ | 25.00 | $ | - |
| 0777-03542-5 | BRENDAMOUR MOVING | 2/6/2015 | 71 FUEL SURCHARGE | $ | 4.71 | $ | 4.71 | 0% | $ | - | $ | 4.71 | $ | 4.71 | $ | - |
| 0777-03542-6 | COINSTAR | 7/27/2016 | 5 BOOKING COMMISS | $ | 56.10 | $ | 56.10 | 0% | $ | - | $ | 56.10 | $ | 56.10 | $ | - |
| 0777-03542-6 | COINSTAR | 7/27/2016 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03543-0 | REDBOX | 9/29/2010 | 1 ORIGIN COMMISSI | $ | 212.21 | $ | 212.21 | 0% | $ | - | $ | 212.21 | $ | 212.21 | $ | - |
| 0777-03543-0 | REDBOX | 9/29/2010 | 5 BOOKING COMMISS | $ | 1,131.79 | $ | 1,131.79 | 0% | $ | - | $ | 1,131.79 | $ | 1,131.79 | $ | - |
| 0777-03543-0 | REDBOX | 9/29/2010 | 11 LINE HAUL | $ | 5,199.16 | $ | 6,340.44 | 18% | $ | 1,141.28 | $ | 5,199.16 | $ | 6,340.44 | $ | 1,141.28 |
| 0777-03543-0 | REDBOX | 9/29/2010 | 71 FUEL SURCHARGE | $ | 638.18 | $ | 638.18 | 0% | $ | - | $ | 638.18 | $ | 638.18 | $ | - |
| 0777-03543-0 | REDBOX | 9/29/2010 | 205 EXTRA STOPS (RE | $ | 1,500.00 | $ | 1,604.28 | 6.50% | $ | 104.28 | $ | 1,500.00 | $ | 1,604.28 | $ | 104.28 |
| 0777-03543-0 | REDBOX | 9/29/2010 | 300 HOURS X LABOR | $ | 1,715.00 | $ | 1,834.22 | 6.50% | $ | 119.22 | $ | 1,715.00 | $ | 1,834.22 | $ | 119.22 |
| 0777-03543-0 | REDBOX | 9/29/2010 | 400 OPERATION FEE | $ | 110.93 | $ | 110.93 | 0% | $ | - | $ | 110.93 | $ | 110.93 | $ | - |
| 0777-03543-5 | D&K ENG. | 2/6/2015 | 285 DETENTION | $ | 1,500.00 | $ | 1,500.00 | 0.00% | $ | - | x |
| 0777-03543-5 | D&K ENG. | 2/6/2015 | 290 HOURS VAN AUX. | $ | 18,462.50 | $ | 18,462.50 | 0.00% | $ | - | x |

| Account | Customer | Date | Description | Amount | Amount | % | Value | x | Amount | Amount | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03543-5 | D&K ENG. | 2/6/2015 | 300 HOURS X LABOR | $ 12,923.75 | $ 12,923.75 | 0.00% | $ - | | | | |
| 0777-03543-5 | D&K ENG. | 2/6/2015 | 1 ORIGIN COMMISSI | $ 288.64 | $ 288.64 | 0% | $ - | | $ 288.64 | $ 288.64 | $ - |
| 0777-03543-5 | D&K ENG. | 2/6/2015 | 5 BOOKING COMMISS | $ 1,539.42 | $ 1,539.42 | 0% | $ - | | $ 1,539.42 | $ 1,539.42 | $ - |
| 0777-03543-5 | D&K ENG. | 2/6/2015 | 11 LINE HAUL | $ 7,071.71 | $ 8,624.04 | 18% | $ 1,552.33 | | $ 7,071.71 | $ 8,624.04 | $ 1,552.33 |
| 0777-03543-5 | D&K ENG. | 2/6/2015 | 71 FUEL SURCHARGE | $ 1,271.82 | $ 1,271.82 | 0% | $ - | | $ 1,271.82 | $ 1,271.82 | $ - |
| 0777-03543-5 | D&K ENG. | 2/6/2015 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | $ 93.85 |
| 0777-03543-5 | D&K ENG. | 2/6/2015 | 300 HOURS X LABOR | $ 1,330.00 | $ 1,422.46 | 6.50% | $ 92.46 | | $ 1,330.00 | $ 1,422.46 | $ 92.46 |
| 0777-03543-5 | D&K ENG. | 2/6/2015 | 400 OPERATION FEE | $ 150.88 | $ 150.88 | 0% | $ - | | $ 150.88 | $ 150.88 | $ - |
| 0777-03543-6 | COINSTAR | 7/27/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03543-6 | COINSTAR | 7/27/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03544-0 | REDBOX | 9/30/2010 | 1 ORIGIN COMMISSI | $ 45.91 | $ 45.91 | 0% | $ - | | $ 45.91 | $ 45.91 | $ - |
| 0777-03544-0 | REDBOX | 9/30/2010 | 5 BOOKING COMMISS | $ 30.61 | $ 30.61 | 0% | $ - | | $ 30.61 | $ 30.61 | $ - |
| 0777-03544-0 | REDBOX | 9/30/2010 | 11 LINE HAUL | $ 1,377.36 | $ 1,679.71 | 18% | $ 302.35 | | $ 1,377.36 | $ 1,679.71 | $ 302.35 |
| 0777-03544-0 | REDBOX | 9/30/2010 | 71 FUEL SURCHARGE | $ 117.64 | $ 117.64 | 0% | $ - | | $ 117.64 | $ 117.64 | $ - |
| 0777-03544-0 | REDBOX | 9/30/2010 | 205 EXTRA STOPS (RE | $ 225.00 | $ 240.64 | 6.50% | $ 15.64 | | $ 225.00 | $ 240.64 | $ 15.64 |
| 0777-03544-0 | REDBOX | 9/30/2010 | 300 HOURS X LABOR | $ 420.00 | $ 449.20 | 6.50% | $ 29.20 | | $ 420.00 | $ 449.20 | $ 29.20 |
| 0777-03544-0 | REDBOX | 9/30/2010 | 400 OPERATION FEE | $ 24.00 | $ 24.00 | 0% | $ - | | $ 24.00 | $ 24.00 | $ - |
| 0777-03544-5 | OUTERWALL INC. | 2/4/2015 | 290 HOURS VAN AUX. | $ 15,750.00 | $ 15,750.00 | 0.00% | $ - | x | | | |
| 0777-03544-5 | OUTERWALL INC. | 2/4/2015 | 300 HOURS X LABOR | $ 11,025.00 | $ 11,025.00 | 0.00% | $ - | x | | | |
| 0777-03544-5 | OUTERWALL INC. | 2/4/2015 | 1 ORIGIN COMMISSI | $ 92.26 | $ 92.26 | 0% | $ - | | $ 92.26 | $ 92.26 | $ - |
| 0777-03544-5 | OUTERWALL INC. | 2/4/2015 | 5 BOOKING COMMISS | $ 492.05 | $ 492.05 | 0% | $ - | | $ 492.05 | $ 492.05 | $ - |
| 0777-03544-5 | OUTERWALL INC. | 2/4/2015 | 11 LINE HAUL | $ 2,260.35 | $ 2,756.52 | 18% | $ 496.17 | | $ 2,260.35 | $ 2,756.52 | $ 496.17 |
| 0777-03544-5 | OUTERWALL INC. | 2/4/2015 | 71 FUEL SURCHARGE | $ 463.32 | $ 463.32 | 0% | $ - | | $ 463.32 | $ 463.32 | $ - |
| 0777-03544-5 | OUTERWALL INC. | 2/4/2015 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03544-5 | OUTERWALL INC. | 2/4/2015 | 400 OPERATION FEE | $ 48.23 | $ 48.23 | 0% | $ - | | $ 48.23 | $ 48.23 | $ - |
| 0777-03544-6 | REDNERS MKT | 7/20/2016 | 300 HOURS X LABOR | $ 8,925.00 | $ 8,925.00 | 0.00% | $ - | x | | | |
| 0777-03544-6 | REDNERS MKT | 7/20/2016 | 1 ORIGIN COMMISSI | $ 93.68 | $ 93.68 | 0% | $ - | | $ 93.68 | $ 93.68 | $ - |
| 0777-03544-6 | REDNERS MKT | 7/20/2016 | 5 BOOKING COMMISS | $ 499.60 | $ 499.60 | 0% | $ - | | $ 499.60 | $ 499.60 | $ - |
| 0777-03545-0 | REDBOX | 9/29/2010 | 1 ORIGIN COMMISSI | $ 115.43 | $ 115.43 | 0% | $ - | | $ 115.43 | $ 115.43 | $ - |
| 0777-03545-0 | REDBOX | 9/29/2010 | 5 BOOKING COMMISS | $ 615.62 | $ 615.62 | 0% | $ - | | $ 615.62 | $ 615.62 | $ - |
| 0777-03545-0 | REDBOX | 9/29/2010 | 11 LINE HAUL | $ 2,827.99 | $ 3,448.77 | 18% | $ 620.78 | | $ 2,827.99 | $ 3,448.77 | $ 620.78 |
| 0777-03545-0 | REDBOX | 9/29/2010 | 71 FUEL SURCHARGE | $ 428.74 | $ 428.74 | 0% | $ - | | $ 428.74 | $ 428.74 | $ - |
| 0777-03545-0 | REDBOX | 9/29/2010 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | $ 1,875.00 | $ 2,005.35 | $ 130.35 |
| 0777-03545-0 | REDBOX | 9/29/2010 | 300 HOURS X LABOR | $ 1,820.00 | $ 1,946.52 | 6.50% | $ 126.52 | | $ 1,820.00 | $ 1,946.52 | $ 126.52 |
| 0777-03545-0 | REDBOX | 9/29/2010 | 400 OPERATION FEE | $ 60.34 | $ 60.34 | 0% | $ - | | $ 60.34 | $ 60.34 | $ - |
| 0777-03545-5 | OUTERWALL | 2/7/2015 | 290 HOURS VAN AUX. | $ 18,725.00 | $ 18,725.00 | 0.00% | $ - | x | | | |
| 0777-03545-5 | OUTERWALL | 2/7/2015 | 300 HOURS X LABOR | $ 13,107.50 | $ 13,107.50 | 0.00% | $ - | x | | | |
| 0777-03545-5 | OUTERWALL | 2/7/2015 | 1 ORIGIN COMMISSI | $ 200.30 | $ 200.30 | 0% | $ - | | $ 200.30 | $ 200.30 | $ - |
| 0777-03545-5 | OUTERWALL | 2/7/2015 | 5 BOOKING COMMISS | $ 1,068.27 | $ 1,068.27 | 0% | $ - | | $ 1,068.27 | $ 1,068.27 | $ - |
| 0777-03545-5 | OUTERWALL | 2/7/2015 | 11 LINE HAUL | $ 4,907.35 | $ 5,984.57 | 18% | $ 1,077.22 | | $ 4,907.35 | $ 5,984.57 | $ 1,077.22 |
| 0777-03545-5 | OUTERWALL | 2/7/2015 | 71 FUEL SURCHARGE | $ 794.31 | $ 794.31 | 0% | $ - | | $ 794.31 | $ 794.31 | $ - |
| 0777-03545-5 | OUTERWALL | 2/7/2015 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | $ 114.71 |
| 0777-03545-5 | OUTERWALL | 2/7/2015 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-03545-5 | OUTERWALL | 2/7/2015 | 300 HOURS X LABOR | $ 1,610.00 | $ 1,721.93 | 6.50% | $ 111.93 | | $ 1,610.00 | $ 1,721.93 | $ 111.93 |
| 0777-03545-5 | OUTERWALL | 2/7/2015 | 400 OPERATION FEE | $ 104.70 | $ 104.70 | 0% | $ - | | $ 104.70 | $ 104.70 | $ - |
| 0777-03545-6 | OUTERWALL | 7/15/2016 | 5 BOOKING COMMISS | $ 68.26 | $ 68.26 | 0% | $ - | | $ 68.26 | $ 68.26 | $ - |
| 0777-03545-6 | OUTERWALL | 7/15/2016 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | | $ 25.00 | $ 25.00 | $ - |
| 0777-03545-6 | OUTERWALL | 7/15/2016 | 71 FUEL SURCHARGE | $ 2.64 | $ 2.64 | 0% | $ - | | $ 2.64 | $ 2.64 | $ - |
| 0777-03545-6 | OUTERWALL | 7/15/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03546-0 | REDBOX | 9/29/2010 | 5 BOOKING COMMISS | $ 34.15 | $ 34.15 | 0% | $ - | | $ 34.15 | $ 34.15 | $ - |
| 0777-03546-0 | REDBOX | 9/29/2010 | 5 BOOKING COMMISS | $ 51.22 | $ 51.22 | 0% | $ - | | $ 51.22 | $ 51.22 | $ - |
| 0777-03546-0 | REDBOX | 9/29/2010 | 12 G-11 COMMISSION | $ 63.00 | $ 63.00 | 0% | $ - | | $ 63.00 | $ 63.00 | $ - |
| 0777-03546-0 | REDBOX | 9/29/2010 | 71 FUEL SURCHARGE | $ 14.17 | $ 14.17 | 0% | $ - | | $ 14.17 | $ 14.17 | $ - |
| 0777-03546-6 | WALMART | 8/8/2016 | 5 BOOKING COMMISS | $ 98.23 | $ 98.23 | 0% | $ - | | $ 98.23 | $ 98.23 | $ - |
| 0777-03546-6 | WALMART | 8/8/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03547-0 | USTC | 9/30/2010 | 1 ORIGIN COMMISSI | $ 131.75 | $ 131.75 | 0% | $ - | | $ 131.75 | $ 131.75 | $ - |
| 0777-03547-0 | USTC | 9/30/2010 | 5 BOOKING COMMISS | $ 702.68 | $ 702.68 | 0% | $ - | | $ 702.68 | $ 702.68 | $ - |
| 0777-03547-5 | OUTERWALL | 2/7/2015 | 290 HOURS VAN AUX. | $ 17,412.50 | $ 17,412.50 | 0.00% | $ - | x | | | |
| 0777-03547-5 | OUTERWALL | 2/7/2015 | 300 HOURS X LABOR | $ 12,188.75 | $ 12,188.75 | 0.00% | $ - | x | | | |

| Invoice | Customer | Date | Line Item | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03547-5 | OUTERWALL | 2/7/2015 | 1 ORIGIN COMMISSI | $ 85.14 | $ 85.14 | 0% | $ - | | | $ 85.14 | $ 85.14 | - |
| 0777-03547-5 | OUTERWALL | 2/7/2015 | 5 BOOKING COMMISS | $ 425.70 | $ 425.70 | 0% | $ - | | $ 425.70 | $ 425.70 | - |
| 0777-03547-5 | OUTERWALL | 2/7/2015 | 11 LINE HAUL | $ 2,114.32 | $ 2,578.44 | 18% | $ 464.12 | | $ 2,114.32 | $ 2,578.44 | 464.12 |
| 0777-03547-5 | OUTERWALL | 2/7/2015 | 71 FUEL SURCHARGE | $ 492.03 | $ 492.03 | 0% | $ - | | $ 492.03 | $ 492.03 | - |
| 0777-03547-5 | OUTERWALL | 2/7/2015 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-03547-5 | OUTERWALL | 2/7/2015 | 400 OPERATION FEE | $ 44.51 | $ 44.51 | 0% | $ - | | $ 44.51 | $ 44.51 | - |
| 0777-03547-6 | OUTERWALL | 7/7/2016 | 290 HOURS VAN AUX. | $ 20,825.00 | $ 20,825.00 | 0.00% | $ - | x | | | |
| 0777-03547-6 | OUTERWALL | 7/7/2016 | 300 HOURS X LABOR | $ 14,577.50 | $ 14,577.50 | 0.00% | $ - | x | | | |
| 0777-03547-6 | OUTERWALL | 7/7/2016 | 1 ORIGIN COMMISSI | $ 162.26 | $ 162.26 | 0% | $ - | | $ 162.26 | $ 162.26 | - |
| 0777-03547-6 | OUTERWALL | 7/7/2016 | 5 BOOKING COMMISS | $ 865.38 | $ 865.38 | 0% | $ - | | $ 865.38 | $ 865.38 | - |
| 0777-03547-6 | OUTERWALL | 7/7/2016 | 11 LINE HAUL | $ 3,975.34 | $ 4,847.98 | 18% | $ 872.64 | | $ 3,975.34 | $ 4,847.98 | 872.64 |
| 0777-03547-6 | OUTERWALL | 7/7/2016 | 71 FUEL SURCHARGE | $ 402.75 | $ 402.75 | 0% | $ - | | $ 402.75 | $ 402.75 | - |
| 0777-03547-6 | OUTERWALL | 7/7/2016 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | $ 135.56 | | $ 1,950.00 | $ 2,085.56 | 135.56 |
| 0777-03547-6 | OUTERWALL | 7/7/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03547-6 | OUTERWALL | 7/7/2016 | 300 HOURS X LABOR | $ 1,890.00 | $ 2,021.39 | 6.50% | $ 131.39 | | $ 1,890.00 | $ 2,021.39 | 131.39 |
| 0777-03547-6 | OUTERWALL | 7/7/2016 | 400 OPERATION FEE | $ 84.82 | $ 84.82 | 0% | $ - | | $ 84.82 | $ 84.82 | - |
| 0777-03548-0 | REDBOX | 9/30/2010 | 1 ORIGIN COMMISSI | $ 163.23 | $ 163.23 | 0% | $ - | | $ 163.23 | $ 163.23 | - |
| 0777-03548-0 | REDBOX | 9/30/2010 | 5 BOOKING COMMISS | $ 870.55 | $ 870.55 | 0% | $ - | | $ 870.55 | $ 870.55 | - |
| 0777-03548-0 | REDBOX | 9/30/2010 | 11 LINE HAUL | $ 3,999.11 | $ 4,876.96 | 18% | $ 877.85 | | $ 3,999.11 | $ 4,876.96 | 877.85 |
| 0777-03548-0 | REDBOX | 9/30/2010 | 71 FUEL SURCHARGE | $ 587.86 | $ 587.86 | 0% | $ - | | $ 587.86 | $ 587.86 | - |
| 0777-03548-0 | REDBOX | 9/30/2010 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | 88.64 |
| 0777-03548-0 | REDBOX | 9/30/2010 | 300 HOURS X LABOR | $ 1,330.00 | $ 1,422.46 | 6.50% | $ 92.46 | | $ 1,330.00 | $ 1,422.46 | 92.46 |
| 0777-03548-0 | REDBOX | 9/30/2010 | 400 OPERATION FEE | $ 85.33 | $ 85.33 | 0% | $ - | | $ 85.33 | $ 85.33 | - |
| 0777-03548-5 | OUTERWALL | 2/10/2015 | 290 HOURS VAN AUX. | $ 15,750.00 | $ 15,750.00 | 0.00% | $ - | x | | | |
| 0777-03548-5 | OUTERWALL | 2/10/2015 | 300 HOURS X LABOR | $ 11,025.00 | $ 11,025.00 | 0.00% | $ - | x | | | |
| 0777-03548-5 | OUTERWALL | 2/10/2015 | 1 ORIGIN COMMISSI | $ 170.46 | $ 170.46 | 0% | $ - | | $ 170.46 | $ 170.46 | - |
| 0777-03548-5 | OUTERWALL | 2/10/2015 | 5 BOOKING COMMISS | $ 909.12 | $ 909.12 | 0% | $ - | | $ 909.12 | $ 909.12 | - |
| 0777-03548-5 | OUTERWALL | 2/10/2015 | 11 LINE HAUL | $ 4,176.28 | $ 5,093.02 | 18% | $ 916.74 | | $ 4,176.28 | $ 5,093.02 | 916.74 |
| 0777-03548-5 | OUTERWALL | 2/10/2015 | 71 FUEL SURCHARGE | $ 541.53 | $ 541.53 | 0% | $ - | | $ 541.53 | $ 541.53 | - |
| 0777-03548-5 | OUTERWALL | 2/10/2015 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | 36.50 |
| 0777-03548-5 | OUTERWALL | 2/10/2015 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03548-5 | OUTERWALL | 2/10/2015 | 300 HOURS X LABOR | $ 560.00 | $ 598.93 | 6.50% | $ 38.93 | | $ 560.00 | $ 598.93 | 38.93 |
| 0777-03548-5 | OUTERWALL | 2/10/2015 | 400 OPERATION FEE | $ 89.11 | $ 89.11 | 0% | $ - | | $ 89.11 | $ 89.11 | - |
| 0777-03548-6 | AMAZON | 7/7/2016 | 290 HOURS VAN AUX. | $ 20,912.50 | $ 20,912.50 | 0.00% | $ - | x | | | |
| 0777-03548-6 | AMAZON | 7/7/2016 | 300 HOURS X LABOR | $ 14,638.75 | $ 14,638.75 | 0.00% | $ - | x | | | |
| 0777-03548-6 | AMAZON | 7/7/2016 | 300 HOURS X LABOR | $ 5,967.50 | $ 5,967.50 | 0.00% | $ - | x | | | |
| 0777-03548-6 | AMAZON | 7/7/2016 | 1 ORIGIN COMMISSI | $ 126.66 | $ 126.66 | 0% | $ - | | $ 126.66 | $ 126.66 | - |
| 0777-03548-6 | AMAZON | 7/7/2016 | 5 BOOKING COMMISS | $ 675.54 | $ 675.54 | 0% | $ - | | $ 675.54 | $ 675.54 | - |
| 0777-03548-6 | AMAZON | 7/7/2016 | 11 LINE HAUL | $ 3,124.36 | $ 3,810.20 | 18% | $ 685.84 | | $ 3,124.36 | $ 3,810.20 | 685.84 |
| 0777-03548-6 | AMAZON | 7/7/2016 | 71 FUEL SURCHARGE | $ 211.00 | $ 211.00 | 0% | $ - | | $ 211.00 | $ 211.00 | - |
| 0777-03548-6 | AMAZON | 7/7/2016 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-03548-6 | AMAZON | 7/7/2016 | 222 WAITING TIME | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03548-6 | AMAZON | 7/7/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03548-6 | AMAZON | 7/7/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03548-6 | AMAZON | 7/7/2016 | 290 HOURS VAN AUX. | $ 1,000.00 | $ 1,069.52 | 6.50% | $ 69.52 | | $ 1,000.00 | $ 1,069.52 | 69.52 |
| 0777-03548-6 | AMAZON | 7/7/2016 | 400 OPERATION FEE | $ 66.21 | $ 66.21 | 0% | $ - | | $ 66.21 | $ 66.21 | - |
| 0777-03549-0 | REDBOX | 9/30/2010 | 1 ORIGIN COMMISSI | $ 144.96 | $ 144.96 | 0% | $ - | | $ 144.96 | $ 144.96 | - |
| 0777-03549-0 | REDBOX | 9/30/2010 | 5 BOOKING COMMISS | $ 773.10 | $ 773.10 | 0% | $ - | | $ 773.10 | $ 773.10 | - |
| 0777-03549-0 | REDBOX | 9/30/2010 | 11 LINE HAUL | $ 3,551.42 | $ 4,331.00 | 18% | $ 779.58 | | $ 3,551.42 | $ 4,331.00 | 779.58 |
| 0777-03549-0 | REDBOX | 9/30/2010 | 71 FUEL SURCHARGE | $ 515.78 | $ 515.78 | 0% | $ - | | $ 515.78 | $ 515.78 | - |
| 0777-03549-0 | REDBOX | 9/30/2010 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ 1,725.00 | $ 1,844.92 | 119.92 |
| 0777-03549-0 | REDBOX | 9/30/2010 | 300 HOURS X LABOR | $ 1,925.00 | $ 2,058.82 | 6.50% | $ 133.82 | | $ 1,925.00 | $ 2,058.82 | 133.82 |
| 0777-03549-0 | REDBOX | 9/30/2010 | 400 OPERATION FEE | $ 75.77 | $ 75.77 | 0% | $ - | | $ 75.77 | $ 75.77 | - |
| 0777-03549-5 | OUTERWALL | 2/10/2015 | 290 HOURS VAN AUX. | $ 17,325.00 | $ 17,325.00 | 0.00% | $ - | x | | | |
| 0777-03549-5 | OUTERWALL | 2/10/2015 | 300 HOURS X LABOR | $ 12,127.50 | $ 12,127.50 | 0.00% | $ - | x | | | |
| 0777-03549-5 | OUTERWALL | 2/10/2015 | 1 ORIGIN COMMISSI | $ 137.51 | $ 137.51 | 0% | $ - | | $ 137.51 | $ 137.51 | - |
| 0777-03549-5 | OUTERWALL | 2/10/2015 | 5 BOOKING COMMISS | $ 733.36 | $ 733.36 | 0% | $ - | | $ 733.36 | $ 733.36 | - |
| 0777-03549-5 | OUTERWALL | 2/10/2015 | 11 LINE HAUL | $ 3,368.88 | $ 4,108.39 | 18% | $ 739.51 | | $ 3,368.88 | $ 4,108.39 | 739.51 |
| 0777-03549-5 | OUTERWALL | 2/10/2015 | 71 FUEL SURCHARGE | $ 344.52 | $ 344.52 | 0% | $ - | | $ 344.52 | $ 344.52 | - |

| Invoice | Customer | Date | Description | Amount | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03549-5 | OUTERWALL | 2/10/2015 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | 31.28 |
| 0777-03549-5 | OUTERWALL | 2/10/2015 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03549-5 | OUTERWALL | 2/10/2015 | 300 HOURS X LABOR | $ 490.00 | $ 524.06 | 6.50% | $ 34.06 | | $ 490.00 | $ 524.06 | 34.06 |
| 0777-03549-5 | OUTERWALL | 2/10/2015 | 400 OPERATION FEE | $ 71.88 | $ 71.88 | 0% | $ - | | $ 71.88 | $ 71.88 | - |
| 0777-03549-6 | AMAZON | 7/7/2016 | 290 HOURS VAN AUX. | $ 17,625.00 | $ 17,625.00 | 0.00% | $ - | x | | | |
| 0777-03549-6 | AMAZON | 7/7/2016 | 300 HOURS X LABOR | $ 12,337.50 | $ 12,337.50 | 0.00% | $ - | x | | | |
| 0777-03549-6 | AMAZON | 7/7/2016 | 1 ORIGIN COMMISSI | $ 122.64 | $ 122.64 | 0% | $ - | | $ 122.64 | $ 122.64 | - |
| 0777-03549-6 | AMAZON | 7/7/2016 | 5 BOOKING COMMISS | $ 654.05 | $ 654.05 | 0% | $ - | | $ 654.05 | $ 654.05 | - |
| 0777-03549-6 | AMAZON | 7/7/2016 | 11 LINE HAUL | $ 3,004.56 | $ 3,664.10 | 18% | $ 659.54 | | $ 3,004.56 | $ 3,664.10 | 659.54 |
| 0777-03549-6 | AMAZON | 7/7/2016 | 71 FUEL SURCHARGE | $ 328.75 | $ 328.75 | 0% | $ - | | $ 328.75 | $ 328.75 | - |
| 0777-03549-6 | AMAZON | 7/7/2016 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | 93.85 |
| 0777-03549-6 | AMAZON | 7/7/2016 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03549-6 | AMAZON | 7/7/2016 | 300 HOURS X LABOR | $ 2,660.00 | $ 2,844.92 | 6.50% | $ 184.92 | | $ 2,660.00 | $ 2,844.92 | 184.92 |
| 0777-03549-6 | AMAZON | 7/7/2016 | 400 OPERATION FEE | $ 64.11 | $ 64.11 | 0% | $ - | | $ 64.11 | $ 64.11 | - |
| 0777-03550-0 | REDBOX | 9/29/2010 | 1 ORIGIN COMMISSI | $ 156.36 | $ 156.36 | 0% | $ - | | $ 156.36 | $ 156.36 | - |
| 0777-03550-0 | REDBOX | 9/29/2010 | 5 BOOKING COMMISS | $ 833.91 | $ 833.91 | 0% | $ - | | $ 833.91 | $ 833.91 | - |
| 0777-03550-0 | REDBOX | 9/29/2010 | 11 LINE HAUL | $ 3,830.77 | $ 4,671.67 | 18% | $ 840.90 | | $ 3,830.77 | $ 4,671.67 | 840.90 |
| 0777-03550-0 | REDBOX | 9/29/2010 | 71 FUEL SURCHARGE | $ 467.84 | $ 467.84 | 0% | $ - | | $ 467.84 | $ 467.84 | - |
| 0777-03550-0 | REDBOX | 9/29/2010 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | 109.49 |
| 0777-03550-0 | REDBOX | 9/29/2010 | 300 HOURS X LABOR | $ 1,540.00 | $ 1,647.06 | 6.50% | $ 107.06 | | $ 1,540.00 | $ 1,647.06 | 107.06 |
| 0777-03550-0 | REDBOX | 9/29/2010 | 400 OPERATION FEE | $ 81.73 | $ 81.73 | 0% | $ - | | $ 81.73 | $ 81.73 | - |
| 0777-03550-5 | OUTERWALL | 2/12/2015 | 290 HOURS VAN AUX. | $ 18,375.00 | $ 18,375.00 | 0.00% | $ - | x | | | |
| 0777-03550-5 | OUTERWALL | 2/12/2015 | 300 HOURS X LABOR | $ 12,862.50 | $ 12,862.50 | 0.00% | $ - | x | | | |
| 0777-03550-5 | OUTERWALL | 2/12/2015 | 1 ORIGIN COMMISSI | $ 71.94 | $ 71.94 | 0% | $ - | | $ 71.94 | $ 71.94 | - |
| 0777-03550-5 | OUTERWALL | 2/12/2015 | 5 BOOKING COMMISS | $ 383.66 | $ 383.66 | 0% | $ - | | $ 383.66 | $ 383.66 | - |
| 0777-03550-5 | OUTERWALL | 2/12/2015 | 11 LINE HAUL | $ 1,774.41 | $ 2,163.91 | 18% | $ 389.50 | | $ 1,774.41 | $ 2,163.91 | 389.50 |
| 0777-03550-5 | OUTERWALL | 2/12/2015 | 71 FUEL SURCHARGE | $ 312.18 | $ 312.18 | 0% | $ - | | $ 312.18 | $ 312.18 | - |
| 0777-03550-5 | OUTERWALL | 2/12/2015 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03550-5 | OUTERWALL | 2/12/2015 | 400 OPERATION FEE | $ 37.60 | $ 37.60 | 0% | $ - | | $ 37.60 | $ 37.60 | - |
| 0777-03550-6 | BRINKS | 7/7/2016 | 300 HOURS X LABOR | $ 3,150.00 | $ 3,150.00 | 0.00% | $ - | x | | | |
| 0777-03550-6 | BRINKS | 7/7/2016 | 1 ORIGIN COMMISSI | $ 45.91 | $ 45.91 | 0% | $ - | | $ 45.91 | $ 45.91 | - |
| 0777-03550-6 | BRINKS | 7/7/2016 | 5 BOOKING COMMISS | $ 30.61 | $ 30.61 | 0% | $ - | | $ 30.61 | $ 30.61 | - |
| 0777-03551-0 | REDBOX | 9/29/2010 | 1 ORIGIN COMMISSI | $ 164.74 | $ 164.74 | 0% | $ - | | $ 164.74 | $ 164.74 | - |
| 0777-03551-0 | REDBOX | 9/29/2010 | 5 BOOKING COMMISS | $ 878.60 | $ 878.60 | 0% | $ - | | $ 878.60 | $ 878.60 | - |
| 0777-03551-0 | REDBOX | 9/29/2010 | 11 LINE HAUL | $ 4,036.09 | $ 4,922.06 | 18% | $ 885.97 | | $ 4,036.09 | $ 4,922.06 | 885.97 |
| 0777-03551-0 | REDBOX | 9/29/2010 | 71 FUEL SURCHARGE | $ 646.34 | $ 646.34 | 0% | $ - | | $ 646.34 | $ 646.34 | - |
| 0777-03551-0 | REDBOX | 9/29/2010 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | 88.64 |
| 0777-03551-0 | REDBOX | 9/29/2010 | 290 HOURS VAN AUX. | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | 6.95 |
| 0777-03551-0 | REDBOX | 9/29/2010 | 300 HOURS X LABOR | $ 1,260.00 | $ 1,347.59 | 6.50% | $ 87.59 | | $ 1,260.00 | $ 1,347.59 | 87.59 |
| 0777-03551-0 | REDBOX | 9/29/2010 | 400 OPERATION FEE | $ 86.12 | $ 86.12 | 0% | $ - | | $ 86.12 | $ 86.12 | - |
| 0777-03551-5 | D&K ENGINEERING | 3/6/2015 | 1 ORIGIN COMMISSI | $ 150.93 | $ 150.93 | 0% | $ - | | $ 150.93 | $ 150.93 | - |
| 0777-03551-5 | D&K ENGINEERING | 3/6/2015 | 5 BOOKING COMMISS | $ 804.96 | $ 804.96 | 0% | $ - | | $ 804.96 | $ 804.96 | - |
| 0777-03551-6 | COINSTAR | 7/28/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | - |
| 0777-03551-6 | COINSTAR | 7/28/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03552-0 | REDBOX | 9/29/2010 | 1 ORIGIN COMMISSI | $ 109.00 | $ 109.00 | 0% | $ - | | $ 109.00 | $ 109.00 | - |
| 0777-03552-0 | REDBOX | 9/29/2010 | 5 BOOKING COMMISS | $ 581.31 | $ 581.31 | 0% | $ - | | $ 581.31 | $ 581.31 | - |
| 0777-03552-0 | REDBOX | 9/29/2010 | 11 LINE HAUL | $ 2,670.38 | $ 3,256.56 | 18% | $ 586.18 | | $ 2,670.38 | $ 3,256.56 | 586.18 |
| 0777-03552-0 | REDBOX | 9/29/2010 | 71 FUEL SURCHARGE | $ 403.58 | $ 403.58 | 0% | $ - | | $ 403.58 | $ 403.58 | - |
| 0777-03552-0 | REDBOX | 9/29/2010 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ 1,725.00 | $ 1,844.92 | 119.92 |
| 0777-03552-0 | REDBOX | 9/29/2010 | 300 HOURS X LABOR | $ 1,680.00 | $ 1,796.79 | 6.50% | $ 116.79 | | $ 1,680.00 | $ 1,796.79 | 116.79 |
| 0777-03552-0 | REDBOX | 9/29/2010 | 400 OPERATION FEE | $ 56.98 | $ 56.98 | 0% | $ - | | $ 56.98 | $ 56.98 | - |
| 0777-03552-5 | OUTERWALL | 2/16/2015 | 290 HOURS VAN AUX. | $ 7,150.00 | $ 7,150.00 | 0.00% | $ - | x | | | |
| 0777-03552-5 | OUTERWALL | 2/16/2015 | 300 HOURS X LABOR | $ 5,005.00 | $ 5,005.00 | 0.00% | $ - | x | | | |
| 0777-03552-5 | OUTERWALL | 2/16/2015 | 1 ORIGIN COMMISSI | $ 93.95 | $ 93.95 | 0% | $ - | | $ 93.95 | $ 93.95 | - |
| 0777-03552-5 | OUTERWALL | 2/16/2015 | 5 BOOKING COMMISS | $ 501.05 | $ 501.05 | 0% | $ - | | $ 501.05 | $ 501.05 | - |
| 0777-03552-5 | OUTERWALL | 2/16/2015 | 11 LINE HAUL | $ 2,317.35 | $ 2,826.04 | 18% | $ 508.69 | | $ 2,317.35 | $ 2,826.04 | 508.69 |
| 0777-03552-5 | OUTERWALL | 2/16/2015 | 71 FUEL SURCHARGE | $ 206.58 | $ 206.58 | 0% | $ - | | $ 206.58 | $ 206.58 | - |
| 0777-03552-5 | OUTERWALL | 2/16/2015 | 205 EXTRA STOPS (RE | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-03552-5 | OUTERWALL | 2/16/2015 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |

| ID | Customer | Date | Description | Amount | Amount | % | Comm | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03552-5 | OUTERWALL | 2/16/2015 | 300 HOURS X LABOR | 350.00 | 374.33 | 6.50% | 24.33 | | 350.00 | 374.33 | 24.33 |
| 0777-03552-5 | OUTERWALL | 2/16/2015 | 400 OPERATION FEE | 49.11 | 49.11 | 0% | - | | 49.11 | 49.11 | - |
| 0777-03552-6 | COINSTAR | 7/28/2016 | 5 BOOKING COMMISS | 56.10 | 56.10 | 0% | - | | 56.10 | 56.10 | - |
| 0777-03552-6 | COINSTAR | 7/28/2016 | 936 HO ORDER MGMT O | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-03553-0 | REDBOX | 9/29/2010 | 1 ORIGIN COMMISSI | 114.78 | 114.78 | 0% | - | | 114.78 | 114.78 | - |
| 0777-03553-0 | REDBOX | 9/29/2010 | 5 BOOKING COMMISS | 612.16 | 612.16 | 0% | - | | 612.16 | 612.16 | - |
| 0777-03553-0 | REDBOX | 9/29/2010 | 11 LINE HAUL | 2,831.24 | 3,452.73 | 18% | 621.49 | | 2,831.24 | 3,452.73 | 621.49 |
| 0777-03553-0 | REDBOX | 9/29/2010 | 71 FUEL SURCHARGE | 272.00 | 272.00 | 0% | - | | 272.00 | 272.00 | - |
| 0777-03553-0 | REDBOX | 9/29/2010 | 205 EXTRA STOPS (RE | 1,875.00 | 2,005.35 | 6.50% | 130.35 | | 1,875.00 | 2,005.35 | 130.35 |
| 0777-03553-0 | REDBOX | 9/29/2010 | 300 HOURS X LABOR | 1,750.00 | 1,871.66 | 6.50% | 121.66 | | 1,750.00 | 1,871.66 | 121.66 |
| 0777-03553-0 | REDBOX | 9/29/2010 | 400 OPERATION FEE | 60.00 | 60.00 | 0% | - | | 60.00 | 60.00 | - |
| 0777-03553-5 | OUTERWALL | 2/18/2015 | 290 HOURS VAN AUX. | 7,900.00 | 7,900.00 | 0.00% | - | x | | | |
| 0777-03553-5 | OUTERWALL | 2/18/2015 | 300 HOURS X LABOR | 5,530.00 | 5,530.00 | 0.00% | - | x | | | |
| 0777-03553-5 | OUTERWALL | 2/18/2015 | 1 ORIGIN COMMISSI | 45.91 | 45.91 | 0% | - | | 45.91 | 45.91 | - |
| 0777-03553-5 | OUTERWALL | 2/18/2015 | 5 BOOKING COMMISS | 30.61 | 30.61 | 0% | - | | 30.61 | 30.61 | - |
| 0777-03553-5 | OUTERWALL | 2/18/2015 | 11 LINE HAUL | 1,377.36 | 1,679.71 | 18% | 302.35 | | 1,377.36 | 1,679.71 | 302.35 |
| 0777-03553-5 | OUTERWALL | 2/18/2015 | 71 FUEL SURCHARGE | 99.00 | 99.00 | 0% | - | | 99.00 | 99.00 | - |
| 0777-03553-5 | OUTERWALL | 2/18/2015 | 400 OPERATION FEE | 24.00 | 24.00 | 0% | - | | 24.00 | 24.00 | - |
| 0777-03553-6 | COINSTAR | 7/28/2016 | 5 BOOKING COMMISS | 56.10 | 56.10 | 0% | - | | 56.10 | 56.10 | - |
| 0777-03553-6 | COINSTAR | 7/28/2016 | 936 HO ORDER MGMT O | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-03554-0 | REDBOX | 9/29/2010 | 1 ORIGIN COMMISSI | 161.38 | 161.38 | 0% | - | | 161.38 | 161.38 | - |
| 0777-03554-0 | REDBOX | 9/29/2010 | 5 BOOKING COMMISS | 860.71 | 860.71 | 0% | - | | 860.71 | 860.71 | - |
| 0777-03554-0 | REDBOX | 9/29/2010 | 11 LINE HAUL | 3,953.87 | 4,821.79 | 18% | 867.92 | | 3,953.87 | 4,821.79 | 867.92 |
| 0777-03554-0 | REDBOX | 9/29/2010 | 71 FUEL SURCHARGE | 428.74 | 428.74 | 0% | - | | 428.74 | 428.74 | - |
| 0777-03554-0 | REDBOX | 9/29/2010 | 205 EXTRA STOPS (RE | 1,125.00 | 1,203.21 | 6.50% | 78.21 | | 1,125.00 | 1,203.21 | 78.21 |
| 0777-03554-0 | REDBOX | 9/29/2010 | 300 HOURS X LABOR | 1,190.00 | 1,272.73 | 6.50% | 82.73 | | 1,190.00 | 1,272.73 | 82.73 |
| 0777-03554-0 | REDBOX | 9/29/2010 | 400 OPERATION FEE | 84.36 | 84.36 | 0% | - | | 84.36 | 84.36 | - |
| 0777-03554-5 | OUTERWALL | 2/15/2015 | 290 HOURS VAN AUX. | 7,900.00 | 7,900.00 | 0.00% | - | x | | | |
| 0777-03554-5 | OUTERWALL | 2/15/2015 | 300 HOURS X LABOR | 6,650.00 | 6,650.00 | 0.00% | - | x | | | |
| 0777-03554-5 | OUTERWALL | 2/15/2015 | 1 ORIGIN COMMISSI | 107.90 | 107.90 | 0% | - | | 107.90 | 107.90 | - |
| 0777-03554-5 | OUTERWALL | 2/15/2015 | 5 BOOKING COMMISS | 575.46 | 575.46 | 0% | - | | 575.46 | 575.46 | - |
| 0777-03554-5 | OUTERWALL | 2/15/2015 | 11 LINE HAUL | 2,643.50 | 3,223.78 | 18% | 580.28 | | 2,643.50 | 3,223.78 | 580.28 |
| 0777-03554-5 | OUTERWALL | 2/15/2015 | 71 FUEL SURCHARGE | 374.88 | 374.88 | 0% | - | | 374.88 | 374.88 | - |
| 0777-03554-5 | OUTERWALL | 2/15/2015 | 205 EXTRA STOPS (RE | 375.00 | 401.07 | 6.50% | 26.07 | | 375.00 | 401.07 | 26.07 |
| 0777-03554-5 | OUTERWALL | 2/15/2015 | 285 DETENTION | 900.00 | 962.57 | 6.50% | 62.57 | | 900.00 | 962.57 | 62.57 |
| 0777-03554-5 | OUTERWALL | 2/15/2015 | 300 HOURS X LABOR | 420.00 | 449.20 | 6.50% | 29.20 | | 420.00 | 449.20 | 29.20 |
| 0777-03554-5 | OUTERWALL | 2/15/2015 | 400 OPERATION FEE | 56.40 | 56.40 | 0% | - | | 56.40 | 56.40 | - |
| 0777-03554-6 | COINSTAR | 7/28/2016 | 5 BOOKING COMMISS | 56.10 | 56.10 | 0% | - | | 56.10 | 56.10 | - |
| 0777-03554-6 | COINSTAR | 7/28/2016 | 936 HO ORDER MGMT O | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-03555-0 | COVIDIEN | 9/30/2010 | 11 LINE HAUL | 1,134.60 | 1,383.66 | 18% | 249.06 | | 1,134.60 | 1,383.66 | 249.06 |
| 0777-03555-0 | COVIDIEN | 9/30/2010 | 71 FUEL SURCHARGE | 163.20 | 163.20 | 0% | - | | 163.20 | 163.20 | - |
| 0777-03555-5 | OUTERWALL | 2/17/2015 | 290 HOURS VAN AUX. | 15,450.00 | 15,450.00 | 0.00% | - | x | | | |
| 0777-03555-5 | OUTERWALL | 2/17/2015 | 300 HOURS X LABOR | 12,075.00 | 12,075.00 | 0.00% | - | x | | | |
| 0777-03555-5 | OUTERWALL | 2/17/2015 | 1 ORIGIN COMMISSI | 102.73 | 102.73 | 0% | - | | 102.73 | 102.73 | - |
| 0777-03555-5 | OUTERWALL | 2/17/2015 | 5 BOOKING COMMISS | 547.89 | 547.89 | 0% | - | | 547.89 | 547.89 | - |
| 0777-03555-5 | OUTERWALL | 2/17/2015 | 11 LINE HAUL | 2,534.00 | 3,090.24 | 18% | 556.24 | | 2,534.00 | 3,090.24 | 556.24 |
| 0777-03555-5 | OUTERWALL | 2/17/2015 | 71 FUEL SURCHARGE | 271.59 | 271.59 | 0% | - | | 271.59 | 271.59 | - |
| 0777-03555-5 | OUTERWALL | 2/17/2015 | 205 EXTRA STOPS (RE | 375.00 | 401.07 | 6.50% | 26.07 | | 375.00 | 401.07 | 26.07 |
| 0777-03555-5 | OUTERWALL | 2/17/2015 | 285 DETENTION | 900.00 | 962.57 | 6.50% | 62.57 | | 900.00 | 962.57 | 62.57 |
| 0777-03555-5 | OUTERWALL | 2/17/2015 | 300 HOURS X LABOR | 420.00 | 449.20 | 6.50% | 29.20 | | 420.00 | 449.20 | 29.20 |
| 0777-03555-5 | OUTERWALL | 2/17/2015 | 400 OPERATION FEE | 53.70 | 53.70 | 0% | - | | 53.70 | 53.70 | - |
| 0777-03555-6 | COINSTAR | 7/28/2016 | 5 BOOKING COMMISS | 56.10 | 56.10 | 0% | - | | 56.10 | 56.10 | - |
| 0777-03555-6 | COINSTAR | 7/28/2016 | 936 HO ORDER MGMT O | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-03556-0 | CSS | 10/6/2010 | 1 ORIGIN COMMISSI | 225.31 | 225.31 | 0% | - | | 225.31 | 225.31 | - |
| 0777-03556-0 | CSS | 10/6/2010 | 5 BOOKING COMMISS | 1,201.63 | 1,201.63 | 0% | - | | 1,201.63 | 1,201.63 | - |
| 0777-03556-0 | CSS | 10/6/2010 | 11 LINE HAUL | 5,519.98 | 6,731.68 | 18% | 1,211.70 | | 5,519.98 | 6,731.68 | 1,211.70 |
| 0777-03556-0 | CSS | 10/6/2010 | 71 FUEL SURCHARGE | 892.84 | 892.84 | 0% | - | | 892.84 | 892.84 | - |
| 0777-03556-0 | CSS | 10/6/2010 | 205 EXTRA STOPS (RE | 3,000.00 | 3,208.56 | 6.50% | 208.56 | | 3,000.00 | 3,208.56 | 208.56 |
| 0777-03556-0 | CSS | 10/6/2010 | 300 HOURS X LABOR | 2,870.00 | 3,069.52 | 6.50% | 199.52 | | 2,870.00 | 3,069.52 | 199.52 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03556-0 | CSS | 10/6/2010 | 400 OPERATION FEE | $ 117.78 | $ 117.78 | 0% | $ - | | $ 117.78 | $ 117.78 | $ - |
| 0777-03556-5 | BROOKS TRANSFER | 2/19/2015 | 290 HOURS VAN AUX. | $ 18,462.50 | $ 18,462.50 | 0.00% | $ - | x | | | |
| 0777-03556-5 | BROOKS TRANSFER | 2/19/2015 | 300 HOURS X LABOR | $ 12,923.75 | $ 12,923.75 | 0.00% | $ - | x | | | |
| 0777-03556-5 | BROOKS TRANSFER | 2/19/2015 | 1 ORIGIN COMMISSI | $ 45.91 | $ 45.91 | 0% | $ - | | $ 45.91 | $ 45.91 | $ - |
| 0777-03556-5 | BROOKS TRANSFER | 2/19/2015 | 5 BOOKING COMMISS | $ 244.86 | $ 244.86 | 0% | $ - | | $ 244.86 | $ 244.86 | $ - |
| 0777-03556-5 | BROOKS TRANSFER | 2/19/2015 | 11 LINE HAUL | $ 1,132.50 | $ 1,381.10 | 18% | $ 248.60 | | $ 1,132.50 | $ 1,381.10 | 248.60 |
| 0777-03556-5 | BROOKS TRANSFER | 2/19/2015 | 71 FUEL SURCHARGE | $ 207.57 | $ 207.57 | 0% | $ - | | $ 207.57 | $ 207.57 | $ - |
| 0777-03556-5 | BROOKS TRANSFER | 2/19/2015 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03556-5 | BROOKS TRANSFER | 2/19/2015 | 400 OPERATION FEE | $ 24.00 | $ 24.00 | 0% | $ - | | $ 24.00 | $ 24.00 | $ - |
| 0777-03556-6 | COINSTAR | 7/28/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03556-6 | COINSTAR | 7/28/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03557-0 | REDBOX | 10/11/2014 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | $ - |
| 0777-03557-0 | REDBOX | 10/11/2014 | 5 BOOKING COMMISS | $ 200.93 | $ 200.93 | 0% | $ - | | $ 200.93 | $ 200.93 | $ - |
| 0777-03557-5 | OUTERWALL | 2/16/2015 | 290 HOURS VAN AUX. | $ 12,375.00 | $ 12,375.00 | 0.00% | $ - | x | | | |
| 0777-03557-5 | OUTERWALL | 2/16/2015 | 300 HOURS X LABOR | $ 8,662.50 | $ 8,662.50 | 0.00% | $ - | x | | | |
| 0777-03557-5 | OUTERWALL | 2/16/2015 | 1 ORIGIN COMMISSI | $ 45.91 | $ 45.91 | 0% | $ - | | $ 45.91 | $ 45.91 | $ - |
| 0777-03557-5 | OUTERWALL | 2/16/2015 | 5 BOOKING COMMISS | $ 30.61 | $ 30.61 | 0% | $ - | | $ 30.61 | $ 30.61 | $ - |
| 0777-03557-5 | OUTERWALL | 2/16/2015 | 11 LINE HAUL | $ 1,377.36 | $ 1,679.71 | 18% | $ 302.35 | | $ 1,377.36 | $ 1,679.71 | 302.35 |
| 0777-03557-5 | OUTERWALL | 2/16/2015 | 71 FUEL SURCHARGE | $ 155.43 | $ 155.43 | 0% | $ - | | $ 155.43 | $ 155.43 | $ - |
| 0777-03557-5 | OUTERWALL | 2/16/2015 | 400 OPERATION FEE | $ 24.00 | $ 24.00 | 0% | $ - | | $ 24.00 | $ 24.00 | $ - |
| 0777-03557-6 | COINSTAR | 7/28/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03557-6 | COINSTAR | 7/28/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03558-0 | COVIDIEN | 10/6/2010 | 11 LINE HAUL | $ 2,616.39 | $ 3,190.72 | 18% | $ 574.33 | | $ 2,616.39 | $ 3,190.72 | 574.33 |
| 0777-03558-0 | COVIDIEN | 10/6/2010 | 71 FUEL SURCHARGE | $ 392.02 | $ 392.02 | 0% | $ - | | $ 392.02 | $ 392.02 | $ - |
| 0777-03558-5 | SWEET AMANDA'S | 2/20/2015 | 290 HOURS VAN AUX. | $ 6,550.00 | $ 6,550.00 | 0.00% | $ - | x | | | |
| 0777-03558-5 | SWEET AMANDA'S | 2/20/2015 | 300 HOURS X LABOR | $ 4,585.00 | $ 4,585.00 | 0.00% | $ - | x | | | |
| 0777-03558-5 | SWEET AMANDA'S | 2/20/2015 | 1 ORIGIN COMMISSI | $ 113.81 | $ 113.81 | 0% | $ - | | $ 113.81 | $ 113.81 | $ - |
| 0777-03558-5 | SWEET AMANDA'S | 2/20/2015 | 5 BOOKING COMMISS | $ 607.00 | $ 607.00 | 0% | $ - | | $ 607.00 | $ 607.00 | $ - |
| 0777-03558-5 | SWEET AMANDA'S | 2/20/2015 | 11 LINE HAUL | $ 2,788.42 | $ 3,400.51 | 18% | $ 612.09 | | $ 2,788.42 | $ 3,400.51 | 612.09 |
| 0777-03558-5 | SWEET AMANDA'S | 2/20/2015 | 71 FUEL SURCHARGE | $ 372.90 | $ 372.90 | 0% | $ - | | $ 372.90 | $ 372.90 | $ - |
| 0777-03558-5 | SWEET AMANDA'S | 2/20/2015 | 205 EXTRA STOPS (RE | $ 375.00 | $ 401.07 | 6.50% | $ 26.07 | | $ 375.00 | $ 401.07 | 26.07 |
| 0777-03558-5 | SWEET AMANDA'S | 2/20/2015 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-03558-5 | SWEET AMANDA'S | 2/20/2015 | 300 HOURS X LABOR | $ 420.00 | $ 449.20 | 6.50% | $ 29.20 | | $ 420.00 | $ 449.20 | 29.20 |
| 0777-03558-5 | SWEET AMANDA'S | 2/20/2015 | 400 OPERATION FEE | $ 59.49 | $ 59.49 | 0% | $ - | | $ 59.49 | $ 59.49 | $ - |
| 0777-03558-6 | COINSTAR | 7/28/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03558-6 | COINSTAR | 7/28/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03559-0 | LENSCRAFTERS | 9/23/2010 | 1 ORIGIN COMMISSI | $ 259.69 | $ 259.69 | 0% | $ - | | $ 259.69 | $ 259.69 | $ - |
| 0777-03559-0 | LENSCRAFTERS | 9/23/2010 | 5 BOOKING COMMISS | $ 1,471.58 | $ 1,471.58 | 0% | $ - | | $ 1,471.58 | $ 1,471.58 | $ - |
| 0777-03559-0 | LENSCRAFTERS | 9/23/2010 | 11 LINE HAUL | $ 6,189.30 | $ 7,547.93 | 18% | $ 1,358.63 | | $ 6,189.30 | $ 7,547.93 | 1,358.63 |
| 0777-03559-0 | LENSCRAFTERS | 9/23/2010 | 71 FUEL SURCHARGE | $ 1,629.01 | $ 1,629.01 | 0% | $ - | | $ 1,629.01 | $ 1,629.01 | $ - |
| 0777-03559-0 | LENSCRAFTERS | 9/23/2010 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-03559-0 | LENSCRAFTERS | 9/23/2010 | 300 HOURS X LABOR | $ 437.50 | $ 467.91 | 6.50% | $ 30.41 | | $ 437.50 | $ 467.91 | 30.41 |
| 0777-03559-0 | LENSCRAFTERS | 9/23/2010 | 400 OPERATION FEE | $ 135.75 | $ 135.75 | 0% | $ - | | $ 135.75 | $ 135.75 | $ - |
| 0777-03559-5 | OUTERWALL | 2/19/2015 | 290 HOURS VAN AUX. | $ 16,350.00 | $ 16,350.00 | 0.00% | $ - | x | | | |
| 0777-03559-5 | OUTERWALL | 2/19/2015 | 300 HOURS X LABOR | $ 11,445.00 | $ 11,445.00 | 0.00% | $ - | x | | | |
| 0777-03559-5 | OUTERWALL | 2/19/2015 | 1 ORIGIN COMMISSI | $ 287.96 | $ 287.96 | 0% | $ - | | $ 287.96 | $ 287.96 | $ - |
| 0777-03559-5 | OUTERWALL | 2/19/2015 | 5 BOOKING COMMISS | $ 1,535.81 | $ 1,535.81 | 0% | $ - | | $ 1,535.81 | $ 1,535.81 | $ - |
| 0777-03559-5 | OUTERWALL | 2/19/2015 | 11 LINE HAUL | $ 7,055.14 | $ 8,603.83 | 18% | $ 1,548.69 | | $ 7,055.14 | $ 8,603.83 | 1,548.69 |
| 0777-03559-5 | OUTERWALL | 2/19/2015 | 71 FUEL SURCHARGE | $ 819.72 | $ 819.72 | 0% | $ - | | $ 819.72 | $ 819.72 | $ - |
| 0777-03559-5 | OUTERWALL | 2/19/2015 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-03559-5 | OUTERWALL | 2/19/2015 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03559-5 | OUTERWALL | 2/19/2015 | 300 HOURS X LABOR | $ 1,400.00 | $ 1,497.33 | 6.50% | $ 97.33 | | $ 1,400.00 | $ 1,497.33 | 97.33 |
| 0777-03559-5 | OUTERWALL | 2/19/2015 | 400 OPERATION FEE | $ 150.53 | $ 150.53 | 0% | $ - | | $ 150.53 | $ 150.53 | $ - |
| 0777-03559-6 | COINSTAR | 7/28/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03559-6 | COINSTAR | 7/28/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03560-0 | LENSCRAFTERS | 9/23/2010 | 1 ORIGIN COMMISSI | $ 110.84 | $ 110.84 | 0% | $ - | | $ 110.84 | $ 110.84 | $ - |
| 0777-03560-0 | LENSCRAFTERS | 9/23/2010 | 5 BOOKING COMMISS | $ 628.07 | $ 628.07 | 0% | $ - | | $ 628.07 | $ 628.07 | $ - |
| 0777-03560-0 | LENSCRAFTERS | 9/23/2010 | 11 LINE HAUL | $ 2,641.59 | $ 3,221.45 | 18% | $ 579.86 | | $ 2,641.59 | $ 3,221.45 | 579.86 |
| 0777-03560-0 | LENSCRAFTERS | 9/23/2010 | 71 FUEL SURCHARGE | $ 733.89 | $ 733.89 | 0% | $ - | | $ 733.89 | $ 733.89 | $ - |

| Account | Customer | Date | Description | Amount | | % | Markup | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03560-0 | | 9/23/2010 | 400 OPERATION FEE | $ 57.94 | $ 57.94 | 0% | $ - | | 57.94 | $ 57.94 | $ - |
| 0777-03560-5 | OUTERWALL | 2/20/2015 | 290 HOURS VAN AUX. | $ 14,962.50 | $ 14,962.50 | 0.00% | $ - | x | | | |
| 0777-03560-5 | OUTERWALL | 2/20/2015 | 300 HOURS X LABOR | $ 12,923.75 | $ 12,923.75 | 0.00% | $ - | x | | | |
| 0777-03560-5 | OUTERWALL | 2/20/2015 | 300 HOURS X LABOR | $ 6,720.00 | $ 6,720.00 | 0.00% | $ - | x | | | |
| 0777-03560-5 | OUTERWALL | 2/20/2015 | 1 ORIGIN COMMISSI | $ 262.95 | $ 262.95 | 0% | $ - | | $ 262.95 | $ 262.95 | $ - |
| 0777-03560-5 | OUTERWALL | 2/20/2015 | 5 BOOKING COMMISS | $ 1,402.41 | $ 1,402.41 | 0% | $ - | | $ 1,402.41 | $ 1,402.41 | $ - |
| 0777-03560-5 | OUTERWALL | 2/20/2015 | 11 LINE HAUL | $ 6,442.33 | $ 7,856.50 | 18% | $ 1,414.17 | | $ 6,442.33 | $ 7,856.50 | $ 1,414.17 |
| 0777-03560-5 | OUTERWALL | 2/20/2015 | 71 FUEL SURCHARGE | $ 1,136.85 | $ 1,136.85 | 0% | $ - | | $ 1,136.85 | $ 1,136.85 | $ - |
| 0777-03560-5 | OUTERWALL | 2/20/2015 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | $ 88.64 |
| 0777-03560-5 | OUTERWALL | 2/20/2015 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-03560-5 | OUTERWALL | 2/20/2015 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-03560-5 | OUTERWALL | 2/20/2015 | 290 HOURS VAN AUX. | $ 2,200.00 | $ 2,352.94 | 6.50% | $ 152.94 | | $ 2,200.00 | $ 2,352.94 | $ 152.94 |
| 0777-03560-5 | OUTERWALL | 2/20/2015 | 400 OPERATION FEE | $ 137.46 | $ 137.46 | 0% | $ - | | $ 137.46 | $ 137.46 | $ - |
| 0777-03560-6 | COINSTAR | 7/28/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03560-6 | COINSTAR | 7/28/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03561-0 | LENSCRAFTERS | 9/30/2010 | 1 ORIGIN COMMISSI | $ 36.21 | $ 36.21 | 0% | $ - | | $ 36.21 | $ 36.21 | $ - |
| 0777-03561-0 | LENSCRAFTERS | 9/30/2010 | 5 BOOKING COMMISS | $ 205.17 | $ 205.17 | 0% | $ - | | $ 205.17 | $ 205.17 | $ - |
| 0777-03561-0 | LENSCRAFTERS | 9/30/2010 | 11 LINE HAUL | $ 862.90 | $ 1,052.32 | 18% | $ 189.42 | | $ 862.90 | $ 1,052.32 | $ 189.42 |
| 0777-03561-0 | LENSCRAFTERS | 9/30/2010 | 71 FUEL SURCHARGE | $ 239.73 | $ 239.73 | 0% | $ - | | $ 239.73 | $ 239.73 | $ - |
| 0777-03561-0 | LENSCRAFTERS | 9/30/2010 | 300 HOURS X LABOR | $ 210.00 | $ 224.60 | 6.50% | $ 14.60 | | $ 210.00 | $ 224.60 | $ 14.60 |
| 0777-03561-0 | LENSCRAFTERS | 9/30/2010 | 400 OPERATION FEE | $ 18.93 | $ 18.93 | 0% | $ - | | $ 18.93 | $ 18.93 | $ - |
| 0777-03561-5 | OUTERWALL | 2/27/2015 | 290 HOURS VAN AUX. | $ 8,437.50 | $ 8,437.50 | 0.00% | $ - | x | | | |
| 0777-03561-5 | OUTERWALL | 2/27/2015 | 300 HOURS X LABOR | $ 5,906.25 | $ 5,906.25 | 0.00% | $ - | x | | | |
| 0777-03561-5 | OUTERWALL | 2/27/2015 | 300 HOURS X LABOR | $ 4,655.00 | $ 4,655.00 | 0.00% | $ - | x | | | |
| 0777-03561-5 | OUTERWALL | 2/27/2015 | 1 ORIGIN COMMISSI | $ 177.80 | $ 177.80 | 0% | $ - | | $ 177.80 | $ 177.80 | $ - |
| 0777-03561-5 | OUTERWALL | 2/27/2015 | 5 BOOKING COMMISS | $ 948.26 | $ 948.26 | 0% | $ - | | $ 948.26 | $ 948.26 | $ - |
| 0777-03561-5 | OUTERWALL | 2/27/2015 | 11 LINE HAUL | $ 4,356.06 | $ 5,312.27 | 18% | $ 956.21 | | $ 4,356.06 | $ 5,312.27 | $ 956.21 |
| 0777-03561-5 | OUTERWALL | 2/27/2015 | 71 FUEL SURCHARGE | $ 783.42 | $ 783.42 | 0% | $ - | | $ 783.42 | $ 783.42 | $ - |
| 0777-03561-5 | OUTERWALL | 2/27/2015 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03561-5 | OUTERWALL | 2/27/2015 | 400 OPERATION FEE | $ 92.94 | $ 92.94 | 0% | $ - | | $ 92.94 | $ 92.94 | $ - |
| 0777-03561-6 | COINSTAR/ECOATM | 9/2/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0.00% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03561-6 | COINSTAR/ECOATM | 9/2/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03562-0 | LENSCRAFTERS | 9/30/2010 | 1 ORIGIN COMMISSI | $ 69.42 | $ 69.42 | 0% | $ - | | $ 69.42 | $ 69.42 | $ - |
| 0777-03562-0 | LENSCRAFTERS | 9/30/2010 | 5 BOOKING COMMISS | $ 393.37 | $ 393.37 | 0% | $ - | | $ 393.37 | $ 393.37 | $ - |
| 0777-03562-0 | LENSCRAFTERS | 9/30/2010 | 11 LINE HAUL | $ 1,654.48 | $ 2,017.66 | 18% | $ 363.18 | | $ 1,654.48 | $ 2,017.66 | $ 363.18 |
| 0777-03562-0 | LENSCRAFTERS | 9/30/2010 | 71 FUEL SURCHARGE | $ 459.65 | $ 459.65 | 0% | $ - | | $ 459.65 | $ 459.65 | $ - |
| 0777-03562-0 | LENSCRAFTERS | 9/30/2010 | 400 OPERATION FEE | $ 36.29 | $ 36.29 | 0% | $ - | | $ 36.29 | $ 36.29 | $ - |
| 0777-03562-5 | OUTERWALL | 2/20/2015 | 290 HOURS VAN AUX. | $ 15,825.00 | $ 15,825.00 | 0.00% | $ - | x | | | |
| 0777-03562-5 | OUTERWALL | 2/20/2015 | 300 HOURS X LABOR | $ 11,077.50 | $ 11,077.50 | 0.00% | $ - | x | | | |
| 0777-03562-5 | OUTERWALL | 2/20/2015 | 1 ORIGIN COMMISSI | $ 250.25 | $ 250.25 | 0% | $ - | | $ 250.25 | $ 250.25 | $ - |
| 0777-03562-5 | OUTERWALL | 2/20/2015 | 5 BOOKING COMMISS | $ 1,334.66 | $ 1,334.66 | 0% | $ - | | $ 1,334.66 | $ 1,334.66 | $ - |
| 0777-03562-5 | OUTERWALL | 2/20/2015 | 11 LINE HAUL | $ 6,131.10 | $ 7,476.95 | 18% | $ 1,345.85 | | $ 6,131.10 | $ 7,476.95 | $ 1,345.85 |
| 0777-03562-5 | OUTERWALL | 2/20/2015 | 71 FUEL SURCHARGE | $ 1,009.80 | $ 1,009.80 | 0% | $ - | | $ 1,009.80 | $ 1,009.80 | $ - |
| 0777-03562-5 | OUTERWALL | 2/20/2015 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | $ 57.35 |
| 0777-03562-5 | OUTERWALL | 2/20/2015 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03562-5 | OUTERWALL | 2/20/2015 | 300 HOURS X LABOR | $ 840.00 | $ 898.40 | 6.50% | $ 58.40 | | $ 840.00 | $ 898.40 | $ 58.40 |
| 0777-03562-5 | OUTERWALL | 2/20/2015 | 400 OPERATION FEE | $ 130.82 | $ 130.82 | 0% | $ - | | $ 130.82 | $ 130.82 | $ - |
| 0777-03562-6 | COINSTAR | 7/28/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03562-6 | COINSTAR | 7/28/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03563-0 | LENSCRAFTERS | 9/30/2010 | 1 ORIGIN COMMISSI | $ 153.47 | $ 153.47 | 0% | $ - | | $ 153.47 | $ 153.47 | $ - |
| 0777-03563-0 | LENSCRAFTERS | 9/30/2010 | 5 BOOKING COMMISS | $ 869.64 | $ 869.64 | 0% | $ - | | $ 869.64 | $ 869.64 | $ - |
| 0777-03563-0 | LENSCRAFTERS | 9/30/2010 | 11 LINE HAUL | $ 3,657.60 | $ 4,460.49 | 18% | $ 802.89 | | $ 3,657.60 | $ 4,460.49 | $ 802.89 |
| 0777-03563-0 | LENSCRAFTERS | 9/30/2010 | 71 FUEL SURCHARGE | $ 1,016.15 | $ 1,016.15 | 0% | $ - | | $ 1,016.15 | $ 1,016.15 | $ - |
| 0777-03563-0 | LENSCRAFTERS | 9/30/2010 | 300 HOURS X LABOR | $ 297.50 | $ 318.18 | 6.50% | $ 20.68 | | $ 297.50 | $ 318.18 | $ 20.68 |
| 0777-03563-0 | LENSCRAFTERS | 9/30/2010 | 400 OPERATION FEE | $ 80.22 | $ 80.22 | 0% | $ - | | $ 80.22 | $ 80.22 | $ - |
| 0777-03563-5 | OUTERWALL | 2/28/2015 | 290 HOURS VAN AUX. | $ 10,725.00 | $ 10,725.00 | 0.00% | $ - | x | | | |
| 0777-03563-5 | OUTERWALL | 2/28/2015 | 300 HOURS X LABOR | $ 11,707.50 | $ 11,707.50 | 0.00% | $ - | x | | | |
| 0777-03563-5 | OUTERWALL | 2/28/2015 | 1 ORIGIN COMMISSI | $ 204.37 | $ 204.37 | 0% | $ - | | $ 204.37 | $ 204.37 | $ - |
| 0777-03563-5 | OUTERWALL | 2/28/2015 | 5 BOOKING COMMISS | $ 1,089.99 | $ 1,089.99 | 0% | $ - | | $ 1,089.99 | $ 1,089.99 | $ - |

| ID | Name | Date | Description | Amount | Amount | % | Commission | | Amount | Amount | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03563-5 | OUTERWALL | 2/28/2015 | 11 LINE HAUL | $ 5,007.14 | $ 6,106.27 | 18% | $ 1,099.13 | | 5,007.14 | 6,106.27 | 1,099.13 |
| 0777-03563-5 | OUTERWALL | 2/28/2015 | 71 FUEL SURCHARGE | $ 816.09 | $ 816.09 | 0% | $ - | | 816.09 | 816.09 | - |
| 0777-03563-5 | OUTERWALL | 2/28/2015 | 300 HOURS X LABOR | $ 875.00 | $ 935.83 | 6.50% | $ 60.83 | | 875.00 | 935.83 | 60.83 |
| 0777-03563-5 | OUTERWALL | 2/28/2015 | 400 OPERATION FEE | $ 106.83 | $ 106.83 | 0% | $ - | | 106.83 | 106.83 | - |
| 0777-03563-6 | COINSTAR | 7/28/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | 56.10 | 56.10 | - |
| 0777-03563-6 | COINSTAR | 7/28/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | (25.00) | (25.00) | - |
| 0777-03564-0 | LENSCRAFTERS | 9/30/2010 | 1 ORIGIN COMMISSI | $ 93.10 | $ 93.10 | 0% | $ - | | 93.10 | 93.10 | - |
| 0777-03564-0 | LENSCRAFTERS | 9/30/2010 | 5 BOOKING COMMISS | $ 527.57 | $ 527.57 | 0% | $ - | | 527.57 | 527.57 | - |
| 0777-03564-0 | LENSCRAFTERS | 9/30/2010 | 11 LINE HAUL | $ 2,218.90 | $ 2,705.98 | 18% | $ 487.08 | | 2,218.90 | 2,705.98 | 487.08 |
| 0777-03564-0 | LENSCRAFTERS | 9/30/2010 | 71 FUEL SURCHARGE | $ 616.46 | $ 616.46 | 0% | $ - | | 616.46 | 616.46 | - |
| 0777-03564-0 | LENSCRAFTERS | 9/30/2010 | 400 OPERATION FEE | $ 48.67 | $ 48.67 | 0% | $ - | | 48.67 | 48.67 | - |
| 0777-03564-5 | LENSCRAFTERS | 2/20/2015 | 1 ORIGIN COMMISSI | $ 16.67 | $ 16.67 | 0% | $ - | | 16.67 | 16.67 | - |
| 0777-03564-5 | LENSCRAFTERS | 2/20/2015 | 5 BOOKING COMMISS | $ 94.47 | $ 94.47 | 0% | $ - | | 94.47 | 94.47 | - |
| 0777-03564-5 | LENSCRAFTERS | 2/20/2015 | 11 LINE HAUL | $ 397.33 | $ 484.55 | 18% | $ 87.22 | | 397.33 | 484.55 | 87.22 |
| 0777-03564-5 | LENSCRAFTERS | 2/20/2015 | 71 FUEL SURCHARGE | $ 95.04 | $ 95.04 | 0% | $ - | | 95.04 | 95.04 | - |
| 0777-03564-5 | LENSCRAFTERS | 2/20/2015 | 400 OPERATION FEE | $ 8.77 | $ 8.77 | 0% | $ - | | 8.77 | 8.77 | - |
| 0777-03564-6 | COINSTAR | 7/28/2016 | 1 ORIGIN COMMISSI | $ 16.83 | $ 16.83 | 0% | $ - | | 16.83 | 16.83 | - |
| 0777-03564-6 | COINSTAR | 7/28/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | 56.10 | 56.10 | - |
| 0777-03564-6 | COINSTAR | 7/28/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | (25.00) | (25.00) | - |
| 0777-03565-0 | LENSCRAFTERS | 9/30/2010 | 1 ORIGIN COMMISSI | $ 192.69 | $ 192.69 | 0% | $ - | | 192.69 | 192.69 | - |
| 0777-03565-0 | LENSCRAFTERS | 9/30/2010 | 5 BOOKING COMMISS | $ 1,091.90 | $ 1,091.90 | 0% | $ - | | 1,091.90 | 1,091.90 | - |
| 0777-03565-0 | LENSCRAFTERS | 9/30/2010 | 11 LINE HAUL | $ 4,592.42 | $ 5,600.51 | 18% | $ 1,008.09 | | 4,592.42 | 5,600.51 | 1,008.09 |
| 0777-03565-0 | LENSCRAFTERS | 9/30/2010 | 71 FUEL SURCHARGE | $ 1,275.87 | $ 1,275.87 | 0% | $ - | | 1,275.87 | 1,275.87 | - |
| 0777-03565-0 | LENSCRAFTERS | 9/30/2010 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | 75.00 | 80.21 | 5.21 |
| 0777-03565-0 | LENSCRAFTERS | 9/30/2010 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | 300.00 | 320.86 | 20.86 |
| 0777-03565-0 | LENSCRAFTERS | 9/30/2010 | 300 HOURS X LABOR | $ 437.50 | $ 467.91 | 6.50% | $ 30.41 | | 437.50 | 467.91 | 30.41 |
| 0777-03565-0 | LENSCRAFTERS | 9/30/2010 | 400 OPERATION FEE | $ 100.73 | $ 100.73 | 0% | $ - | | 100.73 | 100.73 | - |
| 0777-03565-5 | OUTERWALL | 2/22/2015 | 290 HOURS VAN AUX. | $ 14,962.50 | $ 14,962.50 | 0.00% | $ - | x | | | |
| 0777-03565-5 | OUTERWALL | 2/22/2015 | 300 HOURS X LABOR | $ 10,473.75 | $ 10,473.75 | 0.00% | $ - | x | | | |
| 0777-03565-5 | OUTERWALL | 2/22/2015 | 1 ORIGIN COMMISSI | $ 190.48 | $ 190.48 | 0% | $ - | | 190.48 | 190.48 | - |
| 0777-03565-5 | OUTERWALL | 2/22/2015 | 5 BOOKING COMMISS | $ 1,015.87 | $ 1,015.87 | 0% | $ - | | 1,015.87 | 1,015.87 | - |
| 0777-03565-5 | OUTERWALL | 2/22/2015 | 11 LINE HAUL | $ 4,666.66 | $ 5,691.05 | 18% | $ 1,024.39 | | 4,666.66 | 5,691.05 | 1,024.39 |
| 0777-03565-5 | OUTERWALL | 2/22/2015 | 71 FUEL SURCHARGE | $ 540.87 | $ 540.87 | 0% | $ - | | 540.87 | 540.87 | - |
| 0777-03565-5 | OUTERWALL | 2/22/2015 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | 900.00 | 962.57 | 62.57 |
| 0777-03565-5 | OUTERWALL | 2/22/2015 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | 900.00 | 962.57 | 62.57 |
| 0777-03565-5 | OUTERWALL | 2/22/2015 | 300 HOURS X LABOR | $ 910.00 | $ 973.26 | 6.50% | $ 63.26 | | 910.00 | 973.26 | 63.26 |
| 0777-03565-5 | OUTERWALL | 2/22/2015 | 400 OPERATION FEE | $ 99.57 | $ 99.57 | 0% | $ - | | 99.57 | 99.57 | - |
| 0777-03565-6 | COINSTAR | 7/28/2016 | 1 ORIGIN COMMISSI | $ 16.83 | $ 16.83 | 0% | $ - | | 16.83 | 16.83 | - |
| 0777-03565-6 | COINSTAR | 7/28/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | 56.10 | 56.10 | - |
| 0777-03565-6 | COINSTAR | 7/28/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | (25.00) | (25.00) | - |
| 0777-03566-0 | LENSCRAFTERS | 9/30/2010 | 1 ORIGIN COMMISSI | $ 118.76 | $ 118.76 | 0% | $ - | | 118.76 | 118.76 | - |
| 0777-03566-0 | LENSCRAFTERS | 9/30/2010 | 5 BOOKING COMMISS | $ 672.98 | $ 672.98 | 0% | $ - | | 672.98 | 672.98 | - |
| 0777-03566-0 | LENSCRAFTERS | 9/30/2010 | 11 LINE HAUL | $ 2,830.48 | $ 3,451.80 | 18% | $ 621.32 | | 2,830.48 | 3,451.80 | 621.32 |
| 0777-03566-0 | LENSCRAFTERS | 9/30/2010 | 71 FUEL SURCHARGE | $ 786.36 | $ 786.36 | 0% | $ - | | 786.36 | 786.36 | - |
| 0777-03566-0 | LENSCRAFTERS | 9/30/2010 | 400 OPERATION FEE | $ 62.08 | $ 62.08 | 0% | $ - | | 62.08 | 62.08 | - |
| 0777-03566-5 | OUTERWALL | 2/26/2015 | 290 HOURS VAN AUX. | $ 11,562.50 | $ 11,562.50 | 0.00% | $ - | x | | | |
| 0777-03566-5 | OUTERWALL | 2/26/2015 | 300 HOURS X LABOR | $ 8,093.75 | $ 8,093.75 | 0.00% | $ - | x | | | |
| 0777-03566-5 | OUTERWALL | 2/26/2015 | 1 ORIGIN COMMISSI | $ 76.54 | $ 76.54 | 0% | $ - | | 76.54 | 76.54 | - |
| 0777-03566-5 | OUTERWALL | 2/26/2015 | 5 BOOKING COMMISS | $ 408.20 | $ 408.20 | 0% | $ - | | 408.20 | 408.20 | - |
| 0777-03566-5 | OUTERWALL | 2/26/2015 | 11 LINE HAUL | $ 1,875.15 | $ 2,286.77 | 18% | $ 411.62 | | 1,875.15 | 2,286.77 | 411.62 |
| 0777-03566-5 | OUTERWALL | 2/26/2015 | 71 FUEL SURCHARGE | $ 368.28 | $ 368.28 | 0% | $ - | | 368.28 | 368.28 | - |
| 0777-03566-5 | OUTERWALL | 2/26/2015 | 400 OPERATION FEE | $ 40.01 | $ 40.01 | 0% | $ - | | 40.01 | 40.01 | - |
| 0777-03566-6 | COINSTAR | 7/28/2016 | 1 ORIGIN COMMISSI | $ 16.83 | $ 16.83 | 0% | $ - | | 16.83 | 16.83 | - |
| 0777-03566-6 | COINSTAR | 7/28/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | 56.10 | 56.10 | - |
| 0777-03566-6 | COINSTAR | 7/28/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | (25.00) | (25.00) | - |
| 0777-03567-0 | REDBOX | 10/6/2010 | 1 ORIGIN COMMISSI | $ 129.20 | $ 129.20 | 0% | $ - | | 129.20 | 129.20 | - |
| 0777-03567-0 | REDBOX | 10/6/2010 | 5 BOOKING COMMISS | $ 689.05 | $ 689.05 | 0% | $ - | | 689.05 | 689.05 | - |
| 0777-03567-0 | REDBOX | 10/6/2010 | 11 LINE HAUL | $ 3,165.31 | $ 3,860.13 | 18% | $ 694.82 | | 3,165.31 | 3,860.13 | 694.82 |
| 0777-03567-0 | REDBOX | 10/6/2010 | 71 FUEL SURCHARGE | $ 478.38 | $ 478.38 | | | | 478.38 | 478.38 | - |

| Invoice | Customer | Date | Description | Amount | | Rate | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03567-0 | REDBOX | 10/6/2010 | 205 EXTRA STOPS (RE | $ 2,085.56 | $ | 6.50% | $ | 135.56 | | $ 1,950.00 | $ 2,085.56 | 135.56 |
| 0777-03567-0 | REDBOX | 10/6/2010 | 300 HOURS X LABOR | $ 2,135.00 | $ | 6.50% | $ | 148.42 | | $ 2,135.00 | $ 2,283.42 | 148.42 |
| 0777-03567-0 | REDBOX | 10/6/2010 | 400 OPERATION FEE | $ 67.54 | $ | 0% | $ | - | | $ 67.54 | $ 67.54 | - |
| 0777-03567-5 | OUTERWALL | 2/20/2015 | 290 HOURS VAN AUX. | $ 12,312.50 | $ 12,312.50 | 0.00% | $ | - | x | | | |
| 0777-03567-5 | OUTERWALL | 2/20/2015 | 300 HOURS X LABOR | $ 13,903.75 | $ 13,903.75 | 0.00% | $ | - | x | | | |
| 0777-03567-5 | OUTERWALL | 2/20/2015 | 1 ORIGIN COMMISSI | $ 310.77 | $ 310.77 | 0% | $ | - | | $ 310.77 | $ 310.77 | - |
| 0777-03567-5 | OUTERWALL | 2/20/2015 | 5 BOOKING COMMISS | $ 1,657.42 | $ 1,657.42 | 0% | $ | - | | $ 1,657.42 | $ 1,657.42 | - |
| 0777-03567-5 | OUTERWALL | 2/20/2015 | 11 LINE HAUL | $ 7,613.78 | $ 9,285.10 | 18% | $ | 1,671.32 | | $ 7,613.78 | $ 9,285.10 | 1,671.32 |
| 0777-03567-5 | OUTERWALL | 2/20/2015 | 71 FUEL SURCHARGE | $ 1,191.30 | $ 1,191.30 | 0% | $ | - | | $ 1,191.30 | $ 1,191.30 | - |
| 0777-03567-5 | OUTERWALL | 2/20/2015 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ | 109.49 | | $ 1,575.00 | $ 1,684.49 | 109.49 |
| 0777-03567-5 | OUTERWALL | 2/20/2015 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ | 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03567-5 | OUTERWALL | 2/20/2015 | 300 HOURS X LABOR | $ 1,540.00 | $ 1,647.06 | 6.50% | $ | 107.06 | | $ 1,540.00 | $ 1,647.06 | 107.06 |
| 0777-03567-5 | OUTERWALL | 2/20/2015 | 400 OPERATION FEE | $ 162.45 | $ 162.45 | 0% | $ | - | | $ 162.45 | $ 162.45 | - |
| 0777-03567-6 | COINSTAR | 7/28/2016 | 1 ORIGIN COMMISSI | $ 16.83 | $ 16.83 | 0% | $ | - | | $ 16.83 | $ 16.83 | - |
| 0777-03567-6 | COINSTAR | 7/28/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ | - | | $ 56.10 | $ 56.10 | - |
| 0777-03567-6 | COINSTAR | 7/28/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ | - | | $ (25.00) | $ (25.00) | - |
| 0777-03568-0 | REDBOX | 10/6/2010 | 1 ORIGIN COMMISSI | $ 87.09 | $ 87.09 | 0% | $ | - | | $ 87.09 | $ 87.09 | - |
| 0777-03568-0 | REDBOX | 10/6/2010 | 5 BOOKING COMMISS | $ 464.48 | $ 464.48 | 0% | $ | - | | $ 464.48 | $ 464.48 | - |
| 0777-03568-0 | REDBOX | 10/6/2010 | 11 LINE HAUL | $ 2,148.20 | $ 2,619.76 | 18% | $ | 471.56 | | $ 2,148.20 | $ 2,619.76 | 471.56 |
| 0777-03568-0 | REDBOX | 10/6/2010 | 71 FUEL SURCHARGE | $ 206.38 | $ 206.38 | 0% | $ | - | | $ 206.38 | $ 206.38 | - |
| 0777-03568-0 | REDBOX | 10/6/2010 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ | 109.49 | | $ 1,575.00 | $ 1,684.49 | 109.49 |
| 0777-03568-0 | REDBOX | 10/6/2010 | 300 HOURS X LABOR | $ 2,205.00 | $ 2,358.29 | 6.50% | $ | 153.29 | | $ 2,205.00 | $ 2,358.29 | 153.29 |
| 0777-03568-0 | REDBOX | 10/6/2010 | 400 OPERATION FEE | $ 45.53 | $ 45.53 | 0% | $ | - | | $ 45.53 | $ 45.53 | - |
| 0777-03568-5 | OUTERWALL | 3/2/2015 | 290 HOURS VAN AUX. | $ 13,125.00 | $ 13,125.00 | 0.00% | $ | - | x | | | |
| 0777-03568-5 | OUTERWALL | 3/2/2015 | 300 HOURS X LABOR | $ 11,943.75 | $ 11,943.75 | 0.00% | $ | - | x | | | |
| 0777-03568-5 | OUTERWALL | 3/2/2015 | 1 ORIGIN COMMISSI | $ 75.92 | $ 75.92 | 0% | $ | - | | $ 75.92 | $ 75.92 | - |
| 0777-03568-5 | OUTERWALL | 3/2/2015 | 5 BOOKING COMMISS | $ 404.90 | $ 404.90 | 0% | $ | - | | $ 404.90 | $ 404.90 | - |
| 0777-03568-5 | OUTERWALL | 3/2/2015 | 11 LINE HAUL | $ 1,860.01 | $ 2,268.30 | 18% | $ | 408.29 | | $ 1,860.01 | $ 2,268.30 | 408.29 |
| 0777-03568-5 | OUTERWALL | 3/2/2015 | 71 FUEL SURCHARGE | $ 365.31 | $ 365.31 | 0% | $ | - | | $ 365.31 | $ 365.31 | - |
| 0777-03568-5 | OUTERWALL | 3/2/2015 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ | 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03568-5 | OUTERWALL | 3/2/2015 | 400 OPERATION FEE | $ 39.69 | $ 39.69 | 0% | $ | - | | $ 39.69 | $ 39.69 | - |
| 0777-03568-6 | COINSTAR | 7/28/2016 | 1 ORIGIN COMMISSI | $ 16.83 | $ 16.83 | 0% | $ | - | | $ 16.83 | $ 16.83 | - |
| 0777-03568-6 | COINSTAR | 7/28/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ | - | | $ 56.10 | $ 56.10 | - |
| 0777-03568-6 | COINSTAR | 7/28/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ | - | | $ (25.00) | $ (25.00) | - |
| 0777-03569-0 | REDBOX | 10/6/2010 | 1 ORIGIN COMMISSI | $ 144.48 | $ 144.48 | 0% | $ | - | | $ 144.48 | $ 144.48 | - |
| 0777-03569-0 | REDBOX | 10/6/2010 | 5 BOOKING COMMISS | $ 770.55 | $ 770.55 | 0% | $ | - | | $ 770.55 | $ 770.55 | - |
| 0777-03569-0 | REDBOX | 10/6/2010 | 11 LINE HAUL | $ 2,294.09 | $ 2,797.67 | 18% | $ | 503.58 | | $ 2,294.09 | $ 2,797.67 | 503.58 |
| 0777-03569-0 | REDBOX | 10/6/2010 | 11 LINE HAUL | $ 1,245.63 | $ 1,519.06 | 18% | $ | 273.43 | | $ 1,245.63 | $ 1,519.06 | 273.43 |
| 0777-03569-0 | REDBOX | 10/6/2010 | 71 FUEL SURCHARGE | $ 333.18 | $ 333.18 | 0% | $ | - | | $ 333.18 | $ 333.18 | - |
| 0777-03569-0 | REDBOX | 10/6/2010 | 71 FUEL SURCHARGE | $ 180.90 | $ 180.90 | 0% | $ | - | | $ 180.90 | $ 180.90 | - |
| 0777-03569-0 | REDBOX | 10/6/2010 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ | 104.28 | | $ 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-03569-0 | REDBOX | 10/6/2010 | 300 HOURS X LABOR | $ 1,400.00 | $ 1,497.33 | 6.50% | $ | 97.33 | | $ 1,400.00 | $ 1,497.33 | 97.33 |
| 0777-03569-0 | REDBOX | 10/6/2010 | 400 OPERATION FEE | $ 75.52 | $ 75.52 | 0% | $ | - | | $ 75.52 | $ 75.52 | - |
| 0777-03569-5 | OUTERWALL | 2/23/2015 | 290 HOURS VAN AUX. | $ 12,125.00 | $ 12,125.00 | 0.00% | $ | - | x | | | |
| 0777-03569-5 | OUTERWALL | 2/23/2015 | 300 HOURS X LABOR | $ 8,487.50 | $ 8,487.50 | 0.00% | $ | - | x | | | |
| 0777-03569-5 | OUTERWALL | 2/23/2015 | 1 ORIGIN COMMISSI | $ 117.39 | $ 117.39 | 0% | $ | - | | $ 117.39 | $ 117.39 | - |
| 0777-03569-5 | OUTERWALL | 2/23/2015 | 5 BOOKING COMMISS | $ 626.09 | $ 626.09 | 0% | $ | - | | $ 626.09 | $ 626.09 | - |
| 0777-03569-5 | OUTERWALL | 2/23/2015 | 11 LINE HAUL | $ 2,876.09 | $ 3,507.43 | 18% | $ | 631.34 | | $ 2,876.09 | $ 3,507.43 | 631.34 |
| 0777-03569-5 | OUTERWALL | 2/23/2015 | 71 FUEL SURCHARGE | $ 371.91 | $ 371.91 | 0% | $ | - | | $ 371.91 | $ 371.91 | - |
| 0777-03569-5 | OUTERWALL | 2/23/2015 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ | 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-03569-5 | OUTERWALL | 2/23/2015 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ | 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03569-5 | OUTERWALL | 2/23/2015 | 300 HOURS X LABOR | $ 630.00 | $ 673.80 | 6.50% | $ | 43.80 | | $ 630.00 | $ 673.80 | 43.80 |
| 0777-03569-5 | OUTERWALL | 2/23/2015 | 400 OPERATION FEE | $ 61.37 | $ 61.37 | 0% | $ | - | | $ 61.37 | $ 61.37 | - |
| 0777-03569-6 | COINSTAR | 7/28/2016 | 1 ORIGIN COMMISSI | $ 16.83 | $ 16.83 | 0% | $ | - | | $ 16.83 | $ 16.83 | - |
| 0777-03569-6 | COINSTAR | 7/28/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ | - | | $ 56.10 | $ 56.10 | - |
| 0777-03569-6 | COINSTAR | 7/28/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ | - | | $ (25.00) | $ (25.00) | - |
| 0777-03570-0 | REDBOX | 10/6/2010 | 1 ORIGIN COMMISSI | $ 155.18 | $ 155.18 | 0% | $ | - | | $ 155.18 | $ 155.18 | - |
| 0777-03570-0 | REDBOX | 10/6/2010 | 5 BOOKING COMMISS | $ 827.64 | $ 827.64 | 0% | $ | - | | $ 827.64 | $ 827.64 | - |
| 0777-03570-0 | REDBOX | 10/6/2010 | 11 LINE HAUL | $ 3,801.97 | $ 4,636.55 | 18% | $ | 834.58 | | $ 3,801.97 | $ 4,636.55 | 834.58 |

| ID | Company | Date | Description | Amount | | % | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03570-0 | REDBOX | 10/6/2010 | 71 FUEL SURCHARGE | $ 574.60 | $ 574.60 | 0% | $ - | | $ 574.60 | $ 574.60 | - |
| 0777-03570-0 | REDBOX | 10/6/2010 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | 93.85 |
| 0777-03570-0 | REDBOX | 10/6/2010 | 300 HOURS X LABOR | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | 109.49 |
| 0777-03570-0 | REDBOX | 10/6/2010 | 400 OPERATION FEE | $ 81.12 | $ 81.12 | 0% | $ - | | $ 81.12 | $ 81.12 | - |
| 0777-03570-5 | OUTERWALL | 2/26/2015 | 290 HOURS VAN AUX. | $ 14,850.00 | $ 14,850.00 | 0.00% | $ - | x | | | |
| 0777-03570-5 | OUTERWALL | 2/26/2015 | 300 HOURS X LABOR | $ 10,395.00 | $ 10,395.00 | 0.00% | $ - | x | | | |
| 0777-03570-5 | OUTERWALL | 2/26/2015 | 1 ORIGIN COMMISSI | $ 56.25 | $ 56.25 | 0% | $ - | | $ 56.25 | $ 56.25 | - |
| 0777-03570-5 | OUTERWALL | 2/26/2015 | 5 BOOKING COMMISS | $ 300.01 | $ 300.01 | 0% | $ - | | $ 300.01 | $ 300.01 | - |
| 0777-03570-5 | OUTERWALL | 2/26/2015 | 11 LINE HAUL | $ 1,387.53 | $ 1,692.11 | 18% | $ 304.58 | | $ 1,387.53 | $ 1,692.11 | 304.58 |
| 0777-03570-5 | OUTERWALL | 2/26/2015 | 71 FUEL SURCHARGE | $ 257.73 | $ 257.73 | 0% | $ - | | $ 257.73 | $ 257.73 | - |
| 0777-03570-5 | OUTERWALL | 2/26/2015 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03570-5 | OUTERWALL | 2/26/2015 | 400 OPERATION FEE | $ 29.40 | $ 29.40 | 0% | $ - | | $ 29.40 | $ 29.40 | - |
| 0777-03570-6 | COINSTAR | 7/28/2016 | 1 ORIGIN COMMISSI | $ 16.83 | $ 16.83 | 0% | $ - | | $ 16.83 | $ 16.83 | - |
| 0777-03570-6 | COINSTAR | 7/28/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | - |
| 0777-03570-6 | COINSTAR | 7/28/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03571-0 | REDBOX | 10/6/2010 | 1 ORIGIN COMMISSI | $ 104.83 | $ 104.83 | 0% | $ - | | $ 104.83 | $ 104.83 | - |
| 0777-03571-0 | REDBOX | 10/6/2010 | 5 BOOKING COMMISS | $ 559.10 | $ 559.10 | 0% | $ - | | $ 559.10 | $ 559.10 | - |
| 0777-03571-0 | REDBOX | 10/6/2010 | 11 LINE HAUL | $ 2,568.38 | $ 3,132.17 | 18% | $ 563.79 | | $ 2,568.38 | $ 3,132.17 | 563.79 |
| 0777-03571-0 | REDBOX | 10/6/2010 | 71 FUEL SURCHARGE | $ 344.08 | $ 344.08 | 0% | $ - | | $ 344.08 | $ 344.08 | - |
| 0777-03571-0 | REDBOX | 10/6/2010 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-03571-0 | REDBOX | 10/6/2010 | 300 HOURS X LABOR | $ 1,505.00 | $ 1,609.63 | 6.50% | $ 104.63 | | $ 1,505.00 | $ 1,609.63 | 104.63 |
| 0777-03571-0 | REDBOX | 10/6/2010 | 400 OPERATION FEE | $ 54.80 | $ 54.80 | 0% | $ - | | $ 54.80 | $ 54.80 | - |
| 0777-03571-5 | OUTERWALL | 2/23/2014 | 290 HOURS VAN AUX. | $ 15,825.00 | $ 15,825.00 | 0.00% | $ - | x | | | |
| 0777-03571-5 | OUTERWALL | 2/23/2014 | 300 HOURS X LABOR | $ 12,337.50 | $ 12,337.50 | 0.00% | $ - | x | | | |
| 0777-03571-5 | OUTERWALL | 2/23/2014 | 1 ORIGIN COMMISSI | $ 146.06 | $ 146.06 | 0% | $ - | | $ 146.06 | $ 146.06 | - |
| 0777-03571-5 | OUTERWALL | 2/23/2014 | 5 BOOKING COMMISS | $ 778.98 | $ 778.98 | 0% | $ - | | $ 778.98 | $ 778.98 | - |
| 0777-03571-5 | OUTERWALL | 2/23/2014 | 11 LINE HAUL | $ 3,578.46 | $ 4,363.98 | 18% | $ 785.52 | | $ 3,578.46 | $ 4,363.98 | 785.52 |
| 0777-03571-5 | OUTERWALL | 2/23/2014 | 71 FUEL SURCHARGE | $ 379.17 | $ 379.17 | 0% | $ - | | $ 379.17 | $ 379.17 | - |
| 0777-03571-5 | OUTERWALL | 2/23/2014 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | 52.14 |
| 0777-03571-5 | OUTERWALL | 2/23/2014 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03571-5 | OUTERWALL | 2/23/2014 | 300 HOURS X LABOR | $ 770.00 | $ 823.53 | 6.50% | $ 53.53 | | $ 770.00 | $ 823.53 | 53.53 |
| 0777-03571-5 | OUTERWALL | 2/23/2014 | 400 OPERATION FEE | $ 76.35 | $ 76.35 | 0% | $ - | | $ 76.35 | $ 76.35 | - |
| 0777-03571-6 | COINSTAR | 7/28/2016 | 1 ORIGIN COMMISSI | $ 16.83 | $ 16.83 | 0% | $ - | | $ 16.83 | $ 16.83 | - |
| 0777-03571-6 | COINSTAR | 7/28/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | - |
| 0777-03571-6 | COINSTAR | 7/28/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03572-0 | REDBOX | 10/6/2010 | 1 ORIGIN COMMISSI | $ 116.71 | $ 116.71 | 0% | $ - | | $ 116.71 | $ 116.71 | - |
| 0777-03572-0 | REDBOX | 10/6/2010 | 5 BOOKING COMMISS | $ 622.44 | $ 622.44 | 0% | $ - | | $ 622.44 | $ 622.44 | - |
| 0777-03572-0 | REDBOX | 10/6/2010 | 11 LINE HAUL | $ 2,859.36 | $ 3,487.02 | 18% | $ 627.66 | | $ 2,859.36 | $ 3,487.02 | 627.66 |
| 0777-03572-0 | REDBOX | 10/6/2010 | 71 FUEL SURCHARGE | $ 432.14 | $ 432.14 | 0% | $ - | | $ 432.14 | $ 432.14 | - |
| 0777-03572-0 | REDBOX | 10/6/2010 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03572-0 | REDBOX | 10/6/2010 | 300 HOURS X LABOR | $ 1,225.00 | $ 1,310.16 | 6.50% | $ 85.16 | | $ 1,225.00 | $ 1,310.16 | 85.16 |
| 0777-03572-0 | REDBOX | 10/6/2010 | 400 OPERATION FEE | $ 61.01 | $ 61.01 | 0% | $ - | | $ 61.01 | $ 61.01 | - |
| 0777-03572-5 | EVERBRITE | 2/26/2015 | 290 HOURS VAN AUX. | $ 9,625.00 | $ 9,625.00 | 0.00% | $ - | x | | | |
| 0777-03572-5 | EVERBRITE | 2/26/2015 | 300 HOURS X LABOR | $ 6,737.50 | $ 6,737.50 | 0.00% | $ - | x | | | |
| 0777-03572-5 | EVERBRITE | 2/26/2015 | 1 ORIGIN COMMISSI | $ 72.89 | $ 72.89 | 0% | $ - | | $ 72.89 | $ 72.89 | - |
| 0777-03572-5 | EVERBRITE | 2/26/2015 | 5 BOOKING COMMISS | $ 48.59 | $ 48.59 | 0% | $ - | | $ 48.59 | $ 48.59 | - |
| 0777-03572-5 | EVERBRITE | 2/26/2015 | 11 LINE HAUL | $ 2,186.71 | $ 2,666.72 | 18% | $ 480.01 | | $ 2,186.71 | $ 2,666.72 | 480.01 |
| 0777-03572-5 | EVERBRITE | 2/26/2015 | 71 FUEL SURCHARGE | $ 128.37 | $ 128.37 | 0% | $ - | | $ 128.37 | $ 128.37 | - |
| 0777-03572-5 | EVERBRITE | 2/26/2015 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-03572-5 | EVERBRITE | 2/26/2015 | 400 OPERATION FEE | $ 38.10 | $ 38.10 | 0% | $ - | | $ 38.10 | $ 38.10 | - |
| 0777-03572-6 | COINSTAR | 7/28/2016 | 1 ORIGIN COMMISSI | $ 16.83 | $ 16.83 | 0% | $ - | | $ 16.83 | $ 16.83 | - |
| 0777-03572-6 | COINSTAR | 7/28/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | - |
| 0777-03572-6 | COINSTAR | 7/28/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03573-5 | OUTERWALL | 2/26/2015 | 290 HOURS VAN AUX. | $ 19,075.00 | $ 19,075.00 | 0.00% | $ - | x | | | |
| 0777-03573-5 | OUTERWALL | 2/26/2015 | 300 HOURS X LABOR | $ 13,352.50 | $ 13,352.50 | 0.00% | $ - | x | | | |
| 0777-03573-5 | OUTERWALL | 2/26/2015 | 1 ORIGIN COMMISSI | $ 135.62 | $ 135.62 | 0% | $ - | | $ 135.62 | $ 135.62 | - |
| 0777-03573-5 | OUTERWALL | 2/26/2015 | 5 BOOKING COMMISS | $ 723.31 | $ 723.31 | 0% | $ - | | $ 723.31 | $ 723.31 | - |
| 0777-03573-5 | OUTERWALL | 2/26/2015 | 11 LINE HAUL | $ 3,322.69 | $ 4,052.06 | 18% | $ 729.37 | | $ 3,322.69 | $ 4,052.06 | 729.37 |
| 0777-03573-5 | OUTERWALL | 2/26/2015 | 71 FUEL SURCHARGE | $ 644.49 | $ 644.49 | 0% | $ - | | $ 644.49 | $ 644.49 | - |

| Invoice | Customer | Date | Description | Amount | Amount | % | Comm | Flag | | Amount | Amount | Diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03573-5 | OUTERWALL | 2/26/2015 | 285 DETENTION | 962.57 | | 6.50% | 62.59 | | | 900.00 | 962.57 | 62.57 |
| 0777-03573-5 | OUTERWALL | 2/26/2015 | 400 OPERATION FEE | 70.89 | | 0% | - | | | 70.89 | 70.89 | - |
| 0777-03573-6 | THE SHOPS AT ITHACA | 8/18/2016 | 5 BOOKING X LABOR | 92.40 | 92.40 | 0% | - | | | 92.40 | 92.40 | - |
| 0777-03573-6 | THE SHOPS AT ITHACA | 8/18/2016 | 936 HO ORDER MGMT O | (25.00) | (25.00) | 0% | - | | | (25.00) | (25.00) | - |
| 0777-03574-0 | CSS | 10/14/2010 | 300 HOURS X LABOR | 3,780.00 | 3,780.00 | 0.00% | - | x | | | | |
| 0777-03574-0 | CSS | 10/14/2010 | 1 ORIGIN COMMISSI | 237.38 | 237.38 | 0% | - | | | 237.38 | 237.38 | - |
| 0777-03574-0 | CSS | 10/14/2010 | 5 BOOKING COMMISS | 1,266.02 | 1,266.02 | 0% | - | | | 1,266.02 | 1,266.02 | - |
| 0777-03574-0 | CSS | 10/14/2010 | 11 LINE HAUL | 5,815.78 | 7,092.41 | 18% | 1,276.63 | | | 5,815.78 | 7,092.41 | 1,276.63 |
| 0777-03574-0 | CSS | 10/14/2010 | 71 FUEL SURCHARGE | 810.56 | 810.56 | 0% | - | | | 810.56 | 810.56 | - |
| 0777-03574-0 | CSS | 10/14/2010 | 205 EXTRA STOPS (RE | 3,975.00 | 4,251.34 | 6.50% | 276.34 | | | 3,975.00 | 4,251.34 | 276.34 |
| 0777-03574-0 | CSS | 10/14/2010 | 400 OPERATION FEE | 124.09 | 124.09 | 0% | - | | | 124.09 | 124.09 | - |
| 0777-03574-5 | OUTERWALL | 3/1/2015 | 290 HOURS VAN AUX. | 7,950.00 | 7,950.00 | 0.00% | - | x | | | | |
| 0777-03574-5 | OUTERWALL | 3/1/2015 | 300 HOURS X LABOR | 6,965.00 | 6,965.00 | 0.00% | - | x | | | | |
| 0777-03574-5 | OUTERWALL | 3/1/2015 | 1 ORIGIN COMMISSI | 73.54 | 73.54 | 0% | - | | | 73.54 | 73.54 | - |
| 0777-03574-5 | OUTERWALL | 3/1/2015 | 5 BOOKING COMMISS | 49.02 | 49.02 | 0% | - | | | 49.02 | 49.02 | - |
| 0777-03574-5 | OUTERWALL | 3/1/2015 | 11 LINE HAUL | 2,206.10 | 2,690.37 | 18% | 484.27 | | | 2,206.10 | 2,690.37 | 484.27 |
| 0777-03574-5 | OUTERWALL | 3/1/2015 | 71 FUEL SURCHARGE | 161.70 | 161.70 | 0% | - | | | 161.70 | 161.70 | - |
| 0777-03574-5 | OUTERWALL | 3/1/2015 | 205 EXTRA STOPS (RE | 825.00 | 882.35 | 6.50% | 57.35 | | | 825.00 | 882.35 | 57.35 |
| 0777-03574-5 | OUTERWALL | 3/1/2015 | 285 DETENTION | 900.00 | 962.57 | 6.50% | 62.57 | | | 900.00 | 962.57 | 62.57 |
| 0777-03574-5 | OUTERWALL | 3/1/2015 | 300 HOURS X LABOR | 840.00 | 898.40 | 6.50% | 58.40 | | | 840.00 | 898.40 | 58.40 |
| 0777-03574-5 | OUTERWALL | 3/1/2015 | 400 OPERATION FEE | 38.44 | 38.44 | 0% | - | | | 38.44 | 38.44 | - |
| 0777-03574-6 | PROVO TOWN CTR | 8/8/2016 | 5 BOOKING COMMISS | 55.54 | 55.54 | 0% | - | | | 55.54 | 55.54 | - |
| 0777-03574-6 | PROVO TOWN CTR | 8/8/2016 | 936 HO ORDER MGMT O | (25.00) | (25.00) | 0% | - | | | (25.00) | (25.00) | - |
| 0777-03575-0 | REDBOX | 10/5/2010 | 1 ORIGIN COMMISSI | 37.67 | 37.67 | 0% | - | | | 37.67 | 37.67 | - |
| 0777-03575-0 | REDBOX | 10/5/2010 | 5 BOOKING COMMISS | 200.93 | 200.93 | 0% | - | | | 200.93 | 200.93 | - |
| 0777-03575-0 | D&K ENG. | 2/28/2015 | 1 ORIGIN COMMISSI | 29.28 | 29.28 | 0% | - | | | 29.28 | 29.28 | - |
| 0777-03575-0 | D&K ENG. | 2/28/2015 | 5 BOOKING COMMISS | 165.91 | 165.91 | 0% | - | | | 165.91 | 165.91 | - |
| 0777-03575-0 | COINSTAR | 8/3/2016 | 5 BOOKING COMMISS | 56.10 | 56.10 | 0% | - | | | 56.10 | 56.10 | - |
| 0777-03575-0 | COINSTAR | 8/3/2016 | 936 HO ORDER MGMT O | (25.00) | (25.00) | 0% | - | | | (25.00) | (25.00) | - |
| 0777-03576-0 | LENSCRAFTERS | 10/6/2010 | 1 ORIGIN COMMISSI | 66.24 | 66.24 | 0% | - | | | 66.24 | 66.24 | - |
| 0777-03576-0 | LENSCRAFTERS | 10/6/2010 | 5 BOOKING COMMISS | 375.35 | 375.35 | 0% | - | | | 375.35 | 375.35 | - |
| 0777-03576-0 | LENSCRAFTERS | 10/6/2010 | 11 LINE HAUL | 1,578.66 | 1,925.20 | 18% | 346.54 | | | 1,578.66 | 1,925.20 | 346.54 |
| 0777-03576-0 | LENSCRAFTERS | 10/6/2010 | 71 FUEL SURCHARGE | 438.58 | 438.58 | 0% | - | | | 438.58 | 438.58 | - |
| 0777-03576-0 | LENSCRAFTERS | 10/6/2010 | 205 EXTRA STOPS (RE | 150.00 | 160.43 | 6.50% | 10.43 | | | 150.00 | 160.43 | 10.43 |
| 0777-03576-0 | LENSCRAFTERS | 10/6/2010 | 300 HOURS X LABOR | 1,785.00 | 1,909.09 | 6.50% | 124.09 | | | 1,785.00 | 1,909.09 | 124.09 |
| 0777-03576-0 | LENSCRAFTERS | 10/6/2010 | 400 OPERATION FEE | 34.62 | 34.62 | 0% | - | | | 34.62 | 34.62 | - |
| 0777-03576-5 | OUTERWALL | 3/2/2015 | 300 HOURS X LABOR | 6,877.50 | 6,877.50 | 0.00% | - | x | | | | |
| 0777-03576-5 | OUTERWALL | 3/2/2015 | 1 ORIGIN COMMISSI | 99.84 | 99.84 | 0% | - | | | 99.84 | 99.84 | - |
| 0777-03576-5 | OUTERWALL | 3/2/2015 | 5 BOOKING COMMISS | 532.49 | 532.49 | 0% | - | | | 532.49 | 532.49 | - |
| 0777-03576-5 | OUTERWALL | 3/2/2015 | 11 LINE HAUL | 2,462.77 | 3,003.38 | 18% | 540.61 | | | 2,462.77 | 3,003.38 | 540.61 |
| 0777-03576-5 | OUTERWALL | 3/2/2015 | 71 FUEL SURCHARGE | 282.81 | 282.81 | 0% | - | | | 282.81 | 282.81 | - |
| 0777-03576-5 | OUTERWALL | 3/2/2015 | 205 EXTRA STOPS (RE | 375.00 | 401.07 | 6.50% | 26.07 | | | 375.00 | 401.07 | 26.07 |
| 0777-03576-5 | OUTERWALL | 3/2/2015 | 285 DETENTION | 300.00 | 320.86 | 6.50% | 20.86 | | | 300.00 | 320.86 | 20.86 |
| 0777-03576-5 | OUTERWALL | 3/2/2015 | 285 DETENTION | 300.00 | 320.86 | 6.50% | 20.86 | | | 300.00 | 320.86 | 20.86 |
| 0777-03576-5 | OUTERWALL | 3/2/2015 | 300 HOURS X LABOR | 717.50 | 767.38 | 6.50% | 49.88 | | | 717.50 | 767.38 | 49.88 |
| 0777-03576-5 | OUTERWALL | 3/2/2015 | 400 OPERATION FEE | 52.19 | 52.19 | 0% | - | | | 52.19 | 52.19 | - |
| 0777-03576-6 | COINSTAR | 7/28/2016 | 5 BOOKING COMMISS | 56.10 | 56.10 | 0% | - | | | 56.10 | 56.10 | - |
| 0777-03576-6 | COINSTAR | 7/28/2016 | 936 HO ORDER MGMT O | (25.00) | (25.00) | 0% | - | | | (25.00) | (25.00) | - |
| 0777-03577-0 | LENSCRAFTERS | 10/6/2010 | 1 ORIGIN COMMISSI | 30.93 | 30.93 | 0% | - | | | 30.93 | 30.93 | - |
| 0777-03577-0 | LENSCRAFTERS | 10/6/2010 | 5 BOOKING COMMISS | 175.29 | 175.29 | 0% | - | | | 175.29 | 175.29 | - |
| 0777-03577-0 | LENSCRAFTERS | 10/6/2010 | 11 LINE HAUL | 737.24 | 899.07 | 18% | 161.83 | | | 737.24 | 899.07 | 161.83 |
| 0777-03577-0 | LENSCRAFTERS | 10/6/2010 | 71 FUEL SURCHARGE | 204.82 | 204.82 | 0% | - | | | 204.82 | 204.82 | - |
| 0777-03577-0 | LENSCRAFTERS | 10/6/2010 | 400 OPERATION FEE | 16.17 | 16.17 | 0% | - | | | 16.17 | 16.17 | - |
| 0777-03577-5 | OUTERWALL | 3/6/2015 | 1 ORIGIN COMMISSI | 30.85 | 30.85 | 0% | - | | | 30.85 | 30.85 | - |
| 0777-03577-5 | OUTERWALL | 3/6/2015 | 5 BOOKING COMMISS | 174.81 | 174.81 | 0% | - | | | 174.81 | 174.81 | - |
| 0777-03577-5 | OUTERWALL | 3/6/2015 | 12 G-11 COMMISSION | 29.40 | 29.40 | 0% | - | | | 29.40 | 29.40 | - |
| 0777-03577-5 | OUTERWALL | 3/6/2015 | 71 FUEL SURCHARGE | 8.09 | 8.09 | 0% | - | | | 8.09 | 8.09 | - |
| 0777-03577-6 | COINSTAR | 8/3/2016 | 5 BOOKING COMMISS | 56.10 | 56.10 | 0% | - | | | 56.10 | 56.10 | - |
| 0777-03577-6 | COINSTAR | 8/3/2016 | 936 HO ORDER MGMT O | (25.00) | (25.00) | 0% | - | | | (25.00) | (25.00) | - |

| ID | Company | Date | Description | Amt1 | Amt2 | % | Amt3 | X | Amt4 | Amt5 | Amt6 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03578-0 | REDBOX | 10/14/2010 | 1 ORIGIN COMMISSI | $ 227.66 | $ 227.66 | 0% | $ - | | $ 227.66 | $ 227.66 | $ - |
| 0777-03578-0 | REDBOX | 10/14/2010 | 5 BOOKING COMMISS | $ 1,214.18 | $ 1,214.18 | 0% | $ - | | $ 1,214.18 | $ 1,214.18 | $ - |
| 0777-03578-0 | REDBOX | 10/14/2010 | 11 LINE HAUL | $ 5,577.64 | $ 6,802.00 | 18% | $ 1,224.36 | | $ 5,577.64 | $ 6,802.00 | 1,224.36 |
| 0777-03578-0 | REDBOX | 10/14/2010 | 71 FUEL SURCHARGE | $ 980.90 | $ 980.90 | 0% | $ - | | $ 980.90 | $ 980.90 | $ - |
| 0777-03578-0 | REDBOX | 10/14/2010 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | $ 135.56 | | $ 1,950.00 | $ 2,085.56 | 135.56 |
| 0777-03578-0 | REDBOX | 10/14/2010 | 300 HOURS X LABOR | $ 1,890.00 | $ 2,021.39 | 6.50% | $ 131.39 | | $ 1,890.00 | $ 2,021.39 | 131.39 |
| 0777-03578-0 | REDBOX | 10/14/2010 | 400 OPERATION FEE | $ 119.01 | $ 119.01 | 0% | $ - | | $ 119.01 | $ 119.01 | $ - |
| 0777-03578-5 | OUTERWALL | 3/8/2015 | 290 HOURS VAN AUX. | $ 16,712.50 | $ 16,712.50 | 0.00% | $ - | x | | | |
| 0777-03578-5 | OUTERWALL | 3/8/2015 | 300 HOURS X LABOR | $ 11,698.75 | $ 11,698.75 | 0.00% | $ - | x | | | |
| 0777-03578-5 | OUTERWALL | 3/8/2015 | 1 ORIGIN COMMISSI | $ 142.97 | $ 142.97 | 0% | $ - | | $ 142.97 | $ 142.97 | $ - |
| 0777-03578-5 | OUTERWALL | 3/8/2015 | 5 BOOKING COMMISS | $ 762.48 | $ 762.48 | 0% | $ - | | $ 762.48 | $ 762.48 | $ - |
| 0777-03578-5 | OUTERWALL | 3/8/2015 | 11 LINE HAUL | $ 3,502.66 | $ 4,271.54 | 18% | $ 768.88 | | $ 3,502.66 | $ 4,271.54 | 768.88 |
| 0777-03578-5 | OUTERWALL | 3/8/2015 | 71 FUEL SURCHARGE | $ 505.89 | $ 505.89 | 0% | $ - | | $ 505.89 | $ 505.89 | $ - |
| 0777-03578-5 | OUTERWALL | 3/8/2015 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | | $ 1,800.00 | $ 1,925.13 | 125.13 |
| 0777-03578-5 | OUTERWALL | 3/8/2015 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03578-5 | OUTERWALL | 3/8/2015 | 300 HOURS X LABOR | $ 1,820.00 | $ 1,946.52 | 6.50% | $ 126.52 | | $ 1,820.00 | $ 1,946.52 | 126.52 |
| 0777-03578-5 | OUTERWALL | 3/8/2015 | 400 OPERATION FEE | $ 74.73 | $ 74.73 | 0% | $ - | | $ 74.73 | $ 74.73 | $ - |
| 0777-03578-6 | COINSTAR | 7/28/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03578-6 | COINSTAR | 7/28/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03579-0 | REDBOX | 10/13/2010 | 1 ORIGIN COMMISSI | $ 157.59 | $ 157.59 | 0% | $ - | | $ 157.59 | $ 157.59 | $ - |
| 0777-03579-0 | REDBOX | 10/13/2010 | 5 BOOKING COMMISS | $ 840.47 | $ 840.47 | 0% | $ - | | $ 840.47 | $ 840.47 | $ - |
| 0777-03579-0 | REDBOX | 10/13/2010 | 11 LINE HAUL | $ 3,860.92 | $ 4,708.44 | 18% | $ 847.52 | | $ 3,860.92 | $ 4,708.44 | 847.52 |
| 0777-03579-0 | REDBOX | 10/13/2010 | 71 FUEL SURCHARGE | $ 525.98 | $ 525.98 | 0% | $ - | | $ 525.98 | $ 525.98 | $ - |
| 0777-03579-0 | REDBOX | 10/13/2010 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-03579-0 | REDBOX | 10/13/2010 | 300 HOURS X LABOR | $ 980.00 | $ 1,048.13 | 6.50% | $ 68.13 | | $ 980.00 | $ 1,048.13 | 68.13 |
| 0777-03579-0 | REDBOX | 10/13/2010 | 400 OPERATION FEE | $ 82.38 | $ 82.38 | 0% | $ - | | $ 82.38 | $ 82.38 | $ - |
| 0777-03579-5 | OUTERWALL | 3/9/2015 | 290 HOURS VAN AUX. | $ 14,250.00 | $ 14,250.00 | 0.00% | $ - | x | | | |
| 0777-03579-5 | OUTERWALL | 3/9/2015 | 300 HOURS X LABOR | $ 9,975.00 | $ 9,975.00 | 0.00% | $ - | x | | | |
| 0777-03579-5 | OUTERWALL | 3/9/2015 | 1 ORIGIN COMMISSI | $ 160.05 | $ 160.05 | 0% | $ - | | $ 160.05 | $ 160.05 | $ - |
| 0777-03579-5 | OUTERWALL | 3/9/2015 | 5 BOOKING COMMISS | $ 853.60 | $ 853.60 | 0% | $ - | | $ 853.60 | $ 853.60 | $ - |
| 0777-03579-5 | OUTERWALL | 3/9/2015 | 11 LINE HAUL | $ 3,921.23 | $ 4,781.99 | 18% | $ 860.76 | | $ 3,921.23 | $ 4,781.99 | 860.76 |
| 0777-03579-5 | OUTERWALL | 3/9/2015 | 71 FUEL SURCHARGE | $ 529.72 | $ 529.72 | 0% | $ - | | $ 529.72 | $ 529.72 | $ - |
| 0777-03579-5 | OUTERWALL | 3/9/2015 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | 57.35 |
| 0777-03579-5 | OUTERWALL | 3/9/2015 | 300 HOURS X LABOR | $ 840.00 | $ 898.40 | 6.50% | $ 58.40 | | $ 840.00 | $ 898.40 | 58.40 |
| 0777-03579-5 | OUTERWALL | 3/9/2015 | 400 OPERATION FEE | $ 83.66 | $ 83.66 | 0% | $ - | | $ 83.66 | $ 83.66 | $ - |
| 0777-03579-6 | COINSTAR | 8/3/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03579-6 | COINSTAR | 8/3/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03580-0 | CSS | 10/21/2010 | 300 HOURS X LABOR | $ 3,990.00 | $ 3,990.00 | 0.00% | $ - | x | | | |
| 0777-03580-0 | CSS | 10/21/2010 | 1 ORIGIN COMMISSI | $ 164.95 | $ 164.95 | 0% | $ - | | $ 164.95 | $ 164.95 | $ - |
| 0777-03580-0 | CSS | 10/21/2010 | 5 BOOKING COMMISS | $ 879.73 | $ 879.73 | 0% | $ - | | $ 879.73 | $ 879.73 | $ - |
| 0777-03580-0 | CSS | 10/21/2010 | 11 LINE HAUL | $ 4,041.28 | $ 4,928.39 | 18% | $ 887.11 | | $ 4,041.28 | $ 4,928.39 | 887.11 |
| 0777-03580-0 | CSS | 10/21/2010 | 71 FUEL SURCHARGE | $ 698.02 | $ 698.02 | 0% | $ - | | $ 698.02 | $ 698.02 | $ - |
| 0777-03580-0 | CSS | 10/21/2010 | 205 EXTRA STOPS (RE | $ 4,200.00 | $ 4,491.98 | 6.50% | $ 291.98 | | $ 4,200.00 | $ 4,491.98 | 291.98 |
| 0777-03580-0 | CSS | 10/21/2010 | 400 OPERATION FEE | $ 86.23 | $ 86.23 | 0% | $ - | | $ 86.23 | $ 86.23 | $ - |
| 0777-03580-5 | D&K ENG. | 3/9/2015 | 1 ORIGIN COMMISSI | $ 30.10 | $ 30.10 | 0% | $ - | | $ 30.10 | $ 30.10 | $ - |
| 0777-03580-5 | D&K ENG. | 3/9/2015 | 5 BOOKING COMMISS | $ 170.57 | $ 170.57 | 0% | $ - | | $ 170.57 | $ 170.57 | $ - |
| 0777-03580-6 | COINSTAR | 8/3/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03580-6 | COINSTAR | 8/3/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03581-0 | NSA | 10/20/2010 | 300 HOURS X LABOR | $ 4,410.00 | $ 4,410.00 | 0.00% | $ - | x | | | |
| 0777-03581-0 | NSA | 10/20/2010 | 1 ORIGIN COMMISSI | $ 82.56 | $ 82.56 | 0% | $ - | | $ 82.56 | $ 82.56 | $ - |
| 0777-03581-0 | NSA | 10/20/2010 | 5 BOOKING COMMISS | $ 440.30 | $ 440.30 | 0% | $ - | | $ 440.30 | $ 440.30 | $ - |
| 0777-03581-0 | NSA | 10/20/2010 | 11 LINE HAUL | $ 2,036.37 | $ 2,483.38 | 18% | $ 447.01 | | $ 2,036.37 | $ 2,483.38 | 447.01 |
| 0777-03581-0 | NSA | 10/20/2010 | 71 FUEL SURCHARGE | $ 279.48 | $ 279.48 | 0% | $ - | | $ 279.48 | $ 279.48 | $ - |
| 0777-03581-0 | NSA | 10/20/2010 | 205 EXTRA STOPS (RE | $ 4,650.00 | $ 4,973.26 | 6.50% | $ 323.26 | | $ 4,650.00 | $ 4,973.26 | 323.26 |
| 0777-03581-0 | NSA | 10/20/2010 | 400 OPERATION FEE | $ 43.16 | $ 43.16 | 0% | $ - | | $ 43.16 | $ 43.16 | $ - |
| 0777-03581-5 | OUTERWALL | 3/11/2015 | 290 HOURS VAN AUX. | $ 14,625.00 | $ 14,625.00 | 0.00% | $ - | x | | | |
| 0777-03581-5 | OUTERWALL | 3/11/2015 | 300 HOURS X LABOR | $ 10,237.50 | $ 10,237.50 | 0.00% | $ - | x | | | |
| 0777-03581-5 | OUTERWALL | 3/11/2015 | 1 ORIGIN COMMISSI | $ 83.19 | $ 83.19 | 0% | $ - | | $ 83.19 | $ 83.19 | $ - |
| 0777-03581-5 | OUTERWALL | 3/11/2015 | 5 BOOKING COMMISS | $ 443.67 | $ 443.67 | 0% | $ - | | $ 443.67 | $ 443.67 | $ - |

| ID | Customer | Date | Description | Amount | Amount | % | Value | x | Amount | Amount | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03581-5 | OUTERWALL | 3/11/2015 | 11 LINE HAUL | $ 2,051.98 | $ 2,502.41 | 18% | $ 450.43 | | $ 2,051.98 | $ 2,502.41 | 450.43 |
| 0777-03581-5 | OUTERWALL | 3/11/2015 | 71 FUEL SURCHARGE | $ 256.02 | $ 256.02 | 0% | $ - | | $ 256.02 | $ 256.02 | - |
| 0777-03581-5 | OUTERWALL | 3/11/2015 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03581-5 | OUTERWALL | 3/11/2015 | 300 HOURS X LABOR | $ 1,400.00 | $ 1,497.33 | 6.50% | $ 97.33 | | $ 1,400.00 | $ 1,497.33 | 97.33 |
| 0777-03581-5 | OUTERWALL | 3/11/2015 | 400 OPERATION FEE | $ 43.49 | $ 43.49 | 0% | $ - | | $ 43.49 | $ 43.49 | - |
| 0777-03581-6 | COINSTAR | 8/3/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | - |
| 0777-03581-6 | COINSTAR | 8/3/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03582-0 | REDBOX | 10/20/2010 | 300 HOURS X LABOR | $ 3,850.00 | $ 3,850.00 | 0.00% | $ - | x | | | |
| 0777-03582-0 | REDBOX | 10/20/2010 | 1 ORIGIN COMMISSI | $ 268.01 | $ 268.01 | 0% | $ - | | $ 268.01 | $ 268.01 | - |
| 0777-03582-0 | REDBOX | 10/20/2010 | 5 BOOKING COMMISS | $ 1,429.36 | $ 1,429.36 | 0% | $ - | | $ 1,429.36 | $ 1,429.36 | - |
| 0777-03582-0 | REDBOX | 10/20/2010 | 11 LINE HAUL | $ 6,566.13 | $ 8,007.48 | 18% | $ 1,441.35 | | $ 6,566.13 | $ 8,007.48 | 1,441.35 |
| 0777-03582-0 | REDBOX | 10/20/2010 | 71 FUEL SURCHARGE | $ 774.52 | $ 774.52 | 0% | $ - | | $ 774.52 | $ 774.52 | - |
| 0777-03582-0 | REDBOX | 10/20/2010 | 205 EXTRA STOPS (RE | $ 4,125.00 | $ 4,411.76 | 6.50% | $ 286.76 | | $ 4,125.00 | $ 4,411.76 | 286.76 |
| 0777-03582-0 | REDBOX | 10/20/2010 | 400 OPERATION FEE | $ 140.10 | $ 140.10 | 10% | $ - | | $ 140.10 | $ 140.10 | - |
| 0777-03582-5 | OUTERWALL | 3/14/2015 | 290 HOURS VAN AUX. | $ 12,750.00 | $ 12,750.00 | 0.00% | $ - | x | | | |
| 0777-03582-5 | OUTERWALL | 3/14/2015 | 300 HOURS X LABOR | $ 8,925.00 | $ 8,925.00 | 0.00% | $ - | x | | | |
| 0777-03582-5 | OUTERWALL | 3/14/2015 | 1 ORIGIN COMMISSI | $ 50.93 | $ 50.93 | 0% | $ - | | $ 50.93 | $ 50.93 | - |
| 0777-03582-5 | OUTERWALL | 3/14/2015 | 5 BOOKING COMMISS | $ 271.62 | $ 271.62 | 0% | $ - | | $ 271.62 | $ 271.62 | - |
| 0777-03582-5 | OUTERWALL | 3/14/2015 | 11 LINE HAUL | $ 1,256.22 | $ 1,531.98 | 18% | $ 275.76 | | $ 1,256.22 | $ 1,531.98 | 275.76 |
| 0777-03582-5 | OUTERWALL | 3/14/2015 | 71 FUEL SURCHARGE | $ 208.08 | $ 208.08 | 0% | $ - | | $ 208.08 | $ 208.08 | - |
| 0777-03582-5 | OUTERWALL | 3/14/2015 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03582-5 | OUTERWALL | 3/14/2015 | 300 HOURS X LABOR | $ 1,750.00 | $ 1,871.66 | 6.50% | $ 121.66 | | $ 1,750.00 | $ 1,871.66 | 121.66 |
| 0777-03582-5 | OUTERWALL | 3/14/2015 | 400 OPERATION FEE | $ 26.62 | $ 26.62 | 0% | $ - | | $ 26.62 | $ 26.62 | - |
| 0777-03582-6 | COINSTAR | 8/3/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | - |
| 0777-03582-6 | COINSTAR | 8/3/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03583-0 | REDBOX | 10/13/2010 | 1 ORIGIN COMMISSI | $ 159.01 | $ 159.01 | 0% | $ - | | $ 159.01 | $ 159.01 | - |
| 0777-03583-0 | REDBOX | 10/13/2010 | 5 BOOKING COMMISS | $ 848.08 | $ 848.08 | 0% | $ - | | $ 848.08 | $ 848.08 | - |
| 0777-03583-0 | REDBOX | 10/13/2010 | 11 LINE HAUL | $ 3,895.86 | $ 4,751.05 | 18% | $ 855.19 | | $ 3,895.86 | $ 4,751.05 | 855.19 |
| 0777-03583-0 | REDBOX | 10/13/2010 | 71 FUEL SURCHARGE | $ 530.74 | $ 530.74 | 0% | $ - | | $ 530.74 | $ 530.74 | - |
| 0777-03583-0 | REDBOX | 10/13/2010 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-03583-0 | REDBOX | 10/13/2010 | 300 HOURS X LABOR | $ 980.00 | $ 1,048.13 | 6.50% | $ 68.13 | | $ 980.00 | $ 1,048.13 | 68.13 |
| 0777-03583-0 | REDBOX | 10/13/2010 | 400 OPERATION FEE | $ 83.12 | $ 83.12 | 0% | $ - | | $ 83.12 | $ 83.12 | - |
| 0777-03583-5 | OUTERWALL | 3/11/2015 | 290 HOURS VAN AUX. | $ 15,750.00 | $ 15,750.00 | 0.00% | $ - | x | | | |
| 0777-03583-5 | OUTERWALL | 3/11/2015 | 300 HOURS X LABOR | $ 11,025.00 | $ 11,025.00 | 0.00% | $ - | x | | | |
| 0777-03583-5 | OUTERWALL | 3/11/2015 | 1 ORIGIN COMMISSI | $ 190.40 | $ 190.40 | 0% | $ - | | $ 190.40 | $ 190.40 | - |
| 0777-03583-5 | OUTERWALL | 3/11/2015 | 5 BOOKING COMMISS | $ 1,015.48 | $ 1,015.48 | 0% | $ - | | $ 1,015.48 | $ 1,015.48 | - |
| 0777-03583-5 | OUTERWALL | 3/11/2015 | 11 LINE HAUL | $ 4,664.85 | $ 5,688.84 | 18% | $ 1,023.99 | | $ 4,664.85 | $ 5,688.84 | 1,023.99 |
| 0777-03583-5 | OUTERWALL | 3/11/2015 | 71 FUEL SURCHARGE | $ 565.42 | $ 565.42 | 0% | $ - | | $ 565.42 | $ 565.42 | - |
| 0777-03583-5 | OUTERWALL | 3/11/2015 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | 109.49 |
| 0777-03583-5 | OUTERWALL | 3/11/2015 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03583-5 | OUTERWALL | 3/11/2015 | 300 HOURS X LABOR | $ 1,540.00 | $ 1,647.06 | 6.50% | $ 107.06 | | $ 1,540.00 | $ 1,647.06 | 107.06 |
| 0777-03583-5 | OUTERWALL | 3/11/2015 | 400 OPERATION FEE | $ 99.53 | $ 99.53 | 0% | $ - | | $ 99.53 | $ 99.53 | - |
| 0777-03583-6 | COINSTAR | 8/3/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | - |
| 0777-03583-6 | COINSTAR | 8/3/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03584-0 | REDBOX | 10/8/2010 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | - |
| 0777-03584-0 | REDBOX | 10/8/2010 | 5 BOOKING COMMISS | $ 200.93 | $ 200.93 | 0% | $ - | | $ 200.93 | $ 200.93 | - |
| 0777-03584-0 | REDBOX | 10/8/2010 | 11 LINE HAUL | $ 929.29 | $ 1,133.28 | 18% | $ 203.99 | | $ 929.29 | $ 1,133.28 | 203.99 |
| 0777-03584-0 | REDBOX | 10/8/2010 | 71 FUEL SURCHARGE | $ 176.12 | $ 176.12 | 0% | $ - | | $ 176.12 | $ 176.12 | - |
| 0777-03584-0 | REDBOX | 10/8/2010 | 400 OPERATION FEE | $ 19.50 | $ 19.50 | 0% | $ - | | $ 19.50 | $ 19.50 | - |
| 0777-03584-5 | OUTERWALL | 3/18/2015 | 290 HOURS VAN AUX. | $ 14,325.00 | $ 14,325.00 | 0.00% | $ - | x | | | |
| 0777-03584-5 | OUTERWALL | 3/18/2015 | 300 HOURS X LABOR | $ 10,027.50 | $ 10,027.50 | 0.00% | $ - | x | | | |
| 0777-03584-5 | OUTERWALL | 3/18/2015 | 1 ORIGIN COMMISSI | $ 45.91 | $ 45.91 | 0% | $ - | | $ 45.91 | $ 45.91 | - |
| 0777-03584-5 | OUTERWALL | 3/18/2015 | 5 BOOKING COMMISS | $ 30.61 | $ 30.61 | 0% | $ - | | $ 30.61 | $ 30.61 | - |
| 0777-03584-5 | OUTERWALL | 3/18/2015 | 11 LINE HAUL | $ 1,377.36 | $ 1,679.71 | 18% | $ 302.35 | | $ 1,377.36 | $ 1,679.71 | 302.35 |
| 0777-03584-5 | OUTERWALL | 3/18/2015 | 71 FUEL SURCHARGE | $ 157.76 | $ 157.76 | 0% | $ - | | $ 157.76 | $ 157.76 | - |
| 0777-03584-5 | OUTERWALL | 3/18/2015 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-03584-5 | OUTERWALL | 3/18/2015 | 400 OPERATION FEE | $ 24.00 | $ 24.00 | 0% | $ - | | $ 24.00 | $ 24.00 | - |
| 0777-03584-6 | COINSTAR | 8/3/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | - |
| 0777-03584-6 | COINSTAR | 8/3/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | | | |

| Account | Customer | Date | Line Item | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03585-0 | MURPHY CATTON | 10/13/2010 | 1 ORIGIN COMMISSI | $ 67.52 | $ 67.52 | 0% | $ - | | $ 67.52 | $ 67.52 | $ - |
| 0777-03585-0 | MURPHY CATTON | 10/13/2010 | 5 BOOKING COMMISS | $ 45.02 | $ 45.02 | 0% | $ - | | $ 45.02 | $ 45.02 | $ - |
| 0777-03585-0 | MURPHY CATTON | 10/13/2010 | 11 LINE HAUL | $ 2,025.70 | $ 2,470.37 | 18% | $ 444.67 | | $ 2,025.70 | $ 2,470.37 | 444.67 |
| 0777-03585-0 | MURPHY CATTON | 10/13/2010 | 71 FUEL SURCHARGE | $ 158.44 | $ 158.44 | 0% | $ - | | $ 158.44 | $ 158.44 | $ - |
| 0777-03585-0 | MURPHY CATTON | 10/13/2010 | 300 HOURS X LABOR | $ 577.50 | $ 617.65 | 6.50% | $ 40.15 | | $ 577.50 | $ 617.65 | 40.15 |
| 0777-03585-0 | MURPHY CATTON | 10/13/2010 | 400 OPERATION FEE | $ 34.95 | $ 34.95 | 0% | $ - | | $ 34.95 | $ 34.95 | $ - |
| 0777-03585-5 | OUTERWALL | 3/11/2015 | 290 HOURS VAN AUX. | $ 3,250.00 | $ 3,250.00 | 0.00% | $ - | x | | | |
| 0777-03585-5 | OUTERWALL | 3/11/2015 | 1 ORIGIN COMMISSI | $ 61.18 | $ 61.18 | 0% | $ - | | $ 61.18 | $ 61.18 | $ - |
| 0777-03585-5 | OUTERWALL | 3/11/2015 | 5 BOOKING COMMISS | $ 326.29 | $ 326.29 | 0% | $ - | | $ 326.29 | $ 326.29 | $ - |
| 0777-03585-5 | OUTERWALL | 3/11/2015 | 11 LINE HAUL | $ 1,509.08 | $ 1,840.34 | 18% | $ 331.26 | | $ 1,509.08 | $ 1,840.34 | 331.26 |
| 0777-03585-5 | OUTERWALL | 3/11/2015 | 71 FUEL SURCHARGE | $ 222.36 | $ 222.36 | 0% | $ - | | $ 222.36 | $ 222.36 | $ - |
| 0777-03585-5 | OUTERWALL | 3/11/2015 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-03585-5 | OUTERWALL | 3/11/2015 | 300 HOURS X LABOR | $ 2,275.00 | $ 2,433.16 | 6.50% | $ 158.16 | | $ 2,275.00 | $ 2,433.16 | 158.16 |
| 0777-03585-5 | OUTERWALL | 3/11/2015 | 300 HOURS X LABOR | $ 560.00 | $ 598.93 | 6.50% | $ 38.93 | | $ 560.00 | $ 598.93 | 38.93 |
| 0777-03585-5 | OUTERWALL | 3/11/2015 | 400 OPERATION FEE | $ 31.98 | $ 31.98 | 0% | $ - | | $ 31.98 | $ 31.98 | $ - |
| 0777-03585-6 | COINSTAR | 8/3/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03585-6 | COINSTAR | 8/3/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03586-0 | REDBOX | 10/21/2010 | 1 ORIGIN COMMISSI | $ 242.57 | $ 242.57 | 0% | $ - | | $ 242.57 | $ 242.57 | $ - |
| 0777-03586-0 | REDBOX | 10/21/2010 | 5 BOOKING COMMISS | $ 1,293.72 | $ 1,293.72 | 0% | $ - | | $ 1,293.72 | $ 1,293.72 | $ - |
| 0777-03586-0 | REDBOX | 10/21/2010 | 11 LINE HAUL | $ 5,943.04 | $ 7,247.61 | 18% | $ 1,304.57 | | $ 5,943.04 | $ 7,247.61 | 1,304.57 |
| 0777-03586-0 | REDBOX | 10/21/2010 | 71 FUEL SURCHARGE | $ 1,045.16 | $ 1,045.16 | 0% | $ - | | $ 1,045.16 | $ 1,045.16 | $ - |
| 0777-03586-0 | REDBOX | 10/21/2010 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03586-0 | REDBOX | 10/21/2010 | 300 HOURS X LABOR | $ 910.00 | $ 973.26 | 6.50% | $ 63.26 | | $ 910.00 | $ 973.26 | 63.26 |
| 0777-03586-0 | REDBOX | 10/21/2010 | 400 OPERATION FEE | $ 126.80 | $ 126.80 | 0% | $ - | | $ 126.80 | $ 126.80 | $ - |
| 0777-03586-5 | OUTERWALL | 3/13/2015 | 290 HOURS VAN AUX. | $ 14,925.00 | $ 14,925.00 | 0.00% | $ - | x | | | |
| 0777-03586-5 | OUTERWALL | 3/13/2015 | 300 HOURS X LABOR | $ 10,447.50 | $ 10,447.50 | 0.00% | $ - | x | | | |
| 0777-03586-5 | OUTERWALL | 3/13/2015 | 1 ORIGIN COMMISSI | $ 69.28 | $ 69.28 | 0% | $ - | | $ 69.28 | $ 69.28 | $ - |
| 0777-03586-5 | OUTERWALL | 3/13/2015 | 5 BOOKING COMMISS | $ 369.48 | $ 369.48 | 0% | $ - | | $ 369.48 | $ 369.48 | $ - |
| 0777-03586-5 | OUTERWALL | 3/13/2015 | 11 LINE HAUL | $ 1,697.29 | $ 2,069.87 | 18% | $ 372.58 | | $ 1,697.29 | $ 2,069.87 | 372.58 |
| 0777-03586-5 | OUTERWALL | 3/13/2015 | 71 FUEL SURCHARGE | $ 364.82 | $ 364.82 | 0% | $ - | | $ 364.82 | $ 364.82 | $ - |
| 0777-03586-5 | OUTERWALL | 3/13/2015 | 400 OPERATION FEE | $ 36.21 | $ 36.21 | 0% | $ - | | $ 36.21 | $ 36.21 | $ - |
| 0777-03586-6 | COINSTAR | 8/3/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03586-6 | COINSTAR | 8/3/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03587-0 | REDBOX | 10/20/2010 | 1 ORIGIN COMMISSI | $ 242.26 | $ 242.26 | 0% | $ - | | $ 242.26 | $ 242.26 | $ - |
| 0777-03587-0 | REDBOX | 10/20/2010 | 5 BOOKING COMMISS | $ 1,292.04 | $ 1,292.04 | 0% | $ - | | $ 1,292.04 | $ 1,292.04 | $ - |
| 0777-03587-0 | REDBOX | 10/20/2010 | 11 LINE HAUL | $ 5,935.30 | $ 7,238.17 | 18% | $ 1,302.87 | | $ 5,935.30 | $ 7,238.17 | 1,302.87 |
| 0777-03587-0 | REDBOX | 10/20/2010 | 71 FUEL SURCHARGE | $ 1,043.80 | $ 1,043.80 | 0% | $ - | | $ 1,043.80 | $ 1,043.80 | $ - |
| 0777-03587-0 | REDBOX | 10/20/2010 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-03587-0 | REDBOX | 10/20/2010 | 290 HOURS VAN AUX. | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-03587-0 | REDBOX | 10/20/2010 | 300 HOURS X LABOR | $ 1,470.00 | $ 1,572.19 | 6.50% | $ 102.19 | | $ 1,470.00 | $ 1,572.19 | 102.19 |
| 0777-03587-0 | REDBOX | 10/20/2010 | 400 OPERATION FEE | $ 126.64 | $ 126.64 | 0% | $ - | | $ 126.64 | $ 126.64 | $ - |
| 0777-03587-5 | OUTERWALL | 3/14/2015 | 290 HOURS VAN AUX. | $ 18,725.00 | $ 18,725.00 | 0.00% | $ - | x | | | |
| 0777-03587-5 | OUTERWALL | 3/14/2015 | 300 HOURS X LABOR | $ 13,107.50 | $ 13,107.50 | 0.00% | $ - | x | | | |
| 0777-03587-5 | OUTERWALL | 3/14/2015 | 1 ORIGIN COMMISSI | $ 177.27 | $ 177.27 | 0% | $ - | | $ 177.27 | $ 177.27 | $ - |
| 0777-03587-5 | OUTERWALL | 3/14/2015 | 5 BOOKING COMMISS | $ 1,004.51 | $ 1,004.51 | 0% | $ - | | $ 1,004.51 | $ 1,004.51 | $ - |
| 0777-03587-5 | OUTERWALL | 3/14/2015 | 11 LINE HAUL | $ 4,224.84 | $ 5,152.24 | 18% | $ 927.40 | | $ 4,224.84 | $ 5,152.24 | 927.40 |
| 0777-03587-5 | OUTERWALL | 3/14/2015 | 71 FUEL SURCHARGE | $ 569.50 | $ 569.50 | 0% | $ - | | $ 569.50 | $ 569.50 | $ - |
| 0777-03587-5 | OUTERWALL | 3/14/2015 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | $ 1,875.00 | $ 2,005.35 | 130.35 |
| 0777-03587-5 | OUTERWALL | 3/14/2015 | 300 HOURS X LABOR | $ 1,820.00 | $ 1,946.52 | 6.50% | $ 126.52 | | $ 1,820.00 | $ 1,946.52 | 126.52 |
| 0777-03587-5 | OUTERWALL | 3/14/2015 | 400 OPERATION FEE | $ 92.66 | $ 92.66 | 0% | $ - | | $ 92.66 | $ 92.66 | $ - |
| 0777-03587-6 | COINSTAR | 8/3/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03587-6 | COINSTAR | 8/3/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03588-0 | REDBOX | 10/20/2010 | 1 ORIGIN COMMISSI | $ 228.29 | $ 228.29 | 0% | $ - | | $ 228.29 | $ 228.29 | $ - |
| 0777-03588-0 | REDBOX | 10/20/2010 | 5 BOOKING COMMISS | $ 1,217.55 | $ 1,217.55 | 0% | $ - | | $ 1,217.55 | $ 1,217.55 | $ - |
| 0777-03588-0 | REDBOX | 10/20/2010 | 11 LINE HAUL | $ 5,593.11 | $ 6,820.87 | 18% | $ 1,227.76 | | $ 5,593.11 | $ 6,820.87 | 1,227.76 |
| 0777-03588-0 | REDBOX | 10/20/2010 | 71 FUEL SURCHARGE | $ 983.62 | $ 983.62 | 0% | $ - | | $ 983.62 | $ 983.62 | $ - |
| 0777-03588-0 | REDBOX | 10/20/2010 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-03588-0 | REDBOX | 10/20/2010 | 290 HOURS VAN AUX. | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-03588-0 | REDBOX | 10/20/2010 | 300 HOURS X LABOR | $ 1,155.00 | $ 1,235.29 | 6.50% | $ 80.29 | | $ 1,155.00 | $ 1,235.29 | 80.29 |

| Invoice | Customer | Date | Description | Amount | Amount | % | Value | x | Amount | Amount | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03588-0 | REDBOX | 10/20/2010 | 400 OPERATION FEE | $ 119.34 | $ 119.34 | 0% | $ - | | $ 119.34 | $ 119.34 | $ - |
| 0777-03588-5 | D&K ENGINEERING | 3/13/2015 | 5 BOOKING COMMISS | $ 144.09 | $ 144.09 | 0% | $ - | | $ 144.09 | $ 144.09 | $ - |
| 0777-03588-6 | OUTERWALL | 8/19/2016 | 1 ORIGIN COMMISSI | $ 12.09 | $ 12.09 | 0% | $ - | | $ 12.09 | $ 12.09 | $ - |
| 0777-03588-6 | OUTERWALL | 8/19/2016 | 5 BOOKING COMMISS | $ 58.46 | $ 58.46 | 0% | $ - | | $ 58.46 | $ 58.46 | $ - |
| 0777-03588-6 | OUTERWALL | 8/19/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03589-0 | CSS | 10/21/2010 | 1 ORIGIN COMMISSI | $ 43.04 | $ 43.04 | 0% | $ - | | $ 43.04 | $ 43.04 | $ - |
| 0777-03589-0 | CSS | 10/21/2010 | 5 BOOKING COMMISS | $ 28.70 | $ 28.70 | 0% | $ - | | $ 28.70 | $ 28.70 | $ - |
| 0777-03589-0 | CSS | 10/21/2010 | 11 LINE HAUL | $ 1,291.28 | $ 1,574.73 | 18% | $ 283.45 | | $ 1,291.28 | $ 1,574.73 | 283.45 |
| 0777-03589-0 | CSS | 10/21/2010 | 71 FUEL SURCHARGE | $ 124.78 | $ 124.78 | 0% | $ - | | $ 124.78 | $ 124.78 | $ - |
| 0777-03589-0 | CSS | 10/21/2010 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | | $ 1,800.00 | $ 1,925.13 | 125.13 |
| 0777-03589-0 | CSS | 10/21/2010 | 300 HOURS X LABOR | $ 1,680.00 | $ 1,796.79 | 6.50% | $ 116.79 | | $ 1,680.00 | $ 1,796.79 | 116.79 |
| 0777-03589-0 | CSS | 10/21/2010 | 400 OPERATION FEE | $ 22.50 | $ 22.50 | 0% | $ - | | $ 22.50 | $ 22.50 | $ - |
| 0777-03589-5 | OUTERWALL | 3/14/2015 | 290 HOURS VAN AUX. | $ 16,975.00 | $ 16,975.00 | 0.00% | $ - | x | | | |
| 0777-03589-5 | OUTERWALL | 3/14/2015 | 300 HOURS X LABOR | $ 11,882.50 | $ 11,882.50 | 0.00% | $ - | x | | | |
| 0777-03589-5 | OUTERWALL | 3/14/2015 | 1 ORIGIN COMMISSI | $ 209.37 | $ 209.37 | 0% | $ - | | $ 209.37 | $ 209.37 | $ - |
| 0777-03589-5 | OUTERWALL | 3/14/2015 | 5 BOOKING COMMISS | $ 1,116.62 | $ 1,116.62 | 0% | $ - | | $ 1,116.62 | $ 1,116.62 | $ - |
| 0777-03589-5 | OUTERWALL | 3/14/2015 | 11 LINE HAUL | $ 5,129.47 | $ 6,255.45 | 18% | $ 1,125.98 | | $ 5,129.47 | $ 6,255.45 | 1,125.98 |
| 0777-03589-5 | OUTERWALL | 3/14/2015 | 71 FUEL SURCHARGE | $ 763.30 | $ 763.30 | 0% | $ - | | $ 763.30 | $ 763.30 | $ - |
| 0777-03589-5 | OUTERWALL | 3/14/2015 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | 109.49 |
| 0777-03589-5 | OUTERWALL | 3/14/2015 | 300 HOURS X LABOR | $ 1,540.00 | $ 1,647.06 | 6.50% | $ 107.06 | | $ 1,540.00 | $ 1,647.06 | 107.06 |
| 0777-03589-5 | OUTERWALL | 3/14/2015 | 400 OPERATION FEE | $ 109.44 | $ 109.44 | 0% | $ - | | $ 109.44 | $ 109.44 | $ - |
| 0777-03589-6 | OUTERWALL | 7/15/2016 | 290 HOURS VAN AUX. | $ 22,312.50 | $ 22,312.50 | 0.00% | $ - | x | | | |
| 0777-03589-6 | OUTERWALL | 7/15/2016 | 300 HOURS X LABOR | $ 15,618.75 | $ 15,618.75 | 0.00% | $ - | x | | | |
| 0777-03589-6 | OUTERWALL | 7/15/2016 | 5 BOOKING COMMISS | $ 438.34 | $ 438.34 | 0% | $ - | | $ 438.34 | $ 438.34 | $ - |
| 0777-03589-6 | OUTERWALL | 7/15/2016 | 11 LINE HAUL | $ 1,826.42 | $ 2,227.34 | 18% | $ 400.92 | | $ 1,826.42 | $ 2,227.34 | 400.92 |
| 0777-03589-6 | OUTERWALL | 7/15/2016 | 71 FUEL SURCHARGE | $ 235.92 | $ 235.92 | 0% | $ - | | $ 235.92 | $ 235.92 | $ - |
| 0777-03589-6 | OUTERWALL | 7/15/2016 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-03589-6 | OUTERWALL | 7/15/2016 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03589-6 | OUTERWALL | 7/15/2016 | 300 HOURS X LABOR | $ 1,470.00 | $ 1,572.19 | 6.50% | $ 102.19 | | $ 1,470.00 | $ 1,572.19 | 102.19 |
| 0777-03589-6 | OUTERWALL | 7/15/2016 | 400 OPERATION FEE | $ 38.19 | $ 38.19 | 0% | $ - | | $ 38.19 | $ 38.19 | $ - |
| 0777-03590-0 | CSS | 10/27/2010 | 300 HOURS X LABOR | $ 4,060.00 | $ 4,060.00 | 0.00% | $ - | x | | | |
| 0777-03590-0 | CSS | 10/27/2010 | 1 ORIGIN COMMISSI | $ 225.88 | $ 225.88 | 0% | $ - | | $ 225.88 | $ 225.88 | $ - |
| 0777-03590-0 | CSS | 10/27/2010 | 5 BOOKING COMMISS | $ 1,204.72 | $ 1,204.72 | 0% | $ - | | $ 1,204.72 | $ 1,204.72 | $ - |
| 0777-03590-0 | CSS | 10/27/2010 | 11 LINE HAUL | $ 5,534.17 | $ 6,748.99 | 18% | $ 1,214.82 | | $ 5,534.17 | $ 6,748.99 | 1,214.82 |
| 0777-03590-0 | CSS | 10/27/2010 | 71 FUEL SURCHARGE | $ 1,041.42 | $ 1,041.42 | 0% | $ - | | $ 1,041.42 | $ 1,041.42 | $ - |
| 0777-03590-0 | CSS | 10/27/2010 | 205 EXTRA STOPS (RE | $ 4,350.00 | $ 4,652.41 | 6.50% | $ 302.41 | | $ 4,350.00 | $ 4,652.41 | 302.41 |
| 0777-03590-0 | CSS | 10/27/2010 | 400 OPERATION FEE | $ 118.08 | $ 118.08 | 0% | $ - | | $ 118.08 | $ 118.08 | $ - |
| 0777-03590-5 | D&K ENGINEERING | 3/20/2015 | 5 BOOKING COMMISS | $ 146.13 | $ 146.13 | 0% | $ - | | $ 146.13 | $ 146.13 | $ - |
| 0777-03590-5 | D&K ENGINEERING | 3/20/2015 | 11 LINE HAUL | $ 2.76 | $ 3.37 | 18% | $ 0.61 | | $ 2.76 | $ 3.37 | 0.61 |
| 0777-03590-5 | D&K ENGINEERING | 3/20/2015 | 13 SETOFF CHARGE T | $ (0.05) | $ (0.05) | 0% | $ - | | $ (0.05) | $ (0.05) | $ - |
| 0777-03590-5 | D&K ENGINEERING | 3/20/2015 | 19 FASTPATH PICKUP | $ (0.42) | $ (0.42) | 0% | $ - | | $ (0.42) | $ (0.42) | $ - |
| 0777-03590-5 | D&K ENGINEERING | 3/20/2015 | 71 FUEL SURCHARGE | $ 0.67 | $ 0.67 | 0% | $ - | | $ 0.67 | $ 0.67 | $ - |
| 0777-03590-5 | D&K ENGINEERING | 3/20/2015 | 400 OPERATION FEE | $ 0.06 | $ 0.06 | 0% | $ - | | $ 0.06 | $ 0.06 | $ - |
| 0777-03590-6 | DVDXPRESS | 7/21/2016 | 290 HOURS VAN AUX. | $ 21,525.00 | $ 21,525.00 | 0.00% | $ - | x | | | |
| 0777-03590-6 | DVDXPRESS | 7/21/2016 | 300 HOURS X LABOR | $ 15,067.50 | $ 15,067.50 | 0.00% | $ - | x | | | |
| 0777-03590-6 | DVDXPRESS | 7/21/2016 | 5 BOOKING COMMISS | $ 2,051.69 | $ 2,051.69 | 0% | $ - | | $ 2,051.69 | $ 2,051.69 | $ - |
| 0777-03590-6 | DVDXPRESS | 7/21/2016 | 11 LINE HAUL | $ 7,936.79 | $ 9,679.01 | 18% | $ 1,742.22 | | $ 7,936.79 | $ 9,679.01 | 1,742.22 |
| 0777-03590-6 | DVDXPRESS | 7/21/2016 | 71 FUEL SURCHARGE | $ 915.36 | $ 915.36 | 0% | $ - | | $ 915.36 | $ 915.36 | $ - |
| 0777-03590-6 | DVDXPRESS | 7/21/2016 | 205 EXTRA STOPS (RE | $ 2,775.00 | $ 2,967.91 | 6.50% | $ 192.91 | | $ 2,775.00 | $ 2,967.91 | 192.91 |
| 0777-03590-6 | DVDXPRESS | 7/21/2016 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03590-6 | DVDXPRESS | 7/21/2016 | 300 HOURS X LABOR | $ 2,660.00 | $ 2,844.92 | 6.50% | $ 184.92 | | $ 2,660.00 | $ 2,844.92 | 184.92 |
| 0777-03590-6 | DVDXPRESS | 7/21/2016 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-03590-6 | DVDXPRESS | 7/21/2016 | 400 OPERATION FEE | $ 169.34 | $ 169.34 | 0% | $ - | | $ 169.34 | $ 169.34 | $ - |
| 0777-03591-0 | DISPLAYCRAFT | 11/30/2010 | 1 ORIGIN COMMISSI | $ 48.36 | $ 48.36 | 0% | $ - | | $ 48.36 | $ 48.36 | $ - |
| 0777-03591-0 | DISPLAYCRAFT | 11/30/2010 | 5 BOOKING COMMISS | $ 32.24 | $ 32.24 | 0% | $ - | | $ 32.24 | $ 32.24 | $ - |
| 0777-03591-0 | DISPLAYCRAFT | 11/30/2010 | 11 LINE HAUL | $ 1,450.67 | $ 1,769.11 | 18% | $ 318.44 | | $ 1,450.67 | $ 1,769.11 | 318.44 |
| 0777-03591-0 | DISPLAYCRAFT | 11/30/2010 | 71 FUEL SURCHARGE | $ 148.32 | $ 148.32 | 0% | $ - | | $ 148.32 | $ 148.32 | $ - |
| 0777-03591-0 | DISPLAYCRAFT | 11/30/2010 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-03591-0 | DISPLAYCRAFT | 11/30/2010 | 400 OPERATION FEE | $ 25.03 | $ 25.03 | 0% | $ - | | $ 25.03 | $ 25.03 | $ - |

| Invoice | Customer | Date | Description | | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03591-5 | OUTERWALL | 3/15/2015 | 290 HOURS VAN AUX. | $ 14,550.00 | $ 14,550.00 | 0.00% | $ - | x | | | |
| 0777-03591-5 | OUTERWALL | 3/15/2015 | 300 HOURS X LABOR | $ 10,185.00 | $ 10,185.00 | 0.00% | $ - | x | | | |
| 0777-03591-5 | OUTERWALL | 3/15/2015 | 1 ORIGIN COMMISSI | $ 204.46 | $ 204.46 | 0% | $ - | | $ 204.46 | $ 204.46 | $ - |
| 0777-03591-5 | OUTERWALL | 3/15/2015 | 5 BOOKING COMMISS | $ 1,090.46 | $ 1,090.46 | 0% | $ - | | $ 1,090.46 | $ 1,090.46 | $ - |
| 0777-03591-5 | OUTERWALL | 3/15/2015 | 11 LINE HAUL | $ 5,009.28 | $ 6,108.88 | 18% | $ 1,099.60 | | $ 5,009.28 | $ 6,108.88 | 1,099.60 |
| 0777-03591-5 | OUTERWALL | 3/15/2015 | 71 FUEL SURCHARGE | $ 690.20 | $ 690.20 | 0% | $ - | | $ 690.20 | $ 690.20 | $ - |
| 0777-03591-5 | OUTERWALL | 3/15/2015 | 205 EXTRA STOPS (RE | $ 2,025.00 | $ 2,165.78 | 6.50% | $ 140.78 | | $ 2,025.00 | $ 2,165.78 | 140.78 |
| 0777-03591-5 | OUTERWALL | 3/15/2015 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-03591-5 | OUTERWALL | 3/15/2015 | 300 HOURS X LABOR | $ 1,960.00 | $ 2,096.26 | 6.50% | $ 136.26 | | $ 1,960.00 | $ 2,096.26 | 136.26 |
| 0777-03591-5 | OUTERWALL | 3/15/2015 | 400 OPERATION FEE | $ 106.88 | $ 106.88 | 0% | $ - | | $ 106.88 | $ 106.88 | $ - |
| 0777-03591-6 | AMAZON | 7/15/2016 | 290 HOURS VAN AUX. | $ 21,962.50 | $ 21,962.50 | 0.00% | $ - | x | | | |
| 0777-03591-6 | AMAZON | 7/15/2016 | 300 HOURS X LABOR | $ 15,373.75 | $ 15,373.75 | 0.00% | $ - | x | | | |
| 0777-03591-6 | AMAZON | 7/15/2016 | 5 BOOKING COMMISS | $ 1,220.07 | $ 1,220.07 | 0% | $ - | | $ 1,220.07 | $ 1,220.07 | $ - |
| 0777-03591-6 | AMAZON | 7/15/2016 | 11 LINE HAUL | $ 4,719.75 | $ 5,755.79 | 18% | $ 1,036.04 | | $ 4,719.75 | $ 5,755.79 | 1,036.04 |
| 0777-03591-6 | AMAZON | 7/15/2016 | 71 FUEL SURCHARGE | $ 652.32 | $ 652.32 | 0% | $ - | | $ 652.32 | $ 652.32 | $ - |
| 0777-03591-6 | AMAZON | 7/15/2016 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03591-6 | AMAZON | 7/15/2016 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03591-6 | AMAZON | 7/15/2016 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-03591-6 | AMAZON | 7/15/2016 | 290 HOURS VAN AUX. | $ 400.00 | $ 427.81 | 6.50% | $ 27.81 | | $ 400.00 | $ 427.81 | 27.81 |
| 0777-03591-6 | AMAZON | 7/15/2016 | 300 HOURS X LABOR | $ 1,260.00 | $ 1,347.59 | 6.50% | $ 87.59 | | $ 1,260.00 | $ 1,347.59 | 87.59 |
| 0777-03591-6 | AMAZON | 7/15/2016 | 400 OPERATION FEE | $ 100.70 | $ 100.70 | 0% | $ - | | $ 100.70 | $ 100.70 | $ - |
| 0777-03592-0 | REDBOX | 10/14/2010 | 1 ORIGIN COMMISSI | $ 185.54 | $ 185.54 | 0% | $ - | | $ 185.54 | $ 185.54 | $ - |
| 0777-03592-0 | REDBOX | 10/14/2010 | 5 BOOKING COMMISS | $ 989.56 | $ 989.56 | 0% | $ - | | $ 989.56 | $ 989.56 | $ - |
| 0777-03592-0 | REDBOX | 10/14/2010 | 11 LINE HAUL | $ 4,545.79 | $ 5,543.65 | 18% | $ 997.86 | | $ 4,545.79 | $ 5,543.65 | 997.86 |
| 0777-03592-0 | REDBOX | 10/14/2010 | 71 FUEL SURCHARGE | $ 725.56 | $ 725.56 | 0% | $ - | | $ 725.56 | $ 725.56 | $ - |
| 0777-03592-0 | REDBOX | 10/14/2010 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03592-0 | REDBOX | 10/14/2010 | 300 HOURS X LABOR | $ 1,225.00 | $ 1,310.16 | 6.50% | $ 85.16 | | $ 1,225.00 | $ 1,310.16 | 85.16 |
| 0777-03592-0 | REDBOX | 10/14/2010 | 400 OPERATION FEE | $ 96.99 | $ 96.99 | 0% | $ - | | $ 96.99 | $ 96.99 | $ - |
| 0777-03592-5 | OUTERWALL | 3/16/2015 | 290 HOURS VAN AUX. | $ 14,850.00 | $ 14,850.00 | 0.00% | $ - | x | | | |
| 0777-03592-5 | OUTERWALL | 3/16/2015 | 300 HOURS X LABOR | $ 10,395.00 | $ 10,395.00 | 0.00% | $ - | x | | | |
| 0777-03592-5 | OUTERWALL | 3/16/2015 | 300 HOURS X LABOR | $ 3,920.00 | $ 3,920.00 | 0.00% | $ - | x | | | |
| 0777-03592-5 | OUTERWALL | 3/16/2015 | 1 ORIGIN COMMISSI | $ 87.82 | $ 87.82 | 0% | $ - | | $ 87.82 | $ 87.82 | $ - |
| 0777-03592-5 | OUTERWALL | 3/16/2015 | 5 BOOKING COMMISS | $ 468.35 | $ 468.35 | 0% | $ - | | $ 468.35 | $ 468.35 | $ - |
| 0777-03592-5 | OUTERWALL | 3/16/2015 | 11 LINE HAUL | $ 2,166.14 | $ 2,641.63 | 18% | $ 475.49 | | $ 2,166.14 | $ 2,641.63 | 475.49 |
| 0777-03592-5 | OUTERWALL | 3/16/2015 | 71 FUEL SURCHARGE | $ 260.78 | $ 260.78 | 0% | $ - | | $ 260.78 | $ 260.78 | $ - |
| 0777-03592-5 | OUTERWALL | 3/16/2015 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-03592-5 | OUTERWALL | 3/16/2015 | 400 OPERATION FEE | $ 45.90 | $ 45.90 | 0% | $ - | | $ 45.90 | $ 45.90 | $ - |
| 0777-03592-6 | AMAZON | 8/5/2016 | 5 BOOKING COMMISS | $ 39.98 | $ 39.98 | 0% | $ - | | $ 39.98 | $ 39.98 | $ - |
| 0777-03593-0 | HAMILTON FIXTURE | 10/14/2010 | 1 ORIGIN COMMISSI | $ 99.84 | $ 99.84 | 0% | $ - | | $ 99.84 | $ 99.84 | $ - |
| 0777-03593-0 | HAMILTON FIXTURE | 10/14/2010 | 5 BOOKING COMMISS | $ 532.49 | $ 532.49 | 0% | $ - | | $ 532.49 | $ 532.49 | $ - |
| 0777-03593-0 | HAMILTON FIXTURE | 10/14/2010 | 11 LINE HAUL | $ 2,446.12 | $ 2,983.07 | 18% | $ 536.95 | | $ 2,446.12 | $ 2,983.07 | 536.95 |
| 0777-03593-0 | HAMILTON FIXTURE | 10/14/2010 | 71 FUEL SURCHARGE | $ 542.30 | $ 542.30 | 0% | $ - | | $ 542.30 | $ 542.30 | $ - |
| 0777-03593-0 | HAMILTON FIXTURE | 10/14/2010 | 400 OPERATION FEE | $ 51.68 | $ 51.68 | 0% | $ - | | $ 51.68 | $ 51.68 | $ - |
| 0777-03593-5 | OUTERWALL | 3/16/2015 | 290 HOURS VAN AUX. | $ 15,450.00 | $ 15,450.00 | 0.00% | $ - | x | | | |
| 0777-03593-5 | OUTERWALL | 3/16/2015 | 300 HOURS X LABOR | $ 10,815.00 | $ 10,815.00 | 0.00% | $ - | x | | | |
| 0777-03593-5 | OUTERWALL | 3/16/2015 | 1 ORIGIN COMMISSI | $ 224.51 | $ 224.51 | 0% | $ - | | $ 224.51 | $ 224.51 | $ - |
| 0777-03593-5 | OUTERWALL | 3/16/2015 | 5 BOOKING COMMISS | $ 1,197.39 | $ 1,197.39 | 0% | $ - | | $ 1,197.39 | $ 1,197.39 | $ - |
| 0777-03593-5 | OUTERWALL | 3/16/2015 | 11 LINE HAUL | $ 5,500.49 | $ 6,707.91 | 18% | $ 1,207.42 | | $ 5,500.49 | $ 6,707.91 | 1,207.42 |
| 0777-03593-5 | OUTERWALL | 3/16/2015 | 71 FUEL SURCHARGE | $ 816.00 | $ 816.00 | 0% | $ - | | $ 816.00 | $ 816.00 | $ - |
| 0777-03593-5 | OUTERWALL | 3/16/2015 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ 1,725.00 | $ 1,844.92 | 119.92 |
| 0777-03593-5 | OUTERWALL | 3/16/2015 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-03593-5 | OUTERWALL | 3/16/2015 | 290 HOURS VAN AUX. | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-03593-5 | OUTERWALL | 3/16/2015 | 300 HOURS X LABOR | $ 1,680.00 | $ 1,796.79 | 6.50% | $ 116.79 | | $ 1,680.00 | $ 1,796.79 | 116.79 |
| 0777-03593-5 | OUTERWALL | 3/16/2015 | 400 OPERATION FEE | $ 117.36 | $ 117.36 | 0% | $ - | | $ 117.36 | $ 117.36 | $ - |
| 0777-03593-6 | AMAZON | 7/18/2016 | 5 BOOKING COMMISS | $ 127.13 | $ 127.13 | 0% | $ - | | $ 127.13 | $ 127.13 | $ - |
| 0777-03594-0 | REDBOX | 10/20/2010 | 1 ORIGIN COMMISSI | $ 156.67 | $ 156.67 | 0% | $ - | | $ 156.67 | $ 156.67 | $ - |
| 0777-03594-0 | REDBOX | 10/20/2010 | 5 BOOKING COMMISS | $ 835.58 | $ 835.58 | 0% | $ - | | $ 835.58 | $ 835.58 | $ - |
| 0777-03594-0 | REDBOX | 10/20/2010 | 11 LINE HAUL | $ 3,838.46 | $ 4,681.05 | 18% | $ 842.59 | | $ 3,838.46 | $ 4,681.05 | 842.59 |
| 0777-03594-0 | REDBOX | 10/20/2010 | 71 FUEL SURCHARGE | $ 522.92 | $ 522.92 | 0% | $ - | | $ 522.92 | $ 522.92 | $ - |

| ID | Company | Date | Description | Amt1 | Amt2 | % | Diff | X | Amt3 | Amt4 | Amt5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03594-0 | REDBOX | 10/20/2010 | 205 EXTRA STOPS (RE | 1,875.00 | 2,005.35 | 6.50% | 130.35 | | 1,875.00 | 2,005.35 | 130.35 |
| 0777-03594-0 | REDBOX | 10/20/2010 | 300 HOURS X LABOR | 1,855.00 | 1,983.96 | 6.50% | 128.96 | | 1,855.00 | 1,983.96 | 128.96 |
| 0777-03594-0 | REDBOX | 10/20/2010 | 400 OPERATION FEE | 81.90 | 81.90 | 0% | - | | 81.90 | 81.90 | - |
| 0777-03594-5 | NSA/SPEEDWAY | 3/16/2015 | 290 HOURS VAN AUX. | 8,500.00 | 8,500.00 | 0.00% | - | x | | | |
| 0777-03594-5 | NSA/SPEEDWAY | 3/16/2015 | 300 HOURS X LABOR | 5,950.00 | 5,950.00 | 0.00% | - | x | | | |
| 0777-03594-5 | NSA/SPEEDWAY | 3/16/2015 | 1 ORIGIN COMMISSI | 93.33 | 93.33 | 0% | - | | 93.33 | 93.33 | - |
| 0777-03594-5 | NSA/SPEEDWAY | 3/16/2015 | 5 BOOKING COMMISS | 497.76 | 497.76 | 0% | - | | 497.76 | 497.76 | - |
| 0777-03594-5 | NSA/SPEEDWAY | 3/16/2015 | 11 LINE HAUL | 2,302.15 | 2,807.50 | 18% | 505.35 | | 2,302.15 | 2,807.50 | 505.35 |
| 0777-03594-5 | NSA/SPEEDWAY | 3/16/2015 | 71 FUEL SURCHARGE | 217.26 | 217.26 | 0% | - | | 217.26 | 217.26 | - |
| 0777-03594-5 | NSA/SPEEDWAY | 3/16/2015 | 205 EXTRA STOPS (RE | 975.00 | 1,042.78 | 6.50% | 67.78 | | 975.00 | 1,042.78 | 67.78 |
| 0777-03594-5 | NSA/SPEEDWAY | 3/16/2015 | 285 DETENTION | 300.00 | 320.86 | 6.50% | 20.86 | | 300.00 | 320.86 | 20.86 |
| 0777-03594-5 | NSA/SPEEDWAY | 3/16/2015 | 300 HOURS X LABOR | 1,330.00 | 1,422.46 | 6.50% | 92.46 | | 1,330.00 | 1,422.46 | 92.46 |
| 0777-03594-5 | NSA/SPEEDWAY | 3/16/2015 | 400 OPERATION FEE | 48.79 | 48.79 | 0% | - | | 48.79 | 48.79 | - |
| 0777-03594-6 | MARTINS FOOD MKT | 9/2/2016 | 5 BOOKING COMMISS | 48.06 | 48.06 | 0% | - | | 48.06 | 48.06 | - |
| 0777-03594-6 | MARTINS FOOD MKT | 9/2/2016 | 936 HO ORDER MGMT O | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-03595-0 | REDBOX | 10/21/2010 | 1 ORIGIN COMMISSI | 210.36 | 210.36 | 0% | - | | 210.36 | 210.36 | - |
| 0777-03595-0 | REDBOX | 10/21/2010 | 5 BOOKING COMMISS | 1,121.90 | 1,121.90 | 0% | - | | 1,121.90 | 1,121.90 | - |
| 0777-03595-0 | REDBOX | 10/21/2010 | 11 LINE HAUL | 5,153.72 | 6,285.02 | 18% | 1,131.30 | | 5,153.72 | 6,285.02 | 1,131.30 |
| 0777-03595-0 | REDBOX | 10/21/2010 | 71 FUEL SURCHARGE | 702.10 | 702.10 | 0% | - | | 702.10 | 702.10 | - |
| 0777-03595-0 | REDBOX | 10/21/2010 | 205 EXTRA STOPS (RE | 1,350.00 | 1,443.85 | 6.50% | 93.85 | | 1,350.00 | 1,443.85 | 93.85 |
| 0777-03595-0 | REDBOX | 10/21/2010 | 300 HOURS X LABOR | 1,330.00 | 1,422.46 | 6.50% | 92.46 | | 1,330.00 | 1,422.46 | 92.46 |
| 0777-03595-0 | REDBOX | 10/21/2010 | 400 OPERATION FEE | 109.96 | 109.96 | 0% | - | | 109.96 | 109.96 | - |
| 0777-03595-4 | SCANLON | 7/11/2014 | 11 LINE HAUL | 5,235.07 | 6,384.23 | 18% | 1,149.16 | | 5,235.07 | 6,384.23 | 1,149.16 |
| 0777-03595-5 | OUTERWALL | 3/14/2015 | 290 HOURS VAN AUX. | 10,625.00 | 10,625.00 | 0.00% | - | x | | | |
| 0777-03595-5 | OUTERWALL | 3/14/2015 | 300 HOURS X LABOR | 7,437.50 | 7,437.50 | 0.00% | - | x | | | |
| 0777-03595-5 | OUTERWALL | 3/14/2015 | 1 ORIGIN COMMISSI | 55.75 | 55.75 | 0% | - | | 55.75 | 55.75 | - |
| 0777-03595-5 | OUTERWALL | 3/14/2015 | 5 BOOKING COMMISS | 297.36 | 297.36 | 0% | - | | 297.36 | 297.36 | - |
| 0777-03595-5 | OUTERWALL | 3/14/2015 | 11 LINE HAUL | 1,375.27 | 1,677.16 | 18% | 301.89 | | 1,375.27 | 1,677.16 | 301.89 |
| 0777-03595-5 | OUTERWALL | 3/14/2015 | 71 FUEL SURCHARGE | 227.80 | 227.80 | 0% | - | | 227.80 | 227.80 | - |
| 0777-03595-5 | OUTERWALL | 3/14/2015 | 285 DETENTION | 600.00 | 641.71 | 6.50% | 41.71 | | 600.00 | 641.71 | 41.71 |
| 0777-03595-5 | OUTERWALL | 3/14/2015 | 400 OPERATION FEE | 29.15 | 29.15 | 0% | - | | 29.15 | 29.15 | - |
| 0777-03595-6 | MARTINS FOOD MKT | 9/2/2016 | 5 BOOKING COMMISS | 48.06 | 48.06 | 0% | - | | 48.06 | 48.06 | - |
| 0777-03595-6 | MARTINS FOOD MKT | 9/2/2016 | 936 HO ORDER MGMT O | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-03596-0 | REDBOX | 10/21/2010 | 1 ORIGIN COMMISSI | 95.39 | 95.39 | 0% | - | | 95.39 | 95.39 | - |
| 0777-03596-0 | REDBOX | 10/21/2010 | 5 BOOKING COMMISS | 508.74 | 508.74 | 0% | - | | 508.74 | 508.74 | - |
| 0777-03596-0 | REDBOX | 10/21/2010 | 11 LINE HAUL | 2,337.04 | 2,850.05 | 18% | 513.01 | | 2,337.04 | 2,850.05 | 513.01 |
| 0777-03596-0 | REDBOX | 10/21/2010 | 71 FUEL SURCHARGE | 348.84 | 348.84 | 0% | - | | 348.84 | 348.84 | - |
| 0777-03596-0 | REDBOX | 10/21/2010 | 205 EXTRA STOPS (RE | 450.00 | 481.28 | 6.50% | 31.28 | | 450.00 | 481.28 | 31.28 |
| 0777-03596-0 | REDBOX | 10/21/2010 | 300 HOURS X LABOR | 630.00 | 673.80 | 6.50% | 43.80 | | 630.00 | 673.80 | 43.80 |
| 0777-03596-0 | REDBOX | 10/21/2010 | 400 OPERATION FEE | 49.86 | 49.86 | 0% | - | | 49.86 | 49.86 | - |
| 0777-03596-5 | OUTERWALL | 3/20/2015 | 5 BOOKING COMMISS | 215.10 | 215.10 | 0% | - | | 215.10 | 215.10 | - |
| 0777-03596-6 | JOE V'S | 9/2/2016 | 5 BOOKING COMMISS | 87.26 | 87.26 | 0% | - | | 87.26 | 87.26 | - |
| 0777-03596-6 | JOE V'S | 9/2/2016 | 936 HO ORDER MGMT O | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-03597-0 | REDBOX | 10/21/2010 | 300 HOURS X LABOR | 3,780.00 | 3,780.00 | 0.00% | - | x | | | |
| 0777-03597-0 | REDBOX | 10/21/2010 | 1 ORIGIN COMMISSI | 216.28 | 216.28 | 0% | - | | 216.28 | 216.28 | - |
| 0777-03597-0 | REDBOX | 10/21/2010 | 5 BOOKING COMMISS | 1,153.49 | 1,153.49 | 0% | - | | 1,153.49 | 1,153.49 | - |
| 0777-03597-0 | REDBOX | 10/21/2010 | 11 LINE HAUL | 5,298.86 | 6,462.02 | 18% | 1,163.16 | | 5,298.86 | 6,462.02 | 1,163.16 |
| 0777-03597-0 | REDBOX | 10/21/2010 | 71 FUEL SURCHARGE | 776.56 | 776.56 | 0% | - | | 776.56 | 776.56 | - |
| 0777-03597-0 | REDBOX | 10/21/2010 | 205 EXTRA STOPS (RE | 3,975.00 | 4,251.34 | 6.50% | 276.34 | | 3,975.00 | 4,251.34 | 276.34 |
| 0777-03597-0 | REDBOX | 10/21/2010 | 290 HOURS VAN AUX. | 1,475.00 | 1,577.54 | 6.50% | 102.54 | | 1,475.00 | 1,577.54 | 102.54 |
| 0777-03597-0 | REDBOX | 10/21/2010 | 400 OPERATION FEE | 113.06 | 113.06 | 0% | - | | 113.06 | 113.06 | - |
| 0777-03597-5 | SWEET AMANDA'S | 3/19/2015 | 5 BOOKING COMMISS | 148.90 | 148.90 | 0% | - | | 148.90 | 148.90 | - |
| 0777-03597-6 | WALMART | 10/20/2016 | 5 BOOKING COMMISS | 59.83 | 59.83 | 0% | - | | 59.83 | 59.83 | - |
| 0777-03597-6 | WALMART | 10/20/2016 | 936 HO ORDER MGMT O | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-03598-0 | REDBOX | 10/27/2010 | 300 HOURS X LABOR | 3,570.00 | 3,570.00 | 0.00% | - | x | | | |
| 0777-03598-0 | REDBOX | 10/27/2010 | 1 ORIGIN COMMISSI | 189.47 | 189.47 | 0% | - | | 189.47 | 189.47 | - |
| 0777-03598-0 | REDBOX | 10/27/2010 | 5 BOOKING COMMISS | 1,010.52 | 1,010.52 | 0% | - | | 1,010.52 | 1,010.52 | - |
| 0777-03598-0 | REDBOX | 10/27/2010 | 11 LINE HAUL | 4,642.08 | 5,661.07 | 18% | 1,018.99 | | 4,642.08 | 5,661.07 | 1,018.99 |
| 0777-03598-0 | REDBOX | 10/27/2010 | 71 FUEL SURCHARGE | 748.34 | 748.34 | 0% | - | | 748.34 | 748.34 | - |

| Invoice | Customer | Date | Description | Amt | Amt2 | % | Amt3 | x | Amt4 | Amt5 | Amt6 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03598-0 | REDBOX | 10/27/2010 | 205 EXTRA STOPS (RE | $ 3,750.00 | $ 4,010.70 | 6.50% | $ 260.70 | | $ 3,750.00 | $ 4,010.70 | $ 260.70 |
| 0777-03598-0 | REDBOX | 10/27/2010 | 400 OPERATION FEE | $ 99.05 | $ 99.05 | 0% | $ - | | $ 99.05 | $ 99.05 | $ - |
| 0777-03598-5 | GALVESTON ISLAND | 4/1/2015 | 5 BOOKING COMMISS | $ 124.88 | $ 124.88 | 0% | $ - | | $ 124.88 | $ 124.88 | $ - |
| 0777-03598-6 | WALMART | 9/14/2016 | 5 BOOKING COMMISS | $ 58.46 | $ 58.46 | 0% | $ - | | $ 58.46 | $ 58.46 | $ - |
| 0777-03598-6 | WALMART | 9/14/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03599-0 | REDBOX | 11/10/2010 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | $ - |
| 0777-03599-0 | REDBOX | 11/10/2010 | 5 BOOKING COMMISS | $ 200.93 | $ 200.93 | 0% | $ - | | $ 200.93 | $ 200.93 | $ - |
| 0777-03599-5 | BEST WSTRN ROYAL | 4/1/2015 | 1 ORIGIN COMMISSI | $ 14.38 | $ 14.38 | 0% | $ - | | $ 14.38 | $ 14.38 | $ - |
| 0777-03599-5 | BEST WSTRN ROYAL | 4/1/2015 | 5 BOOKING COMMISS | $ 81.48 | $ 81.48 | 0% | $ - | | $ 81.48 | $ 81.48 | $ - |
| 0777-03599-6 | WALMART | 9/12/2016 | 5 BOOKING COMMISS | $ 58.46 | $ 58.46 | 0% | $ - | | $ 58.46 | $ 58.46 | $ - |
| 0777-03599-6 | WALMART | 9/12/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03600-0 | REDBOX | 10/28/2010 | 1 ORIGIN COMMISSI | $ 204.85 | $ 204.85 | 0% | $ - | | $ 204.85 | $ 204.85 | $ - |
| 0777-03600-0 | REDBOX | 10/28/2010 | 5 BOOKING COMMISS | $ 1,092.55 | $ 1,092.55 | 0% | $ - | | $ 1,092.55 | $ 1,092.55 | $ - |
| 0777-03600-0 | REDBOX | 10/28/2010 | 11 LINE HAUL | $ 5,018.88 | $ 6,120.59 | 18% | $ 1,101.71 | | $ 5,018.88 | $ 6,120.59 | $ 1,101.71 |
| 0777-03600-0 | REDBOX | 10/28/2010 | 71 FUEL SURCHARGE | $ 889.10 | $ 889.10 | 0% | $ - | | $ 889.10 | $ 889.10 | $ - |
| 0777-03600-0 | REDBOX | 10/28/2010 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | $ 99.06 |
| 0777-03600-0 | REDBOX | 10/28/2010 | 300 HOURS X LABOR | $ 1,610.00 | $ 1,721.93 | 6.50% | $ 111.93 | | $ 1,610.00 | $ 1,721.93 | $ 111.93 |
| 0777-03600-0 | REDBOX | 10/28/2010 | 400 OPERATION FEE | $ 107.08 | $ 107.08 | 0% | $ - | | $ 107.08 | $ 107.08 | $ - |
| 0777-03600-5 | FREEOSK | 3/20/2015 | 5 BOOKING COMMISS | $ 117.41 | $ 117.41 | 0% | $ - | | $ 117.41 | $ 117.41 | $ - |
| 0777-03600-6 | OUTERWALL | 8/8/2016 | 5 BOOKING COMMISS | $ 70.04 | $ 70.04 | 0% | $ - | | $ 70.04 | $ 70.04 | $ - |
| 0777-03600-6 | OUTERWALL | 8/8/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03601-0 | SIMPLE BRANDS | 11/17/2010 | 1 ORIGIN COMMISSI | $ 76.08 | $ 76.08 | 0% | $ - | | $ 76.08 | $ 76.08 | $ - |
| 0777-03601-0 | SIMPLE BRANDS | 11/17/2010 | 5 BOOKING COMMISS | $ 329.67 | $ 329.67 | 0% | $ - | | $ 329.67 | $ 329.67 | $ - |
| 0777-03601-5 | CLOVERBROOK | 3/20/2015 | 1 ORIGIN COMMISSI | $ 45.91 | $ 45.91 | 0% | $ - | | $ 45.91 | $ 45.91 | $ - |
| 0777-03601-5 | CLOVERBROOK | 3/20/2015 | 5 BOOKING COMMISS | $ 30.61 | $ 30.61 | 0% | $ - | | $ 30.61 | $ 30.61 | $ - |
| 0777-03601-5 | CLOVERBROOK | 3/20/2015 | 11 LINE HAUL | $ 1,377.36 | $ 1,679.71 | 18% | $ 302.35 | | $ 1,377.36 | $ 1,679.71 | $ 302.35 |
| 0777-03601-5 | CLOVERBROOK | 3/20/2015 | 71 FUEL SURCHARGE | $ 37.40 | $ 37.40 | 0% | $ - | | $ 37.40 | $ 37.40 | $ - |
| 0777-03601-5 | CLOVERBROOK | 3/20/2015 | 400 OPERATION FEE | $ 24.00 | $ 24.00 | 0% | $ - | | $ 24.00 | $ 24.00 | $ - |
| 0777-03601-6 | AMAZON | 7/9/2016 | 290 HOURS VAN AUX. | $ 20,912.50 | $ 20,912.50 | 0.00% | $ - | x | | | |
| 0777-03601-6 | AMAZON | 7/9/2016 | 300 HOURS X LABOR | $ 14,638.75 | $ 14,638.75 | 0.00% | $ - | x | | | |
| 0777-03601-6 | AMAZON | 7/9/2016 | 5 BOOKING COMMISS | $ 1,192.22 | $ 1,192.22 | 0% | $ - | | $ 1,192.22 | $ 1,192.22 | $ - |
| 0777-03601-6 | AMAZON | 7/9/2016 | 11 LINE HAUL | $ 4,612.00 | $ 5,624.39 | 18% | $ 1,012.39 | | $ 4,612.00 | $ 5,624.39 | $ 1,012.39 |
| 0777-03601-6 | AMAZON | 7/9/2016 | 71 FUEL SURCHARGE | $ 448.56 | $ 448.56 | 0% | $ - | | $ 448.56 | $ 448.56 | $ - |
| 0777-03601-6 | AMAZON | 7/9/2016 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-03601-6 | AMAZON | 7/9/2016 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-03601-6 | AMAZON | 7/9/2016 | 290 HOURS VAN AUX. | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | $ 6.95 |
| 0777-03601-6 | AMAZON | 7/9/2016 | 300 HOURS X LABOR | $ 630.00 | $ 673.80 | 6.50% | $ 43.80 | | $ 630.00 | $ 673.80 | $ 43.80 |
| 0777-03601-6 | AMAZON | 7/9/2016 | 400 OPERATION FEE | $ 98.40 | $ 98.40 | 0% | $ - | | $ 98.40 | $ 98.40 | $ - |
| 0777-03602-0 | SIMPLE BRANDS | 11/17/2010 | 1 ORIGIN COMMISSI | $ 75.27 | $ 75.27 | 0% | $ - | | $ 75.27 | $ 75.27 | $ - |
| 0777-03602-0 | SIMPLE BRANDS | 11/17/2010 | 5 BOOKING COMMISS | $ 326.19 | $ 326.19 | 0% | $ - | | $ 326.19 | $ 326.19 | $ - |
| 0777-03602-5 | NSA/PETRO MART | 3/22/2015 | 290 HOURS VAN AUX. | $ 14,925.00 | $ 14,925.00 | 0.00% | $ - | x | | | |
| 0777-03602-5 | NSA/PETRO MART | 3/22/2015 | 300 HOURS X LABOR | $ 10,447.50 | $ 10,447.50 | 0.00% | $ - | x | | | |
| 0777-03602-5 | NSA/PETRO MART | 3/22/2015 | 1 ORIGIN COMMISSI | $ 103.80 | $ 103.80 | 0% | $ - | | $ 103.80 | $ 103.80 | $ - |
| 0777-03602-5 | NSA/PETRO MART | 3/22/2015 | 5 BOOKING COMMISS | $ 553.59 | $ 553.59 | 0% | $ - | | $ 553.59 | $ 553.59 | $ - |
| 0777-03602-5 | NSA/PETRO MART | 3/22/2015 | 11 LINE HAUL | $ 2,560.35 | $ 3,122.38 | 18% | $ 562.03 | | $ 2,560.35 | $ 3,122.38 | $ 562.03 |
| 0777-03602-5 | NSA/PETRO MART | 3/22/2015 | 71 FUEL SURCHARGE | $ 261.12 | $ 261.12 | 0% | $ - | | $ 261.12 | $ 261.12 | $ - |
| 0777-03602-5 | NSA/PETRO MART | 3/22/2015 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | $ 135.56 | | $ 1,950.00 | $ 2,085.56 | $ 135.56 |
| 0777-03602-5 | NSA/PETRO MART | 3/22/2015 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03602-5 | NSA/PETRO MART | 3/22/2015 | 300 HOURS X LABOR | $ 1,890.00 | $ 2,021.39 | 6.50% | $ 131.39 | | $ 1,890.00 | $ 2,021.39 | $ 131.39 |
| 0777-03602-5 | NSA/PETRO MART | 3/22/2015 | 400 OPERATION FEE | $ 54.26 | $ 54.26 | 0% | $ - | | $ 54.26 | $ 54.26 | $ - |
| 0777-03602-6 | BRENDAMOUR | 7/9/2016 | 290 HOURS VAN AUX. | $ 21,525.00 | $ 21,525.00 | 0.00% | $ - | x | | | |
| 0777-03602-6 | BRENDAMOUR | 7/9/2016 | 300 HOURS X LABOR | $ 15,067.50 | $ 15,067.50 | 0.00% | $ - | x | | | |
| 0777-03602-6 | BRENDAMOUR | 7/9/2016 | 5 BOOKING COMMISS | $ 1,111.91 | $ 1,111.91 | 0% | $ - | | $ 1,111.91 | $ 1,111.91 | $ - |
| 0777-03602-6 | BRENDAMOUR | 7/9/2016 | 11 LINE HAUL | $ 4,301.33 | $ 5,245.52 | 18% | $ 944.19 | | $ 4,301.33 | $ 5,245.52 | $ 944.19 |
| 0777-03602-6 | BRENDAMOUR | 7/9/2016 | 71 FUEL SURCHARGE | $ 311.76 | $ 311.76 | 0% | $ - | | $ 311.76 | $ 311.76 | $ - |
| 0777-03602-6 | BRENDAMOUR | 7/9/2016 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | $ 99.06 |
| 0777-03602-6 | BRENDAMOUR | 7/9/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03602-6 | BRENDAMOUR | 7/9/2016 | 290 HOURS VAN AUX. | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-03602-6 | BRENDAMOUR | 7/9/2016 | 300 HOURS X LABOR | $ 1,400.00 | $ 1,497.33 | 6.50% | $ 97.33 | | $ 1,400.00 | $ 1,497.33 | $ 97.33 |

| Account | Name | Date | Item | | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03602-6 | BRENDAMOUR | 7/9/2018 | 400 OPERATION FEE | $ | 91.77 | 0% | $ | - | | $ 91.77 | $ 91.77 | $ - |
| 0777-03603-0 | SIMPLE BRANDS | 11/17/2010 | 1 ORIGIN COMMISSI | $ | 75.27 | 0% | $ | - | | $ 75.27 | $ 75.27 | $ - |
| 0777-03603-0 | SIMPLE BRANDS | 11/17/2010 | 5 BOOKING COMMISS | $ | 326.19 | 0% | $ | - | | $ 326.19 | $ 326.19 | $ - |
| 0777-03603-5 | OUTERWALL | 3/21/2015 | 290 HOURS VAN AUX. | $ | 18,025.00 | 0.00% | $ | - | x | | | |
| 0777-03603-5 | OUTERWALL | 3/21/2015 | 300 HOURS X LABOR | $ | 12,617.50 | 0.00% | $ | - | x | | | |
| 0777-03603-5 | OUTERWALL | 3/21/2015 | 1 ORIGIN COMMISSI | $ | 118.99 | 0% | $ | - | | $ 118.99 | $ 118.99 | $ - |
| 0777-03603-5 | OUTERWALL | 3/21/2015 | 5 BOOKING COMMISS | $ | 634.61 | 0% | $ | - | | $ 634.61 | $ 634.61 | $ - |
| 0777-03603-5 | OUTERWALL | 3/21/2015 | 11 LINE HAUL | $ | 2,915.26 | 18% | $ | 639.94 | | $ 2,915.26 | $ 3,555.00 | 639.94 |
| 0777-03603-5 | OUTERWALL | 3/21/2015 | 71 FUEL SURCHARGE | $ | 432.48 | 0% | $ | - | | $ 432.48 | $ 432.48 | $ - |
| 0777-03603-5 | OUTERWALL | 3/21/2015 | 205 EXTRA STOPS (RE | $ | 2,250.00 | 6.50% | $ | 156.42 | | $ 2,250.00 | $ 2,406.42 | 156.42 |
| 0777-03603-5 | OUTERWALL | 3/21/2015 | 285 DETENTION | $ | 600.00 | 6.50% | $ | 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-03603-5 | OUTERWALL | 3/21/2015 | 300 HOURS X LABOR | $ | 2,170.00 | 6.50% | $ | 150.86 | | $ 2,170.00 | $ 2,320.86 | 150.86 |
| 0777-03603-5 | OUTERWALL | 3/21/2015 | 400 OPERATION FEE | $ | 62.20 | 0% | $ | - | | $ 62.20 | $ 62.20 | $ - |
| 0777-03603-6 | NSA | 7/15/2016 | 290 HOURS VAN AUX. | $ | 22,575.00 | 0.00% | $ | - | x | | | |
| 0777-03603-6 | NSA | 7/15/2016 | 300 HOURS X LABOR | $ | 15,802.50 | 0.00% | $ | - | x | | | |
| 0777-03603-6 | NSA | 7/15/2016 | 5 BOOKING COMMISS | $ | 567.77 | 0% | $ | - | | $ 567.77 | $ 567.77 | $ - |
| 0777-03603-6 | NSA | 7/15/2016 | 11 LINE HAUL | $ | 2,211.32 | 18% | $ | 485.41 | | $ 2,211.32 | $ 2,696.73 | 485.41 |
| 0777-03603-6 | NSA | 7/15/2016 | 71 FUEL SURCHARGE | $ | 187.92 | 0% | $ | - | | $ 187.92 | $ 187.92 | $ - |
| 0777-03603-6 | NSA | 7/15/2016 | 205 EXTRA STOPS (RE | $ | 1,725.00 | 6.50% | $ | 119.92 | | $ 1,725.00 | $ 1,844.92 | 119.92 |
| 0777-03603-6 | NSA | 7/15/2016 | 285 DETENTION | $ | 1,200.00 | 6.50% | $ | 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03603-6 | NSA | 7/15/2016 | 300 HOURS X LABOR | $ | 1,890.00 | 6.50% | $ | 131.39 | | $ 1,890.00 | $ 2,021.39 | 131.39 |
| 0777-03603-6 | NSA | 7/15/2016 | 400 OPERATION FEE | $ | 46.86 | 0% | $ | - | | $ 46.86 | $ 46.86 | $ - |
| 0777-03604-0 | SIMPLE BRANDS | 11/10/2010 | 1 ORIGIN COMMISSI | $ | 75.27 | 0% | $ | - | | $ 75.27 | $ 75.27 | $ - |
| 0777-03604-0 | SIMPLE BRANDS | 11/10/2010 | 5 BOOKING COMMISS | $ | 326.19 | 0% | $ | - | | $ 326.19 | $ 326.19 | $ - |
| 0777-03604-5 | OUTERWALL | 3/21/2015 | 290 HOURS VAN AUX. | $ | 16,625.00 | 0.00% | $ | - | x | | | |
| 0777-03604-5 | OUTERWALL | 3/21/2015 | 300 HOURS X LABOR | $ | 11,637.50 | 0.00% | $ | - | x | | | |
| 0777-03604-5 | OUTERWALL | 3/21/2015 | 300 HOURS X LABOR | $ | 6,090.00 | 0.00% | $ | - | x | | | |
| 0777-03604-5 | OUTERWALL | 3/21/2015 | 1 ORIGIN COMMISSI | $ | 117.46 | 0% | $ | - | | $ 117.46 | $ 117.46 | $ - |
| 0777-03604-5 | OUTERWALL | 3/21/2015 | 5 BOOKING COMMISS | $ | 626.47 | 0% | $ | - | | $ 626.47 | $ 626.47 | $ - |
| 0777-03604-5 | OUTERWALL | 3/21/2015 | 11 LINE HAUL | $ | 2,877.86 | 18% | $ | 631.73 | | $ 2,877.86 | $ 3,509.59 | 631.73 |
| 0777-03604-5 | OUTERWALL | 3/21/2015 | 71 FUEL SURCHARGE | $ | 459.34 | 0% | $ | - | | $ 459.34 | $ 459.34 | $ - |
| 0777-03604-5 | OUTERWALL | 3/21/2015 | 205 EXTRA STOPS (RE | $ | 2,025.00 | 6.50% | $ | 140.78 | | $ 2,025.00 | $ 2,165.78 | 140.78 |
| 0777-03604-5 | OUTERWALL | 3/21/2015 | 285 DETENTION | $ | 900.00 | 6.50% | $ | 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03604-5 | OUTERWALL | 3/21/2015 | 400 OPERATION FEE | $ | 61.40 | 0% | $ | - | | $ 61.40 | $ 61.40 | $ - |
| 0777-03604-6 | HYATT REGENCY | 8/5/2016 | 5 BOOKING COMMISS | $ | 82.17 | 0% | $ | - | | $ 82.17 | $ 82.17 | $ - |
| 0777-03604-6 | HYATT REGENCY | 8/5/2016 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03605-0 | REDBOX | 10/27/2010 | 1 ORIGIN COMMISSI | $ | 210.79 | 0% | $ | - | | $ 210.79 | $ 210.79 | $ - |
| 0777-03605-0 | REDBOX | 10/27/2010 | 5 BOOKING COMMISS | $ | 1,124.20 | 0% | $ | - | | $ 1,124.20 | $ 1,124.20 | $ - |
| 0777-03605-0 | REDBOX | 10/27/2010 | 11 LINE HAUL | $ | 5,164.29 | 18% | $ | 1,133.62 | | $ 5,164.29 | $ 6,297.91 | 1,133.62 |
| 0777-03605-0 | REDBOX | 10/27/2010 | 71 FUEL SURCHARGE | $ | 1,135.26 | 0% | $ | - | | $ 1,135.26 | $ 1,135.26 | $ - |
| 0777-03605-0 | REDBOX | 10/27/2010 | 205 EXTRA STOPS (RE | $ | 1,500.00 | 6.50% | $ | 104.28 | | $ 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-03605-0 | REDBOX | 10/27/2010 | 290 HOURS VAN AUX. | $ | 50.00 | 6.50% | $ | 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-03605-0 | REDBOX | 10/27/2010 | 300 HOURS X LABOR | $ | 1,645.00 | 6.50% | $ | 114.36 | | $ 1,645.00 | $ 1,759.36 | 114.36 |
| 0777-03605-0 | REDBOX | 10/27/2010 | 400 OPERATION FEE | $ | 110.19 | 0% | $ | - | | $ 110.19 | $ 110.19 | $ - |
| 0777-03605-5 | OUTERWALL | 3/21/2015 | 290 HOURS VAN AUX. | $ | 23,000.00 | 0.00% | $ | - | x | | | |
| 0777-03605-5 | OUTERWALL | 3/21/2015 | 300 HOURS X LABOR | $ | 16,100.00 | 0.00% | $ | - | x | | | |
| 0777-03605-5 | OUTERWALL | 3/21/2015 | 1 ORIGIN COMMISSI | $ | 563.84 | 0% | $ | - | | $ 563.84 | $ 563.84 | $ - |
| 0777-03605-5 | OUTERWALL | 3/21/2015 | 5 BOOKING COMMISS | $ | 3,007.16 | 0% | $ | - | | $ 3,007.16 | $ 3,007.16 | $ - |
| 0777-03605-5 | OUTERWALL | 3/21/2015 | 11 LINE HAUL | $ | 13,814.13 | 18% | $ | 3,032.37 | | $ 13,814.13 | $ 16,846.50 | 3,032.37 |
| 0777-03605-5 | OUTERWALL | 3/21/2015 | 71 FUEL SURCHARGE | $ | 2,055.64 | 0% | $ | - | | $ 2,055.64 | $ 2,055.64 | $ - |
| 0777-03605-5 | OUTERWALL | 3/21/2015 | 205 EXTRA STOPS (RE | $ | 2,775.00 | 6.50% | $ | 192.91 | | $ 2,775.00 | $ 2,967.91 | 192.91 |
| 0777-03605-5 | OUTERWALL | 3/21/2015 | 285 DETENTION | $ | 900.00 | 6.50% | $ | 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03605-5 | OUTERWALL | 3/21/2015 | 285 DETENTION | $ | 600.00 | 6.50% | $ | 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-03605-5 | OUTERWALL | 3/21/2015 | 300 HOURS X LABOR | $ | 2,660.00 | 6.50% | $ | 184.92 | | $ 2,660.00 | $ 2,844.92 | 184.92 |
| 0777-03605-5 | OUTERWALL | 3/21/2015 | 400 OPERATION FEE | $ | 294.74 | 0% | $ | - | | $ 294.74 | $ 294.74 | $ - |
| 0777-03605-6 | AMERICAS CENTER | 9/2/2016 | 5 BOOKING COMMISS | $ | 139.10 | 0% | $ | - | | $ 139.10 | $ 139.10 | $ - |
| 0777-03605-6 | AMERICAS CENTER | 9/2/2016 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03606-0 | REDBOX | 10/28/2010 | 300 HOURS X LABOR | $ | 4,060.00 | 0.00% | $ | - | x | | | |
| 0777-03606-0 | REDBOX | 10/28/2010 | 1 ORIGIN COMMISSI | $ | 136.37 | 0% | $ | - | | $ 136.37 | $ 136.37 | $ - |

| Account | Company | Date | Description | | Amount | % | | Comm | | Net | | Gross | Diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03606-0 | REDBOX | 10/28/2010 | 5 BOOKING COMMISS | $ | 727.29 | 0% | $ | - | $ | 727.29 | $ | 727.29 | - |
| 0777-03606-0 | REDBOX | 10/28/2010 | 11 LINE HAUL | $ | 3,341.00 | 18% | $ | 733.39 | $ | 3,341.00 | $ | 4,074.39 | 733.39 |
| 0777-03606-0 | REDBOX | 10/28/2010 | 71 FUEL SURCHARGE | $ | 442.68 | 0% | $ | - | $ | 442.68 | $ | 442.68 | - |
| 0777-03606-0 | REDBOX | 10/28/2010 | 205 EXTRA STOPS (RE | $ | 4,275.00 | 6.50% | $ | 297.19 | $ | 4,275.00 | $ | 4,572.19 | 297.19 |
| 0777-03606-0 | REDBOX | 10/28/2010 | 400 OPERATION FEE | $ | 71.28 | 0% | $ | - | $ | 71.28 | $ | 71.28 | - |
| 0777-03606-5 | OUTERWALL | 3/23/2015 | 290 HOURS VAN AUX. | $ | 18,025.00 | 0.00% | $ | - | x | | | | |
| 0777-03606-5 | OUTERWALL | 3/23/2015 | 300 HOURS X LABOR | $ | 12,617.50 | 0.00% | $ | - | x | | | | |
| 0777-03606-5 | OUTERWALL | 3/23/2015 | 1 ORIGIN COMMISSI | $ | 148.54 | 0% | $ | - | $ | 148.54 | $ | 148.54 | - |
| 0777-03606-5 | OUTERWALL | 3/23/2015 | 5 BOOKING COMMISS | $ | 792.23 | 0% | $ | - | $ | 792.23 | $ | 792.23 | - |
| 0777-03606-5 | OUTERWALL | 3/23/2015 | 11 LINE HAUL | $ | 3,639.29 | 18% | $ | 798.87 | $ | 3,639.29 | $ | 4,438.16 | 798.87 |
| 0777-03606-5 | OUTERWALL | 3/23/2015 | 71 FUEL SURCHARGE | $ | 471.90 | 0% | $ | - | $ | 471.90 | $ | 471.90 | - |
| 0777-03606-5 | OUTERWALL | 3/23/2015 | 205 EXTRA STOPS (RE | $ | 1,650.00 | 6.50% | $ | 114.71 | $ | 1,650.00 | $ | 1,764.71 | 114.71 |
| 0777-03606-5 | OUTERWALL | 3/23/2015 | 285 DETENTION | $ | 900.00 | 6.50% | $ | 62.57 | $ | 900.00 | $ | 962.57 | 62.57 |
| 0777-03606-5 | OUTERWALL | 3/23/2015 | 300 HOURS X LABOR | $ | 1,610.00 | 6.50% | $ | 111.93 | $ | 1,610.00 | $ | 1,721.93 | 111.93 |
| 0777-03606-5 | OUTERWALL | 3/23/2015 | 400 OPERATION FEE | $ | 77.65 | 0% | $ | - | $ | 77.65 | $ | 77.65 | - |
| 0777-03606-6 | NSA | 7/21/2016 | 290 HOURS VAN AUX. | $ | 20,825.00 | 0.00% | $ | - | x | | | | |
| 0777-03606-6 | NSA | 7/21/2016 | 300 HOURS X LABOR | $ | 14,577.50 | 0.00% | $ | - | x | | | | |
| 0777-03606-6 | NSA | 7/21/2016 | 5 BOOKING COMMISS | $ | 632.31 | 0% | $ | - | $ | 632.31 | $ | 632.31 | - |
| 0777-03606-6 | NSA | 7/21/2016 | 11 LINE HAUL | $ | 2,462.67 | 18% | $ | 540.59 | $ | 2,462.67 | $ | 3,003.26 | 540.59 |
| 0777-03606-6 | NSA | 7/21/2016 | 71 FUEL SURCHARGE | $ | 209.28 | 0% | $ | - | $ | 209.28 | $ | 209.28 | - |
| 0777-03606-6 | NSA | 7/21/2016 | 205 EXTRA STOPS (RE | $ | 1,050.00 | 6.50% | $ | 72.99 | $ | 1,050.00 | $ | 1,122.99 | 72.99 |
| 0777-03606-6 | NSA | 7/21/2016 | 285 DETENTION | $ | 900.00 | 6.50% | $ | 62.57 | $ | 900.00 | $ | 962.57 | 62.57 |
| 0777-03606-6 | NSA | 7/21/2016 | 300 HOURS X LABOR | $ | 1,155.00 | 6.50% | $ | 80.29 | $ | 1,155.00 | $ | 1,235.29 | 80.29 |
| 0777-03606-6 | NSA | 7/21/2016 | 343 METRO SERVICE F | $ | 150.00 | 6.50% | $ | 10.43 | $ | 150.00 | $ | 160.43 | 10.43 |
| 0777-03606-6 | NSA | 7/21/2016 | 400 OPERATION FEE | $ | 52.19 | 0% | $ | - | $ | 52.19 | $ | 52.19 | - |
| 0777-03607-0 | REDBOX | 10/27/2010 | 1 ORIGIN COMMISSI | $ | 156.86 | 0% | $ | - | $ | 156.86 | $ | 156.86 | - |
| 0777-03607-0 | REDBOX | 10/27/2010 | 5 BOOKING COMMISS | $ | 836.61 | 0% | $ | - | $ | 836.61 | $ | 836.61 | - |
| 0777-03607-0 | REDBOX | 10/27/2010 | 11 LINE HAUL | $ | 3,843.19 | 18% | $ | 843.63 | $ | 3,843.19 | $ | 4,686.82 | 843.63 |
| 0777-03607-0 | REDBOX | 10/27/2010 | 71 FUEL SURCHARGE | $ | 579.02 | 0% | $ | - | $ | 579.02 | $ | 579.02 | - |
| 0777-03607-0 | REDBOX | 10/27/2010 | 205 EXTRA STOPS (RE | $ | 1,650.00 | 6.50% | $ | 114.71 | $ | 1,650.00 | $ | 1,764.71 | 114.71 |
| 0777-03607-0 | REDBOX | 10/27/2010 | 290 HOURS VAN AUX. | $ | 400.00 | 6.50% | $ | 27.81 | $ | 400.00 | $ | 427.81 | 27.81 |
| 0777-03607-0 | REDBOX | 10/27/2010 | 300 HOURS X LABOR | $ | 1,925.00 | 6.50% | $ | 133.82 | $ | 1,925.00 | $ | 2,058.82 | 133.82 |
| 0777-03607-0 | REDBOX | 10/27/2010 | 400 OPERATION FEE | $ | 82.00 | 0% | $ | - | $ | 82.00 | $ | 82.00 | - |
| 0777-03607-5 | OUTERWALL | 3/24/2015 | 290 HOURS VAN AUX. | $ | 14,850.00 | 0.00% | $ | - | x | | | | |
| 0777-03607-5 | OUTERWALL | 3/24/2015 | 300 HOURS X LABOR | $ | 10,395.00 | 0.00% | $ | - | x | | | | |
| 0777-03607-5 | OUTERWALL | 3/24/2015 | 1 ORIGIN COMMISSI | $ | 177.92 | 0% | $ | - | $ | 177.92 | $ | 177.92 | - |
| 0777-03607-5 | OUTERWALL | 3/24/2015 | 5 BOOKING COMMISS | $ | 948.92 | 0% | $ | - | $ | 948.92 | $ | 948.92 | - |
| 0777-03607-5 | OUTERWALL | 3/24/2015 | 11 LINE HAUL | $ | 4,359.09 | 18% | $ | 956.87 | $ | 4,359.09 | $ | 5,315.96 | 956.87 |
| 0777-03607-5 | OUTERWALL | 3/24/2015 | 71 FUEL SURCHARGE | $ | 512.82 | 0% | $ | - | $ | 512.82 | $ | 512.82 | - |
| 0777-03607-5 | OUTERWALL | 3/24/2015 | 205 EXTRA STOPS (RE | $ | 1,575.00 | 6.50% | $ | 109.49 | $ | 1,575.00 | $ | 1,684.49 | 109.49 |
| 0777-03607-5 | OUTERWALL | 3/24/2015 | 285 DETENTION | $ | 900.00 | 6.50% | $ | 62.57 | $ | 900.00 | $ | 962.57 | 62.57 |
| 0777-03607-5 | OUTERWALL | 3/24/2015 | 290 HOURS VAN AUX. | $ | 50.00 | 6.50% | $ | 3.48 | $ | 50.00 | $ | 53.48 | 3.48 |
| 0777-03607-5 | OUTERWALL | 3/24/2015 | 300 HOURS X LABOR | $ | 1,540.00 | 6.50% | $ | 107.06 | $ | 1,540.00 | $ | 1,647.06 | 107.06 |
| 0777-03607-5 | OUTERWALL | 3/24/2015 | 400 OPERATION FEE | $ | 93.01 | 0% | $ | - | $ | 93.01 | $ | 93.01 | - |
| 0777-03607-6 | NSA | 7/9/2016 | 290 HOURS VAN AUX. | $ | 20,912.50 | 0.00% | $ | - | x | | | | |
| 0777-03607-6 | NSA | 7/9/2016 | 300 HOURS X LABOR | $ | 14,638.75 | 0.00% | $ | - | x | | | | |
| 0777-03607-6 | NSA | 7/9/2016 | 5 BOOKING COMMISS | $ | 732.37 | 0% | $ | - | $ | 732.37 | $ | 732.37 | - |
| 0777-03607-6 | NSA | 7/9/2016 | 11 LINE HAUL | $ | 2,833.13 | 18% | $ | 621.91 | $ | 2,833.13 | $ | 3,455.04 | 621.91 |
| 0777-03607-6 | NSA | 7/9/2016 | 71 FUEL SURCHARGE | $ | 319.20 | 0% | $ | - | $ | 319.20 | $ | 319.20 | - |
| 0777-03607-6 | NSA | 7/9/2016 | 205 EXTRA STOPS (RE | $ | 1,725.00 | 6.50% | $ | 119.92 | $ | 1,725.00 | $ | 1,844.92 | 119.92 |
| 0777-03607-6 | NSA | 7/9/2016 | 285 DETENTION | $ | 1,200.00 | 6.50% | $ | 83.42 | $ | 1,200.00 | $ | 1,283.42 | 83.42 |
| 0777-03607-6 | NSA | 7/9/2016 | 290 HOURS VAN AUX. | $ | 350.00 | 6.50% | $ | 24.33 | $ | 350.00 | $ | 374.33 | 24.33 |
| 0777-03607-6 | NSA | 7/9/2016 | 300 HOURS X LABOR | $ | 1,680.00 | 6.50% | $ | 116.79 | $ | 1,680.00 | $ | 1,796.79 | 116.79 |
| 0777-03607-6 | NSA | 7/9/2016 | 343 METRO SERVICE F | $ | 50.00 | 6.50% | $ | 3.48 | $ | 50.00 | $ | 53.48 | 3.48 |
| 0777-03607-6 | NSA | 7/9/2016 | 400 OPERATION FEE | $ | 60.45 | 0% | $ | - | $ | 60.45 | $ | 60.45 | - |
| 0777-03608-0 | CEVA | 10/31/2010 | 300 HOURS X LABOR | $ | 3,570.00 | 0.00% | $ | - | x | | | | |
| 0777-03608-0 | CEVA | 10/31/2010 | 1 ORIGIN COMMISSI | $ | 103.95 | 0% | $ | - | $ | 103.95 | $ | 103.95 | - |
| 0777-03608-0 | CEVA | 10/31/2010 | 5 BOOKING COMMISS | $ | 554.39 | 0% | $ | - | $ | 554.39 | $ | 554.39 | - |
| 0777-03608-0 | CEVA | 10/31/2010 | 11 LINE HAUL | $ | 2,564.03 | 18% | $ | 562.84 | $ | 2,564.03 | $ | 3,126.87 | 562.84 |

| ID | Customer | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03608-0 | CEVA | 10/31/2010 | 71 FUEL SURCHARGE | $ 347.76 | $ 347.76 | 0% | $ - | | $ 347.76 | $ 347.76 | $ - |
| 0777-03608-0 | CEVA | 10/31/2010 | 205 EXTRA STOPS (RE | $ 3,825.00 | $ 4,090.91 | 6.50% | $ 265.91 | | $ 3,825.00 | $ 4,090.91 | 265.91 |
| 0777-03608-0 | CEVA | 10/31/2010 | 400 OPERATION FEE | $ 54.34 | $ 54.34 | 0% | $ - | | $ 54.34 | $ 54.34 | $ - |
| 0777-03608-5 | OUTERWALL | 3/24/2015 | 290 HOURS VAN AUX. | $ 17,062.50 | $ 17,062.50 | 0.00% | $ - | x | | | |
| 0777-03608-5 | OUTERWALL | 3/24/2015 | 300 HOURS X LABOR | $ 11,943.75 | $ 11,943.75 | 0.00% | $ - | x | | | |
| 0777-03608-5 | OUTERWALL | 3/24/2015 | 1 ORIGIN COMMISSI | $ 188.79 | $ 188.79 | 0% | $ - | | $ 188.79 | $ 188.79 | $ - |
| 0777-03608-5 | OUTERWALL | 3/24/2015 | 5 BOOKING COMMISS | $ 1,006.86 | $ 1,006.86 | 0% | $ - | | $ 1,006.86 | $ 1,006.86 | $ - |
| 0777-03608-5 | OUTERWALL | 3/24/2015 | 11 LINE HAUL | $ 4,625.26 | $ 5,640.56 | 18% | $ 1,015.30 | | $ 4,625.26 | $ 5,640.56 | 1,015.30 |
| 0777-03608-5 | OUTERWALL | 3/24/2015 | 71 FUEL SURCHARGE | $ 769.89 | $ 769.89 | 0% | $ - | | $ 769.89 | $ 769.89 | $ - |
| 0777-03608-5 | OUTERWALL | 3/24/2015 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-03608-5 | OUTERWALL | 3/24/2015 | 300 HOURS X LABOR | $ 1,470.00 | $ 1,572.19 | 6.50% | $ 102.19 | | $ 1,470.00 | $ 1,572.19 | 102.19 |
| 0777-03608-5 | OUTERWALL | 3/24/2015 | 400 OPERATION FEE | $ 98.69 | $ 98.69 | 0% | $ - | | $ 98.69 | $ 98.69 | $ - |
| 0777-03608-6 | NSA | 7/21/2016 | 290 HOURS VAN AUX. | $ 20,562.50 | $ 20,562.50 | 0.00% | $ - | x | | | |
| 0777-03608-6 | NSA | 7/21/2016 | 300 HOURS X LABOR | $ 14,393.75 | $ 14,393.75 | 0.00% | $ - | x | | | |
| 0777-03608-6 | NSA | 7/21/2016 | 5 BOOKING COMMISS | $ 706.00 | $ 706.00 | 0% | $ - | | $ 706.00 | $ 706.00 | $ - |
| 0777-03608-6 | NSA | 7/21/2016 | 11 LINE HAUL | $ 2,749.67 | $ 3,353.26 | 18% | $ 603.59 | | $ 2,749.67 | $ 3,353.26 | 603.59 |
| 0777-03608-6 | NSA | 7/21/2016 | 71 FUEL SURCHARGE | $ 235.44 | $ 235.44 | 0% | $ - | | $ 235.44 | $ 235.44 | $ - |
| 0777-03608-6 | NSA | 7/21/2016 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03608-6 | NSA | 7/21/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03608-6 | NSA | 7/21/2016 | 300 HOURS X LABOR | $ 1,330.00 | $ 1,422.46 | 6.50% | $ 92.46 | | $ 1,330.00 | $ 1,422.46 | 92.46 |
| 0777-03608-6 | NSA | 7/21/2016 | 343 METRO SERVICE F | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | 6.95 |
| 0777-03608-6 | NSA | 7/21/2016 | 400 OPERATION FEE | $ 58.27 | $ 58.27 | 0% | $ - | | $ 58.27 | $ 58.27 | $ - |
| 0777-03609-0 | CEVA | 11/11/2010 | 300 HOURS X LABOR | $ 4,550.00 | $ 4,550.00 | 0.00% | $ - | x | | | |
| 0777-03609-0 | CEVA | 11/11/2010 | 1 ORIGIN COMMISSI | $ 244.23 | $ 244.23 | 0% | $ - | | $ 244.23 | $ 244.23 | $ - |
| 0777-03609-0 | CEVA | 11/11/2010 | 5 BOOKING COMMISS | $ 1,302.58 | $ 1,302.58 | 0% | $ - | | $ 1,302.58 | $ 1,302.58 | $ - |
| 0777-03609-0 | CEVA | 11/11/2010 | 11 LINE HAUL | $ 5,983.72 | $ 7,297.22 | 18% | $ 1,313.50 | | $ 5,983.72 | $ 7,297.22 | 1,313.50 |
| 0777-03609-0 | CEVA | 11/11/2010 | 71 FUEL SURCHARGE | $ 1,160.64 | $ 1,160.64 | 0% | $ - | | $ 1,160.64 | $ 1,160.64 | $ - |
| 0777-03609-0 | CEVA | 11/11/2010 | 205 EXTRA STOPS (RE | $ 4,800.00 | $ 5,133.69 | 6.50% | $ 333.69 | | $ 4,800.00 | $ 5,133.69 | 333.69 |
| 0777-03609-0 | CEVA | 11/11/2010 | 400 OPERATION FEE | $ 127.67 | $ 127.67 | 0% | $ - | | $ 127.67 | $ 127.67 | $ - |
| 0777-03609-5 | ROARK GROUP INC | 3/27/2015 | 1 ORIGIN COMMISSI | $ 21.22 | $ 21.22 | 0% | $ - | | $ 21.22 | $ 21.22 | $ - |
| 0777-03609-5 | ROARK GROUP INC | 3/27/2015 | 5 BOOKING COMMISS | $ 120.26 | $ 120.26 | 0% | $ - | | $ 120.26 | $ 120.26 | $ - |
| 0777-03609-6 | SAWGRASS MARRIOTT | 9/2/2016 | 5 BOOKING COMMISS | $ 130.56 | $ 130.56 | 0% | $ - | | $ 130.56 | $ 130.56 | $ - |
| 0777-03609-6 | SAWGRASS MARRIOTT | 9/2/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03610-0 | REDBOX | 10/27/2010 | 1 ORIGIN COMMISSI | $ 178.47 | $ 178.47 | 0% | $ - | | $ 178.47 | $ 178.47 | $ - |
| 0777-03610-0 | REDBOX | 10/27/2010 | 5 BOOKING COMMISS | $ 951.85 | $ 951.85 | 0% | $ - | | $ 951.85 | $ 951.85 | $ - |
| 0777-03610-0 | REDBOX | 10/27/2010 | 11 LINE HAUL | $ 4,372.55 | $ 5,332.38 | 18% | $ 959.83 | | $ 4,372.55 | $ 5,332.38 | 959.83 |
| 0777-03610-0 | REDBOX | 10/27/2010 | 71 FUEL SURCHARGE | $ 579.36 | $ 579.36 | 0% | $ - | | $ 579.36 | $ 579.36 | $ - |
| 0777-03610-0 | REDBOX | 10/27/2010 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | 67.78 |
| 0777-03610-0 | REDBOX | 10/27/2010 | 300 HOURS X LABOR | $ 1,225.00 | $ 1,310.16 | 6.50% | $ 85.16 | | $ 1,225.00 | $ 1,310.16 | 85.16 |
| 0777-03610-0 | REDBOX | 10/27/2010 | 400 OPERATION FEE | $ 93.29 | $ 93.29 | 0% | $ - | | $ 93.29 | $ 93.29 | $ - |
| 0777-03610-5 | OUTERWALL | 3/20/2015 | 290 HOURS VAN AUX. | $ 8,550.00 | $ 8,550.00 | 0.00% | $ - | x | | | |
| 0777-03610-5 | OUTERWALL | 3/20/2015 | 300 HOURS X LABOR | $ 5,985.00 | $ 5,985.00 | 0.00% | $ - | x | | | |
| 0777-03610-5 | OUTERWALL | 3/20/2015 | 1 ORIGIN COMMISSI | $ 72.89 | $ 72.89 | 0% | $ - | | $ 72.89 | $ 72.89 | $ - |
| 0777-03610-5 | OUTERWALL | 3/20/2015 | 5 BOOKING COMMISS | $ 388.72 | $ 388.72 | 0% | $ - | | $ 388.72 | $ 388.72 | $ - |
| 0777-03610-5 | OUTERWALL | 3/20/2015 | 11 LINE HAUL | $ 1,797.84 | $ 2,192.49 | 18% | $ 394.65 | | $ 1,797.84 | $ 2,192.49 | 394.65 |
| 0777-03610-5 | OUTERWALL | 3/20/2015 | 71 FUEL SURCHARGE | $ 215.90 | $ 215.90 | 0% | $ - | | $ 215.90 | $ 215.90 | $ - |
| 0777-03610-5 | OUTERWALL | 3/20/2015 | 400 OPERATION FEE | $ 38.10 | $ 38.10 | 0% | $ - | | $ 38.10 | $ 38.10 | $ - |
| 0777-03610-6 | HYATT REGENCY | 8/26/2016 | 5 BOOKING COMMISS | $ 158.43 | $ 158.43 | 0% | $ - | | $ 158.43 | $ 158.43 | $ - |
| 0777-03610-6 | HYATT REGENCY | 8/26/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03611-0 | CEVA | 11/17/2010 | 285 DETENTION | $ 1,500.00 | $ 1,500.00 | 0.00% | $ - | x | | | |
| 0777-03611-0 | CEVA | 11/17/2010 | 300 HOURS X LABOR | $ 4,060.00 | $ 4,060.00 | 0.00% | $ - | x | | | |
| 0777-03611-0 | CEVA | 11/17/2010 | 1 ORIGIN COMMISSI | $ 300.82 | $ 300.82 | 0% | $ - | | $ 300.82 | $ 300.82 | $ - |
| 0777-03611-0 | CEVA | 11/17/2010 | 5 BOOKING COMMISS | $ 1,604.35 | $ 1,604.35 | 0% | $ - | | $ 1,604.35 | $ 1,604.35 | $ - |
| 0777-03611-0 | CEVA | 11/17/2010 | 11 LINE HAUL | $ 7,369.97 | $ 8,987.77 | 18% | $ 1,617.80 | | $ 7,369.97 | $ 8,987.77 | 1,617.80 |
| 0777-03611-0 | CEVA | 11/17/2010 | 71 FUEL SURCHARGE | $ 1,190.52 | $ 1,190.52 | 0% | $ - | | $ 1,190.52 | $ 1,190.52 | $ - |
| 0777-03611-0 | CEVA | 11/17/2010 | 205 EXTRA STOPS (RE | $ 4,350.00 | $ 4,652.41 | 6.50% | $ 302.41 | | $ 4,350.00 | $ 4,652.41 | 302.41 |
| 0777-03611-0 | CEVA | 11/17/2010 | 400 OPERATION FEE | $ 157.25 | $ 157.25 | 0% | $ - | | $ 157.25 | $ 157.25 | $ - |
| 0777-03611-5 | OUTERWALL | 3/21/2015 | 290 HOURS VAN AUX. | $ 10,687.50 | $ 10,687.50 | 0.00% | $ - | x | | | |
| 0777-03611-5 | OUTERWALL | 3/21/2015 | 300 HOURS X LABOR | $ 7,481.25 | $ 7,481.25 | 0.00% | $ - | x | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03611-5 | OUTERWALL | 3/21/2015 | 1 ORIGIN COMMISSI | $ | 52.15 | $ | 52.15 | 0% | $ - | | $ 52.15 | $ 52.15 | $ - |
| 0777-03611-5 | OUTERWALL | 3/21/2015 | 5 BOOKING COMMISS | $ | 173.82 | $ | 173.82 | 0% | $ - | | $ 173.82 | $ 173.82 | $ - |
| 0777-03611-5 | OUTERWALL | 3/21/2015 | 11 LINE HAUL | $ | 1,390.54 | $ | 1,695.78 | 18% | $ 305.24 | | $ 1,390.54 | $ 1,695.78 | $ 305.24 |
| 0777-03611-5 | OUTERWALL | 3/21/2015 | 71 FUEL SURCHARGE | $ | 332.18 | $ | 332.18 | 0% | $ - | | $ 332.18 | $ 332.18 | $ - |
| 0777-03611-5 | OUTERWALL | 3/21/2015 | 400 OPERATION FEE | $ | 27.26 | $ | 27.26 | 0% | $ - | | $ 27.26 | $ 27.26 | $ - |
| 0777-03611-6 | ECO HQ | 9/2/2016 | 1 ORIGIN COMMISSI | $ | 27.96 | $ | 27.96 | 0% | $ - | | $ 27.96 | $ 27.96 | $ - |
| 0777-03611-6 | ECO HQ | 9/2/2016 | 5 BOOKING COMMISS | $ | 158.43 | $ | 158.43 | 0% | $ - | | $ 158.43 | $ 158.43 | $ - |
| 0777-03612-0 | REDBOX | 10/21/2010 | 1 ORIGIN COMMISSI | $ | 91.31 | $ | 91.31 | 0% | $ - | | $ 91.31 | $ 91.31 | $ - |
| 0777-03612-0 | REDBOX | 10/21/2010 | 5 BOOKING COMMISS | $ | 486.99 | $ | 486.99 | 0% | $ - | | $ 486.99 | $ 486.99 | $ - |
| 0777-03612-0 | REDBOX | 10/21/2010 | 11 LINE HAUL | $ | 2,252.31 | $ | 2,746.72 | 18% | $ 494.41 | | $ 2,252.31 | $ 2,746.72 | $ 494.41 |
| 0777-03612-0 | REDBOX | 10/21/2010 | 71 FUEL SURCHARGE | $ | 307.36 | $ | 307.36 | 0% | $ - | | $ 307.36 | $ 307.36 | $ - |
| 0777-03612-0 | REDBOX | 10/21/2010 | 205 EXTRA STOPS (RE | $ | 1,350.00 | $ | 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | $ 93.85 |
| 0777-03612-0 | REDBOX | 10/21/2010 | 300 HOURS X LABOR | $ | 1,645.00 | $ | 1,759.36 | 6.50% | $ 114.36 | | $ 1,645.00 | $ 1,759.36 | $ 114.36 |
| 0777-03612-0 | REDBOX | 10/21/2010 | 400 OPERATION FEE | $ | 47.73 | $ | 47.73 | 0% | $ - | | $ 47.73 | $ 47.73 | $ - |
| 0777-03612-5 | OUTERWALL | 3/18/2015 | 290 HOURS VAN AUX. | $ | 10,725.00 | $ | 10,725.00 | 0.00% | $ - | x | | | |
| 0777-03612-5 | OUTERWALL | 3/18/2015 | 300 HOURS X LABOR | $ | 7,507.50 | $ | 7,507.50 | 0.00% | $ - | x | | | |
| 0777-03612-5 | OUTERWALL | 3/18/2015 | 1 ORIGIN COMMISSI | $ | 45.91 | $ | 45.91 | 0% | $ - | | $ 45.91 | $ 45.91 | $ - |
| 0777-03612-5 | OUTERWALL | 3/18/2015 | 5 BOOKING COMMISS | $ | 30.61 | $ | 30.61 | 0% | $ - | | $ 30.61 | $ 30.61 | $ - |
| 0777-03612-5 | OUTERWALL | 3/18/2015 | 11 LINE HAUL | $ | 1,377.36 | $ | 1,679.71 | 18% | $ 302.35 | | $ 1,377.36 | $ 1,679.71 | $ 302.35 |
| 0777-03612-5 | OUTERWALL | 3/18/2015 | 71 FUEL SURCHARGE | $ | 97.58 | $ | 97.58 | 0% | $ - | | $ 97.58 | $ 97.58 | $ - |
| 0777-03612-5 | OUTERWALL | 3/18/2015 | 285 DETENTION | $ | 600.00 | $ | 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-03612-5 | OUTERWALL | 3/18/2015 | 300 HOURS X LABOR | $ | 1,750.00 | $ | 1,871.66 | 6.50% | $ 121.66 | | $ 1,750.00 | $ 1,871.66 | $ 121.66 |
| 0777-03612-5 | OUTERWALL | 3/18/2015 | 400 OPERATION FEE | $ | 24.00 | $ | 24.00 | 0% | $ - | | $ 24.00 | $ 24.00 | $ - |
| 0777-03612-6 | COLUBIA CTR | 9/2/2016 | 1 ORIGIN COMMISSI | $ | 12.09 | $ | 12.09 | 0% | $ - | | $ 12.09 | $ 12.09 | $ - |
| 0777-03612-6 | COLUBIA CTR | 9/2/2016 | 5 BOOKING COMMISS | $ | 38.30 | $ | 38.30 | 0% | $ - | | $ 38.30 | $ 38.30 | $ - |
| 0777-03612-6 | COLUBIA CTR | 9/2/2016 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03613-0 | REDBOX | 10/27/2010 | 1 ORIGIN COMMISSI | $ | 88.74 | $ | 88.74 | 0% | $ - | | $ 88.74 | $ 88.74 | $ - |
| 0777-03613-0 | REDBOX | 10/27/2010 | 5 BOOKING COMMISS | $ | 473.29 | $ | 473.29 | 0% | $ - | | $ 473.29 | $ 473.29 | $ - |
| 0777-03613-0 | REDBOX | 10/27/2010 | 11 LINE HAUL | $ | 2,188.97 | $ | 2,669.48 | 18% | $ 480.51 | | $ 2,188.97 | $ 2,669.48 | $ 480.51 |
| 0777-03613-0 | REDBOX | 10/27/2010 | 71 FUEL SURCHARGE | $ | 319.60 | $ | 319.60 | 0% | $ - | | $ 319.60 | $ 319.60 | $ - |
| 0777-03613-0 | REDBOX | 10/27/2010 | 205 EXTRA STOPS (RE | $ | 600.00 | $ | 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-03613-0 | REDBOX | 10/27/2010 | 300 HOURS X LABOR | $ | 805.00 | $ | 860.96 | 6.50% | $ 55.96 | | $ 805.00 | $ 860.96 | $ 55.96 |
| 0777-03613-0 | REDBOX | 10/27/2010 | 400 OPERATION FEE | $ | 46.39 | $ | 46.39 | 0% | $ - | | $ 46.39 | $ 46.39 | $ - |
| 0777-03613-5 | LEBANON OUTLETS | 3/26/2015 | 290 HOURS VAN AUX. | $ | 4,275.00 | $ | 4,275.00 | 0.00% | $ - | x | | | |
| 0777-03613-5 | LEBANON OUTLETS | 3/26/2015 | 1 ORIGIN COMMISSI | $ | 79.63 | $ | 79.63 | 0% | $ - | | $ 79.63 | $ 79.63 | $ - |
| 0777-03613-5 | LEBANON OUTLETS | 3/26/2015 | 5 BOOKING COMMISS | $ | 424.71 | $ | 424.71 | 0% | $ - | | $ 424.71 | $ 424.71 | $ - |
| 0777-03613-5 | LEBANON OUTLETS | 3/26/2015 | 11 LINE HAUL | $ | 1,964.28 | $ | 2,395.46 | 18% | $ 431.18 | | $ 1,964.28 | $ 2,395.46 | $ 431.18 |
| 0777-03613-5 | LEBANON OUTLETS | 3/26/2015 | 71 FUEL SURCHARGE | $ | 290.73 | $ | 290.73 | 0% | $ - | | $ 290.73 | $ 290.73 | $ - |
| 0777-03613-5 | LEBANON OUTLETS | 3/26/2015 | 205 EXTRA STOPS (RE | $ | 450.00 | $ | 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | $ 31.28 |
| 0777-03613-5 | LEBANON OUTLETS | 3/26/2015 | 285 DETENTION | $ | 900.00 | $ | 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03613-5 | LEBANON OUTLETS | 3/26/2015 | 300 HOURS X LABOR | $ | 2,992.50 | $ | 3,200.53 | 6.50% | $ 208.03 | | $ 2,992.50 | $ 3,200.53 | $ 208.03 |
| 0777-03613-5 | LEBANON OUTLETS | 3/26/2015 | 300 HOURS X LABOR | $ | 490.00 | $ | 524.06 | 6.50% | $ 34.06 | | $ 490.00 | $ 524.06 | $ 34.06 |
| 0777-03613-5 | LEBANON OUTLETS | 3/26/2015 | 400 OPERATION FEE | $ | 41.63 | $ | 41.63 | 0% | $ - | | $ 41.63 | $ 41.63 | $ - |
| 0777-03613-6 | PIEDMONT | 7/28/2016 | 290 HOURS VAN AUX. | $ | 19,162.50 | $ | 19,162.50 | 0.00% | $ - | x | | | |
| 0777-03613-6 | PIEDMONT | 7/28/2016 | 300 HOURS X LABOR | $ | 13,413.75 | $ | 13,413.75 | 0.00% | $ - | x | | | |
| 0777-03613-6 | PIEDMONT | 7/28/2016 | 5 BOOKING COMMISS | $ | 1,364.49 | $ | 1,364.49 | 0% | $ - | | $ 1,364.49 | $ 1,364.49 | $ - |
| 0777-03613-6 | PIEDMONT | 7/28/2016 | 11 LINE HAUL | $ | 5,278.40 | $ | 6,437.07 | 18% | $ 1,158.67 | | $ 5,278.40 | $ 6,437.07 | $ 1,158.67 |
| 0777-03613-6 | PIEDMONT | 7/28/2016 | 71 FUEL SURCHARGE | $ | 621.36 | $ | 621.36 | 0% | $ - | | $ 621.36 | $ 621.36 | $ - |
| 0777-03613-6 | PIEDMONT | 7/28/2016 | 205 EXTRA STOPS (RE | $ | 1,350.00 | $ | 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | $ 93.85 |
| 0777-03613-6 | PIEDMONT | 7/28/2016 | 290 HOURS VAN AUX. | $ | 50.00 | $ | 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-03613-6 | PIEDMONT | 7/28/2016 | 300 HOURS X LABOR | $ | 1,330.00 | $ | 1,422.46 | 6.50% | $ 92.46 | | $ 1,330.00 | $ 1,422.46 | $ 92.46 |
| 0777-03613-6 | PIEDMONT | 7/28/2016 | 400 OPERATION FEE | $ | 112.62 | $ | 112.62 | 0% | $ - | | $ 112.62 | $ 112.62 | $ - |
| 0777-03614-0 | REDBOX | 10/31/2010 | 300 HOURS X LABOR | $ | 4,060.00 | $ | 4,060.00 | 0.00% | $ - | x | | | |
| 0777-03614-0 | REDBOX | 10/31/2010 | 1 ORIGIN COMMISSI | $ | 272.21 | $ | 272.21 | 0% | $ - | | $ 272.21 | $ 272.21 | $ - |
| 0777-03614-0 | REDBOX | 10/31/2010 | 5 BOOKING COMMISS | $ | 1,451.81 | $ | 1,451.81 | 0% | $ - | | $ 1,451.81 | $ 1,451.81 | $ - |
| 0777-03614-0 | REDBOX | 10/31/2010 | 11 LINE HAUL | $ | 6,669.25 | $ | 8,133.23 | 18% | $ 1,463.98 | | $ 6,669.25 | $ 8,133.23 | $ 1,463.98 |
| 0777-03614-0 | REDBOX | 10/31/2010 | 71 FUEL SURCHARGE | $ | 920.52 | $ | 920.52 | 0% | $ - | | $ 920.52 | $ 920.52 | $ - |
| 0777-03614-0 | REDBOX | 10/31/2010 | 205 EXTRA STOPS (RE | $ | 4,275.00 | $ | 4,572.19 | 6.50% | $ 297.19 | | $ 4,275.00 | $ 4,572.19 | $ 297.19 |
| 0777-03614-0 | REDBOX | 10/31/2010 | 400 OPERATION FEE | $ | 142.30 | $ | 142.30 | 0% | $ - | | $ 142.30 | $ 142.30 | $ - |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03614-5 | OUTERWALL | 3/18/2015 | 290 HOURS VAN AUX. | $ | 15,450.00 | 0.00% | $ | - | x | | | | |
| 0777-03614-5 | OUTERWALL | 3/18/2015 | 300 HOURS X LABOR | $ | 10,815.00 | 0.00% | $ | - | x | | | | |
| 0777-03614-5 | OUTERWALL | 3/18/2015 | 1 ORIGIN COMMISSI | $ | 95.81 | 0% | $ | - | | $ | 95.81 | $ | 95.81 | $ | - |
| 0777-03614-5 | OUTERWALL | 3/18/2015 | 5 BOOKING COMMISS | $ | 511.00 | 0% | $ | - | | $ | 511.00 | $ | 511.00 | $ | - |
| 0777-03614-5 | OUTERWALL | 3/18/2015 | 11 LINE HAUL | $ | 2,347.41 | 18% | $ | 515.29 | | $ | 2,347.41 | $ | 2,862.70 | $ | 515.29 |
| 0777-03614-5 | OUTERWALL | 3/18/2015 | 71 FUEL SURCHARGE | $ | 504.56 | 0% | $ | - | | $ | 504.56 | $ | 504.56 | $ | - |
| 0777-03614-5 | OUTERWALL | 3/18/2015 | 400 OPERATION FEE | $ | 50.09 | 0% | $ | - | | $ | 50.09 | $ | 50.09 | $ | - |
| 0777-03614-6 | SITE SERVICES | 8/10/2016 | 1 ORIGIN COMMISSI | $ | 128.31 | 0% | $ | - | | $ | 128.31 | $ | 128.31 | $ | - |
| 0777-03614-6 | SITE SERVICES | 8/10/2016 | 5 BOOKING COMMISS | $ | 727.09 | 0% | $ | - | | $ | 727.09 | $ | 727.09 | $ | - |
| 0777-03615-0 | REDBOX | 10/31/2010 | 1 ORIGIN COMMISSI | $ | 82.68 | 0% | $ | - | | $ | 82.68 | $ | 82.68 | $ | - |
| 0777-03615-0 | REDBOX | 10/31/2010 | 5 BOOKING COMMISS | $ | 468.54 | 0% | $ | - | | $ | 468.54 | $ | 468.54 | $ | - |
| 0777-03615-0 | REDBOX | 10/31/2010 | 11 LINE HAUL | $ | 1,970.62 | 18% | $ | 432.58 | | $ | 1,970.62 | $ | 2,403.20 | $ | 432.58 |
| 0777-03615-0 | REDBOX | 10/31/2010 | 71 FUEL SURCHARGE | $ | 298.80 | 0% | $ | - | | $ | 298.80 | $ | 298.80 | $ | - |
| 0777-03615-0 | REDBOX | 10/31/2010 | 205 EXTRA STOPS (RE | $ | 1,875.00 | 6.50% | $ | 130.35 | | $ | 1,875.00 | $ | 2,005.35 | $ | 130.35 |
| 0777-03615-0 | REDBOX | 10/31/2010 | 300 HOURS X LABOR | $ | 1,820.00 | 6.50% | $ | 126.52 | | $ | 1,820.00 | $ | 1,946.52 | $ | 126.52 |
| 0777-03615-0 | REDBOX | 10/31/2010 | 400 OPERATION FEE | $ | 43.22 | 0% | $ | - | | $ | 43.22 | $ | 43.22 | $ | - |
| 0777-03615-5 | USTC | 3/27/2015 | 5 BOOKING COMMISS | $ | 185.55 | 0% | $ | - | | $ | 185.55 | $ | 185.55 | $ | - |
| 0777-03614-6 | OUTERWALL | 8/8/2016 | 5 BOOKING COMMISS | $ | 55.54 | 0% | $ | - | | $ | 55.54 | $ | 55.54 | $ | - |
| 0777-03614-6 | OUTERWALL | 8/8/2016 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03616-0 | REDBOX | 10/31/2010 | 1 ORIGIN COMMISSI | $ | 81.13 | 0% | $ | - | | $ | 81.13 | $ | 81.13 | $ | - |
| 0777-03616-0 | REDBOX | 10/31/2010 | 5 BOOKING COMMISS | $ | 459.72 | 0% | $ | - | | $ | 459.72 | $ | 459.72 | $ | - |
| 0777-03616-0 | REDBOX | 10/31/2010 | 11 LINE HAUL | $ | 1,933.52 | 18% | $ | 424.43 | | $ | 1,933.52 | $ | 2,357.95 | $ | 424.43 |
| 0777-03616-0 | REDBOX | 10/31/2010 | 71 FUEL SURCHARGE | $ | 295.20 | 0% | $ | - | | $ | 295.20 | $ | 295.20 | $ | - |
| 0777-03616-0 | REDBOX | 10/31/2010 | 205 EXTRA STOPS (RE | $ | 1,650.00 | 6.50% | $ | 114.71 | | $ | 1,650.00 | $ | 1,764.71 | $ | 114.71 |
| 0777-03616-0 | REDBOX | 10/31/2010 | 300 HOURS X LABOR | $ | 1,610.00 | 6.50% | $ | 111.93 | | $ | 1,610.00 | $ | 1,721.93 | $ | 111.93 |
| 0777-03616-0 | REDBOX | 10/31/2010 | 400 OPERATION FEE | $ | 42.41 | 0% | $ | - | | $ | 42.41 | $ | 42.41 | $ | - |
| 0777-03616-5 | OUTERWALL | 3/28/2015 | 290 HOURS VAN AUX. | $ | 18,025.00 | 0.00% | $ | - | x | | | | |
| 0777-03616-5 | OUTERWALL | 3/28/2015 | 300 HOURS X LABOR | $ | 12,617.50 | 0.00% | $ | - | x | | | | |
| 0777-03616-5 | OUTERWALL | 3/28/2015 | 1 ORIGIN COMMISSI | $ | 155.04 | 0% | $ | - | | $ | 155.04 | $ | 155.04 | $ | - |
| 0777-03616-5 | OUTERWALL | 3/28/2015 | 5 BOOKING COMMISS | $ | 826.89 | 0% | $ | - | | $ | 826.89 | $ | 826.89 | $ | - |
| 0777-03616-5 | OUTERWALL | 3/28/2015 | 11 LINE HAUL | $ | 3,798.52 | 18% | $ | 833.82 | | $ | 3,798.52 | $ | 4,632.34 | $ | 833.82 |
| 0777-03616-5 | OUTERWALL | 3/28/2015 | 71 FUEL SURCHARGE | $ | 502.26 | 0% | $ | - | | $ | 502.26 | $ | 502.26 | $ | - |
| 0777-03616-5 | OUTERWALL | 3/28/2015 | 205 EXTRA STOPS (RE | $ | 2,700.00 | 6.50% | $ | 187.70 | | $ | 2,700.00 | $ | 2,887.70 | $ | 187.70 |
| 0777-03616-5 | OUTERWALL | 3/28/2015 | 285 DETENTION | $ | 900.00 | 6.50% | $ | 62.57 | | $ | 900.00 | $ | 962.57 | $ | 62.57 |
| 0777-03616-5 | OUTERWALL | 3/28/2015 | 300 HOURS X LABOR | $ | 2,590.00 | 6.50% | $ | 180.05 | | $ | 2,590.00 | $ | 2,770.05 | $ | 180.05 |
| 0777-03616-5 | OUTERWALL | 3/28/2015 | 400 OPERATION FEE | $ | 81.05 | 0% | $ | - | | $ | 81.05 | $ | 81.05 | $ | - |
| 0777-03616-6 | OUTERWALL | 9/2/2016 | 5 BOOKING COMMISS | $ | 58.46 | 0% | $ | - | | $ | 58.46 | $ | 58.46 | $ | - |
| 0777-03616-6 | OUTERWALL | 9/2/2016 | 12 G-11 COMMISSION | $ | 25.00 | 0% | $ | - | | $ | 25.00 | $ | 25.00 | $ | - |
| 0777-03616-6 | OUTERWALL | 9/2/2016 | 71 FUEL SURCHARGE | $ | 1.27 | 0% | $ | - | | $ | 1.27 | $ | 1.27 | $ | - |
| 0777-03616-6 | OUTERWALL | 9/2/2016 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03617-0 | HAMILTON FIXTURE | 11/10/2010 | 17.98 | $ | 17.98 | 0% | $ | - | | $ | 17.98 | $ | 17.98 | $ | - |
| 0777-03617-0 | HAMILTON FIXTURE | 11/10/2010 | 5 BOOKING COMMISS | $ | 101.90 | 0% | $ | - | | $ | 101.90 | $ | 101.90 | $ | - |
| 0777-03617-0 | HAMILTON FIXTURE | 11/10/2010 | 12 G-11 COMMISSION | $ | 25.00 | 0% | $ | - | | $ | 25.00 | $ | 25.00 | $ | - |
| 0777-03617-0 | HAMILTON FIXTURE | 11/10/2010 | 71 FUEL SURCHARGE | $ | 3.94 | 0% | $ | - | | $ | 3.94 | $ | 3.94 | $ | - |
| 0777-03617-5 | OUTERWALL | 3/28/2015 | 290 HOURS VAN AUX. | $ | 15,825.00 | 0.00% | $ | - | x | | | | |
| 0777-03617-5 | OUTERWALL | 3/28/2015 | 300 HOURS X LABOR | $ | 11,077.50 | 0.00% | $ | - | x | | | | |
| 0777-03617-5 | OUTERWALL | 3/28/2015 | 300 HOURS X LABOR | $ | 5,670.00 | 0.00% | $ | - | x | | | | |
| 0777-03617-5 | OUTERWALL | 3/28/2015 | 1 ORIGIN COMMISSI | $ | 128.51 | 0% | $ | - | | $ | 128.51 | $ | 128.51 | $ | - |
| 0777-03617-5 | OUTERWALL | 3/28/2015 | 5 BOOKING COMMISS | $ | 685.36 | 0% | $ | - | | $ | 685.36 | $ | 685.36 | $ | - |
| 0777-03617-5 | OUTERWALL | 3/28/2015 | 11 LINE HAUL | $ | 3,148.39 | 18% | $ | 691.11 | | $ | 3,148.39 | $ | 3,839.50 | $ | 691.11 |
| 0777-03617-5 | OUTERWALL | 3/28/2015 | 67 DRIVER-FUEL SUR | $ | 2,520.00 | 0% | $ | - | | $ | 2,520.00 | $ | 2,520.00 | $ | - |
| 0777-03617-5 | OUTERWALL | 3/28/2015 | 71 FUEL SURCHARGE | $ | 487.74 | 0% | $ | - | | $ | 487.74 | $ | 487.74 | $ | - |
| 0777-03617-5 | OUTERWALL | 3/28/2015 | 205 EXTRA STOPS (RE | $ | 1,800.00 | 6.50% | $ | 125.13 | | $ | 1,800.00 | $ | 1,925.13 | $ | 125.13 |
| 0777-03617-5 | OUTERWALL | 3/28/2015 | 285 DETENTION | $ | 600.00 | 6.50% | $ | 41.71 | | $ | 600.00 | $ | 641.71 | $ | 41.71 |
| 0777-03617-5 | OUTERWALL | 3/28/2015 | 400 OPERATION FEE | $ | 67.18 | 0% | $ | - | | $ | 67.18 | $ | 67.18 | $ | - |
| 0777-03617-6 | FREEOSK | 9/9/2016 | 5 BOOKING COMMISS | $ | 192.02 | 0% | $ | - | | $ | 192.02 | $ | 192.02 | $ | - |
| 0777-03618-0 | REDBOX | 10/31/2010 | 1 ORIGIN COMMISSI | $ | 66.22 | 0% | $ | - | | $ | 66.22 | $ | 66.22 | $ | - |
| 0777-03618-0 | REDBOX | 10/31/2010 | 5 BOOKING COMMISS | $ | 353.19 | 0% | $ | - | | $ | 353.19 | $ | 353.19 | $ | - |
| 0777-03618-0 | REDBOX | 10/31/2010 | 11 LINE HAUL | $ | 1,633.52 | 18% | $ | 358.58 | | $ | 1,633.52 | $ | 1,992.10 | $ | 358.58 |

| Order # | Customer | Date | Description | $ | Amount | Rate | Value | x | $ | Value | Value | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03618-0 | REDBOX | 10/31/2010 | 71 FUEL SURCHARGE | $ 323.28 | $ 323.28 | 0% | $ - | | $ | 323.28 | $ 323.28 | $ - |
| 0777-03618-0 | REDBOX | 10/31/2010 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ | 1,650.00 | $ 1,764.71 | 114.71 |
| 0777-03618-0 | REDBOX | 10/31/2010 | 300 HOURS X LABOR | $ 1,645.00 | $ 1,759.36 | 6.50% | $ 114.36 | | $ | 1,645.00 | $ 1,759.36 | 114.36 |
| 0777-03618-0 | REDBOX | 10/31/2010 | 400 OPERATION FEE | $ 34.62 | $ 34.62 | 0% | $ - | | $ | 34.62 | $ 34.62 | $ - |
| 0777-03618-5 | OUTERWALL | 3/30/2015 | 290 HOURS VAN AUX. | $ 20,825.00 | $ 20,825.00 | 0.00% | $ - | x | | | | |
| 0777-03618-5 | OUTERWALL | 3/30/2015 | 300 HOURS X LABOR | $ 14,577.50 | $ 14,577.50 | 0.00% | $ - | x | | | | |
| 0777-03618-5 | OUTERWALL | 3/30/2015 | 300 HOURS X LABOR | $ 3,150.00 | $ 3,150.00 | 0.00% | $ - | x | | | | |
| 0777-03618-5 | OUTERWALL | 3/30/2015 | 1 ORIGIN COMMISSI | $ 172.85 | $ 172.85 | 0% | $ - | | $ | 172.85 | $ 172.85 | $ - |
| 0777-03618-5 | OUTERWALL | 3/30/2015 | 5 BOOKING COMMISS | $ 921.86 | $ 921.86 | 0% | $ - | | $ | 921.86 | $ 921.86 | $ - |
| 0777-03618-5 | OUTERWALL | 3/30/2015 | 11 LINE HAUL | $ 4,234.81 | $ 5,164.40 | 18% | $ 929.59 | | $ | 4,234.81 | $ 5,164.40 | 929.59 |
| 0777-03618-5 | OUTERWALL | 3/30/2015 | 71 FUEL SURCHARGE | $ 549.12 | $ 549.12 | 0% | $ - | | $ | 549.12 | $ 549.12 | $ - |
| 0777-03618-5 | OUTERWALL | 3/30/2015 | 205 EXTRA STOPS (RE | $ 3,300.00 | $ 3,529.41 | 6.50% | $ 229.41 | | $ | 3,300.00 | $ 3,529.41 | 229.41 |
| 0777-03618-5 | OUTERWALL | 3/30/2015 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ | 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03618-5 | OUTERWALL | 3/30/2015 | 290 HOURS VAN AUX. | $ 1,850.00 | $ 1,978.61 | 6.50% | $ 128.61 | | $ | 1,850.00 | $ 1,978.61 | 128.61 |
| 0777-03618-5 | OUTERWALL | 3/30/2015 | 400 OPERATION FEE | $ 90.36 | $ 90.36 | 0% | $ - | | $ | 90.36 | $ 90.36 | $ - |
| 0777-03618-6 | AMAZON CAMPUS | 8/15/2016 | 5 BOOKING COMMISS | $ 216.70 | $ 216.70 | 0% | $ - | | $ | 216.70 | $ 216.70 | $ - |
| 0777-03619-0 | REDBOX | 10/31/2010 | 1 ORIGIN COMMISSI | $ 57.15 | $ 57.15 | 0% | $ - | | $ | 57.15 | $ 57.15 | $ - |
| 0777-03619-0 | REDBOX | 10/31/2010 | 5 BOOKING COMMISS | $ 304.80 | $ 304.80 | 0% | $ - | | $ | 304.80 | $ 304.80 | $ - |
| 0777-03619-0 | REDBOX | 10/31/2010 | 11 LINE HAUL | $ 1,409.68 | $ 1,719.12 | 18% | $ 309.44 | | $ | 1,409.68 | $ 1,719.12 | 309.44 |
| 0777-03619-0 | REDBOX | 10/31/2010 | 71 FUEL SURCHARGE | $ 275.76 | $ 275.76 | 0% | $ - | | $ | 275.76 | $ 275.76 | $ - |
| 0777-03619-0 | REDBOX | 10/31/2010 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | $ 135.56 | | $ | 1,950.00 | $ 2,085.56 | 135.56 |
| 0777-03619-0 | REDBOX | 10/31/2010 | 300 HOURS X LABOR | $ 1,960.00 | $ 2,096.26 | 6.50% | $ 136.26 | | $ | 1,960.00 | $ 2,096.26 | 136.26 |
| 0777-03619-0 | REDBOX | 10/31/2010 | 400 OPERATION FEE | $ 29.87 | $ 29.87 | 0% | $ - | | $ | 29.87 | $ 29.87 | $ - |
| 0777-03619-5 | OUTERWALL | 3/31/2015 | 290 HOURS VAN AUX. | $ 5,700.00 | $ 5,700.00 | 0.00% | $ - | x | | | | |
| 0777-03619-5 | OUTERWALL | 3/31/2015 | 300 HOURS X LABOR | $ 3,990.00 | $ 3,990.00 | 0.00% | $ - | x | | | | |
| 0777-03619-5 | OUTERWALL | 3/31/2015 | 1 ORIGIN COMMISSI | $ 46.64 | $ 46.64 | 0% | $ - | | $ | 46.64 | $ 46.64 | $ - |
| 0777-03619-5 | OUTERWALL | 3/31/2015 | 5 BOOKING COMMISS | $ 31.09 | $ 31.09 | 0% | $ - | | $ | 31.09 | $ 31.09 | $ - |
| 0777-03619-5 | OUTERWALL | 3/31/2015 | 11 LINE HAUL | $ 1,399.21 | $ 1,706.35 | 18% | $ 307.14 | | $ | 1,399.21 | $ 1,706.35 | 307.14 |
| 0777-03619-5 | OUTERWALL | 3/31/2015 | 71 FUEL SURCHARGE | $ 148.17 | $ 148.17 | 0% | $ - | | $ | 148.17 | $ 148.17 | $ - |
| 0777-03619-5 | OUTERWALL | 3/31/2015 | 205 EXTRA STOPS (RE | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ | 300.00 | $ 320.86 | 20.86 |
| 0777-03619-5 | OUTERWALL | 3/31/2015 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ | 300.00 | $ 320.86 | 20.86 |
| 0777-03619-5 | OUTERWALL | 3/31/2015 | 300 HOURS X LABOR | $ 350.00 | $ 374.33 | 6.50% | $ 24.33 | | $ | 350.00 | $ 374.33 | 24.33 |
| 0777-03619-5 | OUTERWALL | 3/31/2015 | 400 OPERATION FEE | $ 24.38 | $ 24.38 | 0% | $ - | | $ | 24.38 | $ 24.38 | $ - |
| 0777-03619-6 | AMAZON CAMPUS | 10/21/2016 | 5 BOOKING COMMISS | $ 290.45 | $ 290.45 | 0% | $ - | | $ | 290.45 | $ 290.45 | $ - |
| 0777-03620-0 | REDBOX | 11/17/2010 | 1 ORIGIN COMMISSI | $ 11.44 | $ 11.44 | 0% | $ - | | $ | 11.44 | $ 11.44 | $ - |
| 0777-03620-0 | REDBOX | 11/17/2010 | 5 BOOKING COMMISS | $ 64.81 | $ 64.81 | 0% | $ - | | $ | 64.81 | $ 64.81 | $ - |
| 0777-03620-0 | REDBOX | 11/17/2010 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | | $ | 25.00 | $ 25.00 | $ - |
| 0777-03620-0 | REDBOX | 11/17/2010 | 71 FUEL SURCHARGE | $ 4.73 | $ 4.73 | 0% | $ - | | $ | 4.73 | $ 4.73 | $ - |
| 0777-03620-5 | OUTERWALL | 3/31/2015 | 290 HOURS VAN AUX. | $ 18,725.00 | $ 18,725.00 | 0.00% | $ - | x | | | | |
| 0777-03620-5 | OUTERWALL | 3/31/2015 | 300 HOURS X LABOR | $ 13,107.50 | $ 13,107.50 | 0.00% | $ - | x | | | | |
| 0777-03620-5 | OUTERWALL | 3/31/2015 | 1 ORIGIN COMMISSI | $ 263.58 | $ 263.58 | 0% | $ - | | $ | 263.58 | $ 263.58 | $ - |
| 0777-03620-5 | OUTERWALL | 3/31/2015 | 5 BOOKING COMMISS | $ 1,405.77 | $ 1,405.77 | 0% | $ - | | $ | 1,405.77 | $ 1,405.77 | $ - |
| 0777-03620-5 | OUTERWALL | 3/31/2015 | 11 LINE HAUL | $ 6,457.78 | $ 7,875.34 | 18% | $ 1,417.56 | | $ | 6,457.78 | $ 7,875.34 | 1,417.56 |
| 0777-03620-5 | OUTERWALL | 3/31/2015 | 71 FUEL SURCHARGE | $ 863.61 | $ 863.61 | 0% | $ - | | $ | 863.61 | $ 863.61 | $ - |
| 0777-03620-5 | OUTERWALL | 3/31/2015 | 205 EXTRA STOPS (RE | $ 2,025.00 | $ 2,165.78 | 6.50% | $ 140.78 | | $ | 2,025.00 | $ 2,165.78 | 140.78 |
| 0777-03620-5 | OUTERWALL | 3/31/2015 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ | 600.00 | $ 641.71 | 41.71 |
| 0777-03620-5 | OUTERWALL | 3/31/2015 | 300 HOURS X LABOR | $ 2,030.00 | $ 2,171.12 | 6.50% | $ 141.12 | | $ | 2,030.00 | $ 2,171.12 | 141.12 |
| 0777-03620-5 | OUTERWALL | 3/31/2015 | 400 OPERATION FEE | $ 137.79 | $ 137.79 | 0% | $ - | | $ | 137.79 | $ 137.79 | $ - |
| 0777-03620-6 | VIDBOX | 7/27/2016 | 5 BOOKING COMMISS | $ 1,144.66 | $ 1,144.66 | 0% | $ - | | $ | 1,144.66 | $ 1,144.66 | $ - |
| 0777-03621-0 | REDBOX | 10/31/2010 | 1 ORIGIN COMMISSI | $ 343.64 | $ 343.64 | 0% | $ - | | $ | 343.64 | $ 343.64 | $ - |
| 0777-03621-0 | REDBOX | 10/31/2010 | 5 BOOKING COMMISS | $ 1,832.75 | $ 1,832.75 | 0% | $ - | | $ | 1,832.75 | $ 1,832.75 | $ - |
| 0777-03621-0 | REDBOX | 10/31/2010 | 11 LINE HAUL | $ 8,419.18 | $ 10,267.29 | 18% | $ 1,848.11 | | $ | 8,419.18 | $ 10,267.29 | 1,848.11 |
| 0777-03621-0 | REDBOX | 10/31/2010 | 71 FUEL SURCHARGE | $ 947.52 | $ 947.52 | 0% | $ - | | $ | 947.52 | $ 947.52 | $ - |
| 0777-03621-0 | REDBOX | 10/31/2010 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ | 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-03621-0 | REDBOX | 10/31/2010 | 300 HOURS X LABOR | $ 1,085.00 | $ 1,160.43 | 6.50% | $ 75.43 | | $ | 1,085.00 | $ 1,160.43 | 75.43 |
| 0777-03621-0 | REDBOX | 10/31/2010 | 400 OPERATION FEE | $ 179.63 | $ 179.63 | 0% | $ - | | $ | 179.63 | $ 179.63 | $ - |
| 0777-03621-5 | HOLLANDER | 4/3/2015 | 5 BOOKING COMMISS | $ 245.29 | $ 245.29 | 0% | $ - | | $ | 245.29 | $ 245.29 | $ - |
| 0777-03621-6 | WALMART | 8/15/2016 | 300 HOURS X LABOR | $ 15,373.75 | $ 15,373.75 | 0.00% | $ - | x | | | | |
| 0777-03621-6 | WALMART | 8/15/2016 | 5 BOOKING COMMISS | $ 1,861.40 | $ 1,861.40 | 0% | $ - | | $ | 1,861.40 | $ 1,861.40 | $ - |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03622-0 | REDBOX | 10/31/2010 | 1 ORIGIN COMMISSI | $ 158.94 | $ 158.94 | 0% | $ - | | $ 158.94 | $ 158.94 | $ - |
| 0777-03622-0 | REDBOX | 10/31/2010 | 5 BOOKING COMMISS | $ 847.70 | $ 847.70 | 0% | $ - | | $ 847.70 | $ 847.70 | $ - |
| 0777-03622-0 | REDBOX | 10/31/2010 | 11 LINE HAUL | $ 3,894.14 | $ 4,748.95 | 18% | $ 854.81 | | $ 3,894.14 | $ 4,748.95 | $ 854.81 |
| 0777-03622-0 | REDBOX | 10/31/2010 | 71 FUEL SURCHARGE | $ 486.36 | $ 486.36 | 0% | $ - | | $ 486.36 | $ 486.36 | $ - |
| 0777-03622-0 | REDBOX | 10/31/2010 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | $ 1,875.00 | $ 2,005.35 | $ 130.35 |
| 0777-03622-0 | REDBOX | 10/31/2010 | 300 HOURS X LABOR | $ 1,855.00 | $ 1,983.96 | 6.50% | $ 128.96 | | $ 1,855.00 | $ 1,983.96 | $ 128.96 |
| 0777-03622-0 | REDBOX | 10/31/2010 | 400 OPERATION FEE | $ 83.09 | $ 83.09 | 0% | $ - | | $ 83.09 | $ 83.09 | $ - |
| 0777-03622-5 | OUTERWALL | 3/27/2015 | 290 HOURS VAN AUX. | $ 14,625.00 | $ 14,625.00 | 0.00% | $ - | x | | | |
| 0777-03622-5 | OUTERWALL | 3/27/2015 | 300 HOURS X LABOR | $ 10,237.50 | $ 10,237.50 | 0.00% | $ - | x | | | |
| 0777-03622-5 | OUTERWALL | 3/27/2015 | 1 ORIGIN COMMISSI | $ 47.35 | $ 47.35 | 0% | $ - | | $ 47.35 | $ 47.35 | $ - |
| 0777-03622-5 | OUTERWALL | 3/27/2015 | 5 BOOKING COMMISS | $ 252.51 | $ 252.51 | 0% | $ - | | $ 252.51 | $ 252.51 | $ - |
| 0777-03622-5 | OUTERWALL | 3/27/2015 | 11 LINE HAUL | $ 1,167.86 | $ 1,424.22 | 18% | $ 256.36 | | $ 1,167.86 | $ 1,424.22 | $ 256.36 |
| 0777-03622-5 | OUTERWALL | 3/27/2015 | 71 FUEL SURCHARGE | $ 220.44 | $ 220.44 | 0% | $ - | | $ 220.44 | $ 220.44 | $ - |
| 0777-03622-5 | OUTERWALL | 3/27/2015 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-03622-5 | OUTERWALL | 3/27/2015 | 300 HOURS X LABOR | $ 1,120.00 | $ 1,197.86 | 6.50% | $ 77.86 | | $ 1,120.00 | $ 1,197.86 | $ 77.86 |
| 0777-03622-5 | OUTERWALL | 3/27/2015 | 400 OPERATION FEE | $ 24.75 | $ 24.75 | 0% | $ - | | $ 24.75 | $ 24.75 | $ - |
| 0777-03622-6 | OUTERWALL | 8/8/2016 | 5 BOOKING COMMISS | $ 58.46 | $ 58.46 | 0% | $ - | | $ 58.46 | $ 58.46 | $ - |
| 0777-03622-6 | OUTERWALL | 8/8/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03623-0 | REDBOX | 10/31/2010 | 1 ORIGIN COMMISSI | $ 149.30 | $ 149.30 | 0% | $ - | | $ 149.30 | $ 149.30 | $ - |
| 0777-03623-0 | REDBOX | 10/31/2010 | 5 BOOKING COMMISS | $ 796.25 | $ 796.25 | 0% | $ - | | $ 796.25 | $ 796.25 | $ - |
| 0777-03623-0 | REDBOX | 10/31/2010 | 11 LINE HAUL | $ 3,657.79 | $ 4,460.72 | 18% | $ 802.93 | | $ 3,657.79 | $ 4,460.72 | $ 802.93 |
| 0777-03623-0 | REDBOX | 10/31/2010 | 71 FUEL SURCHARGE | $ 456.84 | $ 456.84 | 0% | $ - | | $ 456.84 | $ 456.84 | $ - |
| 0777-03623-0 | REDBOX | 10/31/2010 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | $ 109.49 |
| 0777-03623-0 | REDBOX | 10/31/2010 | 300 HOURS X LABOR | $ 1,120.00 | $ 1,197.86 | 6.50% | $ 77.86 | | $ 1,120.00 | $ 1,197.86 | $ 77.86 |
| 0777-03623-0 | REDBOX | 10/31/2010 | 400 OPERATION FEE | $ 78.04 | $ 78.04 | 0% | $ - | | $ 78.04 | $ 78.04 | $ - |
| 0777-03623-5 | OUTERWALL | 3/28/2015 | 290 HOURS VAN AUX. | $ 9,687.50 | $ 9,687.50 | 0.00% | $ - | x | | | |
| 0777-03623-5 | OUTERWALL | 3/28/2015 | 300 HOURS X LABOR | $ 6,781.25 | $ 6,781.25 | 0.00% | $ - | x | | | |
| 0777-03623-5 | OUTERWALL | 3/28/2015 | 1 ORIGIN COMMISSI | $ 85.86 | $ 85.86 | 0% | $ - | | $ 85.86 | $ 85.86 | $ - |
| 0777-03623-5 | OUTERWALL | 3/28/2015 | 5 BOOKING COMMISS | $ 457.90 | $ 457.90 | 0% | $ - | | $ 457.90 | $ 457.90 | $ - |
| 0777-03623-5 | OUTERWALL | 3/28/2015 | 11 LINE HAUL | $ 2,117.77 | $ 2,582.65 | 18% | $ 464.88 | | $ 2,117.77 | $ 2,582.65 | $ 464.88 |
| 0777-03623-5 | OUTERWALL | 3/28/2015 | 71 FUEL SURCHARGE | $ 232.32 | $ 232.32 | 0% | $ - | | $ 232.32 | $ 232.32 | $ - |
| 0777-03623-5 | OUTERWALL | 3/28/2015 | 400 OPERATION FEE | $ 44.88 | $ 44.88 | 0% | $ - | | $ 44.88 | $ 44.88 | $ - |
| 0777-03623-6 | BRENDAMOUR | 7/28/2016 | 290 HOURS VAN AUX. | $ 18,375.00 | $ 18,375.00 | 0.00% | $ - | x | | | |
| 0777-03623-6 | BRENDAMOUR | 7/28/2016 | 300 HOURS X LABOR | $ 12,862.50 | $ 12,862.50 | 0.00% | $ - | x | | | |
| 0777-03623-6 | BRENDAMOUR | 7/28/2016 | 5 BOOKING COMMISS | $ 891.91 | $ 891.91 | 0% | $ - | | $ 891.91 | $ 891.91 | $ - |
| 0777-03623-6 | BRENDAMOUR | 7/28/2016 | 11 LINE HAUL | $ 3,450.29 | $ 4,207.67 | 18% | $ 757.38 | | $ 3,450.29 | $ 4,207.67 | $ 757.38 |
| 0777-03623-6 | BRENDAMOUR | 7/28/2016 | 71 FUEL SURCHARGE | $ 274.56 | $ 274.56 | 0% | $ - | | $ 274.56 | $ 274.56 | $ - |
| 0777-03623-6 | BRENDAMOUR | 7/28/2016 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | $ 104.28 |
| 0777-03623-6 | BRENDAMOUR | 7/28/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03623-6 | BRENDAMOUR | 7/28/2016 | 290 HOURS VAN AUX. | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-03623-6 | BRENDAMOUR | 7/28/2016 | 300 HOURS X LABOR | $ 1,470.00 | $ 1,572.19 | 6.50% | $ 102.19 | | $ 1,470.00 | $ 1,572.19 | $ 102.19 |
| 0777-03623-6 | BRENDAMOUR | 7/28/2016 | 400 OPERATION FEE | $ 73.62 | $ 73.62 | 0% | $ - | | $ 73.62 | $ 73.62 | $ - |
| 0777-03624-0 | REDBOX | 10/31/2010 | 1 ORIGIN COMMISSI | $ 138.73 | $ 138.73 | 0% | $ - | | $ 138.73 | $ 138.73 | $ - |
| 0777-03624-0 | REDBOX | 10/31/2010 | 5 BOOKING COMMISS | $ 739.89 | $ 739.89 | 0% | $ - | | $ 739.89 | $ 739.89 | $ - |
| 0777-03624-0 | REDBOX | 10/31/2010 | 11 LINE HAUL | $ 3,398.88 | $ 4,144.98 | 18% | $ 746.10 | | $ 3,398.88 | $ 4,144.98 | $ 746.10 |
| 0777-03624-0 | REDBOX | 10/31/2010 | 71 FUEL SURCHARGE | $ 390.24 | $ 390.24 | 0% | $ - | | $ 390.24 | $ 390.24 | $ - |
| 0777-03624-0 | REDBOX | 10/31/2010 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ 1,725.00 | $ 1,844.92 | $ 119.92 |
| 0777-03624-0 | REDBOX | 10/31/2010 | 300 HOURS X LABOR | $ 1,750.00 | $ 1,871.66 | 6.50% | $ 121.66 | | $ 1,750.00 | $ 1,871.66 | $ 121.66 |
| 0777-03624-0 | REDBOX | 10/31/2010 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-03624-0 | REDBOX | 10/31/2010 | 400 OPERATION FEE | $ 72.52 | $ 72.52 | 0% | $ - | | $ 72.52 | $ 72.52 | $ - |
| 0777-03624-5 | OUTERWALL | 4/1/2015 | 290 HOURS VAN AUX. | $ 16,350.00 | $ 16,350.00 | 0.00% | $ - | x | | | |
| 0777-03624-5 | OUTERWALL | 4/1/2015 | 300 HOURS X LABOR | $ 11,445.00 | $ 11,445.00 | 0.00% | $ - | x | | | |
| 0777-03624-5 | OUTERWALL | 4/1/2015 | 1 ORIGIN COMMISSI | $ 402.99 | $ 402.99 | 0% | $ - | | $ 402.99 | $ 402.99 | $ - |
| 0777-03624-5 | OUTERWALL | 4/1/2015 | 5 BOOKING COMMISS | $ 2,149.30 | $ 2,149.30 | 0% | $ - | | $ 2,149.30 | $ 2,149.30 | $ - |
| 0777-03624-5 | OUTERWALL | 4/1/2015 | 11 LINE HAUL | $ 9,873.34 | $ 12,040.66 | 18% | $ 2,167.32 | | $ 9,873.34 | $ 12,040.66 | $ 2,167.32 |
| 0777-03624-5 | OUTERWALL | 4/1/2015 | 71 FUEL SURCHARGE | $ 1,831.83 | $ 1,831.83 | 0% | $ - | | $ 1,831.83 | $ 1,831.83 | $ - |
| 0777-03624-5 | OUTERWALL | 4/1/2015 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | $ 1,875.00 | $ 2,005.35 | $ 130.35 |
| 0777-03624-5 | OUTERWALL | 4/1/2015 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03624-5 | OUTERWALL | 4/1/2015 | 300 HOURS X LABOR | $ 1,820.00 | $ 1,946.52 | 6.50% | $ 126.52 | | $ 1,820.00 | $ 1,946.52 | $ 126.52 |

| Invoice | Customer | Date | Description | Amount | | Rate | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03624-5 | OUTERWALL | 4/1/2015 | 400 OPERATION FEE | $ | 210.66 | $ | 210.66 | 0% | $ | - | $ | 210.66 | $ | 210.66 | $ | - |
| 0777-03624-6 | OUTERWALL | 8/3/2016 | 290 HOURS VAN AUX. | $ | 21,962.50 | $ | 21,962.50 | 0.00% | $ | - | x | | | | |
| 0777-03624-6 | OUTERWALL | 8/3/2016 | 300 HOURS X LABOR | $ | 15,373.75 | $ | 15,373.75 | 0.00% | $ | - | x | | | | |
| 0777-03624-6 | OUTERWALL | 8/3/2016 | 5 BOOKING COMMISS | $ | 1,387.95 | $ | 1,387.95 | 0% | $ | - | $ | 1,387.95 | $ | 1,387.95 | $ | - |
| 0777-03624-6 | OUTERWALL | 8/3/2016 | 11 LINE HAUL | $ | 5,369.16 | $ | 6,547.76 | 18% | $ | 1,178.60 | $ | 5,369.16 | $ | 6,547.76 | $ | 1,178.60 |
| 0777-03624-6 | OUTERWALL | 8/3/2016 | 71 FUEL SURCHARGE | $ | 600.96 | $ | 600.96 | 0% | $ | - | $ | 600.96 | $ | 600.96 | $ | - |
| 0777-03624-6 | OUTERWALL | 8/3/2016 | 205 EXTRA STOPS (RE | $ | 2,175.00 | $ | 2,326.20 | 6.50% | $ | 151.20 | $ | 2,175.00 | $ | 2,326.20 | $ | 151.20 |
| 0777-03624-6 | OUTERWALL | 8/3/2016 | 285 DETENTION | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | $ | 1,200.00 | $ | 1,283.42 | $ | 83.42 |
| 0777-03624-6 | OUTERWALL | 8/3/2016 | 300 HOURS X LABOR | $ | 2,100.00 | $ | 2,245.99 | 6.50% | $ | 145.99 | $ | 2,100.00 | $ | 2,245.99 | $ | 145.99 |
| 0777-03624-6 | OUTERWALL | 8/3/2016 | 343 METRO SERVICE F | $ | 50.00 | $ | 53.48 | 6.50% | $ | 3.48 | $ | 50.00 | $ | 53.48 | $ | 3.48 |
| 0777-03624-6 | OUTERWALL | 8/3/2016 | 400 OPERATION FEE | $ | 114.56 | $ | 114.56 | 0% | $ | - | $ | 114.56 | $ | 114.56 | $ | - |
| 0777-03625-5 | OUTERWALL | 4/4/2015 | 290 HOURS VAN AUX. | $ | 15,450.00 | $ | 15,450.00 | 0.00% | $ | - | x | | | | |
| 0777-03625-5 | OUTERWALL | 4/4/2015 | 300 HOURS X LABOR | $ | 10,815.00 | $ | 10,815.00 | 0.00% | $ | - | x | | | | |
| 0777-03625-5 | OUTERWALL | 4/4/2015 | 1 ORIGIN COMMISSI | $ | 140.41 | $ | 140.41 | 0% | $ | - | $ | 140.41 | $ | 140.41 | $ | - |
| 0777-03625-5 | OUTERWALL | 4/4/2015 | 5 BOOKING COMMISS | $ | 748.86 | $ | 748.86 | 0% | $ | - | $ | 748.86 | $ | 748.86 | $ | - |
| 0777-03625-5 | OUTERWALL | 4/4/2015 | 11 LINE HAUL | $ | 3,440.09 | $ | 4,195.23 | 18% | $ | 755.14 | $ | 3,440.09 | $ | 4,195.23 | $ | 755.14 |
| 0777-03625-5 | OUTERWALL | 4/4/2015 | 71 FUEL SURCHARGE | $ | 444.84 | $ | 444.84 | 0% | $ | - | $ | 444.84 | $ | 444.84 | $ | - |
| 0777-03625-5 | OUTERWALL | 4/4/2015 | 205 EXTRA STOPS (RE | $ | 1,575.00 | $ | 1,684.49 | 6.50% | $ | 109.49 | $ | 1,575.00 | $ | 1,684.49 | $ | 109.49 |
| 0777-03625-5 | OUTERWALL | 4/4/2015 | 285 DETENTION | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | $ | 900.00 | $ | 962.57 | $ | 62.57 |
| 0777-03625-5 | OUTERWALL | 4/4/2015 | 300 HOURS X LABOR | $ | 1,540.00 | $ | 1,647.06 | 6.50% | $ | 107.06 | $ | 1,540.00 | $ | 1,647.06 | $ | 107.06 |
| 0777-03625-5 | OUTERWALL | 4/4/2015 | 400 OPERATION FEE | $ | 73.40 | $ | 73.40 | 0% | $ | - | $ | 73.40 | $ | 73.40 | $ | - |
| 0777-03625-6 | CMS | 7/28/2016 | 290 HOURS VAN AUX. | $ | 3,750.00 | $ | 3,750.00 | 0.00% | $ | - | x | | | | |
| 0777-03625-6 | CMS | 7/28/2016 | 300 HOURS X LABOR | $ | 4,025.00 | $ | 4,025.00 | 0.00% | $ | - | x | | | | |
| 0777-03625-6 | CMS | 7/28/2016 | 5 BOOKING COMMISS | $ | 1,029.78 | $ | 1,029.78 | 0% | $ | - | $ | 1,029.78 | $ | 1,029.78 | $ | - |
| 0777-03625-6 | CMS | 7/28/2016 | 11 LINE HAUL | $ | 3,983.63 | $ | 4,858.00 | 18% | $ | 874.46 | $ | 3,983.63 | $ | 4,858.00 | $ | 874.46 |
| 0777-03625-6 | CMS | 7/28/2016 | 71 FUEL SURCHARGE | $ | 566.64 | $ | 566.64 | 0% | $ | - | $ | 566.64 | $ | 566.64 | $ | - |
| 0777-03625-6 | CMS | 7/28/2016 | 343 METRO SERVICE F | $ | 75.00 | $ | 80.21 | 6.50% | $ | 5.21 | $ | 75.00 | $ | 80.21 | $ | 5.21 |
| 0777-03625-6 | CMS | 7/28/2016 | 400 OPERATION FEE | $ | 85.00 | $ | 85.00 | 0% | $ | - | $ | 85.00 | $ | 85.00 | $ | - |
| 0777-03626-0 | REDBOX | 10/31/2010 | 1 ORIGIN COMMISSI | $ | 110.08 | $ | 110.08 | 0% | $ | - | $ | 110.08 | $ | 110.08 | $ | - |
| 0777-03626-0 | REDBOX | 10/31/2010 | 5 BOOKING COMMISS | $ | 587.10 | $ | 587.10 | 0% | $ | - | $ | 587.10 | $ | 587.10 | $ | - |
| 0777-03626-0 | REDBOX | 10/31/2010 | 11 LINE HAUL | $ | 2,715.34 | $ | 3,311.39 | 18% | $ | 596.05 | $ | 2,715.34 | $ | 3,311.39 | $ | 596.05 |
| 0777-03626-0 | REDBOX | 10/31/2010 | 71 FUEL SURCHARGE | $ | 279.00 | $ | 279.00 | 0% | $ | - | $ | 279.00 | $ | 279.00 | $ | - |
| 0777-03626-0 | REDBOX | 10/31/2010 | 205 EXTRA STOPS (RE | $ | 1,425.00 | $ | 1,524.06 | 6.50% | $ | 99.06 | $ | 1,425.00 | $ | 1,524.06 | $ | 99.06 |
| 0777-03626-0 | REDBOX | 10/31/2010 | 290 HOURS VAN AUX. | $ | 950.00 | $ | 1,016.04 | 6.50% | $ | 66.04 | $ | 950.00 | $ | 1,016.04 | $ | 66.04 |
| 0777-03626-0 | REDBOX | 10/31/2010 | 300 HOURS X LABOR | $ | 1,435.00 | $ | 1,534.76 | 6.50% | $ | 99.76 | $ | 1,435.00 | $ | 1,534.76 | $ | 99.76 |
| 0777-03626-0 | REDBOX | 10/31/2010 | 400 OPERATION FEE | $ | 57.54 | $ | 57.54 | 0% | $ | - | $ | 57.54 | $ | 57.54 | $ | - |
| 0777-03626-5 | MODERN MOVING | 4/9/2015 | 5 BOOKING COMMISS | $ | 133.01 | $ | 133.01 | 0% | $ | - | $ | 133.01 | $ | 133.01 | $ | - |
| 0777-03627-0 | REDBOX | 10/31/2010 | 1 ORIGIN COMMISSI | $ | 115.76 | $ | 115.76 | 0% | $ | - | $ | 115.76 | $ | 115.76 | $ | - |
| 0777-03627-0 | REDBOX | 10/31/2010 | 5 BOOKING COMMISS | $ | 617.40 | $ | 617.40 | 0% | $ | - | $ | 617.40 | $ | 617.40 | $ | - |
| 0777-03627-0 | REDBOX | 10/31/2010 | 11 LINE HAUL | $ | 2,855.49 | $ | 3,482.30 | 18% | $ | 626.81 | $ | 2,855.49 | $ | 3,482.30 | $ | 626.81 |
| 0777-03627-0 | REDBOX | 10/31/2010 | 71 FUEL SURCHARGE | $ | 293.40 | $ | 293.40 | 0% | $ | - | $ | 293.40 | $ | 293.40 | $ | - |
| 0777-03627-0 | REDBOX | 10/31/2010 | 205 EXTRA STOPS (RE | $ | 1,425.00 | $ | 1,524.06 | 6.50% | $ | 99.06 | $ | 1,425.00 | $ | 1,524.06 | $ | 99.06 |
| 0777-03627-0 | REDBOX | 10/31/2010 | 290 HOURS VAN AUX. | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | $ | 900.00 | $ | 962.57 | $ | 62.57 |
| 0777-03627-0 | REDBOX | 10/31/2010 | 300 HOURS X LABOR | $ | 1,435.00 | $ | 1,534.76 | 6.50% | $ | 99.76 | $ | 1,435.00 | $ | 1,534.76 | $ | 99.76 |
| 0777-03627-0 | REDBOX | 10/31/2010 | 400 OPERATION FEE | $ | 60.51 | $ | 60.51 | 0% | $ | - | $ | 60.51 | $ | 60.51 | $ | - |
| 0777-03627-5 | OUTERWALL | 4/2/2015 | 1 ORIGIN COMMISSI | $ | 45.91 | $ | 45.91 | 0% | $ | - | $ | 45.91 | $ | 45.91 | $ | - |
| 0777-03627-5 | OUTERWALL | 4/2/2015 | 5 BOOKING COMMISS | $ | 30.61 | $ | 30.61 | 0% | $ | - | $ | 30.61 | $ | 30.61 | $ | - |
| 0777-03627-5 | OUTERWALL | 4/2/2015 | 11 LINE HAUL | $ | 1,377.36 | $ | 1,679.71 | 18% | $ | 302.35 | $ | 1,377.36 | $ | 1,679.71 | $ | 302.35 |
| 0777-03627-5 | OUTERWALL | 4/2/2015 | 71 FUEL SURCHARGE | $ | 152.13 | $ | 152.13 | 0% | $ | - | $ | 152.13 | $ | 152.13 | $ | - |
| 0777-03627-5 | OUTERWALL | 4/2/2015 | 285 DETENTION | $ | 600.00 | $ | 641.71 | 6.50% | $ | 41.71 | $ | 600.00 | $ | 641.71 | $ | 41.71 |
| 0777-03627-5 | OUTERWALL | 4/2/2015 | 300 HOURS X LABOR | $ | 2,100.00 | $ | 2,245.99 | 6.50% | $ | 145.99 | $ | 2,100.00 | $ | 2,245.99 | $ | 145.99 |
| 0777-03627-5 | OUTERWALL | 4/2/2015 | 400 OPERATION FEE | $ | 24.00 | $ | 24.00 | 0% | $ | - | $ | 24.00 | $ | 24.00 | $ | - |
| 0777-03627-6 | COINSTAR | 10/20/2016 | 5 BOOKING COMMISS | $ | 65.08 | $ | 65.08 | 0% | $ | - | $ | 65.08 | $ | 65.08 | $ | - |
| 0777-03627-6 | COINSTAR | 10/20/2016 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03628-0 | SIMPLE BRANDS | 11/17/2017 | 1 ORIGIN COMMISSI | $ | 75.27 | $ | 75.27 | 0% | $ | - | $ | 75.27 | $ | 75.27 | $ | - |
| 0777-03628-0 | SIMPLE BRANDS | 11/17/2017 | 5 BOOKING COMMISS | $ | 326.19 | $ | 326.19 | 0% | $ | - | $ | 326.19 | $ | 326.19 | $ | - |
| 0777-03628-5 | OUTERWALL | 4/7/2015 | 290 HOURS VAN AUX. | $ | 16,725.00 | $ | 16,725.00 | 0.00% | $ | - | x | | | | |
| 0777-03628-5 | OUTERWALL | 4/7/2015 | 300 HOURS X LABOR | $ | 11,707.50 | $ | 11,707.50 | 0.00% | $ | - | x | | | | |
| 0777-03628-5 | OUTERWALL | 4/7/2015 | 1 ORIGIN COMMISSI | $ | 80.83 | $ | 80.83 | 0% | $ | - | $ | 80.83 | $ | 80.83 | $ | - |

| ID | Name | Date | | | | % | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03628-5 | OUTERWALL | 4/7/2015 | $ | 431.11 | $ | 431.11 | 0% | $ | - | | $ | 431.11 | $ | 431.11 | $ | - |
| 0777-03628-5 | OUTERWALL | 4/7/2015 | 11 LINE HAUL | $ | 1,980.40 | $ | 2,415.12 | 18% | $ | 434.72 | | $ | 1,980.40 | $ | 2,415.12 | 434.72 |
| 0777-03628-5 | OUTERWALL | 4/7/2015 | 71 FUEL SURCHARGE | $ | 329.53 | $ | 329.53 | 0% | $ | - | | $ | 329.53 | $ | 329.53 | - |
| 0777-03628-5 | OUTERWALL | 4/7/2015 | 285 DETENTION | $ | 600.00 | $ | 641.71 | 6.50% | $ | 41.71 | | $ | 600.00 | $ | 641.71 | 41.71 |
| 0777-03628-5 | OUTERWALL | 4/7/2015 | 400 OPERATION FEE | $ | 42.25 | $ | 42.25 | 0% | $ | - | | $ | 42.25 | $ | 42.25 | - |
| 0777-03629-0 | SIMPLE BRANDS | 12/22/2010 | 1 ORIGIN COMMISSI | $ | 75.44 | $ | 75.44 | 0% | $ | - | | $ | 75.44 | $ | 75.44 | - |
| 0777-03629-0 | SIMPLE BRANDS | 12/22/2010 | 5 BOOKING COMMISS | $ | 326.89 | $ | 326.89 | 0% | $ | - | | $ | 326.89 | $ | 326.89 | - |
| 0777-03629-5 | OUTERWALL | 4/8/2015 | 290 HOURS VAN AUX. | $ | 17,325.00 | $ | 17,325.00 | 0.00% | $ | - | x | | | | |
| 0777-03629-5 | OUTERWALL | 4/8/2015 | 300 HOURS X LABOR | $ | 12,127.50 | $ | 12,127.50 | 0.00% | $ | - | x | | | | |
| 0777-03629-5 | OUTERWALL | 4/8/2015 | 1 ORIGIN COMMISSI | $ | 98.09 | $ | 98.09 | 0% | $ | - | | $ | 98.09 | $ | 98.09 | - |
| 0777-03629-5 | OUTERWALL | 4/8/2015 | 5 BOOKING COMMISS | $ | 523.17 | $ | 523.17 | 0% | $ | - | | $ | 523.17 | $ | 523.17 | - |
| 0777-03629-5 | OUTERWALL | 4/8/2015 | 11 LINE HAUL | $ | 2,403.30 | $ | 2,930.85 | 18% | $ | 527.55 | | $ | 2,403.30 | $ | 2,930.85 | 527.55 |
| 0777-03629-5 | OUTERWALL | 4/8/2015 | 71 FUEL SURCHARGE | $ | 399.90 | $ | 399.90 | 0% | $ | - | | $ | 399.90 | $ | 399.90 | - |
| 0777-03629-5 | OUTERWALL | 4/8/2015 | 285 DETENTION | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | | $ | 900.00 | $ | 962.57 | 62.57 |
| 0777-03629-5 | OUTERWALL | 4/8/2015 | 400 OPERATION FEE | $ | 51.28 | $ | 51.28 | 0% | $ | - | | $ | 51.28 | $ | 51.28 | - |
| 0777-03630-0 | SIMPLE BRANDS | 11/10/2010 | 1 ORIGIN COMMISSI | $ | 75.27 | $ | 75.27 | 0% | $ | - | | $ | 75.27 | $ | 75.27 | - |
| 0777-03630-0 | SIMPLE BRANDS | 11/10/2010 | 5 BOOKING COMMISS | $ | 326.19 | $ | 326.19 | 0% | $ | - | | $ | 326.19 | $ | 326.19 | - |
| 0777-03630-5 | OUTERWALL | 4/9/2015 | 290 HOURS VAN AUX. | $ | 5,700.00 | $ | 5,700.00 | 0.00% | $ | - | x | | | | |
| 0777-03630-5 | OUTERWALL | 4/9/2015 | 300 HOURS X LABOR | $ | 3,990.00 | $ | 3,990.00 | 0.00% | $ | - | x | | | | |
| 0777-03630-5 | OUTERWALL | 4/9/2015 | 1 ORIGIN COMMISSI | $ | 112.98 | $ | 112.98 | 0% | $ | - | | $ | 112.98 | $ | 112.98 | - |
| 0777-03630-5 | OUTERWALL | 4/9/2015 | 5 BOOKING COMMISS | $ | 602.57 | $ | 602.57 | 0% | $ | - | | $ | 602.57 | $ | 602.57 | - |
| 0777-03630-5 | OUTERWALL | 4/9/2015 | 11 LINE HAUL | $ | 2,786.87 | $ | 3,398.62 | 18% | $ | 611.75 | | $ | 2,786.87 | $ | 3,398.62 | 611.75 |
| 0777-03630-5 | OUTERWALL | 4/9/2015 | 71 FUEL SURCHARGE | $ | 302.87 | $ | 302.87 | 0% | $ | - | | $ | 302.87 | $ | 302.87 | - |
| 0777-03630-5 | OUTERWALL | 4/9/2015 | 205 EXTRA STOPS (RE | $ | 300.00 | $ | 320.86 | 6.50% | $ | 20.86 | | $ | 300.00 | $ | 320.86 | 20.86 |
| 0777-03630-5 | OUTERWALL | 4/9/2015 | 285 DETENTION | $ | 600.00 | $ | 641.71 | 6.50% | $ | 41.71 | | $ | 600.00 | $ | 641.71 | 41.71 |
| 0777-03630-5 | OUTERWALL | 4/9/2015 | 300 HOURS X LABOR | $ | 350.00 | $ | 374.33 | 6.50% | $ | 24.33 | | $ | 350.00 | $ | 374.33 | 24.33 |
| 0777-03630-5 | OUTERWALL | 4/9/2015 | 400 OPERATION FEE | $ | 59.06 | $ | 59.06 | 0% | $ | - | | $ | 59.06 | $ | 59.06 | - |
| 0777-03631-0 | LENSCRAFTERS | 11/5/2010 | 1 ORIGIN COMMISSI | $ | 59.68 | $ | 59.68 | 0% | $ | - | | $ | 59.68 | $ | 59.68 | - |
| 0777-03631-0 | LENSCRAFTERS | 11/5/2010 | 5 BOOKING COMMISS | $ | 338.19 | $ | 338.19 | 0% | $ | - | | $ | 338.19 | $ | 338.19 | - |
| 0777-03631-0 | LENSCRAFTERS | 11/5/2010 | 11 LINE HAUL | $ | 1,422.39 | $ | 1,734.62 | 18% | $ | 312.23 | | $ | 1,422.39 | $ | 1,734.62 | 312.23 |
| 0777-03631-0 | LENSCRAFTERS | 11/5/2010 | 71 FUEL SURCHARGE | $ | 395.17 | $ | 395.17 | 0% | $ | - | | $ | 395.17 | $ | 395.17 | - |
| 0777-03631-0 | LENSCRAFTERS | 11/5/2010 | 205 EXTRA STOPS (RE | $ | 375.00 | $ | 401.07 | 6.50% | $ | 26.07 | | $ | 375.00 | $ | 401.07 | 26.07 |
| 0777-03631-0 | LENSCRAFTERS | 11/5/2010 | 300 HOURS X LABOR | $ | 105.00 | $ | 112.30 | 6.50% | $ | 7.30 | | $ | 105.00 | $ | 112.30 | 7.30 |
| 0777-03631-0 | LENSCRAFTERS | 11/5/2010 | 343 METRO SERVICE F | $ | 75.00 | $ | 80.21 | 6.50% | $ | 5.21 | | $ | 75.00 | $ | 80.21 | 5.21 |
| 0777-03631-0 | LENSCRAFTERS | 11/5/2010 | 400 OPERATION FEE | $ | 31.20 | $ | 31.20 | 0% | $ | - | | $ | 31.20 | $ | 31.20 | - |
| 0777-03631-5 | OUTERWALL | 4/9/2015 | 290 HOURS VAN AUX. | $ | 13,950.00 | $ | 13,950.00 | 0.00% | $ | - | x | | | | |
| 0777-03631-5 | OUTERWALL | 4/9/2015 | 300 HOURS X LABOR | $ | 9,765.00 | $ | 9,765.00 | 0.00% | $ | - | x | | | | |
| 0777-03631-5 | OUTERWALL | 4/9/2015 | 1 ORIGIN COMMISSI | $ | 233.81 | $ | 233.81 | 0% | $ | - | | $ | 233.81 | $ | 233.81 | - |
| 0777-03631-5 | OUTERWALL | 4/9/2015 | 5 BOOKING COMMISS | $ | 1,246.97 | $ | 1,246.97 | 0% | $ | - | | $ | 1,246.97 | $ | 1,246.97 | - |
| 0777-03631-5 | OUTERWALL | 4/9/2015 | 11 LINE HAUL | $ | 5,728.27 | $ | 6,985.70 | 18% | $ | 1,257.43 | | $ | 5,728.27 | $ | 6,985.70 | 1,257.43 |
| 0777-03631-5 | OUTERWALL | 4/9/2015 | 71 FUEL SURCHARGE | $ | 841.96 | $ | 841.96 | 0% | $ | - | | $ | 841.96 | $ | 841.96 | - |
| 0777-03631-5 | OUTERWALL | 4/9/2015 | 205 EXTRA STOPS (RE | $ | 1,425.00 | $ | 1,524.06 | 6.50% | $ | 99.06 | | $ | 1,425.00 | $ | 1,524.06 | 99.06 |
| 0777-03631-5 | OUTERWALL | 4/9/2015 | 285 DETENTION | $ | 600.00 | $ | 641.71 | 6.50% | $ | 41.71 | | $ | 600.00 | $ | 641.71 | 41.71 |
| 0777-03631-5 | OUTERWALL | 4/9/2015 | 300 HOURS X LABOR | $ | 1,400.00 | $ | 1,497.33 | 6.50% | $ | 97.33 | | $ | 1,400.00 | $ | 1,497.33 | 97.33 |
| 0777-03631-5 | OUTERWALL | 4/9/2015 | 400 OPERATION FEE | $ | 122.22 | $ | 122.22 | 0% | $ | - | | $ | 122.22 | $ | 122.22 | - |
| 0777-03632-0 | LENSCRAFTERS | 11/5/2010 | 1 ORIGIN COMMISSI | $ | 30.66 | $ | 30.66 | 0% | $ | - | | $ | 30.66 | $ | 30.66 | - |
| 0777-03632-0 | LENSCRAFTERS | 11/5/2010 | 5 BOOKING COMMISS | $ | 173.75 | $ | 173.75 | 0% | $ | - | | $ | 173.75 | $ | 173.75 | - |
| 0777-03632-0 | LENSCRAFTERS | 11/5/2010 | 11 LINE HAUL | $ | 730.78 | $ | 891.20 | 18% | $ | 160.42 | | $ | 730.78 | $ | 891.20 | 160.42 |
| 0777-03632-0 | LENSCRAFTERS | 11/5/2010 | 71 FUEL SURCHARGE | $ | 203.03 | $ | 203.03 | 0% | $ | - | | $ | 203.03 | $ | 203.03 | - |
| 0777-03632-0 | LENSCRAFTERS | 11/5/2010 | 343 METRO SERVICE F | $ | 75.00 | $ | 80.21 | 6.50% | $ | 5.21 | | $ | 75.00 | $ | 80.21 | 5.21 |
| 0777-03632-0 | LENSCRAFTERS | 11/5/2010 | 400 OPERATION FEE | $ | 16.03 | $ | 16.03 | 0% | $ | - | | $ | 16.03 | $ | 16.03 | - |
| 0777-03632-5 | RIVERSIDE HTL | 4/24/2015 | 5 BOOKING COMMISS | $ | 149.42 | $ | 149.42 | 0% | $ | - | | $ | 149.42 | $ | 149.42 | - |
| 0777-03632-5 | RIVERSIDE HTL | 4/24/2015 | 71 FUEL SURCHARGE | $ | 7.58 | $ | 7.58 | 0% | $ | - | | $ | 7.58 | $ | 7.58 | - |
| 0777-03632-5 | RIVERSIDE HTL | 4/24/2015 | 71 FUEL SURCHARGE | $ | (7.58) | $ | (7.58) | 0% | $ | - | | $ | (7.58) | $ | (7.58) | - |
| 0777-03632-5 | RIVERSIDE HTL | 4/24/2015 | 290 HOURS VAN AUX. | $ | 300.00 | $ | 320.86 | 6.50% | $ | 20.86 | | $ | 300.00 | $ | 320.86 | 20.86 |
| 0777-03632-5 | RIVERSIDE HTL | 4/24/2015 | 290 HOURS VAN AUX. | $ | (300.00) | $ | (320.86) | 6.50% | $ | (20.86) | | $ | (300.00) | $ | (320.86) | (20.86) |
| 0777-03632-5 | RIVERSIDE HTL | 4/24/2015 | 348 SHOW FACILITY P | $ | 7.88 | $ | 8.43 | 6.50% | $ | 0.55 | | $ | 7.88 | $ | 8.43 | 0.55 |
| 0777-03632-5 | RIVERSIDE HTL | 4/24/2015 | 348 SHOW FACILITY P | $ | (7.88) | $ | (8.43) | 6.50% | $ | (0.55) | | $ | (7.88) | $ | (8.43) | (0.55) |
| 0777-03633-0 | REDBOX | 11/17/2010 | 1 ORIGIN COMMISSI | $ | 41.62 | $ | 41.62 | 0% | $ | - | | $ | 41.62 | $ | 41.62 | - |

| ID | Name | Date | Description | Amount | Amount | % | Amount | x | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03633-0 | REDBOX | 11/17/2010 | 5 BOOKING COMMISS | $ | 180.36 | 0% | $ | | $ | 180.36 | $ 180.36 | $ - |
| 0777-03633-5 | OUTERWALL | 4/11/2015 | 290 HOURS VAN AUX. | $ | 14,850.00 | 0.00% | $ - | x | | | | |
| 0777-03633-5 | OUTERWALL | 4/11/2015 | 300 HOURS X LABOR | $ | 10,395.00 | 0.00% | $ - | x | | | | |
| 0777-03633-5 | OUTERWALL | 4/11/2015 | 1 ORIGIN COMMISSI | $ | 176.50 | 0% | $ - | | $ | 176.50 | $ 176.50 | $ - |
| 0777-03633-5 | OUTERWALL | 4/11/2015 | 5 BOOKING COMMISS | $ | 941.33 | 0% | $ - | | $ | 941.33 | $ 941.33 | $ - |
| 0777-03633-5 | OUTERWALL | 4/11/2015 | 11 LINE HAUL | $ | 5,273.48 | 18% | 949.23 | | $ | 4,324.25 | $ 5,273.48 | 949.23 |
| 0777-03633-5 | OUTERWALL | 4/11/2015 | 71 FUEL SURCHARGE | $ | 438.34 | 0% | $ - | | $ | 438.34 | $ 438.34 | $ - |
| 0777-03633-5 | OUTERWALL | 4/11/2015 | 205 EXTRA STOPS (RE | $ | 1,604.28 | 6.50% | 104.28 | | $ | 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-03633-5 | OUTERWALL | 4/11/2015 | 285 DETENTION | $ | 641.71 | 6.50% | 41.71 | | $ | 600.00 | $ 641.71 | 41.71 |
| 0777-03633-5 | OUTERWALL | 4/11/2015 | 300 HOURS X LABOR | $ | 1,572.19 | 6.50% | 102.19 | | $ | 1,470.00 | $ 1,572.19 | 102.19 |
| 0777-03633-5 | OUTERWALL | 4/11/2015 | 400 OPERATION FEE | $ | 92.26 | 0% | $ - | | $ | 92.26 | $ 92.26 | $ - |
| 0777-03634-0 | SIMPLE BRANDS | 11/17/2010 | 1 ORIGIN COMMISSI | $ | 75.27 | 0% | $ - | | $ | 75.27 | $ 75.27 | $ - |
| 0777-03634-0 | SIMPLE BRANDS | 11/17/2010 | 5 BOOKING COMMISS | $ | 326.19 | 0% | $ - | | $ | 326.19 | $ 326.19 | $ - |
| 0777-03634-5 | ARMOUR PKG. | 4/16/2015 | 290 HOURS VAN AUX. | $ | 7,437.50 | 0.00% | $ - | x | | | | |
| 0777-03634-5 | ARMOUR PKG. | 4/16/2015 | 300 HOURS X LABOR | $ | 5,206.25 | 0.00% | $ - | x | | | | |
| 0777-03634-5 | ARMOUR PKG. | 4/16/2015 | 1 ORIGIN COMMISSI | $ | 61.26 | 0% | $ - | | $ | 61.26 | $ 61.26 | $ - |
| 0777-03634-5 | ARMOUR PKG. | 4/16/2015 | 5 BOOKING COMMISS | $ | 40.84 | 0% | $ - | | $ | 40.84 | $ 40.84 | $ - |
| 0777-03634-5 | ARMOUR PKG. | 4/16/2015 | 11 LINE HAUL | $ | 2,241.22 | 18% | 403.42 | | $ | 1,837.80 | $ 2,241.22 | 403.42 |
| 0777-03634-5 | ARMOUR PKG. | 4/16/2015 | 71 FUEL SURCHARGE | $ | 99.82 | 0% | $ - | | $ | 99.82 | $ 99.82 | $ - |
| 0777-03634-5 | ARMOUR PKG. | 4/16/2015 | 285 DETENTION | $ | 320.86 | 6.50% | 20.86 | | $ | 300.00 | $ 320.86 | 20.86 |
| 0777-03634-5 | ARMOUR PKG. | 4/16/2015 | 400 OPERATION FEE | $ | 32.02 | 0% | $ - | | $ | 32.02 | $ 32.02 | $ - |
| 0777-03635-0 | SIMPLE BRANDS | 11/11/2010 | 1 ORIGIN COMMISSI | $ | 75.27 | 0% | $ - | | $ | 75.27 | $ 75.27 | $ - |
| 0777-03635-0 | SIMPLE BRANDS | 11/11/2010 | 5 BOOKING COMMISS | $ | 326.19 | 0% | $ - | | $ | 326.19 | $ 326.19 | $ - |
| 0777-03635-5 | OUTERWALL | 4/14/2015 | 290 HOURS VAN AUX. | $ | 4,275.00 | 0.00% | $ - | x | | | | |
| 0777-03635-5 | OUTERWALL | 4/14/2015 | 1 ORIGIN COMMISSI | $ | 58.35 | 0% | $ - | | $ | 58.35 | $ 58.35 | $ - |
| 0777-03635-5 | OUTERWALL | 4/14/2015 | 5 BOOKING COMMISS | $ | 38.90 | 0% | $ - | | $ | 38.90 | $ 38.90 | $ - |
| 0777-03635-5 | OUTERWALL | 4/14/2015 | 11 LINE HAUL | $ | 2,134.73 | 18% | 384.25 | | $ | 1,750.48 | $ 2,134.73 | 384.25 |
| 0777-03635-5 | OUTERWALL | 4/14/2015 | 71 FUEL SURCHARGE | $ | 130.51 | 0% | $ - | | $ | 130.51 | $ 130.51 | $ - |
| 0777-03635-5 | OUTERWALL | 4/14/2015 | 205 EXTRA STOPS (RE | $ | 160.43 | 6.50% | 10.43 | | $ | 150.00 | $ 160.43 | 10.43 |
| 0777-03635-5 | OUTERWALL | 4/14/2015 | 285 DETENTION | $ | 320.86 | 6.50% | 20.86 | | $ | 300.00 | $ 320.86 | 20.86 |
| 0777-03635-5 | OUTERWALL | 4/14/2015 | 300 HOURS X LABOR | $ | 3,200.53 | 6.50% | 208.03 | | $ | 2,992.50 | $ 3,200.53 | 208.03 |
| 0777-03635-5 | OUTERWALL | 4/14/2015 | 300 HOURS X LABOR | $ | 224.60 | 6.50% | 14.60 | | $ | 210.00 | $ 224.60 | 14.60 |
| 0777-03635-5 | OUTERWALL | 4/14/2015 | 400 OPERATION FEE | $ | 30.50 | 0% | $ - | | $ | 30.50 | $ 30.50 | $ - |
| 0777-03636-0 | SIMPLE BRANDS | 11/16/2010 | 1 ORIGIN COMMISSI | $ | 75.27 | 0% | $ - | | $ | 75.27 | $ 75.27 | $ - |
| 0777-03636-0 | SIMPLE BRANDS | 11/16/2010 | 5 BOOKING COMMISS | $ | 326.19 | 0% | $ - | | $ | 326.19 | $ 326.19 | $ - |
| 0777-03636-5 | BRENDAMOUR MOVING | 4/17/2015 | 5 BOOKING COMMISS | $ | 380.00 | 0% | $ - | | $ | 380.00 | $ 380.00 | $ - |
| 0777-03637-0 | SIMPLE BRANDS | 11/30/2010 | 1 ORIGIN COMMISSI | $ | 75.27 | 0% | $ - | | $ | 75.27 | $ 75.27 | $ - |
| 0777-03637-0 | SIMPLE BRANDS | 11/30/2010 | 5 BOOKING COMMISS | $ | 326.19 | 0% | $ - | | $ | 326.19 | $ 326.19 | $ - |
| 0777-03637-5 | FREEOSK | 4/17/2015 | 5 BOOKING COMMISS | $ | 130.78 | 0% | $ - | | $ | 130.78 | $ 130.78 | $ - |
| 0777-03638-0 | SIMPLE BRANDS | 1/17/2011 | 1 ORIGIN COMMISSI | $ | 75.27 | 0% | $ - | | $ | 75.27 | $ 75.27 | $ - |
| 0777-03638-0 | SIMPLE BRANDS | 1/17/2011 | 5 BOOKING COMMISS | $ | 326.19 | 0% | $ - | | $ | 326.19 | $ 326.19 | $ - |
| 0777-03638-5 | FREEOSK | 4/17/2015 | 5 BOOKING COMMISS | $ | 55.81 | 0% | $ - | | $ | 55.81 | $ 55.81 | $ - |
| 0777-03638-6 | PIEDMONT MOVING | 9/2/2016 | 5 BOOKING COMMISS | $ | 59.15 | 0% | $ - | | $ | 59.15 | $ 59.15 | $ - |
| 0777-03639-5 | OUTERWALL | 4/18/2015 | 290 HOURS VAN AUX. | $ | 18,462.50 | 0.00% | $ - | x | | | | |
| 0777-03639-5 | OUTERWALL | 4/18/2015 | 300 HOURS X LABOR | $ | 12,923.75 | 0.00% | $ - | x | | | | |
| 0777-03639-5 | OUTERWALL | 4/18/2015 | 1 ORIGIN COMMISSI | $ | 138.77 | 0% | $ - | | $ | 138.77 | $ 138.77 | $ - |
| 0777-03639-5 | OUTERWALL | 4/18/2015 | 5 BOOKING COMMISS | $ | 740.08 | 0% | $ - | | $ | 740.08 | $ 740.08 | $ - |
| 0777-03639-5 | OUTERWALL | 4/18/2015 | 11 LINE HAUL | $ | 4,146.05 | 18% | 746.29 | | $ | 3,399.76 | $ 4,146.05 | 746.29 |
| 0777-03639-5 | OUTERWALL | 4/18/2015 | 71 FUEL SURCHARGE | $ | 375.72 | 0% | $ - | | $ | 375.72 | $ 375.72 | $ - |
| 0777-03639-5 | OUTERWALL | 4/18/2015 | 205 EXTRA STOPS (RE | $ | 1,122.99 | 6.50% | 72.99 | | $ | 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-03639-5 | OUTERWALL | 4/18/2015 | 285 DETENTION | $ | 641.71 | 6.50% | 41.71 | | $ | 600.00 | $ 641.71 | 41.71 |
| 0777-03639-5 | OUTERWALL | 4/18/2015 | 300 HOURS X LABOR | $ | 1,122.99 | 6.50% | 72.99 | | $ | 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-03639-5 | OUTERWALL | 4/18/2015 | 400 OPERATION FEE | $ | 72.54 | 0% | $ - | | $ | 72.54 | $ 72.54 | $ - |
| 0777-03639-6 | OUTERWALL | 7/28/2016 | 300 HOURS X LABOR | $ | 4,681.25 | 0.00% | $ - | x | | | | |
| 0777-03639-6 | OUTERWALL | 7/28/2016 | 5 BOOKING COMMISS | $ | 66.53 | 0% | $ - | | $ | 66.53 | $ 66.53 | $ - |
| 0777-03639-6 | OUTERWALL | 7/28/2016 | 11 LINE HAUL | $ | 1,460.38 | 18% | 262.87 | | $ | 1,197.51 | $ 1,460.38 | 262.87 |
| 0777-03639-6 | OUTERWALL | 7/28/2016 | 71 FUEL SURCHARGE | $ | 93.12 | 0% | $ - | | $ | 93.12 | $ 93.12 | $ - |
| 0777-03639-6 | OUTERWALL | 7/28/2016 | 400 OPERATION FEE | $ | 20.66 | 0% | $ - | | $ | 20.66 | $ 20.66 | $ - |
| 0777-03640-5 | OUTERWALL | 4/19/2015 | 290 HOURS VAN AUX. | $ | 8,187.50 | 0.00% | $ - | x | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03640-5 | OUTERWALL | 4/19/2015 | 300 HOURS X LABOR | $ | 5,731.25 | $ | 5,731.25 | 0.00% | | | | |
| 0777-03640-5 | OUTERWALL | 4/19/2015 | 1 ORIGIN COMMISSI | $ | 199.60 | $ | 199.60 | 0% | $ | - | | $ | 199.60 | $ | 199.60 | $ | - |
| 0777-03640-5 | OUTERWALL | 4/19/2015 | 5 BOOKING COMMISS | $ | 1,064.55 | $ | 1,064.55 | 0% | $ | - | | $ | 1,064.55 | $ | 1,064.55 | $ | - |
| 0777-03640-5 | OUTERWALL | 4/19/2015 | 11 LINE HAUL | $ | 4,890.29 | $ | 5,963.77 | 18% | $ | 1,073.48 | | $ | 4,890.29 | $ | 5,963.77 | $ | 1,073.48 |
| 0777-03640-5 | OUTERWALL | 4/19/2015 | 71 FUEL SURCHARGE | $ | 592.41 | $ | 592.41 | 0% | $ | - | | $ | 592.41 | $ | 592.41 | $ | - |
| 0777-03640-5 | OUTERWALL | 4/19/2015 | 205 EXTRA STOPS (RE | $ | 750.00 | $ | 802.14 | 6.50% | $ | 52.14 | | $ | 750.00 | $ | 802.14 | $ | 52.14 |
| 0777-03640-5 | OUTERWALL | 4/19/2015 | 285 DETENTION | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | | $ | 900.00 | $ | 962.57 | $ | 62.57 |
| 0777-03640-5 | OUTERWALL | 4/19/2015 | 300 HOURS X LABOR | $ | 770.00 | $ | 823.53 | 6.50% | $ | 53.53 | | $ | 770.00 | $ | 823.53 | $ | 53.53 |
| 0777-03640-5 | OUTERWALL | 4/19/2015 | 400 OPERATION FEE | $ | 104.34 | $ | 104.34 | 0% | | | | $ | 104.34 | $ | 104.34 | $ | - |
| 0777-03640-6 | BRENDAMOUR | 7/28/2016 | 285 DETENTION | $ | 1,500.00 | $ | 1,500.00 | 0.00% | $ | - | x | | | | |
| 0777-03640-6 | BRENDAMOUR | 7/28/2016 | 290 HOURS VAN AUX. | $ | 17,925.00 | $ | 17,925.00 | 0.00% | $ | - | x | | | | |
| 0777-03640-6 | BRENDAMOUR | 7/28/2016 | 300 HOURS X LABOR | $ | 12,547.50 | $ | 12,547.50 | 0.00% | $ | - | x | | | | |
| 0777-03640-6 | BRENDAMOUR | 7/28/2016 | 300 HOURS X LABOR | $ | 7,875.00 | $ | 7,875.00 | 0.00% | $ | - | x | | | | |
| 0777-03640-6 | BRENDAMOUR | 7/28/2016 | 5 BOOKING COMMISS | $ | 1,484.77 | $ | 1,484.77 | 0% | $ | - | | $ | 1,484.77 | $ | 1,484.77 | $ | - |
| 0777-03640-6 | BRENDAMOUR | 7/28/2016 | 11 LINE HAUL | $ | 5,743.72 | $ | 7,004.54 | 18% | $ | 1,260.82 | | $ | 5,743.72 | $ | 7,004.54 | $ | 1,260.82 |
| 0777-03640-6 | BRENDAMOUR | 7/28/2016 | 71 FUEL SURCHARGE | $ | 630.48 | $ | 630.48 | 0% | $ | - | | $ | 630.48 | $ | 630.48 | $ | - |
| 0777-03640-6 | BRENDAMOUR | 7/28/2016 | 205 EXTRA STOPS (RE | $ | 1,575.00 | $ | 1,684.49 | 6.50% | $ | 109.49 | | $ | 1,575.00 | $ | 1,684.49 | $ | 109.49 |
| 0777-03640-6 | BRENDAMOUR | 7/28/2016 | 285 DETENTION | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | | $ | 1,200.00 | $ | 1,283.42 | $ | 83.42 |
| 0777-03640-6 | BRENDAMOUR | 7/28/2016 | 290 HOURS VAN AUX. | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | | $ | 900.00 | $ | 962.57 | $ | 62.57 |
| 0777-03640-6 | BRENDAMOUR | 7/28/2016 | 400 OPERATION FEE | $ | 122.55 | $ | 122.55 | 0% | | | | $ | 122.55 | $ | 122.55 | $ | - |
| 0777-03641-5 | OUTERWALL | 4/18/2015 | 290 HOURS VAN AUX. | $ | 6,550.00 | $ | 6,550.00 | 0.00% | $ | - | x | | | | |
| 0777-03641-5 | OUTERWALL | 4/18/2015 | 300 HOURS X LABOR | $ | 4,585.00 | $ | 4,585.00 | 0.00% | $ | - | x | | | | |
| 0777-03641-5 | OUTERWALL | 4/18/2015 | 1 ORIGIN COMMISSI | $ | 120.11 | $ | 120.11 | 0% | $ | - | | $ | 120.11 | $ | 120.11 | $ | - |
| 0777-03641-5 | OUTERWALL | 4/18/2015 | 5 BOOKING COMMISS | $ | 640.60 | $ | 640.60 | 0% | $ | - | | $ | 640.60 | $ | 640.60 | $ | - |
| 0777-03641-5 | OUTERWALL | 4/18/2015 | 11 LINE HAUL | $ | 2,962.75 | $ | 3,613.11 | 18% | $ | 650.36 | | $ | 2,962.75 | $ | 3,613.11 | $ | 650.36 |
| 0777-03641-5 | OUTERWALL | 4/18/2015 | 71 FUEL SURCHARGE | $ | 309.69 | $ | 309.69 | 0% | $ | - | | $ | 309.69 | $ | 309.69 | $ | - |
| 0777-03641-5 | OUTERWALL | 4/18/2015 | 205 EXTRA STOPS (RE | $ | 375.00 | $ | 401.07 | 6.50% | $ | 26.07 | | $ | 375.00 | $ | 401.07 | $ | 26.07 |
| 0777-03641-5 | OUTERWALL | 4/18/2015 | 285 DETENTION | $ | 300.00 | $ | 320.86 | 6.50% | $ | 20.86 | | $ | 300.00 | $ | 320.86 | $ | 20.86 |
| 0777-03641-5 | OUTERWALL | 4/18/2015 | 300 HOURS X LABOR | $ | 420.00 | $ | 449.20 | 6.50% | $ | 29.20 | | $ | 420.00 | $ | 449.20 | $ | 29.20 |
| 0777-03641-5 | OUTERWALL | 4/18/2015 | 400 OPERATION FEE | $ | 62.79 | $ | 62.79 | 0% | | | | $ | 62.79 | $ | 62.79 | $ | - |
| 0777-03641-6 | OUTERWALL | 7/27/2016 | 290 HOURS VAN AUX. | $ | 8,187.50 | $ | 8,187.50 | 0.00% | $ | - | x | | | | |
| 0777-03641-6 | OUTERWALL | 7/27/2016 | 300 HOURS X LABOR | $ | 5,731.25 | $ | 5,731.25 | 0.00% | $ | - | x | | | | |
| 0777-03641-6 | OUTERWALL | 7/27/2016 | 5 BOOKING COMMISS | $ | 76.52 | $ | 76.52 | 0% | $ | - | | $ | 76.52 | $ | 76.52 | $ | - |
| 0777-03641-6 | OUTERWALL | 7/27/2016 | 11 LINE HAUL | $ | 1,377.36 | $ | 1,679.71 | 18% | $ | 302.35 | | $ | 1,377.36 | $ | 1,679.71 | $ | 302.35 |
| 0777-03641-6 | OUTERWALL | 7/27/2016 | 71 FUEL SURCHARGE | $ | 60.00 | $ | 60.00 | 0% | $ | - | | $ | 60.00 | $ | 60.00 | $ | - |
| 0777-03641-6 | OUTERWALL | 7/27/2016 | 205 EXTRA STOPS (RE | $ | 225.00 | $ | 240.64 | 6.50% | $ | 15.64 | | $ | 225.00 | $ | 240.64 | $ | 15.64 |
| 0777-03641-6 | OUTERWALL | 7/27/2016 | 285 DETENTION | $ | 300.00 | $ | 320.86 | 6.50% | $ | 20.86 | | $ | 300.00 | $ | 320.86 | $ | 20.86 |
| 0777-03641-6 | OUTERWALL | 7/27/2016 | 300 HOURS X LABOR | $ | 280.00 | $ | 299.47 | 6.50% | $ | 19.47 | | $ | 280.00 | $ | 299.47 | $ | 19.47 |
| 0777-03641-6 | OUTERWALL | 7/27/2016 | 343 METRO SERVICE F | $ | 35.00 | $ | 37.43 | 6.50% | $ | 2.43 | | $ | 35.00 | $ | 37.43 | $ | 2.43 |
| 0777-03641-6 | OUTERWALL | 7/27/2016 | 400 OPERATION FEE | $ | 24.00 | $ | 24.00 | 0% | $ | - | | $ | 24.00 | $ | 24.00 | $ | - |
| 0777-03642-5 | OUTERWALL | 4/18/2015 | 1 ORIGIN COMMISSI | $ | 31.75 | $ | 31.75 | 0% | $ | - | | $ | 31.75 | $ | 31.75 | $ | - |
| 0777-03642-5 | OUTERWALL | 4/18/2015 | 5 BOOKING COMMISS | $ | 179.93 | $ | 179.93 | 0% | $ | - | | $ | 179.93 | $ | 179.93 | | |
| 0777-03642-5 | OUTERWALL | 4/18/2015 | 11 LINE HAUL | $ | 756.77 | $ | 922.89 | 18% | $ | 166.12 | | $ | 756.77 | $ | 922.89 | $ | 166.12 |
| 0777-03642-5 | OUTERWALL | 4/18/2015 | 71 FUEL SURCHARGE | $ | 37.38 | $ | 37.38 | 0% | $ | - | | $ | 37.38 | $ | 37.38 | $ | - |
| 0777-03642-5 | OUTERWALL | 4/18/2015 | 205 EXTRA STOPS (RE | $ | 75.00 | $ | 80.21 | 6.50% | $ | 5.21 | | $ | 75.00 | $ | 80.21 | $ | 5.21 |
| 0777-03642-5 | OUTERWALL | 4/18/2015 | 290 HOURS VAN AUX. | $ | 1,875.00 | $ | 2,005.35 | 6.50% | $ | 130.35 | | $ | 1,875.00 | $ | 2,005.35 | $ | 130.35 |
| 0777-03642-5 | OUTERWALL | 4/18/2015 | 300 HOURS X LABOR | $ | 1,312.50 | $ | 1,403.74 | 6.50% | $ | 91.24 | | $ | 1,312.50 | $ | 1,403.74 | $ | 91.24 |
| 0777-03642-5 | OUTERWALL | 4/18/2015 | 300 HOURS X LABOR | $ | 140.00 | $ | 149.73 | 6.50% | $ | 9.73 | | $ | 140.00 | $ | 149.73 | $ | 9.73 |
| 0777-03642-5 | OUTERWALL | 4/18/2015 | 400 OPERATION FEE | $ | 16.65 | $ | 16.65 | 0% | $ | - | | $ | 16.65 | $ | 16.65 | $ | - |
| 0777-03642-6 | BRENDAMOUR | 7/28/2016 | 290 HOURS VAN AUX. | $ | 20,475.00 | $ | 20,475.00 | 0.00% | $ | - | x | | | | |
| 0777-03642-6 | BRENDAMOUR | 7/28/2016 | 300 HOURS X LABOR | $ | 14,332.50 | $ | 14,332.50 | 0.00% | $ | - | x | | | | |
| 0777-03642-6 | BRENDAMOUR | 7/28/2016 | 5 BOOKING COMMISS | $ | 1,478.01 | $ | 1,478.01 | 0% | $ | - | | $ | 1,478.01 | $ | 1,478.01 | $ | - |
| 0777-03642-6 | BRENDAMOUR | 7/28/2016 | 11 LINE HAUL | $ | 5,717.58 | $ | 6,972.66 | 18% | $ | 1,255.08 | | $ | 5,717.58 | $ | 6,972.66 | $ | 1,255.08 |
| 0777-03642-6 | BRENDAMOUR | 7/28/2016 | 71 FUEL SURCHARGE | $ | 358.80 | $ | 358.80 | 0% | $ | - | | $ | 358.80 | $ | 358.80 | $ | - |
| 0777-03642-6 | BRENDAMOUR | 7/28/2016 | 205 EXTRA STOPS (RE | $ | 1,275.00 | $ | 1,363.64 | 6.50% | $ | 88.64 | | $ | 1,275.00 | $ | 1,363.64 | $ | 88.64 |
| 0777-03642-6 | BRENDAMOUR | 7/28/2016 | 285 DETENTION | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | | $ | 900.00 | $ | 962.57 | $ | 62.57 |
| 0777-03642-6 | BRENDAMOUR | 7/28/2016 | 290 HOURS VAN AUX. | $ | 50.00 | $ | 53.48 | 6.50% | $ | 3.48 | | $ | 50.00 | $ | 53.48 | $ | 3.48 |
| 0777-03642-6 | BRENDAMOUR | 7/28/2016 | 300 HOURS X LABOR | $ | 1,260.00 | $ | 1,347.59 | 6.50% | $ | 87.59 | | $ | 1,260.00 | $ | 1,347.59 | $ | 87.59 |
| 0777-03642-6 | BRENDAMOUR | 7/28/2016 | 343 METRO SERVICE F | $ | 50.00 | $ | 53.48 | 6.50% | $ | 3.48 | | $ | 50.00 | $ | 53.48 | $ | 3.48 |

| ID | Company | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03642-6 | BRENDAMOUR | 7/28/2016 | 400 OPERATION FEE | $ 121.99 | $ 121.99 | 0% | $ - | | $ 121.99 | $ 121.99 | $ - |
| 0777-03643-5 | LUXOTTICA | 4/20/2015 | 1 ORIGIN COMMISSI | $ 49.17 | $ 49.17 | 0% | $ - | | $ 49.17 | $ 49.17 | $ - |
| 0777-03643-5 | LUXOTTICA | 4/20/2015 | 5 BOOKING COMMISS | $ 278.64 | $ 278.64 | 0% | $ - | | $ 278.64 | $ 278.64 | $ - |
| 0777-03643-5 | LUXOTTICA | 4/20/2015 | 11 LINE HAUL | $ 1,171.93 | $ 1,429.18 | 18% | $ 257.25 | | $ 1,171.93 | $ 1,429.18 | $ 257.25 |
| 0777-03643-5 | LUXOTTICA | 4/20/2015 | 71 FUEL SURCHARGE | $ 291.31 | $ 291.31 | 0% | $ - | | $ 291.31 | $ 291.31 | $ - |
| 0777-03643-5 | LUXOTTICA | 4/20/2015 | 300 HOURS X LABOR | $ 1,023.75 | $ 1,094.92 | 6.50% | $ 71.17 | | $ 1,023.75 | $ 1,094.92 | $ 71.17 |
| 0777-03643-5 | LUXOTTICA | 4/20/2015 | 400 OPERATION FEE | $ 25.70 | $ 25.70 | 0% | $ - | | $ 25.70 | $ 25.70 | $ - |
| 0777-03643-6 | BRENDAMOUR | 7/28/2016 | 285 DETENTION | $ 1,500.00 | $ 1,500.00 | 0.00% | $ - | x | | | |
| 0777-03643-6 | BRENDAMOUR | 7/28/2016 | 290 HOURS VAN AUX. | $ 23,000.00 | $ 23,000.00 | 0.00% | $ - | x | | | |
| 0777-03643-6 | BRENDAMOUR | 7/28/2016 | 300 HOURS X LABOR | $ 16,100.00 | $ 16,100.00 | 0.00% | $ - | x | | | |
| 0777-03643-6 | BRENDAMOUR | 7/28/2016 | 5 BOOKING COMMISS | $ 1,607.22 | $ 1,607.22 | 0% | $ - | | $ 1,607.22 | $ 1,607.22 | $ - |
| 0777-03643-6 | BRENDAMOUR | 7/28/2016 | 11 LINE HAUL | $ 6,217.39 | $ 7,582.18 | 18% | $ 1,364.79 | | $ 6,217.39 | $ 7,582.18 | $ 1,364.79 |
| 0777-03643-6 | BRENDAMOUR | 7/28/2016 | 71 FUEL SURCHARGE | $ 750.00 | $ 750.00 | 0% | $ - | | $ 750.00 | $ 750.00 | $ - |
| 0777-03643-6 | BRENDAMOUR | 7/28/2016 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | | $ 1,800.00 | $ 1,925.13 | $ 125.13 |
| 0777-03643-6 | BRENDAMOUR | 7/28/2016 | 290 HOURS VAN AUX. | $ 200.00 | $ 213.90 | 6.50% | $ 13.90 | | $ 200.00 | $ 213.90 | $ 13.90 |
| 0777-03643-6 | BRENDAMOUR | 7/28/2016 | 300 HOURS X LABOR | $ 1,750.00 | $ 1,871.66 | 6.50% | $ 121.66 | | $ 1,750.00 | $ 1,871.66 | $ 121.66 |
| 0777-03643-6 | BRENDAMOUR | 7/28/2016 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-03643-6 | BRENDAMOUR | 7/28/2016 | 400 OPERATION FEE | $ 132.66 | $ 132.66 | 0% | $ - | | $ 132.66 | $ 132.66 | $ - |
| 0777-03644-5 | LUXOTTICA | 4/20/2015 | 1 ORIGIN COMMISSI | $ 49.17 | $ 49.17 | 0% | $ - | | $ 49.17 | $ 49.17 | $ - |
| 0777-03644-5 | LUXOTTICA | 4/20/2015 | 5 BOOKING COMMISS | $ 278.64 | $ 278.64 | 0% | $ - | | $ 278.64 | $ 278.64 | $ - |
| 0777-03644-5 | LUXOTTICA | 4/20/2015 | 11 LINE HAUL | $ 1,171.93 | $ 1,429.18 | 18% | $ 257.25 | | $ 1,171.93 | $ 1,429.18 | $ 257.25 |
| 0777-03644-5 | LUXOTTICA | 4/20/2015 | 71 FUEL SURCHARGE | $ 291.31 | $ 291.31 | 0% | $ - | | $ 291.31 | $ 291.31 | $ - |
| 0777-03644-5 | LUXOTTICA | 4/20/2015 | 300 HOURS X LABOR | $ 315.00 | $ 336.90 | 6.50% | $ 21.90 | | $ 315.00 | $ 336.90 | $ 21.90 |
| 0777-03644-5 | LUXOTTICA | 4/20/2015 | 400 OPERATION FEE | $ 25.70 | $ 25.70 | 0% | $ - | | $ 25.70 | $ 25.70 | $ - |
| 0777-03644-6 | WINN DIXIE | 9/12/2016 | 5 BOOKING COMMISS | $ 54.16 | $ 54.16 | 0% | $ - | | $ 54.16 | $ 54.16 | $ - |
| 0777-03644-6 | WINN DIXIE | 9/12/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03645-5 | MAVEN WAVE | 4/28/2015 | 5 BOOKING COMMISS | $ 36.90 | $ 36.90 | 0% | $ - | | $ 36.90 | $ 36.90 | $ - |
| 0777-03645-5 | OUTERWALL | 9/12/2016 | 5 BOOKING COMMISS | $ 38.30 | $ 38.30 | 0% | $ - | | $ 38.30 | $ 38.30 | $ - |
| 0777-03646-5 | OUTERWALL | 4/12/2015 | 290 HOURS VAN AUX. | $ 17,325.00 | $ 17,325.00 | 0.00% | $ - | x | | | |
| 0777-03646-5 | OUTERWALL | 4/12/2015 | 300 HOURS X LABOR | $ 12,127.50 | $ 12,127.50 | 0.00% | $ - | x | | | |
| 0777-03646-5 | OUTERWALL | 4/12/2015 | 1 ORIGIN COMMISSI | $ 131.24 | $ 131.24 | 0% | $ - | | $ 131.24 | $ 131.24 | $ - |
| 0777-03646-5 | OUTERWALL | 4/12/2015 | 5 BOOKING COMMISS | $ 699.96 | $ 699.96 | 0% | $ - | | $ 699.96 | $ 699.96 | $ - |
| 0777-03646-5 | OUTERWALL | 4/12/2015 | 11 LINE HAUL | $ 3,215.46 | $ 3,921.29 | 18% | $ 705.83 | | $ 3,215.46 | $ 3,921.29 | $ 705.83 |
| 0777-03646-5 | OUTERWALL | 4/12/2015 | 71 FUEL SURCHARGE | $ 483.91 | $ 483.91 | 0% | $ - | | $ 483.91 | $ 483.91 | $ - |
| 0777-03646-5 | OUTERWALL | 4/12/2015 | 400 OPERATION FEE | $ 68.61 | $ 68.61 | 0% | $ - | | $ 68.61 | $ 68.61 | $ - |
| 0777-03646-6 | OUTERWALL | 9/2/2016 | 5 BOOKING COMMISS | $ 38.30 | $ 38.30 | 0% | $ - | | $ 38.30 | $ 38.30 | $ - |
| 0777-03647-5 | OUTERWALL | 4/24/2015 | 1 ORIGIN COMMISSI | $ 26.22 | $ 26.22 | 0% | $ - | | $ 26.22 | $ 26.22 | $ - |
| 0777-03647-5 | OUTERWALL | 4/24/2015 | 5 BOOKING COMMISS | $ 148.60 | $ 148.60 | 0% | $ - | | $ 148.60 | $ 148.60 | $ - |
| 0777-03647-5 | OUTERWALL | 4/24/2015 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | | $ 25.00 | $ 25.00 | $ - |
| 0777-03647-5 | OUTERWALL | 4/24/2015 | 71 FUEL SURCHARGE | $ 6.30 | $ 6.30 | 0% | $ - | | $ 6.30 | $ 6.30 | $ - |
| 0777-03647-6 | PIGGLY WIGGLY | 10/3/2016 | 5 BOOKING COMMISS | $ 48.06 | $ 48.06 | 0% | $ - | | $ 48.06 | $ 48.06 | $ - |
| 0777-03647-6 | PIGGLY WIGGLY | 10/3/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03648-0 | REDBOX | 11/10/2010 | 1 ORIGIN COMMISSI | $ 40.57 | $ 40.57 | 0% | $ - | | $ 40.57 | $ 40.57 | $ - |
| 0777-03648-0 | REDBOX | 11/10/2010 | 5 BOOKING COMMISS | $ 216.38 | $ 216.38 | 0% | $ - | | $ 216.38 | $ 216.38 | $ - |
| 0777-03648-5 | WALMART | 5/7/2015 | 5 BOOKING COMMISS | $ 50.26 | $ 50.26 | 0% | $ - | | $ 50.26 | $ 50.26 | $ - |
| 0777-03648-6 | PIGGLY WIGGLY | 9/12/2016 | 5 BOOKING COMMISS | $ 48.06 | $ 48.06 | 0% | $ - | | $ 48.06 | $ 48.06 | $ - |
| 0777-03648-6 | PIGGLY WIGGLY | 9/12/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03649-0 | REDBOX | 11/17/2010 | 1 ORIGIN COMMISSI | $ 46.67 | $ 46.67 | 0% | $ - | | $ 46.67 | $ 46.67 | $ - |
| 0777-03649-0 | REDBOX | 11/17/2010 | 5 BOOKING COMMISS | $ 31.11 | $ 31.11 | 0% | $ - | | $ 31.11 | $ 31.11 | $ - |
| 0777-03649-5 | OUTERWALL | 4/25/2015 | 290 HOURS VAN AUX. | $ 9,750.00 | $ 9,750.00 | 0.00% | $ - | x | | | |
| 0777-03649-5 | OUTERWALL | 4/25/2015 | 300 HOURS X LABOR | $ 6,825.00 | $ 6,825.00 | 0.00% | $ - | x | | | |
| 0777-03649-5 | OUTERWALL | 4/25/2015 | 1 ORIGIN COMMISSI | $ 285.24 | $ 285.24 | 0% | $ - | | $ 285.24 | $ 285.24 | $ - |
| 0777-03649-5 | OUTERWALL | 4/25/2015 | 5 BOOKING COMMISS | $ 1,521.27 | $ 1,521.27 | 0% | $ - | | $ 1,521.27 | $ 1,521.27 | $ - |
| 0777-03649-5 | OUTERWALL | 4/25/2015 | 11 LINE HAUL | $ 6,988.32 | $ 8,522.34 | 18% | $ 1,534.02 | | $ 6,988.32 | $ 8,522.34 | $ 1,534.02 |
| 0777-03649-5 | OUTERWALL | 4/25/2015 | 71 FUEL SURCHARGE | $ 877.92 | $ 877.92 | 0% | $ - | | $ 877.92 | $ 877.92 | $ - |
| 0777-03649-5 | OUTERWALL | 4/25/2015 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | $ 93.85 |
| 0777-03649-5 | OUTERWALL | 4/25/2015 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03649-5 | OUTERWALL | 4/25/2015 | 290 HOURS VAN AUX. | $ 1,100.00 | $ 1,176.47 | 6.50% | $ 76.47 | | $ 1,100.00 | $ 1,176.47 | $ 76.47 |
| 0777-03649-5 | OUTERWALL | 4/25/2015 | 300 HOURS X LABOR | $ 2,660.00 | $ 2,844.92 | 6.50% | $ 184.92 | | $ 2,660.00 | $ 2,844.92 | $ 184.92 |

| ID | Customer | Date | Item | Amt 1 | Amt 2 | % | Charge | Flag | Amt 3 | Amt 4 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03649-5 | OUTERWALL | 4/25/2013 | 400 OPERATION FEE | $ 149.10 | $ 149.10 | 0% | $ - | | $ 149.10 | $ 149.10 | $ - |
| 0777-03649-5 | WALMART | 10/7/2016 | 1 ORIGIN COMMISSI | $ 12.00 | $ 12.00 | 0% | $ - | | $ 12.00 | $ 12.00 | $ - |
| 0777-03649-5 | WALMART | 10/7/2016 | 5 BOOKING COMMISS | $ 38.00 | $ 38.00 | 0% | $ - | | $ 38.00 | $ 38.00 | $ - |
| 0777-03650-0 | REDBOX | 11/11/2010 | 1 ORIGIN COMMISSI | $ 134.44 | $ 134.44 | 0% | $ - | | $ 134.44 | $ 134.44 | $ - |
| 0777-03650-0 | REDBOX | 11/11/2010 | 5 BOOKING COMMISS | $ 717.01 | $ 717.01 | 0% | $ - | | $ 717.01 | $ 717.01 | $ - |
| 0777-03650-0 | REDBOX | 11/11/2010 | 11 LINE HAUL | $ 3,293.76 | $ 4,016.78 | 18% | $ 723.02 | | $ 3,293.76 | $ 4,016.78 | 723.02 |
| 0777-03650-0 | REDBOX | 11/11/2010 | 71 FUEL SURCHARGE | $ 523.80 | $ 523.80 | 0% | $ - | | $ 523.80 | $ 523.80 | $ - |
| 0777-03650-0 | REDBOX | 11/11/2010 | 205 EXTRA STOPS (RE | $ 2,550.00 | $ 2,727.42 | 6.50% | $ 177.27 | | $ 2,550.00 | $ 2,727.27 | 177.27 |
| 0777-03650-0 | REDBOX | 11/11/2010 | 300 HOURS X LABOR | $ 2,450.00 | $ 2,620.32 | 6.50% | $ 170.32 | | $ 2,450.00 | $ 2,620.32 | 170.32 |
| 0777-03650-0 | REDBOX | 11/11/2010 | 400 OPERATION FEE | $ 70.28 | $ 70.28 | 0% | $ - | | $ 70.28 | $ 70.28 | $ - |
| 0777-03650-5 | OUTERWALL | 4/28/2015 | 290 HOURS VAN AUX. | $ 15,450.00 | $ 15,450.00 | 0.00% | $ - | x | | | |
| 0777-03650-5 | OUTERWALL | 4/28/2015 | 300 HOURS X LABOR | $ 10,815.00 | $ 10,815.00 | 0.00% | $ - | x | | | |
| 0777-03650-5 | OUTERWALL | 4/28/2015 | 1 ORIGIN COMMISSI | $ 116.13 | $ 116.13 | 0% | $ - | | $ 116.13 | $ 116.13 | $ - |
| 0777-03650-5 | OUTERWALL | 4/28/2015 | 5 BOOKING COMMISS | $ 619.36 | $ 619.36 | 0% | $ - | | $ 619.36 | $ 619.36 | $ - |
| 0777-03650-5 | OUTERWALL | 4/28/2015 | 11 LINE HAUL | $ 2,845.17 | $ 3,469.72 | 18% | $ 624.55 | | $ 2,845.17 | $ 3,469.72 | 624.55 |
| 0777-03650-5 | OUTERWALL | 4/28/2015 | 71 FUEL SURCHARGE | $ 357.43 | $ 357.43 | 0% | $ - | | $ 357.43 | $ 357.43 | $ - |
| 0777-03650-5 | OUTERWALL | 4/28/2015 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | 36.50 |
| 0777-03650-5 | OUTERWALL | 4/28/2015 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03650-5 | OUTERWALL | 4/28/2015 | 300 HOURS X LABOR | $ 560.00 | $ 598.93 | 6.50% | $ 38.93 | | $ 560.00 | $ 598.93 | 38.93 |
| 0777-03650-5 | OUTERWALL | 4/28/2015 | 400 OPERATION FEE | $ 60.71 | $ 60.71 | 0% | $ - | | $ 60.71 | $ 60.71 | $ - |
| 0777-03651-0 | REDBOX | 11/11/2010 | 1 ORIGIN COMMISSI | $ 104.55 | $ 104.55 | 0% | $ - | | $ 104.55 | $ 104.55 | $ - |
| 0777-03651-0 | REDBOX | 11/11/2010 | 5 BOOKING COMMISS | $ 557.62 | $ 557.62 | 0% | $ - | | $ 557.62 | $ 557.62 | $ - |
| 0777-03651-0 | REDBOX | 11/11/2010 | 11 LINE HAUL | $ 2,561.58 | $ 3,123.88 | 18% | $ 562.30 | | $ 2,561.58 | $ 3,123.88 | 562.30 |
| 0777-03651-0 | REDBOX | 11/11/2010 | 71 FUEL SURCHARGE | $ 425.88 | $ 425.88 | 0% | $ - | | $ 425.88 | $ 425.88 | $ - |
| 0777-03651-0 | REDBOX | 11/11/2010 | 205 EXTRA STOPS (RE | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | | $ 2,700.00 | $ 2,887.70 | 187.70 |
| 0777-03651-0 | REDBOX | 11/11/2010 | 300 HOURS X LABOR | $ 2,590.00 | $ 2,770.05 | 6.50% | $ 180.05 | | $ 2,590.00 | $ 2,770.05 | 180.05 |
| 0777-03651-0 | REDBOX | 11/11/2010 | 400 OPERATION FEE | $ 54.65 | $ 54.65 | 0% | $ - | | $ 54.65 | $ 54.65 | $ - |
| 0777-03651-5 | OUTERWALL | 4/27/2015 | 290 HOURS VAN AUX. | $ 13,187.50 | $ 13,187.50 | 0.00% | $ - | x | | | |
| 0777-03651-5 | OUTERWALL | 4/27/2015 | 300 HOURS X LABOR | $ 9,231.25 | $ 9,231.25 | 0.00% | $ - | x | | | |
| 0777-03651-5 | OUTERWALL | 4/27/2015 | 1 ORIGIN COMMISSI | $ 144.43 | $ 144.43 | 0% | $ - | | $ 144.43 | $ 144.43 | $ - |
| 0777-03651-5 | OUTERWALL | 4/27/2015 | 5 BOOKING COMMISS | $ 770.32 | $ 770.32 | 0% | $ - | | $ 770.32 | $ 770.32 | $ - |
| 0777-03651-5 | OUTERWALL | 4/27/2015 | 11 LINE HAUL | $ 3,538.65 | $ 4,315.43 | 18% | $ 776.78 | | $ 3,538.65 | $ 4,315.43 | 776.78 |
| 0777-03651-5 | OUTERWALL | 4/27/2015 | 71 FUEL SURCHARGE | $ 478.64 | $ 478.64 | 0% | $ - | | $ 478.64 | $ 478.64 | $ - |
| 0777-03651-5 | OUTERWALL | 4/27/2015 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | 52.14 |
| 0777-03651-5 | OUTERWALL | 4/27/2015 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-03651-5 | OUTERWALL | 4/27/2015 | 300 HOURS X LABOR | $ 770.00 | $ 823.53 | 6.50% | $ 53.53 | | $ 770.00 | $ 823.53 | 53.53 |
| 0777-03651-5 | OUTERWALL | 4/27/2015 | 400 OPERATION FEE | $ 75.50 | $ 75.50 | 0% | $ - | | $ 75.50 | $ 75.50 | $ - |
| 0777-03652-0 | REDBOX | 11/17/2010 | 300 HOURS X LABOR | $ 4,130.00 | $ 4,130.00 | 0.00% | $ - | x | | | |
| 0777-03652-0 | REDBOX | 11/17/2010 | 1 ORIGIN COMMISSI | $ 176.88 | $ 176.88 | 0% | $ - | | $ 176.88 | $ 176.88 | $ - |
| 0777-03652-0 | REDBOX | 11/17/2010 | 5 BOOKING COMMISS | $ 943.36 | $ 943.36 | 0% | $ - | | $ 943.36 | $ 943.36 | $ - |
| 0777-03652-0 | REDBOX | 11/17/2010 | 11 LINE HAUL | $ 4,333.55 | $ 5,284.82 | 18% | $ 951.27 | | $ 4,333.55 | $ 5,284.82 | 951.27 |
| 0777-03652-0 | REDBOX | 11/17/2010 | 71 FUEL SURCHARGE | $ 759.96 | $ 759.96 | 0% | $ - | | $ 759.96 | $ 759.96 | $ - |
| 0777-03652-0 | REDBOX | 11/17/2010 | 205 EXTRA STOPS (RE | $ 4,350.00 | $ 4,652.41 | 6.50% | $ 302.41 | | $ 4,350.00 | $ 4,652.41 | 302.41 |
| 0777-03652-0 | REDBOX | 11/17/2010 | 400 OPERATION FEE | $ 92.46 | $ 92.46 | 0% | $ - | | $ 92.46 | $ 92.46 | $ - |
| 0777-03652-5 | OUTERWALL | 4/29/2015 | 290 HOURS VAN AUX. | $ 15,450.00 | $ 15,450.00 | 0.00% | $ - | x | | | |
| 0777-03652-5 | OUTERWALL | 4/29/2015 | 300 HOURS X LABOR | $ 10,815.00 | $ 10,815.00 | 0.00% | $ - | x | | | |
| 0777-03652-5 | OUTERWALL | 4/29/2015 | 1 ORIGIN COMMISSI | $ 138.83 | $ 138.83 | 0% | $ - | | $ 138.83 | $ 138.83 | $ - |
| 0777-03652-5 | OUTERWALL | 4/29/2015 | 5 BOOKING COMMISS | $ 740.42 | $ 740.42 | 0% | $ - | | $ 740.42 | $ 740.42 | $ - |
| 0777-03652-5 | OUTERWALL | 4/29/2015 | 11 LINE HAUL | $ 3,424.42 | $ 4,176.12 | 18% | $ 751.70 | | $ 3,424.42 | $ 4,176.12 | 751.70 |
| 0777-03652-5 | OUTERWALL | 4/29/2015 | 71 FUEL SURCHARGE | $ 186.31 | $ 186.31 | 0% | $ - | | $ 186.31 | $ 186.31 | $ - |
| 0777-03652-5 | OUTERWALL | 4/29/2015 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | 36.50 |
| 0777-03652-5 | OUTERWALL | 4/29/2015 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03652-5 | OUTERWALL | 4/29/2015 | 300 HOURS X LABOR | $ 560.00 | $ 598.93 | 6.50% | $ 38.93 | | $ 560.00 | $ 598.93 | 38.93 |
| 0777-03652-5 | OUTERWALL | 4/29/2015 | 400 OPERATION FEE | $ 72.57 | $ 72.57 | 0% | $ - | | $ 72.57 | $ 72.57 | $ - |
| 0777-03652-6 | BATES MOVING | 10/21/2016 | 5 BOOKING COMMISS | $ 83.78 | $ 83.78 | 0% | $ - | | $ 83.78 | $ 83.78 | $ - |
| 0777-03652-6 | BATES MOVING | 10/21/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03653-0 | REDBOX | 11/11/2010 | 1 ORIGIN COMMISSI | $ 169.06 | $ 169.06 | 0% | $ - | | $ 169.06 | $ 169.06 | $ - |
| 0777-03653-0 | REDBOX | 11/11/2010 | 5 BOOKING COMMISS | $ 901.63 | $ 901.63 | 0% | $ - | | $ 901.63 | $ 901.63 | $ - |
| 0777-03653-0 | REDBOX | 11/11/2010 | 11 LINE HAUL | $ 4,141.88 | $ 5,051.07 | 18% | $ 909.19 | | $ 4,141.88 | $ 5,051.07 | 909.19 |

| ID | Company | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03653-0 | REDBOX | 11/11/2010 | 71 FUEL SURCHARGE | $ 571.68 | $ 571.68 | 0% | $ - | | $ 571.68 | $ 571.68 | $ - |
| 0777-03653-0 | REDBOX | 11/11/2010 | 120 APPLIANCE SERVI | $ 150.00 | $ 150.00 | 0% | $ - | | $ 150.00 | $ 150.00 | $ - |
| 0777-03653-0 | REDBOX | 11/11/2010 | 205 EXTRA STOPS (RE | $ 2,250.00 | $ 2,406.42 | 6.50% | $ 156.42 | | $ 2,250.00 | $ 2,406.42 | $ 156.42 |
| 0777-03653-0 | REDBOX | 11/11/2010 | 300 HOURS X LABOR | $ 2,170.00 | $ 2,320.86 | 6.50% | $ 150.86 | | $ 2,170.00 | $ 2,320.86 | $ 150.86 |
| 0777-03653-0 | REDBOX | 11/11/2010 | 400 OPERATION FEE | $ 88.37 | $ 88.37 | 0% | $ - | | $ 88.37 | $ 88.37 | $ - |
| 0777-03653-5 | EVERBRITE | 5/1/2015 | 290 HOURS VAN AUX. | $ 16,125.00 | $ 16,125.00 | 0.00% | $ - | x | | | |
| 0777-03653-5 | EVERBRITE | 5/1/2015 | 300 HOURS X LABOR | $ 11,287.50 | $ 11,287.50 | 0.00% | $ - | x | | | |
| 0777-03653-5 | EVERBRITE | 5/1/2015 | 1 ORIGIN COMMISSI | $ 82.60 | $ 82.60 | 0% | $ - | | $ 82.60 | $ 82.60 | $ - |
| 0777-03653-5 | EVERBRITE | 5/1/2015 | 5 BOOKING COMMISS | $ 55.07 | $ 55.07 | 0% | $ - | | $ 55.07 | $ 55.07 | $ - |
| 0777-03653-5 | EVERBRITE | 5/1/2015 | 11 LINE HAUL | $ 2,478.04 | $ 3,022.00 | 18% | $ 543.96 | | $ 2,478.04 | $ 3,022.00 | $ 543.96 |
| 0777-03653-5 | EVERBRITE | 5/1/2015 | 71 FUEL SURCHARGE | $ 120.59 | $ 120.59 | 0% | $ - | | $ 120.59 | $ 120.59 | $ - |
| 0777-03653-5 | EVERBRITE | 5/1/2015 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03653-5 | EVERBRITE | 5/1/2015 | 400 OPERATION FEE | $ 43.18 | $ 43.18 | 0% | $ - | | $ 43.18 | $ 43.18 | $ - |
| 0777-03654-0 | FREEOSK | 8/26/2016 | 5 BOOKING COMMISS | $ 44.59 | $ 44.59 | 0% | $ - | | $ 44.59 | $ 44.59 | $ - |
| 0777-03654-0 | REDBOX | 11/11/2010 | 1 ORIGIN COMMISSI | $ 130.11 | $ 130.11 | 0% | $ - | | $ 130.11 | $ 130.11 | $ - |
| 0777-03654-0 | REDBOX | 11/11/2010 | 5 BOOKING COMMISS | $ 693.92 | $ 693.92 | 0% | $ - | | $ 693.92 | $ 693.92 | $ - |
| 0777-03654-0 | REDBOX | 11/11/2010 | 11 LINE HAUL | $ 3,187.67 | $ 3,887.40 | 18% | $ 699.73 | | $ 3,187.67 | $ 3,887.40 | $ 699.73 |
| 0777-03654-0 | REDBOX | 11/11/2010 | 71 FUEL SURCHARGE | $ 412.20 | $ 412.20 | 0% | $ - | | $ 412.20 | $ 412.20 | $ - |
| 0777-03654-0 | REDBOX | 11/11/2010 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | $ 135.56 | | $ 1,950.00 | $ 2,085.56 | $ 135.56 |
| 0777-03654-0 | REDBOX | 11/11/2010 | 300 HOURS X LABOR | $ 1,960.00 | $ 2,096.26 | 6.50% | $ 136.26 | | $ 1,960.00 | $ 2,096.26 | $ 136.26 |
| 0777-03654-0 | REDBOX | 11/11/2010 | 400 OPERATION FEE | $ 68.01 | $ 68.01 | 0% | $ - | | $ 68.01 | $ 68.01 | $ - |
| 0777-03654-6 | OUTERWALL | 8/3/2016 | 290 HOURS VAN AUX. | $ 5,750.00 | $ 5,750.00 | 0.00% | $ - | x | | | |
| 0777-03654-6 | OUTERWALL | 8/3/2016 | 300 HOURS X LABOR | $ 4,025.00 | $ 4,025.00 | 0.00% | $ - | x | | | |
| 0777-03654-6 | OUTERWALL | 8/3/2016 | 5 BOOKING COMMISS | $ 87.86 | $ 87.86 | 0% | $ - | | $ 87.86 | $ 87.86 | $ - |
| 0777-03654-6 | OUTERWALL | 8/3/2016 | 11 LINE HAUL | $ 1,581.51 | $ 1,928.67 | 18% | $ 347.16 | | $ 1,581.51 | $ 1,928.67 | $ 347.16 |
| 0777-03654-6 | OUTERWALL | 8/3/2016 | 71 FUEL SURCHARGE | $ 43.44 | $ 43.44 | 0% | $ - | | $ 43.44 | $ 43.44 | $ - |
| 0777-03654-6 | OUTERWALL | 8/3/2016 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | $ 31.28 |
| 0777-03654-6 | OUTERWALL | 8/3/2016 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-03654-6 | OUTERWALL | 8/3/2016 | 300 HOURS X LABOR | $ 490.00 | $ 524.06 | 6.50% | $ 34.06 | | $ 490.00 | $ 524.06 | $ 34.06 |
| 0777-03654-6 | OUTERWALL | 8/3/2016 | 400 OPERATION FEE | $ 27.56 | $ 27.56 | 0% | $ - | | $ 27.56 | $ 27.56 | $ - |
| 0777-03655-0 | REDBOX | 11/11/2010 | 1 ORIGIN COMMISSI | $ 78.19 | $ 78.19 | 0% | $ - | | $ 78.19 | $ 78.19 | $ - |
| 0777-03655-0 | REDBOX | 11/11/2010 | 5 BOOKING COMMISS | $ 417.03 | $ 417.03 | 0% | $ - | | $ 417.03 | $ 417.03 | $ - |
| 0777-03655-0 | REDBOX | 11/11/2010 | 11 LINE HAUL | $ 1,928.78 | $ 2,352.17 | 18% | $ 423.39 | | $ 1,928.78 | $ 2,352.17 | $ 423.39 |
| 0777-03655-0 | REDBOX | 11/11/2010 | 71 FUEL SURCHARGE | $ 196.20 | $ 196.20 | 0% | $ - | | $ 196.20 | $ 196.20 | $ - |
| 0777-03655-0 | REDBOX | 11/11/2010 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | $ 31.28 |
| 0777-03655-0 | REDBOX | 11/11/2010 | 300 HOURS X LABOR | $ 665.00 | $ 711.23 | 6.50% | $ 46.23 | | $ 665.00 | $ 711.23 | $ 46.23 |
| 0777-03655-0 | REDBOX | 11/11/2010 | 400 OPERATION FEE | $ 40.88 | $ 40.88 | 0% | $ - | | $ 40.88 | $ 40.88 | $ - |
| 0777-03655-5 | OUTERWALL | 4/24/2015 | 290 HOURS VAN AUX. | $ 10,437.50 | $ 10,437.50 | 0.00% | $ - | x | | | |
| 0777-03655-5 | OUTERWALL | 4/24/2015 | 300 HOURS X LABOR | $ 7,306.25 | $ 7,306.25 | 0.00% | $ - | x | | | |
| 0777-03655-5 | OUTERWALL | 4/24/2015 | 1 ORIGIN COMMISSI | $ 131.83 | $ 131.83 | 0% | $ - | | $ 131.83 | $ 131.83 | $ - |
| 0777-03655-5 | OUTERWALL | 4/24/2015 | 5 BOOKING COMMISS | $ 703.08 | $ 703.08 | 0% | $ - | | $ 703.08 | $ 703.08 | $ - |
| 0777-03655-5 | OUTERWALL | 4/24/2015 | 11 LINE HAUL | $ 3,229.77 | $ 3,938.74 | 18% | $ 708.97 | | $ 3,229.77 | $ 3,938.74 | $ 708.97 |
| 0777-03655-5 | OUTERWALL | 4/24/2015 | 71 FUEL SURCHARGE | $ 523.59 | $ 523.59 | 0% | $ - | | $ 523.59 | $ 523.59 | $ - |
| 0777-03655-5 | OUTERWALL | 4/24/2015 | 400 OPERATION FEE | $ 68.91 | $ 68.91 | 0% | $ - | | $ 68.91 | $ 68.91 | $ - |
| 0777-03655-5 | WEIS MARKET | 10/20/2016 | 5 BOOKING COMMISS | $ 48.06 | $ 48.06 | 0% | $ - | | $ 48.06 | $ 48.06 | $ - |
| 0777-03655-5 | WEIS MARKET | 10/20/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03656-0 | REDBOX | 11/11/2010 | 300 HOURS X LABOR | $ 4,480.00 | $ 4,480.00 | 0.00% | $ - | x | | | |
| 0777-03656-0 | REDBOX | 11/11/2010 | 1 ORIGIN COMMISSI | $ 182.58 | $ 182.58 | 0% | $ - | | $ 182.58 | $ 182.58 | $ - |
| 0777-03656-0 | REDBOX | 11/11/2010 | 5 BOOKING COMMISS | $ 973.74 | $ 973.74 | 0% | $ - | | $ 973.74 | $ 973.74 | $ - |
| 0777-03656-0 | REDBOX | 11/11/2010 | 11 LINE HAUL | $ 4,473.11 | $ 5,455.01 | 18% | $ 981.90 | | $ 4,473.11 | $ 5,455.01 | $ 981.90 |
| 0777-03656-0 | REDBOX | 11/11/2010 | 71 FUEL SURCHARGE | $ 617.40 | $ 617.40 | 0% | $ - | | $ 617.40 | $ 617.40 | $ - |
| 0777-03656-0 | REDBOX | 11/11/2010 | 205 EXTRA STOPS (RE | $ 4,725.00 | $ 5,053.48 | 6.50% | $ 328.48 | | $ 4,725.00 | $ 5,053.48 | $ 328.48 |
| 0777-03656-0 | REDBOX | 11/11/2010 | 290 HOURS VAN AUX. | $ 2,350.00 | $ 2,513.37 | 6.50% | $ 163.37 | | $ 2,350.00 | $ 2,513.37 | $ 163.37 |
| 0777-03656-0 | REDBOX | 11/11/2010 | 400 OPERATION FEE | $ 95.44 | $ 95.44 | 0% | $ - | | $ 95.44 | $ 95.44 | $ - |
| 0777-03656-5 | OUTERWALL | 4/17/2015 | 290 HOURS VAN AUX. | $ 14,250.00 | $ 14,250.00 | 0.00% | $ - | x | | | |
| 0777-03656-5 | OUTERWALL | 4/17/2015 | 300 HOURS X LABOR | $ 9,975.00 | $ 9,975.00 | 0.00% | $ - | x | | | |
| 0777-03656-5 | OUTERWALL | 4/17/2015 | 1 ORIGIN COMMISSI | $ 45.91 | $ 45.91 | 0% | $ - | | $ 45.91 | $ 45.91 | $ - |
| 0777-03656-5 | OUTERWALL | 4/17/2015 | 183.65 | $ 183.65 | $ 183.65 | 0% | $ - | | $ 183.65 | $ 183.65 | $ - |
| 0777-03656-5 | OUTERWALL | 4/17/2015 | 11 LINE HAUL | $ 1,193.71 | $ 1,455.74 | 18% | $ 262.03 | | $ 1,193.71 | $ 1,455.74 | $ 262.03 |

| ID | Name | Date | Item | | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03656-5 | OUTERWALL | 4/17/2015 | 71 FUEL SURCHARGE | $ 240.25 | $ 240.25 | 0% | $ - | | $ 240.25 | $ 240.25 | $ - |
| 0777-03656-5 | OUTERWALL | 4/17/2015 | 400 OPERATION FEE | $ 24.00 | $ 24.00 | 0% | $ - | | $ 24.00 | $ 24.00 | $ - |
| 0777-03656-6 | COINSTAR/ECOATM | 8/31/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03656-6 | COINSTAR/ECOATM | 8/31/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03657-0 | CH ROBINSON | 11/18/2010 | 1 ORIGIN COMMISS | $ 143.86 | $ 143.86 | 0% | $ - | | $ 143.86 | $ 143.86 | $ - |
| 0777-03657-0 | CH ROBINSON | 11/18/2010 | 5 BOOKING COMMISS | $ 767.24 | $ 767.24 | 0% | $ - | | $ 767.24 | $ 767.24 | $ - |
| 0777-03657-0 | CH ROBINSON | 11/18/2010 | 11 LINE HAUL | $ 3,524.49 | $ 4,298.16 | 18% | $ 773.67 | | $ 3,524.49 | $ 4,298.16 | 773.67 |
| 0777-03657-0 | CH ROBINSON | 11/18/2010 | 71 FUEL SURCHARGE | $ 893.52 | $ 893.52 | 0% | $ - | | $ 893.52 | $ 893.52 | $ - |
| 0777-03657-0 | CH ROBINSON | 11/18/2010 | 400 OPERATION FEE | $ 74.46 | $ 74.46 | 0% | $ - | | $ 74.46 | $ 74.46 | $ - |
| 0777-03657-5 | OUTERWALL | 5/1/2015 | 1 ORIGIN COMMISS | $ 27.23 | $ 27.23 | 0% | $ - | | $ 27.23 | $ 27.23 | $ - |
| 0777-03657-5 | OUTERWALL | 5/1/2015 | 5 BOOKING COMMISS | $ 154.33 | $ 154.33 | 0% | $ - | | $ 154.33 | $ 154.33 | $ - |
| 0777-03657-5 | OUTERWALL | 5/1/2015 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | | $ 25.00 | $ 25.00 | $ - |
| 0777-03657-5 | OUTERWALL | 5/1/2015 | 71 FUEL SURCHARGE | $ 8.35 | $ 8.35 | 0% | $ - | | $ 8.35 | $ 8.35 | $ - |
| 0777-03657-5 | OUTERWALL | 5/1/2015 | 348 SHOW FACILITY P | $ 7.88 | $ 8.43 | 6.50% | $ 0.55 | | $ 7.88 | $ 8.43 | 0.55 |
| 0777-03657-6 | COINSTAR | 8/31/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03657-6 | COINSTAR | 8/31/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03658-0 | REDBOX | 11/17/2010 | 1 ORIGIN COMMISS | $ 103.22 | $ 103.22 | 0% | $ - | | $ 103.22 | $ 103.22 | $ - |
| 0777-03658-0 | REDBOX | 11/17/2010 | 5 BOOKING COMMISS | $ 550.48 | $ 550.48 | 0% | $ - | | $ 550.48 | $ 550.48 | $ - |
| 0777-03658-0 | REDBOX | 11/17/2010 | 11 LINE HAUL | $ 2,528.77 | $ 3,083.87 | 18% | $ 555.10 | | $ 2,528.77 | $ 3,083.87 | 555.10 |
| 0777-03658-0 | REDBOX | 11/17/2010 | 71 FUEL SURCHARGE | $ 433.08 | $ 433.08 | 0% | $ - | | $ 433.08 | $ 433.08 | $ - |
| 0777-03658-0 | REDBOX | 11/17/2010 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | 52.14 |
| 0777-03658-0 | REDBOX | 11/17/2010 | 300 HOURS X LABOR | $ 1,015.00 | $ 1,085.56 | 6.50% | $ 70.56 | | $ 1,015.00 | $ 1,085.56 | 70.56 |
| 0777-03658-0 | REDBOX | 11/17/2010 | 400 OPERATION FEE | $ 53.95 | $ 53.95 | 0% | $ - | | $ 53.95 | $ 53.95 | $ - |
| 0777-03658-5 | OUTERWALL | 4/30/2015 | 290 HOURS VAN AUX. | $ 12,437.50 | $ 12,437.50 | 0.00% | $ - | x | | | |
| 0777-03658-5 | OUTERWALL | 4/30/2015 | 300 HOURS X LABOR | $ 8,706.25 | $ 8,706.25 | 0.00% | $ - | x | | | |
| 0777-03658-5 | OUTERWALL | 4/30/2015 | 1 ORIGIN COMMISS | $ 43.04 | $ 43.04 | 0% | $ - | | $ 43.04 | $ 43.04 | $ - |
| 0777-03658-5 | OUTERWALL | 4/30/2015 | 5 BOOKING COMMISS | $ 28.70 | $ 28.70 | 0% | $ - | | $ 28.70 | $ 28.70 | $ - |
| 0777-03658-5 | OUTERWALL | 4/30/2015 | 11 LINE HAUL | $ 1,291.28 | $ 1,574.73 | 18% | $ 283.45 | | $ 1,291.28 | $ 1,574.73 | 283.45 |
| 0777-03658-5 | OUTERWALL | 4/30/2015 | 71 FUEL SURCHARGE | $ 97.03 | $ 97.03 | 0% | $ - | | $ 97.03 | $ 97.03 | $ - |
| 0777-03658-5 | OUTERWALL | 4/30/2015 | 400 OPERATION FEE | $ 22.50 | $ 22.50 | 0% | $ - | | $ 22.50 | $ 22.50 | $ - |
| 0777-03658-6 | COINSTAR | 8/31/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03658-6 | COINSTAR | 8/31/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03659-0 | REDBOX | 11/11/2010 | 1 ORIGIN COMMISS | $ 207.85 | $ 207.85 | 0% | $ - | | $ 207.85 | $ 207.85 | $ - |
| 0777-03659-0 | REDBOX | 11/11/2010 | 5 BOOKING COMMISS | $ 1,108.55 | $ 1,108.55 | 0% | $ - | | $ 1,108.55 | $ 1,108.55 | $ - |
| 0777-03659-0 | REDBOX | 11/11/2010 | 11 LINE HAUL | $ 5,092.38 | $ 6,210.22 | 18% | $ 1,117.84 | | $ 5,092.38 | $ 6,210.22 | 1,117.84 |
| 0777-03659-0 | REDBOX | 11/11/2010 | 71 FUEL SURCHARGE | $ 948.24 | $ 948.24 | 0% | $ - | | $ 948.24 | $ 948.24 | $ - |
| 0777-03659-0 | REDBOX | 11/11/2010 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-03659-0 | REDBOX | 11/11/2010 | 290 HOURS VAN AUX. | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-03659-0 | REDBOX | 11/11/2010 | 300 HOURS X LABOR | $ 1,365.00 | $ 1,459.89 | 6.50% | $ 94.89 | | $ 1,365.00 | $ 1,459.89 | 94.89 |
| 0777-03659-0 | REDBOX | 11/11/2010 | 400 OPERATION FEE | $ 108.65 | $ 108.65 | 0% | $ - | | $ 108.65 | $ 108.65 | $ - |
| 0777-03659-5 | ARMOUR PKG | 5/1/2015 | 290 HOURS VAN AUX. | $ 15,450.00 | $ 15,450.00 | 0.00% | $ - | x | | | |
| 0777-03659-5 | ARMOUR PKG | 5/1/2015 | 300 HOURS X LABOR | $ 10,815.00 | $ 10,815.00 | 0.00% | $ - | x | | | |
| 0777-03659-5 | ARMOUR PKG | 5/1/2015 | 1 ORIGIN COMMISS | $ 43.24 | $ 43.24 | 0% | $ - | | $ 43.24 | $ 43.24 | $ - |
| 0777-03659-5 | ARMOUR PKG | 5/1/2015 | 5 BOOKING COMMISS | $ 28.83 | $ 28.83 | 0% | $ - | | $ 28.83 | $ 28.83 | $ - |
| 0777-03659-5 | ARMOUR PKG | 5/1/2015 | 11 LINE HAUL | $ 1,297.27 | $ 1,582.04 | 18% | $ 284.77 | | $ 1,297.27 | $ 1,582.04 | 284.77 |
| 0777-03659-5 | ARMOUR PKG | 5/1/2015 | 71 FUEL SURCHARGE | $ 99.82 | $ 99.82 | 0% | $ - | | $ 99.82 | $ 99.82 | $ - |
| 0777-03659-5 | ARMOUR PKG | 5/1/2015 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-03659-5 | ARMOUR PKG | 5/1/2015 | 400 OPERATION FEE | $ 22.60 | $ 22.60 | 0% | $ - | | $ 22.60 | $ 22.60 | $ - |
| 0777-03659-6 | COINSTAR | 8/31/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03659-6 | COINSTAR | 8/31/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03660-0 | REDBOX | 11/23/2010 | 300 HOURS X LABOR | $ 3,710.00 | $ 3,710.00 | 0.00% | $ - | x | | | |
| 0777-03660-0 | REDBOX | 11/23/2010 | 1 ORIGIN COMMISS | $ 188.07 | $ 188.07 | 0% | $ - | | $ 188.07 | $ 188.07 | $ - |
| 0777-03660-0 | REDBOX | 11/23/2010 | 5 BOOKING COMMISS | $ 1,003.03 | $ 1,003.03 | 0% | $ - | | $ 1,003.03 | $ 1,003.03 | $ - |
| 0777-03660-0 | REDBOX | 11/23/2010 | 11 LINE HAUL | $ 4,607.66 | $ 5,619.10 | 18% | $ 1,011.44 | | $ 4,607.66 | $ 5,619.10 | 1,011.44 |
| 0777-03660-0 | REDBOX | 11/23/2010 | 71 FUEL SURCHARGE | $ 691.92 | $ 691.92 | 0% | $ - | | $ 691.92 | $ 691.92 | $ - |
| 0777-03660-0 | REDBOX | 11/23/2010 | 205 EXTRA STOPS (RE | $ 3,900.00 | $ 4,171.12 | 6.50% | $ 271.12 | | $ 3,900.00 | $ 4,171.12 | 271.12 |
| 0777-03660-0 | REDBOX | 11/23/2010 | 400 OPERATION FEE | $ 98.31 | $ 98.31 | 0% | $ - | | $ 98.31 | $ 98.31 | $ - |
| 0777-03660-5 | RS LOGISTICS | 5/1/2015 | 285 DETENTION | $ 2,100.00 | $ 2,100.00 | 0.00% | $ - | x | | | |
| 0777-03660-5 | RS LOGISTICS | 5/1/2015 | 290 HOURS VAN AUX. | $ 21,500.00 | $ 21,500.00 | 0.00% | $ - | x | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03660-5 | RS LOGISTICS | 5/1/2015 | 300 HOURS X LABOR | $ | 15,050.00 | $ | 15,050.00 | 0.00% | $ | - | | |
| 0777-03660-5 | RS LOGISTICS | 5/1/2015 | 1 ORIGIN COMMISSI | $ | 80.72 | $ | 80.72 | 0% | $ | - | $ | 80.72 | $ | 80.72 | $ | - |
| 0777-03660-5 | RS LOGISTICS | 5/1/2015 | 5 BOOKING COMMISS | $ | 430.53 | $ | 430.53 | 0% | $ | - | $ | 430.53 | $ | 430.53 | $ | - |
| 0777-03660-5 | RS LOGISTICS | 5/1/2015 | 11 LINE HAUL | $ | 1,977.76 | $ | 2,411.90 | 18% | $ | 434.14 | $ | 1,977.76 | $ | 2,411.90 | $ | 434.14 |
| 0777-03660-5 | RS LOGISTICS | 5/1/2015 | 71 FUEL SURCHARGE | $ | 335.42 | $ | 335.42 | 0% | $ | - | $ | 335.42 | $ | 335.42 | $ | - |
| 0777-03660-5 | RS LOGISTICS | 5/1/2015 | 205 EXTRA STOPS (RE | $ | 1,125.00 | $ | 1,203.21 | 6.50% | $ | 78.21 | $ | 1,125.00 | $ | 1,203.21 | $ | 78.21 |
| 0777-03660-5 | RS LOGISTICS | 5/1/2015 | 300 HOURS X LABOR | $ | 1,820.00 | $ | 1,946.52 | 6.50% | $ | 126.52 | $ | 1,820.00 | $ | 1,946.52 | $ | 126.52 |
| 0777-03660-5 | RS LOGISTICS | 5/1/2015 | 400 OPERATION FEE | $ | 42.20 | $ | 42.20 | 0% | $ | - | $ | 42.20 | $ | 42.20 | $ | - |
| 0777-03660-6 | COINSTAR | 9/7/2016 | 5 BOOKING COMMISS | $ | 56.10 | $ | 56.10 | 0% | $ | - | $ | 56.10 | $ | 56.10 | $ | - |
| 0777-03660-6 | COINSTAR | 9/7/2016 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03661-0 | REDBOX | 11/17/2010 | 1 ORIGIN COMMISSI | $ | 244.70 | $ | 244.70 | 0% | $ | - | $ | 244.70 | $ | 244.70 | $ | - |
| 0777-03661-0 | REDBOX | 11/17/2010 | 5 BOOKING COMMISS | $ | 1,305.09 | $ | 1,305.09 | 0% | $ | - | $ | 1,305.09 | $ | 1,305.09 | $ | - |
| 0777-03661-0 | REDBOX | 11/17/2010 | 11 LINE HAUL | $ | 5,995.24 | $ | 7,311.27 | 18% | $ | 1,316.03 | $ | 5,995.24 | $ | 7,311.27 | $ | 1,316.03 |
| 0777-03661-0 | REDBOX | 11/17/2010 | 71 FUEL SURCHARGE | $ | 1,116.36 | $ | 1,116.36 | 0% | $ | - | $ | 1,116.36 | $ | 1,116.36 | $ | - |
| 0777-03661-0 | REDBOX | 11/17/2010 | 205 EXTRA STOPS (RE | $ | 975.00 | $ | 1,042.78 | 6.50% | $ | 67.78 | $ | 975.00 | $ | 1,042.78 | $ | 67.78 |
| 0777-03661-0 | REDBOX | 11/17/2010 | 290 HOURS VAN AUX. | $ | 100.00 | $ | 106.95 | 6.50% | $ | 6.95 | $ | 100.00 | $ | 106.95 | $ | 6.95 |
| 0777-03661-0 | REDBOX | 11/17/2010 | 300 HOURS X LABOR | $ | 1,155.00 | $ | 1,235.29 | 6.50% | $ | 80.29 | $ | 1,155.00 | $ | 1,235.29 | $ | 80.29 |
| 0777-03661-0 | REDBOX | 11/17/2010 | 400 OPERATION FEE | $ | 127.92 | $ | 127.92 | 0% | $ | - | $ | 127.92 | $ | 127.92 | $ | - |
| 0777-03661-5 | FREEOSK | 5/7/2015 | 5 BOOKING COMMISS | $ | 62.93 | $ | 62.93 | 0% | $ | - | $ | 62.93 | $ | 62.93 | $ | - |
| 0777-03661-6 | COINSTAR | 9/14/2016 | 5 BOOKING COMMISS | $ | 56.10 | $ | 56.10 | 0% | $ | - | $ | 56.10 | $ | 56.10 | $ | - |
| 0777-03661-6 | COINSTAR | 9/14/2016 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03662-0 | CORP SAFE | 11/18/2010 | 300 HOURS X LABOR | $ | 3,710.00 | $ | 3,710.00 | 0.00% | $ | - | x | | |
| 0777-03662-0 | CORP SAFE | 11/18/2010 | 1 ORIGIN COMMISSI | $ | 149.79 | $ | 149.79 | 0% | $ | - | $ | 149.79 | $ | 149.79 | $ | - |
| 0777-03662-0 | CORP SAFE | 11/18/2010 | 5 BOOKING COMMISS | $ | 798.86 | $ | 798.86 | 0% | $ | - | $ | 798.86 | $ | 798.86 | $ | - |
| 0777-03662-0 | CORP SAFE | 11/18/2010 | 11 LINE HAUL | $ | 3,669.78 | $ | 4,475.34 | 18% | $ | 805.56 | $ | 3,669.78 | $ | 4,475.34 | $ | 805.56 |
| 0777-03662-0 | CORP SAFE | 11/18/2010 | 71 FUEL SURCHARGE | $ | 506.52 | $ | 506.52 | 0% | $ | - | $ | 506.52 | $ | 506.52 | $ | - |
| 0777-03662-0 | CORP SAFE | 11/18/2010 | 205 EXTRA STOPS (RE | $ | 3,900.00 | $ | 4,171.12 | 6.50% | $ | 271.12 | $ | 3,900.00 | $ | 4,171.12 | $ | 271.12 |
| 0777-03662-0 | CORP SAFE | 11/18/2010 | 400 OPERATION FEE | $ | 78.30 | $ | 78.30 | 0% | $ | - | $ | 78.30 | $ | 78.30 | $ | - |
| 0777-03662-6 | CINEMARK | 5/13/2015 | 5 BOOKING COMMISS | $ | 32.29 | $ | 32.29 | 0% | $ | - | $ | 32.29 | $ | 32.29 | $ | - |
| 0777-03662-6 | COINSTAR | 10/24/2016 | 5 BOOKING COMMISS | $ | 56.10 | $ | 56.10 | 0% | $ | - | $ | 56.10 | $ | 56.10 | $ | - |
| 0777-03662-6 | COINSTAR | 10/24/2016 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03663-0 | REDBOX | 11/17/2010 | 1 ORIGIN COMMISSI | $ | 179.23 | $ | 179.23 | 0% | $ | - | $ | 179.23 | $ | 179.23 | $ | - |
| 0777-03663-0 | REDBOX | 11/17/2010 | 5 BOOKING COMMISS | $ | 955.89 | $ | 955.89 | 0% | $ | - | $ | 955.89 | $ | 955.89 | $ | - |
| 0777-03663-0 | REDBOX | 11/17/2010 | 11 LINE HAUL | $ | 4,391.11 | $ | 5,355.01 | 18% | $ | 963.90 | $ | 4,391.11 | $ | 5,355.01 | $ | 963.90 |
| 0777-03663-0 | REDBOX | 11/17/2010 | 71 FUEL SURCHARGE | $ | 749.52 | $ | 749.52 | 0% | $ | - | $ | 749.52 | $ | 749.52 | $ | - |
| 0777-03663-0 | REDBOX | 11/17/2010 | 205 EXTRA STOPS (RE | $ | 1,425.00 | $ | 1,524.06 | 6.50% | $ | 99.06 | $ | 1,425.00 | $ | 1,524.06 | $ | 99.06 |
| 0777-03663-0 | REDBOX | 11/17/2010 | 300 HOURS X LABOR | $ | 1,400.00 | $ | 1,497.33 | 6.50% | $ | 97.33 | $ | 1,400.00 | $ | 1,497.33 | $ | 97.33 |
| 0777-03663-0 | REDBOX | 11/17/2010 | 400 OPERATION FEE | $ | 93.69 | $ | 93.69 | 0% | $ | - | $ | 93.69 | $ | 93.69 | $ | - |
| 0777-03663-5 | CINEMARK 277 | 5/8/2015 | 5 BOOKING COMMISS | $ | 32.29 | $ | 32.29 | 0% | $ | - | $ | 32.29 | $ | 32.29 | $ | - |
| 0777-03663-6 | COINSTAR | 8/31/2016 | 5 BOOKING COMMISS | $ | 56.10 | $ | 56.10 | 0% | $ | - | $ | 56.10 | $ | 56.10 | $ | - |
| 0777-03663-6 | COINSTAR | 8/31/2016 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03664-0 | REDBOX | 11/11/2010 | 1 ORIGIN COMMISSI | $ | 128.82 | $ | 128.82 | 0% | $ | - | $ | 128.82 | $ | 128.82 | $ | - |
| 0777-03664-0 | REDBOX | 11/11/2010 | 5 BOOKING COMMISS | $ | 687.05 | $ | 687.05 | 0% | $ | - | $ | 687.05 | $ | 687.05 | $ | - |
| 0777-03664-0 | REDBOX | 11/11/2010 | 11 LINE HAUL | $ | 3,156.12 | $ | 3,848.93 | 18% | $ | 692.81 | $ | 3,156.12 | $ | 3,848.93 | $ | 692.81 |
| 0777-03664-0 | REDBOX | 11/11/2010 | 71 FUEL SURCHARGE | $ | 386.64 | $ | 386.64 | 0% | $ | - | $ | 386.64 | $ | 386.64 | $ | - |
| 0777-03664-0 | REDBOX | 11/11/2010 | 205 EXTRA STOPS (RE | $ | 675.00 | $ | 721.93 | 6.50% | $ | 46.93 | $ | 675.00 | $ | 721.93 | $ | 46.93 |
| 0777-03664-0 | REDBOX | 11/11/2010 | 300 HOURS X LABOR | $ | 805.00 | $ | 860.96 | 6.50% | $ | 55.96 | $ | 805.00 | $ | 860.96 | $ | 55.96 |
| 0777-03664-0 | REDBOX | 11/11/2010 | 400 OPERATION FEE | $ | 67.34 | $ | 67.34 | 0% | $ | - | $ | 67.34 | $ | 67.34 | $ | - |
| 0777-03664-5 | CINEMARK 301 | 5/8/2015 | 5 BOOKING COMMISS | $ | 67.75 | $ | 67.75 | 0% | $ | - | $ | 67.75 | $ | 67.75 | $ | - |
| 0777-03664-6 | COINSTAR | 10/3/2016 | 5 BOOKING COMMISS | $ | 56.10 | $ | 56.10 | 0% | $ | - | $ | 56.10 | $ | 56.10 | $ | - |
| 0777-03664-6 | COINSTAR | 10/3/2016 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03665-0 | REDBOX | 11/17/2010 | 1 ORIGIN COMMISSI | $ | 143.22 | $ | 143.22 | 0% | $ | - | $ | 143.22 | $ | 143.22 | $ | - |
| 0777-03665-0 | REDBOX | 11/17/2010 | 5 BOOKING COMMISS | $ | 763.82 | $ | 763.82 | 0% | $ | - | $ | 763.82 | $ | 763.82 | $ | - |
| 0777-03665-0 | REDBOX | 11/17/2010 | 11 LINE HAUL | $ | 3,508.79 | $ | 4,279.01 | 18% | $ | 770.22 | $ | 3,508.79 | $ | 4,279.01 | $ | 770.22 |
| 0777-03665-0 | REDBOX | 11/17/2010 | 71 FUEL SURCHARGE | $ | 533.16 | $ | 533.16 | 0% | $ | - | $ | 533.16 | $ | 533.16 | $ | - |
| 0777-03665-0 | REDBOX | 11/17/2010 | 205 EXTRA STOPS (RE | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | $ | 900.00 | $ | 962.57 | $ | 62.57 |
| 0777-03665-0 | REDBOX | 11/17/2010 | 300 HOURS X LABOR | $ | 910.00 | $ | 973.26 | 6.50% | $ | 63.26 | $ | 910.00 | $ | 973.26 | $ | 63.26 |
| 0777-03665-0 | REDBOX | 11/17/2010 | 400 OPERATION FEE | $ | 74.86 | $ | 74.86 | 0% | $ | - | $ | 74.86 | $ | 74.86 | $ | - |
| 0777-03665-5 | CINEMARK 248 | 5/8/2015 | 5 BOOKING COMMISS | $ | 68.44 | $ | 68.44 | 0% | | | | | | |

| ID | Customer | Date | Line Item | | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03665-6 | OUTERWALL | 8/4/2016 | 290 HOURS VAN AUX. | $ 22,662.50 | $ 22,662.50 | 0.00% | $ - | x | | | |
| 0777-03665-6 | OUTERWALL | 8/4/2016 | 300 HOURS X LABOR | $ 16,660.00 | $ 16,660.00 | 0.00% | $ - | x | | | |
| 0777-03665-6 | OUTERWALL | 8/4/2016 | 5 BOOKING COMMISS | $ 3,073.12 | $ 3,073.12 | 0% | $ - | | $ 3,073.12 | $ 3,073.12 | $ - |
| 0777-03665-6 | OUTERWALL | 8/4/2016 | 11 LINE HAUL | $ 11,888.13 | $ 14,497.72 | 18% | $ 2,609.59 | | $ 11,888.13 | $ 14,497.72 | 2,609.59 |
| 0777-03665-6 | OUTERWALL | 8/4/2016 | 71 FUEL SURCHARGE | $ 399.84 | $ 399.84 | 0% | $ - | | $ 399.84 | $ 399.84 | $ - |
| 0777-03665-6 | OUTERWALL | 8/4/2016 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | 88.64 |
| 0777-03665-6 | OUTERWALL | 8/4/2016 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03665-6 | OUTERWALL | 8/4/2016 | 300 HOURS X LABOR | $ 1,260.00 | $ 1,347.59 | 6.50% | $ 87.59 | | $ 1,260.00 | $ 1,347.59 | 87.59 |
| 0777-03665-6 | OUTERWALL | 8/4/2016 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-03665-6 | OUTERWALL | 8/4/2016 | 400 OPERATION FEE | $ 253.65 | $ 253.65 | 0% | $ - | | $ 253.65 | $ 253.65 | $ - |
| 0777-03666-0 | REDBOX | 11/17/2010 | 1 ORIGIN COMMISSI | $ 188.91 | $ 188.91 | 0% | $ - | | $ 188.91 | $ 188.91 | $ - |
| 0777-03666-0 | REDBOX | 11/17/2010 | 5 BOOKING COMMISS | $ 1,007.54 | $ 1,007.54 | 0% | $ - | | $ 1,007.54 | $ 1,007.54 | $ - |
| 0777-03666-0 | REDBOX | 11/17/2010 | 11 LINE HAUL | $ 4,628.38 | $ 5,644.37 | 18% | $ 1,015.99 | | $ 4,628.38 | $ 5,644.37 | 1,015.99 |
| 0777-03666-0 | REDBOX | 11/17/2010 | 71 FUEL SURCHARGE | $ 693.00 | $ 693.00 | 0% | $ - | | $ 693.00 | $ 693.00 | $ - |
| 0777-03666-0 | REDBOX | 11/17/2010 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | 88.64 |
| 0777-03666-0 | REDBOX | 11/17/2010 | 300 HOURS X LABOR | $ 1,750.00 | $ 1,871.66 | 6.50% | $ 121.66 | | $ 1,750.00 | $ 1,871.66 | 121.66 |
| 0777-03666-0 | REDBOX | 11/17/2010 | 400 OPERATION FEE | $ 98.75 | $ 98.75 | 0% | $ - | | $ 98.75 | $ 98.75 | $ - |
| 0777-03666-5 | CINEMARK 259 | 5/8/2015 | 5 BOOKING COMMISS | $ 50.96 | $ 50.96 | 0% | $ - | | $ 50.96 | $ 50.96 | $ - |
| 0777-03666-6 | OUTERWALL | 8/11/2016 | 285 DETENTION | $ 1,500.00 | $ 1,500.00 | 0.00% | $ - | x | | | |
| 0777-03666-6 | OUTERWALL | 8/11/2016 | 290 HOURS VAN AUX. | $ 27,100.00 | $ 27,100.00 | 0.00% | $ - | x | | | |
| 0777-03666-6 | OUTERWALL | 8/11/2016 | 300 HOURS X LABOR | $ 18,970.00 | $ 18,970.00 | 0.00% | $ - | x | | | |
| 0777-03666-6 | OUTERWALL | 8/11/2016 | 5 BOOKING COMMISS | $ 652.56 | $ 652.56 | 0% | $ - | | $ 652.56 | $ 652.56 | $ - |
| 0777-03666-6 | OUTERWALL | 8/11/2016 | 11 LINE HAUL | $ 2,541.55 | $ 3,099.45 | 18% | $ 557.90 | | $ 2,541.55 | $ 3,099.45 | 557.90 |
| 0777-03666-6 | OUTERWALL | 8/11/2016 | 71 FUEL SURCHARGE | $ 213.84 | $ 213.84 | 0% | $ - | | $ 213.84 | $ 213.84 | $ - |
| 0777-03666-6 | OUTERWALL | 8/11/2016 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-03666-6 | OUTERWALL | 8/11/2016 | 300 HOURS X LABOR | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | 109.49 |
| 0777-03666-6 | OUTERWALL | 8/11/2016 | 400 OPERATION FEE | $ 53.86 | $ 53.86 | 0% | $ - | | $ 53.86 | $ 53.86 | $ - |
| 0777-03667-0 | REDBOX | 11/17/2010 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | $ - |
| 0777-03667-0 | REDBOX | 11/17/2010 | 5 BOOKING COMMISS | $ 200.93 | $ 200.93 | 0% | $ - | | $ 200.93 | $ 200.93 | $ - |
| 0777-03667-5 | CINEMARK 348 | 5/6/2015 | 1 ORIGIN COMMISSI | $ 12.09 | $ 12.09 | 0% | $ - | | $ 12.09 | $ 12.09 | $ - |
| 0777-03667-5 | CINEMARK 348 | 5/6/2015 | 5 BOOKING COMMISS | $ 62.48 | $ 62.48 | 0% | $ - | | $ 62.48 | $ 62.48 | $ - |
| 0777-03667-6 | OUTERWALL | 8/4/2016 | 290 HOURS VAN AUX. | $ 22,662.50 | $ 22,662.50 | 0.00% | $ - | x | | | |
| 0777-03667-6 | OUTERWALL | 8/4/2016 | 300 HOURS X LABOR | $ 15,863.75 | $ 15,863.75 | 0.00% | $ - | x | | | |
| 0777-03667-6 | OUTERWALL | 8/4/2016 | 5 BOOKING COMMISS | $ 929.86 | $ 929.86 | 0% | $ - | | $ 929.86 | $ 929.86 | $ - |
| 0777-03667-6 | OUTERWALL | 8/4/2016 | 11 LINE HAUL | $ 3,597.09 | $ 4,386.70 | 18% | $ 789.61 | | $ 3,597.09 | $ 4,386.70 | 789.61 |
| 0777-03667-6 | OUTERWALL | 8/4/2016 | 71 FUEL SURCHARGE | $ 381.36 | $ 381.36 | 0% | $ - | | $ 381.36 | $ 381.36 | $ - |
| 0777-03667-6 | OUTERWALL | 8/4/2016 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-03667-6 | OUTERWALL | 8/4/2016 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03667-6 | OUTERWALL | 8/4/2016 | 300 HOURS X LABOR | $ 1,120.00 | $ 1,197.86 | 6.50% | $ 77.86 | | $ 1,120.00 | $ 1,197.86 | 77.86 |
| 0777-03667-6 | OUTERWALL | 8/4/2016 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-03667-6 | OUTERWALL | 8/4/2016 | 400 OPERATION FEE | $ 76.75 | $ 76.75 | 0% | $ - | | $ 76.75 | $ 76.75 | $ - |
| 0777-03668-0 | REDBOX | 11/18/2010 | 1 ORIGIN COMMISSI | $ 86.93 | $ 86.93 | 0% | $ - | | $ 86.93 | $ 86.93 | $ - |
| 0777-03668-0 | REDBOX | 11/18/2010 | 5 BOOKING COMMISS | $ 463.63 | $ 463.63 | 0% | $ - | | $ 463.63 | $ 463.63 | $ - |
| 0777-03668-5 | CINEMARK 271 | 5/8/2015 | 5 BOOKING COMMISS | $ 50.96 | $ 50.96 | 0% | $ - | | $ 50.96 | $ 50.96 | $ - |
| 0777-03668-6 | OUTERWALL | 8/4/2016 | 290 HOURS VAN AUX. | $ 23,362.50 | $ 23,362.50 | 0.00% | $ - | x | | | |
| 0777-03668-6 | OUTERWALL | 8/4/2016 | 300 HOURS X LABOR | $ 18,690.00 | $ 18,690.00 | 0.00% | $ - | x | | | |
| 0777-03668-6 | OUTERWALL | 8/4/2016 | 5 BOOKING COMMISS | $ 916.56 | $ 916.56 | 0% | $ - | | $ 916.56 | $ 916.56 | $ - |
| 0777-03668-6 | OUTERWALL | 8/4/2016 | 11 LINE HAUL | $ 3,545.63 | $ 4,323.94 | 18% | $ 778.31 | | $ 3,545.63 | $ 4,323.94 | 778.31 |
| 0777-03668-6 | OUTERWALL | 8/4/2016 | 71 FUEL SURCHARGE | $ 303.36 | $ 303.36 | 0% | $ - | | $ 303.36 | $ 303.36 | $ - |
| 0777-03668-6 | OUTERWALL | 8/4/2016 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | $ 1,875.00 | $ 2,005.35 | 130.35 |
| 0777-03668-6 | OUTERWALL | 8/4/2016 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03668-6 | OUTERWALL | 8/4/2016 | 300 HOURS X LABOR | $ 1,820.00 | $ 1,946.52 | 6.50% | $ 126.52 | | $ 1,820.00 | $ 1,946.52 | 126.52 |
| 0777-03668-6 | OUTERWALL | 8/4/2016 | 400 OPERATION FEE | $ 75.65 | $ 75.65 | 0% | $ - | | $ 75.65 | $ 75.65 | $ - |
| 0777-03669-0 | REDBOX | 11/18/2010 | 1 ORIGIN COMMISSI | $ 56.74 | $ 56.74 | 0% | $ - | | $ 56.74 | $ 56.74 | $ - |
| 0777-03669-0 | REDBOX | 11/18/2010 | 5 BOOKING COMMISS | $ 302.62 | $ 302.62 | 0% | $ - | | $ 302.62 | $ 302.62 | $ - |
| 0777-03669-5 | CINEMARK 290 | 5/8/2015 | 5 BOOKING COMMISS | $ 79.38 | $ 79.38 | 0% | $ - | | $ 79.38 | $ 79.38 | $ - |
| 0777-03669-6 | OUTERWALL | 8/4/2016 | 5 BOOKING COMMISS | $ 679.01 | $ 679.01 | 0% | $ - | | $ 679.01 | $ 679.01 | $ - |
| 0777-03669-6 | OUTERWALL | 8/4/2016 | 11 LINE HAUL | $ 2,626.70 | $ 3,203.29 | 18% | $ 576.59 | | $ 2,626.70 | $ 3,203.29 | 576.59 |
| 0777-03669-6 | OUTERWALL | 8/4/2016 | 71 FUEL SURCHARGE | $ 301.92 | $ 301.92 | | | | $ 301.92 | $ 301.92 | |

| Account | Name | Date | Description | Amount | | Rate | | | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03669-6 | OUTERWALL | 8/4/2016 | 205 EXTRA STOPS (RE | $ | 225.00 | $ | 240.64 | 6.50% | $ | 15.64 | | 225.00 $ 240.64 $ 15.64 |
| 0777-03669-6 | OUTERWALL | 8/4/2016 | 290 HOURS VAN AUX. | $ | 1,000.00 | $ | 1,069.52 | 6.50% | $ | 69.52 | | 1,000.00 $ 1,069.52 $ 69.52 |
| 0777-03669-6 | OUTERWALL | 8/4/2016 | 300 HOURS X LABOR | $ | 735.00 | $ | 786.10 | 6.50% | $ | 51.10 | | 735.00 $ 786.10 $ 51.10 |
| 0777-03669-6 | OUTERWALL | 8/4/2016 | 300 HOURS X LABOR | $ | 350.00 | $ | 374.33 | 6.50% | $ | 24.33 | | 350.00 $ 374.33 $ 24.33 |
| 0777-03669-6 | OUTERWALL | 8/4/2016 | 343 METRO SERVICE F | $ | 50.00 | $ | 53.48 | 6.50% | $ | 3.48 | | 50.00 $ 53.48 $ 3.48 |
| 0777-03669-6 | OUTERWALL | 8/4/2016 | 400 OPERATION FEE | $ | 56.04 | $ | 56.04 | 0% | $ | - | | 56.04 $ 56.04 $ - |
| 0777-03670-0 | REDBOX | 11/17/2010 | 1 ORIGIN COMMISSI | $ | 46.67 | $ | 46.67 | 0% | $ | - | | 46.67 $ 46.67 $ - |
| 0777-03670-0 | REDBOX | 11/17/2010 | 5 BOOKING COMMISS | $ | 31.11 | $ | 31.11 | 0% | $ | - | | 31.11 $ 31.11 $ - |
| 0777-03670-5 | CINEMARK 446 | 5/8/2015 | 5 BOOKING COMMISS | $ | 91.91 | $ | 91.91 | 0% | $ | - | | 91.91 $ 91.91 $ - |
| 0777-03670-6 | AMAZON | 8/4/2016 | 300 HOURS X LABOR | $ | 3,342.50 | $ | 3,342.50 | 0.00% | $ | - | x | |
| 0777-03670-6 | AMAZON | 8/4/2016 | 5 BOOKING COMMISS | $ | 883.12 | $ | 883.12 | 0% | $ | - | | 883.12 $ 883.12 $ - |
| 0777-03670-6 | AMAZON | 8/4/2016 | 11 LINE HAUL | $ | 3,416.27 | $ | 4,166.18 | 18% | $ | 749.91 | | 3,416.27 $ 4,166.18 $ 749.91 |
| 0777-03670-6 | AMAZON | 8/4/2016 | 71 FUEL SURCHARGE | $ | 464.64 | $ | 464.64 | 0% | $ | - | | 464.64 $ 464.64 $ - |
| 0777-03670-6 | AMAZON | 8/4/2016 | 285 DETENTION | $ | 600.00 | $ | 641.71 | 6.50% | $ | 41.71 | | 600.00 $ 641.71 $ 41.71 |
| 0777-03670-6 | AMAZON | 8/4/2016 | 400 OPERATION FEE | $ | 72.89 | $ | 72.89 | 0% | $ | - | | 72.89 $ 72.89 $ - |
| 0777-03671-0 | REDBOX | 11/23/2010 | 1 ORIGIN COMMISSI | $ | 105.33 | $ | 105.33 | 0% | $ | - | | 105.33 $ 105.33 $ - |
| 0777-03671-0 | REDBOX | 11/23/2010 | 5 BOOKING COMMISS | $ | 561.76 | $ | 561.76 | 0% | $ | - | | 561.76 $ 561.76 $ - |
| 0777-03671-0 | REDBOX | 11/23/2010 | 11 LINE HAUL | $ | 2,580.57 | $ | 3,147.04 | 18% | $ | 566.47 | | 2,580.57 $ 3,147.04 $ 566.47 |
| 0777-03671-0 | REDBOX | 11/23/2010 | 71 FUEL SURCHARGE | $ | 395.64 | $ | 395.64 | 0% | $ | - | | 395.64 $ 395.64 $ - |
| 0777-03671-0 | REDBOX | 11/23/2010 | 205 EXTRA STOPS (RE | $ | 1,275.00 | $ | 1,363.64 | 6.50% | $ | 88.64 | | 1,275.00 $ 1,363.64 $ 88.64 |
| 0777-03671-0 | REDBOX | 11/23/2010 | 300 HOURS X LABOR | $ | 1,610.00 | $ | 1,721.93 | 6.50% | $ | 111.93 | | 1,610.00 $ 1,721.93 $ 111.93 |
| 0777-03671-0 | REDBOX | 11/23/2010 | 400 OPERATION FEE | $ | 55.06 | $ | 55.06 | 0% | $ | - | | 55.06 $ 55.06 $ - |
| 0777-03671-5 | CINEMARK 484 | 5/6/2015 | 5 BOOKING COMMISS | $ | 82.19 | $ | 82.19 | 0% | $ | - | | 82.19 $ 82.19 $ - |
| 0777-03671-6 | OUTERWALL | 8/11/2016 | 290 HOURS VAN AUX. | $ | 14,687.50 | $ | 14,687.50 | 0.00% | $ | - | x | |
| 0777-03671-6 | OUTERWALL | 8/11/2016 | 300 HOURS X LABOR | $ | 19,862.50 | $ | 19,862.50 | 0.00% | $ | - | x | |
| 0777-03671-6 | OUTERWALL | 8/11/2016 | 1 ORIGIN COMMISSI | $ | 77.33 | $ | 77.33 | 0% | $ | - | | 77.33 $ 77.33 $ - |
| 0777-03671-6 | OUTERWALL | 8/11/2016 | 5 BOOKING COMMISS | $ | 438.22 | $ | 438.22 | 0% | $ | - | | 438.22 $ 438.22 $ - |
| 0777-03671-6 | OUTERWALL | 8/11/2016 | 11 LINE HAUL | $ | 1,843.10 | $ | 2,247.68 | 18% | $ | 404.58 | | 1,843.10 $ 2,247.68 $ 404.58 |
| 0777-03671-6 | OUTERWALL | 8/11/2016 | 71 FUEL SURCHARGE | $ | 142.56 | $ | 142.56 | 0% | $ | - | | 142.56 $ 142.56 $ - |
| 0777-03671-6 | OUTERWALL | 8/11/2016 | 205 EXTRA STOPS (RE | $ | 1,050.00 | $ | 1,122.99 | 6.50% | $ | 72.99 | | 1,050.00 $ 1,122.99 $ 72.99 |
| 0777-03671-6 | OUTERWALL | 8/11/2016 | 285 DETENTION | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | | 900.00 $ 962.57 $ 62.57 |
| 0777-03671-6 | OUTERWALL | 8/11/2016 | 300 HOURS X LABOR | $ | 1,050.00 | $ | 1,122.99 | 6.50% | $ | 72.99 | | 1,050.00 $ 1,122.99 $ 72.99 |
| 0777-03671-6 | OUTERWALL | 8/11/2016 | 400 OPERATION FEE | $ | 40.43 | $ | 40.43 | 0% | $ | - | | 40.43 $ 40.43 $ - |
| 0777-03672-0 | REDBOX | 11/23/2010 | 1 ORIGIN COMMISSI | $ | 155.39 | $ | 155.39 | 0% | $ | - | | 155.39 $ 155.39 $ - |
| 0777-03672-0 | REDBOX | 11/23/2010 | 5 BOOKING COMMISS | $ | 828.76 | $ | 828.76 | 0% | $ | - | | 828.76 $ 828.76 $ - |
| 0777-03672-0 | REDBOX | 11/23/2010 | 11 LINE HAUL | $ | 3,807.14 | $ | 4,642.85 | 18% | $ | 835.71 | | 3,807.14 $ 4,642.85 $ 835.71 |
| 0777-03672-0 | REDBOX | 11/23/2010 | 71 FUEL SURCHARGE | $ | 592.56 | $ | 592.56 | 0% | $ | - | | 592.56 $ 592.56 $ - |
| 0777-03672-0 | REDBOX | 11/23/2010 | 205 EXTRA STOPS (RE | $ | 1,800.00 | $ | 1,925.13 | 6.50% | $ | 125.13 | | 1,800.00 $ 1,925.13 $ 125.13 |
| 0777-03672-0 | REDBOX | 11/23/2010 | 300 HOURS X LABOR | $ | 1,750.00 | $ | 1,871.66 | 6.50% | $ | 121.66 | | 1,750.00 $ 1,871.66 $ 121.66 |
| 0777-03672-0 | REDBOX | 11/23/2010 | 400 OPERATION FEE | $ | 81.23 | $ | 81.23 | 0% | $ | - | | 81.23 $ 81.23 $ - |
| 0777-03672-5 | CINEMARK 430 | 5/14/2015 | 1 ORIGIN COMMISSI | $ | 13.88 | $ | 13.88 | 0% | $ | - | | 13.88 $ 13.88 $ - |
| 0777-03672-5 | CINEMARK 430 | 5/14/2015 | 5 BOOKING COMMISS | $ | 71.71 | $ | 71.71 | 0% | $ | - | | 71.71 $ 71.71 $ - |
| 0777-03672-6 | OUTERWALL | 1/27/2017 | 1 ORIGIN COMMISSI | $ | 12.09 | $ | 12.09 | 0% | $ | - | | 12.09 $ 12.09 $ - |
| 0777-03672-6 | OUTERWALL | 1/27/2017 | 5 BOOKING COMMISS | $ | 58.46 | $ | 58.46 | 0% | $ | - | | 58.46 $ 58.46 $ - |
| 0777-03672-6 | OUTERWALL | 1/27/2017 | 11 LINE HAUL | $ | 298.34 | $ | 363.83 | 18% | $ | 65.49 | | 298.34 $ 363.83 $ 65.49 |
| 0777-03672-6 | OUTERWALL | 1/27/2017 | 12 G-11 COMMISSION | $ | 25.00 | $ | 25.00 | 0% | $ | - | | 25.00 $ 25.00 $ - |
| 0777-03672-6 | OUTERWALL | 1/27/2017 | 15 G-11 CHARGE TO | $ | (25.00) | $ | (25.00) | 0% | $ | - | | (25.00) $ (25.00) $ - |
| 0777-03672-6 | OUTERWALL | 1/27/2017 | 71 FUEL SURCHARGE | $ | 16.05 | $ | 16.05 | 0% | $ | - | | 16.05 $ 16.05 $ - |
| 0777-03672-6 | OUTERWALL | 1/27/2017 | 83 TRANSPORTATION | $ | 1,000.00 | $ | 1,000.00 | 0% | $ | - | | 1,000.00 $ 1,000.00 $ - |
| 0777-03672-6 | OUTERWALL | 1/27/2017 | 400 OPERATION FEE | $ | 6.38 | $ | 6.38 | 0% | $ | - | | 6.38 $ 6.38 $ - |
| 0777-03672-6 | OUTERWALL | 1/27/2017 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | | (25.00) $ (25.00) $ - |
| 0777-03673-0 | REDBOX | 11/23/2010 | 1 ORIGIN COMMISSI | $ | 141.42 | $ | 141.42 | 0% | $ | - | | 141.42 $ 141.42 $ - |
| 0777-03673-0 | REDBOX | 11/23/2010 | 5 BOOKING COMMISS | $ | 754.24 | $ | 754.24 | 0% | $ | - | | 754.24 $ 754.24 $ - |
| 0777-03673-0 | REDBOX | 11/23/2010 | 11 LINE HAUL | $ | 3,464.81 | $ | 4,225.38 | 18% | $ | 760.57 | | 3,464.81 $ 4,225.38 $ 760.57 |
| 0777-03673-0 | REDBOX | 11/23/2010 | 71 FUEL SURCHARGE | $ | 539.28 | $ | 539.28 | 0% | $ | - | | 539.28 $ 539.28 $ - |
| 0777-03673-0 | REDBOX | 11/23/2010 | 205 EXTRA STOPS (RE | $ | 1,800.00 | $ | 1,925.13 | 6.50% | $ | 125.13 | | 1,800.00 $ 1,925.13 $ 125.13 |
| 0777-03673-0 | REDBOX | 11/23/2010 | 300 HOURS X LABOR | $ | 1,855.00 | $ | 1,983.96 | 6.50% | $ | 128.96 | | 1,855.00 $ 1,983.96 $ 128.96 |
| 0777-03673-0 | REDBOX | 11/23/2010 | 400 OPERATION FEE | $ | 73.93 | $ | 73.93 | 0% | $ | - | | 73.93 $ 73.93 $ - |
| 0777-03673-5 | CINEMARK | 5/8/2015 | 5 BOOKING COMMISS | $ | 73.31 | $ | 73.31 | 0% | $ | - | | 73.31 $ 73.31 $ - |

| ID | Name | Date | Description | Amount | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03673-6 | OUTERWALL | 9/2/2016 | 5 BOOKING COMMISS | $ 71.25 | $ 71.25 | 0% | $ - | | $ 71.25 | $ 71.25 | - |
| 0777-03674-0 | REDBOX | 11/23/2010 | 1 ORIGIN COMMISSI | $ 113.49 | $ 113.49 | 0% | $ - | | $ 113.49 | $ 113.49 | - |
| 0777-03674-0 | REDBOX | 11/23/2010 | 5 BOOKING COMMISS | $ 605.30 | $ 605.30 | 0% | $ - | | $ 605.30 | $ 605.30 | - |
| 0777-03674-0 | REDBOX | 11/23/2010 | 11 LINE HAUL | $ 2,780.62 | $ 3,391.00 | 18% | $ 610.38 | | $ 2,780.62 | $ 3,391.00 | 610.38 |
| 0777-03674-0 | REDBOX | 11/23/2010 | 71 FUEL SURCHARGE | $ 444.96 | $ 444.96 | 0% | $ - | | $ 444.96 | $ 444.96 | - |
| 0777-03674-0 | REDBOX | 11/23/2010 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | $ 135.56 | | $ 1,950.00 | $ 2,085.56 | 135.56 |
| 0777-03674-0 | REDBOX | 11/23/2010 | 300 HOURS X LABOR | $ 1,855.00 | $ 1,983.96 | 6.50% | $ 128.96 | | $ 1,855.00 | $ 1,983.96 | 128.96 |
| 0777-03674-0 | REDBOX | 11/23/2010 | 400 OPERATION FEE | $ 59.33 | $ 59.33 | 0% | $ - | | $ 59.33 | $ 59.33 | - |
| 0777-03674-5 | CINEMARK 240 | 5/8/2015 | 5 BOOKING COMMISS | $ 78.03 | $ 78.03 | 0% | $ - | | $ 78.03 | $ 78.03 | - |
| 0777-03674-6 | OUTERWALL | 8/18/2016 | 290 HOURS VAN AUX. | $ 22,225.00 | $ 22,225.00 | 0.00% | $ - | x | | | |
| 0777-03674-6 | OUTERWALL | 8/18/2016 | 300 HOURS X LABOR | $ 15,557.50 | $ 15,557.50 | 0.00% | $ - | x | | | |
| 0777-03674-6 | OUTERWALL | 8/18/2016 | 5 BOOKING COMMISS | $ 1,873.79 | $ 1,873.79 | 0% | $ - | | $ 1,873.79 | $ 1,873.79 | - |
| 0777-03674-6 | OUTERWALL | 8/18/2016 | 11 LINE HAUL | $ 7,248.61 | $ 8,839.77 | 18% | $ 1,591.16 | | $ 7,248.61 | $ 8,839.77 | 1,591.16 |
| 0777-03674-6 | OUTERWALL | 8/18/2016 | 71 FUEL SURCHARGE | $ 841.68 | $ 841.68 | 0% | $ - | | $ 841.68 | $ 841.68 | - |
| 0777-03674-6 | OUTERWALL | 8/18/2016 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ 1,725.00 | $ 1,844.92 | 119.92 |
| 0777-03674-6 | OUTERWALL | 8/18/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03674-6 | OUTERWALL | 8/18/2016 | 290 HOURS VAN AUX. | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-03674-6 | OUTERWALL | 8/18/2016 | 300 HOURS X LABOR | $ 1,680.00 | $ 1,796.79 | 6.50% | $ 116.79 | | $ 1,680.00 | $ 1,796.79 | 116.79 |
| 0777-03674-6 | OUTERWALL | 8/18/2016 | 400 OPERATION FEE | $ 154.66 | $ 154.66 | 0% | $ - | | $ 154.66 | $ 154.66 | - |
| 0777-03675-0 | REDBOX | 11/23/2010 | 1 ORIGIN COMMISSI | $ 147.75 | $ 147.75 | 0% | $ - | | $ 147.75 | $ 147.75 | - |
| 0777-03675-0 | REDBOX | 11/23/2010 | 5 BOOKING COMMISS | $ 787.98 | $ 787.98 | 0% | $ - | | $ 787.98 | $ 787.98 | - |
| 0777-03675-0 | REDBOX | 11/23/2010 | 11 LINE HAUL | $ 3,619.79 | $ 4,414.38 | 18% | $ 794.59 | | $ 3,619.79 | $ 4,414.38 | 794.59 |
| 0777-03675-0 | REDBOX | 11/23/2010 | 71 FUEL SURCHARGE | $ 563.40 | $ 563.40 | 0% | $ - | | $ 563.40 | $ 563.40 | - |
| 0777-03675-0 | REDBOX | 11/23/2010 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ 1,725.00 | $ 1,844.92 | 119.92 |
| 0777-03675-0 | REDBOX | 11/23/2010 | 300 HOURS X LABOR | $ 1,890.00 | $ 2,021.39 | 6.50% | $ 131.39 | | $ 1,890.00 | $ 2,021.39 | 131.39 |
| 0777-03675-0 | REDBOX | 11/23/2010 | 400 OPERATION FEE | $ 77.23 | $ 77.23 | 0% | $ - | | $ 77.23 | $ 77.23 | - |
| 0777-03675-5 | CINEMARK 285 | 5/8/2015 | 5 BOOKING COMMISS | $ 78.44 | $ 78.44 | 0% | $ - | | $ 78.44 | $ 78.44 | - |
| 0777-03675-6 | OUTERWALL | 8/18/2016 | 290 HOURS VAN AUX. | $ 22,312.50 | $ 22,312.50 | 0.00% | $ - | x | | | |
| 0777-03675-6 | OUTERWALL | 8/18/2016 | 300 HOURS X LABOR | $ 15,618.75 | $ 15,618.75 | 0.00% | $ - | x | | | |
| 0777-03675-6 | OUTERWALL | 8/18/2016 | 5 BOOKING COMMISS | $ 1,633.65 | $ 1,633.65 | 0% | $ - | | $ 1,633.65 | $ 1,633.65 | - |
| 0777-03675-6 | OUTERWALL | 8/18/2016 | 11 LINE HAUL | $ 6,319.65 | $ 7,706.89 | 18% | $ 1,387.24 | | $ 6,319.65 | $ 7,706.89 | 1,387.24 |
| 0777-03675-6 | OUTERWALL | 8/18/2016 | 71 FUEL SURCHARGE | $ 653.76 | $ 653.76 | 0% | $ - | | $ 653.76 | $ 653.76 | - |
| 0777-03675-6 | OUTERWALL | 8/18/2016 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | $ 1,875.00 | $ 2,005.35 | 130.35 |
| 0777-03675-6 | OUTERWALL | 8/18/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03675-6 | OUTERWALL | 8/18/2016 | 290 HOURS VAN AUX. | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-03675-6 | OUTERWALL | 8/18/2016 | 300 HOURS X LABOR | $ 1,820.00 | $ 1,946.52 | 6.50% | $ 126.52 | | $ 1,820.00 | $ 1,946.52 | 126.52 |
| 0777-03675-6 | OUTERWALL | 8/18/2016 | 400 OPERATION FEE | $ 134.84 | $ 134.84 | 0% | $ - | | $ 134.84 | $ 134.84 | - |
| 0777-03676-0 | REDBOX | 11/23/2010 | 1 ORIGIN COMMISSI | $ 133.97 | $ 133.97 | 0% | $ - | | $ 133.97 | $ 133.97 | - |
| 0777-03676-0 | REDBOX | 11/23/2010 | 5 BOOKING COMMISS | $ 714.51 | $ 714.51 | 0% | $ - | | $ 714.51 | $ 714.51 | - |
| 0777-03676-0 | REDBOX | 11/23/2010 | 11 LINE HAUL | $ 3,282.30 | $ 4,002.80 | 18% | $ 720.50 | | $ 3,282.30 | $ 4,002.80 | 720.50 |
| 0777-03676-0 | REDBOX | 11/23/2010 | 71 FUEL SURCHARGE | $ 525.24 | $ 525.24 | 0% | $ - | | $ 525.24 | $ 525.24 | - |
| 0777-03676-0 | REDBOX | 11/23/2010 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ 1,725.00 | $ 1,844.92 | 119.92 |
| 0777-03676-0 | REDBOX | 11/23/2010 | 300 HOURS X LABOR | $ 1,960.00 | $ 2,096.26 | 6.50% | $ 136.26 | | $ 1,960.00 | $ 2,096.26 | 136.26 |
| 0777-03676-0 | REDBOX | 11/23/2010 | 400 OPERATION FEE | $ 70.03 | $ 70.03 | 0% | $ - | | $ 70.03 | $ 70.03 | - |
| 0777-03676-5 | CINEMARK 1041 | 5/8/2015 | 5 BOOKING COMMISS | $ 78.44 | $ 78.44 | 0% | $ - | | $ 78.44 | $ 78.44 | - |
| 0777-03676-6 | WALGREENS | 11/4/2016 | 5 BOOKING COMMISS | $ 75.17 | $ 75.17 | 0% | $ - | | $ 75.17 | $ 75.17 | - |
| 0777-03676-6 | WALGREENS | 11/4/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03677-0 | REDBOX | 11/24/2010 | 1 ORIGIN COMMISSI | $ 130.07 | $ 130.07 | 0% | $ - | | $ 130.07 | $ 130.07 | - |
| 0777-03677-0 | REDBOX | 11/24/2010 | 5 BOOKING COMMISS | $ 693.73 | $ 693.73 | 0% | $ - | | $ 693.73 | $ 693.73 | - |
| 0777-03677-0 | REDBOX | 11/24/2010 | 11 LINE HAUL | $ 3,186.84 | $ 3,886.39 | 18% | $ 699.55 | | $ 3,186.84 | $ 3,886.39 | 699.55 |
| 0777-03677-0 | REDBOX | 11/24/2010 | 71 FUEL SURCHARGE | $ 540.36 | $ 540.36 | 0% | $ - | | $ 540.36 | $ 540.36 | - |
| 0777-03677-0 | REDBOX | 11/24/2010 | 120 APPLIANCE SERVI | $ 300.00 | $ 300.00 | 0% | $ - | | $ 300.00 | $ 300.00 | - |
| 0777-03677-0 | REDBOX | 11/24/2010 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | 114.71 |
| 0777-03677-0 | REDBOX | 11/24/2010 | 290 HOURS VAN AUX. | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-03677-0 | REDBOX | 11/24/2010 | 300 HOURS X LABOR | $ 1,855.00 | $ 1,983.96 | 6.50% | $ 128.96 | | $ 1,855.00 | $ 1,983.96 | 128.96 |
| 0777-03677-0 | REDBOX | 11/24/2010 | 400 OPERATION FEE | $ 68.00 | $ 68.00 | 0% | $ - | | $ 68.00 | $ 68.00 | - |
| 0777-03677-5 | CINEMARK 298 | 5/8/2015 | 5 BOOKING COMMISS | $ 51.56 | $ 51.56 | 0% | $ - | | $ 51.56 | $ 51.56 | - |
| 0777-03677-6 | DVDXPRESS | 8/18/2016 | 300 HOURS X LABOR | $ 15,837.50 | $ 15,837.50 | 0.00% | $ - | x | | | |
| 0777-03677-6 | DVDXPRESS | 8/18/2016 | 300 HOURS X LABOR | $ 5,740.00 | $ 5,740.00 | 0.00% | $ - | x | | | |

| Invoice | Vendor | Date | Description | Amount | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03677-6 | DVDXPRESS | 8/18/2016 | 5 BOOKING COMMISS | $ 1,566.92 | $ 1,566.92 | 0% | $ - | | $ 1,566.92 | $ 1,566.92 | $ - |
| 0777-03677-6 | DVDXPRESS | 8/18/2016 | 11 LINE HAUL | $ 6,061.50 | $ 7,392.07 | 18% | $ 1,330.57 | | $ 6,061.50 | $ 7,392.07 | $ 1,330.57 |
| 0777-03677-6 | DVDXPRESS | 8/18/2016 | 71 FUEL SURCHARGE | $ 689.76 | $ 689.76 | 0% | $ - | | $ 689.76 | $ 689.76 | $ - |
| 0777-03677-6 | DVDXPRESS | 8/18/2016 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | $ 78.21 |
| 0777-03677-6 | DVDXPRESS | 8/18/2016 | 290 HOURS VAN AUX. | $ 950.00 | $ 1,016.04 | 6.50% | $ 66.04 | | $ 950.00 | $ 1,016.04 | $ 66.04 |
| 0777-03677-6 | DVDXPRESS | 8/18/2016 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-03677-6 | DVDXPRESS | 8/18/2016 | 400 OPERATION FEE | $ 129.33 | $ 129.33 | 0% | $ - | | $ 129.33 | $ 129.33 | $ - |
| 0777-03678-0 | REDBOX | 11/23/2010 | 1 ORIGIN COMMISSI | $ 91.11 | $ 91.11 | 0% | $ - | | $ 91.11 | $ 91.11 | $ - |
| 0777-03678-0 | REDBOX | 11/23/2010 | 5 BOOKING COMMISS | $ 485.90 | $ 485.90 | 0% | $ - | | $ 485.90 | $ 485.90 | $ - |
| 0777-03678-0 | REDBOX | 11/23/2010 | 11 LINE HAUL | $ 2,247.29 | $ 2,740.60 | 18% | $ 493.31 | | $ 2,247.29 | $ 2,740.60 | $ 493.31 |
| 0777-03678-0 | REDBOX | 11/23/2010 | 71 FUEL SURCHARGE | $ 228.60 | $ 228.60 | 0% | $ - | | $ 228.60 | $ 228.60 | $ - |
| 0777-03678-0 | REDBOX | 11/23/2010 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ 1,725.00 | $ 1,844.92 | $ 119.92 |
| 0777-03678-0 | REDBOX | 11/23/2010 | 290 HOURS VAN AUX. | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-03678-0 | REDBOX | 11/23/2010 | 300 HOURS X LABOR | $ 1,890.00 | $ 2,021.39 | 6.50% | $ 131.39 | | $ 1,890.00 | $ 2,021.39 | $ 131.39 |
| 0777-03678-0 | REDBOX | 11/23/2010 | 400 OPERATION FEE | $ 47.63 | $ 47.63 | 0% | $ - | | $ 47.63 | $ 47.63 | $ - |
| 0777-03678-5 | CINEMARK 493 | 5/15/2015 | 5 BOOKING COMMISS | $ 91.91 | $ 91.91 | 0% | $ - | | $ 91.91 | $ 91.91 | $ - |
| 0777-03678-5 | COINSTAR | 9/14/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03678-5 | COINSTAR | 9/14/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03679-0 | REDBOX | 11/23/2010 | 1 ORIGIN COMMISSI | $ 145.95 | $ 145.95 | 0% | $ - | | $ 145.95 | $ 145.95 | $ - |
| 0777-03679-0 | REDBOX | 11/23/2010 | 5 BOOKING COMMISS | $ 778.41 | $ 778.41 | 0% | $ - | | $ 778.41 | $ 778.41 | $ - |
| 0777-03679-0 | REDBOX | 11/23/2010 | 11 LINE HAUL | $ 3,575.83 | $ 4,360.77 | 18% | $ 784.94 | | $ 3,575.83 | $ 4,360.77 | $ 784.94 |
| 0777-03679-0 | REDBOX | 11/23/2010 | 71 FUEL SURCHARGE | $ 556.56 | $ 556.56 | 0% | $ - | | $ 556.56 | $ 556.56 | $ - |
| 0777-03679-0 | REDBOX | 11/23/2010 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | $ 104.28 |
| 0777-03679-0 | REDBOX | 11/23/2010 | 300 HOURS X LABOR | $ 1,785.00 | $ 1,909.09 | 6.50% | $ 124.09 | | $ 1,785.00 | $ 1,909.09 | $ 124.09 |
| 0777-03679-0 | REDBOX | 11/23/2010 | 400 OPERATION FEE | $ 76.30 | $ 76.30 | 0% | $ - | | $ 76.30 | $ 76.30 | $ - |
| 0777-03679-5 | CINEMARK 263 | 5/7/2015 | 5 BOOKING COMMISS | $ 32.29 | $ 32.29 | 0% | $ - | | $ 32.29 | $ 32.29 | $ - |
| 0777-03679-5 | WALMART | 9/23/2016 | 5 BOOKING COMMISS | $ 126.23 | $ 126.23 | 0% | $ - | | $ 126.23 | $ 126.23 | $ - |
| 0777-03679-5 | WALMART | 9/23/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03680-0 | REDBOX | 11/23/2010 | 1 ORIGIN COMMISSI | $ 147.17 | $ 147.17 | 0% | $ - | | $ 147.17 | $ 147.17 | $ - |
| 0777-03680-0 | REDBOX | 11/23/2010 | 5 BOOKING COMMISS | $ 784.93 | $ 784.93 | 0% | $ - | | $ 784.93 | $ 784.93 | $ - |
| 0777-03680-0 | REDBOX | 11/23/2010 | 11 LINE HAUL | $ 3,605.77 | $ 4,397.28 | 18% | $ 791.51 | | $ 3,605.77 | $ 4,397.28 | $ 791.51 |
| 0777-03680-0 | REDBOX | 11/23/2010 | 71 FUEL SURCHARGE | $ 569.88 | $ 569.88 | 0% | $ - | | $ 569.88 | $ 569.88 | $ - |
| 0777-03680-0 | REDBOX | 11/23/2010 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | $ 88.64 |
| 0777-03680-0 | REDBOX | 11/23/2010 | 300 HOURS X LABOR | $ 1,505.00 | $ 1,609.63 | 6.50% | $ 104.63 | | $ 1,505.00 | $ 1,609.63 | $ 104.63 |
| 0777-03680-0 | REDBOX | 11/23/2010 | 400 OPERATION FEE | $ 76.93 | $ 76.93 | 0% | $ - | | $ 76.93 | $ 76.93 | $ - |
| 0777-03680-5 | IES | 5/8/2015 | | $ 82.98 | $ 82.98 | 0% | $ - | | $ 82.98 | $ 82.98 | $ - |
| 0777-03680-6 | OUTERWALL | 8/18/2016 | 300 HOURS X LABOR | $ 6,378.75 | $ 6,378.75 | 0.00% | $ - | x | | | |
| 0777-03680-6 | OUTERWALL | 8/18/2016 | 5 BOOKING COMMISS | $ 1,301.63 | $ 1,301.63 | 0% | $ - | | $ 1,301.63 | $ 1,301.63 | $ - |
| 0777-03680-6 | OUTERWALL | 8/18/2016 | 11 LINE HAUL | $ 5,035.26 | $ 6,140.56 | 18% | $ 1,105.30 | | $ 5,035.26 | $ 6,140.56 | $ 1,105.30 |
| 0777-03680-6 | OUTERWALL | 8/18/2016 | 71 FUEL SURCHARGE | $ 565.44 | $ 565.44 | 0% | $ - | | $ 565.44 | $ 565.44 | $ - |
| 0777-03680-6 | OUTERWALL | 8/18/2016 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-03680-6 | OUTERWALL | 8/18/2016 | 400 OPERATION FEE | $ 107.43 | $ 107.43 | 0% | $ - | | $ 107.43 | $ 107.43 | $ - |
| 0777-03681-0 | REDBOX | 11/23/2010 | 1 ORIGIN COMMISSI | $ 189.16 | $ 189.16 | 0% | $ - | | $ 189.16 | $ 189.16 | $ - |
| 0777-03681-0 | REDBOX | 11/23/2010 | 5 BOOKING COMMISS | $ 1,008.84 | $ 1,008.84 | 0% | $ - | | $ 1,008.84 | $ 1,008.84 | $ - |
| 0777-03681-0 | REDBOX | 11/23/2010 | 11 LINE HAUL | $ 4,634.36 | $ 5,651.66 | 18% | $ 1,017.30 | | $ 4,634.36 | $ 5,651.66 | $ 1,017.30 |
| 0777-03681-0 | REDBOX | 11/23/2010 | 71 FUEL SURCHARGE | $ 741.60 | $ 741.60 | 0% | $ - | | $ 741.60 | $ 741.60 | $ - |
| 0777-03681-0 | REDBOX | 11/23/2010 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-03681-0 | REDBOX | 11/23/2010 | 300 HOURS X LABOR | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | $ 109.49 |
| 0777-03681-0 | REDBOX | 11/23/2010 | 400 OPERATION FEE | $ 98.88 | $ 98.88 | 0% | $ - | | $ 98.88 | $ 98.88 | $ - |
| 0777-03681-5 | IVEND | 5/6/2015 | 290 HOURS VAN AUX. | $ 18,462.50 | $ 18,462.50 | 0.00% | $ - | x | | | |
| 0777-03681-5 | IVEND | 5/6/2015 | 300 HOURS X LABOR | $ 12,923.75 | $ 12,923.75 | 0.00% | $ - | x | | | |
| 0777-03681-5 | IVEND | 5/6/2015 | 1 ORIGIN COMMISSI | $ 109.59 | $ 109.59 | 0% | $ - | | $ 109.59 | $ 109.59 | $ - |
| 0777-03681-5 | IVEND | 5/6/2015 | 5 BOOKING COMMISS | $ 584.48 | $ 584.48 | 0% | $ - | | $ 584.48 | $ 584.48 | $ - |
| 0777-03681-5 | IVEND | 5/6/2015 | 11 LINE HAUL | $ 2,684.93 | $ 3,274.30 | 18% | $ 589.37 | | $ 2,684.93 | $ 3,274.30 | $ 589.37 |
| 0777-03681-5 | IVEND | 5/6/2015 | 71 FUEL SURCHARGE | $ 327.05 | $ 327.05 | 0% | $ - | | $ 327.05 | $ 327.05 | $ - |
| 0777-03681-5 | IVEND | 5/6/2015 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | $ 99.06 |
| 0777-03681-5 | IVEND | 5/6/2015 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03681-5 | IVEND | 5/6/2015 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03681-5 | IVEND | 5/6/2015 | 300 HOURS X LABOR | $ 2,800.00 | $ 2,994.65 | 6.50% | $ 194.65 | | $ 2,800.00 | $ 2,994.65 | $ 194.65 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03681-5 | IVEND | 5/6/2013 | 400 OPERATION FEE | $ | 57.29 | $ | 57.29 | 0% | $ | - | | | 57.29 | $ 57.29 | $ - |
| 0777-03681-6 | COINSTAR | 8/18/2016 | 300 HOURS X LABOR | $ | 3,990.00 | $ | 3,990.00 | 0.00% | $ | - | x | | | | $ - |
| 0777-03681-6 | COINSTAR | 8/18/2016 | 5 BOOKING COMMISS | $ | 1,097.04 | $ | 1,097.04 | 0% | $ | - | | $ | 1,097.04 | $ 1,097.04 | $ - |
| 0777-03681-6 | COINSTAR | 8/18/2016 | 11 LINE HAUL | $ | 4,243.82 | $ | 5,175.39 | 18% | $ | 931.57 | | $ | 4,243.82 | $ 5,175.39 | $ 931.57 |
| 0777-03681-6 | COINSTAR | 8/18/2016 | 71 FUEL SURCHARGE | $ | 565.92 | $ | 565.92 | 0% | $ | - | | $ | 565.92 | $ 565.92 | $ - |
| 0777-03681-6 | COINSTAR | 8/18/2016 | 343 METRO SERVICE F | $ | 75.00 | $ | 80.21 | 6.50% | $ | 5.21 | | $ | 75.00 | $ 80.21 | $ 5.21 |
| 0777-03681-6 | COINSTAR | 8/18/2016 | 400 OPERATION FEE | $ | 90.55 | $ | 90.55 | 0% | $ | - | | $ | 90.55 | $ 90.55 | $ - |
| 0777-03682-0 | LENSCRAFTERS | 11/30/2010 | 1 ORIGIN COMMISSI | $ | 237.83 | $ | 237.83 | 0% | $ | - | | $ | 237.83 | $ 237.83 | $ - |
| 0777-03682-0 | LENSCRAFTERS | 11/30/2010 | 5 BOOKING COMMISS | $ | 1,347.72 | $ | 1,347.72 | 0% | $ | - | | $ | 1,347.72 | $ 1,347.72 | $ - |
| 0777-03682-0 | LENSCRAFTERS | 11/30/2010 | 11 LINE HAUL | $ | 5,668.34 | $ | 6,912.61 | 18% | $ | 1,244.27 | | $ | 5,668.34 | $ 6,912.61 | $ 1,244.27 |
| 0777-03682-0 | LENSCRAFTERS | 11/30/2010 | 71 FUEL SURCHARGE | $ | 1,574.77 | $ | 1,574.77 | 0% | $ | - | | $ | 1,574.77 | $ 1,574.77 | $ - |
| 0777-03682-0 | LENSCRAFTERS | 11/30/2010 | 205 EXTRA STOPS (RE | $ | 225.00 | $ | 240.64 | 6.50% | $ | 15.64 | | $ | 225.00 | $ 240.64 | $ 15.64 |
| 0777-03682-0 | LENSCRAFTERS | 11/30/2010 | 300 HOURS X LABOR | $ | 831.25 | $ | 889.04 | 6.50% | $ | 57.79 | | $ | 831.25 | $ 889.04 | $ 57.79 |
| 0777-03682-0 | LENSCRAFTERS | 11/30/2010 | 400 OPERATION FEE | $ | 124.32 | $ | 124.32 | 0% | $ | - | | $ | 124.32 | $ 124.32 | $ - |
| 0777-03682-5 | OUTERWALL | 5/2/2015 | 290 HOURS VAN AUX. | $ | 12,375.00 | $ | 12,375.00 | 0.00% | $ | - | x | | | | |
| 0777-03682-5 | OUTERWALL | 5/2/2015 | 300 HOURS X LABOR | $ | 8,662.50 | $ | 8,662.50 | 0.00% | $ | - | x | | | | |
| 0777-03682-5 | OUTERWALL | 5/2/2015 | 1 ORIGIN COMMISSI | $ | 45.91 | $ | 45.91 | 0% | $ | - | | $ | 45.91 | $ 45.91 | $ - |
| 0777-03682-5 | OUTERWALL | 5/2/2015 | 5 BOOKING COMMISS | $ | 244.86 | $ | 244.86 | 0% | $ | - | | $ | 244.86 | $ 244.86 | $ - |
| 0777-03682-5 | OUTERWALL | 5/2/2015 | 11 LINE HAUL | $ | 1,132.50 | $ | 1,381.10 | 18% | $ | 248.60 | | $ | 1,132.50 | $ 1,381.10 | $ 248.60 |
| 0777-03682-5 | OUTERWALL | 5/2/2015 | 71 FUEL SURCHARGE | $ | 176.08 | $ | 176.08 | 0% | $ | - | | $ | 176.08 | $ 176.08 | $ - |
| 0777-03682-5 | OUTERWALL | 5/2/2015 | 285 DETENTION | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | | $ | 900.00 | $ 962.57 | $ 62.57 |
| 0777-03682-5 | OUTERWALL | 5/2/2015 | 285 DETENTION | $ | 600.00 | $ | 641.71 | 6.50% | $ | 41.71 | | $ | 600.00 | $ 641.71 | $ 41.71 |
| 0777-03682-5 | OUTERWALL | 5/2/2015 | 300 HOURS X LABOR | $ | 2,730.00 | $ | 2,919.79 | 6.50% | $ | 189.79 | | $ | 2,730.00 | $ 2,919.79 | $ 189.79 |
| 0777-03682-5 | OUTERWALL | 5/2/2015 | 400 OPERATION FEE | $ | 24.00 | $ | 24.00 | 0% | $ | - | | $ | 24.00 | $ 24.00 | $ - |
| 0777-03682-6 | OUTERWALL | 8/11/2016 | 300 HOURS X LABOR | $ | 15,102.50 | $ | 15,102.50 | 0.00% | $ | - | x | | | | |
| 0777-03682-6 | OUTERWALL | 8/11/2016 | 5 BOOKING COMMISS | $ | 97.05 | $ | 97.05 | 0% | $ | - | | $ | 97.05 | $ 97.05 | $ - |
| 0777-03682-6 | OUTERWALL | 8/11/2016 | 11 LINE HAUL | $ | 1,746.87 | $ | 2,130.33 | 18% | $ | 383.46 | | $ | 1,746.87 | $ 2,130.33 | $ 383.46 |
| 0777-03682-6 | OUTERWALL | 8/11/2016 | 71 FUEL SURCHARGE | $ | 93.12 | $ | 93.12 | 0% | $ | - | | $ | 93.12 | $ 93.12 | $ - |
| 0777-03682-6 | OUTERWALL | 8/11/2016 | 400 OPERATION FEE | $ | 30.44 | $ | 30.44 | 0% | $ | - | | $ | 30.44 | $ 30.44 | $ - |
| 0777-03683-0 | LENSCRAFTERS | 11/30/2010 | 1 ORIGIN COMMISSI | $ | 183.66 | $ | 183.66 | 0% | $ | - | | $ | 183.66 | $ 183.66 | $ - |
| 0777-03683-0 | LENSCRAFTERS | 11/30/2010 | 5 BOOKING COMMISS | $ | 1,040.74 | $ | 1,040.74 | 0% | $ | - | | $ | 1,040.74 | $ 1,040.74 | $ - |
| 0777-03683-0 | LENSCRAFTERS | 11/30/2010 | 11 LINE HAUL | $ | 4,377.24 | $ | 5,338.10 | 18% | $ | 960.86 | | $ | 4,377.24 | $ 5,338.10 | $ 960.86 |
| 0777-03683-0 | LENSCRAFTERS | 11/30/2010 | 71 FUEL SURCHARGE | $ | 1,280.09 | $ | 1,280.09 | 0% | $ | - | | $ | 1,280.09 | $ 1,280.09 | $ - |
| 0777-03683-0 | LENSCRAFTERS | 11/30/2010 | 205 EXTRA STOPS (RE | $ | 75.00 | $ | 80.21 | 6.50% | $ | 5.21 | | $ | 75.00 | $ 80.21 | $ 5.21 |
| 0777-03683-0 | LENSCRAFTERS | 11/30/2010 | 300 HOURS X LABOR | $ | 105.00 | $ | 112.30 | 6.50% | $ | 7.30 | | $ | 105.00 | $ 112.30 | $ 7.30 |
| 0777-03683-0 | LENSCRAFTERS | 11/30/2010 | 400 OPERATION FEE | $ | 96.01 | $ | 96.01 | 0% | $ | - | | $ | 96.01 | $ 96.01 | $ - |
| 0777-03683-5 | OUTERWALL | 5/1/2015 | 290 HOURS VAN AUX. | $ | 16,125.00 | $ | 16,125.00 | 0.00% | $ | - | x | | | | |
| 0777-03683-5 | OUTERWALL | 5/1/2015 | 300 HOURS X LABOR | $ | 11,287.50 | $ | 11,287.50 | 0.00% | $ | - | x | | | | |
| 0777-03683-5 | OUTERWALL | 5/1/2015 | 1 ORIGIN COMMISSI | $ | 47.38 | $ | 47.38 | 0% | $ | - | | $ | 47.38 | $ 47.38 | $ - |
| 0777-03683-5 | OUTERWALL | 5/1/2015 | 5 BOOKING COMMISS | $ | 126.35 | $ | 126.35 | 0% | $ | - | | $ | 126.35 | $ 126.35 | $ - |
| 0777-03683-5 | OUTERWALL | 5/1/2015 | 11 LINE HAUL | $ | 1,295.08 | $ | 1,579.37 | 18% | $ | 284.29 | | $ | 1,295.08 | $ 1,579.37 | $ 284.29 |
| 0777-03683-5 | OUTERWALL | 5/1/2015 | 71 FUEL SURCHARGE | $ | 297.60 | $ | 297.60 | 0% | $ | - | | $ | 297.60 | $ 297.60 | $ - |
| 0777-03683-5 | OUTERWALL | 5/1/2015 | 285 DETENTION | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | | $ | 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-03683-5 | OUTERWALL | 5/1/2015 | 400 OPERATION FEE | $ | 24.77 | $ | 24.77 | 0% | $ | - | | $ | 24.77 | $ 24.77 | $ - |
| 0777-03683-6 | COINSTAR | 9/8/2016 | 5 BOOKING COMMISS | $ | 56.10 | $ | 56.10 | 0% | $ | - | | $ | 56.10 | $ 56.10 | $ - |
| 0777-03683-6 | COINSTAR | 9/8/2016 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ (25.00) | $ - |
| 0777-03684-0 | REDBOX | 11/23/2010 | 1 ORIGIN COMMISSI | $ | 63.83 | $ | 63.83 | 0% | $ | - | | $ | 63.83 | $ 63.83 | $ - |
| 0777-03684-0 | REDBOX | 11/23/2010 | 5 BOOKING COMMISS | $ | 340.43 | $ | 340.43 | 0% | $ | - | | $ | 340.43 | $ 340.43 | $ - |
| 0777-03684-0 | REDBOX | 11/23/2010 | 11 LINE HAUL | $ | 1,574.48 | $ | 1,920.10 | 18% | $ | 345.62 | | $ | 1,574.48 | $ 1,920.10 | $ 345.62 |
| 0777-03684-0 | REDBOX | 11/23/2010 | 71 FUEL SURCHARGE | $ | 180.36 | $ | 180.36 | 0% | $ | - | | $ | 180.36 | $ 180.36 | $ - |
| 0777-03684-0 | REDBOX | 11/23/2010 | 205 EXTRA STOPS (RE | $ | 1,125.00 | $ | 1,203.21 | 6.50% | $ | 78.21 | | $ | 1,125.00 | $ 1,203.21 | $ 78.21 |
| 0777-03684-0 | REDBOX | 11/23/2010 | 300 HOURS X LABOR | $ | 1,645.00 | $ | 1,759.36 | 6.50% | $ | 114.36 | | $ | 1,645.00 | $ 1,759.36 | $ 114.36 |
| 0777-03684-0 | REDBOX | 11/23/2010 | 343 METRO SERVICE F | $ | 75.00 | $ | 80.21 | 6.50% | $ | 5.21 | | $ | 75.00 | $ 80.21 | $ 5.21 |
| 0777-03684-0 | REDBOX | 11/23/2010 | 400 OPERATION FEE | $ | 33.37 | $ | 33.37 | 0% | $ | - | | $ | 33.37 | $ 33.37 | $ - |
| 0777-03684-5 | METREON CITY VIEW | 5/13/2015 | 1 ORIGIN COMMISSI | $ | 17.24 | $ | 17.24 | 0% | $ | - | | $ | 17.24 | $ 17.24 | $ - |
| 0777-03684-5 | METREON CITY VIEW | 5/13/2015 | 5 BOOKING COMMISS | $ | 97.72 | $ | 97.72 | 0% | $ | - | | $ | 97.72 | $ 97.72 | $ - |
| 0777-03684-6 | COINSTAR | 9/8/2016 | 5 BOOKING COMMISS | $ | 56.10 | $ | 56.10 | 0% | $ | - | | $ | 56.10 | $ 56.10 | $ - |
| 0777-03684-6 | COINSTAR | 9/8/2016 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ (25.00) | $ - |
| 0777-03685-0 | REDBOX | 11/23/2010 | 1 ORIGIN COMMISSI | $ | 182.99 | $ | 182.99 | 0% | $ | - | | $ | 182.99 | $ 182.99 | $ - |

| ID | Name | Date | Description | Amount | | % | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03685-0 | REDBOX | 11/23/2010 | 5 BOOKING COMMISS | $ 975.93 | $ 975.93 | 0% | $ - | | $ 975.93 | $ 975.93 | $ - |
| 0777-03685-0 | REDBOX | 11/23/2010 | 11 LINE HAUL | $ 4,483.18 | $ 5,467.29 | 18% | $ 984.11 | | $ 4,483.18 | $ 5,467.29 | 984.11 |
| 0777-03685-0 | REDBOX | 11/23/2010 | 71 FUEL SURCHARGE | $ 413.64 | $ 413.64 | 0% | $ - | | $ 413.64 | $ 413.64 | - |
| 0777-03685-0 | REDBOX | 11/23/2010 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | 93.85 |
| 0777-03685-0 | REDBOX | 11/23/2010 | 300 HOURS X LABOR | $ 1,610.00 | $ 1,721.93 | 6.50% | $ 111.93 | | $ 1,610.00 | $ 1,721.93 | 111.93 |
| 0777-03685-0 | REDBOX | 11/23/2010 | 400 OPERATION FEE | $ 95.65 | $ 95.65 | 0% | $ - | | $ 95.65 | $ 95.65 | - |
| 0777-03685-5 | SPOKANE CONV | 5/20/2015 | 5 BOOKING COMMISS | $ 115.72 | $ 115.72 | 0% | $ - | | $ 115.72 | $ 115.72 | - |
| 0777-03685-6 | COINSTAR | 9/9/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | - |
| 0777-03685-6 | COINSTAR | 9/9/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03686-0 | REDBOX | 11/23/2010 | 1 ORIGIN COMMISSI | $ 62.96 | $ 62.96 | 0% | $ - | | $ 62.96 | $ 62.96 | - |
| 0777-03686-0 | REDBOX | 11/23/2010 | 5 BOOKING COMMISS | $ 335.76 | $ 335.76 | 0% | $ - | | $ 335.76 | $ 335.76 | - |
| 0777-03686-0 | REDBOX | 11/23/2010 | 11 LINE HAUL | $ 1,552.90 | $ 1,893.78 | 18% | $ 340.88 | | $ 1,552.90 | $ 1,893.78 | 340.88 |
| 0777-03686-0 | REDBOX | 11/23/2010 | 71 FUEL SURCHARGE | $ 203.04 | $ 203.04 | 0% | $ - | | $ 203.04 | $ 203.04 | - |
| 0777-03686-0 | REDBOX | 11/23/2010 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-03686-0 | REDBOX | 11/23/2010 | 290 HOURS VAN AUX. | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | 6.95 |
| 0777-03686-0 | REDBOX | 11/23/2010 | 300 HOURS X LABOR | $ 700.00 | $ 748.66 | 6.50% | $ 48.66 | | $ 700.00 | $ 748.66 | 48.66 |
| 0777-03686-0 | REDBOX | 11/23/2010 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-03686-0 | REDBOX | 11/23/2010 | 400 OPERATION FEE | $ 32.91 | $ 32.91 | 0% | $ - | | $ 32.91 | $ 32.91 | - |
| 0777-03686-6 | COINSTAR | 9/8/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | - |
| 0777-03686-6 | COINSTAR | 9/8/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03687-0 | REDBOX | 11/24/2010 | 1 ORIGIN COMMISSI | $ 46.67 | $ 46.67 | 0% | $ - | | $ 46.67 | $ 46.67 | - |
| 0777-03687-0 | REDBOX | 11/24/2010 | 5 BOOKING COMMISS | $ 31.11 | $ 31.11 | 0% | $ - | | $ 31.11 | $ 31.11 | - |
| 0777-03687-5 | OUTERWALL | 5/7/2015 | 290 HOURS VAN AUX. | $ 19,075.00 | $ 19,075.00 | 0.00% | $ - | x | | | |
| 0777-03687-5 | OUTERWALL | 5/7/2015 | 300 HOURS X LABOR | $ 13,352.50 | $ 13,352.50 | 0.00% | $ - | x | | | |
| 0777-03687-5 | OUTERWALL | 5/7/2015 | 1 ORIGIN COMMISSI | $ 162.14 | $ 162.14 | 0% | $ - | | $ 162.14 | $ 162.14 | - |
| 0777-03687-5 | OUTERWALL | 5/7/2015 | 5 BOOKING COMMISS | $ 864.76 | $ 864.76 | 0% | $ - | | $ 864.76 | $ 864.76 | - |
| 0777-03687-5 | OUTERWALL | 5/7/2015 | 11 LINE HAUL | $ 3,972.49 | $ 4,844.50 | 18% | $ 872.01 | | $ 3,972.49 | $ 4,844.50 | 872.01 |
| 0777-03687-5 | OUTERWALL | 5/7/2015 | 71 FUEL SURCHARGE | $ 540.64 | $ 540.64 | 0% | $ - | | $ 540.64 | $ 540.64 | - |
| 0777-03687-5 | OUTERWALL | 5/7/2015 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-03687-5 | OUTERWALL | 5/7/2015 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03687-5 | OUTERWALL | 5/7/2015 | 300 HOURS X LABOR | $ 1,120.00 | $ 1,197.86 | 6.50% | $ 77.86 | | $ 1,120.00 | $ 1,197.86 | 77.86 |
| 0777-03687-5 | OUTERWALL | 5/7/2015 | 400 OPERATION FEE | $ 84.76 | $ 84.76 | 0% | $ - | | $ 84.76 | $ 84.76 | - |
| 0777-03687-6 | OUTERWALL | 8/11/2016 | 290 HOURS VAN AUX. | $ 17,325.00 | $ 17,325.00 | 0.00% | $ - | x | | | |
| 0777-03687-6 | OUTERWALL | 8/11/2016 | 300 HOURS X LABOR | $ 12,127.50 | $ 12,127.50 | 0.00% | $ - | x | | | |
| 0777-03687-6 | OUTERWALL | 8/11/2016 | 5 BOOKING COMMISS | $ 109.72 | $ 109.72 | 0% | $ - | | $ 109.72 | $ 109.72 | - |
| 0777-03687-6 | OUTERWALL | 8/11/2016 | 11 LINE HAUL | $ 1,975.01 | $ 2,408.55 | 18% | $ 433.54 | | $ 1,975.01 | $ 2,408.55 | 433.54 |
| 0777-03687-6 | OUTERWALL | 8/11/2016 | 71 FUEL SURCHARGE | $ 114.00 | $ 114.00 | 0% | $ - | | $ 114.00 | $ 114.00 | - |
| 0777-03687-6 | OUTERWALL | 8/11/2016 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | 52.14 |
| 0777-03687-6 | OUTERWALL | 8/11/2016 | 300 HOURS X LABOR | $ 770.00 | $ 823.53 | 6.50% | $ 53.53 | | $ 770.00 | $ 823.53 | 53.53 |
| 0777-03687-6 | OUTERWALL | 8/11/2016 | 400 OPERATION FEE | $ 34.41 | $ 34.41 | 0% | $ - | | $ 34.41 | $ 34.41 | - |
| 0777-03688-0 | REDBOX | 11/30/2010 | 1 ORIGIN COMMISSI | $ 46.46 | $ 46.46 | 0% | $ - | | $ 46.46 | $ 46.46 | - |
| 0777-03688-0 | REDBOX | 11/30/2010 | 5 BOOKING COMMISS | $ 232.30 | $ 232.30 | 0% | $ - | | $ 232.30 | $ 232.30 | - |
| 0777-03688-5 | OUTERWALL | 5/13/2015 | 290 HOURS VAN AUX. | $ 16,125.00 | $ 16,125.00 | 0.00% | $ - | x | | | |
| 0777-03688-5 | OUTERWALL | 5/13/2015 | 300 HOURS X LABOR | $ 11,287.50 | $ 11,287.50 | 0.00% | $ - | x | | | |
| 0777-03688-5 | OUTERWALL | 5/13/2015 | 1 ORIGIN COMMISSI | $ 87.90 | $ 87.90 | 0% | $ - | | $ 87.90 | $ 87.90 | - |
| 0777-03688-5 | OUTERWALL | 5/13/2015 | 5 BOOKING COMMISS | $ 468.82 | $ 468.82 | 0% | $ - | | $ 468.82 | $ 468.82 | - |
| 0777-03688-5 | OUTERWALL | 5/13/2015 | 11 LINE HAUL | $ 2,153.66 | $ 2,626.41 | 18% | $ 472.75 | | $ 2,153.66 | $ 2,626.41 | 472.75 |
| 0777-03688-5 | OUTERWALL | 5/13/2015 | 71 FUEL SURCHARGE | $ 381.48 | $ 381.48 | 0% | $ - | | $ 381.48 | $ 381.48 | - |
| 0777-03688-5 | OUTERWALL | 5/13/2015 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-03688-5 | OUTERWALL | 5/13/2015 | 400 OPERATION FEE | $ 45.95 | $ 45.95 | 0% | $ - | | $ 45.95 | $ 45.95 | - |
| 0777-03688-6 | BRENDAMOUR | 8/24/2016 | 285 DETENTION | $ 1,800.00 | $ 1,800.00 | 0.00% | $ - | x | | | |
| 0777-03688-6 | BRENDAMOUR | 8/24/2016 | 290 HOURS VAN AUX. | $ 27,900.00 | $ 27,900.00 | 0.00% | $ - | x | | | |
| 0777-03688-6 | BRENDAMOUR | 8/24/2016 | 300 HOURS X LABOR | $ 19,530.00 | $ 19,530.00 | 0.00% | $ - | x | | | |
| 0777-03688-6 | BRENDAMOUR | 8/24/2016 | 5 BOOKING COMMISS | $ 2,094.22 | $ 2,094.22 | 0% | $ - | | $ 2,094.22 | $ 2,094.22 | - |
| 0777-03688-6 | BRENDAMOUR | 8/24/2016 | 11 LINE HAUL | $ 8,101.32 | $ 9,879.66 | 18% | $ 1,778.34 | | $ 8,101.32 | $ 9,879.66 | 1,778.34 |
| 0777-03688-6 | BRENDAMOUR | 8/24/2016 | 71 FUEL SURCHARGE | $ 924.96 | $ 924.96 | 0% | $ - | | $ 924.96 | $ 924.96 | - |
| 0777-03688-6 | BRENDAMOUR | 8/24/2016 | 205 EXTRA STOPS (RE | $ 2,025.00 | $ 2,165.78 | 6.50% | $ 140.78 | | $ 2,025.00 | $ 2,165.78 | 140.78 |
| 0777-03688-6 | BRENDAMOUR | 8/24/2016 | 290 HOURS VAN AUX. | $ 400.00 | $ 427.81 | 6.50% | $ 27.81 | | $ 400.00 | $ 427.81 | 27.81 |
| 0777-03688-6 | BRENDAMOUR | 8/24/2016 | 300 HOURS X LABOR | $ 1,960.00 | $ 2,096.26 | 6.50% | $ 136.26 | | $ 1,960.00 | $ 2,096.26 | 136.26 |

| ID | Company | Date | Description | | | % | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03688-6 | BRENDAMOUR | 8/24/2016 | 343 METRO SERVICE F | $ | 50.00 | 6.50% | $ | 3.48 | | | | $ | 50.00 | $ | 53.48 | 3.48 |
| 0777-03688-6 | BRENDAMOUR | 8/24/2016 | 400 OPERATION FEE | $ | 172.85 | 0% | $ | - | | $ | 172.85 | $ | 172.85 | $ | - |
| 0777-03689-0 | REDBOX | 11/30/2010 | 1 ORIGIN COMMISSI | $ | 46.46 | 0% | $ | - | | $ | 46.46 | $ | 46.46 | $ | - |
| 0777-03689-0 | REDBOX | 11/30/2010 | 5 BOOKING COMMISS | $ | 232.30 | 0% | $ | - | | $ | 232.30 | $ | 232.30 | $ | - |
| 0777-03689-6 | COINSTAR | 8/24/2016 | 290 HOURS VAN AUX. | $ | 18,825.00 | 0.00% | $ | - | x | | | | | |
| 0777-03689-6 | COINSTAR | 8/24/2016 | 300 HOURS X LABOR | $ | 13,177.50 | 0.00% | $ | - | x | | | | | |
| 0777-03689-6 | COINSTAR | 8/24/2016 | 300 HOURS X LABOR | $ | 3,115.00 | 0.00% | $ | - | x | | | | | |
| 0777-03689-6 | COINSTAR | 8/24/2016 | 5 BOOKING COMMISS | $ | 1,290.17 | 0% | $ | - | | $ | 1,290.17 | $ | 1,290.17 | $ | - |
| 0777-03689-6 | COINSTAR | 8/24/2016 | 11 LINE HAUL | $ | 4,990.93 | 18% | $ | 1,095.57 | | $ | 4,990.93 | $ | 6,086.50 | 1,095.57 |
| 0777-03689-6 | COINSTAR | 8/24/2016 | 71 FUEL SURCHARGE | $ | 542.30 | 0% | $ | - | | $ | 542.30 | $ | 542.30 | $ | - |
| 0777-03689-6 | COINSTAR | 8/24/2016 | 285 DETENTION | $ | 600.00 | 6.50% | $ | 41.71 | | $ | 600.00 | $ | 641.71 | 41.71 |
| 0777-03689-6 | COINSTAR | 8/24/2016 | 343 METRO SERVICE F | $ | 75.00 | 6.50% | $ | 5.21 | | $ | 75.00 | $ | 80.21 | 5.21 |
| 0777-03689-6 | COINSTAR | 8/24/2016 | 400 OPERATION FEE | $ | 106.49 | 0% | $ | - | | $ | 106.49 | $ | 106.49 | $ | - |
| 0777-03689-6 | COINSTAR | 8/24/2016 | 975 MISC NON DISCOU | $ | 1,950.00 | 0% | $ | - | | $ | 1,950.00 | $ | 1,950.00 | $ | - |
| 0777-03690-0 | DISPLAYCRAFT | 12/9/2010 | 1 ORIGIN COMMISSI | $ | 105.42 | 0% | $ | - | | $ | 105.42 | $ | 105.42 | $ | - |
| 0777-03690-0 | DISPLAYCRAFT | 12/9/2010 | 5 BOOKING COMMISS | $ | 562.23 | 0% | $ | - | | $ | 562.23 | $ | 562.23 | $ | - |
| 0777-03690-5 | CINEMARK 182 | 5/15/2015 | 5 BOOKING COMMISS | $ | 76.20 | 0% | $ | - | | $ | 76.20 | $ | 76.20 | $ | - |
| 0777-03690-6 | HARVEY'S SUPERMKT | 9/12/2016 | 5 BOOKING COMMISS | $ | 58.46 | 0% | $ | - | | $ | 58.46 | $ | 58.46 | $ | - |
| 0777-03690-6 | HARVEY'S SUPERMKT | 9/12/2016 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03691-0 | LENSCRAFTERS | 11/23/2010 | 1 ORIGIN COMMISSI | $ | 133.22 | 0% | $ | - | | $ | 133.22 | $ | 133.22 | $ | - |
| 0777-03691-0 | LENSCRAFTERS | 11/23/2010 | 5 BOOKING COMMISS | $ | 754.90 | 0% | $ | - | | $ | 754.90 | $ | 754.90 | $ | - |
| 0777-03691-0 | LENSCRAFTERS | 11/23/2010 | 11 LINE HAUL | $ | 3,175.03 | 18% | $ | 696.96 | | $ | 3,175.03 | $ | 3,871.99 | 696.96 |
| 0777-03691-0 | LENSCRAFTERS | 11/23/2010 | 71 FUEL SURCHARGE | $ | 882.09 | 0% | $ | - | | $ | 882.09 | $ | 882.09 | $ | - |
| 0777-03691-0 | LENSCRAFTERS | 11/23/2010 | 205 EXTRA STOPS (RE | $ | 1,425.00 | 6.50% | $ | 99.06 | | $ | 1,425.00 | $ | 1,524.06 | 99.06 |
| 0777-03691-0 | LENSCRAFTERS | 11/23/2010 | 300 HOURS X LABOR | $ | 516.25 | 6.50% | $ | 35.89 | | $ | 516.25 | $ | 552.14 | 35.89 |
| 0777-03691-0 | LENSCRAFTERS | 11/23/2010 | 400 OPERATION FEE | $ | 69.64 | 0% | $ | - | | $ | 69.64 | $ | 69.64 | $ | - |
| 0777-03691-5 | CINEMARK | 5/15/2015 | 5 BOOKING COMMISS | $ | 78.85 | 0% | $ | - | | $ | 78.85 | $ | 78.85 | $ | - |
| 0777-03691-6 | MCCOLLISTERS | 9/14/2016 | 5 BOOKING COMMISS | $ | 82.93 | 0% | $ | - | | $ | 82.93 | $ | 82.93 | $ | - |
| 0777-03691-6 | MCCOLLISTERS | 9/14/2016 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03692-0 | LENSCRAFTERS | 11/23/2010 | 1 ORIGIN COMMISSI | $ | 45.80 | 0% | $ | - | | $ | 45.80 | $ | 45.80 | $ | - |
| 0777-03692-0 | LENSCRAFTERS | 11/23/2010 | 5 BOOKING COMMISS | $ | 259.52 | 0% | $ | - | | $ | 259.52 | $ | 259.52 | $ | - |
| 0777-03692-0 | LENSCRAFTERS | 11/23/2010 | 11 LINE HAUL | $ | 1,091.50 | 18% | $ | 239.60 | | $ | 1,091.50 | $ | 1,331.10 | 239.60 |
| 0777-03692-0 | LENSCRAFTERS | 11/23/2010 | 71 FUEL SURCHARGE | $ | 319.20 | 0% | $ | - | | $ | 319.20 | $ | 319.20 | $ | - |
| 0777-03692-0 | LENSCRAFTERS | 11/23/2010 | 400 OPERATION FEE | $ | 23.94 | 0% | $ | - | | $ | 23.94 | $ | 23.94 | $ | - |
| 0777-03692-5 | MINI STG/REDBOX | 5/15/2015 | 5 BOOKING COMMISS | $ | 52.28 | 0% | $ | - | | $ | 52.28 | $ | 52.28 | $ | - |
| 0777-03692-6 | COINSTAR | 9/23/2016 | 1 ORIGIN COMMISSI | $ | 16.83 | 0% | $ | - | | $ | 16.83 | $ | 16.83 | $ | - |
| 0777-03692-6 | COINSTAR | 9/23/2016 | 5 BOOKING COMMISS | $ | 56.10 | 0% | $ | - | | $ | 56.10 | $ | 56.10 | $ | - |
| 0777-03692-6 | COINSTAR | 9/23/2016 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03693-0 | LENSCRAFTERS | 11/30/2010 | 1 ORIGIN COMMISSI | $ | 109.58 | 0% | $ | - | | $ | 109.58 | $ | 109.58 | $ | - |
| 0777-03693-0 | LENSCRAFTERS | 11/30/2010 | 5 BOOKING COMMISS | $ | 620.97 | 0% | $ | - | | $ | 620.97 | $ | 620.97 | $ | - |
| 0777-03693-0 | LENSCRAFTERS | 11/30/2010 | 11 LINE HAUL | $ | 2,611.72 | 18% | $ | 573.30 | | $ | 2,611.72 | $ | 3,185.02 | 573.30 |
| 0777-03693-0 | LENSCRAFTERS | 11/30/2010 | 71 FUEL SURCHARGE | $ | 763.78 | 0% | $ | - | | $ | 763.78 | $ | 763.78 | $ | - |
| 0777-03693-0 | LENSCRAFTERS | 11/30/2010 | 205 EXTRA STOPS (RE | $ | 300.00 | 6.50% | $ | 20.86 | | $ | 300.00 | $ | 320.86 | 20.86 |
| 0777-03693-0 | LENSCRAFTERS | 11/30/2010 | 300 HOURS X LABOR | $ | 227.50 | 6.50% | $ | 15.82 | | $ | 227.50 | $ | 243.32 | 15.82 |
| 0777-03693-0 | LENSCRAFTERS | 11/30/2010 | 400 OPERATION FEE | $ | 57.28 | 0% | $ | - | | $ | 57.28 | $ | 57.28 | $ | - |
| 0777-03693-5 | RS LOGISTICS | 5/11/2015 | 285 DETENTION | $ | 1,500.00 | 0.00% | $ | - | x | | | | | |
| 0777-03693-5 | RS LOGISTICS | 5/11/2015 | 290 HOURS VAN AUX. | $ | 20,475.00 | 0.00% | $ | - | x | | | | | |
| 0777-03693-5 | RS LOGISTICS | 5/11/2015 | 300 HOURS X LABOR | $ | 14,332.50 | 0.00% | $ | - | x | | | | | |
| 0777-03693-5 | RS LOGISTICS | 5/11/2015 | 1 ORIGIN COMMISSI | $ | 127.41 | 0% | $ | - | | $ | 127.41 | $ | 127.41 | $ | - |
| 0777-03693-5 | RS LOGISTICS | 5/11/2015 | 5 BOOKING COMMISS | $ | 679.54 | 0% | $ | - | | $ | 679.54 | $ | 679.54 | $ | - |
| 0777-03693-5 | RS LOGISTICS | 5/11/2015 | 11 LINE HAUL | $ | 3,121.66 | 18% | $ | 685.24 | | $ | 3,121.66 | $ | 3,806.90 | 685.24 |
| 0777-03693-5 | RS LOGISTICS | 5/11/2015 | 71 FUEL SURCHARGE | $ | 514.14 | 0% | $ | - | | $ | 514.14 | $ | 514.14 | $ | - |
| 0777-03693-5 | RS LOGISTICS | 5/11/2015 | 205 EXTRA STOPS (RE | $ | 900.00 | 6.50% | $ | 62.57 | | $ | 900.00 | $ | 962.57 | 62.57 |
| 0777-03693-5 | RS LOGISTICS | 5/11/2015 | 285 DETENTION | $ | 1,200.00 | 6.50% | $ | 83.42 | | $ | 1,200.00 | $ | 1,283.42 | 83.42 |
| 0777-03693-5 | RS LOGISTICS | 5/11/2015 | 300 HOURS X LABOR | $ | 910.00 | 6.50% | $ | 63.26 | | $ | 910.00 | $ | 973.26 | 63.26 |
| 0777-03693-5 | RS LOGISTICS | 5/11/2015 | 400 OPERATION FEE | $ | 66.60 | 0% | $ | - | | $ | 66.60 | $ | 66.60 | $ | - |
| 0777-03693-6 | COINSTAR | 9/29/2016 | 5 BOOKING COMMISS | $ | 56.10 | 0% | $ | - | | $ | 56.10 | $ | 56.10 | $ | - |
| 0777-03693-6 | COINSTAR | 9/29/2016 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03694-0 | LENSCRAFTERS | 11/30/2010 | 1 ORIGIN COMMISSI | $ | 84.11 | 0% | $ | - | | $ | 84.11 | $ | 84.11 | $ | - |

| ID | Customer | Date | Description | Amount | Amount | % | Amount | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03694-0 | LENSCRAFTERS | 11/30/2010 | 5 BOOKING COMMISS | $ 476.63 | $ 476.63 | 0% | $ - | | $ 476.63 | $ 476.63 | - |
| 0777-03694-0 | LENSCRAFTERS | 11/30/2010 | 11 LINE HAUL | $ 2,004.64 | $ 2,444.68 | 18% | 440.04 | | $ 2,004.64 | $ 2,444.68 | 440.04 |
| 0777-03694-0 | LENSCRAFTERS | 11/30/2010 | 71 FUEL SURCHARGE | $ 586.24 | $ 586.24 | 0% | $ - | | $ 586.24 | $ 586.24 | - |
| 0777-03694-0 | LENSCRAFTERS | 11/30/2010 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-03694-0 | LENSCRAFTERS | 11/30/2010 | 300 HOURS X LABOR | $ 105.00 | $ 112.30 | 6.50% | 7.30 | | $ 105.00 | $ 112.30 | 7.30 |
| 0777-03694-0 | LENSCRAFTERS | 11/30/2010 | 400 OPERATION FEE | $ 43.97 | $ 43.97 | 0% | $ - | | $ 43.97 | $ 43.97 | - |
| 0777-03694-5 | OUTERWALL | 5/11/2015 | 290 HOURS VAN AUX. | $ 22,600.00 | $ 22,600.00 | 0.00% | $ - | x | | | |
| 0777-03694-5 | OUTERWALL | 5/11/2015 | 300 HOURS X LABOR | $ 15,820.00 | $ 15,820.00 | 0.00% | $ - | x | | | |
| 0777-03694-5 | OUTERWALL | 5/11/2015 | 1 ORIGIN COMMISSI | $ 113.82 | $ 113.82 | 0% | $ - | | $ 113.82 | $ 113.82 | - |
| 0777-03694-5 | OUTERWALL | 5/11/2015 | 5 BOOKING COMMISS | $ 607.05 | $ 607.05 | 0% | $ - | | $ 607.05 | $ 607.05 | - |
| 0777-03694-5 | OUTERWALL | 5/11/2015 | 11 LINE HAUL | $ 2,807.60 | $ 3,423.90 | 18% | 616.30 | | $ 2,807.60 | $ 3,423.90 | 616.30 |
| 0777-03694-5 | OUTERWALL | 5/11/2015 | 71 FUEL SURCHARGE | $ 198.33 | $ 198.33 | 0% | $ - | | $ 198.33 | $ 198.33 | - |
| 0777-03694-5 | OUTERWALL | 5/11/2015 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03694-5 | OUTERWALL | 5/11/2015 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03694-5 | OUTERWALL | 5/11/2015 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03694-5 | OUTERWALL | 5/11/2015 | 300 HOURS X LABOR | $ 2,590.00 | $ 2,770.05 | 6.50% | 180.05 | | $ 2,590.00 | $ 2,770.05 | 180.05 |
| 0777-03694-5 | OUTERWALL | 5/11/2015 | 400 OPERATION FEE | $ 59.50 | $ 59.50 | 0% | $ - | | $ 59.50 | $ 59.50 | - |
| 0777-03694-6 | COINSTAR | 9/29/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | - |
| 0777-03694-6 | COINSTAR | 9/29/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03695-0 | INVISTA | 12/13/2010 | 1 ORIGIN COMMISSI | $ 123.08 | $ 123.08 | 0% | $ - | | $ 123.08 | $ 123.08 | - |
| 0777-03695-0 | INVISTA | 12/13/2010 | 5 BOOKING COMMISS | $ 656.42 | $ 656.42 | 0% | $ - | | $ 656.42 | $ 656.42 | - |
| 0777-03695-5 | OUTERWALL | 5/14/2015 | 290 HOURS VAN AUX. | $ 10,687.50 | $ 10,687.50 | 0.00% | $ - | x | | | |
| 0777-03695-5 | OUTERWALL | 5/14/2015 | 300 HOURS X LABOR | $ 7,481.25 | $ 7,481.25 | 0.00% | $ - | x | | | |
| 0777-03695-5 | OUTERWALL | 5/14/2015 | 1 ORIGIN COMMISSI | $ 45.91 | $ 45.91 | 0% | $ - | | $ 45.91 | $ 45.91 | - |
| 0777-03695-5 | OUTERWALL | 5/14/2015 | 5 BOOKING COMMISS | $ 30.61 | $ 30.61 | 0% | $ - | | $ 30.61 | $ 30.61 | - |
| 0777-03695-5 | OUTERWALL | 5/14/2015 | 11 LINE HAUL | $ 1,377.36 | $ 1,679.71 | 18% | 302.35 | | $ 1,377.36 | $ 1,679.71 | 302.35 |
| 0777-03695-5 | OUTERWALL | 5/14/2015 | 71 FUEL SURCHARGE | $ 105.93 | $ 105.93 | 0% | $ - | | $ 105.93 | $ 105.93 | - |
| 0777-03695-5 | OUTERWALL | 5/14/2015 | 205 EXTRA STOPS (RE | $ 150.00 | $ 160.43 | 6.50% | 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-03695-5 | OUTERWALL | 5/14/2015 | 300 HOURS X LABOR | $ 420.00 | $ 449.20 | 6.50% | 29.20 | | $ 420.00 | $ 449.20 | 29.20 |
| 0777-03695-5 | OUTERWALL | 5/14/2015 | 400 OPERATION FEE | $ 24.00 | $ 24.00 | 0% | $ - | | $ 24.00 | $ 24.00 | - |
| 0777-03695-6 | COINSTAR | 9/22/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | - |
| 0777-03695-6 | COINSTAR | 9/22/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03696-0 | REDBOX | 11/30/2010 | 1 ORIGIN COMMISSI | $ 43.04 | $ 43.04 | 0% | $ - | | $ 43.04 | $ 43.04 | - |
| 0777-03696-0 | REDBOX | 11/30/2010 | 5 BOOKING COMMISS | $ 186.52 | $ 186.52 | 0% | $ - | | $ 186.52 | $ 186.52 | - |
| 0777-03696-0 | REDBOX | 11/30/2010 | 11 LINE HAUL | $ 1,104.76 | $ 1,347.27 | 18% | 242.51 | | $ 1,104.76 | $ 1,347.27 | 242.51 |
| 0777-03696-0 | REDBOX | 11/30/2010 | 71 FUEL SURCHARGE | $ 261.82 | $ 261.82 | 0% | $ - | | $ 261.82 | $ 261.82 | - |
| 0777-03696-0 | REDBOX | 11/30/2010 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | 99.06 | | $ 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-03696-0 | REDBOX | 11/30/2010 | 300 HOURS X LABOR | $ 700.00 | $ 748.66 | 6.50% | 48.66 | | $ 700.00 | $ 748.66 | 48.66 |
| 0777-03696-0 | REDBOX | 11/30/2010 | 400 OPERATION FEE | $ 22.50 | $ 22.50 | 0% | $ - | | $ 22.50 | $ 22.50 | - |
| 0777-03696-5 | OUTERWALL | 5/16/2015 | 290 HOURS VAN AUX. | $ 19,075.00 | $ 19,075.00 | 0.00% | $ - | x | | | |
| 0777-03696-5 | OUTERWALL | 5/16/2015 | 300 HOURS X LABOR | $ 13,352.50 | $ 13,352.50 | 0.00% | $ - | x | | | |
| 0777-03696-5 | OUTERWALL | 5/16/2015 | 1 ORIGIN COMMISSI | $ 133.12 | $ 133.12 | 0% | $ - | | $ 133.12 | $ 133.12 | - |
| 0777-03696-5 | OUTERWALL | 5/16/2015 | 5 BOOKING COMMISS | $ 709.97 | $ 709.97 | 0% | $ - | | $ 709.97 | $ 709.97 | - |
| 0777-03696-5 | OUTERWALL | 5/16/2015 | 11 LINE HAUL | $ 3,261.44 | $ 3,977.37 | 18% | 715.93 | | $ 3,261.44 | $ 3,977.37 | 715.93 |
| 0777-03696-5 | OUTERWALL | 5/16/2015 | 71 FUEL SURCHARGE | $ 421.74 | $ 421.74 | 0% | $ - | | $ 421.74 | $ 421.74 | - |
| 0777-03696-5 | OUTERWALL | 5/16/2015 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | 135.56 | | $ 1,950.00 | $ 2,085.56 | 135.56 |
| 0777-03696-5 | OUTERWALL | 5/16/2015 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03696-5 | OUTERWALL | 5/16/2015 | 290 HOURS VAN AUX. | $ 300.00 | $ 320.86 | 6.50% | 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-03696-5 | OUTERWALL | 5/16/2015 | 300 HOURS X LABOR | $ 1,890.00 | $ 2,021.39 | 6.50% | 131.39 | | $ 1,890.00 | $ 2,021.39 | 131.39 |
| 0777-03696-5 | OUTERWALL | 5/16/2015 | 343 METRO SERVICE F | $ 60.00 | $ 64.17 | 6.50% | 4.17 | | $ 60.00 | $ 64.17 | 4.17 |
| 0777-03696-5 | OUTERWALL | 5/16/2015 | 400 OPERATION FEE | $ 69.59 | $ 69.59 | 0% | $ - | | $ 69.59 | $ 69.59 | - |
| 0777-03696-6 | COINSTAR | 9/29/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | - |
| 0777-03696-6 | COINSTAR | 9/29/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03697-0 | REDBOX | 11/30/2010 | 1 ORIGIN COMMISSI | $ 43.04 | $ 43.04 | 0% | $ - | | $ 43.04 | $ 43.04 | - |
| 0777-03697-0 | REDBOX | 11/30/2010 | 5 BOOKING COMMISS | $ 57.39 | $ 57.39 | 0% | $ - | | $ 57.39 | $ 57.39 | - |
| 0777-03697-0 | REDBOX | 11/30/2010 | 11 LINE HAUL | $ 1,226.71 | $ 1,495.99 | 18% | 269.28 | | $ 1,226.71 | $ 1,495.99 | 269.28 |
| 0777-03697-0 | REDBOX | 11/30/2010 | 71 FUEL SURCHARGE | $ 398.24 | $ 398.24 | 0% | $ - | | $ 398.24 | $ 398.24 | - |
| 0777-03697-0 | REDBOX | 11/30/2010 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | 78.21 | | $ 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-03697-0 | REDBOX | 11/30/2010 | 300 HOURS X LABOR | $ 560.00 | $ 598.93 | 6.50% | 38.93 | | $ 560.00 | $ 598.93 | 38.93 |

| ID | Company | Date | Description | Amount | Amount | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03697-0 | REDBOX | 11/30/2010 | 400 OPERATION FEE | $ 22.50 | $ 22.50 | 0% | $ - | | | $ 22.50 | $ 22.50 | $ - |
| 0777-03697-5 | OUTERWALL | 5/16/2015 | 290 HOURS VAN AUX. | $ 19,162.50 | $ 19,162.50 | 0.00% | $ - | x | | | | |
| 0777-03697-5 | OUTERWALL | 5/16/2015 | 300 HOURS X LABOR | $ 13,413.75 | $ 13,413.75 | 0.00% | $ - | x | | | | |
| 0777-03697-5 | OUTERWALL | 5/16/2015 | 1 ORIGIN COMMISSI | $ 158.85 | $ 158.85 | 0% | $ - | | $ | 158.85 | $ 158.85 | $ - |
| 0777-03697-5 | OUTERWALL | 5/16/2015 | 5 BOOKING COMMISS | $ 847.19 | $ 847.19 | 0% | $ - | | $ | 847.19 | $ 847.19 | $ - |
| 0777-03697-5 | OUTERWALL | 5/16/2015 | 11 LINE HAUL | $ 3,891.78 | $ 4,746.07 | 18% | $ 854.29 | | $ | 3,891.78 | $ 4,746.07 | $ 854.29 |
| 0777-03697-5 | OUTERWALL | 5/16/2015 | 71 FUEL SURCHARGE | $ 503.25 | $ 503.25 | 0% | $ - | | | $ 503.25 | $ 503.25 | $ - |
| 0777-03697-5 | OUTERWALL | 5/16/2015 | 205 EXTRA STOPS (RE | $ 2,175.00 | $ 2,326.20 | 6.50% | $ 151.20 | | | $ 2,175.00 | $ 2,326.20 | $ 151.20 |
| 0777-03697-5 | OUTERWALL | 5/16/2015 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03697-5 | OUTERWALL | 5/16/2015 | 290 HOURS VAN AUX. | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03697-5 | OUTERWALL | 5/16/2015 | 300 HOURS X LABOR | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | | | $ 2,100.00 | $ 2,245.99 | $ 145.99 |
| 0777-03697-5 | OUTERWALL | 5/16/2015 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-03697-5 | OUTERWALL | 5/16/2015 | 400 OPERATION FEE | $ 83.04 | $ 83.04 | 0% | $ - | | | $ 83.04 | $ 83.04 | $ - |
| 0777-03697-6 | COINSTAR | 9/29/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | | $ 56.10 | $ 56.10 | $ - |
| 0777-03697-6 | COINSTAR | 9/29/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | | $ (25.00) | $ (25.00) | $ - |
| 0777-03698-0 | REDBOX | 12/9/2010 | 1 ORIGIN COMMISSI | $ 246.12 | $ 246.12 | 0% | $ - | | | $ 246.12 | $ 246.12 | $ - |
| 0777-03698-0 | REDBOX | 12/9/2010 | 5 BOOKING COMMISS | $ 1,312.66 | $ 1,312.66 | 0% | $ - | | | $ 1,312.66 | $ 1,312.66 | $ - |
| 0777-03698-0 | REDBOX | 12/9/2010 | 11 LINE HAUL | $ 6,030.04 | $ 7,353.71 | 18% | $ 1,323.67 | | | $ 6,030.04 | $ 7,353.71 | $ 1,323.67 |
| 0777-03698-0 | REDBOX | 12/9/2010 | 71 FUEL SURCHARGE | $ 1,185.22 | $ 1,185.22 | 0% | $ - | | | $ 1,185.22 | $ 1,185.22 | $ - |
| 0777-03698-0 | REDBOX | 12/9/2010 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | | $ 1,650.00 | $ 1,764.71 | $ 114.71 |
| 0777-03698-0 | REDBOX | 12/9/2010 | 300 HOURS X LABOR | $ 1,925.00 | $ 2,058.82 | 6.50% | $ 133.82 | | | $ 1,925.00 | $ 2,058.82 | $ 133.82 |
| 0777-03698-0 | REDBOX | 12/9/2010 | 400 OPERATION FEE | $ 128.66 | $ 128.66 | 0% | $ - | | | $ 128.66 | $ 128.66 | $ - |
| 0777-03698-5 | OUTERWALL | 5/17/2015 | 290 HOURS VAN AUX. | $ 20,475.00 | $ 20,475.00 | 0.00% | $ - | x | | | | |
| 0777-03698-5 | OUTERWALL | 5/17/2015 | 300 HOURS X LABOR | $ 14,332.50 | $ 14,332.50 | 0.00% | $ - | x | | | | |
| 0777-03698-5 | OUTERWALL | 5/17/2015 | 1 ORIGIN COMMISSI | $ 177.24 | $ 177.24 | 0% | $ - | | $ | 177.24 | $ 177.24 | $ - |
| 0777-03698-5 | OUTERWALL | 5/17/2015 | 5 BOOKING COMMISS | $ 945.27 | $ 945.27 | 0% | $ - | | $ | 945.27 | $ 945.27 | $ - |
| 0777-03698-5 | OUTERWALL | 5/17/2015 | 11 LINE HAUL | $ 4,342.34 | $ 5,295.54 | 18% | $ 953.20 | | | $ 4,342.34 | $ 5,295.54 | $ 953.20 |
| 0777-03698-5 | OUTERWALL | 5/17/2015 | 71 FUEL SURCHARGE | $ 389.73 | $ 389.73 | 0% | $ - | | | $ 389.73 | $ 389.73 | $ - |
| 0777-03698-5 | OUTERWALL | 5/17/2015 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | | $ 1,875.00 | $ 2,005.35 | $ 130.35 |
| 0777-03698-5 | OUTERWALL | 5/17/2015 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03698-5 | OUTERWALL | 5/17/2015 | 290 HOURS VAN AUX. | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-03698-5 | OUTERWALL | 5/17/2015 | 300 HOURS X LABOR | $ 1,820.00 | $ 1,946.52 | 6.50% | $ 126.52 | | | $ 1,820.00 | $ 1,946.52 | $ 126.52 |
| 0777-03698-5 | OUTERWALL | 5/17/2015 | 400 OPERATION FEE | $ 92.65 | $ 92.65 | 0% | $ - | | | $ 92.65 | $ 92.65 | $ - |
| 0777-03698-6 | LENSCRAFTERS #440 | 10/24/2016 | 1 ORIGIN COMMISSI | $ 24.27 | $ 24.27 | 0% | $ - | | | $ 24.27 | $ 24.27 | $ - |
| 0777-03698-6 | LENSCRAFTERS #440 | 10/24/2016 | 5 BOOKING COMMISS | $ 97.06 | $ 97.06 | 0% | $ - | | | $ 97.06 | $ 97.06 | $ - |
| 0777-03698-6 | LENSCRAFTERS #440 | 10/24/2016 | 11 LINE HAUL | $ 618.78 | $ 754.61 | 18% | $ 135.83 | | | $ 618.78 | $ 754.61 | $ 135.83 |
| 0777-03698-6 | LENSCRAFTERS #440 | 10/24/2016 | 71 FUEL SURCHARGE | $ 25.83 | $ 25.83 | 0% | $ - | | | $ 25.83 | $ 25.83 | $ - |
| 0777-03698-6 | LENSCRAFTERS #440 | 10/24/2016 | 300 HOURS X LABOR | $ 280.00 | $ 299.47 | 6.50% | $ 19.47 | | | $ 280.00 | $ 299.47 | $ 19.47 |
| 0777-03698-6 | LENSCRAFTERS #440 | 10/24/2016 | 400 OPERATION FEE | $ 12.74 | $ 12.74 | 0% | $ - | | | $ 12.74 | $ 12.74 | $ - |
| 0777-03699-0 | REDBOX | 11/30/2010 | 1 ORIGIN COMMISSI | $ 128.28 | $ 128.28 | 0% | $ - | | | $ 128.28 | $ 128.28 | $ - |
| 0777-03699-0 | REDBOX | 11/30/2010 | 5 BOOKING COMMISS | $ 684.15 | $ 684.15 | 0% | $ - | | | $ 684.15 | $ 684.15 | $ - |
| 0777-03699-0 | REDBOX | 11/30/2010 | 11 LINE HAUL | $ 3,142.82 | $ 3,832.71 | 18% | $ 689.89 | | | $ 3,142.82 | $ 3,832.71 | $ 689.89 |
| 0777-03699-0 | REDBOX | 11/30/2010 | 71 FUEL SURCHARGE | $ 530.86 | $ 530.86 | 0% | $ - | | | $ 530.86 | $ 530.86 | $ - |
| 0777-03699-0 | REDBOX | 11/30/2010 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | | $ 1,425.00 | $ 1,524.06 | $ 99.06 |
| 0777-03699-0 | REDBOX | 11/30/2010 | 300 HOURS X LABOR | $ 1,540.00 | $ 1,647.06 | 6.50% | $ 107.06 | | | $ 1,540.00 | $ 1,647.06 | $ 107.06 |
| 0777-03699-0 | REDBOX | 11/30/2010 | 400 OPERATION FEE | $ 67.06 | $ 67.06 | 0% | $ - | | | $ 67.06 | $ 67.06 | $ - |
| 0777-03699-5 | OUTERWALL | 5/18/2015 | 285 DETENTION | $ 1,500.00 | $ 1,500.00 | 0.00% | $ - | x | | | | |
| 0777-03699-5 | OUTERWALL | 5/18/2015 | 290 HOURS VAN AUX. | $ 21,875.00 | $ 21,875.00 | 0.00% | $ - | x | | | | |
| 0777-03699-5 | OUTERWALL | 5/18/2015 | 300 HOURS X LABOR | $ 15,312.50 | $ 15,312.50 | 0.00% | $ - | x | | | | |
| 0777-03699-5 | OUTERWALL | 5/18/2015 | 300 HOURS X LABOR | $ 3,150.00 | $ 3,150.00 | 0.00% | $ - | x | | | | |
| 0777-03699-5 | OUTERWALL | 5/18/2015 | 1 ORIGIN COMMISSI | $ 378.97 | $ 378.97 | 0% | $ - | | | $ 378.97 | $ 378.97 | $ - |
| 0777-03699-5 | OUTERWALL | 5/18/2015 | 5 BOOKING COMMISS | $ 2,021.18 | $ 2,021.18 | 0% | $ - | | | $ 2,021.18 | $ 2,021.18 | $ - |
| 0777-03699-5 | OUTERWALL | 5/18/2015 | 11 LINE HAUL | $ 9,284.81 | $ 11,322.94 | 18% | $ 2,038.13 | | | $ 9,284.81 | $ 11,322.94 | $ 2,038.13 |
| 0777-03699-5 | OUTERWALL | 5/18/2015 | 71 FUEL SURCHARGE | $ 1,316.70 | $ 1,316.70 | 0% | $ - | | | $ 1,316.70 | $ 1,316.70 | $ - |
| 0777-03699-5 | OUTERWALL | 5/18/2015 | 205 EXTRA STOPS (RE | $ 3,300.00 | $ 3,529.41 | 6.50% | $ 229.41 | | | $ 3,300.00 | $ 3,529.41 | $ 229.41 |
| 0777-03699-5 | OUTERWALL | 5/18/2015 | 290 HOURS VAN AUX. | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-03699-5 | OUTERWALL | 5/18/2015 | 400 OPERATION FEE | $ 198.10 | $ 198.10 | 0% | $ - | | | $ 198.10 | $ 198.10 | $ - |
| 0777-03699-6 | OUTERWALL | 8/18/2016 | 290 HOURS VAN AUX. | $ 19,125.00 | $ 19,125.00 | 0.00% | $ - | x | | | | |
| 0777-03699-6 | OUTERWALL | 8/18/2016 | 300 HOURS X LABOR | $ 13,387.50 | $ 13,387.50 | 0.00% | $ - | x | | | | |

| Code | Company | Date | Description | | Amount | % | Amount | | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03699-6 | OUTERWALL | 8/18/2016 | 5 BOOKING COMMISS | $ | 1,035.20 | 0% | $ - | | $ | 1,035.20 | $ 1,035.20 | $ - |
| 0777-03699-6 | OUTERWALL | 8/18/2016 | 11 LINE HAUL | $ | 4,004.57 | 18% | $ 879.05 | | $ | 4,004.57 | $ 4,883.62 | $ 879.05 |
| 0777-03699-6 | OUTERWALL | 8/18/2016 | 71 FUEL SURCHARGE | $ | 336.72 | 0% | $ - | | $ | 336.72 | $ 336.72 | $ - |
| 0777-03699-6 | OUTERWALL | 8/18/2016 | 205 EXTRA STOPS (RE | $ | 1,275.00 | 6.50% | $ 88.64 | | $ | 1,275.00 | $ 1,363.64 | $ 88.64 |
| 0777-03699-6 | OUTERWALL | 8/18/2016 | 290 HOURS VAN AUX. | $ | 300.00 | 6.50% | $ 20.86 | | $ | 300.00 | $ 320.86 | $ 20.86 |
| 0777-03699-6 | OUTERWALL | 8/18/2016 | 300 HOURS X LABOR | $ | 1,260.00 | 6.50% | $ 87.59 | | $ | 1,260.00 | $ 1,347.59 | $ 87.59 |
| 0777-03699-6 | OUTERWALL | 8/18/2016 | 343 METRO SERVICE F | $ | 50.00 | 6.50% | $ 3.48 | | $ | 50.00 | $ 53.48 | $ 3.48 |
| 0777-03699-6 | OUTERWALL | 8/18/2016 | 400 OPERATION FEE | $ | 85.44 | 0% | $ - | | $ | 85.44 | $ 85.44 | $ - |
| 0777-03700-0 | REDBOX | 11/30/2010 | 1 ORIGIN COMMISSI | $ | 119.83 | 0% | $ - | | $ | 119.83 | $ 119.83 | $ - |
| 0777-03700-0 | REDBOX | 11/30/2010 | 5 BOOKING COMMISS | $ | 639.09 | 0% | $ - | | $ | 639.09 | $ 639.09 | $ - |
| 0777-03700-0 | REDBOX | 11/30/2010 | 11 LINE HAUL | $ | 2,935.84 | 18% | $ 644.45 | | $ | 2,935.84 | $ 3,580.29 | $ 644.45 |
| 0777-03700-0 | REDBOX | 11/30/2010 | 71 FUEL SURCHARGE | $ | 495.90 | 0% | $ - | | $ | 495.90 | $ 495.90 | $ - |
| 0777-03700-0 | REDBOX | 11/30/2010 | 205 EXTRA STOPS (RE | $ | 1,500.00 | 6.50% | $ 104.28 | | $ | 1,500.00 | $ 1,604.28 | $ 104.28 |
| 0777-03700-0 | REDBOX | 11/30/2010 | 300 HOURS X LABOR | $ | 1,750.00 | 6.50% | $ 121.66 | | $ | 1,750.00 | $ 1,871.66 | $ 121.66 |
| 0777-03700-0 | REDBOX | 11/30/2010 | 400 OPERATION FEE | $ | 62.64 | 0% | $ - | | $ | 62.64 | $ 62.64 | $ - |
| 0777-03700-5 | OUTERWALL | 5/16/2015 | 290 HOURS VAN AUX. | $ | 14,625.00 | 0.00% | $ - | x | | | | |
| 0777-03700-5 | OUTERWALL | 5/16/2015 | 300 HOURS X LABOR | $ | 10,237.50 | 0.00% | $ - | x | | | | |
| 0777-03700-5 | OUTERWALL | 5/16/2015 | 1 ORIGIN COMMISSI | $ | 176.47 | 0% | $ - | | $ | 176.47 | $ 176.47 | $ - |
| 0777-03700-5 | OUTERWALL | 5/16/2015 | 5 BOOKING COMMISS | $ | 941.18 | 0% | $ - | | $ | 941.18 | $ 941.18 | $ - |
| 0777-03700-5 | OUTERWALL | 5/16/2015 | 11 LINE HAUL | $ | 4,323.56 | 18% | $ 949.07 | | $ | 4,323.56 | $ 5,272.63 | $ 949.07 |
| 0777-03700-5 | OUTERWALL | 5/16/2015 | 71 FUEL SURCHARGE | $ | 762.96 | 0% | $ - | | $ | 762.96 | $ 762.96 | $ - |
| 0777-03700-5 | OUTERWALL | 5/16/2015 | 205 EXTRA STOPS (RE | $ | 225.00 | 6.50% | $ 15.64 | | $ | 225.00 | $ 240.64 | $ 15.64 |
| 0777-03700-5 | OUTERWALL | 5/16/2015 | 285 DETENTION | $ | 600.00 | 6.50% | $ 41.71 | | $ | 600.00 | $ 641.71 | $ 41.71 |
| 0777-03700-5 | OUTERWALL | 5/16/2015 | 300 HOURS X LABOR | $ | 280.00 | 6.50% | $ 19.47 | | $ | 280.00 | $ 299.47 | $ 19.47 |
| 0777-03700-5 | OUTERWALL | 5/16/2015 | 400 OPERATION FEE | $ | 92.25 | 0% | $ - | | $ | 92.25 | $ 92.25 | $ - |
| 0777-03700-6 | OUTERWALL | 8/18/2016 | 290 HOURS VAN AUX. | $ | 18,750.00 | 0.00% | $ - | x | | | | |
| 0777-03700-6 | OUTERWALL | 8/18/2016 | 300 HOURS X LABOR | $ | 13,125.00 | 0.00% | $ - | x | | | | |
| 0777-03700-6 | OUTERWALL | 8/18/2016 | 5 BOOKING COMMISS | $ | 660.24 | 0% | $ - | | $ | 660.24 | $ 660.24 | $ - |
| 0777-03700-6 | OUTERWALL | 8/18/2016 | 11 LINE HAUL | $ | 2,554.08 | 18% | $ 560.65 | | $ | 2,554.08 | $ 3,114.73 | $ 560.65 |
| 0777-03700-6 | OUTERWALL | 8/18/2016 | 71 FUEL SURCHARGE | $ | 287.76 | 0% | $ - | | $ | 287.76 | $ 287.76 | $ - |
| 0777-03700-6 | OUTERWALL | 8/18/2016 | 205 EXTRA STOPS (RE | $ | 1,350.00 | 6.50% | $ 93.85 | | $ | 1,350.00 | $ 1,443.85 | $ 93.85 |
| 0777-03700-6 | OUTERWALL | 8/18/2016 | 300 HOURS X LABOR | $ | 1,330.00 | 6.50% | $ 92.46 | | $ | 1,330.00 | $ 1,422.46 | $ 92.46 |
| 0777-03700-6 | OUTERWALL | 8/18/2016 | 343 METRO SERVICE F | $ | 50.00 | 6.50% | $ 3.48 | | $ | 50.00 | $ 53.48 | $ 3.48 |
| 0777-03700-6 | OUTERWALL | 8/18/2016 | 400 OPERATION FEE | $ | 54.49 | 0% | $ - | | $ | 54.49 | $ 54.49 | $ - |
| 0777-03701-0 | REDBOX | 12/9/2010 | 1 ORIGIN COMMISSI | $ | 170.98 | 0% | $ - | | $ | 170.98 | $ 170.98 | $ - |
| 0777-03701-0 | REDBOX | 12/9/2010 | 5 BOOKING COMMISS | $ | 911.87 | 0% | $ - | | $ | 911.87 | $ 911.87 | $ - |
| 0777-03701-0 | REDBOX | 12/9/2010 | 11 LINE HAUL | $ | 4,188.89 | 18% | $ 919.51 | | $ | 4,188.89 | $ 5,108.40 | $ 919.51 |
| 0777-03701-0 | REDBOX | 12/9/2010 | 71 FUEL SURCHARGE | $ | 698.82 | 0% | $ - | | $ | 698.82 | $ 698.82 | $ - |
| 0777-03701-0 | REDBOX | 12/9/2010 | 205 EXTRA STOPS (RE | $ | 1,275.00 | 6.50% | $ 88.64 | | $ | 1,275.00 | $ 1,363.64 | $ 88.64 |
| 0777-03701-0 | REDBOX | 12/9/2010 | 300 HOURS X LABOR | $ | 1,330.00 | 6.50% | $ 92.46 | | $ | 1,330.00 | $ 1,422.46 | $ 92.46 |
| 0777-03701-0 | REDBOX | 12/9/2010 | 400 OPERATION FEE | $ | 89.38 | 0% | $ - | | $ | 89.38 | $ 89.38 | $ - |
| 0777-03701-5 | D&K ENGINEERING | 5/21/2015 | 290 HOURS VAN AUX. | $ | 19,862.50 | 0.00% | $ - | x | | | | |
| 0777-03701-5 | D&K ENGINEERING | 5/21/2015 | 300 HOURS X LABOR | $ | 13,903.75 | 0.00% | $ - | x | | | | |
| 0777-03701-5 | D&K ENGINEERING | 5/21/2015 | 1 ORIGIN COMMISSI | $ | 301.24 | 0% | $ - | | $ | 301.24 | $ 301.24 | $ - |
| 0777-03701-5 | D&K ENGINEERING | 5/21/2015 | 5 BOOKING COMMISS | $ | 1,606.61 | 0% | $ - | | $ | 1,606.61 | $ 1,606.61 | $ - |
| 0777-03701-5 | D&K ENGINEERING | 5/21/2015 | 11 LINE HAUL | $ | 7,380.38 | 18% | $ 1,620.08 | | $ | 7,380.38 | $ 9,000.46 | $ 1,620.08 |
| 0777-03701-5 | D&K ENGINEERING | 5/21/2015 | 71 FUEL SURCHARGE | $ | 1,493.25 | 0% | $ - | | $ | 1,493.25 | $ 1,493.25 | $ - |
| 0777-03701-5 | D&K ENGINEERING | 5/21/2015 | 205 EXTRA STOPS (RE | $ | 1,425.00 | 6.50% | $ 99.06 | | $ | 1,425.00 | $ 1,524.06 | $ 99.06 |
| 0777-03701-5 | D&K ENGINEERING | 5/21/2015 | 285 DETENTION | $ | 1,200.00 | 6.50% | $ 83.42 | | $ | 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-03701-5 | D&K ENGINEERING | 5/21/2015 | 300 HOURS X LABOR | $ | 1,400.00 | 6.50% | $ 97.33 | | $ | 1,400.00 | $ 1,497.33 | $ 97.33 |
| 0777-03701-5 | D&K ENGINEERING | 5/21/2015 | 400 OPERATION FEE | $ | 157.47 | 0% | $ - | | $ | 157.47 | $ 157.47 | $ - |
| 0777-03701-6 | OUTERWALL | 8/24/2016 | 285 DETENTION | $ | 1,500.00 | 0.00% | $ - | x | | | | |
| 0777-03701-6 | OUTERWALL | 8/24/2016 | 290 HOURS VAN AUX. | $ | 27,500.00 | 0.00% | $ - | x | | | | |
| 0777-03701-6 | OUTERWALL | 8/24/2016 | 300 HOURS X LABOR | $ | 19,250.00 | 0.00% | $ - | x | | | | |
| 0777-03701-6 | OUTERWALL | 8/24/2016 | 5 BOOKING COMMISS | $ | 1,921.57 | 0% | $ - | | $ | 1,921.57 | $ 1,921.57 | $ - |
| 0777-03701-6 | OUTERWALL | 8/24/2016 | 11 LINE HAUL | $ | 7,433.46 | 18% | $ 1,631.74 | | $ | 7,433.46 | $ 9,065.20 | $ 1,631.74 |
| 0777-03701-6 | OUTERWALL | 8/24/2016 | 71 FUEL SURCHARGE | $ | 636.00 | 0% | $ - | | $ | 636.00 | $ 636.00 | $ - |
| 0777-03701-6 | OUTERWALL | 8/24/2016 | 205 EXTRA STOPS (RE | $ | 2,100.00 | 6.50% | $ 145.99 | | $ | 2,100.00 | $ 2,245.99 | $ 145.99 |
| 0777-03701-6 | OUTERWALL | 8/24/2016 | 290 HOURS VAN AUX. | $ | 250.00 | 6.50% | $ 17.38 | | $ | 250.00 | $ 267.38 | $ 17.38 |

| Account | Customer | Date | Description | Amount | Amount | % | Value | X | Amount | Amount | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03701-6 | OUTERWALL | 8/24/2016 | 300 HOURS X LABOR | $ 2,030.00 | $ 2,171.12 | 6.50% | 141.12 | | $ 2,030.00 | $ 2,171.12 | 141.12 |
| 0777-03701-6 | OUTERWALL | 8/24/2016 | 400 OPERATION FEE | $ 158.60 | $ 158.60 | 0% | - | | $ 158.60 | $ 158.60 | - |
| 0777-03702-0 | REDBOX | 11/30/2010 | 1 ORIGIN COMMISSI | $ 126.22 | $ 126.22 | 0% | - | | $ 126.22 | $ 126.22 | - |
| 0777-03702-0 | REDBOX | 11/30/2010 | 5 BOOKING COMMISS | $ 673.18 | $ 673.18 | 0% | - | | $ 673.18 | $ 673.18 | - |
| 0777-03702-0 | REDBOX | 11/30/2010 | 11 LINE HAUL | $ 3,092.42 | $ 3,771.24 | 18% | 678.82 | | $ 3,092.42 | $ 3,771.24 | 678.82 |
| 0777-03702-0 | REDBOX | 11/30/2010 | 71 FUEL SURCHARGE | $ 508.06 | $ 508.06 | 0% | - | | $ 508.06 | $ 508.06 | - |
| 0777-03702-0 | REDBOX | 11/30/2010 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | 93.85 | | $ 1,350.00 | $ 1,443.85 | 93.85 |
| 0777-03702-0 | REDBOX | 11/30/2010 | 300 HOURS X LABOR | $ 1,330.00 | $ 1,422.46 | 6.50% | 92.46 | | $ 1,330.00 | $ 1,422.46 | 92.46 |
| 0777-03702-0 | REDBOX | 11/30/2010 | 400 OPERATION FEE | $ 65.98 | $ 65.98 | 0% | - | | $ 65.98 | $ 65.98 | - |
| 0777-03702-5 | OUTERWALL | 5/19/2015 | 290 HOURS VAN AUX. | $ 14,850.00 | $ 14,850.00 | 0.00% | - | x | | | |
| 0777-03702-5 | OUTERWALL | 5/19/2015 | 300 HOURS X LABOR | $ 10,395.00 | $ 10,395.00 | 0.00% | - | x | | | |
| 0777-03702-5 | OUTERWALL | 5/19/2015 | 1 ORIGIN COMMISSI | $ 61.33 | $ 61.33 | 0% | - | | $ 61.33 | $ 61.33 | - |
| 0777-03702-5 | OUTERWALL | 5/19/2015 | 5 BOOKING COMMISS | $ 327.07 | $ 327.07 | 0% | - | | $ 327.07 | $ 327.07 | - |
| 0777-03702-5 | OUTERWALL | 5/19/2015 | 11 LINE HAUL | $ 1,512.70 | $ 1,844.76 | 18% | 332.06 | | $ 1,512.70 | $ 1,844.76 | 332.06 |
| 0777-03702-5 | OUTERWALL | 5/19/2015 | 71 FUEL SURCHARGE | $ 174.57 | $ 174.57 | 0% | - | | $ 174.57 | $ 174.57 | - |
| 0777-03702-5 | OUTERWALL | 5/19/2015 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | 31.28 | | $ 450.00 | $ 481.28 | 31.28 |
| 0777-03702-5 | OUTERWALL | 5/19/2015 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-03702-5 | OUTERWALL | 5/19/2015 | 300 HOURS X LABOR | $ 490.00 | $ 524.06 | 6.50% | 34.06 | | $ 490.00 | $ 524.06 | 34.06 |
| 0777-03702-5 | OUTERWALL | 5/19/2015 | 400 OPERATION FEE | $ 32.06 | $ 32.06 | 0% | - | | $ 32.06 | $ 32.06 | - |
| 0777-03702-6 | BRENDAMOUR | 8/18/2016 | 290 HOURS VAN AUX. | $ 15,375.00 | 15,375.00 | 0.00% | - | x | | | |
| 0777-03702-6 | BRENDAMOUR | 8/18/2016 | 300 HOURS X LABOR | $ 10,762.50 | 10,762.50 | 0.00% | - | x | | | |
| 0777-03702-6 | BRENDAMOUR | 8/18/2016 | 5 BOOKING COMMISS | $ 134.53 | 134.53 | 0% | - | | $ 134.53 | $ 134.53 | - |
| 0777-03702-6 | BRENDAMOUR | 8/18/2016 | 11 LINE HAUL | $ 2,421.57 | 2,953.13 | 18% | 531.56 | | $ 2,421.57 | $ 2,953.13 | 531.56 |
| 0777-03702-6 | BRENDAMOUR | 8/18/2016 | 71 FUEL SURCHARGE | $ 106.70 | 106.70 | 0% | - | | $ 106.70 | $ 106.70 | - |
| 0777-03702-6 | BRENDAMOUR | 8/18/2016 | 205 EXTRA STOPS (RE | $ 675.00 | 721.93 | 6.50% | 46.93 | | $ 675.00 | $ 721.93 | 46.93 |
| 0777-03702-6 | BRENDAMOUR | 8/18/2016 | 300 HOURS X LABOR | $ 700.00 | 748.66 | 6.50% | 48.66 | | $ 700.00 | $ 748.66 | 48.66 |
| 0777-03702-6 | BRENDAMOUR | 8/18/2016 | 400 OPERATION FEE | $ 42.20 | 42.20 | 0% | - | | $ 42.20 | $ 42.20 | - |
| 0777-03703-0 | REDBOX | 11/30/2010 | 1 ORIGIN COMMISSI | $ 151.30 | 151.30 | 0% | - | | $ 151.30 | $ 151.30 | - |
| 0777-03703-0 | REDBOX | 11/30/2010 | 5 BOOKING COMMISS | $ 806.95 | 806.95 | 0% | - | | $ 806.95 | $ 806.95 | - |
| 0777-03703-0 | REDBOX | 11/30/2010 | 11 LINE HAUL | $ 3,706.92 | 4,520.63 | 18% | 813.71 | | $ 3,706.92 | $ 4,520.63 | 813.71 |
| 0777-03703-0 | REDBOX | 11/30/2010 | 71 FUEL SURCHARGE | $ 642.20 | 642.20 | 0% | - | | $ 642.20 | $ 642.20 | - |
| 0777-03703-0 | REDBOX | 11/30/2010 | 205 EXTRA STOPS (RE | $ 1,200.00 | 1,283.42 | 6.50% | 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03703-0 | REDBOX | 11/30/2010 | 300 HOURS X LABOR | $ 1,190.00 | 1,272.73 | 6.50% | 82.73 | | $ 1,190.00 | $ 1,272.73 | 82.73 |
| 0777-03703-0 | REDBOX | 11/30/2010 | 400 OPERATION FEE | $ 79.09 | 79.09 | 0% | - | | $ 79.09 | $ 79.09 | - |
| 0777-03703-5 | D&K ENG | 5/21/2015 | 1 ORIGIN COMMISSI | $ 18.98 | 18.98 | 0% | - | | $ 18.98 | $ 18.98 | - |
| 0777-03703-5 | D&K ENG | 5/21/2015 | 5 BOOKING COMMISS | $ 107.54 | 107.54 | 0% | - | | $ 107.54 | $ 107.54 | - |
| 0777-03703-6 | HANNAFORD | 9/26/2016 | 5 BOOKING COMMISS | $ 58.46 | 58.46 | 0% | - | | $ 58.46 | $ 58.46 | - |
| 0777-03703-6 | HANNAFORD | 9/26/2016 | 936 HO ORDER MGMT O | $ (25.00) | (25.00) | 0% | - | | $ (25.00) | $ (25.00) | - |
| 0777-03704-0 | REDBOX | 11/30/2010 | 1 ORIGIN COMMISSI | $ 177.01 | 177.01 | 0% | - | | $ 177.01 | $ 177.01 | - |
| 0777-03704-0 | REDBOX | 11/30/2010 | 5 BOOKING COMMISS | $ 944.06 | 944.06 | 0% | - | | $ 944.06 | $ 944.06 | - |
| 0777-03704-0 | REDBOX | 11/30/2010 | 11 LINE HAUL | $ 4,336.76 | 5,288.73 | 18% | 951.97 | | $ 4,336.76 | $ 5,288.73 | 951.97 |
| 0777-03704-0 | REDBOX | 11/30/2010 | 71 FUEL SURCHARGE | $ 789.26 | 789.26 | 0% | - | | $ 789.26 | $ 789.26 | - |
| 0777-03704-0 | REDBOX | 11/30/2010 | 205 EXTRA STOPS (RE | $ 600.00 | 641.71 | 6.50% | 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-03704-0 | REDBOX | 11/30/2010 | 300 HOURS X LABOR | $ 700.00 | 748.66 | 6.50% | 48.66 | | $ 700.00 | $ 748.66 | 48.66 |
| 0777-03704-0 | REDBOX | 11/30/2010 | 400 OPERATION FEE | $ 92.53 | 92.53 | 0% | - | | $ 92.53 | $ 92.53 | - |
| 0777-03704-5 | ROGUE VALLEY MALL | 6/12/2015 | 5 BOOKING COMMISS | $ 107.54 | 107.54 | 0% | - | | $ 107.54 | $ 107.54 | - |
| 0777-03704-5 | COINSTAR | 10/7/2016 | 5 BOOKING COMMISS | $ 56.10 | 56.10 | 0% | - | | $ 56.10 | $ 56.10 | - |
| 0777-03704-5 | COINSTAR | 10/7/2016 | 936 HO ORDER MGMT O | $ (25.00) | (25.00) | 0% | - | | $ (25.00) | $ (25.00) | - |
| 0777-03705-0 | REDBOX | 12/9/2010 | 300 HOURS X LABOR | $ 3,010.00 | 3,010.00 | 0.00% | - | x | | | |
| 0777-03705-0 | REDBOX | 12/9/2010 | 1 ORIGIN COMMISSI | $ 43.04 | 43.04 | 0% | - | | $ 43.04 | $ 43.04 | - |
| 0777-03705-0 | REDBOX | 12/9/2010 | 5 BOOKING COMMISS | $ 57.39 | 57.39 | 0% | - | | $ 57.39 | $ 57.39 | - |
| 0777-03705-0 | REDBOX | 12/9/2010 | 11 LINE HAUL | $ 1,233.89 | 1,504.74 | 18% | 270.85 | | $ 1,233.89 | $ 1,504.74 | 270.85 |
| 0777-03705-0 | REDBOX | 12/9/2010 | 71 FUEL SURCHARGE | $ 380.00 | 380.00 | 0% | - | | $ 380.00 | $ 380.00 | - |
| 0777-03705-0 | REDBOX | 12/9/2010 | 205 EXTRA STOPS (RE | $ 3,150.00 | 3,368.98 | 6.50% | 218.98 | | $ 3,150.00 | $ 3,368.98 | 218.98 |
| 0777-03705-0 | REDBOX | 12/9/2010 | 400 OPERATION FEE | $ 22.50 | 22.50 | 0% | - | | $ 22.50 | $ 22.50 | - |
| 0777-03705-5 | OUTERWALL | 5/19/2015 | 285 DETENTION | $ 1,500.00 | 1,500.00 | 0.00% | - | x | | | |
| 0777-03705-5 | OUTERWALL | 5/19/2015 | 290 HOURS VAN AUX. | $ 20,562.50 | 20,562.50 | 0.00% | - | x | | | |
| 0777-03705-5 | OUTERWALL | 5/19/2015 | 300 HOURS X LABOR | $ 14,393.75 | 14,393.75 | 0.00% | - | x | | | |
| 0777-03705-5 | OUTERWALL | 5/19/2015 | 1 ORIGIN COMMISSI | $ 323.46 | 323.46 | 0% | - | | $ 323.46 | $ 323.46 | - |

| ID | Company | Date | Description | Amount | Amount | % | Amount | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03705-5 | OUTERWALL | 5/19/2015 | 5 BOOKING COMMISS | 1,725.12 | 1,725.12 | 0% | - | | 1,725.12 | 1,725.12 | - |
| 0777-03705-5 | OUTERWALL | 5/19/2015 | 11 LINE HAUL | 7,924.76 | 9,664.34 | 18% | 1,739.58 | | 7,924.76 | 9,664.34 | 1,739.58 |
| 0777-03705-5 | OUTERWALL | 5/19/2015 | 71 FUEL SURCHARGE | 1,223.64 | 1,223.64 | 0% | - | | 1,223.64 | 1,223.64 | - |
| 0777-03705-5 | OUTERWALL | 5/19/2015 | 205 EXTRA STOPS (RE | 2,250.00 | 2,406.42 | 6.50% | 156.42 | | 2,250.00 | 2,406.42 | 156.42 |
| 0777-03705-5 | OUTERWALL | 5/19/2015 | 300 HOURS X LABOR | 2,170.00 | 2,320.86 | 6.50% | 150.86 | | 2,170.00 | 2,320.86 | 150.86 |
| 0777-03705-5 | OUTERWALL | 5/19/2015 | 400 OPERATION FEE | 169.08 | 169.08 | 0% | - | | 169.08 | 169.08 | - |
| 0777-03705-6 | WALMART | 10/7/2016 | 1 ORIGIN COMMISSI | 19.96 | 19.96 | 0% | - | | 19.96 | 19.96 | - |
| 0777-03705-6 | WALMART | 10/7/2016 | 5 BOOKING COMMISS | 96.46 | 96.46 | 0% | - | | 96.46 | 96.46 | - |
| 0777-03705-6 | WALMART | 10/7/2016 | 936 HO ORDER MGMT O | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-03706-0 | REDBOX | 12/9/2010 | 1 ORIGIN COMMISSI | 184.73 | 184.73 | 0% | - | | 184.73 | 184.73 | - |
| 0777-03706-0 | REDBOX | 12/9/2010 | 5 BOOKING COMMISS | 985.23 | 985.23 | 0% | - | | 985.23 | 985.23 | - |
| 0777-03706-0 | REDBOX | 12/9/2010 | 11 LINE HAUL | 4,525.91 | 5,519.40 | 18% | 993.49 | | 4,525.91 | 5,519.40 | 993.49 |
| 0777-03706-0 | REDBOX | 12/9/2010 | 71 FUEL SURCHARGE | 889.58 | 889.58 | 0% | - | | 889.58 | 889.58 | - |
| 0777-03706-0 | REDBOX | 12/9/2010 | 205 EXTRA STOPS (RE | 1,725.00 | 1,844.92 | 6.50% | 119.92 | | 1,725.00 | 1,844.92 | 119.92 |
| 0777-03706-0 | REDBOX | 12/9/2010 | 300 HOURS X LABOR | 1,960.00 | 2,096.26 | 6.50% | 136.26 | | 1,960.00 | 2,096.26 | 136.26 |
| 0777-03706-0 | REDBOX | 12/9/2010 | 400 OPERATION FEE | 96.57 | 96.57 | 0% | - | | 96.57 | 96.57 | - |
| 0777-03706-0 | ECONOMY MOVERS | 5/22/2015 | 5 BOOKING COMMISS | 51.07 | 51.07 | 0% | - | | 51.07 | 51.07 | - |
| 0777-03706-6 | BRENDAMOUR | 8/24/2016 | 285 DETENTION | 1,800.00 | 1,800.00 | 0.00% | - | x | | | |
| 0777-03706-6 | BRENDAMOUR | 8/24/2016 | 290 HOURS VAN AUX. | 27,800.00 | 27,800.00 | 0.00% | - | x | | | |
| 0777-03706-6 | BRENDAMOUR | 8/24/2016 | 300 HOURS X LABOR | 19,460.00 | 19,460.00 | 0.00% | - | x | | | |
| 0777-03706-6 | BRENDAMOUR | 8/24/2016 | 5 BOOKING COMMISS | 1,935.35 | 1,935.35 | 0% | - | | 1,935.35 | 1,935.35 | - |
| 0777-03706-6 | BRENDAMOUR | 8/24/2016 | 11 LINE HAUL | 7,486.76 | 9,130.20 | 18% | 1,643.44 | | 7,486.76 | 9,130.20 | 1,643.44 |
| 0777-03706-6 | BRENDAMOUR | 8/24/2016 | 71 FUEL SURCHARGE | 725.34 | 725.34 | 0% | - | | 725.34 | 725.34 | - |
| 0777-03706-6 | BRENDAMOUR | 8/24/2016 | 205 EXTRA STOPS (RE | 2,400.00 | 2,566.84 | 6.50% | 166.84 | | 2,400.00 | 2,566.84 | 166.84 |
| 0777-03706-6 | BRENDAMOUR | 8/24/2016 | 300 HOURS X LABOR | 2,310.00 | 2,470.59 | 6.50% | 160.59 | | 2,310.00 | 2,470.59 | 160.59 |
| 0777-03706-6 | BRENDAMOUR | 8/24/2016 | 400 OPERATION FEE | 159.74 | 159.74 | 0% | - | | 159.74 | 159.74 | - |
| 0777-03707-0 | REDBOX | 12/9/2010 | 1 ORIGIN COMMISSI | 209.27 | 209.27 | 0% | - | | 209.27 | 209.27 | - |
| 0777-03707-0 | REDBOX | 12/9/2010 | 5 BOOKING COMMISS | 1,116.12 | 1,116.12 | 0% | - | | 1,116.12 | 1,116.12 | - |
| 0777-03707-0 | REDBOX | 12/9/2010 | 11 LINE HAUL | 5,127.18 | 6,252.66 | 18% | 1,125.48 | | 5,127.18 | 6,252.66 | 1,125.48 |
| 0777-03707-0 | REDBOX | 12/9/2010 | 71 FUEL SURCHARGE | 1,007.76 | 1,007.76 | 0% | - | | 1,007.76 | 1,007.76 | - |
| 0777-03707-0 | REDBOX | 12/9/2010 | 205 EXTRA STOPS (RE | 1,500.00 | 1,604.28 | 6.50% | 104.28 | | 1,500.00 | 1,604.28 | 104.28 |
| 0777-03707-0 | REDBOX | 12/9/2010 | 290 HOURS VAN AUX. | 50.00 | 53.48 | 6.50% | 3.48 | | 50.00 | 53.48 | 3.48 |
| 0777-03707-0 | REDBOX | 12/9/2010 | 300 HOURS X LABOR | 1,470.00 | 1,572.19 | 6.50% | 102.19 | | 1,470.00 | 1,572.19 | 102.19 |
| 0777-03707-0 | REDBOX | 12/9/2010 | 400 OPERATION FEE | 109.40 | 109.40 | 0% | - | | 109.40 | 109.40 | - |
| 0777-03707-5 | OUTERWALL | 5/22/2015 | 290 HOURS VAN AUX. | 18,812.50 | 18,812.50 | 0.00% | - | x | | | |
| 0777-03707-5 | OUTERWALL | 5/22/2015 | 300 HOURS X LABOR | 13,168.75 | 13,168.75 | 0.00% | - | x | | | |
| 0777-03707-5 | OUTERWALL | 5/22/2015 | 300 HOURS X LABOR | 5,600.00 | 5,600.00 | 0.00% | - | x | | | |
| 0777-03707-5 | OUTERWALL | 5/22/2015 | 1 ORIGIN COMMISSI | 233.97 | 233.97 | 0% | - | | 233.97 | 233.97 | - |
| 0777-03707-5 | OUTERWALL | 5/22/2015 | 5 BOOKING COMMISS | 1,247.86 | 1,247.86 | 0% | - | | 1,247.86 | 1,247.86 | - |
| 0777-03707-5 | OUTERWALL | 5/22/2015 | 11 LINE HAUL | 5,732.38 | 6,990.71 | 18% | 1,258.33 | | 5,732.38 | 6,990.71 | 1,258.33 |
| 0777-03707-5 | OUTERWALL | 5/22/2015 | 71 FUEL SURCHARGE | 944.13 | 944.13 | 0% | - | | 944.13 | 944.13 | - |
| 0777-03707-5 | OUTERWALL | 5/22/2015 | 205 EXTRA STOPS (RE | 1,275.00 | 1,363.64 | 6.50% | 88.64 | | 1,275.00 | 1,363.64 | 88.64 |
| 0777-03707-5 | OUTERWALL | 5/22/2015 | 285 DETENTION | 1,200.00 | 1,283.42 | 6.50% | 83.42 | | 1,200.00 | 1,283.42 | 83.42 |
| 0777-03707-5 | OUTERWALL | 5/22/2015 | 343 METRO SERVICE F | 75.00 | 80.21 | 6.50% | 5.21 | | 75.00 | 80.21 | 5.21 |
| 0777-03707-5 | OUTERWALL | 5/22/2015 | 400 OPERATION FEE | 122.31 | 122.31 | 0% | - | | 122.31 | 122.31 | - |
| 0777-03707-6 | OUTERWALL | 8/24/2016 | 300 HOURS X LABOR | 24,815.00 | 24,815.00 | 0.00% | - | x | | | |
| 0777-03707-6 | OUTERWALL | 8/24/2016 | 1 ORIGIN COMMISSI | 1,999.27 | 1,999.27 | 0% | - | | 1,999.27 | 1,999.27 | - |
| 0777-03707-6 | OUTERWALL | 8/24/2016 | 11 LINE HAUL | 7,734.00 | 9,431.71 | 18% | 1,697.71 | | 7,734.00 | 9,431.71 | 1,697.71 |
| 0777-03707-6 | OUTERWALL | 8/24/2016 | 71 FUEL SURCHARGE | 849.20 | 849.20 | 0% | - | | 849.20 | 849.20 | - |
| 0777-03707-6 | OUTERWALL | 8/24/2016 | 205 EXTRA STOPS (RE | 1,725.00 | 1,844.92 | 6.50% | 119.92 | | 1,725.00 | 1,844.92 | 119.92 |
| 0777-03707-6 | OUTERWALL | 8/24/2016 | 300 HOURS X LABOR | 1,680.00 | 1,796.79 | 6.50% | 116.79 | | 1,680.00 | 1,796.79 | 116.79 |
| 0777-03707-6 | OUTERWALL | 8/24/2016 | 343 METRO SERVICE F | 75.00 | 80.21 | 6.50% | 5.21 | | 75.00 | 80.21 | 5.21 |
| 0777-03707-6 | OUTERWALL | 8/24/2016 | 400 OPERATION FEE | 165.02 | 165.02 | 0% | - | | 165.02 | 165.02 | - |
| 0777-03708-0 | LENSCRAFTERS | 12/9/2010 | 1 ORIGIN COMMISSI | 82.64 | 82.64 | 0% | - | | 82.64 | 82.64 | - |
| 0777-03708-0 | LENSCRAFTERS | 12/9/2010 | 5 BOOKING COMMISS | 468.30 | 468.30 | 0% | - | | 468.30 | 468.30 | - |
| 0777-03708-0 | LENSCRAFTERS | 12/9/2010 | 11 LINE HAUL | 1,969.62 | 2,401.98 | 18% | 432.36 | | 1,969.62 | 2,401.98 | 432.36 |
| 0777-03708-0 | LENSCRAFTERS | 12/9/2010 | 71 FUEL SURCHARGE | 576.00 | 576.00 | 0% | - | | 576.00 | 576.00 | - |
| 0777-03708-0 | LENSCRAFTERS | 12/9/2010 | 205 EXTRA STOPS (RE | 525.00 | 561.50 | 6.50% | 36.50 | | 525.00 | 561.50 | 36.50 |
| 0777-03708-0 | LENSCRAFTERS | 12/9/2010 | 300 HOURS X LABOR | 183.75 | 196.52 | 6.50% | 12.77 | | 183.75 | 196.52 | 12.77 |

| ID | Company | Date | Description | Amount | | % | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03708-0 | LENSCRAFTERS | 12/9/2010 | 400 OPERATION FEE | $ | 43.20 | $ | 43.20 | 0% | $ | - | | $ 43.20 $ 43.20 $ - |
| 0777-03708-5 | OUTERWALL | 5/22/2015 | 5 BOOKING COMMISS | $ | 72.80 | $ | 72.80 | 0% | $ | - | | $ 72.80 $ 72.80 $ - |
| 0777-03708-6 | COINSTAR | 9/7/2016 | 290 HOURS VAN AUX. | $ | 5,687.50 | $ | 5,687.50 | 0.00% | $ | - | x | |
| 0777-03708-6 | COINSTAR | 9/7/2016 | 300 HOURS X LABOR | $ | 10,981.25 | $ | 10,981.25 | 0.00% | $ | - | x | |
| 0777-03708-6 | COINSTAR | 9/7/2016 | 5 BOOKING COMMISS | $ | 1,234.17 | $ | 1,234.17 | 0% | $ | - | | $ 1,234.17 $ 1,234.17 $ - |
| 0777-03708-6 | COINSTAR | 9/7/2016 | 11 LINE HAUL | $ | 4,774.29 | $ | 5,822.30 | 18% | $ | 1,048.01 | | $ 4,774.29 $ 5,822.30 $ 1,048.01 |
| 0777-03708-6 | COINSTAR | 9/7/2016 | 71 FUEL SURCHARGE | $ | 565.92 | $ | 565.92 | 0% | $ | - | | $ 565.92 $ 565.92 $ - |
| 0777-03708-6 | COINSTAR | 9/7/2016 | 285 DETENTION | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | | $ 900.00 $ 962.57 $ 62.57 |
| 0777-03708-6 | COINSTAR | 9/7/2016 | 285 DETENTION | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | | $ 900.00 $ 962.57 $ 62.57 |
| 0777-03708-6 | COINSTAR | 9/7/2016 | 300 HOURS X LABOR | $ | 350.00 | $ | 374.33 | 6.50% | $ | 24.33 | | $ 350.00 $ 374.33 $ 24.33 |
| 0777-03708-6 | COINSTAR | 9/7/2016 | 343 METRO SERVICE F | $ | 75.00 | $ | 80.21 | 6.50% | $ | 5.21 | | $ 75.00 $ 80.21 $ 5.21 |
| 0777-03708-6 | COINSTAR | 9/7/2016 | 400 OPERATION FEE | $ | 101.87 | $ | 101.87 | 0% | $ | - | | $ 101.87 $ 101.87 $ - |
| 0777-03709-0 | LENSCRAFTERS | 12/9/2010 | 1 ORIGIN COMMISSI | $ | 74.34 | $ | 74.34 | 0% | $ | - | | $ 74.34 $ 74.34 $ - |
| 0777-03709-0 | LENSCRAFTERS | 12/9/2010 | 5 BOOKING COMMISS | $ | 421.24 | $ | 421.24 | 0% | $ | - | | $ 421.24 $ 421.24 $ - |
| 0777-03709-0 | LENSCRAFTERS | 12/9/2010 | 11 LINE HAUL | $ | 1,771.67 | $ | 2,160.57 | 18% | $ | 388.90 | | $ 1,771.67 $ 2,160.57 $ 388.90 |
| 0777-03709-0 | LENSCRAFTERS | 12/9/2010 | 71 FUEL SURCHARGE | $ | 518.11 | $ | 518.11 | 0% | $ | - | | $ 518.11 $ 518.11 $ - |
| 0777-03709-0 | LENSCRAFTERS | 12/9/2010 | 400 OPERATION FEE | $ | 38.86 | $ | 38.86 | 0% | $ | - | | $ 38.86 $ 38.86 $ - |
| 0777-03709-5 | OUTERWALL | 5/26/2015 | 290 HOURS VAN AUX. | $ | 8,125.00 | $ | 8,125.00 | 0.00% | $ | - | x | |
| 0777-03709-5 | OUTERWALL | 5/26/2015 | 300 HOURS X LABOR | $ | 5,687.50 | $ | 5,687.50 | 0.00% | $ | - | x | |
| 0777-03709-5 | OUTERWALL | 5/26/2015 | 1 ORIGIN COMMISSI | $ | 108.65 | $ | 108.65 | 0% | $ | - | | $ 108.65 $ 108.65 $ - |
| 0777-03709-5 | OUTERWALL | 5/26/2015 | 5 BOOKING COMMISS | $ | 615.70 | $ | 615.70 | 0% | $ | - | | $ 615.70 $ 615.70 $ - |
| 0777-03709-5 | OUTERWALL | 5/26/2015 | 11 LINE HAUL | $ | 2,589.57 | $ | 3,158.01 | 18% | $ | 568.44 | | $ 2,589.57 $ 3,158.01 $ 568.44 |
| 0777-03709-5 | OUTERWALL | 5/26/2015 | 71 FUEL SURCHARGE | $ | 435.60 | $ | 435.60 | 0% | $ | - | | $ 435.60 $ 435.60 $ - |
| 0777-03709-5 | OUTERWALL | 5/26/2015 | 205 EXTRA STOPS (RE | $ | 675.00 | $ | 721.93 | 6.50% | $ | 46.93 | | $ 675.00 $ 721.93 $ 46.93 |
| 0777-03709-5 | OUTERWALL | 5/26/2015 | 285 DETENTION | $ | 600.00 | $ | 641.71 | 6.50% | $ | 41.71 | | $ 600.00 $ 641.71 $ 41.71 |
| 0777-03709-5 | OUTERWALL | 5/26/2015 | 300 HOURS X LABOR | $ | 700.00 | $ | 748.66 | 6.50% | $ | 48.66 | | $ 700.00 $ 748.66 $ 48.66 |
| 0777-03709-5 | OUTERWALL | 5/26/2015 | 400 OPERATION FEE | $ | 56.85 | $ | 56.85 | 0% | $ | - | | $ 56.85 $ 56.85 $ - |
| 0777-03709-6 | MGM GRAND | 10/13/2016 | 5 BOOKING COMMISS | $ | 29.21 | $ | 29.21 | 0% | $ | - | | $ 29.21 $ 29.21 $ - |
| 0777-03709-6 | MGM GRAND | 10/13/2016 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ (25.00) $ (25.00) $ - |
| 0777-03710-2 | DISPLAYCRAFT | 12/22/2010 | 1 ORIGIN COMMISSI | $ | 71.01 | $ | 71.01 | 0% | $ | - | | $ 71.01 $ 71.01 $ - |
| 0777-03710-2 | DISPLAYCRAFT | 12/22/2010 | 5 BOOKING COMMISS | $ | 378.71 | $ | 378.71 | 0% | $ | - | | $ 378.71 $ 378.71 $ - |
| 0777-03710-5 | OUTERWALL | 5/26/2015 | 290 HOURS VAN AUX. | $ | 21,000.00 | $ | 21,000.00 | 0.00% | $ | - | x | |
| 0777-03710-5 | OUTERWALL | 5/26/2015 | 300 HOURS X LABOR | $ | 14,700.00 | $ | 14,700.00 | 0.00% | $ | - | x | |
| 0777-03710-5 | OUTERWALL | 5/26/2015 | 1 ORIGIN COMMISSI | $ | 437.66 | $ | 437.66 | 0% | $ | - | | $ 437.66 $ 437.66 $ - |
| 0777-03710-5 | OUTERWALL | 5/26/2015 | 5 BOOKING COMMISS | $ | 2,334.18 | $ | 2,334.18 | 0% | $ | - | | $ 2,334.18 $ 2,334.18 $ - |
| 0777-03710-5 | OUTERWALL | 5/26/2015 | 11 LINE HAUL | $ | 10,722.64 | $ | 13,076.39 | 18% | $ | 2,353.75 | | $ 10,722.64 $ 13,076.39 $ 2,353.75 |
| 0777-03710-5 | OUTERWALL | 5/26/2015 | 71 FUEL SURCHARGE | $ | 1,516.02 | $ | 1,516.02 | 0% | $ | - | | $ 1,516.02 $ 1,516.02 $ - |
| 0777-03710-5 | OUTERWALL | 5/26/2015 | 205 EXTRA STOPS (RE | $ | 2,700.00 | $ | 2,887.70 | 6.50% | $ | 187.70 | | $ 2,700.00 $ 2,887.70 $ 187.70 |
| 0777-03710-5 | OUTERWALL | 5/26/2015 | 285 DETENTION | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | | $ 1,200.00 $ 1,283.42 $ 83.42 |
| 0777-03710-5 | OUTERWALL | 5/26/2015 | 285 DETENTION | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | | $ 1,200.00 $ 1,283.42 $ 83.42 |
| 0777-03710-5 | OUTERWALL | 5/26/2015 | 300 HOURS X LABOR | $ | 2,590.00 | $ | 2,770.05 | 6.50% | $ | 180.05 | | $ 2,590.00 $ 2,770.05 $ 180.05 |
| 0777-03710-5 | OUTERWALL | 5/26/2015 | 400 OPERATION FEE | $ | 228.78 | $ | 228.78 | 0% | $ | - | | $ 228.78 $ 228.78 $ - |
| 0777-03710-6 | OUTERWALL | 8/25/2016 | 290 HOURS VAN AUX. | $ | 23,900.00 | $ | 23,900.00 | 0.00% | $ | - | x | |
| 0777-03710-6 | OUTERWALL | 8/25/2016 | 300 HOURS X LABOR | $ | 16,730.00 | $ | 16,730.00 | 0.00% | $ | - | x | |
| 0777-03710-6 | OUTERWALL | 8/25/2016 | 5 BOOKING COMMISS | $ | 1,285.96 | $ | 1,285.96 | 0% | $ | - | | $ 1,285.96 $ 1,285.96 $ - |
| 0777-03710-6 | OUTERWALL | 8/25/2016 | 11 LINE HAUL | $ | 4,974.62 | $ | 6,066.61 | 18% | $ | 1,091.99 | | $ 4,974.62 $ 6,066.61 $ 1,091.99 |
| 0777-03710-6 | OUTERWALL | 8/25/2016 | 71 FUEL SURCHARGE | $ | 510.40 | $ | 510.40 | 0% | $ | - | | $ 510.40 $ 510.40 $ - |
| 0777-03710-6 | OUTERWALL | 8/25/2016 | 205 EXTRA STOPS (RE | $ | 2,850.00 | $ | 3,048.13 | 6.50% | $ | 198.13 | | $ 2,850.00 $ 3,048.13 $ 198.13 |
| 0777-03710-6 | OUTERWALL | 8/25/2016 | 285 DETENTION | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | | $ 900.00 $ 962.57 $ 62.57 |
| 0777-03710-6 | OUTERWALL | 8/25/2016 | 300 HOURS X LABOR | $ | 2,730.00 | $ | 2,919.79 | 6.50% | $ | 189.79 | | $ 2,730.00 $ 2,919.79 $ 189.79 |
| 0777-03710-6 | OUTERWALL | 8/25/2016 | 343 METRO SERVICE F | $ | 50.00 | $ | 53.48 | 6.50% | $ | 3.48 | | $ 50.00 $ 53.48 $ 3.48 |
| 0777-03710-6 | OUTERWALL | 8/25/2016 | 400 OPERATION FEE | $ | 106.14 | $ | 106.14 | 0% | $ | - | | $ 106.14 $ 106.14 $ - |
| 0777-03711-0 | DISPLAYCRAFT | 12/22/2010 | 1 ORIGIN COMMISSI | $ | 66.55 | $ | 66.55 | 0% | $ | - | | $ 66.55 $ 66.55 $ - |
| 0777-03711-0 | DISPLAYCRAFT | 12/22/2010 | 5 BOOKING COMMISS | $ | 354.92 | $ | 354.92 | 0% | $ | - | | $ 354.92 $ 354.92 $ - |
| 0777-03711-5 | AMAZON | 5/29/2015 | 5 BOOKING COMMISS | $ | 81.79 | $ | 81.79 | 0% | $ | - | | $ 81.79 $ 81.79 $ - |
| 0777-03711-6 | AMAZON | 9/1/2016 | 290 HOURS VAN AUX. | $ | 21,525.00 | $ | 21,525.00 | 0.00% | $ | - | x | |
| 0777-03711-6 | AMAZON | 9/1/2016 | 300 HOURS X LABOR | $ | 15,067.50 | $ | 15,067.50 | 0.00% | $ | - | x | |
| 0777-03711-6 | AMAZON | 9/1/2016 | 5 BOOKING COMMISS | $ | 1,839.75 | $ | 1,839.75 | 0% | $ | - | | $ 1,839.75 $ 1,839.75 $ - |
| 0777-03711-6 | AMAZON | 9/1/2016 | 11 LINE HAUL | $ | 7,116.91 | $ | 8,679.16 | 18% | $ | 1,562.25 | | $ 7,116.91 $ 8,679.16 $ 1,562.25 |

| ID | Name | Date | Description | | | % | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03711-6 | AMAZON | 9/1/2016 | 71 FUEL SURCHARGE | $ 735.02 | $ 735.02 | 0% | $ - | | $ 735.02 | $ 735.02 | $ - |
| 0777-03711-6 | AMAZON | 9/1/2016 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ 1,725.00 | $ 1,844.92 | 119.92 |
| 0777-03711-6 | AMAZON | 9/1/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03711-6 | AMAZON | 9/1/2016 | 290 HOURS VAN AUX. | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-03711-6 | AMAZON | 9/1/2016 | 300 HOURS X LABOR | $ 1,680.00 | $ 1,796.79 | 6.50% | $ 116.79 | | $ 1,680.00 | $ 1,796.79 | 116.79 |
| 0777-03711-6 | AMAZON | 9/1/2016 | 400 OPERATION FEE | $ 151.85 | $ 151.85 | 0% | $ - | | $ 151.85 | $ 151.85 | $ - |
| 0777-03712-0 | DISPLAYCRAFT | 12/27/2010 | 1 ORIGIN COMMISSI | $ 64.44 | $ 64.44 | 0% | $ - | | $ 64.44 | $ 64.44 | $ - |
| 0777-03712-0 | DISPLAYCRAFT | 12/27/2010 | 5 BOOKING COMMISS | $ 343.66 | $ 343.66 | 0% | $ - | | $ 343.66 | $ 343.66 | $ - |
| 0777-03712-5 | OUTERWALL | 5/28/2015 | 290 HOURS VAN AUX. | $ 22,312.50 | $ 22,312.50 | 0.00% | $ - | x | | | |
| 0777-03712-5 | OUTERWALL | 5/28/2015 | 290 HOURS VAN AUX. | $ 3,500.00 | $ 3,500.00 | 0.00% | $ - | x | | | |
| 0777-03712-5 | OUTERWALL | 5/28/2015 | 300 HOURS X LABOR | $ 15,618.75 | $ 15,618.75 | 0.00% | $ - | x | | | |
| 0777-03712-5 | OUTERWALL | 5/28/2015 | 300 HOURS X LABOR | $ 9,266.25 | $ 9,266.25 | 0.00% | $ - | x | | | |
| 0777-03712-5 | OUTERWALL | 5/28/2015 | 1 ORIGIN COMMISSI | $ 147.62 | $ 147.62 | 0% | $ - | | $ 147.62 | $ 147.62 | $ - |
| 0777-03712-5 | OUTERWALL | 5/28/2015 | 5 BOOKING COMMISS | $ 787.32 | $ 787.32 | 0% | $ - | | $ 787.32 | $ 787.32 | $ - |
| 0777-03712-5 | OUTERWALL | 5/28/2015 | 11 LINE HAUL | $ 3,641.34 | $ 4,440.66 | 18% | $ 799.32 | | $ 3,641.34 | $ 4,440.66 | 799.32 |
| 0777-03712-5 | OUTERWALL | 5/28/2015 | 71 FUEL SURCHARGE | $ 329.01 | $ 329.01 | 0% | $ - | | $ 329.01 | $ 329.01 | $ - |
| 0777-03712-5 | OUTERWALL | 5/28/2015 | 205 EXTRA STOPS (RE | $ 5,175.00 | $ 5,534.76 | 6.50% | $ 359.76 | | $ 5,175.00 | $ 5,534.76 | 359.76 |
| 0777-03712-5 | OUTERWALL | 5/28/2015 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03712-5 | OUTERWALL | 5/28/2015 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-03712-5 | OUTERWALL | 5/28/2015 | 400 OPERATION FEE | $ 77.17 | $ 77.17 | 0% | $ - | | $ 77.17 | $ 77.17 | $ - |
| 0777-03712-6 | OUTERWALL | 8/25/2016 | 290 HOURS VAN AUX. | $ 20,912.50 | $ 20,912.50 | 0.00% | $ - | x | | | |
| 0777-03712-6 | OUTERWALL | 8/25/2016 | 300 HOURS X LABOR | $ 14,638.75 | $ 14,638.75 | 0.00% | $ - | x | | | |
| 0777-03712-6 | OUTERWALL | 8/25/2016 | 5 BOOKING COMMISS | $ 1,111.16 | $ 1,111.16 | 0% | $ - | | $ 1,111.16 | $ 1,111.16 | $ - |
| 0777-03712-6 | OUTERWALL | 8/25/2016 | 11 LINE HAUL | $ 4,298.44 | $ 5,242.00 | 18% | $ 943.56 | | $ 4,298.44 | $ 5,242.00 | 943.56 |
| 0777-03712-6 | OUTERWALL | 8/25/2016 | 71 FUEL SURCHARGE | $ 371.58 | $ 371.58 | 0% | $ - | | $ 371.58 | $ 371.58 | $ - |
| 0777-03712-6 | OUTERWALL | 8/25/2016 | 205 EXTRA STOPS (RE | $ 2,025.00 | $ 2,165.78 | 6.50% | $ 140.78 | | $ 2,025.00 | $ 2,165.78 | 140.78 |
| 0777-03712-6 | OUTERWALL | 8/25/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03712-6 | OUTERWALL | 8/25/2016 | 300 HOURS X LABOR | $ 1,960.00 | $ 2,096.26 | 6.50% | $ 136.26 | | $ 1,960.00 | $ 2,096.26 | 136.26 |
| 0777-03712-6 | OUTERWALL | 8/25/2016 | 400 OPERATION FEE | $ 91.71 | $ 91.71 | 0% | $ - | | $ 91.71 | $ 91.71 | $ - |
| 0777-03713-0 | DISPLAYCRAFT | 12/29/2010 | 1 ORIGIN COMMISSI | $ 64.44 | $ 64.44 | 0% | $ - | | $ 64.44 | $ 64.44 | $ - |
| 0777-03713-0 | DISPLAYCRAFT | 12/29/2010 | 5 BOOKING COMMISS | $ 343.66 | $ 343.66 | 0% | $ - | | $ 343.66 | $ 343.66 | $ - |
| 0777-03713-5 | OUTERWALL | 6/9/2015 | 285 DETENTION | $ 1,500.00 | $ 1,500.00 | 0.00% | $ - | x | | | |
| 0777-03713-5 | OUTERWALL | 6/9/2015 | 290 HOURS VAN AUX. | $ 20,825.00 | $ 20,825.00 | 0.00% | $ - | x | | | |
| 0777-03713-5 | OUTERWALL | 6/9/2015 | 290 HOURS VAN AUX. | $ 4,000.00 | $ 4,000.00 | 0.00% | $ - | x | | | |
| 0777-03713-5 | OUTERWALL | 6/9/2015 | 300 HOURS X LABOR | $ 14,577.50 | $ 14,577.50 | 0.00% | $ - | x | | | |
| 0777-03713-5 | OUTERWALL | 6/9/2015 | 300 HOURS X LABOR | $ 4,900.00 | $ 4,900.00 | 0.00% | $ - | x | | | |
| 0777-03713-5 | OUTERWALL | 6/9/2015 | 1 ORIGIN COMMISSI | $ 133.64 | $ 133.64 | 0% | $ - | | $ 133.64 | $ 133.64 | $ - |
| 0777-03713-5 | OUTERWALL | 6/9/2015 | 5 BOOKING COMMISS | $ 712.77 | $ 712.77 | 0% | $ - | | $ 712.77 | $ 712.77 | $ - |
| 0777-03713-5 | OUTERWALL | 6/9/2015 | 11 LINE HAUL | $ 3,274.29 | $ 3,993.04 | 18% | $ 718.75 | | $ 3,274.29 | $ 3,993.04 | 718.75 |
| 0777-03713-5 | OUTERWALL | 6/9/2015 | 71 FUEL SURCHARGE | $ 529.98 | $ 529.98 | 0% | $ - | | $ 529.98 | $ 529.98 | $ - |
| 0777-03713-5 | OUTERWALL | 6/9/2015 | 205 EXTRA STOPS (RE | $ 5,175.00 | $ 5,534.76 | 6.50% | $ 359.76 | | $ 5,175.00 | $ 5,534.76 | 359.76 |
| 0777-03713-5 | OUTERWALL | 6/9/2015 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03713-5 | OUTERWALL | 6/9/2015 | 400 OPERATION FEE | $ 69.86 | $ 69.86 | 0% | $ - | | $ 69.86 | $ 69.86 | $ - |
| 0777-03713-6 | OUTERWALL | 9/1/2016 | 290 HOURS VAN AUX. | $ 22,312.50 | $ 22,312.50 | 0.00% | $ - | x | | | |
| 0777-03713-6 | OUTERWALL | 9/1/2016 | 300 HOURS X LABOR | $ 15,618.75 | $ 15,618.75 | 0.00% | $ - | x | | | |
| 0777-03713-6 | OUTERWALL | 9/1/2016 | 300 HOURS X LABOR | $ 7,140.00 | $ 7,140.00 | 0.00% | $ - | x | | | |
| 0777-03713-6 | OUTERWALL | 9/1/2016 | 5 BOOKING COMMISS | $ 1,746.10 | $ 1,746.10 | 0% | $ - | | $ 1,746.10 | $ 1,746.10 | $ - |
| 0777-03713-6 | OUTERWALL | 9/1/2016 | 11 LINE HAUL | $ 6,754.65 | $ 8,237.38 | 18% | $ 1,482.73 | | $ 6,754.65 | $ 8,237.38 | 1,482.73 |
| 0777-03713-6 | OUTERWALL | 9/1/2016 | 71 FUEL SURCHARGE | $ 711.70 | $ 711.70 | 0% | $ - | | $ 711.70 | $ 711.70 | $ - |
| 0777-03713-6 | OUTERWALL | 9/1/2016 | 205 EXTRA STOPS (RE | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | | $ 2,100.00 | $ 2,245.99 | 145.99 |
| 0777-03713-6 | OUTERWALL | 9/1/2016 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03713-6 | OUTERWALL | 9/1/2016 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-03713-6 | OUTERWALL | 9/1/2016 | 400 OPERATION FEE | $ 144.12 | $ 144.12 | 0% | $ - | | $ 144.12 | $ 144.12 | $ - |
| 0777-03714-0 | REDBOX | 12/16/2010 | 1 ORIGIN COMMISSI | $ 151.50 | $ 151.50 | 0% | $ - | | $ 151.50 | $ 151.50 | $ - |
| 0777-03714-0 | REDBOX | 12/16/2010 | 5 BOOKING COMMISS | $ 807.98 | $ 807.98 | 0% | $ - | | $ 807.98 | $ 807.98 | $ - |
| 0777-03714-0 | REDBOX | 12/16/2010 | 11 LINE HAUL | $ 3,711.65 | $ 4,526.40 | 18% | $ 814.75 | | $ 3,711.65 | $ 4,526.40 | 814.75 |
| 0777-03714-0 | REDBOX | 12/16/2010 | 71 FUEL SURCHARGE | $ 709.46 | $ 709.46 | 0% | $ - | | $ 709.46 | $ 709.46 | $ - |
| 0777-03714-0 | REDBOX | 12/16/2010 | 400 OPERATION FEE | $ 78.41 | $ 78.41 | 0% | $ - | | $ 78.41 | $ 78.41 | $ - |
| 0777-03714-5 | OUTERWALL | 5/21/2015 | 290 HOURS VAN AUX. | $ 19,075.00 | $ 19,075.00 | 0.00% | $ - | x | | | |

| ID | Customer | Date | Description | Amount | | Amount | Pct | | Value | x | | Value | | Value | | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03714-5 | OUTERWALL | 5/21/2015 | 300 HOURS X LABOR | $ 13,352.50 | $ | 13,352.50 | 0.00% | $ | - | | | | $ | - | | |
| 0777-03714-5 | OUTERWALL | 5/21/2015 | 1 ORIGIN COMMISSI | $ 81.21 | $ | 81.21 | 0% | $ | - | | $ | 81.21 | $ | 81.21 | $ | - |
| 0777-03714-5 | OUTERWALL | 5/21/2015 | 5 BOOKING COMMISS | $ 433.10 | $ | 433.10 | 0% | $ | - | | $ | 433.10 | $ | 433.10 | $ | - |
| 0777-03714-5 | OUTERWALL | 5/21/2015 | 11 LINE HAUL | $ 2,003.10 | $ | 2,442.80 | 18% | $ | 439.70 | | $ | 2,003.10 | $ | 2,442.80 | $ | 439.70 |
| 0777-03714-5 | OUTERWALL | 5/21/2015 | 71 FUEL SURCHARGE | $ 186.78 | $ | 186.78 | 0% | $ | - | | $ | 186.78 | $ | 186.78 | $ | - |
| 0777-03714-5 | OUTERWALL | 5/21/2015 | 285 DETENTION | $ 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | | $ | 900.00 | $ | 962.57 | $ | 62.57 |
| 0777-03714-5 | OUTERWALL | 5/21/2015 | 343 METRO SERVICE F | $ 60.00 | $ | 64.17 | 6.50% | $ | 4.17 | | $ | 60.00 | $ | 64.17 | $ | 4.17 |
| 0777-03714-5 | OUTERWALL | 5/21/2015 | 400 OPERATION FEE | $ 42.45 | $ | 42.45 | 0% | $ | - | | $ | 42.45 | $ | 42.45 | $ | - |
| 0777-03714-6 | OUTERWALL | 9/1/2016 | 290 HOURS VAN AUX. | $ 21,962.50 | $ | 21,962.50 | 0.00% | $ | - | x | | | | | | |
| 0777-03714-6 | OUTERWALL | 9/1/2016 | 300 HOURS X LABOR | $ 15,373.75 | $ | 15,373.75 | 0.00% | $ | - | x | | | | | | |
| 0777-03714-6 | OUTERWALL | 9/1/2016 | 5 BOOKING COMMISS | $ 1,130.70 | $ | 1,130.70 | 0% | $ | - | | $ | 1,130.70 | $ | 1,130.70 | $ | - |
| 0777-03714-6 | OUTERWALL | 9/1/2016 | 11 LINE HAUL | $ 4,374.02 | $ | 5,334.17 | 18% | $ | 960.15 | | $ | 4,374.02 | $ | 5,334.17 | $ | 960.15 |
| 0777-03714-6 | OUTERWALL | 9/1/2016 | 71 FUEL SURCHARGE | $ 441.54 | $ | 441.54 | 0% | $ | - | | $ | 441.54 | $ | 441.54 | $ | - |
| 0777-03714-6 | OUTERWALL | 9/1/2016 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ | 2,005.35 | 6.50% | $ | 130.35 | | $ | 1,875.00 | $ | 2,005.35 | $ | 130.35 |
| 0777-03714-6 | OUTERWALL | 9/1/2016 | 285 DETENTION | $ 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | | $ | 1,200.00 | $ | 1,283.42 | $ | 83.42 |
| 0777-03714-6 | OUTERWALL | 9/1/2016 | 300 HOURS X LABOR | $ 1,820.00 | $ | 1,946.52 | 6.50% | $ | 126.52 | | $ | 1,820.00 | $ | 1,946.52 | $ | 126.52 |
| 0777-03714-6 | OUTERWALL | 9/1/2016 | 400 OPERATION FEE | $ 93.33 | $ | 93.33 | 0% | $ | - | | $ | 93.33 | $ | 93.33 | $ | - |
| 0777-03715-0 | DISPLAYCRAFT | 1/17/2011 | 1 ORIGIN COMMISSI | $ 40.57 | $ | 40.57 | 0% | $ | - | | $ | 40.57 | $ | 40.57 | $ | - |
| 0777-03715-0 | DISPLAYCRAFT | 1/17/2011 | 5 BOOKING COMMISS | $ 27.05 | $ | 27.05 | 0% | $ | - | | $ | 27.05 | $ | 27.05 | $ | - |
| 0777-03715-5 | OUTEWALL | 5/27/2015 | 290 HOURS VAN AUX. | $ 6,500.00 | $ | 6,500.00 | 0.00% | $ | - | x | | | | | | |
| 0777-03715-5 | OUTEWALL | 5/27/2015 | 300 HOURS X LABOR | $ 4,550.00 | $ | 4,550.00 | 0.00% | $ | - | x | | | | | | |
| 0777-03715-5 | OUTEWALL | 5/27/2015 | 1 ORIGIN COMMISSI | $ 91.13 | $ | 91.13 | 0% | $ | - | | $ | 91.13 | $ | 91.13 | $ | - |
| 0777-03715-5 | OUTEWALL | 5/27/2015 | 5 BOOKING COMMISS | $ 486.01 | $ | 486.01 | 0% | $ | - | | $ | 486.01 | $ | 486.01 | $ | - |
| 0777-03715-5 | OUTEWALL | 5/27/2015 | 11 LINE HAUL | $ 2,232.62 | $ | 2,722.71 | 18% | $ | 490.09 | | $ | 2,232.62 | $ | 2,722.71 | $ | 490.09 |
| 0777-03715-5 | OUTEWALL | 5/27/2015 | 71 FUEL SURCHARGE | $ 461.67 | $ | 461.67 | 0% | $ | - | | $ | 461.67 | $ | 461.67 | $ | - |
| 0777-03715-5 | OUTEWALL | 5/27/2015 | 205 EXTRA STOPS (RE | $ 75.00 | $ | 80.21 | 6.50% | $ | 5.21 | | $ | 75.00 | $ | 80.21 | $ | 5.21 |
| 0777-03715-5 | OUTEWALL | 5/27/2015 | 285 DETENTION | $ 600.00 | $ | 641.71 | 6.50% | $ | 41.71 | | $ | 600.00 | $ | 641.71 | $ | 41.71 |
| 0777-03715-5 | OUTEWALL | 5/27/2015 | 300 HOURS X LABOR | $ 140.00 | $ | 149.73 | 6.50% | $ | 9.73 | | $ | 140.00 | $ | 149.73 | $ | 9.73 |
| 0777-03715-5 | OUTEWALL | 5/27/2015 | 400 OPERATION FEE | $ 47.64 | $ | 47.64 | 0% | $ | - | | $ | 47.64 | $ | 47.64 | $ | - |
| 0777-03715-6 | AMAZON | 9/22/2016 | 300 HOURS X LABOR | $ 9,975.00 | $ | 9,975.00 | 0.00% | $ | - | x | | | | | | |
| 0777-03715-6 | AMAZON | 9/22/2016 | 5 BOOKING COMMISS | $ 2,824.82 | $ | 2,824.82 | 0% | $ | - | | $ | 2,824.82 | $ | 2,824.82 | $ | - |
| 0777-03716-0 | REDBOX | 12/22/2010 | 1 ORIGIN COMMISSI | $ 184.22 | $ | 184.22 | 0% | $ | - | | $ | 184.22 | $ | 184.22 | $ | - |
| 0777-03716-0 | REDBOX | 12/22/2010 | 5 BOOKING COMMISS | $ 982.52 | $ | 982.52 | 0% | $ | - | | $ | 982.52 | $ | 982.52 | $ | - |
| 0777-03716-0 | REDBOX | 12/22/2010 | 11 LINE HAUL | $ 4,513.44 | $ | 5,504.20 | 18% | $ | 990.76 | | $ | 4,513.44 | $ | 5,504.20 | $ | 990.76 |
| 0777-03716-0 | REDBOX | 12/22/2010 | 71 FUEL SURCHARGE | $ 813.20 | $ | 813.20 | 0% | $ | - | | $ | 813.20 | $ | 813.20 | $ | - |
| 0777-03716-0 | REDBOX | 12/22/2010 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ | 1,363.64 | 6.50% | $ | 88.64 | | $ | 1,275.00 | $ | 1,363.64 | $ | 88.64 |
| 0777-03716-0 | REDBOX | 12/22/2010 | 300 HOURS X LABOR | $ 1,715.00 | $ | 1,834.22 | 6.50% | $ | 119.22 | | $ | 1,715.00 | $ | 1,834.22 | $ | 119.22 |
| 0777-03716-0 | REDBOX | 12/22/2010 | 400 OPERATION FEE | $ 96.30 | $ | 96.30 | 0% | $ | - | | $ | 96.30 | $ | 96.30 | $ | - |
| 0777-03716-5 | LENSCRAFTERS | 5/27/2015 | 1 ORIGIN COMMISSI | $ 191.18 | $ | 191.18 | 0% | $ | - | | $ | 191.18 | $ | 191.18 | $ | - |
| 0777-03716-5 | LENSCRAFTERS | 5/27/2015 | 5 BOOKING COMMISS | $ 1,083.38 | $ | 1,083.38 | 0% | $ | - | | $ | 1,083.38 | $ | 1,083.38 | $ | - |
| 0777-03716-5 | LENSCRAFTERS | 5/27/2015 | 11 LINE HAUL | $ 4,556.56 | $ | 5,556.78 | 18% | $ | 1,000.22 | | $ | 4,556.56 | $ | 5,556.78 | $ | 1,000.22 |
| 0777-03716-5 | LENSCRAFTERS | 5/27/2015 | 71 FUEL SURCHARGE | $ 1,199.28 | $ | 1,199.28 | 0% | $ | - | | $ | 1,199.28 | $ | 1,199.28 | $ | - |
| 0777-03716-5 | LENSCRAFTERS | 5/27/2015 | 300 HOURS X LABOR | $ 350.00 | $ | 374.33 | 6.50% | $ | 24.33 | | $ | 350.00 | $ | 374.33 | $ | 24.33 |
| 0777-03716-5 | LENSCRAFTERS | 5/27/2015 | 400 OPERATION FEE | $ 99.94 | $ | 99.94 | 0% | $ | - | | $ | 99.94 | $ | 99.94 | $ | - |
| 0777-03716-5 | COINSTAR | 9/29/2016 | 6 BOOKING COMMISS | $ 56.10 | $ | 56.10 | 0% | $ | - | | $ | 56.10 | $ | 56.10 | $ | - |
| 0777-03716-5 | COINSTAR | 9/29/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03717-0 | REDBOX | 12/22/2010 | 1 ORIGIN COMMISSI | $ 178.16 | $ | 178.16 | 0% | $ | - | | $ | 178.16 | $ | 178.16 | $ | - |
| 0777-03717-0 | REDBOX | 12/22/2010 | 5 BOOKING COMMISS | $ 950.17 | $ | 950.17 | 0% | $ | - | | $ | 950.17 | $ | 950.17 | $ | - |
| 0777-03717-0 | REDBOX | 12/22/2010 | 11 LINE HAUL | $ 4,364.84 | $ | 5,322.98 | 18% | $ | 958.14 | | $ | 4,364.84 | $ | 5,322.98 | $ | 958.14 |
| 0777-03717-0 | REDBOX | 12/22/2010 | 71 FUEL SURCHARGE | $ 662.72 | $ | 662.72 | 0% | $ | - | | $ | 662.72 | $ | 662.72 | $ | - |
| 0777-03717-0 | REDBOX | 12/22/2010 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ | 1,524.06 | 6.50% | $ | 99.06 | | $ | 1,425.00 | $ | 1,524.06 | $ | 99.06 |
| 0777-03717-0 | REDBOX | 12/22/2010 | 290 HOURS VAN AUX. | $ 50.00 | $ | 53.48 | 6.50% | $ | 3.48 | | $ | 50.00 | $ | 53.48 | $ | 3.48 |
| 0777-03717-0 | REDBOX | 12/22/2010 | 300 HOURS X LABOR | $ 1,785.00 | $ | 1,909.09 | 6.50% | $ | 124.09 | | $ | 1,785.00 | $ | 1,909.09 | $ | 124.09 |
| 0777-03717-0 | REDBOX | 12/22/2010 | 400 OPERATION FEE | $ 93.13 | $ | 93.13 | 0% | $ | - | | $ | 93.13 | $ | 93.13 | $ | - |
| 0777-03717-5 | OUTERWALL | 5/30/2015 | 290 HOURS VAN AUX. | $ 9,687.50 | $ | 9,687.50 | 0.00% | $ | - | x | | | | | | |
| 0777-03717-5 | OUTERWALL | 5/30/2015 | 300 HOURS X LABOR | $ 6,781.25 | $ | 6,781.25 | 0.00% | $ | - | x | | | | | | |
| 0777-03717-5 | OUTERWALL | 5/30/2015 | 1 ORIGIN COMMISSI | $ 190.08 | $ | 190.08 | 0% | $ | - | | $ | 190.08 | $ | 190.08 | $ | - |
| 0777-03717-5 | OUTERWALL | 5/30/2015 | 5 BOOKING COMMISS | $ 1,013.74 | $ | 1,013.74 | 0% | $ | - | | $ | 1,013.74 | $ | 1,013.74 | $ | - |
| 0777-03717-5 | OUTERWALL | 5/30/2015 | 11 LINE HAUL | $ 4,656.86 | $ | 5,679.10 | 18% | $ | 1,022.24 | | $ | 4,656.86 | $ | 5,679.10 | $ | 1,022.24 |

| Account | Vendor | Date | Description | Amount | Amount | % | Amount | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03717-5 | OUTERWALL | 5/30/2015 | 71 FUEL SURCHARGE | $ 683.10 | $ 683.10 | 0% | $ - | $ 683.10 | $ 683.10 | - |
| 0777-03717-5 | OUTERWALL | 5/30/2015 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03717-5 | OUTERWALL | 5/30/2015 | 300 HOURS X LABOR | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | $ 1,575.00 | $ 1,684.49 | 109.49 |
| 0777-03717-5 | OUTERWALL | 5/30/2015 | 400 OPERATION FEE | $ 99.36 | $ 99.36 | 0% | $ - | $ 99.36 | $ 99.36 | - |
| 0777-03717-6 | COINSTAR | 9/29/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | $ 56.10 | $ 56.10 | - |
| 0777-03717-6 | COINSTAR | 9/29/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | - |
| 0777-03718-0 | REDBOX | 12/22/2010 | 1 ORIGIN COMMISSI | $ 211.32 | $ 211.32 | 0% | $ - | $ 211.32 | $ 211.32 | - |
| 0777-03718-0 | REDBOX | 12/22/2010 | 5 BOOKING COMMISS | $ 1,127.06 | $ 1,127.06 | 0% | $ - | $ 1,127.06 | $ 1,127.06 | - |
| 0777-03718-0 | REDBOX | 12/22/2010 | 11 LINE HAUL | $ 5,177.44 | $ 6,313.95 | 18% | $ 1,136.51 | $ 5,177.44 | $ 6,313.95 | 1,136.51 |
| 0777-03718-0 | REDBOX | 12/22/2010 | 71 FUEL SURCHARGE | $ 1,017.64 | $ 1,017.64 | 0% | $ - | $ 1,017.64 | $ 1,017.64 | - |
| 0777-03718-0 | REDBOX | 12/22/2010 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | $ 1,275.00 | $ 1,363.64 | 88.64 |
| 0777-03718-0 | REDBOX | 12/22/2010 | 290 HOURS VAN AUX. | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | $ 50.00 | $ 53.48 | 3.48 |
| 0777-03718-0 | REDBOX | 12/22/2010 | 300 HOURS X LABOR | $ 1,680.00 | $ 1,796.79 | 6.50% | $ 116.79 | $ 1,680.00 | $ 1,796.79 | 116.79 |
| 0777-03718-0 | REDBOX | 12/22/2010 | 400 OPERATION FEE | $ 100.47 | $ 100.47 | 0% | $ - | $ 100.47 | $ 100.47 | - |
| 0777-03718-0 | REDBOX | 12/23/2010 | 400 OPERATION FEE | $ 10.00 | $ 10.00 | 0% | $ - | $ 10.00 | $ 10.00 | - |
| 0777-03718-5 | OUTERWALL | 6/1/2015 | 1 ORIGIN COMMISSI | $ 21.47 | $ 21.47 | 0% | $ - | $ 21.47 | $ 21.47 | - |
| 0777-03718-5 | OUTERWALL | 6/1/2015 | 5 BOOKING COMMISS | $ 121.68 | $ 121.68 | 0% | $ - | $ 121.68 | $ 121.68 | - |
| 0777-03718-5 | OUTERWALL | 6/1/2015 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | $ 25.00 | $ 25.00 | - |
| 0777-03718-5 | OUTERWALL | 6/1/2015 | 71 FUEL SURCHARGE | $ 4.41 | $ 4.41 | 0% | $ - | $ 4.41 | $ 4.41 | - |
| 0777-03718-6 | COINSTAR | 9/29/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | $ 56.10 | $ 56.10 | - |
| 0777-03718-6 | COINSTAR | 9/29/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | - |
| 0777-03719-0 | REDBOX | 12/22/2010 | 1 ORIGIN COMMISSI | $ 211.63 | $ 211.63 | 0% | $ - | $ 211.63 | $ 211.63 | - |
| 0777-03719-0 | REDBOX | 12/22/2010 | 5 BOOKING COMMISS | $ 1,128.67 | $ 1,128.67 | 0% | $ - | $ 1,128.67 | $ 1,128.67 | - |
| 0777-03719-0 | REDBOX | 12/22/2010 | 11 LINE HAUL | $ 5,184.82 | $ 6,322.95 | 18% | $ 1,138.13 | $ 5,184.82 | $ 6,322.95 | 1,138.13 |
| 0777-03719-0 | REDBOX | 12/22/2010 | 71 FUEL SURCHARGE | $ 950.00 | $ 950.00 | 0% | $ - | $ 950.00 | $ 950.00 | - |
| 0777-03719-0 | REDBOX | 12/22/2010 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | $ 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-03719-0 | REDBOX | 12/22/2010 | 290 HOURS VAN AUX. | $ 200.00 | $ 213.90 | 6.50% | $ 13.90 | $ 200.00 | $ 213.90 | 13.90 |
| 0777-03719-0 | REDBOX | 12/22/2010 | 300 HOURS X LABOR | $ 1,435.00 | $ 1,534.76 | 6.50% | $ 99.76 | $ 1,435.00 | $ 1,534.76 | 99.76 |
| 0777-03719-0 | REDBOX | 12/22/2010 | 400 OPERATION FEE | $ 110.63 | $ 110.63 | 0% | $ - | $ 110.63 | $ 110.63 | - |
| 0777-03719-5 | SAN DIEGO VAN | 5/28/2015 | 5 BOOKING COMMISS | $ 100.11 | $ 100.11 | 0% | $ - | $ 100.11 | $ 100.11 | - |
| 0777-03719-6 | COINSTAR | 9/30/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | $ 56.10 | $ 56.10 | - |
| 0777-03719-6 | COINSTAR | 9/30/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | - |
| 0777-03720-0 | REDBOX | 12/22/2010 | 1 ORIGIN COMMISSI | $ 155.93 | $ 155.93 | 0% | $ - | $ 155.93 | $ 155.93 | - |
| 0777-03720-0 | REDBOX | 12/22/2010 | 5 BOOKING COMMISS | $ 831.62 | $ 831.62 | 0% | $ - | $ 831.62 | $ 831.62 | - |
| 0777-03720-0 | REDBOX | 12/22/2010 | 11 LINE HAUL | $ 3,800.27 | $ 4,634.48 | 18% | $ 834.21 | $ 3,800.27 | $ 4,634.48 | 834.21 |
| 0777-03720-0 | REDBOX | 12/23/2010 | 11 LINE HAUL | $ 20.00 | $ 24.39 | 18% | $ 4.39 | $ 20.00 | $ 24.39 | 4.39 |
| 0777-03720-0 | REDBOX | 12/22/2010 | 71 FUEL SURCHARGE | $ 595.08 | $ 595.08 | 0% | $ - | $ 595.08 | $ 595.08 | - |
| 0777-03720-0 | REDBOX | 12/22/2010 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | $ 825.00 | $ 882.35 | 57.35 |
| 0777-03720-0 | REDBOX | 12/22/2010 | 300 HOURS X LABOR | $ 980.00 | $ 1,048.13 | 6.50% | $ 68.13 | $ 980.00 | $ 1,048.13 | 68.13 |
| 0777-03720-0 | REDBOX | 12/22/2010 | 400 OPERATION FEE | $ 81.51 | $ 81.51 | 0% | $ - | $ 81.51 | $ 81.51 | - |
| 0777-03720-5 | ECO ATM | 6/5/2015 | 5 BOOKING COMMISS | $ 112.32 | $ 112.32 | 0% | $ - | $ 112.32 | $ 112.32 | - |
| 0777-03720-6 | COINSTAR | 9/29/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | $ 56.10 | $ 56.10 | - |
| 0777-03720-6 | COINSTAR | 9/29/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | - |
| 0777-03721-0 | REDBOX | 12/22/2010 | 1 ORIGIN COMMISSI | $ 84.63 | $ 84.63 | 0% | $ - | $ 84.63 | $ 84.63 | - |
| 0777-03721-0 | REDBOX | 12/22/2010 | 5 BOOKING COMMISS | $ 451.38 | $ 451.38 | 0% | $ - | $ 451.38 | $ 451.38 | - |
| 0777-03721-0 | REDBOX | 12/22/2010 | 11 LINE HAUL | $ 2,087.65 | $ 2,545.91 | 18% | $ 458.26 | $ 2,087.65 | $ 2,545.91 | 458.26 |
| 0777-03721-0 | REDBOX | 12/22/2010 | 71 FUEL SURCHARGE | $ 269.42 | $ 269.42 | 0% | $ - | $ 269.42 | $ 269.42 | - |
| 0777-03721-0 | REDBOX | 12/22/2010 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | $ 1,725.00 | $ 1,844.92 | 119.92 |
| 0777-03721-0 | REDBOX | 12/22/2010 | 290 HOURS VAN AUX. | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03721-0 | REDBOX | 12/22/2010 | 300 HOURS X LABOR | $ 1,855.00 | $ 1,983.96 | 6.50% | $ 128.96 | $ 1,855.00 | $ 1,983.96 | 128.96 |
| 0777-03721-0 | REDBOX | 12/22/2010 | 400 OPERATION FEE | $ 44.24 | $ 44.24 | 0% | $ - | $ 44.24 | $ 44.24 | - |
| 0777-03721-5 | SHERATON/FT. WORTH | 6/13/2015 | 1 ORIGIN COMMISSI | $ 12.45 | $ 12.45 | 0% | $ - | $ 12.45 | $ 12.45 | - |
| 0777-03721-5 | SHERATON/FT. WORTH | 6/13/2015 | 5 BOOKING COMMISS | $ 70.54 | $ 70.54 | 0% | $ - | $ 70.54 | $ 70.54 | - |
| 0777-03721-6 | ECO HQ | 10/6/2016 | 1 ORIGIN COMMISSI | $ 12.49 | $ 12.49 | 0% | $ - | $ 12.49 | $ 12.49 | - |
| 0777-03721-6 | ECO HQ | 10/6/2016 | 5 BOOKING COMMISS | $ 49.94 | $ 49.94 | 0% | $ - | $ 49.94 | $ 49.94 | - |
| 0777-03721-6 | ECO HQ | 10/6/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | - |
| 0777-03722-0 | REDBOX | 12/22/2010 | 1 ORIGIN COMMISSI | $ 154.64 | $ 154.64 | 0% | $ - | $ 154.64 | $ 154.64 | - |
| 0777-03722-0 | REDBOX | 12/22/2010 | 5 BOOKING COMMISS | $ 824.76 | $ 824.76 | 0% | $ - | $ 824.76 | $ 824.76 | - |
| 0777-03722-0 | REDBOX | 12/22/2010 | 11 LINE HAUL | $ 3,788.73 | $ 4,620.40 | 18% | $ 831.67 | $ 3,788.73 | $ 4,620.40 | 831.67 |

| Ref | Customer | Date | Description | Amount | Amount | % | Value | | | | Amount | Amount | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03722-0 | REDBOX | 12/22/2010 | 71 FUEL SURCHARGE | $ 769.88 | $ 769.88 | 0% | $ - | | | | 769.88 | $ 769.88 | $ - |
| 0777-03722-0 | REDBOX | 12/22/2010 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | | $ | 675.00 | $ 721.93 | $ 46.93 |
| 0777-03722-0 | REDBOX | 12/22/2010 | 290 HOURS VAN AUX. | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | | $ | 50.00 | $ 53.48 | $ 3.48 |
| 0777-03722-0 | REDBOX | 12/22/2010 | 300 HOURS X LABOR | $ 805.00 | $ 860.96 | 6.50% | $ 55.96 | | | $ | 805.00 | $ 860.96 | $ 55.96 |
| 0777-03722-0 | REDBOX | 12/22/2010 | 400 OPERATION FEE | $ 80.84 | $ 80.84 | 0% | $ - | | | $ | 80.84 | $ 80.84 | $ - |
| 0777-03722-5 | GOLDEN NUGGET | 6/18/2015 | 5 BOOKING COMMISS | $ 67.33 | $ 67.33 | 0% | $ - | | | $ | 67.33 | $ 67.33 | $ - |
| 0777-03722-6 | HYATT MONTEREY | 10/13/2016 | 5 BOOKING COMMISS | $ 49.94 | $ 49.94 | 0% | $ - | | | $ | 49.94 | $ 49.94 | $ - |
| 0777-03723-0 | REDBOX | 12/22/2010 | 1 ORIGIN COMMISSI | $ 125.48 | $ 125.48 | 0% | $ - | | | $ | 125.48 | $ 125.48 | $ - |
| 0777-03723-0 | REDBOX | 12/22/2010 | 5 BOOKING COMMISS | $ 669.25 | $ 669.25 | 0% | $ - | | | $ | 669.25 | $ 669.25 | $ - |
| 0777-03723-0 | REDBOX | 12/22/2010 | 11 LINE HAUL | $ 3,074.37 | $ 3,749.23 | 18% | $ 674.86 | | | $ | 3,074.37 | $ 3,749.23 | $ 674.86 |
| 0777-03723-0 | REDBOX | 12/22/2010 | 71 FUEL SURCHARGE | $ 606.48 | $ 606.48 | 0% | $ - | | | $ | 606.48 | $ 606.48 | $ - |
| 0777-03723-0 | REDBOX | 12/22/2010 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | | $ | 525.00 | $ 561.50 | $ 36.50 |
| 0777-03723-0 | REDBOX | 12/22/2010 | 300 HOURS X LABOR | $ 595.00 | $ 636.36 | 6.50% | $ 41.36 | | | $ | 595.00 | $ 636.36 | $ 41.36 |
| 0777-03723-0 | REDBOX | 12/22/2010 | 400 OPERATION FEE | $ 65.60 | $ 65.60 | 0% | $ - | | | $ | 65.60 | $ 65.60 | $ - |
| 0777-03723-5 | R SHINGLE | 6/30/2015 | 1 ORIGIN COMMISSI | $ 8.78 | $ 8.78 | 0% | $ - | | | $ | 8.78 | $ 8.78 | $ - |
| 0777-03723-6 | R SHINGLE | 6/30/2015 | 5 BOOKING COMMISS | $ 35.11 | $ 35.11 | 0% | $ - | | | $ | 35.11 | $ 35.11 | $ - |
| 0777-03724-0 | WALMART | 12/15/2016 | 5 BOOKING COMMISS | $ 66.02 | $ 66.02 | 0% | $ - | | | $ | 66.02 | $ 66.02 | $ - |
| 0777-03724-0 | WALMART | 12/15/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | | $ | (25.00) | $ (25.00) | $ - |
| 0777-03724-0 | LENSCRAFTERS | 12/22/2010 | 1 ORIGIN COMMISSI | $ 113.16 | $ 113.16 | 0% | $ - | | | $ | 113.16 | $ 113.16 | $ - |
| 0777-03724-0 | LENSCRAFTERS | 12/22/2010 | 5 BOOKING COMMISS | $ 641.26 | $ 641.26 | 0% | $ - | | | $ | 641.26 | $ 641.26 | $ - |
| 0777-03724-0 | LENSCRAFTERS | 12/22/2010 | 11 LINE HAUL | $ 2,697.07 | $ 3,289.11 | 18% | $ 592.04 | | | $ | 2,697.07 | $ 3,289.11 | $ 592.04 |
| 0777-03724-0 | LENSCRAFTERS | 12/22/2010 | 71 FUEL SURCHARGE | $ 788.74 | $ 788.74 | 0% | $ - | | | $ | 788.74 | $ 788.74 | $ - |
| 0777-03724-0 | LENSCRAFTERS | 12/22/2010 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | | $ | 1,050.00 | $ 1,122.99 | $ 72.99 |
| 0777-03724-0 | LENSCRAFTERS | 12/22/2010 | 300 HOURS X LABOR | $ 323.75 | $ 346.26 | 6.50% | $ 22.51 | | | $ | 323.75 | $ 346.26 | $ 22.51 |
| 0777-03724-0 | LENSCRAFTERS | 12/22/2010 | 400 OPERATION FEE | $ 59.16 | $ 59.16 | 0% | $ - | | | $ | 59.16 | $ 59.16 | $ - |
| 0777-03724-5 | OUTERWALL | 5/30/2015 | 290 HOURS VAN AUX. | $ 6,550.00 | $ 6,550.00 | 0.00% | $ - | x | | | | | |
| 0777-03724-5 | OUTERWALL | 5/30/2015 | 300 HOURS X LABOR | $ 4,585.00 | $ 4,585.00 | 0.00% | $ - | x | | | | | |
| 0777-03724-5 | OUTERWALL | 5/30/2015 | 1 ORIGIN COMMISSI | $ 128.23 | $ 128.23 | 0% | $ - | | | $ | 128.23 | $ 128.23 | $ - |
| 0777-03724-5 | OUTERWALL | 5/30/2015 | 5 BOOKING COMMISS | $ 726.65 | $ 726.65 | 0% | $ - | | | $ | 726.65 | $ 726.65 | $ - |
| 0777-03724-5 | OUTERWALL | 5/30/2015 | 11 LINE HAUL | $ 3,056.20 | $ 3,727.07 | 18% | $ 670.87 | | | $ | 3,056.20 | $ 3,727.07 | $ 670.87 |
| 0777-03724-5 | OUTERWALL | 5/30/2015 | 71 FUEL SURCHARGE | $ 441.21 | $ 441.21 | 0% | $ - | | | $ | 441.21 | $ 441.21 | $ - |
| 0777-03724-5 | OUTERWALL | 5/30/2015 | 205 EXTRA STOPS (RE | $ 375.00 | $ 401.07 | 6.50% | $ 26.07 | | | $ | 375.00 | $ 401.07 | $ 26.07 |
| 0777-03724-5 | OUTERWALL | 5/30/2015 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | | $ | 600.00 | $ 641.71 | $ 41.71 |
| 0777-03724-5 | OUTERWALL | 5/30/2015 | 300 HOURS X LABOR | $ 420.00 | $ 449.20 | 6.50% | $ 29.20 | | | $ | 420.00 | $ 449.20 | $ 29.20 |
| 0777-03724-5 | OUTERWALL | 5/30/2015 | 400 OPERATION FEE | $ 67.03 | $ 67.03 | 0% | $ - | | | $ | 67.03 | $ 67.03 | $ - |
| 0777-03724-6 | FOOD 4 LESS | 10/13/2016 | 5 BOOKING COMMISS | $ 61.08 | $ 61.08 | 0% | $ - | | | $ | 61.08 | $ 61.08 | $ - |
| 0777-03724-6 | FOOD 4 LESS | 10/13/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | | $ | (25.00) | $ (25.00) | $ - |
| 0777-03725-0 | LENSCRAFTERS | 12/22/2010 | 1 ORIGIN COMMISSI | $ 81.91 | $ 81.91 | 0% | $ - | | | $ | 81.91 | $ 81.91 | $ - |
| 0777-03725-0 | LENSCRAFTERS | 12/22/2010 | 5 BOOKING COMMISS | $ 464.14 | $ 464.14 | 0% | $ - | | | $ | 464.14 | $ 464.14 | $ - |
| 0777-03725-0 | LENSCRAFTERS | 12/22/2010 | 11 LINE HAUL | $ 1,952.11 | $ 2,380.62 | 18% | $ 428.51 | | | $ | 1,952.11 | $ 2,380.62 | $ 428.51 |
| 0777-03725-0 | LENSCRAFTERS | 12/22/2010 | 71 FUEL SURCHARGE | $ 599.42 | $ 599.42 | 0% | $ - | | | $ | 599.42 | $ 599.42 | $ - |
| 0777-03725-0 | LENSCRAFTERS | 12/22/2010 | 400 OPERATION FEE | $ 42.82 | $ 42.82 | 0% | $ - | | | $ | 42.82 | $ 42.82 | $ - |
| 0777-03725-5 | OUTERWALL | 5/31/2015 | 290 HOURS VAN AUX. | $ 18,375.00 | $ 18,375.00 | 0.00% | $ - | x | | | | | |
| 0777-03725-5 | OUTERWALL | 5/31/2015 | 300 HOURS X LABOR | $ 12,862.50 | $ 12,862.50 | 0.00% | $ - | x | | | | | |
| 0777-03725-5 | OUTERWALL | 5/31/2015 | 1 ORIGIN COMMISSI | $ 177.27 | $ 177.27 | 0% | $ - | | | $ | 177.27 | $ 177.27 | $ - |
| 0777-03725-5 | OUTERWALL | 5/31/2015 | 5 BOOKING COMMISS | $ 945.42 | $ 945.42 | 0% | $ - | | | $ | 945.42 | $ 945.42 | $ - |
| 0777-03725-5 | OUTERWALL | 5/31/2015 | 11 LINE HAUL | $ 4,343.02 | $ 5,296.37 | 18% | $ 953.35 | | | $ | 4,343.02 | $ 5,296.37 | $ 953.35 |
| 0777-03725-5 | OUTERWALL | 5/31/2015 | 71 FUEL SURCHARGE | $ 617.76 | $ 617.76 | 0% | $ - | | | $ | 617.76 | $ 617.76 | $ - |
| 0777-03725-5 | OUTERWALL | 5/31/2015 | 205 EXTRA STOPS (RE | $ 2,775.00 | $ 2,967.91 | 6.50% | $ 192.91 | | | $ | 2,775.00 | $ 2,967.91 | $ 192.91 |
| 0777-03725-5 | OUTERWALL | 5/31/2015 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | | $ | 900.00 | $ 962.57 | $ 62.57 |
| 0777-03725-5 | OUTERWALL | 5/31/2015 | 300 HOURS X LABOR | $ 2,660.00 | $ 2,844.92 | 6.50% | $ 184.92 | | | $ | 2,660.00 | $ 2,844.92 | $ 184.92 |
| 0777-03725-5 | OUTERWALL | 5/31/2015 | 400 OPERATION FEE | $ 92.66 | $ 92.66 | 0% | $ - | | | $ | 92.66 | $ 92.66 | $ - |
| 0777-03725-6 | IES/OUTERWALL | 9/9/2016 | 5 BOOKING COMMISS | $ 591.40 | $ 591.40 | 0% | $ - | | | $ | 591.40 | $ 591.40 | $ - |
| 0777-03726-0 | LENSCRAFTERS | 12/23/2010 | 1 ORIGIN COMMISSI | $ 213.20 | $ 213.20 | 0% | $ - | | | $ | 213.20 | $ 213.20 | $ - |
| 0777-03726-0 | LENSCRAFTERS | 12/23/2010 | 5 BOOKING COMMISS | $ 1,208.14 | $ 1,208.14 | 0% | $ - | | | $ | 1,208.14 | $ 1,208.14 | $ - |
| 0777-03726-0 | LENSCRAFTERS | 12/23/2010 | 11 LINE HAUL | $ 5,081.30 | $ 6,196.71 | 18% | $ 1,115.41 | | | $ | 5,081.30 | $ 6,196.71 | $ 1,115.41 |
| 0777-03726-0 | LENSCRAFTERS | 12/23/2010 | 71 FUEL SURCHARGE | $ 1,485.98 | $ 1,485.98 | 0% | $ - | | | $ | 1,485.98 | $ 1,485.98 | $ - |
| 0777-03726-0 | LENSCRAFTERS | 12/23/2010 | 205 EXTRA STOPS (RE | $ 375.00 | $ 401.07 | 6.50% | $ 26.07 | | | $ | 375.00 | $ 401.07 | $ 26.07 |
| 0777-03726-0 | LENSCRAFTERS | 12/23/2010 | 300 HOURS X LABOR | $ 236.25 | $ 252.67 | 6.50% | $ 16.42 | | | $ | 236.25 | $ 252.67 | $ 16.42 |

| Invoice | Customer | Date | Description | Amount | | % | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03726-0 | LENSCRAFTERS | 12/23/2010 | 400 OPERATION FEE | $ 111.45 | $ | 0% | $ | - | | $ 111.45 | $ 111.45 | $ - |
| 0777-03726-5 | OUTERWALL | 5/30/2015 | 290 HOURS VAN AUX. | $ 19,075.00 | $ 19,075.00 | 0.00% | $ | - | x | | | |
| 0777-03726-5 | OUTERWALL | 5/30/2015 | 300 HOURS X LABOR | $ 13,352.50 | $ 13,352.50 | 0.00% | $ | - | x | | | |
| 0777-03726-5 | OUTERWALL | 5/30/2015 | 1 ORIGIN COMMISSI | $ 144.42 | $ 144.42 | 0% | $ | - | | $ 144.42 | $ 144.42 | $ - |
| 0777-03726-5 | OUTERWALL | 5/30/2015 | 5 BOOKING COMMISS | $ 770.24 | $ 770.24 | 0% | $ | - | | $ 770.24 | $ 770.24 | $ - |
| 0777-03726-5 | OUTERWALL | 5/30/2015 | 11 LINE HAUL | $ 3,538.30 | $ 4,315.00 | 18% | $ | 776.70 | | $ 3,538.30 | $ 4,315.00 | $ 776.70 |
| 0777-03726-5 | OUTERWALL | 5/30/2015 | 71 FUEL SURCHARGE | $ 381.81 | $ 381.81 | 0% | $ | - | | $ 381.81 | $ 381.81 | $ - |
| 0777-03726-5 | OUTERWALL | 5/30/2015 | 205 EXTRA STOPS (RE | $ 3,000.00 | $ 3,208.56 | 6.50% | $ | 208.56 | | $ 3,000.00 | $ 3,208.56 | $ 208.56 |
| 0777-03726-5 | OUTERWALL | 5/30/2015 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ | 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-03726-5 | OUTERWALL | 5/30/2015 | 290 HOURS VAN AUX. | $ 1,050.00 | $ 1,122.99 | 6.50% | $ | 72.99 | | $ 1,050.00 | $ 1,122.99 | $ 72.99 |
| 0777-03726-5 | OUTERWALL | 5/30/2015 | 300 HOURS X LABOR | $ 2,870.00 | $ 3,069.52 | 6.50% | $ | 199.52 | | $ 2,870.00 | $ 3,069.52 | $ 199.52 |
| 0777-03726-5 | OUTERWALL | 5/30/2015 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ | 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-03726-5 | OUTERWALL | 5/30/2015 | 400 OPERATION FEE | $ 75.49 | $ 75.49 | 0% | $ | - | | $ 75.49 | $ 75.49 | $ - |
| 0777-03726-6 | DOLLAR GENERAL | 10/13/2016 | 5 BOOKING COMMISS | $ 58.46 | $ 58.46 | 0% | $ | - | | $ 58.46 | $ 58.46 | $ - |
| 0777-03726-6 | DOLLAR GENERAL | 10/13/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ | - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03727-0 | LENSCRAFTERS | 12/23/2010 | 1 ORIGIN COMMISSI | $ 114.89 | $ 114.89 | 0% | $ | - | | $ 114.89 | $ 114.89 | $ - |
| 0777-03727-0 | LENSCRAFTERS | 12/23/2010 | 5 BOOKING COMMISS | $ 651.07 | $ 651.07 | 0% | $ | - | | $ 651.07 | $ 651.07 | $ - |
| 0777-03727-0 | LENSCRAFTERS | 12/23/2010 | 11 LINE HAUL | $ 2,738.33 | $ 3,339.43 | 18% | $ | 601.10 | | $ 2,738.33 | $ 3,339.43 | $ 601.10 |
| 0777-03727-0 | LENSCRAFTERS | 12/23/2010 | 71 FUEL SURCHARGE | $ 840.84 | $ 840.84 | 0% | $ | - | | $ 840.84 | $ 840.84 | $ - |
| 0777-03727-0 | LENSCRAFTERS | 12/23/2010 | 400 OPERATION FEE | $ 60.06 | $ 60.06 | 0% | $ | - | | $ 60.06 | $ 60.06 | $ - |
| 0777-03727-5 | ECO ATM | 6/4/2015 | 1 ORIGIN COMMISSI | $ 27.96 | $ 27.96 | 0% | $ | - | | $ 27.96 | $ 27.96 | $ - |
| 0777-03727-5 | ECO ATM | 6/4/2015 | 5 BOOKING COMMISS | $ 158.43 | $ 158.43 | 0% | $ | - | | $ 158.43 | $ 158.43 | $ - |
| 0777-03727-6 | OUTERWALL | 9/22/2016 | 300 HOURS X LABOR | $ 4,777.85 | $ 4,777.85 | 0.00% | $ | - | x | | | |
| 0777-03728-0 | NSA | 12/23/2010 | 5 BOOKING COMMISS | $ 648.77 | $ 648.77 | 0% | $ | - | | $ 648.77 | $ 648.77 | $ - |
| 0777-03728-0 | NSA | 12/23/2010 | 1 ORIGIN COMMISSI | $ 169.63 | $ 169.63 | 0% | $ | - | | $ 169.63 | $ 169.63 | $ - |
| 0777-03728-0 | NSA | 12/23/2010 | 5 BOOKING COMMISS | $ 904.70 | $ 904.70 | 0% | $ | - | | $ 904.70 | $ 904.70 | $ - |
| 0777-03728-0 | NSA | 12/23/2010 | 11 LINE HAUL | $ 4,155.97 | $ 5,068.26 | 18% | $ | 912.29 | | $ 4,155.97 | $ 5,068.26 | $ 912.29 |
| 0777-03728-0 | NSA | 12/23/2010 | 71 FUEL SURCHARGE | $ 741.38 | $ 741.38 | 0% | $ | - | | $ 741.38 | $ 741.38 | $ - |
| 0777-03728-0 | NSA | 12/23/2010 | 205 EXTRA STOPS (RE | $ 3,225.00 | $ 3,449.20 | 6.50% | $ | 224.20 | | $ 3,225.00 | $ 3,449.20 | $ 224.20 |
| 0777-03728-0 | NSA | 12/23/2010 | 300 HOURS X LABOR | $ 1,540.00 | $ 1,647.06 | 6.50% | $ | 107.06 | | $ 1,540.00 | $ 1,647.06 | $ 107.06 |
| 0777-03728-0 | NSA | 12/23/2010 | 400 OPERATION FEE | $ 88.67 | $ 88.67 | 0% | $ | - | | $ 88.67 | $ 88.67 | $ - |
| 0777-03728-5 | SHELL ISLAND RESORT | 6/16/2015 | 1 ORIGIN COMMISSI | $ 54.22 | $ 54.22 | 0% | $ | - | | $ 54.22 | $ 54.22 | $ - |
| 0777-03728-5 | SHELL ISLAND RESORT | 6/16/2015 | 5 BOOKING COMMISS | $ 307.27 | $ 307.27 | 0% | $ | - | | $ 307.27 | $ 307.27 | $ - |
| 0777-03728-6 | AMAZON | 9/21/2016 | 300 HOURS X LABOR | $ 6,430.46 | $ 6,430.46 | 0.00% | $ | - | x | | | |
| 0777-03728-6 | AMAZON | 9/21/2016 | 5 BOOKING COMMISS | $ 584.26 | $ 584.26 | 0% | $ | - | | $ 584.26 | $ 584.26 | $ - |
| 0777-03728-6 | AMAZON | 9/21/2016 | 11 LINE HAUL | $ 2,260.18 | $ 2,756.32 | 18% | $ | 496.14 | | $ 2,260.18 | $ 2,756.32 | $ 496.14 |
| 0777-03728-6 | AMAZON | 9/21/2016 | 71 FUEL SURCHARGE | $ 282.96 | $ 282.96 | 0% | $ | - | | $ 282.96 | $ 282.96 | $ - |
| 0777-03728-6 | AMAZON | 9/21/2016 | 400 OPERATION FEE | $ 47.75 | $ 47.75 | 0% | $ | - | | $ 47.75 | $ 47.75 | $ - |
| 0777-03729-0 | NSA | 12/23/2010 | 1 ORIGIN COMMISSI | $ 164.73 | $ 164.73 | 0% | $ | - | | $ 164.73 | $ 164.73 | $ - |
| 0777-03729-0 | NSA | 12/23/2010 | 5 BOOKING COMMISS | $ 878.57 | $ 878.57 | 0% | $ | - | | $ 878.57 | $ 878.57 | $ - |
| 0777-03729-0 | NSA | 12/23/2010 | 11 LINE HAUL | $ 4,035.94 | $ 4,921.88 | 18% | $ | 885.94 | | $ 4,035.94 | $ 4,921.88 | $ 885.94 |
| 0777-03729-0 | NSA | 12/23/2010 | 71 FUEL SURCHARGE | $ 568.10 | $ 568.10 | 0% | $ | - | | $ 568.10 | $ 568.10 | $ - |
| 0777-03729-0 | NSA | 12/23/2010 | 205 EXTRA STOPS (RE | $ 3,150.00 | $ 3,368.98 | 6.50% | $ | 218.98 | | $ 3,150.00 | $ 3,368.98 | $ 218.98 |
| 0777-03729-0 | NSA | 12/23/2010 | 300 HOURS X LABOR | $ 1,505.00 | $ 1,609.63 | 6.50% | $ | 104.63 | | $ 1,505.00 | $ 1,609.63 | $ 104.63 |
| 0777-03729-0 | NSA | 12/23/2010 | 400 OPERATION FEE | $ 86.11 | $ 86.11 | 0% | $ | - | | $ 86.11 | $ 86.11 | $ - |
| 0777-03729-5 | PARIS LANDING | 6/23/2015 | 1 ORIGIN COMMISSI | $ 63.97 | $ 63.97 | 0% | $ | - | | $ 63.97 | $ 63.97 | $ - |
| 0777-03729-5 | PARIS LANDING | 6/23/2015 | 5 BOOKING COMMISS | $ 255.87 | $ 255.87 | 0% | $ | - | | $ 255.87 | $ 255.87 | $ - |
| 0777-03729-6 | AMAZON | 9/21/2016 | 300 HOURS X LABOR | $ 5,645.06 | $ 5,645.06 | 0.00% | $ | - | x | | | |
| 0777-03729-6 | AMAZON | 9/21/2016 | 5 BOOKING COMMISS | $ 406.25 | $ 406.25 | 0% | $ | - | | $ 406.25 | $ 406.25 | $ - |
| 0777-03729-6 | AMAZON | 9/21/2016 | 11 LINE HAUL | $ 1,804.22 | $ 2,200.27 | 18% | $ | 396.05 | | $ 1,804.22 | $ 2,200.27 | $ 396.05 |
| 0777-03729-6 | AMAZON | 9/21/2016 | 71 FUEL SURCHARGE | $ 282.72 | $ 282.72 | 0% | $ | - | | $ 282.72 | $ 282.72 | $ - |
| 0777-03729-6 | AMAZON | 9/21/2016 | 400 OPERATION FEE | $ 37.11 | $ 37.11 | 0% | $ | - | | $ 37.11 | $ 37.11 | $ - |
| 0777-03730-0 | CSS | 12/22/2010 | 1 ORIGIN COMMISSI | $ 68.70 | $ 68.70 | 0% | $ | - | | $ 68.70 | $ 68.70 | $ - |
| 0777-03730-0 | CSS | 12/22/2010 | 5 BOOKING COMMISS | $ 366.38 | $ 366.38 | 0% | $ | - | | $ 366.38 | $ 366.38 | $ - |
| 0777-03730-0 | CSS | 12/22/2010 | 11 LINE HAUL | $ 1,694.50 | $ 2,066.46 | 18% | $ | 371.96 | | $ 1,694.50 | $ 2,066.46 | $ 371.96 |
| 0777-03730-0 | CSS | 12/22/2010 | 71 FUEL SURCHARGE | $ 361.00 | $ 361.00 | 0% | $ | - | | $ 361.00 | $ 361.00 | $ - |
| 0777-03730-0 | CSS | 12/22/2010 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ | 109.49 | | $ 1,575.00 | $ 1,684.49 | $ 109.49 |
| 0777-03730-0 | CSS | 12/22/2010 | 300 HOURS X LABOR | $ 770.00 | $ 823.53 | 6.50% | $ | 53.53 | | $ 770.00 | $ 823.53 | $ 53.53 |
| 0777-03730-0 | CSS | 12/22/2010 | 400 OPERATION FEE | $ 35.91 | $ 35.91 | 0% | $ | - | | $ 35.91 | $ 35.91 | $ - |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03730-5 | BRASSTOWN RESORT | 6/30/2015 | 1 ORIGIN COMMISSI | $ | 16.86 | 0% | $ | - | | 16.86 | $ 16.86 | $ - |
| 0777-03730-5 | BRASSTOWN RESORT | 6/30/2015 | 5 BOOKING COMMISS | $ | 67.44 | 0% | $ | - | | 67.44 | $ 67.44 | $ - |
| 0777-03730-6 | AMAZON | 9/8/2016 | 290 HOURS VAN AUX. | $ | 9,750.00 | 0.00% | $ | - | x | | |
| 0777-03730-6 | AMAZON | 9/8/2016 | 300 HOURS X LABOR | $ | 6,825.00 | 0.00% | $ | - | x | | |
| 0777-03730-6 | AMAZON | 9/8/2016 | 5 BOOKING COMMISS | $ | 1,189.01 | 0% | $ | - | | $ 1,189.01 | $ 1,189.01 | $ - |
| 0777-03730-6 | AMAZON | 9/8/2016 | 11 LINE HAUL | $ | 4,599.59 | 18% | $ | 1,009.67 | | $ 4,599.59 | $ 5,609.26 | $ 1,009.67 |
| 0777-03730-6 | AMAZON | 9/8/2016 | 71 FUEL SURCHARGE | $ | 429.66 | 0% | $ | - | | $ 429.66 | $ 429.66 | $ - |
| 0777-03730-6 | AMAZON | 9/8/2016 | 205 EXTRA STOPS (RE | $ | 825.00 | 6.50% | $ | 57.35 | | $ 825.00 | $ 882.35 | $ 57.35 |
| 0777-03730-6 | AMAZON | 9/8/2016 | 285 DETENTION | $ | 600.00 | 6.50% | $ | 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-03730-6 | AMAZON | 9/8/2016 | 285 DETENTION | $ | 300.00 | 6.50% | $ | 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-03730-6 | AMAZON | 9/8/2016 | 300 HOURS X LABOR | $ | 840.00 | 6.50% | $ | 58.40 | | $ 840.00 | $ 898.40 | $ 58.40 |
| 0777-03730-6 | AMAZON | 9/8/2016 | 343 METRO SERVICE F | $ | 50.00 | 6.50% | $ | 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-03730-6 | AMAZON | 9/8/2016 | 400 OPERATION FEE | $ | 98.14 | 0% | $ | - | | $ 98.14 | $ 98.14 | $ - |
| 0777-03731-0 | NSA | 12/23/2010 | 1 ORIGIN COMMISSI | $ | 68.02 | 0% | $ | - | | $ 68.02 | $ 68.02 | $ - |
| 0777-03731-0 | NSA | 12/23/2010 | 5 BOOKING COMMISS | $ | 362.78 | 0% | $ | - | | $ 362.78 | $ 362.78 | $ - |
| 0777-03731-0 | NSA | 12/23/2010 | 11 LINE HAUL | $ | 1,677.85 | 18% | $ | 368.31 | | $ 1,677.85 | $ 2,046.16 | $ 368.31 |
| 0777-03731-0 | NSA | 12/23/2010 | 71 FUEL SURCHARGE | $ | 252.32 | 0% | $ | - | | $ 252.32 | $ 252.32 | $ - |
| 0777-03731-0 | NSA | 12/23/2010 | 205 EXTRA STOPS (RE | $ | 1,725.00 | 6.50% | $ | 119.92 | | $ 1,725.00 | $ 1,844.92 | $ 119.92 |
| 0777-03731-0 | NSA | 12/23/2010 | 300 HOURS X LABOR | $ | 805.00 | 6.50% | $ | 55.96 | | $ 805.00 | $ 860.96 | $ 55.96 |
| 0777-03731-0 | NSA | 12/23/2010 | 400 OPERATION FEE | $ | 35.56 | 0% | $ | - | | $ 35.56 | $ 35.56 | $ - |
| 0777-03731-5 | ECO ATM | 6/5/2015 | 1 ORIGIN COMMISSI | $ | 28.42 | 0% | $ | - | | $ 28.42 | $ 28.42 | $ - |
| 0777-03731-5 | ECO ATM | 6/5/2015 | 5 BOOKING COMMISS | $ | 161.07 | 0% | $ | - | | $ 161.07 | $ 161.07 | $ - |
| 0777-03731-6 | AMAZON | 9/1/2016 | 290 HOURS VAN AUX. | $ | 13,625.00 | 0.00% | $ | - | x | | |
| 0777-03731-6 | AMAZON | 9/1/2016 | 300 HOURS X LABOR | $ | 9,537.50 | 0.00% | $ | - | x | | |
| 0777-03731-6 | AMAZON | 9/1/2016 | 5 BOOKING COMMISS | $ | 603.19 | 0% | $ | - | | $ 603.19 | $ 603.19 | $ - |
| 0777-03731-6 | AMAZON | 9/1/2016 | 11 LINE HAUL | $ | 2,349.26 | 18% | $ | 515.69 | | $ 2,349.26 | $ 2,864.95 | $ 515.69 |
| 0777-03731-6 | AMAZON | 9/1/2016 | 71 FUEL SURCHARGE | $ | 146.16 | 0% | $ | - | | $ 146.16 | $ 146.16 | $ - |
| 0777-03731-6 | AMAZON | 9/1/2016 | 205 EXTRA STOPS (RE | $ | 600.00 | 6.50% | $ | 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-03731-6 | AMAZON | 9/1/2016 | 285 DETENTION | $ | 600.00 | 6.50% | $ | 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-03731-6 | AMAZON | 9/1/2016 | 300 HOURS X LABOR | $ | 770.00 | 6.50% | $ | 53.53 | | $ 770.00 | $ 823.53 | $ 53.53 |
| 0777-03731-6 | AMAZON | 9/1/2016 | 400 OPERATION FEE | $ | 49.79 | 0% | $ | - | | $ 49.79 | $ 49.79 | $ - |
| 0777-03732-0 | NSA | 1/13/2011 | 1 ORIGIN COMMISSI | $ | 127.44 | 0% | $ | - | | $ 127.44 | $ 127.44 | $ - |
| 0777-03732-0 | NSA | 1/13/2011 | 5 BOOKING COMMISS | $ | 679.70 | 0% | $ | - | | $ 679.70 | $ 679.70 | $ - |
| 0777-03732-0 | NSA | 1/13/2011 | 11 LINE HAUL | $ | 3,122.36 | 18% | $ | 685.40 | | $ 3,122.36 | $ 3,807.76 | $ 685.40 |
| 0777-03732-0 | NSA | 1/13/2011 | 71 FUEL SURCHARGE | $ | 772.40 | 0% | $ | - | | $ 772.40 | $ 772.40 | $ - |
| 0777-03732-0 | NSA | 1/13/2011 | 205 EXTRA STOPS (RE | $ | 2,925.00 | 6.50% | $ | 203.34 | | $ 2,925.00 | $ 3,128.34 | $ 203.34 |
| 0777-03732-0 | NSA | 1/13/2011 | 300 HOURS X LABOR | $ | 1,365.00 | 6.50% | $ | 94.89 | | $ 1,365.00 | $ 1,459.89 | $ 94.89 |
| 0777-03732-0 | NSA | 1/13/2011 | 400 OPERATION FEE | $ | 66.62 | 0% | $ | - | | $ 66.62 | $ 66.62 | $ - |
| 0777-03732-5 | ECO ATM | 6/5/2015 | 1 ORIGIN COMMISSI | $ | 28.68 | 0% | $ | - | | $ 28.68 | $ 28.68 | $ - |
| 0777-03732-5 | ECO ATM | 6/5/2015 | 5 BOOKING COMMISS | $ | 162.53 | 0% | $ | - | | $ 162.53 | $ 162.53 | $ - |
| 0777-03732-6 | OUTERWALL | 11/23/2016 | 5 BOOKING COMMISS | $ | 44.61 | 0% | $ | - | | $ 44.61 | $ 44.61 | $ - |
| 0777-03732-6 | OUTERWALL | 11/23/2016 | 12 G-11 COMMISSION | $ | 25.00 | 0% | $ | - | | $ 25.00 | $ 25.00 | $ - |
| 0777-03732-6 | OUTERWALL | 11/23/2016 | 71 FUEL SURCHARGE | $ | 1.06 | 0% | $ | - | | $ 1.06 | $ 1.06 | $ - |
| 0777-03732-6 | OUTERWALL | 11/23/2016 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03733-0 | REDBOX | 1/19/2011 | 1 ORIGIN COMMISSI | $ | 176.12 | 0% | $ | - | | $ 176.12 | $ 176.12 | $ - |
| 0777-03733-0 | REDBOX | 1/19/2011 | 5 BOOKING COMMISS | $ | 939.29 | 0% | $ | - | | $ 939.29 | $ 939.29 | $ - |
| 0777-03733-0 | REDBOX | 1/19/2011 | 11 LINE HAUL | $ | 4,314.85 | 18% | $ | 947.16 | | $ 4,314.85 | $ 5,262.01 | $ 947.16 |
| 0777-03733-0 | REDBOX | 1/19/2011 | 71 FUEL SURCHARGE | $ | 764.80 | 0% | $ | - | | $ 764.80 | $ 764.80 | $ - |
| 0777-03733-0 | REDBOX | 1/19/2011 | 205 EXTRA STOPS (RE | $ | 3,150.00 | 6.50% | $ | 218.98 | | $ 3,150.00 | $ 3,368.98 | $ 218.98 |
| 0777-03733-0 | REDBOX | 1/19/2011 | 300 HOURS X LABOR | $ | 1,470.00 | 6.50% | $ | 102.19 | | $ 1,470.00 | $ 1,572.19 | $ 102.19 |
| 0777-03733-0 | REDBOX | 1/19/2011 | 400 OPERATION FEE | $ | 92.06 | 0% | $ | - | | $ 92.06 | $ 92.06 | $ - |
| 0777-03733-5 | ECO ATM | 6/5/2015 | 1 ORIGIN COMMISSI | $ | 16.49 | 0% | $ | - | | $ 16.49 | $ 16.49 | $ - |
| 0777-03733-5 | ECO ATM | 6/5/2015 | 5 BOOKING COMMISS | $ | 65.97 | 0% | $ | - | | $ 65.97 | $ 65.97 | $ - |
| 0777-03733-6 | HEB/JOE V'S | 10/3/2016 | 5 BOOKING COMMISS | $ | 114.68 | 0% | $ | - | | $ 114.68 | $ 114.68 | $ - |
| 0777-03733-6 | HEB/JOE V'S | 10/3/2016 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03734-0 | REDBOX | 1/11/2011 | 1 ORIGIN COMMISSI | $ | 125.32 | 0% | $ | - | | $ 125.32 | $ 125.32 | $ - |
| 0777-03734-0 | REDBOX | 1/11/2011 | 5 BOOKING COMMISS | $ | 668.39 | 0% | $ | - | | $ 668.39 | $ 668.39 | $ - |
| 0777-03734-0 | REDBOX | 1/11/2011 | 11 LINE HAUL | $ | 3,070.40 | 18% | $ | 673.99 | | $ 3,070.40 | $ 3,744.39 | $ 673.99 |
| 0777-03734-0 | REDBOX | 1/11/2011 | 71 FUEL SURCHARGE | $ | 502.00 | 0% | $ | - | | $ 502.00 | $ 502.00 | $ - |

| ID | Name | Date | Description | Amount | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03734-0 | REDBOX | 1/11/2011 | 205 EXTRA STOPS (RE | $ 1,684.49 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | 109.49 |
| 0777-03734-0 | REDBOX | 1/11/2011 | 300 HOURS X LABOR | $ 770.00 | $ 770.00 | 6.50% | $ 53.53 | | $ 770.00 | $ 823.53 | 53.53 |
| 0777-03734-0 | REDBOX | 1/11/2011 | 400 OPERATION FEE | $ 65.51 | $ 65.51 | 0% | $ - | | $ 65.51 | $ 65.51 | - |
| 0777-03734-5 | AMAZON | 6/5/2015 | 5 BOOKING COMMISS | $ 95.52 | $ 95.52 | 0% | $ - | | $ 95.52 | $ 95.52 | - |
| 0777-03734-6 | COINSTAR | 9/29/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | - |
| 0777-03734-6 | COINSTAR | 9/29/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03735-0 | NSA | 12/23/2010 | 1 ORIGIN COMMISSI | $ 39.49 | $ 39.49 | 0% | $ - | | $ 39.49 | $ 39.49 | - |
| 0777-03735-0 | NSA | 12/23/2010 | 5 BOOKING COMMISS | $ 204.04 | $ 204.04 | 0% | $ - | | $ 204.04 | $ 204.04 | - |
| 0777-03735-0 | NSA | 12/23/2010 | 11 LINE HAUL | $ 974.13 | $ 1,187.96 | 18% | $ 213.83 | | $ 974.13 | $ 1,187.96 | 213.83 |
| 0777-03735-0 | NSA | 12/23/2010 | 11 LINE HAUL | $ (6.58) | $ (8.02) | 18% | $ (1.44) | | $ (6.58) | $ (8.02) | (1.44) |
| 0777-03735-0 | NSA | 12/23/2010 | 71 FUEL SURCHARGE | $ 200.40 | $ 200.40 | 0% | $ - | | $ 200.40 | $ 200.40 | - |
| 0777-03735-0 | NSA | 12/23/2010 | 260 CANADIAN IMPORT | $ 350.00 | $ 350.00 | 0% | $ - | | $ 350.00 | $ 350.00 | - |
| 0777-03735-0 | NSA | 12/23/2010 | 400 OPERATION FEE | $ 20.44 | $ 20.44 | 0% | $ - | | $ 20.44 | $ 20.44 | - |
| 0777-03735-5 | D&K ENG. | 6/10/2015 | 5 BOOKING COMMISS | $ 195.16 | $ 195.16 | 0% | $ - | | $ 195.16 | $ 195.16 | - |
| 0777-03735-6 | COINSTAR | 9/30/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | - |
| 0777-03735-6 | COINSTAR | 9/30/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03736-5 | PIEDMONT | 6/3/2015 | 290 HOURS VAN AUX. | $ 18,375.00 | $ 18,375.00 | 0.00% | $ - | x | | | |
| 0777-03736-5 | PIEDMONT | 6/3/2015 | 300 HOURS X LABOR | $ 12,862.50 | $ 12,862.50 | 0.00% | $ - | x | | | |
| 0777-03736-5 | PIEDMONT | 6/3/2015 | 1 ORIGIN COMMISSI | $ 173.09 | $ 173.09 | 0% | $ - | | $ 173.09 | $ 173.09 | - |
| 0777-03736-5 | PIEDMONT | 6/3/2015 | 5 BOOKING COMMISS | $ 923.14 | $ 923.14 | 0% | $ - | | $ 923.14 | $ 923.14 | - |
| 0777-03736-5 | PIEDMONT | 6/3/2015 | 11 LINE HAUL | $ 4,240.66 | $ 5,171.54 | 18% | $ 930.88 | | $ 4,240.66 | $ 5,171.54 | 930.88 |
| 0777-03736-5 | PIEDMONT | 6/3/2015 | 71 FUEL SURCHARGE | $ 858.00 | $ 858.00 | 0% | $ - | | $ 858.00 | $ 858.00 | - |
| 0777-03736-5 | PIEDMONT | 6/3/2015 | 205 EXTRA STOPS (RE | $ 225.00 | $ 240.64 | 6.50% | $ 15.64 | | $ 225.00 | $ 240.64 | 15.64 |
| 0777-03736-5 | PIEDMONT | 6/3/2015 | 400 OPERATION FEE | $ 90.48 | $ 90.48 | 0% | $ - | | $ 90.48 | $ 90.48 | - |
| 0777-03736-6 | COINSTAR | 9/29/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | - |
| 0777-03736-6 | COINSTAR | 9/29/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03737-5 | OUTERWALL | 6/3/2015 | 290 HOURS VAN AUX. | $ 18,725.00 | $ 18,725.00 | 0.00% | $ - | x | | | |
| 0777-03737-5 | OUTERWALL | 6/3/2015 | 300 HOURS X LABOR | $ 13,107.50 | $ 13,107.50 | 0.00% | $ - | x | | | |
| 0777-03737-5 | OUTERWALL | 6/3/2015 | 1 ORIGIN COMMISSI | $ 134.81 | $ 134.81 | 0% | $ - | | $ 134.81 | $ 134.81 | - |
| 0777-03737-5 | OUTERWALL | 6/3/2015 | 5 BOOKING COMMISS | $ 718.98 | $ 718.98 | 0% | $ - | | $ 718.98 | $ 718.98 | - |
| 0777-03737-5 | OUTERWALL | 6/3/2015 | 11 LINE HAUL | $ 3,302.83 | $ 4,027.84 | 18% | $ 725.01 | | $ 3,302.83 | $ 4,027.84 | 725.01 |
| 0777-03737-5 | OUTERWALL | 6/3/2015 | 71 FUEL SURCHARGE | $ 594.00 | $ 594.00 | 0% | $ - | | $ 594.00 | $ 594.00 | - |
| 0777-03737-5 | OUTERWALL | 6/3/2015 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03737-5 | OUTERWALL | 6/3/2015 | 400 OPERATION FEE | $ 70.47 | $ 70.47 | 0% | $ - | | $ 70.47 | $ 70.47 | - |
| 0777-03737-6 | COINSTAR | 9/29/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | - |
| 0777-03737-6 | COINSTAR | 9/29/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03738-5 | OUTERWALL | 5/22/2015 | 290 HOURS VAN AUX. | $ 10,625.00 | $ 10,625.00 | 0.00% | $ - | x | | | |
| 0777-03738-5 | OUTERWALL | 5/22/2015 | 300 HOURS X LABOR | $ 7,437.50 | $ 7,437.50 | 0.00% | $ - | x | | | |
| 0777-03738-5 | OUTERWALL | 5/22/2015 | 1 ORIGIN COMMISSI | $ 94.00 | $ 94.00 | 0% | $ - | | $ 94.00 | $ 94.00 | - |
| 0777-03738-5 | OUTERWALL | 5/22/2015 | 5 BOOKING COMMISS | $ 501.36 | $ 501.36 | 0% | $ - | | $ 501.36 | $ 501.36 | - |
| 0777-03738-5 | OUTERWALL | 5/22/2015 | 11 LINE HAUL | $ 2,318.78 | $ 2,827.78 | 18% | $ 509.00 | | $ 2,318.78 | $ 2,827.78 | 509.00 |
| 0777-03738-5 | OUTERWALL | 5/22/2015 | 71 FUEL SURCHARGE | $ 240.24 | $ 240.24 | 0% | $ - | | $ 240.24 | $ 240.24 | - |
| 0777-03738-5 | OUTERWALL | 5/22/2015 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-03738-5 | OUTERWALL | 5/22/2015 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-03738-5 | OUTERWALL | 5/22/2015 | 400 OPERATION FEE | $ 49.14 | $ 49.14 | 0% | $ - | | $ 49.14 | $ 49.14 | - |
| 0777-03738-6 | COINSTAR | 9/29/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | - |
| 0777-03738-6 | COINSTAR | 9/29/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03739-5 | OUTERWALL | 6/5/2015 | 290 HOURS VAN AUX. | $ 9,350.00 | $ 9,350.00 | 0.00% | $ - | x | | | |
| 0777-03739-5 | OUTERWALL | 6/5/2015 | 300 HOURS X LABOR | $ 6,545.00 | $ 6,545.00 | 0.00% | $ - | x | | | |
| 0777-03739-5 | OUTERWALL | 6/5/2015 | 1 ORIGIN COMMISSI | $ 186.31 | $ 186.31 | 0% | $ - | | $ 186.31 | $ 186.31 | - |
| 0777-03739-5 | OUTERWALL | 6/5/2015 | 5 BOOKING COMMISS | $ 1,055.73 | $ 1,055.73 | 0% | $ - | | $ 1,055.73 | $ 1,055.73 | - |
| 0777-03739-5 | OUTERWALL | 6/5/2015 | 11 LINE HAUL | $ 4,440.27 | $ 5,414.96 | 18% | $ 974.69 | | $ 4,440.27 | $ 5,414.96 | 974.69 |
| 0777-03739-5 | OUTERWALL | 6/5/2015 | 71 FUEL SURCHARGE | $ 606.87 | $ 606.87 | 0% | $ - | | $ 606.87 | $ 606.87 | - |
| 0777-03739-5 | OUTERWALL | 6/5/2015 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | 52.14 |
| 0777-03739-5 | OUTERWALL | 6/5/2015 | 300 HOURS X LABOR | $ 770.00 | $ 823.53 | 6.50% | $ 53.53 | | $ 770.00 | $ 823.53 | 53.53 |
| 0777-03739-5 | OUTERWALL | 6/5/2015 | 400 OPERATION FEE | $ 97.39 | $ 97.39 | 0% | $ - | | $ 97.39 | $ 97.39 | - |
| 0777-03739-6 | COINSTAR | 9/29/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | - |
| 0777-03739-6 | COINSTAR | 9/29/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03740-5 | OUTERWALL | 6/12/2015 | 290 HOURS VAN AUX. | $ 23,700.00 | $ 23,700.00 | 0.00% | $ - | x | | | |

| ID | Type | Date | Description | Amount | Amount | % | Amount | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03740-5 | OUTERWALL | 6/12/2015 | 300 HOURS X LABOR | $ 16,590.00 | $ 16,590.00 | 0.00% | $ - | x | | | |
| 0777-03740-5 | OUTERWALL | 6/12/2015 | 300 HOURS X LABOR | $ 3,360.00 | $ 3,360.00 | 0.00% | $ - | x | | | |
| 0777-03740-5 | OUTERWALL | 6/12/2015 | 1 ORIGIN COMMISSI | $ 269.64 | $ 269.64 | 0% | $ - | | $ 269.64 | $ 269.64 | $ - |
| 0777-03740-5 | OUTERWALL | 6/12/2015 | 5 BOOKING COMMISS | $ 1,438.08 | $ 1,438.08 | 0% | $ - | | $ 1,438.08 | $ 1,438.08 | $ - |
| 0777-03740-5 | OUTERWALL | 6/12/2015 | 11 LINE HAUL | $ 6,606.17 | $ 8,056.30 | 18% | $ 1,450.13 | | $ 6,606.17 | $ 8,056.30 | 1,450.13 |
| 0777-03740-5 | OUTERWALL | 6/12/2015 | 71 FUEL SURCHARGE | $ 1,216.05 | $ 1,216.05 | 0% | $ - | | $ 1,216.05 | $ 1,216.05 | $ - |
| 0777-03740-5 | OUTERWALL | 6/12/2015 | 205 EXTRA STOPS (RE | $ 3,525.00 | $ 3,770.05 | 6.50% | $ 245.05 | | $ 3,525.00 | $ 3,770.05 | 245.05 |
| 0777-03740-5 | OUTERWALL | 6/12/2015 | 400 OPERATION FEE | $ 140.95 | $ 140.95 | 0% | $ - | | $ 140.95 | $ 140.95 | $ - |
| 0777-03740-6 | COINSTAR | 9/30/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03741-5 | OUTERWALL | 6/7/2015 | 290 HOURS VAN AUX. | $ 19,075.00 | $ 19,075.00 | 0.00% | $ - | x | | | |
| 0777-03741-5 | OUTERWALL | 6/7/2015 | 300 HOURS X LABOR | $ 13,352.50 | $ 13,352.50 | 0.00% | $ - | x | | | |
| 0777-03741-5 | OUTERWALL | 6/7/2015 | 1 ORIGIN COMMISSI | $ 252.08 | $ 252.08 | 0% | $ - | | $ 252.08 | $ 252.08 | $ - |
| 0777-03741-5 | OUTERWALL | 6/7/2015 | 5 BOOKING COMMISS | $ 1,344.44 | $ 1,344.44 | 0% | $ - | | $ 1,344.44 | $ 1,344.44 | $ - |
| 0777-03741-5 | OUTERWALL | 6/7/2015 | 11 LINE HAUL | $ 6,176.01 | $ 7,531.72 | 18% | $ 1,355.71 | | $ 6,176.01 | $ 7,531.72 | 1,355.71 |
| 0777-03741-5 | OUTERWALL | 6/7/2015 | 71 FUEL SURCHARGE | $ 938.19 | $ 938.19 | 0% | $ - | | $ 938.19 | $ 938.19 | $ - |
| 0777-03741-5 | OUTERWALL | 6/7/2015 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-03741-5 | OUTERWALL | 6/7/2015 | 300 HOURS X LABOR | $ 1,470.00 | $ 1,572.19 | 6.50% | $ 102.19 | | $ 1,470.00 | $ 1,572.19 | 102.19 |
| 0777-03741-5 | OUTERWALL | 6/7/2015 | 400 OPERATION FEE | $ 131.77 | $ 131.77 | 0% | $ - | | $ 131.77 | $ 131.77 | $ - |
| 0777-03741-6 | COINSTAR | 9/30/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03741-6 | COINSTAR | 9/30/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03741-9 | USTC | 2/15/2010 | 1 ORIGIN COMMISSI | $ 17.93 | $ 17.93 | 0% | $ - | | $ 17.93 | $ 17.93 | $ - |
| 0777-03741-9 | USTC | 2/15/2010 | 5 BOOKING COMMISS | $ 101.58 | $ 101.58 | 0% | $ - | | $ 101.58 | $ 101.58 | $ - |
| 0777-03741-9 | USTC | 2/15/2010 | 21 BOOKER CHG CROS | $ (8.96) | $ (8.96) | 0% | $ - | | $ (8.96) | $ (8.96) | $ - |
| 0777-03742-5 | OUTERWALL | 6/9/2015 | 290 HOURS VAN AUX. | $ 16,050.00 | $ 16,050.00 | 0.00% | $ - | x | | | |
| 0777-03742-5 | OUTERWALL | 6/9/2015 | 300 HOURS X LABOR | $ 11,235.00 | $ 11,235.00 | 0.00% | $ - | x | | | |
| 0777-03742-5 | OUTERWALL | 6/9/2015 | 1 ORIGIN COMMISSI | $ 320.58 | $ 320.58 | 0% | $ - | | $ 320.58 | $ 320.58 | $ - |
| 0777-03742-5 | OUTERWALL | 6/9/2015 | 5 BOOKING COMMISS | $ 1,709.76 | $ 1,709.76 | 0% | $ - | | $ 1,709.76 | $ 1,709.76 | $ - |
| 0777-03742-5 | OUTERWALL | 6/9/2015 | 11 LINE HAUL | $ 7,854.22 | $ 9,578.32 | 18% | $ 1,724.10 | | $ 7,854.22 | $ 9,578.32 | 1,724.10 |
| 0777-03742-5 | OUTERWALL | 6/9/2015 | 71 FUEL SURCHARGE | $ 1,228.92 | $ 1,228.92 | 0% | $ - | | $ 1,228.92 | $ 1,228.92 | $ - |
| 0777-03742-5 | OUTERWALL | 6/9/2015 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-03742-5 | OUTERWALL | 6/9/2015 | 300 HOURS X LABOR | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-03742-5 | OUTERWALL | 6/9/2015 | 400 OPERATION FEE | $ 167.58 | $ 167.58 | 0% | $ - | | $ 167.58 | $ 167.58 | $ - |
| 0777-03742-6 | COINSTAR | 9/30/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03742-6 | COINSTAR | 9/30/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03743-5 | OUTERWALL | 6/18/2015 | 290 HOURS VAN AUX. | $ 18,375.00 | $ 18,375.00 | 0.00% | $ - | x | | | |
| 0777-03743-5 | OUTERWALL | 6/18/2015 | 300 HOURS X LABOR | $ 12,862.50 | $ 12,862.50 | 0.00% | $ - | x | | | |
| 0777-03743-5 | OUTERWALL | 6/18/2015 | 1 ORIGIN COMMISSI | $ 197.23 | $ 197.23 | 0% | $ - | | $ 197.23 | $ 197.23 | $ - |
| 0777-03743-5 | OUTERWALL | 6/18/2015 | 5 BOOKING COMMISS | $ 1,051.91 | $ 1,051.91 | 0% | $ - | | $ 1,051.91 | $ 1,051.91 | $ - |
| 0777-03743-5 | OUTERWALL | 6/18/2015 | 11 LINE HAUL | $ 4,832.22 | $ 5,892.95 | 18% | $ 1,060.73 | | $ 4,832.22 | $ 5,892.95 | 1,060.73 |
| 0777-03743-5 | OUTERWALL | 6/18/2015 | 71 FUEL SURCHARGE | $ 953.04 | $ 953.04 | 0% | $ - | | $ 953.04 | $ 953.04 | $ - |
| 0777-03743-5 | OUTERWALL | 6/18/2015 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | | $ 1,800.00 | $ 1,925.13 | 125.13 |
| 0777-03743-5 | OUTERWALL | 6/18/2015 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03743-5 | OUTERWALL | 6/18/2015 | 300 HOURS X LABOR | $ 1,750.00 | $ 1,871.66 | 6.50% | $ 121.66 | | $ 1,750.00 | $ 1,871.66 | 121.66 |
| 0777-03743-5 | OUTERWALL | 6/18/2015 | 400 OPERATION FEE | $ 103.10 | $ 103.10 | 0% | $ - | | $ 103.10 | $ 103.10 | $ - |
| 0777-03743-6 | COINSTAR | 9/29/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03743-6 | COINSTAR | 9/29/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03744-6 | ECO ATM | 6/12/2015 | 5 BOOKING COMMISS | $ 124.75 | $ 124.75 | 0% | $ - | | $ 124.75 | $ 124.75 | $ - |
| 0777-03744-6 | COINSTAR | 9/30/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03744-6 | COINSTAR | 9/30/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03745-5 | OUTERWALL | 6/5/2015 | 290 HOURS VAN AUX. | $ 19,162.50 | $ 19,162.50 | 0.00% | $ - | x | | | |
| 0777-03745-5 | OUTERWALL | 6/5/2015 | 300 HOURS X LABOR | $ 13,413.75 | $ 13,413.75 | 0.00% | $ - | x | | | |
| 0777-03745-5 | OUTERWALL | 6/5/2015 | 1 ORIGIN COMMISSI | $ 71.10 | $ 71.10 | 0% | $ - | | $ 71.10 | $ 71.10 | $ - |
| 0777-03745-5 | OUTERWALL | 6/5/2015 | 5 BOOKING COMMISS | $ 379.22 | $ 379.22 | 0% | $ - | | $ 379.22 | $ 379.22 | $ - |
| 0777-03745-5 | OUTERWALL | 6/5/2015 | 11 LINE HAUL | $ 1,753.88 | $ 2,138.88 | 18% | $ 385.00 | | $ 1,753.88 | $ 2,138.88 | 385.00 |
| 0777-03745-5 | OUTERWALL | 6/5/2015 | 71 FUEL SURCHARGE | $ 234.30 | $ 234.30 | 0% | $ - | | $ 234.30 | $ 234.30 | $ - |
| 0777-03745-5 | OUTERWALL | 6/5/2015 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-03745-5 | OUTERWALL | 6/5/2015 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-03745-5 | OUTERWALL | 6/5/2015 | 400 OPERATION FEE | $ 37.17 | $ 37.17 | 0% | $ - | | $ 37.17 | $ 37.17 | $ - |
| 0777-03745-6 | COINSTAR | 9/30/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |

| ID | Company | Date | Description | Amount | Amount | % | $ | x | $ | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03745-6 | COINSTAR | 9/30/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03746-5 | OUTERWALL | 6/12/2015 | 5 BOOKING COMMISS | $ 89.84 | $ 89.84 | 0% | $ - | | $ 89.84 | $ 89.84 | $ - |
| 0777-03746-6 | COINSTAR | 6/12/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03746-6 | COINSTAR | 10/7/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03747-5 | OUTERWALL | 6/12/2015 | 5 BOOKING COMMISS | $ 45.69 | $ 45.69 | 0% | $ - | | $ 45.69 | $ 45.69 | $ - |
| 0777-03747-5 | OUTERWALL | 6/12/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03747-6 | COINSTAR | 10/7/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03747-6 | COINSTAR | 10/7/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03748-5 | OUTERWALL | 6/12/2015 | 1 HO ORDER MGMT O | $ 121.68 | $ 121.68 | 0% | $ - | | $ 121.68 | $ 121.68 | $ - |
| 0777-03748-6 | COINSTAR | 10/7/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03748-6 | COINSTAR | 10/7/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03749-5 | IES COMMERCIAL | 6/12/2015 | 5 BOOKING COMMISS | $ 103.64 | $ 103.64 | 0% | $ - | | $ 103.64 | $ 103.64 | $ - |
| 0777-03749-6 | COINSTAR | 10/7/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03749-6 | COINSTAR | 10/7/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03750-5 | OUTERWALL | 6/12/2015 | 5 BOOKING COMMISS | $ 106.12 | $ 106.12 | 0% | $ - | | $ 106.12 | $ 106.12 | $ - |
| 0777-03750-6 | COINSTAR | 10/13/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03750-6 | COINSTAR | 10/13/2016 | 83 TRANSPORTATION | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-03750-6 | COINSTAR | 10/13/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03751-5 | OUTERWALL | 6/12/2015 | 5 BOOKING COMMISS | $ 93.97 | $ 93.97 | 0% | $ - | | $ 93.97 | $ 93.97 | $ - |
| 0777-03751-6 | COINSTAR | 10/6/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03751-6 | COINSTAR | 10/6/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03752-5 | CITY MOVING | 7/6/2015 | 290 HOURS VAN AUX. | $ 20,475.00 | $ 20,475.00 | 0.00% | $ - | x | | | |
| 0777-03752-5 | CITY MOVING | 7/6/2015 | 300 HOURS X LABOR | $ 14,332.50 | $ 14,332.50 | 0.00% | $ - | x | | | |
| 0777-03752-5 | CITY MOVING | 7/6/2015 | 1 ORIGIN COMMISSI | $ 342.11 | $ 342.11 | 0% | $ - | | $ 342.11 | $ 342.11 | $ - |
| 0777-03752-5 | CITY MOVING | 7/6/2015 | 5 BOOKING COMMISS | $ 1,824.60 | $ 1,824.60 | 0% | $ - | | $ 1,824.60 | $ 1,824.60 | $ - |
| 0777-03752-5 | CITY MOVING | 7/6/2015 | 11 LINE HAUL | $ 8,381.78 | $ 10,221.68 | 18% | $ 1,839.90 | | $ 8,381.78 | $ 10,221.68 | 1,839.90 |
| 0777-03752-5 | CITY MOVING | 7/6/2015 | 71 FUEL SURCHARGE | $ 1,405.14 | $ 1,405.14 | 0% | $ - | | $ 1,405.14 | $ 1,405.14 | $ - |
| 0777-03752-5 | CITY MOVING | 7/6/2015 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-03752-5 | CITY MOVING | 7/6/2015 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03752-5 | CITY MOVING | 7/6/2015 | 300 HOURS X LABOR | $ 1,400.00 | $ 1,497.33 | 6.50% | $ 97.33 | | $ 1,400.00 | $ 1,497.33 | 97.33 |
| 0777-03752-5 | CITY MOVING | 7/6/2015 | 400 OPERATION FEE | $ 178.84 | $ 178.84 | 0% | $ - | | $ 178.84 | $ 178.84 | $ - |
| 0777-03752-6 | OUTERWALL | 9/1/2016 | 290 HOURS VAN AUX. | $ 16,350.00 | $ 16,350.00 | 0.00% | $ - | x | | | |
| 0777-03752-6 | OUTERWALL | 9/1/2016 | 300 HOURS X LABOR | $ 11,445.00 | $ 11,445.00 | 0.00% | $ - | x | | | |
| 0777-03752-6 | OUTERWALL | 9/1/2016 | 5 BOOKING COMMISS | $ 346.27 | $ 346.27 | 0% | $ - | | $ 346.27 | $ 346.27 | $ - |
| 0777-03752-6 | OUTERWALL | 9/1/2016 | 11 LINE HAUL | $ 1,348.63 | $ 1,644.67 | 18% | $ 296.04 | | $ 1,348.63 | $ 1,644.67 | 296.04 |
| 0777-03752-6 | OUTERWALL | 9/1/2016 | 71 FUEL SURCHARGE | $ 172.56 | $ 172.56 | 0% | $ - | | $ 172.56 | $ 172.56 | $ - |
| 0777-03752-6 | OUTERWALL | 9/1/2016 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-03752-6 | OUTERWALL | 9/1/2016 | 300 HOURS X LABOR | $ 2,957.50 | $ 3,163.10 | 6.50% | $ 205.60 | | $ 2,957.50 | $ 3,163.10 | 205.60 |
| 0777-03752-6 | OUTERWALL | 9/1/2016 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-03752-6 | OUTERWALL | 9/1/2016 | 400 OPERATION FEE | $ 28.58 | $ 28.58 | 0% | $ - | | $ 28.58 | $ 28.58 | $ - |
| 0777-03753-5 | OUTERWALL | 6/14/2015 | 285 DETENTION | $ 1,500.00 | $ 1,500.00 | 0.00% | $ - | x | | | |
| 0777-03753-5 | OUTERWALL | 6/14/2015 | 290 HOURS VAN AUX. | $ 22,700.00 | $ 22,700.00 | 0.00% | $ - | x | | | |
| 0777-03753-5 | OUTERWALL | 6/14/2015 | 300 HOURS X LABOR | $ 15,890.00 | $ 15,890.00 | 0.00% | $ - | x | | | |
| 0777-03753-5 | OUTERWALL | 6/14/2015 | 1 ORIGIN COMMISSI | $ 618.70 | $ 618.70 | 0% | $ - | | $ 618.70 | $ 618.70 | $ - |
| 0777-03753-5 | OUTERWALL | 6/14/2015 | 5 BOOKING COMMISS | $ 3,299.71 | $ 3,299.71 | 0% | $ - | | $ 3,299.71 | $ 3,299.71 | $ - |
| 0777-03753-5 | OUTERWALL | 6/14/2015 | 11 LINE HAUL | $ 15,158.06 | $ 18,485.44 | 18% | $ 3,327.38 | | $ 15,158.06 | $ 18,485.44 | 3,327.38 |
| 0777-03753-5 | OUTERWALL | 6/14/2015 | 71 FUEL SURCHARGE | $ 1,933.47 | $ 1,933.47 | 0% | $ - | | $ 1,933.47 | $ 1,933.47 | $ - |
| 0777-03753-5 | OUTERWALL | 6/14/2015 | 205 EXTRA STOPS (RE | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | | $ 2,700.00 | $ 2,887.70 | 187.70 |
| 0777-03753-5 | OUTERWALL | 6/14/2015 | 300 HOURS X LABOR | $ 2,590.00 | $ 2,770.05 | 6.50% | $ 180.05 | | $ 2,590.00 | $ 2,770.05 | 180.05 |
| 0777-03753-5 | OUTERWALL | 6/14/2015 | 400 OPERATION FEE | $ 323.42 | $ 323.42 | 0% | $ - | | $ 323.42 | $ 323.42 | $ - |
| 0777-03753-6 | COINSTAR | 10/7/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03753-6 | COINSTAR | 10/7/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03754-5 | OUTERWALL | 6/27/2015 | 290 HOURS VAN AUX. | $ 10,625.00 | $ 10,625.00 | 0.00% | $ - | x | | | |
| 0777-03754-5 | OUTERWALL | 6/27/2015 | 300 HOURS X LABOR | $ 7,437.50 | $ 7,437.50 | 0.00% | $ - | x | | | |
| 0777-03754-5 | OUTERWALL | 6/27/2015 | 1 ORIGIN COMMISSI | $ 58.75 | $ 58.75 | 0% | $ - | | $ 58.75 | $ 58.75 | $ - |
| 0777-03754-5 | OUTERWALL | 6/27/2015 | 5 BOOKING COMMISS | $ 254.57 | $ 254.57 | 0% | $ - | | $ 254.57 | $ 254.57 | $ - |
| 0777-03754-5 | OUTERWALL | 6/27/2015 | 11 LINE HAUL | $ 1,498.07 | $ 1,826.91 | 18% | $ 328.84 | | $ 1,498.07 | $ 1,826.91 | 328.84 |
| 0777-03754-5 | OUTERWALL | 6/27/2015 | 71 FUEL SURCHARGE | $ 359.37 | $ 359.37 | 0% | $ - | | $ 359.37 | $ 359.37 | $ - |
| 0777-03754-5 | OUTERWALL | 6/27/2015 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |

| ID | Customer | Date | Description | Amount | Amount | % | | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03754-5 | OUTERWALL | 6/27/2013 | 400 OPERATION FEE | $ 30.71 | $ 30.71 | 0% | $ - | | 30.71 | $ 30.71 | $ - |
| 0777-03754-6 | OUTERWALL | 9/7/2016 | 290 HOURS VAN AUX. | $ 15,325.00 | $ 15,325.00 | 0.00% | $ - | x | | | |
| 0777-03754-6 | OUTERWALL | 9/7/2016 | 300 HOURS X LABOR | $ 14,700.00 | $ 14,700.00 | 0.00% | $ - | x | | | |
| 0777-03754-6 | OUTERWALL | 9/7/2016 | 5 BOOKING COMMISS | $ 114.56 | $ 114.56 | 0% | $ - | | $ 114.56 | $ 114.56 | $ - |
| 0777-03754-6 | OUTERWALL | 9/7/2016 | 11 LINE HAUL | $ 2,062.04 | $ 2,514.68 | 18% | $ 452.64 | | $ 2,062.04 | $ 2,514.68 | $ 452.64 |
| 0777-03754-6 | OUTERWALL | 9/7/2016 | 71 FUEL SURCHARGE | $ 109.92 | $ 109.92 | 0% | $ - | | $ 109.92 | $ 109.92 | $ - |
| 0777-03754-6 | OUTERWALL | 9/7/2016 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-03754-6 | OUTERWALL | 9/7/2016 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-03754-6 | OUTERWALL | 9/7/2016 | 300 HOURS X LABOR | $ 140.00 | $ 149.73 | 6.50% | $ 9.73 | | $ 140.00 | $ 149.73 | $ 9.73 |
| 0777-03754-6 | OUTERWALL | 9/7/2016 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-03754-6 | OUTERWALL | 9/7/2016 | 400 OPERATION FEE | $ 35.93 | $ 35.93 | 0% | $ - | | $ 35.93 | $ 35.93 | $ - |
| 0777-03755-5 | SEVEN ELEVEN | 7/10/2015 | 5 BOOKING COMMISS | $ 91.68 | $ 91.68 | 0% | $ - | | $ 91.68 | $ 91.68 | $ - |
| 0777-03755-6 | OUTERWALL | 9/7/2016 | 290 HOURS VAN AUX. | $ 18,525.00 | $ 18,525.00 | 0.00% | $ - | x | | | |
| 0777-03755-6 | OUTERWALL | 9/7/2016 | 300 HOURS X LABOR | $ 12,967.50 | $ 12,967.50 | 0.00% | $ - | x | | | |
| 0777-03755-6 | OUTERWALL | 9/7/2016 | 5 BOOKING COMMISS | $ 914.68 | $ 914.68 | 0% | $ - | | $ 914.68 | $ 914.68 | $ - |
| 0777-03755-6 | OUTERWALL | 9/7/2016 | 11 LINE HAUL | $ 3,538.36 | $ 4,315.07 | 18% | $ 776.71 | | $ 3,538.36 | $ 4,315.07 | $ 776.71 |
| 0777-03755-6 | OUTERWALL | 9/7/2016 | 71 FUEL SURCHARGE | $ 413.16 | $ 413.16 | 0% | $ - | | $ 413.16 | $ 413.16 | $ - |
| 0777-03755-6 | OUTERWALL | 9/7/2016 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-03755-6 | OUTERWALL | 9/7/2016 | 400 OPERATION FEE | $ 75.50 | $ 75.50 | 0% | $ - | | $ 75.50 | $ 75.50 | $ - |
| 0777-03756-5 | 7 ELEVEN | 6/25/2015 | 5 BOOKING COMMISS | $ 144.78 | $ 144.78 | 0% | $ - | | $ 144.78 | $ 144.78 | $ - |
| 0777-03756-6 | WILLIAMS TRANS | 10/13/2016 | 5 BOOKING COMMISS | $ 70.68 | $ 70.68 | 0% | $ - | | $ 70.68 | $ 70.68 | $ - |
| 0777-03757-5 | 7 ELEVEN | 6/25/2015 | 5 BOOKING COMMISS | $ 144.78 | $ 144.78 | 0% | $ - | | $ 144.78 | $ 144.78 | $ - |
| 0777-03757-6 | AMAZON | 10/5/2016 | 290 HOURS VAN AUX. | $ 20,207.69 | $ 20,207.69 | 0.00% | $ - | x | | | |
| 0777-03757-6 | AMAZON | 10/5/2016 | 300 HOURS X LABOR | $ 14,145.38 | $ 14,145.38 | 0.00% | $ - | x | | | |
| 0777-03757-6 | AMAZON | 10/5/2016 | 5 BOOKING COMMISS | $ 2,153.42 | $ 2,153.42 | 0% | $ - | | $ 2,153.42 | $ 2,153.42 | $ - |
| 0777-03757-6 | AMAZON | 10/5/2016 | 11 LINE HAUL | $ 8,330.35 | $ 10,158.96 | 18% | $ 1,828.61 | | $ 8,330.35 | $ 10,158.96 | $ 1,828.61 |
| 0777-03757-6 | AMAZON | 10/5/2016 | 71 FUEL SURCHARGE | $ 512.40 | $ 512.40 | 0% | $ - | | $ 512.40 | $ 512.40 | $ - |
| 0777-03757-6 | AMAZON | 10/5/2016 | 205 EXTRA STOPS (RE | $ 2,475.00 | $ 2,647.06 | 6.50% | $ 172.06 | | $ 2,475.00 | $ 2,647.06 | $ 172.06 |
| 0777-03757-6 | AMAZON | 10/5/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03757-6 | AMAZON | 10/5/2016 | 300 HOURS X LABOR | $ 2,585.28 | $ 2,765.01 | 6.50% | $ 179.73 | | $ 2,585.28 | $ 2,765.01 | $ 179.73 |
| 0777-03757-6 | AMAZON | 10/5/2016 | 400 OPERATION FEE | $ 177.74 | $ 177.74 | 0% | $ - | | $ 177.74 | $ 177.74 | $ - |
| 0777-03759-5 | AMAZON | 6/19/2015 | 5 BOOKING COMMISS | $ 270.03 | $ 270.03 | 0% | $ - | | $ 270.03 | $ 270.03 | $ - |
| 0777-03758-6 | CEVA | 9/2/2016 | 290 HOURS VAN AUX. | $ 16,759.88 | $ 16,759.88 | 0.00% | $ - | x | | | |
| 0777-03758-6 | CEVA | 9/2/2016 | 300 HOURS X LABOR | $ 11,731.91 | $ 11,731.91 | 0.00% | $ - | x | | | |
| 0777-03758-6 | CEVA | 9/2/2016 | 5 BOOKING COMMISS | $ 730.97 | $ 730.97 | 0% | $ - | | $ 730.97 | $ 730.97 | $ - |
| 0777-03758-6 | CEVA | 9/2/2016 | 11 LINE HAUL | $ 2,827.68 | $ 3,448.39 | 18% | $ 620.71 | | $ 2,827.68 | $ 3,448.39 | $ 620.71 |
| 0777-03758-6 | CEVA | 9/2/2016 | 71 FUEL SURCHARGE | $ 271.92 | $ 271.92 | 0% | $ - | | $ 271.92 | $ 271.92 | $ - |
| 0777-03758-6 | CEVA | 9/2/2016 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | $ 67.78 |
| 0777-03758-6 | CEVA | 9/2/2016 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-03758-6 | CEVA | 9/2/2016 | 300 HOURS X LABOR | $ 916.30 | $ 980.00 | 6.50% | $ 63.70 | | $ 916.30 | $ 980.00 | $ 63.70 |
| 0777-03758-6 | CEVA | 9/2/2016 | 400 OPERATION FEE | $ 60.33 | $ 60.33 | 0% | $ - | | $ 60.33 | $ 60.33 | $ - |
| 0777-03759-5 | AMAZON | 6/19/2015 | 5 BOOKING COMMISS | $ 270.03 | $ 270.03 | 0% | $ - | | $ 270.03 | $ 270.03 | $ - |
| 0777-03760-5 | NSA/ATMS | 6/15/2015 | 290 HOURS VAN AUX. | $ 7,750.00 | $ 7,750.00 | 0.00% | $ - | x | | | |
| 0777-03760-5 | NSA/ATMS | 6/15/2015 | 300 HOURS X LABOR | $ 5,425.00 | $ 5,425.00 | 0.00% | $ - | x | | | |
| 0777-03760-5 | NSA/ATMS | 6/15/2015 | 1 ORIGIN COMMISSI | $ 45.91 | $ 45.91 | 0% | $ - | | $ 45.91 | $ 45.91 | $ - |
| 0777-03760-5 | NSA/ATMS | 6/15/2015 | 5 BOOKING COMMISS | $ 30.61 | $ 30.61 | 0% | $ - | | $ 30.61 | $ 30.61 | $ - |
| 0777-03760-5 | NSA/ATMS | 6/15/2015 | 11 LINE HAUL | $ 1,377.36 | $ 1,679.71 | 18% | $ 302.35 | | $ 1,377.36 | $ 1,679.71 | $ 302.35 |
| 0777-03760-5 | NSA/ATMS | 6/15/2015 | 71 FUEL SURCHARGE | $ 83.82 | $ 83.82 | 0% | $ - | | $ 83.82 | $ 83.82 | $ - |
| 0777-03760-5 | NSA/ATMS | 6/15/2015 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | $ 57.35 |
| 0777-03760-5 | NSA/ATMS | 6/15/2015 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-03760-5 | NSA/ATMS | 6/15/2015 | 300 HOURS X LABOR | $ 840.00 | $ 898.40 | 6.50% | $ 58.40 | | $ 840.00 | $ 898.40 | $ 58.40 |
| 0777-03760-5 | NSA/ATMS | 6/15/2015 | 400 OPERATION FEE | $ 24.00 | $ 24.00 | 0% | $ - | | $ 24.00 | $ 24.00 | $ - |
| 0777-03760-6 | CSA GROUP | 10/13/2016 | 5 BOOKING COMMISS | $ 103.05 | $ 103.05 | 0% | $ - | | $ 103.05 | $ 103.05 | $ - |
| 0777-03760-6 | CSA GROUP | 10/13/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03761-5 | ARIA RESORT & CASINO | 6/19/2015 | 5 BOOKING COMMISS | $ 107.20 | $ 107.20 | 0% | $ - | | $ 107.20 | $ 107.20 | $ - |
| 0777-03761-6 | ECO HQ | 12/14/2016 | 5 BOOKING COMMISS | $ 65.97 | $ 65.97 | 0% | $ - | | $ 65.97 | $ 65.97 | $ - |
| 0777-03762-5 | OUTERWALL | 6/5/2015 | 290 HOURS VAN AUX. | $ 16,725.00 | $ 16,725.00 | 0.00% | $ - | x | | | |
| 0777-03762-5 | OUTERWALL | 6/5/2015 | 300 HOURS X LABOR | $ 11,707.50 | $ 11,707.50 | 0.00% | $ - | x | | | |
| 0777-03762-5 | OUTERWALL | 6/5/2015 | 1 ORIGIN COMMISSI | $ 58.41 | $ 58.41 | 0% | $ - | | $ 58.41 | $ 58.41 | $ - |

| ID | Customer | Date | Description | Amount | Amount | % | Amount | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03762-5 | OUTERWALL | 6/5/2015 | 5 BOOKING COMMISS | $ 311.53 | $ 311.53 | 0% | $ - | | $ 311.53 | $ 311.53 | $ - |
| 0777-03762-5 | OUTERWALL | 6/5/2015 | 11 LINE HAUL | $ 1,440.82 | $ 1,757.10 | 18% | $ 316.28 | | $ 1,440.82 | $ 1,757.10 | 316.28 |
| 0777-03762-5 | OUTERWALL | 6/5/2015 | 71 FUEL SURCHARGE | $ 267.63 | $ 267.63 | 0% | $ - | | $ 267.63 | $ 267.63 | $ - |
| 0777-03762-5 | OUTERWALL | 6/5/2015 | 400 OPERATION FEE | $ 30.53 | $ 30.53 | 0% | $ - | | $ 30.53 | $ 30.53 | $ - |
| 0777-03762-6 | AMAZON | 9/6/2016 | 290 HOURS VAN AUX. | $ 21,516.69 | $ 21,516.69 | 0.00% | $ - | x | | | |
| 0777-03762-6 | AMAZON | 9/6/2016 | 300 HOURS X LABOR | $ 15,061.68 | $ 15,061.68 | 0.00% | $ - | x | | | |
| 0777-03762-6 | AMAZON | 9/6/2016 | 5 BOOKING COMMISS | $ 1,358.02 | $ 1,358.02 | 0% | $ - | | $ 1,358.02 | $ 1,358.02 | $ - |
| 0777-03762-6 | AMAZON | 9/6/2016 | 11 LINE HAUL | $ 5,253.38 | $ 6,406.56 | 18% | $ 1,153.18 | | $ 5,253.38 | $ 6,406.56 | 1,153.18 |
| 0777-03762-6 | AMAZON | 9/6/2016 | 71 FUEL SURCHARGE | $ 390.72 | $ 390.72 | 0% | $ - | | $ 390.72 | $ 390.72 | $ - |
| 0777-03762-6 | AMAZON | 9/6/2016 | 205 EXTRA STOPS (RE | $ 2,250.00 | $ 2,406.42 | 6.50% | $ 156.42 | | $ 2,250.00 | $ 2,406.42 | 156.42 |
| 0777-03762-6 | AMAZON | 9/6/2016 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03762-6 | AMAZON | 9/6/2016 | 290 HOURS VAN AUX. | $ 981.75 | $ 1,050.00 | 6.50% | $ 68.25 | | $ 981.75 | $ 1,050.00 | 68.25 |
| 0777-03762-6 | AMAZON | 9/6/2016 | 300 HOURS X LABOR | $ 2,028.95 | $ 2,170.00 | 6.50% | $ 141.05 | | $ 2,028.95 | $ 2,170.00 | 141.05 |
| 0777-03762-6 | AMAZON | 9/6/2016 | 400 OPERATION FEE | $ 112.09 | $ 112.09 | 0% | $ - | | $ 112.09 | $ 112.09 | $ - |
| 0777-03763-5 | HANK'S THRIFT | 6/23/2015 | 5 BOOKING COMMISS | $ 52.08 | $ 52.08 | 0% | $ - | | $ 52.08 | $ 52.08 | $ - |
| 0777-03763-5 | HANK'S THRIFT | 6/23/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03763-6 | AMAZON | 9/5/2016 | 290 HOURS VAN AUX. | $ 20,780.38 | $ 20,780.38 | 0.00% | $ - | x | | | |
| 0777-03763-6 | AMAZON | 9/5/2016 | 300 HOURS X LABOR | $ 14,546.26 | $ 14,546.26 | 0.00% | $ - | x | | | |
| 0777-03763-6 | AMAZON | 9/5/2016 | 5 BOOKING COMMISS | $ 864.24 | $ 864.24 | 0% | $ - | | $ 864.24 | $ 864.24 | $ - |
| 0777-03763-6 | AMAZON | 9/5/2016 | 11 LINE HAUL | $ 3,366.00 | $ 4,104.88 | 18% | $ 738.88 | | $ 3,366.00 | $ 4,104.88 | 738.88 |
| 0777-03763-6 | AMAZON | 9/5/2016 | 71 FUEL SURCHARGE | $ 185.28 | $ 185.28 | 0% | $ - | | $ 185.28 | $ 185.28 | $ - |
| 0777-03763-6 | AMAZON | 9/5/2016 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03763-6 | AMAZON | 9/5/2016 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03763-6 | AMAZON | 9/5/2016 | 290 HOURS VAN AUX. | $ 93.50 | $ 100.00 | 6.50% | $ 6.50 | | $ 93.50 | $ 100.00 | 6.50 |
| 0777-03763-6 | AMAZON | 9/5/2016 | 300 HOURS X LABOR | $ 1,112.65 | $ 1,190.00 | 6.50% | $ 77.35 | | $ 1,112.65 | $ 1,190.00 | 77.35 |
| 0777-03763-6 | AMAZON | 9/5/2016 | 343 METRO SERVICE F | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | 6.95 |
| 0777-03763-6 | AMAZON | 9/5/2016 | 400 OPERATION FEE | $ 71.33 | $ 71.33 | 0% | $ - | | $ 71.33 | $ 71.33 | $ - |
| 0777-03764-5 | OUTERWALL | 6/20/2015 | 290 HOURS VAN AUX. | $ 19,075.00 | $ 19,075.00 | 0.00% | $ - | x | | | |
| 0777-03764-5 | OUTERWALL | 6/20/2015 | 300 HOURS X LABOR | $ 13,352.50 | $ 13,352.50 | 0.00% | $ - | x | | | |
| 0777-03764-5 | OUTERWALL | 6/20/2015 | 1 ORIGIN COMMISSI | $ 164.93 | $ 164.93 | 0% | $ - | | $ 164.93 | $ 164.93 | $ - |
| 0777-03764-5 | OUTERWALL | 6/20/2015 | 5 BOOKING COMMISS | $ 879.63 | $ 879.63 | 0% | $ - | | $ 879.63 | $ 879.63 | $ - |
| 0777-03764-5 | OUTERWALL | 6/20/2015 | 11 LINE HAUL | $ 4,040.79 | $ 4,927.79 | 18% | $ 887.00 | | $ 4,040.79 | $ 4,927.79 | 887.00 |
| 0777-03764-5 | OUTERWALL | 6/20/2015 | 71 FUEL SURCHARGE | $ 589.05 | $ 589.05 | 0% | $ - | | $ 589.05 | $ 589.05 | $ - |
| 0777-03764-5 | OUTERWALL | 6/20/2015 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ 1,725.00 | $ 1,844.92 | 119.92 |
| 0777-03764-5 | OUTERWALL | 6/20/2015 | 300 HOURS X LABOR | $ 1,680.00 | $ 1,796.79 | 6.50% | $ 116.79 | | $ 1,680.00 | $ 1,796.79 | 116.79 |
| 0777-03764-5 | OUTERWALL | 6/20/2015 | 400 OPERATION FEE | $ 86.22 | $ 86.22 | 0% | $ - | | $ 86.22 | $ 86.22 | $ - |
| 0777-03764-6 | OUTERWALL | 9/22/2016 | 290 HOURS VAN AUX. | $ 17,320.88 | $ 17,320.88 | 0.00% | $ - | x | | | |
| 0777-03764-6 | OUTERWALL | 9/22/2016 | 300 HOURS X LABOR | $ 12,124.61 | $ 12,124.61 | 0.00% | $ - | x | | | |
| 0777-03764-6 | OUTERWALL | 9/22/2016 | 5 BOOKING COMMISS | $ 561.54 | $ 561.54 | 0% | $ - | | $ 561.54 | $ 561.54 | $ - |
| 0777-03764-6 | OUTERWALL | 9/22/2016 | 11 LINE HAUL | $ 2,172.29 | $ 2,649.13 | 18% | $ 476.84 | | $ 2,172.29 | $ 2,649.13 | 476.84 |
| 0777-03764-6 | OUTERWALL | 9/22/2016 | 71 FUEL SURCHARGE | $ 279.84 | $ 279.84 | 0% | $ - | | $ 279.84 | $ 279.84 | $ - |
| 0777-03764-6 | OUTERWALL | 9/22/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03764-6 | OUTERWALL | 9/22/2016 | 400 OPERATION FEE | $ 46.35 | $ 46.35 | 0% | $ - | | $ 46.35 | $ 46.35 | $ - |
| 0777-03765-5 | OUTERWALL | 6/21/2015 | 290 HOURS VAN AUX. | $ 14,925.00 | $ 14,925.00 | 0.00% | $ - | x | | | |
| 0777-03765-5 | OUTERWALL | 6/21/2015 | 300 HOURS X LABOR | $ 10,447.50 | $ 10,447.50 | 0.00% | $ - | x | | | |
| 0777-03765-5 | OUTERWALL | 6/21/2015 | 1 ORIGIN COMMISSI | $ 248.49 | $ 248.49 | 0% | $ - | | $ 248.49 | $ 248.49 | $ - |
| 0777-03765-5 | OUTERWALL | 6/21/2015 | 5 BOOKING COMMISS | $ 1,325.29 | $ 1,325.29 | 0% | $ - | | $ 1,325.29 | $ 1,325.29 | $ - |
| 0777-03765-5 | OUTERWALL | 6/21/2015 | 11 LINE HAUL | $ 6,088.03 | $ 7,424.43 | 18% | $ 1,336.40 | | $ 6,088.03 | $ 7,424.43 | 1,336.40 |
| 0777-03765-5 | OUTERWALL | 6/21/2015 | 71 FUEL SURCHARGE | $ 853.05 | $ 853.05 | 0% | $ - | | $ 853.05 | $ 853.05 | $ - |
| 0777-03765-5 | OUTERWALL | 6/21/2015 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-03765-5 | OUTERWALL | 6/21/2015 | 300 HOURS X LABOR | $ 1,470.00 | $ 1,572.19 | 6.50% | $ 102.19 | | $ 1,470.00 | $ 1,572.19 | 102.19 |
| 0777-03765-5 | OUTERWALL | 6/21/2015 | 400 OPERATION FEE | $ 129.90 | $ 129.90 | 0% | $ - | | $ 129.90 | $ 129.90 | $ - |
| 0777-03765-6 | OUTERWALL | 9/8/2016 | 290 HOURS VAN AUX. | $ 16,128.75 | $ 16,128.75 | 0.00% | $ - | x | | | |
| 0777-03765-6 | OUTERWALL | 9/8/2016 | 300 HOURS X LABOR | $ 11,290.13 | $ 11,290.13 | 0.00% | $ - | x | | | |
| 0777-03765-6 | OUTERWALL | 9/8/2016 | 300 HOURS X LABOR | $ 4,908.75 | $ 4,908.75 | 0.00% | $ - | x | | | |
| 0777-03765-6 | OUTERWALL | 9/8/2016 | 5 BOOKING COMMISS | $ 857.51 | $ 857.51 | 0% | $ - | | $ 857.51 | $ 857.51 | $ - |
| 0777-03765-6 | OUTERWALL | 9/8/2016 | 11 LINE HAUL | $ 3,317.19 | $ 4,045.35 | 18% | $ 728.16 | | $ 3,317.19 | $ 4,045.35 | 728.16 |
| 0777-03765-6 | OUTERWALL | 9/8/2016 | 71 FUEL SURCHARGE | $ 316.32 | $ 316.32 | 0% | $ - | | $ 316.32 | $ 316.32 | $ - |
| 0777-03765-6 | OUTERWALL | 9/8/2016 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | 72.99 |

| Invoice | Customer | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03765-6 | OUTERWALL | 9/8/2016 | 285 DETENTION | 962.57 | 962.57 | 6.50% | 62.57 | | 900.00 | 962.57 | 62.57 |
| 0777-03765-6 | OUTERWALL | 9/8/2016 | 290 HOURS VAN AUX. | 280.50 | 280.50 | 6.50% | 19.50 | | 280.50 | 300.00 | 19.50 |
| 0777-03765-6 | OUTERWALL | 9/8/2016 | 343 METRO SERVICE F | 50.00 | 53.48 | 6.50% | 3.48 | | 50.00 | 53.48 | 3.48 |
| 0777-03765-6 | OUTERWALL | 9/8/2016 | 400 OPERATION FEE | 70.78 | 70.78 | 0% | - | | 70.78 | 70.78 | - |
| 0777-03766-5 | AMAZON | 6/24/2015 | 5 BOOKING COMMISS | 66.44 | 66.44 | 0% | - | | 66.44 | 66.44 | - |
| 0777-03766-5 | AMAZON | 6/24/2015 | 12 G-11 COMMISSION | 30.45 | 30.45 | 0% | - | | 30.45 | 30.45 | - |
| 0777-03766-5 | AMAZON | 6/24/2015 | 71 FUEL SURCHARGE | 1.70 | 1.70 | 0% | - | | 1.70 | 1.70 | - |
| 0777-03766-6 | OUTERWALL | 9/8/2016 | 290 HOURS VAN AUX. | 15,637.88 | 15,637.88 | 0.00% | - | x | | | |
| 0777-03766-6 | OUTERWALL | 9/8/2016 | 300 HOURS X LABOR | 10,946.51 | 10,946.51 | 0.00% | - | x | | | |
| 0777-03766-6 | OUTERWALL | 9/8/2016 | 5 BOOKING COMMISS | 345.73 | 345.73 | 0% | - | | 345.73 | 345.73 | - |
| 0777-03766-6 | OUTERWALL | 9/8/2016 | 11 LINE HAUL | 1,346.54 | 1,642.12 | 18% | 295.58 | | 1,346.54 | 1,642.12 | 295.58 |
| 0777-03766-6 | OUTERWALL | 9/8/2016 | 71 FUEL SURCHARGE | 157.44 | 157.44 | 0% | - | | 157.44 | 157.44 | - |
| 0777-03766-6 | OUTERWALL | 9/8/2016 | 285 DETENTION | 300.00 | 320.86 | 6.50% | 20.86 | | 300.00 | 320.86 | 20.86 |
| 0777-03766-6 | OUTERWALL | 9/8/2016 | 300 HOURS X LABOR | 1,472.63 | 1,575.01 | 6.50% | 102.38 | | 1,472.63 | 1,575.01 | 102.38 |
| 0777-03766-6 | OUTERWALL | 9/8/2016 | 343 METRO SERVICE F | 50.00 | 53.48 | 6.50% | 3.48 | | 50.00 | 53.48 | 3.48 |
| 0777-03766-6 | OUTERWALL | 9/8/2016 | 400 OPERATION FEE | 28.54 | 28.54 | 0% | - | | 28.54 | 28.54 | - |
| 0777-03767-6 | OUTERWALL | 9/8/2016 | 290 HOURS VAN AUX. | 15,287.25 | 15,287.25 | 0.00% | - | x | | | |
| 0777-03767-6 | OUTERWALL | 9/8/2016 | 300 HOURS X LABOR | 10,701.08 | 10,701.08 | 0.00% | - | x | | | |
| 0777-03767-6 | OUTERWALL | 9/8/2016 | 5 BOOKING COMMISS | 497.61 | 497.61 | 0% | - | | 497.61 | 497.61 | - |
| 0777-03767-6 | OUTERWALL | 9/8/2016 | 11 LINE HAUL | 1,938.07 | 2,363.50 | 18% | 425.43 | | 1,938.07 | 2,363.50 | 425.43 |
| 0777-03767-6 | OUTERWALL | 9/8/2016 | 71 FUEL SURCHARGE | 129.36 | 129.36 | 0% | - | | 129.36 | 129.36 | - |
| 0777-03767-6 | OUTERWALL | 9/8/2016 | 205 EXTRA STOPS (RE | 675.00 | 721.93 | 6.50% | 46.93 | | 675.00 | 721.93 | 46.93 |
| 0777-03767-6 | OUTERWALL | 9/8/2016 | 285 DETENTION | 600.00 | 641.71 | 6.50% | 41.71 | | 600.00 | 641.71 | 41.71 |
| 0777-03767-6 | OUTERWALL | 9/8/2016 | 300 HOURS X LABOR | 785.40 | 840.00 | 6.50% | 54.60 | | 785.40 | 840.00 | 54.60 |
| 0777-03767-6 | OUTERWALL | 9/8/2016 | 400 OPERATION FEE | 41.07 | 41.07 | 0% | - | | 41.07 | 41.07 | - |
| 0777-03768-5 | BALT. COV CTR | 7/8/2015 | 5 BOOKING COMMISS | 225.31 | 225.31 | 0% | - | | 225.31 | 225.31 | - |
| 0777-03768-5 | BALT. COV CTR | 7/8/2015 | 40 UVL COLLECTION | 150.00 | 150.00 | 0% | - | | 150.00 | 150.00 | - |
| 0777-03768-6 | AMAZON | 9/5/2016 | 290 HOURS VAN AUX. | 15,135.31 | 15,135.31 | 0.00% | - | x | | | |
| 0777-03768-6 | AMAZON | 9/5/2016 | 300 HOURS X LABOR | 10,594.72 | 10,594.72 | 0.00% | - | x | | | |
| 0777-03768-6 | AMAZON | 9/5/2016 | 5 BOOKING COMMISS | 654.53 | 654.53 | 0% | - | | 654.53 | 654.53 | - |
| 0777-03768-6 | AMAZON | 9/5/2016 | 11 LINE HAUL | 2,549.24 | 3,108.83 | 18% | 559.59 | | 2,549.24 | 3,108.83 | 559.59 |
| 0777-03768-6 | AMAZON | 9/5/2016 | 71 FUEL SURCHARGE | 195.12 | 195.12 | 0% | - | | 195.12 | 195.12 | - |
| 0777-03768-6 | AMAZON | 9/5/2016 | 205 EXTRA STOPS (RE | 750.00 | 802.14 | 6.50% | 52.14 | | 750.00 | 802.14 | 52.14 |
| 0777-03768-6 | AMAZON | 9/5/2016 | 285 DETENTION | 600.00 | 641.71 | 6.50% | 41.71 | | 600.00 | 641.71 | 41.71 |
| 0777-03768-6 | AMAZON | 9/5/2016 | 300 HOURS X LABOR | 719.95 | 770.00 | 6.50% | 50.05 | | 719.95 | 770.00 | 50.05 |
| 0777-03768-6 | AMAZON | 9/5/2016 | 400 OPERATION FEE | 54.02 | 54.02 | 0% | - | | 54.02 | 54.02 | - |
| 0777-03769-6 | CEVA | 9/21/2016 | 290 HOURS VAN AUX. | 20,780.38 | 20,780.38 | 0.00% | - | x | | | |
| 0777-03769-6 | CEVA | 9/21/2016 | 300 HOURS X LABOR | 14,546.26 | 14,546.26 | 0.00% | - | x | | | |
| 0777-03769-6 | CEVA | 9/21/2016 | 5 BOOKING COMMISS | 105.63 | 105.63 | 0% | - | | 105.63 | 105.63 | - |
| 0777-03769-6 | CEVA | 9/21/2016 | 11 LINE HAUL | 1,901.40 | 2,318.78 | 18% | 417.38 | | 1,901.40 | 2,318.78 | 417.38 |
| 0777-03769-6 | CEVA | 9/21/2016 | 71 FUEL SURCHARGE | 114.00 | 114.00 | 0% | - | | 114.00 | 114.00 | - |
| 0777-03769-6 | CEVA | 9/21/2016 | 205 EXTRA STOPS (RE | 1,275.00 | 1,363.64 | 6.50% | 88.64 | | 1,275.00 | 1,363.64 | 88.64 |
| 0777-03769-6 | CEVA | 9/21/2016 | 285 DETENTION | 1,200.00 | 1,283.42 | 6.50% | 83.42 | | 1,200.00 | 1,283.42 | 83.42 |
| 0777-03769-6 | CEVA | 9/21/2016 | 285 DETENTION | 1,200.00 | 1,283.42 | 6.50% | 83.42 | | 1,200.00 | 1,283.42 | 83.42 |
| 0777-03769-6 | CEVA | 9/21/2016 | 300 HOURS X LABOR | 1,178.10 | 1,260.00 | 6.50% | 81.90 | | 1,178.10 | 1,260.00 | 81.90 |
| 0777-03769-6 | CEVA | 9/21/2016 | 400 OPERATION FEE | 33.13 | 33.13 | 0% | - | | 33.13 | 33.13 | - |
| 0777-03770-5 | JW MARRIOTT | 7/13/2015 | 1 ORIGIN COMMISSI | 16.49 | 16.49 | 0% | - | | 16.49 | 16.49 | - |
| 0777-03770-5 | JW MARRIOTT | 7/13/2015 | 5 BOOKING COMMISS | 65.97 | 65.97 | 0% | - | | 65.97 | 65.97 | - |
| 0777-03770-6 | VIDBOX | 9/5/2016 | 290 HOURS VAN AUX. | 5,376.25 | 5,376.25 | 0.00% | - | x | | | |
| 0777-03770-6 | VIDBOX | 9/5/2016 | 300 HOURS X LABOR | 3,763.38 | 3,763.38 | 0.00% | - | x | | | |
| 0777-03770-6 | VIDBOX | 9/5/2016 | 5 BOOKING COMMISS | 1,183.50 | 1,183.50 | 0% | - | | 1,183.50 | 1,183.50 | - |
| 0777-03770-6 | VIDBOX | 9/5/2016 | 11 LINE HAUL | 4,578.29 | 5,583.28 | 18% | 1,004.99 | | 4,578.29 | 5,583.28 | 1,004.99 |
| 0777-03770-6 | VIDBOX | 9/5/2016 | 71 FUEL SURCHARGE | 548.40 | 548.40 | 0% | - | | 548.40 | 548.40 | - |
| 0777-03770-6 | VIDBOX | 9/5/2016 | 205 EXTRA STOPS (RE | 225.00 | 240.64 | 6.50% | 15.64 | | 225.00 | 240.64 | 15.64 |
| 0777-03770-6 | VIDBOX | 9/5/2016 | 285 DETENTION | 600.00 | 641.71 | 6.50% | 41.71 | | 600.00 | 641.71 | 41.71 |
| 0777-03770-6 | VIDBOX | 9/5/2016 | 300 HOURS X LABOR | 261.80 | 280.00 | 6.50% | 18.20 | | 261.80 | 280.00 | 18.20 |
| 0777-03770-6 | VIDBOX | 9/5/2016 | 400 OPERATION FEE | 97.68 | 97.68 | 0% | - | | 97.68 | 97.68 | - |
| 0777-03771-5 | WHITE MTN MALL | 7/2/2015 | 5 BOOKING COMMISS | 140.61 | 140.61 | 0% | - | | 140.61 | 140.61 | - |
| 0777-03771-6 | OUTERWALL | 9/5/2016 | 290 HOURS VAN AUX. | 16,759.88 | 16,759.88 | 0.00% | - | x | | | |

| ID | Customer | Date | Description | Amount | Amount 2 | % | Comm | x | Net | Total | Diff |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03771-6 | OUTERWALL | 9/5/2016 | 300 HOURS X LABOR | $ 15,642.55 | $ 15,642.55 | 0.00% | $ - | | | | |
| 0777-03771-6 | OUTERWALL | 9/5/2016 | 5 BOOKING COMMISS | $ 1,310.20 | $ 1,310.20 | 0% | $ - | | $ 1,310.20 | $ 1,310.20 | $ - |
| 0777-03771-6 | OUTERWALL | 9/5/2016 | 11 LINE HAUL | $ 5,068.41 | $ 6,180.99 | 18% | $ 1,112.58 | | $ 5,068.41 | $ 6,180.99 | $ 1,112.58 |
| 0777-03771-6 | OUTERWALL | 9/5/2016 | 71 FUEL SURCHARGE | $ 298.32 | $ 298.32 | 0% | $ - | | $ 298.32 | $ 298.32 | $ - |
| 0777-03771-6 | OUTERWALL | 9/5/2016 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | $ 72.99 |
| 0777-03771-6 | OUTERWALL | 9/5/2016 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-03771-6 | OUTERWALL | 9/5/2016 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-03771-6 | OUTERWALL | 9/5/2016 | 290 HOURS VAN AUX. | $ 187.00 | $ 200.00 | 6.50% | $ 13.00 | | $ 187.00 | $ 200.00 | $ 13.00 |
| 0777-03771-6 | OUTERWALL | 9/5/2016 | 300 HOURS X LABOR | $ 981.75 | $ 1,050.00 | 6.50% | $ 68.25 | | $ 981.75 | $ 1,050.00 | $ 68.25 |
| 0777-03771-6 | OUTERWALL | 9/5/2016 | 400 OPERATION FEE | $ 108.14 | $ 108.14 | 0% | $ - | | $ 108.14 | $ 108.14 | $ - |
| 0777-03772-6 | D&K ENG | 7/2/2015 | 5 BOOKING COMMISS | $ 117.08 | $ 117.08 | 0% | $ - | | $ 117.08 | $ 117.08 | $ - |
| 0777-03772-6 | CEVA | 9/29/2016 | 290 HOURS VAN AUX. | $ 14,375.63 | $ 14,375.63 | 0.00% | $ - | x | | | |
| 0777-03772-6 | CEVA | 9/29/2016 | 300 HOURS X LABOR | $ 10,062.94 | $ 10,062.94 | 0.00% | $ - | x | | | |
| 0777-03772-6 | CEVA | 9/29/2016 | 1 ORIGIN COMMISSI | $ 77.94 | $ 77.94 | 0% | $ - | | $ 77.94 | $ 77.94 | $ - |
| 0777-03772-6 | CEVA | 9/29/2016 | 5 BOOKING COMMISS | $ 441.68 | $ 441.68 | 0% | $ - | | $ 441.68 | $ 441.68 | $ - |
| 0777-03772-6 | CEVA | 9/29/2016 | 11 LINE HAUL | $ 1,857.64 | $ 2,265.41 | 18% | $ 407.77 | | $ 1,857.64 | $ 2,265.41 | $ 407.77 |
| 0777-03772-6 | CEVA | 9/29/2016 | 71 FUEL SURCHARGE | $ 50.64 | $ 50.64 | 0% | $ - | | $ 50.64 | $ 50.64 | $ - |
| 0777-03772-6 | CEVA | 9/29/2016 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | $ 72.99 |
| 0777-03772-6 | CEVA | 9/29/2016 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-03772-6 | CEVA | 9/29/2016 | 300 HOURS X LABOR | $ 981.75 | $ 1,050.00 | 6.50% | $ 68.25 | | $ 981.75 | $ 1,050.00 | $ 68.25 |
| 0777-03772-6 | CEVA | 9/29/2016 | 343 METRO SERVICE F | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | $ 6.95 |
| 0777-03772-6 | CEVA | 9/29/2016 | 400 OPERATION FEE | $ 40.74 | $ 40.74 | 0% | $ - | | $ 40.74 | $ 40.74 | $ - |
| 0777-03773-5 | OUTERWALL | 7/1/2015 | 5 BOOKING COMMISS | $ 112.60 | $ 112.60 | 0% | $ - | | $ 112.60 | $ 112.60 | $ - |
| 0777-03773-5 | LENSCRAFTERS | 10/5/2016 | 5 BOOKING COMMISS | $ 146.42 | $ 146.42 | 0% | $ - | | $ 146.42 | $ 146.42 | $ - |
| 0777-03774-5 | OUTERWALL | 6/26/2015 | 290 HOURS VAN AUX. | $ 12,825.00 | $ 12,825.00 | 0.00% | $ - | x | | | |
| 0777-03774-5 | OUTERWALL | 6/26/2015 | 300 HOURS X LABOR | $ 8,977.50 | $ 8,977.50 | 0.00% | $ - | x | | | |
| 0777-03774-5 | OUTERWALL | 6/26/2015 | 1 ORIGIN COMMISSI | $ 134.99 | $ 134.99 | 0% | $ - | | $ 134.99 | $ 134.99 | $ - |
| 0777-03774-5 | OUTERWALL | 6/26/2015 | 5 BOOKING COMMISS | $ 719.93 | $ 719.93 | 0% | $ - | | $ 719.93 | $ 719.93 | $ - |
| 0777-03774-5 | OUTERWALL | 6/26/2015 | 11 LINE HAUL | $ 3,307.17 | $ 4,033.13 | 18% | $ 725.96 | | $ 3,307.17 | $ 4,033.13 | $ 725.96 |
| 0777-03774-5 | OUTERWALL | 6/26/2015 | 71 FUEL SURCHARGE | $ 476.19 | $ 476.19 | 0% | $ - | | $ 476.19 | $ 476.19 | $ - |
| 0777-03774-5 | OUTERWALL | 6/26/2015 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | $ 675.00 | $ 721.93 | $ 46.93 |
| 0777-03774-5 | OUTERWALL | 6/26/2015 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03774-5 | OUTERWALL | 6/26/2015 | 300 HOURS X LABOR | $ 875.00 | $ 935.83 | 6.50% | $ 60.83 | | $ 875.00 | $ 935.83 | $ 60.83 |
| 0777-03774-5 | OUTERWALL | 6/26/2015 | 400 OPERATION FEE | $ 70.56 | $ 70.56 | 0% | $ - | | $ 70.56 | $ 70.56 | $ - |
| 0777-03774-6 | OUTERWALL | 9/23/2016 | 300 HOURS X LABOR | $ 5,595.98 | $ 5,595.98 | 0.00% | $ - | x | | | |
| 0777-03775-5 | OUTERWALL | 9/23/2016 | 5 BOOKING COMMISS | $ 875.44 | $ 875.44 | 0% | $ - | | $ 875.44 | $ 875.44 | $ - |
| 0777-03775-5 | OUTERWALL | 6/23/2015 | 290 HOURS VAN AUX. | $ 5,950.00 | $ 5,950.00 | 0.00% | $ - | x | | | |
| 0777-03775-5 | OUTERWALL | 6/23/2015 | 300 HOURS X LABOR | $ 4,165.00 | $ 4,165.00 | 0.00% | $ - | x | | | |
| 0777-03775-5 | OUTERWALL | 6/23/2015 | 1 ORIGIN COMMISSI | $ 162.45 | $ 162.45 | 0% | $ - | | $ 162.45 | $ 162.45 | $ - |
| 0777-03775-5 | OUTERWALL | 6/23/2015 | 5 BOOKING COMMISS | $ 866.40 | $ 866.40 | 0% | $ - | | $ 866.40 | $ 866.40 | $ - |
| 0777-03775-5 | OUTERWALL | 6/23/2015 | 11 LINE HAUL | $ 3,980.01 | $ 4,853.67 | 18% | $ 873.66 | | $ 3,980.01 | $ 4,853.67 | $ 873.66 |
| 0777-03775-5 | OUTERWALL | 6/23/2015 | 71 FUEL SURCHARGE | $ 756.36 | $ 756.36 | 0% | $ - | | $ 756.36 | $ 756.36 | $ - |
| 0777-03775-5 | OUTERWALL | 6/23/2015 | 205 EXTRA STOPS (RE | $ 225.00 | $ 240.64 | 6.50% | $ 15.64 | | $ 225.00 | $ 240.64 | $ 15.64 |
| 0777-03775-5 | OUTERWALL | 6/23/2015 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-03775-5 | OUTERWALL | 6/23/2015 | 300 HOURS X LABOR | $ 735.00 | $ 786.10 | 6.50% | $ 51.10 | | $ 735.00 | $ 786.10 | $ 51.10 |
| 0777-03775-5 | OUTERWALL | 6/23/2015 | 400 OPERATION FEE | $ 84.92 | $ 84.92 | 0% | $ - | | $ 84.92 | $ 84.92 | $ - |
| 0777-03775-6 | EDGEWATER RESORT | 10/14/2016 | 5 BOOKING COMMISS | $ 48.86 | $ 48.86 | 0% | $ - | | $ 48.86 | $ 48.86 | $ - |
| 0777-03775-6 | EDGEWATER RESORT | 10/14/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03776-5 | OUTERWALL | 6/28/2015 | 290 HOURS VAN AUX. | $ 5,212.50 | $ 5,212.50 | 0.00% | $ - | x | | | |
| 0777-03776-5 | OUTERWALL | 6/28/2015 | 300 HOURS X LABOR | $ 3,648.75 | $ 3,648.75 | 0.00% | $ - | x | | | |
| 0777-03776-5 | OUTERWALL | 6/28/2015 | 1 ORIGIN COMMISSI | $ 96.10 | $ 96.10 | 0% | $ - | | $ 96.10 | $ 96.10 | $ - |
| 0777-03776-5 | OUTERWALL | 6/28/2015 | 5 BOOKING COMMISS | $ 512.52 | $ 512.52 | 0% | $ - | | $ 512.52 | $ 512.52 | $ - |
| 0777-03776-5 | OUTERWALL | 6/28/2015 | 11 LINE HAUL | $ 2,370.41 | $ 2,890.74 | 18% | $ 520.33 | | $ 2,370.41 | $ 2,890.74 | $ 520.33 |
| 0777-03776-5 | OUTERWALL | 6/28/2015 | 71 FUEL SURCHARGE | $ 274.23 | $ 274.23 | 0% | $ - | | $ 274.23 | $ 274.23 | $ - |
| 0777-03776-5 | OUTERWALL | 6/28/2015 | 205 EXTRA STOPS (RE | $ 375.00 | $ 401.07 | 6.50% | $ 26.07 | | $ 375.00 | $ 401.07 | $ 26.07 |
| 0777-03776-5 | OUTERWALL | 6/28/2015 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-03776-5 | OUTERWALL | 6/28/2015 | 300 HOURS X LABOR | $ 420.00 | $ 449.20 | 6.50% | $ 29.20 | | $ 420.00 | $ 449.20 | $ 29.20 |
| 0777-03776-5 | OUTERWALL | 6/28/2015 | 400 OPERATION FEE | $ 50.23 | $ 50.23 | 0% | $ - | | $ 50.23 | $ 50.23 | $ - |
| 0777-03776-6 | CEVA | 9/22/2016 | 285 DETENTION | $ 1,500.00 | $ 1,500.00 | 0.00% | $ - | x | | | |

| ID | Customer | Date | Description | Amount | Amount | % | Value | | Value | | Value | | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03776-6 | CEVA | 9/22/2016 | 290 HOURS VAN AUX. | $ 16,128.75 | $ 16,128.75 | 0.00% | $ - | | | | | | |
| 0777-03776-6 | CEVA | 9/22/2016 | 300 HOURS X LABOR | $ 11,290.13 | $ 11,290.13 | 0.00% | $ - | x | | | | | |
| 0777-03776-6 | CEVA | 9/22/2016 | 1 ORIGIN COMMISSI | $ 56.32 | $ 56.32 | 0% | $ - | | $ 56.32 | $ 56.32 | $ - |
| 0777-03776-6 | CEVA | 9/22/2016 | 5 BOOKING COMMISS | $ 319.17 | $ 319.17 | 0% | $ - | | $ 319.17 | $ 319.17 | $ - |
| 0777-03776-6 | CEVA | 9/22/2016 | 11 LINE HAUL | $ 1,342.39 | $ 1,637.06 | 18% | $ 294.67 | | $ 1,342.39 | $ 1,637.06 | $ 294.67 |
| 0777-03776-6 | CEVA | 9/22/2016 | 71 FUEL SURCHARGE | $ 64.08 | $ 64.08 | 0% | $ - | | $ 64.08 | $ 64.08 | $ - |
| 0777-03776-6 | CEVA | 9/22/2016 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | $ 104.28 |
| 0777-03776-6 | CEVA | 9/22/2016 | 300 HOURS X LABOR | $ 1,374.45 | $ 1,470.00 | 6.50% | $ 95.55 | | $ 1,374.45 | $ 1,470.00 | $ 95.55 |
| 0777-03776-6 | CEVA | 9/22/2016 | 400 OPERATION FEE | $ 29.44 | $ 29.44 | 0% | $ - | | $ 29.44 | $ 29.44 | $ - |
| 0777-03777-5 | NAT'L ELECTRONIC | 7/2/2015 | 1 ORIGIN COMMISSI | $ 8.78 | $ 8.78 | 0% | $ - | | $ 8.78 | $ 8.78 | $ - |
| 0777-03777-5 | NAT'L ELECTRONIC | 7/2/2015 | 5 BOOKING COMMISS | $ 35.11 | $ 35.11 | 0% | $ - | | $ 35.11 | $ 35.11 | $ - |
| 0777-03777-6 | BRENDAMOUR | 9/9/2016 | 290 HOURS VAN AUX. | $ 20,862.19 | $ 20,862.19 | 0.00% | $ - | x | | | | | |
| 0777-03777-6 | BRENDAMOUR | 9/9/2016 | 300 HOURS X LABOR | $ 14,603.53 | $ 14,603.53 | 0.00% | $ - | x | | | | | |
| 0777-03777-6 | BRENDAMOUR | 9/9/2016 | 5 BOOKING COMMISS | $ 1,157.27 | $ 1,157.27 | 0% | $ - | | $ 1,157.27 | $ 1,157.27 | $ - |
| 0777-03777-6 | BRENDAMOUR | 9/9/2016 | 11 LINE HAUL | $ 4,476.82 | $ 5,459.54 | 18% | $ 982.72 | | $ 4,476.82 | $ 5,459.54 | $ 982.72 |
| 0777-03777-6 | BRENDAMOUR | 9/9/2016 | 71 FUEL SURCHARGE | $ 324.48 | $ 324.48 | 0% | $ - | | $ 324.48 | $ 324.48 | $ - |
| 0777-03777-6 | BRENDAMOUR | 9/9/2016 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | $ 104.28 |
| 0777-03777-6 | BRENDAMOUR | 9/9/2016 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-03777-6 | BRENDAMOUR | 9/9/2016 | 300 HOURS X LABOR | $ 1,374.45 | $ 1,470.00 | 6.50% | $ 95.55 | | $ 1,374.45 | $ 1,470.00 | $ 95.55 |
| 0777-03777-6 | BRENDAMOUR | 9/9/2016 | 400 OPERATION FEE | $ 95.52 | $ 95.52 | 0% | $ - | | $ 95.52 | $ 95.52 | $ - |
| 0777-03778-5 | SWEET AMANDA'S | 7/7/2015 | 1 ORIGIN COMMISS | $ 232.68 | $ 232.68 | 0% | $ - | | $ 232.68 | $ 232.68 | $ - |
| 0777-03778-5 | SWEET AMANDA'S | 7/7/2015 | 5 BOOKING COMMISS | $ 1,240.97 | $ 1,240.97 | 0% | $ - | | $ 1,240.97 | $ 1,240.97 | $ - |
| 0777-03778-6 | COINSTAR | 10/28/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03778-6 | COINSTAR | 10/28/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03779-5 | OUTERWALL | 7/8/2015 | 1 ORIGIN COMMISSI | $ 13.13 | $ 13.13 | 0% | $ - | | $ 13.13 | $ 13.13 | $ - |
| 0777-03779-5 | OUTERWALL | 7/8/2015 | 5 BOOKING COMMISS | $ 74.40 | $ 74.40 | 0% | $ - | | $ 74.40 | $ 74.40 | $ - |
| 0777-03779-5 | OUTERWALL | 7/8/2015 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | | $ 25.00 | $ 25.00 | $ - |
| 0777-03779-5 | OUTERWALL | 7/8/2015 | 71 FUEL SURCHARGE | $ 2.15 | $ 2.15 | 0% | $ - | | $ 2.15 | $ 2.15 | $ - |
| 0777-03779-6 | COINSTAR | 10/28/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03779-6 | COINSTAR | 10/28/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03780-5 | OUTERWALL | 7/8/2015 | 1 ORIGIN COMMISSI | $ 15.58 | $ 15.58 | 0% | $ - | | $ 15.58 | $ 15.58 | $ - |
| 0777-03780-5 | OUTERWALL | 7/8/2015 | 5 BOOKING COMMISS | $ 88.27 | $ 88.27 | 0% | $ - | | $ 88.27 | $ 88.27 | $ - |
| 0777-03780-5 | OUTERWALL | 7/8/2015 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | | $ 25.00 | $ 25.00 | $ - |
| 0777-03780-5 | OUTERWALL | 7/8/2015 | 71 FUEL SURCHARGE | $ 3.33 | $ 3.33 | 0% | $ - | | $ 3.33 | $ 3.33 | $ - |
| 0777-03780-6 | COINSTAR | 10/14/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03780-6 | COINSTAR | 10/14/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03781-5 | OUTERWALL | 7/8/2015 | 1 ORIGIN COMMISSI | $ 23.73 | $ 23.73 | 0% | $ - | | $ 23.73 | $ 23.73 | $ - |
| 0777-03781-5 | OUTERWALL | 7/8/2015 | 5 BOOKING COMMISS | $ 134.45 | $ 134.45 | 0% | $ - | | $ 134.45 | $ 134.45 | $ - |
| 0777-03781-5 | OUTERWALL | 7/8/2015 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | | $ 25.00 | $ 25.00 | $ - |
| 0777-03781-5 | OUTERWALL | 7/8/2015 | 71 FUEL SURCHARGE | $ 8.48 | $ 8.48 | 0% | $ - | | $ 8.48 | $ 8.48 | $ - |
| 0777-03781-6 | COINSTAR | 10/13/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03781-6 | COINSTAR | 10/13/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03782-5 | OUTERWALL | 7/8/2015 | 1 ORIGIN COMMISSI | $ 12.00 | $ 12.00 | 0% | $ - | | $ 12.00 | $ 12.00 | $ - |
| 0777-03782-5 | OUTERWALL | 7/8/2015 | 5 BOOKING COMMISS | $ 48.00 | $ 48.00 | 0% | $ - | | $ 48.00 | $ 48.00 | $ - |
| 0777-03782-5 | OUTERWALL | 7/8/2015 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | | $ 25.00 | $ 25.00 | $ - |
| 0777-03782-5 | OUTERWALL | 7/8/2015 | 71 FUEL SURCHARGE | $ 1.75 | $ 1.75 | 0% | $ - | | $ 1.75 | $ 1.75 | $ - |
| 0777-03782-6 | COINSTAR | 10/28/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03782-6 | COINSTAR | 10/28/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03783-5 | OUTERWALL | 7/8/2015 | 1 ORIGIN COMMISSI | $ 22.55 | $ 22.55 | 0% | $ - | | $ 22.55 | $ 22.55 | $ - |
| 0777-03783-5 | OUTERWALL | 7/8/2015 | 5 BOOKING COMMISS | $ 127.79 | $ 127.79 | 0% | $ - | | $ 127.79 | $ 127.79 | $ - |
| 0777-03783-5 | OUTERWALL | 7/8/2015 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | | $ 25.00 | $ 25.00 | $ - |
| 0777-03783-5 | OUTERWALL | 7/8/2015 | 71 FUEL SURCHARGE | $ 7.74 | $ 7.74 | 0% | $ - | | $ 7.74 | $ 7.74 | $ - |
| 0777-03784-5 | D&K ENG | 7/10/2015 | 5 BOOKING COMMISS | $ 134.45 | $ 134.45 | 0% | $ - | | $ 134.45 | $ 134.45 | $ - |
| 0777-03785-5 | WALMART | 7/17/2015 | 5 BOOKING COMMISS | $ 132.49 | $ 132.49 | 0% | $ - | | $ 132.49 | $ 132.49 | $ - |
| 0777-03785-6 | OUTERWALL | 9/11/2016 | 285 DETENTION | $ 1,500.00 | $ 1,500.00 | 0.00% | $ - | x | | | | | |
| 0777-03785-6 | OUTERWALL | 9/11/2016 | 290 HOURS VAN AUX. | $ 29,242.13 | $ 29,242.13 | 0.00% | $ - | x | | | | | |
| 0777-03785-6 | OUTERWALL | 9/11/2016 | 300 HOURS X LABOR | $ 20,469.49 | $ 20,469.49 | 0.00% | $ - | x | | | | | |
| 0777-03785-6 | OUTERWALL | 9/11/2016 | 1 009.94 | $ 1,009.94 | $ 1,009.94 | 0% | $ - | | $ 1,009.94 | $ 1,009.94 | $ - |
| 0777-03785-6 | OUTERWALL | 9/11/2016 | 11 LINE HAUL | $ 3,906.86 | $ 4,764.46 | 18% | $ 857.60 | | $ 3,906.86 | $ 4,764.46 | $ 857.60 |

| ID | Customer | Date | Description | | | % | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03785-6 | OUTERWALL | 9/11/2016 | 71 FUEL SURCHARGE | $ 505.20 | $ 505.20 | 0% | $ - | | $ 505.20 | $ 505.20 | $ - |
| 0777-03785-6 | OUTERWALL | 9/11/2016 | 205 EXTRA STOPS (RE | $ 2,625.00 | $ 2,807.49 | 6.50% | $ 182.49 | | $ 2,625.00 | $ 2,807.49 | 182.49 |
| 0777-03785-6 | OUTERWALL | 9/11/2016 | 300 HOURS X LABOR | $ 2,356.20 | $ 2,520.00 | 6.50% | $ 163.80 | | $ 2,356.20 | $ 2,520.00 | 163.80 |
| 0777-03785-6 | OUTERWALL | 9/11/2016 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-03785-6 | OUTERWALL | 9/11/2016 | 400 OPERATION FEE | $ 83.36 | $ 83.36 | 0% | $ - | | $ 83.36 | $ 83.36 | $ - |
| 0777-03786-5 | BRENDAMOUR | 7/7/2015 | 290 HOURS VAN AUX. | $ 6,500.00 | $ 6,500.00 | 0.00% | $ - | x | | | |
| 0777-03786-5 | BRENDAMOUR | 7/7/2015 | 300 HOURS X LABOR | $ 4,550.00 | $ 4,550.00 | 0.00% | $ - | x | | | |
| 0777-03786-5 | BRENDAMOUR | 7/7/2015 | 1 ORIGIN COMMISSI | $ 56.30 | $ 56.30 | 0% | $ - | | $ 56.30 | $ 56.30 | $ - |
| 0777-03786-5 | BRENDAMOUR | 7/7/2015 | 5 BOOKING COMMISS | $ 300.27 | $ 300.27 | 0% | $ - | | $ 300.27 | $ 300.27 | $ - |
| 0777-03786-5 | BRENDAMOUR | 7/7/2015 | 11 LINE HAUL | $ 1,388.75 | $ 1,693.60 | 18% | $ 304.85 | | $ 1,388.75 | $ 1,693.60 | 304.85 |
| 0777-03786-5 | BRENDAMOUR | 7/7/2015 | 71 FUEL SURCHARGE | $ 178.86 | $ 178.86 | 0% | $ - | | $ 178.86 | $ 178.86 | $ - |
| 0777-03786-5 | BRENDAMOUR | 7/7/2015 | 205 EXTRA STOPS (RE | $ 225.00 | $ 240.64 | 6.50% | $ 15.64 | | $ 225.00 | $ 240.64 | 15.64 |
| 0777-03786-5 | BRENDAMOUR | 7/7/2015 | 300 HOURS X LABOR | $ 280.00 | $ 299.47 | 6.50% | $ 19.47 | | $ 280.00 | $ 299.47 | 19.47 |
| 0777-03786-5 | BRENDAMOUR | 7/7/2015 | 400 OPERATION FEE | $ 29.43 | $ 29.43 | 0% | $ - | | $ 29.43 | $ 29.43 | $ - |
| 0777-03786-6 | AMAZON | 9/11/2016 | 290 HOURS VAN AUX. | $ 21,189.44 | $ 21,189.44 | 0.00% | $ - | x | | | |
| 0777-03786-6 | AMAZON | 9/11/2016 | 300 HOURS X LABOR | $ 14,832.61 | $ 14,832.61 | 0.00% | $ - | x | | | |
| 0777-03786-6 | AMAZON | 9/11/2016 | 5 BOOKING COMMISS | $ 634.41 | $ 634.41 | 0% | $ - | | $ 634.41 | $ 634.41 | $ - |
| 0777-03786-6 | AMAZON | 9/11/2016 | 11 LINE HAUL | $ 2,470.85 | $ 3,013.23 | 18% | $ 542.38 | | $ 2,470.85 | $ 3,013.23 | 542.38 |
| 0777-03786-6 | AMAZON | 9/11/2016 | 71 FUEL SURCHARGE | $ 189.12 | $ 189.12 | 0% | $ - | | $ 189.12 | $ 189.12 | $ - |
| 0777-03786-6 | AMAZON | 9/11/2016 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-03786-6 | AMAZON | 9/11/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03786-6 | AMAZON | 9/11/2016 | 300 HOURS X LABOR | $ 981.75 | $ 1,050.00 | 6.50% | $ 68.25 | | $ 981.75 | $ 1,050.00 | 68.25 |
| 0777-03786-6 | AMAZON | 9/11/2016 | 400 OPERATION FEE | $ 52.36 | $ 52.36 | 0% | $ - | | $ 52.36 | $ 52.36 | $ - |
| 0777-03787-5 | WESTERN TRANS SYS. | 7/13/2015 | 1 ORIGIN COMMISSI | $ 98.54 | $ 98.54 | 0% | $ - | | $ 98.54 | $ 98.54 | $ - |
| 0777-03787-5 | WESTERN TRANS SYS. | 7/13/2015 | 5 BOOKING COMMISS | $ 525.57 | $ 525.57 | 0% | $ - | | $ 525.57 | $ 525.57 | $ - |
| 0777-03787-6 | LENSCRAFTERS | 9/21/2016 | 5 BOOKING COMMISS | $ 773.46 | $ 773.46 | 0% | $ - | | $ 773.46 | $ 773.46 | $ - |
| 0777-03787-6 | LENSCRAFTERS | 9/21/2016 | 11 LINE HAUL | $ 2,992.08 | $ 3,648.88 | 18% | $ 656.80 | | $ 2,992.08 | $ 3,648.88 | 656.80 |
| 0777-03787-6 | LENSCRAFTERS | 9/21/2016 | 71 FUEL SURCHARGE | $ 255.36 | $ 255.36 | 0% | $ - | | $ 255.36 | $ 255.36 | $ - |
| 0777-03787-6 | LENSCRAFTERS | 9/21/2016 | 300 HOURS X LABOR | $ 140.00 | $ 149.73 | 6.50% | $ 9.73 | | $ 140.00 | $ 149.73 | 9.73 |
| 0777-03787-6 | LENSCRAFTERS | 9/21/2016 | 400 OPERATION FEE | $ 63.84 | $ 63.84 | 0% | $ - | | $ 63.84 | $ 63.84 | $ - |
| 0777-03788-5 | ARROW MOVING | 7/29/2015 | 1 ORIGIN COMMISSI | $ 73.52 | $ 73.52 | 0% | $ - | | $ 73.52 | $ 73.52 | $ - |
| 0777-03788-5 | ARROW MOVING | 7/29/2015 | 5 BOOKING COMMISS | $ 392.09 | $ 392.09 | 0% | $ - | | $ 392.09 | $ 392.09 | $ - |
| 0777-03788-6 | OUTERWALL | 9/9/2016 | 285 DETENTION | $ 1,500.00 | $ 1,500.00 | 0.00% | $ - | x | | | |
| 0777-03788-6 | OUTERWALL | 9/9/2016 | 290 HOURS VAN AUX. | $ 19,225.94 | $ 19,225.94 | 0.00% | $ - | x | | | |
| 0777-03788-6 | OUTERWALL | 9/9/2016 | 300 HOURS X LABOR | $ 15,061.68 | $ 15,061.68 | 0.00% | $ - | x | | | |
| 0777-03788-6 | OUTERWALL | 9/9/2016 | 5 BOOKING COMMISS | $ 1,052.28 | $ 1,052.28 | 0% | $ - | | $ 1,052.28 | $ 1,052.28 | $ - |
| 0777-03788-6 | OUTERWALL | 9/9/2016 | 11 LINE HAUL | $ 4,070.66 | $ 4,964.22 | 18% | $ 893.56 | | $ 4,070.66 | $ 4,964.22 | 893.56 |
| 0777-03788-6 | OUTERWALL | 9/9/2016 | 71 FUEL SURCHARGE | $ 491.04 | $ 491.04 | 0% | $ - | | $ 491.04 | $ 491.04 | $ - |
| 0777-03788-6 | OUTERWALL | 9/9/2016 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | 52.14 |
| 0777-03788-6 | OUTERWALL | 9/9/2016 | 300 HOURS X LABOR | $ 719.95 | $ 770.00 | 6.50% | $ 50.05 | | $ 719.95 | $ 770.00 | 50.05 |
| 0777-03788-6 | OUTERWALL | 9/9/2016 | 400 OPERATION FEE | $ 86.85 | $ 86.85 | 0% | $ - | | $ 86.85 | $ 86.85 | $ - |
| 0777-03789-5 | FREEOSK | 7/10/2015 | 5 BOOKING COMMISS | $ 78.62 | $ 78.62 | 0% | $ - | | $ 78.62 | $ 78.62 | $ - |
| 0777-03789-6 | ECO HQ | 10/13/2016 | 1 ORIGIN COMMISSI | $ 28.05 | $ 28.05 | 0% | $ - | | $ 28.05 | $ 28.05 | $ - |
| 0777-03789-6 | ECO HQ | 10/13/2016 | 5 BOOKING COMMISS | $ 158.97 | $ 158.97 | 0% | $ - | | $ 158.97 | $ 158.97 | $ - |
| 0777-03789-6 | ECO HQ | 10/13/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03790-5 | E.I.S. | 8/31/2015 | 5 BOOKING COMMISS | $ 132.49 | $ 132.49 | 0% | $ - | | $ 132.49 | $ 132.49 | $ - |
| 0777-03790-6 | SAWMILL CREEK | 10/28/2016 | 5 BOOKING COMMISS | $ 154.33 | $ 154.33 | 0% | $ - | | $ 154.33 | $ 154.33 | $ - |
| 0777-03790-6 | SAWMILL CREEK | 10/28/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03791-5 | HASSETT ELMHURST | 7/11/2015 | 300 HOURS X LABOR | $ 12,127.50 | $ 12,127.50 | 0.00% | $ - | x | | | |
| 0777-03791-5 | HASSETT ELMHURST | 7/11/2015 | 1 ORIGIN COMMISSI | $ 44.67 | $ 44.67 | 0% | $ - | | $ 44.67 | $ 44.67 | $ - |
| 0777-03791-5 | HASSETT ELMHURST | 7/11/2015 | 5 BOOKING COMMISS | $ 29.78 | $ 29.78 | 0% | $ - | | $ 29.78 | $ 29.78 | $ - |
| 0777-03791-5 | HASSETT ELMHURST | 7/11/2015 | 11 LINE HAUL | $ 1,340.24 | $ 1,634.44 | 18% | $ 294.20 | | $ 1,340.24 | $ 1,634.44 | 294.20 |
| 0777-03791-5 | HASSETT ELMHURST | 7/11/2015 | 71 FUEL SURCHARGE | $ 102.96 | $ 102.96 | 0% | $ - | | $ 102.96 | $ 102.96 | $ - |
| 0777-03791-5 | HASSETT ELMHURST | 7/11/2015 | 400 OPERATION FEE | $ 23.35 | $ 23.35 | 0% | $ - | | $ 23.35 | $ 23.35 | $ - |
| 0777-03791-6 | OUTERWALL | 10/5/2016 | 300 HOURS X LABOR | $ 3,108.88 | $ 3,108.88 | 0.00% | $ - | x | | | |
| 0777-03791-6 | OUTERWALL | 10/5/2016 | 5 BOOKING COMMISS | $ 437.39 | $ 437.39 | 0% | $ - | | $ 437.39 | $ 437.39 | $ - |
| 0777-03792-5 | WASHINGTON CONV CTR | 7/13/2015 | 5 BOOKING COMMISS | $ 115.72 | $ 115.72 | 0% | $ - | | $ 115.72 | $ 115.72 | $ - |
| 0777-03792-6 | OUTERWALL | 10/13/2016 | 5 BOOKING COMMISS | $ 54.83 | $ 54.83 | 0% | $ - | | $ 54.83 | $ 54.83 | $ - |
| 0777-03793-5 | MOJO LOGISTICS | 7/17/2015 | 5 BOOKING COMMISS | $ 107.20 | $ 107.20 | 0% | $ - | | $ 107.20 | $ 107.20 | $ - |

| Invoice | Name | Date | Description | Amount | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03793-6 | OUTERWALL | 10/13/2016 | 5 BOOKING COMMISS | $ 50.03 | $ 50.03 | 0% | $ - | | $ 50.03 | $ 50.03 | $ - |
| 0777-03794-5 | MARRIOTT HARBOR RESOR T | 7/14/15 | 1 ORIGIN COMMISSI | $ 20.39 | | 0% | $ - | | $ 20.39 | $ 20.39 | $ - |
| 0777-03794-5 | MARRIOTT HARBOR RESOR T | 7/14/15 | 5 BOOKING COMMISS | $ 115.57 | | 0% | $ - | | $ 115.57 | $ 115.57 | $ - |
| 0777-03794-6 | AMAZON | 10/13/2016 | 300 HOURS X LABOR | $ 9,375.71 | 9,375.71 | 0.00% | $ - | x | | | |
| 0777-03794-6 | AMAZON | 10/13/2016 | 5 BOOKING COMMISS | $ 2,102.86 | 2,102.86 | 0% | $ - | | $ 2,102.86 | $ 2,102.86 | $ - |
| 0777-03795-5 | OUTERWALL | 7/2/2015 | 290 HOURS VAN AUX. | $ 14,850.00 | 14,850.00 | 0.00% | $ - | x | | | |
| 0777-03795-5 | OUTERWALL | 7/2/2015 | 300 HOURS X LABOR | $ 10,395.00 | 10,395.00 | 0.00% | $ - | x | | | |
| 0777-03795-5 | OUTERWALL | 7/2/2015 | 1 ORIGIN COMMISSI | $ 43.04 | 43.04 | 0% | $ - | | $ 43.04 | $ 43.04 | $ - |
| 0777-03795-5 | OUTERWALL | 7/2/2015 | 5 BOOKING COMMISS | $ 229.56 | 229.56 | 0% | $ - | | $ 229.56 | $ 229.56 | $ - |
| 0777-03795-5 | OUTERWALL | 7/2/2015 | 11 LINE HAUL | $ 1,061.72 | 1,294.78 | 18% | $ 233.06 | | $ 1,061.72 | $ 1,294.78 | 233.06 |
| 0777-03795-5 | OUTERWALL | 7/2/2015 | 71 FUEL SURCHARGE | $ 197.34 | 197.34 | 0% | $ - | | $ 197.34 | $ 197.34 | $ - |
| 0777-03795-5 | OUTERWALL | 7/2/2015 | 285 DETENTION | $ 600.00 | 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-03795-5 | OUTERWALL | 7/2/2015 | 400 OPERATION FEE | $ 22.50 | 22.50 | 0% | $ - | | $ 22.50 | $ 22.50 | $ - |
| 0777-03795-5 | MUSCLE RELOCATION | 10/21/2016 | | $ 31.48 | 31.48 | 0% | $ - | | $ 31.48 | $ 31.48 | $ - |
| 0777-03796-5 | SWEET AMANDA'S | 7/8/2015 | 290 HOURS VAN AUX. | $ 20,212.50 | 20,212.50 | 0.00% | $ - | x | | | |
| 0777-03796-5 | SWEET AMANDA'S | 7/8/2015 | 300 HOURS X LABOR | $ 14,148.75 | 14,148.75 | 0.00% | $ - | x | | | |
| 0777-03796-5 | SWEET AMANDA'S | 7/8/2015 | 1 ORIGIN COMMISSI | $ 248.35 | 248.35 | 0% | $ - | | $ 248.35 | $ 248.35 | $ - |
| 0777-03796-5 | SWEET AMANDA'S | 7/8/2015 | 5 BOOKING COMMISS | $ 1,324.54 | 1,324.54 | 0% | $ - | | $ 1,324.54 | $ 1,324.54 | $ - |
| 0777-03796-5 | SWEET AMANDA'S | 7/8/2015 | 11 LINE HAUL | $ 6,084.62 | 7,420.27 | 18% | $ 1,335.65 | | $ 6,084.62 | $ 7,420.27 | 1,335.65 |
| 0777-03796-5 | SWEET AMANDA'S | 7/8/2015 | 71 FUEL SURCHARGE | $ 939.51 | 939.51 | 0% | $ - | | $ 939.51 | $ 939.51 | $ - |
| 0777-03796-5 | SWEET AMANDA'S | 7/8/2015 | 205 EXTRA STOPS (RE | $ 1,800.00 | 1,925.13 | 6.50% | $ 125.13 | | $ 1,800.00 | $ 1,925.13 | 125.13 |
| 0777-03796-5 | SWEET AMANDA'S | 7/8/2015 | 285 DETENTION | $ 1,200.00 | 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03796-5 | SWEET AMANDA'S | 7/8/2015 | 300 HOURS X LABOR | $ 1,750.00 | 1,871.66 | 6.50% | $ 121.66 | | $ 1,750.00 | $ 1,871.66 | 121.66 |
| 0777-03796-5 | SWEET AMANDA'S | 7/8/2015 | 400 OPERATION FEE | $ 129.82 | 129.82 | 0% | $ - | | $ 129.82 | $ 129.82 | $ - |
| 0777-03796-6 | AMAZON | 10/6/2016 | 300 HOURS X LABOR | $ 4,663.31 | 4,663.31 | 0.00% | $ - | x | | | |
| 0777-03796-6 | AMAZON | 10/6/2016 | 5 BOOKING COMMISS | $ 1,102.98 | 1,102.98 | 0% | $ - | | $ 1,102.98 | $ 1,102.98 | $ - |
| 0777-03796-6 | AMAZON | 10/6/2016 | 11 LINE HAUL | $ 4,266.80 | 5,203.41 | 18% | $ 936.61 | | $ 4,266.80 | $ 5,203.41 | 936.61 |
| 0777-03796-6 | AMAZON | 10/6/2016 | 71 FUEL SURCHARGE | $ 580.32 | 580.32 | 0% | $ - | | $ 580.32 | $ 580.32 | $ - |
| 0777-03796-6 | AMAZON | 10/6/2016 | 400 OPERATION FEE | $ 91.04 | 91.04 | 0% | $ - | | $ 91.04 | $ 91.04 | $ - |
| 0777-03797-5 | BRENDAMOUR | 7/9/2015 | 285 DETENTION | $ 1,500.00 | 1,500.00 | 0.00% | $ - | x | | | |
| 0777-03797-5 | BRENDAMOUR | 7/9/2015 | 290 HOURS VAN AUX. | $ 25,087.50 | 25,087.50 | 0.00% | $ - | x | | | |
| 0777-03797-5 | BRENDAMOUR | 7/9/2015 | 300 HOURS X LABOR | $ 17,561.25 | 17,561.25 | 0.00% | $ - | x | | | |
| 0777-03797-5 | BRENDAMOUR | 7/9/2015 | 300 HOURS X LABOR | $ 3,640.00 | 3,640.00 | 0.00% | $ - | x | | | |
| 0777-03797-5 | BRENDAMOUR | 7/9/2015 | 1 ORIGIN COMMISSI | $ 477.80 | 477.80 | 0% | $ - | | $ 477.80 | $ 477.80 | $ - |
| 0777-03797-5 | BRENDAMOUR | 7/9/2015 | 5 BOOKING COMMISS | $ 2,548.27 | 2,548.27 | 0% | $ - | | $ 2,548.27 | $ 2,548.27 | $ - |
| 0777-03797-5 | BRENDAMOUR | 7/9/2015 | 11 LINE HAUL | $ 11,706.12 | 14,275.76 | 18% | $ 2,569.64 | | $ 11,706.12 | $ 14,275.76 | 2,569.64 |
| 0777-03797-5 | BRENDAMOUR | 7/9/2015 | 71 FUEL SURCHARGE | $ 1,888.26 | 1,888.26 | 0% | $ - | | $ 1,888.26 | $ 1,888.26 | $ - |
| 0777-03797-5 | BRENDAMOUR | 7/9/2015 | 205 EXTRA STOPS (RE | $ 3,825.00 | 4,090.91 | 6.50% | $ 265.91 | | $ 3,825.00 | $ 4,090.91 | 265.91 |
| 0777-03797-5 | BRENDAMOUR | 7/9/2015 | 290 HOURS VAN AUX. | $ 50.00 | 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-03797-5 | BRENDAMOUR | 7/9/2015 | 400 OPERATION FEE | $ 249.77 | 249.77 | 0% | $ - | | $ 249.77 | $ 249.77 | $ - |
| 0777-03797-6 | AMAZON | 10/6/2016 | 5 BOOKING COMMISS | $ 922.81 | 922.81 | 0% | $ - | | $ 922.81 | $ 922.81 | $ - |
| 0777-03797-6 | AMAZON | 10/6/2016 | 11 LINE HAUL | $ 3,569.83 | 4,353.45 | 18% | $ 783.62 | | $ 3,569.83 | $ 4,353.45 | 783.62 |
| 0777-03797-6 | AMAZON | 10/6/2016 | 71 FUEL SURCHARGE | $ 580.32 | 580.32 | 0% | $ - | | $ 580.32 | $ 580.32 | $ - |
| 0777-03797-6 | AMAZON | 10/6/2016 | 300 HOURS X LABOR | $ 2,454.38 | 2,625.01 | 6.50% | $ 170.63 | | $ 2,454.38 | $ 2,625.01 | 170.63 |
| 0777-03797-6 | AMAZON | 10/6/2016 | 400 OPERATION FEE | $ 76.17 | 76.17 | 0% | $ - | | $ 76.17 | $ 76.17 | $ - |
| 0777-03798-5 | HOLIDAY INN | 7/21/2015 | 5 BOOKING COMMISS | $ 139.35 | 139.35 | 0% | $ - | | $ 139.35 | $ 139.35 | $ - |
| 0777-03798-6 | AMAZON | 9/22/2016 | 290 HOURS VAN AUX. | $ 16,689.75 | 16,689.75 | 0.00% | $ - | x | | | |
| 0777-03798-6 | AMAZON | 9/22/2016 | 300 HOURS X LABOR | $ 11,682.83 | 11,682.83 | 0.00% | $ - | x | | | |
| 0777-03798-6 | AMAZON | 9/22/2016 | 5 BOOKING COMMISS | $ 946.13 | 946.13 | 0% | $ - | | $ 946.13 | $ 946.13 | $ - |
| 0777-03798-6 | AMAZON | 9/22/2016 | 11 LINE HAUL | $ 3,684.92 | 4,493.80 | 18% | $ 808.88 | | $ 3,684.92 | $ 4,493.80 | 808.88 |
| 0777-03798-6 | AMAZON | 9/22/2016 | 71 FUEL SURCHARGE | $ 229.68 | 229.68 | 0% | $ - | | $ 229.68 | $ 229.68 | $ - |
| 0777-03798-6 | AMAZON | 9/22/2016 | 205 EXTRA STOPS (RE | $ 1,650.00 | 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | 114.71 |
| 0777-03798-6 | AMAZON | 9/22/2016 | 290 HOURS VAN AUX. | $ 467.50 | 500.00 | 6.50% | $ 32.50 | | $ 467.50 | $ 500.00 | 32.50 |
| 0777-03798-6 | AMAZON | 9/22/2016 | 300 HOURS X LABOR | $ 1,505.35 | 1,610.00 | 6.50% | $ 104.65 | | $ 1,505.35 | $ 1,610.00 | 104.65 |
| 0777-03798-6 | AMAZON | 9/22/2016 | 400 OPERATION FEE | $ 78.09 | 78.09 | 0% | $ - | | $ 78.09 | $ 78.09 | $ - |
| 0777-03799-5 | BRENDAMOUR | 7/13/2015 | 290 HOURS VAN AUX. | $ 23,100.00 | 23,100.00 | 0.00% | $ - | x | | | |
| 0777-03799-5 | BRENDAMOUR | 7/13/2015 | 300 HOURS X LABOR | $ 16,170.00 | 16,170.00 | 0.00% | $ - | x | | | |
| 0777-03799-5 | BRENDAMOUR | 7/13/2015 | 1 ORIGIN COMMISSI | $ 65.86 | 65.86 | 0% | $ - | | $ 65.86 | $ 65.86 | $ - |
| 0777-03799-5 | BRENDAMOUR | 7/13/2015 | 5 BOOKING COMMISS | $ 43.91 | 43.91 | 0% | $ - | | $ 43.91 | $ 43.91 | $ - |

| Invoice | Customer | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03799-5 | BRENDAMOUR | 7/13/2015 | 11 LINE HAUL | $ 1,975.82 | $ 2,409.54 | 18% | 433.72 | | | $ 1,975.82 | $ 2,409.54 | 433.72 |
| 0777-03799-5 | BRENDAMOUR | 7/13/2015 | 71 FUEL SURCHARGE | $ 125.40 | $ 125.40 | 0% | - | | $ 125.40 | $ 125.40 | - |
| 0777-03799-5 | BRENDAMOUR | 7/13/2015 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | 78.21 | | $ 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-03799-5 | BRENDAMOUR | 7/13/2015 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03799-5 | BRENDAMOUR | 7/13/2015 | 300 HOURS X LABOR | $ 1,120.00 | $ 1,197.86 | 6.50% | 77.86 | | $ 1,120.00 | $ 1,197.86 | 77.86 |
| 0777-03799-5 | BRENDAMOUR | 7/13/2015 | 400 OPERATION FEE | $ 34.43 | $ 34.43 | 0% | - | | $ 34.43 | $ 34.43 | - |
| 0777-03799-6 | LENSCRAFTERS | 10/6/2016 | 5 BOOKING COMMISS | $ 1,258.81 | $ 1,258.81 | 0% | - | | $ 1,258.81 | $ 1,258.81 | - |
| 0777-03800-5 | BRENDAMOUR | 7/12/2015 | 290 HOURS VAN AUX. | $ 24,062.50 | $ 24,062.50 | 0.00% | - | x | | | |
| 0777-03800-5 | BRENDAMOUR | 7/12/2015 | 300 HOURS X LABOR | $ 16,843.75 | $ 16,843.75 | 0.00% | - | x | | | |
| 0777-03800-5 | BRENDAMOUR | 7/12/2015 | 1 ORIGIN COMMISSI | $ 54.88 | $ 54.88 | 0% | - | | $ 54.88 | $ 54.88 | - |
| 0777-03800-5 | BRENDAMOUR | 7/12/2015 | 5 BOOKING COMMISS | $ 36.59 | $ 36.59 | 0% | - | | $ 36.59 | $ 36.59 | - |
| 0777-03800-5 | BRENDAMOUR | 7/12/2015 | 11 LINE HAUL | $ 1,646.53 | $ 2,007.96 | 18% | 361.43 | | $ 1,646.53 | $ 2,007.96 | 361.43 |
| 0777-03800-5 | BRENDAMOUR | 7/12/2015 | 71 FUEL SURCHARGE | $ 130.68 | $ 130.68 | 0% | - | | $ 130.68 | $ 130.68 | - |
| 0777-03800-5 | BRENDAMOUR | 7/12/2015 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03800-5 | BRENDAMOUR | 7/12/2015 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03800-5 | BRENDAMOUR | 7/12/2015 | 300 HOURS X LABOR | $ 910.00 | $ 973.26 | 6.50% | 63.26 | | $ 910.00 | $ 973.26 | 63.26 |
| 0777-03800-5 | BRENDAMOUR | 7/12/2015 | 400 OPERATION FEE | $ 28.69 | $ 28.69 | 0% | - | | $ 28.69 | $ 28.69 | - |
| 0777-03800-6 | CEVA | 10/5/2016 | 290 HOURS VAN AUX. | $ 16,479.38 | $ 16,479.38 | 0.00% | - | x | | | |
| 0777-03800-6 | CEVA | 10/5/2016 | 300 HOURS X LABOR | $ 11,535.56 | $ 11,535.56 | 0.00% | - | x | | | |
| 0777-03800-6 | CEVA | 10/5/2016 | 1 ORIGIN COMMISSI | $ 72.38 | $ 72.38 | 0% | - | | $ 72.38 | $ 72.38 | - |
| 0777-03800-6 | CEVA | 10/5/2016 | 5 BOOKING COMMISS | $ 410.13 | $ 410.13 | 0% | - | | $ 410.13 | $ 410.13 | - |
| 0777-03800-6 | CEVA | 10/5/2016 | 11 LINE HAUL | $ 1,724.97 | $ 2,103.62 | 18% | 378.65 | | $ 1,724.97 | $ 2,103.62 | 378.65 |
| 0777-03800-6 | CEVA | 10/5/2016 | 71 FUEL SURCHARGE | $ 42.72 | $ 42.72 | 0% | - | | $ 42.72 | $ 42.72 | - |
| 0777-03800-6 | CEVA | 10/5/2016 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | 93.85 | | $ 1,350.00 | $ 1,443.85 | 93.85 |
| 0777-03800-6 | CEVA | 10/5/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03800-6 | CEVA | 10/5/2016 | 300 HOURS X LABOR | $ 1,243.55 | $ 1,330.00 | 6.50% | 86.45 | | $ 1,243.55 | $ 1,330.00 | 86.45 |
| 0777-03800-6 | CEVA | 10/5/2016 | 400 OPERATION FEE | $ 37.83 | $ 37.83 | 0% | - | | $ 37.83 | $ 37.83 | - |
| 0777-03801-5 | BRENDAMOUR | 7/13/2015 | 290 HOURS VAN AUX. | $ 21,400.00 | $ 21,400.00 | 0.00% | - | x | | | |
| 0777-03801-5 | BRENDAMOUR | 7/13/2015 | 290 HOURS VAN AUX. | $ 4,500.00 | $ 4,500.00 | 0.00% | - | x | | | |
| 0777-03801-5 | BRENDAMOUR | 7/13/2015 | 300 HOURS X LABOR | $ 14,980.00 | $ 14,980.00 | 0.00% | - | x | | | |
| 0777-03801-5 | BRENDAMOUR | 7/13/2015 | 300 HOURS X LABOR | $ 6,440.00 | $ 6,440.00 | 0.00% | - | x | | | |
| 0777-03801-5 | BRENDAMOUR | 7/13/2015 | 1 ORIGIN COMMISSI | $ 213.15 | $ 213.15 | 0% | - | | $ 213.15 | $ 213.15 | - |
| 0777-03801-5 | BRENDAMOUR | 7/13/2015 | 5 BOOKING COMMISS | $ 1,136.78 | $ 1,136.78 | 0% | - | | $ 1,136.78 | $ 1,136.78 | - |
| 0777-03801-5 | BRENDAMOUR | 7/13/2015 | 11 LINE HAUL | $ 5,222.09 | $ 6,368.40 | 18% | 1,146.31 | | $ 5,222.09 | $ 6,368.40 | 1,146.31 |
| 0777-03801-5 | BRENDAMOUR | 7/13/2015 | 71 FUEL SURCHARGE | $ 817.08 | $ 817.08 | 0% | - | | $ 817.08 | $ 817.08 | - |
| 0777-03801-5 | BRENDAMOUR | 7/13/2015 | 205 EXTRA STOPS (RE | $ 3,375.00 | $ 3,609.63 | 6.50% | 234.63 | | $ 3,375.00 | $ 3,609.63 | 234.63 |
| 0777-03801-5 | BRENDAMOUR | 7/13/2015 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03801-5 | BRENDAMOUR | 7/13/2015 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03801-5 | BRENDAMOUR | 7/13/2015 | 400 OPERATION FEE | $ 111.42 | $ 111.42 | 0% | - | | $ 111.42 | $ 111.42 | - |
| 0777-03801-6 | CEVA | 9/22/2016 | 290 HOURS VAN AUX. | $ 16,479.38 | $ 16,479.38 | 0.00% | - | x | | | |
| 0777-03801-6 | CEVA | 9/22/2016 | 300 HOURS X LABOR | $ 11,535.56 | $ 11,535.56 | 0.00% | - | x | | | |
| 0777-03801-6 | CEVA | 9/22/2016 | 1 ORIGIN COMMISSI | $ 78.18 | $ 78.18 | 0% | - | | $ 78.18 | $ 78.18 | - |
| 0777-03801-6 | CEVA | 9/22/2016 | 5 BOOKING COMMISS | $ 443.03 | $ 443.03 | 0% | - | | $ 443.03 | $ 443.03 | - |
| 0777-03801-6 | CEVA | 9/22/2016 | 11 LINE HAUL | $ 1,863.34 | $ 2,272.37 | 18% | 409.03 | | $ 1,863.34 | $ 2,272.37 | 409.03 |
| 0777-03801-6 | CEVA | 9/22/2016 | 71 FUEL SURCHARGE | $ 61.44 | $ 61.44 | 0% | - | | $ 61.44 | $ 61.44 | - |
| 0777-03801-6 | CEVA | 9/22/2016 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | 114.71 | | $ 1,650.00 | $ 1,764.71 | 114.71 |
| 0777-03801-6 | CEVA | 9/22/2016 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03801-6 | CEVA | 9/22/2016 | 300 HOURS X LABOR | $ 1,505.35 | $ 1,610.00 | 6.50% | 104.65 | | $ 1,505.35 | $ 1,610.00 | 104.65 |
| 0777-03801-6 | CEVA | 9/22/2016 | 400 OPERATION FEE | $ 40.87 | $ 40.87 | 0% | - | | $ 40.87 | $ 40.87 | - |
| 0777-03802-5 | BRENDAMOUR | 7/11/2015 | 290 HOURS VAN AUX. | $ 23,900.00 | $ 23,900.00 | 0.00% | - | x | | | |
| 0777-03802-5 | BRENDAMOUR | 7/11/2015 | 300 HOURS X LABOR | $ 16,730.00 | $ 16,730.00 | 0.00% | - | x | | | |
| 0777-03802-5 | BRENDAMOUR | 7/11/2015 | 1 ORIGIN COMMISSI | $ 138.53 | $ 138.53 | 0% | - | | $ 138.53 | $ 138.53 | - |
| 0777-03802-5 | BRENDAMOUR | 7/11/2015 | 5 BOOKING COMMISS | $ 738.85 | $ 738.85 | 0% | - | | $ 738.85 | $ 738.85 | - |
| 0777-03802-5 | BRENDAMOUR | 7/11/2015 | 11 LINE HAUL | $ 3,394.10 | $ 4,139.15 | 18% | 745.05 | | $ 3,394.10 | $ 4,139.15 | 745.05 |
| 0777-03802-5 | BRENDAMOUR | 7/11/2015 | 71 FUEL SURCHARGE | $ 564.96 | $ 564.96 | 0% | - | | $ 564.96 | $ 564.96 | - |
| 0777-03802-5 | BRENDAMOUR | 7/11/2015 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | 99.06 | | $ 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-03802-5 | BRENDAMOUR | 7/11/2015 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03802-5 | BRENDAMOUR | 7/11/2015 | 300 HOURS X LABOR | $ 1,470.00 | $ 1,572.19 | 6.50% | 102.19 | | $ 1,470.00 | $ 1,572.19 | 102.19 |
| 0777-03802-5 | BRENDAMOUR | 7/11/2015 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | 5.21 | | $ 75.00 | $ 80.21 | 5.21 |

| Invoice | Customer | Date | Line Item | $ | $ | % | $ | x | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03802-5 | BRENDAMOUR | 7/11/2015 | 400 OPERATION FEE | 72.42 | 72.42 | 0% | - | | 72.42 | 72.42 | - |
| 0777-03802-6 | AMAZON | 10/5/2016 | 290 HOURS VAN AUX. | 14,667.81 | 14,667.81 | 0.00% | - | x | | | |
| 0777-03802-6 | AMAZON | 10/5/2016 | 300 HOURS X LABOR | 10,267.47 | 10,267.47 | 0.00% | - | x | | | |
| 0777-03802-6 | AMAZON | 10/5/2016 | 5 BOOKING COMMISS | 1,557.46 | 1,557.46 | 0% | - | | 1,557.46 | 1,557.46 | - |
| 0777-03802-6 | AMAZON | 10/5/2016 | 11 LINE HAUL | 6,024.91 | 7,347.45 | 18% | 1,322.54 | | 6,024.91 | 7,347.45 | 1,322.54 |
| 0777-03802-6 | AMAZON | 10/5/2016 | 71 FUEL SURCHARGE | 721.68 | 721.68 | 0% | - | | 721.68 | 721.68 | - |
| 0777-03802-6 | AMAZON | 10/5/2016 | 205 EXTRA STOPS (RE | 2,175.00 | 2,326.20 | 6.50% | 151.20 | | 2,175.00 | 2,326.20 | 151.20 |
| 0777-03802-6 | AMAZON | 10/5/2016 | 285 DETENTION | 900.00 | 962.57 | 6.50% | 62.57 | | 900.00 | 962.57 | 62.57 |
| 0777-03802-6 | AMAZON | 10/5/2016 | 300 HOURS X LABOR | 1,963.50 | 2,100.00 | 6.50% | 136.50 | | 1,963.50 | 2,100.00 | 136.50 |
| 0777-03802-6 | AMAZON | 10/5/2016 | 400 OPERATION FEE | 128.55 | 128.55 | 0% | - | | 128.55 | 128.55 | - |
| 0777-03803-5 | METRO STATE COLLEGE | 9/9/2015 | 5 BOOKING COMMISS | 97.88 | 97.88 | 0% | - | | 97.88 | 97.88 | - |
| 0777-03803-6 | AMAZON | 10/5/2016 | 5 BOOKING COMMISS | 649.68 | 649.68 | 0% | - | | 649.68 | 649.68 | - |
| 0777-03803-6 | AMAZON | 10/5/2016 | 300 HOURS X LABOR | 2,429.83 | 2,598.75 | 6.50% | 168.92 | | 2,429.83 | 2,598.75 | 168.92 |
| 0777-03804-5 | SAVANNAH INTER | 7/27/2015 | 1 ORIGIN COMMISSI | 15.94 | 15.94 | 0% | - | | 15.94 | 15.94 | - |
| 0777-03804-5 | SAVANNAH INTER | 7/27/2015 | 5 BOOKING COMMISS | 90.32 | 90.32 | 0% | - | | 90.32 | 90.32 | - |
| 0777-03804-6 | OUTERWALL | 10/5/2016 | 300 HOURS X LABOR | 3,108.88 | 3,108.88 | 0.00% | - | x | | | |
| 0777-03804-6 | OUTERWALL | 10/5/2016 | 5 BOOKING COMMISS | 79.51 | 79.51 | 0% | - | | 79.51 | 79.51 | - |
| 0777-03805-5 | BRENDMAOUR | 7/14/2015 | 290 HOURS VAN AUX. | 14,550.00 | 14,550.00 | 0.00% | - | x | | | |
| 0777-03805-5 | BRENDMAOUR | 7/14/2015 | 300 HOURS X LABOR | 20,212.50 | 20,212.50 | 0.00% | - | x | | | |
| 0777-03805-5 | BRENDMAOUR | 7/14/2015 | 1 ORIGIN COMMISSI | 45.91 | 45.91 | 0% | - | | 45.91 | 45.91 | - |
| 0777-03805-5 | BRENDMAOUR | 7/14/2015 | 5 BOOKING COMMISS | 30.61 | 30.61 | 0% | - | | 30.61 | 30.61 | - |
| 0777-03805-5 | BRENDMAOUR | 7/14/2015 | 11 LINE HAUL | 1,377.36 | 1,679.71 | 18% | 302.35 | | 1,377.36 | 1,679.71 | 302.35 |
| 0777-03805-5 | BRENDMAOUR | 7/14/2015 | 71 FUEL SURCHARGE | 105.93 | 105.93 | 0% | - | | 105.93 | 105.93 | - |
| 0777-03805-5 | BRENDMAOUR | 7/14/2015 | 343 METRO SERVICE F | 75.00 | 80.21 | 6.50% | 5.21 | | 75.00 | 80.21 | 5.21 |
| 0777-03805-5 | BRENDMAOUR | 7/14/2015 | 400 OPERATION FEE | 24.00 | 24.00 | 0% | - | | 24.00 | 24.00 | - |
| 0777-03805-6 | AMAZON | 10/6/2016 | 5 BOOKING COMMISS | 1,243.07 | 1,243.07 | 0% | - | | 1,243.07 | 1,243.07 | - |
| 0777-03805-6 | AMAZON | 10/6/2016 | 300 HOURS X LABOR | 2,977.98 | 3,185.01 | 6.50% | 207.03 | | 2,977.98 | 3,185.01 | 207.03 |
| 0777-03806-5 | PARCEL PENDING | 7/23/2015 | 5 BOOKING COMMISS | 102.08 | 102.08 | 0% | - | | 102.08 | 102.08 | - |
| 0777-03806-6 | BRENDAMOUR | 9/22/2016 | 290 HOURS VAN AUX. | 12,271.88 | 12,271.88 | 0.00% | - | x | | | |
| 0777-03806-6 | BRENDAMOUR | 9/22/2016 | 300 HOURS X LABOR | 8,590.31 | 8,590.31 | 0.00% | - | x | | | |
| 0777-03806-6 | BRENDAMOUR | 9/22/2016 | 5 BOOKING COMMISS | 885.93 | 885.93 | 0% | - | | 885.93 | 885.93 | - |
| 0777-03806-6 | BRENDAMOUR | 9/22/2016 | 11 LINE HAUL | 3,427.16 | 4,179.46 | 18% | 752.30 | | 3,427.16 | 4,179.46 | 752.30 |
| 0777-03806-6 | BRENDAMOUR | 9/22/2016 | 71 FUEL SURCHARGE | 248.40 | 248.40 | 0% | - | | 248.40 | 248.40 | - |
| 0777-03806-6 | BRENDAMOUR | 9/22/2016 | 205 EXTRA STOPS (RE | 1,050.00 | 1,122.99 | 6.50% | 72.99 | | 1,050.00 | 1,122.99 | 72.99 |
| 0777-03806-6 | BRENDAMOUR | 9/22/2016 | 285 DETENTION | 1,200.00 | 1,283.42 | 6.50% | 83.42 | | 1,200.00 | 1,283.42 | 83.42 |
| 0777-03806-6 | BRENDAMOUR | 9/22/2016 | 285 DETENTION | 1,200.00 | 1,283.42 | 6.50% | 83.42 | | 1,200.00 | 1,283.42 | 83.42 |
| 0777-03806-6 | BRENDAMOUR | 9/22/2016 | 300 HOURS X LABOR | 981.75 | 1,050.00 | 6.50% | 68.25 | | 981.75 | 1,050.00 | 68.25 |
| 0777-03806-6 | BRENDAMOUR | 9/22/2016 | 343 METRO SERVICE F | 50.00 | 53.48 | 6.50% | 3.48 | | 50.00 | 53.48 | 3.48 |
| 0777-03806-6 | BRENDAMOUR | 9/22/2016 | 400 OPERATION FEE | 73.12 | 73.12 | 0% | - | | 73.12 | 73.12 | - |
| 0777-03807-6 | BRENDAMOUR | 9/22/2016 | 290 HOURS VAN AUX. | 19,225.94 | 19,225.94 | 0.00% | - | x | | | |
| 0777-03807-6 | BRENDAMOUR | 9/22/2016 | 300 HOURS X LABOR | 13,458.16 | 13,458.16 | 0.00% | - | x | | | |
| 0777-03807-6 | BRENDAMOUR | 9/22/2016 | 5 BOOKING COMMISS | 606.88 | 606.88 | 0% | - | | 606.88 | 606.88 | - |
| 0777-03807-6 | BRENDAMOUR | 9/22/2016 | 11 LINE HAUL | 2,363.66 | 2,882.51 | 18% | 518.85 | | 2,363.66 | 2,882.51 | 518.85 |
| 0777-03807-6 | BRENDAMOUR | 9/22/2016 | 71 FUEL SURCHARGE | 170.16 | 170.16 | 0% | - | | 170.16 | 170.16 | - |
| 0777-03807-6 | BRENDAMOUR | 9/22/2016 | 205 EXTRA STOPS (RE | 1,350.00 | 1,443.85 | 6.50% | 93.85 | | 1,350.00 | 1,443.85 | 93.85 |
| 0777-03807-6 | BRENDAMOUR | 9/22/2016 | 285 DETENTION | 1,200.00 | 1,283.42 | 6.50% | 83.42 | | 1,200.00 | 1,283.42 | 83.42 |
| 0777-03807-6 | BRENDAMOUR | 9/22/2016 | 285 DETENTION | 900.00 | 962.57 | 6.50% | 62.57 | | 900.00 | 962.57 | 62.57 |
| 0777-03807-6 | BRENDAMOUR | 9/22/2016 | 300 HOURS X LABOR | 1,243.55 | 1,330.00 | 6.50% | 86.45 | | 1,243.55 | 1,330.00 | 86.45 |
| 0777-03807-6 | BRENDAMOUR | 9/22/2016 | 400 OPERATION FEE | 50.09 | 50.09 | 0% | - | | 50.09 | 50.09 | - |
| 0777-03808-5 | BRENDAMOUR | 7/6/2015 | 290 HOURS VAN AUX. | 15,750.00 | 15,750.00 | 0.00% | - | x | | | |
| 0777-03808-5 | BRENDAMOUR | 7/6/2015 | 300 HOURS X LABOR | 11,025.00 | 11,025.00 | 0.00% | - | x | | | |
| 0777-03808-5 | BRENDAMOUR | 7/6/2015 | 1 ORIGIN COMMISSI | 138.92 | 138.92 | 0% | - | | 138.92 | 138.92 | - |
| 0777-03808-5 | BRENDAMOUR | 7/6/2015 | 5 BOOKING COMMISS | 740.88 | 740.88 | 0% | - | | 740.88 | 740.88 | - |
| 0777-03808-5 | BRENDAMOUR | 7/6/2015 | 11 LINE HAUL | 3,403.42 | 4,150.51 | 18% | 747.09 | | 3,403.42 | 4,150.51 | 747.09 |
| 0777-03808-5 | BRENDAMOUR | 7/6/2015 | 71 FUEL SURCHARGE | 490.05 | 490.05 | 0% | - | | 490.05 | 490.05 | - |
| 0777-03808-5 | BRENDAMOUR | 7/6/2015 | 205 EXTRA STOPS (RE | 525.00 | 561.50 | 6.50% | 36.50 | | 525.00 | 561.50 | 36.50 |
| 0777-03808-5 | BRENDAMOUR | 7/6/2015 | 285 DETENTION | 900.00 | 962.57 | 6.50% | 62.57 | | 900.00 | 962.57 | 62.57 |
| 0777-03808-5 | BRENDAMOUR | 7/6/2015 | 300 HOURS X LABOR | 560.00 | 598.93 | 6.50% | 38.93 | | 560.00 | 598.93 | 38.93 |
| 0777-03808-5 | BRENDAMOUR | 7/6/2015 | 400 OPERATION FEE | 72.62 | 72.62 | 0% | - | | 72.62 | 72.62 | - |

| ID | Company | Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03808-6 | AMAZON | 10/5/2016 | 285 DETENTION | $ 1,500.00 | 0.00% | | | | | | |
| 0777-03808-6 | AMAZON | 10/5/2016 | 290 HOURS VAN AUX. | $ 20,534.94 | $ 20,534.94 | 0.00% | $ - | x | | | |
| 0777-03808-6 | AMAZON | 10/5/2016 | 300 HOURS X LABOR | $ 14,374.46 | $ 14,374.46 | 0.00% | $ - | x | | | |
| 0777-03808-6 | AMAZON | 10/5/2016 | 5 BOOKING COMMISS | $ 892.80 | $ 892.80 | 0% | $ - | | $ 892.80 | $ 892.80 | $ - |
| 0777-03808-6 | AMAZON | 10/5/2016 | 11 LINE HAUL | $ 3,453.73 | $ 4,211.87 | 18% | $ 758.14 | | $ 3,453.73 | $ 4,211.87 | $ 758.14 |
| 0777-03808-6 | AMAZON | 10/5/2016 | 71 FUEL SURCHARGE | $ 291.12 | $ 291.12 | 0% | $ - | | $ 291.12 | $ 291.12 | $ - |
| 0777-03808-6 | AMAZON | 10/5/2016 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | $ 93.85 |
| 0777-03808-6 | AMAZON | 10/5/2016 | 290 HOURS VAN AUX. | $ 701.25 | $ 750.00 | 6.50% | $ 48.75 | | $ 701.25 | $ 750.00 | $ 48.75 |
| 0777-03808-6 | AMAZON | 10/5/2016 | 300 HOURS X LABOR | $ 1,243.55 | $ 1,330.00 | 6.50% | $ 86.45 | | $ 1,243.55 | $ 1,330.00 | $ 86.45 |
| 0777-03808-6 | AMAZON | 10/5/2016 | 400 OPERATION FEE | $ 73.69 | $ 73.69 | 0% | $ - | | $ 73.69 | $ 73.69 | $ - |
| 0777-03809-5 | D&K ENG | 7/16/2015 | 5 BOOKING COMMISS | $ 145.63 | $ 145.63 | 0% | $ - | | $ 145.63 | $ 145.63 | $ - |
| 0777-03809-6 | OUTERWALL | 10/6/2015 | 5 BOOKING COMMISS | $ 71.74 | $ 71.74 | 0% | $ - | | $ 71.74 | $ 71.74 | $ - |
| 0777-03809-6 | OUTERWALL | 10/6/2015 | 300 HOURS X LABOR | $ 1,521.71 | $ 1,627.50 | 6.50% | $ 105.79 | | $ 1,521.71 | $ 1,627.50 | $ 105.79 |
| 0777-03810-5 | HAMILTON MALL | 7/24/2015 | 5 BOOKING COMMISS | $ 145.63 | $ 145.63 | 0% | $ - | | $ 145.63 | $ 145.63 | $ - |
| 0777-03810-6 | CEVA | 9/28/2016 | 290 HOURS VAN AUX. | $ 11,629.06 | $ 11,629.06 | 0.00% | $ - | x | | | |
| 0777-03810-6 | CEVA | 9/28/2016 | 300 HOURS X LABOR | $ 8,140.34 | $ 8,140.34 | 0.00% | $ - | x | | | |
| 0777-03810-6 | CEVA | 9/28/2016 | 5 BOOKING COMMISS | $ 549.38 | $ 549.38 | 0% | $ - | | $ 549.38 | $ 549.38 | $ - |
| 0777-03810-6 | CEVA | 9/28/2016 | 11 LINE HAUL | $ 2,139.67 | $ 2,609.35 | 18% | $ 469.68 | | $ 2,139.67 | $ 2,609.35 | $ 469.68 |
| 0777-03810-6 | CEVA | 9/28/2016 | 71 FUEL SURCHARGE | $ 138.72 | $ 138.72 | 0% | $ - | | $ 138.72 | $ 138.72 | $ - |
| 0777-03810-6 | CEVA | 9/28/2016 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03810-6 | CEVA | 9/28/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03810-6 | CEVA | 9/28/2016 | 300 HOURS X LABOR | $ 850.85 | $ 910.00 | 6.50% | $ 59.15 | | $ 850.85 | $ 910.00 | $ 59.15 |
| 0777-03810-6 | CEVA | 9/28/2016 | 400 OPERATION FEE | $ 45.34 | $ 45.34 | 0% | $ - | | $ 45.34 | $ 45.34 | $ - |
| 0777-03811-5 | BRENDAMOUR | 7/17/2015 | 290 HOURS VAN AUX. | $ 8,937.50 | $ 8,937.50 | 0.00% | $ - | x | | | |
| 0777-03811-5 | BRENDAMOUR | 7/17/2015 | 300 HOURS X LABOR | $ 6,256.25 | $ 6,256.25 | 0.00% | $ - | x | | | |
| 0777-03811-5 | BRENDAMOUR | 7/17/2015 | 1 ORIGIN COMMISSI | $ 174.00 | $ 174.00 | 0% | $ - | | $ 174.00 | $ 174.00 | $ - |
| 0777-03811-5 | BRENDAMOUR | 7/17/2015 | 5 BOOKING COMMISS | $ 928.00 | $ 928.00 | 0% | $ - | | $ 928.00 | $ 928.00 | $ - |
| 0777-03811-5 | BRENDAMOUR | 7/17/2015 | 11 LINE HAUL | $ 4,262.98 | $ 5,198.76 | 18% | $ 935.78 | | $ 4,262.98 | $ 5,198.76 | $ 935.78 |
| 0777-03811-5 | BRENDAMOUR | 7/17/2015 | 71 FUEL SURCHARGE | $ 533.61 | $ 533.61 | 0% | $ - | | $ 533.61 | $ 533.61 | $ - |
| 0777-03811-5 | BRENDAMOUR | 7/17/2015 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | $ 36.50 |
| 0777-03811-5 | BRENDAMOUR | 7/17/2015 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-03811-5 | BRENDAMOUR | 7/17/2015 | 300 HOURS X LABOR | $ 560.00 | $ 598.93 | 6.50% | $ 38.93 | | $ 560.00 | $ 598.93 | $ 38.93 |
| 0777-03811-5 | BRENDAMOUR | 7/17/2015 | 400 OPERATION FEE | $ 90.96 | $ 90.96 | 0% | $ - | | $ 90.96 | $ 90.96 | $ - |
| 0777-03811-6 | AMAZON | 10/13/2016 | 300 HOURS X LABOR | $ 10,750.16 | $ 10,750.16 | 0.00% | $ - | x | | | |
| 0777-03811-6 | AMAZON | 10/13/2016 | 5 BOOKING COMMISS | $ 597.16 | $ 597.16 | 0% | $ - | | $ 597.16 | $ 597.16 | $ - |
| 0777-03811-6 | AMAZON | 10/13/2016 | 11 LINE HAUL | $ 2,325.78 | $ 2,836.32 | 18% | $ 510.54 | | $ 2,325.78 | $ 2,836.32 | $ 510.54 |
| 0777-03811-6 | AMAZON | 10/13/2016 | 71 FUEL SURCHARGE | $ 221.52 | $ 221.52 | 0% | $ - | | $ 221.52 | $ 221.52 | $ - |
| 0777-03811-6 | AMAZON | 10/13/2016 | 400 OPERATION FEE | $ 49.29 | $ 49.29 | 0% | $ - | | $ 49.29 | $ 49.29 | $ - |
| 0777-03812-5 | CH ROBINSON | 7/21/2015 | 290 HOURS VAN AUX. | $ 18,725.00 | $ 18,725.00 | 0.00% | $ - | x | | | |
| 0777-03812-5 | CH ROBINSON | 7/21/2015 | 300 HOURS X LABOR | $ 13,107.50 | $ 13,107.50 | 0.00% | $ - | x | | | |
| 0777-03812-5 | CH ROBINSON | 7/21/2015 | 1 ORIGIN COMMISSI | $ 43.04 | $ 43.04 | 0% | $ - | | $ 43.04 | $ 43.04 | $ - |
| 0777-03812-5 | CH ROBINSON | 7/21/2015 | 5 BOOKING COMMISS | $ 71.74 | $ 71.74 | 0% | $ - | | $ 71.74 | $ 71.74 | $ - |
| 0777-03812-5 | CH ROBINSON | 7/21/2015 | 11 LINE HAUL | $ 1,219.54 | $ 1,487.24 | 18% | $ 267.70 | | $ 1,219.54 | $ 1,487.24 | $ 267.70 |
| 0777-03812-5 | CH ROBINSON | 7/21/2015 | 71 FUEL SURCHARGE | $ 298.53 | $ 298.53 | 0% | $ - | | $ 298.53 | $ 298.53 | $ - |
| 0777-03812-5 | CH ROBINSON | 7/21/2015 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-03812-5 | CH ROBINSON | 7/21/2015 | 400 OPERATION FEE | $ 22.50 | $ 22.50 | 0% | $ - | | $ 22.50 | $ 22.50 | $ - |
| 0777-03812-6 | AMAZON | 10/13/2016 | 300 HOURS X LABOR | $ 10,161.11 | $ 10,161.11 | 0.00% | $ - | x | | | |
| 0777-03812-6 | AMAZON | 10/13/2016 | 5 BOOKING COMMISS | $ 263.55 | $ 263.55 | 0% | $ - | | $ 263.55 | $ 263.55 | $ - |
| 0777-03812-6 | AMAZON | 10/13/2016 | 11 LINE HAUL | $ 1,487.18 | $ 1,813.63 | 18% | $ 326.45 | | $ 1,487.18 | $ 1,813.63 | $ 326.45 |
| 0777-03812-6 | AMAZON | 10/13/2016 | 71 FUEL SURCHARGE | $ 221.76 | $ 221.76 | 0% | $ - | | $ 221.76 | $ 221.76 | $ - |
| 0777-03812-6 | AMAZON | 10/13/2016 | 400 OPERATION FEE | $ 29.52 | $ 29.52 | 0% | $ - | | $ 29.52 | $ 29.52 | $ - |
| 0777-03813-5 | BRENDAMOUR | 7/18/2015 | 290 HOURS VAN AUX. | $ 11,187.50 | $ 11,187.50 | 0.00% | $ - | x | | | |
| 0777-03813-5 | BRENDAMOUR | 7/18/2015 | 300 HOURS X LABOR | $ 7,831.25 | $ 7,831.25 | 0.00% | $ - | x | | | |
| 0777-03813-5 | BRENDAMOUR | 7/18/2015 | 1 ORIGIN COMMISSI | $ 111.02 | $ 111.02 | 0% | $ - | | $ 111.02 | $ 111.02 | $ - |
| 0777-03813-5 | BRENDAMOUR | 7/18/2015 | 5 BOOKING COMMISS | $ 629.09 | $ 629.09 | 0% | $ - | | $ 629.09 | $ 629.09 | $ - |
| 0777-03813-5 | BRENDAMOUR | 7/18/2015 | 11 LINE HAUL | $ 2,645.86 | $ 3,226.66 | 18% | $ 580.80 | | $ 2,645.86 | $ 3,226.66 | $ 580.80 |
| 0777-03813-5 | BRENDAMOUR | 7/18/2015 | 71 FUEL SURCHARGE | $ 389.40 | $ 389.40 | 0% | $ - | | $ 389.40 | $ 389.40 | $ - |
| 0777-03813-5 | BRENDAMOUR | 7/18/2015 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | $ 31.28 |
| 0777-03813-5 | BRENDAMOUR | 7/18/2015 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |

| ID | Customer | Date | Description | Amount | Amount | % | Value | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03813-5 | BRENDAMOUR | 7/18/2015 | 300 HOURS X LABOR | $ 490.00 | $ 524.06 | 6.50% | $ 34.06 | | 490.00 | $ 524.06 | $ 34.06 |
| 0777-03813-5 | BRENDAMOUR | 7/18/2015 | 400 OPERATION FEE | $ 58.03 | $ 58.03 | 0% | $ - | | 58.03 | $ 58.03 | $ - |
| 0777-03813-6 | AMAZON | 10/13/2016 | 290 HOURS VAN AUX. | $ 16,479.38 | $ 16,479.38 | 0.00% | $ - | x | | | |
| 0777-03813-6 | AMAZON | 10/13/2016 | 300 HOURS X LABOR | $ 23,447.46 | $ 23,447.46 | 0.00% | $ - | x | | | |
| 0777-03813-6 | AMAZON | 10/13/2016 | 5 BOOKING COMMISS | $ 1,144.57 | $ 1,144.57 | 0% | $ - | | $ 1,144.57 | $ 1,144.57 | $ - |
| 0777-03813-6 | AMAZON | 10/13/2016 | 11 LINE HAUL | $ 4,427.68 | $ 5,399.61 | 18% | 971.93 | | $ 4,427.68 | $ 5,399.61 | 971.93 |
| 0777-03813-6 | AMAZON | 10/13/2016 | 71 FUEL SURCHARGE | $ 693.36 | $ 693.36 | 0% | $ - | | $ 693.36 | $ 693.36 | $ - |
| 0777-03813-6 | AMAZON | 10/13/2016 | 205 EXTRA STOPS (RE | $ 2,025.00 | $ 2,165.78 | 6.50% | 140.78 | | $ 2,025.00 | $ 2,165.78 | 140.78 |
| 0777-03813-6 | AMAZON | 10/13/2016 | 290 HOURS VAN AUX. | $ 280.50 | $ 300.00 | 6.50% | 19.50 | | $ 280.50 | $ 300.00 | 19.50 |
| 0777-03813-6 | AMAZON | 10/13/2016 | 300 HOURS X LABOR | $ 1,996.23 | $ 2,135.01 | 6.50% | 138.78 | | $ 1,996.23 | $ 2,135.01 | 138.78 |
| 0777-03813-6 | AMAZON | 10/13/2016 | 400 OPERATION FEE | $ 94.47 | $ 94.47 | 0% | $ - | | $ 94.47 | $ 94.47 | $ - |
| 0777-03814-5 | FREEOSK | 8/7/2015 | 5 BOOKING COMMISS | $ 96.72 | $ 96.72 | 0% | $ - | | $ 96.72 | $ 96.72 | $ - |
| 0777-03815-5 | COINSTAR | 11/2/2015 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03815-5 | COINSTAR | 11/2/2015 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03815-5 | NAT'L ELECTRONICS | 7/30/2015 | 5 BOOKING COMMISS | $ 145.63 | $ 145.63 | 0% | $ - | | $ 145.63 | $ 145.63 | $ - |
| 0777-03815-5 | COINSTAR | 10/28/2015 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03815-5 | COINSTAR | 10/28/2015 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03815-5 | RAMAR MOVING | 7/29/2015 | 5 BOOKING COMMISS | $ 36.90 | $ 36.90 | 0% | $ - | | $ 36.90 | $ 36.90 | $ - |
| 0777-03816-5 | CEVA | 9/28/2016 | 290 HOURS VAN AUX. | $ 14,796.38 | $ 14,796.38 | 0.00% | $ - | x | | | |
| 0777-03816-5 | CEVA | 9/28/2016 | 300 HOURS X LABOR | $ 10,357.46 | $ 10,357.46 | 0.00% | $ - | x | | | |
| 0777-03816-5 | CEVA | 9/28/2016 | 1 ORIGIN COMMISSI | $ 71.31 | $ 71.31 | 0% | $ - | | $ 71.31 | $ 71.31 | $ - |
| 0777-03816-5 | CEVA | 9/28/2016 | 5 BOOKING COMMISS | $ 404.11 | $ 404.11 | 0% | $ - | | $ 404.11 | $ 404.11 | $ - |
| 0777-03816-5 | CEVA | 9/28/2016 | 11 LINE HAUL | $ 1,699.62 | $ 2,072.71 | 18% | 373.09 | | $ 1,699.62 | $ 2,072.71 | 373.09 |
| 0777-03816-5 | CEVA | 9/28/2016 | 71 FUEL SURCHARGE | $ 31.44 | $ 31.44 | 0% | $ - | | $ 31.44 | $ 31.44 | $ - |
| 0777-03816-5 | CEVA | 9/28/2016 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | 99.06 | | $ 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-03816-5 | CEVA | 9/28/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03816-5 | CEVA | 9/28/2016 | 300 HOURS X LABOR | $ 1,309.00 | $ 1,400.00 | 6.50% | 91.00 | | $ 1,309.00 | $ 1,400.00 | 91.00 |
| 0777-03816-5 | CEVA | 9/28/2016 | 400 OPERATION FEE | $ 37.28 | $ 37.28 | 0% | $ - | | $ 37.28 | $ 37.28 | $ - |
| 0777-03817-5 | BRENDAMOUR | 7/24/2015 | 290 HOURS VAN AUX. | $ 15,750.00 | $ 15,750.00 | 0.00% | $ - | x | | | |
| 0777-03817-5 | BRENDAMOUR | 7/24/2015 | 300 HOURS X LABOR | $ 11,025.00 | $ 11,025.00 | 0.00% | $ - | x | | | |
| 0777-03817-5 | BRENDAMOUR | 7/24/2015 | 1 ORIGIN COMMISSI | $ 74.00 | $ 74.00 | 0% | $ - | | $ 74.00 | $ 74.00 | $ - |
| 0777-03817-5 | BRENDAMOUR | 7/24/2015 | 5 BOOKING COMMISS | $ 394.66 | $ 394.66 | 0% | $ - | | $ 394.66 | $ 394.66 | $ - |
| 0777-03817-5 | BRENDAMOUR | 7/24/2015 | 11 LINE HAUL | $ 1,812.97 | $ 2,210.94 | 18% | 397.97 | | $ 1,812.97 | $ 2,210.94 | 397.97 |
| 0777-03817-5 | BRENDAMOUR | 7/24/2015 | 71 FUEL SURCHARGE | $ 334.49 | $ 334.49 | 0% | $ - | | $ 334.49 | $ 334.49 | $ - |
| 0777-03817-5 | BRENDAMOUR | 7/24/2015 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-03817-5 | BRENDAMOUR | 7/24/2015 | 300 HOURS X LABOR | $ 1,750.00 | $ 1,871.66 | 6.50% | 121.66 | | $ 1,750.00 | $ 1,871.66 | 121.66 |
| 0777-03817-5 | BRENDAMOUR | 7/24/2015 | 400 OPERATION FEE | $ 38.68 | $ 38.68 | 0% | $ - | | $ 38.68 | $ 38.68 | $ - |
| 0777-03817-6 | AMAZON | 9/28/2016 | 290 HOURS VAN AUX. | $ 19,471.38 | $ 19,471.38 | 0.00% | $ - | x | | | |
| 0777-03817-6 | AMAZON | 9/28/2016 | 300 HOURS X LABOR | $ 13,629.96 | $ 13,629.96 | 0.00% | $ - | x | | | |
| 0777-03817-6 | AMAZON | 9/28/2016 | 5 BOOKING COMMISS | $ 1,123.12 | $ 1,123.12 | 0% | $ - | | $ 1,123.12 | $ 1,123.12 | $ - |
| 0777-03817-6 | AMAZON | 9/28/2016 | 11 LINE HAUL | $ 4,344.71 | $ 5,298.43 | 18% | 953.72 | | $ 4,344.71 | $ 5,298.43 | 953.72 |
| 0777-03817-6 | AMAZON | 9/28/2016 | 71 FUEL SURCHARGE | $ 395.52 | $ 395.52 | 0% | $ - | | $ 395.52 | $ 395.52 | $ - |
| 0777-03817-6 | AMAZON | 9/28/2016 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | 130.35 | | $ 1,875.00 | $ 2,005.35 | 130.35 |
| 0777-03817-6 | AMAZON | 9/28/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03817-6 | AMAZON | 9/28/2016 | 300 HOURS X LABOR | $ 2,061.68 | $ 2,205.01 | 6.50% | 143.33 | | $ 2,061.68 | $ 2,205.01 | 143.33 |
| 0777-03817-6 | AMAZON | 9/28/2016 | 400 OPERATION FEE | $ 92.70 | $ 92.70 | 0% | $ - | | $ 92.70 | $ 92.70 | $ - |
| 0777-03818-5 | BRENDAMOUR | 7/25/2015 | 290 HOURS VAN AUX. | $ 14,250.00 | $ 14,250.00 | 0.00% | $ - | x | | | |
| 0777-03818-5 | BRENDAMOUR | 7/25/2015 | 300 HOURS X LABOR | $ 9,975.00 | $ 9,975.00 | 0.00% | $ - | x | | | |
| 0777-03818-5 | BRENDAMOUR | 7/25/2015 | 1 ORIGIN COMMISSI | $ 138.99 | $ 138.99 | 0% | $ - | | $ 138.99 | $ 138.99 | $ - |
| 0777-03818-5 | BRENDAMOUR | 7/25/2015 | 5 BOOKING COMMISS | $ 741.30 | $ 741.30 | 0% | $ - | | $ 741.30 | $ 741.30 | $ - |
| 0777-03818-5 | BRENDAMOUR | 7/25/2015 | 11 LINE HAUL | $ 3,405.37 | $ 4,152.89 | 18% | 747.52 | | $ 3,405.37 | $ 4,152.89 | 747.52 |
| 0777-03818-5 | BRENDAMOUR | 7/25/2015 | 71 FUEL SURCHARGE | $ 376.34 | $ 376.34 | 0% | $ - | | $ 376.34 | $ 376.34 | $ - |
| 0777-03818-5 | BRENDAMOUR | 7/25/2015 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | 93.85 | | $ 1,350.00 | $ 1,443.85 | 93.85 |
| 0777-03818-5 | BRENDAMOUR | 7/25/2015 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-03818-5 | BRENDAMOUR | 7/25/2015 | 300 HOURS X LABOR | $ 1,330.00 | $ 1,422.46 | 6.50% | 92.46 | | $ 1,330.00 | $ 1,422.46 | 92.46 |
| 0777-03818-5 | BRENDAMOUR | 7/25/2015 | 400 OPERATION FEE | $ 72.66 | $ 72.66 | 0% | $ - | | $ 72.66 | $ 72.66 | $ - |
| 0777-03818-6 | IKE SMITH | 11/23/2016 | 5 BOOKING COMMISS | $ 155.64 | $ 155.64 | 0% | $ - | | $ 155.64 | $ 155.64 | $ - |
| 0777-03818-6 | IKE SMITH | 11/23/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03819-5 | NORTH POINT MALL | 7/28/2015 | 5 BOOKING COMMISS | $ 102.54 | $ 102.54 | 0% | $ - | | $ 102.54 | $ 102.54 | $ - |

| Invoice | Customer | Date | Description | Amount | Amount | % | $ | Value | $ | x | $ | $ | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03819-6 | CHASE SELF STG | 10/28/2016 | 5 BOOKING COMMISS | 217.08 | 217.08 | 0% | $ | - | $ | | 217.08 | 217.08 | - |
| 0777-03819-6 | CHASE SELF STG | 10/28/2016 | 936 HO ORDER MGMT O | (25.00) | (25.00) | 0% | $ | - | $ | | (25.00) | (25.00) | - |
| 0777-03820-5 | DIAMOND RUN MALL | 8/6/2015 | 1 ORIGIN COMMISSI | 29.86 | 29.86 | 0% | $ | - | $ | | 29.86 | 29.86 | - |
| 0777-03820-5 | DIAMOND RUN MALL | 8/6/2015 | 5 BOOKING COMMISS | 169.21 | 169.21 | 0% | $ | - | $ | | 169.21 | 169.21 | - |
| 0777-03820-6 | AMAZON | 10/5/2016 | 290 HOURS VAN AUX. | 16,479.38 | 16,479.38 | 0.00% | $ | - | x | | | | |
| 0777-03820-6 | AMAZON | 10/5/2016 | 300 HOURS X LABOR | 11,535.56 | 11,535.56 | 0.00% | $ | - | x | | | | |
| 0777-03820-6 | AMAZON | 10/5/2016 | 5 BOOKING COMMISS | 1,157.70 | 1,157.70 | 0% | $ | - | $ | | 1,157.70 | 1,157.70 | - |
| 0777-03820-6 | AMAZON | 10/5/2016 | 11 LINE HAUL | 4,478.46 | 5,461.54 | 18% | | 983.08 | | | 4,478.46 | 5,461.54 | 983.08 |
| 0777-03820-6 | AMAZON | 10/5/2016 | 71 FUEL SURCHARGE | 281.04 | 281.04 | 0% | $ | - | | | 281.04 | 281.04 | - |
| 0777-03820-6 | AMAZON | 10/5/2016 | 205 EXTRA STOPS (RE | 1,350.00 | 1,443.85 | 6.50% | | 93.85 | | | 1,350.00 | 1,443.85 | 93.85 |
| 0777-03820-6 | AMAZON | 10/5/2016 | 285 DETENTION | 900.00 | 962.57 | 6.50% | | 62.57 | | | 900.00 | 962.57 | 62.57 |
| 0777-03820-6 | AMAZON | 10/5/2016 | 300 HOURS X LABOR | 1,505.35 | 1,610.00 | 6.50% | | 104.65 | | | 1,505.35 | 1,610.00 | 104.65 |
| 0777-03820-6 | AMAZON | 10/5/2016 | 343 METRO SERVICE F | 150.00 | 160.43 | 6.50% | | 10.43 | | | 150.00 | 160.43 | 10.43 |
| 0777-03820-6 | AMAZON | 10/5/2016 | 400 OPERATION FEE | 95.55 | 95.55 | 0% | $ | - | $ | | 95.55 | 95.55 | - |
| 0777-03821-5 | BRENDAMOUR | 7/26/2015 | 290 HOURS VAN AUX. | 16,125.00 | 16,125.00 | 0.00% | $ | - | x | | | | |
| 0777-03821-5 | BRENDAMOUR | 7/26/2015 | 300 HOURS X LABOR | 11,287.50 | 11,287.50 | 0.00% | $ | - | x | | | | |
| 0777-03821-5 | BRENDAMOUR | 7/26/2015 | 1 ORIGIN COMMISSI | 124.10 | 124.10 | 0% | $ | - | $ | | 124.10 | 124.10 | - |
| 0777-03821-5 | BRENDAMOUR | 7/26/2015 | 5 BOOKING COMMISS | 661.87 | 661.87 | 0% | $ | - | $ | | 661.87 | 661.87 | - |
| 0777-03821-5 | BRENDAMOUR | 7/26/2015 | 11 LINE HAUL | 3,061.14 | 3,733.10 | 18% | | 671.96 | | | 3,061.14 | 3,733.10 | 671.96 |
| 0777-03821-5 | BRENDAMOUR | 7/26/2015 | 71 FUEL SURCHARGE | 246.45 | 246.45 | 0% | $ | - | | | 246.45 | 246.45 | - |
| 0777-03821-5 | BRENDAMOUR | 7/26/2015 | 205 EXTRA STOPS (RE | 1,950.00 | 2,085.56 | 6.50% | | 135.56 | | | 1,950.00 | 2,085.56 | 135.56 |
| 0777-03821-5 | BRENDAMOUR | 7/26/2015 | 285 DETENTION | 900.00 | 962.57 | 6.50% | | 62.57 | | | 900.00 | 962.57 | 62.57 |
| 0777-03821-5 | BRENDAMOUR | 7/26/2015 | 300 HOURS X LABOR | 1,890.00 | 2,021.39 | 6.50% | | 131.39 | | | 1,890.00 | 2,021.39 | 131.39 |
| 0777-03821-5 | BRENDAMOUR | 7/26/2015 | 400 OPERATION FEE | 64.87 | 64.87 | 0% | $ | - | $ | | 64.87 | 64.87 | - |
| 0777-03821-6 | OUTERWALL | 10/28/2016 | 5 BOOKING COMMISS | 29.21 | 29.21 | 0% | $ | - | $ | | 29.21 | 29.21 | - |
| 0777-03821-6 | OUTERWALL | 10/28/2016 | 12 G-11 COMMISSION | 25.00 | 25.00 | 0% | $ | - | $ | | 25.00 | 25.00 | - |
| 0777-03821-6 | OUTERWALL | 10/28/2016 | 71 FUEL SURCHARGE | 0.74 | 0.74 | 0% | $ | - | $ | | 0.74 | 0.74 | - |
| 0777-03821-6 | OUTERWALL | 10/28/2016 | 936 HO ORDER MGMT O | (25.00) | (25.00) | 0% | $ | - | $ | | (25.00) | (25.00) | - |
| 0777-03822-5 | BRENDAMOUR | 7/26/2015 | 290 HOURS VAN AUX. | 15,750.00 | 15,750.00 | 0.00% | $ | - | x | | | | |
| 0777-03822-5 | BRENDAMOUR | 7/26/2015 | 300 HOURS X LABOR | 11,025.00 | 11,025.00 | 0.00% | $ | - | x | | | | |
| 0777-03822-5 | BRENDAMOUR | 7/26/2015 | 1 ORIGIN COMMISSI | 132.50 | 132.50 | 0% | $ | - | $ | | 132.50 | 132.50 | - |
| 0777-03822-5 | BRENDAMOUR | 7/26/2015 | 5 BOOKING COMMISS | 706.66 | 706.66 | 0% | $ | - | $ | | 706.66 | 706.66 | - |
| 0777-03822-5 | BRENDAMOUR | 7/26/2015 | 11 LINE HAUL | 3,268.31 | 3,985.74 | 18% | | 717.43 | | | 3,268.31 | 3,985.74 | 717.43 |
| 0777-03822-5 | BRENDAMOUR | 7/26/2015 | 71 FUEL SURCHARGE | 296.36 | 296.36 | 0% | $ | - | | | 296.36 | 296.36 | - |
| 0777-03822-5 | BRENDAMOUR | 7/26/2015 | 205 EXTRA STOPS (RE | 975.00 | 1,042.78 | 6.50% | | 67.78 | | | 975.00 | 1,042.78 | 67.78 |
| 0777-03822-5 | BRENDAMOUR | 7/26/2015 | 285 DETENTION | 900.00 | 962.57 | 6.50% | | 62.57 | | | 900.00 | 962.57 | 62.57 |
| 0777-03822-5 | BRENDAMOUR | 7/26/2015 | 300 HOURS X LABOR | 1,050.00 | 1,122.99 | 6.50% | | 72.99 | | | 1,050.00 | 1,122.99 | 72.99 |
| 0777-03822-5 | BRENDAMOUR | 7/26/2015 | 400 OPERATION FEE | 69.26 | 69.26 | 0% | $ | - | $ | | 69.26 | 69.26 | - |
| 0777-03822-6 | OUTERWALL | 11/2/2016 | 1 ORIGIN COMMISSI | 10.27 | 10.27 | 0% | $ | - | $ | | 10.27 | 10.27 | - |
| 0777-03822-6 | OUTERWALL | 11/2/2016 | 5 BOOKING COMMISS | 49.64 | 49.64 | 0% | $ | - | $ | | 49.64 | 49.64 | - |
| 0777-03822-6 | OUTERWALL | 11/2/2016 | 12 G-11 COMMISSION | 25.00 | 25.00 | 0% | $ | - | $ | | 25.00 | 25.00 | - |
| 0777-03822-6 | OUTERWALL | 11/2/2016 | 71 FUEL SURCHARGE | 1.39 | 1.39 | 0% | $ | - | $ | | 1.39 | 1.39 | - |
| 0777-03822-6 | OUTERWALL | 11/2/2016 | 936 HO ORDER MGMT O | (25.00) | (25.00) | 0% | $ | - | $ | | (25.00) | (25.00) | - |
| 0777-03823-5 | BRENDAMOUR | 7/26/2015 | 290 HOURS VAN AUX. | 13,687.50 | 13,687.50 | 0.00% | $ | - | x | | | | |
| 0777-03823-5 | BRENDAMOUR | 7/26/2015 | 300 HOURS X LABOR | 9,581.25 | 9,581.25 | 0.00% | $ | - | x | | | | |
| 0777-03823-5 | BRENDAMOUR | 7/26/2015 | 300 HOURS X LABOR | 5,180.00 | 5,180.00 | 0.00% | $ | - | x | | | | |
| 0777-03823-5 | BRENDAMOUR | 7/26/2015 | 1 ORIGIN COMMISSI | 72.74 | 72.74 | 0% | $ | - | $ | | 72.74 | 72.74 | - |
| 0777-03823-5 | BRENDAMOUR | 7/26/2015 | 5 BOOKING COMMISS | 48.49 | 48.49 | 0% | $ | - | $ | | 48.49 | 48.49 | - |
| 0777-03823-5 | BRENDAMOUR | 7/26/2015 | 11 LINE HAUL | 2,182.19 | 2,661.21 | 18% | | 479.02 | | | 2,182.19 | 2,661.21 | 479.02 |
| 0777-03823-5 | BRENDAMOUR | 7/26/2015 | 71 FUEL SURCHARGE | 154.69 | 154.69 | 0% | $ | - | | | 154.69 | 154.69 | - |
| 0777-03823-5 | BRENDAMOUR | 7/26/2015 | 205 EXTRA STOPS (RE | 1,725.00 | 1,844.92 | 6.50% | | 119.92 | | | 1,725.00 | 1,844.92 | 119.92 |
| 0777-03823-5 | BRENDAMOUR | 7/26/2015 | 285 DETENTION | 600.00 | 641.71 | 6.50% | | 41.71 | | | 600.00 | 641.71 | 41.71 |
| 0777-03823-5 | BRENDAMOUR | 7/26/2015 | 400 OPERATION FEE | 38.02 | 38.02 | 0% | $ | - | $ | | 38.02 | 38.02 | - |
| 0777-03823-6 | OUTERWALL | 11/2/2016 | 5 BOOKING COMMISS | 44.59 | 44.59 | 0% | $ | - | $ | | 44.59 | 44.59 | - |
| 0777-03823-6 | OUTERWALL | 11/2/2016 | 12 G-11 COMMISSION | 25.00 | 25.00 | 0% | $ | - | $ | | 25.00 | 25.00 | - |
| 0777-03823-6 | OUTERWALL | 11/2/2016 | 71 FUEL SURCHARGE | 1.00 | 1.00 | 0% | $ | - | $ | | 1.00 | 1.00 | - |
| 0777-03823-6 | OUTERWALL | 11/2/2016 | 936 HO ORDER MGMT O | (25.00) | (25.00) | 0% | $ | - | $ | | (25.00) | (25.00) | - |
| 0777-03824-5 | OUTERWALL | 8/1/2015 | 290 HOURS VAN AUX. | 15,750.00 | 15,750.00 | 0.00% | $ | - | x | | | | |
| 0777-03824-5 | OUTERWALL | 8/1/2015 | 300 HOURS X LABOR | 11,025.00 | 11,025.00 | 0.00% | $ | - | x | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03824-5 | OUTERWALL | 8/1/2015 | 1 ORIGIN COMMISSI | $ | 215.61 | 0% | $ | - | $ | 215.61 | $ 215.61 | $ - |
| 0777-03824-5 | OUTERWALL | 8/1/2015 | 5 BOOKING COMMISS | $ | 1,149.94 | 0% | $ | - | $ | 1,149.94 | $ 1,149.94 | $ - |
| 0777-03824-5 | OUTERWALL | 8/1/2015 | 11 LINE HAUL | $ | 5,282.55 | 18% | $ | 1,159.58 | $ | 5,282.55 | $ 6,442.13 | 1,159.58 |
| 0777-03824-5 | OUTERWALL | 8/1/2015 | 71 FUEL SURCHARGE | $ | 716.72 | 0% | $ | - | $ | 716.72 | $ 716.72 | $ - |
| 0777-03824-5 | OUTERWALL | 8/1/2015 | 205 EXTRA STOPS (RE | $ | 1,575.00 | 6.50% | $ | 109.49 | $ | 1,575.00 | $ 1,684.49 | 109.49 |
| 0777-03824-5 | OUTERWALL | 8/1/2015 | 285 DETENTION | $ | 900.00 | 6.50% | $ | 62.57 | $ | 900.00 | $ 962.57 | 62.57 |
| 0777-03824-5 | OUTERWALL | 8/1/2015 | 300 HOURS X LABOR | $ | 1,540.00 | 6.50% | $ | 107.06 | $ | 1,540.00 | $ 1,647.06 | 107.06 |
| 0777-03824-5 | OUTERWALL | 8/1/2015 | 343 METRO SERVICE F | $ | 50.00 | 6.50% | $ | 3.48 | $ | 50.00 | $ 53.48 | 3.48 |
| 0777-03824-5 | OUTERWALL | 8/1/2015 | 400 OPERATION FEE | $ | 112.71 | 0% | $ | - | $ | 112.71 | $ 112.71 | - |
| 0777-03824-6 | OUTERWALL | 10/28/2016 | 5 BOOKING COMMISS | $ | 44.59 | 0% | $ | - | $ | 44.59 | $ 44.59 | - |
| 0777-03824-6 | OUTERWALL | 10/28/2016 | 12 G-11 COMMISSION | $ | 25.00 | 0% | $ | - | $ | 25.00 | $ 25.00 | - |
| 0777-03824-6 | OUTERWALL | 10/28/2016 | 71 FUEL SURCHARGE | $ | 0.93 | 0% | $ | - | $ | 0.93 | $ 0.93 | - |
| 0777-03824-6 | OUTERWALL | 10/28/2016 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ (25.00) | - |
| 0777-03825-5 | BRENDAMOUR | 7/26/2015 | 290 HOURS VAN AUX. | $ | 19,162.50 | 0.00% | $ | - | x | | | |
| 0777-03825-5 | BRENDAMOUR | 7/26/2015 | 300 HOURS X LABOR | $ | 13,413.75 | 0.00% | $ | - | x | | | |
| 0777-03825-5 | BRENDAMOUR | 7/26/2015 | 1 ORIGIN COMMISSI | $ | 378.86 | 0% | $ | - | $ | 378.86 | $ 378.86 | - |
| 0777-03825-5 | BRENDAMOUR | 7/26/2015 | 5 BOOKING COMMISS | $ | 2,020.59 | 0% | $ | - | $ | 2,020.59 | $ 2,020.59 | - |
| 0777-03825-5 | BRENDAMOUR | 7/26/2015 | 11 LINE HAUL | $ | 9,282.07 | 18% | $ | 2,037.53 | $ | 9,282.07 | $ 11,319.60 | 2,037.53 |
| 0777-03825-5 | BRENDAMOUR | 7/26/2015 | 71 FUEL SURCHARGE | $ | 1,364.31 | 0% | $ | - | $ | 1,364.31 | $ 1,364.31 | - |
| 0777-03825-5 | BRENDAMOUR | 7/26/2015 | 205 EXTRA STOPS (RE | $ | 2,025.00 | 6.50% | $ | 140.78 | $ | 2,025.00 | $ 2,165.78 | 140.78 |
| 0777-03825-5 | BRENDAMOUR | 7/26/2015 | 285 DETENTION | $ | 900.00 | 6.50% | $ | 62.57 | $ | 900.00 | $ 962.57 | 62.57 |
| 0777-03825-5 | BRENDAMOUR | 7/26/2015 | 300 HOURS X LABOR | $ | 1,960.00 | 6.50% | $ | 136.26 | $ | 1,960.00 | $ 2,096.26 | 136.26 |
| 0777-03825-5 | BRENDAMOUR | 7/26/2015 | 400 OPERATION FEE | $ | 198.05 | 0% | $ | - | $ | 198.05 | $ 198.05 | - |
| 0777-03825-6 | COINSTAR | 4/13/2018 | 5 BOOKING COMMISS | $ | 44.59 | 0% | $ | - | $ | 44.59 | $ 44.59 | - |
| 0777-03825-6 | COINSTAR | 4/13/2018 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ (25.00) | - |
| 0777-03826-5 | D&K ENGINEERING | 7/30/2015 | 1 ORIGIN COMMISSI | $ | 10.69 | 0% | $ | - | $ | 10.69 | $ 10.69 | - |
| 0777-03826-5 | D&K ENGINEERING | 7/30/2015 | 5 BOOKING COMMISS | $ | 42.76 | 0% | $ | - | $ | 42.76 | $ 42.76 | - |
| 0777-03826-5 | D&K ENGINEERING | 7/30/2015 | 11 LINE HAUL | $ | 49.12 | 18% | $ | 10.78 | $ | 49.12 | $ 59.90 | 10.78 |
| 0777-03826-5 | D&K ENGINEERING | 7/30/2015 | 13 SETOFF CHARGE T | $ | (1.89) | 0% | $ | - | $ | (1.89) | $ (1.89) | - |
| 0777-03826-5 | D&K ENGINEERING | 7/30/2015 | 18 FASTPATH DELIVE | $ | (34.24) | 0% | $ | - | $ | (34.24) | $ (34.24) | - |
| 0777-03826-5 | D&K ENGINEERING | 7/30/2015 | 400 OPERATION FEE | $ | 4.69 | 0% | $ | - | $ | 4.69 | $ 4.69 | - |
| 0777-03826-5 | D&K ENGINEERING | 7/30/2015 | 400 OPERATION FEE | $ | 1.02 | 0% | $ | - | $ | 1.02 | $ 1.02 | - |
| 0777-03826-6 | OUTERWALL/COINSTAR | 10/26/2016 | 5 BOOKING COMMISS | $ | 31.48 | 0% | $ | - | $ | 31.48 | $ 31.48 | - |
| 0777-03826-6 | OUTERWALL/COINSTAR | 10/26/2016 | 12 G-11 COMMISSION | $ | 25.00 | 0% | $ | - | $ | 25.00 | $ 25.00 | - |
| 0777-03826-6 | OUTERWALL/COINSTAR | 10/26/2016 | 71 FUEL SURCHARGE | $ | 0.60 | 0% | $ | - | $ | 0.60 | $ 0.60 | - |
| 0777-03826-6 | OUTERWALL/COINSTAR | 10/26/2016 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ (25.00) | - |
| 0777-03827-5 | CH ROBINSON | 8/7/2015 | 290 HOURS VAN AUX. | $ | 11,687.50 | 0.00% | $ | - | x | | | |
| 0777-03827-5 | CH ROBINSON | 8/7/2015 | 300 HOURS X LABOR | $ | 8,181.25 | 0.00% | $ | - | x | | | |
| 0777-03827-5 | CH ROBINSON | 8/7/2015 | 1 ORIGIN COMMISSI | $ | 66.04 | 0% | $ | - | $ | 66.04 | $ 66.04 | - |
| 0777-03827-5 | CH ROBINSON | 8/7/2015 | 5 BOOKING COMMISS | $ | 330.22 | 0% | $ | - | $ | 330.22 | $ 330.22 | - |
| 0777-03827-5 | CH ROBINSON | 8/7/2015 | 11 LINE HAUL | $ | 1,651.09 | 18% | $ | 362.43 | $ | 1,651.09 | $ 2,013.52 | 362.43 |
| 0777-03827-5 | CH ROBINSON | 8/7/2015 | 71 FUEL SURCHARGE | $ | 279.27 | 0% | $ | - | $ | 279.27 | $ 279.27 | - |
| 0777-03827-5 | CH ROBINSON | 8/7/2015 | 285 DETENTION | $ | 600.00 | 6.50% | $ | 41.71 | $ | 600.00 | $ 641.71 | 41.71 |
| 0777-03827-5 | CH ROBINSON | 8/7/2015 | 300 HOURS X LABOR | $ | 350.00 | 6.50% | $ | 24.33 | $ | 350.00 | $ 374.33 | 24.33 |
| 0777-03827-5 | CH ROBINSON | 8/7/2015 | 400 OPERATION FEE | $ | 34.52 | 0% | $ | - | $ | 34.52 | $ 34.52 | - |
| 0777-03827-6 | COINSTAR | 1/5/2017 | 5 BOOKING COMMISS | $ | 58.46 | 0% | $ | - | $ | 58.46 | $ 58.46 | - |
| 0777-03827-6 | COINSTAR | 1/5/2017 | 12 G-11 COMMISSION | $ | 25.00 | 0% | $ | - | $ | 25.00 | $ 25.00 | - |
| 0777-03827-6 | COINSTAR | 1/5/2017 | 71 FUEL SURCHARGE | $ | 0.90 | 0% | $ | - | $ | 0.90 | $ 0.90 | - |
| 0777-03827-6 | COINSTAR | 1/5/2017 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ (25.00) | - |
| 0777-03828-5 | MALL @ JOHNSON CITY | 9/2/2015 | 1 ORIGIN COMMISSI | $ | 13.24 | 0% | $ | - | $ | 13.24 | $ 13.24 | - |
| 0777-03828-5 | MALL @ JOHNSON CITY | 9/2/2015 | 19 FASTPATH PICKUP | $ | 170.00 | 0% | $ | - | $ | 170.00 | $ 170.00 | - |
| 0777-03828-6 | FIDELITONE | 11/23/2016 | 5 BOOKING COMMISS | $ | 29.21 | 0% | $ | - | $ | 29.21 | $ 29.21 | - |
| 0777-03828-6 | FIDELITONE | 11/23/2016 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ (25.00) | - |
| 0777-03829-5 | BRENDAMOUR | 7/27/2015 | 290 HOURS VAN AUX. | $ | 16,350.00 | 0.00% | $ | - | x | | | |
| 0777-03829-5 | BRENDAMOUR | 7/27/2015 | 300 HOURS X LABOR | $ | 11,445.00 | 0.00% | $ | - | x | | | |
| 0777-03829-5 | BRENDAMOUR | 7/27/2015 | 1 ORIGIN COMMISSI | $ | 132.33 | 0% | $ | - | $ | 132.33 | $ 132.33 | - |
| 0777-03829-5 | BRENDAMOUR | 7/27/2015 | 5 BOOKING COMMISS | $ | 705.77 | 0% | $ | - | $ | 705.77 | $ 705.77 | - |
| 0777-03829-5 | BRENDAMOUR | 7/27/2015 | 11 LINE HAUL | $ | 3,242.12 | 18% | $ | 711.68 | $ | 3,242.12 | $ 3,953.80 | 711.68 |
| 0777-03829-5 | BRENDAMOUR | 7/27/2015 | 71 FUEL SURCHARGE | $ | 471.82 | 0% | $ | - | $ | 471.82 | $ 471.82 | - |

| Account | Customer | Date | Code / Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03829-5 | BRENDAMOUR | 7/27/2015 | 205 EXTRA STOPS (RE | $1,050.00 | 1,122.99 | 6.50% | 72.99 | | 1,050.00 | 1,122.99 | 72.99 |
| 0777-03829-5 | BRENDAMOUR | 7/27/2015 | 285 DETENTION | $900.00 | 962.57 | 6.50% | 62.57 | | 900.00 | 962.57 | 62.57 |
| 0777-03829-5 | BRENDAMOUR | 7/27/2015 | 300 HOURS X LABOR | $1,050.00 | 1,122.99 | 6.50% | 72.99 | | 1,050.00 | 1,122.99 | 72.99 |
| 0777-03829-5 | BRENDAMOUR | 7/27/2015 | 400 OPERATION FEE | $69.17 | 69.17 | 0% | - | | 69.17 | 69.17 | - |
| 0777-03829-5 | PITNEY BOWES | 10/26/2016 | 5 BOOKING COMMISS | $129.69 | 129.69 | 0% | - | | 129.69 | 129.69 | - |
| 0777-03829-5 | PITNEY BOWES | 10/26/2016 | 936 HO ORDER MGMT O | $(25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-03830-5 | OUTERWALL | 8/3/2015 | 290 HOURS VAN AUX. | $16,425.00 | 16,425.00 | 0.00% | - | x | | | |
| 0777-03830-5 | OUTERWALL | 8/3/2015 | 300 HOURS X LABOR | $11,497.50 | 11,497.50 | 0.00% | - | x | | | |
| 0777-03830-5 | OUTERWALL | 8/3/2015 | 1 ORIGIN COMMISSI | $304.25 | 304.25 | 0% | - | | 304.25 | 304.25 | - |
| 0777-03830-5 | OUTERWALL | 8/3/2015 | 5 BOOKING COMMISS | $1,622.67 | 1,622.67 | 0% | - | | 1,622.67 | 1,622.67 | - |
| 0777-03830-5 | OUTERWALL | 8/3/2015 | 11 LINE HAUL | $7,454.13 | 9,090.40 | 18% | 1,636.27 | | 7,454.13 | 9,090.40 | 1,636.27 |
| 0777-03830-5 | OUTERWALL | 8/3/2015 | 71 FUEL SURCHARGE | $976.14 | 976.14 | 0% | - | | 976.14 | 976.14 | - |
| 0777-03830-5 | OUTERWALL | 8/3/2015 | 205 EXTRA STOPS (RE | $2,325.00 | 2,486.63 | 6.50% | 161.63 | | 2,325.00 | 2,486.63 | 161.63 |
| 0777-03830-5 | OUTERWALL | 8/3/2015 | 285 DETENTION | $900.00 | 962.57 | 6.50% | 62.57 | | 900.00 | 962.57 | 62.57 |
| 0777-03830-6 | OUTERWALL | 8/3/2015 | 300 HOURS X LABOR | $2,240.00 | 2,395.72 | 6.50% | 155.72 | | 2,240.00 | 2,395.72 | 155.72 |
| 0777-03830-6 | OUTERWALL | 8/3/2015 | 343 METRO SERVICE F | $50.00 | 53.48 | 6.50% | 3.48 | | 50.00 | 53.48 | 3.48 |
| 0777-03830-6 | OUTERWALL | 8/3/2015 | 400 OPERATION FEE | $159.04 | 159.04 | 0% | - | | 159.04 | 159.04 | - |
| 0777-03830-6 | LENSCRAFTERS | 10/6/2016 | 5 BOOKING COMMISS | $829.53 | 829.53 | 0% | - | | 829.53 | 829.53 | - |
| 0777-03831-5 | BRENDAMOUR | 7/29/2015 | 290 HOURS VAN AUX. | $13,937.50 | 13,937.50 | 0.00% | - | x | | | |
| 0777-03831-5 | BRENDAMOUR | 7/29/2015 | 300 HOURS X LABOR | $9,756.25 | 9,756.25 | 0.00% | - | x | | | |
| 0777-03831-5 | BRENDAMOUR | 7/29/2015 | 1 ORIGIN COMMISSI | $53.28 | 53.28 | 0% | - | | 53.28 | 53.28 | - |
| 0777-03831-5 | BRENDAMOUR | 7/29/2015 | 5 BOOKING COMMISS | $35.52 | 35.52 | 0% | - | | 35.52 | 35.52 | - |
| 0777-03831-5 | BRENDAMOUR | 7/29/2015 | 11 LINE HAUL | $1,598.46 | 1,949.34 | 18% | 350.88 | | 1,598.46 | 1,949.34 | 350.88 |
| 0777-03831-5 | BRENDAMOUR | 7/29/2015 | 71 FUEL SURCHARGE | $75.64 | 75.64 | 0% | - | | 75.64 | 75.64 | - |
| 0777-03831-5 | BRENDAMOUR | 7/29/2015 | 205 EXTRA STOPS (RE | $450.00 | 481.28 | 6.50% | 31.28 | | 450.00 | 481.28 | 31.28 |
| 0777-03831-5 | BRENDAMOUR | 7/29/2015 | 285 DETENTION | $600.00 | 641.71 | 6.50% | 41.71 | | 600.00 | 641.71 | 41.71 |
| 0777-03831-5 | BRENDAMOUR | 7/29/2015 | 300 HOURS X LABOR | $630.00 | 673.80 | 6.50% | 43.80 | | 630.00 | 673.80 | 43.80 |
| 0777-03831-5 | BRENDAMOUR | 7/29/2015 | 400 OPERATION FEE | $27.85 | 27.85 | 0% | - | | 27.85 | 27.85 | - |
| 0777-03831-6 | LENSCRAFTERS | 10/19/2016 | 5 BOOKING COMMISS | $127.31 | 127.31 | 0% | - | | 127.31 | 127.31 | - |
| 0777-03832-5 | ARROW MOVING | 7/25/2015 | 290 HOURS VAN AUX. | $17,250.00 | 17,250.00 | 0.00% | - | x | | | |
| 0777-03832-5 | ARROW MOVING | 7/25/2015 | 300 HOURS X LABOR | $12,075.00 | 12,075.00 | 0.00% | - | x | | | |
| 0777-03832-5 | ARROW MOVING | 7/25/2015 | 1 ORIGIN COMMISSI | $151.88 | 151.88 | 0% | - | | 151.88 | 151.88 | - |
| 0777-03832-5 | ARROW MOVING | 7/25/2015 | 5 BOOKING COMMISS | $810.01 | 810.01 | 0% | - | | 810.01 | 810.01 | - |
| 0777-03832-5 | ARROW MOVING | 7/25/2015 | 11 LINE HAUL | $3,720.98 | 4,537.78 | 18% | 816.80 | | 3,720.98 | 4,537.78 | 816.80 |
| 0777-03832-5 | ARROW MOVING | 7/25/2015 | 71 FUEL SURCHARGE | $512.74 | 512.74 | 0% | - | | 512.74 | 512.74 | - |
| 0777-03832-5 | ARROW MOVING | 7/25/2015 | 285 DETENTION | $600.00 | 641.71 | 6.50% | 41.71 | | 600.00 | 641.71 | 41.71 |
| 0777-03832-5 | ARROW MOVING | 7/25/2015 | 400 OPERATION FEE | $79.39 | 79.39 | 0% | - | | 79.39 | 79.39 | - |
| 0777-03832-6 | OUTERWALL | 9/28/2016 | 285 DETENTION | $1,500.00 | 1,500.00 | 0.00% | - | x | | | |
| 0777-03832-6 | OUTERWALL | 9/28/2016 | 290 HOURS VAN AUX. | $19,553.19 | 19,553.19 | 0.00% | - | x | | | |
| 0777-03832-6 | OUTERWALL | 9/28/2016 | 300 HOURS X LABOR | $13,687.23 | 13,687.23 | 0.00% | - | x | | | |
| 0777-03832-6 | OUTERWALL | 9/28/2016 | 300 HOURS X LABOR | $6,348.65 | 6,348.65 | 0.00% | - | x | | | |
| 0777-03832-6 | OUTERWALL | 9/28/2016 | 5 BOOKING COMMISS | $1,178.99 | 1,178.99 | 0% | - | | 1,178.99 | 1,178.99 | - |
| 0777-03832-6 | OUTERWALL | 9/28/2016 | 11 LINE HAUL | $4,560.82 | 5,561.98 | 18% | 1,001.16 | | 4,560.82 | 5,561.98 | 1,001.16 |
| 0777-03832-6 | OUTERWALL | 9/28/2016 | 71 FUEL SURCHARGE | $477.60 | 477.60 | 0% | - | | 477.60 | 477.60 | - |
| 0777-03832-6 | OUTERWALL | 9/28/2016 | 205 EXTRA STOPS (RE | $1,800.00 | 1,925.13 | 6.50% | 125.13 | | 1,800.00 | 1,925.13 | 125.13 |
| 0777-03832-6 | OUTERWALL | 9/28/2016 | 285 DETENTION | $600.00 | 641.71 | 6.50% | 41.71 | | 600.00 | 641.71 | 41.71 |
| 0777-03832-6 | OUTERWALL | 9/28/2016 | 290 HOURS VAN AUX. | $1,168.75 | 1,250.00 | 6.50% | 81.25 | | 1,168.75 | 1,250.00 | 81.25 |
| 0777-03832-6 | OUTERWALL | 9/28/2016 | 343 METRO SERVICE F | $50.00 | 53.48 | 6.50% | 3.48 | | 50.00 | 53.48 | 3.48 |
| 0777-03832-6 | OUTERWALL | 9/28/2016 | 400 OPERATION FEE | $97.31 | 97.31 | 0% | - | | 97.31 | 97.31 | - |
| 0777-03833-5 | D&K ENG | 8/6/2015 | 1 ORIGIN COMMISSI | $9.54 | 9.54 | 0% | - | | 9.54 | 9.54 | - |
| 0777-03833-5 | D&K ENG | 8/6/2015 | 5 BOOKING COMMISS | $40.00 | 40.00 | 0% | - | | 40.00 | 40.00 | - |
| 0777-03833-6 | OUTERWALL | 9/28/2016 | 290 HOURS VAN AUX. | $11,161.56 | 11,161.56 | 0.00% | - | x | | | |
| 0777-03833-6 | OUTERWALL | 9/28/2016 | 300 HOURS X LABOR | $7,813.09 | 7,813.09 | 0.00% | - | x | | | |
| 0777-03833-6 | OUTERWALL | 9/28/2016 | 5 BOOKING COMMISS | $76.52 | 76.52 | 0% | - | | 76.52 | 76.52 | - |
| 0777-03833-6 | OUTERWALL | 9/28/2016 | 11 LINE HAUL | $1,377.36 | 1,679.71 | 18% | 302.35 | | 1,377.36 | 1,679.71 | 302.35 |
| 0777-03833-6 | OUTERWALL | 9/28/2016 | 71 FUEL SURCHARGE | $94.32 | 94.32 | 0% | - | | 94.32 | 94.32 | - |
| 0777-03833-6 | OUTERWALL | 9/28/2016 | 285 DETENTION | $900.00 | 962.57 | 6.50% | 62.57 | | 900.00 | 962.57 | 62.57 |
| 0777-03833-6 | OUTERWALL | 9/28/2016 | 300 HOURS X LABOR | $2,078.04 | 2,222.50 | 6.50% | 144.46 | | 2,078.04 | 2,222.50 | 144.46 |
| 0777-03833-6 | OUTERWALL | 9/28/2016 | 343 METRO SERVICE F | $50.00 | 53.48 | 6.50% | 3.48 | | 50.00 | 53.48 | 3.48 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03833-6 | OUTERWALL | 9/28/2016 | 400 OPERATION FEE | $ | 24.00 | $ | 24.00 | 0% | $ | - | | $ | | 24.00 | $ | 24.00 | $ | - |
| 0777-03834-5 | D&K ENG | 8/6/2015 | 1 ORIGIN COMMISSI | $ | 9.54 | $ | 9.54 | 0% | $ | - | | $ | | 9.54 | $ | 9.54 | $ | - |
| 0777-03834-5 | D&K ENG | 8/6/2015 | 5 BOOKING COMMISS | $ | 40.00 | $ | 40.00 | 0% | $ | - | | $ | | 40.00 | $ | 40.00 | $ | - |
| 0777-03834-6 | AMAZON | 10/13/2016 | 290 HOURS VAN AUX. | $ | 18,571.44 | $ | 18,571.44 | 0.00% | $ | - | x | | | | | |
| 0777-03834-6 | AMAZON | 10/13/2016 | 300 HOURS X LABOR | $ | 23,357.47 | $ | 23,357.47 | 0.00% | $ | - | x | | | | | |
| 0777-03834-6 | AMAZON | 10/13/2016 | 1 ORIGIN COMMISSI | $ | 74.32 | $ | 74.32 | 0% | $ | - | | $ | | 74.32 | $ | 74.32 | $ | - |
| 0777-03834-6 | AMAZON | 10/13/2016 | 5 BOOKING COMMISS | $ | 421.15 | $ | 421.15 | 0% | $ | - | | $ | | 421.15 | $ | 421.15 | $ | - |
| 0777-03834-6 | AMAZON | 10/13/2016 | 11 LINE HAUL | $ | 1,771.29 | $ | 2,160.11 | 18% | $ | 388.82 | | $ | | 1,771.29 | $ | 2,160.11 | $ | 388.82 |
| 0777-03834-6 | AMAZON | 10/13/2016 | 71 FUEL SURCHARGE | $ | 120.96 | $ | 120.96 | 0% | $ | - | | $ | | 120.96 | $ | 120.96 | $ | - |
| 0777-03834-6 | AMAZON | 10/13/2016 | 205 EXTRA STOPS (RE | $ | 1,650.00 | $ | 1,764.71 | 6.50% | $ | 114.71 | | $ | | 1,650.00 | $ | 1,764.71 | $ | 114.71 |
| 0777-03834-6 | AMAZON | 10/13/2016 | 290 HOURS VAN AUX. | $ | 981.75 | $ | 1,050.00 | 6.50% | $ | 68.25 | | $ | | 981.75 | $ | 1,050.00 | $ | 68.25 |
| 0777-03834-6 | AMAZON | 10/13/2016 | 300 HOURS X LABOR | $ | 1,505.35 | $ | 1,610.00 | 6.50% | $ | 104.65 | | $ | | 1,505.35 | $ | 1,610.00 | $ | 104.65 |
| 0777-03834-6 | AMAZON | 10/13/2016 | 400 OPERATION FEE | $ | 38.85 | $ | 38.85 | 0% | $ | - | | $ | | 38.85 | $ | 38.85 | $ | - |
| 0777-03834-6 | D&K ENG | 8/6/2015 | 1 ORIGIN COMMISSI | $ | 11.02 | $ | 11.02 | 0% | $ | - | | $ | | 11.02 | $ | 11.02 | $ | - |
| 0777-03835-6 | EC MOVING | 12/14/2016 | 5 BOOKING COMMISS | $ | 58.46 | $ | 58.46 | 0% | $ | - | | $ | | 58.46 | $ | 58.46 | $ | - |
| 0777-03835-6 | EC MOVING | 12/14/2016 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | | (25.00) | $ | (25.00) | $ | - |
| 0777-03836-5 | D&K ENG | 9/2/2015 | 1 ORIGIN COMMISSI | $ | 9.54 | $ | 9.54 | 0% | $ | - | | $ | | 9.54 | $ | 9.54 | $ | - |
| 0777-03836-5 | D&K ENG | 9/2/2015 | 5 BOOKING COMMISS | $ | 40.00 | $ | 40.00 | 0% | $ | - | | $ | | 40.00 | $ | 40.00 | $ | - |
| 0777-03836-6 | COLORADO MILLS | 10/28/2016 | 5 BOOKING COMMISS | $ | 60.67 | $ | 60.67 | 0% | $ | - | | $ | | 60.67 | $ | 60.67 | $ | - |
| 0777-03836-6 | COLORADO MILLS | 10/28/2016 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | | (25.00) | $ | (25.00) | $ | - |
| 0777-03837-5 | D&K ENG | 9/2/2015 | 1 ORIGIN COMMISSI | $ | 9.54 | $ | 9.54 | 0% | $ | - | | $ | | 9.54 | $ | 9.54 | $ | - |
| 0777-03837-5 | D&K ENG | 9/2/2015 | 5 BOOKING COMMISS | $ | 40.00 | $ | 40.00 | 0% | $ | - | | $ | | 40.00 | $ | 40.00 | $ | - |
| 0777-03837-6 | NORTH DEKALB | 11/16/2016 | 5 BOOKING COMMISS | $ | 25.55 | $ | 25.55 | 0% | $ | - | | $ | | 25.55 | $ | 25.55 | $ | - |
| 0777-03837-6 | NORTH DEKALB | 11/16/2016 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | | (25.00) | $ | (25.00) | $ | - |
| 0777-03838-5 | D&K ENG | 9/2/2015 | 1 ORIGIN COMMISSI | $ | 9.54 | $ | 9.54 | 0% | $ | - | | $ | | 9.54 | $ | 9.54 | $ | - |
| 0777-03838-5 | D&K ENG | 9/2/2015 | 5 BOOKING COMMISS | $ | 40.00 | $ | 40.00 | 0% | $ | - | | $ | | 40.00 | $ | 40.00 | $ | - |
| 0777-03838-6 | GOLF MILL SHOPPING | 11/16/2016 | 5 BOOKING COMMISS | $ | 24.60 | $ | 24.60 | 0% | $ | - | | $ | | 24.60 | $ | 24.60 | $ | - |
| 0777-03838-6 | GOLF MILL SHOPPING | 11/16/2016 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | | (25.00) | $ | (25.00) | $ | - |
| 0777-03839-5 | D&K ENG | 9/2/2015 | 1 ORIGIN COMMISSI | $ | 9.54 | $ | 9.54 | 0% | $ | - | | $ | | 9.54 | $ | 9.54 | $ | - |
| 0777-03839-5 | D&K ENG | 9/2/2015 | 5 BOOKING COMMISS | $ | 40.00 | $ | 40.00 | 0% | $ | - | | $ | | 40.00 | $ | 40.00 | $ | - |
| 0777-03839-6 | CHESTERFIELD MALL | 10/28/2016 | 5 BOOKING COMMISS | $ | 24.60 | $ | 24.60 | 0% | $ | - | | $ | | 24.60 | $ | 24.60 | $ | - |
| 0777-03839-6 | CHESTERFIELD MALL | 10/28/2016 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | | (25.00) | $ | (25.00) | $ | - |
| 0777-03840-5 | D&K ENGINEERING | 8/6/2015 | 1 ORIGIN COMMISSI | $ | 9.54 | $ | 9.54 | 0% | $ | - | | $ | | 9.54 | $ | 9.54 | $ | - |
| 0777-03840-5 | D&K ENGINEERING | 8/6/2015 | 5 BOOKING COMMISS | $ | 40.00 | $ | 40.00 | 0% | $ | - | | $ | | 40.00 | $ | 40.00 | $ | - |
| 0777-03840-6 | ST LOUIS OUTLET | 11/16/2016 | 5 BOOKING COMMISS | $ | 24.60 | $ | 24.60 | 0% | $ | - | | $ | | 24.60 | $ | 24.60 | $ | - |
| 0777-03840-6 | ST LOUIS OUTLET | 11/16/2016 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | | (25.00) | $ | (25.00) | $ | - |
| 0777-03841-6 | CONCORD MILLS | 11/2/2016 | 5 BOOKING COMMISS | $ | 55.62 | $ | 55.62 | 0% | $ | - | | $ | | 55.62 | $ | 55.62 | $ | - |
| 0777-03841-6 | CONCORD MILLS | 11/2/2016 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | | (25.00) | $ | (25.00) | $ | - |
| 0777-03842-5 | D&K ENG | 9/2/2015 | 1 ORIGIN COMMISSI | $ | 9.54 | $ | 9.54 | 0% | $ | - | | $ | | 9.54 | $ | 9.54 | $ | - |
| 0777-03842-5 | D&K ENG | 9/2/2015 | 5 BOOKING COMMISS | $ | 40.00 | $ | 40.00 | 0% | $ | - | | $ | | 40.00 | $ | 40.00 | $ | - |
| 0777-03842-6 | CARY TOWN CTR | 11/16/2016 | 5 BOOKING COMMISS | $ | 43.08 | $ | 43.08 | 0% | $ | - | | $ | | 43.08 | $ | 43.08 | $ | - |
| 0777-03842-6 | CARY TOWN CTR | 11/16/2016 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | | (25.00) | $ | (25.00) | $ | - |
| 0777-03843-5 | D&K ENG | 9/14/2015 | 1 ORIGIN COMMISSI | $ | 9.54 | $ | 9.54 | 0% | $ | - | | $ | | 9.54 | $ | 9.54 | $ | - |
| 0777-03843-5 | D&K ENG | 9/14/2015 | 5 BOOKING COMMISS | $ | 40.00 | $ | 40.00 | 0% | $ | - | | $ | | 40.00 | $ | 40.00 | $ | - |
| 0777-03843-6 | OPRY MILLS | 11/16/2016 | 5 BOOKING COMMISS | $ | 24.60 | $ | 24.60 | 0% | $ | - | | $ | | 24.60 | $ | 24.60 | $ | - |
| 0777-03844-5 | D&K ENG | 9/2/2015 | 1 ORIGIN COMMISSI | $ | 9.54 | $ | 9.54 | 0% | $ | - | | $ | | 9.54 | $ | 9.54 | $ | - |
| 0777-03844-5 | D&K ENG | 9/2/2015 | 5 BOOKING COMMISS | $ | 40.00 | $ | 40.00 | 0% | $ | - | | $ | | 40.00 | $ | 40.00 | $ | - |
| 0777-03844-6 | COOLSPRINGS GALERIA | 11/16/2016 | 5 BOOKING COMMISS | $ | 24.60 | $ | 24.60 | 0% | $ | - | | $ | | 24.60 | $ | 24.60 | $ | - |
| 0777-03845-5 | D&K ENG | 8/6/2015 | 1 ORIGIN COMMISSI | $ | 9.54 | $ | 9.54 | 0% | $ | - | | $ | | 9.54 | $ | 9.54 | $ | - |
| 0777-03845-5 | D&K ENG | 8/6/2015 | 5 BOOKING COMMISS | $ | 40.00 | $ | 40.00 | 0% | $ | - | | $ | | 40.00 | $ | 40.00 | $ | - |
| 0777-03845-6 | LAYTON HILLS MALL | 10/28/2016 | 5 BOOKING COMMISS | $ | 68.74 | $ | 68.74 | 0% | $ | - | | $ | | 68.74 | $ | 68.74 | $ | - |
| 0777-03845-6 | LAYTON HILLS MALL | 10/28/2016 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | | (25.00) | $ | (25.00) | $ | - |
| 0777-03846-5 | D&K ENG | 8/6/2015 | 1 ORIGIN COMMISSI | $ | 9.54 | $ | 9.54 | 0% | $ | - | | $ | | 9.54 | $ | 9.54 | $ | - |
| 0777-03846-5 | D&K ENG | 8/6/2015 | 5 BOOKING COMMISS | $ | 40.00 | $ | 40.00 | 0% | $ | - | | $ | | 40.00 | $ | 40.00 | $ | - |
| 0777-03846-6 | WALNUT SQ MALL | 10/28/2016 | 5 BOOKING COMMISS | $ | 29.21 | $ | 29.21 | 0% | $ | - | | $ | | 29.21 | $ | 29.21 | $ | - |
| 0777-03847-5 | D&K ENG | 9/2/2015 | 1 ORIGIN COMMISSI | $ | 9.54 | $ | 9.54 | 0% | $ | - | | $ | | 9.54 | $ | 9.54 | $ | - |
| 0777-03847-5 | D&K ENG | 9/2/2015 | 5 BOOKING COMMISS | $ | 40.00 | $ | 40.00 | 0% | $ | - | | $ | | 40.00 | $ | 40.00 | $ | - |
| 0777-03847-6 | RANDOLPH MALL | 10/28/2016 | 5 BOOKING COMMISS | $ | 31.90 | $ | 31.90 | 0% | $ | - | | $ | | 31.90 | $ | 31.90 | $ | - |
| 0777-03847-6 | RANDOLPH MALL | 10/28/2016 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | | (25.00) | $ | (25.00) | $ | - |

| ID | Company | Date | Description | Amount | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03848-5 | D&K ENG | 8/6/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | | $ 9.54 | $ 9.54 | $ - |
| 0777-03848-5 | D&K ENG | 8/6/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | $ 40.00 | $ 40.00 | $ - |
| 0777-03848-6 | IMPERIAL VALLEY | 11/16/2016 | 5 BOOKING COMMISS | $ 198.51 | $ 198.51 | 0% | $ - | | $ 198.51 | $ 198.51 | $ - |
| 0777-03848-6 | IMPERIAL VALLEY | 11/16/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03849-5 | D&K ENG | 8/6/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | | $ 9.54 | $ 9.54 | $ - |
| 0777-03849-5 | D&K ENG | 8/6/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | $ 40.00 | $ 40.00 | $ - |
| 0777-03849-6 | HAMILTON PLACE | 11/16/2016 | 5 BOOKING COMMISS | $ 31.48 | $ 31.48 | 0% | $ - | | $ 31.48 | $ 31.48 | $ - |
| 0777-03849-6 | HAMILTON PLACE | 11/16/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03850-5 | D&K ENG | 8/6/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | | $ 9.54 | $ 9.54 | $ - |
| 0777-03850-5 | D&K ENG | 8/6/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | $ 40.00 | $ 40.00 | $ - |
| 0777-03850-6 | TEMPLE MALL | 10/27/2016 | 5 BOOKING COMMISS | $ 73.54 | $ 73.54 | 0% | $ - | | $ 73.54 | $ 73.54 | $ - |
| 0777-03850-6 | TEMPLE MALL | 10/27/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03851-5 | D&K ENG | 9/2/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | | $ 9.54 | $ 9.54 | $ - |
| 0777-03851-5 | D&K ENG | 9/2/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | $ 40.00 | $ 40.00 | $ - |
| 0777-03851-6 | FRONTIER MALL | 11/2/2016 | 5 BOOKING COMMISS | $ 82.27 | $ 82.27 | 0% | $ - | | $ 82.27 | $ 82.27 | $ - |
| 0777-03851-6 | FRONTIER MALL | 11/2/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03852-5 | D&K ENG | 8/6/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | | $ 9.54 | $ 9.54 | $ - |
| 0777-03852-5 | D&K ENG | 8/6/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | $ 40.00 | $ 40.00 | $ - |
| 0777-03852-6 | MIDLAND MALL | 10/28/2016 | 5 BOOKING COMMISS | $ 31.48 | $ 31.48 | 0% | $ - | | $ 31.48 | $ 31.48 | $ - |
| 0777-03852-6 | MIDLAND MALL | 10/28/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03853-5 | BRENDAMOUR | 8/1/2015 | 5 BOOKING COMMISS | $ 136.90 | $ 136.90 | 0% | $ - | | $ 136.90 | $ 136.90 | $ - |
| 0777-03853-6 | SAN DIEGO CONVEN | 10/26/2016 | 5 BOOKING COMMISS | $ 156.72 | $ 156.72 | 0% | $ - | | $ 156.72 | $ 156.72 | $ - |
| 0777-03853-6 | SAN DIEGO CONVEN | 10/26/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03854-5 | BRENDAMOUR | 9/9/2015 | 5 BOOKING COMMISS | $ 101.78 | $ 101.78 | 0% | $ - | | $ 101.78 | $ 101.78 | $ - |
| 0777-03854-6 | ADMIRAL MOVING | 12/14/2016 | 5 BOOKING COMMISS | $ 86.46 | $ 86.46 | 0% | $ - | | $ 86.46 | $ 86.46 | $ - |
| 0777-03855-5 | BRENDAMOUR | 7/30/2015 | 290 HOURS VAN AUX. | $ 15,825.00 | $ 15,825.00 | 0.00% | $ - | x | | | |
| 0777-03855-5 | BRENDAMOUR | 7/30/2015 | 300 HOURS X LABOR | $ 11,077.50 | $ 11,077.50 | 0.00% | $ - | x | | | |
| 0777-03855-5 | BRENDAMOUR | 7/30/2015 | 1 ORIGIN COMMISSI | $ 330.70 | $ 330.70 | 0% | $ - | | $ 330.70 | $ 330.70 | $ - |
| 0777-03855-5 | BRENDAMOUR | 7/30/2015 | 5 BOOKING COMMISS | $ 1,763.73 | $ 1,763.73 | 0% | $ - | | $ 1,763.73 | $ 1,763.73 | $ - |
| 0777-03855-5 | BRENDAMOUR | 7/30/2015 | 11 LINE HAUL | $ 8,102.13 | $ 9,880.65 | 18% | $ 1,778.52 | | $ 8,102.13 | $ 9,880.65 | $ 1,778.52 |
| 0777-03855-5 | BRENDAMOUR | 7/30/2015 | 71 FUEL SURCHARGE | $ 1,175.21 | $ 1,175.21 | 0% | $ - | | $ 1,175.21 | $ 1,175.21 | $ - |
| 0777-03855-5 | BRENDAMOUR | 7/30/2015 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | $ 88.64 |
| 0777-03855-5 | BRENDAMOUR | 7/30/2015 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-03855-5 | BRENDAMOUR | 7/30/2015 | 290 HOURS VAN AUX. | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-03855-5 | BRENDAMOUR | 7/30/2015 | 300 HOURS X LABOR | $ 1,260.00 | $ 1,347.59 | 6.50% | $ 87.59 | | $ 1,260.00 | $ 1,347.59 | $ 87.59 |
| 0777-03855-5 | BRENDAMOUR | 7/30/2015 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-03855-5 | BRENDAMOUR | 7/30/2015 | 400 OPERATION FEE | $ 172.87 | $ 172.87 | 0% | $ - | | $ 172.87 | $ 172.87 | $ - |
| 0777-03855-5 | OUTERWALL | 10/28/2016 | 5 BOOKING COMMISS | $ 75.17 | $ 75.17 | 0% | $ - | | $ 75.17 | $ 75.17 | $ - |
| 0777-03855-5 | OUTERWALL | 10/28/2016 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | | $ 25.00 | $ 25.00 | $ - |
| 0777-03855-5 | OUTERWALL | 10/28/2016 | 71 FUEL SURCHARGE | $ 3.55 | $ 3.55 | 0% | $ - | | $ 3.55 | $ 3.55 | $ - |
| 0777-03855-5 | OUTERWALL | 10/28/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03856-5 | 7 ELEVEN | 8/10/2015 | 290 HOURS VAN AUX. | $ 12,937.50 | $ 12,937.50 | 0.00% | $ - | x | | | |
| 0777-03856-5 | 7 ELEVEN | 8/10/2015 | 300 HOURS X LABOR | $ 9,056.25 | $ 9,056.25 | 0.00% | $ - | x | | | |
| 0777-03856-5 | 7 ELEVEN | 8/10/2015 | 1 ORIGIN COMMISSI | $ 208.46 | $ 208.46 | 0% | $ - | | $ 208.46 | $ 208.46 | $ - |
| 0777-03856-5 | 7 ELEVEN | 8/10/2015 | 5 BOOKING COMMISS | $ 1,111.80 | $ 1,111.80 | 0% | $ - | | $ 1,111.80 | $ 1,111.80 | $ - |
| 0777-03856-5 | 7 ELEVEN | 8/10/2015 | 11 LINE HAUL | $ 5,107.35 | $ 6,228.48 | 18% | $ 1,121.13 | | $ 5,107.35 | $ 6,228.48 | $ 1,121.13 |
| 0777-03856-5 | 7 ELEVEN | 8/10/2015 | 71 FUEL SURCHARGE | $ 877.83 | $ 877.83 | 0% | $ - | | $ 877.83 | $ 877.83 | $ - |
| 0777-03856-5 | 7 ELEVEN | 8/10/2015 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03856-5 | 7 ELEVEN | 8/10/2015 | 300 HOURS X LABOR | $ 910.00 | $ 973.26 | 6.50% | $ 63.26 | | $ 910.00 | $ 973.26 | $ 63.26 |
| 0777-03856-5 | 7 ELEVEN | 8/10/2015 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-03856-5 | 7 ELEVEN | 8/10/2015 | 400 OPERATION FEE | $ 108.97 | $ 108.97 | 0% | $ - | | $ 108.97 | $ 108.97 | $ - |
| 0777-03856-6 | COINSTAR | 3/15/2017 | 5 BOOKING COMMISS | $ 71.33 | $ 71.33 | 0% | $ - | | $ 71.33 | $ 71.33 | $ - |
| 0777-03856-6 | COINSTAR | 3/15/2017 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | | $ 25.00 | $ 25.00 | $ - |
| 0777-03856-6 | COINSTAR | 3/15/2017 | 71 FUEL SURCHARGE | $ 3.23 | $ 3.23 | 0% | $ - | | $ 3.23 | $ 3.23 | $ - |
| 0777-03856-6 | COINSTAR | 3/15/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03857-5 | D&K ENG | 8/6/2015 | 1 ORIGIN COMMISSI | $ 11.02 | $ 11.02 | 0% | $ - | | $ 11.02 | $ 11.02 | $ - |
| 0777-03857-6 | SWEET AMANDA'S | 12/8/2016 | 5 BOOKING COMMISS | $ 538.27 | $ 538.27 | 0% | $ - | | $ 538.27 | $ 538.27 | $ - |
| 0777-03858-5 | BRENDAMOUR | 8/2/2015 | 290 HOURS VAN AUX. | $ 19,862.50 | $ 19,862.50 | 0.00% | $ - | x | | | |
| 0777-03858-5 | BRENDAMOUR | 8/2/2015 | 300 HOURS X LABOR | $ 13,903.75 | $ 13,903.75 | 0.00% | $ - | x | | | |

| Invoice | Customer | Date | Description | Amount | Amount | % | Value | | | Amount | Amount | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03858-5 | BRENDAMOUR | 8/2/2015 | 300 HOURS X LABOR | $ 4,480.00 | $ 4,480.00 | 0.00% | $ - | | | | | |
| 0777-03858-5 | BRENDAMOUR | 8/2/2015 | 1 ORIGIN COMMISSI | $ 232.70 | $ 232.70 | 0% | $ - | | $ | 232.70 | $ 232.70 | $ - |
| 0777-03858-5 | BRENDAMOUR | 8/2/2015 | 5 BOOKING COMMISS | $ 1,241.09 | $ 1,241.09 | 0% | $ - | | $ | 1,241.09 | $ 1,241.09 | $ - |
| 0777-03858-5 | BRENDAMOUR | 8/2/2015 | 11 LINE HAUL | $ 5,701.27 | $ 6,952.77 | 18% | $ 1,251.50 | | $ | 5,701.27 | $ 6,952.77 | $ 1,251.50 |
| 0777-03858-5 | BRENDAMOUR | 8/2/2015 | 71 FUEL SURCHARGE | $ 810.96 | $ 810.96 | 0% | $ - | | $ | 810.96 | $ 810.96 | $ - |
| 0777-03858-5 | BRENDAMOUR | 8/2/2015 | 205 EXTRA STOPS (RE | $ 4,725.00 | $ 5,053.48 | 6.50% | $ 328.48 | | $ | 4,725.00 | $ 5,053.48 | $ 328.48 |
| 0777-03858-5 | BRENDAMOUR | 8/2/2015 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ | 900.00 | $ 962.57 | $ 62.57 |
| 0777-03858-5 | BRENDAMOUR | 8/2/2015 | 400 OPERATION FEE | $ 121.64 | $ 121.64 | 0% | $ - | | $ | 121.64 | $ 121.64 | $ - |
| 0777-03858-6 | MADISON SQ MALL | 10/19/2016 | 1 ORIGIN COMMISSI | $ 30.72 | $ 30.72 | 0% | $ - | | $ | 30.72 | $ 30.72 | $ - |
| 0777-03858-6 | MADISON SQ MALL | 10/19/2016 | 5 BOOKING COMMISS | $ 97.29 | $ 97.29 | 0% | $ - | | $ | 97.29 | $ 97.29 | $ - |
| 0777-03858-6 | MADISON SQ MALL | 10/19/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ | (25.00) | $ (25.00) | $ - |
| 0777-03859-5 | BRENDAMOUR | 8/2/2015 | 290 HOURS VAN AUX. | $ 13,125.00 | $ 13,125.00 | 0.00% | $ - | x | | | | |
| 0777-03859-5 | BRENDAMOUR | 8/2/2015 | 300 HOURS X LABOR | $ 9,187.50 | $ 9,187.50 | 0.00% | $ - | x | | | | |
| 0777-03859-5 | BRENDAMOUR | 8/2/2015 | 1 ORIGIN COMMISSI | $ 105.05 | $ 105.05 | 0% | $ - | | $ | 105.05 | $ 105.05 | $ - |
| 0777-03859-5 | BRENDAMOUR | 8/2/2015 | 5 BOOKING COMMISS | $ 560.28 | $ 560.28 | 0% | $ - | | $ | 560.28 | $ 560.28 | $ - |
| 0777-03859-5 | BRENDAMOUR | 8/2/2015 | 11 LINE HAUL | $ 2,573.77 | $ 3,138.74 | 18% | $ 564.97 | | $ | 2,573.77 | $ 3,138.74 | $ 564.97 |
| 0777-03859-5 | BRENDAMOUR | 8/2/2015 | 71 FUEL SURCHARGE | $ 348.13 | $ 348.13 | 0% | $ - | | $ | 348.13 | $ 348.13 | $ - |
| 0777-03859-5 | BRENDAMOUR | 8/2/2015 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | | $ | 1,800.00 | $ 1,925.13 | $ 125.13 |
| 0777-03859-5 | BRENDAMOUR | 8/2/2015 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ | 900.00 | $ 962.57 | $ 62.57 |
| 0777-03859-5 | BRENDAMOUR | 8/2/2015 | 300 HOURS X LABOR | $ 1,750.00 | $ 1,871.66 | 6.50% | $ 121.66 | | $ | 1,750.00 | $ 1,871.66 | $ 121.66 |
| 0777-03859-5 | BRENDAMOUR | 8/2/2015 | 400 OPERATION FEE | $ 54.91 | $ 54.91 | 0% | $ - | | $ | 54.91 | $ 54.91 | $ - |
| 0777-03859-6 | AMAZON | 10/13/2016 | 290 HOURS VAN AUX. | $ 13,265.31 | $ 13,265.31 | 0.00% | $ - | x | | | | |
| 0777-03859-6 | AMAZON | 10/13/2016 | 300 HOURS X LABOR | $ 19,986.80 | $ 19,986.80 | 0.00% | $ - | x | | | | |
| 0777-03859-6 | AMAZON | 10/13/2016 | 5 BOOKING COMMISS | $ 1,214.44 | $ 1,214.44 | 0% | $ - | | $ | 1,214.44 | $ 1,214.44 | $ - |
| 0777-03859-6 | AMAZON | 10/13/2016 | 11 LINE HAUL | $ 4,697.97 | $ 5,729.23 | 18% | $ 1,031.26 | | $ | 4,697.97 | $ 5,729.23 | $ 1,031.26 |
| 0777-03859-6 | AMAZON | 10/13/2016 | 71 FUEL SURCHARGE | $ 396.00 | $ 396.00 | 0% | $ - | | $ | 396.00 | $ 396.00 | $ - |
| 0777-03859-6 | AMAZON | 10/13/2016 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | $ | 1,875.00 | $ 2,005.35 | $ 130.35 |
| 0777-03859-6 | AMAZON | 10/13/2016 | 290 HOURS VAN AUX. | $ 1,028.50 | $ 1,100.00 | 6.50% | $ 71.50 | | $ | 1,028.50 | $ 1,100.00 | $ 71.50 |
| 0777-03859-6 | AMAZON | 10/13/2016 | 300 HOURS X LABOR | $ 1,701.70 | $ 1,820.00 | 6.50% | $ 118.30 | | $ | 1,701.70 | $ 1,820.00 | $ 118.30 |
| 0777-03859-6 | AMAZON | 10/13/2016 | 400 OPERATION FEE | $ 100.24 | $ 100.24 | 0% | $ - | | $ | 100.24 | $ 100.24 | $ - |
| 0777-03860-5 | BRENDAMOUR | 8/2/2015 | 290 HOURS VAN AUX. | $ 19,162.50 | $ 19,162.50 | 0.00% | $ - | x | | | | |
| 0777-03860-5 | BRENDAMOUR | 8/2/2015 | 300 HOURS X LABOR | $ 13,413.75 | $ 13,413.75 | 0.00% | $ - | x | | | | |
| 0777-03860-5 | BRENDAMOUR | 8/2/2015 | 1 ORIGIN COMMISSI | $ 164.59 | $ 164.59 | 0% | $ - | | $ | 164.59 | $ 164.59 | $ - |
| 0777-03860-5 | BRENDAMOUR | 8/2/2015 | 5 BOOKING COMMISS | $ 877.80 | $ 877.80 | 0% | $ - | | $ | 877.80 | $ 877.80 | $ - |
| 0777-03860-5 | BRENDAMOUR | 8/2/2015 | 11 LINE HAUL | $ 4,032.37 | $ 4,917.52 | 18% | $ 885.15 | | $ | 4,032.37 | $ 4,917.52 | $ 885.15 |
| 0777-03860-5 | BRENDAMOUR | 8/2/2015 | 71 FUEL SURCHARGE | $ 414.47 | $ 414.47 | 0% | $ - | | $ | 414.47 | $ 414.47 | $ - |
| 0777-03860-5 | BRENDAMOUR | 8/2/2015 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ | 1,500.00 | $ 1,604.28 | $ 104.28 |
| 0777-03860-5 | BRENDAMOUR | 8/2/2015 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ | 900.00 | $ 962.57 | $ 62.57 |
| 0777-03860-5 | BRENDAMOUR | 8/2/2015 | 300 HOURS X LABOR | $ 1,820.00 | $ 1,946.52 | 6.50% | $ 126.52 | | $ | 1,820.00 | $ 1,946.52 | $ 126.52 |
| 0777-03860-5 | BRENDAMOUR | 8/2/2015 | 400 OPERATION FEE | $ 86.04 | $ 86.04 | 0% | $ - | | $ | 86.04 | $ 86.04 | $ - |
| 0777-03860-6 | COINSTAR | 10/28/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ | 56.10 | $ 56.10 | $ - |
| 0777-03860-6 | COINSTAR | 10/28/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ | (25.00) | $ (25.00) | $ - |
| 0777-03861-5 | BRENDAMOUR | 8/3/2015 | 290 HOURS VAN AUX. | $ 9,750.00 | $ 9,750.00 | 0.00% | $ - | x | | | | |
| 0777-03861-5 | BRENDAMOUR | 8/3/2015 | 300 HOURS X LABOR | $ 6,825.00 | $ 6,825.00 | 0.00% | $ - | x | | | | |
| 0777-03861-5 | BRENDAMOUR | 8/3/2015 | 1 ORIGIN COMMISSI | $ 102.92 | $ 102.92 | 0% | $ - | | $ | 102.92 | $ 102.92 | $ - |
| 0777-03861-5 | BRENDAMOUR | 8/3/2015 | 5 BOOKING COMMISS | $ 548.91 | $ 548.91 | 0% | $ - | | $ | 548.91 | $ 548.91 | $ - |
| 0777-03861-5 | BRENDAMOUR | 8/3/2015 | 11 LINE HAUL | $ 2,538.70 | $ 3,095.98 | 18% | $ 557.28 | | $ | 2,538.70 | $ 3,095.98 | $ 557.28 |
| 0777-03861-5 | BRENDAMOUR | 8/3/2015 | 71 FUEL SURCHARGE | $ 258.10 | $ 258.10 | 0% | $ - | | $ | 258.10 | $ 258.10 | $ - |
| 0777-03861-5 | BRENDAMOUR | 8/3/2015 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ | 825.00 | $ 882.35 | $ 57.35 |
| 0777-03861-5 | BRENDAMOUR | 8/3/2015 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ | 600.00 | $ 641.71 | $ 41.71 |
| 0777-03861-5 | BRENDAMOUR | 8/3/2015 | 300 HOURS X LABOR | $ 1,400.00 | $ 1,497.33 | 6.50% | $ 97.33 | | $ | 1,400.00 | $ 1,497.33 | $ 97.33 |
| 0777-03861-5 | BRENDAMOUR | 8/3/2015 | 343 METRO SERVICE F | $ 35.00 | $ 37.43 | 6.50% | $ 2.43 | | $ | 35.00 | $ 37.43 | $ 2.43 |
| 0777-03861-5 | BRENDAMOUR | 8/3/2015 | 400 OPERATION FEE | $ 53.80 | $ 53.80 | 0% | $ - | | $ | 53.80 | $ 53.80 | $ - |
| 0777-03861-6 | WALMART | 11/23/2016 | 5 BOOKING COMMISS | $ 119.35 | $ 119.35 | 0% | $ - | | $ | 119.35 | $ 119.35 | $ - |
| 0777-03861-6 | WALMART | 11/23/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ | (25.00) | $ (25.00) | $ - |
| 0777-03862-6 | KROGER/ECOATM | 8/14/2015 | 5 BOOKING COMMISS | $ 109.49 | $ 109.49 | 0% | $ - | | $ | 109.49 | $ 109.49 | $ - |
| 0777-03862-6 | AMAZON | 10/20/2016 | 285 DETENTION | $ 1,800.00 | $ 1,800.00 | 0.00% | $ - | x | | | | |
| 0777-03862-6 | AMAZON | 10/20/2016 | 285 DETENTION | $ 1,800.00 | $ 1,800.00 | 0.00% | $ - | x | | | | |
| 0777-03862-6 | AMAZON | 10/20/2016 | 290 HOURS VAN AUX. | $ 24,216.50 | $ 24,216.50 | 0.00% | $ - | x | | | | |

| ID | Customer | Date | Description | Amount | | | % | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03862-6 | AMAZON | 10/20/2016 | 300 HOURS X LABOR | $ | 16,951.55 | $ | 16,951.55 | 0.00% | $ | - | x | | |
| 0777-03862-6 | AMAZON | 10/20/2016 | 300 HOURS X LABOR | $ | 6,054.11 | $ | 6,054.11 | 0.00% | $ | - | x | | |
| 0777-03862-6 | AMAZON | 10/20/2016 | 5 BOOKING COMMISS | $ | 3,228.29 | $ | 3,228.29 | 0% | $ | - | | $ | 3,228.29 | $ | 3,228.29 | $ | - |
| 0777-03862-6 | AMAZON | 10/20/2016 | 11 LINE HAUL | $ | 12,488.39 | $ | 15,229.74 | 18% | $ | 2,741.35 | | $ | 12,488.39 | $ | 15,229.74 | $ | 2,741.35 |
| 0777-03862-6 | AMAZON | 10/20/2016 | 71 FUEL SURCHARGE | $ | 1,124.88 | $ | 1,124.88 | 0% | $ | - | | $ | 1,124.88 | $ | 1,124.88 | $ | - |
| 0777-03862-6 | AMAZON | 10/20/2016 | 205 EXTRA STOPS (RE | $ | 3,225.00 | $ | 3,449.20 | 6.50% | $ | 224.20 | | $ | 3,225.00 | $ | 3,449.20 | $ | 224.20 |
| 0777-03862-6 | AMAZON | 10/20/2016 | 290 HOURS VAN AUX. | $ | 2,150.50 | $ | 2,300.00 | 6.50% | $ | 149.50 | | $ | 2,150.50 | $ | 2,300.00 | $ | 149.50 |
| 0777-03862-6 | AMAZON | 10/20/2016 | 400 OPERATION FEE | $ | 266.46 | $ | 266.46 | 0% | $ | - | | $ | 266.46 | $ | 266.46 | $ | - |
| 0777-03863-5 | NEXCOM | 9/18/2015 | 5 BOOKING COMMISS | $ | 108.05 | $ | 108.05 | 0% | $ | - | | $ | 108.05 | $ | 108.05 | $ | - |
| 0777-03863-5 | NEXCOM | 9/18/2015 | 175 MISCELLANEOUS | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03863-6 | AMAZON | 10/19/2016 | 290 HOURS VAN AUX. | $ | 21,189.44 | $ | 21,189.44 | 0.00% | $ | - | x | | |
| 0777-03863-6 | AMAZON | 10/19/2016 | 300 HOURS X LABOR | $ | 14,832.61 | $ | 14,832.61 | 0.00% | $ | - | x | | |
| 0777-03863-6 | AMAZON | 10/19/2016 | 5 BOOKING COMMISS | $ | 1,853.21 | $ | 1,853.21 | 0% | $ | - | | $ | 1,853.21 | $ | 1,853.21 | $ | - |
| 0777-03863-6 | AMAZON | 10/19/2016 | 11 LINE HAUL | $ | 7,168.98 | $ | 8,742.66 | 18% | $ | 1,573.68 | | $ | 7,168.98 | $ | 8,742.66 | $ | 1,573.68 |
| 0777-03863-6 | AMAZON | 10/19/2016 | 71 FUEL SURCHARGE | $ | 858.72 | $ | 858.72 | 0% | $ | - | | $ | 858.72 | $ | 858.72 | $ | - |
| 0777-03863-6 | AMAZON | 10/19/2016 | 205 EXTRA STOPS (RE | $ | 2,325.00 | $ | 2,486.63 | 6.50% | $ | 161.63 | | $ | 2,325.00 | $ | 2,486.63 | $ | 161.63 |
| 0777-03863-6 | AMAZON | 10/19/2016 | 285 DETENTION | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | | $ | 1,200.00 | $ | 1,283.42 | $ | 83.42 |
| 0777-03863-6 | AMAZON | 10/19/2016 | 290 HOURS VAN AUX. | $ | 233.75 | $ | 250.00 | 6.50% | $ | 16.25 | | $ | 233.75 | $ | 250.00 | $ | 16.25 |
| 0777-03863-6 | AMAZON | 10/19/2016 | 300 HOURS X LABOR | $ | 2,094.40 | $ | 2,240.00 | 6.50% | $ | 145.60 | | $ | 2,094.40 | $ | 2,240.00 | $ | 145.60 |
| 0777-03863-6 | AMAZON | 10/19/2016 | 343 METRO SERVICE F | $ | 50.00 | $ | 53.48 | 6.50% | $ | 3.48 | | $ | 50.00 | $ | 53.48 | $ | 3.48 |
| 0777-03863-6 | AMAZON | 10/19/2016 | 400 OPERATION FEE | $ | 152.96 | $ | 152.96 | 0% | $ | - | | $ | 152.96 | $ | 152.96 | $ | - |
| 0777-03864-5 | MCCS QUANTICO | 11/2/2015 | 5 BOOKING COMMISS | $ | 215.24 | $ | 215.24 | 0% | $ | - | | $ | 215.24 | $ | 215.24 | $ | - |
| 0777-03864-5 | MCCS QUANTICO | 11/2/2015 | 975 MISC NON DISCOU | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03864-6 | OUTERWALL | 10/13/2016 | 290 HOURS VAN AUX. | $ | 12,330.31 | $ | 12,330.31 | 0.00% | $ | - | x | | |
| 0777-03864-6 | OUTERWALL | 10/13/2016 | 300 HOURS X LABOR | $ | 8,631.22 | $ | 8,631.22 | 0.00% | $ | - | x | | |
| 0777-03864-6 | OUTERWALL | 10/13/2016 | 5 BOOKING COMMISS | $ | 1,042.21 | $ | 1,042.21 | 0% | $ | - | | $ | 1,042.21 | $ | 1,042.21 | $ | - |
| 0777-03864-6 | OUTERWALL | 10/13/2016 | 11 LINE HAUL | $ | 4,031.72 | $ | 4,916.73 | 18% | $ | 885.01 | | $ | 4,031.72 | $ | 4,916.73 | $ | 885.01 |
| 0777-03864-6 | OUTERWALL | 10/13/2016 | 71 FUEL SURCHARGE | $ | 388.80 | $ | 388.80 | 0% | $ | - | | $ | 388.80 | $ | 388.80 | $ | - |
| 0777-03864-6 | OUTERWALL | 10/13/2016 | 205 EXTRA STOPS (RE | $ | 600.00 | $ | 641.71 | 6.50% | $ | 41.71 | | $ | 600.00 | $ | 641.71 | $ | 41.71 |
| 0777-03864-6 | OUTERWALL | 10/13/2016 | 300 HOURS X LABOR | $ | 2,748.90 | $ | 2,940.00 | 6.50% | $ | 191.10 | | $ | 2,748.90 | $ | 2,940.00 | $ | 191.10 |
| 0777-03864-6 | OUTERWALL | 10/13/2016 | 400 OPERATION FEE | $ | 86.02 | $ | 86.02 | 0% | $ | - | | $ | 86.02 | $ | 86.02 | $ | - |
| 0777-03865-5 | FT BELVOIR | 10/26/2015 | 5 BOOKING COMMISS | $ | 116.12 | $ | 116.12 | 0% | $ | - | | $ | 116.12 | $ | 116.12 | $ | - |
| 0777-03865-5 | FT BELVOIR | 10/26/2015 | 975 MISC NON DISCOU | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03865-6 | AMAZON | 10/13/2016 | 290 HOURS VAN AUX. | $ | 13,674.38 | $ | 13,674.38 | 0.00% | $ | - | x | | |
| 0777-03865-6 | AMAZON | 10/13/2016 | 300 HOURS X LABOR | $ | 9,572.06 | $ | 9,572.06 | 0.00% | $ | - | x | | |
| 0777-03865-6 | AMAZON | 10/13/2016 | 5 BOOKING COMMISS | $ | 595.36 | $ | 595.36 | 0% | $ | - | | $ | 595.36 | $ | 595.36 | $ | - |
| 0777-03865-6 | AMAZON | 10/13/2016 | 11 LINE HAUL | $ | 2,303.12 | $ | 2,808.68 | 18% | $ | 505.56 | | $ | 2,303.12 | $ | 2,808.68 | $ | 505.56 |
| 0777-03865-6 | AMAZON | 10/13/2016 | 71 FUEL SURCHARGE | $ | 262.08 | $ | 262.08 | 0% | $ | - | | $ | 262.08 | $ | 262.08 | $ | - |
| 0777-03865-6 | AMAZON | 10/13/2016 | 205 EXTRA STOPS (RE | $ | 675.00 | $ | 721.93 | 6.50% | $ | 46.93 | | $ | 675.00 | $ | 721.93 | $ | 46.93 |
| 0777-03865-6 | AMAZON | 10/13/2016 | 300 HOURS X LABOR | $ | 654.50 | $ | 700.00 | 6.50% | $ | 45.50 | | $ | 654.50 | $ | 700.00 | $ | 45.50 |
| 0777-03865-6 | AMAZON | 10/13/2016 | 400 OPERATION FEE | $ | 49.14 | $ | 49.14 | 0% | $ | - | | $ | 49.14 | $ | 49.14 | $ | - |
| 0777-03866-5 | FORT BRAGG | 9/18/2015 | 5 BOOKING COMMISS | $ | 111.82 | $ | 111.82 | 0% | $ | - | | $ | 111.82 | $ | 111.82 | $ | - |
| 0777-03866-5 | FORT BRAGG | 9/18/2015 | 975 MISC NON DISCOU | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03866-6 | ECO HQ | 10/28/2016 | 1 ORIGIN COMMISSI | $ | 8.78 | $ | 8.78 | 0% | $ | - | | $ | 8.78 | $ | 8.78 | $ | - |
| 0777-03866-6 | ECO HQ | 10/28/2016 | 5 BOOKING COMMISS | $ | 35.11 | $ | 35.11 | 0% | $ | - | | $ | 35.11 | $ | 35.11 | $ | - |
| 0777-03867-5 | FORT BLISS | 9/17/2015 | 5 BOOKING COMMISS | $ | 65.03 | $ | 65.03 | 0% | $ | - | | $ | 65.03 | $ | 65.03 | $ | - |
| 0777-03867-5 | FORT BLISS | 9/17/2015 | 175 MISCELLANEOUS | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03867-6 | REDBOX | 11/23/2016 | 5 BOOKING COMMISS | $ | 135.65 | $ | 135.65 | 0% | $ | - | | $ | 135.65 | $ | 135.65 | $ | - |
| 0777-03867-6 | REDBOX | 11/23/2016 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03868-5 | FORT CARSON | 9/18/2015 | 5 BOOKING COMMISS | $ | 78.85 | $ | 78.85 | 0% | $ | - | | $ | 78.85 | $ | 78.85 | $ | - |
| 0777-03868-5 | FORT CARSON | 9/18/2015 | 175 MISCELLANEOUS | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03869-5 | RANDOLF AFB | 9/18/2015 | 5 BOOKING COMMISS | $ | 83.61 | $ | 83.61 | 0% | $ | - | | $ | 83.61 | $ | 83.61 | $ | - |
| 0777-03869-5 | RANDOLF AFB | 9/18/2015 | 175 MISCELLANEOUS | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03870-5 | LACKLAND AFB | 9/18/2015 | 5 BOOKING COMMISS | $ | 83.61 | $ | 83.61 | 0% | $ | - | | $ | 83.61 | $ | 83.61 | $ | - |
| 0777-03870-5 | LACKLAND AFB | 9/18/2015 | 175 MISCELLANEOUS | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03870-6 | COINSTAR | 11/3/2016 | 5 BOOKING COMMISS | $ | 56.10 | $ | 56.10 | 0% | $ | - | | $ | 56.10 | $ | 56.10 | $ | - |
| 0777-03870-6 | COINSTAR | 11/3/2016 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03871-5 | FORT BENNING | 9/17/2015 | 5 BOOKING COMMISS | $ | 101.19 | $ | 101.19 | 0% | $ | - | | $ | 101.19 | $ | 101.19 | $ | - |
| 0777-03871-5 | FORT BENNING | 9/17/2015 | 175 MISCELLANEOUS | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |

| ID | Name | Date | Description | Amount | Amount | % | Amount | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03871-6 | | 12/14/2016 | 300 HOURS X LABOR | $ 3,894.28 | $ 3,894.28 | 0.00% | $ - | | $ - | | $ - |
| 0777-03871-6 | | 12/14/2016 | 5 BOOKING COMMISS | $ 1,085.41 | $ 1,085.41 | 0% | $ - | | $ 1,085.41 | $ 1,085.41 | $ - |
| 0777-03872-5 | FT CAMPBELL | 10/13/2015 | 5 BOOKING COMMISS | $ 100.11 | $ 100.11 | 0% | $ - | | $ 100.11 | $ 100.11 | $ - |
| 0777-03872-5 | FT CAMPBELL | 10/13/2015 | 975 MISC NON DISCOU | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03873-5 | TRAVIS AFB | 9/23/2015 | 5 BOOKING COMMISS | $ 56.63 | $ 56.63 | 0% | $ - | | $ 56.63 | $ 56.63 | $ - |
| 0777-03873-5 | TRAVIS AFB | 9/23/2015 | 975 MISC NON DISCOU | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03873-6 | AMAZON | 11/23/2016 | 5 BOOKING COMMISS | $ 46.63 | $ 46.63 | 0% | $ - | | $ 46.63 | $ 46.63 | $ - |
| 0777-03874-5 | KEESLER AFB | 9/17/2015 | 5 BOOKING COMMISS | $ 95.56 | $ 95.56 | 0% | $ - | | $ 95.56 | $ 95.56 | $ - |
| 0777-03874-5 | KEESLER AFB | 9/17/2015 | 175 MISCELLANEOUS | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03874-6 | OUTERWALL | 10/28/2016 | 5 BOOKING COMMISS | $ 64.14 | $ 64.14 | 0% | $ - | | $ 64.14 | $ 64.14 | $ - |
| 0777-03874-6 | OUTERWALL | 10/28/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03875-5 | LITTLE ROCK AFB | 9/17/2015 | 5 BOOKING COMMISS | $ 92.75 | $ 92.75 | 0% | $ - | | $ 92.75 | $ 92.75 | $ - |
| 0777-03875-5 | LITTLE ROCK AFB | 9/17/2015 | 175 MISCELLANEOUS | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03876-5 | SWEET AMANDA'S | 11/2/2016 | 5 BOOKING COMMISS | $ 768.96 | $ 768.96 | 0% | $ - | | $ 768.96 | $ 768.96 | $ - |
| 0777-03876-5 | FT DRUM | 9/17/2015 | 5 BOOKING COMMISS | $ 118.78 | $ 118.78 | 0% | $ - | | $ 118.78 | $ 118.78 | $ - |
| 0777-03876-5 | FT DRUM | 9/17/2015 | 975 MISC NON DISCOU | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03877-5 | COINSTAR | 12/12/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03877-5 | COINSTAR | 12/12/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03877-5 | KIRTLAND AFB | 10/21/2015 | 5 BOOKING COMMISS | $ 68.49 | $ 68.49 | 0% | $ - | | $ 68.49 | $ 68.49 | $ - |
| 0777-03877-5 | KIRTLAND AFB | 10/21/2015 | 975 MISC NON DISCOU | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03877-6 | HEB 0369 | 12/12/2016 | 5 BOOKING COMMISS | $ 113.00 | $ 113.00 | 0% | $ - | | $ 113.00 | $ 113.00 | $ - |
| 0777-03877-6 | HEB 0369 | 12/12/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03878-5 | PRESIDIO OF MONTEREY | 9/24/2015 | 5 BOOKING COMMISS | $ 36.90 | $ 36.90 | 0% | $ - | | $ 36.90 | $ 36.90 | $ - |
| 0777-03878-5 | PRESIDIO OF MONTEREY | 9/24/2015 | 975 MISC NON DISCOU | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03879-5 | MCCS MIRAMAR | 11/4/2015 | 5 BOOKING COMMISS | $ 36.90 | $ 36.90 | 0% | $ - | | $ 36.90 | $ 36.90 | $ - |
| 0777-03879-5 | MCCS MIRAMAR | 11/4/2015 | 975 MISC NON DISCOU | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03879-6 | DVD EXPRESS | 11/1/2016 | 1 ORIGIN COMMISSI | $ 20.00 | $ 20.00 | 0% | $ - | | $ 20.00 | $ 20.00 | $ - |
| 0777-03879-6 | DVD EXPRESS | 11/1/2016 | 5 BOOKING COMMISS | $ 80.00 | $ 80.00 | 0% | $ - | | $ 80.00 | $ 80.00 | $ - |
| 0777-03879-6 | DVD EXPRESS | 11/1/2016 | 12 G-11 COMMISSION | $ 44.10 | $ 44.10 | 0% | $ - | | $ 44.10 | $ 44.10 | $ - |
| 0777-03879-6 | DVD EXPRESS | 11/1/2016 | 71 FUEL SURCHARGE | $ 1.18 | $ 1.18 | 0% | $ - | | $ 1.18 | $ 1.18 | $ - |
| 0777-03879-6 | DVD EXPRESS | 11/1/2016 | 348 SHOW FACILITY P | $ 15.75 | $ 16.84 | 6.50% | $ 1.09 | | $ 15.75 | $ 16.84 | $ 1.09 |
| 0777-03879-6 | DVD EXPRESS | 11/1/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03880-5 | FT SILL | 9/30/2015 | 5 BOOKING COMMISS | $ 84.31 | $ 84.31 | 0% | $ - | | $ 84.31 | $ 84.31 | $ - |
| 0777-03880-5 | FT SILL | 9/30/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03880-6 | FT JACKSON | 11/18/2016 | 5 BOOKING COMMISS | $ 60.20 | $ 60.20 | 0% | $ - | | $ 60.20 | $ 60.20 | $ - |
| 0777-03880-6 | FT JACKSON | 11/18/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03881-5 | FT KNOX | 12/9/2015 | 5 BOOKING COMMISS | $ 101.19 | $ 101.19 | 0% | $ - | | $ 101.19 | $ 101.19 | $ - |
| 0777-03881-5 | FT KNOX | 12/9/2015 | 975 MISC NON DISCOU | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03881-6 | AMAZON | 11/23/2016 | 5 BOOKING COMMISS | $ 45.84 | $ 45.84 | 0% | $ - | | $ 45.84 | $ 45.84 | $ - |
| 0777-03882-5 | MCCS CAMP LEJEUNE | 8/20/2015 | 5 BOOKING COMMISS | $ 114.12 | $ 114.12 | 0% | $ - | | $ 114.12 | $ 114.12 | $ - |
| 0777-03882-5 | MCCS CAMP LEJEUNE | 8/20/2015 | 975 MISC NON DISCOU | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03882-6 | AMAZON | 10/27/2016 | 290 HOURS VAN AUX. | $ 21,516.69 | $ 21,516.69 | 0.00% | $ - | x | | | $ - |
| 0777-03882-6 | AMAZON | 10/27/2016 | 300 HOURS X LABOR | $ 15,061.68 | $ 15,061.68 | 0.00% | $ - | x | | | $ - |
| 0777-03882-6 | AMAZON | 10/27/2016 | 5 BOOKING COMMISS | $ 2,189.29 | $ 2,189.29 | 0% | $ - | | $ 2,189.29 | $ 2,189.29 | $ - |
| 0777-03882-6 | AMAZON | 10/27/2016 | 11 LINE HAUL | $ 8,469.09 | $ 10,328.16 | 18% | $ 1,859.07 | | $ 8,469.09 | $ 10,328.16 | $ 1,859.07 |
| 0777-03882-6 | AMAZON | 10/27/2016 | 71 FUEL SURCHARGE | $ 996.96 | $ 996.96 | 0% | $ - | | $ 996.96 | $ 996.96 | $ - |
| 0777-03882-6 | AMAZON | 10/27/2016 | 205 EXTRA STOPS (RE | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | | $ 2,700.00 | $ 2,887.70 | $ 187.70 |
| 0777-03882-6 | AMAZON | 10/27/2016 | 300 HOURS X LABOR | $ 2,421.65 | $ 2,590.00 | 6.50% | $ 168.35 | | $ 2,421.65 | $ 2,590.00 | $ 168.35 |
| 0777-03882-6 | AMAZON | 10/27/2016 | 400 OPERATION FEE | $ 180.70 | $ 180.70 | 0% | $ - | | $ 180.70 | $ 180.70 | $ - |
| 0777-03883-5 | PGA RESORT & SPA | 9/2/2015 | 5 BOOKING COMMISS | $ 97.88 | $ 97.88 | 0% | $ - | | $ 97.88 | $ 97.88 | $ - |
| 0777-03883-6 | AMAZON | 11/10/2016 | 300 HOURS X LABOR | $ 9,792.96 | $ 9,792.96 | 0.00% | $ - | x | | | $ - |
| 0777-03883-6 | AMAZON | 11/10/2016 | 5 BOOKING COMMISS | $ 962.10 | $ 962.10 | 0% | $ - | | $ 962.10 | $ 962.10 | $ - |
| 0777-03884-5 | FABTECH | 9/3/2015 | 5 BOOKING COMMISS | $ 50.18 | $ 50.18 | 0% | $ - | | $ 50.18 | $ 50.18 | $ - |
| 0777-03884-6 | AMAZON | 10/19/2016 | 290 HOURS VAN AUX. | $ 15,357.38 | $ 15,357.38 | 0.00% | $ - | x | | | $ - |
| 0777-03884-6 | AMAZON | 10/19/2016 | 300 HOURS X LABOR | $ 10,750.16 | $ 10,750.16 | 0.00% | $ - | x | | | $ - |
| 0777-03884-6 | AMAZON | 10/19/2016 | 5 BOOKING COMMISS | $ 727.65 | $ 727.65 | 0% | $ - | | $ 727.65 | $ 727.65 | $ - |
| 0777-03884-6 | AMAZON | 10/19/2016 | 11 LINE HAUL | $ 2,814.84 | $ 3,432.73 | 18% | $ 617.89 | | $ 2,814.84 | $ 3,432.73 | $ 617.89 |
| 0777-03884-6 | AMAZON | 10/19/2016 | 71 FUEL SURCHARGE | $ 264.72 | $ 264.72 | 0% | $ - | | $ 264.72 | $ 264.72 | $ - |
| 0777-03884-6 | AMAZON | 10/19/2016 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |

| ID | Customer | Date | Description | Amt | Amt2 | % | Amt3 | x | Amt4 | Amt5 | Amt6 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03884-6 | AMAZON | 10/19/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03884-6 | AMAZON | 10/19/2016 | 290 HOURS VAN AUX. | $ 467.50 | $ 500.00 | 6.50% | $ 32.50 | | $ 467.50 | $ 500.00 | 32.50 |
| 0777-03884-6 | AMAZON | 10/19/2016 | 300 HOURS X LABOR | $ 1,374.45 | $ 1,470.00 | 6.50% | $ 95.55 | | $ 1,374.45 | $ 1,470.00 | 95.55 |
| 0777-03884-6 | AMAZON | 10/19/2016 | 400 OPERATION FEE | $ 60.06 | $ 60.06 | 0% | $ - | | $ 60.06 | $ 60.06 | - |
| 0777-03885-5 | SWEET AMANDA'S | 7/20/2015 | 290 HOURS VAN AUX. | $ 11,150.00 | $ 11,150.00 | 0.00% | | x | | | |
| 0777-03885-5 | SWEET AMANDA'S | 7/20/2015 | 300 HOURS X LABOR | $ 11,707.50 | $ 11,707.50 | 0.00% | | x | | | |
| 0777-03885-5 | SWEET AMANDA'S | 7/20/2015 | 1 ORIGIN COMMISSI | $ 133.56 | $ 133.56 | 0% | $ - | | $ 133.56 | $ 133.56 | - |
| 0777-03885-5 | SWEET AMANDA'S | 7/20/2015 | 5 BOOKING COMMISS | $ 712.30 | $ 712.30 | 0% | $ - | | $ 712.30 | $ 712.30 | - |
| 0777-03885-5 | SWEET AMANDA'S | 7/20/2015 | 11 LINE HAUL | $ 3,272.11 | $ 3,990.38 | 18% | $ 718.27 | | $ 3,272.11 | $ 3,990.38 | 718.27 |
| 0777-03885-5 | SWEET AMANDA'S | 7/20/2015 | 71 FUEL SURCHARGE | $ 661.85 | $ 661.85 | 0% | $ - | | $ 661.85 | $ 661.85 | - |
| 0777-03885-5 | SWEET AMANDA'S | 7/20/2015 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-03885-5 | SWEET AMANDA'S | 7/20/2015 | 400 OPERATION FEE | $ 69.81 | $ 69.81 | 0% | $ - | | $ 69.81 | $ 69.81 | - |
| 0777-03885-6 | AMAZON | 10/20/2016 | 290 HOURS VAN AUX. | $ 20,862.19 | $ 20,862.19 | 0.00% | | x | | | |
| 0777-03885-6 | AMAZON | 10/20/2016 | 300 HOURS X LABOR | $ 14,603.53 | $ 14,603.53 | 0.00% | | x | | | |
| 0777-03885-6 | AMAZON | 10/20/2016 | 5 BOOKING COMMISS | $ 1,150.56 | $ 1,150.56 | 0% | $ - | | $ 1,150.56 | $ 1,150.56 | - |
| 0777-03885-6 | AMAZON | 10/20/2016 | 11 LINE HAUL | $ 4,450.87 | $ 5,427.89 | 18% | $ 977.02 | | $ 4,450.87 | $ 5,427.89 | 977.02 |
| 0777-03885-6 | AMAZON | 10/20/2016 | 71 FUEL SURCHARGE | $ 467.52 | $ 467.52 | 0% | $ - | | $ 467.52 | $ 467.52 | - |
| 0777-03885-6 | AMAZON | 10/20/2016 | 205 EXTRA STOPS (RE | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | | $ 2,400.00 | $ 2,566.84 | 166.84 |
| 0777-03885-6 | AMAZON | 10/20/2016 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03885-6 | AMAZON | 10/20/2016 | 290 HOURS VAN AUX. | $ 607.75 | $ 650.00 | 6.50% | $ 42.25 | | $ 607.75 | $ 650.00 | 42.25 |
| 0777-03885-6 | AMAZON | 10/20/2016 | 300 HOURS X LABOR | $ 2,879.80 | $ 3,080.00 | 6.50% | $ 200.20 | | $ 2,879.80 | $ 3,080.00 | 200.20 |
| 0777-03885-6 | AMAZON | 10/20/2016 | 400 OPERATION FEE | $ 94.97 | $ 94.97 | 0% | $ - | | $ 94.97 | $ 94.97 | - |
| 0777-03886-5 | D&K ENG | 8/13/2015 | 1 ORIGIN COMMISSI | $ 11.02 | $ 11.02 | 0% | $ - | | $ 11.02 | $ 11.02 | - |
| 0777-03886-6 | SWEET AMANDA | 11/10/2016 | 300 HOURS X LABOR | $ 8,983.01 | $ 8,983.01 | 0.00% | | x | | | |
| 0777-03886-6 | SWEET AMANDA | 11/10/2016 | 5 BOOKING COMMISS | $ 752.77 | $ 752.77 | 0% | $ - | | $ 752.77 | $ 752.77 | - |
| 0777-03887-5 | D&K ENG | 9/2/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | | $ 9.54 | $ 9.54 | - |
| 0777-03887-5 | D&K ENG | 9/2/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | $ 40.00 | $ 40.00 | - |
| 0777-03887-6 | NSA | 10/19/2016 | 290 HOURS VAN AUX. | $ 9,992.81 | $ 9,992.81 | 0.00% | | x | | | |
| 0777-03887-6 | NSA | 10/19/2016 | 300 HOURS X LABOR | $ 6,994.97 | $ 6,994.97 | 0.00% | | x | | | |
| 0777-03887-6 | NSA | 10/19/2016 | 5 BOOKING COMMISS | $ 505.60 | $ 505.60 | 0% | $ - | | $ 505.60 | $ 505.60 | - |
| 0777-03887-6 | NSA | 10/19/2016 | 11 LINE HAUL | $ 1,969.18 | $ 2,401.44 | 18% | $ 432.26 | | $ 1,969.18 | $ 2,401.44 | 432.26 |
| 0777-03887-6 | NSA | 10/19/2016 | 71 FUEL SURCHARGE | $ 138.24 | $ 138.24 | 0% | $ - | | $ 138.24 | $ 138.24 | - |
| 0777-03887-6 | NSA | 10/19/2016 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-03887-6 | NSA | 10/19/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03887-6 | NSA | 10/19/2016 | 300 HOURS X LABOR | $ 1,472.63 | $ 1,575.01 | 6.50% | $ 102.38 | | $ 1,472.63 | $ 1,575.01 | 102.38 |
| 0777-03887-6 | NSA | 10/19/2016 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-03887-6 | NSA | 10/19/2016 | 400 OPERATION FEE | $ 41.73 | $ 41.73 | 0% | $ - | | $ 41.73 | $ 41.73 | - |
| 0777-03888-5 | D&K ENG | 9/2/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | | $ 9.54 | $ 9.54 | - |
| 0777-03888-5 | D&K ENG | 9/2/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | $ 40.00 | $ 40.00 | - |
| 0777-03888-6 | COINSTAR/ECOATM | 11/23/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | - |
| 0777-03888-6 | COINSTAR/ECOATM | 11/23/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03889-5 | BRENDAMOUR | 8/9/2015 | 290 HOURS VAN AUX. | $ 18,375.00 | $ 18,375.00 | 0.00% | | x | | | |
| 0777-03889-5 | BRENDAMOUR | 8/9/2015 | 300 HOURS X LABOR | $ 12,862.50 | $ 12,862.50 | 0.00% | | x | | | |
| 0777-03889-5 | BRENDAMOUR | 8/9/2015 | 1 ORIGIN COMMISSI | $ 217.28 | $ 217.28 | 0% | $ - | | $ 217.28 | $ 217.28 | - |
| 0777-03889-5 | BRENDAMOUR | 8/9/2015 | 5 BOOKING COMMISS | $ 1,158.80 | $ 1,158.80 | 0% | $ - | | $ 1,158.80 | $ 1,158.80 | - |
| 0777-03889-5 | BRENDAMOUR | 8/9/2015 | 11 LINE HAUL | $ 5,323.24 | $ 6,491.76 | 18% | $ 1,168.52 | | $ 5,323.24 | $ 6,491.76 | 1,168.52 |
| 0777-03889-5 | BRENDAMOUR | 8/9/2015 | 71 FUEL SURCHARGE | $ 642.06 | $ 642.06 | 0% | $ - | | $ 642.06 | $ 642.06 | - |
| 0777-03889-5 | BRENDAMOUR | 8/9/2015 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-03889-5 | BRENDAMOUR | 8/9/2015 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-03889-5 | BRENDAMOUR | 8/9/2015 | 300 HOURS X LABOR | $ 1,400.00 | $ 1,497.33 | 6.50% | $ 97.33 | | $ 1,400.00 | $ 1,497.33 | 97.33 |
| 0777-03889-5 | BRENDAMOUR | 8/9/2015 | 400 OPERATION FEE | $ 113.58 | $ 113.58 | 0% | $ - | | $ 113.58 | $ 113.58 | - |
| 0777-03889-6 | OUTERWALL | 10/19/2016 | 290 HOURS VAN AUX. | $ 20,862.19 | $ 20,862.19 | 0.00% | | x | | | |
| 0777-03889-6 | OUTERWALL | 10/19/2016 | 300 HOURS X LABOR | $ 14,603.53 | $ 14,603.53 | 0.00% | | x | | | |
| 0777-03889-6 | OUTERWALL | 10/19/2016 | 5 BOOKING COMMISS | $ 1,479.04 | $ 1,479.04 | 0% | $ - | | $ 1,479.04 | $ 1,479.04 | - |
| 0777-03889-6 | OUTERWALL | 10/19/2016 | 11 LINE HAUL | $ 5,721.56 | $ 6,977.51 | 18% | $ 1,255.95 | | $ 5,721.56 | $ 6,977.51 | 1,255.95 |
| 0777-03889-6 | OUTERWALL | 10/19/2016 | 71 FUEL SURCHARGE | $ 551.76 | $ 551.76 | 0% | $ - | | $ 551.76 | $ 551.76 | - |
| 0777-03889-6 | OUTERWALL | 10/19/2016 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | $ 135.56 | | $ 1,950.00 | $ 2,085.56 | 135.56 |
| 0777-03889-6 | OUTERWALL | 10/19/2016 | 290 HOURS VAN AUX. | $ 46.75 | $ 50.00 | 6.50% | $ 3.25 | | $ 46.75 | $ 50.00 | 3.25 |
| 0777-03889-6 | OUTERWALL | 10/19/2016 | 300 HOURS X LABOR | $ 1,767.15 | $ 1,890.00 | 6.50% | $ 122.85 | | $ 1,767.15 | $ 1,890.00 | 122.85 |

| ID | Name | Date | Code / Description | $ | $ | % | $ | | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03889-6 | OUTERWALL | 10/19/2016 | 400 OPERATION FEE | 122.08 | 122.08 | 0% | - | | 122.08 | 122.08 | - |
| 0777-03890-5 | D&K ENG | 8/13/2015 | 290 HOURS VAN AUX. | 14,625.00 | 14,625.00 | 0.00% | - | x | | | |
| 0777-03890-5 | D&K ENG | 8/13/2015 | 300 HOURS X LABOR | 10,237.50 | 10,237.50 | 0.00% | - | x | | | |
| 0777-03890-5 | D&K ENG | 8/13/2015 | 1 ORIGIN COMMISSI | 213.11 | 213.11 | 0% | - | | 213.11 | 213.11 | - |
| 0777-03890-5 | D&K ENG | 8/13/2015 | 5 BOOKING COMMISS | 1,136.61 | 1,136.61 | 0% | - | | 1,136.61 | 1,136.61 | - |
| 0777-03890-5 | D&K ENG | 8/13/2015 | 11 LINE HAUL | 5,221.32 | 6,367.46 | 18% | 1,146.14 | | 5,221.32 | 6,367.46 | 1,146.14 |
| 0777-03890-5 | D&K ENG | 8/13/2015 | 71 FUEL SURCHARGE | 742.69 | 742.69 | 0% | - | | 742.69 | 742.69 | - |
| 0777-03890-5 | D&K ENG | 8/13/2015 | 205 EXTRA STOPS (RE | 1,275.00 | 1,363.64 | 6.50% | 88.64 | | 1,275.00 | 1,363.64 | 88.64 |
| 0777-03890-5 | D&K ENG | 8/13/2015 | 285 DETENTION | 600.00 | 641.71 | 6.50% | 41.71 | | 600.00 | 641.71 | 41.71 |
| 0777-03890-5 | D&K ENG | 8/13/2015 | 300 HOURS X LABOR | 2,870.00 | 3,069.52 | 6.50% | 199.52 | | 2,870.00 | 3,069.52 | 199.52 |
| 0777-03890-5 | D&K ENG | 8/13/2015 | 400 OPERATION FEE | 111.40 | 111.40 | 0% | - | | 111.40 | 111.40 | - |
| 0777-03890-6 | SWEET AMANDA'S | 10/28/2016 | 1 ORIGIN COMMISSI | 23.82 | 23.82 | 0% | - | | 23.82 | 23.82 | - |
| 0777-03890-6 | SWEET AMANDA'S | 10/28/2016 | 5 BOOKING COMMISS | 134.97 | 134.97 | 0% | - | | 134.97 | 134.97 | - |
| 0777-03891-5 | WALMART | 8/21/2015 | 1 ORIGIN COMMISSI | 46.43 | 46.43 | 0% | - | | 46.43 | 46.43 | - |
| 0777-03891-5 | WALMART | 8/21/2015 | 5 BOOKING COMMISS | 247.65 | 247.65 | 0% | - | | 247.65 | 247.65 | - |
| 0777-03891-5 | WALMART | 8/21/2015 | 11 LINE HAUL | 1,145.38 | 1,396.80 | 18% | 251.42 | | 1,145.38 | 1,396.80 | 251.42 |
| 0777-03891-5 | WALMART | 8/21/2015 | 71 FUEL SURCHARGE | 150.66 | 150.66 | 0% | - | | 150.66 | 150.66 | - |
| 0777-03891-5 | WALMART | 8/21/2015 | 300 HOURS X LABOR | 1,120.00 | 1,197.86 | 6.50% | 77.86 | | 1,120.00 | 1,197.86 | 77.86 |
| 0777-03891-5 | WALMART | 8/21/2015 | 400 OPERATION FEE | 24.27 | 24.27 | 0% | - | | 24.27 | 24.27 | - |
| 0777-03891-6 | OUTERWALL | 10/19/2016 | 290 HOURS VAN AUX. | 7,655.31 | 7,655.31 | 0.00% | - | x | | | |
| 0777-03891-6 | OUTERWALL | 10/19/2016 | 300 HOURS X LABOR | 4,286.98 | 4,286.98 | 0.00% | - | x | | | |
| 0777-03891-6 | OUTERWALL | 10/19/2016 | 5 BOOKING COMMISS | 683.79 | 683.79 | 0% | - | | 683.79 | 683.79 | - |
| 0777-03891-6 | OUTERWALL | 10/19/2016 | 11 LINE HAUL | 2,663.18 | 3,247.78 | 18% | 584.60 | | 2,663.18 | 3,247.78 | 584.60 |
| 0777-03891-6 | OUTERWALL | 10/19/2016 | 71 FUEL SURCHARGE | 226.32 | 226.32 | 0% | - | | 226.32 | 226.32 | - |
| 0777-03891-6 | OUTERWALL | 10/19/2016 | 205 EXTRA STOPS (RE | 375.00 | 401.07 | 6.50% | 26.07 | | 375.00 | 401.07 | 26.07 |
| 0777-03891-6 | OUTERWALL | 10/19/2016 | 285 DETENTION | 900.00 | 962.57 | 6.50% | 62.57 | | 900.00 | 962.57 | 62.57 |
| 0777-03891-6 | OUTERWALL | 10/19/2016 | 285 DETENTION | 600.00 | 641.71 | 6.50% | 41.71 | | 600.00 | 641.71 | 41.71 |
| 0777-03891-6 | OUTERWALL | 10/19/2016 | 300 HOURS X LABOR | 392.70 | 420.00 | 6.50% | 27.30 | | 392.70 | 420.00 | 27.30 |
| 0777-03891-6 | OUTERWALL | 10/19/2016 | 343 METRO SERVICE F | 50.00 | 53.48 | 6.50% | 3.48 | | 50.00 | 53.48 | 3.48 |
| 0777-03891-6 | OUTERWALL | 10/19/2016 | 400 OPERATION FEE | 56.44 | 56.44 | 0% | - | | 56.44 | 56.44 | - |
| 0777-03892-5 | BRENDAMOUR | 8/9/2015 | 290 HOURS VAN AUX. | 14,625.00 | 14,625.00 | 0.00% | - | x | | | |
| 0777-03892-5 | BRENDAMOUR | 8/9/2015 | 300 HOURS X LABOR | 10,237.50 | 10,237.50 | 0.00% | - | x | | | |
| 0777-03892-5 | BRENDAMOUR | 8/9/2015 | 1 ORIGIN COMMISSI | 169.57 | 169.57 | 0% | - | | 169.57 | 169.57 | - |
| 0777-03892-5 | BRENDAMOUR | 8/9/2015 | 5 BOOKING COMMISS | 904.38 | 904.38 | 0% | - | | 904.38 | 904.38 | - |
| 0777-03892-5 | BRENDAMOUR | 8/9/2015 | 11 LINE HAUL | 4,154.48 | 5,066.44 | 18% | 911.96 | | 4,154.48 | 5,066.44 | 911.96 |
| 0777-03892-5 | BRENDAMOUR | 8/9/2015 | 71 FUEL SURCHARGE | 582.90 | 582.90 | 0% | - | | 582.90 | 582.90 | - |
| 0777-03892-5 | BRENDAMOUR | 8/9/2015 | 205 EXTRA STOPS (RE | 1,725.00 | 1,844.92 | 6.50% | 119.92 | | 1,725.00 | 1,844.92 | 119.92 |
| 0777-03892-5 | BRENDAMOUR | 8/9/2015 | 300 HOURS X LABOR | 1,680.00 | 1,796.79 | 6.50% | 116.79 | | 1,680.00 | 1,796.79 | 116.79 |
| 0777-03892-5 | BRENDAMOUR | 8/9/2015 | 343 METRO SERVICE F | 50.00 | 53.48 | 6.50% | 3.48 | | 50.00 | 53.48 | 3.48 |
| 0777-03892-5 | BRENDAMOUR | 8/9/2015 | 400 OPERATION FEE | 88.64 | 88.64 | 0% | - | | 88.64 | 88.64 | - |
| 0777-03892-6 | BURLINGTON TOWN CTR | 12/12/2016 | 1 ORIGIN COMMISSI | 26.37 | 26.37 | 0% | - | | 26.37 | 26.37 | - |
| 0777-03892-6 | BURLINGTON TOWN CTR | 12/12/2016 | 5 BOOKING COMMISS | 127.48 | 127.48 | 0% | - | | 127.48 | 127.48 | - |
| 0777-03892-6 | BURLINGTON TOWN CTR | 12/12/2016 | 936 HO ORDER MGMT O | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-03893-5 | MCDONALDS | 8/11/2015 | 1 ORIGIN COMMISSI | 9.59 | 9.59 | 0% | - | | 9.59 | 9.59 | - |
| 0777-03893-5 | MCDONALDS | 8/11/2015 | 5 BOOKING COMMISS | 54.34 | 54.34 | 0% | - | | 54.34 | 54.34 | - |
| 0777-03893-5 | MCDONALDS | 8/11/2015 | 11 LINE HAUL | 228.55 | 278.72 | 18% | 50.17 | | 228.55 | 278.72 | 50.17 |
| 0777-03893-5 | MCDONALDS | 8/11/2015 | 71 FUEL SURCHARGE | 6.52 | 6.52 | 0% | - | | 6.52 | 6.52 | - |
| 0777-03893-5 | MCDONALDS | 8/11/2015 | 290 HOURS VAN AUX. | 400.00 | 427.81 | 6.50% | 27.81 | | 400.00 | 427.81 | 27.81 |
| 0777-03893-5 | MCDONALDS | 8/11/2015 | 300 HOURS X LABOR | 280.00 | 299.47 | 6.50% | 19.47 | | 280.00 | 299.47 | 19.47 |
| 0777-03893-5 | MCDONALDS | 8/11/2015 | 400 OPERATION FEE | 5.01 | 5.01 | 0% | - | | 5.01 | 5.01 | - |
| 0777-03893-6 | AMAZON | 12/15/2016 | 5 BOOKING COMMISS | 50.81 | 50.81 | 0% | - | | 50.81 | 50.81 | - |
| 0777-03894-5 | BRENDAMOUR | 8/11/2015 | 290 HOURS VAN AUX. | 4,425.00 | 4,425.00 | 0.00% | - | x | | | |
| 0777-03894-5 | BRENDAMOUR | 8/11/2015 | 300 HOURS X LABOR | 3,097.50 | 3,097.50 | 0.00% | - | x | | | |
| 0777-03894-5 | BRENDAMOUR | 8/11/2015 | 1 ORIGIN COMMISSI | 64.87 | 64.87 | 0% | - | | 64.87 | 64.87 | - |
| 0777-03894-5 | BRENDAMOUR | 8/11/2015 | 5 BOOKING COMMISS | 43.25 | 43.25 | 0% | - | | 43.25 | 43.25 | - |
| 0777-03894-5 | BRENDAMOUR | 8/11/2015 | 11 LINE HAUL | 1,946.03 | 2,373.21 | 18% | 427.18 | | 1,946.03 | 2,373.21 | 427.18 |
| 0777-03894-5 | BRENDAMOUR | 8/11/2015 | 71 FUEL SURCHARGE | 129.05 | 129.05 | 0% | - | | 129.05 | 129.05 | - |
| 0777-03894-5 | BRENDAMOUR | 8/11/2015 | 205 EXTRA STOPS (RE | 825.00 | 882.35 | 6.50% | 57.35 | | 825.00 | 882.35 | 57.35 |
| 0777-03894-5 | BRENDAMOUR | 8/11/2015 | 285 DETENTION | 300.00 | 320.86 | 6.50% | 20.86 | | 300.00 | 320.86 | 20.86 |

| Account | Customer | Date | Code | Amount | Amount | % | Value | | Value | Value | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03894-5 | BRENDAMOUR | 8/11/2015 | 300 HOURS X LABOR | $ 840.00 | $ 898.40 | 6.50% | $ 58.40 | | $ 840.00 | $ 898.40 | $ 58.40 |
| 0777-03894-5 | BRENDAMOUR | 8/11/2015 | 400 OPERATION FEE | $ 33.91 | $ 33.91 | 0% | $ - | | $ 33.91 | $ 33.91 | $ - |
| 0777-03894-6 | COINSTAR | 12/12/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-03894-6 | COINSTAR | 12/12/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03895-6 | HILLDRUP UNITED | 8/19/2015 | 5 BOOKING COMMISS | $ 36.90 | $ 36.90 | 0% | $ - | | $ 36.90 | $ 36.90 | $ - |
| 0777-03895-6 | WALMART | 12/12/2016 | 5 BOOKING COMMISS | $ 124.22 | $ 124.22 | 0% | $ - | | $ 124.22 | $ 124.22 | $ - |
| 0777-03895-6 | WALMART | 12/12/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03896-5 | FOOD LION | 9/9/2015 | 5 BOOKING COMMISS | $ 57.93 | $ 57.93 | 0% | $ - | | $ 57.93 | $ 57.93 | $ - |
| 0777-03896-5 | COINSTAR | 1/5/2017 | 5 BOOKING COMMISS | $ 38.30 | $ 38.30 | 0% | $ - | | $ 38.30 | $ 38.30 | $ - |
| 0777-03897-5 | VIDBOX | 8/13/2015 | 290 HOURS VAN AUX. | $ 13,437.50 | $ 13,437.50 | 0.00% | $ - | x | | | |
| 0777-03897-5 | VIDBOX | 8/13/2015 | 300 HOURS X LABOR | $ 9,406.25 | $ 9,406.25 | 0.00% | $ - | x | | | |
| 0777-03897-5 | VIDBOX | 8/13/2015 | 1 ORIGIN COMMISSI | $ 200.12 | $ 200.12 | 0% | $ - | | $ 200.12 | $ 200.12 | $ - |
| 0777-03897-5 | VIDBOX | 8/13/2015 | 5 BOOKING COMMISS | $ 1,067.32 | $ 1,067.32 | 0% | $ - | | $ 1,067.32 | $ 1,067.32 | $ - |
| 0777-03897-5 | VIDBOX | 8/13/2015 | 11 LINE HAUL | $ 4,902.99 | $ 5,979.26 | 18% | $ 1,076.27 | | $ 4,902.99 | $ 5,979.26 | $ 1,076.27 |
| 0777-03897-5 | VIDBOX | 8/13/2015 | 71 FUEL SURCHARGE | $ 642.06 | $ 642.06 | 0% | $ - | | $ 642.06 | $ 642.06 | $ - |
| 0777-03897-5 | VIDBOX | 8/13/2015 | 400 OPERATION FEE | $ 104.61 | $ 104.61 | 0% | $ - | | $ 104.61 | $ 104.61 | $ - |
| 0777-03897-6 | AMAZON | 10/26/2016 | 290 HOURS VAN AUX. | $ 22,171.19 | $ 22,171.19 | 0.00% | $ - | x | | | |
| 0777-03897-6 | AMAZON | 10/26/2016 | 300 HOURS X LABOR | $ 15,519.83 | $ 15,519.83 | 0.00% | $ - | x | | | |
| 0777-03897-6 | AMAZON | 10/26/2016 | 5 BOOKING COMMISS | $ 1,054.88 | $ 1,054.88 | 0% | $ - | | $ 1,054.88 | $ 1,054.88 | $ - |
| 0777-03897-6 | AMAZON | 10/26/2016 | 11 LINE HAUL | $ 4,080.72 | $ 4,976.49 | 18% | $ 895.77 | | $ 4,080.72 | $ 4,976.49 | $ 895.77 |
| 0777-03897-6 | AMAZON | 10/26/2016 | 71 FUEL SURCHARGE | $ 428.64 | $ 428.64 | 0% | $ - | | $ 428.64 | $ 428.64 | $ - |
| 0777-03897-6 | AMAZON | 10/26/2016 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ 1,725.00 | $ 1,844.92 | $ 119.92 |
| 0777-03897-6 | AMAZON | 10/26/2016 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-03897-6 | AMAZON | 10/26/2016 | 290 HOURS VAN AUX. | $ 93.50 | $ 100.00 | 6.50% | $ 6.50 | | $ 93.50 | $ 100.00 | $ 6.50 |
| 0777-03897-6 | AMAZON | 10/26/2016 | 300 HOURS X LABOR | $ 2,159.85 | $ 2,310.00 | 6.50% | $ 150.15 | | $ 2,159.85 | $ 2,310.00 | $ 150.15 |
| 0777-03897-6 | AMAZON | 10/26/2016 | 400 OPERATION FEE | $ 87.07 | $ 87.07 | 0% | $ - | | $ 87.07 | $ 87.07 | $ - |
| 0777-03898-5 | OUTERWALL | 9/2/2015 | 290 HOURS VAN AUX. | $ 19,075.00 | $ 19,075.00 | 0.00% | $ - | x | | | |
| 0777-03898-5 | OUTERWALL | 9/2/2015 | 300 HOURS X LABOR | $ 13,352.50 | $ 13,352.50 | 0.00% | $ - | x | | | |
| 0777-03898-5 | OUTERWALL | 9/2/2015 | 1 ORIGIN COMMISSI | $ 407.95 | $ 407.95 | 0% | $ - | | $ 407.95 | $ 407.95 | $ - |
| 0777-03898-5 | OUTERWALL | 9/2/2015 | 5 BOOKING COMMISS | $ 2,175.73 | $ 2,175.73 | 0% | $ - | | $ 2,175.73 | $ 2,175.73 | $ - |
| 0777-03898-5 | OUTERWALL | 9/2/2015 | 11 LINE HAUL | $ 9,994.77 | $ 12,188.74 | 18% | $ 2,193.97 | | $ 9,994.77 | $ 12,188.74 | $ 2,193.97 |
| 0777-03898-5 | OUTERWALL | 9/2/2015 | 71 FUEL SURCHARGE | $ 1,266.84 | $ 1,266.84 | 0% | $ - | | $ 1,266.84 | $ 1,266.84 | $ - |
| 0777-03898-5 | OUTERWALL | 9/2/2015 | 205 EXTRA STOPS (RE | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | | $ 2,400.00 | $ 2,566.84 | $ 166.84 |
| 0777-03898-5 | OUTERWALL | 9/2/2015 | 300 HOURS X LABOR | $ 2,310.00 | $ 2,470.59 | 6.50% | $ 160.59 | | $ 2,310.00 | $ 2,470.59 | $ 160.59 |
| 0777-03898-5 | OUTERWALL | 9/2/2015 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-03898-5 | OUTERWALL | 9/2/2015 | 400 OPERATION FEE | $ 213.25 | $ 213.25 | 0% | $ - | | $ 213.25 | $ 213.25 | $ - |
| 0777-03898-6 | FREEMAN | 12/7/2016 | 1 ORIGIN COMMISSI | $ 8.78 | $ 8.78 | 0% | $ - | | $ 8.78 | $ 8.78 | $ - |
| 0777-03898-6 | FREEMAN | 12/7/2016 | 5 BOOKING COMMISS | $ 35.11 | $ 35.11 | 0% | $ - | | $ 35.11 | $ 35.11 | $ - |
| 0777-03898-6 | FREEMAN | 12/7/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03899-5 | OUTERWALL | 9/2/2015 | 1 ORIGIN COMMISSI | $ 108.90 | $ 108.90 | 0% | $ - | | $ 108.90 | $ 108.90 | $ - |
| 0777-03899-5 | OUTERWALL | 9/2/2015 | 5 BOOKING COMMISS | $ 580.79 | $ 580.79 | 0% | $ - | | $ 580.79 | $ 580.79 | $ - |
| 0777-03899-5 | OUTERWALL | 9/2/2015 | 11 LINE HAUL | $ 2,667.98 | $ 3,253.63 | 18% | $ 585.65 | | $ 2,667.98 | $ 3,253.63 | $ 585.65 |
| 0777-03899-5 | OUTERWALL | 9/2/2015 | 71 FUEL SURCHARGE | $ 371.25 | $ 371.25 | 0% | $ - | | $ 371.25 | $ 371.25 | $ - |
| 0777-03899-5 | OUTERWALL | 9/2/2015 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-03899-5 | OUTERWALL | 9/2/2015 | 290 HOURS VAN AUX. | $ 775.00 | $ 828.88 | 6.50% | $ 53.88 | | $ 775.00 | $ 828.88 | $ 53.88 |
| 0777-03899-5 | OUTERWALL | 9/2/2015 | 300 HOURS X LABOR | $ 2,170.00 | $ 2,320.86 | 6.50% | $ 150.86 | | $ 2,170.00 | $ 2,320.86 | $ 150.86 |
| 0777-03899-5 | OUTERWALL | 9/2/2015 | 300 HOURS X LABOR | $ 140.00 | $ 149.73 | 6.50% | $ 9.73 | | $ 140.00 | $ 149.73 | $ 9.73 |
| 0777-03899-5 | OUTERWALL | 9/2/2015 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-03899-5 | OUTERWALL | 9/2/2015 | 400 OPERATION FEE | $ 56.93 | $ 56.93 | 0% | $ - | | $ 56.93 | $ 56.93 | $ - |
| 0777-03899-6 | HEB FOOD STORE | 10/27/2016 | 290 HOURS VAN AUX. | $ 17,601.38 | $ 17,601.38 | 0.00% | $ - | x | | | |
| 0777-03899-6 | HEB FOOD STORE | 10/27/2016 | 300 HOURS X LABOR | $ 12,320.96 | $ 12,320.96 | 0.00% | $ - | x | | | |
| 0777-03899-6 | HEB FOOD STORE | 10/27/2016 | 5 BOOKING COMMISS | $ 1,322.95 | $ 1,322.95 | 0% | $ - | | $ 1,322.95 | $ 1,322.95 | $ - |
| 0777-03899-6 | HEB FOOD STORE | 10/27/2016 | 11 LINE HAUL | $ 5,117.72 | $ 6,241.12 | 18% | $ 1,123.40 | | $ 5,117.72 | $ 6,241.12 | $ 1,123.40 |
| 0777-03899-6 | HEB FOOD STORE | 10/27/2016 | 71 FUEL SURCHARGE | $ 686.75 | $ 686.75 | 0% | $ - | | $ 686.75 | $ 686.75 | $ - |
| 0777-03899-6 | HEB FOOD STORE | 10/27/2016 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | | $ 1,800.00 | $ 1,925.13 | $ 125.13 |
| 0777-03899-6 | HEB FOOD STORE | 10/27/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03899-6 | HEB FOOD STORE | 10/27/2016 | 300 HOURS X LABOR | $ 1,636.25 | $ 1,750.00 | 6.50% | $ 113.75 | | $ 1,636.25 | $ 1,750.00 | $ 113.75 |
| 0777-03899-6 | HEB FOOD STORE | 10/27/2016 | 400 OPERATION FEE | $ 109.19 | $ 109.19 | 0% | $ - | | $ 109.19 | $ 109.19 | $ - |
| 0777-03900-5 | BRENDAMOUR/VIDBOX | 9/2/2015 | 290 HOURS VAN AUX. | $ 19,425.00 | $ 19,425.00 | 0.00% | $ - | x | | | |

| Invoice | Customer | Date | Description | Amount | Amount | % | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03900-5 | BRENDAMOUR/VIDBOX | 9/2/2015 | 300 HOURS X LABOR | $ 13,597.50 | $ 13,597.50 | 0.00% | $ - | | $ - | x | |
| 0777-03900-5 | BRENDAMOUR/VIDBOX | 9/2/2015 | 300 HOURS X LABOR | $ 4,410.00 | $ 4,410.00 | 0.00% | | x | | | |
| 0777-03900-5 | BRENDAMOUR/VIDBOX | 9/2/2015 | 1 ORIGIN COMMISSI | $ 155.58 | $ 155.58 | 0% | $ - | | $ 155.58 | $ 155.58 | $ - |
| 0777-03900-5 | BRENDAMOUR/VIDBOX | 9/2/2015 | 5 BOOKING COMMISS | $ 829.76 | $ 829.76 | 0% | $ - | | $ 829.76 | $ 829.76 | $ - |
| 0777-03900-5 | BRENDAMOUR/VIDBOX | 9/2/2015 | 11 LINE HAUL | $ 3,811.70 | $ 4,648.41 | 18% | $ 836.71 | | $ 3,811.70 | $ 4,648.41 | $ 836.71 |
| 0777-03900-5 | BRENDAMOUR/VIDBOX | 9/2/2015 | 71 FUEL SURCHARGE | $ 451.82 | $ 451.82 | 0% | $ - | | $ 451.82 | $ 451.82 | $ - |
| 0777-03900-5 | BRENDAMOUR/VIDBOX | 9/2/2015 | 205 EXTRA STOPS (RE | $ 4,650.00 | $ 4,973.26 | 6.50% | $ 323.26 | | $ 4,650.00 | $ 4,973.26 | $ 323.26 |
| 0777-03900-5 | BRENDAMOUR/VIDBOX | 9/2/2015 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-03900-5 | BRENDAMOUR/VIDBOX | 9/2/2015 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-03900-5 | BRENDAMOUR/VIDBOX | 9/2/2015 | 400 OPERATION FEE | $ 81.33 | $ 81.33 | 0% | $ - | | $ 81.33 | $ 81.33 | $ - |
| 0777-03900-6 | FREEOSK | 11/4/2016 | 5 BOOKING COMMISS | $ 202.04 | $ 202.04 | 0% | $ - | | $ 202.04 | $ 202.04 | $ - |
| 0777-03901-5 | BRENDAMOUR | 8/15/2015 | 290 HOURS VAN AUX. | $ 16,350.00 | $ 16,350.00 | 0.00% | $ - | x | | | |
| 0777-03901-5 | BRENDAMOUR | 8/15/2015 | 300 HOURS X LABOR | $ 11,445.00 | $ 11,445.00 | 0.00% | $ - | x | | | |
| 0777-03901-5 | BRENDAMOUR | 8/15/2015 | 300 HOURS X LABOR | $ 3,500.00 | $ 3,500.00 | 0.00% | $ - | x | | | |
| 0777-03901-5 | BRENDAMOUR | 8/15/2015 | 1 ORIGIN COMMISSI | $ 136.56 | $ 136.56 | 0% | $ - | | $ 136.56 | $ 136.56 | $ - |
| 0777-03901-5 | BRENDAMOUR | 8/15/2015 | 5 BOOKING COMMISS | $ 728.31 | $ 728.31 | 0% | $ - | | $ 728.31 | $ 728.31 | $ - |
| 0777-03901-5 | BRENDAMOUR | 8/15/2015 | 11 LINE HAUL | $ 3,345.66 | $ 4,080.07 | 18% | $ 734.41 | | $ 3,345.66 | $ 4,080.07 | $ 734.41 |
| 0777-03901-5 | BRENDAMOUR | 8/15/2015 | 71 FUEL SURCHARGE | $ 380.19 | $ 380.19 | 0% | $ - | | $ 380.19 | $ 380.19 | $ - |
| 0777-03901-5 | BRENDAMOUR | 8/15/2015 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | $ 114.71 |
| 0777-03901-5 | BRENDAMOUR | 8/15/2015 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03901-5 | BRENDAMOUR | 8/15/2015 | 290 HOURS VAN AUX. | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03901-5 | BRENDAMOUR | 8/15/2015 | 400 OPERATION FEE | $ 71.38 | $ 71.38 | 0% | $ - | | $ 71.38 | $ 71.38 | $ - |
| 0777-03901-6 | WALMART | 12/12/2016 | 5 BOOKING COMMISS | $ 54.99 | $ 54.99 | 0% | $ - | | $ 54.99 | $ 54.99 | $ - |
| 0777-03902-5 | BRENDAMOUR | 8/15/2015 | 290 HOURS VAN AUX. | $ 13,125.00 | $ 13,125.00 | 0.00% | $ - | x | | | |
| 0777-03902-5 | BRENDAMOUR | 8/15/2015 | 300 HOURS X LABOR | $ 9,187.50 | $ 9,187.50 | 0.00% | $ - | x | | | |
| 0777-03902-5 | BRENDAMOUR | 8/15/2015 | 300 HOURS X LABOR | $ 3,500.00 | $ 3,500.00 | 0.00% | $ - | x | | | |
| 0777-03902-5 | BRENDAMOUR | 8/15/2015 | 1 ORIGIN COMMISSI | $ 124.16 | $ 124.16 | 0% | $ - | | $ 124.16 | $ 124.16 | $ - |
| 0777-03902-5 | BRENDAMOUR | 8/15/2015 | 5 BOOKING COMMISS | $ 662.20 | $ 662.20 | 0% | $ - | | $ 662.20 | $ 662.20 | $ - |
| 0777-03902-5 | BRENDAMOUR | 8/15/2015 | 11 LINE HAUL | $ 3,041.97 | $ 3,709.72 | 18% | $ 667.75 | | $ 3,041.97 | $ 3,709.72 | $ 667.75 |
| 0777-03902-5 | BRENDAMOUR | 8/15/2015 | 71 FUEL SURCHARGE | $ 345.68 | $ 345.68 | 0% | $ - | | $ 345.68 | $ 345.68 | $ - |
| 0777-03902-5 | BRENDAMOUR | 8/15/2015 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | $ 104.28 |
| 0777-03902-5 | BRENDAMOUR | 8/15/2015 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03902-5 | BRENDAMOUR | 8/15/2015 | 290 HOURS VAN AUX. | $ 850.00 | $ 909.09 | 6.50% | $ 59.09 | | $ 850.00 | $ 909.09 | $ 59.09 |
| 0777-03902-5 | BRENDAMOUR | 8/15/2015 | 400 OPERATION FEE | $ 64.90 | $ 64.90 | 0% | $ - | | $ 64.90 | $ 64.90 | $ - |
| 0777-03902-6 | SWEET AMANDA'S | 11/30/2016 | 5 BOOKING COMMISS | $ 955.86 | $ 955.86 | 0% | $ - | | $ 955.86 | $ 955.86 | $ - |
| 0777-03902-6 | SWEET AMANDA'S | 11/30/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03903-5 | BRENDAMOUR/SAMPLE IT | 9/2/2015 | 300 HOURS X LABOR | $ 9,100.00 | $ 9,100.00 | 0.00% | $ - | x | | | |
| 0777-03903-5 | BRENDAMOUR/SAMPLE IT | 9/2/2015 | 1 ORIGIN COMMISSI | $ 198.25 | $ 198.25 | 0% | $ - | | $ 198.25 | $ 198.25 | $ - |
| 0777-03903-5 | BRENDAMOUR/SAMPLE IT | 9/2/2015 | 5 BOOKING COMMISS | $ 1,057.32 | $ 1,057.32 | 0% | $ - | | $ 1,057.32 | $ 1,057.32 | $ - |
| 0777-03903-5 | BRENDAMOUR/SAMPLE IT | 9/2/2015 | 11 LINE HAUL | $ 4,857.08 | $ 5,923.27 | 18% | $ 1,066.19 | | $ 4,857.08 | $ 5,923.27 | $ 1,066.19 |
| 0777-03903-5 | BRENDAMOUR/SAMPLE IT | 9/2/2015 | 71 FUEL SURCHARGE | $ 589.28 | $ 589.28 | 0% | $ - | | $ 589.28 | $ 589.28 | $ - |
| 0777-03903-5 | BRENDAMOUR/SAMPLE IT | 9/2/2015 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | $ 31.28 |
| 0777-03903-5 | BRENDAMOUR/SAMPLE IT | 9/2/2015 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03903-5 | BRENDAMOUR/SAMPLE IT | 9/2/2015 | 290 HOURS VAN AUX. | $ 2,787.50 | $ 2,981.28 | 6.50% | $ 193.78 | | $ 2,787.50 | $ 2,981.28 | $ 193.78 |
| 0777-03903-5 | BRENDAMOUR/SAMPLE IT | 9/2/2015 | 300 HOURS X LABOR | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | | $ 2,100.00 | $ 2,245.99 | $ 145.99 |
| 0777-03903-5 | BRENDAMOUR/SAMPLE IT | 9/2/2015 | 400 OPERATION FEE | $ 103.63 | $ 103.63 | 0% | $ - | | $ 103.63 | $ 103.63 | $ - |
| 0777-03903-6 | OUTERWALL | 11/23/2016 | 5 BOOKING COMMISS | $ 44.59 | $ 44.59 | 0% | $ - | | $ 44.59 | $ 44.59 | $ - |
| 0777-03903-6 | OUTERWALL | 11/23/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03904-6 | COLO CON CTR | 9/2/2015 | 290 HOURS VAN AUX. | $ 6,550.00 | $ 6,550.00 | 0.00% | $ - | x | | | |
| 0777-03904-6 | COLO CON CTR | 9/2/2015 | 300 HOURS X LABOR | $ 4,585.00 | $ 4,585.00 | 0.00% | $ - | x | | | |
| 0777-03904-6 | COLO CON CTR | 9/2/2015 | 1 ORIGIN COMMISSI | $ 109.36 | $ 109.36 | 0% | $ - | | $ 109.36 | $ 109.36 | $ - |
| 0777-03904-6 | COLO CON CTR | 9/2/2015 | 5 BOOKING COMMISS | $ 583.27 | $ 583.27 | 0% | $ - | | $ 583.27 | $ 583.27 | $ - |
| 0777-03904-6 | COLO CON CTR | 9/2/2015 | 11 LINE HAUL | $ 2,679.38 | $ 3,267.54 | 18% | $ 588.16 | | $ 2,679.38 | $ 3,267.54 | $ 588.16 |
| 0777-03904-6 | COLO CON CTR | 9/2/2015 | 71 FUEL SURCHARGE | $ 321.57 | $ 321.57 | 0% | $ - | | $ 321.57 | $ 321.57 | $ - |
| 0777-03904-6 | COLO CON CTR | 9/2/2015 | 400 OPERATION FEE | $ 57.17 | $ 57.17 | 0% | $ - | | $ 57.17 | $ 57.17 | $ - |
| 0777-03904-6 | BRENDAMOUR | 10/27/2016 | 290 HOURS VAN AUX. | $ 16,479.38 | $ 16,479.38 | 0.00% | $ - | x | | | |
| 0777-03904-6 | BRENDAMOUR | 10/27/2016 | 300 HOURS X LABOR | $ 11,535.56 | $ 11,535.56 | 0.00% | $ - | x | | | |
| 0777-03904-6 | BRENDAMOUR | 10/27/2016 | 1,131.01 | $ 1,131.01 | $ 1,131.01 | 0% | $ - | | $ 1,131.01 | $ 1,131.01 | $ - |
| 0777-03904-6 | BRENDAMOUR | 10/27/2016 | 11 LINE HAUL | $ 4,375.23 | $ 5,335.65 | 18% | $ 960.42 | | $ 4,375.23 | $ 5,335.65 | $ 960.42 |

| Invoice | Customer | Date | Line | Description | | | | % | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03904-6 | BRENDAMOUR | 10/27/2016 | 71 | FUEL SURCHARGE | $ | 257.52 | $ | 257.52 | 0% | $ | - | $ | 257.52 | $ | 257.52 | $ | - |
| 0777-03904-6 | BRENDAMOUR | 10/27/2016 | 205 | EXTRA STOPS (RE | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | $ | 900.00 | $ | 962.57 | $ | 62.57 |
| 0777-03904-6 | BRENDAMOUR | 10/27/2016 | 285 | DETENTION | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | $ | 900.00 | $ | 962.57 | $ | 62.57 |
| 0777-03904-6 | BRENDAMOUR | 10/27/2016 | 300 | HOURS X LABOR | $ | 850.85 | $ | 910.00 | 6.50% | $ | 59.15 | $ | 850.85 | $ | 910.00 | $ | 59.15 |
| 0777-03904-6 | BRENDAMOUR | 10/27/2016 | 343 | METRO SERVICE F | $ | 50.00 | $ | 53.48 | 6.50% | $ | 3.48 | $ | 50.00 | $ | 53.48 | $ | 3.48 |
| 0777-03904-6 | BRENDAMOUR | 10/27/2016 | 400 | OPERATION FEE | $ | 93.35 | $ | 93.35 | 0% | $ | - | $ | 93.35 | $ | 93.35 | $ | - |
| 0777-03905-5 | TINLEY PARK CONV CTR | 9/2/2015 | 1 | ORIGIN COMMISSI | $ | 26.71 | $ | 26.71 | 0% | $ | - | $ | 26.71 | $ | 26.71 | $ | - |
| 0777-03905-5 | TINLEY PARK CONV CTR | 9/2/2015 | 5 | BOOKING COMMISS | $ | 151.37 | $ | 151.37 | 0% | $ | - | $ | 151.37 | $ | 151.37 | $ | - |
| 0777-03905-6 | AMAZON | 11/23/2016 | 5 | BOOKING COMMISS | $ | 129.21 | $ | 129.21 | 0% | $ | - | $ | 129.21 | $ | 129.21 | $ | - |
| 0777-03906-5 | D&K ENG | 9/2/2015 | 1 | ORIGIN COMMISSI | $ | 9.54 | $ | 9.54 | 0% | $ | - | $ | 9.54 | $ | 9.54 | $ | - |
| 0777-03906-5 | D&K ENG | 9/2/2015 | 5 | BOOKING COMMISS | $ | 40.00 | $ | 40.00 | 0% | $ | - | $ | 40.00 | $ | 40.00 | $ | - |
| 0777-03906-6 | AMAZON | 11/10/2016 | 300 | HOURS X LABOR | $ | 8,647.58 | $ | 8,647.58 | 0.00% | $ | - | x | | | | |
| 0777-03906-6 | AMAZON | 11/10/2016 | 300 | HOURS X LABOR | $ | 1,803.83 | $ | 1,803.83 | 0% | $ | - | $ | 1,803.83 | $ | 1,803.83 | $ | - |
| 0777-03907-5 | D&K ENG | 9/3/2015 | 1 | ORIGIN COMMISSI | $ | 11.02 | $ | 11.02 | 0% | $ | - | $ | 11.02 | $ | 11.02 | $ | - |
| 0777-03907-6 | KROGER | 11/18/2016 | 300 | HOURS X LABOR | $ | 10,750.16 | $ | 10,750.16 | 0.00% | $ | - | x | | | | |
| 0777-03907-6 | KROGER | 11/18/2016 | 5 | BOOKING COMMISS | $ | 1,190.45 | $ | 1,190.45 | 0% | $ | - | $ | 1,190.45 | $ | 1,190.45 | $ | - |
| 0777-03908-5 | D&K ENG | 9/30/2015 | 1 | ORIGIN COMMISSI | $ | 11.02 | $ | 11.02 | 0% | $ | - | $ | 11.02 | $ | 11.02 | $ | - |
| 0777-03908-6 | AMAZON | 10/27/2016 | 290 | HOURS VAN AUX. | $ | 9,116.25 | $ | 9,116.25 | 0.00% | $ | - | x | | | | |
| 0777-03908-6 | AMAZON | 10/27/2016 | 300 | HOURS X LABOR | $ | 6,381.38 | $ | 6,381.38 | 0.00% | $ | - | x | | | | |
| 0777-03908-6 | AMAZON | 10/27/2016 | 5 | BOOKING COMMISS | $ | 900.10 | $ | 900.10 | 0% | $ | - | $ | 900.10 | $ | 900.10 | $ | - |
| 0777-03908-6 | AMAZON | 10/27/2016 | 11 | LINE HAUL | $ | 3,505.65 | $ | 4,275.18 | 18% | $ | 769.53 | $ | 3,505.65 | $ | 4,275.18 | $ | 769.53 |
| 0777-03908-6 | AMAZON | 10/27/2016 | 71 | FUEL SURCHARGE | $ | 236.75 | $ | 236.75 | 0% | $ | - | $ | 236.75 | $ | 236.75 | $ | - |
| 0777-03908-6 | AMAZON | 10/27/2016 | 205 | EXTRA STOPS (RE | $ | 825.00 | $ | 882.35 | 6.50% | $ | 57.35 | $ | 825.00 | $ | 882.35 | $ | 57.35 |
| 0777-03908-6 | AMAZON | 10/27/2016 | 285 | DETENTION | $ | 300.00 | $ | 320.86 | 6.50% | $ | 20.86 | $ | 300.00 | $ | 320.86 | $ | 20.86 |
| 0777-03908-6 | AMAZON | 10/27/2016 | 300 | HOURS X LABOR | $ | 949.03 | $ | 1,015.01 | 6.50% | $ | 65.98 | $ | 949.03 | $ | 1,015.01 | $ | 65.98 |
| 0777-03908-6 | AMAZON | 10/27/2016 | 400 | OPERATION FEE | $ | 74.29 | $ | 74.29 | 0% | $ | - | $ | 74.29 | $ | 74.29 | $ | - |
| 0777-03909-5 | D&K ENG | 9/30/2015 | 1 | ORIGIN COMMISSI | $ | 11.02 | $ | 11.02 | 0% | $ | - | $ | 11.02 | $ | 11.02 | $ | - |
| 0777-03909-6 | OUTERWALL | 10/20/2016 | 290 | HOURS VAN AUX. | $ | 15,357.38 | $ | 15,357.38 | 0.00% | $ | - | x | | | | |
| 0777-03909-6 | OUTERWALL | 10/20/2016 | 300 | HOURS X LABOR | $ | 10,750.16 | $ | 10,750.16 | 0.00% | $ | - | x | | | | |
| 0777-03909-6 | OUTERWALL | 10/20/2016 | 5 | BOOKING COMMISS | $ | 937.55 | $ | 937.55 | 0% | $ | - | $ | 937.55 | $ | 937.55 | $ | - |
| 0777-03909-6 | OUTERWALL | 10/20/2016 | 11 | LINE HAUL | $ | 3,626.84 | $ | 4,422.98 | 18% | $ | 796.14 | $ | 3,626.84 | $ | 4,422.98 | $ | 796.14 |
| 0777-03909-6 | OUTERWALL | 10/20/2016 | 71 | FUEL SURCHARGE | $ | 416.88 | $ | 416.88 | 0% | $ | - | $ | 416.88 | $ | 416.88 | $ | - |
| 0777-03909-6 | OUTERWALL | 10/20/2016 | 205 | EXTRA STOPS (RE | $ | 975.00 | $ | 1,042.78 | 6.50% | $ | 67.78 | $ | 975.00 | $ | 1,042.78 | $ | 67.78 |
| 0777-03909-6 | OUTERWALL | 10/20/2016 | 285 | DETENTION | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | $ | 900.00 | $ | 962.57 | $ | 62.57 |
| 0777-03909-6 | OUTERWALL | 10/20/2016 | 285 | DETENTION | $ | 300.00 | $ | 320.86 | 6.50% | $ | 20.86 | $ | 300.00 | $ | 320.86 | $ | 20.86 |
| 0777-03909-6 | OUTERWALL | 10/20/2016 | 300 | HOURS X LABOR | $ | 1,374.45 | $ | 1,470.00 | 6.50% | $ | 95.55 | $ | 1,374.45 | $ | 1,470.00 | $ | 95.55 |
| 0777-03909-6 | OUTERWALL | 10/20/2016 | 400 | OPERATION FEE | $ | 77.38 | $ | 77.38 | 0% | $ | - | $ | 77.38 | $ | 77.38 | $ | - |
| 0777-03910-5 | D&K ENG | 10/14/2015 | 1 | ORIGIN COMMISSI | $ | 9.54 | $ | 9.54 | 0% | $ | - | $ | 9.54 | $ | 9.54 | $ | - |
| 0777-03910-5 | D&K ENG | 10/14/2015 | 5 | BOOKING COMMISS | $ | 40.00 | $ | 40.00 | 0% | $ | - | $ | 40.00 | $ | 40.00 | $ | - |
| 0777-03910-6 | AMAZON | 10/27/2016 | 290 | HOURS VAN AUX. | $ | 15,918.38 | $ | 15,918.38 | 0.00% | $ | - | x | | | | |
| 0777-03910-6 | AMAZON | 10/27/2016 | 300 | HOURS X LABOR | $ | 11,142.86 | $ | 11,142.86 | 0.00% | $ | - | x | | | | |
| 0777-03910-6 | AMAZON | 10/27/2016 | 5 | BOOKING COMMISS | $ | 1,125.60 | $ | 1,125.60 | 0% | $ | - | $ | 1,125.60 | $ | 1,125.60 | $ | - |
| 0777-03910-6 | AMAZON | 10/27/2016 | 11 | LINE HAUL | $ | 4,354.31 | $ | 5,310.13 | 18% | $ | 955.82 | $ | 4,354.31 | $ | 5,310.13 | $ | 955.82 |
| 0777-03910-6 | AMAZON | 10/27/2016 | 71 | FUEL SURCHARGE | $ | 328.75 | $ | 328.75 | 0% | $ | - | $ | 328.75 | $ | 328.75 | $ | - |
| 0777-03910-6 | AMAZON | 10/27/2016 | 205 | EXTRA STOPS (RE | $ | 1,650.00 | $ | 1,764.71 | 6.50% | $ | 114.71 | $ | 1,650.00 | $ | 1,764.71 | $ | 114.71 |
| 0777-03910-6 | AMAZON | 10/27/2016 | 285 | DETENTION | $ | 600.00 | $ | 641.71 | 6.50% | $ | 41.71 | $ | 600.00 | $ | 641.71 | $ | 41.71 |
| 0777-03910-6 | AMAZON | 10/27/2016 | 300 | HOURS X LABOR | $ | 1,701.70 | $ | 1,820.00 | 6.50% | $ | 118.30 | $ | 1,701.70 | $ | 1,820.00 | $ | 118.30 |
| 0777-03910-6 | AMAZON | 10/27/2016 | 400 | OPERATION FEE | $ | 92.90 | $ | 92.90 | 0% | $ | - | $ | 92.90 | $ | 92.90 | $ | - |
| 0777-03911-5 | D&K ENG | 10/14/2015 | 1 | ORIGIN COMMISSI | $ | 9.54 | $ | 9.54 | 0% | $ | - | $ | 9.54 | $ | 9.54 | $ | - |
| 0777-03911-5 | D&K ENG | 10/14/2015 | 5 | BOOKING COMMISS | $ | 40.00 | $ | 40.00 | 0% | $ | - | $ | 40.00 | $ | 40.00 | $ | - |
| 0777-03911-6 | OUTERWALL | 11/23/2016 | 5 | BOOKING COMMISS | $ | 1,259.88 | $ | 1,259.88 | 0% | $ | - | $ | 1,259.88 | $ | 1,259.88 | $ | - |
| 0777-03911-6 | OUTERWALL | 11/23/2016 | 936 | HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03912-5 | D&K ENG | 9/3/2015 | 1 | ORIGIN COMMISSI | $ | 9.54 | $ | 9.54 | 0% | $ | - | $ | 9.54 | $ | 9.54 | $ | - |
| 0777-03912-5 | D&K ENG | 9/3/2015 | 5 | BOOKING COMMISS | $ | 40.00 | $ | 40.00 | 0% | $ | - | $ | 40.00 | $ | 40.00 | $ | - |
| 0777-03912-6 | OUTERWALL | 11/16/2016 | 5 | BOOKING COMMISS | $ | 1,582.59 | $ | 1,582.59 | 0% | $ | - | $ | 1,582.59 | $ | 1,582.59 | $ | - |
| 0777-03913-5 | D&K ENG | 9/3/2015 | 1 | ORIGIN COMMISSI | $ | 9.54 | $ | 9.54 | 0% | $ | - | $ | 9.54 | $ | 9.54 | $ | - |
| 0777-03913-5 | D&K ENG | 9/3/2015 | 5 | BOOKING COMMISS | $ | 40.00 | $ | 40.00 | 0% | $ | - | $ | 40.00 | $ | 40.00 | $ | - |
| 0777-03913-6 | AMAZON | 11/3/2016 | 290 | HOURS VAN AUX. | $ | 21,107.63 | $ | 21,107.63 | 0.00% | $ | - | x | | | | |
| 0777-03913-6 | AMAZON | 11/3/2016 | 300 | HOURS X LABOR | $ | 14,775.34 | $ | 14,775.34 | 0.00% | $ | - | x | | | | |

| ID | Customer | Date | Item | Amount | | Rate | Comm | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03913-6 | AMAZON | 11/3/2016 | 5 BOOKING COMMISSI | $ 1,811.01 | $ 1,811.01 | 0% | $ - | | $ | 1,811.01 | $ 1,811.01 | $ - |
| 0777-03913-6 | AMAZON | 11/3/2016 | 11 LINE HAUL | $ 7,005.76 | $ 8,543.61 | 18% | $ 1,537.85 | | $ | 7,005.76 | $ 8,543.61 | 1,537.85 |
| 0777-03913-6 | AMAZON | 11/3/2016 | 71 FUEL SURCHARGE | $ 819.50 | $ 819.50 | 0% | $ - | | $ | 819.50 | $ 819.50 | $ - |
| 0777-03913-6 | AMAZON | 11/3/2016 | 205 EXTRA STOPS (RE | $ 2,175.00 | $ 2,326.20 | 6.50% | $ 151.20 | | $ | 2,175.00 | $ 2,326.20 | 151.20 |
| 0777-03913-6 | AMAZON | 11/3/2016 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ | 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03913-6 | AMAZON | 11/3/2016 | 290 HOURS VAN AUX. | $ 701.25 | $ 750.00 | 6.50% | $ 48.75 | | $ | 701.25 | $ 750.00 | 48.75 |
| 0777-03913-6 | AMAZON | 11/3/2016 | 300 HOURS X LABOR | $ 1,963.50 | $ 2,100.00 | 6.50% | $ 136.50 | | $ | 1,963.50 | $ 2,100.00 | 136.50 |
| 0777-03913-6 | AMAZON | 11/3/2016 | 400 OPERATION FEE | $ 149.48 | $ 149.48 | 0% | $ - | | $ | 149.48 | $ 149.48 | $ - |
| 0777-03914-5 | D&K ENG | 9/9/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | | $ | 9.54 | $ 9.54 | $ - |
| 0777-03914-5 | D&K ENG | 9/9/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | $ | 40.00 | $ 40.00 | $ - |
| 0777-03914-6 | COINSTAR/ECO | 11/23/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ | 56.10 | $ 56.10 | $ - |
| 0777-03914-6 | COINSTAR/ECO | 11/23/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ | (25.00) | $ (25.00) | $ - |
| 0777-03915-5 | D&K ENG | 9/9/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | | $ | 9.54 | $ 9.54 | $ - |
| 0777-03915-5 | D&K ENG | 9/9/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | $ | 40.00 | $ 40.00 | $ - |
| 0777-03915-6 | KROGER 886 | 12/12/2016 | 5 BOOKING COMMISS | $ 107.23 | $ 107.23 | 0% | $ - | | $ | 107.23 | $ 107.23 | $ - |
| 0777-03915-6 | KROGER 886 | 12/12/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ | (25.00) | $ (25.00) | $ - |
| 0777-03916-5 | D&K ENG | 9/4/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | | $ | 9.54 | $ 9.54 | $ - |
| 0777-03916-5 | D&K ENG | 9/4/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | $ | 40.00 | $ 40.00 | $ - |
| 0777-03916-6 | OUTERWALL | 11/23/2016 | 5 BOOKING COMMISS | $ 271.41 | $ 271.41 | 0% | $ - | | $ | 271.41 | $ 271.41 | $ - |
| 0777-03916-6 | OUTERWALL | 11/23/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ | (25.00) | $ (25.00) | $ - |
| 0777-03917-5 | D&K ENG | 9/14/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | | $ | 9.54 | $ 9.54 | $ - |
| 0777-03917-5 | D&K ENG | 9/14/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | $ | 40.00 | $ 40.00 | $ - |
| 0777-03917-6 | COINSTAR | 11/30/2016 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ | 56.10 | $ 56.10 | $ - |
| 0777-03917-6 | COINSTAR | 11/30/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ | (25.00) | $ (25.00) | $ - |
| 0777-03918-5 | D&K ENG | 9/9/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | | $ | 9.54 | $ 9.54 | $ - |
| 0777-03918-5 | D&K ENG | 9/9/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | $ | 40.00 | $ 40.00 | $ - |
| 0777-03918-6 | OUTERWALL | 12/22/2016 | 5 BOOKING COMMISS | $ 101.94 | $ 101.94 | 0% | $ - | | $ | 101.94 | $ 101.94 | $ - |
| 0777-03918-6 | OUTERWALL | 12/22/2016 | 11 LINE HAUL | $ 1,834.90 | $ 2,237.68 | 18% | $ 402.78 | | $ | 1,834.90 | $ 2,237.68 | 402.78 |
| 0777-03918-6 | OUTERWALL | 12/22/2016 | 71 FUEL SURCHARGE | $ 122.50 | $ 122.50 | 0% | $ - | | $ | 122.50 | $ 122.50 | $ - |
| 0777-03918-6 | OUTERWALL | 12/22/2016 | 300 HOURS X LABOR | $ 2,421.65 | $ 2,590.00 | 6.50% | $ 168.35 | | $ | 2,421.65 | $ 2,590.00 | 168.35 |
| 0777-03918-6 | OUTERWALL | 12/22/2016 | 400 OPERATION FEE | $ 31.97 | $ 31.97 | 0% | $ - | | $ | 31.97 | $ 31.97 | $ - |
| 0777-03919-5 | D&K ENG | 8/20/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | | $ | 9.54 | $ 9.54 | $ - |
| 0777-03919-5 | D&K ENG | 8/20/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | $ | 40.00 | $ 40.00 | $ - |
| 0777-03919-6 | COINSTAR | 2/24/2017 | 5 BOOKING COMMISS | $ 75.47 | $ 75.47 | 0% | $ - | | $ | 75.47 | $ 75.47 | $ - |
| 0777-03919-6 | COINSTAR | 2/24/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ | (25.00) | $ (25.00) | $ - |
| 0777-03920-5 | D&K ENG | 9/9/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | | $ | 9.54 | $ 9.54 | $ - |
| 0777-03920-5 | D&K ENG | 9/9/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | | | $ | 40.00 | $ 40.00 | $ - |
| 0777-03920-6 | OUTERWALL | 10/20/2016 | 290 HOURS VAN AUX. | $ 14,796.38 | $ 14,796.38 | 0.00% | $ - | x | | | | |
| 0777-03920-6 | OUTERWALL | 10/20/2016 | 300 HOURS X LABOR | $ 10,357.46 | $ 10,357.46 | 0.00% | $ - | x | | | | |
| 0777-03920-6 | OUTERWALL | 10/20/2016 | 5 BOOKING COMMISS | $ 655.21 | $ 655.21 | 0% | $ - | | $ | 655.21 | $ 655.21 | $ - |
| 0777-03920-6 | OUTERWALL | 10/20/2016 | 11 LINE HAUL | $ 2,534.61 | $ 3,090.99 | 18% | $ 556.38 | | $ | 2,534.61 | $ 3,090.99 | 556.38 |
| 0777-03920-6 | OUTERWALL | 10/20/2016 | 71 FUEL SURCHARGE | $ 348.00 | $ 348.00 | 0% | $ - | | $ | 348.00 | $ 348.00 | $ - |
| 0777-03920-6 | OUTERWALL | 10/20/2016 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ | 600.00 | $ 641.71 | 41.71 |
| 0777-03920-6 | OUTERWALL | 10/20/2016 | 300 HOURS X LABOR | $ 2,618.00 | $ 2,800.00 | 6.50% | $ 182.00 | | $ | 2,618.00 | $ 2,800.00 | 182.00 |
| 0777-03920-6 | OUTERWALL | 10/20/2016 | 400 OPERATION FEE | $ 54.08 | $ 54.08 | 0% | $ - | | $ | 54.08 | $ 54.08 | $ - |
| 0777-03921-5 | D&K ENG | 9/9/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | | $ | 9.54 | $ 9.54 | $ - |
| 0777-03921-5 | D&K ENG | 9/9/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | $ | 40.00 | $ 40.00 | $ - |
| 0777-03921-6 | OUTERWALL | 10/20/2016 | 290 HOURS VAN AUX. | $ 12,564.06 | $ 12,564.06 | 0.00% | $ - | x | | | | |
| 0777-03921-6 | OUTERWALL | 10/20/2016 | 300 HOURS X LABOR | $ 8,794.84 | $ 8,794.84 | 0.00% | $ - | x | | | | |
| 0777-03921-6 | OUTERWALL | 10/20/2016 | 5 BOOKING COMMISS | $ 453.18 | $ 453.18 | 0% | $ - | | $ | 453.18 | $ 453.18 | $ - |
| 0777-03921-6 | OUTERWALL | 10/20/2016 | 11 LINE HAUL | $ 1,765.03 | $ 2,152.48 | 18% | $ 387.45 | | $ | 1,765.03 | $ 2,152.48 | 387.45 |
| 0777-03921-6 | OUTERWALL | 10/20/2016 | 71 FUEL SURCHARGE | $ 235.25 | $ 235.25 | 0% | $ - | | $ | 235.25 | $ 235.25 | $ - |
| 0777-03921-6 | OUTERWALL | 10/20/2016 | 400 OPERATION FEE | $ 37.40 | $ 37.40 | 0% | $ - | | $ | 37.40 | $ 37.40 | $ - |
| 0777-03922-5 | D&K ENG | 9/9/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | | $ | 9.54 | $ 9.54 | $ - |
| 0777-03922-5 | D&K ENG | 9/9/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | $ | 40.00 | $ 40.00 | $ - |
| 0777-03922-6 | GA WORLD CONGRESS | 10/27/2016 | 1 ORIGIN COMMISSI | $ 20.00 | $ 20.00 | 0% | $ - | | $ | 20.00 | $ 20.00 | $ - |
| 0777-03922-6 | GA WORLD CONGRESS | 10/27/2016 | 5 BOOKING COMMISS | $ 80.00 | $ 80.00 | 0% | $ - | | $ | 80.00 | $ 80.00 | $ - |
| 0777-03922-6 | GA WORLD CONGRESS | 10/27/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ | (25.00) | $ (25.00) | $ - |
| 0777-03923-5 | D&K ENG | 9/9/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | | $ | 9.54 | | |

| ID | Customer | Date | Line Item | Amount | Amount | % | Amount | X | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03923-5 | D&K ENG | 9/9/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | 40.00 | $ 40.00 | $ - |
| 0777-03923-6 | OUTERWALL | 12/28/2016 | 300 HOURS X LABOR | $ 4,417.88 | $ 4,417.88 | 0.00% | $ - | x | | | - |
| 0777-03923-6 | OUTERWALL | 12/28/2016 | 5 BOOKING COMMISS | $ 1,164.62 | $ 1,164.62 | 0% | $ - | | $ 1,164.62 | $ 1,164.62 | $ - |
| 0777-03924-5 | D&K ENG | 9/9/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | | $ 9.54 | $ 9.54 | $ - |
| 0777-03924-5 | D&K ENG | 9/9/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | $ 40.00 | $ 40.00 | $ - |
| 0777-03924-6 | RALPH'S | 1/4/2017 | 5 BOOKING COMMISS | $ 147.35 | $ 147.35 | 0% | $ - | | $ 147.35 | $ 147.35 | $ - |
| 0777-03924-6 | RALPH'S | 1/4/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-03925-5 | D&K ENG | 9/9/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | | $ 9.54 | $ 9.54 | $ - |
| 0777-03925-5 | D&K ENG | 9/9/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | $ 40.00 | $ 40.00 | $ - |
| 0777-03925-6 | AMAZON | 10/27/2016 | 290 HOURS VAN AUX. | $ 21,107.63 | $ 21,107.63 | 0.00% | $ - | x | | | |
| 0777-03925-6 | AMAZON | 10/27/2016 | 300 HOURS X LABOR | $ 14,775.34 | $ 14,775.34 | 0.00% | $ - | x | | | |
| 0777-03925-6 | AMAZON | 10/27/2016 | 5 BOOKING COMMISS | $ 1,448.80 | $ 1,448.80 | 0% | $ - | | $ 1,448.80 | $ 1,448.80 | $ - |
| 0777-03925-6 | AMAZON | 10/27/2016 | 11 LINE HAUL | $ 5,604.55 | $ 6,834.82 | 18% | $ 1,230.27 | | $ 5,604.55 | $ 6,834.82 | $ 1,230.27 |
| 0777-03925-6 | AMAZON | 10/27/2016 | 71 FUEL SURCHARGE | $ 499.50 | $ 499.50 | 0% | $ - | | $ 499.50 | $ 499.50 | $ - |
| 0777-03925-6 | AMAZON | 10/27/2016 | 205 EXTRA STOPS (RE | $ 2,475.00 | $ 2,647.06 | 6.50% | $ 172.06 | | $ 2,475.00 | $ 2,647.06 | $ 172.06 |
| 0777-03925-6 | AMAZON | 10/27/2016 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-03925-6 | AMAZON | 10/27/2016 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-03925-6 | AMAZON | 10/27/2016 | 290 HOURS VAN AUX. | $ 280.50 | $ 300.00 | 6.50% | $ 19.50 | | $ 280.50 | $ 300.00 | $ 19.50 |
| 0777-03925-6 | AMAZON | 10/27/2016 | 300 HOURS X LABOR | $ 2,421.65 | $ 2,590.00 | 6.50% | $ 168.35 | | $ 2,421.65 | $ 2,590.00 | $ 168.35 |
| 0777-03925-6 | AMAZON | 10/27/2016 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-03925-6 | AMAZON | 10/27/2016 | 400 OPERATION FEE | $ 119.58 | $ 119.58 | 0% | $ - | | $ 119.58 | $ 119.58 | $ - |
| 0777-03926-5 | D&K ENG | 9/2/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | | $ 9.54 | $ 9.54 | $ - |
| 0777-03926-5 | D&K ENG | 9/2/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | $ 40.00 | $ 40.00 | $ - |
| 0777-03926-6 | AMAZON | 11/2/2016 | 290 HOURS VAN AUX. | $ 20,453.13 | $ 20,453.13 | 0.00% | $ - | x | | | |
| 0777-03926-6 | AMAZON | 11/2/2016 | 300 HOURS X LABOR | $ 14,317.19 | $ 14,317.19 | 0.00% | $ - | x | | | |
| 0777-03926-6 | AMAZON | 11/2/2016 | 5 BOOKING COMMISS | $ 531.51 | $ 531.51 | 0% | $ - | | $ 531.51 | $ 531.51 | $ - |
| 0777-03926-6 | AMAZON | 11/2/2016 | 11 LINE HAUL | $ 2,070.11 | $ 2,524.52 | 18% | $ 454.41 | | $ 2,070.11 | $ 2,524.52 | $ 454.41 |
| 0777-03926-6 | AMAZON | 11/2/2016 | 71 FUEL SURCHARGE | $ 183.25 | $ 183.25 | 0% | $ - | | $ 183.25 | $ 183.25 | $ - |
| 0777-03926-6 | AMAZON | 11/2/2016 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | $ 104.28 |
| 0777-03926-6 | AMAZON | 11/2/2016 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-03926-6 | AMAZON | 11/2/2016 | 290 HOURS VAN AUX. | $ 561.00 | $ 600.00 | 6.50% | $ 39.00 | | $ 561.00 | $ 600.00 | $ 39.00 |
| 0777-03926-6 | AMAZON | 11/2/2016 | 300 HOURS X LABOR | $ 1,374.45 | $ 1,470.00 | 6.50% | $ 95.55 | | $ 1,374.45 | $ 1,470.00 | $ 95.55 |
| 0777-03926-6 | AMAZON | 11/2/2016 | 343 METRO SERVICE F | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | $ 6.95 |
| 0777-03926-6 | AMAZON | 11/2/2016 | 400 OPERATION FEE | $ 43.87 | $ 43.87 | 0% | $ - | | $ 43.87 | $ 43.87 | $ - |
| 0777-03927-5 | D&K ENG | 9/2/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | | $ 9.54 | $ 9.54 | $ - |
| 0777-03927-5 | D&K ENG | 9/2/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | $ 40.00 | $ 40.00 | $ - |
| 0777-03927-6 | ECOATM | 1/27/2017 | 5 BOOKING COMMISS | $ 65.32 | $ 65.32 | 0% | | | $ 65.32 | $ 65.32 | $ - |
| 0777-03927-6 | ECOATM | 1/27/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | | | $ (25.00) | $ (25.00) | $ - |
| 0777-03928-5 | D&K ENG | 9/2/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | | $ 9.54 | $ 9.54 | $ - |
| 0777-03928-5 | D&K ENG | 9/2/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | $ 40.00 | $ 40.00 | $ - |
| 0777-03928-6 | AMAZON | 10/27/2016 | 290 HOURS VAN AUX. | $ 20,862.19 | $ 20,862.19 | 0.00% | $ - | x | | | |
| 0777-03928-6 | AMAZON | 10/27/2016 | 300 HOURS X LABOR | $ 14,603.53 | $ 14,603.53 | 0.00% | $ - | x | | | |
| 0777-03928-6 | AMAZON | 10/27/2016 | 300 HOURS X LABOR | $ 6,994.97 | $ 6,994.97 | 0.00% | $ - | x | | | |
| 0777-03928-6 | AMAZON | 10/27/2016 | 5 BOOKING COMMISS | $ 993.36 | $ 993.36 | 0% | $ - | | $ 993.36 | $ 993.36 | $ - |
| 0777-03928-6 | AMAZON | 10/27/2016 | 11 LINE HAUL | $ 3,842.75 | $ 4,686.28 | 18% | $ 843.53 | | $ 3,842.75 | $ 4,686.28 | $ 843.53 |
| 0777-03928-6 | AMAZON | 10/27/2016 | 71 FUEL SURCHARGE | $ 455.50 | $ 455.50 | 0% | $ - | | $ 455.50 | $ 455.50 | $ - |
| 0777-03928-6 | AMAZON | 10/27/2016 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | $ 1,875.00 | $ 2,005.35 | $ 130.35 |
| 0777-03928-6 | AMAZON | 10/27/2016 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-03928-6 | AMAZON | 10/27/2016 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-03928-6 | AMAZON | 10/27/2016 | 290 HOURS VAN AUX. | $ 187.00 | $ 200.00 | 6.50% | $ 13.00 | | $ 187.00 | $ 200.00 | $ 13.00 |
| 0777-03928-6 | AMAZON | 10/27/2016 | 400 OPERATION FEE | $ 81.99 | $ 81.99 | 0% | $ - | | $ 81.99 | $ 81.99 | $ - |
| 0777-03929-5 | D&K ENG | 9/4/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | | $ 9.54 | $ 9.54 | $ - |
| 0777-03929-5 | D&K ENG | 9/4/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | $ 40.00 | $ 40.00 | $ - |
| 0777-03929-6 | AMAZON | 11/2/2016 | 290 HOURS VAN AUX. | $ 20,780.38 | $ 20,780.38 | 0.00% | $ - | x | | | |
| 0777-03929-6 | AMAZON | 11/2/2016 | 300 HOURS X LABOR | $ 14,546.26 | $ 14,546.26 | 0.00% | $ - | x | | | |
| 0777-03929-6 | AMAZON | 11/2/2016 | 5 BOOKING COMMISS | $ 964.54 | $ 964.54 | 0% | $ - | | $ 964.54 | $ 964.54 | $ - |
| 0777-03929-6 | AMAZON | 11/2/2016 | 11 LINE HAUL | $ 3,731.24 | $ 4,550.29 | 18% | $ 819.05 | | $ 3,731.24 | $ 4,550.29 | $ 819.05 |
| 0777-03929-6 | AMAZON | 11/2/2016 | 71 FUEL SURCHARGE | $ 446.75 | $ 446.75 | 0% | $ - | | $ 446.75 | $ 446.75 | $ - |
| 0777-03929-6 | AMAZON | 11/2/2016 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ 1,725.00 | $ 1,844.92 | $ 119.92 |

| Invoice | Customer | Date | Description | Amount | | Amount | % | | | | | Amount | | Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03929-6 | AMAZON | 11/2/2016 | 285 DETENTION | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | | $ | 1,200.00 | $ | 1,283.42 | $ | 83.42 |
| 0777-03929-6 | AMAZON | 11/2/2016 | 290 HOURS VAN AUX. | $ | 280.50 | $ | 300.00 | 6.50% | $ | 19.50 | | $ | 280.50 | $ | 300.00 | $ | 19.50 |
| 0777-03929-6 | AMAZON | 11/2/2016 | 300 HOURS X LABOR | $ | 1,570.80 | $ | 1,680.00 | 6.50% | $ | 109.20 | | $ | 1,570.80 | $ | 1,680.00 | $ | 109.20 |
| 0777-03929-6 | AMAZON | 11/2/2016 | 400 OPERATION FEE | $ | 79.61 | $ | 79.61 | 0% | $ | - | | $ | 79.61 | $ | 79.61 | $ | - |
| 0777-03930-5 | D&K ENG | 9/4/2015 | 1 ORIGIN COMMISSI | $ | 9.54 | $ | 9.54 | 0% | $ | - | | $ | 9.54 | $ | 9.54 | $ | - |
| 0777-03930-5 | D&K ENG | 9/4/2015 | 5 BOOKING COMMISS | $ | 40.00 | $ | 40.00 | 0% | $ | - | | $ | 40.00 | $ | 40.00 | $ | - |
| 0777-03930-6 | ECO HQ | 11/30/2016 | 1 ORIGIN COMMISSI | $ | 16.49 | $ | 16.49 | 0% | $ | - | | $ | 16.49 | $ | 16.49 | $ | - |
| 0777-03930-6 | ECO HQ | 11/30/2016 | 5 BOOKING COMMISS | $ | 65.97 | $ | 65.97 | 0% | $ | - | | $ | 65.97 | $ | 65.97 | $ | - |
| 0777-03930-6 | ECO HQ | 11/30/2016 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03931-5 | SAMPLE IT | 8/17/2015 | 290 HOURS VAN AUX. | $ | 7,550.00 | $ | 7,550.00 | 0.00% | | | x | | | | | |
| 0777-03931-5 | SAMPLE IT | 8/17/2015 | 300 HOURS X LABOR | $ | 5,285.00 | $ | 5,285.00 | 0.00% | | | x | | | | | |
| 0777-03931-5 | SAMPLE IT | 8/17/2015 | 1 ORIGIN COMMISSI | $ | 88.35 | $ | 88.35 | 0% | $ | - | | $ | 88.35 | $ | 88.35 | $ | - |
| 0777-03931-5 | SAMPLE IT | 8/17/2015 | 5 BOOKING COMMISS | $ | 471.19 | $ | 471.19 | 0% | $ | - | | $ | 471.19 | $ | 471.19 | $ | - |
| 0777-03931-5 | SAMPLE IT | 8/17/2015 | 11 LINE HAUL | $ | 2,179.24 | $ | 2,657.61 | 18% | $ | 478.37 | | $ | 2,179.24 | $ | 2,657.61 | $ | 478.37 |
| 0777-03931-5 | SAMPLE IT | 8/17/2015 | 71 FUEL SURCHARGE | $ | 187.65 | $ | 187.65 | 0% | $ | - | | $ | 187.65 | $ | 187.65 | $ | - |
| 0777-03931-5 | SAMPLE IT | 8/17/2015 | 205 EXTRA STOPS (RE | $ | 225.00 | $ | 240.64 | 6.50% | $ | 15.64 | | $ | 225.00 | $ | 240.64 | $ | 15.64 |
| 0777-03931-5 | SAMPLE IT | 8/17/2015 | 285 DETENTION | $ | 600.00 | $ | 641.71 | 6.50% | $ | 41.71 | | $ | 600.00 | $ | 641.71 | $ | 41.71 |
| 0777-03931-5 | SAMPLE IT | 8/17/2015 | 300 HOURS X LABOR | $ | 280.00 | $ | 299.47 | 6.50% | $ | 19.47 | | $ | 280.00 | $ | 299.47 | $ | 19.47 |
| 0777-03931-5 | SAMPLE IT | 8/17/2015 | 343 METRO SERVICE F | $ | 35.00 | $ | 37.43 | 6.50% | $ | 2.43 | | $ | 35.00 | $ | 37.43 | $ | 2.43 |
| 0777-03931-5 | SAMPLE IT | 8/17/2015 | 400 OPERATION FEE | $ | 46.18 | $ | 46.18 | 0% | $ | - | | $ | 46.18 | $ | 46.18 | $ | - |
| 0777-03931-6 | SOUTH POINT HOTEL | 11/30/2016 | 1 ORIGIN COMMISSI | $ | 16.49 | $ | 16.49 | 0% | $ | - | | $ | 16.49 | $ | 16.49 | $ | - |
| 0777-03931-6 | SOUTH POINT HOTEL | 11/30/2016 | 5 BOOKING COMMISS | $ | 65.97 | $ | 65.97 | 0% | $ | - | | $ | 65.97 | $ | 65.97 | $ | - |
| 0777-03932-5 | COINSTAR | 9/9/2015 | 5 BOOKING COMMISS | $ | 83.87 | $ | 83.87 | 0% | $ | - | | $ | 83.87 | $ | 83.87 | $ | - |
| 0777-03932-6 | OUTERWALL | 11/23/2016 | 300 HOURS X LABOR | $ | 5,039.65 | $ | 5,039.65 | 0.00% | | | x | | | | | |
| 0777-03933-5 | OUTERWALL | 11/23/2016 | 5 BOOKING COMMISS | $ | 1,856.21 | $ | 1,856.21 | 0% | $ | - | | $ | 1,856.21 | $ | 1,856.21 | $ | - |
| 0777-03933-5 | COINSTAR | 10/15/2015 | 5 BOOKING COMMISS | $ | 81.79 | $ | 81.79 | 0% | $ | - | | $ | 81.79 | $ | 81.79 | $ | - |
| 0777-03933-5 | COINSTAR | 10/15/2015 | 975 MISC NON DISCOU | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03933-6 | AMAZON | 11/3/2016 | 290 HOURS VAN AUX. | $ | 24,216.50 | $ | 24,216.50 | 0.00% | | | x | | | | | |
| 0777-03933-6 | AMAZON | 11/3/2016 | 300 HOURS X LABOR | $ | 16,951.55 | $ | 16,951.55 | 0.00% | | | x | | | | | |
| 0777-03933-6 | AMAZON | 11/3/2016 | 5 BOOKING COMMISS | $ | 750.80 | $ | 750.80 | 0% | $ | - | | $ | 750.80 | $ | 750.80 | $ | - |
| 0777-03933-6 | AMAZON | 11/3/2016 | 11 LINE HAUL | $ | 2,904.40 | $ | 3,541.95 | 18% | $ | 637.55 | | $ | 2,904.40 | $ | 3,541.95 | $ | 637.55 |
| 0777-03933-6 | AMAZON | 11/3/2016 | 71 FUEL SURCHARGE | $ | 347.75 | $ | 347.75 | 0% | $ | - | | $ | 347.75 | $ | 347.75 | $ | - |
| 0777-03933-6 | AMAZON | 11/3/2016 | 205 EXTRA STOPS (RE | $ | 1,725.00 | $ | 1,844.92 | 6.50% | $ | 119.92 | | $ | 1,725.00 | $ | 1,844.92 | $ | 119.92 |
| 0777-03933-6 | AMAZON | 11/3/2016 | 285 DETENTION | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | | $ | 1,200.00 | $ | 1,283.42 | $ | 83.42 |
| 0777-03933-6 | AMAZON | 11/3/2016 | 290 HOURS VAN AUX. | $ | 280.50 | $ | 300.00 | 6.50% | $ | 19.50 | | $ | 280.50 | $ | 300.00 | $ | 19.50 |
| 0777-03933-6 | AMAZON | 11/3/2016 | 300 HOURS X LABOR | $ | 2,028.95 | $ | 2,170.00 | 6.50% | $ | 141.05 | | $ | 2,028.95 | $ | 2,170.00 | $ | 141.05 |
| 0777-03933-6 | AMAZON | 11/3/2016 | 400 OPERATION FEE | $ | 61.97 | $ | 61.97 | 0% | $ | - | | $ | 61.97 | $ | 61.97 | $ | - |
| 0777-03934-5 | BRENDAMOUR/COINSTAR | 9/2/2015 | 1 ORIGIN COMMISSI | $ | 12.20 | $ | 12.20 | 0% | $ | - | | $ | 12.20 | $ | 12.20 | $ | - |
| 0777-03934-5 | BRENDAMOUR/COINSTAR | 9/2/2015 | 5 BOOKING COMMISS | $ | 69.12 | $ | 69.12 | 0% | $ | - | | $ | 69.12 | $ | 69.12 | $ | - |
| 0777-03934-6 | 7 ELEVEN | 11/10/2016 | 290 HOURS VAN AUX. | $ | 19,553.19 | $ | 19,553.19 | 0.00% | | | x | | | | | |
| 0777-03934-6 | 7 ELEVEN | 11/10/2016 | 300 HOURS X LABOR | $ | 13,687.23 | $ | 13,687.23 | 0.00% | | | x | | | | | |
| 0777-03934-6 | 7 ELEVEN | 11/10/2016 | 5 BOOKING COMMISS | $ | 1,353.29 | $ | 1,353.29 | 0% | $ | - | | $ | 1,353.29 | $ | 1,353.29 | $ | - |
| 0777-03934-6 | 7 ELEVEN | 11/10/2016 | 11 LINE HAUL | $ | 5,235.09 | $ | 6,384.26 | 18% | $ | 1,149.17 | | $ | 5,235.09 | $ | 6,384.26 | $ | 1,149.17 |
| 0777-03934-6 | 7 ELEVEN | 11/10/2016 | 71 FUEL SURCHARGE | $ | 702.50 | $ | 702.50 | 0% | $ | - | | $ | 702.50 | $ | 702.50 | $ | - |
| 0777-03934-6 | 7 ELEVEN | 11/10/2016 | 205 EXTRA STOPS (RE | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | | $ | 900.00 | $ | 962.57 | $ | 62.57 |
| 0777-03934-6 | 7 ELEVEN | 11/10/2016 | 290 HOURS VAN AUX. | $ | 420.75 | $ | 450.00 | 6.50% | $ | 29.25 | | $ | 420.75 | $ | 450.00 | $ | 29.25 |
| 0777-03934-6 | 7 ELEVEN | 11/10/2016 | 300 HOURS X LABOR | $ | 850.85 | $ | 910.00 | 6.50% | $ | 59.15 | | $ | 850.85 | $ | 910.00 | $ | 59.15 |
| 0777-03934-6 | 7 ELEVEN | 11/10/2016 | 400 OPERATION FEE | $ | 111.70 | $ | 111.70 | 0% | $ | - | | $ | 111.70 | $ | 111.70 | $ | - |
| 0777-03935-5 | BRENDAMOUR/COINSTAR | 9/2/2015 | 1 ORIGIN COMMISSI | $ | 11.75 | $ | 11.75 | 0% | $ | - | | $ | 11.75 | $ | 11.75 | $ | - |
| 0777-03935-5 | BRENDAMOUR/COINSTAR | 9/2/2015 | 5 BOOKING COMMISS | $ | 47.01 | $ | 47.01 | 0% | $ | - | | $ | 47.01 | $ | 47.01 | $ | - |
| 0777-03935-6 | AMAZON | 11/3/2016 | 290 HOURS VAN AUX. | $ | 21,516.69 | $ | 21,516.69 | 0.00% | | | x | | | | | |
| 0777-03935-6 | AMAZON | 11/3/2016 | 300 HOURS X LABOR | $ | 15,061.68 | $ | 15,061.68 | 0.00% | | | x | | | | | |
| 0777-03935-6 | AMAZON | 11/3/2016 | 5 BOOKING COMMISS | $ | 551.21 | $ | 551.21 | 0% | $ | - | | $ | 551.21 | $ | 551.21 | $ | - |
| 0777-03935-6 | AMAZON | 11/3/2016 | 11 LINE HAUL | $ | 2,132.30 | $ | 2,600.37 | 18% | $ | 468.07 | | $ | 2,132.30 | $ | 2,600.37 | $ | 468.07 |
| 0777-03935-6 | AMAZON | 11/3/2016 | 71 FUEL SURCHARGE | $ | 250.25 | $ | 250.25 | 0% | $ | - | | $ | 250.25 | $ | 250.25 | $ | - |
| 0777-03935-6 | AMAZON | 11/3/2016 | 205 EXTRA STOPS (RE | $ | 1,500.00 | $ | 1,604.28 | 6.50% | $ | 104.28 | | $ | 1,500.00 | $ | 1,604.28 | $ | 104.28 |
| 0777-03935-6 | AMAZON | 11/3/2016 | 285 DETENTION | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | | $ | 1,200.00 | $ | 1,283.42 | $ | 83.42 |
| 0777-03935-6 | AMAZON | 11/3/2016 | 300 HOURS X LABOR | $ | 2,094.40 | $ | 2,240.00 | 6.50% | $ | 145.60 | | $ | 2,094.40 | $ | 2,240.00 | $ | 145.60 |
| 0777-03935-6 | AMAZON | 11/3/2016 | 400 OPERATION FEE | $ | 45.50 | $ | 45.50 | 0% | $ | - | | $ | 45.50 | $ | 45.50 | $ | - |

| Invoice | Customer | Date | Item | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03936-5 | BRENDAMOUR/COINSTAR | 9/4/2015 | 5 BOOKING COMMISS | $ | 73.53 | $ | 73.53 | 0% | $ | - | |  | | | 73.53 | $ | 73.53 | $ | - |
| 0777-03936-6 | 7 ELEVEN | 11/2/2016 | 290 HOURS VAN AUX. | $ | 16,479.38 | $ | 16,479.38 | 0.00% | $ | - | x |
| 0777-03936-6 | 7 ELEVEN | 11/2/2016 | 300 HOURS X LABOR | $ | 11,535.56 | $ | 11,535.56 | 0.00% | $ | - | x |
| 0777-03936-6 | 7 ELEVEN | 11/2/2016 | 300 HOURS X LABOR | $ | 3,076.15 | $ | 3,076.15 | 0.00% | $ | - | x |
| 0777-03936-6 | 7 ELEVEN | 11/2/2016 | 5 BOOKING COMMISS | $ | 693.98 | $ | 693.98 | 0% | $ | - | | $ | 693.98 | $ | 693.98 | $ | - |
| 0777-03936-6 | 7 ELEVEN | 11/2/2016 | 11 LINE HAUL | $ | 2,684.61 | $ | 3,273.91 | 18% | $ | 589.30 | | $ | 2,684.61 | $ | 3,273.91 | $ | 589.30 |
| 0777-03936-6 | 7 ELEVEN | 11/2/2016 | 71 FUEL SURCHARGE | $ | 360.25 | $ | 360.25 | 0% | $ | - | | $ | 360.25 | $ | 360.25 | $ | - |
| 0777-03936-6 | 7 ELEVEN | 11/2/2016 | 205 EXTRA STOPS (RE | $ | 825.00 | $ | 882.35 | 6.50% | $ | 57.35 | | $ | 825.00 | $ | 882.35 | $ | 57.35 |
| 0777-03936-6 | 7 ELEVEN | 11/2/2016 | 285 DETENTION | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | | $ | 900.00 | $ | 962.57 | $ | 62.57 |
| 0777-03936-6 | 7 ELEVEN | 11/2/2016 | 290 HOURS VAN AUX. | $ | 514.25 | $ | 550.00 | 6.50% | $ | 35.75 | | $ | 514.25 | $ | 550.00 | $ | 35.75 |
| 0777-03936-6 | 7 ELEVEN | 11/2/2016 | 400 OPERATION FEE | $ | 57.28 | $ | 57.28 | 0% | $ | - | | $ | 57.28 | $ | 57.28 | $ | - |
| 0777-03937-5 | COINSTAR | 9/18/2015 | 5 BOOKING COMMISS | $ | 86.63 | $ | 86.63 | 0% | $ | - | | $ | 86.63 | $ | 86.63 | $ | - |
| 0777-03937-6 | AMAZON | 11/3/2016 | 290 HOURS VAN AUX. | $ | 21,516.69 | $ | 21,516.69 | 0.00% | $ | - | x |
| 0777-03937-6 | AMAZON | 11/3/2016 | 300 HOURS X LABOR | $ | 15,061.68 | $ | 15,061.68 | 0.00% | $ | - | x |
| 0777-03937-6 | AMAZON | 11/3/2016 | 5 BOOKING COMMISS | $ | 730.20 | $ | 730.20 | 0% | $ | - | | $ | 730.20 | $ | 730.20 | $ | - |
| 0777-03937-6 | AMAZON | 11/3/2016 | 11 LINE HAUL | $ | 2,824.72 | $ | 3,444.78 | 18% | $ | 620.06 | | $ | 2,824.72 | $ | 3,444.78 | $ | 620.06 |
| 0777-03937-6 | AMAZON | 11/3/2016 | 71 FUEL SURCHARGE | $ | 251.75 | $ | 251.75 | 0% | $ | - | | $ | 251.75 | $ | 251.75 | $ | - |
| 0777-03937-6 | AMAZON | 11/3/2016 | 205 EXTRA STOPS (RE | $ | 1,725.00 | $ | 1,844.92 | 6.50% | $ | 119.92 | | $ | 1,725.00 | $ | 1,844.92 | $ | 119.92 |
| 0777-03937-6 | AMAZON | 11/3/2016 | 285 DETENTION | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | | $ | 1,200.00 | $ | 1,283.42 | $ | 83.42 |
| 0777-03937-6 | AMAZON | 11/3/2016 | 300 HOURS X LABOR | $ | 1,570.80 | $ | 1,680.00 | 6.50% | $ | 109.20 | | $ | 1,570.80 | $ | 1,680.00 | $ | 109.20 |
| 0777-03937-6 | AMAZON | 11/3/2016 | 343 METRO SERVICE F | $ | 50.00 | $ | 53.48 | 6.50% | $ | 3.48 | | $ | 50.00 | $ | 53.48 | $ | 3.48 |
| 0777-03937-6 | AMAZON | 11/3/2016 | 400 OPERATION FEE | $ | 60.27 | $ | 60.27 | 0% | $ | - | | $ | 60.27 | $ | 60.27 | $ | - |
| 0777-03938-5 | GWINNETT PLACE MALL | 9/10/2015 | 5 BOOKING COMMISS | $ | 71.61 | $ | 71.61 | 0% | $ | - | | $ | 71.61 | $ | 71.61 | $ | - |
| 0777-03938-6 | AMAZON | 11/3/2016 | 290 HOURS VAN AUX. | $ | 21,189.44 | $ | 21,189.44 | 0.00% | $ | - | x |
| 0777-03938-6 | AMAZON | 11/3/2016 | 300 HOURS X LABOR | $ | 14,832.61 | $ | 14,832.61 | 0.00% | $ | - | x |
| 0777-03938-6 | AMAZON | 11/3/2016 | 1 ORIGIN COMMISSI | $ | 128.80 | $ | 128.80 | 0% | $ | - | | $ | 128.80 | $ | 128.80 | $ | - |
| 0777-03938-6 | AMAZON | 11/3/2016 | 5 BOOKING COMMISS | $ | 729.89 | $ | 729.89 | 0% | $ | - | | $ | 729.89 | $ | 729.89 | $ | - |
| 0777-03938-6 | AMAZON | 11/3/2016 | 11 LINE HAUL | $ | 3,069.85 | $ | 3,743.72 | 18% | $ | 673.87 | | $ | 3,069.85 | $ | 3,743.72 | $ | 673.87 |
| 0777-03938-6 | AMAZON | 11/3/2016 | 71 FUEL SURCHARGE | $ | 169.75 | $ | 169.75 | 0% | $ | - | | $ | 169.75 | $ | 169.75 | $ | - |
| 0777-03938-6 | AMAZON | 11/3/2016 | 205 EXTRA STOPS (RE | $ | 1,425.00 | $ | 1,524.06 | 6.50% | $ | 99.06 | | $ | 1,425.00 | $ | 1,524.06 | $ | 99.06 |
| 0777-03938-6 | AMAZON | 11/3/2016 | 285 DETENTION | $ | 600.00 | $ | 641.71 | 6.50% | $ | 41.71 | | $ | 600.00 | $ | 641.71 | $ | 41.71 |
| 0777-03938-6 | AMAZON | 11/3/2016 | 300 HOURS X LABOR | $ | 1,603.53 | $ | 1,715.01 | 6.50% | $ | 111.48 | | $ | 1,603.53 | $ | 1,715.01 | $ | 111.48 |
| 0777-03938-6 | AMAZON | 11/3/2016 | 400 OPERATION FEE | $ | 67.33 | $ | 67.33 | 0% | $ | - | | $ | 67.33 | $ | 67.33 | $ | - |
| 0777-03939-5 | D&K ENG | 9/16/2015 | 1 ORIGIN COMMISSI | $ | 9.54 | $ | 9.54 | 0% | $ | - | | $ | 9.54 | $ | 9.54 | $ | - |
| 0777-03939-5 | D&K ENG | 9/16/2015 | 5 BOOKING COMMISS | $ | 40.00 | $ | 40.00 | 0% | $ | - | | $ | 40.00 | $ | 40.00 | $ | - |
| 0777-03939-6 | OUTERWALL | 12/12/2016 | 5 BOOKING COMMISS | $ | 76.89 | $ | 76.89 | 0% | $ | - | | $ | 76.89 | $ | 76.89 | $ | - |
| 0777-03940-5 | D&K ENG | 9/16/2015 | 1 ORIGIN COMMISSI | $ | 9.54 | $ | 9.54 | 0% | $ | - | | $ | 9.54 | $ | 9.54 | $ | - |
| 0777-03940-5 | D&K ENG | 9/16/2015 | 5 BOOKING COMMISS | $ | 40.00 | $ | 40.00 | 0% | $ | - | | $ | 40.00 | $ | 40.00 | $ | - |
| 0777-03940-6 | COINSTAR | 12/29/2016 | 5 BOOKING COMMISS | $ | 56.10 | $ | 56.10 | 0% | $ | - | | $ | 56.10 | $ | 56.10 | $ | - |
| 0777-03940-6 | COINSTAR | 12/29/2016 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03941-5 | D&K ENG | 9/16/2015 | 1 ORIGIN COMMISSI | $ | 9.54 | $ | 9.54 | 0% | $ | - | | $ | 9.54 | $ | 9.54 | $ | - |
| 0777-03941-5 | D&K ENG | 9/16/2015 | 5 BOOKING COMMISS | $ | 40.00 | $ | 40.00 | 0% | $ | - | | $ | 40.00 | $ | 40.00 | $ | - |
| 0777-03941-6 | COINSTAR | 2/22/2017 | 5 BOOKING COMMISS | $ | 56.10 | $ | 56.10 | 0% | $ | - | | $ | 56.10 | $ | 56.10 | $ | - |
| 0777-03941-6 | COINSTAR | 2/22/2017 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03942-5 | D&K ENG | 9/11/2015 | 1 ORIGIN COMMISSI | $ | 9.54 | $ | 9.54 | 0% | $ | - | | $ | 9.54 | $ | 9.54 | $ | - |
| 0777-03942-5 | D&K ENG | 9/11/2015 | 5 BOOKING COMMISS | $ | 40.00 | $ | 40.00 | 0% | $ | - | | $ | 40.00 | $ | 40.00 | $ | - |
| 0777-03942-6 | EL SUPER | 11/2/2016 | 290 HOURS VAN AUX. | $ | 21,189.44 | $ | 21,189.44 | 0.00% | $ | - | x |
| 0777-03942-6 | EL SUPER | 11/2/2016 | 300 HOURS X LABOR | $ | 14,832.61 | $ | 14,832.61 | 0.00% | $ | - | x |
| 0777-03942-6 | EL SUPER | 11/2/2016 | 5 BOOKING COMMISS | $ | 1,300.19 | $ | 1,300.19 | 0% | $ | - | | $ | 1,300.19 | $ | 1,300.19 | $ | - |
| 0777-03942-6 | EL SUPER | 11/2/2016 | 11 LINE HAUL | $ | 5,029.68 | $ | 6,133.76 | 18% | $ | 1,104.08 | | $ | 5,029.68 | $ | 6,133.76 | $ | 1,104.08 |
| 0777-03942-6 | EL SUPER | 11/2/2016 | 71 FUEL SURCHARGE | $ | 616.75 | $ | 616.75 | 0% | $ | - | | $ | 616.75 | $ | 616.75 | $ | - |
| 0777-03942-6 | EL SUPER | 11/2/2016 | 205 EXTRA STOPS (RE | $ | 1,575.00 | $ | 1,684.49 | 6.50% | $ | 109.49 | | $ | 1,575.00 | $ | 1,684.49 | $ | 109.49 |
| 0777-03942-6 | EL SUPER | 11/2/2016 | 285 DETENTION | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | | $ | 900.00 | $ | 962.57 | $ | 62.57 |
| 0777-03942-6 | EL SUPER | 11/2/2016 | 300 HOURS X LABOR | $ | 1,439.90 | $ | 1,540.00 | 6.50% | $ | 100.10 | | $ | 1,439.90 | $ | 1,540.00 | $ | 100.10 |
| 0777-03942-6 | EL SUPER | 11/2/2016 | 343 METRO SERVICE F | $ | 75.00 | $ | 80.21 | 6.50% | $ | 5.21 | | $ | 75.00 | $ | 80.21 | $ | 5.21 |
| 0777-03942-6 | EL SUPER | 11/2/2016 | 400 OPERATION FEE | $ | 107.31 | $ | 107.31 | 0% | $ | - | | $ | 107.31 | $ | 107.31 | $ | - |
| 0777-03943-5 | D&K ENG | 9/11/2015 | 1 ORIGIN COMMISSI | $ | 9.54 | $ | 9.54 | 0% | $ | - | | $ | 9.54 | $ | 9.54 | $ | - |
| 0777-03943-5 | D&K ENG | 9/11/2015 | 5 BOOKING COMMISS | $ | 40.00 | $ | 40.00 | 0% | $ | - | | $ | 40.00 | $ | 40.00 | $ | - |
| 0777-03943-6 | FOOD PAVILION | 1/11/2017 | 5 BOOKING COMMISS | $ | 83.99 | $ | 83.99 | 0% | $ | - | | $ | 83.99 | $ | 83.99 | $ | - |

| ID | Customer | Date | Description | Amount | | | % | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03943-6 | FOOD PAVILION | 1/11/2017 | 336 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | | | | (25.00) | $ (25.00) | $ - |
| 0777-03944-5 | D&K ENG | 9/16/2015 | 1 ORIGIN COMMISSI | | 9.54 | $ | 9.54 | 0% | $ | - | | $ | 9.54 | $ 9.54 | $ - |
| 0777-03944-5 | D&K ENG | 9/16/2015 | 5 BOOKING COMMISS | | 40.00 | $ | 40.00 | 0% | $ | - | | $ | 40.00 | $ 40.00 | $ - |
| 0777-03944-6 | OUTERWALL | 11/10/2016 | 285 DETENTION | $ | 1,500.00 | $ | 1,500.00 | 0.00% | $ | - | x | | | | |
| 0777-03944-6 | OUTERWALL | 11/10/2016 | 290 HOURS VAN AUX. | $ | 25,338.50 | $ | 25,338.50 | 0.00% | $ | - | x | | | | |
| 0777-03944-6 | OUTERWALL | 11/10/2016 | 300 HOURS X LABOR | $ | 17,736.95 | $ | 17,736.95 | 0.00% | $ | - | x | | | | |
| 0777-03944-6 | OUTERWALL | 11/10/2016 | 5 BOOKING COMMISS | $ | 1,001.78 | $ | 1,001.78 | 0% | $ | - | | $ | 1,001.78 | $ 1,001.78 | $ - |
| 0777-03944-6 | OUTERWALL | 11/10/2016 | 11 LINE HAUL | $ | 3,875.32 | $ | 4,726.00 | 18% | $ | 850.68 | | $ | 3,875.32 | $ 4,726.00 | 850.68 |
| 0777-03944-6 | OUTERWALL | 11/10/2016 | 71 FUEL SURCHARGE | $ | 464.00 | $ | 464.00 | 0% | $ | - | | $ | 464.00 | $ 464.00 | $ - |
| 0777-03944-6 | OUTERWALL | 11/10/2016 | 205 EXTRA STOPS (RE | $ | 2,625.00 | $ | 2,807.49 | 6.50% | $ | 182.49 | | $ | 2,625.00 | $ 2,807.49 | 182.49 |
| 0777-03944-6 | OUTERWALL | 11/10/2016 | 290 HOURS VAN AUX. | $ | 280.50 | $ | 300.00 | 6.50% | $ | 19.50 | | $ | 280.50 | $ 300.00 | 19.50 |
| 0777-03944-6 | OUTERWALL | 11/10/2016 | 300 HOURS X LABOR | $ | 2,356.20 | $ | 2,520.00 | 6.50% | $ | 163.80 | | $ | 2,356.20 | $ 2,520.00 | 163.80 |
| 0777-03944-6 | OUTERWALL | 11/10/2016 | 400 OPERATION FEE | $ | 82.68 | $ | 82.68 | 0% | $ | - | | $ | 82.68 | $ 82.68 | $ - |
| 0777-03945-5 | D&K ENG | 9/10/2015 | 1 ORIGIN COMMISSI | $ | 9.54 | $ | 9.54 | 0% | $ | - | | $ | 9.54 | $ 9.54 | $ - |
| 0777-03945-5 | D&K ENG | 9/10/2015 | 5 BOOKING COMMISS | $ | 40.00 | $ | 40.00 | 0% | $ | - | | $ | 40.00 | $ 40.00 | $ - |
| 0777-03945-6 | OUTERWALL | 11/3/2016 | 290 HOURS VAN AUX. | $ | 20,862.19 | $ | 20,862.19 | 0.00% | $ | - | x | | | | |
| 0777-03945-6 | OUTERWALL | 11/3/2016 | 300 HOURS X LABOR | $ | 14,603.53 | $ | 14,603.53 | 0.00% | $ | - | x | | | | |
| 0777-03945-6 | OUTERWALL | 11/3/2016 | 5 BOOKING COMMISS | $ | 1,609.05 | $ | 1,609.05 | 0% | $ | - | | $ | 1,609.05 | $ 1,609.05 | $ - |
| 0777-03945-6 | OUTERWALL | 11/3/2016 | 11 LINE HAUL | $ | 6,224.47 | $ | 7,590.82 | 18% | $ | 1,366.35 | | $ | 6,224.47 | $ 7,590.82 | 1,366.35 |
| 0777-03945-6 | OUTERWALL | 11/3/2016 | 71 FUEL SURCHARGE | $ | 554.75 | $ | 554.75 | 0% | $ | - | | $ | 554.75 | $ 554.75 | $ - |
| 0777-03945-6 | OUTERWALL | 11/3/2016 | 205 EXTRA STOPS (RE | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | | $ | 2,400.00 | $ 2,566.84 | 166.84 |
| 0777-03945-6 | OUTERWALL | 11/3/2016 | 285 DETENTION | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | | $ | 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03945-6 | OUTERWALL | 11/3/2016 | 290 HOURS VAN AUX. | $ | 93.50 | $ | 100.00 | 6.50% | $ | 6.50 | | $ | 93.50 | $ 100.00 | 6.50 |
| 0777-03945-6 | OUTERWALL | 11/3/2016 | 300 HOURS X LABOR | $ | 2,159.85 | $ | 2,310.00 | 6.50% | $ | 150.15 | | $ | 2,159.85 | $ 2,310.00 | 150.15 |
| 0777-03945-6 | OUTERWALL | 11/3/2016 | 343 METRO SERVICE F | $ | 50.00 | $ | 53.48 | 6.50% | $ | 3.48 | | $ | 50.00 | $ 53.48 | 3.48 |
| 0777-03945-6 | OUTERWALL | 11/3/2016 | 400 OPERATION FEE | $ | 132.81 | $ | 132.81 | 0% | $ | - | | $ | 132.81 | $ 132.81 | $ - |
| 0777-03946-5 | D&K ENG | 10/19/2015 | 1 ORIGIN COMMISSI | $ | 9.54 | $ | 9.54 | 0% | $ | - | | $ | 9.54 | $ 9.54 | $ - |
| 0777-03946-5 | D&K ENG | 10/19/2015 | 5 BOOKING COMMISS | $ | 40.00 | $ | 40.00 | 0% | $ | - | | $ | 40.00 | $ 40.00 | $ - |
| 0777-03946-6 | OUTERWALL | 11/10/2016 | 290 HOURS VAN AUX. | $ | 20,534.94 | $ | 20,534.94 | 0.00% | $ | - | x | | | | |
| 0777-03946-6 | OUTERWALL | 11/10/2016 | 300 HOURS X LABOR | $ | 14,374.46 | $ | 14,374.46 | 0.00% | $ | - | x | | | | |
| 0777-03946-6 | OUTERWALL | 11/10/2016 | 5 BOOKING COMMISS | $ | 1,527.25 | $ | 1,527.25 | 0% | $ | - | | $ | 1,527.25 | $ 1,527.25 | $ - |
| 0777-03946-6 | OUTERWALL | 11/10/2016 | 11 LINE HAUL | $ | 5,908.03 | $ | 7,204.91 | 18% | $ | 1,296.88 | | $ | 5,908.03 | $ 7,204.91 | 1,296.88 |
| 0777-03946-6 | OUTERWALL | 11/10/2016 | 71 FUEL SURCHARGE | $ | 474.25 | $ | 474.25 | 0% | $ | - | | $ | 474.25 | $ 474.25 | $ - |
| 0777-03946-6 | OUTERWALL | 11/10/2016 | 205 EXTRA STOPS (RE | $ | 975.00 | $ | 1,042.78 | 6.50% | $ | 67.78 | | $ | 975.00 | $ 1,042.78 | 67.78 |
| 0777-03946-6 | OUTERWALL | 11/10/2016 | 285 DETENTION | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | | $ | 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03946-6 | OUTERWALL | 11/10/2016 | 300 HOURS X LABOR | $ | 1,014.48 | $ | 1,085.01 | 6.50% | $ | 70.53 | | $ | 1,014.48 | $ 1,085.01 | 70.53 |
| 0777-03946-6 | OUTERWALL | 11/10/2016 | 400 OPERATION FEE | $ | 126.06 | $ | 126.06 | 0% | $ | - | | $ | 126.06 | $ 126.06 | $ - |
| 0777-03947-5 | D&K ENG | 9/9/2015 | 1 ORIGIN COMMISSI | $ | 9.54 | $ | 9.54 | 0% | $ | - | | $ | 9.54 | $ 9.54 | $ - |
| 0777-03947-5 | D&K ENG | 9/9/2015 | 5 BOOKING COMMISS | $ | 40.00 | $ | 40.00 | 0% | $ | - | | $ | 40.00 | $ 40.00 | $ - |
| 0777-03947-6 | OUTERWALL | 11/10/2016 | 290 HOURS VAN AUX. | $ | 23,842.50 | $ | 23,842.50 | 0.00% | $ | - | x | | | | |
| 0777-03947-6 | OUTERWALL | 11/10/2016 | 300 HOURS X LABOR | $ | 16,689.75 | $ | 16,689.75 | 0.00% | $ | - | x | | | | |
| 0777-03947-6 | OUTERWALL | 11/10/2016 | 5 BOOKING COMMISS | $ | 765.73 | $ | 765.73 | 0% | $ | - | | $ | 765.73 | $ 765.73 | $ - |
| 0777-03947-6 | OUTERWALL | 11/10/2016 | 11 LINE HAUL | $ | 2,962.17 | $ | 3,612.40 | 18% | $ | 650.23 | | $ | 2,962.17 | $ 3,612.40 | 650.23 |
| 0777-03947-6 | OUTERWALL | 11/10/2016 | 71 FUEL SURCHARGE | $ | 264.00 | $ | 264.00 | 0% | $ | - | | $ | 264.00 | $ 264.00 | $ - |
| 0777-03947-6 | OUTERWALL | 11/10/2016 | 205 EXTRA STOPS (RE | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | | $ | 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03947-6 | OUTERWALL | 11/10/2016 | 285 DETENTION | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | | $ | 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03947-6 | OUTERWALL | 11/10/2016 | 300 HOURS X LABOR | $ | 1,112.65 | $ | 1,190.00 | 6.50% | $ | 77.35 | | $ | 1,112.65 | $ 1,190.00 | 77.35 |
| 0777-03947-6 | OUTERWALL | 11/10/2016 | 343 METRO SERVICE F | $ | 150.00 | $ | 160.43 | 6.50% | $ | 10.43 | | $ | 150.00 | $ 160.43 | 10.43 |
| 0777-03947-6 | OUTERWALL | 11/10/2016 | 400 OPERATION FEE | $ | 63.20 | $ | 63.20 | 0% | $ | - | | $ | 63.20 | $ 63.20 | $ - |
| 0777-03948-5 | D&K ENG | 9/9/2015 | 1 ORIGIN COMMISSI | $ | 9.54 | $ | 9.54 | 0% | $ | - | | $ | 9.54 | $ 9.54 | $ - |
| 0777-03948-5 | D&K ENG | 9/9/2015 | 5 BOOKING COMMISS | $ | 40.00 | $ | 40.00 | 0% | $ | - | | $ | 40.00 | $ 40.00 | $ - |
| 0777-03948-6 | OUTERWALL | 11/16/2016 | 300 HOURS X LABOR | $ | 9,768.41 | $ | 9,768.41 | 0.00% | $ | - | x | | | | |
| 0777-03948-6 | OUTERWALL | 11/16/2016 | 5 BOOKING COMMISS | $ | 1,195.93 | $ | 1,195.93 | 0% | $ | - | | $ | 1,195.93 | $ 1,195.93 | |
| 0777-03949-5 | D&K ENG | 9/10/2015 | 1 ORIGIN COMMISSI | $ | 9.54 | $ | 9.54 | 0% | $ | - | | $ | 9.54 | $ 9.54 | $ - |
| 0777-03949-5 | D&K ENG | 9/10/2015 | 5 BOOKING COMMISS | $ | 40.00 | $ | 40.00 | 0% | $ | - | | $ | 40.00 | $ 40.00 | $ - |
| 0777-03949-6 | AMAZON | 1/26/2017 | 5 BOOKING COMMISS | $ | 78.68 | $ | 78.68 | 0% | $ | - | | $ | 78.68 | $ 78.68 | $ - |
| 0777-03950-5 | D&K ENG | 9/11/2015 | 1 ORIGIN COMMISSI | $ | 9.54 | $ | 9.54 | 0% | $ | - | | $ | 9.54 | $ 9.54 | $ - |
| 0777-03950-5 | D&K ENG | 9/11/2015 | 5 BOOKING COMMISS | $ | 40.00 | $ | 40.00 | 0% | $ | - | | $ | 40.00 | $ 40.00 | $ - |
| 0777-03950-6 | LENSCRAFTERS | 11/18/2016 | 5 BOOKING COMMISS | $ | 1,301.16 | $ | 1,301.16 | 0% | $ | - | | $ | 1,301.16 | $ 1,301.16 | $ - |

| ID | Customer | Date | Description | Amount | Amount | % | Amount | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03951-5 | D&K ENG | 9/11/2015 | 1 ORIGIN COMMISSI | 9.54 | 9.54 | 0% | - | | 9.54 | 9.54 | - |
| 0777-03951-5 | D&K ENG | 9/11/2015 | 5 BOOKING COMMISS | 40.00 | 40.00 | 0% | - | | 40.00 | 40.00 | - |
| 0777-03951-6 | COINSTAR | 11/30/2016 | 5 BOOKING COMMISS | 56.10 | 56.10 | 0% | - | | 56.10 | 56.10 | - |
| 0777-03952-5 | D&K ENG | 9/16/2015 | 1 ORIGIN COMMISSI | 9.54 | 9.54 | 0% | - | | 9.54 | 9.54 | - |
| 0777-03952-5 | D&K ENG | 9/16/2015 | 5 BOOKING COMMISS | 40.00 | 40.00 | 0% | - | | 40.00 | 40.00 | - |
| 0777-03952-6 | OUTERWALL | 11/23/2016 | 5 BOOKING COMMISS | 229.56 | 229.56 | 0% | - | | 229.56 | 229.56 | - |
| 0777-03952-6 | OUTERWALL | 11/23/2016 | 300 HOURS X LABOR | 2,143.49 | 2,292.50 | 6.50% | 149.01 | | 2,143.49 | 2,292.50 | 149.01 |
| 0777-03953-5 | D&K ENG | 9/30/2015 | 1 ORIGIN COMMISSI | 9.54 | 9.54 | 0% | - | | 9.54 | 9.54 | - |
| 0777-03953-5 | D&K ENG | 9/30/2015 | 5 BOOKING COMMISS | 40.00 | 40.00 | 0% | - | | 40.00 | 40.00 | - |
| 0777-03953-6 | D&K ENG | 9/30/2015 | 175 MISCELLANEOUS | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-03953-6 | AMAZON | 12/5/2016 | 300 HOURS X LABOR | 5,563.25 | 5,563.25 | 0.00% | | x | | | |
| 0777-03954-6 | AMAZON | 12/5/2016 | 5 BOOKING COMMISS | 83.55 | 83.55 | 0% | - | | 83.55 | 83.55 | - |
| 0777-03954-5 | D&K ENG | 8/27/2015 | 1 ORIGIN COMMISSI | 9.54 | 9.54 | 0% | - | | 9.54 | 9.54 | - |
| 0777-03954-5 | D&K ENG | 8/27/2015 | 5 BOOKING COMMISS | 40.00 | 40.00 | 0% | - | | 40.00 | 40.00 | - |
| 0777-03954-6 | OUTERWALL | 11/10/2016 | 290 HOURS VAN AUX. | 22,346.50 | 22,346.50 | 0.00% | | x | | | |
| 0777-03954-6 | OUTERWALL | 11/10/2016 | 300 HOURS X LABOR | 15,642.55 | 15,642.55 | 0.00% | | x | | | |
| 0777-03954-6 | OUTERWALL | 11/10/2016 | 300 HOURS X LABOR | 4,286.98 | 4,286.98 | 0.00% | | x | | | |
| 0777-03954-6 | OUTERWALL | 11/10/2016 | 5 BOOKING COMMISS | 1,164.01 | 1,164.01 | 0% | - | | 1,164.01 | 1,164.01 | - |
| 0777-03954-6 | OUTERWALL | 11/10/2016 | 11 LINE HAUL | 4,502.89 | 5,491.33 | 18% | 988.44 | | 4,502.89 | 5,491.33 | 988.44 |
| 0777-03954-6 | OUTERWALL | 11/10/2016 | 71 FUEL SURCHARGE | 533.75 | 533.75 | 0% | - | | 533.75 | 533.75 | - |
| 0777-03954-6 | OUTERWALL | 11/10/2016 | 205 EXTRA STOPS (RE | 1,350.00 | 1,443.85 | 6.50% | 93.85 | | 1,350.00 | 1,443.85 | 93.85 |
| 0777-03954-6 | OUTERWALL | 11/10/2016 | 285 DETENTION | 1,200.00 | 1,283.42 | 6.50% | 83.42 | | 1,200.00 | 1,283.42 | 83.42 |
| 0777-03954-6 | OUTERWALL | 11/10/2016 | 285 DETENTION | 1,200.00 | 1,283.42 | 6.50% | 83.42 | | 1,200.00 | 1,283.42 | 83.42 |
| 0777-03954-6 | OUTERWALL | 11/10/2016 | 290 HOURS VAN AUX. | 701.25 | 750.00 | 6.50% | 48.75 | | 701.25 | 750.00 | 48.75 |
| 0777-03954-6 | OUTERWALL | 11/10/2016 | 400 OPERATION FEE | 96.08 | 96.08 | 0% | - | | 96.08 | 96.08 | - |
| 0777-03955-5 | D&K ENG | 10/7/2015 | 1 ORIGIN COMMISSI | 9.54 | 9.54 | 0% | - | | 9.54 | 9.54 | - |
| 0777-03955-5 | D&K ENG | 10/7/2015 | 5 BOOKING COMMISS | 40.00 | 40.00 | 0% | - | | 40.00 | 40.00 | - |
| 0777-03955-6 | AMAZON | 11/18/2016 | 290 HOURS VAN AUX. | 13,031.56 | 13,031.56 | 0.00% | | x | | | |
| 0777-03955-6 | AMAZON | 11/18/2016 | 300 HOURS X LABOR | 9,122.09 | 9,122.09 | 0.00% | | x | | | |
| 0777-03955-6 | AMAZON | 11/18/2016 | 1 ORIGIN COMMISSI | 219.89 | 219.89 | 0% | - | | 219.89 | 219.89 | - |
| 0777-03955-6 | AMAZON | 11/18/2016 | 5 BOOKING COMMISS | 1,246.04 | 1,246.04 | 0% | - | | 1,246.04 | 1,246.04 | - |
| 0777-03955-6 | AMAZON | 11/18/2016 | 11 LINE HAUL | 5,240.70 | 6,391.10 | 18% | 1,150.40 | | 5,240.70 | 6,391.10 | 1,150.40 |
| 0777-03955-6 | AMAZON | 11/18/2016 | 71 FUEL SURCHARGE | 309.75 | 309.75 | 0% | - | | 309.75 | 309.75 | - |
| 0777-03955-6 | AMAZON | 11/18/2016 | 205 EXTRA STOPS (RE | 900.00 | 962.57 | 6.50% | 62.57 | | 900.00 | 962.57 | 62.57 |
| 0777-03955-6 | AMAZON | 11/18/2016 | 285 DETENTION | 600.00 | 641.71 | 6.50% | 41.71 | | 600.00 | 641.71 | 41.71 |
| 0777-03955-6 | AMAZON | 11/18/2016 | 300 HOURS X LABOR | 850.85 | 910.00 | 6.50% | 59.15 | | 850.85 | 910.00 | 59.15 |
| 0777-03955-6 | AMAZON | 11/18/2016 | 343 METRO SERVICE F | 75.00 | 80.21 | 6.50% | 5.21 | | 75.00 | 80.21 | 5.21 |
| 0777-03955-6 | AMAZON | 11/18/2016 | 400 OPERATION FEE | 115.00 | 115.00 | 0% | - | | 115.00 | 115.00 | - |
| 0777-03956-5 | D&K ENG | 9/16/2015 | 1 ORIGIN COMMISSI | 9.54 | 9.54 | 0% | - | | 9.54 | 9.54 | - |
| 0777-03956-5 | D&K ENG | 9/16/2015 | 5 BOOKING COMMISS | 40.00 | 40.00 | 0% | - | | 40.00 | 40.00 | - |
| 0777-03956-6 | OUTERWALL | 11/16/2016 | 290 HOURS VAN AUX. | 13,732.81 | 13,732.81 | 0.00% | | x | | | |
| 0777-03956-6 | OUTERWALL | 11/16/2016 | 300 HOURS X LABOR | 9,612.97 | 9,612.97 | 0.00% | | x | | | |
| 0777-03956-6 | OUTERWALL | 11/16/2016 | 5 BOOKING COMMISS | 435.39 | 435.39 | 0% | - | | 435.39 | 435.39 | - |
| 0777-03956-6 | OUTERWALL | 11/16/2016 | 11 LINE HAUL | 1,695.71 | 2,067.94 | 18% | 372.23 | | 1,695.71 | 2,067.94 | 372.23 |
| 0777-03956-6 | OUTERWALL | 11/16/2016 | 71 FUEL SURCHARGE | 148.25 | 148.25 | 0% | - | | 148.25 | 148.25 | - |
| 0777-03956-6 | OUTERWALL | 11/16/2016 | 205 EXTRA STOPS (RE | 600.00 | 641.71 | 6.50% | 41.71 | | 600.00 | 641.71 | 41.71 |
| 0777-03956-6 | OUTERWALL | 11/16/2016 | 285 DETENTION | 900.00 | 962.57 | 6.50% | 62.57 | | 900.00 | 962.57 | 62.57 |
| 0777-03956-6 | OUTERWALL | 11/16/2016 | 300 HOURS X LABOR | 589.05 | 630.00 | 6.50% | 40.95 | | 589.05 | 630.00 | 40.95 |
| 0777-03956-6 | OUTERWALL | 11/16/2016 | 400 OPERATION FEE | 35.94 | 35.94 | 0% | - | | 35.94 | 35.94 | - |
| 0777-03957-5 | D&K ENG | 9/16/2015 | 1 ORIGIN COMMISSI | 9.54 | 9.54 | 0% | - | | 9.54 | 9.54 | - |
| 0777-03957-5 | D&K ENG | 9/16/2015 | 5 BOOKING COMMISS | 40.00 | 40.00 | 0% | - | | 40.00 | 40.00 | - |
| 0777-03957-6 | AMAZON | 11/18/2016 | 290 HOURS VAN AUX. | 21,189.44 | 21,189.44 | 0.00% | | x | | | |
| 0777-03957-6 | AMAZON | 11/18/2016 | 300 HOURS X LABOR | 14,832.61 | 14,832.61 | 0.00% | | x | | | |
| 0777-03957-6 | AMAZON | 11/18/2016 | 1 ORIGIN COMMISSI | 230.03 | 230.03 | 0% | - | | 230.03 | 230.03 | - |
| 0777-03957-6 | AMAZON | 11/18/2016 | 5 BOOKING COMMISS | 1,303.51 | 1,303.51 | 0% | - | | 1,303.51 | 1,303.51 | - |
| 0777-03957-6 | AMAZON | 11/18/2016 | 11 LINE HAUL | 5,482.39 | 6,685.84 | 18% | 1,203.45 | | 5,482.39 | 6,685.84 | 1,203.45 |
| 0777-03957-6 | AMAZON | 11/18/2016 | 71 FUEL SURCHARGE | 336.75 | 336.75 | 0% | - | | 336.75 | 336.75 | - |
| 0777-03957-6 | AMAZON | 11/18/2016 | 205 EXTRA STOPS (RE | 2,025.00 | 2,165.78 | 6.50% | 140.78 | | 2,025.00 | 2,165.78 | 140.78 |
| 0777-03957-6 | AMAZON | 11/18/2016 | 285 DETENTION | 1,200.00 | 1,283.42 | 6.50% | 83.42 | | | | |

| Invoice | Customer | Date | Description | | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03957-6 | AMAZON | 11/18/2016 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-03957-6 | AMAZON | 11/18/2016 | 290 HOURS VAN AUX. | $ 467.50 | $ 500.00 | 6.50% | $ 32.50 | | $ 467.50 | $ 500.00 | 32.50 |
| 0777-03957-6 | AMAZON | 11/18/2016 | 300 HOURS X LABOR | $ 1,930.78 | $ 2,065.01 | 6.50% | $ 134.23 | | $ 1,930.78 | $ 2,065.01 | 134.23 |
| 0777-03957-6 | AMAZON | 11/18/2016 | 343 METRO SERVICE F | $ 35.00 | $ 37.43 | 6.50% | $ 2.43 | | $ 35.00 | $ 37.43 | 2.43 |
| 0777-03957-6 | AMAZON | 11/18/2016 | 400 OPERATION FEE | $ 120.30 | $ 120.30 | 0% | $ - | | $ 120.30 | $ 120.30 | - |
| 0777-03958-5 | D&K ENG | 9/10/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | | $ 9.54 | $ 9.54 | - |
| 0777-03958-5 | D&K ENG | 9/10/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | $ 40.00 | $ 40.00 | - |
| 0777-03958-6 | BRENDAMOUR | 11/18/2016 | 290 HOURS VAN AUX. | $ 18,162.38 | $ 18,162.38 | 0.00% | $ - | x | | | |
| 0777-03958-6 | BRENDAMOUR | 11/18/2016 | 300 HOURS X LABOR | $ 12,713.66 | $ 12,713.66 | 0.00% | $ - | x | | | |
| 0777-03958-6 | BRENDAMOUR | 11/18/2016 | 1 ORIGIN COMMISSI | $ 142.32 | $ 142.32 | 0% | $ - | | $ 142.32 | $ 142.32 | - |
| 0777-03958-6 | BRENDAMOUR | 11/18/2016 | 5 BOOKING COMMISS | $ 806.50 | $ 806.50 | 0% | $ - | | $ 806.50 | $ 806.50 | - |
| 0777-03958-6 | BRENDAMOUR | 11/18/2016 | 11 LINE HAUL | $ 3,392.02 | $ 4,136.61 | 18% | $ 744.59 | | $ 3,392.02 | $ 4,136.61 | 744.59 |
| 0777-03958-6 | BRENDAMOUR | 11/18/2016 | 71 FUEL SURCHARGE | $ 277.25 | $ 277.25 | 0% | $ - | | $ 277.25 | $ 277.25 | - |
| 0777-03958-6 | BRENDAMOUR | 11/18/2016 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03958-6 | BRENDAMOUR | 11/18/2016 | 300 HOURS X LABOR | $ 1,112.65 | $ 1,190.00 | 6.50% | $ 77.35 | | $ 1,112.65 | $ 1,190.00 | 77.35 |
| 0777-03958-6 | BRENDAMOUR | 11/18/2016 | 400 OPERATION FEE | $ 74.40 | $ 74.40 | 0% | $ - | | $ 74.40 | $ 74.40 | - |
| 0777-03959-5 | D&K ENG | 9/16/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | | $ 9.54 | $ 9.54 | - |
| 0777-03959-5 | D&K ENG | 9/16/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | $ 40.00 | $ 40.00 | - |
| 0777-03959-6 | BRENDAMOUR | 11/23/2016 | 290 HOURS VAN AUX. | $ 18,162.38 | $ 18,162.38 | 0.00% | $ - | x | | | |
| 0777-03959-6 | BRENDAMOUR | 11/23/2016 | 300 HOURS X LABOR | $ 12,713.66 | $ 12,713.66 | 0.00% | $ - | x | | | |
| 0777-03959-6 | BRENDAMOUR | 11/23/2016 | 5 BOOKING COMMISS | $ 508.45 | $ 508.45 | 0% | $ - | | $ 508.45 | $ 508.45 | - |
| 0777-03959-6 | BRENDAMOUR | 11/23/2016 | 11 LINE HAUL | $ 1,980.26 | $ 2,414.95 | 18% | $ 434.69 | | $ 1,980.26 | $ 2,414.95 | 434.69 |
| 0777-03959-6 | BRENDAMOUR | 11/23/2016 | 71 FUEL SURCHARGE | $ 148.50 | $ 148.50 | 0% | $ - | | $ 148.50 | $ 148.50 | - |
| 0777-03959-6 | BRENDAMOUR | 11/23/2016 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-03959-6 | BRENDAMOUR | 11/23/2016 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03959-6 | BRENDAMOUR | 11/23/2016 | 300 HOURS X LABOR | $ 1,374.45 | $ 1,470.00 | 6.50% | $ 95.55 | | $ 1,374.45 | $ 1,470.00 | 95.55 |
| 0777-03959-6 | BRENDAMOUR | 11/23/2016 | 400 OPERATION FEE | $ 41.97 | $ 41.97 | 0% | $ - | | $ 41.97 | $ 41.97 | - |
| 0777-03960-5 | D&K ENG | 9/10/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | | $ 9.54 | $ 9.54 | - |
| 0777-03960-5 | D&K ENG | 9/10/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | $ 40.00 | $ 40.00 | - |
| 0777-03960-6 | BRENDAMOUR | 11/18/2016 | 290 HOURS VAN AUX. | $ 17,881.88 | $ 17,881.88 | 0.00% | $ - | x | | | |
| 0777-03960-6 | BRENDAMOUR | 11/18/2016 | 300 HOURS X LABOR | $ 12,517.31 | $ 12,517.31 | 0.00% | $ - | x | | | |
| 0777-03960-6 | BRENDAMOUR | 11/18/2016 | 5 BOOKING COMMISS | $ 555.53 | $ 555.53 | 0% | $ - | | $ 555.53 | $ 555.53 | - |
| 0777-03960-6 | BRENDAMOUR | 11/18/2016 | 11 LINE HAUL | $ 2,163.63 | $ 2,638.57 | 18% | $ 474.94 | | $ 2,163.63 | $ 2,638.57 | 474.94 |
| 0777-03960-6 | BRENDAMOUR | 11/18/2016 | 71 FUEL SURCHARGE | $ 162.25 | $ 162.25 | 0% | $ - | | $ 162.25 | $ 162.25 | - |
| 0777-03960-6 | BRENDAMOUR | 11/18/2016 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-03960-6 | BRENDAMOUR | 11/18/2016 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-03960-6 | BRENDAMOUR | 11/18/2016 | 300 HOURS X LABOR | $ 1,505.35 | $ 1,610.00 | 6.50% | $ 104.65 | | $ 1,505.35 | $ 1,610.00 | 104.65 |
| 0777-03960-6 | BRENDAMOUR | 11/18/2016 | 400 OPERATION FEE | $ 45.85 | $ 45.85 | 0% | $ - | | $ 45.85 | $ 45.85 | - |
| 0777-03961-5 | D&K ENG | 9/3/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | | $ 9.54 | $ 9.54 | - |
| 0777-03961-5 | D&K ENG | 9/3/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | $ 40.00 | $ 40.00 | - |
| 0777-03961-6 | OUTERWALL | 11/18/2016 | 290 HOURS VAN AUX. | $ 18,933.75 | $ 18,933.75 | 0.00% | $ - | x | | | |
| 0777-03961-6 | OUTERWALL | 11/18/2016 | 300 HOURS X LABOR | $ 13,253.63 | $ 13,253.63 | 0.00% | $ - | x | | | |
| 0777-03961-6 | OUTERWALL | 11/18/2016 | 5 BOOKING COMMISS | $ 1,036.64 | $ 1,036.64 | 0% | $ - | | $ 1,036.64 | $ 1,036.64 | - |
| 0777-03961-6 | OUTERWALL | 11/18/2016 | 11 LINE HAUL | $ 4,010.17 | $ 4,890.45 | 18% | $ 880.28 | | $ 4,010.17 | $ 4,890.45 | 880.28 |
| 0777-03961-6 | OUTERWALL | 11/18/2016 | 71 FUEL SURCHARGE | $ 461.50 | $ 461.50 | 0% | $ - | | $ 461.50 | $ 461.50 | - |
| 0777-03961-6 | OUTERWALL | 11/18/2016 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03961-6 | OUTERWALL | 11/18/2016 | 300 HOURS X LABOR | $ 850.85 | $ 910.00 | 6.50% | $ 59.15 | | $ 850.85 | $ 910.00 | 59.15 |
| 0777-03961-6 | OUTERWALL | 11/18/2016 | 400 OPERATION FEE | $ 85.56 | $ 85.56 | 0% | $ - | | $ 85.56 | $ 85.56 | - |
| 0777-03962-5 | AMAZON | 9/9/2015 | 290 HOURS VAN AUX. | $ 6,550.00 | $ 6,550.00 | 0.00% | $ - | x | | | |
| 0777-03962-5 | AMAZON | 9/9/2015 | 300 HOURS X LABOR | $ 4,585.00 | $ 4,585.00 | 0.00% | $ - | x | | | |
| 0777-03962-5 | AMAZON | 9/9/2015 | 1 ORIGIN COMMISSI | $ 76.64 | $ 76.64 | 0% | $ - | | $ 76.64 | $ 76.64 | - |
| 0777-03962-5 | AMAZON | 9/9/2015 | 5 BOOKING COMMISS | $ 408.76 | $ 408.76 | 0% | $ - | | $ 408.76 | $ 408.76 | - |
| 0777-03962-5 | AMAZON | 9/9/2015 | 11 LINE HAUL | $ 1,890.49 | $ 2,305.48 | 18% | $ 414.99 | | $ 1,890.49 | $ 2,305.48 | 414.99 |
| 0777-03962-5 | AMAZON | 9/9/2015 | 71 FUEL SURCHARGE | $ 165.78 | $ 165.78 | 0% | $ - | | $ 165.78 | $ 165.78 | - |
| 0777-03962-5 | AMAZON | 9/9/2015 | 205 EXTRA STOPS (RE | $ 375.00 | $ 401.07 | 6.50% | $ 26.07 | | $ 375.00 | $ 401.07 | 26.07 |
| 0777-03962-5 | AMAZON | 9/9/2015 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-03962-5 | AMAZON | 9/9/2015 | 300 HOURS X LABOR | $ 490.00 | $ 524.06 | 6.50% | $ 34.06 | | $ 490.00 | $ 524.06 | 34.06 |
| 0777-03962-5 | AMAZON | 9/9/2015 | 400 OPERATION FEE | $ 40.06 | $ 40.06 | 0% | $ - | | $ 40.06 | $ 40.06 | - |
| 0777-03962-6 | FT BELVOIR | 12/7/2016 | 5 BOOKING COMMISS | $ 50.75 | $ 50.75 | 0% | $ - | | $ 50.75 | $ 50.75 | - |

| Code | Name | Date | Description | $ Amount | $ Amount 2 | % | $ | x | $ | Amount | $ | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03962-6 | FT BELVOIR | 12/7/2018 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ | x | | (25.00) | $ (25.00) | $ | - |
| 0777-03963-5 | BRENDAMOUR/OUTERWALL | 9/3/2015 | 290 HOURS VAN AUX. | $ 11,937.58 | $ 11,937.58 | 0.00% | $ | x | | | | | |
| 0777-03963-5 | BRENDAMOUR/OUTERWALL | 9/3/2015 | 300 HOURS X LABOR | $ 8,356.25 | $ 8,356.25 | 0.00% | $ | x | | | | | |
| 0777-03963-5 | BRENDAMOUR/OUTERWALL | 9/3/2015 | 1 ORIGIN COMMISSI | $ 156.34 | $ 156.34 | 0% | $ | | - | $ 156.34 | $ 156.34 | $ | - |
| 0777-03963-5 | BRENDAMOUR/OUTERWALL | 9/3/2015 | 5 BOOKING COMMISS | $ 833.80 | $ 833.80 | 0% | $ | | - | $ 833.80 | $ 833.80 | $ | - |
| 0777-03963-5 | BRENDAMOUR/OUTERWALL | 9/3/2015 | 11 LINE HAUL | $ 3,830.27 | $ 4,671.06 | 18% | $ 840.79 | | | $ 3,830.27 | $ 4,671.06 | $ 840.79 |
| 0777-03963-5 | BRENDAMOUR/OUTERWALL | 9/3/2015 | 71 FUEL SURCHARGE | $ 521.64 | $ 521.64 | 0% | $ | | - | $ 521.64 | $ 521.64 | $ | - |
| 0777-03963-5 | BRENDAMOUR/OUTERWALL | 9/3/2015 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | | $ 1,275.00 | $ 1,363.64 | $ 88.64 |
| 0777-03963-5 | BRENDAMOUR/OUTERWALL | 9/3/2015 | 300 HOURS X LABOR | $ 1,260.00 | $ 1,347.59 | 6.50% | $ 87.59 | | | $ 1,260.00 | $ 1,347.59 | $ 87.59 |
| 0777-03963-5 | BRENDAMOUR/OUTERWALL | 9/3/2015 | 400 OPERATION FEE | $ 81.72 | $ 81.72 | 0% | $ | | - | $ 81.72 | $ 81.72 | $ | - |
| 0777-03963-6 | OUTERWALL | 11/18/2016 | 290 HOURS VAN AUX. | $ 21,189.44 | $ 21,189.44 | 0.00% | $ | x | | | | | |
| 0777-03963-6 | OUTERWALL | 11/18/2016 | 300 HOURS X LABOR | $ 14,832.61 | $ 14,832.61 | 0.00% | $ | x | | | | | |
| 0777-03963-6 | OUTERWALL | 11/18/2016 | 300 HOURS X LABOR | $ 6,185.03 | $ 6,185.03 | 0.00% | $ | x | | | | | |
| 0777-03963-6 | OUTERWALL | 11/18/2016 | 5 BOOKING COMMISS | $ 1,188.48 | $ 1,188.48 | 0% | $ | | - | $ 1,188.48 | $ 1,188.48 | $ | - |
| 0777-03963-6 | OUTERWALL | 11/18/2016 | 11 LINE HAUL | $ 4,597.53 | $ 5,606.74 | 18% | $ 1,009.21 | | | $ 4,597.53 | $ 5,606.74 | $ 1,009.21 |
| 0777-03963-6 | OUTERWALL | 11/18/2016 | 71 FUEL SURCHARGE | $ 409.75 | $ 409.75 | 0% | $ | | - | $ 409.75 | $ 409.75 | $ | - |
| 0777-03963-6 | OUTERWALL | 11/18/2016 | 205 EXTRA STOPS (RE | $ 2,025.00 | $ 2,165.78 | 6.50% | $ 140.78 | | | $ 2,025.00 | $ 2,165.78 | $ 140.78 |
| 0777-03963-6 | OUTERWALL | 11/18/2016 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-03963-6 | OUTERWALL | 11/18/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03963-6 | OUTERWALL | 11/18/2016 | 290 HOURS VAN AUX. | $ 1,309.00 | $ 1,400.00 | 6.50% | $ 91.00 | | | $ 1,309.00 | $ 1,400.00 | $ 91.00 |
| 0777-03963-6 | OUTERWALL | 11/18/2016 | 400 OPERATION FEE | $ 98.09 | $ 98.09 | 0% | $ | | - | $ 98.09 | $ 98.09 | $ | - |
| 0777-03964-5 | OUTERWALL | 10/7/2015 | 5 BOOKING COMMISS | $ 85.09 | $ 85.09 | 0% | $ | | - | $ 85.09 | $ 85.09 | $ | - |
| 0777-03964-5 | OUTERWALL | 10/7/2015 | 975 MISC NON DISCOU | $ (25.00) | $ (25.00) | 0% | $ | | - | $ (25.00) | $ (25.00) | $ | - |
| 0777-03964-6 | BRENDAMOUR | 11/23/2016 | 290 HOURS VAN AUX. | $ 20,862.19 | $ 20,862.19 | 0.00% | $ | x | | | | | |
| 0777-03964-6 | BRENDAMOUR | 11/23/2016 | 300 HOURS X LABOR | $ 14,603.53 | $ 14,603.53 | 0.00% | $ | x | | | | | |
| 0777-03964-6 | BRENDAMOUR | 11/23/2016 | 5 BOOKING COMMISS | $ 1,018.80 | $ 1,018.80 | 0% | $ | | - | $ 1,018.80 | $ 1,018.80 | $ | - |
| 0777-03964-6 | BRENDAMOUR | 11/23/2016 | 11 LINE HAUL | $ 3,941.14 | $ 4,806.27 | 18% | $ 865.13 | | | $ 3,941.14 | $ 4,806.27 | $ 865.13 |
| 0777-03964-6 | BRENDAMOUR | 11/23/2016 | 71 FUEL SURCHARGE | $ 351.25 | $ 351.25 | 0% | $ | | - | $ 351.25 | $ 351.25 | $ | - |
| 0777-03964-6 | BRENDAMOUR | 11/23/2016 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-03964-6 | BRENDAMOUR | 11/23/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-03964-6 | BRENDAMOUR | 11/23/2016 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-03964-6 | BRENDAMOUR | 11/23/2016 | 300 HOURS X LABOR | $ 1,374.45 | $ 1,470.00 | 6.50% | $ 95.55 | | | $ 1,374.45 | $ 1,470.00 | $ 95.55 |
| 0777-03964-6 | BRENDAMOUR | 11/23/2016 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-03964-6 | BRENDAMOUR | 11/23/2016 | 400 OPERATION FEE | $ 84.09 | $ 84.09 | 0% | $ | | - | $ 84.09 | $ 84.09 | $ | - |
| 0777-03965-5 | KNOXVILLE CONV CTR | 9/11/2015 | 5 BOOKING COMMISS | $ 39.42 | $ 39.42 | 0% | $ | | - | $ 39.42 | $ 39.42 | $ | - |
| 0777-03965-5 | KNOXVILLE CONV CTR | 9/11/2015 | 11 LINE HAUL | $ 251.31 | $ 306.48 | 18% | $ 55.17 | | | $ 251.31 | $ 306.48 | $ 55.17 |
| 0777-03965-5 | KNOXVILLE CONV CTR | 9/11/2015 | 71 FUEL SURCHARGE | $ 16.02 | $ 16.02 | 0% | $ | | - | $ 16.02 | $ 16.02 | $ | - |
| 0777-03965-5 | KNOXVILLE CONV CTR | 9/11/2015 | 348 SHOW FACILITY P | $ 21.00 | $ 22.46 | 6.50% | $ 1.46 | | | $ 21.00 | $ 22.46 | $ 1.46 |
| 0777-03965-5 | KNOXVILLE CONV CTR | 9/11/2015 | 400 OPERATION FEE | $ 5.43 | $ 5.43 | 0% | $ | | - | $ 5.43 | $ 5.43 | $ | - |
| 0777-03965-5 | DIXIE MOVING | 1/6/2017 | 5 BOOKING COMMISS | $ 131.45 | $ 131.45 | 0% | $ | | - | $ 131.45 | $ 131.45 | $ | - |
| 0777-03965-5 | DIXIE MOVING | 1/6/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ | | - | $ (25.00) | $ (25.00) | $ | - |
| 0777-03966-5 | D&K ENG | 9/3/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ | | - | $ 9.54 | $ 9.54 | $ | - |
| 0777-03966-5 | D&K ENG | 9/30/2015 | 1 ORIGIN COMMISSI | $ (9.54) | $ (9.54) | 0% | $ | | - | $ (9.54) | $ (9.54) | $ | - |
| 0777-03966-5 | D&K ENG | 9/3/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ | | - | $ 40.00 | $ 40.00 | $ | - |
| 0777-03966-5 | D&K ENG | 9/30/2015 | 5 BOOKING COMMISS | $ (40.00) | $ (40.00) | 0% | $ | | - | $ (40.00) | $ (40.00) | $ | - |
| 0777-03966-5 | D&K ENG | 9/3/2015 | 175 MISCELLANEOUS | $ 25.00 | $ 25.00 | 0% | $ | | - | $ 25.00 | $ 25.00 | $ | - |
| 0777-03966-5 | D&K ENG | 9/3/2015 | 975 MISC NON DISCOU | $ (25.00) | $ (25.00) | 0% | $ | | - | $ (25.00) | $ (25.00) | $ | - |
| 0777-03966-6 | AMAZON | 12/8/2016 | 300 HOURS X LABOR | $ 8,213.98 | $ 8,213.98 | 0.00% | $ | x | | | | | |
| 0777-03966-6 | AMAZON | 12/8/2016 | 5 BOOKING COMMISS | $ 1,434.64 | $ 1,434.64 | 0% | $ | | - | $ 1,434.64 | $ 1,434.64 | $ | - |
| 0777-03967-5 | D&K ENG | 9/3/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ | | - | $ 9.54 | $ 9.54 | $ | - |
| 0777-03967-5 | D&K ENG | 9/3/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ | | - | $ 40.00 | $ 40.00 | $ | - |
| 0777-03967-5 | D&K ENG | 9/3/2015 | 975 MISC NON DISCOU | $ (25.00) | $ (25.00) | 0% | $ | | - | $ (25.00) | $ (25.00) | $ | - |
| 0777-03967-6 | BRENDAMOUR | 11/23/2016 | 290 HOURS VAN AUX. | $ 16,479.38 | $ 16,479.38 | 0.00% | $ | x | | | | | |
| 0777-03967-6 | BRENDAMOUR | 11/23/2016 | 300 HOURS X LABOR | $ 11,535.56 | $ 11,535.56 | 0.00% | $ | x | | | | | |
| 0777-03967-6 | BRENDAMOUR | 11/23/2016 | 5 BOOKING COMMISS | $ 793.88 | $ 793.88 | 0% | $ | | - | $ 793.88 | $ 793.88 | $ | - |
| 0777-03967-6 | BRENDAMOUR | 11/23/2016 | 11 LINE HAUL | $ 3,071.08 | $ 3,745.22 | 18% | $ 674.14 | | | $ 3,071.08 | $ 3,745.22 | $ 674.14 |
| 0777-03967-6 | BRENDAMOUR | 11/23/2016 | 71 FUEL SURCHARGE | $ 308.50 | $ 308.50 | 0% | $ | | - | $ 308.50 | $ 308.50 | $ | - |
| 0777-03967-6 | BRENDAMOUR | 11/23/2016 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | | $ 825.00 | $ 882.35 | $ 57.35 |
| 0777-03967-6 | BRENDAMOUR | 11/23/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | | $ 900.00 | $ 962.57 | $ 62.57 |

| Invoice | Name | Date | Description | | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03967-6 | BRENDAMOUR | 11/23/2016 | 290 HOURS VAN AUX. | $ 187.00 | $ 200.00 | 6.50% | $ 13.00 | | $ 187.00 | $ 200.00 | 13.00 |
| 0777-03967-6 | BRENDAMOUR | 11/23/2016 | 300 HOURS X LABOR | $ 785.40 | $ 840.00 | 6.50% | $ 54.60 | | $ 785.40 | $ 840.00 | 54.60 |
| 0777-03967-6 | BRENDAMOUR | 11/23/2016 | 400 OPERATION FEE | $ 65.53 | $ 65.53 | 0% | $ - | | $ 65.53 | $ 65.53 | - |
| 0777-03968-5 | D&K ENG | 9/3/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | | $ 9.54 | $ 9.54 | - |
| 0777-03968-5 | D&K ENG | 9/3/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | $ 40.00 | $ 40.00 | - |
| 0777-03968-5 | D&K ENG | 9/3/2015 | 175 MISCELLANEOUS | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03968-6 | OUTERWALL | 11/23/2016 | 290 HOURS VAN AUX. | $ 17,601.38 | $ 17,601.38 | 0.00% | $ - | x | | | |
| 0777-03968-6 | OUTERWALL | 11/23/2016 | 300 HOURS X LABOR | $ 12,320.96 | $ 12,320.96 | 0.00% | $ - | x | | | |
| 0777-03968-6 | OUTERWALL | 11/23/2016 | 5 BOOKING COMMISS | $ 1,309.36 | $ 1,309.36 | 0% | $ - | | $ 1,309.36 | $ 1,309.36 | - |
| 0777-03968-6 | OUTERWALL | 11/23/2016 | 11 LINE HAUL | $ 5,065.17 | $ 6,177.04 | 18% | $ 1,111.87 | | $ 5,065.17 | $ 6,177.04 | 1,111.87 |
| 0777-03968-6 | OUTERWALL | 11/23/2016 | 71 FUEL SURCHARGE | $ 592.50 | $ 592.50 | 0% | $ - | | $ 592.50 | $ 592.50 | - |
| 0777-03968-6 | OUTERWALL | 11/23/2016 | 160 EXTRA HAUL | $ 2,370.00 | $ 2,370.00 | 0% | $ - | | $ 2,370.00 | $ 2,370.00 | - |
| 0777-03968-6 | OUTERWALL | 11/23/2016 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-03968-6 | OUTERWALL | 11/23/2016 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03968-6 | OUTERWALL | 11/23/2016 | 300 HOURS X LABOR | $ 589.05 | $ 630.00 | 6.50% | $ 40.95 | | $ 589.05 | $ 630.00 | 40.95 |
| 0777-03968-6 | OUTERWALL | 11/23/2016 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-03968-6 | OUTERWALL | 11/23/2016 | 400 OPERATION FEE | $ 108.07 | $ 108.07 | 0% | $ - | | $ 108.07 | $ 108.07 | - |
| 0777-03969-6 | MOHAWK | 1/6/2017 | 5 BOOKING COMMISS | $ 44.59 | $ 44.59 | 0% | $ - | | $ 44.59 | $ 44.59 | - |
| 0777-03969-6 | MOHAWK | 1/6/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03970-5 | D&K ENG | 9/24/2015 | 1 ORIGIN COMMISSI | $ 11.02 | $ 11.02 | 0% | $ - | | $ 11.02 | $ 11.02 | - |
| 0777-03970-5 | D&K ENG | 9/3/2015 | 1 ORIGIN COMMISSI | $ (1.48) | $ (1.48) | 0% | $ - | | $ (1.48) | $ (1.48) | - |
| 0777-03970-5 | D&K ENG | 9/3/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | $ 40.00 | $ 40.00 | - |
| 0777-03970-5 | D&K ENG | 9/24/2015 | 975 MISC NON DISCOU | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03970-6 | EXTRA SPACE STG | 12/7/2016 | | $ 48.06 | $ 48.06 | 0% | $ - | | $ 48.06 | $ 48.06 | - |
| 0777-03970-6 | EXTRA SPACE STG | 12/7/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03971-5 | D&K ENG | 9/3/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | | $ 9.54 | $ 9.54 | - |
| 0777-03971-5 | D&K ENG | 9/3/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | | $ 9.54 | $ 9.54 | - |
| 0777-03971-5 | D&K ENG | 9/3/2015 | 1 ORIGIN COMMISSI | $ (9.54) | $ (9.54) | 0% | $ - | | $ (9.54) | $ (9.54) | - |
| 0777-03971-5 | D&K ENG | 9/3/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | $ 40.00 | $ 40.00 | - |
| 0777-03971-5 | D&K ENG | 9/3/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | $ 40.00 | $ 40.00 | - |
| 0777-03971-5 | D&K ENG | 9/3/2015 | 5 BOOKING COMMISS | $ (40.00) | $ (40.00) | 0% | $ - | | $ (40.00) | $ (40.00) | - |
| 0777-03971-6 | BRENDAMOUR | 11/23/2016 | 290 HOURS VAN AUX. | $ 17,881.88 | $ 17,881.88 | 0.00% | $ - | x | | | |
| 0777-03971-6 | BRENDAMOUR | 11/23/2016 | 300 HOURS X LABOR | $ 12,517.31 | $ 12,517.31 | 0.00% | $ - | x | | | |
| 0777-03971-6 | BRENDAMOUR | 11/23/2016 | 5 BOOKING COMMISS | $ 576.94 | $ 576.94 | 0% | $ - | | $ 576.94 | $ 576.94 | - |
| 0777-03971-6 | BRENDAMOUR | 11/23/2016 | 11 LINE HAUL | $ 2,247.02 | $ 2,740.27 | 18% | $ 493.25 | | $ 2,247.02 | $ 2,740.27 | 493.25 |
| 0777-03971-6 | BRENDAMOUR | 11/23/2016 | 71 FUEL SURCHARGE | $ 151.75 | $ 151.75 | 0% | $ - | | $ 151.75 | $ 151.75 | - |
| 0777-03971-6 | BRENDAMOUR | 11/23/2016 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03971-6 | BRENDAMOUR | 11/23/2016 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03971-6 | BRENDAMOUR | 11/23/2016 | 290 HOURS VAN AUX. | $ 93.50 | $ 100.00 | 6.50% | $ 6.50 | | $ 93.50 | $ 100.00 | 6.50 |
| 0777-03971-6 | BRENDAMOUR | 11/23/2016 | 300 HOURS X LABOR | $ 850.85 | $ 910.00 | 6.50% | $ 59.15 | | $ 850.85 | $ 910.00 | 59.15 |
| 0777-03971-6 | BRENDAMOUR | 11/23/2016 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-03971-6 | BRENDAMOUR | 11/23/2016 | 400 OPERATION FEE | $ 47.62 | $ 47.62 | 0% | $ - | | $ 47.62 | $ 47.62 | - |
| 0777-03972-5 | D&K ENG | 9/3/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | | $ 9.54 | $ 9.54 | - |
| 0777-03972-5 | D&K ENG | 9/3/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | | $ 9.54 | $ 9.54 | - |
| 0777-03972-5 | D&K ENG | 9/3/2015 | 1 ORIGIN COMMISSI | $ (9.54) | $ (9.54) | 0% | $ - | | $ (9.54) | $ (9.54) | - |
| 0777-03972-5 | D&K ENG | 9/3/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | $ 40.00 | $ 40.00 | - |
| 0777-03972-5 | D&K ENG | 9/3/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | $ 40.00 | $ 40.00 | - |
| 0777-03972-5 | D&K ENG | 9/3/2015 | 5 BOOKING COMMISS | $ (40.00) | $ (40.00) | 0% | $ - | | $ (40.00) | $ (40.00) | - |
| 0777-03972-6 | AMAZON | 2/8/2017 | | $ 124.75 | $ 124.75 | 0% | $ - | | $ 124.75 | $ 124.75 | - |
| 0777-03972-6 | AMAZON | 2/8/2017 | 300 HOURS X LABOR | $ 1,096.29 | $ 1,172.50 | 6.50% | $ 76.21 | | $ 1,096.29 | $ 1,172.50 | 76.21 |
| 0777-03973-5 | D&K ENG | 9/3/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | | $ 9.54 | $ 9.54 | - |
| 0777-03973-5 | D&K ENG | 9/3/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | $ 40.00 | $ 40.00 | - |
| 0777-03973-5 | D&K ENG | 9/3/2015 | 975 MISC NON DISCOU | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03973-6 | REDBOX | 3/15/2017 | 5 BOOKING COMMISS | $ 76.89 | $ 76.89 | 0% | $ - | | $ 76.89 | $ 76.89 | - |
| 0777-03973-6 | REDBOX | 3/15/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03974-5 | D&K ENG | 9/3/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | | $ 9.54 | $ 9.54 | - |
| 0777-03974-5 | D&K ENG | 9/3/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | $ 40.00 | $ 40.00 | - |
| 0777-03974-5 | D&K ENG | 9/3/2015 | 975 MISC NON DISCOU | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03974-6 | OUTERWALL | 12/29/2016 | 5 BOOKING COMMISS | $ 87.26 | $ 87.26 | 0% | $ - | | $ 87.26 | $ 87.26 | - |

| Invoice | Customer | Date | Code / Description | | Amount 1 | | Amount 2 | % | | Amount 3 | x | | Amount 4 | | Amount 5 | | Final |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03974-6 | OUTERWALL | 12/29/2016 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03975-5 | D&K ENG | 9/3/2015 | 1 ORIGIN COMMISSI | $ | 9.54 | $ | 9.54 | 0% | $ | - | | $ | 9.54 | $ | 9.54 | $ | - |
| 0777-03975-5 | D&K ENG | 9/3/2015 | 1 ORIGIN COMMISSI | $ | (9.54) | $ | (9.54) | 0% | $ | - | | $ | (9.54) | $ | (9.54) | $ | - |
| 0777-03975-5 | D&K ENG | 9/3/2015 | 5 BOOKING COMMISS | $ | 40.00 | $ | 40.00 | 0% | $ | - | | $ | 40.00 | $ | 40.00 | $ | - |
| 0777-03975-5 | D&K ENG | 9/3/2015 | 5 BOOKING COMMISS | $ | (40.00) | $ | (40.00) | 0% | $ | - | | $ | (40.00) | $ | (40.00) | $ | - |
| 0777-03975-6 | CMS LOGISTICS | 12/15/2016 | 5 BOOKING COMMISS | $ | 72.65 | $ | 72.65 | 0% | $ | - | | $ | 72.65 | $ | 72.65 | $ | - |
| 0777-03975-6 | CMS LOGISTICS | 12/15/2016 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03976-5 | D&K ENG | 9/3/2015 | 1 ORIGIN COMMISSI | $ | 9.54 | $ | 9.54 | 0% | $ | - | | $ | 9.54 | $ | 9.54 | $ | - |
| 0777-03976-5 | D&K ENG | 9/3/2015 | 5 BOOKING COMMISS | $ | 40.00 | $ | 40.00 | 0% | $ | - | | $ | 40.00 | $ | 40.00 | $ | - |
| 0777-03976-5 | D&K ENG | 9/3/2015 | 975 MISC NON DISCOU | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03976-6 | CMS LOGISTICS | 1/6/2017 | 5 BOOKING COMMISS | $ | 93.59 | $ | 93.59 | 0% | $ | - | | $ | 93.59 | $ | 93.59 | $ | - |
| 0777-03976-6 | CMS LOGISTICS | 1/6/2017 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03977-5 | D&K ENG | 9/3/2015 | 1 ORIGIN COMMISSI | $ | 9.54 | $ | 9.54 | 0% | $ | - | | $ | 9.54 | $ | 9.54 | $ | - |
| 0777-03977-5 | D&K ENG | 9/3/2015 | 5 BOOKING COMMISS | $ | 40.00 | $ | 40.00 | 0% | $ | - | | $ | 40.00 | $ | 40.00 | $ | - |
| 0777-03977-5 | D&K ENG | 9/3/2015 | 975 MISC NON DISCOU | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03977-6 | COINSTAR | 2/3/2017 | 5 BOOKING COMMISS | $ | 56.10 | $ | 56.10 | 0% | $ | - | | $ | 56.10 | $ | 56.10 | $ | - |
| 0777-03977-6 | COINSTAR | 2/3/2017 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03978-5 | D&K ENG | 10/14/2015 | 1 ORIGIN COMMISS | $ | 9.54 | $ | 9.54 | 0% | $ | - | | $ | 9.54 | $ | 9.54 | $ | - |
| 0777-03978-5 | D&K ENG | 10/14/2015 | 5 BOOKING COMMISS | $ | 40.00 | $ | 40.00 | 0% | $ | - | | $ | 40.00 | $ | 40.00 | $ | - |
| 0777-03978-5 | D&K ENG | 10/14/2015 | 975 MISC NON DISCOU | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03978-6 | COINSTAR | 1/11/2017 | 5 BOOKING COMMISS | $ | 56.10 | $ | 56.10 | 0% | $ | - | | $ | 56.10 | $ | 56.10 | $ | - |
| 0777-03979-5 | D & K ENG | 9/3/2015 | 1 ORIGIN COMMISSI | $ | 9.54 | $ | 9.54 | 0% | $ | - | | $ | 9.54 | $ | 9.54 | $ | - |
| 0777-03979-5 | D & K ENG | 9/3/2015 | 5 BOOKING COMMISS | $ | 40.00 | $ | 40.00 | 0% | $ | - | | $ | 40.00 | $ | 40.00 | $ | - |
| 0777-03979-5 | D & K ENG | 9/3/2015 | 975 MISC NON DISCOU | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03979-6 | COINSTAR | 1/11/2017 | 5 BOOKING COMMISS | $ | 56.10 | $ | 56.10 | 0% | $ | - | | $ | 56.10 | $ | 56.10 | $ | - |
| 0777-03979-6 | COINSTAR | 1/11/2017 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03980-5 | CAL STUDENT STORE | 9/4/2015 | 5 BOOKING COMMISS | $ | 145.16 | $ | 145.16 | 0% | $ | - | | $ | 145.16 | $ | 145.16 | $ | - |
| 0777-03980-6 | COINSTAR | 2/3/2017 | 5 BOOKING COMMISS | $ | 56.10 | $ | 56.10 | 0% | $ | - | | $ | 56.10 | $ | 56.10 | $ | - |
| 0777-03980-6 | COINSTAR | 2/3/2017 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03981-5 | VIDBOX | 9/17/2015 | 290 HOURS VAN AUX. | $ | 18,375.00 | $ | 18,375.00 | 0.00% | $ | - | x | | | | | |
| 0777-03981-5 | VIDBOX | 9/17/2015 | 290 HOURS VAN AUX. | $ | 3,050.00 | $ | 3,050.00 | 0.00% | $ | - | x | | | | | |
| 0777-03981-5 | VIDBOX | 9/17/2015 | 300 HOURS X LABOR | $ | 12,862.50 | $ | 12,862.50 | 0.00% | $ | - | x | | | | | |
| 0777-03981-5 | VIDBOX | 9/17/2015 | 300 HOURS X LABOR | $ | 4,270.00 | $ | 4,270.00 | 0.00% | $ | - | x | | | | | |
| 0777-03981-5 | VIDBOX | 9/17/2015 | 1 ORIGIN COMMISSI | $ | 162.77 | $ | 162.77 | 0% | $ | - | | $ | 162.77 | $ | 162.77 | $ | - |
| 0777-03981-5 | VIDBOX | 9/17/2015 | 5 BOOKING COMMISS | $ | 868.10 | $ | 868.10 | 0% | $ | - | | $ | 868.10 | $ | 868.10 | $ | - |
| 0777-03981-5 | VIDBOX | 9/17/2015 | 11 LINE HAUL | $ | 3,987.85 | $ | 4,863.23 | 18% | $ | 875.38 | | $ | 3,987.85 | $ | 4,863.23 | $ | 875.38 |
| 0777-03981-5 | VIDBOX | 9/17/2015 | 71 FUEL SURCHARGE | $ | 469.80 | $ | 469.80 | 0% | $ | - | | $ | 469.80 | $ | 469.80 | $ | - |
| 0777-03981-5 | VIDBOX | 9/17/2015 | 205 EXTRA STOPS (RE | $ | 4,500.00 | $ | 4,812.83 | 6.50% | $ | 312.83 | | $ | 4,500.00 | $ | 4,812.83 | $ | 312.83 |
| 0777-03981-5 | VIDBOX | 9/17/2015 | 285 DETENTION | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | | $ | 900.00 | $ | 962.57 | $ | 62.57 |
| 0777-03981-5 | VIDBOX | 9/17/2015 | 400 OPERATION FEE | $ | 85.09 | $ | 85.09 | 0% | $ | - | | $ | 85.09 | $ | 85.09 | | |
| 0777-03981-6 | COINSTAR | 1/11/2017 | 5 BOOKING COMMISS | $ | 56.10 | $ | 56.10 | 0% | $ | - | | $ | 56.10 | $ | 56.10 | $ | - |
| 0777-03981-6 | COINSTAR | 1/11/2017 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03982-5 | D&K ENG | 9/3/2015 | 1 ORIGIN COMMISSI | $ | 9.54 | $ | 9.54 | 0% | $ | - | | $ | 9.54 | $ | 9.54 | $ | - |
| 0777-03982-5 | D&K ENG | 9/3/2015 | 5 BOOKING COMMISS | $ | 40.00 | $ | 40.00 | 0% | $ | - | | $ | 40.00 | $ | 40.00 | $ | - |
| 0777-03982-5 | D&K ENG | 9/3/2015 | 975 MISC NON DISCOU | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03982-6 | COINSTAR | 2/1/2017 | 5 BOOKING COMMISS | $ | 56.10 | $ | 56.10 | 0% | $ | - | | $ | 56.10 | $ | 56.10 | $ | - |
| 0777-03982-6 | COINSTAR | 2/1/2017 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03983-5 | D&K ENG | 9/3/2015 | 1 ORIGIN COMMISSI | $ | 9.54 | $ | 9.54 | 0% | $ | - | | $ | 9.54 | $ | 9.54 | $ | - |
| 0777-03983-5 | D&K ENG | 9/3/2015 | 5 BOOKING COMMISS | $ | 40.00 | $ | 40.00 | 0% | $ | - | | $ | 40.00 | $ | 40.00 | $ | - |
| 0777-03983-5 | D&K ENG | 9/3/2015 | 975 MISC NON DISCOU | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03983-6 | COINSTAR | 2/3/2017 | 5 BOOKING COMMISS | $ | 56.10 | $ | 56.10 | 0% | $ | - | | $ | 56.10 | $ | 56.10 | $ | - |
| 0777-03983-6 | COINSTAR | 2/3/2017 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-03984-5 | AMAZON | 9/9/2015 | 290 HOURS VAN AUX. | $ | 11,937.50 | $ | 11,937.50 | 0.00% | $ | - | x | | | | | |
| 0777-03984-5 | AMAZON | 9/9/2015 | 300 HOURS X LABOR | $ | 8,356.25 | $ | 8,356.25 | 0.00% | $ | - | x | | | | | |
| 0777-03984-5 | AMAZON | 9/9/2015 | 1 ORIGIN COMMISSI | $ | 87.75 | $ | 87.75 | 0% | $ | - | | $ | 87.75 | $ | 87.75 | $ | - |
| 0777-03984-5 | AMAZON | 9/9/2015 | 5 BOOKING COMMISS | $ | 468.00 | $ | 468.00 | 0% | $ | - | | $ | 468.00 | $ | 468.00 | $ | - |
| 0777-03984-5 | AMAZON | 9/9/2015 | 11 LINE HAUL | $ | 2,164.52 | $ | 2,639.66 | 18% | $ | 475.14 | | $ | 2,164.52 | $ | 2,639.66 | $ | 475.14 |
| 0777-03984-5 | AMAZON | 9/9/2015 | 71 FUEL SURCHARGE | $ | 189.81 | $ | 189.81 | 0% | $ | - | | $ | 189.81 | $ | 189.81 | $ | - |
| 0777-03984-5 | AMAZON | 9/9/2015 | 205 EXTRA STOPS (RE | $ | 525.00 | $ | 561.50 | 6.50% | $ | 36.50 | | $ | 525.00 | $ | 561.50 | $ | 36.50 |

| ID | Company | Date | Description | $ | $ | % | $ | x | $ | $ | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03984-5 | AMAZON | 9/9/2015 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03984-5 | AMAZON | 9/9/2015 | 290 HOURS VAN AUX. | $ 400.00 | | 6.50% | $ 27.81 | | $ 400.00 | $ 427.81 | 27.81 |
| 0777-03984-5 | AMAZON | 9/9/2015 | 300 HOURS X LABOR | $ 560.00 | $ 598.93 | 6.50% | $ 38.93 | | $ 560.00 | $ 598.93 | 38.93 |
| 0777-03984-5 | AMAZON | 9/9/2015 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-03984-5 | AMAZON | 9/9/2015 | 400 OPERATION FEE | $ 45.87 | $ 45.87 | 0% | $ - | | $ 45.87 | $ 45.87 | - |
| 0777-03984-6 | OUTERWALL/COINSTAR | 1/19/2017 | 5 BOOKING COMMISS | $ 90.10 | $ 90.10 | 0% | $ - | | $ 90.10 | $ 90.10 | - |
| 0777-03984-6 | OUTERWALL/COINSTAR | 1/19/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03985-5 | RS LOGISTICS | 9/9/2015 | 290 HOURS VAN AUX. | $ 10,500.00 | $ 10,500.00 | 0.00% | $ - | x | | | |
| 0777-03985-5 | RS LOGISTICS | 9/9/2015 | 300 HOURS X LABOR | $ 7,350.00 | $ 7,350.00 | 0.00% | $ - | x | | | |
| 0777-03985-5 | RS LOGISTICS | 9/9/2015 | 1 ORIGIN COMMISSI | $ 60.65 | $ 60.65 | 0% | $ - | | $ 60.65 | $ 60.65 | - |
| 0777-03985-5 | RS LOGISTICS | 9/9/2015 | 5 BOOKING COMMISS | $ 323.47 | $ 323.47 | 0% | $ - | | $ 323.47 | $ 323.47 | - |
| 0777-03985-5 | RS LOGISTICS | 9/9/2015 | 11 LINE HAUL | $ 1,496.07 | $ 1,824.48 | 18% | $ 328.41 | | $ 1,496.07 | $ 1,824.48 | 328.41 |
| 0777-03985-5 | RS LOGISTICS | 9/9/2015 | 71 FUEL SURCHARGE | $ 181.17 | $ 181.17 | 0% | $ - | | $ 181.17 | $ 181.17 | - |
| 0777-03985-5 | RS LOGISTICS | 9/9/2015 | 205 EXTRA STOPS (RE | $ 225.00 | $ 240.64 | 6.50% | $ 15.64 | | $ 225.00 | $ 240.64 | 15.64 |
| 0777-03985-5 | RS LOGISTICS | 9/9/2015 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03985-5 | RS LOGISTICS | 9/9/2015 | 300 HOURS X LABOR | $ 1,400.00 | $ 1,497.33 | 6.50% | $ 97.33 | | $ 1,400.00 | $ 1,497.33 | 97.33 |
| 0777-03985-5 | RS LOGISTICS | 9/9/2015 | 343 METRO SERVICE F | $ 110.00 | $ 117.65 | 6.50% | $ 7.65 | | $ 110.00 | $ 117.65 | 7.65 |
| 0777-03985-5 | RS LOGISTICS | 9/9/2015 | 400 OPERATION FEE | $ 31.70 | $ 31.70 | 0% | $ - | | $ 31.70 | $ 31.70 | - |
| 0777-03985-6 | AMAZON | 12/2/2016 | 300 HOURS X LABOR | $ 4,704.22 | $ 4,704.22 | 0.00% | $ - | x | | | |
| 0777-03985-6 | AMAZON | 12/2/2016 | 5 BOOKING COMMISS | $ 965.69 | $ 965.69 | 0% | $ - | | $ 965.69 | $ 965.69 | - |
| 0777-03986-6 | CMS LOGISTICS | 1/11/2017 | 5 BOOKING COMMISS | $ 1,097.50 | $ 1,097.50 | 0% | $ - | | $ 1,097.50 | $ 1,097.50 | - |
| 0777-03987-5 | BRENDAMOUR | 9/5/2015 | 5 BOOKING COMMISS | $ 45.69 | $ 45.69 | 0% | $ - | | $ 45.69 | $ 45.69 | - |
| 0777-03987-5 | BRENDAMOUR | 9/5/2015 | 175 MISCELLANEOUS | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03987-6 | AMAZON | 12/29/2016 | 5 BOOKING COMMISS | $ 44.59 | $ 44.59 | 0% | $ - | | $ 44.59 | $ 44.59 | - |
| 0777-03988-5 | COINSTAR | 9/5/2015 | 5 BOOKING COMMISS | $ 67.19 | $ 67.19 | 0% | $ - | | $ 67.19 | $ 67.19 | - |
| 0777-03988-5 | COINSTAR | 9/5/2015 | 175 MISCELLANEOUS | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03988-6 | AMAZON | 12/29/2016 | 5 BOOKING COMMISS | $ 44.59 | $ 44.59 | 0% | $ - | | $ 44.59 | $ 44.59 | - |
| 0777-03989-5 | RIVERHOUSE HOTEL | 9/19/2016 | 5 BOOKING COMMISS | $ 87.63 | $ 87.63 | 0% | $ - | | $ 87.63 | $ 87.63 | - |
| 0777-03989-5 | RIVERHOUSE HOTEL | 9/19/2016 | 975 MISC NON DISCOU | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03989-6 | AMAZON | 12/29/2016 | 5 BOOKING COMMISS | $ 44.59 | $ 44.59 | 0% | $ - | | $ 44.59 | $ 44.59 | - |
| 0777-03990-5 | MANHATTEN BCH | 9/14/2016 | 5 BOOKING COMMISS | $ 83.98 | $ 83.98 | 0% | $ - | | $ 83.98 | $ 83.98 | - |
| 0777-03990-6 | AMAZON | 12/29/2016 | 5 BOOKING COMMISS | $ 44.59 | $ 44.59 | 0% | $ - | | $ 44.59 | $ 44.59 | - |
| 0777-03991-5 | D&K ENG | 9/10/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | | $ 9.54 | $ 9.54 | - |
| 0777-03991-5 | D&K ENG | 9/10/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | $ 40.00 | $ 40.00 | - |
| 0777-03991-5 | D&K ENG | 9/10/2015 | 175 MISCELLANEOUS | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03991-6 | AMAZON | 12/29/2016 | 5 BOOKING COMMISS | $ 50.14 | $ 50.14 | 0% | $ - | | $ 50.14 | $ 50.14 | - |
| 0777-03992-5 | D&K ENG | 9/10/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | | $ 9.54 | $ 9.54 | - |
| 0777-03992-5 | D&K ENG | 9/10/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | $ 40.00 | $ 40.00 | - |
| 0777-03992-5 | D&K ENG | 9/10/2015 | 175 MISCELLANEOUS | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03992-6 | AMAZON | 12/29/2016 | 5 BOOKING COMMISS | $ 44.59 | $ 44.59 | 0% | $ - | | $ 44.59 | $ 44.59 | - |
| 0777-03993-5 | D & K ENG | 9/10/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | | $ 9.54 | $ 9.54 | - |
| 0777-03993-5 | D & K ENG | 9/10/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | $ 40.00 | $ 40.00 | - |
| 0777-03993-5 | D & K ENG | 9/10/2015 | 175 MISCELLANEOUS | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03993-6 | OUTERWALL | 11/30/2016 | 290 HOURS VAN AUX. | $ 18,162.38 | $ 18,162.38 | 0.00% | $ - | x | | | |
| 0777-03993-6 | OUTERWALL | 11/30/2016 | 300 HOURS X LABOR | $ 12,713.66 | $ 12,713.66 | 0.00% | $ - | x | | | |
| 0777-03993-6 | OUTERWALL | 11/30/2016 | 5 BOOKING COMMISS | $ 629.58 | $ 629.58 | 0% | $ - | | $ 629.58 | $ 629.58 | - |
| 0777-03993-6 | OUTERWALL | 11/30/2016 | 11 LINE HAUL | $ 2,452.04 | $ 2,990.29 | 18% | $ 538.25 | | $ 2,452.04 | $ 2,990.29 | 538.25 |
| 0777-03993-6 | OUTERWALL | 11/30/2016 | 71 FUEL SURCHARGE | $ 195.50 | $ 195.50 | 0% | $ - | | $ 195.50 | $ 195.50 | - |
| 0777-03993-6 | OUTERWALL | 11/30/2016 | 205 EXTRA STOPS (RE | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-03993-6 | OUTERWALL | 11/30/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03993-6 | OUTERWALL | 11/30/2016 | 300 HOURS X LABOR | $ 327.25 | $ 350.00 | 6.50% | $ 22.75 | | $ 327.25 | $ 350.00 | 22.75 |
| 0777-03993-6 | OUTERWALL | 11/30/2016 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-03993-6 | OUTERWALL | 11/30/2016 | 400 OPERATION FEE | $ 51.96 | $ 51.96 | 0% | $ - | | $ 51.96 | $ 51.96 | - |
| 0777-03994-5 | D&K ENG | 9/10/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | | $ 9.54 | $ 9.54 | - |
| 0777-03994-5 | D&K ENG | 9/10/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | $ 40.00 | $ 40.00 | - |
| 0777-03994-5 | D&K ENG | 9/10/2015 | 175 MISCELLANEOUS | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03994-6 | MCDONALD'S | 2/22/2017 | 5 BOOKING COMMISS | $ 46.61 | $ 46.61 | 0% | $ - | | $ 46.61 | $ 46.61 | - |
| 0777-03994-6 | MCDONALD'S | 2/22/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03995-5 | D&K ENG | 9/10/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | | $ 9.54 | | |

| ID | Name | Date | Description | | | % | | X | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-03995-5 | D&K ENG | 9/10/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | | | $ 40.00 | $ 40.00 | - |
| 0777-03995-5 | D&K ENG | 9/10/2015 | 175 MISCELLANEOUS | $ (25.00) | (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03995-6 | EALRE NOYES | 1/6/2017 | 5 BOOKING COMMISS | $ 86.11 | 86.11 | 0% | $ - | | $ 86.11 | $ 86.11 | - |
| 0777-03995-6 | EALRE NOYES | 1/6/2017 | 936 HO ORDER MGMT O | $ (25.00) | (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03996-5 | D&K ENG | 9/10/2015 | 1 ORIGIN COMMISSI | $ 9.54 | 9.54 | 0% | $ - | | $ 9.54 | $ 9.54 | - |
| 0777-03996-5 | D&K ENG | 9/10/2015 | 5 BOOKING COMMISS | $ 40.00 | 40.00 | 0% | $ - | | $ 40.00 | $ 40.00 | - |
| 0777-03996-5 | D&K ENG | 9/10/2015 | 175 MISCELLANEOUS | $ (25.00) | (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03996-6 | BRENDAMOUR | 12/8/2016 | 290 HOURS VAN AUX. | $ 25,245.00 | 25,245.00 | 0.00% | $ - | x | | | |
| 0777-03996-6 | BRENDAMOUR | 12/8/2016 | 300 HOURS X LABOR | $ 17,671.50 | 17,671.50 | 0.00% | $ - | x | | | |
| 0777-03996-6 | BRENDAMOUR | 12/8/2016 | 5 BOOKING COMMISS | $ 1,773.96 | 1,773.96 | 0% | $ - | | $ 1,773.96 | $ 1,773.96 | - |
| 0777-03996-6 | BRENDAMOUR | 12/8/2016 | 11 LINE HAUL | $ 6,862.43 | 8,368.82 | 18% | $ 1,506.39 | | $ 6,862.43 | $ 8,368.82 | 1,506.39 |
| 0777-03996-6 | BRENDAMOUR | 12/8/2016 | 71 FUEL SURCHARGE | $ 650.75 | 650.75 | 0% | $ - | | $ 650.75 | $ 650.75 | - |
| 0777-03996-6 | BRENDAMOUR | 12/8/2016 | 205 EXTRA STOPS (RE | $ 1,275.00 | 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | 88.64 |
| 0777-03996-6 | BRENDAMOUR | 12/8/2016 | 285 DETENTION | $ 900.00 | 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-03996-6 | BRENDAMOUR | 12/8/2016 | 300 HOURS X LABOR | $ 1,178.10 | 1,260.00 | 6.50% | $ 81.90 | | $ 1,178.10 | $ 1,260.00 | 81.90 |
| 0777-03996-6 | BRENDAMOUR | 12/8/2016 | 343 METRO SERVICE F | $ 50.00 | 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-03996-6 | BRENDAMOUR | 12/8/2016 | 400 OPERATION FEE | $ 146.42 | 146.42 | 0% | $ - | | $ 146.42 | $ 146.42 | - |
| 0777-03997-5 | D&K ENG | 9/10/2015 | 1 ORIGIN COMMISSI | $ 9.54 | 9.54 | 0% | $ - | | $ 9.54 | $ 9.54 | - |
| 0777-03997-5 | D&K ENG | 9/10/2015 | 5 BOOKING COMMISS | $ 40.00 | 40.00 | 0% | $ - | | $ 40.00 | $ 40.00 | - |
| 0777-03997-5 | D&K ENG | 9/10/2015 | 175 MISCELLANEOUS | $ (25.00) | (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03998-5 | D&K ENG | 9/10/2015 | 1 ORIGIN COMMISSI | $ 9.54 | 9.54 | 0% | $ - | | $ 9.54 | $ 9.54 | - |
| 0777-03998-5 | D&K ENG | 9/10/2015 | 5 BOOKING COMMISS | $ 40.00 | 40.00 | 0% | $ - | | $ 40.00 | $ 40.00 | - |
| 0777-03998-5 | D&K ENG | 9/10/2015 | 175 MISCELLANEOUS | $ (25.00) | (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-03999-5 | CSS | 9/8/2015 | 290 HOURS VAN AUX. | $ 20,212.50 | 20,212.50 | 0.00% | $ - | x | | | |
| 0777-03999-5 | CSS | 9/8/2015 | 300 HOURS X LABOR | $ 14,148.75 | 14,148.75 | 0.00% | $ - | x | | | |
| 0777-03999-5 | CSS | 9/8/2015 | 1 ORIGIN COMMISSI | $ 202.51 | 202.51 | 0% | $ - | | $ 202.51 | $ 202.51 | - |
| 0777-03999-5 | CSS | 9/8/2015 | 5 BOOKING COMMISS | $ 1,080.07 | 1,080.07 | 0% | $ - | | $ 1,080.07 | $ 1,080.07 | - |
| 0777-03999-5 | CSS | 9/8/2015 | 11 LINE HAUL | $ 4,961.55 | 6,050.67 | 18% | $ 1,089.12 | | $ 4,961.55 | $ 6,050.67 | 1,089.12 |
| 0777-03999-5 | CSS | 9/8/2015 | 71 FUEL SURCHARGE | $ 497.00 | 497.00 | 0% | $ - | | $ 497.00 | $ 497.00 | - |
| 0777-03999-5 | CSS | 9/8/2015 | 205 EXTRA STOPS (RE | $ 2,700.00 | 2,887.70 | 6.50% | $ 187.70 | | $ 2,700.00 | $ 2,887.70 | 187.70 |
| 0777-03999-5 | CSS | 9/8/2015 | 285 DETENTION | $ 1,200.00 | 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-03999-5 | CSS | 9/8/2015 | 300 HOURS X LABOR | $ 2,590.00 | 2,770.05 | 6.50% | $ 180.05 | | $ 2,590.00 | $ 2,770.05 | 180.05 |
| 0777-03999-5 | CSS | 9/8/2015 | 400 OPERATION FEE | $ 105.86 | 105.86 | 0% | $ - | | $ 105.86 | $ 105.86 | - |
| 0777-04000-1 | REDBOX | 1/12/2011 | 1 ORIGIN COMMISSI | $ 192.62 | 192.62 | 0% | $ - | | $ 192.62 | $ 192.62 | - |
| 0777-04000-1 | REDBOX | 1/12/2011 | 5 BOOKING COMMISS | $ 1,027.32 | 1,027.32 | 0% | $ - | | $ 1,027.32 | $ 1,027.32 | - |
| 0777-04000-1 | REDBOX | 1/12/2011 | 11 LINE HAUL | $ 4,719.24 | 5,755.17 | 18% | $ 1,035.93 | | $ 4,719.24 | $ 5,755.17 | 1,035.93 |
| 0777-04000-1 | REDBOX | 1/12/2011 | 71 FUEL SURCHARGE | $ 976.40 | 976.40 | 0% | $ - | | $ 976.40 | $ 976.40 | - |
| 0777-04000-1 | REDBOX | 1/12/2011 | 205 EXTRA STOPS (RE | $ 1,500.00 | 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-04000-1 | REDBOX | 1/12/2011 | 290 HOURS VAN AUX. | $ 650.00 | 695.19 | 6.50% | $ 45.19 | | $ 650.00 | $ 695.19 | 45.19 |
| 0777-04000-1 | REDBOX | 1/12/2011 | 300 HOURS X LABOR | $ 1,470.00 | 1,572.19 | 6.50% | $ 102.19 | | $ 1,470.00 | $ 1,572.19 | 102.19 |
| 0777-04000-1 | REDBOX | 1/12/2011 | 400 OPERATION FEE | $ 100.69 | 100.69 | 0% | $ - | | $ 100.69 | $ 100.69 | - |
| 0777-04000-2 | REDBOX | 1/12/2012 | 1 ORIGIN COMMISSI | $ 278.29 | 278.29 | 0% | $ - | | $ 278.29 | $ 278.29 | - |
| 0777-04000-2 | REDBOX | 1/12/2012 | 5 BOOKING COMMISS | $ 1,484.19 | 1,484.19 | 0% | $ - | | $ 1,484.19 | $ 1,484.19 | - |
| 0777-04000-2 | REDBOX | 1/12/2012 | 11 LINE HAUL | $ 6,817.99 | 8,314.62 | 18% | $ 1,496.63 | | $ 6,817.99 | $ 8,314.62 | 1,496.63 |
| 0777-04000-2 | REDBOX | 1/12/2012 | 71 FUEL SURCHARGE | $ 1,703.24 | 1,703.24 | 0% | $ - | | $ 1,703.24 | $ 1,703.24 | - |
| 0777-04000-2 | REDBOX | 1/12/2012 | 205 EXTRA STOPS (RE | $ 2,250.00 | 2,406.42 | 6.50% | $ 156.42 | | $ 2,250.00 | $ 2,406.42 | 156.42 |
| 0777-04000-2 | REDBOX | 1/12/2012 | 290 HOURS VAN AUX. | $ 300.00 | 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-04000-2 | REDBOX | 1/12/2012 | 300 HOURS X LABOR | $ 2,765.00 | 2,957.22 | 6.50% | $ 192.22 | | $ 2,765.00 | $ 2,957.22 | 192.22 |
| 0777-04000-2 | REDBOX | 1/12/2012 | 400 OPERATION FEE | $ 145.47 | 145.47 | 0% | $ - | | $ 145.47 | $ 145.47 | - |
| 0777-04000-7 | FREEOSK | 2/8/2017 | 5 BOOKING COMMISS | $ 215.99 | 215.99 | 0% | $ - | | $ 215.99 | $ 215.99 | - |
| 0777-04000-7 | FREEOSK | 2/8/2017 | 936 HO ORDER MGMT O | $ (25.00) | (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-04001-1 | REDBOX | 1/6/2011 | 1 ORIGIN COMMISSI | $ 272.65 | 272.65 | 0% | $ - | | $ 272.65 | $ 272.65 | - |
| 0777-04001-1 | REDBOX | 1/6/2011 | 5 BOOKING COMMISS | $ 1,454.11 | 1,454.11 | 0% | $ - | | $ 1,454.11 | $ 1,454.11 | - |
| 0777-04001-1 | REDBOX | 1/6/2011 | 11 LINE HAUL | $ 6,679.81 | 8,146.11 | 18% | $ 1,466.30 | | $ 6,679.81 | $ 8,146.11 | 1,466.30 |
| 0777-04001-1 | REDBOX | 1/6/2011 | 71 FUEL SURCHARGE | $ 1,164.70 | 1,164.70 | 0% | $ - | | $ 1,164.70 | $ 1,164.70 | - |
| 0777-04001-1 | REDBOX | 1/6/2011 | 205 EXTRA STOPS (RE | $ 975.00 | 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | 67.78 |
| 0777-04001-1 | REDBOX | 1/6/2011 | 290 HOURS VAN AUX. | $ 100.00 | 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | 6.95 |
| 0777-04001-1 | REDBOX | 1/6/2011 | 300 HOURS X LABOR | $ 980.00 | 1,048.13 | 6.50% | $ 68.13 | | $ 980.00 | $ 1,048.13 | 68.13 |
| 0777-04001-1 | REDBOX | 1/6/2011 | 400 OPERATION FEE | $ 142.52 | 142.52 | 0% | $ - | | $ 142.52 | $ 142.52 | - |

| Code | Vendor | Date | Line Item | Amt 1 | Amt 2 | % | Amt 3 | x | Amt 4 | Amt 5 | Amt 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04001-2 | REDBOX | 1/12/2012 | 1 ORIGIN COMMISS | 222.40 | 222.40 | 0% | - | | 222.40 | 222.40 | - |
| 0777-04001-2 | REDBOX | 1/12/2012 | 5 BOOKING COMMISS | 1,186.15 | 1,186.15 | 0% | - | | 1,186.15 | 1,186.15 | - |
| 0777-04001-2 | REDBOX | 1/12/2012 | 11 LINE HAUL | 5,448.89 | 6,644.99 | 18% | 1,196.10 | | 5,448.89 | 6,644.99 | 1,196.10 |
| 0777-04001-2 | REDBOX | 1/12/2012 | 71 FUEL SURCHARGE | 1,361.22 | 1,361.22 | 0% | - | | 1,361.22 | 1,361.22 | - |
| 0777-04001-2 | REDBOX | 1/12/2012 | 205 EXTRA STOPS (RE | 2,100.00 | 2,245.99 | 6.50% | 145.99 | | 2,100.00 | 2,245.99 | 145.99 |
| 0777-04001-2 | REDBOX | 1/12/2012 | 290 HOURS VAN AUX. | 250.00 | 267.38 | 6.50% | 17.38 | | 250.00 | 267.38 | 17.38 |
| 0777-04001-2 | REDBOX | 1/12/2012 | 300 HOURS X LABOR | 2,800.00 | 2,994.65 | 6.50% | 194.65 | | 2,800.00 | 2,994.65 | 194.65 |
| 0777-04001-2 | REDBOX | 1/12/2012 | 400 OPERATION FEE | 116.26 | 116.26 | 0% | - | | 116.26 | 116.26 | - |
| 0777-04001-5 | BRENDAMOUR | 9/9/2015 | 285 DETENTION | 1,800.00 | 1,800.00 | 0.00% | - | x | | | |
| 0777-04001-5 | BRENDAMOUR | 9/9/2015 | 285 DETENTION | 1,800.00 | 1,800.00 | 0.00% | - | x | | | |
| 0777-04001-5 | BRENDAMOUR | 9/9/2015 | 290 HOURS VAN AUX. | 20,912.50 | 20,912.50 | 0.00% | - | x | | | |
| 0777-04001-5 | BRENDAMOUR | 9/9/2015 | 300 HOURS X LABOR | 14,638.75 | 14,638.75 | 0.00% | - | x | | | |
| 0777-04001-5 | BRENDAMOUR | 9/9/2015 | 300 HOURS X LABOR | 3,080.00 | 3,080.00 | 0.00% | - | x | | | |
| 0777-04001-5 | BRENDAMOUR | 9/9/2015 | 1 ORIGIN COMMISS | 132.50 | 132.50 | 0% | - | | 132.50 | 132.50 | - |
| 0777-04001-5 | BRENDAMOUR | 9/9/2015 | 5 BOOKING COMMISS | 706.64 | 706.64 | 0% | - | | 706.64 | 706.64 | - |
| 0777-04001-5 | BRENDAMOUR | 9/9/2015 | 11 LINE HAUL | 3,246.13 | 3,958.70 | 18% | 712.57 | | 3,246.13 | 3,958.70 | 712.57 |
| 0777-04001-5 | BRENDAMOUR | 9/9/2015 | 71 FUEL SURCHARGE | 318.00 | 318.00 | 0% | - | | 318.00 | 318.00 | - |
| 0777-04001-5 | BRENDAMOUR | 9/9/2015 | 205 EXTRA STOPS (RE | 3,225.00 | 3,449.20 | 6.50% | 224.20 | | 3,225.00 | 3,449.20 | 224.20 |
| 0777-04001-5 | BRENDAMOUR | 9/9/2015 | 290 HOURS VAN AUX. | 2,200.00 | 2,352.94 | 6.50% | 152.94 | | 2,200.00 | 2,352.94 | 152.94 |
| 0777-04001-5 | BRENDAMOUR | 9/9/2015 | 400 OPERATION FEE | 69.26 | 69.26 | 0% | - | | 69.26 | 69.26 | - |
| 0777-04001-6 | BRENDAMOUR | 12/1/2016 | 290 HOURS VAN AUX. | 21,189.44 | 21,189.44 | 0.00% | - | x | | | |
| 0777-04001-6 | BRENDAMOUR | 12/1/2016 | 300 HOURS X LABOR | 14,832.61 | 14,832.61 | 0.00% | - | x | | | |
| 0777-04001-6 | BRENDAMOUR | 12/1/2016 | 5 BOOKING COMMISS | 770.37 | 770.37 | 0% | - | | 770.37 | 770.37 | - |
| 0777-04001-6 | BRENDAMOUR | 12/1/2016 | 11 LINE HAUL | 3,000.40 | 3,659.02 | 18% | 658.62 | | 3,000.40 | 3,659.02 | 658.62 |
| 0777-04001-6 | BRENDAMOUR | 12/1/2016 | 71 FUEL SURCHARGE | 225.00 | 225.00 | 0% | - | | 225.00 | 225.00 | - |
| 0777-04001-6 | BRENDAMOUR | 12/1/2016 | 205 EXTRA STOPS (RE | 1,350.00 | 1,443.85 | 6.50% | 93.85 | | 1,350.00 | 1,443.85 | 93.85 |
| 0777-04001-6 | BRENDAMOUR | 12/1/2016 | 285 DETENTION | 1,200.00 | 1,283.42 | 6.50% | 83.42 | | 1,200.00 | 1,283.42 | 83.42 |
| 0777-04001-6 | BRENDAMOUR | 12/1/2016 | 290 HOURS VAN AUX. | 46.75 | 50.00 | 6.50% | 3.25 | | 46.75 | 50.00 | 3.25 |
| 0777-04001-6 | BRENDAMOUR | 12/1/2016 | 300 HOURS X LABOR | 1,243.55 | 1,330.00 | 6.50% | 86.45 | | 1,243.55 | 1,330.00 | 86.45 |
| 0777-04001-6 | BRENDAMOUR | 12/1/2016 | 400 OPERATION FEE | 63.59 | 63.59 | 0% | - | | 63.59 | 63.59 | - |
| 0777-04001-7 | FREEOSK | 2/3/2017 | 5 BOOKING COMMISS | 83.34 | 83.34 | 0% | - | | 83.34 | 83.34 | - |
| 0777-04001-7 | FREEOSK | 2/3/2017 | 936 HO ORDER MGMT O | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-04001-8 | STIEB | 1/16/2019 | 1 ORIGIN COMMISS | 143.17 | 143.17 | 0% | - | | 143.17 | 143.17 | - |
| 0777-04001-8 | STIEB | 1/16/2019 | 1 ORIGIN COMMISS | (24.72) | (24.72) | 0% | - | | (24.72) | (24.72) | - |
| 0777-04001-8 | STIEB | 1/16/2019 | 5 BOOKING COMMISS | 340.03 | 340.03 | 0% | - | | 340.03 | 340.03 | - |
| 0777-04001-8 | STIEB | 1/16/2019 | 5 BOOKING COMMISS | (71.07) | (71.07) | 0% | - | | (71.07) | (71.07) | - |
| 0777-04002-1 | REDBOX | 1/6/2011 | 1 ORIGIN COMMISS | 204.30 | 204.30 | 0% | - | | 204.30 | 204.30 | - |
| 0777-04002-1 | REDBOX | 1/6/2011 | 5 BOOKING COMMISS | 1,089.60 | 1,089.60 | 0% | - | | 1,089.60 | 1,089.60 | - |
| 0777-04002-1 | REDBOX | 1/6/2011 | 11 LINE HAUL | 5,005.37 | 6,104.11 | 18% | 1,098.74 | | 5,005.37 | 6,104.11 | 1,098.74 |
| 0777-04002-1 | REDBOX | 1/6/2011 | 71 FUEL SURCHARGE | 1,035.60 | 1,035.60 | 0% | - | | 1,035.60 | 1,035.60 | - |
| 0777-04002-1 | REDBOX | 1/6/2011 | 205 EXTRA STOPS (RE | 1,425.00 | 1,524.06 | 6.50% | 99.06 | | 1,425.00 | 1,524.06 | 99.06 |
| 0777-04002-1 | REDBOX | 1/6/2011 | 290 HOURS VAN AUX. | 50.00 | 53.48 | 6.50% | 3.48 | | 50.00 | 53.48 | 3.48 |
| 0777-04002-1 | REDBOX | 1/6/2011 | 300 HOURS X LABOR | 1,645.00 | 1,759.36 | 6.50% | 114.36 | | 1,645.00 | 1,759.36 | 114.36 |
| 0777-04002-1 | REDBOX | 1/6/2011 | 400 OPERATION FEE | 106.80 | 106.80 | 0% | - | | 106.80 | 106.80 | - |
| 0777-04002-2 | REDBOX | 1/12/2012 | 1 ORIGIN COMMISS | 122.22 | 122.22 | 0% | - | | 122.22 | 122.22 | - |
| 0777-04002-2 | REDBOX | 1/12/2012 | 5 BOOKING COMMISS | 651.82 | 651.82 | 0% | - | | 651.82 | 651.82 | - |
| 0777-04002-2 | REDBOX | 1/12/2012 | 11 LINE HAUL | 2,994.30 | 3,651.59 | 18% | 657.29 | | 2,994.30 | 3,651.59 | 657.29 |
| 0777-04002-2 | REDBOX | 1/12/2012 | 71 FUEL SURCHARGE | 693.35 | 693.35 | 0% | - | | 693.35 | 693.35 | - |
| 0777-04002-2 | REDBOX | 1/12/2012 | 400 OPERATION FEE | 63.89 | 63.89 | 0% | - | | 63.89 | 63.89 | - |
| 0777-04002-5 | OUTERWALL | 9/7/2015 | 290 HOURS VAN AUX. | 19,862.50 | 19,862.50 | 0.00% | - | x | | | |
| 0777-04002-5 | OUTERWALL | 9/7/2015 | 300 HOURS X LABOR | 13,903.75 | 13,903.75 | 0.00% | - | x | | | |
| 0777-04002-5 | OUTERWALL | 9/7/2015 | 1 ORIGIN COMMISS | 196.30 | 196.30 | 0% | - | | 196.30 | 196.30 | - |
| 0777-04002-5 | OUTERWALL | 9/7/2015 | 5 BOOKING COMMISS | 1,046.93 | 1,046.93 | 0% | - | | 1,046.93 | 1,046.93 | - |
| 0777-04002-5 | OUTERWALL | 9/7/2015 | 11 LINE HAUL | 4,809.34 | 5,865.05 | 18% | 1,055.71 | | 4,809.34 | 5,865.05 | 1,055.71 |
| 0777-04002-5 | OUTERWALL | 9/7/2015 | 71 FUEL SURCHARGE | 518.25 | 518.25 | 0% | - | | 518.25 | 518.25 | - |
| 0777-04002-5 | OUTERWALL | 9/7/2015 | 205 EXTRA STOPS (RE | 1,875.00 | 2,005.35 | 6.50% | 130.35 | | 1,875.00 | 2,005.35 | 130.35 |
| 0777-04002-5 | OUTERWALL | 9/7/2015 | 285 DETENTION | 900.00 | 962.57 | 6.50% | 62.57 | | 900.00 | 962.57 | 62.57 |
| 0777-04002-5 | OUTERWALL | 9/7/2015 | 285 DETENTION | 900.00 | 962.57 | 6.50% | 62.57 | | 900.00 | 962.57 | 62.57 |
| 0777-04002-5 | OUTERWALL | 9/7/2015 | 290 HOURS VAN AUX. | 2,600.00 | 2,780.75 | 6.50% | 180.75 | | 2,600.00 | 2,780.75 | 180.75 |

| ID | Name | Date | Amount | Amount | % | Comm | x | Net | Net | Diff |
|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04002-5 | OUTERWALL | 9/7/2015 | $ 300 HOURS X LABOR | $ 2,844.92 | 6.50% | $ 184.92 | | $ 2,660.00 | $ 2,844.92 | $ 184.92 |
| 0777-04002-5 | OUTERWALL | 9/7/2015 | 400 OPERATION FEE | $ 102.61 | 0% | $ - | | $ 102.61 | $ 102.61 | $ - |
| 0777-04002-6 | BRENDAMOUR | 12/8/2016 | 290 HOURS VAN AUX. | $ 24,497.00 | 0.00% | $ - | x | | | |
| 0777-04002-6 | BRENDAMOUR | 12/8/2016 | 300 HOURS X LABOR | $ 17,147.90 | 0.00% | $ - | x | | | |
| 0777-04002-6 | BRENDAMOUR | 12/8/2016 | 5 BOOKING COMMISS | $ 1,130.14 | 0% | $ - | | $ 1,130.14 | $ 1,130.14 | $ - |
| 0777-04002-6 | BRENDAMOUR | 12/8/2016 | 11 LINE HAUL | $ 5,331.52 | 18% | $ 959.67 | | $ 4,371.85 | $ 5,331.52 | $ 959.67 |
| 0777-04002-6 | BRENDAMOUR | 12/8/2016 | 71 FUEL SURCHARGE | $ 457.25 | 0% | $ - | | $ 457.25 | $ 457.25 | $ - |
| 0777-04002-6 | BRENDAMOUR | 12/8/2016 | 205 EXTRA STOPS (RE | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | $ 72.99 |
| 0777-04002-6 | BRENDAMOUR | 12/8/2016 | 285 DETENTION | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-04002-6 | BRENDAMOUR | 12/8/2016 | 300 HOURS X LABOR | $ 1,050.00 | 6.50% | $ 68.25 | | $ 981.75 | $ 1,050.00 | $ 68.25 |
| 0777-04002-6 | BRENDAMOUR | 12/8/2016 | 400 OPERATION FEE | $ 93.28 | 0% | $ - | | $ 93.28 | $ 93.28 | $ - |
| 0777-04002-7 | FREEOSK | 2/3/2017 | 5 BOOKING COMMISS | $ 81.65 | 0% | $ - | | $ 81.65 | $ 81.65 | $ - |
| 0777-04002-7 | FREEOSK | 2/3/2017 | 936 HO ORDER MGMT O | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04002-9 | WALLACE | 2/1/2019 | 5 BOOKING COMMISS | $ 187.70 | 0% | $ - | | $ 187.70 | $ 187.70 | $ - |
| 0777-04002-9 | WALLACE | 2/1/2019 | 5 BOOKING COMMISS | $ (27.00) | 0% | $ - | | $ (27.00) | $ (27.00) | $ - |
| 0777-04002-9 | WALLACE | 2/1/2019 | 975 MISC NON DISCOU | $ 79.03 | 0% | $ - | | $ 79.03 | $ 79.03 | $ - |
| 0777-04002-9 | WALLACE | 2/1/2019 | 975 MISC NON DISCOU | $ (9.39) | 0% | $ - | | $ (9.39) | $ (9.39) | $ - |
| 0777-04003-1 | REDBOX | 1/12/2011 | 1 ORIGIN COMMISSI | $ 127.31 | 0% | $ - | | $ 127.31 | $ 127.31 | $ - |
| 0777-04003-1 | REDBOX | 1/12/2011 | 5 BOOKING COMMISS | $ 679.01 | 0% | $ - | | $ 679.01 | $ 679.01 | $ - |
| 0777-04003-1 | REDBOX | 1/12/2011 | 11 LINE HAUL | $ 3,829.77 | 18% | $ 689.36 | | $ 3,140.41 | $ 3,829.77 | $ 689.36 |
| 0777-04003-1 | REDBOX | 1/12/2011 | 71 FUEL SURCHARGE | $ 377.60 | 0% | $ - | | $ 377.60 | $ 377.60 | $ - |
| 0777-04003-1 | REDBOX | 1/12/2011 | 205 EXTRA STOPS (RE | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | $ 109.49 |
| 0777-04003-1 | REDBOX | 1/12/2011 | 290 HOURS VAN AUX. | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | $ 72.99 |
| 0777-04003-1 | REDBOX | 1/12/2011 | 300 HOURS X LABOR | $ 1,796.79 | 6.50% | $ 116.79 | | $ 1,680.00 | $ 1,796.79 | $ 116.79 |
| 0777-04003-1 | REDBOX | 1/12/2011 | 400 OPERATION FEE | $ 66.55 | 0% | $ - | | $ 66.55 | $ 66.55 | $ - |
| 0777-04003-2 | REDBOX | 1/12/2012 | 1 ORIGIN COMMISSI | $ 132.15 | 0% | $ - | | $ 132.15 | $ 132.15 | $ - |
| 0777-04003-2 | REDBOX | 1/12/2012 | 5 BOOKING COMMISS | $ 704.80 | 0% | $ - | | $ 704.80 | $ 704.80 | $ - |
| 0777-04003-2 | REDBOX | 1/12/2012 | 11 LINE HAUL | $ 3,948.35 | 18% | $ 710.70 | | $ 3,237.65 | $ 3,948.35 | $ 710.70 |
| 0777-04003-2 | REDBOX | 1/12/2012 | 71 FUEL SURCHARGE | $ 737.45 | 0% | $ - | | $ 737.45 | $ 737.45 | $ - |
| 0777-04003-2 | REDBOX | 1/12/2012 | 205 EXTRA STOPS (RE | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | $ 104.28 |
| 0777-04003-2 | REDBOX | 1/12/2012 | 300 HOURS X LABOR | $ 1,796.79 | 6.50% | $ 116.79 | | $ 1,680.00 | $ 1,796.79 | $ 116.79 |
| 0777-04003-2 | REDBOX | 1/12/2012 | 400 OPERATION FEE | $ 69.08 | 0% | $ - | | $ 69.08 | $ 69.08 | $ - |
| 0777-04003-6 | BRENDAMOUR | 12/8/2016 | 290 HOURS VAN AUX. | $ 23,842.50 | 0.00% | $ - | x | | | |
| 0777-04003-6 | BRENDAMOUR | 12/8/2016 | 300 HOURS X LABOR | $ 16,689.75 | 0.00% | $ - | x | | | |
| 0777-04003-6 | BRENDAMOUR | 12/8/2016 | 5 BOOKING COMMISS | $ 1,558.67 | 0% | $ - | | $ 1,558.67 | $ 1,558.67 | $ - |
| 0777-04003-6 | BRENDAMOUR | 12/8/2016 | 11 LINE HAUL | $ 7,353.15 | 18% | $ 1,323.57 | | $ 6,029.58 | $ 7,353.15 | $ 1,323.57 |
| 0777-04003-6 | BRENDAMOUR | 12/8/2016 | 71 FUEL SURCHARGE | $ 703.00 | 0% | $ - | | $ 703.00 | $ 703.00 | $ - |
| 0777-04003-6 | BRENDAMOUR | 12/8/2016 | 205 EXTRA STOPS (RE | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-04003-6 | BRENDAMOUR | 12/8/2016 | 285 DETENTION | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04003-6 | BRENDAMOUR | 12/8/2016 | 300 HOURS X LABOR | $ 630.00 | 6.50% | $ 40.95 | | $ 589.05 | $ 630.00 | $ 40.95 |
| 0777-04003-6 | BRENDAMOUR | 12/8/2016 | 400 OPERATION FEE | $ 128.65 | 0% | $ - | | $ 128.65 | $ 128.65 | $ - |
| 0777-04003-7 | FREEOSK | 1/26/2017 | 5 BOOKING COMMISS | $ 81.65 | 0% | $ - | | $ 81.65 | $ 81.65 | $ - |
| 0777-04003-7 | FREEOSK | 1/26/2017 | 936 HO ORDER MGMT O | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04003-9 | LOBERGER | 1/16/2019 | 1 ORIGIN COMMISSI | $ 154.89 | 0% | $ - | | $ 154.89 | $ 154.89 | $ - |
| 0777-04003-9 | LOBERGER | 1/16/2019 | 1 ORIGIN COMMISSI | $ (3.36) | 0% | $ - | | $ (3.36) | $ (3.36) | $ - |
| 0777-04003-9 | LOBERGER | 1/16/2019 | 5 BOOKING COMMISS | $ 367.85 | 0% | $ - | | $ 367.85 | $ 367.85 | $ - |
| 0777-04003-9 | LOBERGER | 1/16/2019 | 5 BOOKING COMMISS | $ (9.67) | 0% | $ - | | $ (9.67) | $ (9.67) | $ - |
| 0777-04003-9 | LOBERGER | 1/16/2019 | 11 LINE HAUL | $ 3,470.76 | 18% | $ 624.74 | | $ 2,846.02 | $ 3,470.76 | $ 624.74 |
| 0777-04003-9 | LOBERGER | 1/16/2019 | 11 LINE HAUL | $ (75.38) | 18% | $ (13.57) | | $ (61.81) | $ (75.38) | $ (13.57) |
| 0777-04004-1 | REDBOX | 1/12/2011 | 1 ORIGIN COMMISSI | $ 138.96 | 0% | $ - | | $ 138.96 | $ 138.96 | $ - |
| 0777-04004-1 | REDBOX | 1/12/2011 | 5 BOOKING COMMISS | $ 741.13 | 0% | $ - | | $ 741.13 | $ 741.13 | $ - |
| 0777-04004-1 | REDBOX | 1/12/2011 | 11 LINE HAUL | $ 4,151.90 | 18% | $ 747.34 | | $ 3,404.56 | $ 4,151.90 | $ 747.34 |
| 0777-04004-1 | REDBOX | 1/12/2011 | 71 FUEL SURCHARGE | $ 448.40 | 0% | $ - | | $ 448.40 | $ 448.40 | $ - |
| 0777-04004-1 | REDBOX | 1/12/2011 | 205 EXTRA STOPS (RE | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | $ 109.49 |
| 0777-04004-1 | REDBOX | 1/12/2011 | 290 HOURS VAN AUX. | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | $ 52.14 |
| 0777-04004-1 | REDBOX | 1/12/2011 | 300 HOURS X LABOR | $ 1,647.06 | 6.50% | $ 107.06 | | $ 1,540.00 | $ 1,647.06 | $ 107.06 |
| 0777-04004-1 | REDBOX | 1/12/2011 | 400 OPERATION FEE | $ 72.64 | 0% | $ - | | $ 72.64 | $ 72.64 | $ - |
| 0777-04004-2 | REDBOX | 1/12/2012 | 1 ORIGIN COMMISSI | $ 157.92 | 0% | $ - | | $ 157.92 | $ 157.92 | $ - |
| 0777-04004-2 | REDBOX | 1/12/2012 | 5 BOOKING COMMISS | $ 842.23 | 0% | $ - | | $ 842.23 | $ 842.23 | $ - |

| ID | Company | Date | Code | Description | Amount | Amount | % | Amount | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04004-2 | REDBOX | 1/12/2012 | 11 | LINE HAUL | $ 3,869.01 | $ 4,718.30 | 18% | $ 849.29 | | $ 3,869.01 | $ 4,718.30 | 849.29 |
| 0777-04004-2 | REDBOX | 1/12/2012 | 71 | FUEL SURCHARGE | $ 946.19 | $ 946.19 | 0% | $ - | | $ 946.19 | $ 946.19 | - |
| 0777-04004-2 | REDBOX | 1/12/2012 | 205 | EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | $ 675.00 | $ 721.93 | 46.93 |
| 0777-04004-2 | REDBOX | 1/12/2012 | 300 | HOURS X LABOR | $ 770.00 | $ 823.53 | 6.50% | $ 53.53 | | $ 770.00 | $ 823.53 | 53.53 |
| 0777-04004-2 | REDBOX | 1/12/2012 | 400 | OPERATION FEE | $ 82.55 | $ 82.55 | 0% | $ - | | $ 82.55 | $ 82.55 | - |
| 0777-04004-5 | AMAZON | 9/10/2015 | 290 | HOURS VAN AUX. | $ 19,162.50 | $ 19,162.50 | 0.00% | $ - | x | | | |
| 0777-04004-5 | AMAZON | 9/10/2015 | 300 | HOURS X LABOR | $ 13,413.75 | $ 13,413.75 | 0.00% | $ - | x | | | |
| 0777-04004-5 | AMAZON | 9/10/2015 | 1 | ORIGIN COMMISSI | $ 377.58 | $ 377.58 | 0% | $ - | | $ 377.58 | $ 377.58 | - |
| 0777-04004-5 | AMAZON | 9/10/2015 | 5 | BOOKING COMMISS | $ 2,013.77 | $ 2,013.77 | 0% | $ - | | $ 2,013.77 | $ 2,013.77 | - |
| 0777-04004-5 | AMAZON | 9/10/2015 | 11 | LINE HAUL | $ 9,250.75 | $ 11,281.40 | 18% | $ 2,030.65 | | $ 9,250.75 | $ 11,281.40 | 2,030.65 |
| 0777-04004-5 | AMAZON | 9/10/2015 | 71 | FUEL SURCHARGE | $ 1,154.25 | $ 1,154.25 | 0% | $ - | | $ 1,154.25 | $ 1,154.25 | - |
| 0777-04004-5 | AMAZON | 9/10/2015 | 205 | EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | $ 1,875.00 | $ 2,005.35 | 130.35 |
| 0777-04004-5 | AMAZON | 9/10/2015 | 285 | DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-04004-5 | AMAZON | 9/10/2015 | 290 | HOURS VAN AUX. | $ 550.00 | $ 588.24 | 6.50% | $ 38.24 | | $ 550.00 | $ 588.24 | 38.24 |
| 0777-04004-5 | AMAZON | 9/10/2015 | 300 | HOURS X LABOR | $ 1,820.00 | $ 1,946.52 | 6.50% | $ 126.52 | | $ 1,820.00 | $ 1,946.52 | 126.52 |
| 0777-04004-5 | AMAZON | 9/10/2015 | 343 | METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-04004-5 | AMAZON | 9/10/2015 | 400 | OPERATION FEE | $ 197.38 | $ 197.38 | 0% | $ - | | $ 197.38 | $ 197.38 | - |
| 0777-04004-6 | REDBOX | 12/8/2016 | 1 | ORIGIN COMMISSI | $ 12.66 | $ 12.66 | 0% | $ - | | $ 12.66 | $ 12.66 | - |
| 0777-04004-6 | REDBOX | 12/8/2016 | 5 | BOOKING COMMISS | $ 61.20 | $ 61.20 | 0% | $ - | | $ 61.20 | $ 61.20 | - |
| 0777-04004-6 | REDBOX | 12/8/2016 | 12 | G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | | $ 25.00 | $ 25.00 | - |
| 0777-04004-6 | REDBOX | 12/8/2016 | 71 | FUEL SURCHARGE | $ 1.62 | $ 1.62 | 0% | $ - | | $ 1.62 | $ 1.62 | - |
| 0777-04004-6 | REDBOX | 12/8/2016 | 936 | HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-04004-7 | FREEOSK | 1/26/2017 | 5 | BOOKING COMMISS | $ 86.11 | $ 86.11 | 0% | $ - | | $ 86.11 | $ 86.11 | - |
| 0777-04004-7 | FREEOSK | 1/26/2017 | 936 | HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-04004-9 | PEPPLER | 2/28/2019 | 1 | ORIGIN COMMISSI | $ 152.56 | $ 152.56 | 0% | $ - | | $ 152.56 | $ 152.56 | - |
| 0777-04004-9 | PEPPLER | 2/28/2019 | 5 | BOOKING COMMISS | $ 362.33 | $ 362.33 | 0% | $ - | | $ 362.33 | $ 362.33 | - |
| 0777-04004-9 | PEPPLER | 2/28/2019 | 120 | APPLIANCE SERVI | $ 359.00 | $ 359.00 | 0% | $ - | | $ 359.00 | $ 359.00 | - |
| 0777-04005-1 | REDBOX | 1/12/2011 | 1 | ORIGIN COMMISSI | $ 153.30 | $ 153.30 | 0% | $ - | | $ 153.30 | $ 153.30 | - |
| 0777-04005-1 | REDBOX | 1/12/2011 | 5 | BOOKING COMMISS | $ 817.59 | $ 817.59 | 0% | $ - | | $ 817.59 | $ 817.59 | - |
| 0777-04005-1 | REDBOX | 1/12/2011 | 11 | LINE HAUL | $ 3,755.79 | $ 4,580.23 | 18% | $ 824.44 | | $ 3,755.79 | $ 4,580.23 | 824.44 |
| 0777-04005-1 | REDBOX | 1/12/2011 | 71 | FUEL SURCHARGE | $ 521.20 | $ 521.20 | 0% | $ - | | $ 521.20 | $ 521.20 | - |
| 0777-04005-1 | REDBOX | 1/12/2011 | 205 | EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04005-1 | REDBOX | 1/12/2011 | 290 | HOURS VAN AUX. | $ 550.00 | $ 588.24 | 6.50% | $ 38.24 | | $ 550.00 | $ 588.24 | 38.24 |
| 0777-04005-1 | REDBOX | 1/12/2011 | 300 | HOURS X LABOR | $ 1,190.00 | $ 1,272.73 | 6.50% | $ 82.73 | | $ 1,190.00 | $ 1,272.73 | 82.73 |
| 0777-04005-1 | REDBOX | 1/12/2011 | 400 | OPERATION FEE | $ 80.13 | $ 80.13 | 0% | $ - | | $ 80.13 | $ 80.13 | - |
| 0777-04005-2 | REDBOX | 1/12/2012 | 1 | ORIGIN COMMISSI | $ 242.16 | $ 242.16 | 0% | $ - | | $ 242.16 | $ 242.16 | - |
| 0777-04005-2 | REDBOX | 1/12/2012 | 5 | BOOKING COMMISS | $ 1,291.50 | $ 1,291.50 | 0% | $ - | | $ 1,291.50 | $ 1,291.50 | - |
| 0777-04005-2 | REDBOX | 1/12/2012 | 11 | LINE HAUL | $ 5,932.81 | $ 7,235.13 | 18% | $ 1,302.32 | | $ 5,932.81 | $ 7,235.13 | 1,302.32 |
| 0777-04005-2 | REDBOX | 1/12/2012 | 71 | FUEL SURCHARGE | $ 1,525.86 | $ 1,525.86 | 0% | $ - | | $ 1,525.86 | $ 1,525.86 | - |
| 0777-04005-2 | REDBOX | 1/12/2012 | 205 | EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | $ 135.56 | | $ 1,950.00 | $ 2,085.56 | 135.56 |
| 0777-04005-2 | REDBOX | 1/12/2012 | 300 | HOURS X LABOR | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | | $ 2,100.00 | $ 2,245.99 | 145.99 |
| 0777-04005-2 | REDBOX | 1/12/2012 | 400 | OPERATION FEE | $ 126.58 | $ 126.58 | 0% | $ - | | $ 126.58 | $ 126.58 | - |
| 0777-04005-5 | AMAZON | 9/21/2015 | 290 | HOURS VAN AUX. | $ 18,375.00 | $ 18,375.00 | 0.00% | $ - | x | | | |
| 0777-04005-5 | AMAZON | 9/21/2015 | 300 | HOURS X LABOR | $ 12,862.50 | $ 12,862.50 | 0.00% | $ - | x | | | |
| 0777-04005-5 | AMAZON | 9/21/2015 | 1 | ORIGIN COMMISSI | $ 205.04 | $ 205.04 | 0% | $ - | | $ 205.04 | $ 205.04 | - |
| 0777-04005-5 | AMAZON | 9/21/2015 | 5 | BOOKING COMMISS | $ 1,093.54 | $ 1,093.54 | 0% | $ - | | $ 1,093.54 | $ 1,093.54 | - |
| 0777-04005-5 | AMAZON | 9/21/2015 | 11 | LINE HAUL | $ 5,023.45 | $ 6,126.16 | 18% | $ 1,102.71 | | $ 5,023.45 | $ 6,126.16 | 1,102.71 |
| 0777-04005-5 | AMAZON | 9/21/2015 | 71 | FUEL SURCHARGE | $ 656.75 | $ 656.75 | 0% | $ - | | $ 656.75 | $ 656.75 | - |
| 0777-04005-5 | AMAZON | 9/21/2015 | 205 | EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | 36.50 |
| 0777-04005-5 | AMAZON | 9/21/2015 | 285 | DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04005-5 | AMAZON | 9/21/2015 | 300 | HOURS X LABOR | $ 560.00 | $ 598.93 | 6.50% | $ 38.93 | | $ 560.00 | $ 598.93 | 38.93 |
| 0777-04005-5 | AMAZON | 9/21/2015 | 343 | METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-04005-5 | AMAZON | 9/21/2015 | 400 | OPERATION FEE | $ 107.18 | $ 107.18 | 0% | $ - | | $ 107.18 | $ 107.18 | - |
| 0777-04005-6 | AMAZON | 3/15/2017 | 1 | ORIGIN COMMISSI | $ 61.94 | $ 61.94 | 0% | $ - | | $ 61.94 | $ 61.94 | - |
| 0777-04005-6 | AMAZON | 3/15/2017 | 5 | BOOKING COMMISS | $ 237.45 | $ 237.45 | 0% | $ - | | $ 237.45 | $ 237.45 | - |
| 0777-04005-7 | OUTERWALL | 1/5/2017 | 290 | HOURS VAN AUX. | $ 16,011.88 | $ 17,125.01 | 6.50% | $ 1,113.13 | x | | | |
| 0777-04005-7 | OUTERWALL | 1/5/2017 | 300 | HOURS X LABOR | $ 11,208.31 | $ 11,987.50 | 6.50% | $ 779.19 | x | | | |
| 0777-04005-7 | OUTERWALL | 1/5/2017 | | 814.73 | $ 814.73 | $ 814.73 | 0% | $ - | | $ 814.73 | $ 814.73 | - |
| 0777-04005-7 | OUTERWALL | 1/5/2017 | 11 | LINE HAUL | $ 3,130.26 | $ 3,817.39 | 18% | $ 687.13 | | $ 3,130.26 | $ 3,817.39 | 687.13 |

| ID | Name | Date | Code/Description | Amount | | % | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04005-7 | OUTERWALL | 1/5/2017 | 71 FUEL SURCHARGE | $ | 333.45 | $ | 333.45 | 0% | $ | - | 333.45 | $ 333.45 $ - |
| 0777-04005-7 | OUTERWALL | 1/5/2017 | 205 EXTRA STOPS (RE | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | 900.00 | $ 962.57 $ 62.57 |
| 0777-04005-7 | OUTERWALL | 1/5/2017 | 285 DETENTION | $ | 600.00 | $ | 641.71 | 6.50% | $ | 41.71 | 600.00 | $ 641.71 $ 41.71 |
| 0777-04005-7 | OUTERWALL | 1/5/2017 | 290 HOURS VAN AUX. | $ | 187.00 | $ | 200.00 | 6.50% | $ | 13.00 | 187.00 | $ 200.00 $ 13.00 |
| 0777-04005-7 | OUTERWALL | 1/5/2017 | 300 HOURS X LABOR | $ | 850.85 | $ | 910.00 | 6.50% | $ | 59.15 | 850.85 | $ 910.00 $ 59.15 |
| 0777-04005-7 | OUTERWALL | 1/5/2017 | 400 OPERATION FEE | $ | 67.25 | $ | 67.25 | 0% | $ | - | 67.25 | $ 67.25 $ - |
| 0777-04006-1 | REDBOX | 1/6/2011 | 1 ORIGIN COMMISSI | $ | 47.43 | $ | 47.43 | 0% | $ | - | 47.43 | $ 47.43 $ - |
| 0777-04006-1 | REDBOX | 1/6/2011 | 5 BOOKING COMMISS | $ | 252.95 | $ | 252.95 | 0% | $ | - | 252.95 | $ 252.95 $ - |
| 0777-04006-1 | REDBOX | 1/6/2011 | 11 LINE HAUL | $ | 1,169.90 | $ | 1,426.71 | 18% | $ | 256.81 | 1,169.90 | $ 1,426.71 $ 256.81 |
| 0777-04006-1 | REDBOX | 1/6/2011 | 71 FUEL SURCHARGE | $ | 267.20 | $ | 267.20 | 0% | $ | - | 267.20 | $ 267.20 $ - |
| 0777-04006-1 | REDBOX | 1/6/2011 | 400 OPERATION FEE | $ | 24.55 | $ | 24.55 | 0% | $ | - | 24.55 | $ 24.55 $ - |
| 0777-04006-2 | REDBOX | 1/12/2012 | 1 ORIGIN COMMISSI | $ | 191.33 | $ | 191.33 | 0% | $ | - | 191.33 | $ 191.33 $ - |
| 0777-04006-2 | REDBOX | 1/12/2012 | 5 BOOKING COMMISS | $ | 1,020.42 | $ | 1,020.42 | 0% | $ | - | 1,020.42 | $ 1,020.42 $ - |
| 0777-04006-2 | REDBOX | 1/12/2012 | 11 LINE HAUL | $ | 4,687.57 | $ | 5,716.55 | 18% | $ | 1,028.98 | 4,687.57 | $ 5,716.55 $ 1,028.98 |
| 0777-04006-2 | REDBOX | 1/12/2012 | 71 FUEL SURCHARGE | $ | 1,092.70 | $ | 1,092.70 | 0% | $ | - | 1,092.70 | $ 1,092.70 $ - |
| 0777-04006-2 | REDBOX | 1/12/2012 | 205 EXTRA STOPS (RE | $ | 1,575.00 | $ | 1,684.49 | 6.50% | $ | 109.49 | 1,575.00 | $ 1,684.49 $ 109.49 |
| 0777-04006-2 | REDBOX | 1/12/2012 | 300 HOURS X LABOR | $ | 1,645.00 | $ | 1,759.36 | 6.50% | $ | 114.36 | 1,645.00 | $ 1,759.36 $ 114.36 |
| 0777-04006-2 | REDBOX | 1/12/2012 | 400 OPERATION FEE | $ | 100.02 | $ | 100.02 | 0% | $ | - | 100.02 | $ 100.02 $ - |
| 0777-04006-5 | D&K ENG | 10/7/2015 | 1 ORIGIN COMMISSI | $ | 9.54 | $ | 9.54 | 0% | $ | - | 9.54 | $ 9.54 $ - |
| 0777-04006-5 | D&K ENG | 10/7/2015 | 5 BOOKING COMMISS | $ | 40.00 | $ | 40.00 | 0% | $ | - | 40.00 | $ 40.00 $ - |
| 0777-04006-5 | D&K ENG | 10/7/2015 | 975 MISC NON DISCOU | $ | (25.00) | $ | (25.00) | 0% | $ | - | (25.00) | $ (25.00) $ - |
| 0777-04006-6 | GLOW ZONE | 1/6/2017 | 5 BOOKING COMMISS | $ | 69.87 | $ | 69.87 | 0% | $ | - | 69.87 | $ 69.87 $ - |
| 0777-04006-6 | GLOW ZONE | 1/6/2017 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | (25.00) | $ (25.00) $ - |
| 0777-04006-7 | OUTERWALL | 1/19/2017 | 285 DETENTION | $ | 1,500.00 | $ | 1,604.28 | 6.50% | $ | 104.28 | x | |
| 0777-04006-7 | OUTERWALL | 1/19/2017 | 290 HOURS VAN AUX. | $ | 24,216.50 | $ | 25,900.00 | 6.50% | $ | 1,683.50 | x | |
| 0777-04006-7 | OUTERWALL | 1/19/2017 | 300 HOURS X LABOR | $ | 16,951.55 | $ | 18,130.00 | 6.50% | $ | 1,178.45 | x | |
| 0777-04006-7 | OUTERWALL | 1/19/2017 | 5 BOOKING COMMISS | $ | 767.10 | $ | 767.10 | 0% | $ | - | 767.10 | $ 767.10 $ - |
| 0777-04006-7 | OUTERWALL | 1/19/2017 | 11 LINE HAUL | $ | 4,273.85 | $ | 5,212.01 | 18% | $ | 938.16 | 4,273.85 | $ 5,212.01 $ 938.16 |
| 0777-04006-7 | OUTERWALL | 1/19/2017 | 71 FUEL SURCHARGE | $ | 814.05 | $ | 814.05 | 0% | $ | - | 814.05 | $ 814.05 $ - |
| 0777-04006-7 | OUTERWALL | 1/19/2017 | 205 EXTRA STOPS (RE | $ | 1,950.00 | $ | 2,085.56 | 6.50% | $ | 135.56 | 1,950.00 | $ 2,085.56 $ 135.56 |
| 0777-04006-7 | OUTERWALL | 1/19/2017 | 290 HOURS VAN AUX. | $ | 327.25 | $ | 350.00 | 6.50% | $ | 22.75 | 327.25 | $ 350.00 $ 22.75 |
| 0777-04006-7 | OUTERWALL | 1/19/2017 | 300 HOURS X LABOR | $ | 1,767.15 | $ | 1,890.00 | 6.50% | $ | 122.85 | 1,767.15 | $ 1,890.00 $ 122.85 |
| 0777-04006-7 | OUTERWALL | 1/19/2017 | 400 OPERATION FEE | $ | 85.93 | $ | 85.93 | 0% | $ | - | 85.93 | $ 85.93 $ - |
| 0777-04006-9 | COSTA | 3/19/2019 | 1 ORIGIN COMMISSI | $ | 148.73 | $ | 148.73 | 0% | $ | - | 148.73 | $ 148.73 $ - |
| 0777-04006-9 | COSTA | 3/19/2019 | 1 ORIGIN COMMISSI | $ | (20.26) | $ | (20.26) | 0% | $ | - | (20.26) | $ (20.26) $ - |
| 0777-04006-9 | COSTA | 3/19/2019 | 5 BOOKING COMMISS | $ | 353.24 | $ | 353.24 | 0% | $ | - | 353.24 | $ 353.24 $ - |
| 0777-04006-9 | COSTA | 3/19/2019 | 5 BOOKING COMMISS | $ | (58.24) | $ | (58.24) | 0% | $ | - | (58.24) | $ (58.24) $ - |
| 0777-04006-9 | COSTA | 3/19/2019 | 11 LINE HAUL | $ | 2,732.98 | $ | 3,332.90 | 18% | $ | 599.92 | 2,732.98 | $ 3,332.90 $ 599.92 |
| 0777-04006-9 | COSTA | 3/19/2019 | 11 LINE HAUL | $ | (372.23) | $ | (453.94) | 18% | $ | (81.71) | (372.23) | $ (453.94) $ (81.71) |
| 0777-04007-1 | REDBOX | 1/11/2011 | 1 ORIGIN COMMISSI | $ | 119.40 | $ | 119.40 | 0% | $ | - | 119.40 | $ 119.40 $ - |
| 0777-04007-2 | REDBOX | 1/12/2012 | 1 ORIGIN COMMISSI | $ | 114.94 | $ | 114.94 | 0% | $ | - | 114.94 | $ 114.94 $ - |
| 0777-04007-2 | REDBOX | 1/12/2012 | 5 BOOKING COMMISS | $ | 613.03 | $ | 613.03 | 0% | $ | - | 613.03 | $ 613.03 $ - |
| 0777-04007-2 | REDBOX | 1/12/2012 | 11 LINE HAUL | $ | 2,816.09 | $ | 3,434.26 | 18% | $ | 618.17 | 2,816.09 | $ 3,434.26 $ 618.17 |
| 0777-04007-2 | REDBOX | 1/12/2012 | 71 FUEL SURCHARGE | $ | 631.12 | $ | 631.12 | 0% | $ | - | 631.12 | $ 631.12 $ - |
| 0777-04007-2 | REDBOX | 1/12/2012 | 205 EXTRA STOPS (RE | $ | 825.00 | $ | 882.35 | 6.50% | $ | 57.35 | 825.00 | $ 882.35 $ 57.35 |
| 0777-04007-2 | REDBOX | 1/12/2012 | 300 HOURS X LABOR | $ | 1,015.00 | $ | 1,085.56 | 6.50% | $ | 70.56 | 1,015.00 | $ 1,085.56 $ 70.56 |
| 0777-04007-2 | REDBOX | 1/12/2012 | 400 OPERATION FEE | $ | 60.09 | $ | 60.09 | 0% | $ | - | 60.09 | $ 60.09 $ - |
| 0777-04007-5 | D&K ENG | 9/17/2015 | 1 ORIGIN COMMISSI | $ | 9.54 | $ | 9.54 | 0% | $ | - | 9.54 | $ 9.54 $ - |
| 0777-04007-5 | D&K ENG | 10/28/2015 | 1 ORIGIN COMMISSI | $ | 9.54 | $ | 9.54 | 0% | $ | - | 9.54 | $ 9.54 $ - |
| 0777-04007-5 | D&K ENG | 10/28/2015 | 1 ORIGIN COMMISSI | $ | (9.54) | $ | (9.54) | 0% | $ | - | (9.54) | $ (9.54) $ - |
| 0777-04007-5 | D&K ENG | 9/17/2015 | 5 BOOKING COMMISS | $ | 40.00 | $ | 40.00 | 0% | $ | - | 40.00 | $ 40.00 $ - |
| 0777-04007-5 | D&K ENG | 10/28/2015 | 5 BOOKING COMMISS | $ | 40.00 | $ | 40.00 | 0% | $ | - | 40.00 | $ 40.00 $ - |
| 0777-04007-5 | D&K ENG | 10/28/2015 | 5 BOOKING COMMISS | $ | (40.00) | $ | (40.00) | 0% | $ | - | (40.00) | $ (40.00) $ - |
| 0777-04007-5 | D&K ENG | 10/28/2015 | 83 TRANSPORTATION | $ | 25.00 | $ | 25.00 | 0% | $ | - | 25.00 | $ 25.00 $ - |
| 0777-04007-5 | D&K ENG | 10/28/2015 | 83 TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | $ | - | (25.00) | $ (25.00) $ - |
| 0777-04007-5 | D&K ENG | 9/17/2015 | 175 MISCELLANEOUS | $ | (25.00) | $ | (25.00) | 0% | $ | - | (25.00) | $ (25.00) $ - |
| 0777-04007-6 | GREYHOUND | 3/9/2017 | 5 BOOKING COMMISS | $ | 69.87 | $ | 69.87 | 0% | $ | - | 69.87 | $ 69.87 $ - |
| 0777-04007-6 | GREYHOUND | 3/9/2017 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | (25.00) | $ (25.00) $ - |

| ID | Name | Date | Description | Amount | | % | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04007-7 | SITE SERVICES | 2/1/2017 | 1 ORIGIN COMMISSI | $ 92.79 | $ 92.79 | 0% | $ - | $ 92.79 | $ 92.79 | $ - |
| 0777-04007-7 | SITE SERVICES | 2/1/2017 | 5 BOOKING COMMISS | $ 630.99 | $ 630.99 | 0% | $ - | $ 630.99 | $ 630.99 | $ - |
| 0777-04007-7 | SITE SERVICES | 2/1/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-04007-9 | DONOVAN | 4/4/2019 | 1 ORIGIN COMMISSI | $ 216.43 | $ 216.43 | 0% | $ - | $ 216.43 | $ 216.43 | $ - |
| 0777-04007-9 | DONOVAN | 4/4/2019 | 5 BOOKING COMMISS | $ (254.72) | $ (254.72) | 0% | $ - | $ (254.72) | $ (254.72) | $ - |
| 0777-04007-9 | DONOVAN | 4/4/2019 | 120 APPLIANCE SERVI | $ 906.50 | $ 906.50 | 0% | $ - | $ 906.50 | $ 906.50 | $ - |
| 0777-04007-9 | DONOVAN | 4/4/2019 | 295 HOURS VAN AUX. | $ 1,038.53 | $ 1,110.73 | 6.50% | $ 72.20 | $ 1,038.53 | $ 1,110.73 | $ 72.20 |
| 0777-04008-1 | REDBOX | 1/19/2011 | 1 ORIGIN COMMISSI | $ 152.93 | $ 152.93 | 0% | $ - | $ 152.93 | $ 152.93 | $ - |
| 0777-04008-1 | REDBOX | 1/19/2011 | 5 BOOKING COMMISS | $ 815.63 | $ 815.63 | 0% | $ - | $ 815.63 | $ 815.63 | $ - |
| 0777-04008-1 | REDBOX | 1/19/2011 | 11 LINE HAUL | $ 3,746.78 | $ 4,569.24 | 18% | $ 822.46 | $ 3,746.78 | $ 4,569.24 | $ 822.46 |
| 0777-04008-1 | REDBOX | 1/19/2011 | 71 FUEL SURCHARGE | $ 748.00 | $ 748.00 | 0% | $ - | $ 748.00 | $ 748.00 | $ - |
| 0777-04008-1 | REDBOX | 1/19/2011 | 120 APPLIANCE SERVI | $ 300.00 | $ 300.00 | 0% | $ - | $ 300.00 | $ 300.00 | $ - |
| 0777-04008-1 | REDBOX | 1/19/2011 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | $ 750.00 | $ 802.14 | $ 52.14 |
| 0777-04008-1 | REDBOX | 1/19/2011 | 300 HOURS X LABOR | $ 770.00 | $ 823.53 | 6.50% | $ 53.53 | $ 770.00 | $ 823.53 | $ 53.53 |
| 0777-04008-1 | REDBOX | 1/19/2011 | 400 OPERATION FEE | $ 79.94 | $ 79.94 | 0% | $ - | $ 79.94 | $ 79.94 | $ - |
| 0777-04008-5 | D&K ENG | 10/21/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | $ 9.54 | $ 9.54 | $ - |
| 0777-04008-5 | D&K ENG | 10/21/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | $ 40.00 | $ 40.00 | $ - |
| 0777-04008-5 | D&K ENG | 10/21/2015 | 975 MISC NON DISCOU | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-04008-6 | LEIGH MALL | 2/1/2017 | 5 BOOKING COMMISS | $ 124.80 | $ 124.80 | 0% | $ - | $ 124.80 | $ 124.80 | $ - |
| 0777-04008-7 | SITE | 2/9/2017 | 5 BOOKING COMMISS | $ 132.48 | $ 132.48 | 0% | $ - | $ 132.48 | $ 132.48 | $ - |
| 0777-04008-7 | SITE | 2/9/2017 | 174 DESTINATION SVC | $ 100.00 | $ 100.00 | 0% | $ - | $ 100.00 | $ 100.00 | $ - |
| 0777-04008-7 | SITE | 2/9/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-04008-9 | MURCHLAND | 4/11/2019 | 1 ORIGIN COMMISSI | $ 261.66 | $ 261.66 | 0% | $ - | $ 261.66 | $ 261.66 | $ - |
| 0777-04008-9 | MURCHLAND | 4/11/2019 | 5 BOOKING COMMISS | $ 621.45 | $ 621.45 | 0% | $ - | $ 621.45 | $ 621.45 | $ - |
| 0777-04009-1 | REDBOX | 1/11/2011 | 1 ORIGIN COMMISSI | $ 65.38 | $ 65.38 | 0% | $ - | $ 65.38 | $ 65.38 | $ - |
| 0777-04009-1 | REDBOX | 1/11/2011 | 5 BOOKING COMMISS | $ 43.59 | $ 43.59 | 0% | $ - | $ 43.59 | $ 43.59 | $ - |
| 0777-04009-1 | REDBOX | 1/11/2011 | 11 LINE HAUL | $ 1,961.54 | $ 2,392.12 | 18% | $ 430.58 | $ 1,961.54 | $ 2,392.12 | $ 430.58 |
| 0777-04009-1 | REDBOX | 1/11/2011 | 71 FUEL SURCHARGE | $ 155.60 | $ 155.60 | 0% | $ - | $ 155.60 | $ 155.60 | $ - |
| 0777-04009-1 | REDBOX | 1/11/2011 | 400 OPERATION FEE | $ 33.84 | $ 33.84 | 0% | $ - | $ 33.84 | $ 33.84 | $ - |
| 0777-04009-2 | LENSCRAFTERS | 1/12/2012 | 1 ORIGIN COMMISSI | $ 180.26 | $ 180.26 | 0% | $ - | $ 180.26 | $ 180.26 | $ - |
| 0777-04009-2 | LENSCRAFTERS | 1/12/2012 | 5 BOOKING COMMISS | $ 1,021.45 | $ 1,021.45 | 0% | $ - | $ 1,021.45 | $ 1,021.45 | $ - |
| 0777-04009-2 | LENSCRAFTERS | 1/12/2012 | 11 LINE HAUL | $ 4,296.08 | $ 5,239.12 | 18% | $ 943.04 | $ 4,296.08 | $ 5,239.12 | $ 943.04 |
| 0777-04009-2 | LENSCRAFTERS | 1/12/2012 | 71 FUEL SURCHARGE | $ 1,821.71 | $ 1,821.71 | 0% | $ - | $ 1,821.71 | $ 1,821.71 | $ - |
| 0777-04009-2 | LENSCRAFTERS | 1/12/2012 | 205 EXTRA STOPS (RE | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-04009-2 | LENSCRAFTERS | 1/12/2012 | 300 HOURS X LABOR | $ 253.75 | $ 271.39 | 6.50% | $ 17.64 | $ 253.75 | $ 271.39 | $ 17.64 |
| 0777-04009-2 | LENSCRAFTERS | 1/12/2012 | 400 OPERATION FEE | $ 94.23 | $ 94.23 | 0% | $ - | $ 94.23 | $ 94.23 | $ - |
| 0777-04009-5 | D&K ENG | 10/7/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | $ 9.54 | $ 9.54 | $ - |
| 0777-04009-5 | D&K ENG | 10/7/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | $ 40.00 | $ 40.00 | $ - |
| 0777-04009-5 | D&K ENG | 10/7/2015 | 975 MISC NON DISCOU | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-04009-6 | LENSCRAFTERS | 12/8/2016 | 1 ORIGIN COMMISSI | $ 88.28 | $ 88.28 | 0% | $ - | $ 88.28 | $ 88.28 | $ - |
| 0777-04009-6 | LENSCRAFTERS | 12/8/2016 | 5 BOOKING COMMISS | $ 500.26 | $ 500.26 | 0% | $ - | $ 500.26 | $ 500.26 | $ - |
| 0777-04009-6 | LENSCRAFTERS | 12/8/2016 | 11 LINE HAUL | $ 2,104.04 | $ 2,565.90 | 18% | $ 461.86 | $ 2,104.04 | $ 2,565.90 | $ 461.86 |
| 0777-04009-6 | LENSCRAFTERS | 12/8/2016 | 71 FUEL SURCHARGE | $ 72.24 | $ 72.24 | 0% | $ - | $ 72.24 | $ 72.24 | $ - |
| 0777-04009-6 | LENSCRAFTERS | 12/8/2016 | 300 HOURS X LABOR | $ 350.00 | $ 374.33 | 6.50% | $ 24.33 | $ 350.00 | $ 374.33 | $ 24.33 |
| 0777-04009-6 | LENSCRAFTERS | 12/8/2016 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-04009-6 | LENSCRAFTERS | 12/8/2016 | 400 OPERATION FEE | $ 46.15 | $ 46.15 | 0% | $ - | $ 46.15 | $ 46.15 | $ - |
| 0777-04009-7 | WALMART | 2/8/2017 | 1 ORIGIN COMMISSI | $ 19.98 | $ 19.98 | 0% | $ - | $ 19.98 | $ 19.98 | $ - |
| 0777-04009-7 | WALMART | 2/8/2017 | 5 BOOKING COMMISS | $ 115.90 | $ 115.90 | 0% | $ - | $ 115.90 | $ 115.90 | $ - |
| 0777-04009-7 | WALMART | 2/8/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-04009-9 | MULLER | 4/12/2019 | 5 BOOKING COMMISS | $ (16.73) | $ (16.73) | 0% | $ - | $ (16.73) | $ (16.73) | $ - |
| 0777-04009-9 | MULLER | 4/12/2019 | 975 MISC NON DISCOU | $ (8.00) | $ (8.00) | 0% | $ - | $ (8.00) | $ (8.00) | $ - |
| 0777-04010-1 | REDBOX | 1/19/2011 | 1 ORIGIN COMMISSI | $ 85.69 | $ 85.69 | 0% | $ - | $ 85.69 | $ 85.69 | $ - |
| 0777-04010-1 | REDBOX | 1/19/2011 | 5 BOOKING COMMISS | $ 342.76 | $ 342.76 | 0% | $ - | $ 342.76 | $ 342.76 | $ - |
| 0777-04010-1 | REDBOX | 1/19/2011 | 11 LINE HAUL | $ 2,213.64 | $ 2,699.56 | 18% | $ 485.92 | $ 2,213.64 | $ 2,699.56 | $ 485.92 |
| 0777-04010-1 | REDBOX | 1/19/2011 | 71 FUEL SURCHARGE | $ 696.78 | $ 696.78 | 0% | $ - | $ 696.78 | $ 696.78 | $ - |
| 0777-04010-1 | REDBOX | 1/19/2011 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | $ 1,425.00 | $ 1,524.06 | $ 99.06 |
| 0777-04010-1 | REDBOX | 1/19/2011 | 300 HOURS X LABOR | $ 700.00 | $ 748.66 | 6.50% | $ 48.66 | $ 700.00 | $ 748.66 | $ 48.66 |
| 0777-04010-1 | REDBOX | 1/19/2011 | 400 OPERATION FEE | $ 44.79 | $ 44.79 | 0% | $ - | $ 44.79 | $ 44.79 | $ - |
| 0777-04010-2 | LENSCRAFTERS | 1/12/2012 | 1 ORIGIN COMMISSI | $ 210.59 | $ 210.59 | 0% | $ - | $ 210.59 | $ 210.59 | $ - |

| Account | Company | Date | Line Item | Amount | Amount | % | Amount | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04010-2 | LENSCRAFTERS | 1/12/2012 | 5 BOOKING COMMISS | $ 1,193.33 | $ 1,193.33 | 0% | $ - | | $ 1,193.33 | $ 1,193.33 | $ - |
| 0777-04010-2 | LENSCRAFTERS | 1/12/2012 | 11 LINE HAUL | $ 5,019.01 | $ 6,120.74 | 18% | $ 1,101.73 | | $ 5,019.01 | $ 6,120.74 | $ 1,101.73 |
| 0777-04010-2 | LENSCRAFTERS | 1/12/2012 | 71 FUEL SURCHARGE | $ 2,128.26 | $ 2,128.26 | 0% | $ - | | $ 2,128.26 | $ 2,128.26 | $ - |
| 0777-04010-2 | LENSCRAFTERS | 1/12/2012 | 205 EXTRA STOPS (RE | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-04010-2 | LENSCRAFTERS | 1/12/2012 | 300 HOURS X LABOR | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-04010-2 | LENSCRAFTERS | 1/12/2012 | 400 OPERATION FEE | $ 110.08 | $ 110.08 | 0% | $ - | | $ 110.08 | $ 110.08 | $ - |
| 0777-04010-5 | D&K ENG | 10/7/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | | $ 9.54 | $ 9.54 | $ - |
| 0777-04010-5 | D&K ENG | 10/7/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | $ 40.00 | $ 40.00 | $ - |
| 0777-04010-5 | D&K ENG | 10/7/2015 | 975 MISC NON DISCOU | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04010-6 | BRENDAMOUR | 12/8/2016 | 290 HOURS VAN AUX. | $ 19,553.19 | $ 19,553.19 | 0.00% | $ - | x | | | |
| 0777-04010-6 | BRENDAMOUR | 12/8/2016 | 300 HOURS X LABOR | $ 13,687.23 | $ 13,687.23 | 0.00% | $ - | x | | | |
| 0777-04010-6 | BRENDAMOUR | 12/8/2016 | 5 BOOKING COMMISS | $ 527.28 | $ 527.28 | 0% | $ - | | $ 527.28 | $ 527.28 | $ - |
| 0777-04010-6 | BRENDAMOUR | 12/8/2016 | 11 LINE HAUL | $ 2,053.61 | $ 2,504.40 | 18% | $ 450.79 | | $ 2,053.61 | $ 2,504.40 | $ 450.79 |
| 0777-04010-6 | BRENDAMOUR | 12/8/2016 | 71 FUEL SURCHARGE | $ 147.84 | $ 147.84 | 0% | $ - | | $ 147.84 | $ 147.84 | $ - |
| 0777-04010-6 | BRENDAMOUR | 12/8/2016 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | $ 31.28 |
| 0777-04010-6 | BRENDAMOUR | 12/8/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-04010-6 | BRENDAMOUR | 12/8/2016 | 300 HOURS X LABOR | $ 818.13 | $ 875.01 | 6.50% | $ 56.88 | | $ 818.13 | $ 875.01 | $ 56.88 |
| 0777-04010-6 | BRENDAMOUR | 12/8/2016 | 400 OPERATION FEE | $ 43.52 | $ 43.52 | 0% | $ - | | $ 43.52 | $ 43.52 | $ - |
| 0777-04010-7 | COINSTAR | 1/26/2017 | 5 BOOKING COMMISS | $ 82.93 | $ 82.93 | 0% | $ - | | $ 82.93 | $ 82.93 | $ - |
| 0777-04010-7 | COINSTAR | 1/26/2017 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | | $ 25.00 | $ 25.00 | $ - |
| 0777-04010-7 | COINSTAR | 1/26/2017 | 71 FUEL SURCHARGE | $ 3.38 | $ 3.38 | 0% | $ - | | $ 3.38 | $ 3.38 | $ - |
| 0777-04010-7 | COINSTAR | 1/26/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04011-1 | REDBOX | 1/19/2011 | 1 ORIGIN COMMISSI | $ 138.80 | $ 138.80 | 0% | $ - | | $ 138.80 | $ 138.80 | $ - |
| 0777-04011-1 | REDBOX | 1/19/2011 | 5 BOOKING COMMISS | $ 231.33 | $ 231.33 | 0% | $ - | | $ 231.33 | $ 231.33 | $ - |
| 0777-04011-1 | REDBOX | 1/19/2011 | 11 LINE HAUL | $ 3,909.46 | $ 4,767.63 | 18% | $ 858.17 | | $ 3,909.46 | $ 4,767.63 | $ 858.17 |
| 0777-04011-1 | REDBOX | 1/19/2011 | 71 FUEL SURCHARGE | $ 1,391.46 | $ 1,391.46 | 0% | $ - | | $ 1,391.46 | $ 1,391.46 | $ - |
| 0777-04011-1 | REDBOX | 1/19/2011 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | $ 114.71 |
| 0777-04011-1 | REDBOX | 1/19/2011 | 300 HOURS X LABOR | $ 805.00 | $ 860.96 | 6.50% | $ 55.96 | | $ 805.00 | $ 860.96 | $ 55.96 |
| 0777-04011-1 | REDBOX | 1/19/2011 | 400 OPERATION FEE | $ 72.55 | $ 72.55 | 0% | $ - | | $ 72.55 | $ 72.55 | $ - |
| 0777-04011-2 | REDBOX | 1/19/2012 | 1 ORIGIN COMMISSI | $ 217.61 | $ 217.61 | 0% | $ - | | $ 217.61 | $ 217.61 | $ - |
| 0777-04011-2 | REDBOX | 1/19/2012 | 5 BOOKING COMMISS | $ 1,160.58 | $ 1,160.58 | 0% | $ - | | $ 1,160.58 | $ 1,160.58 | $ - |
| 0777-04011-2 | REDBOX | 1/19/2012 | 11 LINE HAUL | $ 5,331.42 | $ 6,501.73 | 18% | $ 1,170.31 | | $ 5,331.42 | $ 6,501.73 | $ 1,170.31 |
| 0777-04011-2 | REDBOX | 1/19/2012 | 71 FUEL SURCHARGE | $ 1,255.38 | $ 1,255.38 | 0% | $ - | | $ 1,255.38 | $ 1,255.38 | $ - |
| 0777-04011-2 | REDBOX | 1/19/2012 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04011-2 | REDBOX | 1/19/2012 | 290 HOURS VAN AUX. | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | $ 6.95 |
| 0777-04011-2 | REDBOX | 1/19/2012 | 300 HOURS X LABOR | $ 1,435.00 | $ 1,534.76 | 6.50% | $ 99.76 | | $ 1,435.00 | $ 1,534.76 | $ 99.76 |
| 0777-04011-2 | REDBOX | 1/19/2012 | 400 OPERATION FEE | $ 113.75 | $ 113.75 | 0% | $ - | | $ 113.75 | $ 113.75 | $ - |
| 0777-04011-5 | D&K ENG | 10/7/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | | $ 9.54 | $ 9.54 | $ - |
| 0777-04011-5 | D&K ENG | 10/7/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | $ 40.00 | $ 40.00 | $ - |
| 0777-04011-6 | OUTERWALL | 12/8/2016 | 290 HOURS VAN AUX. | $ 23,375.00 | $ 23,375.00 | 0.00% | $ - | x | | | |
| 0777-04011-6 | OUTERWALL | 12/8/2016 | 300 HOURS X LABOR | $ 16,362.50 | $ 16,362.50 | 0.00% | $ - | x | | | |
| 0777-04011-6 | OUTERWALL | 12/8/2016 | 5 BOOKING COMMISS | $ 971.66 | $ 971.66 | 0% | $ - | | $ 971.66 | $ 971.66 | $ - |
| 0777-04011-6 | OUTERWALL | 12/8/2016 | 11 LINE HAUL | $ 3,758.80 | $ 4,583.90 | 18% | $ 825.10 | | $ 3,758.80 | $ 4,583.90 | $ 825.10 |
| 0777-04011-6 | OUTERWALL | 12/8/2016 | 71 FUEL SURCHARGE | $ 321.60 | $ 321.60 | 0% | $ - | | $ 321.60 | $ 321.60 | $ - |
| 0777-04011-6 | OUTERWALL | 12/8/2016 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04011-6 | OUTERWALL | 12/8/2016 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04011-6 | OUTERWALL | 12/8/2016 | 300 HOURS X LABOR | $ 1,112.65 | $ 1,190.00 | 6.50% | $ 77.35 | | $ 1,112.65 | $ 1,190.00 | $ 77.35 |
| 0777-04011-6 | OUTERWALL | 12/8/2016 | 400 OPERATION FEE | $ 80.20 | $ 80.20 | 0% | $ - | | $ 80.20 | $ 80.20 | $ - |
| 0777-04011-7 | COINSTAR | 1/26/2017 | 5 BOOKING COMMISS | $ 73.38 | $ 73.38 | 0% | $ - | | $ 73.38 | $ 73.38 | $ - |
| 0777-04011-7 | COINSTAR | 1/26/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04011-9 | PUGALENTHI | 4/8/2019 | 5 BOOKING COMMISS | $ (43.43) | $ (43.43) | 0% | $ - | | $ (43.43) | $ (43.43) | $ - |
| 0777-04011-9 | PUGALENTHI | 4/8/2019 | 975 MISC NON DISCOU | $ 6.50 | $ 6.50 | 0% | $ - | | $ 6.50 | $ 6.50 | $ - |
| 0777-04011-9 | PUGALENTHI | 4/8/2019 | 975 MISC NON DISCOU | $ (8.00) | $ (8.00) | 0% | $ - | | $ (8.00) | $ (8.00) | $ - |
| 0777-04012-1 | REDBOX | 2/8/2011 | 1 ORIGIN COMMISSI | $ 19.20 | $ 19.20 | 0% | $ - | | $ 19.20 | $ 19.20 | $ - |
| 0777-04012-1 | REDBOX | 2/8/2011 | 5 BOOKING COMMISS | $ (3.20) | $ (3.20) | 0% | $ - | | $ (3.20) | $ (3.20) | $ - |
| 0777-04012-1 | REDBOX | 2/8/2011 | 12 G-11 COMMISSION | $ 50.40 | $ 50.40 | 0% | $ - | | $ 50.40 | $ 50.40 | $ - |
| 0777-04012-1 | REDBOX | 2/8/2011 | 71 FUEL SURCHARGE | $ 8.71 | $ 8.71 | 0% | $ - | | $ 8.71 | $ 8.71 | $ - |
| 0777-04012-2 | REDBOX | 1/19/2012 | 1 ORIGIN COMMISSI | $ 118.80 | $ 118.80 | 0% | $ - | | $ 118.80 | $ 118.80 | $ - |
| 0777-04012-2 | REDBOX | 1/19/2012 | 5 BOOKING COMMISS | $ 633.62 | $ 633.62 | 0% | | | $ 633.62 | $ 633.62 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04012-2 | REDBOX | 1/19/2012 | 11 LINE HAUL | $ 2,910.71 | $ 3,549.65 | 18% | $ 638.94 | | $ 2,910.71 | $ 3,549.65 | 638.94 |
| 0777-04012-2 | REDBOX | 1/19/2012 | 71 FUEL SURCHARGE | $ 650.23 | $ 650.23 | 0% | $ - | | $ 650.23 | $ 650.23 | - |
| 0777-04012-2 | REDBOX | 1/19/2012 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-04012-2 | REDBOX | 1/19/2012 | 300 HOURS X LABOR | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-04012-2 | REDBOX | 1/19/2012 | 400 OPERATION FEE | $ 62.10 | $ 62.10 | 0% | $ - | | $ 62.10 | $ 62.10 | - |
| 0777-04012-5 | D&K ENG | 10/7/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | | $ 9.54 | $ 9.54 | - |
| 0777-04012-5 | D&K ENG | 10/7/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | $ 40.00 | $ 40.00 | - |
| 0777-04012-5 | D&K ENG | 10/7/2015 | 975 MISC NON DISCOU | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-04012-6 | OUTERWALL | 12/8/2016 | 290 HOURS VAN AUX. | $ 22,498.44 | $ 22,498.44 | 0.00% | $ - | x | | | |
| 0777-04012-6 | OUTERWALL | 12/8/2016 | 300 HOURS X LABOR | $ 15,748.91 | $ 15,748.91 | 0.00% | $ - | x | | | |
| 0777-04012-6 | OUTERWALL | 12/8/2016 | 5 BOOKING COMMISS | $ 1,501.63 | $ 1,501.63 | 0% | $ - | | $ 1,501.63 | $ 1,501.63 | - |
| 0777-04012-6 | OUTERWALL | 12/8/2016 | 11 LINE HAUL | $ 5,808.92 | $ 7,084.05 | 18% | $ 1,275.13 | | $ 5,808.92 | $ 7,084.05 | 1,275.13 |
| 0777-04012-6 | OUTERWALL | 12/8/2016 | 71 FUEL SURCHARGE | $ 652.32 | $ 652.32 | 0% | $ - | | $ 652.32 | $ 652.32 | - |
| 0777-04012-6 | OUTERWALL | 12/8/2016 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-04012-6 | OUTERWALL | 12/8/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-04012-6 | OUTERWALL | 12/8/2016 | 300 HOURS X LABOR | $ 589.05 | $ 630.00 | 6.50% | $ 40.95 | | $ 589.05 | $ 630.00 | 40.95 |
| 0777-04012-6 | OUTERWALL | 12/8/2016 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-04012-6 | OUTERWALL | 12/8/2016 | 400 OPERATION FEE | $ 123.94 | $ 123.94 | 0% | $ - | | $ 123.94 | $ 123.94 | - |
| 0777-04012-7 | COINSTAR | 3/15/2017 | 5 BOOKING COMMISS | $ 58.46 | $ 58.46 | 0% | $ - | | $ 58.46 | $ 58.46 | - |
| 0777-04012-9 | SICOTTE | 5/23/2019 | 1 ORIGIN COMMISSI | $ 223.60 | $ 223.60 | 0% | $ - | | $ 223.60 | $ 223.60 | - |
| 0777-04012-9 | SICOTTE | 5/23/2019 | 1 ORIGIN COMMISSI | $ (15.15) | $ (15.15) | 0% | $ - | | $ (15.15) | $ (15.15) | - |
| 0777-04012-9 | SICOTTE | 5/23/2019 | 5 BOOKING COMMISS | $ 531.04 | $ 531.04 | 0% | $ - | | $ 531.04 | $ 531.04 | - |
| 0777-04012-9 | SICOTTE | 5/23/2019 | 5 BOOKING COMMISS | $ (43.57) | $ (43.57) | 0% | $ - | | $ (43.57) | $ (43.57) | - |
| 0777-04012-9 | SICOTTE | 9/3/2019 | 120 APPLIANCE SERVI | $ 95.00 | $ 95.00 | 0% | $ - | | $ 95.00 | $ 95.00 | - |
| 0777-04012-9 | SICOTTE | 5/23/2019 | 120 APPLIANCE SERVI | $ 89.50 | $ 89.50 | 0% | $ - | | $ 89.50 | $ 89.50 | - |
| 0777-04012-9 | SICOTTE | 5/23/2019 | 161 DEBRIS REMOVAL | $ 145.00 | $ 155.08 | 6.50% | $ 10.08 | | $ 145.00 | $ 155.08 | 10.08 |
| 0777-04013-1 | REDBOX | 1/13/2011 | 1 ORIGIN COMMISSI | $ 58.06 | $ 58.06 | 0% | $ - | | $ 58.06 | $ 58.06 | - |
| 0777-04013-1 | REDBOX | 1/13/2011 | 5 BOOKING COMMISS | $ 38.70 | $ 38.70 | 0% | $ - | | $ 38.70 | $ 38.70 | - |
| 0777-04013-1 | REDBOX | 1/13/2011 | 11 LINE HAUL | $ 1,741.72 | $ 2,124.05 | 18% | $ 382.33 | | $ 1,741.72 | $ 2,124.05 | 382.33 |
| 0777-04013-1 | REDBOX | 1/13/2011 | 71 FUEL SURCHARGE | $ 163.38 | $ 163.38 | 0% | $ - | | $ 163.38 | $ 163.38 | - |
| 0777-04013-1 | REDBOX | 1/13/2011 | 400 OPERATION FEE | $ 30.05 | $ 30.05 | 0% | $ - | | $ 30.05 | $ 30.05 | - |
| 0777-04013-2 | LENSCRAFTERS | 1/19/2012 | 1 ORIGIN COMMISSI | $ 77.02 | $ 77.02 | 0% | $ - | | $ 77.02 | $ 77.02 | - |
| 0777-04013-2 | LENSCRAFTERS | 1/19/2012 | 5 BOOKING COMMISS | $ 423.59 | $ 423.59 | 0% | $ - | | $ 423.59 | $ 423.59 | - |
| 0777-04013-2 | LENSCRAFTERS | 1/19/2012 | 11 LINE HAUL | $ 1,835.57 | $ 2,238.50 | 18% | $ 402.93 | | $ 1,835.57 | $ 2,238.50 | 402.93 |
| 0777-04013-2 | LENSCRAFTERS | 1/19/2012 | 11 LINE HAUL | $ (12.84) | $ (15.66) | 18% | $ (2.82) | | $ (12.84) | $ (15.66) | (2.82) |
| 0777-04013-2 | LENSCRAFTERS | 1/19/2012 | 71 FUEL SURCHARGE | $ 778.35 | $ 778.35 | 0% | $ - | | $ 778.35 | $ 778.35 | - |
| 0777-04013-2 | LENSCRAFTERS | 1/19/2012 | 205 EXTRA STOPS (RE | $ 225.00 | $ 240.64 | 6.50% | $ 15.64 | | $ 225.00 | $ 240.64 | 15.64 |
| 0777-04013-2 | LENSCRAFTERS | 1/19/2012 | 260 CANADIAN IMPORT | $ 350.00 | $ 350.00 | 0% | $ - | | $ 350.00 | $ 350.00 | - |
| 0777-04013-2 | LENSCRAFTERS | 1/19/2012 | 300 HOURS X LABOR | $ 70.00 | $ 74.87 | 6.50% | $ 4.87 | | $ 70.00 | $ 74.87 | 4.87 |
| 0777-04013-2 | LENSCRAFTERS | 1/19/2012 | 400 OPERATION FEE | $ 40.26 | $ 40.26 | 0% | $ - | | $ 40.26 | $ 40.26 | - |
| 0777-04013-5 | D&K ENG | 10/14/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | | $ 9.54 | $ 9.54 | - |
| 0777-04013-5 | D&K ENG | 10/14/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | $ 40.00 | $ 40.00 | - |
| 0777-04013-5 | D&K ENG | 10/14/2015 | 975 MISC NON DISCOU | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-04013-6 | COINSTAR | 2/22/2017 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | - |
| 0777-04013-6 | COINSTAR | 2/22/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-04013-7 | COINSTAR | 1/26/2017 | 5 BOOKING COMMISS | $ 58.46 | $ 58.46 | 0% | $ - | | $ 58.46 | $ 58.46 | - |
| 0777-04013-7 | COINSTAR | 1/26/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-04014-1 | REDBOX | 1/20/2011 | 1 ORIGIN COMMISSI | $ 112.22 | $ 112.22 | 0% | $ - | | $ 112.22 | $ 112.22 | - |
| 0777-04014-1 | REDBOX | 1/20/2011 | 5 BOOKING COMMISS | $ 598.53 | $ 598.53 | 0% | $ - | | $ 598.53 | $ 598.53 | - |
| 0777-04014-2 | LENSCRAFTERS | 1/19/2012 | 1 ORIGIN COMMISSI | $ 60.13 | $ 60.13 | 0% | $ - | | $ 60.13 | $ 60.13 | - |
| 0777-04014-2 | LENSCRAFTERS | 1/19/2012 | 5 BOOKING COMMISS | $ 330.73 | $ 330.73 | 0% | $ - | | $ 330.73 | $ 330.73 | - |
| 0777-04014-2 | LENSCRAFTERS | 1/19/2012 | 11 LINE HAUL | $ 1,433.17 | $ 1,747.77 | 18% | $ 314.60 | | $ 1,433.17 | $ 1,747.77 | 314.60 |
| 0777-04014-2 | LENSCRAFTERS | 1/19/2012 | 11 LINE HAUL | $ (10.02) | $ (12.22) | 18% | $ (2.20) | | $ (10.02) | $ (12.22) | (2.20) |
| 0777-04014-2 | LENSCRAFTERS | 1/19/2012 | 71 FUEL SURCHARGE | $ 565.81 | $ 565.81 | 0% | $ - | | $ 565.81 | $ 565.81 | - |
| 0777-04014-2 | LENSCRAFTERS | 1/19/2012 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-04014-2 | LENSCRAFTERS | 1/19/2012 | 260 CANADIAN IMPORT | $ 350.00 | $ 350.00 | 0% | $ - | | $ 350.00 | $ 350.00 | - |
| 0777-04014-2 | LENSCRAFTERS | 1/19/2012 | 400 OPERATION FEE | $ 31.43 | $ 31.43 | 0% | $ - | | $ 31.43 | $ 31.43 | - |
| 0777-04014-5 | D&K ENG | 10/7/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | | $ 9.54 | $ 9.54 | - |
| 0777-04014-5 | D&K ENG | 10/7/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | $ 40.00 | $ 40.00 | - |

| ID | Name | Date | Description | | Amount | % | | | Amount | Amount | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04014-5 | D&K ENG | 10/7/2013 | 975 MISC NON DISCOU | $ | (25.00) | 0% | $ | - | $ | (25.00) $ | (25.00) $ | - |
| 0777-04014-6 | FOX RIVER MALL | 3/15/2017 | 5 BOOKING COMMISS | $ | 105.84 | 0% | $ | - | $ | 105.84 $ | 105.84 $ | - |
| 0777-04014-6 | FOX RIVER MALL | 3/15/2017 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | $ | (25.00) $ | (25.00) $ | - |
| 0777-04014-7 | COINSTAR | 1/26/2017 | 5 BOOKING COMMISS | $ | 58.46 | 0% | $ | - | $ | 58.46 $ | 58.46 $ | - |
| 0777-04014-7 | COINSTAR | 1/26/2017 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | $ | (25.00) $ | (25.00) $ | - |
| 0777-04014-9 | CARRIER | 5/2/2019 | 1 ORIGIN COMMISSI | $ | 135.04 | 0% | $ | - | $ | 135.04 $ | 135.04 $ | - |
| 0777-04014-9 | CARRIER | 5/2/2019 | 1 ORIGIN COMMISSI | $ | (10.11) | 0% | $ | - | $ | (10.11) $ | (10.11) $ | - |
| 0777-04014-9 | CARRIER | 5/2/2019 | 5 BOOKING COMMISS | $ | 320.72 | 0% | $ | - | $ | 320.72 $ | 320.72 $ | - |
| 0777-04014-9 | CARRIER | 5/2/2019 | 5 BOOKING COMMISS | $ | (29.06) | 0% | $ | - | $ | (29.06) $ | (29.06) $ | - |
| 0777-04014-9 | CARRIER | 5/2/2019 | 11 LINE HAUL | $ | 2,481.35 | 18% | $ | 544.69 | $ | 2,481.35 $ | 3,026.04 $ | 544.69 |
| 0777-04014-9 | CARRIER | 5/2/2019 | 11 LINE HAUL | $ | (185.71) | 18% | $ | (40.77) | $ | (185.71) $ | (226.48) $ | (40.77) |
| 0777-04015-1 | NSA | 1/19/2011 | 1 ORIGIN COMMISSI | $ | 172.03 | 0% | $ | - | $ | 172.03 $ | 172.03 $ | - |
| 0777-04015-1 | NSA | 1/19/2011 | 5 BOOKING COMMISS | $ | 917.47 | 0% | $ | - | $ | 917.47 $ | 917.47 $ | - |
| 0777-04015-1 | NSA | 1/19/2011 | 11 LINE HAUL | $ | 4,214.64 | 18% | $ | 925.16 | $ | 4,214.64 $ | 5,139.80 $ | 925.16 |
| 0777-04015-1 | NSA | 1/19/2011 | 71 FUEL SURCHARGE | $ | 1,144.50 | 0% | $ | - | $ | 1,144.50 $ | 1,144.50 $ | - |
| 0777-04015-1 | NSA | 1/19/2011 | 205 EXTRA STOPS (RE | $ | 825.00 | 6.50% | $ | 57.35 | $ | 825.00 $ | 882.35 $ | 57.35 |
| 0777-04015-1 | NSA | 1/19/2011 | 300 HOURS X LABOR | $ | 840.00 | 6.50% | $ | 58.40 | $ | 840.00 $ | 898.40 $ | 58.40 |
| 0777-04015-1 | NSA | 1/19/2011 | 400 OPERATION FEE | $ | 89.93 | 0% | $ | - | $ | 89.93 $ | 89.93 $ | - |
| 0777-04015-5 | NAVARRO PHARMACY | 10/7/2015 | 5 BOOKING COMMISS | $ | 74.30 | 0% | $ | - | $ | 74.30 $ | 74.30 $ | - |
| 0777-04015-5 | NAVARRO PHARMACY | 10/7/2015 | 975 MISC NON DISCOU | $ | (25.00) | 0% | $ | - | $ | (25.00) $ | (25.00) $ | - |
| 0777-04015-6 | BRENDAMOUR | 12/21/2016 | 285 DETENTION | $ | 1,500.00 | 0.00% | $ | - | x | | | |
| 0777-04015-6 | BRENDAMOUR | 12/21/2016 | 290 HOURS VAN AUX. | $ | 27,956.50 | 0.00% | $ | - | x | | | |
| 0777-04015-6 | BRENDAMOUR | 12/21/2016 | 300 HOURS X LABOR | $ | 19,569.55 | 0.00% | $ | - | x | | | |
| 0777-04015-6 | BRENDAMOUR | 12/21/2016 | 300 HOURS X LABOR | $ | 4,516.05 | 0.00% | $ | - | x | | | |
| 0777-04015-6 | BRENDAMOUR | 12/21/2016 | 5 BOOKING COMMISS | $ | 1,427.40 | 0% | $ | - | $ | 1,427.40 $ | 1,427.40 $ | - |
| 0777-04015-6 | BRENDAMOUR | 12/21/2016 | 11 LINE HAUL | $ | 5,521.80 | 18% | $ | 1,212.10 | $ | 5,521.80 $ | 6,733.90 $ | 1,212.10 |
| 0777-04015-6 | BRENDAMOUR | 12/21/2016 | 71 FUEL SURCHARGE | $ | 698.16 | 0% | $ | - | $ | 698.16 $ | 698.16 $ | - |
| 0777-04015-6 | BRENDAMOUR | 12/21/2016 | 205 EXTRA STOPS (RE | $ | 5,100.00 | 6.50% | $ | 354.55 | $ | 5,100.00 $ | 5,454.55 $ | 354.55 |
| 0777-04015-6 | BRENDAMOUR | 12/21/2016 | 343 METRO SERVICE F | $ | 50.00 | 6.50% | $ | 3.48 | $ | 53.48 $ | 3.48 | |
| 0777-04015-6 | BRENDAMOUR | 12/21/2016 | 400 OPERATION FEE | $ | 117.81 | 0% | $ | - | $ | 117.81 $ | 117.81 $ | - |
| 0777-04015-7 | COINSTAR | 1/26/2017 | 5 BOOKING COMMISS | $ | 58.46 | 0% | $ | - | $ | 58.46 $ | 58.46 $ | - |
| 0777-04015-7 | COINSTAR | 1/26/2017 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | $ | (25.00) $ | (25.00) $ | - |
| 0777-04015-9 | SIMPSON | 5/8/2019 | 1 ORIGIN COMMISSI | $ | 194.12 | 0% | $ | - | $ | 194.12 $ | 194.12 $ | - |
| 0777-04015-9 | SIMPSON | 5/8/2019 | 1 ORIGIN COMMISSI | $ | (32.59) | 0% | $ | - | $ | (32.59) $ | (32.59) $ | - |
| 0777-04015-9 | SIMPSON | 5/8/2019 | 5 BOOKING COMMISS | $ | 461.04 | 0% | $ | - | $ | 461.04 $ | 461.04 $ | - |
| 0777-04015-9 | SIMPSON | 5/8/2019 | 5 BOOKING COMMISS | $ | (93.69) | 0% | $ | - | $ | (93.69) $ | (93.69) $ | - |
| 0777-04015-9 | SIMPSON | 5/8/2019 | 295 HOURS VAN AUX. | $ | 1,038.53 | 6.50% | $ | 72.20 | $ | 1,038.53 $ | 1,110.73 $ | 72.20 |
| 0777-04016-1 | REDBOX | 1/26/2011 | 1 ORIGIN COMMISSI | $ | 183.88 | 0% | $ | - | $ | 183.88 $ | 183.88 $ | - |
| 0777-04016-1 | REDBOX | 1/26/2011 | 5 BOOKING COMMISS | $ | 980.68 | 0% | $ | - | $ | 980.68 $ | 980.68 $ | - |
| 0777-04016-1 | REDBOX | 1/26/2011 | 11 LINE HAUL | $ | 4,505.00 | 18% | $ | 988.90 | $ | 4,505.00 $ | 5,493.90 $ | 988.90 |
| 0777-04016-1 | REDBOX | 1/26/2011 | 71 FUEL SURCHARGE | $ | 934.50 | 0% | $ | - | $ | 934.50 $ | 934.50 $ | - |
| 0777-04016-1 | REDBOX | 1/26/2011 | 205 EXTRA STOPS (RE | $ | 1,050.00 | 6.50% | $ | 72.99 | $ | 1,050.00 $ | 1,122.99 $ | 72.99 |
| 0777-04016-1 | REDBOX | 1/26/2011 | 290 HOURS VAN AUX. | $ | 200.00 | 6.50% | $ | 13.90 | $ | 200.00 $ | 213.90 $ | 13.90 |
| 0777-04016-1 | REDBOX | 1/26/2011 | 300 HOURS X LABOR | $ | 1,155.00 | 6.50% | $ | 80.29 | $ | 1,155.00 $ | 1,235.29 $ | 80.29 |
| 0777-04016-1 | REDBOX | 1/26/2011 | 400 OPERATION FEE | $ | 96.12 | 0% | $ | - | $ | 96.12 $ | 96.12 $ | - |
| 0777-04016-2 | REDBOX | 2/2/2012 | 1 ORIGIN COMMISSI | $ | 9.33 | 0% | $ | - | $ | 9.33 $ | 9.33 $ | - |
| 0777-04016-2 | REDBOX | 2/2/2012 | 5 BOOKING COMMISS | $ | 52.85 | 0% | $ | - | $ | 52.85 $ | 52.85 $ | - |
| 0777-04016-2 | REDBOX | 2/2/2012 | 12 G-11 COMMISSION | $ | 25.00 | 0% | $ | - | $ | 25.00 $ | 25.00 $ | - |
| 0777-04016-2 | REDBOX | 2/2/2012 | 71 FUEL SURCHARGE | $ | 7.32 | 0% | $ | - | $ | 7.32 $ | 7.32 $ | - |
| 0777-04016-5 | SUPER H MART | 9/15/2015 | 290 HOURS VAN AUX. | $ | 6,500.00 | 0.00% | $ | - | x | | | |
| 0777-04016-5 | SUPER H MART | 9/15/2015 | 300 HOURS X LABOR | $ | 4,550.00 | 0.00% | $ | - | x | | | |
| 0777-04016-5 | SUPER H MART | 9/15/2015 | 1 ORIGIN COMMISSI | $ | 93.44 | 0% | $ | - | $ | 93.44 $ | 93.44 $ | - |
| 0777-04016-5 | SUPER H MART | 9/15/2015 | 5 BOOKING COMMISS | $ | 404.93 | 0% | $ | - | $ | 404.93 $ | 404.93 $ | - |
| 0777-04016-5 | SUPER H MART | 9/15/2015 | 11 LINE HAUL | $ | 2,382.84 | 18% | $ | 523.06 | $ | 2,382.84 $ | 2,905.90 $ | 523.06 |
| 0777-04016-5 | SUPER H MART | 9/15/2015 | 71 FUEL SURCHARGE | $ | 465.21 | 0% | $ | - | $ | 465.21 $ | 465.21 $ | - |
| 0777-04016-5 | SUPER H MART | 9/15/2015 | 205 EXTRA STOPS (RE | $ | 375.00 | 6.50% | $ | 26.07 | $ | 375.00 $ | 401.07 $ | 26.07 |
| 0777-04016-5 | SUPER H MART | 9/15/2015 | 300 HOURS X LABOR | $ | 420.00 | 6.50% | $ | 29.20 | $ | 420.00 $ | 449.20 $ | 29.20 |
| 0777-04016-5 | SUPER H MART | 9/15/2015 | 400 OPERATION FEE | $ | 48.85 | 0% | $ | - | $ | 48.85 $ | 48.85 $ | - |
| 0777-04016-6 | BRENDAMOUR | 12/21/2016 | 285 DETENTION | $ | 1,500.00 | 0.00% | $ | - | x | | | |

| Account | Name | Date | Description | Amount | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04016-6 | BRENDAMOUR | 12/21/2016 | 290 HOURS VAN AUX. | $ 31,603.00 | $ 31,603.00 | 0.00% | $ - | x | | | |
| 0777-04016-6 | BRENDAMOUR | 12/21/2016 | 300 HOURS X LABOR | $ 22,122.10 | $ 22,122.10 | 0.00% | $ - | x | | | |
| 0777-04016-6 | BRENDAMOUR | 12/21/2016 | 300 HOURS X LABOR | $ 5,694.15 | $ 5,694.15 | 0.00% | $ - | x | | | |
| 0777-04016-6 | BRENDAMOUR | 12/21/2016 | 5 BOOKING COMMISS | $ 1,400.97 | $ 1,400.97 | 0% | $ - | | $ 1,400.97 | $ 1,400.97 | $ - |
| 0777-04016-6 | BRENDAMOUR | 12/21/2016 | 11 LINE HAUL | $ 5,419.55 | $ 6,609.21 | 18% | $ 1,189.66 | | $ 5,419.55 | $ 6,609.21 | $ 1,189.66 |
| 0777-04016-6 | BRENDAMOUR | 12/21/2016 | 71 FUEL SURCHARGE | $ 749.04 | $ 749.04 | 0% | $ - | | $ 749.04 | $ 749.04 | $ - |
| 0777-04016-6 | BRENDAMOUR | 12/21/2016 | 205 EXTRA STOPS (RE | $ 6,450.00 | $ 6,898.40 | 6.50% | $ 448.40 | | $ 6,450.00 | $ 6,898.40 | $ 448.40 |
| 0777-04016-6 | BRENDAMOUR | 12/21/2016 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-04016-6 | BRENDAMOUR | 12/21/2016 | 400 OPERATION FEE | $ 115.63 | $ 115.63 | 0% | $ - | | $ 115.63 | $ 115.63 | $ - |
| 0777-04016-7 | COINSTAR | 1/26/2017 | 5 BOOKING COMMISS | $ 58.46 | $ 58.46 | 0% | $ - | | $ 58.46 | $ 58.46 | $ - |
| 0777-04016-7 | COINSTAR | 1/26/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04016-9 | BALA SUBRAMANIAN | 5/1/2019 | 1 ORIGIN COMMISSI | $ 77.32 | $ 77.32 | 0% | $ - | | $ 77.32 | $ 77.32 | $ - |
| 0777-04016-9 | BALA SUBRAMANIAN | 5/1/2019 | 1 ORIGIN COMMISSI | $ (6.94) | $ (6.94) | 0% | $ - | | $ (6.94) | $ (6.94) | $ - |
| 0777-04016-9 | BALA SUBRAMANIAN | 5/1/2019 | 5 BOOKING COMMISS | $ 183.63 | $ 183.63 | 0% | $ - | | $ 183.63 | $ 183.63 | $ - |
| 0777-04016-9 | BALA SUBRAMANIAN | 5/1/2019 | 5 BOOKING COMMISS | $ (19.94) | $ (19.94) | 0% | $ - | | $ (19.94) | $ (19.94) | $ - |
| 0777-04017-1 | REDBOX | 1/13/2011 | 1 ORIGIN COMMISSI | $ 65.38 | $ 65.38 | 0% | $ - | | $ 65.38 | $ 65.38 | $ - |
| 0777-04017-1 | REDBOX | 1/13/2011 | 5 BOOKING COMMISS | $ 43.59 | $ 43.59 | 0% | $ - | | $ 43.59 | $ 43.59 | $ - |
| 0777-04017-1 | REDBOX | 1/13/2011 | 11 LINE HAUL | $ 1,961.54 | $ 2,392.12 | 18% | $ 430.58 | | $ 1,961.54 | $ 2,392.12 | $ 430.58 |
| 0777-04017-1 | REDBOX | 1/13/2011 | 71 FUEL SURCHARGE | $ 163.38 | $ 163.38 | 0% | $ - | | $ 163.38 | $ 163.38 | $ - |
| 0777-04017-1 | REDBOX | 1/13/2011 | 400 OPERATION FEE | $ 33.84 | $ 33.84 | 0% | $ - | | $ 33.84 | $ 33.84 | $ - |
| 0777-04017-2 | LENSCRAFTERS | 1/19/2012 | 1 ORIGIN COMMISSI | $ 53.12 | $ 53.12 | 0% | $ - | | $ 53.12 | $ 53.12 | $ - |
| 0777-04017-2 | LENSCRAFTERS | 1/19/2012 | 5 BOOKING COMMISS | $ 301.04 | $ 301.04 | 0% | $ - | | $ 301.04 | $ 301.04 | $ - |
| 0777-04017-2 | LENSCRAFTERS | 1/19/2012 | 11 LINE HAUL | $ 1,266.14 | $ 1,544.07 | 18% | $ 277.93 | | $ 1,266.14 | $ 1,544.07 | $ 277.93 |
| 0777-04017-2 | LENSCRAFTERS | 1/19/2012 | 71 FUEL SURCHARGE | $ 536.89 | $ 536.89 | 0% | $ - | | $ 536.89 | $ 536.89 | $ - |
| 0777-04017-2 | LENSCRAFTERS | 1/19/2012 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-04017-2 | LENSCRAFTERS | 1/19/2012 | 300 HOURS X LABOR | $ 227.50 | $ 243.32 | 6.50% | $ 15.82 | | $ 227.50 | $ 243.32 | $ 15.82 |
| 0777-04017-2 | LENSCRAFTERS | 1/19/2012 | 400 OPERATION FEE | $ 27.77 | $ 27.77 | 0% | $ - | | $ 27.77 | $ 27.77 | $ - |
| 0777-04017-5 | OUTERWALL | 9/11/2015 | 290 HOURS VAN AUX. | $ 16,350.00 | $ 16,350.00 | 0.00% | $ - | x | | | |
| 0777-04017-5 | OUTERWALL | 9/11/2015 | 300 HOURS X LABOR | $ 11,445.00 | $ 11,445.00 | 0.00% | $ - | x | | | |
| 0777-04017-5 | OUTERWALL | 9/11/2015 | 1 ORIGIN COMMISSI | $ 73.57 | $ 73.57 | 0% | $ - | | $ 73.57 | $ 73.57 | $ - |
| 0777-04017-5 | OUTERWALL | 9/11/2015 | 5 BOOKING COMMISS | $ 392.39 | $ 392.39 | 0% | $ - | | $ 392.39 | $ 392.39 | $ - |
| 0777-04017-5 | OUTERWALL | 9/11/2015 | 11 LINE HAUL | $ 1,814.81 | $ 2,213.18 | 18% | $ 398.37 | | $ 1,814.81 | $ 2,213.18 | $ 398.37 |
| 0777-04017-5 | OUTERWALL | 9/11/2015 | 71 FUEL SURCHARGE | $ 212.25 | $ 212.25 | 0% | $ - | | $ 212.25 | $ 212.25 | $ - |
| 0777-04017-5 | OUTERWALL | 9/11/2015 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-04017-5 | OUTERWALL | 9/11/2015 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-04017-5 | OUTERWALL | 9/11/2015 | 290 HOURS VAN AUX. | $ 1,100.00 | $ 1,176.47 | 6.50% | $ 76.47 | | $ 1,100.00 | $ 1,176.47 | $ 76.47 |
| 0777-04017-5 | OUTERWALL | 9/11/2015 | 300 HOURS X LABOR | $ 2,275.00 | $ 2,433.16 | 6.50% | $ 158.16 | | $ 2,275.00 | $ 2,433.16 | $ 158.16 |
| 0777-04017-5 | OUTERWALL | 9/11/2015 | 400 OPERATION FEE | $ 38.46 | $ 38.46 | 0% | $ - | | $ 38.46 | $ 38.46 | $ - |
| 0777-04017-6 | BRENDAMOUR | 12/8/2016 | 290 HOURS VAN AUX. | $ 23,842.50 | $ 23,842.50 | 0.00% | $ - | x | | | |
| 0777-04017-6 | BRENDAMOUR | 12/8/2016 | 300 HOURS X LABOR | $ 16,689.75 | $ 16,689.75 | 0.00% | $ - | x | | | |
| 0777-04017-6 | BRENDAMOUR | 12/8/2016 | 5 BOOKING COMMISS | $ 737.58 | $ 737.58 | 0% | $ - | | $ 737.58 | $ 737.58 | $ - |
| 0777-04017-6 | BRENDAMOUR | 12/8/2016 | 11 LINE HAUL | $ 2,872.68 | $ 3,503.27 | 18% | $ 630.59 | | $ 2,872.68 | $ 3,503.27 | $ 630.59 |
| 0777-04017-6 | BRENDAMOUR | 12/8/2016 | 71 FUEL SURCHARGE | $ 223.92 | $ 223.92 | 0% | $ - | | $ 223.92 | $ 223.92 | $ - |
| 0777-04017-6 | BRENDAMOUR | 12/8/2016 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | $ 31.28 |
| 0777-04017-6 | BRENDAMOUR | 12/8/2016 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-04017-6 | BRENDAMOUR | 12/8/2016 | 300 HOURS X LABOR | $ 458.15 | $ 490.00 | 6.50% | $ 31.85 | | $ 458.15 | $ 490.00 | $ 31.85 |
| 0777-04017-6 | BRENDAMOUR | 12/8/2016 | 400 OPERATION FEE | $ 60.88 | $ 60.88 | 0% | $ - | | $ 60.88 | $ 60.88 | $ - |
| 0777-04017-7 | COINSTAR | 2/22/2017 | 5 BOOKING COMMISS | $ 55.71 | $ 55.71 | 0% | $ - | | $ 55.71 | $ 55.71 | $ - |
| 0777-04017-7 | COINSTAR | 2/22/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04017-9 | KOBACH | 5/21/2019 | 1 ORIGIN COMMISSI | $ 232.79 | $ 232.79 | 0% | $ - | | $ 232.79 | $ 232.79 | $ - |
| 0777-04017-9 | KOBACH | 5/21/2019 | 1 ORIGIN COMMISSI | $ (26.43) | $ (26.43) | 0% | $ - | | $ (26.43) | $ (26.43) | $ - |
| 0777-04017-9 | KOBACH | 5/21/2019 | 5 BOOKING COMMISS | $ 552.87 | $ 552.87 | 0% | $ - | | $ 552.87 | $ 552.87 | $ - |
| 0777-04017-9 | KOBACH | 5/21/2019 | 5 BOOKING COMMISS | $ (75.97) | $ (75.97) | 0% | $ - | | $ (75.97) | $ (75.97) | $ - |
| 0777-04017-9 | KOBACH | 5/21/2019 | 120 APPLIANCE SERVI | $ 110.00 | $ 110.00 | 0% | $ - | | $ 110.00 | $ 110.00 | $ - |
| 0777-04018-1 | REDBOX | 1/26/2011 | 1 ORIGIN COMMISSI | $ 256.51 | $ 256.51 | 0% | $ - | | $ 256.51 | $ 256.51 | $ - |
| 0777-04018-1 | REDBOX | 1/26/2011 | 5 BOOKING COMMISS | $ 1,368.05 | $ 1,368.05 | 0% | $ - | | $ 1,368.05 | $ 1,368.05 | $ - |
| 0777-04018-1 | REDBOX | 1/26/2011 | 11 LINE HAUL | $ 6,284.48 | $ 7,664.00 | 18% | $ 1,379.52 | | $ 6,284.48 | $ 7,664.00 | $ 1,379.52 |
| 0777-04018-1 | REDBOX | 1/26/2011 | 71 FUEL SURCHARGE | $ 1,345.68 | $ 1,345.68 | 0% | $ - | | $ 1,345.68 | $ 1,345.68 | $ - |
| 0777-04018-1 | REDBOX | 1/26/2011 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ 1,725.00 | $ 1,844.92 | $ 119.92 |

| ID | Company | Date | Line Item | | | % | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04018-1 | REDBOX | 1/26/2011 | 290 HOURS VAN AUX. | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | | 50.00 | $ 53.48 | 3.48 |
| 0777-04018-1 | REDBOX | 1/26/2011 | 300 HOURS X LABOR | $ 1,785.00 | $ 1,909.09 | 6.50% | $ 124.09 | | | 1,785.00 | $ 1,909.09 | 124.09 |
| 0777-04018-1 | REDBOX | 1/26/2011 | 400 OPERATION FEE | $ 134.09 | $ 134.09 | 0% | $ - | | | 134.09 | $ 134.09 | - |
| 0777-04018-2 | LENSCRAFTERS | 1/19/2012 | 1 ORIGIN COMMISSI | $ 47.05 | $ 47.05 | 0% | $ - | | | 47.05 | $ 47.05 | - |
| 0777-04018-2 | LENSCRAFTERS | 1/19/2012 | 5 BOOKING COMMISS | $ 266.62 | $ 266.62 | 0% | $ - | | | 266.62 | $ 266.62 | - |
| 0777-04018-2 | LENSCRAFTERS | 1/19/2012 | 11 LINE HAUL | $ 1,121.37 | $ 1,367.52 | 18% | $ 246.15 | | | 1,121.37 | $ 1,367.52 | 246.15 |
| 0777-04018-2 | LENSCRAFTERS | 1/19/2012 | 71 FUEL SURCHARGE | $ 475.51 | $ 475.51 | 0% | $ - | | | 475.51 | $ 475.51 | - |
| 0777-04018-2 | LENSCRAFTERS | 1/19/2012 | 400 OPERATION FEE | $ 24.60 | $ 24.60 | 0% | $ - | | | 24.60 | $ 24.60 | - |
| 0777-04018-5 | OUTERWALL | 9/15/2015 | 285 DETENTION | $ 1,500.00 | $ 1,500.00 | 0.00% | $ - | x | | | |
| 0777-04018-5 | OUTERWALL | 9/15/2015 | 290 HOURS VAN AUX. | $ 19,862.50 | $ 19,862.50 | 0.00% | $ - | x | | | |
| 0777-04018-5 | OUTERWALL | 9/15/2015 | 300 HOURS X LABOR | $ 13,903.75 | $ 13,903.75 | 0.00% | $ - | x | | | |
| 0777-04018-5 | OUTERWALL | 9/15/2015 | 300 HOURS X LABOR | $ 3,150.00 | $ 3,150.00 | 0.00% | $ - | x | | | |
| 0777-04018-5 | OUTERWALL | 9/15/2015 | 1 ORIGIN COMMISSI | $ 129.53 | $ 129.53 | 0% | $ - | | | 129.53 | $ 129.53 | - |
| 0777-04018-5 | OUTERWALL | 9/15/2015 | 5 BOOKING COMMISS | $ 690.82 | $ 690.82 | 0% | $ - | | | 690.82 | $ 690.82 | - |
| 0777-04018-5 | OUTERWALL | 9/15/2015 | 11 LINE HAUL | $ 3,173.47 | $ 3,870.09 | 18% | $ 696.62 | | | 3,173.47 | $ 3,870.09 | 696.62 |
| 0777-04018-5 | OUTERWALL | 9/15/2015 | 71 FUEL SURCHARGE | $ 399.60 | $ 399.60 | 0% | $ - | | | 399.60 | $ 399.60 | - |
| 0777-04018-5 | OUTERWALL | 9/15/2015 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | | 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-04018-5 | OUTERWALL | 9/15/2015 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | | 900.00 | $ 962.57 | 62.57 |
| 0777-04018-5 | OUTERWALL | 9/15/2015 | 290 HOURS VAN AUX. | $ 700.00 | $ 748.66 | 6.50% | $ 48.66 | | | 700.00 | $ 748.66 | 48.66 |
| 0777-04018-5 | OUTERWALL | 9/15/2015 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | | 50.00 | $ 53.48 | 3.48 |
| 0777-04018-5 | OUTERWALL | 9/15/2015 | 400 OPERATION FEE | $ 67.71 | $ 67.71 | 0% | $ - | | | 67.71 | $ 67.71 | - |
| 0777-04018-6 | COINSTAR | 2/24/2017 | 5 BOOKING COMMISS | $ 72.31 | $ 72.31 | 0% | $ - | | | 72.31 | $ 72.31 | - |
| 0777-04018-6 | COINSTAR | 2/24/2017 | 83 TRANSPORTATION | $ (324.22) | $ (324.22) | 0% | $ - | | | (324.22) | $ (324.22) | - |
| 0777-04018-6 | COINSTAR | 2/24/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | | (25.00) | $ (25.00) | - |
| 0777-04018-7 | COINSTAR | 1/26/2011 | 5 BOOKING COMMISS | $ 31.48 | $ 31.48 | 0% | $ - | | | 31.48 | $ 31.48 | - |
| 0777-04018-7 | COINSTAR | 1/26/2011 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | | (25.00) | $ (25.00) | - |
| 0777-04018-9 | KLAENE | 5/17/2019 | 1 ORIGIN COMMISSI | $ 155.28 | $ 155.28 | 0% | $ - | | | 155.28 | $ 155.28 | - |
| 0777-04018-9 | KLAENE | 5/17/2019 | 1 ORIGIN COMMISSI | $ (25.20) | $ (25.20) | 0% | $ - | | | (25.20) | $ (25.20) | - |
| 0777-04018-9 | KLAENE | 5/17/2019 | 5 BOOKING COMMISS | $ 368.80 | $ 368.80 | 0% | $ - | | | 368.80 | $ 368.80 | - |
| 0777-04018-9 | KLAENE | 5/17/2019 | 5 BOOKING COMMISS | $ (72.45) | $ (72.45) | 0% | $ - | | | (72.45) | $ (72.45) | - |
| 0777-04019-1 | REDBOX | 1/20/2011 | 1 ORIGIN COMMISSI | $ 215.76 | $ 215.76 | 0% | $ - | | | 215.76 | $ 215.76 | - |
| 0777-04019-1 | REDBOX | 1/20/2011 | 5 BOOKING COMMISS | $ 1,150.72 | $ 1,150.72 | 0% | $ - | | | 1,150.72 | $ 1,150.72 | - |
| 0777-04019-1 | REDBOX | 1/20/2011 | 11 LINE HAUL | $ 5,286.10 | $ 6,446.46 | 18% | $ 1,160.36 | | | 5,286.10 | $ 6,446.46 | 1,160.36 |
| 0777-04019-1 | REDBOX | 1/20/2011 | 71 FUEL SURCHARGE | $ 1,131.90 | $ 1,131.90 | 0% | $ - | | | 1,131.90 | $ 1,131.90 | - |
| 0777-04019-1 | REDBOX | 1/20/2011 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | $ 135.56 | | | 1,950.00 | $ 2,085.56 | 135.56 |
| 0777-04019-1 | REDBOX | 1/20/2011 | 300 HOURS X LABOR | $ 1,995.00 | $ 2,133.69 | 6.50% | $ 138.69 | | | 1,995.00 | $ 2,133.69 | 138.69 |
| 0777-04019-1 | REDBOX | 1/20/2011 | 400 OPERATION FEE | $ 112.79 | $ 112.79 | 0% | $ - | | | 112.79 | $ 112.79 | - |
| 0777-04019-2 | LENSCRAFTERS | 1/19/2012 | 1 ORIGIN COMMISSI | $ 85.49 | $ 85.49 | 0% | $ - | | | 85.49 | $ 85.49 | - |
| 0777-04019-2 | LENSCRAFTERS | 1/19/2012 | 5 BOOKING COMMISS | $ 484.43 | $ 484.43 | 0% | $ - | | | 484.43 | $ 484.43 | - |
| 0777-04019-2 | LENSCRAFTERS | 1/19/2012 | 11 LINE HAUL | $ 2,037.46 | $ 2,484.71 | 18% | $ 447.25 | | | 2,037.46 | $ 2,484.71 | 447.25 |
| 0777-04019-2 | LENSCRAFTERS | 1/19/2012 | 71 FUEL SURCHARGE | $ 863.97 | $ 863.97 | 0% | $ - | | | 863.97 | $ 863.97 | - |
| 0777-04019-2 | LENSCRAFTERS | 1/19/2012 | 300 HOURS X LABOR | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | | 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-04019-2 | LENSCRAFTERS | 1/19/2012 | 400 OPERATION FEE | $ 44.69 | $ 44.69 | 0% | $ - | | | 44.69 | $ 44.69 | - |
| 0777-04019-5 | SAVE A LOT | 10/15/2015 | 5 BOOKING COMMISS | $ 52.28 | $ 52.28 | 0% | $ - | | | 52.28 | $ 52.28 | - |
| 0777-04019-5 | SAVE A LOT | 10/15/2015 | 975 MISC NON DISCOU | $ (25.00) | $ (25.00) | 0% | $ - | | | (25.00) | $ (25.00) | - |
| 0777-04019-6 | 7 ELEVEN | 12/21/2016 | 290 HOURS VAN AUX. | $ 18,571.44 | $ 18,571.44 | 0.00% | $ - | x | | | |
| 0777-04019-6 | 7 ELEVEN | 12/21/2016 | 300 HOURS X LABOR | $ 13,000.01 | $ 13,000.00 | 0.00% | $ - | x | | | |
| 0777-04019-6 | 7 ELEVEN | 12/21/2016 | 5 BOOKING COMMISS | $ 913.22 | $ 913.22 | 0% | $ - | | | 913.22 | $ 913.22 | - |
| 0777-04019-6 | 7 ELEVEN | 12/21/2016 | 11 LINE HAUL | $ 3,532.73 | $ 4,308.21 | 18% | $ 775.48 | | | 3,532.73 | $ 4,308.21 | 775.48 |
| 0777-04019-6 | 7 ELEVEN | 12/21/2016 | 71 FUEL SURCHARGE | $ 480.48 | $ 480.48 | 0% | $ - | | | 480.48 | $ 480.48 | - |
| 0777-04019-6 | 7 ELEVEN | 12/21/2016 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | | 600.00 | $ 641.71 | 41.71 |
| 0777-04019-6 | 7 ELEVEN | 12/21/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | | 900.00 | $ 962.57 | 62.57 |
| 0777-04019-6 | 7 ELEVEN | 12/21/2016 | 290 HOURS VAN AUX. | $ 327.25 | $ 350.00 | 6.50% | $ 22.75 | | | 327.25 | $ 350.00 | 22.75 |
| 0777-04019-6 | 7 ELEVEN | 12/21/2016 | 300 HOURS X LABOR | $ 589.05 | $ 630.00 | 6.50% | $ 40.95 | | | 589.05 | $ 630.00 | 40.95 |
| 0777-04019-6 | 7 ELEVEN | 12/21/2016 | 400 OPERATION FEE | $ 75.38 | $ 75.38 | 0% | $ - | | | 75.38 | $ 75.38 | - |
| 0777-04019-7 | LENSCRAFTERS | 1/18/2017 | 5 BOOKING COMMISS | $ 114.73 | $ 114.73 | 0% | $ - | | | 114.73 | $ 114.73 | - |
| 0777-04019-7 | LENSCRAFTERS | 1/18/2017 | 11 LINE HAUL | $ 2,053.62 | $ 2,504.41 | 18% | $ 450.79 | | | 2,053.62 | $ 2,504.41 | 450.79 |
| 0777-04019-7 | LENSCRAFTERS | 1/18/2017 | 71 FUEL SURCHARGE | $ 80.46 | $ 80.46 | 0% | $ - | | | 80.46 | $ 80.46 | - |
| 0777-04019-7 | LENSCRAFTERS | 1/18/2017 | 300 HOURS X LABOR | $ 61.25 | $ 65.51 | 6.50% | $ 4.26 | | | 61.25 | $ 65.51 | 4.26 |

| Invoice | Customer | Date | Description | | | % | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04019-7 | LENSCRAFTERS | 1/18/2017 | 343 METRO SERVICE F | $ | 75.00 | 6.50% | $ | 5.21 | $ | 75.00 | $ | 80.21 | $ | 5.21 |
| 0777-04019-7 | LENSCRAFTERS | 1/18/2017 | 400 OPERATION FEE | $ | 35.98 | 0% | $ | - | $ | 35.98 | $ | 35.98 | $ | - |
| 0777-04020-1 | REDBOX | 1/26/2011 | 1 ORIGIN COMMISSI | $ | 231.77 | 0% | $ | - | $ | 231.77 | $ | 231.77 | $ | - |
| 0777-04020-1 | REDBOX | 1/26/2011 | 5 BOOKING COMMISS | $ | 1,236.11 | 0% | $ | - | $ | 1,236.11 | $ | 1,236.11 | $ | - |
| 0777-04020-1 | REDBOX | 1/26/2011 | 11 LINE HAUL | $ | 5,678.38 | 18% | $ | 1,246.47 | $ | 5,678.38 | $ | 6,924.85 | $ | 1,246.47 |
| 0777-04020-1 | REDBOX | 1/26/2011 | 71 FUEL SURCHARGE | $ | 1,215.90 | 0% | $ | - | $ | 1,215.90 | $ | 1,215.90 | $ | - |
| 0777-04020-1 | REDBOX | 1/26/2011 | 205 EXTRA STOPS (RE | $ | 1,425.00 | 6.50% | $ | 99.06 | $ | 1,425.00 | $ | 1,524.06 | $ | 99.06 |
| 0777-04020-1 | REDBOX | 1/26/2011 | 300 HOURS X LABOR | $ | 1,575.00 | 6.50% | $ | 109.49 | $ | 1,575.00 | $ | 1,684.49 | $ | 109.49 |
| 0777-04020-1 | REDBOX | 1/26/2011 | 400 OPERATION FEE | $ | 121.16 | 0% | $ | - | $ | 121.16 | $ | 121.16 | $ | - |
| 0777-04020-2 | LENSCRAFTERS | 1/19/2012 | 1 ORIGIN COMMISSI | $ | 43.49 | 0% | $ | - | $ | 43.49 | $ | 43.49 | $ | - |
| 0777-04020-2 | LENSCRAFTERS | 1/19/2012 | 5 BOOKING COMMISS | $ | 246.43 | 0% | $ | - | $ | 246.43 | $ | 246.43 | $ | - |
| 0777-04020-2 | LENSCRAFTERS | 1/19/2012 | 11 LINE HAUL | $ | 1,036.44 | 18% | $ | 227.51 | $ | 1,036.44 | $ | 1,263.95 | $ | 227.51 |
| 0777-04020-2 | LENSCRAFTERS | 1/19/2012 | 71 FUEL SURCHARGE | $ | 439.50 | 0% | $ | - | $ | 439.50 | $ | 439.50 | $ | - |
| 0777-04020-2 | LENSCRAFTERS | 1/19/2012 | 400 OPERATION FEE | $ | 22.73 | 0% | $ | - | $ | 22.73 | $ | 22.73 | $ | - |
| 0777-04020-5 | SAVE A LOT | 12/9/2015 | 5 BOOKING COMMISS | $ | 52.28 | 0% | $ | - | $ | 52.28 | $ | 52.28 | $ | - |
| 0777-04020-5 | SAVE A LOT | 12/9/2015 | 975 MISC NON DISCOU | $ | 25.00 | 0% | $ | - | $ | 25.00 | $ | 25.00 | $ | - |
| 0777-04020-6 | BRENDAMOUR | 12/21/2016 | 285 DETENTION | $ | 1,500.00 | 0.00% | $ | - | x | | | |
| 0777-04020-6 | BRENDAMOUR | 12/21/2016 | 290 HOURS X LABOR | $ | 26,741.00 | 0.00% | $ | - | x | | | |
| 0777-04020-6 | BRENDAMOUR | 12/21/2016 | 300 HOURS X LABOR | $ | 18,718.70 | 0.00% | $ | - | x | | | |
| 0777-04020-6 | BRENDAMOUR | 12/21/2016 | 5 BOOKING COMMISS | $ | 1,444.03 | 0% | $ | - | $ | 1,444.03 | $ | 1,444.03 | $ | - |
| 0777-04020-6 | BRENDAMOUR | 12/21/2016 | 11 LINE HAUL | $ | 5,586.11 | 18% | $ | 1,226.22 | $ | 5,586.11 | $ | 6,812.33 | $ | 1,226.22 |
| 0777-04020-6 | BRENDAMOUR | 12/21/2016 | 71 FUEL SURCHARGE | $ | 669.12 | 0% | $ | - | $ | 669.12 | $ | 669.12 | $ | - |
| 0777-04020-6 | BRENDAMOUR | 12/21/2016 | 205 EXTRA STOPS (RE | $ | 2,550.00 | 6.50% | $ | 177.27 | $ | 2,550.00 | $ | 2,727.27 | $ | 177.27 |
| 0777-04020-6 | BRENDAMOUR | 12/21/2016 | 300 HOURS X LABOR | $ | 2,290.75 | 6.50% | $ | 159.25 | $ | 2,290.75 | $ | 2,450.00 | $ | 159.25 |
| 0777-04020-6 | BRENDAMOUR | 12/21/2016 | 400 OPERATION FEE | $ | 119.19 | 0% | $ | - | $ | 119.19 | $ | 119.19 | $ | - |
| 0777-04020-7 | OUTERWALL | 1/19/2017 | 300 HOURS X LABOR | $ | 10,308.38 | 6.50% | $ | 716.63 | x | | | |
| 0777-04020-7 | OUTERWALL | 1/19/2017 | 5 BOOKING COMMISS | $ | 119.50 | 0% | $ | - | $ | 119.50 | $ | 119.50 | $ | - |
| 0777-04020-7 | OUTERWALL | 1/19/2017 | 11 LINE HAUL | $ | 2,139.07 | 18% | $ | 469.55 | $ | 2,139.07 | $ | 2,608.62 | $ | 469.55 |
| 0777-04020-7 | OUTERWALL | 1/19/2017 | 71 FUEL SURCHARGE | $ | 104.76 | 0% | $ | - | $ | 104.76 | $ | 104.76 | $ | - |
| 0777-04020-7 | OUTERWALL | 1/19/2017 | 400 OPERATION FEE | $ | 37.48 | 0% | $ | - | $ | 37.48 | $ | 37.48 | $ | - |
| 0777-04020-9 | FALVEY | 6/11/2019 | 1 ORIGIN COMMISSI | $ | 163.26 | 0% | $ | - | $ | 163.26 | $ | 163.26 | $ | - |
| 0777-04020-9 | FALVEY | 6/11/2019 | 5 BOOKING COMMISS | $ | 387.74 | 0% | $ | - | $ | 387.74 | $ | 387.74 | $ | - |
| 0777-04021-1 | REDBOX | 1/19/2011 | 1 ORIGIN COMMISSI | $ | 58.85 | 0% | $ | - | $ | 58.85 | $ | 58.85 | $ | - |
| 0777-04021-1 | REDBOX | 1/19/2011 | 5 BOOKING COMMISS | $ | 39.23 | 0% | $ | - | $ | 39.23 | $ | 39.23 | $ | - |
| 0777-04021-1 | REDBOX | 1/19/2011 | 11 LINE HAUL | $ | 1,765.38 | 18% | $ | 387.52 | $ | 1,765.38 | $ | 2,152.90 | $ | 387.52 |
| 0777-04021-1 | REDBOX | 1/19/2011 | 71 FUEL SURCHARGE | $ | 163.38 | 0% | $ | - | $ | 163.38 | $ | 163.38 | $ | - |
| 0777-04021-1 | REDBOX | 1/19/2011 | 400 OPERATION FEE | $ | 30.46 | 0% | $ | - | $ | 30.46 | $ | 30.46 | $ | - |
| 0777-04021-2 | REEBOX | 1/26/2012 | 1 ORIGIN COMMISSI | $ | 218.75 | 0% | $ | - | $ | 218.75 | $ | 218.75 | $ | - |
| 0777-04021-2 | REEBOX | 1/26/2012 | 5 BOOKING COMMISS | $ | 1,166.68 | 0% | $ | - | $ | 1,166.68 | $ | 1,166.68 | $ | - |
| 0777-04021-2 | REEBOX | 1/26/2012 | 11 LINE HAUL | $ | 5,359.44 | 18% | $ | 1,176.46 | $ | 5,359.44 | $ | 6,535.90 | $ | 1,176.46 |
| 0777-04021-2 | REEBOX | 1/26/2012 | 71 FUEL SURCHARGE | $ | 1,297.03 | 0% | $ | - | $ | 1,297.03 | $ | 1,297.03 | $ | - |
| 0777-04021-2 | REEBOX | 1/26/2012 | 205 EXTRA STOPS (RE | $ | 1,275.00 | 6.50% | $ | 88.64 | $ | 1,275.00 | $ | 1,363.64 | $ | 88.64 |
| 0777-04021-2 | REEBOX | 1/26/2012 | 300 HOURS X LABOR | $ | 1,260.00 | 6.50% | $ | 87.59 | $ | 1,260.00 | $ | 1,347.59 | $ | 87.59 |
| 0777-04021-2 | REEBOX | 1/26/2012 | 400 OPERATION FEE | $ | 114.35 | 0% | $ | - | $ | 114.35 | $ | 114.35 | $ | - |
| 0777-04021-5 | RICOH | 10/15/2015 | 5 BOOKING COMMISS | $ | 150.75 | 0% | $ | - | $ | 150.75 | $ | 150.75 | $ | - |
| 0777-04021-6 | OUTERWALL | 12/22/2016 | 290 HOURS VAN AUX. | $ | 18,372.75 | 0.00% | $ | - | x | | | |
| 0777-04021-6 | OUTERWALL | 12/22/2016 | 300 HOURS X LABOR | $ | 12,860.93 | 0.00% | $ | - | x | | | |
| 0777-04021-6 | OUTERWALL | 12/22/2016 | 5 BOOKING COMMISS | $ | 1,096.11 | 0% | $ | - | $ | 1,096.11 | $ | 1,096.11 | $ | - |
| 0777-04021-6 | OUTERWALL | 12/22/2016 | 11 LINE HAUL | $ | 4,240.22 | 18% | $ | 930.78 | $ | 4,240.22 | $ | 5,171.00 | $ | 930.78 |
| 0777-04021-6 | OUTERWALL | 12/22/2016 | 71 FUEL SURCHARGE | $ | 589.00 | 0% | $ | - | $ | 589.00 | $ | 589.00 | $ | - |
| 0777-04021-6 | OUTERWALL | 12/22/2016 | 245 OVERTIME LOAD/U | $ | 8,820.00 | 6.50% | $ | 613.16 | $ | 8,820.00 | $ | 9,433.16 | $ | 613.16 |
| 0777-04021-6 | OUTERWALL | 12/22/2016 | 343 METRO SERVICE F | $ | 75.00 | 6.50% | $ | 5.21 | $ | 75.00 | $ | 80.21 | $ | 5.21 |
| 0777-04021-6 | OUTERWALL | 12/22/2016 | 400 OPERATION FEE | $ | 90.47 | 0% | $ | - | $ | 90.47 | $ | 90.47 | $ | - |
| 0777-04021-7 | EVERBRITE | 1/19/2017 | 300 HOURS X LABOR | $ | 14,374.46 | 6.50% | $ | 999.29 | x | | | |
| 0777-04021-7 | EVERBRITE | 1/19/2017 | 5 BOOKING COMMISS | $ | 129.48 | 0% | $ | - | $ | 129.48 | $ | 129.48 | $ | - |
| 0777-04021-7 | EVERBRITE | 1/19/2017 | 11 LINE HAUL | $ | 2,317.75 | 18% | $ | 508.77 | $ | 2,317.75 | $ | 2,826.52 | $ | 508.77 |
| 0777-04021-7 | EVERBRITE | 1/19/2017 | 71 FUEL SURCHARGE | $ | 105.03 | 0% | $ | - | $ | 105.03 | $ | 105.03 | $ | - |
| 0777-04021-7 | EVERBRITE | 1/19/2017 | 400 OPERATION FEE | $ | 40.61 | 0% | $ | - | $ | 40.61 | $ | 40.61 | $ | - |
| 0777-04022-1 | REDBOX | 1/26/2011 | 1 ORIGIN COMMISSI | $ | 127.63 | 0% | $ | - | $ | 127.63 | $ | 127.63 | $ | - |

| ID | Name | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04022-1 | REDBOX | 1/26/2011 | 5 BOOKING COMMISS | $ 680.70 | $ 680.70 | 0% | $ - | | $ 680.70 | $ 680.70 | $ - |
| 0777-04022-1 | REDBOX | 1/26/2011 | 11 LINE HAUL | $ 3,148.25 | $ 3,839.33 | 18% | $ 691.08 | | $ 3,148.25 | $ 3,839.33 | $ 691.08 |
| 0777-04022-1 | REDBOX | 1/26/2011 | 71 FUEL SURCHARGE | $ 354.48 | $ 354.48 | 0% | $ - | | $ 354.48 | $ 354.48 | $ - |
| 0777-04022-1 | REDBOX | 1/26/2011 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | $ 114.71 |
| 0777-04022-1 | REDBOX | 1/26/2011 | 300 HOURS X LABOR | $ 1,925.00 | $ 2,058.82 | 6.50% | $ 133.82 | | $ 1,925.00 | $ 2,058.82 | $ 133.82 |
| 0777-04022-1 | REDBOX | 1/26/2011 | 400 OPERATION FEE | $ 66.72 | $ 66.72 | 0% | $ - | | $ 66.72 | $ 66.72 | $ - |
| 0777-04022-2 | REEBOX | 1/26/2012 | 1 ORIGIN COMMISSI | $ 202.14 | $ 202.14 | 0% | $ - | | $ 202.14 | $ 202.14 | $ - |
| 0777-04022-2 | REEBOX | 1/26/2012 | 5 BOOKING COMMISS | $ 1,078.09 | $ 1,078.09 | 0% | $ - | | $ 1,078.09 | $ 1,078.09 | $ - |
| 0777-04022-2 | REEBOX | 1/26/2012 | 11 LINE HAUL | $ 4,952.47 | $ 6,039.60 | 18% | $ 1,087.13 | | $ 4,952.47 | $ 6,039.60 | $ 1,087.13 |
| 0777-04022-2 | REEBOX | 1/26/2012 | 71 FUEL SURCHARGE | $ 1,198.54 | $ 1,198.54 | 0% | $ - | | $ 1,198.54 | $ 1,198.54 | $ - |
| 0777-04022-2 | REEBOX | 1/26/2012 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | $ 99.06 |
| 0777-04022-2 | REEBOX | 1/26/2012 | 300 HOURS X LABOR | $ 1,435.00 | $ 1,534.76 | 6.50% | $ 99.76 | | $ 1,435.00 | $ 1,534.76 | $ 99.76 |
| 0777-04022-2 | REEBOX | 1/26/2012 | 400 OPERATION FEE | $ 105.67 | $ 105.67 | 0% | $ - | | $ 105.67 | $ 105.67 | $ - |
| 0777-04022-5 | WEIS MARKETS | 10/7/2015 | 5 BOOKING COMMISS | $ 36.90 | $ 36.90 | 0% | $ - | | $ 36.90 | $ 36.90 | $ - |
| 0777-04022-5 | WEIS MARKETS | 10/7/2015 | 975 MISC NON DISCOU | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04022-6 | AMAZON | 1/19/2017 | 5 BOOKING COMMISS | $ 44.59 | $ 44.59 | 0% | $ - | | $ 44.59 | $ 44.59 | $ - |
| 0777-04022-6 | AMAZON | 1/19/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04022-7 | ARMSTRONG RELO | 1/19/2017 | 1 ORIGIN COMMISSI | $ 10.08 | $ 10.08 | 0% | $ - | | $ 10.08 | $ 10.08 | $ - |
| 0777-04022-7 | ARMSTRONG RELO | 1/19/2017 | 5 BOOKING COMMISS | $ 38.30 | $ 38.30 | 0% | $ - | | $ 38.30 | $ 38.30 | $ - |
| 0777-04022-9 | STARKMAN | 7/16/2019 | 1 ORIGIN COMMISSI | $ 257.36 | $ 257.36 | 0% | $ - | | $ 257.36 | $ 257.36 | $ - |
| 0777-04022-9 | STARKMAN | 7/16/2019 | 1 ORIGIN COMMISSI | $ (16.45) | $ (16.45) | 0% | $ - | | $ (16.45) | $ (16.45) | $ - |
| 0777-04022-9 | STARKMAN | 7/16/2019 | 5 BOOKING COMMISS | $ 611.24 | $ 611.24 | 0% | $ - | | $ 611.24 | $ 611.24 | $ - |
| 0777-04022-9 | STARKMAN | 7/16/2019 | 5 BOOKING COMMISS | $ (47.29) | $ (47.29) | 0% | $ - | | $ (47.29) | $ (47.29) | $ - |
| 0777-04022-9 | STARKMAN | 7/16/2019 | 11 LINE HAUL | $ 4,729.04 | $ 5,767.12 | 18% | $ 1,038.08 | | $ 4,729.04 | $ 5,767.12 | $ 1,038.08 |
| 0777-04022-9 | STARKMAN | 7/16/2019 | 11 LINE HAUL | $ (302.23) | $ (368.57) | 18% | $ (66.34) | | $ (302.23) | $ (368.57) | $ (66.34) |
| 0777-04023-1 | REDBOX | 1/20/2011 | 1 ORIGIN COMMISSI | $ 89.65 | $ 89.65 | 0% | $ - | | $ 89.65 | $ 89.65 | $ - |
| 0777-04023-1 | REDBOX | 1/20/2011 | 5 BOOKING COMMISS | $ 508.03 | $ 508.03 | 0% | $ - | | $ 508.03 | $ 508.03 | $ - |
| 0777-04023-1 | REDBOX | 1/20/2011 | 11 LINE HAUL | $ 2,136.73 | $ 2,605.77 | 18% | $ 469.04 | | $ 2,136.73 | $ 2,605.77 | $ 469.04 |
| 0777-04023-1 | REDBOX | 1/20/2011 | 71 FUEL SURCHARGE | $ 203.28 | $ 203.28 | 0% | $ - | | $ 203.28 | $ 203.28 | $ - |
| 0777-04023-1 | REDBOX | 1/20/2011 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | $ 109.49 |
| 0777-04023-1 | REDBOX | 1/20/2011 | 300 HOURS X LABOR | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | $ 109.49 |
| 0777-04023-2 | REEBOX | 1/26/2012 | 400 OPERATION FEE | $ 46.87 | $ 46.87 | 0% | $ - | | $ 46.87 | $ 46.87 | $ - |
| 0777-04023-2 | REEBOX | 1/26/2012 | 1 ORIGIN COMMISSI | $ 314.55 | $ 314.55 | 0% | $ - | | $ 314.55 | $ 314.55 | $ - |
| 0777-04023-2 | REEBOX | 1/26/2012 | 5 BOOKING COMMISS | $ 1,677.61 | $ 1,677.61 | 0% | $ - | | $ 1,677.61 | $ 1,677.61 | $ - |
| 0777-04023-2 | REEBOX | 1/26/2012 | 11 LINE HAUL | $ 7,706.52 | $ 9,398.20 | 18% | $ 1,691.68 | | $ 7,706.52 | $ 9,398.20 | $ 1,691.68 |
| 0777-04023-2 | REEBOX | 1/26/2012 | 71 FUEL SURCHARGE | $ 1,925.21 | $ 1,925.21 | 0% | $ - | | $ 1,925.21 | $ 1,925.21 | $ - |
| 0777-04023-2 | REEBOX | 1/26/2012 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | | $ 1,800.00 | $ 1,925.13 | $ 125.13 |
| 0777-04023-2 | REEBOX | 1/26/2012 | 290 HOURS VAN AUX. | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-04023-2 | REEBOX | 1/26/2012 | 300 HOURS X LABOR | $ 1,788.00 | $ 1,912.30 | 6.50% | $ 124.30 | | $ 1,788.00 | $ 1,912.30 | $ 124.30 |
| 0777-04023-2 | REEBOX | 1/26/2012 | 300 HOURS X LABOR | $ (3.00) | $ (3.21) | 6.50% | $ (0.21) | | $ (3.00) | $ (3.21) | $ (0.21) |
| 0777-04023-2 | REEBOX | 1/26/2012 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-04023-2 | REEBOX | 1/26/2012 | 400 OPERATION FEE | $ 164.43 | $ 164.43 | 0% | $ - | | $ 164.43 | $ 164.43 | $ - |
| 0777-04023-5 | OUTERWALL | 9/18/2015 | 5 BOOKING COMMISS | $ 79.66 | $ 79.66 | 0% | $ - | | $ 79.66 | $ 79.66 | $ - |
| 0777-04023-6 | MCDONALD'S | 3/15/2017 | 5 BOOKING COMMISS | $ 53.77 | $ 53.77 | 0% | $ - | | $ 53.77 | $ 53.77 | $ - |
| 0777-04023-6 | MCDONALD'S | 3/15/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04023-7 | OUTERWALL | 1/12/2017 | 290 HOURS VAN AUX. | $ 20,453.13 | $ 21,875.01 | 6.50% | $ 1,421.88 | x | | | |
| 0777-04023-7 | OUTERWALL | 1/12/2017 | 300 HOURS X LABOR | $ 14,317.19 | $ 15,312.50 | 6.50% | $ 995.31 | x | | | |
| 0777-04023-7 | OUTERWALL | 1/12/2017 | 5 BOOKING COMMISS | $ 1,240.68 | $ 1,240.68 | 0% | $ - | | $ 1,240.68 | $ 1,240.68 | $ - |
| 0777-04023-7 | OUTERWALL | 1/12/2017 | 11 LINE HAUL | $ 4,766.84 | $ 5,813.22 | 18% | $ 1,046.38 | | $ 4,766.84 | $ 5,813.22 | $ 1,046.38 |
| 0777-04023-7 | OUTERWALL | 1/12/2017 | 71 FUEL SURCHARGE | $ 461.97 | $ 461.97 | 0% | $ - | | $ 461.97 | $ 461.97 | $ - |
| 0777-04023-7 | OUTERWALL | 1/12/2017 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04023-7 | OUTERWALL | 1/12/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04023-7 | OUTERWALL | 1/12/2017 | 290 HOURS VAN AUX. | $ 187.00 | $ 200.00 | 6.50% | $ 13.00 | | $ 187.00 | $ 200.00 | $ 13.00 |
| 0777-04023-7 | OUTERWALL | 1/12/2017 | 300 HOURS X LABOR | $ 1,112.65 | $ 1,190.00 | 6.50% | $ 77.35 | | $ 1,112.65 | $ 1,190.00 | $ 77.35 |
| 0777-04023-7 | OUTERWALL | 1/12/2017 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-04023-7 | OUTERWALL | 1/12/2017 | 400 OPERATION FEE | $ 102.40 | $ 102.40 | 0% | $ - | | $ 102.40 | $ 102.40 | $ - |
| 0777-04024-1 | REDBOX | 1/20/2011 | 1 ORIGIN COMMISSI | $ 58.37 | $ 58.37 | 0% | $ - | | $ 58.37 | $ 58.37 | $ - |
| 0777-04024-1 | REDBOX | 1/20/2011 | 5 BOOKING COMMISS | $ 38.92 | $ 38.92 | 0% | $ - | | $ 38.92 | $ 38.92 | $ - |
| 0777-04024-1 | REDBOX | 1/20/2011 | 11 LINE HAUL | $ 1,751.18 | $ 2,135.59 | 18% | $ 384.41 | | $ 1,751.18 | $ 2,135.59 | $ 384.41 |

| ID | Customer | Date | Description | Amount | Amount | % | Amount | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04024-1 | REDBOX | 1/20/2011 | 71 FUEL SURCHARGE | $ 136.92 | $ 136.92 | 0% | $ - | | $ 136.92 | $ 136.92 | $ - |
| 0777-04024-1 | REDBOX | 1/20/2011 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-04024-1 | REDBOX | 1/20/2011 | 300 HOURS X LABOR | $ 1,330.00 | $ 1,422.46 | 6.50% | $ 92.46 | | $ 1,330.00 | $ 1,422.46 | 92.46 |
| 0777-04024-1 | REDBOX | 1/20/2011 | 400 OPERATION FEE | $ 30.51 | $ 30.51 | 0% | $ - | | $ 30.51 | $ 30.51 | $ - |
| 0777-04024-6 | COINSTAR | 1/20/2017 | 1 ORIGIN COMMISSI | $ 12.09 | $ 12.09 | 0% | $ - | | $ 12.09 | $ 12.09 | $ - |
| 0777-04024-6 | COINSTAR | 1/20/2017 | 5 BOOKING COMMISS | $ 58.46 | $ 58.46 | 0% | $ - | | $ 58.46 | $ 58.46 | $ - |
| 0777-04024-6 | COINSTAR | 1/20/2017 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | | $ 25.00 | $ 25.00 | $ - |
| 0777-04024-6 | COINSTAR | 1/20/2017 | 71 FUEL SURCHARGE | $ 1.17 | $ 1.17 | 0% | $ - | | $ 1.17 | $ 1.17 | $ - |
| 0777-04024-6 | COINSTAR | 1/20/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04024-7 | OUTERWALL | 1/12/2017 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | 104.28 | x | | | |
| 0777-04024-7 | OUTERWALL | 1/12/2017 | 290 HOURS VAN AUX. | $ 25,338.50 | $ 27,100.00 | 6.50% | 1,761.50 | x | | | |
| 0777-04024-7 | OUTERWALL | 1/12/2017 | 300 HOURS X LABOR | $ 17,736.95 | $ 18,970.00 | 6.50% | 1,233.05 | x | | | |
| 0777-04024-7 | OUTERWALL | 1/12/2017 | 5 BOOKING COMMISS | $ 1,189.55 | $ 1,189.55 | 0% | $ - | | $ 1,189.55 | $ 1,189.55 | $ - |
| 0777-04024-7 | OUTERWALL | 1/12/2017 | 11 LINE HAUL | $ 4,570.36 | $ 5,573.61 | 18% | 1,003.25 | | $ 4,570.36 | $ 5,573.61 | 1,003.25 |
| 0777-04024-7 | OUTERWALL | 1/12/2017 | 71 FUEL SURCHARGE | $ 543.78 | $ 543.78 | 0% | $ - | | $ 543.78 | $ 543.78 | $ - |
| 0777-04024-7 | OUTERWALL | 1/12/2017 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | 130.35 | | $ 1,875.00 | $ 2,005.35 | 130.35 |
| 0777-04024-7 | OUTERWALL | 1/12/2017 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-04024-7 | OUTERWALL | 1/12/2017 | 290 HOURS VAN AUX. | $ 514.25 | $ 550.00 | 6.50% | 35.75 | | $ 514.25 | $ 550.00 | 35.75 |
| 0777-04024-7 | OUTERWALL | 1/12/2017 | 300 HOURS X LABOR | $ 2,192.58 | $ 2,345.01 | 6.50% | 152.43 | | $ 2,192.58 | $ 2,345.01 | 152.43 |
| 0777-04024-7 | OUTERWALL | 1/12/2017 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-04024-7 | OUTERWALL | 1/12/2017 | 400 OPERATION FEE | $ 98.18 | $ 98.18 | 0% | $ - | | $ 98.18 | $ 98.18 | $ - |
| 0777-04024-9 | BALTRUSAITIS | 7/11/2019 | 5 BOOKING COMMISS | $ (20.78) | $ (20.78) | 0% | $ - | | $ (20.78) | $ (20.78) | $ - |
| 0777-04024-9 | BALTRUSAITIS | 7/11/2019 | 975 MISC NON DISCOU | $ (8.00) | $ (8.00) | 0% | $ - | | $ (8.00) | $ (8.00) | $ - |
| 0777-04025-1 | REDBOX | 1/20/2011 | 1 ORIGIN COMMISSI | $ 67.04 | $ 67.04 | 0% | $ - | | $ 67.04 | $ 67.04 | $ - |
| 0777-04025-1 | REDBOX | 1/20/2011 | 5 BOOKING COMMISS | $ 44.70 | $ 44.70 | 0% | $ - | | $ 44.70 | $ 44.70 | $ - |
| 0777-04025-1 | REDBOX | 1/20/2011 | 11 LINE HAUL | $ 2,011.29 | $ 2,452.79 | 18% | 441.50 | | $ 2,011.29 | $ 2,452.79 | 441.50 |
| 0777-04025-1 | REDBOX | 1/20/2011 | 71 FUEL SURCHARGE | $ 207.90 | $ 207.90 | 0% | $ - | | $ 207.90 | $ 207.90 | $ - |
| 0777-04025-1 | REDBOX | 1/20/2011 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04025-1 | REDBOX | 1/20/2011 | 300 HOURS X LABOR | $ 1,330.00 | $ 1,422.46 | 6.50% | 92.46 | | $ 1,330.00 | $ 1,422.46 | 92.46 |
| 0777-04025-1 | REDBOX | 1/20/2011 | 400 OPERATION FEE | $ 35.05 | $ 35.05 | 0% | $ - | | $ 35.05 | $ 35.05 | $ - |
| 0777-04025-2 | LENSCRAFTERS | 2/2/2012 | 1 ORIGIN COMMISSI | $ 36.76 | $ 36.76 | 0% | | | $ 36.76 | $ 36.76 | $ - |
| 0777-04025-2 | LENSCRAFTERS | 2/2/2012 | 5 BOOKING COMMISS | $ 208.30 | $ 208.30 | 0% | $ - | | $ 208.30 | $ 208.30 | $ - |
| 0777-04025-2 | LENSCRAFTERS | 2/2/2012 | 11 LINE HAUL | $ 876.07 | $ 1,068.38 | 18% | 192.31 | | $ 876.07 | $ 1,068.38 | 192.31 |
| 0777-04025-2 | LENSCRAFTERS | 2/2/2012 | 71 FUEL SURCHARGE | $ 345.87 | $ 345.87 | 0% | $ - | | $ 345.87 | $ 345.87 | $ - |
| 0777-04025-2 | LENSCRAFTERS | 2/2/2012 | 400 OPERATION FEE | $ 19.22 | $ 19.22 | 0% | $ - | | $ 19.22 | $ 19.22 | $ - |
| 0777-04025-5 | SAVE A LOT | 10/15/2015 | 5 BOOKING COMMISS | $ 52.28 | $ 52.28 | 0% | $ - | | $ 52.28 | $ 52.28 | $ - |
| 0777-04025-5 | SAVE A LOT | 10/15/2015 | 975 MISC NON DISCOU | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04025-6 | WINN DIXIE | 1/19/2017 | 1 ORIGIN COMMISSI | $ 12.69 | $ 12.69 | 0% | $ - | | $ 12.69 | $ 12.69 | $ - |
| 0777-04025-6 | WINN DIXIE | 1/19/2017 | 5 BOOKING COMMISS | $ 61.34 | $ 61.34 | 0% | $ - | | $ 61.34 | $ 61.34 | $ - |
| 0777-04025-6 | WINN DIXIE | 1/19/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04025-7 | OUTERWALL | 1/19/2017 | 290 HOURS VAN AUX. | $ 20,534.94 | $ 21,962.50 | 6.50% | 1,427.56 | x | | | |
| 0777-04025-7 | OUTERWALL | 1/19/2017 | 300 HOURS X LABOR | $ 14,374.46 | $ 15,373.75 | 6.50% | 999.29 | x | | | |
| 0777-04025-7 | OUTERWALL | 1/19/2017 | 5 BOOKING COMMISS | $ 1,292.13 | $ 1,292.13 | 0% | $ - | | $ 1,292.13 | $ 1,292.13 | $ - |
| 0777-04025-7 | OUTERWALL | 1/19/2017 | 11 LINE HAUL | $ 4,964.52 | $ 6,054.29 | 18% | 1,089.77 | | $ 4,964.52 | $ 6,054.29 | 1,089.77 |
| 0777-04025-7 | OUTERWALL | 1/19/2017 | 71 FUEL SURCHARGE | $ 639.90 | $ 639.90 | 0% | $ - | | $ 639.90 | $ 639.90 | $ - |
| 0777-04025-7 | OUTERWALL | 1/19/2017 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | 88.64 | | $ 1,275.00 | $ 1,363.64 | 88.64 |
| 0777-04025-7 | OUTERWALL | 1/19/2017 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-04025-7 | OUTERWALL | 1/19/2017 | 300 HOURS X LABOR | $ 1,178.10 | $ 1,260.00 | 6.50% | 81.90 | | $ 1,178.10 | $ 1,260.00 | 81.90 |
| 0777-04025-7 | OUTERWALL | 1/19/2017 | 400 OPERATION FEE | $ 106.65 | $ 106.65 | 0% | $ - | | $ 106.65 | $ 106.65 | $ - |
| 0777-04025-9 | GAGE | 7/11/2019 | 1 ORIGIN COMMISSI | $ 339.76 | $ 339.76 | 0% | $ - | | $ 339.76 | $ 339.76 | $ - |
| 0777-04025-9 | GAGE | 7/11/2019 | 1 ORIGIN COMMISSI | $ (31.19) | $ (31.19) | 0% | $ - | | $ (31.19) | $ (31.19) | $ - |
| 0777-04025-9 | GAGE | 7/11/2019 | 5 BOOKING COMMISS | $ 806.94 | $ 806.94 | 0% | $ - | | $ 806.94 | $ 806.94 | $ - |
| 0777-04025-9 | GAGE | 7/11/2019 | 5 BOOKING COMMISS | $ (89.67) | $ (89.67) | 0% | $ - | | $ (89.67) | $ (89.67) | $ - |
| 0777-04025-9 | GAGE | 7/11/2019 | 11 LINE HAUL | $ 6,243.18 | $ 7,613.63 | 18% | 1,370.45 | | $ 6,243.18 | $ 7,613.63 | 1,370.45 |
| 0777-04025-9 | GAGE | 7/11/2019 | 11 LINE HAUL | $ (573.12) | $ (698.93) | 18% | (125.81) | | $ (573.12) | $ (698.93) | (125.81) |
| 0777-04025-9 | GAGE | 7/11/2019 | 295 HOURS VAN AUX. | $ 981.91 | $ 1,050.17 | 6.50% | 68.26 | | $ 981.91 | $ 1,050.17 | 68.26 |
| 0777-04026-1 | REDBOX | 1/20/2011 | 1 ORIGIN COMMISSI | $ 83.25 | $ 83.25 | 0% | $ - | | $ 83.25 | $ 83.25 | $ - |
| 0777-04026-1 | REDBOX | 1/20/2011 | 5 BOOKING COMMISS | $ 471.77 | $ 471.77 | 0% | $ - | | $ 471.77 | $ 471.77 | $ - |
| 0777-04026-1 | REDBOX | 1/20/2011 | 11 LINE HAUL | $ 1,984.20 | $ 2,419.76 | 18% | 435.56 | | $ 1,984.20 | $ 2,419.76 | 435.56 |

| Invoice | Customer | Date | Line Item | Amount | Amount | % | Value | | Amount | Amount | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04026-1 | REDBOX | 1/20/2011 | 71 FUEL SURCHARGE | $ 143.64 | $ 143.64 | 0% | $ - | | | 143.64 | $ 143.64 | $ - |
| 0777-04026-1 | REDBOX | 1/20/2011 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | $ 1,875.00 | $ 2,005.35 | 130.35 |
| 0777-04026-1 | REDBOX | 1/20/2011 | 300 HOURS X LABOR | $ 1,890.00 | $ 2,021.39 | 6.50% | $ 131.39 | | $ 1,890.00 | $ 2,021.39 | 131.39 |
| 0777-04026-1 | REDBOX | 1/20/2011 | 400 OPERATION FEE | $ 43.52 | $ 43.52 | 0% | $ - | | $ 43.52 | $ 43.52 | $ - |
| 0777-04026-2 | | 2/2/2012 | 1 ORIGIN COMMISSI | $ 96.15 | $ 96.15 | 0% | $ - | | $ 96.15 | $ 96.15 | $ - |
| 0777-04026-2 | | 2/2/2012 | 5 BOOKING COMMISS | $ 512.79 | $ 512.79 | 0% | $ - | | $ 512.79 | $ 512.79 | $ - |
| 0777-04026-2 | | 2/2/2012 | 11 LINE HAUL | $ 1,415.01 | $ 1,725.62 | 18% | $ 310.61 | | $ 1,415.01 | $ 1,725.62 | 310.61 |
| 0777-04026-2 | | 2/2/2012 | 11 LINE HAUL | $ 940.60 | $ 1,147.07 | 18% | $ 206.47 | | $ 940.60 | $ 1,147.07 | 206.47 |
| 0777-04026-2 | | 2/2/2012 | 71 FUEL SURCHARGE | $ 427.06 | $ 427.06 | 0% | $ - | | $ 427.06 | $ 427.06 | $ - |
| 0777-04026-2 | | 2/2/2012 | 71 FUEL SURCHARGE | $ 283.88 | $ 283.88 | 0% | $ - | | $ 283.88 | $ 283.88 | $ - |
| 0777-04026-2 | | 2/2/2012 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-04026-2 | | 2/2/2012 | 400 OPERATION FEE | $ 49.77 | $ 49.77 | 0% | $ - | | $ 49.77 | $ 49.77 | $ - |
| 0777-04026-5 | T-MOBILE | 9/10/2015 | 290 HOURS VAN AUX. | $ 17,025.00 | $ 17,025.00 | 0.00% | $ - | x | | | |
| 0777-04026-5 | T-MOBILE | 9/10/2015 | 300 HOURS X LABOR | $ 11,917.50 | $ 11,917.50 | 0.00% | $ - | x | | | |
| 0777-04026-5 | T-MOBILE | 9/10/2015 | 1 ORIGIN COMMISSI | $ 56.64 | $ 56.64 | 0% | $ - | | $ 56.64 | $ 56.64 | $ - |
| 0777-04026-5 | T-MOBILE | 9/10/2015 | 5 BOOKING COMMISS | $ 302.10 | $ 302.10 | 0% | $ - | | $ 302.10 | $ 302.10 | $ - |
| 0777-04026-5 | T-MOBILE | 9/10/2015 | 11 LINE HAUL | $ 1,397.22 | $ 1,703.93 | 18% | $ 306.71 | | $ 1,397.22 | $ 1,703.93 | 306.71 |
| 0777-04026-5 | T-MOBILE | 9/10/2015 | 71 FUEL SURCHARGE | $ 141.00 | $ 141.00 | 0% | $ - | | $ 141.00 | $ 141.00 | $ - |
| 0777-04026-5 | T-MOBILE | 9/10/2015 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-04026-5 | T-MOBILE | 9/10/2015 | 400 OPERATION FEE | $ 29.61 | $ 29.61 | 0% | $ - | | $ 29.61 | $ 29.61 | $ - |
| 0777-04026-6 | BRENAMOUR | 12/22/2016 | 290 HOURS VAN AUX. | $ 26,741.00 | $ 26,741.00 | 0.00% | $ - | x | | | |
| 0777-04026-6 | BRENAMOUR | 12/22/2016 | 300 HOURS X LABOR | $ 18,718.70 | $ 18,718.70 | 0.00% | $ - | x | | | |
| 0777-04026-6 | BRENAMOUR | 12/22/2016 | 300 HOURS X LABOR | $ 3,468.85 | $ 3,468.85 | 0.00% | $ - | x | | | |
| 0777-04026-6 | BRENAMOUR | 12/22/2016 | 5 BOOKING COMMISS | $ 2,039.29 | $ 2,039.29 | 0% | $ - | | $ 2,039.29 | $ 2,039.29 | $ - |
| 0777-04026-6 | BRENAMOUR | 12/22/2016 | 11 LINE HAUL | $ 7,888.81 | $ 9,620.50 | 18% | $ 1,731.69 | | $ 7,888.81 | $ 9,620.50 | 1,731.69 |
| 0777-04026-6 | BRENAMOUR | 12/22/2016 | 71 FUEL SURCHARGE | $ 997.44 | $ 997.44 | 0% | $ - | | $ 997.44 | $ 997.44 | $ - |
| 0777-04026-6 | BRENAMOUR | 12/22/2016 | 205 EXTRA STOPS (RE | $ 3,900.00 | $ 4,171.12 | 6.50% | $ 271.12 | | $ 3,900.00 | $ 4,171.12 | 271.12 |
| 0777-04026-6 | BRENAMOUR | 12/22/2016 | 245 OVERTIME LOAD/U | $ 10,185.00 | $ 10,893.05 | 6.50% | $ 708.05 | | $ 10,185.00 | $ 10,893.05 | 708.05 |
| 0777-04026-6 | BRENAMOUR | 12/22/2016 | 400 OPERATION FEE | $ 168.32 | $ 168.32 | 0% | $ - | | $ 168.32 | $ 168.32 | $ - |
| 0777-04026-7 | LENSCRAFTERS | 1/26/2017 | 5 BOOKING COMMISS | $ 114.73 | $ 114.73 | 0% | $ - | | $ 114.73 | $ 114.73 | $ - |
| 0777-04026-7 | LENSCRAFTERS | 1/26/2017 | 11 LINE HAUL | $ 2,053.62 | $ 2,504.41 | 18% | $ 450.79 | | $ 2,053.62 | $ 2,504.41 | 450.79 |
| 0777-04026-7 | LENSCRAFTERS | 1/26/2017 | 71 FUEL SURCHARGE | $ 80.46 | $ 80.46 | 0% | $ - | | $ 80.46 | $ 80.46 | $ - |
| 0777-04026-7 | LENSCRAFTERS | 1/26/2017 | 300 HOURS X LABOR | $ 70.00 | $ 74.87 | 6.50% | $ 4.87 | | $ 70.00 | $ 74.87 | 4.87 |
| 0777-04026-7 | LENSCRAFTERS | 1/26/2017 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-04026-7 | LENSCRAFTERS | 1/26/2017 | 400 OPERATION FEE | $ 35.98 | $ 35.98 | 0% | $ - | | $ 35.98 | $ 35.98 | $ - |
| 0777-04026-9 | GAGE | 7/1/2019 | 249 DOOR TO DOOR SE | $ 210.00 | $ 224.60 | 6.50% | $ 14.60 | | $ 210.00 | $ 224.60 | 14.60 |
| 0777-04027-1 | REDBOX | 1/20/2011 | 1 ORIGIN COMMISSI | $ 80.96 | $ 80.96 | 0% | $ - | | $ 80.96 | $ 80.96 | $ - |
| 0777-04027-1 | REDBOX | 1/20/2011 | 5 BOOKING COMMISS | $ 458.79 | $ 458.79 | 0% | $ - | | $ 458.79 | $ 458.79 | $ - |
| 0777-04027-1 | REDBOX | 1/20/2011 | 11 LINE HAUL | $ 1,929.61 | $ 2,353.18 | 18% | $ 423.57 | | $ 1,929.61 | $ 2,353.18 | 423.57 |
| 0777-04027-1 | REDBOX | 1/20/2011 | 71 FUEL SURCHARGE | $ 137.34 | $ 137.34 | 0% | $ - | | $ 137.34 | $ 137.34 | $ - |
| 0777-04027-1 | REDBOX | 1/20/2011 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ 1,725.00 | $ 1,844.92 | 119.92 |
| 0777-04027-1 | REDBOX | 1/20/2011 | 300 HOURS X LABOR | $ 1,855.00 | $ 1,983.96 | 6.50% | $ 128.96 | | $ 1,855.00 | $ 1,983.96 | 128.96 |
| 0777-04027-1 | REDBOX | 1/20/2011 | 400 OPERATION FEE | $ 42.32 | $ 42.32 | 0% | $ - | | $ 42.32 | $ 42.32 | $ - |
| 0777-04027-2 | | 1/31/2012 | 1 ORIGIN COMMISSI | $ 81.72 | $ 81.72 | 0% | $ - | | $ 81.72 | $ 81.72 | $ - |
| 0777-04027-2 | | 1/31/2012 | 5 BOOKING COMMISS | $ (13.62) | $ (13.62) | 0% | $ - | | $ (13.62) | $ (13.62) | $ - |
| 0777-04027-2 | | 1/31/2012 | 11 LINE HAUL | $ 2,451.60 | $ 2,989.76 | 18% | $ 538.16 | | $ 2,451.60 | $ 2,989.76 | 538.16 |
| 0777-04027-2 | | 1/31/2012 | 71 FUEL SURCHARGE | $ 1,201.56 | $ 1,201.56 | 0% | $ - | | $ 1,201.56 | $ 1,201.56 | $ - |
| 0777-04027-2 | | 1/31/2012 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-04027-2 | | 1/31/2012 | 400 OPERATION FEE | $ 42.30 | $ 42.30 | 0% | $ - | | $ 42.30 | $ 42.30 | $ - |
| 0777-04027-5 | AMAZON | 9/17/2015 | 290 HOURS VAN AUX. | $ 19,162.50 | $ 19,162.50 | 0.00% | $ - | x | | | |
| 0777-04027-5 | AMAZON | 9/17/2015 | 300 HOURS X LABOR | $ 13,413.75 | $ 13,413.75 | 0.00% | $ - | x | | | |
| 0777-04027-5 | AMAZON | 9/17/2015 | 1 ORIGIN COMMISSI | $ 293.36 | $ 293.36 | 0% | $ - | | $ 293.36 | $ 293.36 | $ - |
| 0777-04027-5 | AMAZON | 9/17/2015 | 5 BOOKING COMMISS | $ 1,564.60 | $ 1,564.60 | 0% | $ - | | $ 1,564.60 | $ 1,564.60 | $ - |
| 0777-04027-5 | AMAZON | 9/17/2015 | 11 LINE HAUL | $ 7,187.40 | $ 8,765.12 | 18% | $ 1,577.72 | | $ 7,187.40 | $ 8,765.12 | 1,577.72 |
| 0777-04027-5 | AMAZON | 9/17/2015 | 71 FUEL SURCHARGE | $ 788.67 | $ 788.67 | 0% | $ - | | $ 788.67 | $ 788.67 | $ - |
| 0777-04027-5 | AMAZON | 9/17/2015 | 205 EXTRA STOPS (RE | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | | $ 2,100.00 | $ 2,245.99 | 145.99 |
| 0777-04027-5 | AMAZON | 9/17/2015 | 290 HOURS VAN AUX. | $ 1,100.00 | $ 1,176.47 | 6.50% | $ 76.47 | | $ 1,100.00 | $ 1,176.47 | 76.47 |
| 0777-04027-5 | AMAZON | 9/17/2015 | 300 HOURS X LABOR | $ 2,030.00 | $ 2,171.12 | 6.50% | $ 141.12 | | $ 2,030.00 | $ 2,171.12 | 141.12 |
| 0777-04027-5 | AMAZON | 9/17/2015 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |

| ID | Name | Date | Description | | | % | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04027-5 | AMAZON | 9/17/2013 | 400 OPERATION FEE | $ | 153.35 | 0% | $ | - | x | $ 153.35 | $ 153.35 | $ - |
| 0777-04027-6 | BRENDAMOUR | 12/14/2016 | 300 HOURS X LABOR | $ | 4,810.58 | 0.00% | $ | - | x | | | |
| 0777-04027-6 | BRENDAMOUR | 12/14/2016 | 5 BOOKING COMMISS | $ | 104.66 | 0% | $ | - | | $ 104.66 | $ 104.66 | $ - |
| 0777-04027-6 | BRENDAMOUR | 12/14/2016 | 11 LINE HAUL | $ | 1,883.83 | 18% | $ | 413.52 | | $ 1,883.83 | $ 2,297.35 | $ 413.52 |
| 0777-04027-6 | BRENDAMOUR | 12/14/2016 | 71 FUEL SURCHARGE | $ | 93.12 | 0% | $ | - | | $ 93.12 | $ 93.12 | $ - |
| 0777-04027-6 | BRENDAMOUR | 12/14/2016 | 245 OVERTIME LOAD/U | $ | 735.00 | 6.50% | $ | 51.10 | | $ 735.00 | $ 786.10 | $ 51.10 |
| 0777-04027-6 | BRENDAMOUR | 12/14/2016 | 400 OPERATION FEE | $ | 32.82 | 0% | $ | - | | $ 32.82 | $ 32.82 | $ - |
| 0777-04027-7 | ALBERTSONS | 2/8/2017 | 5 BOOKING COMMISS | $ | 64.62 | 0% | $ | - | | $ 64.62 | $ 64.62 | $ - |
| 0777-04027-7 | ALBERTSONS | 2/8/2017 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04027-9 | GAUTHIER | 6/21/2019 | 1 ORIGIN COMMISSI | $ | 106.31 | 0% | $ | - | | $ 106.31 | $ 106.31 | $ - |
| 0777-04027-9 | GAUTHIER | 6/21/2019 | 1 ORIGIN COMMISSI | $ | (6.06) | 0% | $ | - | | $ (6.06) | $ (6.06) | $ - |
| 0777-04027-9 | GAUTHIER | 6/21/2019 | 5 BOOKING COMMISS | $ | 252.48 | 0% | $ | - | | $ 252.48 | $ 252.48 | $ - |
| 0777-04027-9 | GAUTHIER | 6/21/2019 | 5 BOOKING COMMISS | $ | (17.42) | 0% | $ | - | | $ (17.42) | $ (17.42) | $ - |
| 0777-04027-9 | GAUTHIER | 6/21/2019 | 11 LINE HAUL | $ | 1,953.45 | 18% | $ | 428.81 | | $ 1,953.45 | $ 2,382.26 | $ 428.81 |
| 0777-04027-9 | GAUTHIER | 6/21/2019 | 11 LINE HAUL | $ | (111.37) | 18% | $ | (24.45) | | $ (111.37) | $ (135.82) | $ (24.45) |
| 0777-04027-9 | GAUTHIER | 6/21/2019 | 295 HOURS VAN AUX. | $ | 727.87 | 6.50% | $ | 50.60 | | $ 727.87 | $ 778.47 | $ 50.60 |
| 0777-04028-1 | REDBOX | 1/25/2011 | 1 ORIGIN COMMISSI | $ | 139.70 | 0% | $ | - | | $ 139.70 | $ 139.70 | $ - |
| 0777-04028-1 | REDBOX | 1/25/2011 | 5 BOOKING COMMISS | $ | 745.05 | 0% | $ | - | | $ 745.05 | $ 745.05 | $ - |
| 0777-04028-2 | LENSCRAFTERS | 2/2/2012 | 1 ORIGIN COMMISS | $ | 75.69 | 0% | $ | - | | $ 75.69 | $ 75.69 | $ - |
| 0777-04028-2 | LENSCRAFTERS | 2/2/2012 | 5 BOOKING COMMISS | $ | 428.89 | 0% | $ | - | | $ 428.89 | $ 428.89 | $ - |
| 0777-04028-2 | LENSCRAFTERS | 2/2/2012 | 11 LINE HAUL | $ | 1,803.84 | 18% | $ | 395.96 | | $ 1,803.84 | $ 2,199.80 | $ 395.96 |
| 0777-04028-2 | LENSCRAFTERS | 2/2/2012 | 71 FUEL SURCHARGE | $ | 712.15 | 0% | $ | - | | $ 712.15 | $ 712.15 | $ - |
| 0777-04028-2 | LENSCRAFTERS | 2/2/2012 | 205 EXTRA STOPS (RE | $ | 75.00 | 6.50% | $ | 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-04028-2 | LENSCRAFTERS | 2/2/2012 | 300 HOURS X LABOR | $ | 245.00 | 6.50% | $ | 17.03 | | $ 245.00 | $ 262.03 | $ 17.03 |
| 0777-04028-2 | LENSCRAFTERS | 2/2/2012 | 400 OPERATION FEE | $ | 39.56 | 0% | $ | - | | $ 39.56 | $ 39.56 | $ - |
| 0777-04028-5 | D&K ENG | 10/21/2015 | 1 ORIGIN COMMISSI | $ | 9.54 | 0% | $ | - | | $ 9.54 | $ 9.54 | $ - |
| 0777-04028-5 | D&K ENG | 10/21/2015 | 5 BOOKING COMMISS | $ | 40.00 | 0% | $ | - | | $ 40.00 | $ 40.00 | $ - |
| 0777-04028-5 | D&K ENG | 10/21/2015 | 83 TRANSPORTATION | $ | (25.00) | 0% | $ | - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04028-6 | EVERBRITE | 12/14/2016 | 1 ORIGIN COMMISSI | $ | 113.30 | 0% | $ | - | | $ 113.30 | $ 113.30 | $ - |
| 0777-04028-6 | EVERBRITE | 12/14/2016 | 11 LINE HAUL | $ | 2,039.36 | 18% | $ | 447.66 | | $ 2,039.36 | $ 2,487.02 | $ 447.66 |
| 0777-04028-6 | EVERBRITE | 12/14/2016 | 71 FUEL SURCHARGE | $ | 93.36 | 0% | $ | - | | $ 93.36 | $ 93.36 | $ - |
| 0777-04028-6 | EVERBRITE | 12/14/2016 | 300 HOURS X LABOR | $ | 2,290.75 | 6.50% | $ | 159.25 | | $ 2,290.75 | $ 2,450.00 | $ 159.25 |
| 0777-04028-6 | EVERBRITE | 12/14/2016 | 400 OPERATION FEE | $ | 35.54 | 0% | $ | - | | $ 35.54 | $ 35.54 | $ - |
| 0777-04028-7 | ALBERTSONS | 2/8/2017 | 5 BOOKING COMMISS | $ | 63.78 | 0% | $ | - | | $ 63.78 | $ 63.78 | $ - |
| 0777-04028-7 | ALBERTSONS | 2/8/2017 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04028-9 | MAHENDRA | 6/6/2019 | 1 ORIGIN COMMISSI | $ | 113.31 | 0% | $ | - | | $ 113.31 | $ 113.31 | $ - |
| 0777-04028-9 | MAHENDRA | 6/6/2019 | 1 ORIGIN COMMISSI | $ | (14.70) | 0% | $ | - | | $ (14.70) | $ (14.70) | $ - |
| 0777-04028-9 | MAHENDRA | 6/6/2019 | 5 BOOKING COMMISS | $ | 269.11 | 0% | $ | - | | $ 269.11 | $ 269.11 | $ - |
| 0777-04028-9 | MAHENDRA | 6/6/2019 | 5 BOOKING COMMISS | $ | (42.26) | 0% | $ | - | | $ (42.26) | $ (42.26) | $ - |
| 0777-04028-9 | MAHENDRA | 6/6/2019 | 11 LINE HAUL | $ | 2,082.10 | 18% | $ | 457.05 | | $ 2,082.10 | $ 2,539.15 | $ 457.05 |
| 0777-04028-9 | MAHENDRA | 6/6/2019 | 11 LINE HAUL | $ | (270.13) | 18% | $ | (59.30) | | $ (270.13) | $ (329.43) | $ (59.30) |
| 0777-04029-1 | REDBOX | 1/26/2011 | 1 ORIGIN COMMISSI | $ | 157.70 | 0% | $ | - | | $ 157.70 | $ 157.70 | $ - |
| 0777-04029-1 | REDBOX | 1/26/2011 | 5 BOOKING COMMISS | $ | 841.06 | 0% | $ | - | | $ 841.06 | $ 841.06 | $ - |
| 0777-04029-2 | LENSCRAFTERS | 2/2/2012 | 1 ORIGIN COMMISSI | $ | 75.40 | 0% | $ | - | | $ 75.40 | $ 75.40 | $ - |
| 0777-04029-2 | LENSCRAFTERS | 2/2/2012 | 5 BOOKING COMMISS | $ | 427.25 | 0% | $ | - | | $ 427.25 | $ 427.25 | $ - |
| 0777-04029-2 | LENSCRAFTERS | 2/2/2012 | 11 LINE HAUL | $ | 1,796.95 | 18% | $ | 394.45 | | $ 1,796.95 | $ 2,191.40 | $ 394.45 |
| 0777-04029-2 | LENSCRAFTERS | 2/2/2012 | 71 FUEL SURCHARGE | $ | 709.43 | 0% | $ | - | | $ 709.43 | $ 709.43 | $ - |
| 0777-04029-2 | LENSCRAFTERS | 2/2/2012 | 400 OPERATION FEE | $ | 39.41 | 0% | $ | - | | $ 39.41 | $ 39.41 | $ - |
| 0777-04029-5 | D&K ENG | 9/24/2015 | 1 ORIGIN COMMISSI | $ | 9.54 | 0% | $ | - | | $ 9.54 | $ 9.54 | $ - |
| 0777-04029-5 | D&K ENG | 9/24/2015 | 5 BOOKING COMMISS | $ | 40.00 | 0% | $ | - | | $ 40.00 | $ 40.00 | $ - |
| 0777-04029-5 | D&K ENG | 9/24/2015 | 83 TRANSPORTATION | $ | (25.00) | 0% | $ | - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04029-6 | OUTERWALL | 12/15/2016 | 290 HOURS VAN AUX. | $ | 20,862.19 | 0.00% | $ | - | x | | | |
| 0777-04029-6 | OUTERWALL | 12/15/2016 | 300 HOURS X LABOR | $ | 14,603.53 | 0.00% | $ | - | x | | | |
| 0777-04029-6 | OUTERWALL | 12/15/2016 | 5 BOOKING COMMISS | $ | 1,218.09 | 0% | $ | - | | $ 1,218.09 | $ 1,218.09 | $ - |
| 0777-04029-6 | OUTERWALL | 12/15/2016 | 11 LINE HAUL | $ | 4,712.08 | 18% | $ | 1,034.36 | | $ 4,712.08 | $ 5,746.44 | $ 1,034.36 |
| 0777-04029-6 | OUTERWALL | 12/15/2016 | 71 FUEL SURCHARGE | $ | 493.44 | 0% | $ | - | | $ 493.44 | $ 493.44 | $ - |
| 0777-04029-6 | OUTERWALL | 12/15/2016 | 205 EXTRA STOPS (RE | $ | 1,725.00 | 6.50% | $ | 119.92 | | $ 1,725.00 | $ 1,844.92 | $ 119.92 |
| 0777-04029-6 | OUTERWALL | 12/15/2016 | 285 DETENTION | $ | 1,200.00 | 6.50% | $ | 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04029-6 | OUTERWALL | 12/15/2016 | 290 HOURS VAN AUX. | $ | 140.25 | 6.50% | $ | 9.75 | | $ 140.25 | $ 150.00 | $ 9.75 |

| ID | Name | Date | Description | $ | $ | % | $ | x | $ | $ | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04029-6 | OUTERWALL | 12/15/2016 | 300 HOURS X LABOR | 1,680.00 | 1,680.00 | 6.50% | 109.20 | | 1,570.80 | 1,680.00 | 109.20 |
| 0777-04029-6 | OUTERWALL | 12/15/2016 | 400 OPERATION FEE | 100.54 | 100.54 | 0% | - | | 100.54 | 100.54 | - |
| 0777-04029-2 | AMAZON | 1/26/2017 | 5 BOOKING COMMISS | 128.78 | 128.78 | 0% | - | | 128.78 | 128.78 | - |
| 0777-04029-2 | AMAZON | 1/26/2017 | 936 HO ORDER MGMT O | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-04029-9 | HALL | 6/5/2019 | 1 ORIGIN COMMISSI | 104.01 | 104.01 | 0% | - | | 104.01 | 104.01 | - |
| 0777-04029-9 | HALL | 6/5/2019 | 1 ORIGIN COMMISSI | (8.28) | (8.28) | 0% | - | | (8.28) | (8.28) | - |
| 0777-04029-9 | HALL | 6/5/2019 | 5 BOOKING COMMISS | 247.02 | 247.02 | 0% | - | | 247.02 | 247.02 | - |
| 0777-04029-9 | HALL | 6/5/2019 | 5 BOOKING COMMISS | (23.79) | (23.79) | 0% | - | | (23.79) | (23.79) | - |
| 0777-04029-9 | HALL | 6/5/2019 | 11 LINE HAUL | 1,911.12 | 2,330.63 | 18% | 419.51 | | 1,911.12 | 2,330.63 | 419.51 |
| 0777-04029-9 | HALL | 6/5/2019 | 11 LINE HAUL | (152.06) | (185.44) | 18% | (33.38) | | (152.06) | (185.44) | (33.38) |
| 0777-04029-9 | HALL | 6/5/2019 | 120 APPLIANCE SERVI | 110.00 | 110.00 | 0% | - | | 110.00 | 110.00 | - |
| 0777-04029-9 | HALL | 6/5/2019 | 205 EXTRA STOPS (RE | 53.42 | 57.13 | 6.50% | 3.71 | | 53.42 | 57.13 | 3.71 |
| 0777-04029-9 | HALL | 6/5/2019 | 295 HOURS VAN AUX. | 439.55 | 470.11 | 6.50% | 30.56 | | 439.55 | 470.11 | 30.56 |
| 0777-04029-9 | HALL | 6/5/2019 | 975 MISC NON DISCOU | 14.53 | 14.53 | 0% | - | | 14.53 | 14.53 | - |
| 0777-04030-1 | REDBOX | 1/26/2011 | 1 ORIGIN COMMISSI | 153.39 | 153.39 | 0% | - | | 153.39 | 153.39 | - |
| 0777-04030-1 | REDBOX | 1/26/2011 | 5 BOOKING COMMISS | 818.10 | 818.10 | 0% | - | | 818.10 | 818.10 | - |
| 0777-04030-2 | LENSCRAFTERS | 2/2/2012 | 1 ORIGIN COMMISSI | 61.22 | 61.22 | 0% | - | | 61.22 | 61.22 | - |
| 0777-04030-2 | LENSCRAFTERS | 2/2/2012 | 5 BOOKING COMMISS | 346.93 | 346.93 | 0% | - | | 346.93 | 346.93 | - |
| 0777-04030-2 | LENSCRAFTERS | 2/2/2012 | 11 LINE HAUL | 1,459.16 | 1,779.46 | 18% | 320.30 | | 1,459.16 | 1,779.46 | 320.30 |
| 0777-04030-2 | LENSCRAFTERS | 2/2/2012 | 71 FUEL SURCHARGE | 576.07 | 576.07 | 0% | - | | 576.07 | 576.07 | - |
| 0777-04030-2 | LENSCRAFTERS | 2/2/2012 | 205 EXTRA STOPS (RE | 750.00 | 802.14 | 6.50% | 52.14 | | 750.00 | 802.14 | 52.14 |
| 0777-04030-2 | LENSCRAFTERS | 2/2/2012 | 300 HOURS X LABOR | 236.25 | 252.67 | 6.50% | 16.42 | | 236.25 | 252.67 | 16.42 |
| 0777-04030-2 | LENSCRAFTERS | 2/2/2012 | 400 OPERATION FEE | 32.00 | 32.00 | 0% | - | | 32.00 | 32.00 | - |
| 0777-04030-5 | D&K ENG | 9/24/2015 | 1 ORIGIN COMMISSI | 9.54 | 9.54 | 0% | - | | 9.54 | 9.54 | - |
| 0777-04030-5 | D&K ENG | 9/24/2015 | 5 BOOKING COMMISS | 40.00 | 40.00 | 0% | - | | 40.00 | 40.00 | - |
| 0777-04030-5 | D&K ENG | 9/24/2015 | 83 TRANSPORTATION | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-04030-6 | OUTERWALL | 12/15/2016 | 290 HOURS VAN AUX. | 23,375.00 | 23,375.00 | 0.00% | - | x | | | |
| 0777-04030-6 | OUTERWALL | 12/15/2016 | 300 HOURS X LABOR | 16,362.50 | 16,362.50 | 0.00% | - | x | | | |
| 0777-04030-6 | OUTERWALL | 12/15/2016 | 5 BOOKING COMMISS | 751.46 | 751.46 | 0% | - | | 751.46 | 751.46 | - |
| 0777-04030-6 | OUTERWALL | 12/15/2016 | 11 LINE HAUL | 2,906.95 | 3,545.06 | 18% | 638.11 | | 2,906.95 | 3,545.06 | 638.11 |
| 0777-04030-6 | OUTERWALL | 12/15/2016 | 71 FUEL SURCHARGE | 300.72 | 300.72 | 0% | - | | 300.72 | 300.72 | - |
| 0777-04030-6 | OUTERWALL | 12/15/2016 | 205 EXTRA STOPS (RE | 1,725.00 | 1,844.92 | 6.50% | 119.92 | | 1,725.00 | 1,844.92 | 119.92 |
| 0777-04030-6 | OUTERWALL | 12/15/2016 | 285 DETENTION | 1,200.00 | 1,283.42 | 6.50% | 83.42 | | 1,200.00 | 1,283.42 | 83.42 |
| 0777-04030-6 | OUTERWALL | 12/15/2016 | 300 HOURS X LABOR | 1,570.80 | 1,680.00 | 6.50% | 109.20 | | 1,570.80 | 1,680.00 | 109.20 |
| 0777-04030-6 | OUTERWALL | 12/15/2016 | 343 METRO SERVICE F | 50.00 | 53.48 | 6.50% | 3.48 | | 50.00 | 53.48 | 3.48 |
| 0777-04030-6 | OUTERWALL | 12/15/2016 | 400 OPERATION FEE | 62.02 | 62.02 | 0% | - | | 62.02 | 62.02 | - |
| 0777-04030-7 | OUTERWALL | 1/12/2017 | 300 HOURS X LABOR | 14,374.46 | 15,373.75 | 6.50% | 999.29 | x | | | |
| 0777-04030-7 | OUTERWALL | 1/12/2017 | 5 BOOKING COMMISS | 105.64 | 105.64 | 0% | - | | 105.64 | 105.64 | - |
| 0777-04030-7 | OUTERWALL | 1/12/2017 | 11 LINE HAUL | 1,890.98 | 2,306.07 | 18% | 415.09 | | 1,890.98 | 2,306.07 | 415.09 |
| 0777-04030-7 | OUTERWALL | 1/12/2017 | 71 FUEL SURCHARGE | 92.61 | 92.61 | 0% | - | | 92.61 | 92.61 | - |
| 0777-04030-7 | OUTERWALL | 1/12/2017 | 205 EXTRA STOPS (RE | 150.00 | 160.43 | 6.50% | 10.43 | | 150.00 | 160.43 | 10.43 |
| 0777-04030-7 | OUTERWALL | 1/12/2017 | 300 HOURS X LABOR | 196.35 | 210.00 | 6.50% | 13.65 | | 196.35 | 210.00 | 13.65 |
| 0777-04030-7 | OUTERWALL | 1/12/2017 | 343 METRO SERVICE F | 75.00 | 80.21 | 6.50% | 5.21 | | 75.00 | 80.21 | 5.21 |
| 0777-04030-7 | OUTERWALL | 1/12/2017 | 400 OPERATION FEE | 33.13 | 33.13 | 0% | - | | 33.13 | 33.13 | - |
| 0777-04031-1 | REDBOX | 1/26/2011 | 1 ORIGIN COMMISSI | 37.67 | 37.67 | 0% | - | | 37.67 | 37.67 | - |
| 0777-04031-1 | REDBOX | 1/26/2011 | 5 BOOKING COMMISS | 200.93 | 200.93 | 0% | - | | 200.93 | 200.93 | - |
| 0777-04031-2 | LENSCRAFTERS | 2/2/2012 | 1 ORIGIN COMMISSI | 24.65 | 24.65 | 0% | - | | 24.65 | 24.65 | - |
| 0777-04031-2 | LENSCRAFTERS | 2/2/2012 | 5 BOOKING COMMISS | 139.71 | 139.71 | 0% | - | | 139.71 | 139.71 | - |
| 0777-04031-2 | LENSCRAFTERS | 2/2/2012 | 11 LINE HAUL | 587.59 | 716.57 | 18% | 128.98 | | 587.59 | 716.57 | 128.98 |
| 0777-04031-2 | LENSCRAFTERS | 2/2/2012 | 71 FUEL SURCHARGE | 231.98 | 231.98 | 0% | - | | 231.98 | 231.98 | - |
| 0777-04031-2 | LENSCRAFTERS | 2/2/2012 | 400 OPERATION FEE | 12.89 | 12.89 | 0% | - | | 12.89 | 12.89 | - |
| 0777-04031-5 | D&K | 11/18/2015 | 1 ORIGIN COMMISSI | 11.02 | 11.02 | 0% | - | | 11.02 | 11.02 | - |
| 0777-04031-5 | D&K | 11/18/2015 | 83 TRANSPORTATION | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-04031-6 | OUTERWALL | 12/15/2016 | 290 HOURS VAN AUX. | 18,372.75 | 18,372.75 | 0.00% | - | x | | | |
| 0777-04031-6 | OUTERWALL | 12/15/2016 | 300 HOURS X LABOR | 14,268.10 | 14,268.10 | 0.00% | - | x | | | |
| 0777-04031-6 | OUTERWALL | 12/15/2016 | 5 BOOKING COMMISS | 1,280.30 | 1,280.30 | 0% | - | | 1,280.30 | 1,280.30 | - |
| 0777-04031-6 | OUTERWALL | 12/15/2016 | 11 LINE HAUL | 4,952.73 | 6,039.91 | 18% | 1,087.18 | | 4,952.73 | 6,039.91 | 1,087.18 |
| 0777-04031-6 | OUTERWALL | 12/15/2016 | 71 FUEL SURCHARGE | 540.25 | 540.25 | 0% | - | | 540.25 | 540.25 | - |
| 0777-04031-6 | OUTERWALL | 12/15/2016 | 205 EXTRA STOPS (RE | 450.00 | 481.28 | 6.50% | 31.28 | | 450.00 | 481.28 | 31.28 |

| ID | Vendor | Date | Description | $ | $ | % | $ | | $ | $ | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04031-6 | OUTERWALL | 12/15/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-04031-6 | OUTERWALL | 12/15/2016 | 300 HOURS X LABOR | $ 458.15 | $ 490.00 | 6.50% | $ 31.85 | | $ 458.15 | $ 490.00 | 31.85 |
| 0777-04031-6 | OUTERWALL | 12/15/2016 | 400 OPERATION FEE | $ 105.67 | $ 105.67 | 0% | $ - | | $ 105.67 | $ 105.67 | - |
| 0777-04031-7 | COINSTAR | 2/3/2017 | 5 BOOKING COMMISS | $ 82.17 | $ 82.17 | 0% | $ - | | $ 82.17 | $ 82.17 | - |
| 0777-04031-7 | COINSTAR | 2/3/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-04032-1 | REDBOX | 1/31/2011 | 1 ORIGIN COMMISSI | $ 71.59 | $ 71.59 | 0% | $ - | | $ 71.59 | $ 71.59 | - |
| 0777-04032-1 | REDBOX | 1/31/2011 | 5 BOOKING COMMISS | $ 214.77 | $ 214.77 | 0% | $ - | | $ 214.77 | $ 214.77 | - |
| 0777-04032-1 | REDBOX | 1/31/2011 | 11 LINE HAUL | $ 1,920.96 | $ 2,342.63 | 18% | $ 421.67 | | $ 1,920.96 | $ 2,342.63 | 421.67 |
| 0777-04032-1 | REDBOX | 1/31/2011 | 71 FUEL SURCHARGE | $ 623.70 | $ 623.70 | 0% | $ - | | $ 623.70 | $ 623.70 | - |
| 0777-04032-1 | REDBOX | 1/31/2011 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-04032-1 | REDBOX | 1/31/2011 | 300 HOURS X LABOR | $ 1,505.00 | $ 1,609.63 | 6.50% | $ 104.63 | | $ 1,505.00 | $ 1,609.63 | 104.63 |
| 0777-04032-1 | REDBOX | 1/31/2011 | 400 OPERATION FEE | $ 37.42 | $ 37.42 | 0% | $ - | | $ 37.42 | $ 37.42 | - |
| 0777-04032-2 | | 2/2/2012 | 1 ORIGIN COMMISSI | $ 166.05 | $ 166.05 | 0% | $ - | | $ 166.05 | $ 166.05 | - |
| 0777-04032-2 | | 2/2/2012 | 5 BOOKING COMMISS | $ 885.62 | $ 885.62 | 0% | $ - | | $ 885.62 | $ 885.62 | - |
| 0777-04032-2 | | 2/2/2012 | 11 LINE HAUL | $ 4,068.31 | $ 4,961.35 | 18% | $ 893.04 | | $ 4,068.31 | $ 4,961.35 | 893.04 |
| 0777-04032-2 | | 2/2/2012 | 71 FUEL SURCHARGE | $ 1,202.58 | $ 1,202.58 | 0% | $ - | | $ 1,202.58 | $ 1,202.58 | - |
| 0777-04032-2 | | 2/2/2012 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-04032-2 | | 2/2/2012 | 300 HOURS X LABOR | $ 70.00 | $ 74.87 | 6.50% | $ 4.87 | | $ 70.00 | $ 74.87 | 4.87 |
| 0777-04032-2 | | 2/2/2012 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-04032-2 | | 2/2/2012 | 400 OPERATION FEE | $ 85.95 | $ 85.95 | 0% | $ - | | $ 85.95 | $ 85.95 | - |
| 0777-04032-5 | D&K ENG | 9/24/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | | $ 9.54 | $ 9.54 | - |
| 0777-04032-5 | D&K ENG | 9/24/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | $ 40.00 | $ 40.00 | - |
| 0777-04032-5 | D&K ENG | 9/24/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-04032-6 | IFH GROUP WEST | 12/29/2016 | 300 HOURS X LABOR | $ 3,239.78 | $ 3,239.78 | 0.00% | $ - | x | | | |
| 0777-04032-6 | IFH GROUP WEST | 12/29/2016 | 5 BOOKING COMMISS | $ 1,269.24 | $ 1,269.24 | 0% | $ - | | $ 1,269.24 | $ 1,269.24 | - |
| 0777-04032-6 | IFH GROUP WEST | 12/29/2016 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-04032-7 | COINSTAR | 2/3/2017 | 5 BOOKING COMMISS | $ 94.57 | $ 94.57 | 0% | $ - | | $ 94.57 | $ 94.57 | - |
| 0777-04032-9 | KCKEON 2 | 7/11/2019 | 5 BOOKING COMMISS | $ (16.63) | $ (16.63) | 0% | $ - | | $ (16.63) | $ (16.63) | - |
| 0777-04032-9 | KCKEON 2 | 7/11/2019 | 975 MISC NON DISCOU | $ (8.00) | $ (8.00) | 0% | $ - | | $ (8.00) | $ (8.00) | - |
| 0777-04033-1 | REDBOX | 1/31/2011 | 1 ORIGIN COMMISSI | $ 96.79 | $ 96.79 | 0% | $ - | | $ 96.79 | $ 96.79 | - |
| 0777-04033-1 | REDBOX | 1/31/2011 | 5 BOOKING COMMISS | $ 516.21 | $ 516.21 | 0% | $ - | | $ 516.21 | $ 516.21 | - |
| 0777-04033-1 | REDBOX | 1/31/2011 | 11 LINE HAUL | $ 2,387.48 | $ 2,911.56 | 18% | $ 524.08 | | $ 2,387.48 | $ 2,911.56 | 524.08 |
| 0777-04033-1 | REDBOX | 1/31/2011 | 71 FUEL SURCHARGE | $ 417.90 | $ 417.90 | 0% | $ - | | $ 417.90 | $ 417.90 | - |
| 0777-04033-1 | REDBOX | 1/31/2011 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | 114.71 |
| 0777-04033-1 | REDBOX | 1/31/2011 | 300 HOURS X LABOR | $ 1,610.00 | $ 1,721.93 | 6.50% | $ 111.93 | | $ 1,610.00 | $ 1,721.93 | 111.93 |
| 0777-04033-1 | REDBOX | 1/31/2011 | 400 OPERATION FEE | $ 50.60 | $ 50.60 | 0% | $ - | | $ 50.60 | $ 50.60 | - |
| 0777-04033-2 | | 2/6/2012 | 1 ORIGIN COMMISSI | $ 148.42 | $ 148.42 | 0% | $ - | | $ 148.42 | $ 148.42 | - |
| 0777-04033-2 | | 2/6/2012 | 5 BOOKING COMMISS | $ 791.56 | $ 791.56 | 0% | $ - | | $ 791.56 | $ 791.56 | - |
| 0777-04033-2 | | 2/6/2012 | 11 LINE HAUL | $ 3,636.22 | $ 4,434.41 | 18% | $ 798.19 | | $ 3,636.22 | $ 4,434.41 | 798.19 |
| 0777-04033-2 | | 2/6/2012 | 71 FUEL SURCHARGE | $ 1,209.21 | $ 1,209.21 | 0% | $ - | | $ 1,209.21 | $ 1,209.21 | - |
| 0777-04033-2 | | 2/6/2012 | 400 OPERATION FEE | $ 76.82 | $ 76.82 | 0% | $ - | | $ 76.82 | $ 76.82 | - |
| 0777-04033-5 | D&K ENG | 9/24/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | | $ 9.54 | $ 9.54 | - |
| 0777-04033-5 | D&K ENG | 9/24/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | $ 40.00 | $ 40.00 | - |
| 0777-04033-5 | D&K ENG | 9/24/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-04033-6 | SWEET AMANDA'S | 2/15/2017 | 5 BOOKING COMMISS | $ 885.28 | $ 885.28 | 0% | $ - | | $ 885.28 | $ 885.28 | - |
| 0777-04034-1 | REDBOX | 1/31/2011 | 1 ORIGIN COMMISSI | $ 119.83 | $ 119.83 | 0% | $ - | | $ 119.83 | $ 119.83 | - |
| 0777-04034-1 | REDBOX | 1/31/2011 | 5 BOOKING COMMISS | $ 639.09 | $ 639.09 | 0% | $ - | | $ 639.09 | $ 639.09 | - |
| 0777-04034-1 | REDBOX | 1/31/2011 | 11 LINE HAUL | $ 2,935.84 | $ 3,580.29 | 18% | $ 644.45 | | $ 2,935.84 | $ 3,580.29 | 644.45 |
| 0777-04034-1 | REDBOX | 1/31/2011 | 71 FUEL SURCHARGE | $ 609.00 | $ 609.00 | 0% | $ - | | $ 609.00 | $ 609.00 | - |
| 0777-04034-1 | REDBOX | 1/31/2011 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-04034-1 | REDBOX | 1/31/2011 | 300 HOURS X LABOR | $ 1,435.00 | $ 1,534.76 | 6.50% | $ 99.76 | | $ 1,435.00 | $ 1,534.76 | 99.76 |
| 0777-04034-1 | REDBOX | 1/31/2011 | 400 OPERATION FEE | $ 62.64 | $ 62.64 | 0% | $ - | | $ 62.64 | $ 62.64 | - |
| 0777-04034-5 | D&K ENG | 10/7/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | | $ 9.54 | $ 9.54 | - |
| 0777-04034-5 | D&K ENG | 10/7/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | $ 40.00 | $ 40.00 | - |
| 0777-04034-5 | D&K ENG | 10/7/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-04034-6 | HILLDRUP | 2/17/2017 | 5 BOOKING COMMISS | $ 163.92 | $ 163.92 | 0% | $ - | | $ 163.92 | $ 163.92 | - |
| 0777-04034-6 | HILLDRUP | 2/17/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-04034-7 | OUTERWALL | 1/26/2017 | 300 HOURS X LABOR | $ 3,763.38 | $ 4,025.01 | 6.50% | $ 261.63 | x | | | |
| 0777-04034-7 | OUTERWALL | 1/26/2017 | 5 BOOKING COMMISS | $ 750.86 | $ 750.86 | 0% | $ - | | $ 750.86 | $ 750.86 | - |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04034-9 | FORT | 6/25/2019 | 1 ORIGIN COMMISSI | $ | 308.06 | $ | 308.06 | 0% | $ | - | $ | 308.06 | $ | 308.06 | $ | - |
| 0777-04034-9 | FORT | 6/25/2019 | 1 ORIGIN COMMISSI | $ | (1.86) | $ | (1.86) | 0% | $ | - | $ | (1.86) | $ | (1.86) | $ | - |
| 0777-04034-9 | FORT | 6/25/2019 | 5 BOOKING COMMISS | $ | 731.64 | $ | 731.64 | 0% | $ | - | $ | 731.64 | $ | 731.64 | $ | - |
| 0777-04034-9 | FORT | 6/25/2019 | 5 BOOKING COMMISS | $ | (5.36) | $ | (5.36) | 0% | $ | - | $ | (5.36) | $ | (5.36) | $ | - |
| 0777-04035-1 | TRANSWORLD | 2/1/2011 | 1 ORIGIN COMMISSI | $ | 71.21 | $ | 71.21 | 0% | $ | - | $ | 71.21 | $ | 71.21 | $ | - |
| 0777-04035-1 | TRANSWORLD | 2/1/2011 | 5 BOOKING COMMISS | $ | 379.80 | $ | 379.80 | 0% | $ | - | $ | 379.80 | $ | 379.80 | $ | - |
| 0777-04035-2 | | 2/3/2012 | 1 ORIGIN COMMISSI | $ | 146.90 | $ | 146.90 | 0% | $ | - | $ | 146.90 | $ | 146.90 | $ | - |
| 0777-04035-2 | | 2/3/2012 | 5 BOOKING COMMISS | $ | 783.47 | $ | 783.47 | 0% | $ | - | $ | 783.47 | $ | 783.47 | $ | - |
| 0777-04035-2 | | 2/3/2012 | 11 LINE HAUL | $ | 3,599.08 | $ | 4,389.12 | 18% | $ | 790.04 | | | 3,599.08 | $ | 4,389.12 | | 790.04 |
| 0777-04035-2 | | 2/3/2012 | 71 FUEL SURCHARGE | $ | 912.90 | $ | 912.90 | 0% | $ | - | | | 912.90 | $ | 912.90 | $ | - |
| 0777-04035-2 | | 2/3/2012 | 205 EXTRA STOPS (RE | $ | 1,425.00 | $ | 1,524.06 | 6.50% | $ | 99.06 | | | 1,425.00 | $ | 1,524.06 | | 99.06 |
| 0777-04035-2 | | 2/3/2012 | 300 HOURS X LABOR | $ | 1,855.00 | $ | 1,983.96 | 6.50% | $ | 128.96 | | | 1,855.00 | $ | 1,983.96 | | 128.96 |
| 0777-04035-2 | | 2/3/2012 | 400 OPERATION FEE | $ | 76.79 | $ | 76.79 | 0% | $ | - | | | 76.79 | $ | 76.79 | $ | - |
| 0777-04035-5 | D&K | 9/24/2015 | 1 ORIGIN COMMISSI | $ | 9.54 | $ | 9.54 | 0% | $ | - | $ | 9.54 | $ | 9.54 | $ | - |
| 0777-04035-5 | D&K | 9/24/2015 | 5 BOOKING COMMISS | $ | 40.00 | $ | 40.00 | 0% | $ | - | $ | 40.00 | $ | 40.00 | $ | - |
| 0777-04035-5 | D&K | 9/24/2015 | 83 TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04035-6 | BRENDAMOUR | 12/22/2016 | 290 HOURS VAN AUX. | $ | 5,434.69 | $ | 5,434.69 | 0.00% | $ | - | x | | | | | |
| 0777-04035-6 | BRENDAMOUR | 12/22/2016 | 300 HOURS X LABOR | $ | 3,804.28 | $ | 3,804.28 | 0.00% | $ | - | x | | | | | |
| 0777-04035-6 | BRENDAMOUR | 12/22/2016 | 5 BOOKING COMMISS | $ | 76.52 | $ | 76.52 | 0% | $ | - | $ | 76.52 | $ | 76.52 | $ | - |
| 0777-04035-6 | BRENDAMOUR | 12/22/2016 | 11 LINE HAUL | $ | 1,377.36 | $ | 1,679.71 | 18% | $ | 302.35 | | | 1,377.36 | $ | 1,679.71 | | 302.35 |
| 0777-04035-6 | BRENDAMOUR | 12/22/2016 | 71 FUEL SURCHARGE | $ | 84.25 | $ | 84.25 | 0% | $ | - | | | 84.25 | $ | 84.25 | $ | - |
| 0777-04035-6 | BRENDAMOUR | 12/22/2016 | 205 EXTRA STOPS (RE | $ | 150.00 | $ | 160.43 | 6.50% | $ | 10.43 | | | 150.00 | $ | 160.43 | | 10.43 |
| 0777-04035-6 | BRENDAMOUR | 12/22/2016 | 290 HOURS VAN AUX. | $ | 280.50 | $ | 300.00 | 6.50% | $ | 19.50 | | | 280.50 | $ | 300.00 | | 19.50 |
| 0777-04035-6 | BRENDAMOUR | 12/22/2016 | 300 HOURS X LABOR | $ | 196.35 | $ | 210.00 | 6.50% | $ | 13.65 | | | 196.35 | $ | 210.00 | | 13.65 |
| 0777-04035-6 | BRENDAMOUR | 12/22/2016 | 400 OPERATION FEE | $ | 24.00 | $ | 24.00 | 0% | $ | - | | | 24.00 | $ | 24.00 | $ | - |
| 0777-04035-7 | OUTERWALL | 1/26/2017 | 290 HOURS VAN AUX. | $ | 17,601.38 | $ | 18,825.01 | 6.50% | $ | 1,223.63 | x | | | | | |
| 0777-04035-7 | OUTERWALL | 1/26/2017 | 300 HOURS X LABOR | $ | 12,320.96 | $ | 13,177.50 | 6.50% | $ | 856.54 | x | | | | | |
| 0777-04035-7 | OUTERWALL | 1/26/2017 | 5 BOOKING COMMISS | $ | 1,020.33 | $ | 1,020.33 | 0% | $ | - | | | 1,020.33 | $ | 1,020.33 | $ | - |
| 0777-04035-7 | OUTERWALL | 1/26/2017 | 11 LINE HAUL | $ | 3,947.07 | $ | 4,813.50 | 18% | $ | 866.43 | | | 3,947.07 | $ | 4,813.50 | | 866.43 |
| 0777-04035-7 | OUTERWALL | 1/26/2017 | 71 FUEL SURCHARGE | $ | 261.36 | $ | 261.36 | 0% | $ | - | | | 261.36 | $ | 261.36 | $ | - |
| 0777-04035-7 | OUTERWALL | 1/26/2017 | 205 EXTRA STOPS (RE | $ | 750.00 | $ | 802.14 | 6.50% | $ | 52.14 | | | 750.00 | $ | 802.14 | | 52.14 |
| 0777-04035-7 | OUTERWALL | 1/26/2017 | 285 DETENTION | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | | | 900.00 | $ | 962.57 | | 62.57 |
| 0777-04035-7 | OUTERWALL | 1/26/2017 | 285 DETENTION | $ | 600.00 | $ | 641.71 | 6.50% | $ | 41.71 | | | 600.00 | $ | 641.71 | | 41.71 |
| 0777-04035-7 | OUTERWALL | 1/26/2017 | 290 HOURS VAN AUX. | $ | 233.75 | $ | 250.00 | 6.50% | $ | 16.25 | | | 233.75 | $ | 250.00 | | 16.25 |
| 0777-04035-7 | OUTERWALL | 1/26/2017 | 300 HOURS X LABOR | $ | 719.95 | $ | 770.00 | 6.50% | $ | 50.05 | | | 719.95 | $ | 770.00 | | 50.05 |
| 0777-04035-7 | OUTERWALL | 1/26/2017 | 400 OPERATION FEE | $ | 84.22 | $ | 84.22 | 0% | $ | - | | | 84.22 | $ | 84.22 | $ | - |
| 0777-04035-9 | STARKMAN | 7/16/2019 | 249 DOOR TO DOOR SE | $ | 210.00 | $ | 224.60 | 6.50% | $ | 14.60 | | | 210.00 | $ | 224.60 | | 14.60 |
| 0777-04036-1 | REDBOX | 1/31/2011 | 1 ORIGIN COMMISSI | $ | 130.79 | $ | 130.79 | 0% | $ | - | | | 130.79 | $ | 130.79 | $ | - |
| 0777-04036-1 | REDBOX | 1/31/2011 | 5 BOOKING COMMISS | $ | 697.56 | $ | 697.56 | 0% | $ | - | | | 697.56 | $ | 697.56 | $ | - |
| 0777-04036-1 | REDBOX | 1/31/2011 | 11 LINE HAUL | $ | 3,204.40 | $ | 3,907.80 | 18% | $ | 703.40 | | | 3,204.40 | $ | 3,907.80 | | 703.40 |
| 0777-04036-1 | REDBOX | 1/31/2011 | 71 FUEL SURCHARGE | $ | 556.50 | $ | 556.50 | 0% | $ | - | | | 556.50 | $ | 556.50 | $ | - |
| 0777-04036-1 | REDBOX | 1/31/2011 | 205 EXTRA STOPS (RE | $ | 1,275.00 | $ | 1,363.64 | 6.50% | $ | 88.64 | | | 1,275.00 | $ | 1,363.64 | | 88.64 |
| 0777-04036-1 | REDBOX | 1/31/2011 | 300 HOURS X LABOR | $ | 1,715.00 | $ | 1,834.22 | 6.50% | $ | 119.22 | | | 1,715.00 | $ | 1,834.22 | | 119.22 |
| 0777-04036-1 | REDBOX | 1/31/2011 | 400 OPERATION FEE | $ | 68.37 | $ | 68.37 | 0% | $ | - | | | 68.37 | $ | 68.37 | $ | - |
| 0777-04036-2 | | 2/3/2012 | 1 ORIGIN COMMISSI | $ | 168.97 | $ | 168.97 | 0% | $ | - | | | 168.97 | $ | 168.97 | $ | - |
| 0777-04036-2 | | 2/3/2012 | 5 BOOKING COMMISS | $ | 901.19 | $ | 901.19 | 0% | $ | - | | | 901.19 | $ | 901.19 | $ | - |
| 0777-04036-2 | | 2/3/2012 | 11 LINE HAUL | $ | 4,139.85 | $ | 5,048.60 | 18% | $ | 908.75 | | | 4,139.85 | $ | 5,048.60 | | 908.75 |
| 0777-04036-2 | | 2/3/2012 | 71 FUEL SURCHARGE | $ | 1,100.07 | $ | 1,100.07 | 0% | $ | - | | | 1,100.07 | $ | 1,100.07 | $ | - |
| 0777-04036-2 | | 2/3/2012 | 205 EXTRA STOPS (RE | $ | 975.00 | $ | 1,042.78 | 6.50% | $ | 67.78 | | | 975.00 | $ | 1,042.78 | | 67.78 |
| 0777-04036-2 | | 2/3/2012 | 300 HOURS X LABOR | $ | 1,190.00 | $ | 1,272.73 | 6.50% | $ | 82.73 | | | 1,190.00 | $ | 1,272.73 | | 82.73 |
| 0777-04036-2 | | 2/3/2012 | 400 OPERATION FEE | $ | 88.33 | $ | 88.33 | 0% | $ | - | | | 88.33 | $ | 88.33 | $ | - |
| 0777-04036-5 | D&K ENG | 9/24/2015 | 1 ORIGIN COMMISSI | $ | 9.54 | $ | 9.54 | 0% | $ | - | | | 9.54 | $ | 9.54 | $ | - |
| 0777-04036-5 | D&K ENG | 9/24/2015 | 5 BOOKING COMMISS | $ | 40.00 | $ | 40.00 | 0% | $ | - | | | 40.00 | $ | 40.00 | $ | - |
| 0777-04036-5 | D&K ENG | 9/24/2015 | 83 TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | $ | - | | | (25.00) | $ | (25.00) | $ | - |
| 0777-04036-6 | HASSETT | 12/29/2016 | 300 HOURS X LABOR | $ | 4,417.88 | $ | 4,417.88 | 0.00% | $ | - | x | | | | | |
| 0777-04036-6 | HASSETT | 12/29/2016 | 5 BOOKING COMMISS | $ | 76.52 | $ | 76.52 | 0% | $ | - | | | 76.52 | $ | 76.52 | $ | - |
| 0777-04036-7 | SSN | 2/3/2017 | 5 BOOKING COMMISS | $ | 327.60 | $ | 327.60 | 0% | $ | - | | | 327.60 | $ | 327.60 | $ | - |
| 0777-04036-7 | SSN | 2/3/2017 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | | | (25.00) | $ | (25.00) | $ | - |
| 0777-04036-9 | OTTERMAN | 6/27/2019 | 1 ORIGIN COMMISSI | $ | 183.80 | $ | 183.80 | 0% | $ | - | | | 183.80 | $ | 183.80 | | |

| ID | Name | Date | Description | | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04036-9 | OTTERMAN | 6/27/2019 | 1 ORIGIN COMMISSI | $ (20.64) | $ (20.64) | 0% | | | $ (20.64) | $ (20.64) | $ - |
| 0777-04036-9 | OTTERMAN | 6/27/2019 | 5 BOOKING COMMISS | $ 436.52 | $ 436.52 | 0% | $ - | | $ 436.52 | $ 436.52 | $ - |
| 0777-04036-9 | OTTERMAN | 6/27/2019 | 5 BOOKING COMMISS | $ (59.34) | $ (59.34) | 0% | $ - | | $ (59.34) | $ (59.34) | $ - |
| 0777-04036-9 | OTTERMAN | 6/27/2019 | 11 LINE HAUL | $ 3,377.27 | $ 4,118.62 | 18% | $ 741.35 | | $ 3,377.27 | $ 4,118.62 | 741.35 |
| 0777-04036-9 | OTTERMAN | 6/27/2019 | 11 LINE HAUL | $ (379.29) | $ (462.55) | 18% | $ (83.26) | | $ (379.29) | $ (462.55) | (83.26) |
| 0777-04036-9 | OTTERMAN | 6/27/2019 | 120 APPLIANCE SERVI | $ 325.00 | $ 325.00 | 0% | $ - | | $ 325.00 | $ 325.00 | $ - |
| 0777-04037-1 | REDBOX | 2/1/2011 | 1 ORIGIN COMMISSI | $ 156.85 | $ 156.85 | 0% | $ - | | $ 156.85 | $ 156.85 | $ - |
| 0777-04037-1 | REDBOX | 2/1/2011 | 5 BOOKING COMMISS | $ 836.55 | $ 836.55 | 0% | $ - | | $ 836.55 | $ 836.55 | $ - |
| 0777-04037-1 | REDBOX | 2/1/2011 | 11 LINE HAUL | $ 3,842.92 | $ 4,686.49 | 18% | $ 843.57 | | $ 3,842.92 | $ 4,686.49 | 843.57 |
| 0777-04037-1 | REDBOX | 2/1/2011 | 71 FUEL SURCHARGE | $ 551.88 | $ 551.88 | 0% | $ - | | $ 551.88 | $ 551.88 | $ - |
| 0777-04037-1 | REDBOX | 2/1/2011 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-04037-1 | REDBOX | 2/1/2011 | 300 HOURS X LABOR | $ 1,540.00 | $ 1,647.06 | 6.50% | $ 107.06 | | $ 1,540.00 | $ 1,647.06 | 107.06 |
| 0777-04037-1 | REDBOX | 2/1/2011 | 400 OPERATION FEE | $ 81.99 | $ 81.99 | 0% | $ - | | $ 81.99 | $ 81.99 | $ - |
| 0777-04037-5 | D&K ENG | 10/16/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | | $ 9.54 | $ 9.54 | $ - |
| 0777-04037-5 | D&K ENG | 10/16/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | $ 40.00 | $ 40.00 | $ - |
| 0777-04037-5 | D&K ENG | 10/16/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04037-6 | ARMOUR PKG | 12/29/2016 | 300 HOURS X LABOR | $ 4,777.85 | $ 4,777.85 | 0.00% | $ - | x | | | |
| 0777-04037-6 | ARMOUR PKG | 12/29/2016 | 5 BOOKING COMMISS | $ 71.74 | $ 71.74 | 0% | $ - | | $ 71.74 | $ 71.74 | $ - |
| 0777-04037-7 | SSN | 2/8/2017 | 5 BOOKING COMMISS | $ 119.49 | $ 119.49 | 0% | $ - | | $ 119.49 | $ 119.49 | $ - |
| 0777-04037-7 | SSN | 2/8/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04037-9 | CHRISTIANSEN | 7/19/2019 | 1 ORIGIN COMMISSI | $ 364.04 | $ 364.04 | 0% | $ - | | $ 364.04 | $ 364.04 | $ - |
| 0777-04037-9 | CHRISTIANSEN | 7/19/2019 | 5 BOOKING COMMISS | $ 864.59 | $ 864.59 | 0% | $ - | | $ 864.59 | $ 864.59 | $ - |
| 0777-04038-1 | REDBOX | 2/1/2011 | 1 ORIGIN COMMISSI | $ 153.12 | $ 153.12 | 0% | $ - | | $ 153.12 | $ 153.12 | $ - |
| 0777-04038-1 | REDBOX | 2/1/2011 | 5 BOOKING COMMISS | $ 816.62 | $ 816.62 | 0% | $ - | | $ 816.62 | $ 816.62 | $ - |
| 0777-04038-1 | REDBOX | 2/1/2011 | 11 LINE HAUL | $ 3,751.35 | $ 4,574.82 | 18% | $ 823.47 | | $ 3,751.35 | $ 4,574.82 | 823.47 |
| 0777-04038-1 | REDBOX | 2/1/2011 | 71 FUEL SURCHARGE | $ 560.28 | $ 560.28 | 0% | $ - | | $ 560.28 | $ 560.28 | $ - |
| 0777-04038-1 | REDBOX | 2/1/2011 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | 88.64 |
| 0777-04038-1 | REDBOX | 2/1/2011 | 300 HOURS X LABOR | $ 1,295.00 | $ 1,385.03 | 6.50% | $ 90.03 | | $ 1,295.00 | $ 1,385.03 | 90.03 |
| 0777-04038-1 | REDBOX | 2/1/2011 | 400 OPERATION FEE | $ 80.04 | $ 80.04 | 0% | $ - | | $ 80.04 | $ 80.04 | $ - |
| 0777-04038-2 | | 2/3/2012 | 1 ORIGIN COMMISSI | $ 43.48 | $ 43.48 | 0% | $ - | | $ 43.48 | $ 43.48 | $ - |
| 0777-04038-2 | | 2/3/2012 | 5 BOOKING COMMISS | $ 246.41 | $ 246.41 | 0% | $ - | | $ 246.41 | $ 246.41 | $ - |
| 0777-04038-2 | | 2/3/2012 | 11 LINE HAUL | $ 1,036.36 | $ 1,263.85 | 18% | $ 227.49 | | $ 1,036.36 | $ 1,263.85 | 227.49 |
| 0777-04038-2 | | 2/3/2012 | 71 FUEL SURCHARGE | $ 409.15 | $ 409.15 | 0% | $ - | | $ 409.15 | $ 409.15 | $ - |
| 0777-04038-2 | | 2/3/2012 | 400 OPERATION FEE | $ 22.73 | $ 22.73 | 0% | $ - | | $ 22.73 | $ 22.73 | $ - |
| 0777-04038-5 | D&K ENG | 9/24/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | | $ 9.54 | $ 9.54 | $ - |
| 0777-04038-5 | D&K ENG | 9/24/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | $ 40.00 | $ 40.00 | $ - |
| 0777-04038-5 | D&K ENG | 9/24/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04038-6 | BRENDAMOUR | 12/22/2016 | 290 HOURS VAN AUX. | $ 14,726.25 | $ 14,726.25 | 0.00% | $ - | x | | | |
| 0777-04038-6 | BRENDAMOUR | 12/22/2016 | 300 HOURS X LABOR | $ 10,308.38 | $ 10,308.38 | 0.00% | $ - | x | | | |
| 0777-04038-6 | BRENDAMOUR | 12/22/2016 | 5 BOOKING COMMISS | $ 527.10 | $ 527.10 | 0% | $ - | | $ 527.10 | $ 527.10 | $ - |
| 0777-04038-6 | BRENDAMOUR | 12/22/2016 | 11 LINE HAUL | $ 2,052.91 | $ 2,503.55 | 18% | $ 450.64 | | $ 2,052.91 | $ 2,503.55 | 450.64 |
| 0777-04038-6 | BRENDAMOUR | 12/22/2016 | 71 FUEL SURCHARGE | $ 199.75 | $ 199.75 | 0% | $ - | | $ 199.75 | $ 199.75 | $ - |
| 0777-04038-6 | BRENDAMOUR | 12/22/2016 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | 36.50 |
| 0777-04038-6 | BRENDAMOUR | 12/22/2016 | 290 HOURS VAN AUX. | $ 327.25 | $ 350.00 | 6.50% | $ 22.75 | | $ 327.25 | $ 350.00 | 22.75 |
| 0777-04038-6 | BRENDAMOUR | 12/22/2016 | 300 HOURS X LABOR | $ 523.60 | $ 560.00 | 6.50% | $ 36.40 | | $ 523.60 | $ 560.00 | 36.40 |
| 0777-04038-6 | BRENDAMOUR | 12/22/2016 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-04038-6 | BRENDAMOUR | 12/22/2016 | 400 OPERATION FEE | $ 43.51 | $ 43.51 | 0% | $ - | | $ 43.51 | $ 43.51 | $ - |
| 0777-04038-7 | SSN | 3/1/2017 | 1 ORIGIN COMMISSI | $ 113.63 | $ 113.63 | 0% | $ - | | $ 113.63 | $ 113.63 | $ - |
| 0777-04038-7 | SSN | 3/1/2017 | 5 BOOKING COMMISS | $ 772.66 | $ 772.66 | 0% | $ - | | $ 772.66 | $ 772.66 | $ - |
| 0777-04038-7 | SSN | 3/1/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04038-9 | SCHMIDT | 7/15/2019 | 5 BOOKING COMMISS | $ (38.40) | $ (38.40) | 0% | $ - | | $ (38.40) | $ (38.40) | $ - |
| 0777-04038-9 | SCHMIDT | 7/15/2019 | 205 EXTRA STOPS (RE | $ 52.15 | $ 55.78 | 6.50% | $ 3.63 | | $ 52.15 | $ 55.78 | 3.63 |
| 0777-04038-9 | SCHMIDT | 7/15/2019 | 975 MISC NON DISCOU | $ 6.50 | $ 6.50 | 0% | $ - | | $ 6.50 | $ 6.50 | $ - |
| 0777-04038-9 | SCHMIDT | 7/15/2019 | 975 MISC NON DISCOU | $ (8.00) | $ (8.00) | 0% | $ - | | $ (8.00) | $ (8.00) | $ - |
| 0777-04039-1 | REDBOX | 2/1/2011 | 1 ORIGIN COMMISSI | $ 186.10 | $ 186.10 | 0% | $ - | | $ 186.10 | $ 186.10 | $ - |
| 0777-04039-1 | REDBOX | 2/1/2011 | 5 BOOKING COMMISS | $ 992.54 | $ 992.54 | 0% | $ - | | $ 992.54 | $ 992.54 | $ - |
| 0777-04039-1 | REDBOX | 2/1/2011 | 11 LINE HAUL | $ 4,559.48 | $ 5,560.34 | 18% | $ 1,000.86 | | $ 4,559.48 | $ 5,560.34 | 1,000.86 |
| 0777-04039-1 | REDBOX | 2/1/2011 | 71 FUEL SURCHARGE | $ 640.92 | $ 640.92 | 0% | $ - | | $ 640.92 | $ 640.92 | $ - |
| 0777-04039-1 | REDBOX | 2/1/2011 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | 109.49 |

| ID | Company | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04039-1 | REDBOX | 2/1/2011 | 300 HOURS X LABOR | $ 1,540.00 | $ 1,647.06 | 6.50% | $ 107.06 | | $ 1,540.00 | $ 1,647.06 | $ 107.06 |
| 0777-04039-1 | REDBOX | 2/1/2011 | 400 OPERATION FEE | $ 97.28 | $ 97.28 | 0% | $ - | | $ 97.28 | $ 97.28 | $ - |
| 0777-04039-2 | | 2/29/2012 | 1 ORIGIN COMMISSI | $ 51.61 | $ 51.61 | 0% | $ - | | $ 51.61 | $ 51.61 | $ - |
| 0777-04039-2 | | 2/29/2012 | 5 BOOKING COMMISS | $ 34.41 | $ 34.41 | 0% | $ - | | $ 34.41 | $ 34.41 | $ - |
| 0777-04039-2 | | 2/29/2012 | 11 LINE HAUL | $ 1,720.37 | $ 2,098.01 | 18% | $ 377.64 | | $ 1,720.37 | $ 2,098.01 | $ 377.64 |
| 0777-04039-2 | | 2/29/2012 | 71 FUEL SURCHARGE | $ 197.88 | $ 197.88 | 0% | $ - | | $ 197.88 | $ 197.88 | $ - |
| 0777-04039-2 | | 2/29/2012 | 400 OPERATION FEE | $ 26.71 | $ 26.71 | 0% | $ - | | $ 26.71 | $ 26.71 | $ - |
| 0777-04039-5 | D&K ENG | 10/16/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | | $ 9.54 | $ 9.54 | $ - |
| 0777-04039-5 | D&K ENG | 10/16/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | $ 40.00 | $ 40.00 | $ - |
| 0777-04039-5 | D&K ENG | 10/16/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04039-6 | DIGILOCK | 1/26/2017 | 5 BOOKING COMMISS | $ 85.79 | $ 85.79 | 0% | $ - | | $ 85.79 | $ 85.79 | $ - |
| 0777-04039-6 | DIGILOCK | 1/26/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04039-7 | SSN | 2/6/2017 | 5 BOOKING COMMISS | $ 223.51 | $ 223.51 | 0% | $ - | | $ 223.51 | $ 223.51 | $ - |
| 0777-04039-9 | SCHMIDT | 7/9/2019 | 249 DOOR TO DOOR SE | $ 210.00 | $ 224.60 | 6.50% | $ 14.60 | | $ 210.00 | $ 224.60 | $ 14.60 |
| 0777-04040-1 | TRANSWORLD | 1/31/2011 | 1 ORIGIN COMMISSI | $ 344.50 | $ 344.50 | 0% | $ - | | $ 344.50 | $ 344.50 | $ - |
| 0777-04040-1 | TRANSWORLD | 1/31/2011 | 5 BOOKING COMMISS | $ 64.59 | $ 64.59 | 0% | $ - | | $ 64.59 | $ 64.59 | $ - |
| 0777-04040-2 | | 2/10/2012 | 1 ORIGIN COMMISSI | $ 214.12 | $ 214.12 | 0% | $ - | | $ 214.12 | $ 214.12 | $ - |
| 0777-04040-2 | | 2/10/2012 | 5 BOOKING COMMISS | $ 1,141.98 | $ 1,141.98 | 0% | $ - | | $ 1,141.98 | $ 1,141.98 | $ - |
| 0777-04040-2 | | 2/10/2012 | 11 LINE HAUL | $ 5,245.99 | $ 6,397.55 | 18% | $ 1,151.56 | | $ 5,245.99 | $ 6,397.55 | $ 1,151.56 |
| 0777-04040-2 | | 2/10/2012 | 71 FUEL SURCHARGE | $ 1,463.70 | $ 1,463.70 | 0% | $ - | | $ 1,463.70 | $ 1,463.70 | $ - |
| 0777-04040-2 | | 2/10/2012 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ 1,725.00 | $ 1,844.92 | $ 119.92 |
| 0777-04040-2 | | 2/10/2012 | 300 HOURS X LABOR | $ 2,240.00 | $ 2,395.72 | 6.50% | $ 155.72 | | $ 2,240.00 | $ 2,395.72 | $ 155.72 |
| 0777-04040-2 | | 2/10/2012 | 400 OPERATION FEE | $ 111.93 | $ 111.93 | 0% | $ - | | $ 111.93 | $ 111.93 | $ - |
| 0777-04040-5 | D&K ENG | 9/24/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | | $ 9.54 | $ 9.54 | $ - |
| 0777-04040-5 | D&K ENG | 9/24/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | $ 40.00 | $ 40.00 | $ - |
| 0777-04040-5 | D&K ENG | 9/24/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04040-6 | OUTERWALL | 12/23/2016 | 290 HOURS VAN AUX. | $ 9,864.25 | $ 9,864.25 | 0.00% | $ - | x | | | |
| 0777-04040-6 | OUTERWALL | 12/23/2016 | 300 HOURS X LABOR | $ 6,904.98 | $ 6,904.98 | 0.00% | $ - | x | | | |
| 0777-04040-6 | OUTERWALL | 12/23/2016 | 5 BOOKING COMMISS | $ 447.07 | $ 447.07 | 0% | $ - | | $ 447.07 | $ 447.07 | $ - |
| 0777-04040-6 | OUTERWALL | 12/23/2016 | 11 LINE HAUL | $ 1,741.21 | $ 2,123.43 | 18% | $ 382.22 | | $ 1,741.21 | $ 2,123.43 | $ 382.22 |
| 0777-04040-6 | OUTERWALL | 12/23/2016 | 71 FUEL SURCHARGE | $ 205.00 | $ 205.00 | 0% | $ - | | $ 205.00 | $ 205.00 | $ - |
| 0777-04040-6 | OUTERWALL | 12/23/2016 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | $ 36.50 |
| 0777-04040-6 | OUTERWALL | 12/23/2016 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-04040-6 | OUTERWALL | 12/23/2016 | 300 HOURS X LABOR | $ 523.60 | $ 560.00 | 6.50% | $ 36.40 | | $ 523.60 | $ 560.00 | $ 36.40 |
| 0777-04040-6 | OUTERWALL | 12/23/2016 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-04040-6 | OUTERWALL | 12/23/2016 | 400 OPERATION FEE | $ 36.90 | $ 36.90 | 0% | $ - | | $ 36.90 | $ 36.90 | $ - |
| 0777-04040-7 | OUTERWALL | 1/18/2017 | 300 HOURS X LABOR | $ 9,572.06 | $ 10,237.50 | 6.50% | $ 665.44 | x | | | |
| 0777-04040-7 | OUTERWALL | 1/18/2017 | 5 BOOKING COMMISS | $ 119.50 | $ 119.50 | 0% | $ - | | $ 119.50 | $ 119.50 | $ - |
| 0777-04040-7 | OUTERWALL | 1/18/2017 | 11 LINE HAUL | $ 2,139.07 | $ 2,608.62 | 18% | $ 469.55 | | $ 2,139.07 | $ 2,608.62 | $ 469.55 |
| 0777-04040-7 | OUTERWALL | 1/18/2017 | 71 FUEL SURCHARGE | $ 104.76 | $ 104.76 | 0% | $ - | | $ 104.76 | $ 104.76 | $ - |
| 0777-04040-7 | OUTERWALL | 1/18/2017 | 400 OPERATION FEE | $ 37.48 | $ 37.48 | 0% | $ - | | $ 37.48 | $ 37.48 | $ - |
| 0777-04040-9 | DILLEY | 6/27/2019 | 1 ORIGIN COMMISSI | $ 68.61 | $ 68.61 | 0% | $ - | | $ 68.61 | $ 68.61 | $ - |
| 0777-04040-9 | DILLEY | 6/27/2019 | 5 BOOKING COMMISS | $ 162.94 | $ 162.94 | 0% | $ - | | $ 162.94 | $ 162.94 | $ - |
| 0777-04040-9 | DILLEY | 6/27/2019 | 11 LINE HAUL | $ 1,260.63 | $ 1,537.35 | 18% | $ 276.72 | | $ 1,260.63 | $ 1,537.35 | $ 276.72 |
| 0777-04040-9 | DILLEY | 6/27/2019 | 975 MISC NON DISCOU | $ 134.93 | $ 134.93 | 0% | $ - | | $ 134.93 | $ 134.93 | $ - |
| 0777-04041-1 | REDBOX | 1/31/2011 | 1 ORIGIN COMMISSI | $ 141.95 | $ 141.95 | 0% | $ - | | $ 141.95 | $ 141.95 | $ - |
| 0777-04041-1 | REDBOX | 1/31/2011 | 5 BOOKING COMMISS | $ 757.09 | $ 757.09 | 0% | $ - | | $ 757.09 | $ 757.09 | $ - |
| 0777-04041-1 | REDBOX | 1/31/2011 | 11 LINE HAUL | $ 3,477.87 | $ 4,241.30 | 18% | $ 763.43 | | $ 3,477.87 | $ 4,241.30 | $ 763.43 |
| 0777-04041-1 | REDBOX | 1/31/2011 | 71 FUEL SURCHARGE | $ 611.10 | $ 611.10 | 0% | $ - | | $ 611.10 | $ 611.10 | $ - |
| 0777-04041-1 | REDBOX | 1/31/2011 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04041-1 | REDBOX | 1/31/2011 | 300 HOURS X LABOR | $ 1,190.00 | $ 1,272.73 | 6.50% | $ 82.73 | | $ 1,190.00 | $ 1,272.73 | $ 82.73 |
| 0777-04041-1 | REDBOX | 1/31/2011 | 400 OPERATION FEE | $ 74.21 | $ 74.21 | 0% | $ - | | $ 74.21 | $ 74.21 | $ - |
| 0777-04041-2 | | 2/10/2012 | 1 ORIGIN COMMISSI | $ 263.84 | $ 263.84 | 0% | $ - | | $ 263.84 | $ 263.84 | $ - |
| 0777-04041-2 | | 2/10/2012 | 5 BOOKING COMMISS | $ 1,407.15 | $ 1,407.15 | 0% | $ - | | $ 1,407.15 | $ 1,407.15 | $ - |
| 0777-04041-2 | | 2/10/2012 | 11 LINE HAUL | $ 6,464.08 | $ 7,883.02 | 18% | $ 1,418.94 | | $ 6,464.08 | $ 7,883.02 | $ 1,418.94 |
| 0777-04041-2 | | 2/10/2012 | 71 FUEL SURCHARGE | $ 1,717.68 | $ 1,717.68 | 0% | $ - | | $ 1,717.68 | $ 1,717.68 | $ - |
| 0777-04041-2 | | 2/10/2012 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04041-2 | | 2/10/2012 | 290 HOURS VAN AUX. | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-04041-2 | | 2/10/2012 | 300 HOURS X LABOR | $ 1,400.00 | $ 1,497.33 | 6.50% | $ 97.33 | | $ 1,400.00 | $ 1,497.33 | $ 97.33 |

| ID | Customer | Date | Description | $ | Amount | % | $ | Amount | x | $ | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04041-2 | | 2/10/2012 | 400 OPERATION FEE | $ | 137.92 | | $ | 137.92 | | $ | 137.92 | - |
| 0777-04041-5 | D&K ENG | 10/16/2015 | 1 ORIGIN COMMISSI | $ | 9.54 | 0% | $ | - | | $ | 9.54 | 9.54 | - |
| 0777-04041-5 | D&K ENG | 10/16/2015 | 5 BOOKING COMMISS | $ | 40.00 | 0% | $ | - | | $ | 40.00 | 40.00 | - |
| 0777-04041-5 | D&K ENG | 10/16/2015 | 83 TRANSPORTATION | $ | (25.00) | 0% | $ | - | | $ | (25.00) | (25.00) | - |
| 0777-04041-6 | LENSCRAFTERS | 12/23/2016 | 5 BOOKING COMMISS | $ | 886.50 | 0% | $ | - | | $ | 886.50 | 886.50 | - |
| 0777-04041-6 | LENSCRAFTERS | 12/23/2016 | 11 LINE HAUL | $ | 3,429.37 | 18% | $ | 752.79 | | $ | 3,429.37 | 4,182.16 | 752.79 |
| 0777-04041-6 | LENSCRAFTERS | 12/23/2016 | 71 FUEL SURCHARGE | $ | 271.00 | 0% | $ | - | | $ | 271.00 | 271.00 | - |
| 0777-04041-6 | LENSCRAFTERS | 12/23/2016 | 205 EXTRA STOPS (RE | $ | 225.00 | 6.50% | $ | 15.64 | | $ | 225.00 | 240.64 | 15.64 |
| 0777-04041-6 | LENSCRAFTERS | 12/23/2016 | 300 HOURS X LABOR | $ | 857.50 | 6.50% | $ | 59.61 | | $ | 857.50 | 917.11 | 59.61 |
| 0777-04041-6 | LENSCRAFTERS | 12/23/2016 | 343 METRO SERVICE F | $ | 150.00 | 6.50% | $ | 10.43 | | $ | 150.00 | 160.43 | 10.43 |
| 0777-04041-6 | LENSCRAFTERS | 12/23/2016 | 400 OPERATION FEE | $ | 73.17 | 0% | $ | - | | $ | 73.17 | 73.17 | - |
| 0777-04041-7 | EVERBRITE | 1/18/2017 | 300 HOURS X LABOR | $ | 10,750.16 | 6.50% | $ | 747.34 | x | | | |
| 0777-04041-7 | EVERBRITE | 1/18/2017 | 5 BOOKING COMMISS | $ | 129.48 | 0% | $ | - | | $ | 129.48 | 129.48 | - |
| 0777-04041-7 | EVERBRITE | 1/18/2017 | 11 LINE HAUL | $ | 2,317.75 | 18% | $ | 508.77 | | $ | 2,317.75 | 2,826.52 | 508.77 |
| 0777-04041-7 | EVERBRITE | 1/18/2017 | 71 FUEL SURCHARGE | $ | 105.03 | 0% | $ | - | | $ | 105.03 | 105.03 | - |
| 0777-04041-7 | EVERBRITE | 1/18/2017 | 400 OPERATION FEE | $ | 40.61 | 0% | $ | - | | $ | 40.61 | 40.61 | - |
| 0777-04041-9 | BLACK | 7/18/2019 | 1 ORIGIN COMMISSI | $ | 251.95 | 0% | $ | - | | $ | 251.95 | 251.95 | |
| 0777-04041-9 | BLACK | 7/18/2019 | 5 BOOKING COMMISS | $ | 598.38 | 0% | $ | - | | $ | 598.38 | 598.38 | - |
| 0777-04042-1 | REDBOX | 2/1/2011 | 1 ORIGIN COMMISSI | $ | 148.48 | 0% | $ | - | | $ | 148.48 | 148.48 | |
| 0777-04042-1 | REDBOX | 2/1/2011 | 1 ORIGIN COMMISSI | $ | - | 0% | $ | - | | $ | - | - | |
| 0777-04042-1 | REDBOX | 2/1/2011 | 5 BOOKING COMMISS | $ | 791.91 | 0% | $ | - | | $ | 791.91 | 791.91 | - |
| 0777-04042-1 | REDBOX | 2/1/2011 | 11 LINE HAUL | $ | 3,637.82 | 18% | $ | 798.55 | | $ | 3,637.82 | 4,436.37 | 798.55 |
| 0777-04042-1 | REDBOX | 2/1/2011 | 71 FUEL SURCHARGE | $ | 539.28 | 0% | $ | - | | $ | 539.28 | 539.28 | - |
| 0777-04042-1 | REDBOX | 2/1/2011 | 205 EXTRA STOPS (RE | $ | 1,725.00 | 6.50% | $ | 119.92 | | $ | 1,725.00 | 1,844.92 | 119.92 |
| 0777-04042-1 | REDBOX | 2/1/2011 | 300 HOURS X LABOR | $ | 1,785.00 | 6.50% | $ | 124.09 | | $ | 1,785.00 | 1,909.09 | 124.09 |
| 0777-04042-1 | REDBOX | 2/1/2011 | 400 OPERATION FEE | $ | 77.62 | 0% | $ | - | | $ | 77.62 | 77.62 | - |
| 0777-04042-2 | | 2/10/2012 | 1 ORIGIN COMMISSI | $ | 298.28 | 0% | $ | - | | $ | 298.28 | 298.28 | - |
| 0777-04042-2 | | 2/10/2012 | 5 BOOKING COMMISS | $ | 1,590.81 | 0% | $ | - | | $ | 1,590.81 | 1,590.81 | - |
| 0777-04042-2 | | 2/10/2012 | 11 LINE HAUL | $ | 7,307.80 | 18% | $ | 1,604.15 | | $ | 7,307.80 | 8,911.95 | 1,604.15 |
| 0777-04042-2 | | 2/10/2012 | 71 FUEL SURCHARGE | $ | 1,715.64 | 0% | $ | - | | $ | 1,715.64 | 1,715.64 | - |
| 0777-04042-2 | | 2/10/2012 | 205 EXTRA STOPS (RE | $ | 975.00 | 6.50% | $ | 67.78 | | $ | 975.00 | 1,042.78 | 67.78 |
| 0777-04042-2 | | 2/10/2012 | 300 HOURS X LABOR | $ | 1,225.00 | 6.50% | $ | 85.16 | | $ | 1,225.00 | 1,310.16 | 85.16 |
| 0777-04042-2 | | 2/10/2012 | 343 METRO SERVICE F | $ | 75.00 | 6.50% | $ | 5.21 | | $ | 75.00 | 80.21 | 5.21 |
| 0777-04042-2 | | 2/10/2012 | 400 OPERATION FEE | $ | 155.92 | 0% | $ | - | | $ | 155.92 | 155.92 | - |
| 0777-04042-5 | D&K ENG | 9/24/2015 | 1 ORIGIN COMMISSI | $ | 11.02 | 0% | $ | - | | $ | 11.02 | 11.02 | - |
| 0777-04042-5 | D&K ENG | 9/24/2015 | 1 ORIGIN COMMISSI | $ | (1.48) | 0% | $ | - | | $ | (1.48) | (1.48) | - |
| 0777-04042-5 | D&K ENG | 9/24/2015 | 5 BOOKING COMMISS | $ | 40.00 | 0% | $ | - | | $ | 40.00 | 40.00 | - |
| 0777-04042-5 | D&K ENG | 9/24/2015 | 83 TRANSPORTATION | $ | (25.00) | 0% | $ | - | | $ | (25.00) | (25.00) | - |
| 0777-04042-6 | LENSCRAFTERS | 12/29/2016 | 5 BOOKING COMMISS | $ | 559.18 | 0% | $ | - | | $ | 559.18 | 559.18 | - |
| 0777-04042-6 | LENSCRAFTERS | 12/29/2016 | 11 LINE HAUL | $ | 2,163.15 | 18% | $ | 474.84 | | $ | 2,163.15 | 2,637.99 | 474.84 |
| 0777-04042-6 | LENSCRAFTERS | 12/29/2016 | 71 FUEL SURCHARGE | $ | 265.25 | 0% | $ | - | | $ | 265.25 | 265.25 | - |
| 0777-04042-6 | LENSCRAFTERS | 12/29/2016 | 205 EXTRA STOPS (RE | $ | 225.00 | 6.50% | $ | 15.64 | | $ | 225.00 | 240.64 | 15.64 |
| 0777-04042-6 | LENSCRAFTERS | 12/29/2016 | 300 HOURS X LABOR | $ | 1,575.00 | 6.50% | $ | 109.49 | | $ | 1,575.00 | 1,684.49 | 109.49 |
| 0777-04042-6 | LENSCRAFTERS | 12/29/2016 | 400 OPERATION FEE | $ | 46.15 | 0% | $ | - | | $ | 46.15 | 46.15 | - |
| 0777-04042-7 | CORP MVG SYST | 1/19/2017 | 290 HOURS VAN AUX. | $ | 16,759.88 | 6.50% | $ | 1,165.13 | x | | | |
| 0777-04042-7 | CORP MVG SYST | 1/19/2017 | 300 HOURS X LABOR | $ | 11,731.91 | 6.50% | $ | 815.59 | x | | | |
| 0777-04042-7 | CORP MVG SYST | 1/19/2017 | 5 BOOKING COMMISS | $ | 1,097.50 | 0% | $ | - | | $ | 1,097.50 | 1,097.50 | - |
| 0777-04042-7 | CORP MVG SYST | 1/19/2017 | 11 LINE HAUL | $ | 4,216.73 | 18% | $ | 925.62 | | $ | 4,216.73 | 5,142.35 | 925.62 |
| 0777-04042-7 | CORP MVG SYST | 1/19/2017 | 71 FUEL SURCHARGE | $ | 636.93 | 0% | $ | - | | $ | 636.93 | 636.93 | - |
| 0777-04042-7 | CORP MVG SYST | 1/19/2017 | 300 HOURS X LABOR | $ | 2,618.00 | 6.50% | $ | 182.00 | | $ | 2,618.00 | 2,800.00 | 182.00 |
| 0777-04042-7 | CORP MVG SYST | 1/19/2017 | 343 METRO SERVICE F | $ | 75.00 | 6.50% | $ | 5.21 | | $ | 75.00 | 80.21 | 5.21 |
| 0777-04042-7 | CORP MVG SYST | 1/19/2017 | 400 OPERATION FEE | $ | 90.59 | 0% | $ | - | | $ | 90.59 | 90.59 | - |
| 0777-04043-1 | REDBOX | 1/31/2011 | 1 ORIGIN COMMISSI | $ | 153.29 | 0% | $ | - | | $ | 153.29 | 153.29 | - |
| 0777-04043-1 | REDBOX | 1/31/2011 | 5 BOOKING COMMISS | $ | 817.55 | 0% | $ | - | | $ | 817.55 | 817.55 | - |
| 0777-04043-1 | REDBOX | 1/31/2011 | 11 LINE HAUL | $ | 3,755.60 | 18% | $ | 824.40 | | $ | 3,755.60 | 4,580.00 | 824.40 |
| 0777-04043-1 | REDBOX | 1/31/2011 | 71 FUEL SURCHARGE | $ | 566.58 | 0% | $ | - | | $ | 566.58 | 566.58 | - |
| 0777-04043-1 | REDBOX | 1/31/2011 | 205 EXTRA STOPS (RE | $ | 1,200.00 | 6.50% | $ | 83.42 | | $ | 1,200.00 | 1,283.42 | 83.42 |
| 0777-04043-1 | REDBOX | 1/31/2011 | 300 HOURS X LABOR | $ | 1,575.00 | 6.50% | $ | 109.49 | | $ | 1,575.00 | 1,684.49 | 109.49 |
| 0777-04043-1 | REDBOX | 1/31/2011 | 400 OPERATION FEE | $ | 80.13 | | $ | 80.13 | | $ | 80.13 | |

| Invoice | Name | Date | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04043-2 | | 2/20/2012 | 1 ORIGIN COMMISSI | $ 123.68 | $ 123.68 | 0% | $ - | | $ 123.68 | $ 123.68 | $ - |
| 0777-04043-2 | | 2/20/2012 | 5 BOOKING COMMISS | $ 494.72 | $ 494.72 | 0% | $ - | | $ 494.72 | $ 494.72 | $ - |
| 0777-04043-2 | | 2/20/2012 | 11 LINE HAUL | $ 3,195.08 | $ 3,896.44 | 18% | $ 701.36 | | $ 3,195.08 | $ 3,896.44 | 701.36 |
| 0777-04043-2 | | 2/20/2012 | 71 FUEL SURCHARGE | $ 1,256.63 | $ 1,256.63 | 0% | $ - | | $ 1,256.63 | $ 1,256.63 | - |
| 0777-04043-2 | | 2/20/2012 | 400 OPERATION FEE | $ 64.02 | $ 64.02 | 0% | $ - | | $ 64.02 | $ 64.02 | - |
| 0777-04043-5 | D&K ENG | 10/16/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | | $ 9.54 | $ 9.54 | $ - |
| 0777-04043-5 | D&K ENG | 10/16/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | $ 40.00 | $ 40.00 | $ - |
| 0777-04043-5 | D&K ENG | 10/16/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04043-6 | STARDUST | 3/15/2017 | 5 BOOKING COMMISS | $ 56.77 | $ 56.77 | 0% | $ - | | $ 56.77 | $ 56.77 | $ - |
| 0777-04043-6 | STARDUST | 3/15/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04043-7 | OUTERWALL | 1/18/2017 | 290 HOURS VAN AUX. | $ 19,225.94 | $ 20,562.50 | 6.50% | $ 1,336.56 | x | | | |
| 0777-04043-7 | OUTERWALL | 1/18/2017 | 300 HOURS X LABOR | $ 20,886.74 | $ 22,338.76 | 6.50% | $ 1,452.02 | x | | | |
| 0777-04043-7 | OUTERWALL | 1/18/2017 | 5 BOOKING COMMISS | $ 717.58 | $ 717.58 | 0% | $ - | | $ 717.58 | $ 717.58 | $ - |
| 0777-04043-7 | OUTERWALL | 1/18/2017 | 11 LINE HAUL | $ 2,757.01 | $ 3,362.21 | 18% | $ 605.20 | | $ 2,757.01 | $ 3,362.21 | 605.20 |
| 0777-04043-7 | OUTERWALL | 1/18/2017 | 71 FUEL SURCHARGE | $ 402.30 | $ 402.30 | 0% | $ - | | $ 402.30 | $ 402.30 | - |
| 0777-04043-7 | OUTERWALL | 1/18/2017 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-04043-7 | OUTERWALL | 1/18/2017 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-04043-7 | OUTERWALL | 1/18/2017 | 400 OPERATION FEE | $ 59.23 | $ 59.23 | 0% | $ - | | $ 59.23 | $ 59.23 | - |
| 0777-04043-9 | DELOST | 7/11/2019 | 1 ORIGIN COMMISSI | $ 120.93 | $ 120.93 | 0% | $ - | | $ 120.93 | $ 120.93 | $ - |
| 0777-04043-9 | DELOST | 7/11/2019 | 1 ORIGIN COMMISSI | $ (7.49) | $ (7.49) | 0% | $ - | | $ (7.49) | $ (7.49) | $ - |
| 0777-04043-9 | DELOST | 7/11/2019 | 5 BOOKING COMMISS | $ 287.20 | $ 287.20 | 0% | $ - | | $ 287.20 | $ 287.20 | $ - |
| 0777-04043-9 | DELOST | 7/11/2019 | 5 BOOKING COMMISS | $ (21.53) | $ (21.53) | 0% | $ - | | $ (21.53) | $ (21.53) | $ - |
| 0777-04043-9 | DELOST | 7/11/2019 | 11 LINE HAUL | $ 2,222.03 | $ 2,709.79 | 18% | $ 487.76 | | $ 2,222.03 | $ 2,709.79 | 487.76 |
| 0777-04043-9 | DELOST | 7/11/2019 | 11 LINE HAUL | $ (137.59) | $ (167.79) | 18% | $ (30.20) | | $ (137.59) | $ (167.79) | (30.20) |
| 0777-04043-9 | DELOST | 7/11/2019 | 205 EXTRA STOPS (RE | $ 53.42 | $ 57.13 | 6.50% | $ 3.71 | | $ 53.42 | $ 57.13 | 3.71 |
| 0777-04044-1 | REDBOX | 2/1/2011 | 1 ORIGIN COMMISSI | $ 149.74 | $ 149.74 | 0% | $ - | | $ 149.74 | $ 149.74 | $ - |
| 0777-04044-1 | REDBOX | 2/1/2011 | 5 BOOKING COMMISS | $ 798.61 | $ 798.61 | 0% | $ - | | $ 798.61 | $ 798.61 | $ - |
| 0777-04044-1 | REDBOX | 2/1/2011 | 11 LINE HAUL | $ 3,668.63 | $ 4,473.94 | 18% | $ 805.31 | | $ 3,668.63 | $ 4,473.94 | 805.31 |
| 0777-04044-1 | REDBOX | 2/1/2011 | 71 FUEL SURCHARGE | $ 537.18 | $ 537.18 | 0% | $ - | | $ 537.18 | $ 537.18 | - |
| 0777-04044-1 | REDBOX | 2/1/2011 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-04044-1 | REDBOX | 2/1/2011 | 290 HOURS VAN AUX. | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-04044-1 | REDBOX | 2/1/2011 | 300 HOURS X LABOR | $ 1,470.00 | $ 1,572.19 | 6.50% | $ 102.19 | | $ 1,470.00 | $ 1,572.19 | 102.19 |
| 0777-04044-1 | REDBOX | 2/1/2011 | 400 OPERATION FEE | $ 78.27 | $ 78.27 | 0% | $ - | | $ 78.27 | $ 78.27 | $ - |
| 0777-04044-2 | | 2/10/2012 | 1 ORIGIN COMMISSI | $ 140.23 | $ 140.23 | 0% | $ - | | $ 140.23 | $ 140.23 | $ - |
| 0777-04044-2 | | 2/10/2012 | 5 BOOKING COMMISS | $ 280.45 | $ 280.45 | 0% | $ - | | $ 280.45 | $ 280.45 | $ - |
| 0777-04044-2 | | 2/10/2012 | 11 LINE HAUL | $ 3,902.99 | $ 4,759.74 | 18% | $ 856.75 | | $ 3,902.99 | $ 4,759.74 | 856.75 |
| 0777-04044-2 | | 2/10/2012 | 71 FUEL SURCHARGE | $ 1,628.94 | $ 1,628.94 | 0% | $ - | | $ 1,628.94 | $ 1,628.94 | - |
| 0777-04044-2 | | 2/10/2012 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-04044-2 | | 2/10/2012 | 300 HOURS X LABOR | $ 1,155.00 | $ 1,235.29 | 6.50% | $ 80.29 | | $ 1,155.00 | $ 1,235.29 | 80.29 |
| 0777-04044-2 | | 2/10/2012 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-04044-2 | | 2/10/2012 | 400 OPERATION FEE | $ 73.30 | $ 73.30 | 0% | $ - | | $ 73.30 | $ 73.30 | $ - |
| 0777-04044-5 | D&K ENG | 10/16/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | | $ 9.54 | $ 9.54 | $ - |
| 0777-04044-5 | D&K ENG | 10/16/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | $ 40.00 | $ 40.00 | $ - |
| 0777-04044-5 | D&K ENG | 10/16/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04044-6 | COINSTAR | 2/3/2017 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-04044-6 | COINSTAR | 2/3/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04044-7 | OUTERWALL | 1/26/2017 | 290 HOURS VAN AUX. | $ 14,726.25 | $ 15,750.00 | 6.50% | $ 1,023.75 | x | | | |
| 0777-04044-7 | OUTERWALL | 1/26/2017 | 300 HOURS X LABOR | $ 10,308.38 | $ 11,025.01 | 6.50% | $ 716.63 | x | | | |
| 0777-04044-7 | OUTERWALL | 1/26/2017 | 5 BOOKING COMMISS | $ 861.39 | $ 861.39 | 0% | $ - | | $ 861.39 | $ 861.39 | $ - |
| 0777-04044-7 | OUTERWALL | 1/26/2017 | 11 LINE HAUL | $ 3,332.23 | $ 4,063.70 | 18% | $ 731.47 | | $ 3,332.23 | $ 4,063.70 | 731.47 |
| 0777-04044-7 | OUTERWALL | 1/26/2017 | 71 FUEL SURCHARGE | $ 198.72 | $ 198.72 | 0% | $ - | | $ 198.72 | $ 198.72 | - |
| 0777-04044-7 | OUTERWALL | 1/26/2017 | 205 EXTRA STOPS (RE | $ 375.00 | $ 401.07 | 6.50% | $ 26.07 | | $ 375.00 | $ 401.07 | 26.07 |
| 0777-04044-7 | OUTERWALL | 1/26/2017 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-04044-7 | OUTERWALL | 1/26/2017 | 290 HOURS VAN AUX. | $ 46.75 | $ 50.00 | 6.50% | $ 3.25 | | $ 46.75 | $ 50.00 | 3.25 |
| 0777-04044-7 | OUTERWALL | 1/26/2017 | 300 HOURS X LABOR | $ 392.70 | $ 420.00 | 6.50% | $ 27.30 | | $ 392.70 | $ 420.00 | 27.30 |
| 0777-04044-7 | OUTERWALL | 1/26/2017 | 343 METRO SERVICE F | $ 35.00 | $ 37.43 | 6.50% | $ 2.43 | | $ 35.00 | $ 37.43 | 2.43 |
| 0777-04044-7 | OUTERWALL | 1/26/2017 | 400 OPERATION FEE | $ 71.10 | $ 71.10 | 0% | $ - | | $ 71.10 | $ 71.10 | - |
| 0777-04044-9 | SCHMIDT | 7/22/2019 | 1 ORIGIN COMMISSI | $ 377.43 | $ 377.43 | 0% | $ - | | $ 377.43 | $ 377.43 | $ - |
| 0777-04044-9 | SCHMIDT | 7/22/2019 | 5 BOOKING COMMISS | $ 896.40 | $ 896.40 | 0% | $ - | | $ 896.40 | $ 896.40 | |

| Account | Vendor | Date | Description | Amount | | Amount | % | | Value | x | | Amount | | Amount | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04044-9 | SCHMIDT | 7/22/2019 | 120 APPLIANCE SERVI | $ | 650.00 | $ | 650.00 | 0% | $ | - | | $ | 650.00 | $ | 650.00 | $ | - |
| 0777-04045-1 | REDBOX | 1/31/2011 | 1 ORIGIN COMMISSI | $ | 143.81 | $ | 143.81 | 0% | $ | - | | $ | 143.81 | $ | 143.81 | $ | - |
| 0777-04045-1 | REDBOX | 1/31/2011 | 5 BOOKING COMMISS | $ | 766.98 | $ | 766.98 | 0% | $ | - | | $ | 766.98 | $ | 766.98 | $ | - |
| 0777-04045-1 | REDBOX | 1/31/2011 | 11 LINE HAUL | $ | 3,523.30 | $ | 4,296.71 | 18% | $ | 773.41 | | $ | 3,523.30 | $ | 4,296.71 | $ | 773.41 |
| 0777-04045-1 | REDBOX | 1/31/2011 | 71 FUEL SURCHARGE | $ | 619.08 | $ | 619.08 | 0% | $ | - | | $ | 619.08 | $ | 619.08 | $ | - |
| 0777-04045-1 | REDBOX | 1/31/2011 | 205 EXTRA STOPS (RE | $ | 300.00 | $ | 320.86 | 6.50% | $ | 20.86 | | $ | 300.00 | $ | 320.86 | $ | 20.86 |
| 0777-04045-1 | REDBOX | 1/31/2011 | 300 HOURS X LABOR | $ | 490.00 | $ | 524.06 | 6.50% | $ | 34.06 | | $ | 490.00 | $ | 524.06 | $ | 34.06 |
| 0777-04045-1 | REDBOX | 1/31/2011 | 400 OPERATION FEE | $ | 75.17 | $ | 75.17 | 0% | $ | - | | $ | 75.17 | $ | 75.17 | $ | - |
| 0777-04045-2 | | 2/13/2012 | 1 ORIGIN COMMISSI | $ | 107.08 | $ | 107.08 | 0% | $ | - | | $ | 107.08 | $ | 107.08 | $ | - |
| 0777-04045-2 | | 2/13/2012 | 5 BOOKING COMMISS | $ | 571.07 | $ | 571.07 | 0% | $ | - | | $ | 571.07 | $ | 571.07 | $ | - |
| 0777-04045-2 | | 2/13/2012 | 11 LINE HAUL | $ | 2,623.36 | $ | 3,199.22 | 18% | $ | 575.86 | | $ | 2,623.36 | $ | 3,199.22 | $ | 575.86 |
| 0777-04045-2 | | 2/13/2012 | 71 FUEL SURCHARGE | $ | 563.04 | $ | 563.04 | 0% | $ | - | | $ | 563.04 | $ | 563.04 | $ | - |
| 0777-04045-2 | | 2/13/2012 | 205 EXTRA STOPS (RE | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | | $ | 900.00 | $ | 962.57 | $ | 62.57 |
| 0777-04045-2 | | 2/13/2012 | 300 HOURS X LABOR | $ | 1,330.00 | $ | 1,422.46 | 6.50% | $ | 92.46 | | $ | 1,330.00 | $ | 1,422.46 | $ | 92.46 |
| 0777-04045-2 | | 2/13/2012 | 400 OPERATION FEE | $ | 55.97 | $ | 55.97 | 0% | $ | - | | $ | 55.97 | $ | 55.97 | $ | - |
| 0777-04045-5 | D&K ENG | 11/4/2015 | 1 ORIGIN COMMISSI | $ | 9.54 | $ | 9.54 | 0% | $ | - | | $ | 9.54 | $ | 9.54 | $ | - |
| 0777-04045-5 | D&K ENG | 11/4/2015 | 5 BOOKING COMMISS | $ | 40.00 | $ | 40.00 | 0% | $ | - | | $ | 40.00 | $ | 40.00 | $ | - |
| 0777-04045-5 | D&K ENG | 11/4/2015 | 83 TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04045-6 | COINSTAR | 2/3/2017 | 5 BOOKING COMMISS | $ | 56.10 | $ | 56.10 | 0% | $ | - | | $ | 56.10 | $ | 56.10 | $ | - |
| 0777-04045-6 | COINSTAR | 2/3/2017 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04045-7 | OUTERWALL | 1/26/2017 | 290 HOURS VAN AUX. | $ | 20,862.19 | $ | 22,312.50 | 6.50% | $ | 1,450.31 | x | | | | | |
| 0777-04045-7 | OUTERWALL | 1/26/2017 | 300 HOURS X LABOR | $ | 14,603.53 | $ | 15,618.75 | 6.50% | $ | 1,015.22 | x | | | | | |
| 0777-04045-7 | OUTERWALL | 1/26/2017 | 5 BOOKING COMMISS | $ | 1,554.61 | $ | 1,554.61 | 0% | $ | - | | $ | 1,554.61 | $ | 1,554.61 | $ | - |
| 0777-04045-7 | OUTERWALL | 1/26/2017 | 11 LINE HAUL | $ | 5,972.96 | $ | 7,284.10 | 18% | $ | 1,311.14 | | $ | 5,972.96 | $ | 7,284.10 | $ | 1,311.14 |
| 0777-04045-7 | OUTERWALL | 1/26/2017 | 71 FUEL SURCHARGE | $ | 704.16 | $ | 704.16 | 0% | $ | - | | $ | 704.16 | $ | 704.16 | $ | - |
| 0777-04045-7 | OUTERWALL | 1/26/2017 | 205 EXTRA STOPS (RE | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | | $ | 900.00 | $ | 962.57 | $ | 62.57 |
| 0777-04045-7 | OUTERWALL | 1/26/2017 | 285 DETENTION | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | | $ | 1,200.00 | $ | 1,283.42 | $ | 83.42 |
| 0777-04045-7 | OUTERWALL | 1/26/2017 | 290 HOURS VAN AUX. | $ | 140.25 | $ | 150.00 | 6.50% | $ | 9.75 | | $ | 140.25 | $ | 150.00 | $ | 9.75 |
| 0777-04045-7 | OUTERWALL | 1/26/2017 | 300 HOURS X LABOR | $ | 850.85 | $ | 910.00 | 6.50% | $ | 59.15 | | $ | 850.85 | $ | 910.00 | $ | 59.15 |
| 0777-04045-7 | OUTERWALL | 1/26/2017 | 400 OPERATION FEE | $ | 128.31 | $ | 128.31 | 0% | $ | - | | $ | 128.31 | $ | 128.31 | $ | - |
| 0777-04045-9 | RYE | 7/16/2019 | 1 ORIGIN COMMISSI | $ | 68.59 | $ | 68.59 | 0% | $ | - | | $ | 68.59 | $ | 68.59 | $ | - |
| 0777-04045-9 | RYE | 7/16/2019 | 1 ORIGIN COMMISSI | $ | (1.52) | $ | (1.52) | 0% | $ | - | | $ | (1.52) | $ | (1.52) | $ | - |
| 0777-04045-9 | RYE | 7/16/2019 | 5 BOOKING COMMISS | $ | 162.90 | $ | 162.90 | 0% | $ | - | | $ | 162.90 | $ | 162.90 | $ | - |
| 0777-04045-9 | RYE | 7/16/2019 | 5 BOOKING COMMISS | $ | (4.37) | $ | (4.37) | 0% | $ | - | | $ | (4.37) | $ | (4.37) | $ | - |
| 0777-04045-9 | RYE | 7/16/2019 | 11 LINE HAUL | $ | 1,260.34 | $ | 1,537.00 | 18% | $ | 276.66 | | $ | 1,260.34 | $ | 1,537.00 | $ | 276.66 |
| 0777-04045-9 | RYE | 7/16/2019 | 11 LINE HAUL | $ | (27.92) | $ | (34.05) | 18% | $ | (6.13) | | $ | (27.92) | $ | (34.05) | $ | (6.13) |
| 0777-04045-9 | RYE | 7/16/2019 | 205 EXTRA STOPS (RE | $ | 53.42 | $ | 57.13 | 6.50% | $ | 3.71 | | $ | 53.42 | $ | 57.13 | $ | 3.71 |
| 0777-04046-1 | REDBOX | 1/31/2011 | 1 ORIGIN COMMISSI | $ | 217.06 | $ | 217.06 | 0% | $ | - | | $ | 217.06 | $ | 217.06 | $ | - |
| 0777-04046-1 | REDBOX | 1/31/2011 | 5 BOOKING COMMISS | $ | 1,157.64 | $ | 1,157.64 | 0% | $ | - | | $ | 1,157.64 | $ | 1,157.64 | $ | - |
| 0777-04046-1 | REDBOX | 1/31/2011 | 11 LINE HAUL | $ | 5,317.93 | $ | 6,485.28 | 18% | $ | 1,167.35 | | $ | 5,317.93 | $ | 6,485.28 | $ | 1,167.35 |
| 0777-04046-1 | REDBOX | 1/31/2011 | 71 FUEL SURCHARGE | $ | 1,038.24 | $ | 1,038.24 | 0% | $ | - | | $ | 1,038.24 | $ | 1,038.24 | $ | - |
| 0777-04046-1 | REDBOX | 1/31/2011 | 400 OPERATION FEE | $ | 113.46 | $ | 113.46 | 0% | $ | - | | $ | 113.46 | $ | 113.46 | $ | - |
| 0777-04046-5 | D&K ENG | 9/24/2015 | 1 ORIGIN COMMISSI | $ | 9.54 | $ | 9.54 | 0% | $ | - | | $ | 9.54 | $ | 9.54 | $ | - |
| 0777-04046-5 | D&K ENG | 9/24/2015 | 5 BOOKING COMMISS | $ | 40.00 | $ | 40.00 | 0% | $ | - | | $ | 40.00 | $ | 40.00 | $ | - |
| 0777-04046-5 | D&K ENG | 9/24/2015 | 83 TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04046-6 | COINSTAR | 2/3/2017 | 5 BOOKING COMMISS | $ | 56.10 | $ | 56.10 | 0% | $ | - | | $ | 56.10 | $ | 56.10 | $ | - |
| 0777-04046-6 | COINSTAR | 2/3/2017 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04046-7 | LENSCRAFTERS | 2/1/2017 | 1 ORIGIN COMMISSI | $ | 172.28 | $ | 172.28 | 0% | $ | - | | $ | 172.28 | $ | 172.28 | $ | - |
| 0777-04046-7 | LENSCRAFTERS | 2/1/2017 | 5 BOOKING COMMISS | $ | 1,171.54 | $ | 1,171.54 | 0% | $ | - | | $ | 1,171.54 | $ | 1,171.54 | $ | - |
| 0777-04046-7 | LENSCRAFTERS | 2/1/2017 | 11 LINE HAUL | $ | 4,892.89 | $ | 5,966.94 | 18% | $ | 1,074.05 | | $ | 4,892.89 | $ | 5,966.94 | $ | 1,074.05 |
| 0777-04046-7 | LENSCRAFTERS | 2/1/2017 | 71 FUEL SURCHARGE | $ | 387.99 | $ | 387.99 | 0% | $ | - | | $ | 387.99 | $ | 387.99 | $ | - |
| 0777-04046-7 | LENSCRAFTERS | 2/1/2017 | 205 EXTRA STOPS (RE | $ | 75.00 | $ | 80.21 | 6.50% | $ | 5.21 | | $ | 75.00 | $ | 80.21 | $ | 5.21 |
| 0777-04046-7 | LENSCRAFTERS | 2/1/2017 | 300 HOURS X LABOR | $ | 761.25 | $ | 814.17 | 6.50% | $ | 52.92 | | $ | 761.25 | $ | 814.17 | $ | 52.92 |
| 0777-04046-7 | LENSCRAFTERS | 2/1/2017 | 400 OPERATION FEE | $ | 108.07 | $ | 108.07 | 0% | $ | - | | $ | 108.07 | $ | 108.07 | $ | - |
| 0777-04046-9 | CECIL | 7/24/2019 | 1 ORIGIN COMMISSI | $ | 160.12 | $ | 160.12 | 0% | $ | - | | $ | 160.12 | $ | 160.12 | $ | - |
| 0777-04046-9 | CECIL | 7/24/2019 | 5 BOOKING COMMISS | $ | 380.27 | $ | 380.27 | 0% | $ | - | | $ | 380.27 | $ | 380.27 | $ | - |
| 0777-04047-1 | REDBOX | 1/31/2011 | 1 ORIGIN COMMISSI | $ | 86.67 | $ | 86.67 | 0% | $ | - | | $ | 86.67 | $ | 86.67 | $ | - |
| 0777-04047-1 | REDBOX | 1/31/2011 | 5 BOOKING COMMISS | $ | 462.24 | $ | 462.24 | 0% | $ | - | | $ | 462.24 | $ | 462.24 | $ | - |
| 0777-04047-1 | REDBOX | 1/31/2011 | 11 LINE HAUL | $ | 2,137.84 | $ | 2,607.12 | 18% | $ | 469.28 | | $ | 2,137.84 | $ | 2,607.12 | $ | 469.28 |

| ID | Company | Date | Description | $ | | % | $ | $ | $ | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04047-1 | REDBOX | 1/31/2011 | 71 FUEL SURCHARGE | 393.96 | 393.96 | 0% | - | 393.96 | 393.96 | - |
| 0777-04047-1 | REDBOX | 1/31/2011 | 205 EXTRA STOPS (RE | 2,550.00 | 2,727.27 | 6.50% | 177.27 | 2,550.00 | 2,727.27 | 177.27 |
| 0777-04047-1 | REDBOX | 1/31/2011 | 300 HOURS X LABOR | 1,225.00 | 1,310.16 | 6.50% | 85.16 | 1,225.00 | 1,310.16 | 85.16 |
| 0777-04047-1 | REDBOX | 1/31/2011 | 400 OPERATION FEE | 45.31 | 45.31 | 0% | - | 45.31 | 45.31 | - |
| 0777-04047-2 | | 2/17/2012 | 1 ORIGIN COMMISSI | 61.02 | 61.02 | 0% | - | 61.02 | 61.02 | - |
| 0777-04047-2 | | 2/17/2012 | 5 BOOKING COMMISS | 305.08 | 305.08 | 0% | - | 305.08 | 305.08 | - |
| 0777-04047-2 | | 2/17/2012 | 11 LINE HAUL | 1,525.40 | 1,860.24 | 18% | 334.84 | 1,525.40 | 1,860.24 | 334.84 |
| 0777-04047-2 | | 2/17/2012 | 71 FUEL SURCHARGE | 459.51 | 459.51 | 0% | - | 459.51 | 459.51 | - |
| 0777-04047-2 | | 2/17/2012 | 205 EXTRA STOPS (RE | 1,875.00 | 2,005.35 | 6.50% | 130.35 | 1,875.00 | 2,005.35 | 130.35 |
| 0777-04047-2 | | 2/17/2012 | 300 HOURS X LABOR | 1,820.00 | 1,946.52 | 6.50% | 126.52 | 1,820.00 | 1,946.52 | 126.52 |
| 0777-04047-2 | | 2/17/2012 | 400 OPERATION FEE | 31.90 | 31.90 | 0% | - | 31.90 | 31.90 | - |
| 0777-04047-5 | D&K ENG | 9/24/2015 | 1 ORIGIN COMMISSI | 9.54 | 9.54 | 0% | - | 9.54 | 9.54 | - |
| 0777-04047-5 | D&K ENG | 9/24/2015 | 5 BOOKING COMMISS | 40.00 | 40.00 | 0% | - | 40.00 | 40.00 | - |
| 0777-04047-5 | D&K ENG | 9/24/2015 | 83 TRANSPORTATION | (25.00) | (25.00) | 0% | - | (25.00) | (25.00) | - |
| 0777-04047-6 | COINSTAR | 2/3/2017 | 5 BOOKING COMMISS | 56.10 | 56.10 | 0% | - | 56.10 | 56.10 | - |
| 0777-04047-6 | COINSTAR | 2/3/2017 | 936 HO ORDER MGMT O | (25.00) | (25.00) | 0% | - | (25.00) | (25.00) | - |
| 0777-04047-7 | BI-LO | 4/26/2017 | 5 BOOKING COMMISS | 49.20 | 49.20 | 0% | - | 49.20 | 49.20 | - |
| 0777-04047-7 | BI-LO | 4/26/2017 | 936 HO ORDER MGMT O | (25.00) | (25.00) | 0% | - | (25.00) | (25.00) | - |
| 0777-04047-9 | BERNSTEIN | 11/6/2019 | 5 BOOKING COMMISS | (23.88) | (23.88) | 0% | - | (23.88) | (23.88) | - |
| 0777-04047-9 | BERNSTEIN | 11/6/2019 | 975 MISC NON DISCOU | 5.13 | 5.13 | 0% | - | 5.13 | 5.13 | - |
| 0777-04047-9 | BERNSTEIN | 11/6/2019 | 975 MISC NON DISCOU | (8.00) | (8.00) | 0% | - | (8.00) | (8.00) | - |
| 0777-04048-1 | LENSCRAFTERS | 1/27/2011 | 1 ORIGIN COMMISSI | 91.23 | 91.23 | 0% | - | 91.23 | 91.23 | - |
| 0777-04048-1 | LENSCRAFTERS | 1/27/2011 | 5 BOOKING COMMISS | 516.97 | 516.97 | 0% | - | 516.97 | 516.97 | - |
| 0777-04048-1 | LENSCRAFTERS | 1/27/2011 | 11 LINE HAUL | 2,174.30 | 2,651.59 | 18% | 477.29 | 2,174.30 | 2,651.59 | 477.29 |
| 0777-04048-1 | LENSCRAFTERS | 1/27/2011 | 71 FUEL SURCHARGE | 731.23 | 731.23 | 0% | - | 731.23 | 731.23 | - |
| 0777-04048-1 | LENSCRAFTERS | 1/27/2011 | 205 EXTRA STOPS (RE | 150.00 | 160.43 | 6.50% | 10.43 | 150.00 | 160.43 | 10.43 |
| 0777-04048-1 | LENSCRAFTERS | 1/27/2011 | 300 HOURS X LABOR | 297.50 | 318.18 | 6.50% | 20.68 | 297.50 | 318.18 | 20.68 |
| 0777-04048-1 | LENSCRAFTERS | 1/27/2011 | 400 OPERATION FEE | 47.69 | 47.69 | 0% | - | 47.69 | 47.69 | - |
| 0777-04048-2 | | 2/15/2012 | 1 ORIGIN COMMISSI | 215.61 | 215.61 | 0% | - | 215.61 | 215.61 | - |
| 0777-04048-2 | | 2/15/2012 | 5 BOOKING COMMISS | 1,149.94 | 1,149.94 | 0% | - | 1,149.94 | 1,149.94 | - |
| 0777-04048-2 | | 2/15/2012 | 11 LINE HAUL | 5,282.55 | 6,442.13 | 18% | 1,159.58 | 5,282.55 | 6,442.13 | 1,159.58 |
| 0777-04048-2 | | 2/15/2012 | 71 FUEL SURCHARGE | 1,473.90 | 1,473.90 | 0% | - | 1,473.90 | 1,473.90 | - |
| 0777-04048-2 | | 2/15/2012 | 205 EXTRA STOPS (RE | 1,950.00 | 2,085.56 | 6.50% | 135.56 | 1,950.00 | 2,085.56 | 135.56 |
| 0777-04048-2 | | 2/15/2012 | 290 HOURS VAN AUX. | 150.00 | 160.43 | 6.50% | 10.43 | 150.00 | 160.43 | 10.43 |
| 0777-04048-2 | | 2/15/2012 | 300 HOURS X LABOR | 2,415.00 | 2,582.89 | 6.50% | 167.89 | 2,415.00 | 2,582.89 | 167.89 |
| 0777-04048-2 | | 2/15/2012 | 400 OPERATION FEE | 112.71 | 112.71 | 0% | - | 112.71 | 112.71 | - |
| 0777-04048-5 | D&K ENG | 9/24/2015 | 1 ORIGIN COMMISSI | 9.54 | 9.54 | 0% | - | 9.54 | 9.54 | - |
| 0777-04048-5 | D&K ENG | 9/24/2015 | 5 BOOKING COMMISS | 40.00 | 40.00 | 0% | - | 40.00 | 40.00 | - |
| 0777-04048-5 | D&K ENG | 9/24/2015 | 83 TRANSPORTATION | (25.00) | (25.00) | 0% | - | (25.00) | (25.00) | - |
| 0777-04048-6 | COINSTAR | 2/3/2017 | 5 BOOKING COMMISS | 56.10 | 56.10 | 0% | - | 56.10 | 56.10 | - |
| 0777-04048-6 | COINSTAR | 2/3/2017 | 936 HO ORDER MGMT O | (25.00) | (25.00) | 0% | - | (25.00) | (25.00) | - |
| 0777-04048-7 | AMAZON | 3/8/2017 | 5 BOOKING COMMISS | 81.59 | 81.59 | 0% | - | 81.59 | 81.59 | - |
| 0777-04048-9 | DREISBACH | 7/25/2019 | 1 ORIGIN COMMISSI | 223.09 | 223.09 | 0% | - | 223.09 | 223.09 | - |
| 0777-04048-9 | DREISBACH | 7/25/2019 | 1 ORIGIN COMMISSI | (14.11) | (14.11) | 0% | - | (14.11) | (14.11) | - |
| 0777-04048-9 | DREISBACH | 7/25/2019 | 5 BOOKING COMMISS | 529.84 | 529.84 | 0% | - | 529.84 | 529.84 | - |
| 0777-04048-9 | DREISBACH | 7/25/2019 | 5 BOOKING COMMISS | (40.56) | (40.56) | 0% | - | (40.56) | (40.56) | - |
| 0777-04048-9 | DREISBACH | 7/25/2019 | 11 LINE HAUL | 4,099.23 | 4,999.06 | 18% | 899.83 | 4,099.23 | 4,999.06 | 899.83 |
| 0777-04048-9 | DREISBACH | 7/25/2019 | 11 LINE HAUL | (259.23) | (316.13) | 18% | (56.90) | (259.23) | (316.13) | (56.90) |
| 0777-04049-1 | LENSCRAFTERS | 1/27/2011 | 1 ORIGIN COMMISSI | 19.43 | 19.43 | 0% | - | 19.43 | 19.43 | - |
| 0777-04049-1 | LENSCRAFTERS | 1/27/2011 | 5 BOOKING COMMISS | 110.12 | 110.12 | 0% | - | 110.12 | 110.12 | - |
| 0777-04049-1 | LENSCRAFTERS | 1/27/2011 | 11 LINE HAUL | 463.17 | 564.84 | 18% | 101.67 | 463.17 | 564.84 | 101.67 |
| 0777-04049-1 | LENSCRAFTERS | 1/27/2011 | 71 FUEL SURCHARGE | 155.77 | 155.77 | 0% | - | 155.77 | 155.77 | - |
| 0777-04049-1 | LENSCRAFTERS | 1/27/2011 | 400 OPERATION FEE | 10.16 | 10.16 | 0% | - | 10.16 | 10.16 | - |
| 0777-04049-2 | | 2/16/2012 | 1 ORIGIN COMMISSI | 411.69 | 411.69 | 0% | - | 411.69 | 411.69 | - |
| 0777-04049-2 | | 2/16/2012 | 5 BOOKING COMMISS | 2,195.70 | 2,195.70 | 0% | - | 2,195.70 | 2,195.70 | - |
| 0777-04049-2 | | 2/16/2012 | 11 LINE HAUL | 10,086.48 | 12,300.59 | 18% | 2,214.11 | 10,086.48 | 12,300.59 | 2,214.11 |
| 0777-04049-2 | | 2/16/2012 | 71 FUEL SURCHARGE | 2,613.24 | 2,613.24 | 0% | - | 2,613.24 | 2,613.24 | - |
| 0777-04049-2 | | 2/16/2012 | 205 EXTRA STOPS (RE | 2,175.00 | 2,326.20 | 6.50% | 151.20 | 2,175.00 | 2,326.20 | 151.20 |
| 0777-04049-2 | | 2/16/2012 | 290 HOURS VAN AUX. | 250.00 | 267.38 | 6.50% | 17.38 | 250.00 | 267.38 | 17.38 |

| ID | Company | Date | Description | Amt1 | Amt2 | % | Amt3 | x | Amt4 | Amt5 | Amt6 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04049-2 | | 2/16/2012 | 300 HOURS X LABOR | 2,770.05 | 2,770.05 | 6.50% | 180.05 | | 2,590.00 | 2,770.05 | 180.05 |
| 0777-04049-2 | | 2/16/2012 | 400 OPERATION FEE | 215.21 | 215.21 | 0% | - | | 215.21 | 215.21 | - |
| 0777-04049-5 | D&K ENG | 9/24/2015 | 1 BOOKING COMMISSI | 9.54 | 9.54 | 0% | - | | 9.54 | 9.54 | - |
| 0777-04049-5 | D&K ENG | 9/24/2015 | 5 BOOKING COMMISS | 40.00 | 40.00 | 0% | - | | 40.00 | 40.00 | - |
| 0777-04049-5 | D&K ENG | 9/24/2015 | 83 TRANSPORTATION | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-04049-6 | COINSTAR | 2/3/2017 | 5 BOOKING COMMISS | 56.10 | 56.10 | 0% | - | | 56.10 | 56.10 | - |
| 0777-04049-6 | COINSTAR | 2/3/2017 | 936 HO ORDER MGMT O | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-04049-7 | ECOATM | 3/15/2017 | 5 BOOKING COMMISS | 125.18 | 125.18 | 0% | - | | 125.18 | 125.18 | - |
| 0777-04049-7 | ECOATM | 3/15/2017 | 936 HO ORDER MGMT O | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-04049-9 | LANG | 9/5/2019 | 1 ORIGIN COMMISSI | 351.43 | 351.43 | 0% | - | | 351.43 | 351.43 | - |
| 0777-04049-9 | LANG | 9/5/2019 | 5 BOOKING COMMISS | 834.64 | 834.64 | 0% | - | | 834.64 | 834.64 | - |
| 0777-04049-9 | LANG | 9/5/2019 | 120 APPLIANCE SERVI | 341.25 | 341.25 | 0% | - | | 341.25 | 341.25 | - |
| 0777-04050-1 | REDBOX | 1/31/2011 | 1 ORIGIN COMMISSI | 115.38 | 115.38 | 0% | - | | 115.38 | 115.38 | - |
| 0777-04050-1 | REDBOX | 1/31/2011 | 5 BOOKING COMMISS | 615.35 | 615.35 | 0% | - | | 615.35 | 615.35 | - |
| 0777-04050-1 | REDBOX | 1/31/2011 | 11 LINE HAUL | 2,826.77 | 3,447.28 | 18% | 620.51 | | 2,826.77 | 3,447.28 | 620.51 |
| 0777-04050-1 | REDBOX | 1/31/2011 | 71 FUEL SURCHARGE | 718.62 | 718.62 | 0% | - | | 718.62 | 718.62 | - |
| 0777-04050-1 | REDBOX | 1/31/2011 | 205 EXTRA STOPS (RE | 3,075.00 | 3,288.77 | 6.50% | 213.77 | | 3,075.00 | 3,288.77 | 213.77 |
| 0777-04050-1 | REDBOX | 1/31/2011 | 300 HOURS X LABOR | 1,470.00 | 1,572.19 | 6.50% | 102.19 | | 1,470.00 | 1,572.19 | 102.19 |
| 0777-04050-1 | REDBOX | 1/31/2011 | 400 OPERATION FEE | 60.31 | 60.31 | 0% | - | | 60.31 | 60.31 | - |
| 0777-04050-2 | | 2/15/2012 | 1 ORIGIN COMMISSI | 246.62 | 246.62 | 0% | - | | 246.62 | 246.62 | - |
| 0777-04050-2 | | 2/15/2012 | 5 BOOKING COMMISS | 1,315.32 | 1,315.32 | 0% | - | | 1,315.32 | 1,315.32 | - |
| 0777-04050-2 | | 2/15/2012 | 11 LINE HAUL | 6,042.27 | 7,368.62 | 18% | 1,326.35 | | 6,042.27 | 7,368.62 | 1,326.35 |
| 0777-04050-2 | | 2/15/2012 | 71 FUEL SURCHARGE | 1,588.14 | 1,588.14 | 0% | - | | 1,588.14 | 1,588.14 | - |
| 0777-04050-2 | | 2/15/2012 | 205 EXTRA STOPS (RE | 1,275.00 | 1,363.64 | 6.50% | 88.64 | | 1,275.00 | 1,363.64 | 88.64 |
| 0777-04050-2 | | 2/15/2012 | 290 HOURS VAN AUX. | 200.00 | 213.90 | 6.50% | 13.90 | | 200.00 | 213.90 | 13.90 |
| 0777-04050-2 | | 2/15/2012 | 300 HOURS X LABOR | 1,400.00 | 1,497.33 | 6.50% | 97.33 | | 1,400.00 | 1,497.33 | 97.33 |
| 0777-04050-2 | | 2/15/2012 | 400 OPERATION FEE | 128.92 | 128.92 | 0% | - | | 128.92 | 128.92 | - |
| 0777-04050-5 | AHOLD ECO | 9/20/2015 | 290 HOURS VAN AUX. | 18,462.50 | 18,462.50 | 0.00% | - | x | | | |
| 0777-04050-5 | AHOLD ECO | 9/20/2015 | 300 HOURS X LABOR | 12,923.75 | 12,923.75 | 0.00% | - | x | | | |
| 0777-04050-5 | AHOLD ECO | 9/20/2015 | 300 HOURS X LABOR | 4,760.00 | 4,760.00 | 0.00% | - | x | | | |
| 0777-04050-5 | AHOLD ECO | 9/20/2015 | 1 ORIGIN COMMISSI | 141.52 | 141.52 | 0% | - | | 141.52 | 141.52 | - |
| 0777-04050-5 | AHOLD ECO | 9/20/2015 | 5 BOOKING COMMISS | 754.77 | 754.77 | 0% | - | | 754.77 | 754.77 | - |
| 0777-04050-5 | AHOLD ECO | 9/20/2015 | 11 LINE HAUL | 3,467.22 | 4,228.32 | 18% | 761.10 | | 3,467.22 | 4,228.32 | 761.10 |
| 0777-04050-5 | AHOLD ECO | 9/20/2015 | 71 FUEL SURCHARGE | 436.59 | 436.59 | 0% | - | | 436.59 | 436.59 | - |
| 0777-04050-5 | AHOLD ECO | 9/20/2015 | 205 EXTRA STOPS (RE | 2,475.00 | 2,647.06 | 6.50% | 172.06 | | 2,475.00 | 2,647.06 | 172.06 |
| 0777-04050-5 | AHOLD ECO | 9/20/2015 | 285 DETENTION | 1,200.00 | 1,283.42 | 6.50% | 83.42 | | 1,200.00 | 1,283.42 | 83.42 |
| 0777-04050-5 | AHOLD ECO | 9/20/2015 | 285 DETENTION | 600.00 | 641.71 | 6.50% | 41.71 | | 600.00 | 641.71 | 41.71 |
| 0777-04050-5 | AHOLD ECO | 9/20/2015 | 290 HOURS VAN AUX. | 1,700.00 | 1,818.18 | 6.50% | 118.18 | | 1,700.00 | 1,818.18 | 118.18 |
| 0777-04050-5 | AHOLD ECO | 9/20/2015 | 343 METRO SERVICE F | 35.00 | 37.43 | 6.50% | 2.43 | | 35.00 | 37.43 | 2.43 |
| 0777-04050-5 | AHOLD ECO | 9/20/2015 | 400 OPERATION FEE | 73.98 | 73.98 | 0% | - | | 73.98 | 73.98 | - |
| 0777-04050-6 | COINSTAR | 2/3/2017 | 5 BOOKING COMMISS | 56.10 | 56.10 | 0% | - | | 56.10 | 56.10 | - |
| 0777-04050-6 | COINSTAR | 2/3/2017 | 936 HO ORDER MGMT O | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-04050-7 | COINSTAR | 4/13/2017 | 5 BOOKING COMMISS | 122.99 | 122.99 | 0% | - | | 122.99 | 122.99 | - |
| 0777-04050-7 | COINSTAR | 4/13/2017 | 936 HO ORDER MGMT O | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-04050-9 | MELDON | 7/26/2019 | 5 BOOKING COMMISS | 158.58 | 158.58 | 0% | - | | 158.58 | 158.58 | - |
| 0777-04050-9 | MELDON | 7/26/2019 | 11 LINE HAUL | 1,226.95 | 1,496.28 | 18% | 269.33 | | 1,226.95 | 1,496.28 | 269.33 |
| 0777-04051-1 | REDBOX | 1/31/2011 | 1 ORIGIN COMMISSI | 78.68 | 78.68 | 0% | - | | 78.68 | 78.68 | - |
| 0777-04051-1 | REDBOX | 1/31/2011 | 5 BOOKING COMMISS | 419.64 | 419.64 | 0% | - | | 419.64 | 419.64 | - |
| 0777-04051-1 | REDBOX | 1/31/2011 | 11 LINE HAUL | 1,940.81 | 2,366.84 | 18% | 426.03 | | 1,940.81 | 2,366.84 | 426.03 |
| 0777-04051-1 | REDBOX | 1/31/2011 | 71 FUEL SURCHARGE | 383.88 | 383.88 | 0% | - | | 383.88 | 383.88 | - |
| 0777-04051-1 | REDBOX | 1/31/2011 | 205 EXTRA STOPS (RE | 2,475.00 | 2,647.06 | 6.50% | 172.06 | | 2,475.00 | 2,647.06 | 172.06 |
| 0777-04051-1 | REDBOX | 1/31/2011 | 300 HOURS X LABOR | 1,190.00 | 1,272.73 | 6.50% | 82.73 | | 1,190.00 | 1,272.73 | 82.73 |
| 0777-04051-1 | REDBOX | 1/31/2011 | 400 OPERATION FEE | 41.13 | 41.13 | 0% | - | | 41.13 | 41.13 | - |
| 0777-04051-2 | | 2/17/2012 | 1 ORIGIN COMMISSI | 164.86 | 164.86 | 0% | - | | 164.86 | 164.86 | - |
| 0777-04051-2 | | 2/17/2012 | 5 BOOKING COMMISS | 879.24 | 879.24 | 0% | - | | 879.24 | 879.24 | - |
| 0777-04051-2 | | 2/17/2012 | 11 LINE HAUL | 4,038.99 | 4,925.60 | 18% | 886.61 | | 4,038.99 | 4,925.60 | 886.61 |
| 0777-04051-2 | | 2/17/2012 | 71 FUEL SURCHARGE | 1,149.03 | 1,149.03 | 0% | - | | 1,149.03 | 1,149.03 | - |
| 0777-04051-2 | | 2/17/2012 | 205 EXTRA STOPS (RE | 600.00 | 641.71 | 6.50% | 41.71 | | 600.00 | 641.71 | 41.71 |
| 0777-04051-2 | | 2/17/2012 | 300 HOURS X LABOR | 875.00 | 935.83 | 6.50% | 60.83 | | 875.00 | 935.83 | 60.83 |

| ID | Customer | Date | Line | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04051-2 | | 2/17/2012 | 400 OPERATION FEE | 86.18 | 86.18 | 0% | - | | 86.18 | 86.18 | - |
| 0777-04051-5 | CSS | 10/7/2015 | 290 HOURS VAN AUX. | 20,562.50 | 20,562.50 | 0.00% | - | x | | | |
| 0777-04051-5 | CSS | 10/7/2015 | 300 HOURS X LABOR | 14,393.75 | 14,393.75 | 0.00% | - | x | | | |
| 0777-04051-5 | CSS | 10/7/2015 | 300 HOURS X LABOR | 3,290.00 | 3,290.00 | 0.00% | - | x | | | |
| 0777-04051-5 | CSS | 10/7/2015 | 1 ORIGIN COMMISSI | 133.69 | 133.69 | 0% | - | | 133.69 | 133.69 | - |
| 0777-04051-5 | CSS | 10/7/2015 | 5 BOOKING COMMISS | 89.13 | 89.13 | 0% | - | | 89.13 | 89.13 | - |
| 0777-04051-5 | CSS | 10/7/2015 | 11 LINE HAUL | 3,899.29 | 4,755.23 | 18% | 855.94 | | 3,899.29 | 4,755.23 | 855.94 |
| 0777-04051-5 | CSS | 10/7/2015 | 71 FUEL SURCHARGE | 875.75 | 875.75 | 0% | - | | 875.75 | 875.75 | - |
| 0777-04051-5 | CSS | 10/7/2015 | 205 EXTRA STOPS (RE | 3,450.00 | 3,689.84 | 6.50% | 239.84 | | 3,450.00 | 3,689.84 | 239.84 |
| 0777-04051-5 | CSS | 10/7/2015 | 285 DETENTION | 1,200.00 | 1,283.42 | 6.50% | 83.42 | | 1,200.00 | 1,283.42 | 83.42 |
| 0777-04051-5 | CSS | 10/7/2015 | 400 OPERATION FEE | 69.88 | 69.88 | 0% | - | | 69.88 | 69.88 | - |
| 0777-04051-6 | COINSTAR | 2/3/2017 | 5 BOOKING COMMISS | 56.10 | 56.10 | 0% | - | | 56.10 | 56.10 | - |
| 0777-04051-6 | COINSTAR | 2/3/2017 | 936 HO ORDER MGMT O | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-04051-7 | CEVA | 2/1/2017 | 290 HOURS VAN AUX. | 20,534.94 | 21,962.50 | 6.50% | 1,427.56 | x | | | |
| 0777-04051-7 | CEVA | 2/1/2017 | 300 HOURS X LABOR | 14,374.46 | 15,373.75 | 6.50% | 999.29 | x | | | |
| 0777-04051-7 | CEVA | 2/1/2017 | 5 BOOKING COMMISS | 76.52 | 76.52 | 0% | - | | 76.52 | 76.52 | - |
| 0777-04051-7 | CEVA | 2/1/2017 | 11 LINE HAUL | 1,369.71 | 1,670.38 | 18% | 300.67 | | 1,369.71 | 1,670.38 | 300.67 |
| 0777-04051-7 | CEVA | 2/1/2017 | 71 FUEL SURCHARGE | 41.31 | 41.31 | 0% | - | | 41.31 | 41.31 | - |
| 0777-04051-7 | CEVA | 2/1/2017 | 205 EXTRA STOPS (RE | 600.00 | 641.71 | 6.50% | 41.71 | | 600.00 | 641.71 | 41.71 |
| 0777-04051-7 | CEVA | 2/1/2017 | 285 DETENTION | 1,200.00 | 1,283.42 | 6.50% | 83.42 | | 1,200.00 | 1,283.42 | 83.42 |
| 0777-04051-7 | CEVA | 2/1/2017 | 300 HOURS X LABOR | 1,178.10 | 1,260.00 | 6.50% | 81.90 | | 1,178.10 | 1,260.00 | 81.90 |
| 0777-04051-7 | CEVA | 2/1/2017 | 400 OPERATION FEE | 24.00 | 24.00 | 0% | - | | 24.00 | 24.00 | - |
| 0777-04052-1 | REDBOX | 1/31/2011 | 1 ORIGIN COMMISSI | 42.78 | 42.78 | 0% | - | | 42.78 | 42.78 | - |
| 0777-04052-1 | REDBOX | 1/31/2011 | 5 BOOKING COMMISS | 185.39 | 185.39 | 0% | - | | 185.39 | 185.39 | - |
| 0777-04052-1 | REDBOX | 1/31/2011 | 11 LINE HAUL | 1,098.09 | 1,339.13 | 18% | 241.04 | | 1,098.09 | 1,339.13 | 241.04 |
| 0777-04052-1 | REDBOX | 1/31/2011 | 71 FUEL SURCHARGE | 280.56 | 280.56 | 0% | - | | 280.56 | 280.56 | - |
| 0777-04052-1 | REDBOX | 1/31/2011 | 400 OPERATION FEE | 22.14 | 22.14 | 0% | - | | 22.14 | 22.14 | - |
| 0777-04052-2 | | 2/17/2012 | 1 ORIGIN COMMISSI | 121.07 | 121.07 | 0% | - | | 121.07 | 121.07 | - |
| 0777-04052-2 | | 2/17/2012 | 5 BOOKING COMMISS | 645.69 | 645.69 | 0% | - | | 645.69 | 645.69 | - |
| 0777-04052-2 | | 2/17/2012 | 11 LINE HAUL | 2,966.14 | 3,617.24 | 18% | 651.10 | | 2,966.14 | 3,617.24 | 651.10 |
| 0777-04052-2 | | 2/17/2012 | 71 FUEL SURCHARGE | 694.11 | 694.11 | 0% | - | | 694.11 | 694.11 | - |
| 0777-04052-2 | | 2/17/2012 | 205 EXTRA STOPS (RE | 750.00 | 802.14 | 6.50% | 52.14 | | 750.00 | 802.14 | 52.14 |
| 0777-04052-2 | | 2/17/2012 | 300 HOURS X LABOR | 910.00 | 973.26 | 6.50% | 63.26 | | 910.00 | 973.26 | 63.26 |
| 0777-04052-2 | | 2/17/2012 | 400 OPERATION FEE | 63.29 | 63.29 | 0% | - | | 63.29 | 63.29 | - |
| 0777-04052-5 | C.E. | 9/20/2015 | 290 HOURS VAN AUX. | 19,775.00 | 19,775.00 | 0.00% | - | x | | | |
| 0777-04052-5 | C.E. | 9/20/2015 | 300 HOURS X LABOR | 13,842.50 | 13,842.50 | 0.00% | - | x | | | |
| 0777-04052-5 | C.E. | 9/20/2015 | 1 ORIGIN COMMISSI | 130.59 | 130.59 | 0% | - | | 130.59 | 130.59 | - |
| 0777-04052-5 | C.E. | 9/20/2015 | 5 BOOKING COMMISS | 696.49 | 696.49 | 0% | - | | 696.49 | 696.49 | - |
| 0777-04052-5 | C.E. | 9/20/2015 | 11 LINE HAUL | 3,199.52 | 3,901.85 | 18% | 702.33 | | 3,199.52 | 3,901.85 | 702.33 |
| 0777-04052-5 | C.E. | 9/20/2015 | 71 FUEL SURCHARGE | 405.54 | 405.54 | 0% | - | | 405.54 | 405.54 | - |
| 0777-04052-5 | C.E. | 9/20/2015 | 205 EXTRA STOPS (RE | 1,350.00 | 1,443.85 | 6.50% | 93.85 | | 1,350.00 | 1,443.85 | 93.85 |
| 0777-04052-5 | C.E. | 9/20/2015 | 285 DETENTION | 600.00 | 641.71 | 6.50% | 41.71 | | 600.00 | 641.71 | 41.71 |
| 0777-04052-5 | C.E. | 9/20/2015 | 300 HOURS X LABOR | 1,330.00 | 1,422.46 | 6.50% | 92.46 | | 1,330.00 | 1,422.46 | 92.46 |
| 0777-04052-5 | C.E. | 9/20/2015 | 400 OPERATION FEE | 68.27 | 68.27 | 0% | - | | 68.27 | 68.27 | - |
| 0777-04052-6 | COINSTAR | 2/3/2017 | 5 BOOKING COMMISS | 56.10 | 56.10 | 0% | - | | 56.10 | 56.10 | - |
| 0777-04052-6 | COINSTAR | 2/3/2017 | 936 HO ORDER MGMT O | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-04052-7 | OUTERWALL | 2/1/2017 | 290 HOURS VAN AUX. | 21,107.63 | 22,575.01 | 6.50% | 1,467.38 | x | | | |
| 0777-04052-7 | OUTERWALL | 2/1/2017 | 300 HOURS X LABOR | 14,775.34 | 15,802.50 | 6.50% | 1,027.16 | x | | | |
| 0777-04052-7 | OUTERWALL | 2/1/2017 | 5 BOOKING COMMISS | 138.91 | 138.91 | 0% | - | | 138.91 | 138.91 | - |
| 0777-04052-7 | OUTERWALL | 2/1/2017 | 11 LINE HAUL | 2,486.40 | 3,032.20 | 18% | 545.80 | | 2,486.40 | 3,032.20 | 545.80 |
| 0777-04052-7 | OUTERWALL | 2/1/2017 | 71 FUEL SURCHARGE | 121.77 | 121.77 | 0% | - | | 121.77 | 121.77 | - |
| 0777-04052-7 | OUTERWALL | 2/1/2017 | 205 EXTRA STOPS (RE | 1,350.00 | 1,443.85 | 6.50% | 93.85 | | 1,350.00 | 1,443.85 | 93.85 |
| 0777-04052-7 | OUTERWALL | 2/1/2017 | 285 DETENTION | 1,200.00 | 1,283.42 | 6.50% | 83.42 | | 1,200.00 | 1,283.42 | 83.42 |
| 0777-04052-7 | OUTERWALL | 2/1/2017 | 300 HOURS X LABOR | 2,487.10 | 2,660.00 | 6.50% | 172.90 | | 2,487.10 | 2,660.00 | 172.90 |
| 0777-04052-7 | OUTERWALL | 2/1/2017 | 343 METRO SERVICE F | 75.00 | 80.21 | 6.50% | 5.21 | | 75.00 | 80.21 | 5.21 |
| 0777-04052-7 | OUTERWALL | 2/1/2017 | 400 OPERATION FEE | 43.57 | 43.57 | 0% | - | | 43.57 | 43.57 | - |
| 0777-04053-1 | | 2/24/2011 | 1 ORIGIN COMMISSI | 68.99 | 68.99 | 0% | - | | 68.99 | 68.99 | - |
| 0777-04053-1 | | 2/24/2011 | 5 BOOKING COMMISS | 287.47 | 287.47 | 0% | - | | 287.47 | 287.47 | - |
| 0777-04053-1 | | 2/24/2011 | 11 LINE HAUL | 1,759.32 | 2,145.51 | 18% | 386.19 | | 1,759.32 | 2,145.51 | 386.19 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04053-1 | | 2/24/2011 | 71 FUEL SURCHARGE | $ 514.02 | $ 514.02 | 0% | $ - | | $ 514.02 | $ 514.02 | $ - |
| 0777-04053-1 | | 2/24/2011 | 83 TRANSPORTATION | $ 100.00 | $ 100.00 | 0% | $ - | | $ 100.00 | $ 100.00 | $ - |
| 0777-04053-1 | | 2/24/2011 | 205 EXTRA STOPS (RE | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-04053-1 | | 2/24/2011 | 400 OPERATION FEE | $ 36.07 | $ 36.07 | 0% | $ - | | $ 36.07 | $ 36.07 | $ - |
| 0777-04053-2 | | 2/20/2012 | 1 ORIGIN COMMISSI | $ 72.74 | $ 72.74 | 0% | $ - | | $ 72.74 | $ 72.74 | $ - |
| 0777-04053-2 | | 2/20/2012 | 5 BOOKING COMMISS | $ 387.96 | $ 387.96 | 0% | $ - | | $ 387.96 | $ 387.96 | $ - |
| 0777-04053-2 | | 2/20/2012 | 11 LINE HAUL | $ 1,794.29 | $ 2,188.16 | 18% | $ 393.87 | | $ 1,794.29 | $ 2,188.16 | 393.87 |
| 0777-04053-2 | | 2/20/2012 | 71 FUEL SURCHARGE | $ 413.40 | $ 413.40 | 0% | $ - | | $ 413.40 | $ 413.40 | $ - |
| 0777-04053-2 | | 2/20/2012 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | 36.50 |
| 0777-04053-2 | | 2/20/2012 | 300 HOURS X LABOR | $ 560.00 | $ 598.93 | 6.50% | $ 38.93 | | $ 560.00 | $ 598.93 | 38.93 |
| 0777-04053-2 | | 2/20/2012 | 400 OPERATION FEE | $ 38.03 | $ 38.03 | 0% | $ - | | $ 38.03 | $ 38.03 | $ - |
| 0777-04053-5 | RICOH | 9/21/2015 | 290 HOURS VAN AUX. | $ 13,687.50 | $ 13,687.50 | 0.00% | $ - | x | | | |
| 0777-04053-5 | RICOH | 9/21/2015 | 300 HOURS X LABOR | $ 9,581.25 | $ 9,581.25 | 0.00% | $ - | x | | | |
| 0777-04053-5 | RICOH | 9/21/2015 | 1 ORIGIN COMMISSI | $ 50.45 | $ 50.45 | 0% | $ - | | $ 50.45 | $ 50.45 | $ - |
| 0777-04053-5 | RICOH | 9/21/2015 | 5 BOOKING COMMISS | $ 269.06 | $ 269.06 | 0% | $ - | | $ 269.06 | $ 269.06 | $ - |
| 0777-04053-5 | RICOH | 9/21/2015 | 11 LINE HAUL | $ 1,244.41 | $ 1,517.57 | 18% | $ 273.16 | | $ 1,244.41 | $ 1,517.57 | 273.16 |
| 0777-04053-5 | RICOH | 9/21/2015 | 71 FUEL SURCHARGE | $ 136.50 | $ 136.50 | 0% | $ - | | $ 136.50 | $ 136.50 | $ - |
| 0777-04053-5 | RICOH | 9/21/2015 | 205 EXTRA STOPS (RE | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-04053-5 | RICOH | 9/21/2015 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-04053-5 | RICOH | 9/21/2015 | 300 HOURS X LABOR | $ 350.00 | $ 374.33 | 6.50% | $ 24.33 | | $ 350.00 | $ 374.33 | 24.33 |
| 0777-04053-5 | RICOH | 9/21/2015 | 400 OPERATION FEE | $ 26.37 | $ 26.37 | 0% | $ - | | $ 26.37 | $ 26.37 | $ - |
| 0777-04053-6 | COINSTAR | 2/3/2017 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-04053-6 | COINSTAR | 2/3/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04053-7 | OUTERWALL | 1/26/2017 | 300 HOURS X LABOR | $ 10,267.47 | $ 10,981.25 | 6.50% | $ 713.78 | x | | | |
| 0777-04053-7 | OUTERWALL | 1/26/2017 | 5 BOOKING COMMISS | $ 76.61 | $ 76.61 | 0% | $ - | | $ 76.61 | $ 76.61 | $ - |
| 0777-04053-7 | OUTERWALL | 1/26/2017 | 11 LINE HAUL | $ 1,371.37 | $ 1,672.40 | 18% | $ 301.03 | | $ 1,371.37 | $ 1,672.40 | 301.03 |
| 0777-04053-7 | OUTERWALL | 1/26/2017 | 71 FUEL SURCHARGE | $ 53.73 | $ 53.73 | 0% | $ - | | $ 53.73 | $ 53.73 | $ - |
| 0777-04053-7 | OUTERWALL | 1/26/2017 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | 36.50 |
| 0777-04053-7 | OUTERWALL | 1/26/2017 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-04053-7 | OUTERWALL | 1/26/2017 | 291 AUXILLIARY SERV | $ 14,667.81 | $ 15,687.50 | 6.50% | $ 1,019.69 | | $ 14,667.81 | $ 15,687.50 | 1,019.69 |
| 0777-04053-7 | OUTERWALL | 1/26/2017 | 300 HOURS X LABOR | $ 1,047.20 | $ 1,120.00 | 6.50% | $ 72.80 | | $ 1,047.20 | $ 1,120.00 | 72.80 |
| 0777-04053-7 | OUTERWALL | 1/26/2017 | 400 OPERATION FEE | $ 24.03 | $ 24.03 | 0% | $ - | | $ 24.03 | $ 24.03 | $ - |
| 0777-04054-1 | REDBOX | 2/16/2011 | 1 ORIGIN COMMISSI | $ 222.27 | $ 222.27 | 0% | $ - | | $ 222.27 | $ 222.27 | $ - |
| 0777-04054-1 | REDBOX | 2/16/2011 | 5 BOOKING COMMISS | $ 1,185.44 | $ 1,185.44 | 0% | $ - | | $ 1,185.44 | $ 1,185.44 | $ - |
| 0777-04054-1 | REDBOX | 2/16/2011 | 11 LINE HAUL | $ 5,445.59 | $ 6,640.96 | 18% | $ 1,195.37 | | $ 5,445.59 | $ 6,640.96 | 1,195.37 |
| 0777-04054-1 | REDBOX | 2/16/2011 | 71 FUEL SURCHARGE | $ 1,070.16 | $ 1,070.16 | 0% | $ - | | $ 1,070.16 | $ 1,070.16 | $ - |
| 0777-04054-1 | REDBOX | 2/16/2011 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | 52.14 |
| 0777-04054-1 | REDBOX | 2/16/2011 | 300 HOURS X LABOR | $ 875.00 | $ 935.83 | 6.50% | $ 60.83 | | $ 875.00 | $ 935.83 | 60.83 |
| 0777-04054-1 | REDBOX | 2/16/2011 | 400 OPERATION FEE | $ 116.19 | $ 116.19 | 0% | $ - | | $ 116.19 | $ 116.19 | $ - |
| 0777-04054-2 | | 2/22/2012 | 1 ORIGIN COMMISSI | $ 39.36 | $ 39.36 | 0% | $ - | | $ 39.36 | $ 39.36 | $ - |
| 0777-04054-2 | | 2/22/2012 | 5 BOOKING COMMISS | $ 144.31 | $ 144.31 | 0% | $ - | | $ 144.31 | $ 144.31 | $ - |
| 0777-04054-5 | D&K ENG | 9/24/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | | $ 9.54 | $ 9.54 | $ - |
| 0777-04054-5 | D&K ENG | 9/24/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | $ 40.00 | $ 40.00 | $ - |
| 0777-04054-5 | D&K ENG | 9/24/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04054-6 | COINSTAR | 2/3/2017 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-04054-6 | COINSTAR | 2/3/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04054-7 | OUTERWALL | 1/26/2017 | 290 HOURS VAN AUX. | $ 21,107.63 | $ 22,575.01 | 6.50% | $ 1,467.38 | x | | | |
| 0777-04054-7 | OUTERWALL | 1/26/2017 | 300 HOURS X LABOR | $ 14,775.34 | $ 15,802.50 | 6.50% | $ 1,027.16 | x | | | |
| 0777-04054-7 | OUTERWALL | 1/26/2017 | 5 BOOKING COMMISS | $ 1,765.37 | $ 1,765.37 | 0% | $ - | | $ 1,765.37 | $ 1,765.37 | $ - |
| 0777-04054-7 | OUTERWALL | 1/26/2017 | 11 LINE HAUL | $ 6,782.75 | $ 8,271.65 | 18% | $ 1,488.90 | | $ 6,782.75 | $ 8,271.65 | 1,488.90 |
| 0777-04054-7 | OUTERWALL | 1/26/2017 | 71 FUEL SURCHARGE | $ 874.26 | $ 874.26 | 0% | $ - | | $ 874.26 | $ 874.26 | $ - |
| 0777-04054-7 | OUTERWALL | 1/26/2017 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | $ 135.56 | | $ 1,950.00 | $ 2,085.56 | 135.56 |
| 0777-04054-7 | OUTERWALL | 1/26/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04054-7 | OUTERWALL | 1/26/2017 | 290 HOURS VAN AUX. | $ 46.75 | $ 50.00 | 6.50% | $ 3.25 | | $ 46.75 | $ 50.00 | 3.25 |
| 0777-04054-7 | OUTERWALL | 1/26/2017 | 300 HOURS X LABOR | $ 1,767.15 | $ 1,890.00 | 6.50% | $ 122.85 | | $ 1,767.15 | $ 1,890.00 | 122.85 |
| 0777-04054-7 | OUTERWALL | 1/26/2017 | 400 OPERATION FEE | $ 145.71 | $ 145.71 | 0% | $ - | | $ 145.71 | $ 145.71 | $ - |
| 0777-04055-1 | REDBOX | 2/16/2011 | 1 ORIGIN COMMISSI | $ 159.81 | $ 159.81 | 0% | $ - | | $ 159.81 | $ 159.81 | $ - |
| 0777-04055-1 | REDBOX | 2/16/2011 | 5 BOOKING COMMISS | $ 852.31 | $ 852.31 | 0% | $ - | | $ 852.31 | $ 852.31 | $ - |
| 0777-04055-1 | REDBOX | 2/16/2011 | 11 LINE HAUL | $ 3,915.30 | $ 4,774.76 | 18% | $ 859.46 | | $ 3,915.30 | $ 4,774.76 | 859.46 |

| Invoice | Customer | Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04055-1 | REDBOX | 2/16/2011 | 71 FUEL SURCHARGE | $ 573.30 | $ 573.30 | 0% | $ - | | $ 573.30 | $ 573.30 | $ - |
| 0777-04055-1 | REDBOX | 2/16/2011 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | 88.64 |
| 0777-04055-1 | REDBOX | 2/16/2011 | 300 HOURS X LABOR | $ 1,260.00 | $ 1,347.59 | 6.50% | $ 87.59 | | $ 1,260.00 | $ 1,347.59 | 87.59 |
| 0777-04055-1 | REDBOX | 2/16/2011 | 400 OPERATION FEE | $ 83.54 | $ 83.54 | 0% | $ - | | $ 83.54 | $ 83.54 | $ - |
| 0777-04055-2 | | 2/22/2012 | 1 ORIGIN COMMISSI | $ 120.99 | $ 120.99 | 0% | $ - | | $ 120.99 | $ 120.99 | $ - |
| 0777-04055-2 | | 2/22/2012 | 5 BOOKING COMMISS | $ 645.29 | $ 645.29 | 0% | $ - | | $ 645.29 | $ 645.29 | $ - |
| 0777-04055-2 | | 2/22/2012 | 11 LINE HAUL | $ 2,964.31 | $ 3,615.01 | 18% | $ 650.70 | | $ 2,964.31 | $ 3,615.01 | 650.70 |
| 0777-04055-2 | | 2/22/2012 | 71 FUEL SURCHARGE | $ 773.27 | $ 773.27 | 0% | $ - | | $ 773.27 | $ 773.27 | $ - |
| 0777-04055-2 | | 2/22/2012 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | 31.28 |
| 0777-04055-2 | | 2/22/2012 | 300 HOURS X LABOR | $ 245.00 | $ 262.03 | 6.50% | $ 17.03 | | $ 245.00 | $ 262.03 | 17.03 |
| 0777-04055-2 | | 2/22/2012 | 400 OPERATION FEE | $ 63.25 | $ 63.25 | 0% | $ - | | $ 63.25 | $ 63.25 | $ - |
| 0777-04055-5 | ECO SHOW | 9/23/2015 | 1 ORIGIN COMMISSI | $ 25.11 | $ 25.11 | 0% | $ - | | $ 25.11 | $ 25.11 | $ - |
| 0777-04055-5 | ECO SHOW | 9/23/2015 | 5 BOOKING COMMISS | $ 142.31 | $ 142.31 | 0% | $ - | | $ 142.31 | $ 142.31 | $ - |
| 0777-04055-6 | COINSTAR | 2/3/2017 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-04055-6 | COINSTAR | 2/3/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04055-7 | VALLEY HILLS MALL | 1/26/2017 | 1 ORIGIN COMMISSI | $ 20.48 | $ 20.48 | 0% | $ - | | $ 20.48 | $ 20.48 | $ - |
| 0777-04055-7 | VALLEY HILLS MALL | 1/26/2017 | 5 BOOKING COMMISS | $ 98.30 | $ 98.30 | 0% | $ - | | $ 98.30 | $ 98.30 | $ - |
| 0777-04055-7 | VALLEY HILLS MALL | 1/26/2017 | 300 HOURS X LABOR | $ 1,668.98 | $ 1,785.01 | 6.50% | $ 116.03 | | $ 1,668.98 | $ 1,785.01 | 116.03 |
| 0777-04055-9 | MOORE | 10/28/2019 | 1 ORIGIN COMMISSI | $ 79.95 | $ 79.95 | 0% | $ - | | $ 79.95 | $ 79.95 | $ - |
| 0777-04055-9 | MOORE | 10/28/2019 | 1 ORIGIN COMMISSI | $ (8.52) | $ (8.52) | 0% | $ - | | $ (8.52) | $ (8.52) | $ - |
| 0777-04055-9 | MOORE | 10/28/2019 | 5 BOOKING COMMISS | $ 189.88 | $ 189.88 | 0% | $ - | | $ 189.88 | $ 189.88 | $ - |
| 0777-04055-9 | MOORE | 10/28/2019 | 5 BOOKING COMMISS | $ (24.51) | $ (24.51) | 0% | $ - | | $ (24.51) | $ (24.51) | $ - |
| 0777-04056-1 | REDBOX | 2/16/2011 | 1 ORIGIN COMMISSI | $ 46.69 | $ 46.69 | 0% | $ - | | $ 46.69 | $ 46.69 | $ - |
| 0777-04056-1 | REDBOX | 2/16/2011 | 5 BOOKING COMMISS | $ 248.99 | $ 248.99 | 0% | $ - | | $ 248.99 | $ 248.99 | $ - |
| 0777-04056-1 | REDBOX | 2/16/2011 | 11 LINE HAUL | $ 1,151.60 | $ 1,404.39 | 18% | $ 252.79 | | $ 1,151.60 | $ 1,404.39 | 252.79 |
| 0777-04056-1 | REDBOX | 2/16/2011 | 71 FUEL SURCHARGE | $ 227.92 | $ 227.92 | 0% | $ - | | $ 227.92 | $ 227.92 | $ - |
| 0777-04056-1 | REDBOX | 2/16/2011 | 400 OPERATION FEE | $ 24.16 | $ 24.16 | 0% | $ - | | $ 24.16 | $ 24.16 | $ - |
| 0777-04056-2 | | 2/18/2012 | 1 ORIGIN COMMISSI | $ 94.97 | $ 94.97 | 0% | $ - | | $ 94.97 | $ 94.97 | $ - |
| 0777-04056-2 | | 2/18/2012 | 5 BOOKING COMMISS | $ 284.90 | $ 284.90 | 0% | $ - | | $ 284.90 | $ 284.90 | $ - |
| 0777-04056-2 | | 2/18/2012 | 11 LINE HAUL | $ 2,548.23 | $ 3,107.60 | 18% | $ 559.37 | | $ 2,548.23 | $ 3,107.60 | 559.37 |
| 0777-04056-2 | | 2/18/2012 | 71 FUEL SURCHARGE | $ 988.89 | $ 988.89 | 0% | $ - | | $ 988.89 | $ 988.89 | $ - |
| 0777-04056-2 | | 2/18/2012 | 400 OPERATION FEE | $ 49.15 | $ 49.15 | 0% | $ - | | $ 49.15 | $ 49.15 | $ - |
| 0777-04056-6 | COINSTAR | 2/3/2017 | 5 BOOKING COMMISS | $ 56.10 | $ 56.10 | 0% | $ - | | $ 56.10 | $ 56.10 | $ - |
| 0777-04056-6 | COINSTAR | 2/3/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04056-7 | LENSCRAFTERS | 2/1/2017 | 1 ORIGIN COMMISSI | $ 179.03 | $ 179.03 | 0% | $ - | | $ 179.03 | $ 179.03 | $ - |
| 0777-04056-7 | LENSCRAFTERS | 2/1/2017 | 5 BOOKING COMMISS | $ 1,217.42 | $ 1,217.42 | 0% | $ - | | $ 1,217.42 | $ 1,217.42 | $ - |
| 0777-04056-7 | LENSCRAFTERS | 2/1/2017 | 11 LINE HAUL | $ 5,084.50 | $ 6,200.61 | 18% | $ 1,116.11 | | $ 5,084.50 | $ 6,200.61 | 1,116.11 |
| 0777-04056-7 | LENSCRAFTERS | 2/1/2017 | 71 FUEL SURCHARGE | $ 308.34 | $ 308.34 | 0% | $ - | | $ 308.34 | $ 308.34 | $ - |
| 0777-04056-7 | LENSCRAFTERS | 2/1/2017 | 205 EXTRA STOPS (RE | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-04056-7 | LENSCRAFTERS | 2/1/2017 | 300 HOURS X LABOR | $ 787.50 | $ 842.25 | 6.50% | $ 54.75 | | $ 787.50 | $ 842.25 | 54.75 |
| 0777-04056-7 | LENSCRAFTERS | 2/1/2017 | 400 OPERATION FEE | $ 112.30 | $ 112.30 | 0% | $ - | | $ 112.30 | $ 112.30 | $ - |
| 0777-04056-9 | SWANSON | 8/20/2019 | 5 BOOKING COMMISS | $ (21.43) | $ (21.43) | 0% | $ - | | $ (21.43) | $ (21.43) | $ - |
| 0777-04056-9 | SWANSON | 8/20/2019 | 120 APPLIANCE SERVI | $ 67.50 | $ 67.50 | 0% | $ - | | $ 67.50 | $ 67.50 | $ - |
| 0777-04056-9 | SWANSON | 8/20/2019 | 975 MISC NON DISCOU | $ 5.13 | $ 5.13 | 0% | $ - | | $ 5.13 | $ 5.13 | $ - |
| 0777-04056-9 | SWANSON | 8/20/2019 | 975 MISC NON DISCOU | $ (8.00) | $ (8.00) | 0% | $ - | | $ (8.00) | $ (8.00) | $ - |
| 0777-04057-1 | REDBOX | 2/16/2011 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | $ - |
| 0777-04057-1 | REDBOX | 2/16/2011 | 5 BOOKING COMMISS | $ 200.93 | $ 200.93 | 0% | $ - | | $ 200.93 | $ 200.93 | $ - |
| 0777-04057-1 | REDBOX | 2/16/2011 | 11 LINE HAUL | $ 929.29 | $ 1,133.28 | 18% | $ 203.99 | | $ 929.29 | $ 1,133.28 | 203.99 |
| 0777-04057-1 | REDBOX | 2/16/2011 | 11 LINE HAUL | $ 37.67 | $ 45.94 | 18% | $ 8.27 | | $ 37.67 | $ 45.94 | 8.27 |
| 0777-04057-1 | REDBOX | 2/16/2011 | 11 LINE HAUL | $ (37.67) | $ (45.94) | 18% | $ (8.27) | | $ (37.67) | $ (45.94) | (8.27) |
| 0777-04057-1 | REDBOX | 2/16/2011 | 71 FUEL SURCHARGE | $ 227.92 | $ 227.92 | 0% | $ - | | $ 227.92 | $ 227.92 | $ - |
| 0777-04057-1 | REDBOX | 2/16/2011 | 400 OPERATION FEE | $ 19.50 | $ 19.50 | 0% | $ - | | $ 19.50 | $ 19.50 | $ - |
| 0777-04057-2 | | 2/17/2012 | 1 ORIGIN COMMISSI | $ 105.98 | $ 105.98 | 0% | $ - | | $ 105.98 | $ 105.98 | $ - |
| 0777-04057-2 | | 2/17/2012 | 5 BOOKING COMMISS | $ 317.95 | $ 317.95 | 0% | $ - | | $ 317.95 | $ 317.95 | $ - |
| 0777-04057-2 | | 2/17/2012 | 11 LINE HAUL | $ 2,843.92 | $ 3,468.20 | 18% | $ 624.28 | | $ 2,843.92 | $ 3,468.20 | 624.28 |
| 0777-04057-2 | | 2/17/2012 | 71 FUEL SURCHARGE | $ 1,103.64 | $ 1,103.64 | 0% | $ - | | $ 1,103.64 | $ 1,103.64 | $ - |
| 0777-04057-2 | | 2/17/2012 | 400 OPERATION FEE | $ 54.86 | $ 54.86 | 0% | $ - | | $ 54.86 | $ 54.86 | $ - |
| 0777-04057-5 | COINSTAR | 9/23/2015 | 290 HOURS VAN AUX. | $ 8,187.50 | $ 8,187.50 | 0.00% | $ - | x | | | |
| 0777-04057-5 | COINSTAR | 9/23/2015 | 300 HOURS X LABOR | $ 5,731.25 | $ 5,731.25 | 0.00% | $ - | x | | | |

| ID | Company | Date | Description | Amount | Amount | % | Amount | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04057-5 | COINSTAR | 9/23/2015 | 1 ORIGIN COMMISSI | $ 64.74 | $ 64.74 | 0% | $ - | | $ 64.74 | $ 64.74 | $ - |
| 0777-04057-5 | COINSTAR | 9/23/2015 | 5 BOOKING COMMISS | $ 43.16 | $ 43.16 | 0% | $ - | | $ 43.16 | $ 43.16 | $ - |
| 0777-04057-5 | COINSTAR | 9/23/2015 | 11 LINE HAUL | $ 1,942.22 | $ 2,368.56 | 18% | $ 426.34 | | $ 1,942.22 | $ 2,368.56 | $ 426.34 |
| 0777-04057-5 | COINSTAR | 9/23/2015 | 71 FUEL SURCHARGE | $ 118.00 | $ 118.00 | 0% | $ - | | $ 118.00 | $ 118.00 | $ - |
| 0777-04057-5 | COINSTAR | 9/23/2015 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | $ 36.50 |
| 0777-04057-5 | COINSTAR | 9/23/2015 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-04057-5 | COINSTAR | 9/23/2015 | 300 HOURS X LABOR | $ 630.00 | $ 673.80 | 6.50% | $ 43.80 | | $ 630.00 | $ 673.80 | $ 43.80 |
| 0777-04057-5 | COINSTAR | 9/23/2015 | 400 OPERATION FEE | $ 33.84 | $ 33.84 | 0% | $ - | | $ 33.84 | $ 33.84 | $ - |
| 0777-04057-6 | COINSTAR | 2/1/2017 | 5 BOOKING COMMISS | $ 29.21 | $ 29.21 | 0% | $ - | | $ 29.21 | $ 29.21 | $ - |
| 0777-04057-6 | COINSTAR | 2/1/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04057-7 | WALMART | 5/15/2017 | 5 HO ORDER MGMT O | $ 38.00 | $ 38.00 | 0% | $ - | | $ 38.00 | $ 38.00 | $ - |
| 0777-04057-7 | WALMART | 5/15/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04057-9 | MUBASLAT | 9/18/2019 | 1 ORIGIN COMMISSI | $ 97.04 | $ 97.04 | 0% | $ - | | $ 97.04 | $ 97.04 | $ - |
| 0777-04057-9 | MUBASLAT | 9/18/2019 | 1 ORIGIN COMMISSI | $ (2.51) | $ (2.51) | 0% | $ - | | $ (2.51) | $ (2.51) | $ - |
| 0777-04057-9 | MUBASLAT | 9/18/2019 | 5 BOOKING COMMISS | $ 230.47 | $ 230.47 | 0% | $ - | | $ 230.47 | $ 230.47 | $ - |
| 0777-04057-9 | MUBASLAT | 9/18/2019 | 5 BOOKING COMMISS | $ (7.21) | $ (7.21) | 0% | $ - | | $ (7.21) | $ (7.21) | $ - |
| 0777-04057-9 | MUBASLAT | 9/18/2019 | 11 LINE HAUL | $ 1,783.08 | $ 2,174.49 | 18% | $ 391.41 | | $ 1,783.08 | $ 2,174.49 | $ 391.41 |
| 0777-04057-9 | MUBASLAT | 9/18/2019 | 11 LINE HAUL | $ (46.10) | $ (56.22) | 18% | $ (10.12) | | $ (46.10) | $ (56.22) | $ (10.12) |
| 0777-04058-1 | REDBOX | 2/17/2011 | 1 ORIGIN COMMISSI | $ 38.33 | $ 38.33 | 0% | $ - | | $ 38.33 | $ 38.33 | $ - |
| 0777-04058-1 | REDBOX | 2/17/2011 | 5 BOOKING COMMISS | $ 140.54 | $ 140.54 | 0% | $ - | | $ 140.54 | $ 140.54 | $ - |
| 0777-04058-1 | REDBOX | 2/17/2011 | 11 LINE HAUL | $ 1,009.36 | $ 1,230.93 | 18% | $ 221.57 | | $ 1,009.36 | $ 1,230.93 | $ 221.57 |
| 0777-04058-1 | REDBOX | 2/17/2011 | 71 FUEL SURCHARGE | $ 293.92 | $ 293.92 | 0% | $ - | | $ 293.92 | $ 293.92 | $ - |
| 0777-04058-1 | REDBOX | 2/17/2011 | 400 OPERATION FEE | $ 19.84 | $ 19.84 | 0% | $ - | | $ 19.84 | $ 19.84 | $ - |
| 0777-04058-2 | | 2/16/2012 | 1 ORIGIN COMMISSI | $ 112.27 | $ 112.27 | 0% | $ - | | $ 112.27 | $ 112.27 | $ - |
| 0777-04058-2 | | 2/16/2012 | 5 BOOKING COMMISS | $ 636.19 | $ 636.19 | 0% | $ - | | $ 636.19 | $ 636.19 | $ - |
| 0777-04058-2 | | 2/16/2012 | 11 LINE HAUL | $ 2,675.74 | $ 3,263.10 | 18% | $ 587.36 | | $ 2,675.74 | $ 3,263.10 | $ 587.36 |
| 0777-04058-2 | | 2/16/2012 | 71 FUEL SURCHARGE | $ 1,095.49 | $ 1,095.49 | 0% | $ - | | $ 1,095.49 | $ 1,095.49 | $ - |
| 0777-04058-2 | | 2/16/2012 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-04058-2 | | 2/16/2012 | 300 HOURS X LABOR | $ 218.75 | $ 233.96 | 6.50% | $ 15.21 | | $ 218.75 | $ 233.96 | $ 15.21 |
| 0777-04058-2 | | 2/16/2012 | 400 OPERATION FEE | $ 58.69 | $ 58.69 | 0% | $ - | | $ 58.69 | $ 58.69 | $ - |
| 0777-04058-5 | OUTERWALL | 9/22/2015 | 290 HOURS VAN AUX. | $ 16,125.00 | $ 16,125.00 | 0.00% | $ - | x | | | |
| 0777-04058-5 | OUTERWALL | 9/22/2015 | 300 HOURS X LABOR | $ 11,287.50 | $ 11,287.50 | 0.00% | $ - | x | | | |
| 0777-04058-5 | OUTERWALL | 9/22/2015 | 1 ORIGIN COMMISSI | $ 45.91 | $ 45.91 | 0% | $ - | | $ 45.91 | $ 45.91 | $ - |
| 0777-04058-5 | OUTERWALL | 9/22/2015 | 5 BOOKING COMMISS | $ 244.86 | $ 244.86 | 0% | $ - | | $ 244.86 | $ 244.86 | $ - |
| 0777-04058-5 | OUTERWALL | 9/22/2015 | 11 LINE HAUL | $ 1,132.50 | $ 1,381.10 | 18% | $ 248.60 | | $ 1,132.50 | $ 1,381.10 | $ 248.60 |
| 0777-04058-5 | OUTERWALL | 9/22/2015 | 71 FUEL SURCHARGE | $ 153.00 | $ 153.00 | 0% | $ - | | $ 153.00 | $ 153.00 | $ - |
| 0777-04058-5 | OUTERWALL | 9/22/2015 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-04058-5 | OUTERWALL | 9/22/2015 | 400 OPERATION FEE | $ 24.00 | $ 24.00 | 0% | $ - | | $ 24.00 | $ 24.00 | $ - |
| 0777-04058-6 | IFH GROUP WEST | 2/15/2017 | 300 HOURS X LABOR | $ 3,501.58 | $ 3,745.01 | 6.50% | $ 243.43 | x | | | |
| 0777-04058-6 | IFH GROUP WEST | 2/15/2017 | 5 BOOKING COMMISS | $ 1,269.24 | $ 1,269.24 | 0% | $ - | | $ 1,269.24 | $ 1,269.24 | $ - |
| 0777-04058-7 | CREDIT UNION | 3/15/2017 | 5 BOOKING COMMISS | $ 87.26 | $ 87.26 | 0% | $ - | | $ 87.26 | $ 87.26 | $ - |
| 0777-04058-7 | CREDIT UNION | 3/15/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04058-9 | PRYSOCK | 11/4/2019 | 1 ORIGIN COMMISSI | $ 120.29 | $ 120.29 | 0% | $ - | | $ 120.29 | $ 120.29 | $ - |
| 0777-04058-9 | PRYSOCK | 11/4/2019 | 1 ORIGIN COMMISSI | $ (7.30) | $ (7.30) | 0% | $ - | | $ (7.30) | $ (7.30) | $ - |
| 0777-04058-9 | PRYSOCK | 11/4/2019 | 5 BOOKING COMMISS | $ 285.69 | $ 285.69 | 0% | $ - | | $ 285.69 | $ 285.69 | $ - |
| 0777-04058-9 | PRYSOCK | 11/4/2019 | 5 BOOKING COMMISS | $ (20.98) | $ (20.98) | 0% | $ - | | $ (20.98) | $ (20.98) | $ - |
| 0777-04059-1 | REDBOX | 2/24/2011 | 1 ORIGIN COMMISSI | $ 167.77 | $ 167.77 | 0% | $ - | | $ 167.77 | $ 167.77 | $ - |
| 0777-04059-1 | REDBOX | 2/24/2011 | 5 BOOKING COMMISS | $ 894.77 | $ 894.77 | 0% | $ - | | $ 894.77 | $ 894.77 | $ - |
| 0777-04059-1 | REDBOX | 2/24/2011 | 11 LINE HAUL | $ 4,110.37 | $ 5,012.65 | 18% | $ 902.28 | | $ 4,110.37 | $ 5,012.65 | $ 902.28 |
| 0777-04059-1 | REDBOX | 2/24/2011 | 71 FUEL SURCHARGE | $ 661.32 | $ 661.32 | 0% | $ - | | $ 661.32 | $ 661.32 | $ - |
| 0777-04059-1 | REDBOX | 2/24/2011 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | $ 104.28 |
| 0777-04059-1 | REDBOX | 2/24/2011 | 290 HOURS VAN AUX. | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-04059-1 | REDBOX | 2/24/2011 | 300 HOURS X LABOR | $ 1,470.00 | $ 1,572.19 | 6.50% | $ 102.19 | | $ 1,470.00 | $ 1,572.19 | $ 102.19 |
| 0777-04059-1 | REDBOX | 2/24/2011 | 400 OPERATION FEE | $ 87.70 | $ 87.70 | 0% | $ - | | $ 87.70 | $ 87.70 | $ - |
| 0777-04059-2 | | 2/22/2012 | 1 ORIGIN COMMISSI | $ 65.27 | $ 65.27 | 0% | $ - | | $ 65.27 | $ 65.27 | $ - |
| 0777-04059-2 | | 2/22/2012 | 5 BOOKING COMMISS | $ 369.88 | $ 369.88 | 0% | $ - | | $ 369.88 | $ 369.88 | $ - |
| 0777-04059-2 | | 2/22/2012 | 11 LINE HAUL | $ 1,555.68 | $ 1,897.17 | 18% | $ 341.49 | | $ 1,555.68 | $ 1,897.17 | $ 341.49 |
| 0777-04059-2 | | 2/22/2012 | 71 FUEL SURCHARGE | $ 636.92 | $ 636.92 | 0% | $ - | | $ 636.92 | $ 636.92 | $ - |
| 0777-04059-2 | | 2/22/2012 | 400 OPERATION FEE | $ 34.12 | $ 34.12 | 0% | $ - | | $ 34.12 | $ 34.12 | $ - |

| ID | Name | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04059-6 | OUTERWALL | 12/23/2016 | 300 HOURS X LABOR | $ 5,558.72 | $ 5,558.72 | 0.00% | $ - | | | | |
| 0777-04059-6 | OUTERWALL | 12/23/2016 | 5 BOOKING COMMIS | $ 104.66 | $ 104.66 | 0% | $ - | | $ 104.66 | $ 104.66 | $ - |
| 0777-04059-6 | OUTERWALL | 12/23/2016 | 11 LINE HAUL | $ 1,883.83 | $ 2,297.35 | 18% | $ 413.52 | | $ 1,883.83 | $ 2,297.35 | $ 413.52 |
| 0777-04059-6 | OUTERWALL | 12/23/2016 | 71 FUEL SURCHARGE | $ 97.00 | $ 97.00 | 0% | $ - | | $ 97.00 | $ 97.00 | $ - |
| 0777-04059-6 | OUTERWALL | 12/23/2016 | 400 OPERATION FEE | $ 32.82 | $ 32.82 | 0% | $ - | | $ 32.82 | $ 32.82 | $ - |
| 0777-04059-7 | SSN | 2/16/2017 | 1 ORIGIN COMMISSI | $ 36.26 | $ 36.26 | 0% | $ - | | $ 36.26 | $ 36.26 | $ - |
| 0777-04059-7 | SSN | 2/10/2017 | 5 BOOKING COMMIS | $ 246.59 | $ 246.59 | 0% | $ - | | $ 246.59 | $ 246.59 | $ - |
| 0777-04059-7 | SSN | 2/10/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04060-1 | REDBOX | 2/24/2011 | 1 ORIGIN COMMISSI | $ 110.74 | $ 110.74 | 0% | $ - | | $ 110.74 | $ 110.74 | $ - |
| 0777-04060-1 | REDBOX | 2/24/2011 | 5 BOOKING COMMIS | $ 590.61 | $ 590.61 | 0% | $ - | | $ 590.61 | $ 590.61 | $ - |
| 0777-04060-1 | REDBOX | 2/24/2011 | 11 LINE HAUL | $ 2,713.11 | $ 3,308.67 | 18% | $ 595.56 | | $ 2,713.11 | $ 3,308.67 | $ 595.56 |
| 0777-04060-1 | REDBOX | 2/24/2011 | 71 FUEL SURCHARGE | $ 475.64 | $ 475.64 | 0% | $ - | | $ 475.64 | $ 475.64 | $ - |
| 0777-04060-1 | REDBOX | 2/24/2011 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | $ 99.06 |
| 0777-04060-1 | REDBOX | 2/24/2011 | 300 HOURS X LABOR | $ 1,435.00 | $ 1,534.76 | 6.50% | $ 99.76 | | $ 1,435.00 | $ 1,534.76 | $ 99.76 |
| 0777-04060-1 | REDBOX | 2/24/2011 | 400 OPERATION FEE | $ 57.89 | $ 57.89 | 0% | $ - | | $ 57.89 | $ 57.89 | $ - |
| 0777-04060-2 | | 2/23/2012 | 1 ORIGIN COMMISSI | $ 273.79 | $ 273.79 | 0% | $ - | | $ 273.79 | $ 273.79 | $ - |
| 0777-04060-2 | | 2/23/2012 | 5 BOOKING COMMIS | $ 1,460.20 | $ 1,460.20 | 0% | $ - | | $ 1,460.20 | $ 1,460.20 | $ - |
| 0777-04060-2 | | 2/23/2012 | 11 LINE HAUL | $ 6,707.82 | $ 8,180.27 | 18% | $ 1,472.45 | | $ 6,707.82 | $ 8,180.27 | $ 1,472.45 |
| 0777-04060-2 | | 2/23/2012 | 71 FUEL SURCHARGE | $ 1,832.21 | $ 1,832.21 | 0% | $ - | | $ 1,832.21 | $ 1,832.21 | $ - |
| 0777-04060-2 | | 2/23/2012 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | $ 99.06 |
| 0777-04060-2 | | 2/23/2012 | 300 HOURS X LABOR | $ 1,820.00 | $ 1,946.52 | 6.50% | $ 126.52 | | $ 1,820.00 | $ 1,946.52 | $ 126.52 |
| 0777-04060-2 | | 2/23/2012 | 400 OPERATION FEE | $ 143.12 | $ 143.12 | 0% | $ - | | $ 143.12 | $ 143.12 | $ - |
| 0777-04060-5 | STOP & SHOP | 9/24/2015 | 290 HOURS VAN AUX. | $ 17,250.00 | $ 17,250.00 | 0.00% | $ - | x | | | |
| 0777-04060-5 | STOP & SHOP | 9/24/2015 | 300 HOURS X LABOR | $ 12,075.00 | $ 12,075.00 | 0.00% | $ - | x | | | |
| 0777-04060-5 | STOP & SHOP | 9/24/2015 | 1 ORIGIN COMMISSI | $ 85.45 | $ 85.45 | 0% | $ - | | $ 85.45 | $ 85.45 | $ - |
| 0777-04060-5 | STOP & SHOP | 9/24/2015 | 5 BOOKING COMMIS | $ 455.71 | $ 455.71 | 0% | $ - | | $ 455.71 | $ 455.71 | $ - |
| 0777-04060-5 | STOP & SHOP | 9/24/2015 | 11 LINE HAUL | $ 2,107.65 | $ 2,570.30 | 18% | $ 462.65 | | $ 2,107.65 | $ 2,570.30 | $ 462.65 |
| 0777-04060-5 | STOP & SHOP | 9/24/2015 | 71 FUEL SURCHARGE | $ 246.50 | $ 246.50 | 0% | $ - | | $ 246.50 | $ 246.50 | $ - |
| 0777-04060-5 | STOP & SHOP | 9/24/2015 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | $ 31.28 |
| 0777-04060-5 | STOP & SHOP | 9/24/2015 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04060-5 | STOP & SHOP | 9/24/2015 | 300 HOURS X LABOR | $ 490.00 | $ 524.06 | 6.50% | $ 34.06 | | $ 490.00 | $ 524.06 | $ 34.06 |
| 0777-04060-5 | STOP & SHOP | 9/24/2015 | 400 OPERATION FEE | $ 44.67 | $ 44.67 | 0% | $ - | | $ 44.67 | $ 44.67 | $ - |
| 0777-04060-6 | EVERBRITE | 12/23/2016 | 300 HOURS X LABOR | $ 9,768.41 | $ 9,768.41 | 0.00% | $ - | x | | | |
| 0777-04060-6 | EVERBRITE | 12/23/2016 | 5 BOOKING COMMIS | $ 113.30 | $ 113.30 | 0% | $ - | | $ 113.30 | $ 113.30 | $ - |
| 0777-04060-6 | EVERBRITE | 12/23/2016 | 11 LINE HAUL | $ 2,039.36 | $ 2,487.02 | 18% | $ 447.66 | | $ 2,039.36 | $ 2,487.02 | $ 447.66 |
| 0777-04060-6 | EVERBRITE | 12/23/2016 | 71 FUEL SURCHARGE | $ 97.25 | $ 97.25 | 0% | $ - | | $ 97.25 | $ 97.25 | $ - |
| 0777-04060-6 | EVERBRITE | 12/23/2016 | 400 OPERATION FEE | $ 35.54 | $ 35.54 | 0% | $ - | | $ 35.54 | $ 35.54 | $ - |
| 0777-04060-7 | COINSTAR | 4/13/2017 | 5 BOOKING COMMIS | $ 96.46 | $ 96.46 | 0% | $ - | | $ 96.46 | $ 96.46 | $ - |
| 0777-04060-7 | COINSTAR | 4/13/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04060-9 | SUNDERMAN | 10/23/2019 | 5 BOOKING COMMIS | $ (20.05) | $ (20.05) | 0% | $ - | | $ (20.05) | $ (20.05) | $ - |
| 0777-04060-9 | SUNDERMAN | 10/23/2019 | 120 APPLIANCE SERVI | $ 179.50 | $ 179.50 | 0% | $ - | | $ 179.50 | $ 179.50 | $ - |
| 0777-04060-9 | SUNDERMAN | 10/23/2019 | 975 MISC NON DISCOU | $ (8.00) | $ (8.00) | 0% | $ - | | $ (8.00) | $ (8.00) | $ - |
| 0777-04061-1 | REDBOX | 2/17/2011 | 1 ORIGIN COMMISSI | $ 124.88 | $ 124.88 | 0% | $ - | | $ 124.88 | $ 124.88 | $ - |
| 0777-04061-1 | REDBOX | 2/17/2011 | 5 BOOKING COMMIS | $ 666.00 | $ 666.00 | 0% | $ - | | $ 666.00 | $ 666.00 | $ - |
| 0777-04061-1 | REDBOX | 2/17/2011 | 11 LINE HAUL | $ 3,059.45 | $ 3,731.04 | 18% | $ 671.59 | | $ 3,059.45 | $ 3,731.04 | $ 671.59 |
| 0777-04061-1 | REDBOX | 2/17/2011 | 71 FUEL SURCHARGE | $ 536.36 | $ 536.36 | 0% | $ - | | $ 536.36 | $ 536.36 | $ - |
| 0777-04061-1 | REDBOX | 2/17/2011 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | $ 104.28 |
| 0777-04061-1 | REDBOX | 2/17/2011 | 300 HOURS X LABOR | $ 1,470.00 | $ 1,572.19 | 6.50% | $ 102.19 | | $ 1,470.00 | $ 1,572.19 | $ 102.19 |
| 0777-04061-1 | REDBOX | 2/17/2011 | 400 OPERATION FEE | $ 65.28 | $ 65.28 | 0% | $ - | | $ 65.28 | $ 65.28 | $ - |
| 0777-04061-2 | | 2/24/2012 | 1 ORIGIN COMMISSI | $ 119.74 | $ 119.74 | 0% | $ - | | $ 119.74 | $ 119.74 | $ - |
| 0777-04061-2 | | 2/24/2012 | 5 BOOKING COMMIS | $ 638.60 | $ 638.60 | 0% | $ - | | $ 638.60 | $ 638.60 | $ - |
| 0777-04061-2 | | 2/24/2012 | 11 LINE HAUL | $ 2,933.55 | $ 3,577.50 | 18% | $ 643.95 | | $ 2,933.55 | $ 3,577.50 | $ 643.95 |
| 0777-04061-2 | | 2/24/2012 | 71 FUEL SURCHARGE | $ 773.27 | $ 773.27 | 0% | $ - | | $ 773.27 | $ 773.27 | $ - |
| 0777-04061-2 | | 2/24/2012 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | $ 88.64 |
| 0777-04061-2 | | 2/24/2012 | 300 HOURS X LABOR | $ 1,715.00 | $ 1,834.22 | 6.50% | $ 119.22 | | $ 1,715.00 | $ 1,834.22 | $ 119.22 |
| 0777-04061-2 | | 2/24/2012 | 400 OPERATION FEE | $ 62.59 | $ 62.59 | 0% | $ - | | $ 62.59 | $ 62.59 | $ - |
| 0777-04061-5 | REDBOX/OUTERWALL | 10/7/2015 | 5 BOOKING COMMIS | $ 58.16 | $ 58.16 | 0% | $ - | | $ 58.16 | $ 58.16 | $ - |
| 0777-04061-5 | REDBOX/OUTERWALL | 10/7/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04061-6 | OUTERWALL | 1/5/2017 | 300 HOURS X LABOR | $ 14,791.70 | $ 15,820.00 | 6.50% | $ 1,028.30 | x | | | |

| ID | Customer | Date | Description | Amount | | % | | | | Amount | Amount | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04061-6 | OUTERWALL | 1/5/2017 | 5 BOOKING COMMISS | $ | (1,301.63) | 0% | $ | - | | $ | (1,301.63) $ | (1,301.63) $ | - |
| 0777-04061-6 | OUTERWALL | 1/5/2017 | 11 LINE HAUL | $ | 5,035.26 | 18% | $ | 1,105.30 | | $ | 5,035.26 $ | 6,140.56 $ | 1,105.30 |
| 0777-04061-6 | OUTERWALL | 1/5/2017 | 71 FUEL SURCHARGE | $ | 589.00 | 0% | $ | - | | $ | 589.00 $ | 589.00 $ | - |
| 0777-04061-6 | OUTERWALL | 1/5/2017 | 343 METRO SERVICE F | $ | 75.00 | 6.50% | $ | 5.21 | | $ | 75.00 $ | 80.21 $ | 5.21 |
| 0777-04061-6 | OUTERWALL | 1/5/2017 | 400 OPERATION FEE | $ | 107.43 | 0% | $ | - | | $ | 107.43 $ | 107.43 $ | - |
| 0777-04061-7 | COINSTAR | 4/13/2016 | 5 BOOKING COMMISS | $ | 29.21 | 0% | $ | - | | $ | 29.21 $ | 29.21 $ | - |
| 0777-04061-7 | COINSTAR | 4/13/2016 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | | $ | (25.00) $ | (25.00) $ | - |
| 0777-04061-9 | DE LA CABADA | 9/20/2019 | 1 ORIGIN COMMISSI | $ | 146.18 | 0% | $ | - | | $ | 146.18 $ | 146.18 $ | - |
| 0777-04061-9 | DE LA CABADA | 9/20/2019 | 1 ORIGIN COMMISSI | $ | (24.09) | 0% | $ | - | | $ | (24.09) $ | (24.09) $ | - |
| 0777-04061-9 | DE LA CABADA | 9/20/2019 | 5 BOOKING COMMISS | $ | 347.19 | 0% | $ | - | | $ | 347.19 $ | 347.19 $ | - |
| 0777-04061-9 | DE LA CABADA | 9/20/2019 | 5 BOOKING COMMISS | $ | (69.26) | 0% | $ | - | | $ | (69.26) $ | (69.26) $ | - |
| 0777-04061-9 | DE LA CABADA | 9/20/2019 | 120 APPLIANCE SERVI | $ | 203.50 | 0% | $ | - | | $ | 203.50 $ | 203.50 $ | - |
| 0777-04062-1 | REDBOX | 2/24/2011 | 1 ORIGIN COMMISSI | $ | 123.34 | 0% | $ | - | | $ | 123.34 $ | 123.34 $ | - |
| 0777-04062-1 | REDBOX | 2/24/2011 | 5 BOOKING COMMISS | $ | 657.84 | 0% | $ | - | | $ | 657.84 $ | 657.84 $ | - |
| 0777-04062-1 | REDBOX | 2/24/2011 | 11 LINE HAUL | $ | 3,021.93 | 18% | $ | 663.35 | | $ | 3,021.93 $ | 3,685.28 $ | 663.35 |
| 0777-04062-1 | REDBOX | 2/24/2011 | 71 FUEL SURCHARGE | $ | 486.20 | 0% | $ | - | | $ | 486.20 $ | 486.20 $ | - |
| 0777-04062-1 | REDBOX | 2/24/2011 | 205 EXTRA STOPS (RE | $ | 1,350.00 | 6.50% | $ | 93.85 | | $ | 1,350.00 $ | 1,443.85 $ | 93.85 |
| 0777-04062-1 | REDBOX | 2/24/2011 | 290 HOURS VAN AUX. | $ | 50.00 | 6.50% | $ | 3.48 | | $ | 50.00 $ | 53.48 $ | 3.48 |
| 0777-04062-1 | REDBOX | 2/24/2011 | 300 HOURS X LABOR | $ | 1,470.00 | 6.50% | $ | 102.19 | | $ | 1,470.00 $ | 1,572.19 $ | 102.19 |
| 0777-04062-1 | REDBOX | 2/24/2011 | 400 OPERATION FEE | $ | 64.48 | 0% | $ | - | | $ | 64.48 $ | 64.48 $ | - |
| 0777-04062-2 | | 2/24/2012 | 1 ORIGIN COMMISSI | $ | 134.97 | 0% | $ | - | | $ | 134.97 $ | 134.97 $ | - |
| 0777-04062-2 | | 2/24/2012 | 5 BOOKING COMMISS | $ | 719.82 | 0% | $ | - | | $ | 719.82 $ | 719.82 $ | - |
| 0777-04062-2 | | 2/24/2012 | 11 LINE HAUL | $ | 3,306.67 | 18% | $ | 725.85 | | $ | 3,306.67 $ | 4,032.52 $ | 725.85 |
| 0777-04062-2 | | 2/24/2012 | 71 FUEL SURCHARGE | $ | 880.86 | 0% | $ | - | | $ | 880.86 $ | 880.86 $ | - |
| 0777-04062-2 | | 2/24/2012 | 205 EXTRA STOPS (RE | $ | 1,575.00 | 6.50% | $ | 109.49 | | $ | 1,575.00 $ | 1,684.49 $ | 109.49 |
| 0777-04062-2 | | 2/24/2012 | 290 HOURS VAN AUX. | $ | 50.00 | 6.50% | $ | 3.48 | | $ | 50.00 $ | 53.48 $ | 3.48 |
| 0777-04062-2 | | 2/24/2012 | 300 HOURS X LABOR | $ | 1,890.00 | 6.50% | $ | 131.39 | | $ | 1,890.00 $ | 2,021.39 $ | 131.39 |
| 0777-04062-2 | | 2/24/2012 | 400 OPERATION FEE | $ | 70.55 | 0% | $ | - | | $ | 70.55 $ | 70.55 $ | - |
| 0777-04062-5 | CROWN MOVING | 10/28/2015 | 5 BOOKING COMMISS | $ | 62.72 | 0% | $ | - | | $ | 62.72 $ | 62.72 $ | - |
| 0777-04062-5 | CROWN MOVING | 10/28/2015 | 83 TRANSPORTATION | $ | (25.00) | 0% | $ | - | | $ | (25.00) $ | (25.00) $ | - |
| 0777-04062-6 | OUTERWALL | 1/5/2017 | 300 HOURS X LABOR | $ | 14,333.55 | 6.50% | $ | 996.45 | x | $ | 15,330.00 $ | 15,330.00 $ | - |
| 0777-04062-6 | OUTERWALL | 1/5/2017 | 5 BOOKING COMMISS | $ | 1,233.12 | 0% | $ | - | | $ | 1,233.12 $ | 1,233.12 $ | - |
| 0777-04062-6 | OUTERWALL | 1/5/2017 | 11 LINE HAUL | $ | 4,770.24 | 18% | $ | 1,047.13 | | $ | 4,770.24 $ | 5,817.37 $ | 1,047.13 |
| 0777-04062-6 | OUTERWALL | 1/5/2017 | 71 FUEL SURCHARGE | $ | 589.00 | 0% | $ | - | | $ | 589.00 $ | 589.00 $ | - |
| 0777-04062-6 | OUTERWALL | 1/5/2017 | 343 METRO SERVICE F | $ | 75.00 | 6.50% | $ | 5.21 | | $ | 75.00 $ | 80.21 $ | 5.21 |
| 0777-04062-6 | OUTERWALL | 1/5/2017 | 400 OPERATION FEE | $ | 101.78 | 0% | $ | - | | $ | 101.78 $ | 101.78 $ | - |
| 0777-04062-7 | ECOATM | 3/15/2017 | 5 BOOKING COMMISS | $ | 92.85 | 0% | $ | - | | $ | 92.85 $ | 92.85 $ | - |
| 0777-04062-7 | ECOATM | 3/15/2017 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | | $ | (25.00) $ | (25.00) $ | - |
| 0777-04062-9 | PERIATT | 9/19/2019 | 5 BOOKING COMMISS | $ | (26.48) | 0% | $ | - | | $ | (26.48) $ | (26.48) $ | - |
| 0777-04062-9 | PERIATT | 9/19/2019 | 975 MISC NON DISCOU | $ | 6.50 | 0% | $ | - | | $ | 6.50 $ | 6.50 $ | - |
| 0777-04062-9 | PERIATT | 9/19/2019 | 975 MISC NON DISCOU | $ | (8.00) | 0% | $ | - | | $ | (8.00) $ | (8.00) $ | - |
| 0777-04063-1 | REDBOX | 2/24/2011 | 1 ORIGIN COMMISSI | $ | 303.65 | 0% | $ | - | | $ | 303.65 $ | 303.65 $ | - |
| 0777-04063-1 | REDBOX | 2/24/2011 | 5 BOOKING COMMISS | $ | 1,619.48 | 0% | $ | - | | $ | 1,619.48 $ | 1,619.48 $ | - |
| 0777-04063-1 | REDBOX | 2/24/2011 | 11 LINE HAUL | $ | 7,439.49 | 18% | $ | 1,633.06 | | $ | 7,439.49 $ | 9,072.55 $ | 1,633.06 |
| 0777-04063-1 | REDBOX | 2/24/2011 | 71 FUEL SURCHARGE | $ | 1,594.56 | 0% | $ | - | | $ | 1,594.56 $ | 1,594.56 $ | - |
| 0777-04063-1 | REDBOX | 2/24/2011 | 120 APPLIANCE SERVI | $ | 1,500.00 | 0% | $ | - | | $ | 1,500.00 $ | 1,500.00 $ | - |
| 0777-04063-1 | REDBOX | 2/24/2011 | 205 EXTRA STOPS (RE | $ | 2,400.00 | 6.50% | $ | 166.84 | | $ | 2,400.00 $ | 2,566.84 $ | 166.84 |
| 0777-04063-1 | REDBOX | 2/24/2011 | 290 HOURS VAN AUX. | $ | 250.00 | 6.50% | $ | 17.38 | | $ | 250.00 $ | 267.38 $ | 17.38 |
| 0777-04063-1 | REDBOX | 2/24/2011 | 300 HOURS X LABOR | $ | 2,310.00 | 6.50% | $ | 160.59 | | $ | 2,310.00 $ | 2,470.59 $ | 160.59 |
| 0777-04063-1 | REDBOX | 2/24/2011 | 400 OPERATION FEE | $ | 158.73 | 0% | $ | - | | $ | 158.73 $ | 158.73 $ | - |
| 0777-04063-2 | | 2/24/2012 | 1 ORIGIN COMMISSI | $ | 146.33 | 0% | $ | - | | $ | 146.33 $ | 146.33 $ | - |
| 0777-04063-2 | | 2/24/2012 | 5 BOOKING COMMISS | $ | 780.45 | 0% | $ | - | | $ | 780.45 $ | 780.45 $ | - |
| 0777-04063-2 | | 2/24/2012 | 11 LINE HAUL | $ | 3,585.21 | 18% | $ | 787.00 | | $ | 3,585.21 $ | 4,372.21 $ | 787.00 |
| 0777-04063-2 | | 2/24/2012 | 71 FUEL SURCHARGE | $ | 955.06 | 0% | $ | - | | $ | 955.06 $ | 955.06 $ | - |
| 0777-04063-2 | | 2/24/2012 | 205 EXTRA STOPS (RE | $ | 1,350.00 | 6.50% | $ | 93.85 | | $ | 1,350.00 $ | 1,443.85 $ | 93.85 |
| 0777-04063-2 | | 2/24/2012 | 300 HOURS X LABOR | $ | 1,680.00 | 6.50% | $ | 116.79 | | $ | 1,680.00 $ | 1,796.79 $ | 116.79 |
| 0777-04063-2 | | 2/24/2012 | 400 OPERATION FEE | $ | 76.49 | 0% | $ | - | | $ | 76.49 $ | 76.49 $ | - |
| 0777-04063-5 | C.E. | 10/7/2015 | 290 HOURS VAN AUX. | $ | 20,125.00 | 0.00% | $ | - | x | | 20,125.00 | | |
| 0777-04063-5 | C.E. | 10/7/2015 | 300 HOURS X LABOR | $ | 14,087.50 | 0.00% | $ | - | x | | 14,087.50 | | |

| ID | Customer | Date | Description | Amount | Amount | % | | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04063-5 | C.E. | 10/7/2015 | 300 HOURS X LABOR | 3,640.00 | 3,640.00 | 0.00% | | | | | |
| 0777-04063-5 | C.E. | 10/7/2015 | 1 ORIGIN COMMISSI | 92.97 | 92.97 | 0% | | $ - | 92.97 | 92.97 | $ - |
| 0777-04063-5 | C.E. | 10/7/2015 | 5 BOOKING COMMISS | 495.85 | 495.85 | 0% | | $ - | 495.85 | 495.85 | $ - |
| 0777-04063-5 | C.E. | 10/7/2015 | 11 LINE HAUL | 2,277.81 | 2,777.82 | 18% | | 500.01 | 2,277.81 | 2,777.82 | 500.01 |
| 0777-04063-5 | C.E. | 10/7/2015 | 71 FUEL SURCHARGE | 270.00 | 270.00 | 0% | | $ - | 270.00 | 270.00 | $ - |
| 0777-04063-5 | C.E. | 10/7/2015 | 205 EXTRA STOPS (RE | 1,875.00 | 2,005.35 | 6.50% | | 130.35 | 1,875.00 | 2,005.35 | 130.35 |
| 0777-04063-5 | C.E. | 10/7/2015 | 285 DETENTION | 1,200.00 | 1,283.42 | 6.50% | | 83.42 | 1,200.00 | 1,283.42 | 83.42 |
| 0777-04063-5 | C.E. | 10/7/2015 | 285 DETENTION | 900.00 | 962.57 | 6.50% | | 62.57 | 900.00 | 962.57 | 62.57 |
| 0777-04063-5 | C.E. | 10/7/2015 | 290 HOURS VAN AUX. | 1,800.00 | 1,925.13 | 6.50% | | 125.13 | 1,800.00 | 1,925.13 | 125.13 |
| 0777-04063-5 | C.E. | 10/7/2015 | 400 OPERATION FEE | 48.60 | 48.60 | 0% | | $ - | 48.60 | 48.60 | $ - |
| 0777-04063-6 | LENSCRAFTERS | 2/8/2017 | 5 BOOKING COMMISS | 59.28 | 59.28 | 0% | | $ - | 59.28 | 59.28 | $ - |
| 0777-04063-7 | COINSTAR | 3/30/2017 | 5 BOOKING COMMISS | 116.95 | 116.95 | 0% | | $ - | 116.95 | 116.95 | $ - |
| 0777-04063-7 | COINSTAR | 3/30/2017 | 936 HO ORDER MGMT O | (25.00) | (25.00) | 0% | | $ - | (25.00) | (25.00) | $ - |
| 0777-04063-9 | WOODS | 9/27/2019 | 5 BOOKING COMMISS | (12.58) | (12.58) | 0% | | $ - | (12.58) | (12.58) | $ - |
| 0777-04063-9 | WOODS | 9/27/2019 | 975 MISC NON DISCOU | 5.13 | 5.13 | 0% | | $ - | 5.13 | 5.13 | $ - |
| 0777-04063-9 | WOODS | 9/27/2019 | 975 MISC NON DISCOU | (8.00) | (8.00) | 0% | | $ - | (8.00) | (8.00) | $ - |
| 0777-04064-1 | CSS | 3/9/2011 | 300 HOURS X LABOR | 3,045.00 | 3,045.00 | 0.00% | x | | | | |
| 0777-04064-1 | CSS | 3/9/2011 | 1 ORIGIN COMMISSI | 338.84 | 338.84 | 0% | | $ - | 338.84 | 338.84 | $ - |
| 0777-04064-1 | CSS | 3/9/2011 | 5 BOOKING COMMISS | 1,750.69 | 1,750.69 | 0% | | $ - | 1,750.69 | 1,750.69 | $ - |
| 0777-04064-1 | CSS | 3/9/2011 | 11 LINE HAUL | 8,301.63 | 10,123.94 | 18% | | 1,822.31 | 8,301.63 | 10,123.94 | 1,822.31 |
| 0777-04064-1 | CSS | 3/9/2011 | 11 LINE HAUL | (56.47) | (68.87) | 18% | | (12.40) | (56.47) | (68.87) | (12.40) |
| 0777-04064-1 | CSS | 3/9/2011 | 71 FUEL SURCHARGE | 1,960.64 | 1,960.64 | 0% | | $ - | 1,960.64 | 1,960.64 | $ - |
| 0777-04064-1 | CSS | 3/9/2011 | 120 APPLIANCE SERVI | 600.00 | 600.00 | 0% | | $ - | 600.00 | 600.00 | $ - |
| 0777-04064-1 | CSS | 3/9/2011 | 205 EXTRA STOPS (RE | 5,025.00 | 5,374.33 | 6.50% | | 349.33 | 5,025.00 | 5,374.33 | 349.33 |
| 0777-04064-1 | CSS | 3/9/2011 | 260 CANADIAN IMPORT | 350.00 | 350.00 | 0% | | $ - | 350.00 | 350.00 | $ - |
| 0777-04064-1 | CSS | 3/9/2011 | 343 METRO SERVICE F | 250.00 | 267.38 | 6.50% | | 17.38 | 250.00 | 267.38 | 17.38 |
| 0777-04064-1 | CSS | 3/9/2011 | 400 OPERATION FEE | 177.13 | 177.13 | 0% | | $ - | 177.13 | 177.13 | $ - |
| 0777-04064-5 | CSS | 10/21/2015 | 290 HOURS VAN AUX. | 20,475.00 | 20,475.00 | 0.00% | x | | | | |
| 0777-04064-5 | CSS | 10/21/2015 | 300 HOURS X LABOR | 14,332.50 | 14,332.50 | 0.00% | x | | | | |
| 0777-04064-5 | CSS | 10/21/2015 | 300 HOURS X LABOR | 4,270.00 | 4,270.00 | 0.00% | x | | | | |
| 0777-04064-5 | CSS | 10/21/2015 | 1 ORIGIN COMMISSI | 272.41 | 272.41 | 0% | | $ - | 272.41 | 272.41 | $ - |
| 0777-04064-5 | CSS | 10/21/2015 | 5 BOOKING COMMISS | 1,452.86 | 1,452.86 | 0% | | $ - | 1,452.86 | 1,452.86 | $ - |
| 0777-04064-5 | CSS | 10/21/2015 | 11 LINE HAUL | 6,674.09 | 8,139.13 | 18% | | 1,465.04 | 6,674.09 | 8,139.13 | 1,465.04 |
| 0777-04064-5 | CSS | 10/21/2015 | 71 FUEL SURCHARGE | 832.75 | 832.75 | 0% | | $ - | 832.75 | 832.75 | $ - |
| 0777-04064-5 | CSS | 10/21/2015 | 205 EXTRA STOPS (RE | 4,500.00 | 4,812.83 | 6.50% | | 312.83 | 4,500.00 | 4,812.83 | 312.83 |
| 0777-04064-5 | CSS | 10/21/2015 | 285 DETENTION | 900.00 | 962.57 | 6.50% | | 62.57 | 900.00 | 962.57 | 62.57 |
| 0777-04064-5 | CSS | 10/21/2015 | 290 HOURS VAN AUX. | 50.00 | 53.48 | 6.50% | | 3.48 | 50.00 | 53.48 | 3.48 |
| 0777-04064-5 | CSS | 10/21/2015 | 400 OPERATION FEE | 142.40 | 142.40 | 0% | | $ - | 142.40 | 142.40 | $ - |
| 0777-04064-6 | CORRIGAN LOG | 2/8/2017 | 5 BOOKING COMMISS | 39.34 | 39.34 | 0% | | $ - | 39.34 | 39.34 | $ - |
| 0777-04064-6 | CORRIGAN LOG | 2/8/2017 | 936 HO ORDER MGMT O | (25.00) | (25.00) | 0% | | $ - | (25.00) | (25.00) | $ - |
| 0777-04064-7 | COINSTAR | 4/13/2017 | 5 BOOKING COMMISS | 113.00 | 113.00 | 0% | | $ - | 113.00 | 113.00 | $ - |
| 0777-04064-7 | COINSTAR | 4/13/2017 | 936 HO ORDER MGMT O | (25.00) | (25.00) | 0% | | $ - | (25.00) | (25.00) | $ - |
| 0777-04065-1 | CSS | 3/10/2011 | 300 HOURS X LABOR | 4,900.00 | 4,900.00 | 0.00% | x | | | | |
| 0777-04065-1 | CSS | 3/10/2011 | 1 ORIGIN COMMISSI | 285.73 | 285.73 | 0% | | $ - | 285.73 | 285.73 | $ - |
| 0777-04065-1 | CSS | 3/10/2011 | 5 BOOKING COMMISS | 1,476.29 | 1,476.29 | 0% | | $ - | 1,476.29 | 1,476.29 | $ - |
| 0777-04065-1 | CSS | 3/10/2011 | 11 LINE HAUL | 7,000.46 | 8,537.15 | 18% | | 1,536.69 | 7,000.46 | 8,537.15 | 1,536.69 |
| 0777-04065-1 | CSS | 3/10/2011 | 11 LINE HAUL | (47.62) | (58.07) | 18% | | (10.45) | (47.62) | (58.07) | (10.45) |
| 0777-04065-1 | CSS | 3/10/2011 | 71 FUEL SURCHARGE | 1,217.04 | 1,217.04 | 0% | | $ - | 1,217.04 | 1,217.04 | $ - |
| 0777-04065-1 | CSS | 3/10/2011 | 120 APPLIANCE SERVI | 600.00 | 600.00 | 0% | | $ - | 600.00 | 600.00 | $ - |
| 0777-04065-1 | CSS | 3/10/2011 | 205 EXTRA STOPS (RE | 7,275.00 | 7,780.75 | 6.50% | | 505.75 | 7,275.00 | 7,780.75 | 505.75 |
| 0777-04065-1 | CSS | 3/10/2011 | 260 CANADIAN IMPORT | 350.00 | 350.00 | 0% | | $ - | 350.00 | 350.00 | $ - |
| 0777-04065-1 | CSS | 3/10/2011 | 343 METRO SERVICE F | 250.00 | 267.38 | 6.50% | | 17.38 | 250.00 | 267.38 | 17.38 |
| 0777-04065-1 | CSS | 3/10/2011 | 400 OPERATION FEE | 149.36 | 149.36 | 0% | | $ - | 149.36 | 149.36 | $ - |
| 0777-04065-2 | | 2/24/2012 | 1 ORIGIN COMMISSI | 257.88 | 257.88 | 0% | | $ - | 257.88 | 257.88 | $ - |
| 0777-04065-2 | | 2/24/2012 | 5 BOOKING COMMISS | 1,375.36 | 1,375.36 | 0% | | $ - | 1,375.36 | 1,375.36 | $ - |
| 0777-04065-2 | | 2/24/2012 | 11 LINE HAUL | 6,318.07 | 7,704.96 | 18% | | 1,386.89 | 6,318.07 | 7,704.96 | 1,386.89 |
| 0777-04065-2 | | 2/24/2012 | 71 FUEL SURCHARGE | 1,512.09 | 1,512.09 | 0% | | $ - | 1,512.09 | 1,512.09 | $ - |
| 0777-04065-2 | | 2/24/2012 | 205 EXTRA STOPS (RE | 1,050.00 | 1,122.99 | 6.50% | | 72.99 | 1,050.00 | 1,122.99 | 72.99 |
| 0777-04065-2 | | 2/24/2012 | 300 HOURS X LABOR | 1,540.00 | 1,647.06 | 6.50% | | 107.06 | 1,540.00 | 1,647.06 | 107.06 |

| ID | Name | Date | Description | | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04065-2 | | 2/24/2012 | 400 OPERATION FEE | $ 134.80 | $ 134.80 | 0% | $ - | | 134.80 | $ 134.80 | $ - |
| 0777-04065-5 | BRENDAMOUR | 9/26/2015 | 290 HOURS VAN AUX. | $ 14,625.00 | 14,625.00 | 0.00% | $ - | x | | | |
| 0777-04065-5 | BRENDAMOUR | 9/26/2015 | 300 HOURS X LABOR | $ 10,237.50 | 10,237.50 | 0.00% | $ - | x | | | |
| 0777-04065-5 | BRENDAMOUR | 9/26/2015 | 1 ORIGIN COMMISSI | $ 133.40 | 133.40 | 0% | $ - | | $ 133.40 | $ 133.40 | - |
| 0777-04065-5 | BRENDAMOUR | 9/26/2015 | 5 BOOKING COMMISS | $ 711.45 | 711.45 | 0% | $ - | | $ 711.45 | $ 711.45 | - |
| 0777-04065-5 | BRENDAMOUR | 9/26/2015 | 11 LINE HAUL | $ 3,268.21 | 3,985.62 | 18% | 717.41 | | $ 3,268.21 | $ 3,985.62 | 717.41 |
| 0777-04065-5 | BRENDAMOUR | 9/26/2015 | 71 FUEL SURCHARGE | $ 356.50 | 356.50 | 0% | $ - | | $ 356.50 | $ 356.50 | - |
| 0777-04065-5 | BRENDAMOUR | 9/26/2015 | 205 EXTRA STOPS (RE | $ 975.00 | 1,042.78 | 6.50% | 67.78 | | $ 975.00 | $ 1,042.78 | 67.78 |
| 0777-04065-5 | BRENDAMOUR | 9/26/2015 | 285 DETENTION | $ 600.00 | 641.71 | 6.50% | 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-04065-5 | BRENDAMOUR | 9/26/2015 | 300 HOURS X LABOR | $ 980.00 | 1,048.13 | 6.50% | 68.13 | | $ 980.00 | $ 1,048.13 | 68.13 |
| 0777-04065-5 | BRENDAMOUR | 9/26/2015 | 400 OPERATION FEE | $ 69.73 | 69.73 | 0% | $ - | | $ 69.73 | $ 69.73 | - |
| 0777-04065-7 | COINSTAR | 4/13/2017 | 5 BOOKING COMMISS | $ 116.95 | 116.95 | 0% | $ - | | $ 116.95 | $ 116.95 | - |
| 0777-04065-7 | COINSTAR | 4/13/2017 | 936 HO ORDER MGMT O | $ (25.00) | (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-04065-9 | ZELLER | 10/10/2019 | 1 ORIGIN COMMISSI | $ 143.18 | 143.18 | 0% | $ - | | $ 143.18 | $ 143.18 | - |
| 0777-04065-9 | ZELLER | 10/10/2019 | 1 ORIGIN COMMISSI | $ (7.49) | (7.49) | 0% | $ - | | $ (7.49) | $ (7.49) | - |
| 0777-04065-9 | ZELLER | 10/10/2019 | 5 BOOKING COMMISS | $ 340.05 | 340.05 | 0% | $ - | | $ 340.05 | $ 340.05 | - |
| 0777-04065-9 | ZELLER | 10/10/2019 | 5 BOOKING COMMISS | $ (21.53) | (21.53) | 0% | $ - | | $ (21.53) | $ (21.53) | - |
| 0777-04065-9 | ZELLER | 10/10/2019 | 120 APPLIANCE SERVI | $ 334.00 | 334.00 | 0% | $ - | | $ 334.00 | $ 334.00 | - |
| 0777-04066-1 | REDBOX | 2/17/2011 | 1 ORIGIN COMMISSI | $ 43.04 | 43.04 | 0% | $ - | | $ 43.04 | $ 43.04 | - |
| 0777-04066-1 | REDBOX | 2/17/2011 | 5 BOOKING COMMISS | $ 229.56 | 229.56 | 0% | $ - | | $ 229.56 | $ 229.56 | - |
| 0777-04066-1 | REDBOX | 2/17/2011 | 11 LINE HAUL | $ 1,061.72 | 1,294.78 | 18% | 233.06 | | $ 1,061.72 | $ 1,294.78 | 233.06 |
| 0777-04066-1 | REDBOX | 2/17/2011 | 71 FUEL SURCHARGE | $ 227.92 | 227.92 | 0% | $ - | | $ 227.92 | $ 227.92 | - |
| 0777-04066-1 | REDBOX | 2/17/2011 | 400 OPERATION FEE | $ 22.50 | 22.50 | 0% | $ - | | $ 22.50 | $ 22.50 | - |
| 0777-04066-2 | | 2/24/2012 | 1 ORIGIN COMMISSI | $ 107.19 | 107.19 | 0% | $ - | | $ 107.19 | $ 107.19 | - |
| 0777-04066-2 | | 2/24/2012 | 5 BOOKING COMMISS | $ 250.11 | 250.11 | 0% | $ - | | $ 250.11 | $ 250.11 | - |
| 0777-04066-2 | | 2/24/2012 | 11 LINE HAUL | $ 2,947.73 | 3,594.79 | 18% | 647.06 | | $ 2,947.73 | $ 3,594.79 | 647.06 |
| 0777-04066-2 | | 2/24/2012 | 71 FUEL SURCHARGE | $ 1,256.63 | 1,256.63 | 0% | $ - | | $ 1,256.63 | $ 1,256.63 | - |
| 0777-04066-2 | | 2/24/2012 | 400 OPERATION FEE | $ 55.48 | 55.48 | 0% | $ - | | $ 55.48 | $ 55.48 | - |
| 0777-04066-5 | CSS | 10/21/2015 | 290 HOURS VAN AUX. | $ 21,612.50 | 21,612.50 | 0.00% | $ - | x | | | |
| 0777-04066-5 | CSS | 10/21/2015 | 300 HOURS X LABOR | $ 15,128.75 | 15,128.75 | 0.00% | $ - | x | | | |
| 0777-04066-5 | CSS | 10/21/2015 | 300 HOURS X LABOR | $ 4,970.00 | 4,970.00 | 0.00% | $ - | x | | | |
| 0777-04066-5 | CSS | 10/21/2015 | 1 ORIGIN COMMISSI | $ 368.87 | 368.87 | 0% | $ - | | $ 368.87 | $ 368.87 | - |
| 0777-04066-5 | CSS | 10/21/2015 | 5 BOOKING COMMISS | $ 1,967.33 | 1,967.33 | 0% | $ - | | $ 1,967.33 | $ 1,967.33 | - |
| 0777-04066-5 | CSS | 10/21/2015 | 11 LINE HAUL | $ 9,037.41 | 11,021.23 | 18% | 1,983.82 | | $ 9,037.41 | $ 11,021.23 | 1,983.82 |
| 0777-04066-5 | CSS | 10/21/2015 | 71 FUEL SURCHARGE | $ 1,071.25 | 1,071.25 | 0% | $ - | | $ 1,071.25 | $ 1,071.25 | - |
| 0777-04066-5 | CSS | 10/21/2015 | 205 EXTRA STOPS (RE | $ 5,250.00 | 5,614.97 | 6.50% | 364.97 | | $ 5,250.00 | $ 5,614.97 | 364.97 |
| 0777-04066-5 | CSS | 10/21/2015 | 285 DETENTION | $ 900.00 | 962.57 | 6.50% | 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-04066-5 | CSS | 10/21/2015 | 290 HOURS VAN AUX. | $ 50.00 | 53.48 | 6.50% | 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-04066-5 | CSS | 10/21/2015 | 343 METRO SERVICE F | $ 35.00 | 37.43 | 6.50% | 2.43 | | $ 35.00 | $ 37.43 | 2.43 |
| 0777-04066-5 | CSS | 10/21/2015 | 400 OPERATION FEE | $ 192.83 | 192.83 | 0% | $ - | | $ 192.83 | $ 192.83 | - |
| 0777-04066-7 | COINSTAR | 4/13/2017 | 5 BOOKING COMMISS | $ 104.71 | 104.71 | 0% | $ - | | $ 104.71 | $ 104.71 | - |
| 0777-04066-7 | COINSTAR | 4/13/2017 | 936 HO ORDER MGMT O | $ (25.00) | (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-04066-9 | MOTEKALLEM | 10/11/2019 | 1 ORIGIN COMMISSI | $ 166.03 | 166.03 | 0% | $ - | | $ 166.03 | $ 166.03 | - |
| 0777-04066-9 | MOTEKALLEM | 10/11/2019 | 1 ORIGIN COMMISSI | $ (9.40) | (9.40) | 0% | $ - | | $ (9.40) | $ (9.40) | - |
| 0777-04066-9 | MOTEKALLEM | 10/11/2019 | 5 BOOKING COMMISS | $ 394.33 | 394.33 | 0% | $ - | | $ 394.33 | $ 394.33 | - |
| 0777-04066-9 | MOTEKALLEM | 10/11/2019 | 5 BOOKING COMMISS | $ (27.03) | (27.03) | 0% | $ - | | $ (27.03) | $ (27.03) | - |
| 0777-04066-9 | MOTEKALLEM | 10/11/2019 | 120 APPLIANCE SERVI | $ 603.25 | 603.25 | 0% | $ - | | $ 603.25 | $ 603.25 | - |
| 0777-04067-1 | ORBUS | 2/28/2011 | 1 ORIGIN COMMISSI | $ 16.62 | 16.62 | 0% | $ - | | $ 16.62 | $ 16.62 | - |
| 0777-04067-1 | ORBUS | 2/28/2011 | 5 BOOKING COMMISS | $ 94.19 | 94.19 | 0% | $ - | | $ 94.19 | $ 94.19 | - |
| 0777-04067-1 | ORBUS | 2/28/2011 | 11 LINE HAUL | $ 310.66 | 378.85 | 18% | 68.19 | | $ 310.66 | $ 378.85 | 68.19 |
| 0777-04067-1 | ORBUS | 2/28/2011 | 11 LINE HAUL | $ 85.49 | 104.26 | 18% | 18.77 | | $ 85.49 | $ 104.26 | 18.77 |
| 0777-04067-1 | ORBUS | 2/28/2011 | 71 FUEL SURCHARGE | $ 54.97 | 54.97 | 0% | $ - | | $ 54.97 | $ 54.97 | - |
| 0777-04067-1 | ORBUS | 2/28/2011 | 71 FUEL SURCHARGE | $ 15.13 | 15.13 | 0% | $ - | | $ 15.13 | $ 15.13 | - |
| 0777-04067-1 | ORBUS | 2/28/2011 | 400 OPERATION FEE | $ 8.69 | 8.69 | 0% | $ - | | $ 8.69 | $ 8.69 | - |
| 0777-04067-2 | | 3/25/2012 | 300 HOURS X LABOR | $ 3,780.00 | 3,780.00 | 0.00% | $ - | x | | | |
| 0777-04067-2 | | 3/25/2012 | 1 ORIGIN COMMISSI | $ 63.04 | 63.04 | 0% | $ - | | $ 63.04 | $ 63.04 | - |
| 0777-04067-2 | | 3/25/2012 | 5 BOOKING COMMISS | $ 84.05 | 84.05 | 0% | $ - | | $ 84.05 | $ 84.05 | - |
| 0777-04067-2 | | 3/25/2012 | 11 LINE HAUL | $ 1,796.51 | 2,190.87 | 18% | 394.36 | | $ 1,796.51 | $ 2,190.87 | 394.36 |
| 0777-04067-2 | | 3/25/2012 | 71 FUEL SURCHARGE | $ 850.85 | 850.85 | 0% | $ - | | $ 850.85 | $ 850.85 | - |

| ID | Customer | Date | Description | $ | $ | % | $ | | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04067-2 | | 3/25/2012 | 205 EXTRA STOPS (RE | 3,975.00 | 4,251.34 | 6.50% | 276.34 | | 3,975.00 | 4,251.34 | 276.34 |
| 0777-04067-2 | | 3/25/2012 | 400 OPERATION FEE | 32.95 | 32.95 | 0% | - | | 32.95 | 32.95 | - |
| 0777-04067-5 | STOP & SHOP | 10/15/2015 | 5 BOOKING COMMISS | 62.85 | 62.85 | 0% | - | | 62.85 | 62.85 | - |
| 0777-04067-5 | STOP & SHOP | 10/15/2015 | 83 TRANSPORTATION | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-04067-7 | ECOATM | 3/15/2017 | 1 ORIGIN COMMISSI | 121.43 | 121.43 | 0% | - | | 121.43 | 121.43 | - |
| 0777-04067-7 | ECOATM | 3/15/2017 | 936 HO ORDER MGMT O | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-04067-9 | BURGER | 10/30/2019 | 1 ORIGIN COMMISSI | 147.68 | 147.68 | 0% | - | | 147.68 | 147.68 | - |
| 0777-04067-9 | BURGER | 10/30/2019 | 5 BOOKING COMMISS | 350.74 | 350.74 | 0% | - | | 350.74 | 350.74 | - |
| 0777-04068-1 | REDBOX | 2/28/2011 | 1 ORIGIN COMMISSI | 43.04 | 43.04 | 0% | - | | 43.04 | 43.04 | - |
| 0777-04068-1 | REDBOX | 2/28/2011 | 5 BOOKING COMMISS | 28.70 | 28.70 | 0% | - | | 28.70 | 28.70 | - |
| 0777-04068-1 | REDBOX | 2/28/2011 | 11 LINE HAUL | 1,255.41 | 1,530.99 | 18% | 275.58 | | 1,255.41 | 1,530.99 | 275.58 |
| 0777-04068-1 | REDBOX | 2/28/2011 | 71 FUEL SURCHARGE | 504.68 | 504.68 | 0% | - | | 504.68 | 504.68 | - |
| 0777-04068-1 | REDBOX | 2/28/2011 | 205 EXTRA STOPS (RE | 1,725.00 | 1,844.92 | 6.50% | 119.92 | | 1,725.00 | 1,844.92 | 119.92 |
| 0777-04068-1 | REDBOX | 2/28/2011 | 300 HOURS X LABOR | 1,015.00 | 1,085.56 | 6.50% | 70.56 | | 1,015.00 | 1,085.56 | 70.56 |
| 0777-04068-1 | REDBOX | 2/28/2011 | 400 OPERATION FEE | 22.50 | 22.50 | 0% | - | | 22.50 | 22.50 | - |
| 0777-04068-2 | | 3/5/2012 | 1 ORIGIN COMMISSI | 37.67 | 37.67 | 0% | - | | 37.67 | 37.67 | - |
| 0777-04068-2 | | 3/5/2012 | 5 BOOKING COMMISS | 125.58 | 125.58 | 0% | - | | 125.58 | 125.58 | - |
| 0777-04068-2 | | 3/5/2012 | 11 LINE HAUL | 1,004.64 | 1,225.17 | 18% | 220.53 | | 1,004.64 | 1,225.17 | 220.53 |
| 0777-04068-2 | | 3/5/2012 | 71 FUEL SURCHARGE | 367.95 | 367.95 | 0% | - | | 367.95 | 367.95 | - |
| 0777-04068-2 | | 3/5/2012 | 400 OPERATION FEE | 19.50 | 19.50 | 0% | - | | 19.50 | 19.50 | - |
| 0777-04068-5 | BRENDAMOUR | 10/7/2015 | 290 HOURS VAN AUX. | 14,125.00 | 14,125.00 | 0.00% | - | x | | | |
| 0777-04068-5 | BRENDAMOUR | 10/7/2015 | 300 HOURS X LABOR | 9,887.50 | 9,887.50 | 0.00% | - | x | | | |
| 0777-04068-5 | BRENDAMOUR | 10/7/2015 | 1 ORIGIN COMMISSI | 219.24 | 219.24 | 0% | - | | 219.24 | 219.24 | - |
| 0777-04068-5 | BRENDAMOUR | 10/7/2015 | 5 BOOKING COMMISS | 1,169.27 | 1,169.27 | 0% | - | | 1,169.27 | 1,169.27 | - |
| 0777-04068-5 | BRENDAMOUR | 10/7/2015 | 11 LINE HAUL | 5,371.31 | 6,550.38 | 18% | 1,179.07 | | 5,371.31 | 6,550.38 | 1,179.07 |
| 0777-04068-5 | BRENDAMOUR | 10/7/2015 | 71 FUEL SURCHARGE | 626.25 | 626.25 | 0% | - | | 626.25 | 626.25 | - |
| 0777-04068-5 | BRENDAMOUR | 10/7/2015 | 205 EXTRA STOPS (RE | 825.00 | 882.35 | 6.50% | 57.35 | | 825.00 | 882.35 | 57.35 |
| 0777-04068-5 | BRENDAMOUR | 10/7/2015 | 285 DETENTION | 900.00 | 962.57 | 6.50% | 62.57 | | 900.00 | 962.57 | 62.57 |
| 0777-04068-5 | BRENDAMOUR | 10/7/2015 | 300 HOURS X LABOR | 840.00 | 898.40 | 6.50% | 58.40 | | 840.00 | 898.40 | 58.40 |
| 0777-04068-5 | BRENDAMOUR | 10/7/2015 | 343 METRO SERVICE F | 50.00 | 53.48 | 6.50% | 3.48 | | 50.00 | 53.48 | 3.48 |
| 0777-04068-5 | BRENDAMOUR | 10/7/2015 | 400 OPERATION FEE | 114.60 | 114.60 | 0% | - | | 114.60 | 114.60 | - |
| 0777-04068-7 | COINSTAR | 3/30/2017 | 5 BOOKING COMMISS | 113.00 | 113.00 | 0% | - | | 113.00 | 113.00 | - |
| 0777-04068-7 | COINSTAR | 3/30/2017 | 936 HO ORDER MGMT O | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-04068-9 | SCHEFFTER | 12/2/2019 | 1 ORIGIN COMMISSI | 158.18 | 158.18 | 0% | - | | 158.18 | 158.18 | - |
| 0777-04068-9 | SCHEFFTER | 12/2/2019 | 5 BOOKING COMMISS | 375.67 | 375.67 | 0% | - | | 375.67 | 375.67 | - |
| 0777-04069-1 | CSS | 3/10/2011 | 1 ORIGIN COMMISSI | 43.04 | 43.04 | 0% | - | | 43.04 | 43.04 | - |
| 0777-04069-1 | CSS | 3/10/2011 | 5 BOOKING COMMISS | 215.21 | 215.21 | 0% | - | | 215.21 | 215.21 | - |
| 0777-04069-1 | CSS | 3/10/2011 | 11 LINE HAUL | 1,076.06 | 1,312.27 | 18% | 236.21 | | 1,076.06 | 1,312.27 | 236.21 |
| 0777-04069-1 | CSS | 3/10/2011 | 71 FUEL SURCHARGE | 284.40 | 284.40 | 0% | - | | 284.40 | 284.40 | - |
| 0777-04069-1 | CSS | 3/10/2011 | 205 EXTRA STOPS (RE | 825.00 | 882.35 | 6.50% | 57.35 | | 825.00 | 882.35 | 57.35 |
| 0777-04069-1 | CSS | 3/10/2011 | 300 HOURS X LABOR | 420.00 | 449.20 | 6.50% | 29.20 | | 420.00 | 449.20 | 29.20 |
| 0777-04069-1 | CSS | 3/10/2011 | 400 OPERATION FEE | 22.50 | 22.50 | 0% | - | | 22.50 | 22.50 | - |
| 0777-04069-2 | | 3/3/2012 | 1 ORIGIN COMMISSI | 114.71 | 114.71 | 0% | - | | 114.71 | 114.71 | - |
| 0777-04069-2 | | 3/3/2012 | 5 BOOKING COMMISS | 344.12 | 344.12 | 0% | - | | 344.12 | 344.12 | - |
| 0777-04069-2 | | 3/3/2012 | 11 LINE HAUL | 3,077.93 | 3,753.57 | 18% | 675.64 | | 3,077.93 | 3,753.57 | 675.64 |
| 0777-04069-2 | | 3/3/2012 | 71 FUEL SURCHARGE | 1,248.68 | 1,248.68 | 0% | - | | 1,248.68 | 1,248.68 | - |
| 0777-04069-2 | | 3/3/2012 | 343 METRO SERVICE F | 75.00 | 80.21 | 6.50% | 5.21 | | 75.00 | 80.21 | 5.21 |
| 0777-04069-2 | | 3/3/2012 | 400 OPERATION FEE | 59.37 | 59.37 | 0% | - | | 59.37 | 59.37 | - |
| 0777-04069-5 | STOP & SHOP | 10/15/2015 | 5 BOOKING COMMISS | 57.69 | 57.69 | 0% | - | | 57.69 | 57.69 | - |
| 0777-04069-5 | STOP & SHOP | 10/15/2015 | 83 TRANSPORTATION | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-04069-7 | COINSTAR | 3/30/2017 | 5 BOOKING COMMISS | 113.00 | 113.00 | 0% | - | | 113.00 | 113.00 | - |
| 0777-04070-1 | REDBOX | 2/24/2011 | 1 ORIGIN COMMISSI | 79.27 | 79.27 | 0% | - | | 79.27 | 79.27 | - |
| 0777-04070-1 | REDBOX | 2/24/2011 | 5 BOOKING COMMISS | 422.76 | 422.76 | 0% | - | | 422.76 | 422.76 | - |
| 0777-04070-1 | REDBOX | 2/24/2011 | 11 LINE HAUL | 1,942.05 | 2,368.35 | 18% | 426.30 | | 1,942.05 | 2,368.35 | 426.30 |
| 0777-04070-1 | REDBOX | 2/24/2011 | 71 FUEL SURCHARGE | 517.95 | 517.95 | 0% | - | | 517.95 | 517.95 | - |
| 0777-04070-1 | REDBOX | 2/24/2011 | 400 OPERATION FEE | 41.44 | 41.44 | 0% | - | | 41.44 | 41.44 | - |
| 0777-04070-2 | | 2/23/2012 | 1 ORIGIN COMMISSI | 9.42 | 9.42 | 0% | - | | 9.42 | 9.42 | - |
| 0777-04070-2 | | 2/23/2012 | 6.28 | 6.28 | 6.28 | 0% | - | | 6.28 | 6.28 | - |
| 0777-04070-2 | | 2/23/2012 | 11 LINE HAUL | 282.55 | 344.57 | 18% | 62.02 | | 282.55 | 344.57 | 62.02 |

| ID | Customer | Date | Description | Amount | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04070-2 | | 2/23/2012 | 71 FUEL SURCHARGE | $ 15.66 | $ 15.66 | 0% | $ - | | | 15.66 $ | 15.66 $ | - |
| 0777-04070-2 | | 2/23/2012 | 400 OPERATION FEE | $ 4.88 | $ 4.88 | 0% | $ - | | | 4.88 $ | 4.88 $ | - |
| 0777-04070-5 | STOP & SHOP | 10/15/2015 | 5 BOOKING COMMISS | $ 58.76 | $ 58.76 | 0% | $ - | | | 58.76 $ | 58.76 $ | - |
| 0777-04070-5 | STOP & SHOP | 10/15/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | | (25.00) $ | (25.00) $ | - |
| 0777-04070-7 | OUTERWALL | 2/8/2017 | 290 HOURS VAN AUX. | $ 22,089.38 | $ 23,625.01 | 6.50% | $ 1,535.63 | x | | | | |
| 0777-04070-7 | OUTERWALL | 2/8/2017 | 300 HOURS X LABOR | $ 15,462.56 | $ 16,537.50 | 6.50% | $ 1,074.94 | x | | | | |
| 0777-04070-7 | OUTERWALL | 2/8/2017 | 5 BOOKING COMMISS | $ 1,654.05 | $ 1,654.05 | 0% | $ - | | $ | 1,654.05 $ | 1,654.05 $ | - |
| 0777-04070-7 | OUTERWALL | 2/8/2017 | 11 LINE HAUL | $ 6,355.03 | $ 7,750.04 | 18% | $ 1,395.01 | | $ | 6,355.03 $ | 7,750.04 $ | 1,395.01 |
| 0777-04070-7 | OUTERWALL | 2/8/2017 | 71 FUEL SURCHARGE | $ 700.11 | $ 700.11 | 0% | $ - | | $ | 700.11 $ | 700.11 $ | - |
| 0777-04070-7 | OUTERWALL | 2/8/2017 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | | $ | 1,800.00 $ | 1,925.13 $ | 125.13 |
| 0777-04070-7 | OUTERWALL | 2/8/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ | 1,200.00 $ | 1,283.42 $ | 83.42 |
| 0777-04070-7 | OUTERWALL | 2/8/2017 | 300 HOURS X LABOR | $ 1,636.25 | $ 1,750.00 | 6.50% | $ 113.75 | | $ | 1,636.25 $ | 1,750.00 $ | 113.75 |
| 0777-04070-7 | OUTERWALL | 2/8/2017 | 400 OPERATION FEE | $ 136.52 | $ 136.52 | 0% | $ - | | $ | 136.52 $ | 136.52 $ | - |
| 0777-04070-9 | WHITWELL | 11/4/2019 | 249 DOOR TO DOOR SE | $ 210.00 | $ 224.60 | 6.50% | $ 14.60 | | $ | 210.00 $ | 224.60 $ | 14.60 |
| 0777-04071-1 | CSS | 3/10/2011 | 1 ORIGIN COMMISSI | $ 57.85 | $ 57.85 | 0% | $ - | | $ | 57.85 $ | 57.85 $ | - |
| 0777-04071-1 | CSS | 3/10/2011 | 5 BOOKING COMMISS | $ 38.56 | $ 38.56 | 0% | $ - | | $ | 38.56 $ | 38.56 $ | - |
| 0777-04071-1 | CSS | 3/10/2011 | 11 LINE HAUL | $ 1,687.18 | $ 2,057.54 | 18% | $ 370.36 | | $ | 1,687.18 $ | 2,057.54 $ | 370.36 |
| 0777-04071-1 | CSS | 3/10/2011 | 71 FUEL SURCHARGE | $ 933.68 | $ 933.68 | 0% | $ - | | $ | 933.68 $ | 933.68 $ | - |
| 0777-04071-1 | CSS | 3/10/2011 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ | 600.00 $ | 641.71 $ | 41.71 |
| 0777-04071-1 | CSS | 3/10/2011 | 300 HOURS X LABOR | $ 315.00 | $ 336.90 | 6.50% | $ 21.90 | | $ | 315.00 $ | 336.90 $ | 21.90 |
| 0777-04071-1 | CSS | 3/10/2011 | 400 OPERATION FEE | $ 30.24 | $ 30.24 | 0% | $ - | | $ | 30.24 $ | 30.24 $ | - |
| 0777-04071-2 | | 3/15/2012 | 1 ORIGIN COMMISSI | $ 226.98 | $ 226.98 | 0% | $ - | | $ | 226.98 $ | 226.98 $ | - |
| 0777-04071-2 | | 3/15/2012 | 5 BOOKING COMMISS | $ 1,210.57 | $ 1,210.57 | 0% | $ - | | $ | 1,210.57 $ | 1,210.57 $ | - |
| 0777-04071-2 | | 3/15/2012 | 11 LINE HAUL | $ 5,561.06 | $ 6,781.78 | 18% | $ 1,220.72 | | $ | 5,561.06 $ | 6,781.78 $ | 1,220.72 |
| 0777-04071-2 | | 3/15/2012 | 71 FUEL SURCHARGE | $ 1,576.30 | $ 1,576.30 | 0% | $ - | | $ | 1,576.30 $ | 1,576.30 $ | - |
| 0777-04071-2 | | 3/15/2012 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ | 600.00 $ | 641.71 $ | 41.71 |
| 0777-04071-2 | | 3/15/2012 | 300 HOURS X LABOR | $ 735.00 | $ 786.10 | 6.50% | $ 51.10 | | $ | 735.00 $ | 786.10 $ | 51.10 |
| 0777-04071-2 | | 3/15/2012 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ | 75.00 $ | 80.21 $ | 5.21 |
| 0777-04071-2 | | 3/15/2012 | 400 OPERATION FEE | $ 118.65 | $ 118.65 | 0% | $ - | | $ | 118.65 $ | 118.65 $ | - |
| 0777-04071-5 | STOP & SHOP | 10/15/2015 | 5 BOOKING COMMISS | $ 59.39 | $ 59.39 | 0% | $ - | | $ | 59.39 $ | 59.39 $ | - |
| 0777-04071-5 | STOP & SHOP | 10/15/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ | (25.00) $ | (25.00) $ | - |
| 0777-04071-7 | OUTERWALL | 2/3/2017 | 290 HOURS VAN AUX. | $ 18,442.88 | $ 19,725.01 | 6.50% | $ 1,282.13 | x | | | | |
| 0777-04071-7 | OUTERWALL | 2/3/2017 | 300 HOURS X LABOR | $ 12,910.01 | $ 13,807.50 | 6.50% | $ 897.49 | x | | | | |
| 0777-04071-7 | OUTERWALL | 2/3/2017 | 5 BOOKING COMMISS | $ 619.13 | $ 619.13 | 0% | $ - | | $ | 619.13 $ | 619.13 $ | - |
| 0777-04071-7 | OUTERWALL | 2/3/2017 | 11 LINE HAUL | $ 2,395.04 | $ 2,920.78 | 18% | $ 525.74 | | $ | 2,395.04 $ | 2,920.78 $ | 525.74 |
| 0777-04071-7 | OUTERWALL | 2/3/2017 | 71 FUEL SURCHARGE | $ 142.83 | $ 142.83 | 0% | $ - | | $ | 142.83 $ | 142.83 $ | - |
| 0777-04071-7 | OUTERWALL | 2/3/2017 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ | 1,125.00 $ | 1,203.21 $ | 78.21 |
| 0777-04071-7 | OUTERWALL | 2/3/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ | 1,200.00 $ | 1,283.42 $ | 83.42 |
| 0777-04071-7 | OUTERWALL | 2/3/2017 | 300 HOURS X LABOR | $ 2,094.40 | $ 2,240.00 | 6.50% | $ 145.60 | | $ | 2,094.40 $ | 2,240.00 $ | 145.60 |
| 0777-04071-7 | OUTERWALL | 2/3/2017 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ | 75.00 $ | 80.21 $ | 5.21 |
| 0777-04071-7 | OUTERWALL | 2/3/2017 | 400 OPERATION FEE | $ 51.10 | $ 51.10 | 0% | $ - | | $ | 51.10 $ | 51.10 $ | - |
| 0777-04071-9 | SCHRIMPF | 11/14/2019 | 5 BOOKING COMMISS | $ (13.38) | $ (13.38) | 0% | $ - | | $ | (13.38) $ | (13.38) $ | - |
| 0777-04071-9 | SCHRIMPF | 11/14/2019 | 975 MISC NON DISCOU | $ 50.00 | $ 50.00 | 0% | $ - | | $ | 50.00 $ | 50.00 $ | - |
| 0777-04071-9 | SCHRIMPF | 11/14/2019 | 975 MISC NON DISCOU | $ 5.13 | $ 5.13 | 0% | $ - | | $ | 5.13 $ | 5.13 $ | - |
| 0777-04071-9 | SCHRIMPF | 11/14/2019 | 975 MISC NON DISCOU | $ (8.00) | $ (8.00) | 0% | $ - | | $ | (8.00) $ | (8.00) $ | - |
| 0777-04072-1 | REDBOX | 2/24/2011 | 1 ORIGIN COMMISSI | $ 101.65 | $ 101.65 | 0% | $ - | | $ | 101.65 $ | 101.65 $ | - |
| 0777-04072-1 | REDBOX | 2/24/2011 | 5 BOOKING COMMISS | $ 542.11 | $ 542.11 | 0% | $ - | | $ | 542.11 $ | 542.11 $ | - |
| 0777-04072-1 | REDBOX | 2/24/2011 | 11 LINE HAUL | $ 2,490.33 | $ 3,036.99 | 18% | $ 546.66 | | $ | 2,490.33 $ | 3,036.99 $ | 546.66 |
| 0777-04072-1 | REDBOX | 2/24/2011 | 71 FUEL SURCHARGE | $ 501.16 | $ 501.16 | 0% | $ - | | $ | 501.16 $ | 501.16 $ | - |
| 0777-04072-1 | REDBOX | 2/24/2011 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ | 1,200.00 $ | 1,283.42 $ | 83.42 |
| 0777-04072-1 | REDBOX | 2/24/2011 | 300 HOURS X LABOR | $ 1,225.00 | $ 1,310.16 | 6.50% | $ 85.16 | | $ | 1,225.00 $ | 1,310.16 $ | 85.16 |
| 0777-04072-1 | REDBOX | 2/24/2011 | 400 OPERATION FEE | $ 53.13 | $ 53.13 | 0% | $ - | | $ | 53.13 $ | 53.13 $ | - |
| 0777-04072-2 | | 3/21/2012 | 1 ORIGIN COMMISSI | $ 106.51 | $ 106.51 | 0% | $ - | | $ | 106.51 $ | 106.51 $ | - |
| 0777-04072-2 | | 3/21/2012 | 5 BOOKING COMMISS | $ 248.53 | $ 248.53 | 0% | $ - | | $ | 248.53 $ | 248.53 $ | - |
| 0777-04072-2 | | 3/21/2012 | 11 LINE HAUL | $ 2,929.08 | $ 3,572.05 | 18% | $ 642.97 | | $ | 2,929.08 $ | 3,572.05 $ | 642.97 |
| 0777-04072-2 | | 3/21/2012 | 71 FUEL SURCHARGE | $ 1,295.80 | $ 1,295.80 | 0% | $ - | | $ | 1,295.80 $ | 1,295.80 $ | - |
| 0777-04072-2 | | 3/21/2012 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ | 75.00 $ | 80.21 $ | 5.21 |
| 0777-04072-2 | | 3/21/2012 | 400 OPERATION FEE | $ 55.13 | $ 55.13 | 0% | $ - | | $ | 55.13 $ | 55.13 $ | - |
| 0777-04072-5 | STOP & SHOP | 10/15/2015 | 5 BOOKING COMMISS | $ 59.39 | $ 59.39 | 0% | $ - | | $ | 59.39 $ | 59.39 $ | - |

| ID | Company | Date | Description | Amount | Amount | Rate | Amount | Flag | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04072-5 | STOP & SHOP | 10/15/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | | (25.00) | (25.00) | - |
| 0777-04072-7 | OUTERWALL | 2/8/2017 | 290 HOURS VAN AUX. | $ 20,534.94 | $ 21,962.50 | 6.50% | $ 1,427.56 | x | | | |
| 0777-04072-7 | OUTERWALL | 2/8/2017 | 300 HOURS X LABOR | $ 14,374.46 | $ 15,373.75 | 6.50% | $ 999.29 | x | | | |
| 0777-04072-7 | OUTERWALL | 2/8/2017 | 5 BOOKING COMMISS | $ 626.15 | $ 626.15 | 0% | $ - | | $ 626.15 | $ 626.15 | - |
| 0777-04072-7 | OUTERWALL | 2/8/2017 | 11 LINE HAUL | $ 2,422.21 | $ 2,953.91 | 18% | $ 531.70 | | $ 2,422.21 | $ 2,953.91 | 531.70 |
| 0777-04072-7 | OUTERWALL | 2/8/2017 | 71 FUEL SURCHARGE | $ 144.45 | $ 144.45 | 0% | $ - | | $ 144.45 | $ 144.45 | - |
| 0777-04072-7 | OUTERWALL | 2/8/2017 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-04072-7 | OUTERWALL | 2/8/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04072-7 | OUTERWALL | 2/8/2017 | 300 HOURS X LABOR | $ 2,094.40 | $ 2,240.00 | 6.50% | $ 145.60 | | $ 2,094.40 | $ 2,240.00 | 145.60 |
| 0777-04072-7 | OUTERWALL | 2/8/2017 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-04072-7 | OUTERWALL | 2/8/2017 | 400 OPERATION FEE | $ 51.68 | $ 51.68 | 0% | $ - | | $ 51.68 | $ 51.68 | - |
| 0777-04072-9 | CARTER | 11/21/2019 | 1 ORIGIN COMMISSI | $ 89.32 | $ 89.32 | 0% | $ - | | $ 89.32 | $ 89.32 | - |
| 0777-04072-9 | CARTER | 11/21/2019 | 1 ORIGIN COMMISSI | $ (12.24) | $ (12.24) | 0% | $ - | | $ (12.24) | $ (12.24) | - |
| 0777-04072-9 | CARTER | 11/21/2019 | 5 BOOKING COMMISS | $ 212.12 | $ 212.12 | 0% | $ - | | $ 212.12 | $ 212.12 | - |
| 0777-04072-9 | CARTER | 11/21/2019 | 5 BOOKING COMMISS | $ (35.18) | $ (35.18) | 0% | $ - | | $ (35.18) | $ (35.18) | - |
| 0777-04073-1 | REDBOX | 2/28/2011 | 1 ORIGIN COMMISSI | $ 116.82 | $ 116.82 | 0% | $ - | | $ 116.82 | $ 116.82 | - |
| 0777-04073-1 | REDBOX | 2/28/2011 | 5 BOOKING COMMISS | $ 623.03 | $ 623.03 | 0% | $ - | | $ 623.03 | $ 623.03 | - |
| 0777-04073-1 | REDBOX | 2/28/2011 | 11 LINE HAUL | $ 2,862.02 | $ 3,490.27 | 18% | $ 628.25 | | $ 2,862.02 | $ 3,490.27 | 628.25 |
| 0777-04073-1 | REDBOX | 2/28/2011 | 71 FUEL SURCHARGE | $ 575.96 | $ 575.96 | 0% | $ - | | $ 575.96 | $ 575.96 | - |
| 0777-04073-1 | REDBOX | 2/28/2011 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | 109.49 |
| 0777-04073-1 | REDBOX | 2/28/2011 | 300 HOURS X LABOR | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | 109.49 |
| 0777-04073-1 | REDBOX | 2/28/2011 | 400 OPERATION FEE | $ 61.06 | $ 61.06 | 0% | $ - | | $ 61.06 | $ 61.06 | - |
| 0777-04073-2 | | 3/19/2012 | 1 ORIGIN COMMISSI | $ 205.57 | $ 205.57 | 0% | $ - | | $ 205.57 | $ 205.57 | - |
| 0777-04073-2 | | 3/19/2012 | 5 BOOKING COMMISS | $ 1,096.39 | $ 1,096.39 | 0% | $ - | | $ 1,096.39 | $ 1,096.39 | - |
| 0777-04073-2 | | 3/19/2012 | 11 LINE HAUL | $ 5,036.53 | $ 6,142.11 | 18% | $ 1,105.58 | | $ 5,036.53 | $ 6,142.11 | 1,105.58 |
| 0777-04073-2 | | 3/19/2012 | 71 FUEL SURCHARGE | $ 1,417.35 | $ 1,417.35 | 0% | $ - | | $ 1,417.35 | $ 1,417.35 | - |
| 0777-04073-2 | | 3/19/2012 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-04073-2 | | 3/19/2012 | 300 HOURS X LABOR | $ 1,540.00 | $ 1,647.06 | 6.50% | $ 107.06 | | $ 1,540.00 | $ 1,647.06 | 107.06 |
| 0777-04073-2 | | 3/19/2012 | 400 OPERATION FEE | $ 107.46 | $ 107.46 | 0% | $ - | | $ 107.46 | $ 107.46 | - |
| 0777-04073-2 | | 3/19/2012 LHD | LINE HAUL - DRI | $ - | $ - | 0% | $ - | | $ - | $ - | - |
| 0777-04073-5 | STOP & SHOP | 10/15/2015 | 5 BOOKING COMMISS | $ 59.39 | $ 59.39 | 0% | $ - | | $ 59.39 | $ 59.39 | - |
| 0777-04073-5 | STOP & SHOP | 10/15/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-04073-7 | OUTERWALL | 2/1/2017 | 300 HOURS X LABOR | $ 9,776.59 | $ 10,456.25 | 6.50% | $ 679.66 | x | | | |
| 0777-04073-7 | OUTERWALL | 2/1/2017 | 5 BOOKING COMMISS | $ 119.50 | $ 119.50 | 0% | $ - | | $ 119.50 | $ 119.50 | - |
| 0777-04073-7 | OUTERWALL | 2/1/2017 | 11 LINE HAUL | $ 2,139.07 | $ 2,608.62 | 18% | $ 469.55 | | $ 2,139.07 | $ 2,608.62 | 469.55 |
| 0777-04073-7 | OUTERWALL | 2/1/2017 | 71 FUEL SURCHARGE | $ 104.76 | $ 104.76 | 0% | $ - | | $ 104.76 | $ 104.76 | - |
| 0777-04073-7 | OUTERWALL | 2/1/2017 | 400 OPERATION FEE | $ 37.48 | $ 37.48 | 0% | $ - | | $ 37.48 | $ 37.48 | - |
| 0777-04073-9 | WHITWELL | 11/13/2019 | 1 ORIGIN COMMISSI | $ 216.54 | $ 216.54 | 0% | $ - | | $ 216.54 | $ 216.54 | - |
| 0777-04073-9 | WHITWELL | 11/13/2019 | 1 ORIGIN COMMISSI | $ (42.31) | $ (42.31) | 0% | $ - | | $ (42.31) | $ (42.31) | - |
| 0777-04073-9 | WHITWELL | 11/13/2019 | 5 BOOKING COMMISS | $ 514.28 | $ 514.28 | 0% | $ - | | $ 514.28 | $ 514.28 | - |
| 0777-04073-9 | WHITWELL | 11/13/2019 | 5 BOOKING COMMISS | $ (121.63) | $ (121.63) | 0% | $ - | | $ (121.63) | $ (121.63) | - |
| 0777-04074-1 | REDBOX | 2/28/2011 | 1 ORIGIN COMMISSI | $ 171.87 | $ 171.87 | 0% | $ - | | $ 171.87 | $ 171.87 | - |
| 0777-04074-1 | REDBOX | 2/28/2011 | 5 BOOKING COMMISS | $ 916.64 | $ 916.64 | 0% | $ - | | $ 916.64 | $ 916.64 | - |
| 0777-04074-1 | REDBOX | 2/28/2011 | 11 LINE HAUL | $ 4,210.82 | $ 5,135.15 | 18% | $ 924.33 | | $ 4,210.82 | $ 5,135.15 | 924.33 |
| 0777-04074-1 | REDBOX | 2/28/2011 | 71 FUEL SURCHARGE | $ 593.56 | $ 593.56 | 0% | $ - | | $ 593.56 | $ 593.56 | - |
| 0777-04074-1 | REDBOX | 2/28/2011 | 205 EXTRA STOPS (RE | $ 2,025.00 | $ 2,165.78 | 6.50% | $ 140.78 | | $ 2,025.00 | $ 2,165.78 | 140.78 |
| 0777-04074-1 | REDBOX | 2/28/2011 | 290 HOURS VAN AUX. | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | 6.95 |
| 0777-04074-1 | REDBOX | 2/28/2011 | 300 HOURS X LABOR | $ 2,030.00 | $ 2,171.12 | 6.50% | $ 141.12 | | $ 2,030.00 | $ 2,171.12 | 141.12 |
| 0777-04074-1 | REDBOX | 2/28/2011 | 343 METRO SERVICE F | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | 6.95 |
| 0777-04074-1 | REDBOX | 2/28/2011 | 400 OPERATION FEE | $ 89.84 | $ 89.84 | 0% | $ - | | $ 89.84 | $ 89.84 | - |
| 0777-04074-2 | | 3/19/2012 | 1 ORIGIN COMMISSI | $ 117.83 | $ 117.83 | 0% | $ - | | $ 117.83 | $ 117.83 | - |
| 0777-04074-2 | | 3/19/2012 | 5 BOOKING COMMISS | $ 628.43 | $ 628.43 | 0% | $ - | | $ 628.43 | $ 628.43 | - |
| 0777-04074-2 | | 3/19/2012 | 11 LINE HAUL | $ 2,886.87 | $ 3,520.57 | 18% | $ 633.70 | | $ 2,886.87 | $ 3,520.57 | 633.70 |
| 0777-04074-2 | | 3/19/2012 | 71 FUEL SURCHARGE | $ 798.05 | $ 798.05 | 0% | $ - | | $ 798.05 | $ 798.05 | - |
| 0777-04074-2 | | 3/19/2012 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | 52.14 |
| 0777-04074-2 | | 3/19/2012 | 300 HOURS X LABOR | $ 910.00 | $ 973.26 | 6.50% | $ 63.26 | | $ 910.00 | $ 973.26 | 63.26 |
| 0777-04074-2 | | 3/19/2012 | 400 OPERATION FEE | $ 61.59 | $ 61.59 | 0% | $ - | | $ 61.59 | $ 61.59 | - |
| 0777-04074-5 | STOP & SHOP | 10/15/2015 | 5 BOOKING COMMISS | $ 59.39 | $ 59.39 | 0% | $ - | | $ 59.39 | $ 59.39 | - |
| 0777-04074-5 | STOP & SHOP | 10/15/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |

| Account | Customer | Date | Description | Amount | Amount | % | Amount | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04074-7 | EVERBRITE | 2/1/2017 | 300 HOURS X LABOR | $ 12,500.55 | $ 13,370.00 | 6.50% | $ 869.08 | | | | |
| 0777-04074-7 | EVERBRITE | 2/1/2017 | 5 BOOKING COMMISS | $ 130.48 | $ 130.48 | 0% | $ - | | $ 130.48 | $ 130.48 | $ - |
| 0777-04074-7 | EVERBRITE | 2/1/2017 | 11 LINE HAUL | $ 2,335.64 | $ 2,848.34 | 18% | $ 512.70 | | $ 2,335.64 | $ 2,848.34 | 512.70 |
| 0777-04074-7 | EVERBRITE | 2/1/2017 | 71 FUEL SURCHARGE | $ 105.84 | $ 105.84 | 0% | $ - | | $ 105.84 | $ 105.84 | $ - |
| 0777-04074-7 | EVERBRITE | 2/1/2017 | 400 OPERATION FEE | $ 40.92 | $ 40.92 | 0% | $ - | | $ 40.92 | $ 40.92 | $ - |
| 0777-04074-9 | BARTSCH | 11/7/2019 | 5 BOOKING COMMISS | $ (33.70) | $ (33.70) | 0% | $ - | | $ (33.70) | $ (33.70) | $ - |
| 0777-04074-9 | BARTSCH | 11/7/2019 | 975 MISC NON DISCOU | $ (8.00) | $ (8.00) | 0% | $ - | | $ (8.00) | $ (8.00) | $ - |
| 0777-04075-1 | REDBOX | 2/28/2011 | 1 ORIGIN COMMISSI | $ 120.74 | $ 120.74 | 0% | $ - | | $ 120.74 | $ 120.74 | $ - |
| 0777-04075-1 | REDBOX | 2/28/2011 | 5 BOOKING COMMISS | $ 643.97 | $ 643.97 | 0% | $ - | | $ 643.97 | $ 643.97 | $ - |
| 0777-04075-1 | REDBOX | 2/28/2011 | 11 LINE HAUL | $ 2,958.22 | $ 3,607.59 | 18% | $ 649.37 | | $ 2,958.22 | $ 3,607.59 | 649.37 |
| 0777-04075-1 | REDBOX | 2/28/2011 | 71 FUEL SURCHARGE | $ 595.32 | $ 595.32 | 0% | $ - | | $ 595.32 | $ 595.32 | $ - |
| 0777-04075-1 | REDBOX | 2/28/2011 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | 93.85 |
| 0777-04075-1 | REDBOX | 2/28/2011 | 300 HOURS X LABOR | $ 1,540.00 | $ 1,647.06 | 6.50% | $ 107.06 | | $ 1,540.00 | $ 1,647.06 | 107.06 |
| 0777-04075-1 | REDBOX | 2/28/2011 | 400 OPERATION FEE | $ 63.12 | $ 63.12 | 0% | $ - | | $ 63.12 | $ 63.12 | $ - |
| 0777-04075-2 | | 3/19/2012 | 1 ORIGIN COMMISSI | $ 101.36 | $ 101.36 | 0% | $ - | | $ 101.36 | $ 101.36 | $ - |
| 0777-04075-2 | | 3/19/2012 | 5 BOOKING COMMISS | $ 540.59 | $ 540.59 | 0% | $ - | | $ 540.59 | $ 540.59 | $ - |
| 0777-04075-2 | | 3/19/2012 | 11 LINE HAUL | $ 2,483.33 | $ 3,028.45 | 18% | $ 545.12 | | $ 2,483.33 | $ 3,028.45 | 545.12 |
| 0777-04075-2 | | 3/19/2012 | 71 FUEL SURCHARGE | $ 603.35 | $ 603.35 | 0% | $ - | | $ 603.35 | $ 603.35 | $ - |
| 0777-04075-2 | | 3/19/2012 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-04075-2 | | 3/19/2012 | 300 HOURS X LABOR | $ 1,470.00 | $ 1,572.19 | 6.50% | $ 102.19 | | $ 1,470.00 | $ 1,572.19 | 102.19 |
| 0777-04075-2 | | 3/19/2012 | 400 OPERATION FEE | $ 52.99 | $ 52.99 | 0% | $ - | | $ 52.99 | $ 52.99 | $ - |
| 0777-04075-5 | STOP & SHOP | 10/15/2015 | 5 BOOKING COMMISS | $ 59.85 | $ 59.85 | 0% | $ - | | $ 59.85 | $ 59.85 | $ - |
| 0777-04075-5 | STOP & SHOP | 10/15/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04075-7 | OUTERWALL | 2/8/2017 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-04075-7 | OUTERWALL | 2/8/2017 | 290 HOURS VAN AUX. | $ 22,089.38 | $ 23,625.01 | 6.50% | $ 1,535.63 | x | | | |
| 0777-04075-7 | OUTERWALL | 2/8/2017 | 300 HOURS X LABOR | $ 15,462.56 | $ 16,537.50 | 6.50% | $ 1,074.94 | x | | | |
| 0777-04075-7 | OUTERWALL | 2/8/2017 | 5 BOOKING COMMISS | $ 136.13 | $ 136.13 | 0% | $ - | | $ 136.13 | $ 136.13 | $ - |
| 0777-04075-7 | OUTERWALL | 2/8/2017 | 11 LINE HAUL | $ 2,436.78 | $ 2,971.68 | 18% | $ 534.90 | | $ 2,436.78 | $ 2,971.68 | 534.90 |
| 0777-04075-7 | OUTERWALL | 2/8/2017 | 71 FUEL SURCHARGE | $ 119.34 | $ 119.34 | 0% | $ - | | $ 119.34 | $ 119.34 | $ - |
| 0777-04075-7 | OUTERWALL | 2/8/2017 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | 67.78 |
| 0777-04075-7 | OUTERWALL | 2/8/2017 | 300 HOURS X LABOR | $ 1,832.60 | $ 1,960.00 | 6.50% | $ 127.40 | | $ 1,832.60 | $ 1,960.00 | 127.40 |
| 0777-04075-7 | OUTERWALL | 2/8/2017 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-04075-7 | OUTERWALL | 2/8/2017 | 400 OPERATION FEE | $ 42.70 | $ 42.70 | 0% | $ - | | $ 42.70 | $ 42.70 | $ - |
| 0777-04076-1 | RED BOX | 3/10/2011 | 1 ORIGIN COMMISSI | $ 49.26 | $ 49.26 | 0% | $ - | | $ 49.26 | $ 49.26 | $ - |
| 0777-04076-1 | RED BOX | 3/10/2011 | 5 BOOKING COMMISS | $ 32.84 | $ 32.84 | 0% | $ - | | $ 32.84 | $ 32.84 | $ - |
| 0777-04076-1 | RED BOX | 3/10/2011 | 11 LINE HAUL | $ 1,436.86 | $ 1,752.27 | 18% | $ 315.41 | | $ 1,436.86 | $ 1,752.27 | 315.41 |
| 0777-04076-1 | RED BOX | 3/10/2011 | 71 FUEL SURCHARGE | $ 944.24 | $ 944.24 | 0% | $ - | | $ 944.24 | $ 944.24 | $ - |
| 0777-04076-1 | RED BOX | 3/10/2011 | 205 EXTRA STOPS (RE | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-04076-1 | RED BOX | 3/10/2011 | 300 HOURS X LABOR | $ 490.00 | $ 524.06 | 6.50% | $ 34.06 | | $ 490.00 | $ 524.06 | 34.06 |
| 0777-04076-1 | RED BOX | 3/10/2011 | 400 OPERATION FEE | $ 25.75 | $ 25.75 | 0% | $ - | | $ 25.75 | $ 25.75 | $ - |
| 0777-04076-2 | | 3/19/2012 | 1 ORIGIN COMMISSI | $ 202.70 | $ 202.70 | 0% | $ - | | $ 202.70 | $ 202.70 | $ - |
| 0777-04076-2 | | 3/19/2012 | 5 BOOKING COMMISS | $ 1,081.04 | $ 1,081.04 | 0% | $ - | | $ 1,081.04 | $ 1,081.04 | $ - |
| 0777-04076-2 | | 3/19/2012 | 11 LINE HAUL | $ 4,966.04 | $ 6,056.15 | 18% | $ 1,090.11 | | $ 4,966.04 | $ 6,056.15 | 1,090.11 |
| 0777-04076-2 | | 3/19/2012 | 71 FUEL SURCHARGE | $ 1,592.25 | $ 1,592.25 | 0% | $ - | | $ 1,592.25 | $ 1,592.25 | $ - |
| 0777-04076-2 | | 3/19/2012 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | 67.78 |
| 0777-04076-2 | | 3/19/2012 | 300 HOURS X LABOR | $ 980.00 | $ 1,048.13 | 6.50% | $ 68.13 | | $ 980.00 | $ 1,048.13 | 68.13 |
| 0777-04076-2 | | 3/19/2012 | 400 OPERATION FEE | $ 105.96 | $ 105.96 | 0% | $ - | | $ 105.96 | $ 105.96 | $ - |
| 0777-04076-5 | STOP & SHOP | 10/15/2015 | 5 BOOKING COMMISS | $ 59.39 | $ 59.39 | 0% | $ - | | $ 59.39 | $ 59.39 | $ - |
| 0777-04076-5 | STOP & SHOP | 10/15/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04076-6 | NSA | 2/3/2017 | 290 HOURS VAN AUX. | $ 22,171.19 | $ 23,712.50 | 6.50% | $ 1,541.31 | x | | | |
| 0777-04076-6 | NSA | 2/3/2017 | 300 HOURS X LABOR | $ 15,519.83 | $ 16,598.75 | 6.50% | $ 1,078.92 | x | | | |
| 0777-04076-6 | NSA | 2/3/2017 | 5 BOOKING COMMISS | $ 134.28 | $ 134.28 | 0% | $ - | | $ 134.28 | $ 134.28 | $ - |
| 0777-04076-6 | NSA | 2/3/2017 | 11 LINE HAUL | $ 2,403.69 | $ 2,931.33 | 18% | $ 527.64 | | $ 2,403.69 | $ 2,931.33 | 527.64 |
| 0777-04076-6 | NSA | 2/3/2017 | 71 FUEL SURCHARGE | $ 117.72 | $ 117.72 | 0% | $ - | | $ 117.72 | $ 117.72 | $ - |
| 0777-04076-6 | NSA | 2/3/2017 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | 67.78 |
| 0777-04076-6 | NSA | 2/3/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04076-6 | NSA | 2/3/2017 | 300 HOURS X LABOR | $ 1,832.60 | $ 1,960.00 | 6.50% | $ 127.40 | | $ 1,832.60 | $ 1,960.00 | 127.40 |
| 0777-04076-6 | NSA | 2/3/2017 | 400 OPERATION FEE | $ 42.12 | $ 42.12 | 0% | $ - | | $ 42.12 | $ 42.12 | $ - |
| 0777-04076-9 | CAMPBELL | 12/11/2019 | 5 BOOKING COMMISS | $ 380.64 | $ 380.64 | 0% | $ - | | $ 380.64 | $ 380.64 | $ - |

| ID | Name | Date | Code | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04077-1 | REDBOX | 2/28/2011 | 1 | ORIGIN COMMISSI | $ 70.16 | $ 70.16 | 0% | $ - | | $ 70.16 | $ 70.16 | $ - |
| 0777-04077-1 | REDBOX | 2/28/2011 | 5 | BOOKING COMMISS | $ 280.64 | $ 280.64 | 0% | $ - | | $ 280.64 | $ 280.64 | $ - |
| 0777-04077-1 | REDBOX | 2/28/2011 | 11 | LINE HAUL | $ 1,812.48 | $ 2,210.34 | 18% | $ 397.86 | | $ 1,812.48 | $ 2,210.34 | $ 397.86 |
| 0777-04077-1 | REDBOX | 2/28/2011 | 71 | FUEL SURCHARGE | $ 605.25 | $ 605.25 | 0% | $ - | | $ 605.25 | $ 605.25 | $ - |
| 0777-04077-1 | REDBOX | 2/28/2011 | 205 | EXTRA STOPS (RE | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-04077-1 | REDBOX | 2/28/2011 | 400 | OPERATION FEE | $ 36.32 | $ 36.32 | 0% | $ - | | $ 36.32 | $ 36.32 | $ - |
| 0777-04077-2 | | 3/25/2012 | 1 | ORIGIN COMMISSI | $ 136.61 | $ 136.61 | 0% | $ - | | $ 136.61 | $ 136.61 | $ - |
| 0777-04077-2 | | 3/25/2012 | 5 | BOOKING COMMISS | $ 774.10 | $ 774.10 | 0% | $ - | | $ 774.10 | $ 774.10 | $ - |
| 0777-04077-2 | | 3/25/2012 | 11 | LINE HAUL | $ 3,255.79 | $ 3,970.48 | 18% | $ 714.69 | | $ 3,255.79 | $ 3,970.48 | $ 714.69 |
| 0777-04077-2 | | 3/25/2012 | 71 | FUEL SURCHARGE | $ 1,332.98 | $ 1,332.98 | 0% | $ - | | $ 1,332.98 | $ 1,332.98 | $ - |
| 0777-04077-2 | | 3/25/2012 | 300 | HOURS X LABOR | $ 210.00 | $ 224.60 | 6.50% | $ 14.60 | | $ 210.00 | $ 224.60 | $ 14.60 |
| 0777-04077-2 | | 3/25/2012 | 400 | OPERATION FEE | $ 71.41 | $ 71.41 | 0% | $ - | | $ 71.41 | $ 71.41 | $ - |
| 0777-04077-5 | STOP & SHOP | 10/15/2015 | 5 | BOOKING COMMISS | $ 58.76 | $ 58.76 | 0% | $ - | | $ 58.76 | $ 58.76 | $ - |
| 0777-04077-5 | STOP & SHOP | 10/15/2015 | 83 | TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04077-7 | NSA | 2/8/2017 | 290 | HOURS VAN AUX. | $ 21,516.69 | $ 23,012.50 | 6.50% | $ 1,495.81 | x | | | |
| 0777-04077-7 | NSA | 2/8/2017 | 300 | HOURS X LABOR | $ 15,061.68 | $ 16,108.75 | 6.50% | $ 1,047.07 | x | | | |
| 0777-04077-7 | NSA | 2/8/2017 | 5 | BOOKING COMMISS | $ 140.14 | $ 140.14 | 0% | $ - | | $ 140.14 | $ 140.14 | $ - |
| 0777-04077-7 | NSA | 2/8/2017 | 11 | LINE HAUL | $ 2,508.45 | $ 3,059.09 | 18% | $ 550.64 | | $ 2,508.45 | $ 3,059.09 | $ 550.64 |
| 0777-04077-7 | NSA | 2/8/2017 | 71 | FUEL SURCHARGE | $ 122.85 | $ 122.85 | 0% | $ - | | $ 122.85 | $ 122.85 | $ - |
| 0777-04077-7 | NSA | 2/8/2017 | 205 | EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-04077-7 | NSA | 2/8/2017 | 285 | DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04077-7 | NSA | 2/8/2017 | 300 | HOURS X LABOR | $ 850.85 | $ 910.00 | 6.50% | $ 59.15 | | $ 850.85 | $ 910.00 | $ 59.15 |
| 0777-04077-7 | NSA | 2/8/2017 | 343 | METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-04077-7 | NSA | 2/8/2017 | 400 | OPERATION FEE | $ 43.95 | $ 43.95 | 0% | $ - | | $ 43.95 | $ 43.95 | $ - |
| 0777-04078-1 | SECURITY | 3/10/2011 | 1 | ORIGIN COMMISSI | $ 39.14 | $ 39.14 | 0% | $ - | | $ 39.14 | $ 39.14 | $ - |
| 0777-04078-1 | SECURITY | 3/10/2011 | 5 | BOOKING COMMISS | $ 221.82 | $ 221.82 | 0% | $ - | | $ 221.82 | $ 221.82 | $ - |
| 0777-04078-1 | SECURITY | 3/10/2011 | 11 | LINE HAUL | $ 932.95 | $ 1,137.74 | 18% | $ 204.79 | | $ 932.95 | $ 1,137.74 | $ 204.79 |
| 0777-04078-1 | SECURITY | 3/10/2011 | 71 | FUEL SURCHARGE | $ 191.42 | $ 191.42 | 0% | $ - | | $ 191.42 | $ 191.42 | $ - |
| 0777-04078-1 | SECURITY | 3/10/2011 | 300 | HOURS X LABOR | $ 140.00 | $ 149.73 | 6.50% | $ 9.73 | | $ 140.00 | $ 149.73 | $ 9.73 |
| 0777-04078-1 | SECURITY | 3/10/2011 | 400 | OPERATION FEE | $ 20.46 | $ 20.46 | 0% | $ - | | $ 20.46 | $ 20.46 | $ - |
| 0777-04078-2 | | 3/25/2012 | 1 | ORIGIN COMMISSI | $ 83.01 | $ 83.01 | 0% | $ - | | $ 83.01 | $ 83.01 | $ - |
| 0777-04078-2 | | 3/25/2012 | 5 | BOOKING COMMISS | $ 470.37 | $ 470.37 | 0% | $ - | | $ 470.37 | $ 470.37 | $ - |
| 0777-04078-2 | | 3/25/2012 | 11 | LINE HAUL | $ 1,978.34 | $ 2,412.61 | 18% | $ 434.27 | | $ 1,978.34 | $ 2,412.61 | $ 434.27 |
| 0777-04078-2 | | 3/25/2012 | 71 | FUEL SURCHARGE | $ 809.97 | $ 809.97 | 0% | $ - | | $ 809.97 | $ 809.97 | $ - |
| 0777-04078-2 | | 3/25/2012 | 400 | OPERATION FEE | $ 43.39 | $ 43.39 | 0% | $ - | | $ 43.39 | $ 43.39 | $ - |
| 0777-04078-5 | STOP & SHOP | 10/15/2015 | 5 | BOOKING COMMISS | $ 59.39 | $ 59.39 | 0% | $ - | | $ 59.39 | $ 59.39 | $ - |
| 0777-04078-5 | STOP & SHOP | 10/15/2015 | 83 | TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04078-7 | OUTERWALL | 2/3/2017 | 285 | DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-04078-7 | OUTERWALL | 2/3/2017 | 290 | HOURS VAN AUX. | $ 22,089.38 | $ 23,625.01 | 6.50% | $ 1,535.63 | x | | | |
| 0777-04078-7 | OUTERWALL | 2/3/2017 | 300 | HOURS X LABOR | $ 15,462.56 | $ 16,537.50 | 6.50% | $ 1,074.94 | x | | | |
| 0777-04078-7 | OUTERWALL | 2/3/2017 | 5 | BOOKING COMMISS | $ 1,109.88 | $ 1,109.88 | 0% | $ - | | $ 1,109.88 | $ 1,109.88 | $ - |
| 0777-04078-7 | OUTERWALL | 2/3/2017 | 11 | LINE HAUL | $ 4,264.28 | $ 5,200.34 | 18% | $ 936.06 | | $ 4,264.28 | $ 5,200.34 | $ 936.06 |
| 0777-04078-7 | OUTERWALL | 2/3/2017 | 71 | FUEL SURCHARGE | $ 582.66 | $ 582.66 | 0% | $ - | | $ 582.66 | $ 582.66 | $ - |
| 0777-04078-7 | OUTERWALL | 2/3/2017 | 205 | EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04078-7 | OUTERWALL | 2/3/2017 | 285 | DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-04078-7 | OUTERWALL | 2/3/2017 | 290 | HOURS VAN AUX. | $ 233.75 | $ 250.00 | 6.50% | $ 16.25 | | $ 233.75 | $ 250.00 | $ 16.25 |
| 0777-04078-7 | OUTERWALL | 2/3/2017 | 300 | HOURS X LABOR | $ 1,112.65 | $ 1,190.00 | 6.50% | $ 77.35 | | $ 1,112.65 | $ 1,190.00 | $ 77.35 |
| 0777-04078-7 | OUTERWALL | 2/3/2017 | 343 | METRO SERVICE F | $ 35.00 | $ 37.43 | 6.50% | $ 2.43 | | $ 35.00 | $ 37.43 | $ 2.43 |
| 0777-04078-7 | OUTERWALL | 2/3/2017 | 400 | OPERATION FEE | $ 91.61 | $ 91.61 | 0% | $ - | | $ 91.61 | $ 91.61 | $ - |
| 0777-04078-9 | HARDY | 12/3/2019 | 5 | BOOKING COMMISS | $ (11.90) | $ (11.90) | 0% | $ - | | $ (11.90) | $ (11.90) | $ - |
| 0777-04078-9 | HARDY | 12/3/2019 | 975 | MISC NON DISCOU | $ 5.13 | $ 5.13 | 0% | $ - | | $ 5.13 | $ 5.13 | $ - |
| 0777-04078-9 | HARDY | 12/3/2019 | 975 | MISC NON DISCOU | $ (8.00) | $ (8.00) | 0% | $ - | | $ (8.00) | $ (8.00) | $ - |
| 0777-04079-1 | IVEND | 3/10/2011 | 1 | ORIGIN COMMISSI | $ 14.26 | $ 14.26 | 0% | $ - | | $ 14.26 | $ 14.26 | $ - |
| 0777-04079-1 | IVEND | 3/10/2011 | 5 | BOOKING COMMISS | $ 80.81 | $ 80.81 | 0% | $ - | | $ 80.81 | $ 80.81 | $ - |
| 0777-04079-1 | IVEND | 3/10/2011 | 11 | LINE HAUL | $ 339.90 | $ 414.51 | 18% | $ 74.61 | | $ 339.90 | $ 414.51 | $ 74.61 |
| 0777-04079-1 | IVEND | 3/10/2011 | 71 | FUEL SURCHARGE | $ 27.45 | $ 27.45 | 0% | $ - | | $ 27.45 | $ 27.45 | $ - |
| 0777-04079-1 | IVEND | 3/10/2011 | 343 | METRO SERVICE F | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | $ 6.95 |
| 0777-04079-1 | IVEND | 3/10/2011 | 400 | OPERATION FEE | $ 7.46 | $ 7.46 | 0% | $ - | | $ 7.46 | $ 7.46 | $ - |
| 0777-04079-2 | | 3/25/2012 | 1 | ORIGIN COMMISSI | $ 268.79 | $ 268.79 | 0% | $ - | | $ 268.79 | $ 268.79 | $ - |

| ID | Name | Date | Description | Amount | | % | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04079-2 | | 3/25/2012 | 5 BOOKING COMMISS | $ 1,433.56 | $ 1,433.56 | 0% | $ - | | $ 1,433.56 | $ 1,433.56 | $ - |
| 0777-04079-2 | | 3/25/2012 | 11 LINE HAUL | $ 6,585.41 | $ 8,030.99 | 18% | $ 1,445.58 | | $ 6,585.41 | $ 8,030.99 | 1,445.58 |
| 0777-04079-2 | | 3/25/2012 | 71 FUEL SURCHARGE | $ 1,758.35 | $ 1,758.35 | 0% | $ - | | $ 1,758.35 | $ 1,758.35 | $ - |
| 0777-04079-2 | | 3/25/2012 | 205 EXTRA STOPS (RE | $ 2,250.00 | $ 2,406.42 | 6.50% | $ 156.42 | | $ 2,250.00 | $ 2,406.42 | 156.42 |
| 0777-04079-2 | | 3/25/2012 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-04079-2 | | 3/25/2012 | 290 HOURS VAN AUX. | $ 200.00 | $ 213.90 | 6.50% | $ 13.90 | | $ 200.00 | $ 213.90 | 13.90 |
| 0777-04079-2 | | 3/25/2012 | 300 HOURS X LABOR | $ 2,520.00 | $ 2,695.19 | 6.50% | $ 175.19 | | $ 2,520.00 | $ 2,695.19 | 175.19 |
| 0777-04079-2 | | 3/25/2012 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-04079-2 | | 3/25/2012 | 400 OPERATION FEE | $ 140.51 | $ 140.51 | 0% | $ - | | $ 140.51 | $ 140.51 | - |
| 0777-04079-5 | STOP & SHOP | 10/15/2015 | 5 BOOKING COMMISS | $ 59.39 | $ 59.39 | 0% | $ - | | $ 59.39 | $ 59.39 | - |
| 0777-04079-5 | STOP & SHOP | 10/15/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-04079-7 | OUTERWALL | 2/8/2017 | 290 HOURS VAN AUX. | $ 21,516.69 | $ 23,012.50 | 6.50% | $ 1,495.81 | x | | | |
| 0777-04079-7 | OUTERWALL | 2/8/2017 | 300 HOURS X LABOR | $ 15,061.68 | $ 16,108.75 | 6.50% | $ 1,047.07 | x | | | |
| 0777-04079-7 | OUTERWALL | 2/8/2017 | 5 BOOKING COMMISS | $ 731.94 | $ 731.94 | 0% | $ - | | $ 731.94 | $ 731.94 | - |
| 0777-04079-7 | OUTERWALL | 2/8/2017 | 11 LINE HAUL | $ 2,812.19 | $ 3,429.50 | 18% | $ 617.31 | | $ 2,812.19 | $ 3,429.50 | 617.31 |
| 0777-04079-7 | OUTERWALL | 2/8/2017 | 71 FUEL SURCHARGE | $ 468.72 | $ 468.72 | 0% | $ - | | $ 468.72 | $ 468.72 | - |
| 0777-04079-7 | OUTERWALL | 2/8/2017 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | $ 675.00 | $ 721.93 | 46.93 |
| 0777-04079-7 | OUTERWALL | 2/8/2017 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-04079-7 | OUTERWALL | 2/8/2017 | 300 HOURS X LABOR | $ 654.50 | $ 700.00 | 6.50% | $ 45.50 | | $ 654.50 | $ 700.00 | 45.50 |
| 0777-04079-7 | OUTERWALL | 2/8/2017 | 343 METRO SERVICE F | $ 35.00 | $ 37.43 | 6.50% | $ 2.43 | | $ 35.00 | $ 37.43 | 2.43 |
| 0777-04079-7 | OUTERWALL | 2/8/2017 | 400 OPERATION FEE | $ 60.41 | $ 60.41 | 0% | $ - | | $ 60.41 | $ 60.41 | - |
| 0777-04079-9 | WATERHOUSE | 12/17/2019 | 1 ORIGIN COMMISSI | $ 113.47 | $ 113.47 | 0% | $ - | | $ 113.47 | $ 113.47 | - |
| 0777-04079-9 | WATERHOUSE | 12/17/2019 | 1 ORIGIN COMMISSI | $ (4.52) | $ (4.52) | 0% | $ - | | $ (4.52) | $ (4.52) | - |
| 0777-04079-9 | WATERHOUSE | 12/17/2019 | 5 BOOKING COMMISS | $ 269.49 | $ 269.49 | 0% | $ - | | $ 269.49 | $ 269.49 | - |
| 0777-04079-9 | WATERHOUSE | 12/17/2019 | 5 BOOKING COMMISS | $ (13.01) | $ (13.01) | 0% | $ - | | $ (13.01) | $ (13.01) | - |
| 0777-04080-1 | IVEND | 3/10/2011 | 1 ORIGIN COMMISSI | $ 16.28 | $ 16.28 | 0% | $ - | | $ 16.28 | $ 16.28 | - |
| 0777-04080-1 | IVEND | 3/10/2011 | 5 BOOKING COMMISS | $ 92.28 | $ 92.28 | 0% | $ - | | $ 92.28 | $ 92.28 | - |
| 0777-04080-1 | IVEND | 3/10/2011 | 11 LINE HAUL | $ 388.11 | $ 473.30 | 18% | $ 85.19 | | $ 388.11 | $ 473.30 | 85.19 |
| 0777-04080-1 | IVEND | 3/10/2011 | 71 FUEL SURCHARGE | $ 29.80 | $ 29.80 | 0% | $ - | | $ 29.80 | $ 29.80 | - |
| 0777-04080-1 | IVEND | 3/10/2011 | 343 METRO SERVICE F | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | 6.95 |
| 0777-04080-1 | IVEND | 3/10/2011 | 400 OPERATION FEE | $ 8.51 | $ 8.51 | 0% | $ - | | $ 8.51 | $ 8.51 | - |
| 0777-04080-2 | | 3/25/2012 | 1 ORIGIN COMMISSI | $ 225.24 | $ 225.24 | 0% | $ - | | $ 225.24 | $ 225.24 | - |
| 0777-04080-2 | | 3/25/2012 | 5 BOOKING COMMISS | $ 1,201.28 | $ 1,201.28 | 0% | $ - | | $ 1,201.28 | $ 1,201.28 | - |
| 0777-04080-2 | | 3/25/2012 | 11 LINE HAUL | $ 5,518.38 | $ 6,729.73 | 18% | $ 1,211.35 | | $ 5,518.38 | $ 6,729.73 | 1,211.35 |
| 0777-04080-2 | | 3/25/2012 | 71 FUEL SURCHARGE | $ 1,564.20 | $ 1,564.20 | 0% | $ - | | $ 1,564.20 | $ 1,564.20 | - |
| 0777-04080-2 | | 3/25/2012 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | 109.49 |
| 0777-04080-2 | | 3/25/2012 | 290 HOURS VAN AUX. | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-04080-2 | | 3/25/2012 | 300 HOURS X LABOR | $ 1,750.00 | $ 1,871.66 | 6.50% | $ 121.66 | | $ 1,750.00 | $ 1,871.66 | 121.66 |
| 0777-04080-2 | | 3/25/2012 | 400 OPERATION FEE | $ 117.74 | $ 117.74 | 0% | $ - | | $ 117.74 | $ 117.74 | - |
| 0777-04080-5 | STOP & SHOP | 10/15/2015 | 5 BOOKING COMMISS | $ 58.76 | $ 58.76 | 0% | $ - | | $ 58.76 | $ 58.76 | - |
| 0777-04080-5 | STOP & SHOP | 10/15/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-04080-7 | FOOD LION | 2/8/2017 | 290 HOURS VAN AUX. | $ 27,489.00 | $ 29,400.00 | 6.50% | $ 1,911.00 | x | | | |
| 0777-04080-7 | FOOD LION | 2/8/2017 | 300 HOURS X LABOR | $ 19,242.30 | $ 20,580.00 | 6.50% | $ 1,337.70 | x | | | |
| 0777-04080-7 | FOOD LION | 2/8/2017 | 5 BOOKING COMMISS | $ 790.21 | $ 790.21 | 0% | $ - | | $ 790.21 | $ 790.21 | - |
| 0777-04080-7 | FOOD LION | 2/8/2017 | 11 LINE HAUL | $ 3,036.08 | $ 3,702.54 | 18% | $ 666.46 | | $ 3,036.08 | $ 3,702.54 | 666.46 |
| 0777-04080-7 | FOOD LION | 2/8/2017 | 71 FUEL SURCHARGE | $ 371.52 | $ 371.52 | 0% | $ - | | $ 371.52 | $ 371.52 | - |
| 0777-04080-7 | FOOD LION | 2/8/2017 | 205 EXTRA STOPS (RE | $ 2,850.00 | $ 3,048.13 | 6.50% | $ 198.13 | | $ 2,850.00 | $ 3,048.13 | 198.13 |
| 0777-04080-7 | FOOD LION | 2/8/2017 | 205 EXTRA STOPS (RE | $ 225.00 | $ 240.64 | 6.50% | $ 15.64 | | $ 225.00 | $ 240.64 | 15.64 |
| 0777-04080-7 | FOOD LION | 2/8/2017 | 300 HOURS X LABOR | $ 196.35 | $ 210.00 | 6.50% | $ 13.65 | | $ 196.35 | $ 210.00 | 13.65 |
| 0777-04080-7 | FOOD LION | 2/8/2017 | 400 OPERATION FEE | $ 65.22 | $ 65.22 | 0% | $ - | | $ 65.22 | $ 65.22 | - |
| 0777-04080-9 | RICH | 12/20/2019 | 5 BOOKING COMMISS | $ (45.68) | $ (45.68) | 0% | $ - | | $ (45.68) | $ (45.68) | - |
| 0777-04080-9 | RICH | 12/20/2019 | 120 APPLIANCE SERVI | $ 171.00 | $ 171.00 | 0% | $ - | | $ 171.00 | $ 171.00 | - |
| 0777-04080-9 | RICH | 12/20/2019 | 975 MISC NON DISCOU | $ 7.88 | $ 7.88 | 0% | $ - | | $ 7.88 | $ 7.88 | - |
| 0777-04080-9 | RICH | 12/20/2019 | 975 MISC NON DISCOU | $ (8.00) | $ (8.00) | 0% | $ - | | $ (8.00) | $ (8.00) | - |
| 0777-04081-1 | REDBOX | 3/7/2011 | 1 ORIGIN COMMISSI | $ 43.04 | $ 43.04 | 0% | $ - | | $ 43.04 | $ 43.04 | - |
| 0777-04081-1 | REDBOX | 3/7/2011 | 5 BOOKING COMMISS | $ 200.87 | $ 200.87 | 0% | $ - | | $ 200.87 | $ 200.87 | - |
| 0777-04081-1 | REDBOX | 3/7/2011 | 11 LINE HAUL | $ 1,090.41 | $ 1,329.77 | 18% | $ 239.36 | | $ 1,090.41 | $ 1,329.77 | 239.36 |
| 0777-04081-1 | REDBOX | 3/7/2011 | 71 FUEL SURCHARGE | $ 300.61 | $ 300.61 | 0% | $ - | | $ 300.61 | $ 300.61 | - |
| 0777-04081-1 | REDBOX | 3/10/2011 | 71 FUEL SURCHARGE | $ (0.01) | $ (0.01) | 0% | $ - | | $ (0.01) | $ (0.01) | - |

| Account | Customer | Date | Description | Amount | Amount | % | Commission | | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04081-1 | REDBOX | 3/7/2014 | 400 OPERATION FEE | $ 22.50 | $ 22.50 | 0% | $ - | | | $ 22.50 | $ 22.50 | $ - |
| 0777-04081-5 | STOP & SHOP | 10/15/2015 | 5 BOOKING COMMISS | $ 59.85 | $ 59.85 | 0% | $ - | | | $ 59.85 | $ 59.85 | $ - |
| 0777-04081-5 | STOP & SHOP | 10/15/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | | $ (25.00) | $ (25.00) | $ - |
| 0777-04081-7 | OUTERWALL | 2/3/2017 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | | |
| 0777-04081-7 | OUTERWALL | 2/3/2017 | 290 HOURS VAN AUX. | $ 21,516.69 | $ 23,012.50 | 6.50% | $ 1,495.81 | x | | | | |
| 0777-04081-7 | OUTERWALL | 2/3/2017 | 300 HOURS X LABOR | $ 15,061.68 | $ 16,108.75 | 6.50% | $ 1,047.07 | x | | | | |
| 0777-04081-7 | OUTERWALL | 2/3/2017 | 5 BOOKING COMMISS | $ 904.45 | $ 904.45 | 0% | $ - | | $ | 904.45 | $ 904.45 | $ - |
| 0777-04081-7 | OUTERWALL | 2/3/2017 | 11 LINE HAUL | $ 3,474.98 | $ 4,237.78 | 18% | $ 762.80 | | $ | 3,474.98 | $ 4,237.78 | 762.80 |
| 0777-04081-7 | OUTERWALL | 2/3/2017 | 71 FUEL SURCHARGE | $ 370.17 | $ 370.17 | 0% | $ - | | $ | 370.17 | $ 370.17 | $ - |
| 0777-04081-7 | OUTERWALL | 2/3/2017 | 161 DEBRIS REMOVAL | $ 187.00 | $ 200.00 | 6.50% | $ 13.00 | | $ | 187.00 | $ 200.00 | 13.00 |
| 0777-04081-7 | OUTERWALL | 2/3/2017 | 205 EXTRA STOPS (RE | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | | $ | 2,100.00 | $ 2,245.99 | 145.99 |
| 0777-04081-7 | OUTERWALL | 2/3/2017 | 290 HOURS VAN AUX. | $ 233.75 | $ 250.00 | 6.50% | $ 16.25 | | $ | 233.75 | $ 250.00 | 16.25 |
| 0777-04081-7 | OUTERWALL | 2/3/2017 | 300 HOURS X LABOR | $ 1,898.05 | $ 2,030.00 | 6.50% | $ 131.95 | | $ | 1,898.05 | $ 2,030.00 | 131.95 |
| 0777-04081-7 | OUTERWALL | 2/3/2017 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ | 50.00 | $ 53.48 | 3.48 |
| 0777-04081-7 | OUTERWALL | 2/3/2017 | 400 OPERATION FEE | $ 74.65 | $ 74.65 | 0% | $ - | | $ | 74.65 | $ 74.65 | $ - |
| 0777-04081-9 | WEBER | 12/11/2019 | 5 BOOKING COMMISS | $ (23.33) | $ (23.33) | 0% | $ - | | $ | (23.33) | $ (23.33) | - |
| 0777-04081-9 | WEBER | 12/11/2019 | 975 MISC NON DISCOU | $ 5.13 | $ 5.13 | 0% | $ - | | $ | 5.13 | $ 5.13 | - |
| 0777-04081-9 | WEBER | 12/11/2019 | 975 MISC NON DISCOU | $ (8.00) | $ (8.00) | 0% | $ - | | $ | (8.00) | $ (8.00) | - |
| 0777-04082-1 | DORAL GOLF | 2/28/2011 | 1 ORIGIN COMMISSI | $ 15.99 | $ 15.99 | 0% | $ - | | $ | 15.99 | $ 15.99 | - |
| 0777-04082-1 | DORAL GOLF | 2/28/2011 | 5 BOOKING COMMISS | $ 90.60 | $ 90.60 | 0% | $ - | | $ | 90.60 | $ 90.60 | - |
| 0777-04082-1 | DORAL GOLF | 2/28/2011 | 11 LINE HAUL | $ 381.07 | $ 464.72 | 18% | $ 83.65 | | $ | 381.07 | $ 464.72 | 83.65 |
| 0777-04082-1 | DORAL GOLF | 2/28/2011 | 71 FUEL SURCHARGE | $ 65.05 | $ 65.05 | 0% | $ - | | $ | 65.05 | $ 65.05 | - |
| 0777-04082-1 | DORAL GOLF | 2/28/2011 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ | 150.00 | $ 160.43 | 10.43 |
| 0777-04082-1 | DORAL GOLF | 2/28/2011 | 400 OPERATION FEE | $ 8.36 | $ 8.36 | 0% | $ - | | $ | 8.36 | $ 8.36 | - |
| 0777-04082-5 | STOP & SHOP | 10/15/2015 | 5 BOOKING COMMISS | $ 58.76 | $ 58.76 | 0% | $ - | | $ | 58.76 | $ 58.76 | - |
| 0777-04082-5 | STOP & SHOP | 10/15/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ | (25.00) | $ (25.00) | - |
| 0777-04082-7 | NSA | 2/3/2017 | 290 HOURS VAN AUX. | $ 21,189.44 | $ 22,662.50 | 6.50% | $ 1,473.06 | x | | | | |
| 0777-04082-7 | NSA | 2/3/2017 | 300 HOURS X LABOR | $ 14,832.61 | $ 15,863.75 | 6.50% | $ 1,031.14 | x | | | | |
| 0777-04082-7 | NSA | 2/3/2017 | 5 BOOKING COMMISS | $ 854.37 | $ 854.37 | 0% | $ - | | $ | 854.37 | $ 854.37 | - |
| 0777-04082-7 | NSA | 2/3/2017 | 11 LINE HAUL | $ 3,305.07 | $ 4,030.57 | 18% | $ 725.50 | | $ | 3,305.07 | $ 4,030.57 | 725.50 |
| 0777-04082-7 | NSA | 2/3/2017 | 71 FUEL SURCHARGE | $ 197.10 | $ 197.10 | 0% | $ - | | $ | 197.10 | $ 197.10 | - |
| 0777-04082-7 | NSA | 2/3/2017 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | $ | 675.00 | $ 721.93 | 46.93 |
| 0777-04082-7 | NSA | 2/3/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ | 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04082-7 | NSA | 2/3/2017 | 300 HOURS X LABOR | $ 1,309.00 | $ 1,400.00 | 6.50% | $ 91.00 | | $ | 1,309.00 | $ 1,400.00 | 91.00 |
| 0777-04082-7 | NSA | 2/3/2017 | 400 OPERATION FEE | $ 70.52 | $ 70.52 | 0% | $ - | | $ | 70.52 | $ 70.52 | - |
| 0777-04082-9 | FARKAS | 12/30/2019 | 1 ORIGIN COMMISSI | $ 99.67 | $ 99.67 | 0% | $ - | | $ | 99.67 | $ 99.67 | - |
| 0777-04082-9 | FARKAS | 12/30/2019 | 1 ORIGIN COMMISSI | $ (10.07) | $ (10.07) | 0% | $ - | | $ | (10.07) | $ (10.07) | - |
| 0777-04082-9 | FARKAS | 12/30/2019 | 5 BOOKING COMMISS | $ 236.72 | $ 236.72 | 0% | $ - | | $ | 236.72 | $ 236.72 | - |
| 0777-04082-9 | FARKAS | 12/30/2019 | 5 BOOKING COMMISS | $ (28.95) | $ (28.95) | 0% | $ - | | $ | (28.95) | $ (28.95) | - |
| 0777-04083-1 | LENSCRAFTERS | 3/9/2011 | 1 ORIGIN COMMISSI | $ 329.31 | $ 329.31 | 0% | $ - | | $ | 329.31 | $ 329.31 | - |
| 0777-04083-1 | LENSCRAFTERS | 3/9/2011 | 5 BOOKING COMMISS | $ 1,866.07 | $ 1,866.07 | 0% | $ - | | $ | 1,866.07 | $ 1,866.07 | - |
| 0777-04083-1 | LENSCRAFTERS | 3/9/2011 | 11 LINE HAUL | $ 7,848.46 | $ 9,571.29 | 18% | $ 1,722.83 | | $ | 7,848.46 | $ 9,571.29 | 1,722.83 |
| 0777-04083-1 | LENSCRAFTERS | 3/9/2011 | 71 FUEL SURCHARGE | $ 2,754.26 | $ 2,754.26 | 0% | $ - | | $ | 2,754.26 | $ 2,754.26 | - |
| 0777-04083-1 | LENSCRAFTERS | 3/9/2011 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ | 525.00 | $ 561.50 | 36.50 |
| 0777-04083-1 | LENSCRAFTERS | 3/9/2011 | 300 HOURS X LABOR | $ 463.75 | $ 495.99 | 6.50% | $ 32.24 | | $ | 463.75 | $ 495.99 | 32.24 |
| 0777-04083-1 | LENSCRAFTERS | 3/9/2011 | 400 OPERATION FEE | $ 172.14 | $ 172.14 | 0% | $ - | | $ | 172.14 | $ 172.14 | - |
| 0777-04083-2 | | 3/29/2012 | 1 ORIGIN COMMISSI | $ 159.54 | $ 159.54 | 0% | $ - | | $ | 159.54 | $ 159.54 | - |
| 0777-04083-2 | | 3/29/2012 | 5 BOOKING COMMISS | $ 850.90 | $ 850.90 | 0% | $ - | | $ | 850.90 | $ 850.90 | - |
| 0777-04083-5 | STOP & SHOP | 10/15/2015 | 5 BOOKING COMMISS | $ 59.39 | $ 59.39 | 0% | $ - | | $ | 59.39 | $ 59.39 | - |
| 0777-04083-5 | STOP & SHOP | 10/15/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ | (25.00) | $ (25.00) | - |
| 0777-04083-7 | OUTERWALL | 2/3/2017 | 285 DETENTION | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | x | | | | |
| 0777-04083-7 | OUTERWALL | 2/3/2017 | 290 HOURS VAN AUX. | $ 20,780.38 | $ 22,225.01 | 6.50% | $ 1,444.63 | x | | | | |
| 0777-04083-7 | OUTERWALL | 2/3/2017 | 300 HOURS X LABOR | $ 14,546.26 | $ 15,557.50 | 6.50% | $ 1,011.24 | x | | | | |
| 0777-04083-7 | OUTERWALL | 2/3/2017 | 5 BOOKING COMMISS | $ 1,468.48 | $ 1,468.48 | 0% | $ - | | $ | 1,468.48 | $ 1,468.48 | - |
| 0777-04083-7 | OUTERWALL | 2/3/2017 | 11 LINE HAUL | $ 5,642.05 | $ 6,880.55 | 18% | $ 1,238.50 | | $ | 5,642.05 | $ 6,880.55 | 1,238.50 |
| 0777-04083-7 | OUTERWALL | 2/3/2017 | 71 FUEL SURCHARGE | $ 717.66 | $ 717.66 | 0% | $ - | | $ | 717.66 | $ 717.66 | - |
| 0777-04083-7 | OUTERWALL | 2/3/2017 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ | 750.00 | $ 802.14 | 52.14 |
| 0777-04083-7 | OUTERWALL | 2/3/2017 | 300 HOURS X LABOR | $ 719.95 | $ 770.00 | 6.50% | $ 50.05 | | $ | 719.95 | $ 770.00 | 50.05 |
| 0777-04083-7 | OUTERWALL | 2/3/2017 | 343 METRO SERVICE F | $ 35.00 | $ 37.43 | 6.50% | $ 2.43 | | $ | 35.00 | $ 37.43 | 2.43 |

| ID | Company | Date | Description | | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04083-7 | OUTERWALL | 2/3/2017 | 400 OPERATION FEE | $ 121.20 | $ 121.20 | 0% | $ - | | $ 121.20 | $ 121.20 | $ - |
| 0777-04084-1 | LENSCRAFTERS | 3/9/2011 | 1 ORIGIN COMMISSI | $ 127.60 | $ 127.60 | 0% | $ - | | $ 127.60 | $ 127.60 | $ - |
| 0777-04084-1 | LENSCRAFTERS | 3/9/2011 | 5 BOOKING COMMISS | $ 723.06 | $ 723.06 | 0% | $ - | | $ 723.06 | $ 723.06 | $ - |
| 0777-04084-1 | LENSCRAFTERS | 3/9/2011 | 11 LINE HAUL | $ 3,041.10 | $ 3,708.66 | 18% | $ 667.56 | | $ 3,041.10 | $ 3,708.66 | 667.56 |
| 0777-04084-1 | LENSCRAFTERS | 3/9/2011 | 71 FUEL SURCHARGE | $ 1,067.21 | $ 1,067.21 | 0% | $ - | | $ 1,067.21 | $ 1,067.21 | $ - |
| 0777-04084-1 | LENSCRAFTERS | 3/9/2011 | 400 OPERATION FEE | $ 66.70 | $ 66.70 | 0% | $ - | | $ 66.70 | $ 66.70 | $ - |
| 0777-04084-2 | | 3/25/2012 | 1 ORIGIN COMMISSI | $ 213.12 | $ 213.12 | 0% | $ - | | $ 213.12 | $ 213.12 | $ - |
| 0777-04084-2 | | 3/25/2012 | 5 BOOKING COMMISS | $ 1,136.65 | $ 1,136.65 | 0% | $ - | | $ 1,136.65 | $ 1,136.65 | $ - |
| 0777-04084-2 | | 3/25/2012 | 11 LINE HAUL | $ 5,221.50 | $ 6,367.68 | 18% | $ 1,146.18 | | $ 5,221.50 | $ 6,367.68 | 1,146.18 |
| 0777-04084-2 | | 3/25/2012 | 71 FUEL SURCHARGE | $ 1,480.05 | $ 1,480.05 | 0% | $ - | | $ 1,480.05 | $ 1,480.05 | $ - |
| 0777-04084-2 | | 3/25/2012 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ 1,725.00 | $ 1,844.92 | 119.92 |
| 0777-04084-2 | | 3/25/2012 | 290 HOURS VAN AUX. | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-04084-2 | | 3/25/2012 | 300 HOURS X LABOR | $ 2,135.00 | $ 2,283.42 | 6.50% | $ 148.42 | | $ 2,135.00 | $ 2,283.42 | 148.42 |
| 0777-04084-2 | | 3/25/2012 | 400 OPERATION FEE | $ 111.41 | $ 111.41 | 0% | $ - | | $ 111.41 | $ 111.41 | $ - |
| 0777-04084-5 | SWEET AMANDAS | 11/5/2015 | 5 BOOKING COMMISS | $ 566.44 | $ 566.44 | 0% | $ - | | $ 566.44 | $ 566.44 | $ - |
| 0777-04084-5 | SWEET AMANDAS | 11/5/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04084-7 | NSA | 2/8/2017 | 290 HOURS VAN AUX. | $ 21,762.13 | $ 23,275.01 | 6.50% | $ 1,512.88 | x | | | |
| 0777-04084-7 | NSA | 2/8/2017 | 300 HOURS X LABOR | $ 15,233.49 | $ 16,292.50 | 6.50% | $ 1,059.01 | x | | | |
| 0777-04084-7 | NSA | 2/8/2017 | 5 BOOKING COMMISS | $ 139.83 | $ 139.83 | 0% | $ - | | $ 139.83 | $ 139.83 | $ - |
| 0777-04084-7 | NSA | 2/8/2017 | 11 LINE HAUL | $ 2,502.93 | $ 3,052.35 | 18% | $ 549.42 | | $ 2,502.93 | $ 3,052.35 | 549.42 |
| 0777-04084-7 | NSA | 2/8/2017 | 71 FUEL SURCHARGE | $ 122.58 | $ 122.58 | 0% | $ - | | $ 122.58 | $ 122.58 | $ - |
| 0777-04084-7 | NSA | 2/8/2017 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-04084-7 | NSA | 2/8/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04084-7 | NSA | 2/8/2017 | 300 HOURS X LABOR | $ 1,701.70 | $ 1,820.00 | 6.50% | $ 118.30 | | $ 1,701.70 | $ 1,820.00 | 118.30 |
| 0777-04084-7 | NSA | 2/8/2017 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-04084-7 | NSA | 2/8/2017 | 400 OPERATION FEE | $ 43.86 | $ 43.86 | 0% | $ - | | $ 43.86 | $ 43.86 | $ - |
| 0777-04084-9 | PUTNAM | 12/26/2019 | 1 ORIGIN COMMISSI | $ 230.10 | $ 230.10 | 0% | $ - | | $ 230.10 | $ 230.10 | $ - |
| 0777-04084-9 | PUTNAM | 12/26/2019 | 5 BOOKING COMMISS | $ 546.50 | $ 546.50 | 0% | $ - | | $ 546.50 | $ 546.50 | $ - |
| 0777-04085-1 | REDBOX | 3/8/2011 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | $ - |
| 0777-04085-1 | REDBOX | 3/8/2011 | 5 BOOKING COMMISS | $ 200.93 | $ 200.93 | 0% | $ - | | $ 200.93 | $ 200.93 | $ - |
| 0777-04085-2 | | 3/25/2012 | 1 ORIGIN COMMISSI | $ 229.80 | $ 229.80 | 0% | $ - | | $ 229.80 | $ 229.80 | $ - |
| 0777-04085-2 | | 3/25/2012 | 5 BOOKING COMMISS | $ 1,225.60 | $ 1,225.60 | 0% | $ - | | $ 1,225.60 | $ 1,225.60 | $ - |
| 0777-04085-2 | | 3/25/2012 | 11 LINE HAUL | $ 5,630.08 | $ 6,865.95 | 18% | $ 1,235.87 | | $ 5,630.08 | $ 6,865.95 | 1,235.87 |
| 0777-04085-2 | | 3/25/2012 | 71 FUEL SURCHARGE | $ 1,513.60 | $ 1,513.60 | 0% | $ - | | $ 1,513.60 | $ 1,513.60 | $ - |
| 0777-04085-2 | | 3/25/2012 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ 1,725.00 | $ 1,844.92 | 119.92 |
| 0777-04085-2 | | 3/25/2012 | 290 HOURS VAN AUX. | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | 6.95 |
| 0777-04085-2 | | 3/25/2012 | 300 HOURS X LABOR | $ 2,205.00 | $ 2,358.29 | 6.50% | $ 153.29 | | $ 2,205.00 | $ 2,358.29 | 153.29 |
| 0777-04085-2 | | 3/25/2012 | 400 OPERATION FEE | $ 120.12 | $ 120.12 | 0% | $ - | | $ 120.12 | $ 120.12 | $ - |
| 0777-04085-5 | SWEET AMANDAS | 11/5/2015 | 1 ORIGIN COMMISSI | $ 262.22 | $ 262.22 | 0% | $ - | | $ 262.22 | $ 262.22 | $ - |
| 0777-04085-5 | SWEET AMANDAS | 11/5/2015 | 5 BOOKING COMMISS | $ 1,398.52 | $ 1,398.52 | 0% | $ - | | $ 1,398.52 | $ 1,398.52 | $ - |
| 0777-04085-7 | ALBERTSONS | 2/16/2017 | 290 HOURS VAN AUX. | $ 22,089.38 | $ 23,625.01 | 6.50% | $ 1,535.63 | x | | | |
| 0777-04085-7 | ALBERTSONS | 2/16/2017 | 300 HOURS X LABOR | $ 15,462.56 | $ 16,537.50 | 6.50% | $ 1,074.94 | x | | | |
| 0777-04085-7 | ALBERTSONS | 2/16/2017 | 5 BOOKING COMMISS | $ 1,897.84 | $ 1,897.84 | 0% | $ - | | $ 1,897.84 | $ 1,897.84 | $ - |
| 0777-04085-7 | ALBERTSONS | 2/16/2017 | 11 LINE HAUL | $ 7,291.69 | $ 8,892.30 | 18% | $ 1,600.61 | | $ 7,291.69 | $ 8,892.30 | 1,600.61 |
| 0777-04085-7 | ALBERTSONS | 2/16/2017 | 71 FUEL SURCHARGE | $ 979.02 | $ 979.02 | 0% | $ - | | $ 979.02 | $ 979.02 | $ - |
| 0777-04085-7 | ALBERTSONS | 2/16/2017 | 205 EXTRA STOPS (RE | $ 4,200.00 | $ 4,491.98 | 6.50% | $ 291.98 | | $ 4,200.00 | $ 4,491.98 | 291.98 |
| 0777-04085-7 | ALBERTSONS | 2/16/2017 | 205 EXTRA STOPS (RE | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-04085-7 | ALBERTSONS | 2/16/2017 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-04085-7 | ALBERTSONS | 2/16/2017 | 300 HOURS X LABOR | $ 654.50 | $ 700.00 | 6.50% | $ 45.50 | | $ 654.50 | $ 700.00 | 45.50 |
| 0777-04085-7 | ALBERTSONS | 2/16/2017 | 343 METRO SERVICE F | $ 35.00 | $ 37.43 | 6.50% | $ 2.43 | | $ 35.00 | $ 37.43 | 2.43 |
| 0777-04085-7 | ALBERTSONS | 2/16/2017 | 400 OPERATION FEE | $ 156.64 | $ 156.64 | 0% | $ - | | $ 156.64 | $ 156.64 | $ - |
| 0777-04086-1 | REDBOX | 2/28/2011 | 1 ORIGIN COMMISSI | $ 52.31 | $ 52.31 | 0% | $ - | | $ 52.31 | $ 52.31 | $ - |
| 0777-04086-1 | REDBOX | 2/28/2011 | 5 BOOKING COMMISS | $ 34.87 | $ 34.87 | 0% | $ - | | $ 34.87 | $ 34.87 | $ - |
| 0777-04086-1 | REDBOX | 2/28/2011 | 11 LINE HAUL | $ 1,569.24 | $ 1,913.71 | 18% | $ 344.47 | | $ 1,569.24 | $ 1,913.71 | 344.47 |
| 0777-04086-1 | REDBOX | 2/28/2011 | 71 FUEL SURCHARGE | $ 175.05 | $ 175.05 | 0% | $ - | | $ 175.05 | $ 175.05 | $ - |
| 0777-04086-1 | REDBOX | 2/28/2011 | 400 OPERATION FEE | $ 27.07 | $ 27.07 | 0% | $ - | | $ 27.07 | $ 27.07 | $ - |
| 0777-04086-2 | | 3/25/2012 | 300 HOURS X LABOR | $ 3,115.00 | $ 3,115.00 | 0.00% | $ - | x | | | |
| 0777-04086-2 | | 3/25/2012 | 1 ORIGIN COMMISSI | $ 356.91 | $ 356.91 | 0% | $ - | | $ 356.91 | $ 356.91 | $ - |
| 0777-04086-2 | | 3/25/2012 | 5 BOOKING COMMISS | $ 1,903.53 | $ 1,903.53 | 0% | $ - | | $ 1,903.53 | $ 1,903.53 | $ - |

| Invoice | Customer | Date | Item | Description | Amount | | % | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04086-2 | | 3/25/2012 | 11 | LINE HAUL | $ 8,744.35 | $ 10,663.84 | 18% | $ 1,919.49 | | | 8,744.35 | 10,663.84 | 1,919.49 |
| 0777-04086-2 | | 3/25/2012 | 71 | FUEL SURCHARGE | $ 2,391.95 | $ 2,391.95 | 0% | $ - | | | 2,391.95 | 2,391.95 | - |
| 0777-04086-2 | | 3/25/2012 | 205 | EXTRA STOPS (RE | $ 2,625.00 | $ 2,807.49 | 6.50% | $ 182.49 | | | 2,625.00 | 2,807.49 | 182.49 |
| 0777-04086-2 | | 3/25/2012 | 285 | DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | | 600.00 | 641.71 | 41.71 |
| 0777-04086-2 | | 3/25/2012 | 290 | HOURS VAN AUX. | $ 200.00 | $ 213.90 | 6.50% | $ 13.90 | | | 200.00 | 213.90 | 13.90 |
| 0777-04086-2 | | 3/25/2012 | 400 | OPERATION FEE | $ 186.57 | $ 186.57 | 0% | $ - | | | 186.57 | 186.57 | - |
| 0777-04086-5 | D&K ENG | 10/21/2015 | 1 | ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | | | 9.54 | 9.54 | - |
| 0777-04086-5 | D&K ENG | 10/21/2015 | 5 | BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | | 40.00 | 40.00 | - |
| 0777-04086-5 | D&K ENG | 10/21/2015 | 83 | TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | | (25.00) | (25.00) | - |
| 0777-04086-7 | OUTERWALL | 2/1/2017 | 300 | HOURS X LABOR | $ 7,412.21 | $ 7,927.50 | 6.50% | $ 515.29 | x | | | | |
| 0777-04086-7 | OUTERWALL | 2/1/2017 | 5 | BOOKING COMMISS | $ 119.50 | $ 119.50 | 0% | $ - | | | 119.50 | 119.50 | - |
| 0777-04086-7 | OUTERWALL | 2/1/2017 | 11 | LINE HAUL | $ 2,139.07 | $ 2,608.62 | 18% | $ 469.55 | | | 2,139.07 | 2,608.62 | 469.55 |
| 0777-04086-7 | OUTERWALL | 2/1/2017 | 71 | FUEL SURCHARGE | $ 104.76 | $ 104.76 | 0% | $ - | | | 104.76 | 104.76 | - |
| 0777-04086-7 | OUTERWALL | 2/1/2017 | 400 | OPERATION FEE | $ 37.48 | $ 37.48 | 0% | $ - | | | 37.48 | 37.48 | - |
| 0777-04087-1 | I VENDING | 3/9/2011 | 1 | ORIGIN COMMISSI | $ 55.17 | $ 55.17 | 0% | $ - | | | 55.17 | 55.17 | - |
| 0777-04087-1 | I VENDING | 3/9/2011 | 5 | BOOKING COMMISS | $ 285.05 | $ 285.05 | 0% | $ - | | | 285.05 | 285.05 | - |
| 0777-04087-2 | | 3/25/2012 | 1 | ORIGIN COMMISSI | $ 241.92 | $ 241.92 | 0% | $ - | | | 241.92 | 241.92 | - |
| 0777-04087-2 | | 3/25/2012 | 5 | BOOKING COMMISS | $ 1,290.25 | $ 1,290.25 | 0% | $ - | | | 1,290.25 | 1,290.25 | - |
| 0777-04087-2 | | 3/25/2012 | 11 | LINE HAUL | $ 5,927.08 | $ 7,228.15 | 18% | $ 1,301.07 | | | 5,927.08 | 7,228.15 | 1,301.07 |
| 0777-04087-2 | | 3/25/2012 | 71 | FUEL SURCHARGE | $ 1,656.05 | $ 1,656.05 | 0% | $ - | | | 1,656.05 | 1,656.05 | - |
| 0777-04087-2 | | 3/25/2012 | 205 | EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | | 1,125.00 | 1,203.21 | 78.21 |
| 0777-04087-2 | | 3/25/2012 | 290 | HOURS VAN AUX. | $ 200.00 | $ 213.90 | 6.50% | $ 13.90 | | | 200.00 | 213.90 | 13.90 |
| 0777-04087-2 | | 3/25/2012 | 300 | HOURS X LABOR | $ 1,295.00 | $ 1,385.03 | 6.50% | $ 90.03 | | | 1,295.00 | 1,385.03 | 90.03 |
| 0777-04087-2 | | 3/25/2012 | 400 | OPERATION FEE | $ 126.46 | $ 126.46 | 0% | $ - | | | 126.46 | 126.46 | - |
| 0777-04087-5 | D&K ENG | 10/21/2015 | 1 | ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | | | 9.54 | 9.54 | - |
| 0777-04087-5 | D&K ENG | 10/21/2015 | 5 | BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | | 40.00 | 40.00 | - |
| 0777-04087-5 | D&K ENG | 10/21/2015 | 83 | TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | | (25.00) | (25.00) | - |
| 0777-04087-7 | COINSTAR | 3/8/2017 | 5 | BOOKING COMMISS | $ 1,716.28 | $ 1,716.28 | 0% | $ - | | | 1,716.28 | 1,716.28 | - |
| 0777-04088-1 | REDBOX | 3/9/2011 | 1 | ORIGIN COMMISSI | $ 269.16 | $ 269.16 | 0% | $ - | | | 269.16 | 269.16 | - |
| 0777-04088-1 | REDBOX | 3/9/2011 | 5 | BOOKING COMMISS | $ 1,435.51 | $ 1,435.51 | 0% | $ - | | | 1,435.51 | 1,435.51 | - |
| 0777-04088-1 | REDBOX | 3/9/2011 | 11 | LINE HAUL | $ 6,594.38 | $ 8,041.93 | 18% | $ 1,447.55 | | | 6,594.38 | 8,041.93 | 1,447.55 |
| 0777-04088-1 | REDBOX | 3/9/2011 | 71 | FUEL SURCHARGE | $ 1,512.90 | $ 1,512.90 | 0% | $ - | | | 1,512.90 | 1,512.90 | - |
| 0777-04088-1 | REDBOX | 3/9/2011 | 205 | EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | | 1,575.00 | 1,684.49 | 109.49 |
| 0777-04088-1 | REDBOX | 3/9/2011 | 300 | HOURS X LABOR | $ 1,610.00 | $ 1,721.93 | 6.50% | $ 111.93 | | | 1,610.00 | 1,721.93 | 111.93 |
| 0777-04088-1 | REDBOX | 3/9/2011 | 400 | OPERATION FEE | $ 140.70 | $ 140.70 | 0% | $ - | | | 140.70 | 140.70 | - |
| 0777-04088-2 | | 3/25/2012 | 1 | ORIGIN COMMISSI | $ 164.97 | $ 164.97 | 0% | $ - | | | 164.97 | 164.97 | - |
| 0777-04088-2 | | 3/25/2012 | 5 | BOOKING COMMISS | $ 879.87 | $ 879.87 | 0% | $ - | | | 879.87 | 879.87 | - |
| 0777-04088-2 | | 3/25/2012 | 11 | LINE HAUL | $ 4,041.88 | $ 4,929.12 | 18% | $ 887.24 | | | 4,041.88 | 4,929.12 | 887.24 |
| 0777-04088-2 | | 3/25/2012 | 71 | FUEL SURCHARGE | $ 1,036.75 | $ 1,036.75 | 0% | $ - | | | 1,036.75 | 1,036.75 | - |
| 0777-04088-2 | | 3/25/2012 | 205 | EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | | 1,125.00 | 1,203.21 | 78.21 |
| 0777-04088-2 | | 3/25/2012 | 300 | HOURS X LABOR | $ 1,120.00 | $ 1,197.86 | 6.50% | $ 77.86 | | | 1,120.00 | 1,197.86 | 77.86 |
| 0777-04088-2 | | 3/25/2012 | 400 | OPERATION FEE | $ 86.24 | $ 86.24 | 0% | $ - | | | 86.24 | 86.24 | - |
| 0777-04088-5 | D&K ENG | 10/28/2015 | 1 | ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | | | 9.54 | 9.54 | - |
| 0777-04088-5 | D&K ENG | 10/28/2015 | 5 | BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | | 40.00 | 40.00 | - |
| 0777-04088-5 | D&K ENG | 10/28/2015 | 83 | TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | | (25.00) | (25.00) | - |
| 0777-04088-2 | COINSTAR | 4/13/2017 | 5 | BOOKING COMMISS | $ 90.65 | $ 90.65 | 0% | $ - | | | 90.65 | 90.65 | - |
| 0777-04088-2 | COINSTAR | 4/13/2017 | 936 | HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | | (25.00) | (25.00) | - |
| 0777-04089-1 | REDBOX | 3/9/2011 | 1 | ORIGIN COMMISSI | $ 141.88 | $ 141.88 | 0% | $ - | | | 141.88 | 141.88 | - |
| 0777-04089-1 | REDBOX | 3/9/2011 | 5 | BOOKING COMMISS | $ 756.71 | $ 756.71 | 0% | $ - | | | 756.71 | 756.71 | - |
| 0777-04089-1 | REDBOX | 3/9/2011 | 11 | LINE HAUL | $ 3,476.12 | $ 4,239.17 | 18% | $ 763.05 | | | 3,476.12 | 4,239.17 | 763.05 |
| 0777-04089-1 | REDBOX | 3/9/2011 | 71 | FUEL SURCHARGE | $ 767.25 | $ 767.25 | 0% | $ - | | | 767.25 | 767.25 | - |
| 0777-04089-1 | REDBOX | 3/9/2011 | 205 | EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | | 975.00 | 1,042.78 | 67.78 |
| 0777-04089-1 | REDBOX | 3/9/2011 | 300 | HOURS X LABOR | $ 1,225.00 | $ 1,310.16 | 6.50% | $ 85.16 | | | 1,225.00 | 1,310.16 | 85.16 |
| 0777-04089-1 | REDBOX | 3/9/2011 | 400 | OPERATION FEE | $ 74.17 | $ 74.17 | 0% | $ - | | | 74.17 | 74.17 | - |
| 0777-04089-2 | | 3/25/2012 | 1 | ORIGIN COMMISSI | $ 144.47 | $ 144.47 | 0% | $ - | | | 144.47 | 144.47 | - |
| 0777-04089-2 | | 3/25/2012 | 5 | BOOKING COMMISS | $ 770.53 | $ 770.53 | 0% | $ - | | | 770.53 | 770.53 | - |
| 0777-04089-2 | | 3/25/2012 | 11 | LINE HAUL | $ 3,539.61 | $ 4,316.60 | 18% | $ 776.99 | | | 3,539.61 | 4,316.60 | 776.99 |
| 0777-04089-2 | | 3/25/2012 | 71 | FUEL SURCHARGE | $ 902.00 | $ 902.00 | 0% | $ - | | | 902.00 | 902.00 | - |
| 0777-04089-2 | | 3/25/2012 | 205 | EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | | 750.00 | 802.14 | 52.14 |

| ID | Name | Date | Description | | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04089-2 | | 3/25/2012 | 300 HOURS X LABOR | $ 770.00 | $ 823.53 | 6.50% | $ 53.53 | | $ 770.00 | $ 823.53 | 53.53 |
| 0777-04089-2 | | 3/25/2012 | 400 OPERATION FEE | $ 75.52 | $ 75.52 | 0% | $ - | | $ 75.52 | $ 75.52 | - |
| 0777-04089-5 | C.E. | 10/21/2015 | 1 ORIGIN COMMISSI | $ 146.27 | $ 146.27 | 0% | $ - | | $ 146.27 | $ 146.27 | - |
| 0777-04089-5 | C.E. | 10/21/2015 | 1 ORIGIN COMMISSI | $ 146.27 | $ 146.27 | 0% | $ - | | $ 146.27 | $ 146.27 | - |
| 0777-04089-5 | C.E. | 10/21/2015 | 1 ORIGIN COMMISSI | $ (146.27) | $ (146.27) | 0% | $ - | | $ (146.27) | $ (146.27) | - |
| 0777-04089-5 | C.E. | 10/21/2015 | 5 BOOKING COMMISS | $ 780.09 | $ 780.09 | 0% | $ - | | $ 780.09 | $ 780.09 | - |
| 0777-04089-5 | C.E. | 10/21/2015 | 5 BOOKING COMMISS | $ 780.09 | $ 780.09 | 0% | $ - | | $ 780.09 | $ 780.09 | - |
| 0777-04089-5 | C.E. | 10/21/2015 | 5 BOOKING COMMISS | $ (780.09) | $ (780.09) | 0% | $ - | | $ (780.09) | $ (780.09) | - |
| 0777-04090-1 | A&P | 3/10/2011 | 1 ORIGIN COMMISSI | $ 91.08 | $ 91.08 | 0% | $ - | | $ 91.08 | $ 91.08 | - |
| 0777-04090-1 | A&P | 3/10/2011 | 5 BOOKING COMMISS | $ 485.74 | $ 485.74 | 0% | $ - | | $ 485.74 | $ 485.74 | - |
| 0777-04090-1 | A&P | 3/10/2011 | 11 LINE HAUL | $ 2,231.37 | $ 2,721.18 | 18% | $ 489.81 | | $ 2,231.37 | $ 2,721.18 | 489.81 |
| 0777-04090-1 | A&P | 3/10/2011 | 71 FUEL SURCHARGE | $ 578.25 | $ 578.25 | 0% | $ - | | $ 578.25 | $ 578.25 | - |
| 0777-04090-1 | A&P | 3/10/2011 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ 1,725.00 | $ 1,844.92 | 119.92 |
| 0777-04090-1 | A&P | 3/10/2011 | 300 HOURS X LABOR | $ 980.00 | $ 1,048.13 | 6.50% | $ 68.13 | | $ 980.00 | $ 1,048.13 | 68.13 |
| 0777-04090-1 | A&P | 3/10/2011 | 400 OPERATION FEE | $ 47.61 | $ 47.61 | 0% | $ - | | $ 47.61 | $ 47.61 | - |
| 0777-04090-2 | | 3/25/2012 | 1 ORIGIN COMMISSI | $ 129.14 | $ 129.14 | 0% | $ - | | $ 129.14 | $ 129.14 | - |
| 0777-04090-2 | | 3/25/2012 | 5 BOOKING COMMISS | $ 688.74 | $ 688.74 | 0% | $ - | | $ 688.74 | $ 688.74 | - |
| 0777-04090-2 | | 3/25/2012 | 11 LINE HAUL | $ 3,163.91 | $ 3,858.43 | 18% | $ 694.52 | | $ 3,163.91 | $ 3,858.43 | 694.52 |
| 0777-04090-2 | | 3/25/2012 | 71 FUEL SURCHARGE | $ 633.05 | $ 633.05 | 0% | $ - | | $ 633.05 | $ 633.05 | - |
| 0777-04090-2 | | 3/25/2012 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-04090-2 | | 3/25/2012 | 300 HOURS X LABOR | $ 1,120.00 | $ 1,197.86 | 6.50% | $ 77.86 | | $ 1,120.00 | $ 1,197.86 | 77.86 |
| 0777-04090-2 | | 3/25/2012 | 400 OPERATION FEE | $ 67.51 | $ 67.51 | 0% | $ - | | $ 67.51 | $ 67.51 | - |
| 0777-04090-5 | GIANT/OUTERWALL | 9/24/2015 | 290 HOURS VAN AUX. | $ 11,925.00 | $ 11,925.00 | 0.00% | $ - | x | | | |
| 0777-04090-5 | GIANT/OUTERWALL | 9/24/2015 | 300 HOURS X LABOR | $ 8,347.50 | $ 8,347.50 | 0.00% | $ - | x | | | |
| 0777-04090-5 | GIANT/OUTERWALL | 9/24/2015 | 1 ORIGIN COMMISSI | $ 48.75 | $ 48.75 | 0% | $ - | | $ 48.75 | $ 48.75 | - |
| 0777-04090-5 | GIANT/OUTERWALL | 9/24/2015 | 5 BOOKING COMMISS | $ 32.50 | $ 32.50 | 0% | $ - | | $ 32.50 | $ 32.50 | - |
| 0777-04090-5 | GIANT/OUTERWALL | 9/24/2015 | 11 LINE HAUL | $ 1,462.37 | $ 1,783.38 | 18% | $ 321.01 | | $ 1,462.37 | $ 1,783.38 | 321.01 |
| 0777-04090-5 | GIANT/OUTERWALL | 9/24/2015 | 71 FUEL SURCHARGE | $ 113.25 | $ 113.25 | 0% | $ - | | $ 113.25 | $ 113.25 | - |
| 0777-04090-5 | GIANT/OUTERWALL | 9/24/2015 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04090-5 | GIANT/OUTERWALL | 9/24/2015 | 300 HOURS X LABOR | $ 1,925.00 | $ 2,058.82 | 6.50% | $ 133.82 | | $ 1,925.00 | $ 2,058.82 | 133.82 |
| 0777-04090-5 | GIANT/OUTERWALL | 9/24/2015 | 343 METRO SERVICE F | $ 35.00 | $ 37.43 | 6.50% | $ 2.43 | | $ 35.00 | $ 37.43 | 2.43 |
| 0777-04090-5 | GIANT/OUTERWALL | 9/24/2015 | 400 OPERATION FEE | $ 25.48 | $ 25.48 | 0% | $ - | | $ 25.48 | $ 25.48 | - |
| 0777-04090-7 | NSA | 2/16/2017 | 290 HOURS VAN AUX. | $ 20,453.13 | $ 21,875.01 | 6.50% | $ 1,421.88 | x | | | |
| 0777-04090-7 | NSA | 2/16/2017 | 300 HOURS X LABOR | $ 14,317.19 | $ 15,312.50 | 6.50% | $ 995.31 | x | | | |
| 0777-04090-7 | NSA | 2/16/2017 | 5 BOOKING COMMISS | $ 1,677.01 | $ 1,677.01 | 0% | $ - | | $ 1,677.01 | $ 1,677.01 | - |
| 0777-04090-7 | NSA | 2/16/2017 | 11 LINE HAUL | $ 6,443.26 | $ 7,857.63 | 18% | $ 1,414.37 | | $ 6,443.26 | $ 7,857.63 | 1,414.37 |
| 0777-04090-7 | NSA | 2/16/2017 | 71 FUEL SURCHARGE | $ 429.57 | $ 429.57 | 0% | $ - | | $ 429.57 | $ 429.57 | - |
| 0777-04090-7 | NSA | 2/16/2017 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | | $ 1,800.00 | $ 1,925.13 | 125.13 |
| 0777-04090-7 | NSA | 2/16/2017 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-04090-7 | NSA | 2/16/2017 | 300 HOURS X LABOR | $ 1,898.05 | $ 2,030.00 | 6.50% | $ 131.95 | | $ 1,898.05 | $ 2,030.00 | 131.95 |
| 0777-04090-7 | NSA | 2/16/2017 | 400 OPERATION FEE | $ 138.42 | $ 138.42 | 0% | $ - | | $ 138.42 | $ 138.42 | - |
| 0777-04091-1 | IVEND | 3/10/2011 | 1 ORIGIN COMMISSI | $ 247.65 | $ 247.65 | 0% | $ - | | $ 247.65 | $ 247.65 | - |
| 0777-04091-1 | IVEND | 3/23/2011 | 1 ORIGIN COMMISSI | $ 123.82 | $ 123.82 | 0% | $ - | | $ 123.82 | $ 123.82 | - |
| 0777-04091-1 | IVEND | 3/22/2011 | 1 ORIGIN COMMISSI | $ (247.65) | $ (247.65) | 0% | $ - | | $ (247.65) | $ (247.65) | - |
| 0777-04091-1 | IVEND | 3/10/2011 | 5 BOOKING COMMISS | $ 1,320.80 | $ 1,320.80 | 0% | $ - | | $ 1,320.80 | $ 1,320.80 | - |
| 0777-04091-1 | IVEND | 3/23/2011 | 5 BOOKING COMMISS | $ 660.40 | $ 660.40 | 0% | $ - | | $ 660.40 | $ 660.40 | - |
| 0777-04091-1 | IVEND | 3/22/2011 | 5 BOOKING COMMISS | $ (1,320.80) | $ (1,320.80) | 0% | $ - | | $ (1,320.80) | $ (1,320.80) | - |
| 0777-04091-1 | IVEND | 3/10/2011 | 11 LINE HAUL | $ 6,067.41 | $ 7,399.28 | 18% | $ 1,331.87 | | $ 6,067.41 | $ 7,399.28 | 1,331.87 |
| 0777-04091-1 | IVEND | 3/23/2011 | 11 LINE HAUL | $ 3,033.71 | $ 3,699.65 | 18% | $ 665.94 | | $ 3,033.71 | $ 3,699.65 | 665.94 |
| 0777-04091-1 | IVEND | 3/22/2011 | 11 LINE HAUL | $ (6,067.41) | $ (7,399.28) | 18% | $ (1,331.87) | | $ (6,067.41) | $ (7,399.28) | (1,331.87) |
| 0777-04091-1 | IVEND | 3/10/2011 | 71 FUEL SURCHARGE | $ 626.40 | $ 626.40 | 0% | $ - | | $ 626.40 | $ 626.40 | - |
| 0777-04091-1 | IVEND | 3/23/2011 | 71 FUEL SURCHARGE | $ 626.40 | $ 626.40 | 0% | $ - | | $ 626.40 | $ 626.40 | - |
| 0777-04091-1 | IVEND | 3/22/2011 | 71 FUEL SURCHARGE | $ (626.40) | $ (626.40) | 0% | $ - | | $ (626.40) | $ (626.40) | - |
| 0777-04091-1 | IVEND | 3/10/2011 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-04091-1 | IVEND | 3/23/2011 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-04091-1 | IVEND | 3/22/2011 | 205 EXTRA STOPS (RE | $ (1,425.00) | $ (1,524.06) | 6.50% | $ (99.06) | | $ (1,425.00) | $ (1,524.06) | (99.06) |
| 0777-04091-1 | IVEND | 3/10/2011 | 300 HOURS X LABOR | $ 2,800.00 | $ 2,994.65 | 6.50% | $ 194.65 | | $ 2,800.00 | $ 2,994.65 | 194.65 |
| 0777-04091-1 | IVEND | 3/23/2011 | 300 HOURS X LABOR | $ 2,800.00 | $ 2,994.65 | 6.50% | $ 194.65 | | $ 2,800.00 | $ 2,994.65 | 194.65 |
| 0777-04091-1 | IVEND | 3/22/2011 | 300 HOURS X LABOR | $ (2,800.00) | $ (2,994.65) | 6.50% | $ (194.65) | | $ (2,800.00) | $ (2,994.65) | (194.65) |

| Code | Company | Date | Item | Amount | | % | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04091-1 | IVEND | 3/10/2011 | 400 OPERATION FEE | $ 129.46 | $ 129.46 | 0% | $ - | | $ 129.46 | $ 129.46 | $ - |
| 0777-04091-1 | IVEND | 3/23/2011 | 400 OPERATION FEE | $ 64.73 | $ 64.73 | 0% | $ - | | $ 64.73 | $ 64.73 | $ - |
| 0777-04091-1 | IVEND | 3/22/2011 | 400 OPERATION FEE | $ (129.46) | $ (129.46) | 0% | $ - | | $ (129.46) | $ (129.46) | $ - |
| 0777-04091-2 | | 3/29/2012 | 1 ORIGIN COMMISSI | $ 124.74 | $ 124.74 | 0% | $ - | | $ 124.74 | $ 124.74 | $ - |
| 0777-04091-2 | | 3/29/2012 | 5 BOOKING COMMISS | $ 665.26 | $ 665.26 | 0% | $ - | | $ 665.26 | $ 665.26 | $ - |
| 0777-04091-2 | | 3/29/2012 | 11 LINE HAUL | $ 3,056.06 | $ 3,726.90 | 18% | $ 670.84 | | $ 3,056.06 | $ 3,726.90 | 670.84 |
| 0777-04091-2 | | 3/29/2012 | 71 FUEL SURCHARGE | $ 866.25 | $ 866.25 | 0% | $ - | | $ 866.25 | $ 866.25 | $ - |
| 0777-04091-2 | | 3/29/2012 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-04091-2 | | 3/29/2012 | 300 HOURS X LABOR | $ 2,135.00 | $ 2,283.42 | 6.50% | $ 148.42 | | $ 2,135.00 | $ 2,283.42 | 148.42 |
| 0777-04091-2 | | 3/29/2012 | 400 OPERATION FEE | $ 65.21 | $ 65.21 | 0% | $ - | | $ 65.21 | $ 65.21 | $ - |
| 0777-04091-5 | OUTERWALL | 10/7/2015 | 290 HOURS VAN AUX. | $ 20,912.50 | $ 20,912.50 | 0.00% | $ - | x | | | |
| 0777-04091-5 | OUTERWALL | 10/7/2015 | 300 HOURS X LABOR | $ 14,638.75 | $ 14,638.75 | 0.00% | $ - | x | | | |
| 0777-04091-5 | OUTERWALL | 10/7/2015 | 1 ORIGIN COMMISSI | $ 84.25 | $ 84.25 | 0% | $ - | | $ 84.25 | $ 84.25 | $ - |
| 0777-04091-5 | OUTERWALL | 10/7/2015 | 5 BOOKING COMMISS | $ 449.36 | $ 449.36 | 0% | $ - | | $ 449.36 | $ 449.36 | $ - |
| 0777-04091-5 | OUTERWALL | 10/7/2015 | 11 LINE HAUL | $ 2,064.23 | $ 2,517.35 | 18% | $ 453.12 | | $ 2,064.23 | $ 2,517.35 | 453.12 |
| 0777-04091-5 | OUTERWALL | 10/7/2015 | 71 FUEL SURCHARGE | $ 277.00 | $ 277.00 | 0% | $ - | | $ 277.00 | $ 277.00 | $ - |
| 0777-04091-5 | OUTERWALL | 10/7/2015 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-04091-5 | OUTERWALL | 10/7/2015 | 400 OPERATION FEE | $ 44.04 | $ 44.04 | 0% | $ - | | $ 44.04 | $ 44.04 | $ - |
| 0777-04091-7 | NSA | 2/8/2017 | 290 HOURS VAN AUX. | $ 24,123.00 | $ 25,800.00 | 6.50% | $ 1,677.00 | x | | | |
| 0777-04091-7 | NSA | 2/8/2017 | 300 HOURS X LABOR | $ 16,886.10 | $ 18,060.00 | 6.50% | $ 1,173.90 | x | | | |
| 0777-04091-7 | NSA | 2/8/2017 | 5 BOOKING COMMISS | $ 589.87 | $ 589.87 | 0% | $ - | | $ 589.87 | $ 589.87 | $ - |
| 0777-04091-7 | NSA | 2/8/2017 | 11 LINE HAUL | $ 2,281.85 | $ 2,782.74 | 18% | $ 500.89 | | $ 2,281.85 | $ 2,782.74 | 500.89 |
| 0777-04091-7 | NSA | 2/8/2017 | 71 FUEL SURCHARGE | $ 136.08 | $ 136.08 | 0% | $ - | | $ 136.08 | $ 136.08 | $ - |
| 0777-04091-7 | NSA | 2/8/2017 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-04091-7 | NSA | 2/8/2017 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-04091-7 | NSA | 2/8/2017 | 290 HOURS VAN AUX. | $ 46.75 | $ 50.00 | 6.50% | $ 3.25 | | $ 46.75 | $ 50.00 | 3.25 |
| 0777-04091-7 | NSA | 2/8/2017 | 300 HOURS X LABOR | $ 2,094.10 | $ 2,239.68 | 6.50% | $ 145.58 | | $ 2,094.10 | $ 2,239.68 | 145.58 |
| 0777-04091-7 | NSA | 2/8/2017 | 400 OPERATION FEE | $ 48.69 | $ 48.69 | 0% | $ - | | $ 48.69 | $ 48.69 | $ - |
| 0777-04092-1 | REDBOX | 3/10/2011 | 1 ORIGIN COMMISSI | $ 126.73 | $ 126.73 | 0% | $ - | | $ 126.73 | $ 126.73 | $ - |
| 0777-04092-1 | REDBOX | 3/10/2011 | 5 BOOKING COMMISS | $ 675.88 | $ 675.88 | 0% | $ - | | $ 675.88 | $ 675.88 | $ - |
| 0777-04092-1 | REDBOX | 3/10/2011 | 11 LINE HAUL | $ 3,104.82 | $ 3,786.37 | 18% | $ 681.55 | | $ 3,104.82 | $ 3,786.37 | 681.55 |
| 0777-04092-1 | REDBOX | 3/10/2011 | 71 FUEL SURCHARGE | $ 666.90 | $ 666.90 | 0% | $ - | | $ 666.90 | $ 666.90 | $ - |
| 0777-04092-1 | REDBOX | 3/10/2011 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-04092-1 | REDBOX | 3/10/2011 | 300 HOURS X LABOR | $ 1,260.00 | $ 1,347.59 | 6.50% | $ 87.59 | | $ 1,260.00 | $ 1,347.59 | 87.59 |
| 0777-04092-1 | REDBOX | 3/10/2011 | 400 OPERATION FEE | $ 66.25 | $ 66.25 | 0% | $ - | | $ 66.25 | $ 66.25 | $ - |
| 0777-04092-2 | | 3/29/2012 | 1 ORIGIN COMMISSI | $ 90.46 | $ 90.46 | 0% | $ - | | $ 90.46 | $ 90.46 | $ - |
| 0777-04092-2 | | 3/29/2012 | 5 BOOKING COMMISS | $ 376.91 | $ 376.91 | 0% | $ - | | $ 376.91 | $ 376.91 | $ - |
| 0777-04092-2 | | 3/29/2012 | 11 LINE HAUL | $ 2,306.68 | $ 2,813.02 | 18% | $ 506.34 | | $ 2,306.68 | $ 2,813.02 | 506.34 |
| 0777-04092-2 | | 3/29/2012 | 71 FUEL SURCHARGE | $ 535.15 | $ 535.15 | 0% | $ - | | $ 535.15 | $ 535.15 | $ - |
| 0777-04092-2 | | 3/29/2012 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | $ 1,875.00 | $ 2,005.35 | 130.35 |
| 0777-04092-2 | | 3/29/2012 | 300 HOURS X LABOR | $ 2,625.00 | $ 2,807.49 | 6.50% | $ 182.49 | | $ 2,625.00 | $ 2,807.49 | 182.49 |
| 0777-04092-2 | | 3/29/2012 | 400 OPERATION FEE | $ 47.29 | $ 47.29 | 0% | $ - | | $ 47.29 | $ 47.29 | $ - |
| 0777-04092-5 | CSS | 10/4/2015 | 290 HOURS VAN AUX. | $ 19,162.50 | $ 19,162.50 | 0.00% | $ - | x | | | |
| 0777-04092-5 | CSS | 10/4/2015 | 300 HOURS X LABOR | $ 13,413.75 | $ 13,413.75 | 0.00% | $ - | x | | | |
| 0777-04092-5 | CSS | 10/4/2015 | 300 HOURS X LABOR | $ 4,340.00 | $ 4,340.00 | 0.00% | $ - | x | | | |
| 0777-04092-5 | CSS | 10/4/2015 | 1 ORIGIN COMMISSI | $ 351.38 | $ 351.38 | 0% | $ - | | $ 351.38 | $ 351.38 | $ - |
| 0777-04092-5 | CSS | 10/4/2015 | 5 BOOKING COMMISS | $ 1,874.02 | $ 1,874.02 | 0% | $ - | | $ 1,874.02 | $ 1,874.02 | $ - |
| 0777-04092-5 | CSS | 10/4/2015 | 11 LINE HAUL | $ 8,608.79 | $ 10,498.52 | 18% | $ 1,889.73 | | $ 8,608.79 | $ 10,498.52 | 1,889.73 |
| 0777-04092-5 | CSS | 10/4/2015 | 71 FUEL SURCHARGE | $ 1,030.75 | $ 1,030.75 | 0% | $ - | | $ 1,030.75 | $ 1,030.75 | $ - |
| 0777-04092-5 | CSS | 10/4/2015 | 205 EXTRA STOPS (RE | $ 4,575.00 | $ 4,893.05 | 6.50% | $ 318.05 | | $ 4,575.00 | $ 4,893.05 | 318.05 |
| 0777-04092-5 | CSS | 10/4/2015 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-04092-5 | CSS | 10/4/2015 | 400 OPERATION FEE | $ 183.68 | $ 183.68 | 0% | $ - | | $ 183.68 | $ 183.68 | $ - |
| 0777-04092-7 | OUTERWALL | 2/9/2017 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-04092-7 | OUTERWALL | 2/9/2017 | 290 HOURS VAN AUX. | $ 20,453.13 | $ 21,875.01 | 6.50% | $ 1,421.88 | x | | | |
| 0777-04092-7 | OUTERWALL | 2/9/2017 | 300 HOURS X LABOR | $ 14,317.19 | $ 15,312.50 | 6.50% | $ 995.31 | x | | | |
| 0777-04092-7 | OUTERWALL | 2/9/2017 | 5 BOOKING COMMISS | $ 1,365.72 | $ 1,365.72 | 0% | $ - | | $ 1,365.72 | $ 1,365.72 | $ - |
| 0777-04092-7 | OUTERWALL | 2/9/2017 | 11 LINE HAUL | $ 5,247.23 | $ 6,399.06 | 18% | $ 1,151.83 | | $ 5,247.23 | $ 6,399.06 | 1,151.83 |
| 0777-04092-7 | OUTERWALL | 2/9/2017 | 71 FUEL SURCHARGE | $ 667.44 | $ 667.44 | 0% | $ - | | $ 667.44 | $ 667.44 | $ - |
| 0777-04092-7 | OUTERWALL | 2/9/2017 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |

| ID | Company | Date | Description | $ | $ | % | $ | x | $ | $ | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04092-7 | OUTERWALL | 2/9/2017 | 285 DETENTION | 900.00 | 962.57 | 6.50% | 62.57 | | 900.00 | 962.57 | 62.57 |
| 0777-04092-7 | OUTERWALL | 2/9/2017 | 300 HOURS X LABOR | 1,832.60 | 1,960.00 | 6.50% | 127.40 | | 1,832.60 | 1,960.00 | 127.40 |
| 0777-04092-7 | OUTERWALL | 2/9/2017 | 400 OPERATION FEE | 112.72 | 112.72 | 0% | - | | 112.72 | 112.72 | - |
| 0777-04093-1 | REDBOX | 3/10/2011 | 1 ORIGIN COMMISSI | 46.00 | 46.00 | 0% | - | | 46.00 | 46.00 | - |
| 0777-04093-1 | REDBOX | 3/10/2011 | 5 BOOKING COMMISS | 230.02 | 230.02 | 0% | - | | 230.02 | 230.02 | - |
| 0777-04093-1 | REDBOX | 3/10/2011 | 11 LINE HAUL | 1,150.10 | 1,402.56 | 18% | 252.46 | | 1,150.10 | 1,402.56 | 252.46 |
| 0777-04093-1 | REDBOX | 3/10/2011 | 71 FUEL SURCHARGE | 313.96 | 313.96 | 0% | - | | 313.96 | 313.96 | - |
| 0777-04093-1 | REDBOX | 3/10/2011 | 400 OPERATION FEE | 24.05 | 24.05 | 0% | - | | 24.05 | 24.05 | - |
| 0777-04093-2 | | 3/25/2012 | 1 ORIGIN COMMISSI | 137.19 | 137.19 | 0% | - | | 137.19 | 137.19 | - |
| 0777-04093-2 | | 3/25/2012 | 5 BOOKING COMMISS | 777.38 | 777.38 | 0% | - | | 777.38 | 777.38 | - |
| 0777-04093-2 | | 3/25/2012 | 11 LINE HAUL | 3,269.58 | 3,987.29 | 18% | 717.71 | | 3,269.58 | 3,987.29 | 717.71 |
| 0777-04093-2 | | 3/25/2012 | 71 FUEL SURCHARGE | 1,434.24 | 1,434.24 | 0% | - | | 1,434.24 | 1,434.24 | - |
| 0777-04093-2 | | 3/25/2012 | 205 EXTRA STOPS (RE | 75.00 | 80.21 | 6.50% | 5.21 | | 75.00 | 80.21 | 5.21 |
| 0777-04093-2 | | 3/25/2012 | 300 HOURS X LABOR | 227.50 | 243.32 | 6.50% | 15.82 | | 227.50 | 243.32 | 15.82 |
| 0777-04093-2 | | 3/25/2012 | 400 OPERATION FEE | 71.71 | 71.71 | 0% | - | | 71.71 | 71.71 | - |
| 0777-04093-5 | CSS | 10/5/2015 | 290 HOURS VAN AUX. | 18,462.50 | 18,462.50 | 0.00% | - | x | | | |
| 0777-04093-5 | CSS | 10/5/2015 | 300 HOURS X LABOR | 12,923.75 | 12,923.75 | 0.00% | - | x | | | |
| 0777-04093-5 | CSS | 10/5/2015 | 1 ORIGIN COMMISSI | 266.23 | 266.23 | 0% | - | | 266.23 | 266.23 | - |
| 0777-04093-5 | CSS | 10/5/2015 | 5 BOOKING COMMISS | 1,419.92 | 1,419.92 | 0% | - | | 1,419.92 | 1,419.92 | - |
| 0777-04093-5 | CSS | 10/5/2015 | 11 LINE HAUL | 6,522.75 | 7,954.57 | 18% | 1,431.82 | | 6,522.75 | 7,954.57 | 1,431.82 |
| 0777-04093-5 | CSS | 10/5/2015 | 71 FUEL SURCHARGE | 763.00 | 763.00 | 0% | - | | 763.00 | 763.00 | - |
| 0777-04093-5 | CSS | 10/5/2015 | 205 EXTRA STOPS (RE | 1,500.00 | 1,604.28 | 6.50% | 104.28 | | 1,500.00 | 1,604.28 | 104.28 |
| 0777-04093-5 | CSS | 10/5/2015 | 300 HOURS X LABOR | 1,470.00 | 1,572.19 | 6.50% | 102.19 | | 1,470.00 | 1,572.19 | 102.19 |
| 0777-04093-5 | CSS | 10/5/2015 | 343 METRO SERVICE F | 75.00 | 80.21 | 6.50% | 5.21 | | 75.00 | 80.21 | 5.21 |
| 0777-04093-5 | CSS | 10/5/2015 | 400 OPERATION FEE | 139.17 | 139.17 | 0% | - | | 139.17 | 139.17 | - |
| 0777-04093-7 | VIDBOX | 2/15/2017 | 290 HOURS VAN AUX. | 21,189.44 | 22,662.50 | 6.50% | 1,473.06 | x | | | |
| 0777-04093-7 | VIDBOX | 2/15/2017 | 300 HOURS X LABOR | 14,832.61 | 15,863.75 | 6.50% | 1,031.14 | x | | | |
| 0777-04093-7 | VIDBOX | 2/15/2017 | 300 HOURS X LABOR | 3,796.10 | 4,060.00 | 6.50% | 263.90 | x | | | |
| 0777-04093-7 | VIDBOX | 2/15/2017 | 5 BOOKING COMMISS | 1,549.90 | 1,549.90 | 0% | - | | 1,549.90 | 1,549.90 | - |
| 0777-04093-7 | VIDBOX | 2/15/2017 | 11 LINE HAUL | 5,954.87 | 7,262.04 | 18% | 1,307.17 | | 5,954.87 | 7,262.04 | 1,307.17 |
| 0777-04093-7 | VIDBOX | 2/15/2017 | 71 FUEL SURCHARGE | 992.52 | 992.52 | 0% | - | | 992.52 | 992.52 | - |
| 0777-04093-7 | VIDBOX | 2/15/2017 | 205 EXTRA STOPS (RE | 2,850.00 | 3,048.13 | 6.50% | 198.13 | | 2,850.00 | 3,048.13 | 198.13 |
| 0777-04093-7 | VIDBOX | 2/15/2017 | 205 EXTRA STOPS (RE | 1,650.00 | 1,764.71 | 6.50% | 114.71 | | 1,650.00 | 1,764.71 | 114.71 |
| 0777-04093-7 | VIDBOX | 2/15/2017 | 285 DETENTION | 600.00 | 641.71 | 6.50% | 41.71 | | 600.00 | 641.71 | 41.71 |
| 0777-04093-7 | VIDBOX | 2/15/2017 | 400 OPERATION FEE | 127.92 | 127.92 | 0% | - | | 127.92 | 127.92 | - |
| 0777-04094-1 | REDBOX | 3/24/2011 | 1 ORIGIN COMMISSI | 126.04 | 126.04 | 0% | - | | 126.04 | 126.04 | - |
| 0777-04094-1 | REDBOX | 3/24/2011 | 5 BOOKING COMMISS | 672.23 | 672.23 | 0% | - | | 672.23 | 672.23 | - |
| 0777-04094-1 | REDBOX | 3/24/2011 | 11 LINE HAUL | 3,088.06 | 3,765.93 | 18% | 677.87 | | 3,088.06 | 3,765.93 | 677.87 |
| 0777-04094-1 | REDBOX | 3/24/2011 | 71 FUEL SURCHARGE | 692.78 | 692.78 | 0% | - | | 692.78 | 692.78 | - |
| 0777-04094-1 | REDBOX | 3/24/2011 | 205 EXTRA STOPS (RE | 1,500.00 | 1,604.28 | 6.50% | 104.28 | | 1,500.00 | 1,604.28 | 104.28 |
| 0777-04094-1 | REDBOX | 3/24/2011 | 300 HOURS X LABOR | 2,100.00 | 2,245.99 | 6.50% | 145.99 | | 2,100.00 | 2,245.99 | 145.99 |
| 0777-04094-1 | REDBOX | 3/24/2011 | 400 OPERATION FEE | 65.89 | 65.89 | 0% | - | | 65.89 | 65.89 | - |
| 0777-04094-2 | | 3/25/2012 | 1 ORIGIN COMMISSI | 83.01 | 83.01 | 0% | - | | 83.01 | 83.01 | - |
| 0777-04094-2 | | 3/25/2012 | 5 BOOKING COMMISS | 470.37 | 470.37 | 0% | - | | 470.37 | 470.37 | - |
| 0777-04094-2 | | 3/25/2012 | 11 LINE HAUL | 1,978.34 | 2,412.61 | 18% | 434.27 | | 1,978.34 | 2,412.61 | 434.27 |
| 0777-04094-2 | | 3/25/2012 | 71 FUEL SURCHARGE | 867.83 | 867.83 | 0% | - | | 867.83 | 867.83 | - |
| 0777-04094-2 | | 3/25/2012 | 400 OPERATION FEE | 43.39 | 43.39 | 0% | - | | 43.39 | 43.39 | - |
| 0777-04094-5 | CSS | 10/4/2015 | 290 HOURS VAN AUX. | 17,250.00 | 17,250.00 | 0.00% | - | x | | | |
| 0777-04094-5 | CSS | 10/4/2015 | 300 HOURS X LABOR | 12,075.00 | 12,075.00 | 0.00% | - | x | | | |
| 0777-04094-5 | CSS | 10/4/2015 | 1 ORIGIN COMMISSI | 68.11 | 68.11 | 0% | - | | 68.11 | 68.11 | - |
| 0777-04094-5 | CSS | 10/4/2015 | 5 BOOKING COMMISS | 363.27 | 363.27 | 0% | - | | 363.27 | 363.27 | - |
| 0777-04094-5 | CSS | 10/4/2015 | 11 LINE HAUL | 1,680.10 | 2,048.90 | 18% | 368.80 | | 1,680.10 | 2,048.90 | 368.80 |
| 0777-04094-5 | CSS | 10/4/2015 | 71 FUEL SURCHARGE | 147.25 | 147.25 | 0% | - | | 147.25 | 147.25 | - |
| 0777-04094-5 | CSS | 10/4/2015 | 205 EXTRA STOPS (RE | 1,275.00 | 1,363.64 | 6.50% | 88.64 | | 1,275.00 | 1,363.64 | 88.64 |
| 0777-04094-5 | CSS | 10/4/2015 | 300 HOURS X LABOR | 1,260.00 | 1,347.59 | 6.50% | 87.59 | | 1,260.00 | 1,347.59 | 87.59 |
| 0777-04094-5 | CSS | 10/4/2015 | 400 OPERATION FEE | 35.61 | 35.61 | 0% | - | | 35.61 | 35.61 | - |
| 0777-04094-7 | OUTERWALL | 2/9/2017 | 290 HOURS VAN AUX. | 22,089.38 | 23,625.01 | 6.50% | 1,535.63 | x | | | |
| 0777-04094-7 | OUTERWALL | 2/9/2017 | 300 HOURS X LABOR | 15,462.56 | 16,537.50 | 6.50% | 1,074.94 | x | | | |
| 0777-04094-7 | OUTERWALL | 2/9/2017 | 5 BOOKING COMMISS | 1,869.56 | 1,869.56 | 0% | - | | 1,869.56 | 1,869.56 | - |

| Ref | Customer | Date | Line | Description | | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04094-7 | OUTERWALL | 2/9/2017 | 11 | LINE HAUL | $ | 7,183.05 | 18% | $ | 1,576.77 | | | |
| 0777-04094-7 | OUTERWALL | 2/9/2017 | | | $ | 7,183.05 | | $ | 8,759.82 | $ | 8,759.82 | $ 1,576.77 |
| 0777-04094-7 | OUTERWALL | 2/9/2017 | 71 | FUEL SURCHARGE | $ | 873.45 | 0% | | | $ | 873.45 | $ 873.45 | $ - |
| 0777-04094-7 | OUTERWALL | 2/9/2017 | 205 | EXTRA STOPS (RE | $ | 1,500.00 | 6.50% | $ | 104.28 | $ | 1,500.00 | $ 1,604.28 | $ 104.28 |
| 0777-04094-7 | OUTERWALL | 2/9/2017 | 285 | DETENTION | $ | 1,200.00 | 6.50% | $ | 83.42 | $ | 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04094-7 | OUTERWALL | 2/9/2017 | 300 | HOURS X LABOR | $ | 1,832.60 | 6.50% | $ | 127.40 | $ | 1,832.60 | $ 1,960.00 | $ 127.40 |
| 0777-04094-7 | OUTERWALL | 2/9/2017 | 400 | OPERATION FEE | $ | 154.31 | 0% | | | $ | 154.31 | $ 154.31 | $ - |
| 0777-04095-2 | | 3/25/2012 | 1 | ORIGIN COMMISSI | $ | 128.09 | 0% | | | $ | 128.09 | $ 128.09 | $ - |
| 0777-04095-2 | | 3/25/2012 | 5 | BOOKING COMMISS | $ | 725.87 | 0% | | | $ | 725.87 | $ 725.87 | $ - |
| 0777-04095-2 | | 3/25/2012 | 11 | LINE HAUL | $ | 3,052.92 | 18% | $ | 670.15 | $ | 3,052.92 | $ 3,723.07 | $ 670.15 |
| 0777-04095-2 | | 3/25/2012 | 71 | FUEL SURCHARGE | $ | 1,249.92 | 0% | | | $ | 1,249.92 | $ 1,249.92 | $ - |
| 0777-04095-2 | | 3/25/2012 | 205 | EXTRA STOPS (RE | $ | 600.00 | 6.50% | $ | 41.71 | $ | 600.00 | $ 641.71 | $ 41.71 |
| 0777-04095-2 | | 3/25/2012 | 300 | HOURS X LABOR | $ | 472.50 | 6.50% | $ | 32.85 | $ | 472.50 | $ 505.35 | $ 32.85 |
| 0777-04095-2 | | 3/25/2012 | 400 | OPERATION FEE | $ | 66.96 | 0% | | | $ | 66.96 | $ 66.96 | $ - |
| 0777-04095-5 | NEXCOM 0305 | 11/4/2015 | 5 | BOOKING COMMISS | $ | 36.90 | 0% | | | $ | 36.90 | $ 36.90 | $ - |
| 0777-04095-5 | NEXCOM 0305 | 11/4/2015 | 83 | TRANSPORTATION | $ | (25.00) | 0% | | | $ | (25.00) | $ (25.00) | $ - |
| 0777-04095-7 | NSA | 2/16/2017 | 290 | HOURS VAN AUX. | $ | 14,796.38 | 6.50% | $ | 1,028.63 | x | | | |
| 0777-04095-7 | NSA | 2/16/2017 | 300 | HOURS X LABOR | $ | 10,357.46 | 6.50% | $ | 720.04 | x | | | |
| 0777-04095-7 | NSA | 2/16/2017 | 5 | BOOKING COMMISS | $ | 622.64 | 0% | | | $ | 622.64 | $ 622.64 | $ - |
| 0777-04095-7 | NSA | 2/16/2017 | 11 | LINE HAUL | $ | 2,408.63 | 18% | $ | 528.72 | $ | 2,408.63 | $ 2,937.35 | $ 528.72 |
| 0777-04095-7 | NSA | 2/16/2017 | 71 | FUEL SURCHARGE | $ | 143.64 | 0% | | | $ | 143.64 | $ 143.64 | $ - |
| 0777-04095-7 | NSA | 2/16/2017 | 205 | EXTRA STOPS (RE | $ | 1,050.00 | 6.50% | $ | 72.99 | $ | 1,050.00 | $ 1,122.99 | $ 72.99 |
| 0777-04095-7 | NSA | 2/16/2017 | 285 | DETENTION | $ | 900.00 | 6.50% | $ | 62.57 | $ | 900.00 | $ 962.57 | $ 62.57 |
| 0777-04095-7 | NSA | 2/16/2017 | 300 | HOURS X LABOR | $ | 1,963.50 | 6.50% | $ | 136.50 | $ | 1,963.50 | $ 2,100.00 | $ 136.50 |
| 0777-04095-7 | NSA | 2/16/2017 | 343 | METRO SERVICE F | $ | 75.00 | 6.50% | $ | 5.21 | $ | 75.00 | $ 80.21 | $ 5.21 |
| 0777-04095-7 | NSA | 2/16/2017 | 400 | OPERATION FEE | $ | 51.39 | 0% | | | $ | 51.39 | $ 51.39 | $ - |
| 0777-04096-1 | LENSCRAFTERS | 3/16/2011 | 1 | ORIGIN COMMISSI | $ | 41.56 | 0% | | | $ | 41.56 | $ 41.56 | $ - |
| 0777-04096-1 | LENSCRAFTERS | 3/16/2011 | 5 | BOOKING COMMISS | $ | 235.48 | 0% | | | $ | 235.48 | $ 235.48 | $ - |
| 0777-04096-1 | LENSCRAFTERS | 3/16/2011 | 11 | LINE HAUL | $ | 990.40 | 18% | $ | 217.40 | $ | 990.40 | $ 1,207.80 | $ 217.40 |
| 0777-04096-1 | LENSCRAFTERS | 3/16/2011 | 71 | FUEL SURCHARGE | $ | 347.56 | 0% | | | $ | 347.56 | $ 347.56 | $ - |
| 0777-04096-1 | LENSCRAFTERS | 3/16/2011 | 205 | EXTRA STOPS (RE | $ | 75.00 | 6.50% | $ | 5.21 | $ | 75.00 | $ 80.21 | $ 5.21 |
| 0777-04096-1 | LENSCRAFTERS | 3/16/2011 | 300 | HOURS X LABOR | $ | 175.00 | 6.50% | $ | 12.17 | $ | 175.00 | $ 187.17 | $ 12.17 |
| 0777-04096-1 | LENSCRAFTERS | 3/16/2011 | 400 | OPERATION FEE | $ | 21.72 | 0% | | | $ | 21.72 | $ 21.72 | $ - |
| 0777-04096-2 | | 3/25/2012 | 1 | ORIGIN COMMISSI | $ | 79.70 | 0% | | | $ | 79.70 | $ 79.70 | $ - |
| 0777-04096-2 | | 3/25/2012 | 5 | BOOKING COMMISS | $ | 451.65 | 0% | | | $ | 451.65 | $ 451.65 | $ - |
| 0777-04096-2 | | 3/25/2012 | 11 | LINE HAUL | $ | 1,899.59 | 18% | $ | 416.98 | $ | 1,899.59 | $ 2,316.57 | $ 416.98 |
| 0777-04096-2 | | 3/25/2012 | 71 | FUEL SURCHARGE | $ | 777.73 | 0% | | | $ | 777.73 | $ 777.73 | $ - |
| 0777-04096-2 | | 3/25/2012 | 400 | OPERATION FEE | $ | 41.66 | 0% | | | $ | 41.66 | $ 41.66 | $ - |
| 0777-04096-5 | LENSCRAFTERS | 10/5/2015 | 1 | ORIGIN COMMISSI | $ | 89.16 | 0% | | | $ | 89.16 | $ 89.16 | $ - |
| 0777-04096-5 | LENSCRAFTERS | 10/5/2015 | 5 | BOOKING COMMISS | $ | 505.25 | 0% | | | $ | 505.25 | $ 505.25 | $ - |
| 0777-04096-5 | LENSCRAFTERS | 10/5/2015 | 11 | LINE HAUL | $ | 2,125.01 | 18% | $ | 466.47 | $ | 2,125.01 | $ 2,591.48 | $ 466.47 |
| 0777-04096-5 | LENSCRAFTERS | 10/5/2015 | 71 | FUEL SURCHARGE | $ | 466.08 | 0% | | | $ | 466.08 | $ 466.08 | $ - |
| 0777-04096-5 | LENSCRAFTERS | 10/5/2015 | 300 | HOURS X LABOR | $ | 210.00 | 6.50% | $ | 14.60 | $ | 210.00 | $ 224.60 | $ 14.60 |
| 0777-04096-5 | LENSCRAFTERS | 10/5/2015 | 400 | OPERATION FEE | $ | 46.61 | 0% | | | $ | 46.61 | $ 46.61 | $ - |
| 0777-04096-7 | BRENDAMOUR NSA | 2/15/2017 | 290 | HOURS VAN AUX. | $ | 14,796.38 | 6.50% | $ | 1,028.63 | x | | | |
| 0777-04096-7 | BRENDAMOUR NSA | 2/15/2017 | 300 | HOURS X LABOR | $ | 10,357.46 | 6.50% | $ | 720.04 | x | | | |
| 0777-04096-7 | BRENDAMOUR NSA | 2/15/2017 | 5 | BOOKING COMMISS | $ | 598.06 | 0% | | | $ | 598.06 | $ 598.06 | $ - |
| 0777-04096-7 | BRENDAMOUR NSA | 2/15/2017 | 11 | LINE HAUL | $ | 2,313.55 | 18% | $ | 507.85 | $ | 2,313.55 | $ 2,821.40 | $ 507.85 |
| 0777-04096-7 | BRENDAMOUR NSA | 2/15/2017 | 71 | FUEL SURCHARGE | $ | 137.97 | 0% | | | $ | 137.97 | $ 137.97 | $ - |
| 0777-04096-7 | BRENDAMOUR NSA | 2/15/2017 | 205 | EXTRA STOPS (RE | $ | 900.00 | 6.50% | $ | 62.57 | $ | 900.00 | $ 962.57 | $ 62.57 |
| 0777-04096-7 | BRENDAMOUR NSA | 2/15/2017 | 285 | DETENTION | $ | 1,200.00 | 6.50% | $ | 83.42 | $ | 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04096-7 | BRENDAMOUR NSA | 2/15/2017 | 300 | HOURS X LABOR | $ | 1,701.70 | 6.50% | $ | 118.30 | $ | 1,701.70 | $ 1,820.00 | $ 118.30 |
| 0777-04096-7 | BRENDAMOUR NSA | 2/15/2017 | 343 | METRO SERVICE F | $ | 75.00 | 6.50% | $ | 5.21 | $ | 75.00 | $ 80.21 | $ 5.21 |
| 0777-04096-7 | BRENDAMOUR NSA | 2/15/2017 | 400 | OPERATION FEE | $ | 49.36 | 0% | | | $ | 49.36 | $ 49.36 | $ - |
| 0777-04097-1 | LENSCRAFTERS | 3/16/2011 | 1 | ORIGIN COMMISSI | $ | 11.50 | 0% | | | $ | 11.50 | $ 11.50 | $ - |
| 0777-04097-1 | LENSCRAFTERS | 3/16/2011 | 5 | BOOKING COMMISS | $ | 65.16 | 0% | | | $ | 65.16 | $ 65.16 | $ - |
| 0777-04097-1 | LENSCRAFTERS | 3/16/2011 | 11 | LINE HAUL | $ | 274.05 | 18% | $ | 60.16 | $ | 274.05 | $ 334.21 | $ 60.16 |
| 0777-04097-1 | LENSCRAFTERS | 3/16/2011 | 71 | FUEL SURCHARGE | $ | 96.17 | 0% | | | $ | 96.17 | $ 96.17 | $ - |
| 0777-04097-1 | LENSCRAFTERS | 3/16/2011 | 400 | OPERATION FEE | $ | 6.01 | 0% | | | $ | 6.01 | $ 6.01 | $ - |
| 0777-04097-2 | BRENDAMOUR | 4/10/2012 | 1 | ORIGIN COMMISSI | $ | 130.22 | 0% | | | $ | 130.22 | $ 130.22 | $ - |

| Account | Customer | Date | Description | Amount | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04097-2 | BRENDAMOUR | 4/10/2012 | | $ 694.53 | $ 694.53 | 0% | $ - | | $ 694.53 | $ 694.53 | $ - |
| 0777-04097-5 | CH ROBINSON | 10/8/2015 | 290 HOURS VAN AUX. | $ 20,562.50 | $ 20,562.50 | 0.00% | $ - | x | | | |
| 0777-04097-5 | CH ROBINSON | 10/8/2015 | 300 HOURS X LABOR | $ 14,393.75 | $ 14,393.75 | 0.00% | $ - | x | | | |
| 0777-04097-5 | CH ROBINSON | 10/8/2015 | 1 ORIGIN COMMISSI | $ 62.18 | $ 62.18 | 0% | $ - | | $ 62.18 | $ 62.18 | $ - |
| 0777-04097-5 | CH ROBINSON | 10/8/2015 | 5 BOOKING COMMISS | $ 290.15 | $ 290.15 | 0% | $ - | | $ 290.15 | $ 290.15 | $ - |
| 0777-04097-5 | CH ROBINSON | 10/8/2015 | 11 LINE HAUL | $ 1,575.10 | $ 1,920.85 | 18% | $ 345.75 | | $ 1,575.10 | $ 1,920.85 | $ 345.75 |
| 0777-04097-5 | CH ROBINSON | 10/8/2015 | 71 FUEL SURCHARGE | $ 240.75 | $ 240.75 | 0% | $ - | | $ 240.75 | $ 240.75 | $ - |
| 0777-04097-5 | CH ROBINSON | 10/8/2015 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-04097-5 | CH ROBINSON | 10/8/2015 | 400 OPERATION FEE | $ 32.50 | $ 32.50 | 0% | $ - | | $ 32.50 | $ 32.50 | $ - |
| 0777-04097-7 | EVERBRITE | 2/13/2017 | 5 BOOKING COMMISS | $ 130.48 | $ 130.48 | 0% | $ - | | $ 130.48 | $ 130.48 | $ - |
| 0777-04097-7 | EVERBRITE | 2/13/2017 | 11 LINE HAUL | $ 2,335.64 | $ 2,848.34 | 18% | $ 512.70 | | $ 2,335.64 | $ 2,848.34 | $ 512.70 |
| 0777-04097-7 | EVERBRITE | 2/13/2017 | 71 FUEL SURCHARGE | $ 105.84 | $ 105.84 | 0% | $ - | | $ 105.84 | $ 105.84 | $ - |
| 0777-04097-7 | EVERBRITE | 2/13/2017 | 300 HOURS X LABOR | $ 2,977.98 | $ 3,185.01 | 6.50% | $ 207.03 | | $ 2,977.98 | $ 3,185.01 | $ 207.03 |
| 0777-04097-7 | EVERBRITE | 2/13/2017 | 400 OPERATION FEE | $ 40.92 | $ 40.92 | 0% | $ - | | $ 40.92 | $ 40.92 | $ - |
| 0777-04098-1 | LENSCRAFTERS | 3/17/2011 | 1 ORIGIN COMMISSI | $ 39.47 | $ 39.47 | 0% | $ - | | $ 39.47 | $ 39.47 | $ - |
| 0777-04098-1 | LENSCRAFTERS | 3/17/2011 | 5 BOOKING COMMISS | $ 223.65 | $ 223.65 | 0% | $ - | | $ 223.65 | $ 223.65 | $ - |
| 0777-04098-1 | LENSCRAFTERS | 3/17/2011 | 11 LINE HAUL | $ 940.64 | $ 1,147.12 | 18% | $ 206.48 | | $ 940.64 | $ 1,147.12 | $ 206.48 |
| 0777-04098-1 | LENSCRAFTERS | 3/17/2011 | 71 FUEL SURCHARGE | $ 330.10 | $ 330.10 | 0% | $ - | | $ 330.10 | $ 330.10 | $ - |
| 0777-04098-1 | LENSCRAFTERS | 3/17/2011 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-04098-1 | LENSCRAFTERS | 3/17/2011 | 300 HOURS X LABOR | $ 612.50 | $ 655.08 | 6.50% | $ 42.58 | | $ 612.50 | $ 655.08 | $ 42.58 |
| 0777-04098-1 | LENSCRAFTERS | 3/17/2011 | 400 OPERATION FEE | $ 20.63 | $ 20.63 | 0% | $ - | | $ 20.63 | $ 20.63 | $ - |
| 0777-04098-2 | | 3/29/2012 | 1 ORIGIN COMMISSI | $ 187.20 | $ 187.20 | 0% | $ - | | $ 187.20 | $ 187.20 | $ - |
| 0777-04098-2 | | 3/29/2012 | 5 BOOKING COMMISS | $ 998.38 | $ 998.38 | 0% | $ - | | $ 998.38 | $ 998.38 | $ - |
| 0777-04098-2 | | 3/29/2012 | 11 LINE HAUL | $ 4,586.30 | $ 5,593.05 | 18% | $ 1,006.75 | | $ 4,586.30 | $ 5,593.05 | $ 1,006.75 |
| 0777-04098-2 | | 3/29/2012 | 71 FUEL SURCHARGE | $ 1,139.05 | $ 1,139.05 | 0% | $ - | | $ 1,139.05 | $ 1,139.05 | $ - |
| 0777-04098-2 | | 3/29/2012 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | $ 99.06 |
| 0777-04098-2 | | 3/29/2012 | 300 HOURS X LABOR | $ 1,645.00 | $ 1,759.36 | 6.50% | $ 114.36 | | $ 1,645.00 | $ 1,759.36 | $ 114.36 |
| 0777-04098-2 | | 3/29/2012 | 400 OPERATION FEE | $ 97.85 | $ 97.85 | 0% | $ - | | $ 97.85 | $ 97.85 | $ - |
| 0777-04098-5 | REDBOX | 10/21/2015 | 5 BOOKING COMMISS | $ 105.88 | $ 105.88 | 0% | $ - | | $ 105.88 | $ 105.88 | $ - |
| 0777-04098-5 | REDBOX | 10/21/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04098-7 | OUTERWALL | 3/8/2017 | 300 HOURS X LABOR | $ 4,254.25 | $ 4,550.00 | 6.50% | $ 295.75 | x | | | |
| 0777-04098-7 | OUTERWALL | 3/8/2017 | 5 BOOKING COMMISS | $ 901.61 | $ 901.61 | 0% | $ - | | $ 901.61 | $ 901.61 | $ - |
| 0777-04099-1 | LENSCRAFTERS | 3/18/2011 | 1 ORIGIN COMMISSI | $ 18.93 | $ 18.93 | 0% | $ - | | $ 18.93 | $ 18.93 | $ - |
| 0777-04099-1 | LENSCRAFTERS | 3/18/2011 | 5 BOOKING COMMISS | $ 107.28 | $ 107.28 | 0% | $ - | | $ 107.28 | $ 107.28 | $ - |
| 0777-04099-1 | LENSCRAFTERS | 3/18/2011 | 11 LINE HAUL | $ 451.19 | $ 550.23 | 18% | $ 99.04 | | $ 451.19 | $ 550.23 | $ 99.04 |
| 0777-04099-1 | LENSCRAFTERS | 3/18/2011 | 71 FUEL SURCHARGE | $ 184.73 | $ 184.73 | 0% | $ - | | $ 184.73 | $ 184.73 | $ - |
| 0777-04099-1 | LENSCRAFTERS | 3/18/2011 | 400 OPERATION FEE | $ 9.50 | $ 9.50 | 0% | $ - | | $ 9.50 | $ 9.50 | $ - |
| 0777-04099-1 | LENSCRAFTERS | 3/24/2011 | 400 OPERATION FEE | $ 0.40 | $ 0.40 | 0% | $ - | | $ 0.40 | $ 0.40 | $ - |
| 0777-04099-2 | | 3/29/2012 | 1 ORIGIN COMMISSI | $ 164.54 | $ 164.54 | 0% | $ - | | $ 164.54 | $ 164.54 | $ - |
| 0777-04099-2 | | 3/29/2012 | 5 BOOKING COMMISS | $ 877.53 | $ 877.53 | 0% | $ - | | $ 877.53 | $ 877.53 | $ - |
| 0777-04099-2 | | 3/29/2012 | 11 LINE HAUL | $ 4,031.17 | $ 4,916.06 | 18% | $ 884.89 | | $ 4,031.17 | $ 4,916.06 | $ 884.89 |
| 0777-04099-2 | | 3/29/2012 | 71 FUEL SURCHARGE | $ 1,076.35 | $ 1,076.35 | 0% | $ - | | $ 1,076.35 | $ 1,076.35 | $ - |
| 0777-04099-2 | | 3/29/2012 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | $ 57.35 |
| 0777-04099-2 | | 3/29/2012 | 300 HOURS X LABOR | $ 840.00 | $ 898.40 | 6.50% | $ 58.40 | | $ 840.00 | $ 898.40 | $ 58.40 |
| 0777-04099-2 | | 3/29/2012 | 400 OPERATION FEE | $ 86.01 | $ 86.01 | 0% | $ - | | $ 86.01 | $ 86.01 | $ - |
| 0777-04099-5 | NAT'L ELEC TRANS | 10/7/2015 | 1 ORIGIN COMMISSI | $ 80.58 | $ 80.58 | 0% | $ - | | $ 80.58 | $ 80.58 | $ - |
| 0777-04099-5 | NAT'L ELEC TRANS | 10/7/2015 | 5 BOOKING COMMISS | $ 429.74 | $ 429.74 | 0% | $ - | | $ 429.74 | $ 429.74 | $ - |
| 0777-04099-5 | NAT'L ELEC TRANS | 10/7/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04099-7 | MOHAWK MOVING | 5/5/2017 | 5 BOOKING COMMISS | $ 66.11 | $ 66.11 | 0% | $ - | | $ 66.11 | $ 66.11 | $ - |
| 0777-04099-7 | MOHAWK MOVING | 5/5/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04100-1 | REDBOX | 3/24/2011 | 1 ORIGIN COMMISSI | $ 20.18 | $ 20.18 | 0% | $ - | | $ 20.18 | $ 20.18 | $ - |
| 0777-04100-1 | REDBOX | 3/24/2011 | 5 BOOKING COMMISS | $ 114.35 | $ 114.35 | 0% | $ - | | $ 114.35 | $ 114.35 | $ - |
| 0777-04100-1 | REDBOX | 3/24/2011 | 11 LINE HAUL | $ 480.92 | $ 586.49 | 18% | $ 105.57 | | $ 480.92 | $ 586.49 | $ 105.57 |
| 0777-04100-1 | REDBOX | 3/24/2011 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | | $ 25.00 | $ 25.00 | $ - |
| 0777-04100-1 | REDBOX | 3/24/2011 | 15 G-11 CHARGE TO | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04100-1 | REDBOX | 3/24/2011 | 71 FUEL SURCHARGE | $ 34.20 | $ 34.20 | 0% | $ - | | $ 34.20 | $ 34.20 | $ - |
| 0777-04100-1 | REDBOX | 3/24/2011 | 120 APPLIANCE SERVI | $ 70.00 | $ 70.00 | 0% | $ - | | $ 70.00 | $ 70.00 | $ - |
| 0777-04100-1 | REDBOX | 3/24/2011 | 400 OPERATION FEE | $ 10.55 | $ 10.55 | 0% | $ - | | $ 10.55 | $ 10.55 | $ - |
| 0777-04100-2 | | 3/29/2012 | 1 ORIGIN COMMISSI | $ 90.13 | $ 90.13 | 0% | $ - | | $ 90.13 | $ - | |

| ID | Name | Date | Description | | | % | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04100-2 | | 3/29/2012 | 5 BOOKING COMMISS | $ 60.08 | $ 60.08 | 0% | $ - | | $ 60.08 | $ 60.08 | $ - |
| 0777-04100-2 | | 3/29/2012 | 11 LINE HAUL | $ 2,628.66 | $ 3,205.68 | 18% | $ 577.02 | | $ 2,628.66 | $ 3,205.68 | 577.02 |
| 0777-04100-2 | | 3/29/2012 | 71 FUEL SURCHARGE | $ 1,295.80 | $ 1,295.80 | 0% | $ - | | $ 1,295.80 | $ 1,295.80 | $ - |
| 0777-04100-2 | | 3/29/2012 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-04100-2 | | 3/29/2012 | 400 OPERATION FEE | $ 46.65 | $ 46.65 | 0% | $ - | | $ 46.65 | $ 46.65 | $ - |
| 0777-04100-5 | ECO SHOW | 10/9/2015 | 5 BOOKING COMMISS | $ 57.38 | $ 57.38 | 0% | $ - | | $ 57.38 | $ 57.38 | $ - |
| 0777-04100-5 | ECO SHOW | 10/9/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04100-7 | COINSTAR | 2/22/2017 | 300 HOURS X LABOR | $ 3,076.15 | $ 3,290.00 | 6.50% | $ 213.85 | x | | | |
| 0777-04100-7 | COINSTAR | 2/22/2017 | 5 BOOKING COMMISS | $ 959.50 | $ 959.50 | 0% | $ - | | $ 959.50 | $ 959.50 | - |
| 0777-04101-1 | REDBOX | 3/24/2011 | 1 ORIGIN COMMISSI | $ 17.12 | $ 17.12 | 0% | $ - | | $ 17.12 | $ 17.12 | - |
| 0777-04101-1 | REDBOX | 3/24/2011 | 5 BOOKING COMMISS | $ 97.00 | $ 97.00 | 0% | $ - | | $ 97.00 | $ 97.00 | - |
| 0777-04101-1 | REDBOX | 3/24/2011 | 11 LINE HAUL | $ 407.95 | $ 497.50 | 18% | $ 89.55 | | $ 407.95 | $ 497.50 | 89.55 |
| 0777-04101-1 | REDBOX | 3/24/2011 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | | $ 25.00 | $ 25.00 | - |
| 0777-04101-1 | REDBOX | 3/24/2011 | 15 G-11 CHARGE TO | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-04101-1 | REDBOX | 3/24/2011 | 71 FUEL SURCHARGE | $ 73.02 | $ 73.02 | 0% | $ - | | $ 73.02 | $ 73.02 | - |
| 0777-04101-1 | REDBOX | 3/24/2011 | 120 APPLIANCE SERVI | $ 170.00 | $ 170.00 | 0% | $ - | | $ 170.00 | $ 170.00 | - |
| 0777-04101-1 | REDBOX | 3/24/2011 | 400 OPERATION FEE | $ 8.95 | $ 8.95 | 0% | $ - | | $ 8.95 | $ 8.95 | - |
| 0777-04101-5 | C.S.S. | 10/2/2015 | 290 HOURS VAN AUX. | $ 20,912.50 | $ 20,912.50 | 0.00% | $ - | x | | | |
| 0777-04101-5 | C.S.S. | 10/2/2015 | 300 HOURS X LABOR | $ 14,638.75 | $ 14,638.75 | 0.00% | $ - | x | | | |
| 0777-04101-5 | C.S.S. | 10/2/2015 | 1 ORIGIN COMMISSI | $ 179.53 | $ 179.53 | 0% | $ - | | $ 179.53 | $ 179.53 | - |
| 0777-04101-5 | C.S.S. | 10/2/2015 | 5 BOOKING COMMISS | $ 957.52 | $ 957.52 | 0% | $ - | | $ 957.52 | $ 957.52 | - |
| 0777-04101-5 | C.S.S. | 10/2/2015 | 11 LINE HAUL | $ 4,398.59 | $ 5,364.13 | 18% | $ 965.54 | | $ 4,398.59 | $ 5,364.13 | 965.54 |
| 0777-04101-5 | C.S.S. | 10/2/2015 | 71 FUEL SURCHARGE | $ 611.00 | $ 611.00 | 0% | $ - | | $ 611.00 | $ 611.00 | - |
| 0777-04101-5 | C.S.S. | 10/2/2015 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04101-5 | C.S.S. | 10/2/2015 | 400 OPERATION FEE | $ 93.85 | $ 93.85 | 0% | $ - | | $ 93.85 | $ 93.85 | - |
| 0777-04101-7 | COINSTAR | 3/15/2017 | 5 BOOKING COMMISS | $ 58.26 | $ 58.26 | 0% | $ - | | $ 58.26 | $ 58.26 | - |
| 0777-04101-7 | COINSTAR | 3/15/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-04102-0 | PALMER | 2/14/2020 | 1 ORIGIN COMMISSI | $ 99.69 | $ 99.69 | 0% | $ - | | $ 99.69 | $ 99.69 | - |
| 0777-04102-0 | PALMER | 2/14/2020 | 1 ORIGIN COMMISSI | $ (5.67) | $ (5.67) | 0% | $ - | | $ (5.67) | $ (5.67) | - |
| 0777-04102-0 | PALMER | 2/14/2020 | 5 BOOKING COMMISS | $ 236.77 | $ 236.77 | 0% | $ - | | $ 236.77 | $ 236.77 | - |
| 0777-04102-0 | PALMER | 2/14/2020 | 5 BOOKING COMMISS | $ (16.31) | $ (16.31) | 0% | $ - | | $ (16.31) | $ (16.31) | - |
| 0777-04102-1 | REDBOX | 3/24/2011 | 1 ORIGIN COMMISSI | $ 58.22 | $ 58.22 | 0% | $ - | | $ 58.22 | $ 58.22 | - |
| 0777-04102-1 | REDBOX | 3/24/2011 | 5 BOOKING COMMISS | $ 329.91 | $ 329.91 | 0% | $ - | | $ 329.91 | $ 329.91 | - |
| 0777-04102-1 | REDBOX | 3/24/2011 | 11 LINE HAUL | $ 1,387.55 | $ 1,692.13 | 18% | $ 304.58 | | $ 1,387.55 | $ 1,692.13 | 304.58 |
| 0777-04102-1 | REDBOX | 3/24/2011 | 71 FUEL SURCHARGE | $ 318.60 | $ 318.60 | 0% | $ - | | $ 318.60 | $ 318.60 | - |
| 0777-04102-1 | REDBOX | 3/24/2011 | 400 OPERATION FEE | $ 30.43 | $ 30.43 | 0% | $ - | | $ 30.43 | $ 30.43 | - |
| 0777-04102-5 | BRENDAMOUR | 11/4/2015 | 1 ORIGIN COMMISSI | $ 288.90 | $ 288.90 | 0% | $ - | | $ 288.90 | $ 288.90 | - |
| 0777-04102-5 | BRENDAMOUR | 11/4/2015 | 5 BOOKING COMMISS | $ 1,540.81 | $ 1,540.81 | 0% | $ - | | $ 1,540.81 | $ 1,540.81 | - |
| 0777-04102-5 | BRENDAMOUR | 11/4/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-04102-7 | COINSTAR | 3/15/2017 | 5 BOOKING COMMISS | $ 110.98 | $ 110.98 | 0% | $ - | | $ 110.98 | $ 110.98 | - |
| 0777-04102-7 | COINSTAR | 3/15/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-04103-1 | REDBOX | 3/24/2011 | 1 ORIGIN COMMISSI | $ 20.33 | $ 20.33 | 0% | $ - | | $ 20.33 | $ 20.33 | - |
| 0777-04103-1 | REDBOX | 3/24/2011 | 5 BOOKING COMMISS | $ 115.22 | $ 115.22 | 0% | $ - | | $ 115.22 | $ 115.22 | - |
| 0777-04103-1 | REDBOX | 3/24/2011 | 11 LINE HAUL | $ 484.61 | $ 590.99 | 18% | $ 106.38 | | $ 484.61 | $ 590.99 | 106.38 |
| 0777-04103-1 | REDBOX | 3/24/2011 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | | $ 25.00 | $ 25.00 | - |
| 0777-04103-1 | REDBOX | 3/24/2011 | 15 G-11 CHARGE TO | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-04103-1 | REDBOX | 3/24/2011 | 71 FUEL SURCHARGE | $ 64.86 | $ 64.86 | 0% | $ - | | $ 64.86 | $ 64.86 | - |
| 0777-04103-1 | REDBOX | 3/24/2011 | 120 APPLIANCE SERVI | $ 70.00 | $ 70.00 | 0% | $ - | | $ 70.00 | $ 70.00 | - |
| 0777-04103-1 | REDBOX | 3/24/2011 | 400 OPERATION FEE | $ 10.63 | $ 10.63 | 0% | $ - | | $ 10.63 | $ 10.63 | - |
| 0777-04103-2 | TA LAS CRUCES | 4/12/2012 | 1 ORIGIN COMMISSI | $ 110.23 | $ 110.23 | 0% | $ - | | $ 110.23 | $ 110.23 | - |
| 0777-04103-2 | TA LAS CRUCES | 4/12/2012 | 5 BOOKING COMMISS | $ 587.89 | $ 587.89 | 0% | $ - | | $ 587.89 | $ 587.89 | - |
| 0777-04103-2 | TA LAS CRUCES | 4/12/2012 | 11 LINE HAUL | $ 2,700.64 | $ 3,293.46 | 18% | $ 592.82 | | $ 2,700.64 | $ 3,293.46 | 592.82 |
| 0777-04103-2 | TA LAS CRUCES | 4/12/2012 | 71 FUEL SURCHARGE | $ 725.04 | $ 725.04 | 0% | $ - | | $ 725.04 | $ 725.04 | - |
| 0777-04103-2 | TA LAS CRUCES | 4/12/2012 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-04103-2 | TA LAS CRUCES | 4/12/2012 | 290 HOURS VAN AUX. | $ 250.00 | $ 267.38 | 6.50% | $ 17.38 | | $ 250.00 | $ 267.38 | 17.38 |
| 0777-04103-2 | TA LAS CRUCES | 4/12/2012 | 300 HOURS X LABOR | $ 1,680.00 | $ 1,796.79 | 6.50% | $ 116.79 | | $ 1,680.00 | $ 1,796.79 | 116.79 |
| 0777-04103-2 | TA LAS CRUCES | 4/12/2012 | 400 OPERATION FEE | $ 57.62 | $ 57.62 | 0% | $ - | | $ 57.62 | $ 57.62 | - |
| 0777-04103-5 | FREEOSK | 10/14/2015 | 5 BOOKING COMMISS | $ 84.01 | $ 84.01 | 0% | $ - | | $ 84.01 | $ 84.01 | - |
| 0777-04103-5 | FREEOSK | 10/14/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |

| ID | Customer | Date | Description | Amount | Amount | % | Commission | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04103-7 | COINSTAR | 3/15/2017 | 5 BOOKING COMMISS | 29.21 | 29.21 | 0% | - | | 29.21 | 29.21 | - |
| 0777-04103-7 | COINSTAR | 3/15/2017 | 936 HO ORDER MGMT O | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-04104-1 | REDBOX | 3/24/2011 | 1 ORIGIN COMMISSI | 13.66 | 13.66 | 0% | - | | 13.66 | 13.66 | - |
| 0777-04104-1 | REDBOX | 3/24/2011 | 5 BOOKING COMMISS | 77.40 | 77.40 | 0% | - | | 77.40 | 77.40 | - |
| 0777-04104-1 | REDBOX | 3/24/2011 | 11 LINE HAUL | 325.53 | 396.99 | 18% | 71.46 | | 325.53 | 396.99 | 71.46 |
| 0777-04104-1 | REDBOX | 3/24/2011 | 12 G-11 COMMISSION | 25.00 | 25.00 | 0% | - | | 25.00 | 25.00 | - |
| 0777-04104-1 | REDBOX | 3/24/2011 | 15 G-11 CHARGE TO | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-04104-1 | REDBOX | 3/24/2011 | 71 FUEL SURCHARGE | 56.94 | 56.94 | 0% | - | | 56.94 | 56.94 | - |
| 0777-04104-1 | REDBOX | 3/24/2011 | 300 HOURS X LABOR | 140.00 | 149.73 | 6.50% | 9.73 | | 140.00 | 149.73 | 9.73 |
| 0777-04104-1 | REDBOX | 3/24/2011 | 400 OPERATION FEE | 7.14 | 7.14 | 0% | - | | 7.14 | 7.14 | - |
| 0777-04104-2 | | 3/29/2012 | 1 ORIGIN COMMISSI | 60.55 | 60.55 | 0% | - | | 60.55 | 60.55 | - |
| 0777-04104-2 | | 3/29/2012 | 5 BOOKING COMMISS | 343.11 | 343.11 | 0% | - | | 343.11 | 343.11 | - |
| 0777-04104-2 | | 3/29/2012 | 11 LINE HAUL | 1,443.08 | 1,759.85 | 18% | 316.77 | | 1,443.08 | 1,759.85 | 316.77 |
| 0777-04104-2 | | 3/29/2012 | 71 FUEL SURCHARGE | 633.02 | 633.02 | 0% | - | | 633.02 | 633.02 | - |
| 0777-04104-2 | | 3/29/2012 | 205 EXTRA STOPS (RE | 75.00 | 80.21 | 6.50% | 5.21 | | 75.00 | 80.21 | 5.21 |
| 0777-04104-2 | | 3/29/2012 | 300 HOURS X LABOR | 227.50 | 243.32 | 6.50% | 15.82 | | 227.50 | 243.32 | 15.82 |
| 0777-04104-2 | | 3/29/2012 | 400 OPERATION FEE | 31.65 | 31.65 | 0% | - | | 31.65 | 31.65 | - |
| 0777-04104-5 | FREEOSK | 11/4/2015 | 5 BOOKING COMMISS | 78.14 | 78.14 | 0% | - | | 78.14 | 78.14 | - |
| 0777-04104-5 | FREEOSK | 11/4/2015 | 83 TRANSPORTATION | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-04104-7 | COINSTAR | 6/1/2017 | 5 BOOKING COMMISS | 89.69 | 89.69 | 0% | - | | 89.69 | 89.69 | - |
| 0777-04104-7 | COINSTAR | 6/1/2017 | 936 HO ORDER MGMT O | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-04105-1 | TRANSWORLD | 3/28/2011 | 1 ORIGIN COMMISSI | 81.54 | 81.54 | 0% | - | | 81.54 | 81.54 | - |
| 0777-04105-1 | TRANSWORLD | 3/28/2011 | 5 BOOKING COMMISS | 434.89 | 434.89 | 0% | - | | 434.89 | 434.89 | - |
| 0777-04105-2 | | 3/29/2012 | 1 ORIGIN COMMISSI | 57.56 | 57.56 | 0% | - | | 57.56 | 57.56 | - |
| 0777-04105-2 | | 3/29/2012 | 5 BOOKING COMMISS | 326.17 | 326.17 | 0% | - | | 326.17 | 326.17 | - |
| 0777-04105-2 | | 3/29/2012 | 11 LINE HAUL | 1,371.84 | 1,672.98 | 18% | 301.14 | | 1,371.84 | 1,672.98 | 301.14 |
| 0777-04105-2 | | 3/29/2012 | 71 FUEL SURCHARGE | 601.78 | 601.78 | 0% | - | | 601.78 | 601.78 | - |
| 0777-04105-2 | | 3/29/2012 | 400 OPERATION FEE | 30.09 | 30.09 | 0% | - | | 30.09 | 30.09 | - |
| 0777-04105-5 | FREEOSK | 12/16/2015 | 5 BOOKING COMMISS | 96.72 | 96.72 | 0% | - | | 96.72 | 96.72 | - |
| 0777-04105-5 | FREEOSK | 12/16/2015 | 83 TRANSPORTATION | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-04105-7 | COINSTAR | 3/15/2017 | 5 BOOKING COMMISS | 104.80 | 104.80 | 0% | - | | 104.80 | 104.80 | - |
| 0777-04105-7 | COINSTAR | 3/15/2017 | 936 HO ORDER MGMT O | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-04106-0 | COOK 2 | 2/27/2020 | 5 BOOKING COMMISS | (15.55) | (15.55) | 0% | - | | (15.55) | (15.55) | - |
| 0777-04106-0 | COOK 2 | 2/27/2020 | 975 MISC NON DISCOU | 5.13 | 5.13 | 0% | - | | 5.13 | 5.13 | - |
| 0777-04106-0 | COOK 2 | 2/27/2020 | 975 MISC NON DISCOU | (7.00) | (7.00) | 0% | - | | (7.00) | (7.00) | - |
| 0777-04106-1 | TRANSWORLD | 3/31/2011 | 1 ORIGIN COMMISSI | 81.54 | 81.54 | 0% | - | | 81.54 | 81.54 | - |
| 0777-04106-1 | TRANSWORLD | 3/31/2011 | 5 BOOKING COMMISS | 434.89 | 434.89 | 0% | - | | 434.89 | 434.89 | - |
| 0777-04106-2 | | 3/29/2012 | 1 ORIGIN COMMISSI | 142.39 | 142.39 | 0% | - | | 142.39 | 142.39 | - |
| 0777-04106-2 | | 3/29/2012 | 5 BOOKING COMMISS | 806.89 | 806.89 | 0% | - | | 806.89 | 806.89 | - |
| 0777-04106-2 | | 3/29/2012 | 11 LINE HAUL | 3,393.67 | 4,138.62 | 18% | 744.95 | | 3,393.67 | 4,138.62 | 744.95 |
| 0777-04106-2 | | 3/29/2012 | 71 FUEL SURCHARGE | 1,488.67 | 1,488.67 | 0% | - | | 1,488.67 | 1,488.67 | - |
| 0777-04106-2 | | 3/29/2012 | 205 EXTRA STOPS (RE | 150.00 | 160.43 | 6.50% | 10.43 | | 150.00 | 160.43 | 10.43 |
| 0777-04106-2 | | 3/29/2012 | 300 HOURS X LABOR | 288.75 | 308.82 | 6.50% | 20.07 | | 288.75 | 308.82 | 20.07 |
| 0777-04106-2 | | 3/29/2012 | 400 OPERATION FEE | 74.43 | 74.43 | 0% | - | | 74.43 | 74.43 | - |
| 0777-04106-5 | OUTERWALL | 10/7/2015 | 290 HOURS VAN AUX. | 9,437.50 | 9,437.50 | 0.00% | - | x | | | |
| 0777-04106-5 | OUTERWALL | 10/7/2015 | 300 HOURS X LABOR | 6,606.25 | 6,606.25 | 0.00% | - | x | | | |
| 0777-04106-5 | OUTERWALL | 10/7/2015 | 1 ORIGIN COMMISSI | 49.93 | 49.93 | 0% | - | | 49.93 | 49.93 | - |
| 0777-04106-5 | OUTERWALL | 10/7/2015 | 5 BOOKING COMMISS | 33.28 | 33.28 | 0% | - | | 33.28 | 33.28 | - |
| 0777-04106-5 | OUTERWALL | 10/7/2015 | 11 LINE HAUL | 1,497.81 | 1,826.60 | 18% | 328.79 | | 1,497.81 | 1,826.60 | 328.79 |
| 0777-04106-5 | OUTERWALL | 10/7/2015 | 71 FUEL SURCHARGE | 91.00 | 91.00 | 0% | - | | 91.00 | 91.00 | - |
| 0777-04106-5 | OUTERWALL | 10/7/2015 | 205 EXTRA STOPS (RE | 525.00 | 561.50 | 6.50% | 36.50 | | 525.00 | 561.50 | 36.50 |
| 0777-04106-5 | OUTERWALL | 10/7/2015 | 300 HOURS X LABOR | 560.00 | 598.93 | 6.50% | 38.93 | | 560.00 | 598.93 | 38.93 |
| 0777-04106-5 | OUTERWALL | 10/7/2015 | 400 OPERATION FEE | 26.10 | 26.10 | 0% | - | | 26.10 | 26.10 | - |
| 0777-04106-7 | ECOATM | 3/15/2017 | 5 BOOKING COMMISS | 90.65 | 90.65 | 0% | - | | 90.65 | 90.65 | - |
| 0777-04106-7 | ECOATM | 3/15/2017 | 936 HO ORDER MGMT O | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-04107-0 | COOK | 3/6/2020 | 5 BOOKING COMMISS | (14.70) | (14.70) | 0% | - | | (14.70) | (14.70) | - |
| 0777-04107-0 | COOK | 3/6/2020 | 975 MISC NON DISCOU | (7.00) | (7.00) | 0% | - | | (7.00) | (7.00) | - |
| 0777-04107-1 | TRANSWORLD | 3/28/2011 | 1 ORIGIN COMMISSI | 83.58 | 83.58 | 0% | - | | 83.58 | 83.58 | - |
| 0777-04107-1 | TRANSWORLD | 3/28/2011 | 5 BOOKING COMMISS | 445.75 | 445.75 | 0% | - | | 445.75 | 445.75 | - |

| Account | Name | Date | Description | | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04107-2 | | 3/29/2012 | 1 ORIGIN COMMISS | $ 101.70 | $ 101.70 | 0% | $ - | | $ 101.70 | $ 101.70 | - |
| 0777-04107-2 | | 3/29/2012 | 5 BOOKING COMMISS | $ 576.33 | $ 576.33 | 0% | $ - | | $ 576.33 | $ 576.33 | - |
| 0777-04107-2 | | 3/29/2012 | 11 LINE HAUL | $ 2,423.96 | $ 2,956.05 | 18% | $ 532.09 | | $ 2,423.96 | $ 2,956.05 | 532.09 |
| 0777-04107-2 | | 3/29/2012 | 71 FUEL SURCHARGE | $ 1,063.30 | $ 1,063.30 | 0% | $ - | | $ 1,063.30 | $ 1,063.30 | - |
| 0777-04107-2 | | 3/29/2012 | 400 OPERATION FEE | $ 53.16 | $ 53.16 | 0% | $ - | | $ 53.16 | $ 53.16 | - |
| 0777-04107-7 | ECOATM | 3/15/2017 | 5 BOOKING COMMISS | $ 120.82 | $ 120.82 | 0% | $ - | | $ 120.82 | $ 120.82 | - |
| 0777-04107-7 | ECOATM | 3/15/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-04108-0 | EVANS | 3/18/2020 | 5 BOOKING COMMISS | $ (35.08) | $ (35.08) | 0% | $ - | | $ (35.08) | $ (35.08) | - |
| 0777-04108-0 | EVANS | 3/18/2020 | 120 APPLIANCE SERVI | $ 348.00 | $ 348.00 | 0% | $ - | | $ 348.00 | $ 348.00 | - |
| 0777-04108-0 | EVANS | 3/18/2020 | 296 DEL TO/FROM MIN | $ 156.00 | $ 166.84 | 6.50% | $ 10.84 | | $ 156.00 | $ 166.84 | 10.84 |
| 0777-04108-0 | EVANS | 3/18/2020 | 975 MISC NON DISCOU | $ (7.00) | $ (7.00) | 0% | $ - | | $ (7.00) | $ (7.00) | - |
| 0777-04108-1 | TRANSWORLD | 4/14/2011 | 1 ORIGIN COMMISSI | $ 80.30 | $ 80.30 | 0% | $ - | | $ 80.30 | $ 80.30 | - |
| 0777-04108-1 | TRANSWORLD | 4/14/2011 | 5 BOOKING COMMISS | $ 428.29 | $ 428.29 | 0% | $ - | | $ 428.29 | $ 428.29 | - |
| 0777-04108-2 | BRENDAMOUR | 4/12/2012 | 1 ORIGIN COMMISS | $ 27.71 | $ 27.71 | 0% | $ - | | $ 27.71 | $ 27.71 | - |
| 0777-04108-2 | BRENDAMOUR | 4/12/2012 | 5 BOOKING COMMISS | $ 115.47 | $ 115.47 | 0% | $ - | | $ 115.47 | $ 115.47 | - |
| 0777-04108-2 | BRENDAMOUR | 4/12/2012 | 11 LINE HAUL | $ 706.65 | $ 861.77 | 18% | $ 155.12 | | $ 706.65 | $ 861.77 | 155.12 |
| 0777-04108-2 | BRENDAMOUR | 4/12/2012 | 71 FUEL SURCHARGE | $ 202.20 | $ 202.20 | 0% | $ - | | $ 202.20 | $ 202.20 | - |
| 0777-04108-2 | BRENDAMOUR | 4/12/2012 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | $ 135.56 | | $ 1,950.00 | $ 2,085.56 | 135.56 |
| 0777-04108-2 | BRENDAMOUR | 4/12/2012 | 300 HOURS X LABOR | $ 1,890.00 | $ 2,021.39 | 6.50% | $ 131.39 | | $ 1,890.00 | $ 2,021.39 | 131.39 |
| 0777-04108-2 | BRENDAMOUR | 4/12/2012 | 400 OPERATION FEE | $ 14.49 | $ 14.49 | 0% | $ - | | $ 14.49 | $ 14.49 | - |
| 0777-04108-5 | OUTERWALL | 10/21/2015 | 290 HOURS VAN AUX. | $ 19,075.00 | $ 19,075.00 | 0.00% | $ - | x | | | |
| 0777-04108-5 | OUTERWALL | 10/21/2015 | 300 HOURS X LABOR | $ 13,352.50 | $ 13,352.50 | 0.00% | $ - | x | | | |
| 0777-04108-5 | OUTERWALL | 10/21/2015 | 300 HOURS X LABOR | $ 3,570.00 | $ 3,570.00 | 0.00% | $ - | x | | | |
| 0777-04108-5 | OUTERWALL | 10/21/2015 | 1 ORIGIN COMMISSI | $ 142.05 | $ 142.05 | 0% | $ - | | $ 142.05 | $ 142.05 | - |
| 0777-04108-5 | OUTERWALL | 10/21/2015 | 5 BOOKING COMMISS | $ 757.60 | $ 757.60 | 0% | $ - | | $ 757.60 | $ 757.60 | - |
| 0777-04108-5 | OUTERWALL | 10/21/2015 | 11 LINE HAUL | $ 3,480.20 | $ 4,244.15 | 18% | $ 763.95 | | $ 3,480.20 | $ 4,244.15 | 763.95 |
| 0777-04108-5 | OUTERWALL | 10/21/2015 | 71 FUEL SURCHARGE | $ 284.50 | $ 284.50 | 0% | $ - | | $ 284.50 | $ 284.50 | - |
| 0777-04108-5 | OUTERWALL | 10/21/2015 | 205 EXTRA STOPS (RE | $ 2,475.00 | $ 2,647.06 | 6.50% | $ 172.06 | | $ 2,475.00 | $ 2,647.06 | 172.06 |
| 0777-04108-5 | OUTERWALL | 10/21/2015 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-04108-5 | OUTERWALL | 10/21/2015 | 400 OPERATION FEE | $ 74.25 | $ 74.25 | 0% | $ - | | $ 74.25 | $ 74.25 | - |
| 0777-04108-7 | COINSTAR | 3/15/2017 | 5 BOOKING COMMISS | $ 116.50 | $ 116.50 | 0% | $ - | | $ 116.50 | $ 116.50 | - |
| 0777-04108-7 | COINSTAR | 3/15/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-04109-0 | INNERWOOD | 3/10/2020 | 1 ORIGIN COMMISSI | $ 132.92 | $ 132.92 | 0% | $ - | | $ 132.92 | $ 132.92 | - |
| 0777-04109-0 | INNERWOOD | 3/10/2020 | 5 BOOKING COMMISS | $ 664.58 | $ 664.58 | 0% | $ - | | $ 664.58 | $ 664.58 | - |
| 0777-04109-1 | TRANSWORLD | 4/14/2011 | 1 ORIGIN COMMISSI | $ 80.16 | $ 80.16 | 0% | $ - | | $ 80.16 | $ 80.16 | - |
| 0777-04109-1 | TRANSWORLD | 4/14/2011 | 5 BOOKING COMMISS | $ 427.52 | $ 427.52 | 0% | $ - | | $ 427.52 | $ 427.52 | - |
| 0777-04109-2 | VALERO | 4/19/2012 | 1 ORIGIN COMMISSI | $ 23.64 | $ 23.64 | 0% | $ - | | $ 23.64 | $ 23.64 | - |
| 0777-04109-2 | VALERO | 4/19/2012 | 5 BOOKING COMMISS | $ 133.99 | $ 133.99 | 0% | $ - | | $ 133.99 | $ 133.99 | - |
| 0777-04109-2 | VALERO | 4/19/2012 | 11 LINE HAUL | $ 563.53 | $ 687.23 | 18% | $ 123.70 | | $ 563.53 | $ 687.23 | 123.70 |
| 0777-04109-2 | VALERO | 4/19/2012 | 71 FUEL SURCHARGE | $ 111.48 | $ 111.48 | 0% | $ - | | $ 111.48 | $ 111.48 | - |
| 0777-04109-2 | VALERO | 4/19/2012 | 205 EXTRA STOPS (RE | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | | $ 2,400.00 | $ 2,566.84 | 166.84 |
| 0777-04109-2 | VALERO | 4/19/2012 | 300 HOURS X LABOR | $ 2,310.00 | $ 2,470.59 | 6.50% | $ 160.59 | | $ 2,310.00 | $ 2,470.59 | 160.59 |
| 0777-04109-2 | VALERO | 4/19/2012 | 400 OPERATION FEE | $ 12.36 | $ 12.36 | 0% | $ - | | $ 12.36 | $ 12.36 | - |
| 0777-04109-5 | CSS | 10/21/2015 | 290 HOURS VAN AUX. | $ 12,437.50 | $ 12,437.50 | 0.00% | $ - | x | | | |
| 0777-04109-5 | CSS | 10/21/2015 | 300 HOURS X LABOR | $ 8,706.25 | $ 8,706.25 | 0.00% | $ - | x | | | |
| 0777-04109-5 | CSS | 10/21/2015 | 1 ORIGIN COMMISSI | $ 75.26 | $ 75.26 | 0% | $ - | | $ 75.26 | $ 75.26 | - |
| 0777-04109-5 | CSS | 10/21/2015 | 5 BOOKING COMMISS | $ 401.38 | $ 401.38 | 0% | $ - | | $ 401.38 | $ 401.38 | - |
| 0777-04109-5 | CSS | 10/21/2015 | 11 LINE HAUL | $ 1,856.36 | $ 2,263.85 | 18% | $ 407.49 | | $ 1,856.36 | $ 2,263.85 | 407.49 |
| 0777-04109-5 | CSS | 10/21/2015 | 71 FUEL SURCHARGE | $ 135.75 | $ 135.75 | 0% | $ - | | $ 135.75 | $ 135.75 | - |
| 0777-04109-5 | CSS | 10/21/2015 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04109-5 | CSS | 10/21/2015 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-04109-5 | CSS | 10/21/2015 | 300 HOURS X LABOR | $ 1,190.00 | $ 1,272.73 | 6.50% | $ 82.73 | | $ 1,190.00 | $ 1,272.73 | 82.73 |
| 0777-04109-5 | CSS | 10/21/2015 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-04109-5 | CSS | 10/21/2015 | 400 OPERATION FEE | $ 39.34 | $ 39.34 | 0% | $ - | | $ 39.34 | $ 39.34 | - |
| 0777-04109-7 | COINSTAR | 3/15/2017 | 5 BOOKING COMMISS | $ 110.98 | $ 110.98 | 0% | $ - | | $ 110.98 | $ 110.98 | - |
| 0777-04109-7 | COINSTAR | 3/15/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-04110-0 | SUNDAY | 3/27/2020 | 1 ORIGIN COMMISSI | $ 180.16 | $ 180.16 | 0% | $ - | | $ 180.16 | $ 180.16 | - |
| 0777-04110-0 | SUNDAY | 3/27/2020 | 1 ORIGIN COMMISSI | $ (7.17) | $ (7.17) | 0% | $ - | | $ (7.17) | $ (7.17) | - |
| 0777-04110-0 | SUNDAY | 3/27/2020 | 5 BOOKING COMMISS | $ 427.87 | $ 427.87 | 0% | $ - | | $ 427.87 | $ 427.87 | - |

| Invoice | Customer | Date | Description | | | Rate | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04110-0 | SUNDAY | 3/27/2020 | 5 BOOKING COMMISS | $ (20.61) | $ (20.61) | 0% | $ - | | | $ (20.61) | $ (20.61) $ - |
| 0777-04110-1 | REDBOX | 3/29/2011 | 1 ORIGIN COMMISSI | $ 199.92 | $ 199.92 | 0% | $ - | | $ | 199.92 | $ 199.92 $ - |
| 0777-04110-1 | REDBOX | 3/29/2011 | 5 BOOKING COMMISS | $ 1,066.22 | $ 1,066.22 | 0% | $ - | | $ | 1,066.22 | $ 1,066.22 $ - |
| 0777-04110-1 | REDBOX | 3/29/2011 | 11 LINE HAUL | $ 4,897.97 | $ 5,973.13 | 18% | $ 1,075.16 | | $ | 4,897.97 | $ 5,973.13 $ 1,075.16 |
| 0777-04110-1 | REDBOX | 3/29/2011 | 71 FUEL SURCHARGE | $ 1,301.52 | $ 1,301.52 | 0% | $ - | | $ | 1,301.52 | $ 1,301.52 $ - |
| 0777-04110-1 | REDBOX | 3/29/2011 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | $ 135.56 | | $ | 1,950.00 | $ 2,085.56 $ 135.56 |
| 0777-04110-1 | REDBOX | 3/29/2011 | 300 HOURS X LABOR | $ 2,345.00 | $ 2,508.02 | 6.50% | $ 163.02 | | $ | 2,345.00 | $ 2,508.02 $ 163.02 |
| 0777-04110-1 | REDBOX | 3/29/2011 | 400 OPERATION FEE | $ 104.50 | $ 104.50 | 0% | $ - | | $ | 104.50 | $ 104.50 $ - |
| 0777-04110-2 | VALERO | 4/24/2012 | 1 ORIGIN COMMISSI | $ 15.72 | $ 15.72 | 0% | $ - | | $ | 15.72 | $ 15.72 $ - |
| 0777-04110-2 | VALERO | 4/24/2012 | 5 BOOKING COMMISS | $ 89.11 | $ 89.11 | 0% | $ - | | $ | 89.11 | $ 89.11 $ - |
| 0777-04110-2 | VALERO | 4/24/2012 | 11 LINE HAUL | $ 374.77 | $ 457.04 | 18% | $ 82.27 | | $ | 374.77 | $ 457.04 $ 82.27 |
| 0777-04110-2 | VALERO | 4/24/2012 | 71 FUEL SURCHARGE | $ 46.56 | $ 46.56 | 0% | $ - | | $ | 46.56 | $ 46.56 $ - |
| 0777-04110-2 | VALERO | 4/24/2012 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ | 1,575.00 | $ 1,684.49 $ 109.49 |
| 0777-04110-2 | VALERO | 4/24/2012 | 300 HOURS X LABOR | $ 1,540.00 | $ 1,647.06 | 6.50% | $ 107.06 | | $ | 1,540.00 | $ 1,647.06 $ 107.06 |
| 0777-04110-2 | VALERO | 4/24/2012 | 400 OPERATION FEE | $ 8.22 | $ 8.22 | 0% | $ - | | $ | 8.22 | $ 8.22 $ - |
| 0777-04110-5 | PLEXUS | 11/4/2015 | 5 BOOKING COMMISS | $ 64.13 | $ 64.13 | 0% | $ - | | $ | 64.13 | $ 64.13 $ - |
| 0777-04110-5 | PLEXUS | 11/4/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ | (25.00) | $ (25.00) $ - |
| 0777-04110-7 | NSA | 2/23/2017 | 290 HOURS VAN AUX. | $ 15,287.25 | $ 16,350.00 | 6.50% | $ 1,062.75 | x | | | |
| 0777-04110-7 | NSA | 2/23/2017 | 300 HOURS X LABOR | $ 10,701.08 | $ 11,445.01 | 6.50% | $ 743.93 | x | | | |
| 0777-04110-7 | NSA | 2/23/2017 | 5 BOOKING COMMISS | $ 125.05 | $ 125.05 | 0% | $ - | | $ | 125.05 | $ 125.05 $ - |
| 0777-04110-7 | NSA | 2/23/2017 | 11 LINE HAUL | $ 2,238.31 | $ 2,729.65 | 18% | $ 491.34 | | $ | 2,238.31 | $ 2,729.65 $ 491.34 |
| 0777-04110-7 | NSA | 2/23/2017 | 71 FUEL SURCHARGE | $ 109.62 | $ 109.62 | 0% | $ - | | $ | 109.62 | $ 109.62 $ - |
| 0777-04110-7 | NSA | 2/23/2017 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | $ | 675.00 | $ 721.93 $ 46.93 |
| 0777-04110-7 | NSA | 2/23/2017 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ | 900.00 | $ 962.57 $ 62.57 |
| 0777-04110-7 | NSA | 2/23/2017 | 300 HOURS X LABOR | $ 654.50 | $ 700.00 | 6.50% | $ 45.50 | | $ | 654.50 | $ 700.00 $ 45.50 |
| 0777-04110-7 | NSA | 2/23/2017 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ | 75.00 | $ 80.21 $ 5.21 |
| 0777-04110-7 | NSA | 2/23/2017 | 400 OPERATION FEE | $ 39.22 | $ 39.22 | 0% | $ - | | $ | 39.22 | $ 39.22 $ - |
| 0777-04111-0 | DUFOUR | 4/8/2020 | 295 HOURS VAN AUX. | $ 931.25 | $ 995.99 | 6.50% | $ 64.74 | | $ | 931.25 | $ 995.99 $ 64.74 |
| 0777-04111-1 | REDBOX | 3/29/2011 | 1 ORIGIN COMMISSI | $ 286.39 | $ 286.39 | 0% | $ - | | $ | 286.39 | $ 286.39 $ - |
| 0777-04111-1 | REDBOX | 3/29/2011 | 5 BOOKING COMMISS | $ 1,527.43 | $ 1,527.43 | 0% | $ - | | $ | 1,527.43 | $ 1,527.43 $ - |
| 0777-04111-1 | REDBOX | 3/29/2011 | 11 LINE HAUL | $ 7,016.65 | $ 8,556.89 | 18% | $ 1,540.24 | | $ | 7,016.65 | $ 8,556.89 $ 1,540.24 |
| 0777-04111-1 | REDBOX | 3/29/2011 | 71 FUEL SURCHARGE | $ 1,702.38 | $ 1,702.38 | 0% | $ - | | $ | 1,702.38 | $ 1,702.38 $ - |
| 0777-04111-1 | REDBOX | 3/29/2011 | 205 EXTRA STOPS (RE | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | | $ | 2,100.00 | $ 2,245.99 $ 145.99 |
| 0777-04111-1 | REDBOX | 3/29/2011 | 300 HOURS X LABOR | $ 2,415.00 | $ 2,582.89 | 6.50% | $ 167.89 | | $ | 2,415.00 | $ 2,582.89 $ 167.89 |
| 0777-04111-1 | REDBOX | 3/29/2011 | 400 OPERATION FEE | $ 149.71 | $ 149.71 | 0% | $ - | | $ | 149.71 | $ 149.71 $ - |
| 0777-04111-2 | VALERO | 5/3/2012 | 1 ORIGIN COMMISSI | $ 23.05 | $ 23.05 | 0% | $ - | | $ | 23.05 | $ 23.05 $ - |
| 0777-04111-2 | VALERO | 5/3/2012 | 5 BOOKING COMMISS | $ 130.61 | $ 130.61 | 0% | $ - | | $ | 130.61 | $ 130.61 $ - |
| 0777-04111-2 | VALERO | 5/3/2012 | 11 LINE HAUL | $ 549.34 | $ 669.93 | 18% | $ 120.59 | | $ | 549.34 | $ 669.93 $ 120.59 |
| 0777-04111-2 | VALERO | 5/3/2012 | 71 FUEL SURCHARGE | $ 98.76 | $ 98.76 | 0% | $ - | | $ | 98.76 | $ 98.76 $ - |
| 0777-04111-2 | VALERO | 5/3/2012 | 205 EXTRA STOPS (RE | $ 2,625.00 | $ 2,807.49 | 6.50% | $ 182.49 | | $ | 2,625.00 | $ 2,807.49 $ 182.49 |
| 0777-04111-2 | VALERO | 5/3/2012 | 300 HOURS X LABOR | $ 2,520.00 | $ 2,695.19 | 6.50% | $ 175.19 | | $ | 2,520.00 | $ 2,695.19 $ 175.19 |
| 0777-04111-2 | VALERO | 5/3/2012 | 400 OPERATION FEE | $ 12.05 | $ 12.05 | 0% | $ - | | $ | 12.05 | $ 12.05 $ - |
| 0777-04111-7 | NSA | 2/22/2017 | 290 HOURS VAN AUX. | $ 20,453.13 | $ 21,875.01 | 6.50% | $ 1,421.88 | x | | | |
| 0777-04111-7 | NSA | 2/22/2017 | 300 HOURS X LABOR | $ 14,317.19 | $ 15,312.50 | 6.50% | $ 995.31 | x | | | |
| 0777-04111-7 | NSA | 2/22/2017 | 5 BOOKING COMMISS | $ 137.98 | $ 137.98 | 0% | $ - | | $ | 137.98 | $ 137.98 $ - |
| 0777-04111-7 | NSA | 2/22/2017 | 11 LINE HAUL | $ 2,469.86 | $ 3,012.02 | 18% | $ 542.16 | | $ | 2,469.86 | $ 3,012.02 $ 542.16 |
| 0777-04111-7 | NSA | 2/22/2017 | 71 FUEL SURCHARGE | $ 120.96 | $ 120.96 | 0% | $ - | | $ | 120.96 | $ 120.96 $ - |
| 0777-04111-7 | NSA | 2/22/2017 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ | 825.00 | $ 882.35 $ 57.35 |
| 0777-04111-7 | NSA | 2/22/2017 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ | 900.00 | $ 962.57 $ 62.57 |
| 0777-04111-7 | NSA | 2/22/2017 | 300 HOURS X LABOR | $ 1,570.80 | $ 1,680.00 | 6.50% | $ 109.20 | | $ | 1,570.80 | $ 1,680.00 $ 109.20 |
| 0777-04111-7 | NSA | 2/22/2017 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ | 75.00 | $ 80.21 $ 5.21 |
| 0777-04111-7 | NSA | 2/22/2017 | 400 OPERATION FEE | $ 43.28 | $ 43.28 | 0% | $ - | | $ | 43.28 | $ 43.28 $ - |
| 0777-04112-0 | INNERWOOD | 3/24/2020 | 1 ORIGIN COMMISSI | $ 148.25 | $ 148.25 | 0% | $ - | | $ | 148.25 | $ 148.25 $ - |
| 0777-04112-0 | INNERWOOD | 3/24/2020 | 5 BOOKING COMMISS | $ 741.26 | $ 741.26 | 0% | $ - | | $ | 741.26 | $ 741.26 $ - |
| 0777-04112-1 | REDBOX | 3/29/2011 | 1 ORIGIN COMMISSI | $ 228.28 | $ 228.28 | 0% | $ - | | $ | 228.28 | $ 228.28 $ - |
| 0777-04112-1 | REDBOX | 3/29/2011 | 5 BOOKING COMMISS | $ 1,217.47 | $ 1,217.47 | 0% | $ - | | $ | 1,217.47 | $ 1,217.47 $ - |
| 0777-04112-1 | REDBOX | 3/29/2011 | 11 LINE HAUL | $ 5,592.74 | $ 6,820.41 | 18% | $ 1,227.67 | | $ | 5,592.74 | $ 6,820.41 $ 1,227.67 |
| 0777-04112-1 | REDBOX | 3/29/2011 | 71 FUEL SURCHARGE | $ 1,486.14 | $ 1,486.14 | 0% | $ - | | $ | 1,486.14 | $ 1,486.14 $ - |
| 0777-04112-1 | REDBOX | 3/29/2011 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ | 1,500.00 | $ 1,604.28 $ 104.28 |

| ID | Vendor | Date | Description | $ | $ | % | $ | | $ | $ | $ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04112-1 | REDBOX | 3/29/2011 | 300 HOURS X LABOR | 1,820.00 | 1,946.52 | 6.50% | 126.52 | | 1,820.00 | 1,946.52 | 126.52 | |
| 0777-04112-1 | REDBOX | 3/29/2011 | 400 OPERATION FEE | 119.33 | 119.33 | 0% | - | | 119.33 | 119.33 | - | |
| 0777-04112-2 | VALERO | 5/3/2012 | 1 ORIGIN COMMISSI | 18.89 | 18.89 | 0% | - | | 18.89 | 18.89 | - | |
| 0777-04112-2 | VALERO | 5/3/2012 | 5 BOOKING COMMISS | 107.06 | 107.06 | 0% | - | | 107.06 | 107.06 | - | |
| 0777-04112-2 | VALERO | 5/3/2012 | 11 LINE HAUL | 450.28 | 549.12 | 18% | 98.84 | | 450.28 | 549.12 | 98.84 | |
| 0777-04112-2 | VALERO | 5/3/2012 | 71 FUEL SURCHARGE | 72.24 | 72.24 | 0% | - | | 72.24 | 72.24 | - | |
| 0777-04112-2 | VALERO | 5/3/2012 | 205 EXTRA STOPS (RE | 2,850.00 | 3,048.13 | 6.50% | 198.13 | | 2,850.00 | 3,048.13 | 198.13 | |
| 0777-04112-2 | VALERO | 5/3/2012 | 300 HOURS X LABOR | 2,730.00 | 2,919.79 | 6.50% | 189.79 | | 2,730.00 | 2,919.79 | 189.79 | |
| 0777-04112-2 | VALERO | 5/3/2012 | 400 OPERATION FEE | 9.88 | 9.88 | 0% | - | | 9.88 | 9.88 | - | |
| 0777-04112-5 | WALMART | 11/4/2015 | 5 BOOKING COMMISS | 70.66 | 70.66 | 0% | - | | 70.66 | 70.66 | - | |
| 0777-04112-5 | WALMART | 11/4/2015 | 83 TRANSPORTATION | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - | |
| 0777-04112-7 | NSA | 2/23/2017 | 290 HOURS VAN AUX. | 14,796.38 | 15,825.01 | 6.50% | 1,028.63 | x | | | | |
| 0777-04112-7 | NSA | 2/23/2017 | 300 HOURS X LABOR | 10,357.46 | 11,077.50 | 6.50% | 720.04 | x | | | | |
| 0777-04112-7 | NSA | 2/23/2017 | 5 BOOKING COMMISS | 149.38 | 149.38 | 0% | - | | 149.38 | 149.38 | - | |
| 0777-04112-7 | NSA | 2/23/2017 | 11 LINE HAUL | 2,673.85 | 3,260.79 | 18% | 586.94 | | 2,673.85 | 3,260.79 | 586.94 | |
| 0777-04112-7 | NSA | 2/23/2017 | 71 FUEL SURCHARGE | 130.95 | 130.95 | 0% | - | | 130.95 | 130.95 | - | |
| 0777-04112-7 | NSA | 2/23/2017 | 205 EXTRA STOPS (RE | 675.00 | 721.93 | 6.50% | 46.93 | | 675.00 | 721.93 | 46.93 | |
| 0777-04112-7 | NSA | 2/23/2017 | 285 DETENTION | 900.00 | 962.57 | 6.50% | 62.57 | | 900.00 | 962.57 | 62.57 | |
| 0777-04112-7 | NSA | 2/23/2017 | 300 HOURS X LABOR | 654.50 | 700.00 | 6.50% | 45.50 | | 654.50 | 700.00 | 45.50 | |
| 0777-04112-7 | NSA | 2/23/2017 | 343 METRO SERVICE F | 75.00 | 80.21 | 6.50% | 5.21 | | 75.00 | 80.21 | 5.21 | |
| 0777-04112-5 | NSA | 2/23/2017 | 400 OPERATION FEE | 46.85 | 46.85 | 0% | - | | 46.85 | 46.85 | - | |
| 0777-04113-1 | IVENDING | 3/25/2011 | 1 ORIGIN COMMISSI | 55.17 | 55.17 | 0% | - | | 55.17 | 55.17 | - | |
| 0777-04113-1 | IVENDING | 3/25/2011 | 5 BOOKING COMMISS | 285.05 | 285.05 | 0% | - | | 285.05 | 285.05 | - | |
| 0777-04113-2 | VALERO | 5/17/2012 | 1 ORIGIN COMMISSI | 18.42 | 18.42 | 0% | - | | 18.42 | 18.42 | - | |
| 0777-04113-2 | VALERO | 5/17/2012 | 5 BOOKING COMMISS | 104.39 | 104.39 | 0% | - | | 104.39 | 104.39 | - | |
| 0777-04113-2 | VALERO | 5/17/2012 | 11 LINE HAUL | 439.06 | 535.44 | 18% | 96.38 | | 439.06 | 535.44 | 96.38 | |
| 0777-04113-2 | VALERO | 5/17/2012 | 71 FUEL SURCHARGE | 69.51 | 69.51 | 0% | - | | 69.51 | 69.51 | - | |
| 0777-04113-2 | VALERO | 5/17/2012 | 205 EXTRA STOPS (RE | 2,550.00 | 2,727.27 | 6.50% | 177.27 | | 2,550.00 | 2,727.27 | 177.27 | |
| 0777-04113-2 | VALERO | 5/17/2012 | 300 HOURS X LABOR | 2,450.00 | 2,620.32 | 6.50% | 170.32 | | 2,450.00 | 2,620.32 | 170.32 | |
| 0777-04113-2 | VALERO | 5/17/2012 | 400 OPERATION FEE | 9.63 | 9.63 | 0% | - | | 9.63 | 9.63 | - | |
| 0777-04113-5 | OUTERWALL | 10/10/2015 | 290 HOURS VAN AUX. | 10,437.50 | 10,437.50 | 0.00% | - | x | | | | |
| 0777-04113-5 | OUTERWALL | 10/10/2015 | 300 HOURS X LABOR | 7,306.25 | 7,306.25 | 0.00% | - | x | | | | |
| 0777-04113-5 | OUTERWALL | 10/10/2015 | 1 ORIGIN COMMISSI | 199.72 | 199.72 | 0% | - | | 199.72 | 199.72 | - | |
| 0777-04113-5 | OUTERWALL | 10/10/2015 | 5 BOOKING COMMISS | 1,065.16 | 1,065.16 | 0% | - | | 1,065.16 | 1,065.16 | - | |
| 0777-04113-5 | OUTERWALL | 10/10/2015 | 11 LINE HAUL | 4,893.09 | 5,967.18 | 18% | 1,074.09 | | 4,893.09 | 5,967.18 | 1,074.09 | |
| 0777-04113-5 | OUTERWALL | 10/10/2015 | 71 FUEL SURCHARGE | 360.25 | 360.25 | 0% | - | | 360.25 | 360.25 | - | |
| 0777-04113-5 | OUTERWALL | 10/10/2015 | 205 EXTRA STOPS (RE | 900.00 | 962.57 | 6.50% | 62.57 | | 900.00 | 962.57 | 62.57 | |
| 0777-04113-5 | OUTERWALL | 10/10/2015 | 285 DETENTION | 600.00 | 641.71 | 6.50% | 41.71 | | 600.00 | 641.71 | 41.71 | |
| 0777-04113-5 | OUTERWALL | 10/10/2015 | 300 HOURS X LABOR | 910.00 | 973.26 | 6.50% | 63.26 | | 910.00 | 973.26 | 63.26 | |
| 0777-04113-5 | OUTERWALL | 10/10/2015 | 400 OPERATION FEE | 104.40 | 104.40 | 0% | - | | 104.40 | 104.40 | - | |
| 0777-04113-7 | NSA | 2/23/2017 | 290 HOURS VAN AUX. | 16,128.75 | 17,250.00 | 6.50% | 1,121.25 | x | | | | |
| 0777-04113-7 | NSA | 2/23/2017 | 300 HOURS X LABOR | 11,290.13 | 12,075.01 | 6.50% | 784.88 | x | | | | |
| 0777-04113-7 | NSA | 2/23/2017 | 5 BOOKING COMMISS | 1,135.26 | 1,135.26 | 0% | - | | 1,135.26 | 1,135.26 | - | |
| 0777-04113-7 | NSA | 2/23/2017 | 11 LINE HAUL | 4,391.67 | 5,355.70 | 18% | 964.03 | | 4,391.67 | 5,355.70 | 964.03 | |
| 0777-04113-7 | NSA | 2/23/2017 | 71 FUEL SURCHARGE | 261.90 | 261.90 | 0% | - | | 261.90 | 261.90 | - | |
| 0777-04113-7 | NSA | 2/23/2017 | 205 EXTRA STOPS (RE | 1,125.00 | 1,203.21 | 6.50% | 78.21 | | 1,125.00 | 1,203.21 | 78.21 | |
| 0777-04113-7 | NSA | 2/23/2017 | 285 DETENTION | 900.00 | 962.57 | 6.50% | 62.57 | | 900.00 | 962.57 | 62.57 | |
| 0777-04113-7 | NSA | 2/23/2017 | 300 HOURS X LABOR | 1,047.20 | 1,120.00 | 6.50% | 72.80 | | 1,047.20 | 1,120.00 | 72.80 | |
| 0777-04113-7 | NSA | 2/23/2017 | 400 OPERATION FEE | 93.70 | 93.70 | 0% | - | | 93.70 | 93.70 | - | |
| 0777-04114-0 | HAMM | 3/27/2020 | 5 BOOKING COMMISS | (10.45) | (10.45) | 0% | - | | (10.45) | (10.45) | - | |
| 0777-04114-0 | HAMM | 3/27/2020 | 975 MISC NON DISCOU | (7.00) | (7.00) | 0% | - | | (7.00) | (7.00) | - | |
| 0777-04114-1 | REDBOX | 3/29/2011 | 1 ORIGIN COMMISSI | 206.95 | 206.95 | 0% | - | | 206.95 | 206.95 | - | |
| 0777-04114-1 | REDBOX | 3/29/2011 | 5 BOOKING COMMISS | 1,103.75 | 1,103.75 | 0% | - | | 1,103.75 | 1,103.75 | - | |
| 0777-04114-1 | REDBOX | 3/29/2011 | 11 LINE HAUL | 5,070.35 | 6,183.35 | 18% | 1,113.00 | | 5,070.35 | 6,183.35 | 1,113.00 | |
| 0777-04114-1 | REDBOX | 3/29/2011 | 71 FUEL SURCHARGE | 1,318.35 | 1,318.35 | 0% | - | | 1,318.35 | 1,318.35 | - | |
| 0777-04114-1 | REDBOX | 3/29/2011 | 120 APPLIANCE SERVI | 75.00 | 75.00 | 0% | - | | 75.00 | 75.00 | - | |
| 0777-04114-1 | REDBOX | 3/29/2011 | 205 EXTRA STOPS (RE | 2,175.00 | 2,326.20 | 6.50% | 151.20 | | 2,175.00 | 2,326.20 | 151.20 | |
| 0777-04114-1 | REDBOX | 3/29/2011 | 300 HOURS X LABOR | 2,100.00 | 2,245.99 | 6.50% | 145.99 | | 2,100.00 | 2,245.99 | 145.99 | |
| 0777-04114-1 | REDBOX | 3/29/2011 | 400 OPERATION FEE | 108.18 | 108.18 | 0% | - | | 108.18 | 108.18 | - | |

| ID | Name | Date | Description | $ | $ | % | $ | | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04114-2 | VALERO | 5/24/2012 | 1 ORIGIN COMMISSI | 18.42 | 18.42 | 0% | - | | 18.42 | 18.42 | - |
| 0777-04114-2 | VALERO | 5/24/2012 | 5 BOOKING COMMISS | 104.39 | 104.39 | 0% | - | | 104.39 | 104.39 | - |
| 0777-04114-2 | VALERO | 5/24/2012 | 11 LINE HAUL | 439.06 | 535.44 | 18% | 96.38 | | 439.06 | 535.44 | 96.38 |
| 0777-04114-2 | VALERO | 5/24/2012 | 71 FUEL SURCHARGE | 70.56 | 70.56 | 0% | - | | 70.56 | 70.56 | - |
| 0777-04114-2 | VALERO | 5/24/2012 | 205 EXTRA STOPS (RE | 2,250.00 | 2,406.42 | 6.50% | 156.42 | | 2,250.00 | 2,406.42 | 156.42 |
| 0777-04114-2 | VALERO | 5/24/2012 | 300 HOURS X LABOR | 2,170.00 | 2,320.86 | 6.50% | 150.86 | | 2,170.00 | 2,320.86 | 150.86 |
| 0777-04114-2 | VALERO | 5/24/2012 | 400 OPERATION FEE | 9.63 | 9.63 | 0% | - | | 9.63 | 9.63 | - |
| 0777-04114-7 | OUTERWALL | 2/16/2017 | 290 HOURS VAN AUX. | 13,966.56 | 14,937.50 | 6.50% | 970.94 | x | | | |
| 0777-04114-7 | OUTERWALL | 2/16/2017 | 300 HOURS X LABOR | 9,776.59 | 10,456.25 | 6.50% | 679.66 | x | | | |
| 0777-04114-7 | OUTERWALL | 2/16/2017 | 5 BOOKING COMMISS | 866.88 | 866.88 | 0% | - | | 866.88 | 866.88 | - |
| 0777-04114-7 | OUTERWALL | 2/16/2017 | 11 LINE HAUL | 3,330.63 | 4,061.74 | 18% | 731.11 | | 3,330.63 | 4,061.74 | 731.11 |
| 0777-04114-7 | OUTERWALL | 2/16/2017 | 71 FUEL SURCHARGE | 405.00 | 405.00 | 0% | - | | 405.00 | 405.00 | - |
| 0777-04114-7 | OUTERWALL | 2/16/2017 | 205 EXTRA STOPS (RE | 450.00 | 481.28 | 6.50% | 31.28 | | 450.00 | 481.28 | 31.28 |
| 0777-04114-7 | OUTERWALL | 2/16/2017 | 285 DETENTION | 600.00 | 641.71 | 6.50% | 41.71 | | 600.00 | 641.71 | 41.71 |
| 0777-04114-7 | OUTERWALL | 2/16/2017 | 300 HOURS X LABOR | 589.05 | 630.00 | 6.50% | 40.95 | | 589.05 | 630.00 | 40.95 |
| 0777-04114-7 | OUTERWALL | 2/16/2017 | 400 OPERATION FEE | 71.55 | 71.55 | 0% | - | | 71.55 | 71.55 | - |
| 0777-04115-0 | POREDDY | 4/17/2020 | 1 ORIGIN COMMISSI | 101.91 | 101.91 | 0% | - | | 101.91 | 101.91 | - |
| 0777-04115-0 | POREDDY | 4/17/2020 | 1 ORIGIN COMMISSI | (6.69) | (6.69) | 0% | - | | (6.69) | (6.69) | - |
| 0777-04115-0 | POREDDY | 4/17/2020 | 5 BOOKING COMMISS | 242.03 | 242.03 | 0% | - | | 242.03 | 242.03 | - |
| 0777-04115-0 | POREDDY | 4/17/2020 | 5 BOOKING COMMISS | (19.23) | (19.23) | 0% | - | | (19.23) | (19.23) | - |
| 0777-04115-1 | REDBOX | 3/31/2011 | 1 ORIGIN COMMISSI | 142.28 | 142.28 | 0% | - | | 142.28 | 142.28 | - |
| 0777-04115-1 | REDBOX | 3/31/2011 | 5 BOOKING COMMISS | 758.84 | 758.84 | 0% | - | | 758.84 | 758.84 | - |
| 0777-04115-1 | REDBOX | 3/31/2011 | 11 LINE HAUL | 3,485.93 | 4,251.13 | 18% | 765.20 | | 3,485.93 | 4,251.13 | 765.20 |
| 0777-04115-1 | REDBOX | 3/31/2011 | 71 FUEL SURCHARGE | 1,165.35 | 1,165.35 | 0% | - | | 1,165.35 | 1,165.35 | - |
| 0777-04115-1 | REDBOX | 3/31/2011 | 205 EXTRA STOPS (RE | 1,725.00 | 1,844.92 | 6.50% | 119.92 | | 1,725.00 | 1,844.92 | 119.92 |
| 0777-04115-1 | REDBOX | 3/31/2011 | 300 HOURS X LABOR | 1,680.00 | 1,796.79 | 6.50% | 116.79 | | 1,680.00 | 1,796.79 | 116.79 |
| 0777-04115-1 | REDBOX | 3/31/2011 | 400 OPERATION FEE | 74.38 | 74.38 | 0% | - | | 74.38 | 74.38 | - |
| 0777-04115-2 | VALERO | 5/24/2012 | 1 ORIGIN COMMISSI | 20.99 | 20.99 | 0% | - | | 20.99 | 20.99 | - |
| 0777-04115-2 | VALERO | 5/24/2012 | 5 BOOKING COMMISS | 118.96 | 118.96 | 0% | - | | 118.96 | 118.96 | - |
| 0777-04115-2 | VALERO | 5/24/2012 | 11 LINE HAUL | 500.34 | 610.17 | 18% | 109.83 | | 500.34 | 610.17 | 109.83 |
| 0777-04115-2 | VALERO | 5/24/2012 | 71 FUEL SURCHARGE | 87.99 | 87.99 | 0% | - | | 87.99 | 87.99 | - |
| 0777-04115-2 | VALERO | 5/24/2012 | 205 EXTRA STOPS (RE | 2,400.00 | 2,566.84 | 6.50% | 166.84 | | 2,400.00 | 2,566.84 | 166.84 |
| 0777-04115-2 | VALERO | 5/24/2012 | 300 HOURS X LABOR | 2,310.00 | 2,470.59 | 6.50% | 160.59 | | 2,310.00 | 2,470.59 | 160.59 |
| 0777-04115-2 | VALERO | 5/24/2012 | 400 OPERATION FEE | 10.97 | 10.97 | 0% | - | | 10.97 | 10.97 | - |
| 0777-04115-7 | OUTERWALL | 3/8/2017 | 1 ORIGIN COMMISSI | 20.49 | 20.49 | 0% | - | | 20.49 | 20.49 | - |
| 0777-04115-7 | OUTERWALL | 3/8/2017 | 5 BOOKING COMMISS | 139.30 | 139.30 | 0% | - | | 139.30 | 139.30 | - |
| 0777-04116-0 | POHL | 5/11/2020 | 1 ORIGIN COMMISSI | 221.60 | 221.60 | 0% | - | | 221.60 | 221.60 | - |
| 0777-04116-0 | POHL | 5/11/2020 | 1 ORIGIN COMMISSI | (28.20) | (28.20) | 0% | - | | (28.20) | (28.20) | - |
| 0777-04116-0 | POHL | 5/11/2020 | 5 BOOKING COMMISS | 526.29 | 526.29 | 0% | - | | 526.29 | 526.29 | - |
| 0777-04116-0 | POHL | 5/11/2020 | 5 BOOKING COMMISS | (81.06) | (81.06) | 0% | - | | (81.06) | (81.06) | - |
| 0777-04116-0 | POHL | 5/11/2020 | 120 APPLIANCE SERVI | 430.50 | 430.50 | 0% | - | | 430.50 | 430.50 | - |
| 0777-04116-1 | REDBOX | 3/29/2011 | 1 ORIGIN COMMISSI | 237.99 | 237.99 | 0% | - | | 237.99 | 237.99 | - |
| 0777-04116-1 | REDBOX | 3/29/2011 | 5 BOOKING COMMISS | 1,269.26 | 1,269.26 | 0% | - | | 1,269.26 | 1,269.26 | - |
| 0777-04116-1 | REDBOX | 3/29/2011 | 11 LINE HAUL | 5,830.64 | 7,110.54 | 18% | 1,279.90 | | 5,830.64 | 7,110.54 | 1,279.90 |
| 0777-04116-1 | REDBOX | 3/29/2011 | 71 FUEL SURCHARGE | 1,499.91 | 1,499.91 | 0% | - | | 1,499.91 | 1,499.91 | - |
| 0777-04116-1 | REDBOX | 3/29/2011 | 205 EXTRA STOPS (RE | 900.00 | 962.57 | 6.50% | 62.57 | | 900.00 | 962.57 | 62.57 |
| 0777-04116-1 | REDBOX | 3/29/2011 | 300 HOURS X LABOR | 1,260.00 | 1,347.59 | 6.50% | 87.59 | | 1,260.00 | 1,347.59 | 87.59 |
| 0777-04116-1 | REDBOX | 3/29/2011 | 400 OPERATION FEE | 124.40 | 124.40 | 0% | - | | 124.40 | 124.40 | - |
| 0777-04116-2 | VALERO | 5/31/2012 | 1 ORIGIN COMMISSI | 16.29 | 16.29 | 0% | - | | 16.29 | 16.29 | - |
| 0777-04116-2 | VALERO | 5/31/2012 | 5 BOOKING COMMISS | 92.29 | 92.29 | 0% | - | | 92.29 | 92.29 | - |
| 0777-04116-2 | VALERO | 5/31/2012 | 11 LINE HAUL | 388.18 | 473.39 | 18% | 85.21 | | 388.18 | 473.39 | 85.21 |
| 0777-04116-2 | VALERO | 5/31/2012 | 71 FUEL SURCHARGE | 48.20 | 48.20 | 0% | - | | 48.20 | 48.20 | - |
| 0777-04116-2 | VALERO | 5/31/2012 | 205 EXTRA STOPS (RE | 1,350.00 | 1,443.85 | 6.50% | 93.85 | | 1,350.00 | 1,443.85 | 93.85 |
| 0777-04116-2 | VALERO | 5/31/2012 | 300 HOURS X LABOR | 1,330.00 | 1,422.46 | 6.50% | 92.46 | | 1,330.00 | 1,422.46 | 92.46 |
| 0777-04116-2 | VALERO | 5/31/2012 | 400 OPERATION FEE | 8.51 | 8.51 | 0% | - | | 8.51 | 8.51 | - |
| 0777-04116-5 | D&K ENG | 11/4/2015 | 5 BOOKING COMMISS | 40.00 | 40.00 | 0% | - | | 40.00 | 40.00 | - |
| 0777-04116-5 | D&K ENG | 11/4/2015 | 83 TRANSPORTATION | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-04116-7 | HOMELAND | 3/30/2017 | 5 BOOKING COMMISS | 55.01 | 55.01 | 0% | - | | 55.01 | 55.01 | - |
| 0777-04116-7 | HOMELAND | 3/30/2017 | 936 HO ORDER MGMT O | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |

| Invoice | Name | Date | Description | Amount | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 0777-04117-1 | REDBOX | 3/31/2011 | 1 ORIGIN COMMISSI | $ 195.98 | $ 195.98 | 0% | $ - | $ 195.98 | $ 195.98 | $ - |
| 0777-04117-1 | REDBOX | 3/31/2011 | 5 BOOKING COMMISS | $ 849.27 | $ 849.27 | 0% | $ - | $ 849.27 | $ 849.27 | $ - |
| 0777-04117-1 | REDBOX | 3/31/2011 | 11 LINE HAUL | $ 4,997.61 | $ 6,094.65 | 18% | $ 1,097.04 | $ 4,997.61 | $ 6,094.65 | 1,097.04 |
| 0777-04117-1 | REDBOX | 3/31/2011 | 71 FUEL SURCHARGE | $ 1,872.72 | $ 1,872.72 | 0% | $ - | $ 1,872.72 | $ 1,872.72 | $ - |
| 0777-04117-1 | REDBOX | 3/31/2011 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | $ 1,350.00 | $ 1,443.85 | 93.85 |
| 0777-04117-1 | REDBOX | 3/31/2011 | 300 HOURS X LABOR | $ 1,330.00 | $ 1,422.46 | 6.50% | $ 92.46 | $ 1,330.00 | $ 1,422.46 | 92.46 |
| 0777-04117-1 | REDBOX | 3/31/2011 | 400 OPERATION FEE | $ 102.45 | $ 102.45 | 0% | $ - | $ 102.45 | $ 102.45 | $ - |
| 0777-04117-2 | BRENDAMOUR | 4/19/2012 | 1 ORIGIN COMMISSI | $ 260.32 | $ 260.32 | 0% | $ - | $ 260.32 | $ 260.32 | $ - |
| 0777-04117-2 | BRENDAMOUR | 4/19/2012 | 5 BOOKING COMMISS | $ 1,388.38 | $ 1,388.38 | 0% | $ - | $ 1,388.38 | $ 1,388.38 | $ - |
| 0777-04117-2 | BRENDAMOUR | 4/19/2012 | 11 LINE HAUL | $ 6,377.87 | $ 7,777.89 | 18% | $ 1,400.02 | $ 6,377.87 | $ 7,777.89 | 1,400.02 |
| 0777-04117-2 | BRENDAMOUR | 4/19/2012 | 71 FUEL SURCHARGE | $ 1,846.80 | $ 1,846.80 | 0% | $ - | $ 1,846.80 | $ 1,846.80 | $ - |
| 0777-04117-2 | BRENDAMOUR | 4/19/2012 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | $ 1,650.00 | $ 1,764.71 | 114.71 |
| 0777-04117-2 | BRENDAMOUR | 4/19/2012 | 290 HOURS VAN AUX. | $ 400.00 | $ 427.81 | 6.50% | $ 27.81 | $ 400.00 | $ 427.81 | 27.81 |
| 0777-04117-2 | BRENDAMOUR | 4/19/2012 | 300 HOURS X LABOR | $ 2,030.00 | $ 2,171.12 | 6.50% | $ 141.12 | $ 2,030.00 | $ 2,171.12 | 141.12 |
| 0777-04117-2 | BRENDAMOUR | 4/19/2012 | 400 OPERATION FEE | $ 136.08 | $ 136.08 | 0% | $ - | $ 136.08 | $ 136.08 | $ - |
| 0777-04117-5 | KROGER/FRY'S | 11/4/2015 | 5 BOOKING COMMISS | $ 36.90 | $ 36.90 | 0% | $ - | $ 36.90 | $ 36.90 | $ - |
| 0777-04117-5 | KROGER/FRY'S | 11/4/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-04118-0 | KELLEY | 5/27/2020 | 1 ORIGIN COMMISSI | $ 270.32 | $ 270.32 | 0% | $ - | $ 270.32 | $ 270.32 | $ - |
| 0777-04118-0 | KELLEY | 5/27/2020 | 1 ORIGIN COMMISSI | $ (7.64) | $ (7.64) | 0% | $ - | $ (7.64) | $ (7.64) | $ - |
| 0777-04118-0 | KELLEY | 5/27/2020 | 5 BOOKING COMMISS | $ 642.01 | $ 642.01 | 0% | $ - | $ 642.01 | $ 642.01 | $ - |
| 0777-04118-0 | KELLEY | 5/27/2020 | 5 BOOKING COMMISS | $ (21.96) | $ (21.96) | 0% | $ - | $ (21.96) | $ (21.96) | $ - |
| 0777-04118-0 | KELLEY | 5/27/2020 | 120 APPLIANCE SERVI | $ 346.75 | $ 346.75 | 0% | $ - | $ 346.75 | $ 346.75 | $ - |
| 0777-04118-1 | REDBOX | 3/29/2011 | 1 ORIGIN COMMISSI | $ 191.85 | $ 191.85 | 0% | $ - | $ 191.85 | $ 191.85 | $ - |
| 0777-04118-1 | REDBOX | 3/29/2011 | 5 BOOKING COMMISS | $ 1,023.21 | $ 1,023.21 | 0% | $ - | $ 1,023.21 | $ 1,023.21 | $ - |
| 0777-04118-1 | REDBOX | 3/29/2011 | 11 LINE HAUL | $ 4,700.37 | $ 5,732.16 | 18% | $ 1,031.79 | $ 4,700.37 | $ 5,732.16 | 1,031.79 |
| 0777-04118-1 | REDBOX | 3/29/2011 | 71 FUEL SURCHARGE | $ 1,226.55 | $ 1,226.55 | 0% | $ - | $ 1,226.55 | $ 1,226.55 | $ - |
| 0777-04118-1 | REDBOX | 3/29/2011 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | $ 1,875.00 | $ 2,005.35 | 130.35 |
| 0777-04118-1 | REDBOX | 3/29/2011 | 300 HOURS X LABOR | $ 2,205.00 | $ 2,358.29 | 6.50% | $ 153.29 | $ 2,205.00 | $ 2,358.29 | 153.29 |
| 0777-04118-1 | REDBOX | 3/29/2011 | 400 OPERATION FEE | $ 100.29 | $ 100.29 | 0% | $ - | $ 100.29 | $ 100.29 | $ - |
| 0777-04118-2 | BRENDAMOUR | 4/19/2012 | 1 ORIGIN COMMISSI | $ 47.41 | $ 47.41 | 0% | $ - | $ 47.41 | $ 47.41 | $ - |
| 0777-04118-2 | BRENDAMOUR | 4/19/2012 | 5 BOOKING COMMISS | $ 31.61 | $ 31.61 | 0% | $ - | $ 31.61 | $ 31.61 | $ - |
| 0777-04118-2 | BRENDAMOUR | 4/19/2012 | 11 LINE HAUL | $ 1,382.73 | $ 1,686.26 | 18% | $ 303.53 | $ 1,382.73 | $ 1,686.26 | 303.53 |
| 0777-04118-2 | BRENDAMOUR | 4/19/2012 | 71 FUEL SURCHARGE | $ 914.28 | $ 914.28 | 0% | $ - | $ 914.28 | $ 914.28 | $ - |
| 0777-04118-2 | BRENDAMOUR | 4/19/2012 | 205 EXTRA STOPS (RE | $ 2,550.00 | $ 2,727.27 | 6.50% | $ 177.27 | $ 2,550.00 | $ 2,727.27 | 177.27 |
| 0777-04118-2 | BRENDAMOUR | 4/19/2012 | 300 HOURS X LABOR | $ 2,450.00 | $ 2,620.32 | 6.50% | $ 170.32 | $ 2,450.00 | $ 2,620.32 | 170.32 |
| 0777-04118-2 | BRENDAMOUR | 4/19/2012 | 400 OPERATION FEE | $ 24.78 | $ 24.78 | 0% | $ - | $ 24.78 | $ 24.78 | $ - |
| 0777-04118-5 | DVDX | 11/23/2015 | 5 BOOKING COMMISS | $ 89.64 | $ 89.64 | 0% | $ - | $ 89.64 | $ 89.64 | $ - |
| 0777-04118-5 | DVDX | 11/23/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-04118-7 | BELLCO CREDIT UNION | 4/5/2017 | 5 BOOKING COMMISS | $ 70.04 | $ 70.04 | 0% | $ - | $ 70.04 | $ 70.04 | $ - |
| 0777-04118-7 | BELLCO CREDIT UNION | 4/5/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-04119-0 | HELLMICH | 5/7/2020 | 1 ORIGIN COMMISSI | $ 48.82 | $ 48.82 | 0% | $ - | $ 48.82 | $ 48.82 | $ - |
| 0777-04119-0 | HELLMICH | 5/7/2020 | 5 BOOKING COMMISS | $ 115.94 | $ 115.94 | 0% | $ - | $ 115.94 | $ 115.94 | $ - |
| 0777-04119-0 | HELLMICH | 5/7/2020 | 11 LINE HAUL | $ 896.98 | $ 1,093.88 | 18% | $ 196.90 | $ 896.98 | $ 1,093.88 | 196.90 |
| 0777-04119-0 | HELLMICH | 5/7/2020 | 205 EXTRA STOPS (RE | $ 53.42 | $ 57.13 | 6.50% | $ 3.71 | $ 53.42 | $ 57.13 | 3.71 |
| 0777-04119-1 | REDBOX | 3/29/2011 | 1 ORIGIN COMMISSI | $ 72.31 | $ 72.31 | 0% | $ - | $ 72.31 | $ 72.31 | $ - |
| 0777-04119-1 | REDBOX | 3/29/2011 | 5 BOOKING COMMISS | $ 253.09 | $ 253.09 | 0% | $ - | $ 253.09 | $ 253.09 | $ - |
| 0777-04119-1 | REDBOX | 3/29/2011 | 11 LINE HAUL | $ 1,904.20 | $ 2,322.20 | 18% | $ 418.00 | $ 1,904.20 | $ 2,322.20 | 418.00 |
| 0777-04119-1 | REDBOX | 3/29/2011 | 71 FUEL SURCHARGE | $ 437.07 | $ 437.07 | 0% | $ - | $ 437.07 | $ 437.07 | $ - |
| 0777-04119-1 | REDBOX | 3/29/2011 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04119-1 | REDBOX | 3/29/2011 | 300 HOURS X LABOR | $ 1,680.00 | $ 1,796.79 | 6.50% | $ 116.79 | $ 1,680.00 | $ 1,796.79 | 116.79 |
| 0777-04119-1 | REDBOX | 3/29/2011 | 400 OPERATION FEE | $ 37.80 | $ 37.80 | 0% | $ - | $ 37.80 | $ 37.80 | $ - |
| 0777-04119-2 | VALERO | 4/19/2012 | 1 ORIGIN COMMISSI | $ 16.29 | $ 16.29 | 0% | $ - | $ 16.29 | $ 16.29 | $ - |
| 0777-04119-2 | VALERO | 4/19/2012 | 5 BOOKING COMMISS | $ 92.29 | $ 92.29 | 0% | $ - | $ 92.29 | $ 92.29 | $ - |
| 0777-04119-2 | VALERO | 4/19/2012 | 11 LINE HAUL | $ 388.18 | $ 473.39 | 18% | $ 85.21 | $ 388.18 | $ 473.39 | 85.21 |
| 0777-04119-2 | VALERO | 4/19/2012 | 71 FUEL SURCHARGE | $ 54.18 | $ 54.18 | 0% | $ - | $ 54.18 | $ 54.18 | $ - |
| 0777-04119-2 | VALERO | 4/19/2012 | 205 EXTRA STOPS (RE | $ 2,475.00 | $ 2,647.06 | 6.50% | $ 172.06 | $ 2,475.00 | $ 2,647.06 | 172.06 |
| 0777-04119-2 | VALERO | 4/19/2012 | 300 HOURS X LABOR | $ 2,380.00 | $ 2,545.45 | 6.50% | $ 165.45 | $ 2,380.00 | $ 2,545.45 | 165.45 |
| 0777-04119-2 | VALERO | 4/19/2012 | 400 OPERATION FEE | $ 8.51 | $ 8.51 | 0% | $ - | $ 8.51 | $ 8.51 | $ - |
| 0777-04119-5 | DVDXPRESS | 10/16/2015 | 5 BOOKING COMMISS | $ 89.64 | $ 89.64 | 0% | $ - | $ 89.64 | $ 89.64 | $ - |

| ID | Name | Date | Description | Amount | Amount | % | | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04119-5 | DVDXPRESS | 10/16/2013 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ | | | $ (25.00) | $ (25.00) | $ - |
| 0777-04119-7 | C-TOWN | 4/5/2017 | 5 BOOKING COMMISS | $ 50.66 | $ 50.66 | 0% | $ | | $ | $ 50.66 | $ 50.66 | $ - |
| 0777-04119-7 | C-TOWN | 4/5/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ | | $ | $ (25.00) | $ (25.00) | $ - |
| 0777-04120-0 | DAGAN | 6/17/2020 | 5 BOOKING COMMISS | $ (43.25) | $ (43.25) | 0% | $ | | $ | $ (43.25) | $ (43.25) | $ - |
| 0777-04120-0 | DAGAN | 6/17/2020 | 975 MISC NON DISCOU | $ 7.88 | $ 7.88 | 0% | $ | | $ | $ 7.88 | $ 7.88 | $ - |
| 0777-04120-0 | DAGAN | 6/17/2020 | 975 MISC NON DISCOU | $ (7.00) | $ (7.00) | 0% | $ | | $ | $ (7.00) | $ (7.00) | $ - |
| 0777-04120-1 | REDBOX | 3/29/2011 | 1 ORIGIN COMMISSI | $ 127.03 | $ 127.03 | 0% | $ | | $ | $ 127.03 | $ 127.03 | $ - |
| 0777-04120-1 | REDBOX | 3/29/2011 | 5 BOOKING COMMISS | $ 677.51 | $ 677.51 | 0% | $ | - | $ | $ 677.51 | $ 677.51 | $ - |
| 0777-04120-1 | REDBOX | 3/29/2011 | 11 LINE HAUL | $ 3,112.33 | $ 3,795.52 | 18% | $ | 683.19 | | $ 3,112.33 | $ 3,795.52 | 683.19 |
| 0777-04120-1 | REDBOX | 3/29/2011 | 71 FUEL SURCHARGE | $ 818.04 | $ 818.04 | 0% | $ | - | | $ 818.04 | $ 818.04 | $ - |
| 0777-04120-1 | REDBOX | 3/29/2011 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ | 46.93 | | $ 675.00 | $ 721.93 | 46.93 |
| 0777-04120-1 | REDBOX | 3/29/2011 | 300 HOURS X LABOR | $ 910.00 | $ 973.26 | 6.50% | $ | 63.26 | | $ 910.00 | $ 973.26 | 63.26 |
| 0777-04120-1 | REDBOX | 3/29/2011 | 400 OPERATION FEE | $ 66.41 | $ 66.41 | 0% | $ | - | | $ 66.41 | $ 66.41 | $ - |
| 0777-04120-2 | VALERO | 5/3/2012 | 1 ORIGIN COMMISSI | $ 18.65 | $ 18.65 | 0% | $ | - | | $ 18.65 | $ 18.65 | $ - |
| 0777-04120-2 | VALERO | 5/3/2012 | 5 BOOKING COMMISS | $ 105.69 | $ 105.69 | 0% | $ | - | | $ 105.69 | $ 105.69 | $ - |
| 0777-04120-2 | VALERO | 5/3/2012 | 11 LINE HAUL | $ 444.53 | $ 542.11 | 18% | $ | 97.58 | | $ 444.53 | $ 542.11 | 97.58 |
| 0777-04120-2 | VALERO | 5/3/2012 | 71 FUEL SURCHARGE | $ 71.40 | $ 71.40 | 0% | $ | - | | $ 71.40 | $ 71.40 | $ - |
| 0777-04120-2 | VALERO | 5/3/2012 | 205 EXTRA STOPS (RE | $ 2,550.00 | $ 2,727.27 | 6.50% | $ | 177.27 | | $ 2,550.00 | $ 2,727.27 | 177.27 |
| 0777-04120-2 | VALERO | 5/3/2012 | 300 HOURS X LABOR | $ 2,450.00 | $ 2,620.32 | 6.50% | $ | 170.32 | | $ 2,450.00 | $ 2,620.32 | 170.32 |
| 0777-04120-2 | VALERO | 5/3/2012 | 400 OPERATION FEE | $ 9.75 | $ 9.75 | 0% | $ | - | | $ 9.75 | $ 9.75 | $ - |
| 0777-04120-5 | DVDXPRESS | 10/12/2015 | 290 HOURS VAN AUX. | $ 6,500.00 | $ 6,500.00 | 0.00% | $ | - | x | | | |
| 0777-04120-5 | DVDXPRESS | 10/12/2015 | 300 HOURS X LABOR | $ 4,550.00 | $ 4,550.00 | 0.00% | $ | - | x | | | |
| 0777-04120-5 | DVDXPRESS | 10/12/2015 | 1 ORIGIN COMMISSI | $ 77.28 | $ 77.28 | 0% | $ | - | $ | $ 77.28 | $ 77.28 | $ - |
| 0777-04120-5 | DVDXPRESS | 10/12/2015 | 5 BOOKING COMMISS | $ 412.17 | $ 412.17 | 0% | $ | - | $ | $ 412.17 | $ 412.17 | $ - |
| 0777-04120-5 | DVDXPRESS | 10/12/2015 | 11 LINE HAUL | $ 1,906.31 | $ 2,324.77 | 18% | $ | 418.46 | | $ 1,906.31 | $ 2,324.77 | 418.46 |
| 0777-04120-5 | DVDXPRESS | 10/12/2015 | 71 FUEL SURCHARGE | $ 168.75 | $ 168.75 | 0% | $ | - | | $ 168.75 | $ 168.75 | $ - |
| 0777-04120-5 | DVDXPRESS | 10/12/2015 | 205 EXTRA STOPS (RE | $ 150.00 | $ 160.43 | 6.50% | $ | 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-04120-5 | DVDXPRESS | 10/12/2015 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ | 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-04120-5 | DVDXPRESS | 10/12/2015 | 300 HOURS X LABOR | $ 1,102.50 | $ 1,179.14 | 6.50% | $ | 76.64 | | $ 1,102.50 | $ 1,179.14 | 76.64 |
| 0777-04120-5 | DVDXPRESS | 10/12/2015 | 343 METRO SERVICE F | $ 100.00 | $ 106.95 | 6.50% | $ | 6.95 | | $ 100.00 | $ 106.95 | 6.95 |
| 0777-04120-5 | DVDXPRESS | 10/12/2015 | 400 OPERATION FEE | $ 40.40 | $ 40.40 | 0% | $ | - | | $ 40.40 | $ 40.40 | $ - |
| 0777-04120-7 | OUTERWALL | 3/17/2017 | 1 ORIGIN COMMISSI | $ 10.08 | $ 10.08 | 0% | $ | - | | $ 10.08 | $ 10.08 | $ - |
| 0777-04120-7 | OUTERWALL | 3/17/2017 | 5 BOOKING COMMISS | $ 58.46 | $ 58.46 | 0% | $ | - | | $ 58.46 | $ 58.46 | $ - |
| 0777-04120-7 | OUTERWALL | 3/17/2017 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ | - | | $ 25.00 | $ 25.00 | $ - |
| 0777-04120-7 | OUTERWALL | 3/17/2017 | 71 FUEL SURCHARGE | $ 1.01 | $ 1.01 | 0% | $ | - | | $ 1.01 | $ 1.01 | $ - |
| 0777-04120-7 | OUTERWALL | 3/17/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ | - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04121-0 | KIEP | 7/27/2020 | 1 ORIGIN COMMISSI | $ 182.69 | $ 182.69 | 0% | $ | - | | $ 182.69 | $ 182.69 | $ - |
| 0777-04121-0 | KIEP | 7/27/2020 | 5 BOOKING COMMISS | $ 433.89 | $ 433.89 | 0% | $ | - | | $ 433.89 | $ 433.89 | $ - |
| 0777-04121-1 | REDBOX | 3/29/2011 | 1 ORIGIN COMMISSI | $ 87.28 | $ 87.28 | 0% | $ | - | | $ 87.28 | $ 87.28 | $ - |
| 0777-04121-1 | REDBOX | 3/29/2011 | 5 BOOKING COMMISS | $ 465.49 | $ 465.49 | 0% | $ | - | | $ 465.49 | $ 465.49 | $ - |
| 0777-04121-1 | REDBOX | 3/29/2011 | 11 LINE HAUL | $ 2,152.90 | $ 2,625.49 | 18% | $ | 472.59 | | $ 2,152.90 | $ 2,625.49 | 472.59 |
| 0777-04121-1 | REDBOX | 3/29/2011 | 71 FUEL SURCHARGE | $ 506.94 | $ 506.94 | 0% | $ | - | | $ 506.94 | $ 506.94 | $ - |
| 0777-04121-1 | REDBOX | 3/29/2011 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ | 52.14 | | $ 750.00 | $ 802.14 | 52.14 |
| 0777-04121-1 | REDBOX | 3/29/2011 | 300 HOURS X LABOR | $ 1,085.00 | $ 1,160.43 | 6.50% | $ | 75.43 | | $ 1,085.00 | $ 1,160.43 | 75.43 |
| 0777-04121-1 | REDBOX | 3/29/2011 | 400 OPERATION FEE | $ 45.62 | $ 45.62 | 0% | $ | - | | $ 45.62 | $ 45.62 | $ - |
| 0777-04121-2 | VALERO | 5/3/2012 | 1 ORIGIN COMMISSI | $ 16.69 | $ 16.69 | 0% | $ | - | | $ 16.69 | $ 16.69 | $ - |
| 0777-04121-2 | VALERO | 5/3/2012 | 5 BOOKING COMMISS | $ 94.57 | $ 94.57 | 0% | $ | - | | $ 94.57 | $ 94.57 | $ - |
| 0777-04121-2 | VALERO | 5/3/2012 | 11 LINE HAUL | $ 397.75 | $ 485.06 | 18% | $ | 87.31 | | $ 397.75 | $ 485.06 | 87.31 |
| 0777-04121-2 | VALERO | 5/3/2012 | 71 FUEL SURCHARGE | $ 56.07 | $ 56.07 | 0% | $ | - | | $ 56.07 | $ 56.07 | $ - |
| 0777-04121-2 | VALERO | 5/3/2012 | 205 EXTRA STOPS (RE | $ 2,550.00 | $ 2,727.27 | 6.50% | $ | 177.27 | | $ 2,550.00 | $ 2,727.27 | 177.27 |
| 0777-04121-2 | VALERO | 5/3/2012 | 300 HOURS X LABOR | $ 2,450.00 | $ 2,620.32 | 6.50% | $ | 170.32 | | $ 2,450.00 | $ 2,620.32 | 170.32 |
| 0777-04121-2 | VALERO | 5/3/2012 | 400 OPERATION FEE | $ 8.72 | $ 8.72 | 0% | $ | - | | $ 8.72 | $ 8.72 | $ - |
| 0777-04121-5 | OUTERWALL | 10/12/2015 | 290 HOURS VAN AUX. | $ 12,437.50 | $ 12,437.50 | 0.00% | $ | - | x | | | |
| 0777-04121-5 | OUTERWALL | 10/12/2015 | 300 HOURS X LABOR | $ 10,981.25 | $ 10,981.25 | 0.00% | $ | - | x | | | |
| 0777-04121-5 | OUTERWALL | 10/12/2015 | 1 ORIGIN COMMISSI | $ 107.18 | $ 107.18 | 0% | $ | - | | $ 107.18 | $ 107.18 | $ - |
| 0777-04121-5 | OUTERWALL | 10/12/2015 | 5 BOOKING COMMISS | $ 571.61 | $ 571.61 | 0% | $ | - | | $ 571.61 | $ 571.61 | $ - |
| 0777-04121-5 | OUTERWALL | 10/12/2015 | 11 LINE HAUL | $ 2,643.69 | $ 3,224.01 | 18% | $ | 580.32 | | $ 2,643.69 | $ 3,224.01 | 580.32 |
| 0777-04121-5 | OUTERWALL | 10/12/2015 | 71 FUEL SURCHARGE | $ 198.25 | $ 198.25 | 0% | $ | - | | $ 198.25 | $ 198.25 | $ - |
| 0777-04121-5 | OUTERWALL | 10/12/2015 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ | 67.78 | | $ 975.00 | $ 1,042.78 | 67.78 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04121-5 | OUTERWALL | 10/12/2015 | 285 DETENTION | $ | 320.86 | 6.50% | $ | 20.86 | $ | 300.00 | $ | 320.86 | $ | 20.86 |
| 0777-04121-5 | OUTERWALL | 10/12/2015 | 343 METRO SERVICE F | $ | 50.00 | 6.50% | $ | 3.48 | $ | 50.00 | $ | 53.48 | $ | 3.48 |
| 0777-04121-5 | OUTERWALL | 10/12/2015 | 400 OPERATION FEE | $ | 56.03 | 0% | $ | - | $ | 56.03 | $ | 56.03 | $ | - |
| 0777-04122-0 | MORIN | 6/15/2020 | 5 BOOKING COMMISS | $ | (33.45) | 0% | $ | - | $ | (33.45) | $ | (33.45) | $ | - |
| 0777-04122-0 | MORIN | 6/15/2020 | 975 MISC NON DISCOU | $ | (7.00) | 0% | $ | - | $ | (7.00) | $ | (7.00) | $ | - |
| 0777-04122-1 | IVENDING | 3/31/2011 | 1 ORIGIN COMMISSI | $ | 239.78 | 0% | $ | - | $ | 239.78 | $ | 239.78 | $ | - |
| 0777-04122-1 | IVENDING | 3/31/2011 | 5 BOOKING COMMISS | $ | 1,278.81 | 0% | $ | - | $ | 1,278.81 | $ | 1,278.81 | $ | - |
| 0777-04122-1 | IVENDING | 3/31/2011 | 11 LINE HAUL | $ | 5,874.53 | 18% | $ | 1,289.53 | $ | 5,874.53 | $ | 7,164.06 | $ | 1,289.53 |
| 0777-04122-1 | IVENDING | 3/31/2011 | 71 FUEL SURCHARGE | $ | 1,527.45 | 0% | $ | - | $ | 1,527.45 | $ | 1,527.45 | $ | - |
| 0777-04122-1 | IVENDING | 3/31/2011 | 205 EXTRA STOPS (RE | $ | 1,275.00 | 6.50% | $ | 88.64 | $ | 1,275.00 | $ | 1,363.64 | $ | 88.64 |
| 0777-04122-1 | IVENDING | 3/31/2011 | 300 HOURS X LABOR | $ | 1,260.00 | 6.50% | $ | 87.59 | $ | 1,260.00 | $ | 1,347.59 | $ | 87.59 |
| 0777-04122-1 | IVENDING | 3/31/2011 | 400 OPERATION FEE | $ | 125.34 | 0% | $ | - | $ | 125.34 | $ | 125.34 | $ | - |
| 0777-04122-2 | VALERO | 5/31/2012 | 1 ORIGIN COMMISSI | $ | 19.29 | 0% | $ | - | $ | 19.29 | $ | 19.29 | $ | - |
| 0777-04122-2 | VALERO | 5/31/2012 | 5 BOOKING COMMISS | $ | 80.38 | 0% | $ | - | $ | 80.38 | $ | 80.38 | $ | - |
| 0777-04122-2 | VALERO | 5/31/2012 | 11 LINE HAUL | $ | 491.90 | 18% | $ | 107.98 | $ | 491.90 | $ | 599.88 | $ | 107.98 |
| 0777-04122-2 | VALERO | 5/31/2012 | 71 FUEL SURCHARGE | $ | 98.34 | 0% | $ | - | $ | 98.34 | $ | 98.34 | $ | - |
| 0777-04122-2 | VALERO | 5/31/2012 | 205 EXTRA STOPS (RE | $ | 2,025.00 | 6.50% | $ | 140.78 | $ | 2,025.00 | $ | 2,165.78 | $ | 140.78 |
| 0777-04122-2 | VALERO | 5/31/2012 | 300 HOURS X LABOR | $ | 1,960.00 | 6.50% | $ | 136.26 | $ | 1,960.00 | $ | 2,096.26 | $ | 136.26 |
| 0777-04122-2 | VALERO | 5/31/2012 | 400 OPERATION FEE | $ | 10.08 | 0% | $ | - | $ | 10.08 | $ | 10.08 | $ | - |
| 0777-04122-5 | LONG BCH CONV CTR | 10/21/2015 | 1 ORIGIN COMMISSI | $ | 8.78 | 0% | $ | - | $ | 8.78 | $ | 8.78 | $ | - |
| 0777-04122-5 | LONG BCH CONV CTR | 10/21/2015 | 5 BOOKING COMMISS | $ | 35.11 | 0% | $ | - | $ | 35.11 | $ | 35.11 | $ | - |
| 0777-04122-5 | LONG BCH CONV CTR | 10/21/2015 | 83 TRANSPORTATION | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04122-7 | NERY'S LOGISTICS | 4/7/2017 | 5 BOOKING COMMISS | $ | 192.02 | 0% | $ | - | $ | 192.02 | $ | 192.02 | $ | - |
| 0777-04123-1 | LENSCRAFTERS | 3/29/2011 | 1 ORIGIN COMMISSI | $ | 103.76 | 0% | $ | - | $ | 103.76 | $ | 103.76 | $ | - |
| 0777-04123-1 | LENSCRAFTERS | 3/29/2011 | 5 BOOKING COMMISS | $ | 587.99 | 0% | $ | - | $ | 587.99 | $ | 587.99 | $ | - |
| 0777-04123-1 | LENSCRAFTERS | 3/29/2011 | 11 LINE HAUL | $ | 2,473.03 | 18% | $ | 542.86 | $ | 2,473.03 | $ | 3,015.89 | $ | 542.86 |
| 0777-04123-1 | LENSCRAFTERS | 3/29/2011 | 71 FUEL SURCHARGE | $ | 1,012.50 | 0% | $ | - | $ | 1,012.50 | $ | 1,012.50 | $ | - |
| 0777-04123-1 | LENSCRAFTERS | 3/29/2011 | 205 EXTRA STOPS (RE | $ | 375.00 | 6.50% | $ | 26.07 | $ | 375.00 | $ | 401.07 | $ | 26.07 |
| 0777-04123-1 | LENSCRAFTERS | 3/29/2011 | 300 HOURS X LABOR | $ | 560.00 | 6.50% | $ | 38.93 | $ | 560.00 | $ | 598.93 | $ | 38.93 |
| 0777-04123-1 | LENSCRAFTERS | 3/29/2011 | 400 OPERATION FEE | $ | 54.24 | 0% | $ | - | $ | 54.24 | $ | 54.24 | $ | - |
| 0777-04123-2 | VALERO | 5/31/2012 | 1 ORIGIN COMMISSI | $ | 20.55 | 0% | $ | - | $ | 20.55 | $ | 20.55 | $ | - |
| 0777-04123-2 | VALERO | 5/31/2012 | 5 BOOKING COMMISS | $ | 85.61 | 0% | $ | - | $ | 85.61 | $ | 85.61 | $ | - |
| 0777-04123-2 | VALERO | 5/31/2012 | 11 LINE HAUL | $ | 523.91 | 18% | $ | 115.00 | $ | 523.91 | $ | 638.91 | $ | 115.00 |
| 0777-04123-2 | VALERO | 5/31/2012 | 71 FUEL SURCHARGE | $ | 122.22 | 0% | $ | - | $ | 122.22 | $ | 122.22 | $ | - |
| 0777-04123-2 | VALERO | 5/31/2012 | 205 EXTRA STOPS (RE | $ | 1,650.00 | 6.50% | $ | 114.71 | $ | 1,650.00 | $ | 1,764.71 | $ | 114.71 |
| 0777-04123-2 | VALERO | 5/31/2012 | 300 HOURS X LABOR | $ | 1,610.00 | 6.50% | $ | 111.93 | $ | 1,610.00 | $ | 1,721.93 | $ | 111.93 |
| 0777-04123-2 | VALERO | 5/31/2012 | 400 OPERATION FEE | $ | 10.74 | 0% | $ | - | $ | 10.74 | $ | 10.74 | $ | - |
| 0777-04123-5 | WALGREENS | 11/4/2015 | 1 ORIGIN COMMISSI | $ | 12.83 | 0% | $ | - | $ | 12.83 | $ | 12.83 | $ | - |
| 0777-04123-5 | WALGREENS | 11/4/2015 | 5 BOOKING COMMISS | $ | 72.70 | 0% | $ | - | $ | 72.70 | $ | 72.70 | $ | - |
| 0777-04123-5 | WALGREENS | 11/4/2015 | 83 TRANSPORTATION | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04123-7 | SITE SERVICES | 3/16/2017 | 5 BOOKING COMMISS | $ | 50.75 | 0% | $ | - | $ | 50.75 | $ | 50.75 | $ | - |
| 0777-04124-0 | HENTSCHEL | 8/5/2020 | 5 BOOKING COMMISS | $ | (27.63) | 0% | $ | - | $ | (27.63) | $ | (27.63) | $ | - |
| 0777-04124-0 | HENTSCHEL | 8/5/2020 | 975 MISC NON DISCOU | $ | (7.00) | 0% | $ | - | $ | (7.00) | $ | (7.00) | $ | - |
| 0777-04124-1 | LENSCRAFTERS | 3/29/2011 | 1 ORIGIN COMMISSI | $ | 76.65 | 0% | $ | - | $ | 76.65 | $ | 76.65 | $ | - |
| 0777-04124-1 | LENSCRAFTERS | 3/29/2011 | 5 BOOKING COMMISS | $ | 434.35 | 0% | $ | - | $ | 434.35 | $ | 434.35 | $ | - |
| 0777-04124-1 | LENSCRAFTERS | 3/29/2011 | 11 LINE HAUL | $ | 1,826.83 | 18% | $ | 401.01 | $ | 1,826.83 | $ | 2,227.84 | $ | 401.01 |
| 0777-04124-1 | LENSCRAFTERS | 3/29/2011 | 71 FUEL SURCHARGE | $ | 747.94 | 0% | $ | - | $ | 747.94 | $ | 747.94 | $ | - |
| 0777-04124-1 | LENSCRAFTERS | 3/29/2011 | 400 OPERATION FEE | $ | 40.07 | 0% | $ | - | $ | 40.07 | $ | 40.07 | $ | - |
| 0777-04124-2 | VALERO | 5/31/2012 | 1 ORIGIN COMMISSI | $ | 16.88 | 0% | $ | - | $ | 16.88 | $ | 16.88 | $ | - |
| 0777-04124-2 | VALERO | 5/31/2012 | 5 BOOKING COMMISS | $ | 70.33 | 0% | $ | - | $ | 70.33 | $ | 70.33 | $ | - |
| 0777-04124-2 | VALERO | 5/31/2012 | 11 LINE HAUL | $ | 430.44 | 18% | $ | 94.49 | $ | 430.44 | $ | 524.93 | $ | 94.49 |
| 0777-04124-2 | VALERO | 5/31/2012 | 71 FUEL SURCHARGE | $ | 75.46 | 0% | $ | - | $ | 75.46 | $ | 75.46 | $ | - |
| 0777-04124-2 | VALERO | 5/31/2012 | 205 EXTRA STOPS (RE | $ | 3,000.00 | 6.50% | $ | 208.56 | $ | 3,000.00 | $ | 3,208.56 | $ | 208.56 |
| 0777-04124-2 | VALERO | 5/31/2012 | 300 HOURS X LABOR | $ | 2,870.00 | 6.50% | $ | 199.52 | $ | 2,870.00 | $ | 3,069.52 | $ | 199.52 |
| 0777-04124-2 | VALERO | 5/31/2012 | 400 OPERATION FEE | $ | 8.82 | 0% | $ | - | $ | 8.82 | $ | 8.82 | $ | - |
| 0777-04124-7 | COINSTAR | 3/8/2017 | 5 BOOKING COMMISS | $ | 89.69 | 0% | $ | - | $ | 89.69 | $ | 89.69 | $ | - |
| 0777-04124-7 | COINSTAR | 3/8/2017 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04125-0 | LYKE | 7/21/2020 | 1 ORIGIN COMMISSI | $ | 111.82 | 0% | $ | - | $ | 111.82 | $ | 111.82 | $ | - |
| 0777-04125-0 | LYKE | 7/21/2020 | 1 ORIGIN COMMISSI | $ | (4.24) | 0% | $ | - | $ | (4.24) | $ | (4.24) | $ | - |

| ID | Customer | Date | Description | Amount | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04125-0 | LYKE | 7/21/2020 | 5 BOOKING COMMISS | $ 265.58 | $ 265.58 | 0% | $ - | | $ 265.58 | $ 265.58 | $ - |
| 0777-04125-0 | LYKE | 7/21/2020 | 5 BOOKING COMMISS | $ (12.20) | $ (12.20) | 0% | $ - | | $ (12.20) | $ (12.20) | $ - |
| 0777-04125-0 | LYKE | 7/21/2020 | 12 G-11 COMMISSION | $ 414.90 | $ 414.90 | 0% | $ - | | $ 414.90 | $ 414.90 | $ - |
| 0777-04125-0 | LYKE | 7/21/2020 | 205 EXTRA STOPS (RE | $ 53.42 | $ 57.13 | 6.50% | $ 3.71 | | $ 53.42 | $ 57.13 | $ 3.71 |
| 0777-04125-0 | LYKE | 7/21/2020 | 295 HOURS VAN AUX. | $ 750.22 | $ 802.37 | 6.50% | $ 52.15 | | $ 750.22 | $ 802.37 | $ 52.15 |
| 0777-04125-0 | LYKE | 7/21/2020 | 975 MISC NON DISCOU | $ 186.73 | $ 186.73 | 0% | $ - | | $ 186.73 | $ 186.73 | $ - |
| 0777-04125-1 | LENSCRAFTERS | 3/30/2011 | 1 ORIGIN COMMISSI | $ 159.43 | $ 159.43 | 0% | $ - | | $ 159.43 | $ 159.43 | $ - |
| 0777-04125-1 | LENSCRAFTERS | 3/30/2011 | 5 BOOKING COMMISS | $ 903.41 | $ 903.41 | 0% | $ - | | $ 903.41 | $ 903.41 | $ - |
| 0777-04125-1 | LENSCRAFTERS | 3/30/2011 | 11 LINE HAUL | $ 3,799.65 | $ 4,633.72 | 18% | $ 834.07 | | $ 3,799.65 | $ 4,633.72 | $ 834.07 |
| 0777-04125-1 | LENSCRAFTERS | 3/30/2011 | 71 FUEL SURCHARGE | $ 1,555.65 | $ 1,555.65 | 0% | $ - | | $ 1,555.65 | $ 1,555.65 | $ - |
| 0777-04125-1 | LENSCRAFTERS | 3/30/2011 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | $ 52.14 |
| 0777-04125-1 | LENSCRAFTERS | 3/30/2011 | 300 HOURS X LABOR | $ 761.25 | $ 814.17 | 6.50% | $ 52.92 | | $ 761.25 | $ 814.17 | $ 52.92 |
| 0777-04125-1 | LENSCRAFTERS | 3/30/2011 | 400 OPERATION FEE | $ 83.34 | $ 83.34 | 0% | $ - | | $ 83.34 | $ 83.34 | $ - |
| 0777-04125-2 | VALERO | 5/2/2012 | 300 HOURS X LABOR | $ 3,150.00 | $ 3,150.00 | 0.00% | $ - | x | | | |
| 0777-04125-2 | VALERO | 5/2/2012 | 1 ORIGIN COMMISSI | $ 90.55 | $ 90.55 | 0% | $ - | | $ 90.55 | $ 90.55 | $ - |
| 0777-04125-2 | VALERO | 5/2/2012 | 5 BOOKING COMMISS | $ 377.29 | $ 377.29 | 0% | $ - | | $ 377.29 | $ 377.29 | $ - |
| 0777-04125-2 | VALERO | 5/2/2012 | 11 LINE HAUL | $ 2,309.02 | $ 2,815.88 | 18% | $ 506.86 | | $ 2,309.02 | $ 2,815.88 | $ 506.86 |
| 0777-04125-2 | VALERO | 5/2/2012 | 71 FUEL SURCHARGE | $ 814.53 | $ 814.53 | 0% | $ - | | $ 814.53 | $ 814.53 | $ - |
| 0777-04125-2 | VALERO | 5/2/2012 | 205 EXTRA STOPS (RE | $ 3,300.00 | $ 3,529.41 | 6.50% | $ 229.41 | | $ 3,300.00 | $ 3,529.41 | $ 229.41 |
| 0777-04125-2 | VALERO | 5/2/2012 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-04125-2 | VALERO | 5/2/2012 | 400 OPERATION FEE | $ 47.33 | $ 47.33 | 0% | $ - | | $ 47.33 | $ 47.33 | $ - |
| 0777-04125-5 | GREEN CITIZEN | 11/18/2015 | 5 BOOKING COMMISS | $ 145.16 | $ 145.16 | 0% | $ - | | $ 145.16 | $ 145.16 | $ - |
| 0777-04125-5 | GREEN CITIZEN | 11/18/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04125-7 | COINSTAR | 3/8/2017 | 1 ORIGIN COMMISSI | $ 16.51 | $ 16.51 | 0% | $ - | | $ 16.51 | $ 16.51 | $ - |
| 0777-04125-7 | COINSTAR | 3/8/2017 | 5 BOOKING COMMISS | $ 95.76 | $ 95.76 | 0% | $ - | | $ 95.76 | $ 95.76 | $ - |
| 0777-04125-7 | COINSTAR | 3/8/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04126-0 | LYKE | 7/24/2020 | 249 DOOR TO DOOR SE | $ 210.00 | $ 224.60 | 6.50% | $ 14.60 | | $ 210.00 | $ 224.60 | $ 14.60 |
| 0777-04126-1 | LENSCRAFTERS | 3/30/2011 | 1 ORIGIN COMMISSI | $ 44.83 | $ 44.83 | 0% | $ - | | $ 44.83 | $ 44.83 | $ - |
| 0777-04126-1 | LENSCRAFTERS | 3/30/2011 | 5 BOOKING COMMISS | $ 254.05 | $ 254.05 | 0% | $ - | | $ 254.05 | $ 254.05 | $ - |
| 0777-04126-1 | LENSCRAFTERS | 3/30/2011 | 11 LINE HAUL | $ 1,068.52 | $ 1,303.07 | 18% | $ 234.55 | | $ 1,068.52 | $ 1,303.07 | $ 234.55 |
| 0777-04126-1 | LENSCRAFTERS | 3/30/2011 | 71 FUEL SURCHARGE | $ 437.47 | $ 437.47 | 0% | $ - | | $ 437.47 | $ 437.47 | $ - |
| 0777-04126-1 | LENSCRAFTERS | 3/30/2011 | 400 OPERATION FEE | $ 23.44 | $ 23.44 | 0% | $ - | | $ 23.44 | $ 23.44 | $ - |
| 0777-04126-2 | VALERO | 5/3/2012 | 1 ORIGIN COMMISSI | $ 98.10 | $ 98.10 | 0% | $ - | | $ 98.10 | $ 98.10 | $ - |
| 0777-04126-2 | VALERO | 5/3/2012 | 5 BOOKING COMMISS | $ 555.91 | $ 555.91 | 0% | $ - | | $ 555.91 | $ 555.91 | $ - |
| 0777-04126-2 | VALERO | 5/3/2012 | 11 LINE HAUL | $ 2,338.11 | $ 2,851.35 | 18% | $ 513.24 | | $ 2,338.11 | $ 2,851.35 | $ 513.24 |
| 0777-04126-2 | VALERO | 5/3/2012 | 71 FUEL SURCHARGE | $ 514.80 | $ 514.80 | 0% | $ - | | $ 514.80 | $ 514.80 | $ - |
| 0777-04126-2 | VALERO | 5/3/2012 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | $ 109.49 |
| 0777-04126-2 | VALERO | 5/3/2012 | 300 HOURS X LABOR | $ 1,540.00 | $ 1,647.06 | 6.50% | $ 107.06 | | $ 1,540.00 | $ 1,647.06 | $ 107.06 |
| 0777-04126-2 | VALERO | 5/3/2012 | 400 OPERATION FEE | $ 51.28 | $ 51.28 | 0% | $ - | | $ 51.28 | $ 51.28 | $ - |
| 0777-04126-5 | OUTERWALL | 10/21/2015 | 290 HOURS VAN AUX. | $ 6,750.00 | $ 6,750.00 | 0.00% | $ - | x | | | |
| 0777-04126-5 | OUTERWALL | 10/21/2015 | 300 HOURS X LABOR | $ 4,725.00 | $ 4,725.00 | 0.00% | $ - | x | | | |
| 0777-04126-5 | OUTERWALL | 10/21/2015 | 1 ORIGIN COMMISSI | $ 175.49 | $ 175.49 | 0% | $ - | | $ 175.49 | $ 175.49 | $ - |
| 0777-04126-5 | OUTERWALL | 10/21/2015 | 5 BOOKING COMMISS | $ 935.97 | $ 935.97 | 0% | $ - | | $ 935.97 | $ 935.97 | $ - |
| 0777-04126-5 | OUTERWALL | 10/21/2015 | 11 LINE HAUL | $ 4,299.60 | $ 5,243.41 | 18% | $ 943.81 | | $ 4,299.60 | $ 5,243.41 | $ 943.81 |
| 0777-04126-5 | OUTERWALL | 10/21/2015 | 71 FUEL SURCHARGE | $ 597.25 | $ 597.25 | 0% | $ - | | $ 597.25 | $ 597.25 | $ - |
| 0777-04126-5 | OUTERWALL | 10/21/2015 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-04126-5 | OUTERWALL | 10/21/2015 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-04126-5 | OUTERWALL | 10/21/2015 | 300 HOURS X LABOR | $ 140.00 | $ 149.73 | 6.50% | $ 9.73 | | $ 140.00 | $ 149.73 | $ 9.73 |
| 0777-04126-5 | OUTERWALL | 10/21/2015 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-04126-5 | OUTERWALL | 10/21/2015 | 400 OPERATION FEE | $ 91.74 | $ 91.74 | 0% | $ - | | $ 91.74 | $ 91.74 | $ - |
| 0777-04126-7 | COINSTAR | 3/8/2017 | 1 ORIGIN COMMISSI | $ 16.08 | $ 16.08 | 0% | $ - | | $ 16.08 | $ 16.08 | $ - |
| 0777-04126-7 | COINSTAR | 3/8/2017 | 5 BOOKING COMMISS | $ 93.28 | $ 93.28 | 0% | $ - | | $ 93.28 | $ 93.28 | $ - |
| 0777-04126-7 | COINSTAR | 3/8/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04127-0 | FLYER | 7/22/2020 | 1 ORIGIN COMMISSI | $ 197.52 | $ 197.52 | 0% | $ - | | $ 197.52 | $ 197.52 | $ - |
| 0777-04127-0 | FLYER | 7/22/2020 | 1 ORIGIN COMMISSI | $ (20.11) | $ (20.11) | 0% | $ - | | $ (20.11) | $ (20.11) | $ - |
| 0777-04127-0 | FLYER | 7/22/2020 | 5 BOOKING COMMISS | $ 469.11 | $ 469.11 | 0% | $ - | | $ 469.11 | $ 469.11 | $ - |
| 0777-04127-0 | FLYER | 7/22/2020 | 5 BOOKING COMMISS | $ (57.80) | $ (57.80) | 0% | $ - | | $ (57.80) | $ (57.80) | $ - |
| 0777-04127-0 | FLYER | 7/22/2020 | 120 APPLIANCE SERVI | $ 237.50 | $ 237.50 | 0% | $ - | | $ 237.50 | $ 237.50 | $ - |
| 0777-04127-1 | LENSCRAFTERS | 4/7/2011 | 1 ORIGIN COMMISSI | $ 191.50 | $ 191.50 | 0% | $ - | | $ 191.50 | $ 191.50 | $ - |

| ID | Customer | Date | Amount | Line Item | Amount | % | Commission | x | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04127-1 | LENSCRAFTERS | 4/7/2011 | $ 1,085.17 | 5 BOOKING COMMISS | $ 1,085.17 | 0% | $ - | | $ | 1,085.17 | $ 1,085.17 | $ - |
| 0777-04127-1 | LENSCRAFTERS | 4/7/2011 | $ 4,564.11 | 11 LINE HAUL | $ 5,565.99 | 18% | $ 1,001.88 | | $ | 4,564.11 | $ 5,565.99 | 1,001.88 |
| 0777-04127-1 | LENSCRAFTERS | 4/7/2011 | $ 1,868.63 | 71 FUEL SURCHARGE | $ 1,868.63 | 0% | $ - | | $ | 1,868.63 | $ 1,868.63 | $ - |
| 0777-04127-1 | LENSCRAFTERS | 4/7/2011 | $ 150.00 | 205 EXTRA STOPS (RE | $ 160.43 | 6.50% | $ 10.43 | | $ | 150.00 | $ 160.43 | 10.43 |
| 0777-04127-1 | LENSCRAFTERS | 4/7/2011 | $ 525.00 | 290 HOURS VAN AUX. | $ 561.50 | 6.50% | $ 36.50 | | $ | 525.00 | $ 561.50 | 36.50 |
| 0777-04127-1 | LENSCRAFTERS | 4/7/2011 | $ 971.25 | 300 HOURS X LABOR | $ 1,038.77 | 6.50% | $ 67.52 | | $ | 971.25 | $ 1,038.77 | 67.52 |
| 0777-04127-1 | LENSCRAFTERS | 4/7/2011 | $ 100.11 | 400 OPERATION FEE | $ 100.11 | 0% | $ - | | $ | 100.11 | $ 100.11 | $ - |
| 0777-04127-2 | VALERO | 5/17/2012 | $ 3,430.00 | 300 HOURS X LABOR | $ 3,430.00 | 0.00% | $ - | x | | | | |
| 0777-04127-2 | VALERO | 5/17/2012 | $ 100.05 | 1 ORIGIN COMMISSI | $ 100.05 | 0% | $ - | | $ | 100.05 | $ 100.05 | $ - |
| 0777-04127-2 | VALERO | 5/17/2012 | $ 566.94 | 5 BOOKING COMMISS | $ 566.94 | 0% | $ - | | $ | 566.94 | $ 566.94 | $ - |
| 0777-04127-2 | VALERO | 5/17/2012 | $ 2,384.47 | 11 LINE HAUL | $ 2,907.89 | 18% | $ 523.42 | | $ | 2,384.47 | $ 2,907.89 | 523.42 |
| 0777-04127-2 | VALERO | 5/17/2012 | $ 289.85 | 71 FUEL SURCHARGE | $ 289.85 | 0% | $ - | | $ | 289.85 | $ 289.85 | $ - |
| 0777-04127-2 | VALERO | 5/17/2012 | $ 3,600.00 | 205 EXTRA STOPS (RE | $ 3,850.27 | 6.50% | $ 250.27 | | $ | 3,600.00 | $ 3,850.27 | 250.27 |
| 0777-04127-2 | VALERO | 5/17/2012 | $ 52.30 | 400 OPERATION FEE | $ 52.30 | 0% | $ - | | $ | 52.30 | $ 52.30 | $ - |
| 0777-04127-5 | OUTERWALL | 10/1/2015 | $ 16,950.00 | 290 HOURS VAN AUX. | $ 16,950.00 | 0.00% | $ - | x | | | | |
| 0777-04127-5 | OUTERWALL | 10/1/2015 | $ 11,865.00 | 300 HOURS X LABOR | $ 11,865.00 | 0.00% | $ - | x | | | | |
| 0777-04127-5 | OUTERWALL | 10/1/2015 | $ 45.91 | 1 ORIGIN COMMISSI | $ 45.91 | 0% | $ - | | $ | 45.91 | $ 45.91 | $ - |
| 0777-04127-5 | OUTERWALL | 10/1/2015 | $ 30.61 | 5 BOOKING COMMISS | $ 30.61 | 0% | $ - | | $ | 30.61 | $ 30.61 | $ - |
| 0777-04127-5 | OUTERWALL | 10/1/2015 | $ 1,377.36 | 11 LINE HAUL | $ 1,679.71 | 18% | $ 302.35 | | $ | 1,377.36 | $ 1,679.71 | 302.35 |
| 0777-04127-5 | OUTERWALL | 10/1/2015 | $ 98.50 | 71 FUEL SURCHARGE | $ 98.50 | 0% | $ - | | $ | 98.50 | $ 98.50 | $ - |
| 0777-04127-5 | OUTERWALL | 10/1/2015 | $ 600.00 | 285 DETENTION | $ 641.71 | 6.50% | $ 41.71 | | $ | 600.00 | $ 641.71 | 41.71 |
| 0777-04127-5 | OUTERWALL | 10/1/2015 | $ 2,170.00 | 300 HOURS X LABOR | $ 2,320.86 | 6.50% | $ 150.86 | | $ | 2,170.00 | $ 2,320.86 | 150.86 |
| 0777-04127-5 | OUTERWALL | 10/1/2015 | $ 24.00 | 400 OPERATION FEE | $ 24.00 | 0% | $ - | | $ | 24.00 | $ 24.00 | $ - |
| 0777-04127-7 | COINSTAR | 4/19/2017 | $ 81.21 | 5 BOOKING COMMISS | $ 81.21 | 0% | $ - | | $ | 81.21 | $ 81.21 | $ - |
| 0777-04127-7 | COINSTAR | 4/19/2017 | $ (25.00) | 936 HO ORDER MGMT O | $ (25.00) | | | | $ | (25.00) | $ (25.00) | $ - |
| 0777-04128-0 | WALD | 8/12/2020 | $ 64.12 | 1 ORIGIN COMMISSI | $ 64.12 | 0% | $ - | | $ | 64.12 | $ 64.12 | $ - |
| 0777-04128-0 | WALD | 8/12/2020 | $ 152.28 | 5 BOOKING COMMISS | $ 152.28 | 0% | $ - | | $ | 152.28 | $ 152.28 | $ - |
| 0777-04128-0 | WALD | 8/12/2020 | $ 221.00 | 12 G-11 COMMISSION | $ 221.00 | 0% | $ - | | $ | 221.00 | $ 221.00 | $ - |
| 0777-04128-1 | LENSCRAFTERS | 4/7/2011 | $ 190.08 | 1 ORIGIN COMMISSI | $ 190.08 | 0% | $ - | | $ | 190.08 | $ 190.08 | $ - |
| 0777-04128-1 | LENSCRAFTERS | 4/7/2011 | $ 1,077.10 | 5 BOOKING COMMISS | $ 1,077.10 | 0% | $ - | | $ | 1,077.10 | $ 1,077.10 | $ - |
| 0777-04128-1 | LENSCRAFTERS | 4/7/2011 | $ 4,530.14 | 11 LINE HAUL | $ 5,524.56 | 18% | $ 994.42 | | $ | 4,530.14 | $ 5,524.56 | 994.42 |
| 0777-04128-1 | LENSCRAFTERS | 4/7/2011 | $ 1,854.72 | 71 FUEL SURCHARGE | $ 1,854.72 | 0% | $ - | | $ | 1,854.72 | $ 1,854.72 | $ - |
| 0777-04128-1 | LENSCRAFTERS | 4/7/2011 | $ 99.36 | 400 OPERATION FEE | $ 99.36 | 0% | $ - | | $ | 99.36 | $ 99.36 | $ - |
| 0777-04128-2 | BRENDAMOUR | 4/19/2012 | $ 274.66 | 1 ORIGIN COMMISSI | $ 274.66 | 0% | $ - | | $ | 274.66 | $ 274.66 | $ - |
| 0777-04128-2 | BRENDAMOUR | 4/19/2012 | $ 1,464.85 | 5 BOOKING COMMISS | $ 1,464.85 | 0% | $ - | | $ | 1,464.85 | $ 1,464.85 | $ - |
| 0777-04128-2 | BRENDAMOUR | 4/19/2012 | $ 6,729.15 | 11 LINE HAUL | $ 8,206.28 | 18% | $ 1,477.13 | | $ | 6,729.15 | $ 8,206.28 | 1,477.13 |
| 0777-04128-2 | BRENDAMOUR | 4/19/2012 | $ 1,976.76 | 71 FUEL SURCHARGE | $ 1,976.76 | 0% | $ - | | $ | 1,976.76 | $ 1,976.76 | $ - |
| 0777-04128-2 | BRENDAMOUR | 4/19/2012 | $ 1,575.00 | 205 EXTRA STOPS (RE | $ 1,684.49 | 6.50% | $ 109.49 | | $ | 1,575.00 | $ 1,684.49 | 109.49 |
| 0777-04128-2 | BRENDAMOUR | 4/19/2012 | $ 50.00 | 290 HOURS VAN AUX. | $ 53.48 | 6.50% | $ 3.48 | | $ | 50.00 | $ 53.48 | 3.48 |
| 0777-04128-2 | BRENDAMOUR | 4/19/2012 | $ 1,750.00 | 300 HOURS X LABOR | $ 1,871.66 | 6.50% | $ 121.66 | | $ | 1,750.00 | $ 1,871.66 | 121.66 |
| 0777-04128-2 | BRENDAMOUR | 4/19/2012 | $ 143.58 | 400 OPERATION FEE | $ 143.58 | 0% | $ - | | $ | 143.58 | $ 143.58 | $ - |
| 0777-04128-5 | REDBOX | 11/4/2015 | $ 55.50 | 5 BOOKING COMMISS | $ 55.50 | 0% | $ - | | $ | 55.50 | $ 55.50 | $ - |
| 0777-04128-5 | REDBOX | 11/4/2015 | $ (25.00) | 83 TRANSPORTATION | $ (25.00) | | | | $ | (25.00) | $ (25.00) | $ - |
| 0777-04128-7 | COINSTAR | 3/8/2017 | $ 16.34 | 1 ORIGIN COMMISSI | $ 16.34 | 0% | $ - | | $ | 16.34 | $ 16.34 | $ - |
| 0777-04128-7 | COINSTAR | 3/8/2017 | $ 94.80 | 5 BOOKING COMMISS | $ 94.80 | 0% | $ - | | $ | 94.80 | $ 94.80 | $ - |
| 0777-04128-7 | COINSTAR | 3/8/2017 | $ (25.00) | 936 HO ORDER MGMT O | $ (25.00) | | | | $ | (25.00) | $ (25.00) | $ - |
| 0777-04129-1 | IVENDING | 3/31/2011 | $ 94.92 | 1 ORIGIN COMMISSI | $ 94.92 | 0% | $ - | | $ | 94.92 | $ 94.92 | $ - |
| 0777-04129-1 | IVENDING | 3/31/2011 | $ 63.28 | 5 BOOKING COMMISS | $ 63.28 | 0% | $ - | | $ | 63.28 | $ 63.28 | $ - |
| 0777-04129-1 | IVENDING | 3/31/2011 | $ 2,768.42 | 11 LINE HAUL | $ 3,376.12 | 18% | $ 607.70 | | $ | 2,768.42 | $ 3,376.12 | 607.70 |
| 0777-04129-1 | IVENDING | 3/31/2011 | $ 1,519.80 | 71 FUEL SURCHARGE | $ 1,519.80 | 0% | $ - | | $ | 1,519.80 | $ 1,519.80 | $ - |
| 0777-04129-1 | IVENDING | 3/31/2011 | $ 2,250.00 | 205 EXTRA STOPS (RE | $ 2,406.42 | 6.50% | $ 156.42 | | $ | 2,250.00 | $ 2,406.42 | 156.42 |
| 0777-04129-1 | IVENDING | 3/31/2011 | $ 542.50 | 300 HOURS X LABOR | $ 580.21 | 6.50% | $ 37.71 | | $ | 542.50 | $ 580.21 | 37.71 |
| 0777-04129-1 | IVENDING | 3/31/2011 | $ 49.62 | 400 OPERATION FEE | $ 49.62 | 0% | $ - | | $ | 49.62 | $ 49.62 | $ - |
| 0777-04129-2 | BRENDAMOUR | 4/19/2012 | $ 175.83 | 1 ORIGIN COMMISSI | $ 175.83 | 0% | $ - | | $ | 175.83 | $ 175.83 | $ - |
| 0777-04129-2 | BRENDAMOUR | 4/19/2012 | $ 937.76 | 5 BOOKING COMMISS | $ 937.76 | 0% | $ - | | $ | 937.76 | $ 937.76 | $ - |
| 0777-04129-2 | BRENDAMOUR | 4/19/2012 | $ 4,307.86 | 11 LINE HAUL | $ 5,253.49 | 18% | $ 945.63 | | $ | 4,307.86 | $ 5,253.49 | 945.63 |
| 0777-04129-2 | BRENDAMOUR | 4/19/2012 | $ 1,156.53 | 71 FUEL SURCHARGE | $ 1,156.53 | 0% | $ - | | $ | 1,156.53 | $ 1,156.53 | $ - |
| 0777-04129-2 | BRENDAMOUR | 4/19/2012 | $ 1,575.00 | 205 EXTRA STOPS (RE | $ 1,684.49 | 6.50% | $ 109.49 | | $ | 1,575.00 | $ 1,684.49 | 109.49 |
| 0777-04129-2 | BRENDAMOUR | 4/19/2012 | $ 50.00 | 290 HOURS VAN AUX. | $ 53.48 | 6.50% | $ 3.48 | | $ | 50.00 | $ 53.48 | 3.48 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04129-2 | BRENDAMOUR | 4/19/2012 | 300 HOURS X LABOR | $ | 1,909.09 | $ | 1,909.09 | 6.50% | $ | 124.09 | $ | 1,785.00 | $ | 1,909.09 | $ | 124.09 |
| 0777-04129-2 | BRENDAMOUR | 4/19/2012 | 400 OPERATION FEE | $ | 91.91 | $ | 91.91 | 0% | $ | - | $ | 91.91 | $ | 91.91 | $ | - |
| 0777-04129-7 | COINSTAR | 3/8/2017 | 1 ORIGIN COMMISSI | $ | 16.25 | $ | 16.25 | 0% | $ | - | $ | 16.25 | $ | 16.25 | $ | - |
| 0777-04129-7 | COINSTAR | 3/8/2017 | 5 BOOKING COMMISS | $ | 94.23 | $ | 94.23 | 0% | $ | - | $ | 94.23 | $ | 94.23 | $ | - |
| 0777-04129-7 | COINSTAR | 3/8/2017 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04130-0 | TSACALIS | 8/13/2020 | 1 ORIGIN COMMISSI | $ | 247.08 | $ | 247.08 | 0% | $ | - | $ | 247.08 | $ | 247.08 | $ | - |
| 0777-04130-0 | TSACALIS | 8/13/2020 | 5 BOOKING COMMISS | $ | 586.81 | $ | 586.81 | 0% | $ | - | $ | 586.81 | $ | 586.81 | $ | - |
| 0777-04130-1 | IVENDING | 3/31/2011 | 1 ORIGIN COMMISSI | $ | 91.02 | $ | 91.02 | 0% | $ | - | $ | 91.02 | $ | 91.02 | $ | - |
| 0777-04130-1 | IVENDING | 3/31/2011 | 5 BOOKING COMMISS | $ | 60.68 | $ | 60.68 | 0% | $ | - | $ | 60.68 | $ | 60.68 | $ | - |
| 0777-04130-1 | IVENDING | 3/31/2011 | 11 LINE HAUL | $ | 2,654.81 | $ | 3,237.57 | 18% | $ | 582.76 | $ | 2,654.81 | $ | 3,237.57 | $ | 582.76 |
| 0777-04130-1 | IVENDING | 3/31/2011 | 71 FUEL SURCHARGE | $ | 1,702.89 | $ | 1,702.89 | 0% | $ | - | $ | 1,702.89 | $ | 1,702.89 | $ | - |
| 0777-04130-1 | IVENDING | 3/31/2011 | 205 EXTRA STOPS (RE | $ | 2,175.00 | $ | 2,326.20 | 6.50% | $ | 151.20 | $ | 2,175.00 | $ | 2,326.20 | $ | 151.20 |
| 0777-04130-1 | IVENDING | 3/31/2011 | 300 HOURS X LABOR | $ | 525.00 | $ | 561.50 | 6.50% | $ | 36.50 | $ | 525.00 | $ | 561.50 | $ | 36.50 |
| 0777-04130-1 | IVENDING | 3/31/2011 | 400 OPERATION FEE | $ | 47.58 | $ | 47.58 | 0% | $ | - | $ | 47.58 | $ | 47.58 | $ | - |
| 0777-04130-2 | BRENDAMOUR | 4/12/2012 | 1 ORIGIN COMMISSI | $ | 102.32 | $ | 102.32 | 0% | $ | - | $ | 102.32 | $ | 102.32 | $ | - |
| 0777-04130-2 | BRENDAMOUR | 4/12/2012 | 5 BOOKING COMMISS | $ | 136.43 | $ | 136.43 | 0% | $ | - | $ | 136.43 | $ | 136.43 | $ | - |
| 0777-04130-2 | BRENDAMOUR | 4/12/2012 | 11 LINE HAUL | $ | 2,916.26 | $ | 3,556.41 | 18% | $ | 640.15 | $ | 2,916.26 | $ | 3,556.41 | $ | 640.15 |
| 0777-04130-2 | BRENDAMOUR | 4/12/2012 | 71 FUEL SURCHARGE | $ | 1,397.64 | $ | 1,397.64 | 0% | $ | - | $ | 1,397.64 | $ | 1,397.64 | $ | - |
| 0777-04130-2 | BRENDAMOUR | 4/12/2012 | 205 EXTRA STOPS (RE | $ | 225.00 | $ | 240.64 | 6.50% | $ | 15.64 | $ | 225.00 | $ | 240.64 | $ | 15.64 |
| 0777-04130-2 | BRENDAMOUR | 4/12/2012 | 300 HOURS X LABOR | $ | 210.00 | $ | 224.60 | 6.50% | $ | 14.60 | $ | 210.00 | $ | 224.60 | $ | 14.60 |
| 0777-04130-2 | BRENDAMOUR | 4/12/2012 | 400 OPERATION FEE | $ | 52.96 | $ | 52.96 | 0% | $ | - | $ | 52.96 | $ | 52.96 | $ | - |
| 0777-04130-5 | REDBOX | 11/4/2015 | 5 BOOKING COMMISS | $ | 95.89 | $ | 95.89 | 0% | $ | - | $ | 95.89 | $ | 95.89 | $ | - |
| 0777-04130-5 | REDBOX | 11/4/2015 | 83 TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04130-7 | COINSTAR | 3/8/2017 | 1 ORIGIN COMMISSI | $ | 16.54 | $ | 16.54 | 0% | $ | - | $ | 16.54 | $ | 16.54 | $ | - |
| 0777-04130-7 | COINSTAR | 3/8/2017 | 5 BOOKING COMMISS | $ | 95.95 | $ | 95.95 | 0% | $ | - | $ | 95.95 | $ | 95.95 | $ | - |
| 0777-04130-7 | COINSTAR | 3/8/2017 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04131-0 | IGO | 7/28/2020 | 1 ORIGIN COMMISSI | $ | 109.32 | $ | 109.32 | 0% | $ | - | $ | 109.32 | $ | 109.32 | $ | - |
| 0777-04131-0 | IGO | 7/28/2020 | 5 BOOKING COMMISS | $ | 259.63 | $ | 259.63 | 0% | $ | - | $ | 259.63 | $ | 259.63 | $ | - |
| 0777-04131-0 | IGO | 7/28/2020 | 11 LINE HAUL | $ | 2,008.73 | $ | 2,449.67 | 18% | $ | 440.94 | $ | 2,008.73 | $ | 2,449.67 | $ | 440.94 |
| 0777-04131-0 | IGO | 7/28/2020 | 975 MISC NON DISCOU | $ | 216.63 | $ | 216.63 | 0% | $ | - | $ | 216.63 | $ | 216.63 | $ | - |
| 0777-04131-1 | IVENDING | 3/31/2011 | 1 ORIGIN COMMISSI | $ | 132.07 | $ | 132.07 | 0% | $ | - | $ | 132.07 | $ | 132.07 | $ | - |
| 0777-04131-1 | IVENDING | 3/31/2011 | 5 BOOKING COMMISS | $ | 88.05 | $ | 88.05 | 0% | $ | - | $ | 88.05 | $ | 88.05 | $ | - |
| 0777-04131-1 | IVENDING | 3/31/2011 | 11 LINE HAUL | $ | 3,852.00 | $ | 4,697.56 | 18% | $ | 845.56 | $ | 3,852.00 | $ | 4,697.56 | $ | 845.56 |
| 0777-04131-1 | IVENDING | 3/31/2011 | 71 FUEL SURCHARGE | $ | 2,077.23 | $ | 2,077.23 | 0% | $ | - | $ | 2,077.23 | $ | 2,077.23 | $ | - |
| 0777-04131-1 | IVENDING | 3/31/2011 | 205 EXTRA STOPS (RE | $ | 2,925.00 | $ | 3,128.34 | 6.50% | $ | 203.34 | $ | 2,925.00 | $ | 3,128.34 | $ | 203.34 |
| 0777-04131-1 | IVENDING | 3/31/2011 | 300 HOURS X LABOR | $ | 700.00 | $ | 748.66 | 6.50% | $ | 48.66 | $ | 700.00 | $ | 748.66 | $ | 48.66 |
| 0777-04131-1 | IVENDING | 3/31/2011 | 400 OPERATION FEE | $ | 69.04 | $ | 69.04 | 0% | $ | - | $ | 69.04 | $ | 69.04 | $ | - |
| 0777-04131-2 | REDBOX | 4/13/2012 | 1 ORIGIN COMMISSI | $ | 37.67 | $ | 37.67 | 0% | $ | - | $ | 37.67 | $ | 37.67 | $ | - |
| 0777-04131-2 | REDBOX | 4/13/2012 | 5 BOOKING COMMISS | $ | 125.58 | $ | 125.58 | 0% | $ | - | $ | 125.58 | $ | 125.58 | $ | - |
| 0777-04131-2 | REDBOX | 4/13/2012 | 11 LINE HAUL | $ | 1,004.64 | $ | 1,225.17 | 18% | $ | 220.53 | $ | 1,004.64 | $ | 1,225.17 | $ | 220.53 |
| 0777-04131-2 | REDBOX | 4/13/2012 | 71 FUEL SURCHARGE | $ | 381.33 | $ | 381.33 | 0% | $ | - | $ | 381.33 | $ | 381.33 | $ | - |
| 0777-04131-2 | REDBOX | 4/13/2012 | 400 OPERATION FEE | $ | 19.50 | $ | 19.50 | 0% | $ | - | $ | 19.50 | $ | 19.50 | $ | - |
| 0777-04131-5 | COINSTAR | 11/23/2015 | 5 BOOKING COMMISS | $ | 58.35 | $ | 58.35 | 0% | $ | - | $ | 58.35 | $ | 58.35 | $ | - |
| 0777-04131-5 | COINSTAR | 11/23/2015 | 83 TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04131-7 | COINSTAR | 3/8/2017 | 1 ORIGIN COMMISSI | $ | 16.33 | $ | 16.33 | 0% | $ | - | $ | 16.33 | $ | 16.33 | $ | - |
| 0777-04131-7 | COINSTAR | 3/8/2017 | 5 BOOKING COMMISS | $ | 94.73 | $ | 94.73 | 0% | $ | - | $ | 94.73 | $ | 94.73 | $ | - |
| 0777-04131-7 | COINSTAR | 3/8/2017 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04132-1 | IVENDING | 3/31/2011 | 1 ORIGIN COMMISSI | $ | 86.77 | $ | 86.77 | 0% | $ | - | $ | 86.77 | $ | 86.77 | $ | - |
| 0777-04132-1 | IVENDING | 3/31/2011 | 5 BOOKING COMMISS | $ | 57.85 | $ | 57.85 | 0% | $ | - | $ | 57.85 | $ | 57.85 | $ | - |
| 0777-04132-1 | IVENDING | 3/31/2011 | 11 LINE HAUL | $ | 2,530.85 | $ | 3,086.40 | 18% | $ | 555.55 | $ | 2,530.85 | $ | 3,086.40 | $ | 555.55 |
| 0777-04132-1 | IVENDING | 3/31/2011 | 71 FUEL SURCHARGE | $ | 1,526.94 | $ | 1,526.94 | 0% | $ | - | $ | 1,526.94 | $ | 1,526.94 | $ | - |
| 0777-04132-1 | IVENDING | 3/31/2011 | 205 EXTRA STOPS (RE | $ | 2,025.00 | $ | 2,165.78 | 6.50% | $ | 140.78 | $ | 2,025.00 | $ | 2,165.78 | $ | 140.78 |
| 0777-04132-1 | IVENDING | 3/31/2011 | 300 HOURS X LABOR | $ | 490.00 | $ | 524.06 | 6.50% | $ | 34.06 | $ | 490.00 | $ | 524.06 | $ | 34.06 |
| 0777-04132-1 | IVENDING | 3/31/2011 | 400 OPERATION FEE | $ | 45.36 | $ | 45.36 | 0% | $ | - | $ | 45.36 | $ | 45.36 | $ | - |
| 0777-04132-2 | BRENDAMOUR | 4/26/2012 | 1 ORIGIN COMMISSI | $ | 122.45 | $ | 122.45 | 0% | $ | - | $ | 122.45 | $ | 122.45 | $ | - |
| 0777-04132-2 | BRENDAMOUR | 4/26/2012 | 5 BOOKING COMMISS | $ | 653.07 | $ | 653.07 | 0% | $ | - | $ | 653.07 | $ | 653.07 | $ | - |
| 0777-04132-2 | BRENDAMOUR | 4/26/2012 | 11 LINE HAUL | $ | 3,000.03 | $ | 3,658.57 | 18% | $ | 658.54 | $ | 3,000.03 | $ | 3,658.57 | $ | 658.54 |
| 0777-04132-2 | BRENDAMOUR | 4/26/2012 | 71 FUEL SURCHARGE | $ | 787.17 | $ | 787.17 | 0% | $ | - | $ | 787.17 | $ | 787.17 | $ | - |
| 0777-04132-2 | BRENDAMOUR | 4/26/2012 | 205 EXTRA STOPS (RE | $ | 1,275.00 | $ | 1,363.64 | 6.50% | $ | 88.64 | $ | 1,275.00 | $ | 1,363.64 | $ | 88.64 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04132-2 | BRENDAMOUR | 4/26/2012 | 300 HOURS X LABOR | $ 1,540.00 | $ 1,647.06 | 6.50% | $ 107.06 | $ 1,540.00 | $ 1,647.06 | $ 107.06 |
| 0777-04132-2 | BRENDAMOUR | 4/26/2012 | 400 OPERATION FEE | $ 64.01 | $ 64.01 | 0% | $ - | $ 64.01 | $ 64.01 | $ - |
| 0777-04132-5 | COINSTAR | 11/4/2015 | 5 BOOKING COMMISS | $ 61.09 | $ 61.09 | 0% | $ - | $ 61.09 | $ 61.09 | $ - |
| 0777-04132-5 | COINSTAR | 11/4/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-04132-7 | COINSTAR | 4/20/2017 | 5 BOOKING COMMISS | $ 108.12 | $ 108.12 | 0% | $ - | $ 108.12 | $ 108.12 | $ - |
| 0777-04132-7 | COINSTAR | 4/20/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-04133-1 | IVENDING | 3/31/2011 | 1 ORIGIN COMMISSI | $ 75.50 | $ 75.50 | 0% | $ - | $ 75.50 | $ 75.50 | $ - |
| 0777-04133-1 | IVENDING | 3/31/2011 | 5 BOOKING COMMISS | $ 50.33 | $ 50.33 | 0% | $ - | $ 50.33 | $ 50.33 | $ - |
| 0777-04133-1 | IVENDING | 3/31/2011 | 11 LINE HAUL | $ 2,201.96 | $ 2,685.32 | 18% | $ 483.36 | $ 2,201.96 | $ 2,685.32 | $ 483.36 |
| 0777-04133-1 | IVENDING | 3/31/2011 | 71 FUEL SURCHARGE | $ 1,442.79 | $ 1,442.79 | 0% | $ - | $ 1,442.79 | $ 1,442.79 | $ - |
| 0777-04133-1 | IVENDING | 3/31/2011 | 120 APPLIANCE SERVI | $ 437.50 | $ 437.50 | 0% | $ - | $ 437.50 | $ 437.50 | $ - |
| 0777-04133-1 | IVENDING | 3/31/2011 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | $ 1,800.00 | $ 1,925.13 | $ 125.13 |
| 0777-04133-1 | IVENDING | 3/31/2011 | 400 OPERATION FEE | $ 39.46 | $ 39.46 | 0% | $ - | $ 39.46 | $ 39.46 | $ - |
| 0777-04133-2 | BRENDAMOUR | 5/2/2012 | 1 ORIGIN COMMISSI | $ 230.12 | $ 230.12 | 0% | $ - | $ 230.12 | $ 230.12 | $ - |
| 0777-04133-2 | BRENDAMOUR | 5/2/2012 | 5 BOOKING COMMISS | $ 1,227.30 | $ 1,227.30 | 0% | $ - | $ 1,227.30 | $ 1,227.30 | $ - |
| 0777-04133-2 | BRENDAMOUR | 5/2/2012 | 11 LINE HAUL | $ 5,637.89 | $ 6,875.48 | 18% | $ 1,237.59 | $ 5,637.89 | $ 6,875.48 | $ 1,237.59 |
| 0777-04133-2 | BRENDAMOUR | 5/2/2012 | 71 FUEL SURCHARGE | $ 1,598.28 | $ 1,598.28 | 0% | $ - | $ 1,598.28 | $ 1,598.28 | $ - |
| 0777-04133-2 | BRENDAMOUR | 5/2/2012 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | $ 1,050.00 | $ 1,122.99 | $ 72.99 |
| 0777-04133-2 | BRENDAMOUR | 5/2/2012 | 290 HOURS VAN AUX. | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | $ 100.00 | $ 106.95 | $ 6.95 |
| 0777-04133-2 | BRENDAMOUR | 5/2/2012 | 300 HOURS X LABOR | $ 1,400.00 | $ 1,497.33 | 6.50% | $ 97.33 | $ 1,400.00 | $ 1,497.33 | $ 97.33 |
| 0777-04133-2 | BRENDAMOUR | 5/2/2012 | 400 OPERATION FEE | $ 120.29 | $ 120.29 | 0% | $ - | $ 120.29 | $ 120.29 | $ - |
| 0777-04133-5 | D&K | 12/9/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | $ 9.54 | $ 9.54 | $ - |
| 0777-04133-5 | D&K | 12/9/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | $ 40.00 | $ 40.00 | $ - |
| 0777-04133-5 | D&K | 12/9/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-04133-7 | COINSTAR | 3/8/2017 | 5 BOOKING COMMISS | $ 116.50 | $ 116.50 | 0% | $ - | $ 116.50 | $ 116.50 | $ - |
| 0777-04133-7 | COINSTAR | 3/8/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-04134-0 | CRAYCRAFT | 8/25/2020 | 5 BOOKING COMMISS | $ (22.50) | $ (22.50) | 0% | $ - | $ (22.50) | $ (22.50) | $ - |
| 0777-04134-0 | CRAYCRAFT | 8/25/2020 | 975 MISC NON DISCOU | $ (7.00) | $ (7.00) | 0% | $ - | $ (7.00) | $ (7.00) | $ - |
| 0777-04134-1 | REDBOX | 3/31/2011 | 1 ORIGIN COMMISSI | $ 107.65 | $ 107.65 | 0% | $ - | $ 107.65 | $ 107.65 | $ - |
| 0777-04134-1 | REDBOX | 3/31/2011 | 5 BOOKING COMMISS | $ 574.14 | $ 574.14 | 0% | $ - | $ 574.14 | $ 574.14 | $ - |
| 0777-04134-1 | REDBOX | 3/31/2011 | 11 LINE HAUL | $ 2,637.45 | $ 3,216.40 | 18% | $ 578.95 | $ 2,637.45 | $ 3,216.40 | $ 578.95 |
| 0777-04134-1 | REDBOX | 3/31/2011 | 71 FUEL SURCHARGE | $ 625.26 | $ 625.26 | 0% | $ - | $ 625.26 | $ 625.26 | $ - |
| 0777-04134-1 | REDBOX | 3/31/2011 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-04134-1 | REDBOX | 3/31/2011 | 300 HOURS X LABOR | $ 910.00 | $ 973.26 | 6.50% | $ 63.26 | $ 910.00 | $ 973.26 | $ 63.26 |
| 0777-04134-1 | REDBOX | 3/31/2011 | 400 OPERATION FEE | $ 56.27 | $ 56.27 | 0% | $ - | $ 56.27 | $ 56.27 | $ - |
| 0777-04134-2 | COINSTAR/REDBOX | 4/19/2012 | 1 ORIGIN COMMISSI | $ 98.32 | $ 98.32 | 0% | $ - | $ 98.32 | $ 98.32 | $ - |
| 0777-04134-2 | COINSTAR/REDBOX | 4/19/2012 | 5 BOOKING COMMISS | $ 131.09 | $ 131.09 | 0% | $ - | $ 131.09 | $ 131.09 | $ - |
| 0777-04134-2 | COINSTAR/REDBOX | 4/19/2012 | 11 LINE HAUL | $ 2,802.08 | $ 3,417.17 | 18% | $ 615.09 | $ 2,802.08 | $ 3,417.17 | $ 615.09 |
| 0777-04134-2 | COINSTAR/REDBOX | 4/19/2012 | 71 FUEL SURCHARGE | $ 1,342.92 | $ 1,342.92 | 0% | $ - | $ 1,342.92 | $ 1,342.92 | $ - |
| 0777-04134-2 | COINSTAR/REDBOX | 4/19/2012 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-04134-2 | COINSTAR/REDBOX | 4/19/2012 | 400 OPERATION FEE | $ 50.89 | $ 50.89 | 0% | $ - | $ 50.89 | $ 50.89 | $ - |
| 0777-04134-5 | D&K ENG | 11/4/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | $ 9.54 | $ 9.54 | $ - |
| 0777-04134-5 | D&K ENG | 11/4/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | $ 40.00 | $ 40.00 | $ - |
| 0777-04134-5 | D&K ENG | 11/4/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-04134-7 | COINSTAR | 3/30/2017 | 5 BOOKING COMMISS | $ 104.02 | $ 104.02 | 0% | $ - | $ 104.02 | $ 104.02 | $ - |
| 0777-04134-7 | COINSTAR | 3/30/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-04135-1 | REDBOX | 3/31/2011 | 1 ORIGIN COMMISSI | $ 263.91 | $ 263.91 | 0% | $ - | $ 263.91 | $ 263.91 | $ - |
| 0777-04135-1 | REDBOX | 3/31/2011 | 5 BOOKING COMMISS | $ 1,495.47 | $ 1,495.47 | 0% | $ - | $ 1,495.47 | $ 1,495.47 | $ - |
| 0777-04135-1 | REDBOX | 3/31/2011 | 11 LINE HAUL | $ 6,289.78 | $ 7,670.46 | 18% | $ 1,380.68 | $ 6,289.78 | $ 7,670.46 | $ 1,380.68 |
| 0777-04135-1 | REDBOX | 3/31/2011 | 71 FUEL SURCHARGE | $ 972.57 | $ 972.57 | 0% | $ - | $ 972.57 | $ 972.57 | $ - |
| 0777-04135-1 | REDBOX | 3/31/2011 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | $ 825.00 | $ 882.35 | $ 57.35 |
| 0777-04135-1 | REDBOX | 3/31/2011 | 300 HOURS X LABOR | $ 840.00 | $ 898.40 | 6.50% | $ 58.40 | $ 840.00 | $ 898.40 | $ 58.40 |
| 0777-04135-1 | REDBOX | 3/31/2011 | 400 OPERATION FEE | $ 137.95 | $ 137.95 | 0% | $ - | $ 137.95 | $ 137.95 | $ - |
| 0777-04135-2 | LENSCRAFTERS | 4/19/2012 | 1 ORIGIN COMMISSI | $ 155.86 | $ 155.86 | 0% | $ - | $ 155.86 | $ 155.86 | $ - |
| 0777-04135-2 | LENSCRAFTERS | 4/19/2012 | 5 BOOKING COMMISS | $ 883.22 | $ 883.22 | 0% | $ - | $ 883.22 | $ 883.22 | $ - |
| 0777-04135-2 | LENSCRAFTERS | 4/19/2012 | 11 LINE HAUL | $ 3,714.70 | $ 4,530.12 | 18% | $ 815.42 | $ 3,714.70 | $ 4,530.12 | $ 815.42 |
| 0777-04135-2 | LENSCRAFTERS | 4/19/2012 | 71 FUEL SURCHARGE | $ 1,629.50 | $ 1,629.50 | 0% | $ - | $ 1,629.50 | $ 1,629.50 | $ - |
| 0777-04135-2 | LENSCRAFTERS | 4/19/2012 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | $ 1,050.00 | $ 1,122.99 | $ 72.99 |
| 0777-04135-2 | LENSCRAFTERS | 4/19/2012 | 300 HOURS X LABOR | $ 288.75 | $ 308.82 | 6.50% | $ 20.07 | $ 288.75 | $ 308.82 | $ 20.07 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04135-2 | LENSCRAFTERS | 4/19/2012 | 400 OPERATION FEE | $ | 81.48 | $ | 81.48 | 0% | $ | - | $ | 81.48 | $ | 81.48 | $ | - |
| 0777-04135-5 | D&K ENG | 11/4/2015 | 1 ORIGIN COMMISSI | $ | 9.54 | $ | 9.54 | 0% | $ | - | $ | 9.54 | $ | 9.54 | $ | - |
| 0777-04135-5 | D&K ENG | 11/4/2015 | 5 BOOKING COMMISS | $ | 40.00 | $ | 40.00 | 0% | $ | - | $ | 40.00 | $ | 40.00 | $ | - |
| 0777-04135-5 | D&K ENG | 11/4/2015 | 83 TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04135-7 | COINSTAR | 3/8/2017 | 5 BOOKING COMMISS | $ | 29.21 | $ | 29.21 | 0% | $ | - | $ | 29.21 | $ | 29.21 | $ | - |
| 0777-04135-7 | COINSTAR | 3/8/2017 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04136-0 | BYERS | 10/22/2020 | 1 ORIGIN COMMISSI | $ | 79.10 | $ | 79.10 | 0% | $ | - | $ | 79.10 | $ | 79.10 | $ | - |
| 0777-04136-0 | BYERS | 10/22/2020 | 5 BOOKING COMMISS | $ | 187.87 | $ | 187.87 | 0% | $ | - | $ | 187.87 | $ | 187.87 | $ | - |
| 0777-04136-1 | REDBOX | 3/31/2011 | 1 ORIGIN COMMISSI | $ | 107.65 | $ | 107.65 | 0% | $ | - | $ | 107.65 | $ | 107.65 | $ | - |
| 0777-04136-1 | REDBOX | 3/31/2011 | 5 BOOKING COMMISS | $ | 574.15 | $ | 574.15 | 0% | $ | - | $ | 574.15 | $ | 574.15 | $ | - |
| 0777-04136-1 | REDBOX | 3/31/2011 | 11 LINE HAUL | $ | 2,637.48 | $ | 3,216.44 | 18% | $ | 578.96 | $ | 2,637.48 | $ | 3,216.44 | $ | 578.96 |
| 0777-04136-1 | REDBOX | 3/31/2011 | 71 FUEL SURCHARGE | $ | 576.30 | $ | 576.30 | 0% | $ | - | $ | 576.30 | $ | 576.30 | $ | - |
| 0777-04136-1 | REDBOX | 3/31/2011 | 205 EXTRA STOPS (RE | $ | 1,650.00 | $ | 1,764.71 | 6.50% | $ | 114.71 | $ | 1,650.00 | $ | 1,764.71 | $ | 114.71 |
| 0777-04136-1 | REDBOX | 3/31/2011 | 300 HOURS X LABOR | $ | 1,680.00 | $ | 1,796.79 | 6.50% | $ | 116.79 | $ | 1,680.00 | $ | 1,796.79 | $ | 116.79 |
| 0777-04136-1 | REDBOX | 3/31/2011 | 400 OPERATION FEE | $ | 56.27 | $ | 56.27 | 0% | $ | - | $ | 56.27 | $ | 56.27 | $ | - |
| 0777-04136-2 | LENSCRAFTER #366 | 4/19/2012 | 1 ORIGIN COMMISSI | $ | 54.86 | $ | 54.86 | 0% | $ | - | $ | 54.86 | $ | 54.86 | $ | - |
| 0777-04136-2 | LENSCRAFTER #366 | 4/19/2012 | 5 BOOKING COMMISS | $ | 310.87 | $ | 310.87 | 0% | $ | - | $ | 310.87 | $ | 310.87 | $ | - |
| 0777-04136-2 | LENSCRAFTER #366 | 4/19/2012 | 11 LINE HAUL | $ | 1,307.50 | $ | 1,594.51 | 18% | $ | 287.01 | $ | 1,307.50 | $ | 1,594.51 | $ | 287.01 |
| 0777-04136-2 | LENSCRAFTER #366 | 4/19/2012 | 71 FUEL SURCHARGE | $ | 573.55 | $ | 573.55 | 0% | $ | - | $ | 573.55 | $ | 573.55 | $ | - |
| 0777-04136-2 | LENSCRAFTER #366 | 4/19/2012 | 400 OPERATION FEE | $ | 28.68 | $ | 28.68 | 0% | $ | - | $ | 28.68 | $ | 28.68 | $ | - |
| 0777-04136-5 | D&K ENG | 11/4/2015 | 1 ORIGIN COMMISSI | $ | 9.54 | $ | 9.54 | 0% | $ | - | $ | 9.54 | $ | 9.54 | $ | - |
| 0777-04136-5 | D&K ENG | 11/4/2015 | 5 BOOKING COMMISS | $ | 40.00 | $ | 40.00 | 0% | $ | - | $ | 40.00 | $ | 40.00 | $ | - |
| 0777-04136-5 | D&K ENG | 11/4/2015 | 83 TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04136-7 | COINSTAR | 4/19/2017 | 5 BOOKING COMMISS | $ | 107.23 | $ | 107.23 | 0% | $ | - | $ | 107.23 | $ | 107.23 | $ | - |
| 0777-04136-7 | COINSTAR | 4/19/2017 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04137-0 | MAYHAN | 10/20/2020 | 1 ORIGIN COMMISSI | $ | 93.49 | $ | 93.49 | 0% | $ | - | $ | 93.49 | $ | 93.49 | $ | - |
| 0777-04137-0 | MAYHAN | 10/20/2020 | 1 ORIGIN COMMISSI | $ | (6.87) | $ | (6.87) | 0% | $ | - | $ | (6.87) | $ | (6.87) | $ | - |
| 0777-04137-0 | MAYHAN | 10/20/2020 | 5 BOOKING COMMISS | $ | 222.04 | $ | 222.04 | 0% | $ | - | $ | 222.04 | $ | 222.04 | $ | - |
| 0777-04137-0 | MAYHAN | 10/20/2020 | 5 BOOKING COMMISS | $ | (26.63) | $ | (26.63) | 0% | $ | - | $ | (26.63) | $ | (26.63) | $ | - |
| 0777-04137-0 | MAYHAN | 10/20/2020 | 120 APPLIANCE SERVI | $ | 135.50 | $ | 135.50 | 0% | $ | - | $ | 135.50 | $ | 135.50 | $ | - |
| 0777-04137-1 | REDBOX | 3/31/2011 | 1 ORIGIN COMMISSI | $ | 66.21 | $ | 66.21 | 0% | $ | - | $ | 66.21 | $ | 66.21 | $ | - |
| 0777-04137-1 | REDBOX | 3/31/2011 | 5 BOOKING COMMISS | $ | 353.11 | $ | 353.11 | 0% | $ | - | $ | 353.11 | $ | 353.11 | $ | - |
| 0777-04137-1 | REDBOX | 3/31/2011 | 11 LINE HAUL | $ | 1,633.12 | $ | 1,991.61 | 18% | $ | 358.49 | $ | 1,633.12 | $ | 1,991.61 | $ | 358.49 |
| 0777-04137-1 | REDBOX | 3/31/2011 | 71 FUEL SURCHARGE | $ | 389.64 | $ | 389.64 | 0% | $ | - | $ | 389.64 | $ | 389.64 | $ | - |
| 0777-04137-1 | REDBOX | 3/31/2011 | 205 EXTRA STOPS (RE | $ | 1,650.00 | $ | 1,764.71 | 6.50% | $ | 114.71 | $ | 1,650.00 | $ | 1,764.71 | $ | 114.71 |
| 0777-04137-1 | REDBOX | 3/31/2011 | 300 HOURS X LABOR | $ | 1,645.00 | $ | 1,759.36 | 6.50% | $ | 114.36 | $ | 1,645.00 | $ | 1,759.36 | $ | 114.36 |
| 0777-04137-1 | REDBOX | 3/31/2011 | 400 OPERATION FEE | $ | 34.61 | $ | 34.61 | 0% | $ | - | $ | 34.61 | $ | 34.61 | $ | - |
| 0777-04137-2 | BRENDAMOUR | 5/2/2012 | 1 ORIGIN COMMISSI | $ | 254.75 | $ | 254.75 | 0% | $ | - | $ | 254.75 | $ | 254.75 | $ | - |
| 0777-04137-2 | BRENDAMOUR | 5/2/2012 | 5 BOOKING COMMISS | $ | 1,358.66 | $ | 1,358.66 | 0% | $ | - | $ | 1,358.66 | $ | 1,358.66 | $ | - |
| 0777-04137-2 | BRENDAMOUR | 5/2/2012 | 11 LINE HAUL | $ | 6,241.36 | $ | 7,611.41 | 18% | $ | 1,370.05 | $ | 6,241.36 | $ | 7,611.41 | $ | 1,370.05 |
| 0777-04137-2 | BRENDAMOUR | 5/2/2012 | 71 FUEL SURCHARGE | $ | 1,781.82 | $ | 1,781.82 | 0% | $ | - | $ | 1,781.82 | $ | 1,781.82 | $ | - |
| 0777-04137-2 | BRENDAMOUR | 5/2/2012 | 205 EXTRA STOPS (RE | $ | 1,650.00 | $ | 1,764.71 | 6.50% | $ | 114.71 | $ | 1,650.00 | $ | 1,764.71 | $ | 114.71 |
| 0777-04137-2 | BRENDAMOUR | 5/2/2012 | 290 HOURS VAN AUX. | $ | 200.00 | $ | 213.90 | 6.50% | $ | 13.90 | $ | 200.00 | $ | 213.90 | $ | 13.90 |
| 0777-04137-2 | BRENDAMOUR | 5/2/2012 | 300 HOURS X LABOR | $ | 2,100.00 | $ | 2,245.99 | 6.50% | $ | 145.99 | $ | 2,100.00 | $ | 2,245.99 | $ | 145.99 |
| 0777-04137-2 | BRENDAMOUR | 5/2/2012 | 400 OPERATION FEE | $ | 133.17 | $ | 133.17 | 0% | $ | - | $ | 133.17 | $ | 133.17 | $ | - |
| 0777-04137-5 | D&K ENG | 11/4/2015 | 1 ORIGIN COMMISSI | $ | 9.54 | $ | 9.54 | 0% | $ | - | $ | 9.54 | $ | 9.54 | $ | - |
| 0777-04137-5 | D&K ENG | 11/4/2015 | 5 BOOKING COMMISS | $ | 40.00 | $ | 40.00 | 0% | $ | - | $ | 40.00 | $ | 40.00 | $ | - |
| 0777-04137-5 | D&K ENG | 11/4/2015 | 83 TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04137-7 | OUTERWALL | 3/1/2017 | 290 HOURS VAN AUX. | $ | 20,534.94 | $ | 21,962.50 | 6.50% | $ | 1,427.56 | x | | | | | |
| 0777-04137-7 | OUTERWALL | 3/1/2017 | 300 HOURS X LABOR | $ | 14,374.46 | $ | 15,373.75 | 6.50% | $ | 999.29 | x | | | | | |
| 0777-04137-7 | OUTERWALL | 3/1/2017 | 5 BOOKING COMMISS | $ | 754.85 | $ | 754.85 | 0% | $ | - | $ | 754.85 | $ | 754.85 | $ | - |
| 0777-04137-7 | OUTERWALL | 3/1/2017 | 11 LINE HAUL | $ | 2,900.22 | $ | 3,536.85 | 18% | $ | 636.63 | $ | 2,900.22 | $ | 3,536.85 | $ | 636.63 |
| 0777-04137-7 | OUTERWALL | 3/1/2017 | 71 FUEL SURCHARGE | $ | 281.07 | $ | 281.07 | 0% | $ | - | $ | 281.07 | $ | 281.07 | $ | - |
| 0777-04137-7 | OUTERWALL | 3/1/2017 | 205 EXTRA STOPS (RE | $ | 1,650.00 | $ | 1,764.71 | 6.50% | $ | 114.71 | $ | 1,650.00 | $ | 1,764.71 | $ | 114.71 |
| 0777-04137-7 | OUTERWALL | 3/1/2017 | 285 DETENTION | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | $ | 1,200.00 | $ | 1,283.42 | $ | 83.42 |
| 0777-04137-7 | OUTERWALL | 3/1/2017 | 290 HOURS VAN AUX. | $ | 327.25 | $ | 350.00 | 6.50% | $ | 22.75 | $ | 327.25 | $ | 350.00 | $ | 22.75 |
| 0777-04137-7 | OUTERWALL | 3/1/2017 | 300 HOURS X LABOR | $ | 1,505.35 | $ | 1,610.00 | 6.50% | $ | 104.65 | $ | 1,505.35 | $ | 1,610.00 | $ | 104.65 |
| 0777-04137-7 | OUTERWALL | 3/1/2017 | 400 OPERATION FEE | $ | 62.30 | $ | 62.30 | 0% | $ | - | $ | 62.30 | $ | 62.30 | $ | - |
| 0777-04138-1 | REDBOX | 3/31/2011 | 1 ORIGIN COMMISSI | $ | 82.67 | $ | 82.67 | 0% | $ | - | $ | 82.67 | $ | 82.67 | $ | - |

| ID | Company | Date | Description | $ | Amount | % | Amount | $ | Amount | $ | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04138-1 | REDBOX | 3/31/2011 | 5 BOOKING COMMISS | $ | 440.92 | 0% | $ - | $ | 440.92 | $ | 440.92 | $ - |
| 0777-04138-1 | REDBOX | 3/31/2011 | 11 LINE HAUL | $ | 2,039.26 | 18% | $ 447.64 | $ | 2,039.26 | $ | 2,486.90 | 447.64 |
| 0777-04138-1 | REDBOX | 3/31/2011 | 71 FUEL SURCHARGE | $ | 486.54 | 0% | $ - | $ | 486.54 | $ | 486.54 | $ - |
| 0777-04138-1 | REDBOX | 3/31/2011 | 205 EXTRA STOPS (RE | $ | 1,800.00 | 6.50% | $ 125.13 | $ | 1,800.00 | $ | 1,925.13 | 125.13 |
| 0777-04138-1 | REDBOX | 3/31/2011 | 300 HOURS X LABOR | $ | 1,750.00 | 6.50% | $ 121.66 | $ | 1,750.00 | $ | 1,871.66 | 121.66 |
| 0777-04138-1 | REDBOX | 3/31/2011 | 400 OPERATION FEE | $ | 43.22 | 0% | $ - | $ | 43.22 | $ | 43.22 | $ - |
| 0777-04138-2 | BRENDAMOUR | 5/8/2012 | 1 ORIGIN COMMISSI | $ | 169.53 | 0% | $ - | $ | 169.53 | $ | 169.53 | $ - |
| 0777-04138-2 | BRENDAMOUR | 5/8/2012 | 5 BOOKING COMMISS | $ | 904.18 | 0% | $ - | $ | 904.18 | $ | 904.18 | $ - |
| 0777-04138-5 | D&K ENG | 11/4/2015 | 1 ORIGIN COMMISSI | $ | 9.54 | 0% | $ - | $ | 9.54 | $ | 9.54 | $ - |
| 0777-04138-5 | D&K ENG | 11/4/2015 | 5 BOOKING COMMISS | $ | 40.00 | 0% | $ - | $ | 40.00 | $ | 40.00 | $ - |
| 0777-04138-5 | D&K ENG | 11/4/2015 | 83 TRANSPORTATION | $ | (25.00) | 0% | $ - | $ | (25.00) | $ | (25.00) | $ - |
| 0777-04138-7 | SSN | 4/13/2017 | 5 BOOKING COMMISS | $ | 69.83 | 0% | $ - | $ | 69.83 | $ | 69.83 | $ - |
| 0777-04138-7 | SSN | 4/13/2017 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ - | $ | (25.00) | $ | (25.00) | $ - |
| 0777-04139-0 | DENNY | 10/27/2020 | 5 BOOKING COMMISS | $ | 217.55 | 0% | $ - | $ | 217.55 | $ | 217.55 | $ - |
| 0777-04139-0 | DENNY | 10/27/2020 | 5 BOOKING COMMISS | $ | (32.55) | 0% | $ - | $ | (32.55) | $ | (32.55) | $ - |
| 0777-04139-1 | REDBOX | 3/31/2011 | 1 ORIGIN COMMISSI | $ | 100.35 | 0% | $ - | $ | 100.35 | $ | 100.35 | $ - |
| 0777-04139-1 | REDBOX | 3/31/2011 | 5 BOOKING COMMISS | $ | 535.20 | 0% | $ - | $ | 535.20 | $ | 535.20 | $ - |
| 0777-04139-1 | REDBOX | 3/31/2011 | 11 LINE HAUL | $ | 2,458.60 | 18% | $ 539.69 | $ | 2,458.60 | $ | 2,998.29 | 539.69 |
| 0777-04139-1 | REDBOX | 3/31/2011 | 71 FUEL SURCHARGE | $ | 590.58 | 0% | $ - | $ | 590.58 | $ | 590.58 | $ - |
| 0777-04139-1 | REDBOX | 3/31/2011 | 205 EXTRA STOPS (RE | $ | 1,800.00 | 6.50% | $ 125.13 | $ | 1,800.00 | $ | 1,925.13 | 125.13 |
| 0777-04139-1 | REDBOX | 3/31/2011 | 300 HOURS X LABOR | $ | 1,750.00 | 6.50% | $ 121.66 | $ | 1,750.00 | $ | 1,871.66 | 121.66 |
| 0777-04139-1 | REDBOX | 3/31/2011 | 400 OPERATION FEE | $ | 52.46 | 0% | $ - | $ | 52.46 | $ | 52.46 | $ - |
| 0777-04139-2 | BRENDAMOUR | 5/3/2012 | 1 ORIGIN COMMISSI | $ | 261.26 | 0% | $ - | $ | 261.26 | $ | 261.26 | $ - |
| 0777-04139-2 | BRENDAMOUR | 5/3/2012 | 5 BOOKING COMMISS | $ | 1,393.38 | 0% | $ - | $ | 1,393.38 | $ | 1,393.38 | $ - |
| 0777-04139-2 | BRENDAMOUR | 5/3/2012 | 11 LINE HAUL | $ | 6,400.85 | 18% | $ 1,405.06 | $ | 6,400.85 | $ | 7,805.91 | 1,405.06 |
| 0777-04139-2 | BRENDAMOUR | 5/3/2012 | 71 FUEL SURCHARGE | $ | 1,943.70 | 0% | $ - | $ | 1,943.70 | $ | 1,943.70 | $ - |
| 0777-04139-2 | BRENDAMOUR | 5/3/2012 | 205 EXTRA STOPS (RE | $ | 1,275.00 | 6.50% | $ 88.64 | $ | 1,275.00 | $ | 1,363.64 | 88.64 |
| 0777-04139-2 | BRENDAMOUR | 5/3/2012 | 300 HOURS X LABOR | $ | 1,610.00 | 6.50% | $ 111.93 | $ | 1,610.00 | $ | 1,721.93 | 111.93 |
| 0777-04139-2 | BRENDAMOUR | 5/3/2012 | 400 OPERATION FEE | $ | 136.57 | 0% | $ - | $ | 136.57 | $ | 136.57 | $ - |
| 0777-04139-5 | REDBOX/WALGREENS | 11/18/2015 | 5 BOOKING COMMISS | $ | 65.61 | 0% | $ - | $ | 65.61 | $ | 65.61 | $ - |
| 0777-04139-5 | REDBOX/WALGREENS | 11/18/2015 | 83 TRANSPORTATION | $ | (25.00) | 0% | $ - | $ | (25.00) | $ | (25.00) | $ - |
| 0777-04139-7 | IVENDING | 4/13/2017 | 5 BOOKING COMMISS | $ | 124.73 | 0% | $ - | $ | 124.73 | $ | 124.73 | $ - |
| 0777-04139-7 | IVENDING | 4/13/2017 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ - | $ | (25.00) | $ | (25.00) | $ - |
| 0777-04140-0 | LEWIS | 11/12/2020 | 1 ORIGIN COMMISSI | $ | 64.39 | 0% | $ - | $ | 64.39 | $ | 64.39 | $ - |
| 0777-04140-0 | LEWIS | 11/12/2020 | 1 ORIGIN COMMISSI | $ | (12.12) | 0% | $ - | $ | (12.12) | $ | (12.12) | $ - |
| 0777-04140-0 | LEWIS | 11/12/2020 | 5 BOOKING COMMISS | $ | 152.92 | 0% | $ - | $ | 152.92 | $ | 152.92 | $ - |
| 0777-04140-0 | LEWIS | 11/12/2020 | 5 BOOKING COMMISS | $ | (46.97) | 0% | $ - | $ | (46.97) | $ | (46.97) | $ - |
| 0777-04140-0 | LEWIS | 11/12/2020 | 11 LINE HAUL | $ | 1,183.17 | 18% | $ 259.72 | $ | 1,183.17 | $ | 1,442.89 | 259.72 |
| 0777-04140-0 | LEWIS | 11/12/2020 | 11 LINE HAUL | $ | (222.73) | 18% | $ (48.89) | $ | (222.73) | $ | (271.62) | (48.89) |
| 0777-04140-1 | REDBOX | 3/31/2011 | 1 ORIGIN COMMISSI | $ | 153.08 | 0% | $ - | $ | 153.08 | $ | 153.08 | $ - |
| 0777-04140-1 | REDBOX | 3/31/2011 | 5 BOOKING COMMISS | $ | 816.42 | 0% | $ - | $ | 816.42 | $ | 816.42 | $ - |
| 0777-04140-1 | REDBOX | 3/31/2011 | 11 LINE HAUL | $ | 3,750.41 | 18% | $ 823.26 | $ | 3,750.41 | $ | 4,573.67 | 823.26 |
| 0777-04140-1 | REDBOX | 3/31/2011 | 71 FUEL SURCHARGE | $ | 817.02 | 0% | $ - | $ | 817.02 | $ | 817.02 | $ - |
| 0777-04140-1 | REDBOX | 3/31/2011 | 205 EXTRA STOPS (RE | $ | 1,575.00 | 6.50% | $ 109.49 | $ | 1,575.00 | $ | 1,684.49 | 109.49 |
| 0777-04140-1 | REDBOX | 3/31/2011 | 300 HOURS X LABOR | $ | 1,540.00 | 6.50% | $ 107.06 | $ | 1,540.00 | $ | 1,647.06 | 107.06 |
| 0777-04140-1 | REDBOX | 3/31/2011 | 400 OPERATION FEE | $ | 80.02 | 0% | $ - | $ | 80.02 | $ | 80.02 | $ - |
| 0777-04140-2 | BRENDAMOUR | 5/3/2012 | 1 ORIGIN COMMISSI | $ | 357.23 | 0% | $ - | $ | 357.23 | $ | 357.23 | $ - |
| 0777-04140-2 | BRENDAMOUR | 5/3/2012 | 5 BOOKING COMMISS | $ | 1,905.22 | 0% | $ - | $ | 1,905.22 | $ | 1,905.22 | $ - |
| 0777-04140-2 | BRENDAMOUR | 5/3/2012 | 11 LINE HAUL | $ | 8,752.11 | 18% | $ 1,921.19 | $ | 8,752.11 | $ | 10,673.30 | 1,921.19 |
| 0777-04140-2 | BRENDAMOUR | 5/3/2012 | 71 FUEL SURCHARGE | $ | 2,507.43 | 0% | $ - | $ | 2,507.43 | $ | 2,507.43 | $ - |
| 0777-04140-2 | BRENDAMOUR | 5/3/2012 | 205 EXTRA STOPS (RE | $ | 1,950.00 | 6.50% | $ 135.56 | $ | 1,950.00 | $ | 2,085.56 | 135.56 |
| 0777-04140-2 | BRENDAMOUR | 5/3/2012 | 285 DETENTION | $ | 600.00 | 6.50% | $ 41.71 | $ | 600.00 | $ | 641.71 | 41.71 |
| 0777-04140-2 | BRENDAMOUR | 5/3/2012 | 290 HOURS VAN AUX. | $ | 250.00 | 6.50% | $ 17.38 | $ | 250.00 | $ | 267.38 | 17.38 |
| 0777-04140-2 | BRENDAMOUR | 5/3/2012 | 300 HOURS X LABOR | $ | 2,590.00 | 6.50% | $ 180.05 | $ | 2,590.00 | $ | 2,770.05 | 180.05 |
| 0777-04140-2 | BRENDAMOUR | 5/3/2012 | 400 OPERATION FEE | $ | 186.74 | 0% | $ - | $ | 186.74 | $ | 186.74 | $ - |
| 0777-04140-5 | REDBOX/WALGREENS | 11/4/2015 | 5 BOOKING COMMISS | $ | 64.95 | 0% | $ - | $ | 64.95 | $ | 64.95 | $ - |
| 0777-04140-5 | REDBOX/WALGREENS | 11/4/2015 | 83 TRANSPORTATION | $ | (25.00) | 0% | $ - | $ | (25.00) | $ | (25.00) | $ - |
| 0777-04140-7 | LINS MARKET PLACE | 4/13/2017 | 74.25 | $ | 74.25 | 0% | $ - | $ | 74.25 | $ | 74.25 | $ - |
| 0777-04140-7 | LINS MARKET PLACE | 4/13/2017 | 936 HO ORDER MGMT O | $ | (75.00) | 0% | $ - | $ | (75.00) | $ | (75.00) | $ - |

| Account | Customer | Date | Description | Amount | Amount | % | Amount | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04141-0 | MEGEE | 12/23/2020 | 1 ORIGIN COMMISSI | $ 175.92 | $ 175.92 | 0% | $ - | | $ 175.92 | $ 175.92 | $ - |
| 0777-04141-0 | MEGEE | 12/23/2020 | 5 BOOKING COMMISS | $ 417.81 | $ 417.81 | 0% | $ - | | $ 417.81 | $ 417.81 | $ - |
| 0777-04141-1 | REDBOX | 3/31/2011 | 1 ORIGIN COMMISSI | $ 84.03 | $ 84.03 | 0% | $ - | | $ 84.03 | $ 84.03 | $ - |
| 0777-04141-1 | REDBOX | 3/31/2011 | 5 BOOKING COMMISS | $ 448.16 | $ 448.16 | 0% | $ - | | $ 448.16 | $ 448.16 | $ - |
| 0777-04141-1 | REDBOX | 3/31/2011 | 11 LINE HAUL | $ 2,072.76 | $ 2,527.76 | 18% | $ 455.00 | | $ 2,072.76 | $ 2,527.76 | 455.00 |
| 0777-04141-1 | REDBOX | 3/31/2011 | 71 FUEL SURCHARGE | $ 488.07 | $ 488.07 | 0% | $ - | | $ 488.07 | $ 488.07 | $ - |
| 0777-04141-1 | REDBOX | 3/31/2011 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | | $ 1,800.00 | $ 1,925.13 | 125.13 |
| 0777-04141-1 | REDBOX | 3/31/2011 | 300 HOURS X LABOR | $ 1,750.00 | $ 1,871.66 | 6.50% | $ 121.66 | | $ 1,750.00 | $ 1,871.66 | 121.66 |
| 0777-04141-1 | REDBOX | 3/31/2011 | 400 OPERATION FEE | $ 43.93 | $ 43.93 | 0% | $ - | | $ 43.93 | $ 43.93 | $ - |
| 0777-04141-2 | BRENDAMOUR | 5/2/2012 | 1 ORIGIN COMMISSI | $ 177.80 | $ 177.80 | 0% | $ - | | $ 177.80 | $ 177.80 | $ - |
| 0777-04141-2 | BRENDAMOUR | 5/2/2012 | 5 BOOKING COMMISS | $ 948.24 | $ 948.24 | 0% | $ - | | $ 948.24 | $ 948.24 | $ - |
| 0777-04141-2 | BRENDAMOUR | 5/2/2012 | 11 LINE HAUL | $ 4,355.99 | $ 5,312.18 | 18% | $ 956.19 | | $ 4,355.99 | $ 5,312.18 | 956.19 |
| 0777-04141-2 | BRENDAMOUR | 5/2/2012 | 71 FUEL SURCHARGE | $ 1,121.19 | $ 1,121.19 | 0% | $ - | | $ 1,121.19 | $ 1,121.19 | $ - |
| 0777-04141-2 | BRENDAMOUR | 5/2/2012 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | 114.71 |
| 0777-04141-2 | BRENDAMOUR | 5/2/2012 | 290 HOURS VAN AUX. | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-04141-2 | BRENDAMOUR | 5/2/2012 | 300 HOURS X LABOR | $ 2,170.00 | $ 2,320.86 | 6.50% | $ 150.86 | | $ 2,170.00 | $ 2,320.86 | 150.86 |
| 0777-04141-2 | BRENDAMOUR | 5/2/2012 | 400 OPERATION FEE | $ 92.94 | $ 92.94 | 0% | $ - | | $ 92.94 | $ 92.94 | $ - |
| 0777-04141-5 | SOUTH PLAINS MALL | 4/5/2017 | 5 BOOKING COMMISS | $ 85.89 | $ 85.89 | 0% | $ - | | $ 85.89 | $ 85.89 | $ - |
| 0777-04141-7 | SOUTH PLAINS MALL | 4/5/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04142-1 | REDBOX | 3/31/2011 | 1 ORIGIN COMMISSI | $ 89.10 | $ 89.10 | 0% | $ - | | $ 89.10 | $ 89.10 | $ - |
| 0777-04142-1 | REDBOX | 3/31/2011 | 5 BOOKING COMMISS | $ 475.17 | $ 475.17 | 0% | $ - | | $ 475.17 | $ 475.17 | $ - |
| 0777-04142-1 | REDBOX | 3/31/2011 | 11 LINE HAUL | $ 2,182.83 | $ 2,661.99 | 18% | $ 479.16 | | $ 2,182.83 | $ 2,661.99 | 479.16 |
| 0777-04142-1 | REDBOX | 3/31/2011 | 71 FUEL SURCHARGE | $ 519.18 | $ 519.18 | 0% | $ - | | $ 519.18 | $ 519.18 | $ - |
| 0777-04142-1 | REDBOX | 3/31/2011 | 205 EXTRA STOPS (RE | $ 2,025.00 | $ 2,165.78 | 6.50% | $ 140.78 | | $ 2,025.00 | $ 2,165.78 | 140.78 |
| 0777-04142-1 | REDBOX | 3/31/2011 | 290 HOURS VAN AUX. | $ 1,000.00 | $ 1,069.52 | 6.50% | $ 69.52 | | $ 1,000.00 | $ 1,069.52 | 69.52 |
| 0777-04142-1 | REDBOX | 3/31/2011 | 300 HOURS X LABOR | $ 1,960.00 | $ 2,096.26 | 6.50% | $ 136.26 | | $ 1,960.00 | $ 2,096.26 | 136.26 |
| 0777-04142-1 | REDBOX | 3/31/2011 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-04142-1 | REDBOX | 3/31/2011 | 400 OPERATION FEE | $ 46.57 | $ 46.57 | 0% | $ - | | $ 46.57 | $ 46.57 | $ - |
| 0777-04142-2 | BRENDAMOUR | 5/2/2012 | 1 ORIGIN COMMISSI | $ 123.77 | $ 123.77 | 0% | $ - | | $ 123.77 | $ 123.77 | $ - |
| 0777-04142-2 | BRENDAMOUR | 5/2/2012 | 5 BOOKING COMMISS | $ 660.12 | $ 660.12 | 0% | $ - | | $ 660.12 | $ 660.12 | $ - |
| 0777-04142-2 | BRENDAMOUR | 5/2/2012 | 11 LINE HAUL | $ 3,032.40 | $ 3,698.05 | 18% | $ 665.65 | | $ 3,032.40 | $ 3,698.05 | 665.65 |
| 0777-04142-2 | BRENDAMOUR | 5/2/2012 | 71 FUEL SURCHARGE | $ 800.85 | $ 800.85 | 0% | $ - | | $ 800.85 | $ 800.85 | $ - |
| 0777-04142-2 | BRENDAMOUR | 5/2/2012 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | 67.78 |
| 0777-04142-2 | BRENDAMOUR | 5/2/2012 | 300 HOURS X LABOR | $ 1,400.00 | $ 1,497.33 | 6.50% | $ 97.33 | | $ 1,400.00 | $ 1,497.33 | 97.33 |
| 0777-04142-2 | BRENDAMOUR | 5/2/2012 | 400 OPERATION FEE | $ 64.70 | $ 64.70 | 0% | $ - | | $ 64.70 | $ 64.70 | $ - |
| 0777-04142-5 | TOP FOOD | 10/28/2015 | 1 ORIGIN COMMISSI | $ 226.21 | $ 226.21 | 0% | $ - | | $ 226.21 | $ 226.21 | $ - |
| 0777-04142-5 | TOP FOOD | 10/28/2015 | 5 BOOKING COMMISS | $ 1,206.44 | $ 1,206.44 | 0% | $ - | | $ 1,206.44 | $ 1,206.44 | $ - |
| 0777-04142-7 | PIONEER BANK | 3/16/2017 | 5 BOOKING COMMISS | $ 33.76 | $ 33.76 | 0% | $ - | | $ 33.76 | $ 33.76 | $ - |
| 0777-04142-7 | PIONEER BANK | 3/16/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04143-1 | IVENDING | 4/12/2011 | 1 ORIGIN COMMISSI | $ 49.66 | $ 49.66 | 0% | $ - | | $ 49.66 | $ 49.66 | $ - |
| 0777-04143-1 | IVENDING | 4/12/2011 | 5 BOOKING COMMISS | $ 256.55 | $ 256.55 | 0% | $ - | | $ 256.55 | $ 256.55 | $ - |
| 0777-04143-2 | BRENDAMOUR | 5/2/2012 | 1 ORIGIN COMMISSI | $ 184.22 | $ 184.22 | 0% | $ - | | $ 184.22 | $ 184.22 | $ - |
| 0777-04143-2 | BRENDAMOUR | 5/2/2012 | 5 BOOKING COMMISS | $ 982.53 | $ 982.53 | 0% | $ - | | $ 982.53 | $ 982.53 | $ - |
| 0777-04143-2 | BRENDAMOUR | 5/2/2012 | 11 LINE HAUL | $ 4,513.51 | $ 5,504.28 | 18% | $ 990.77 | | $ 4,513.51 | $ 5,504.28 | 990.77 |
| 0777-04143-2 | BRENDAMOUR | 5/2/2012 | 71 FUEL SURCHARGE | $ 1,180.47 | $ 1,180.47 | 0% | $ - | | $ 1,180.47 | $ 1,180.47 | $ - |
| 0777-04143-2 | BRENDAMOUR | 5/2/2012 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | 114.71 |
| 0777-04143-2 | BRENDAMOUR | 5/2/2012 | 290 HOURS VAN AUX. | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-04143-2 | BRENDAMOUR | 5/2/2012 | 300 HOURS X LABOR | $ 1,995.00 | $ 2,133.69 | 6.50% | $ 138.69 | | $ 1,995.00 | $ 2,133.69 | 138.69 |
| 0777-04143-2 | BRENDAMOUR | 5/2/2012 | 400 OPERATION FEE | $ 96.30 | $ 96.30 | 0% | $ - | | $ 96.30 | $ 96.30 | $ - |
| 0777-04143-5 | NSA | 10/18/2015 | 290 HOURS VAN AUX. | $ 16,725.00 | $ 16,725.00 | 0.00% | $ - | x | | | |
| 0777-04143-5 | NSA | 10/18/2015 | 300 HOURS X LABOR | $ 11,707.50 | $ 11,707.50 | 0.00% | $ - | x | | | |
| 0777-04143-5 | NSA | 10/18/2015 | 1 ORIGIN COMMISSI | $ 147.63 | $ 147.63 | 0% | $ - | | $ 147.63 | $ 147.63 | $ - |
| 0777-04143-5 | NSA | 10/18/2015 | 5 BOOKING COMMISS | $ 787.37 | $ 787.37 | 0% | $ - | | $ 787.37 | $ 787.37 | $ - |
| 0777-04143-5 | NSA | 10/18/2015 | 11 LINE HAUL | $ 3,616.99 | $ 4,410.96 | 18% | $ 793.97 | | $ 3,616.99 | $ 4,410.96 | 793.97 |
| 0777-04143-5 | NSA | 10/18/2015 | 71 FUEL SURCHARGE | $ 412.25 | $ 412.25 | 0% | $ - | | $ 412.25 | $ 412.25 | $ - |
| 0777-04143-5 | NSA | 10/18/2015 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | $ 135.56 | | $ 1,950.00 | $ 2,085.56 | 135.56 |
| 0777-04143-5 | NSA | 10/18/2015 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-04143-5 | NSA | 10/18/2015 | 300 HOURS X LABOR | $ 1,890.00 | $ 2,021.39 | 6.50% | $ 131.39 | | $ 1,890.00 | $ 2,021.39 | 131.39 |
| 0777-04143-5 | NSA | 10/18/2015 | 343 METRO SERVICE F | $ 35.00 | $ 37.43 | 6.50% | $ 2.43 | | $ 35.00 | $ 37.43 | 2.43 |

| ID | Company | Date | Description | Amount | | Rate | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04143-5 | NSA | 10/18/2015 | 400 OPERATION FEE | $ | 77.17 | 0% | $ | - | | 77.17 | $ 77.17 | $ - |
| 0777-04143-7 | CMS LOGISTICS | 3/8/2017 | 300 HOURS X LABOR | $ | 3,599.75 | 3,850.00 | 6.50% | $ 250.25 | x | | |
| 0777-04143-7 | CMS LOGISTICS | 3/8/2017 | 5 BOOKING COMMISS | $ | 960.32 | 960.32 | 0% | $ - | | $ 960.32 | $ 960.32 | $ - |
| 0777-04144-1 | SIGNIFI SOLUTIONS | 4/8/2011 | 1 ORIGIN COMMISSI | $ | 36.19 | 36.19 | 0% | $ - | | $ 36.19 | $ 36.19 | $ - |
| 0777-04144-1 | SIGNIFI SOLUTIONS | 4/8/2011 | 5 BOOKING COMMISS | $ | 138.74 | 138.74 | 0% | $ - | | $ 138.74 | $ 138.74 | $ - |
| 0777-04144-2 | BRENDAMOUR | 5/2/2012 | 1 ORIGIN COMMISSI | $ | 123.14 | 123.14 | 0% | $ - | | $ 123.14 | $ 123.14 | $ - |
| 0777-04144-2 | BRENDAMOUR | 5/2/2012 | 5 BOOKING COMMISS | $ | 656.77 | 656.77 | 0% | $ - | | $ 656.77 | $ 656.77 | $ - |
| 0777-04144-2 | BRENDAMOUR | 5/2/2012 | 11 LINE HAUL | $ | 3,017.03 | 3,679.30 | 18% | $ 662.27 | | $ 3,017.03 | $ 3,679.30 | $ 662.27 |
| 0777-04144-2 | BRENDAMOUR | 5/2/2012 | 71 FUEL SURCHARGE | $ | 662.91 | 662.91 | 0% | $ - | | $ 662.91 | $ 662.91 | $ - |
| 0777-04144-2 | BRENDAMOUR | 5/2/2012 | 205 EXTRA STOPS (RE | $ | 1,125.00 | 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | $ 78.21 |
| 0777-04144-2 | BRENDAMOUR | 5/2/2012 | 300 HOURS X LABOR | $ | 1,225.00 | 1,310.16 | 6.50% | $ 85.16 | | $ 1,225.00 | $ 1,310.16 | $ 85.16 |
| 0777-04144-2 | BRENDAMOUR | 5/2/2012 | 400 OPERATION FEE | $ | 64.37 | 64.37 | 0% | $ - | | $ 64.37 | $ 64.37 | $ - |
| 0777-04144-5 | NSA | 10/19/2015 | 290 HOURS VAN AUX. | $ | 16,125.00 | 16,125.00 | 0.00% | $ - | x | | |
| 0777-04144-5 | NSA | 10/19/2015 | 300 HOURS X LABOR | $ | 11,287.50 | 11,287.50 | 0.00% | $ - | x | | |
| 0777-04144-5 | NSA | 10/19/2015 | 1 ORIGIN COMMISSI | $ | 72.74 | 72.74 | 0% | $ - | | $ 72.74 | $ 72.74 | $ - |
| 0777-04144-5 | NSA | 10/19/2015 | 5 BOOKING COMMISS | $ | 387.94 | 387.94 | 0% | $ - | | $ 387.94 | $ 387.94 | $ - |
| 0777-04144-5 | NSA | 10/19/2015 | 11 LINE HAUL | $ | 1,794.20 | 2,188.05 | 18% | $ 393.85 | | $ 1,794.20 | $ 2,188.05 | $ 393.85 |
| 0777-04144-5 | NSA | 10/19/2015 | 71 FUEL SURCHARGE | $ | 169.83 | 169.83 | 0% | $ - | | $ 169.83 | $ 169.83 | $ - |
| 0777-04144-5 | NSA | 10/19/2015 | 205 EXTRA STOPS (RE | $ | 1,200.00 | 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04144-5 | NSA | 10/19/2015 | 285 DETENTION | $ | 300.00 | 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-04144-5 | NSA | 10/19/2015 | 300 HOURS X LABOR | $ | 1,190.00 | 1,272.73 | 6.50% | $ 82.73 | | $ 1,190.00 | $ 1,272.73 | $ 82.73 |
| 0777-04144-5 | NSA | 10/19/2015 | 343 METRO SERVICE F | $ | 75.00 | 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-04144-5 | NSA | 10/19/2015 | 400 OPERATION FEE | $ | 38.02 | 38.02 | 0% | $ - | | $ 38.02 | $ 38.02 | $ - |
| 0777-04144-7 | OUTERWALL | 2/23/2017 | 290 HOURS VAN AUX. | $ | 15,357.38 | 16,425.01 | 6.50% | $ 1,067.63 | x | | |
| 0777-04144-7 | OUTERWALL | 2/23/2017 | 300 HOURS X LABOR | $ | 10,750.16 | 11,497.50 | 6.50% | $ 747.34 | x | | |
| 0777-04144-7 | OUTERWALL | 2/23/2017 | 5 BOOKING COMMISS | $ | 1,518.02 | 1,518.02 | 0% | $ - | | $ 1,518.02 | $ 1,518.02 | $ - |
| 0777-04144-7 | OUTERWALL | 2/23/2017 | 11 LINE HAUL | $ | 5,832.40 | 7,112.68 | 18% | $ 1,280.28 | | $ 5,832.40 | $ 7,112.68 | $ 1,280.28 |
| 0777-04144-7 | OUTERWALL | 2/23/2017 | 71 FUEL SURCHARGE | $ | 756.81 | 756.81 | 0% | $ - | | $ 756.81 | $ 756.81 | $ - |
| 0777-04144-7 | OUTERWALL | 2/23/2017 | 205 EXTRA STOPS (RE | $ | 1,500.00 | 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | $ 104.28 |
| 0777-04144-7 | OUTERWALL | 2/23/2017 | 285 DETENTION | $ | 1,200.00 | 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04144-7 | OUTERWALL | 2/23/2017 | 300 HOURS X LABOR | $ | 1,374.45 | 1,470.00 | 6.50% | $ 95.55 | | $ 1,374.45 | $ 1,470.00 | $ 95.55 |
| 0777-04144-7 | OUTERWALL | 2/23/2017 | 343 METRO SERVICE F | $ | 50.00 | 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-04144-7 | OUTERWALL | 2/23/2017 | 400 OPERATION FEE | $ | 125.29 | 125.29 | 0% | $ - | | $ 125.29 | $ 125.29 | $ - |
| 0777-04145-1 | INNOVATIVE | 5/10/2011 | 1 ORIGIN COMMISSI | $ | 24.55 | 24.55 | 0% | $ - | | $ 24.55 | $ 24.55 | $ - |
| 0777-04145-1 | INNOVATIVE | 5/10/2011 | 5 BOOKING COMMISS | $ | 98.18 | 98.18 | 0% | $ - | | $ 98.18 | $ 98.18 | $ - |
| 0777-04145-1 | INNOVATIVE | 5/10/2011 | 12 G-11 COMMISSION | $ | 42.00 | 42.00 | 0% | $ - | | $ 42.00 | $ 42.00 | $ - |
| 0777-04145-1 | INNOVATIVE | 5/10/2011 | 71 FUEL SURCHARGE | $ | 9.74 | 9.74 | 0% | $ - | | $ 9.74 | $ 9.74 | $ - |
| 0777-04145-2 | EVERBRITE | 4/27/2012 | 1 ORIGIN COMMISSI | $ | 60.72 | 60.72 | 0% | $ - | | $ 60.72 | $ 60.72 | $ - |
| 0777-04145-2 | EVERBRITE | 4/27/2012 | 5 BOOKING COMMISS | $ | 40.48 | 40.48 | 0% | $ - | | $ 40.48 | $ 40.48 | $ - |
| 0777-04145-5 | OUTERWALL | 10/18/2015 | 290 HOURS VAN AUX. | $ | 19,862.50 | 19,862.50 | 0.00% | $ - | x | | |
| 0777-04145-5 | OUTERWALL | 10/18/2015 | 300 HOURS X LABOR | $ | 13,903.75 | 13,903.75 | 0.00% | $ - | x | | |
| 0777-04145-5 | OUTERWALL | 10/18/2015 | 300 HOURS X LABOR | $ | 6,825.00 | 6,825.00 | 0.00% | $ - | x | | |
| 0777-04145-5 | OUTERWALL | 10/18/2015 | 1 ORIGIN COMMISSI | $ | 197.05 | 197.05 | 0% | $ - | | $ 197.05 | $ 197.05 | $ - |
| 0777-04145-5 | OUTERWALL | 10/18/2015 | 5 BOOKING COMMISS | $ | 1,050.94 | 1,050.94 | 0% | $ - | | $ 1,050.94 | $ 1,050.94 | $ - |
| 0777-04145-5 | OUTERWALL | 10/18/2015 | 11 LINE HAUL | $ | 4,827.77 | 5,887.52 | 18% | $ 1,059.75 | | $ 4,827.77 | $ 5,887.52 | $ 1,059.75 |
| 0777-04145-5 | OUTERWALL | 10/18/2015 | 71 FUEL SURCHARGE | $ | 550.25 | 550.25 | 0% | $ - | | $ 550.25 | $ 550.25 | $ - |
| 0777-04145-5 | OUTERWALL | 10/18/2015 | 205 EXTRA STOPS (RE | $ | 2,625.00 | 2,807.49 | 6.50% | $ 182.49 | | $ 2,625.00 | $ 2,807.49 | $ 182.49 |
| 0777-04145-5 | OUTERWALL | 10/18/2015 | 285 DETENTION | $ | 600.00 | 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-04145-5 | OUTERWALL | 10/18/2015 | 290 HOURS VAN AUX. | $ | 900.00 | 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-04145-5 | OUTERWALL | 10/18/2015 | 343 METRO SERVICE F | $ | 50.00 | 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-04145-5 | OUTERWALL | 10/18/2015 | 400 OPERATION FEE | $ | 103.01 | 103.01 | 0% | $ - | | $ 103.01 | $ 103.01 | $ - |
| 0777-04145-7 | OUTERWALL | 3/1/2017 | 290 HOURS VAN AUX. | $ | 18,898.69 | 20,212.50 | 6.50% | $ 1,313.81 | x | | |
| 0777-04145-7 | OUTERWALL | 3/1/2017 | 300 HOURS X LABOR | $ | 13,229.08 | 14,148.75 | 6.50% | $ 919.67 | x | | |
| 0777-04145-7 | OUTERWALL | 3/1/2017 | 5 BOOKING COMMISS | $ | 1,730.71 | 1,730.71 | 0% | $ - | | $ 1,730.71 | $ 1,730.71 | $ - |
| 0777-04145-7 | OUTERWALL | 3/1/2017 | 11 LINE HAUL | $ | 6,649.56 | 8,109.22 | 18% | $ 1,459.66 | | $ 6,649.56 | $ 8,109.22 | $ 1,459.66 |
| 0777-04145-7 | OUTERWALL | 3/1/2017 | 71 FUEL SURCHARGE | $ | 935.01 | 935.01 | 0% | $ - | | $ 935.01 | $ 935.01 | $ - |
| 0777-04145-7 | OUTERWALL | 3/1/2017 | 205 EXTRA STOPS (RE | $ | 1,950.00 | 2,085.56 | 6.50% | $ 135.56 | | $ 1,950.00 | $ 2,085.56 | $ 135.56 |
| 0777-04145-7 | OUTERWALL | 3/1/2017 | 285 DETENTION | $ | 1,200.00 | 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04145-7 | OUTERWALL | 3/1/2017 | 290 HOURS VAN AUX. | $ | 187.00 | 200.00 | 6.50% | $ 13.00 | | $ 187.00 | $ 200.00 | $ 13.00 |

| Line ID | Customer | Date | Charge | Amount | Amount | % | Commission | Flag | Net | Gross | Diff |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04145-7 | OUTERWALL | 3/1/2017 | 300 HOURS X LABOR | $ 1,890.00 | $ 1,890.00 | 6.50% | $ 122.85 | | $ 1,767.15 | $ 1,890.00 | $ 122.85 |
| 0777-04145-7 | OUTERWALL | 3/1/2017 | 400 OPERATION FEE | $ 142.85 | $ 142.85 | 0% | $ - | | $ 142.85 | $ 142.85 | $ - |
| 0777-04146-1 | SIGNIFI | 4/13/2011 | 1 ORIGIN COMMISSI | $ 11.50 | $ 11.50 | 0% | $ - | | $ 11.50 | $ 11.50 | $ - |
| 0777-04146-1 | SIGNIFI | 4/13/2011 | 5 BOOKING COMMISS | $ 46.01 | $ 46.01 | 0% | $ - | | $ 46.01 | $ 46.01 | $ - |
| 0777-04146-1 | SIGNIFI | 4/13/2011 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | | $ 25.00 | $ 25.00 | $ - |
| 0777-04146-1 | SIGNIFI | 4/13/2011 | 71 FUEL SURCHARGE | $ 2.47 | $ 2.47 | 0% | $ - | | $ 2.47 | $ 2.47 | $ - |
| 0777-04146-2 | BRENDAMOUR | 5/2/2012 | 1 ORIGIN COMMISSI | $ 127.56 | $ 127.56 | 0% | $ - | | $ 127.56 | $ 127.56 | $ - |
| 0777-04146-2 | BRENDAMOUR | 5/2/2012 | 5 BOOKING COMMISS | $ 680.31 | $ 680.31 | 0% | $ - | | $ 680.31 | $ 680.31 | $ - |
| 0777-04146-2 | BRENDAMOUR | 5/2/2012 | 11 LINE HAUL | $ 3,125.15 | $ 3,811.16 | 18% | $ 686.01 | | $ 3,125.15 | $ 3,811.16 | $ 686.01 |
| 0777-04146-2 | BRENDAMOUR | 5/2/2012 | 71 FUEL SURCHARGE | $ 861.84 | $ 861.84 | 0% | $ - | | $ 861.84 | $ 861.84 | $ - |
| 0777-04146-2 | BRENDAMOUR | 5/2/2012 | 205 EXTRA STOPS (RE | $ 2,550.00 | $ 2,727.27 | 6.50% | $ 177.27 | | $ 2,550.00 | $ 2,727.27 | $ 177.27 |
| 0777-04146-2 | BRENDAMOUR | 5/2/2012 | 300 HOURS X LABOR | $ 2,450.00 | $ 2,620.32 | 6.50% | $ 170.32 | | $ 2,450.00 | $ 2,620.32 | $ 170.32 |
| 0777-04146-2 | BRENDAMOUR | 5/2/2012 | 400 OPERATION FEE | $ 66.68 | $ 66.68 | 0% | $ - | | $ 66.68 | $ 66.68 | $ - |
| 0777-04146-5 | OUTERWALL | 10/18/2015 | 290 HOURS VAN AUX. | $ 20,475.00 | $ 20,475.00 | 0.00% | $ - | x | | | |
| 0777-04146-5 | OUTERWALL | 10/18/2015 | 300 HOURS X LABOR | $ 14,332.50 | $ 14,332.50 | 0.00% | $ - | x | | | |
| 0777-04146-5 | OUTERWALL | 10/18/2015 | 300 HOURS X LABOR | $ 3,045.00 | $ 3,045.00 | 0.00% | $ - | x | | | |
| 0777-04146-5 | OUTERWALL | 10/18/2015 | 1 ORIGIN COMMISSI | $ 184.68 | $ 184.68 | 0% | $ - | | $ 184.68 | $ 184.68 | $ - |
| 0777-04146-5 | OUTERWALL | 10/18/2015 | 5 BOOKING COMMISS | $ 984.96 | $ 984.96 | 0% | $ - | | $ 984.96 | $ 984.96 | $ - |
| 0777-04146-5 | OUTERWALL | 10/18/2015 | 11 LINE HAUL | $ 4,524.67 | $ 5,517.89 | 18% | $ 993.22 | | $ 4,524.67 | $ 5,517.89 | $ 993.22 |
| 0777-04146-5 | OUTERWALL | 10/18/2015 | 71 FUEL SURCHARGE | $ 443.25 | $ 443.25 | 0% | $ - | | $ 443.25 | $ 443.25 | $ - |
| 0777-04146-5 | OUTERWALL | 10/18/2015 | 205 EXTRA STOPS (RE | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | | $ 2,100.00 | $ 2,245.99 | $ 145.99 |
| 0777-04146-5 | OUTERWALL | 10/18/2015 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-04146-5 | OUTERWALL | 10/18/2015 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-04146-5 | OUTERWALL | 10/18/2015 | 400 OPERATION FEE | $ 96.54 | $ 96.54 | 0% | $ - | | $ 96.54 | $ 96.54 | $ - |
| 0777-04146-7 | OUTERWALL | 3/8/2017 | 290 HOURS VAN AUX. | $ 20,207.69 | $ 21,612.50 | 6.50% | $ 1,404.81 | x | | | |
| 0777-04146-7 | OUTERWALL | 3/8/2017 | 300 HOURS X LABOR | $ 14,145.38 | $ 15,128.75 | 6.50% | $ 983.37 | x | | | |
| 0777-04146-7 | OUTERWALL | 3/8/2017 | 5 BOOKING COMMISS | $ 833.59 | $ 833.59 | 0% | $ - | | $ 833.59 | $ 833.59 | $ - |
| 0777-04146-7 | OUTERWALL | 3/8/2017 | 11 LINE HAUL | $ 3,202.72 | $ 3,905.76 | 18% | $ 703.04 | | $ 3,202.72 | $ 3,905.76 | $ 703.04 |
| 0777-04146-7 | OUTERWALL | 3/8/2017 | 71 FUEL SURCHARGE | $ 379.89 | $ 379.89 | 0% | $ - | | $ 379.89 | $ 379.89 | $ - |
| 0777-04146-7 | OUTERWALL | 3/8/2017 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | $ 104.28 |
| 0777-04146-7 | OUTERWALL | 3/8/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04146-7 | OUTERWALL | 3/8/2017 | 290 HOURS VAN AUX. | $ 140.25 | $ 150.00 | 6.50% | $ 9.75 | | $ 140.25 | $ 150.00 | $ 9.75 |
| 0777-04146-7 | OUTERWALL | 3/8/2017 | 300 HOURS X LABOR | $ 1,374.45 | $ 1,470.00 | 6.50% | $ 95.55 | | $ 1,374.45 | $ 1,470.00 | $ 95.55 |
| 0777-04146-7 | OUTERWALL | 3/8/2017 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-04146-7 | OUTERWALL | 3/8/2017 | 400 OPERATION FEE | $ 68.80 | $ 68.80 | 0% | $ - | | $ 68.80 | $ 68.80 | $ - |
| 0777-04147-1 | CSS | 4/13/2011 | 1 ORIGIN COMMISSI | $ 47.01 | $ 47.01 | 0% | $ - | | $ 47.01 | $ 47.01 | $ - |
| 0777-04147-1 | CSS | 4/13/2011 | 5 BOOKING COMMISS | $ 172.36 | $ 172.36 | 0% | $ - | | $ 172.36 | $ 172.36 | $ - |
| 0777-04147-1 | CSS | 4/13/2011 | 11 LINE HAUL | $ 1,237.89 | $ 1,509.62 | 18% | $ 271.73 | | $ 1,237.89 | $ 1,509.62 | $ 271.73 |
| 0777-04147-1 | CSS | 4/13/2011 | 71 FUEL SURCHARGE | $ 411.57 | $ 411.57 | 0% | $ - | | $ 411.57 | $ 411.57 | $ - |
| 0777-04147-1 | CSS | 4/13/2011 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ 1,725.00 | $ 1,844.92 | $ 119.92 |
| 0777-04147-1 | CSS | 4/13/2011 | 300 HOURS X LABOR | $ 1,680.00 | $ 1,796.79 | 6.50% | $ 116.79 | | $ 1,680.00 | $ 1,796.79 | $ 116.79 |
| 0777-04147-1 | CSS | 4/13/2011 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-04147-1 | CSS | 4/13/2011 | 400 OPERATION FEE | $ 24.57 | $ 24.57 | 0% | $ - | | $ 24.57 | $ 24.57 | $ - |
| 0777-04147-2 | VALERO | 5/3/2012 | 1 ORIGIN COMMISSI | $ 25.33 | $ 25.33 | 0% | $ - | | $ 25.33 | $ 25.33 | $ - |
| 0777-04147-2 | VALERO | 5/3/2012 | 5 BOOKING COMMISS | $ 143.54 | $ 143.54 | 0% | $ - | | $ 143.54 | $ 143.54 | $ - |
| 0777-04147-2 | VALERO | 5/3/2012 | 11 LINE HAUL | $ 603.71 | $ 736.23 | 18% | $ 132.52 | | $ 603.71 | $ 736.23 | $ 132.52 |
| 0777-04147-2 | VALERO | 5/3/2012 | 71 FUEL SURCHARGE | $ 107.25 | $ 107.25 | 0% | $ - | | $ 107.25 | $ 107.25 | $ - |
| 0777-04147-2 | VALERO | 5/3/2012 | 205 EXTRA STOPS (RE | $ 2,550.00 | $ 2,727.27 | 6.50% | $ 177.27 | | $ 2,550.00 | $ 2,727.27 | $ 177.27 |
| 0777-04147-2 | VALERO | 5/3/2012 | 300 HOURS X LABOR | $ 2,450.00 | $ 2,620.32 | 6.50% | $ 170.32 | | $ 2,450.00 | $ 2,620.32 | $ 170.32 |
| 0777-04147-2 | VALERO | 5/3/2012 | 400 OPERATION FEE | $ 13.24 | $ 13.24 | 0% | $ - | | $ 13.24 | $ 13.24 | $ - |
| 0777-04147-5 | NSA | 10/19/2015 | 290 HOURS VAN AUX. | $ 18,462.50 | $ 18,462.50 | 0.00% | $ - | x | | | |
| 0777-04147-5 | NSA | 10/19/2015 | 300 HOURS X LABOR | $ 12,923.75 | $ 12,923.75 | 0.00% | $ - | x | | | |
| 0777-04147-5 | NSA | 10/19/2015 | 1 ORIGIN COMMISSI | $ 100.03 | $ 100.03 | 0% | $ - | | $ 100.03 | $ 100.03 | $ - |
| 0777-04147-5 | NSA | 10/19/2015 | 5 BOOKING COMMISS | $ 533.49 | $ 533.49 | 0% | $ - | | $ 533.49 | $ 533.49 | $ - |
| 0777-04147-5 | NSA | 10/19/2015 | 11 LINE HAUL | $ 2,467.39 | $ 3,009.01 | 18% | $ 541.62 | | $ 2,467.39 | $ 3,009.01 | $ 541.62 |
| 0777-04147-5 | NSA | 10/19/2015 | 71 FUEL SURCHARGE | $ 233.55 | $ 233.55 | 0% | $ - | | $ 233.55 | $ 233.55 | $ - |
| 0777-04147-5 | NSA | 10/19/2015 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | $ 114.71 |
| 0777-04147-5 | NSA | 10/19/2015 | 300 HOURS X LABOR | $ 1,610.00 | $ 1,721.93 | 6.50% | $ 111.93 | | $ 1,610.00 | $ 1,721.93 | $ 111.93 |
| 0777-04147-5 | NSA | 10/19/2015 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | | | |

| ID | Customer | Date | Description | Amount | Amount | % | Amount | | Amount | Amount | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04147-5 | NSA | 10/19/2013 | 400 OPERATION FEE | $ 52.29 | $ 52.29 | 0% | $ - | | $ 52.29 | $ 52.29 | - |
| 0777-04147-7 | NSA | 2/23/2017 | 290 HOURS VAN AUX. | $ 19,144.13 | $ 20,475.00 | 6.50% | $ 1,330.88 | x | | | |
| 0777-04147-7 | NSA | 2/23/2017 | 300 HOURS X LABOR | $ 13,400.89 | $ 14,332.50 | 6.50% | $ 931.61 | x | | | |
| 0777-04147-7 | NSA | 2/23/2017 | 5 BOOKING COMMISS | $ 1,138.64 | $ 1,138.64 | 0% | $ - | | $ 1,138.64 | $ 1,138.64 | - |
| 0777-04147-7 | NSA | 2/23/2017 | 11 LINE HAUL | $ 4,374.77 | $ 5,335.09 | 18% | $ 960.32 | | $ 4,374.77 | $ 5,335.09 | 960.32 |
| 0777-04147-7 | NSA | 2/23/2017 | 71 FUEL SURCHARGE | $ 466.02 | $ 466.02 | 0% | $ - | | $ 466.02 | $ 466.02 | - |
| 0777-04147-7 | NSA | 2/23/2017 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-04147-7 | NSA | 2/23/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04147-7 | NSA | 2/23/2017 | 300 HOURS X LABOR | $ 1,374.45 | $ 1,470.00 | 6.50% | $ 95.55 | | $ 1,374.45 | $ 1,470.00 | 95.55 |
| 0777-04147-7 | NSA | 2/23/2017 | 400 OPERATION FEE | $ 93.98 | $ 93.98 | 0% | $ - | | $ 93.98 | $ 93.98 | - |
| 0777-04148-1 | CSS | 4/13/2011 | 300 HOURS X LABOR | $ 3,220.00 | $ 3,220.00 | 0.00% | $ - | x | | | |
| 0777-04148-1 | CSS | 4/13/2011 | 1 ORIGIN COMMISSI | $ 110.40 | $ 110.40 | 0% | $ - | | $ 110.40 | $ 110.40 | - |
| 0777-04148-1 | CSS | 4/13/2011 | 5 BOOKING COMMISS | $ 294.41 | $ 294.41 | 0% | $ - | | $ 294.41 | $ 294.41 | - |
| 0777-04148-1 | CSS | 4/13/2011 | 11 LINE HAUL | $ 2,999.27 | $ 3,657.65 | 18% | $ 658.38 | | $ 2,999.27 | $ 3,657.65 | 658.38 |
| 0777-04148-1 | CSS | 4/13/2011 | 71 FUEL SURCHARGE | $ 1,196.46 | $ 1,196.46 | 0% | $ - | | $ 1,196.46 | $ 1,196.46 | - |
| 0777-04148-1 | CSS | 4/13/2011 | 205 EXTRA STOPS (RE | $ 3,375.00 | $ 3,609.63 | 6.50% | $ 234.63 | | $ 3,375.00 | $ 3,609.63 | 234.63 |
| 0777-04148-1 | CSS | 4/13/2011 | 400 OPERATION FEE | $ 57.71 | $ 57.71 | 0% | $ - | | $ 57.71 | $ 57.71 | - |
| 0777-04148-2 | VALERO | 5/17/2012 | 1 ORIGIN COMMISSI | $ 22.95 | $ 22.95 | 0% | $ - | | $ 22.95 | $ 22.95 | - |
| 0777-04148-2 | VALERO | 5/17/2012 | 5 BOOKING COMMISS | $ 130.03 | $ 130.03 | 0% | $ - | | $ 130.03 | $ 130.03 | - |
| 0777-04148-2 | VALERO | 5/17/2012 | 11 LINE HAUL | $ 546.91 | $ 666.96 | 18% | $ 120.05 | | $ 546.91 | $ 666.96 | 120.05 |
| 0777-04148-2 | VALERO | 5/17/2012 | 71 FUEL SURCHARGE | $ 87.78 | $ 87.78 | 0% | $ - | | $ 87.78 | $ 87.78 | - |
| 0777-04148-2 | VALERO | 5/17/2012 | 205 EXTRA STOPS (RE | $ 2,550.00 | $ 2,727.27 | 6.50% | $ 177.27 | | $ 2,550.00 | $ 2,727.27 | 177.27 |
| 0777-04148-2 | VALERO | 5/17/2012 | 300 HOURS X LABOR | $ 2,450.00 | $ 2,620.32 | 6.50% | $ 170.32 | | $ 2,450.00 | $ 2,620.32 | 170.32 |
| 0777-04148-2 | VALERO | 5/17/2012 | 400 OPERATION FEE | $ 12.00 | $ 12.00 | 0% | $ - | | $ 12.00 | $ 12.00 | - |
| 0777-04148-5 | M.A.C. WHSE | 10/26/2015 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | - |
| 0777-04148-5 | M.A.C. WHSE | 10/26/2015 | 5 BOOKING COMMISS | $ 25.12 | $ 25.12 | 0% | $ - | | $ 25.12 | $ 25.12 | - |
| 0777-04148-5 | M.A.C. WHSE | 10/26/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-04148-7 | NSA | 3/1/2017 | 290 HOURS VAN AUX. | $ 24,461.94 | $ 26,162.50 | 6.50% | $ 1,700.56 | x | | | |
| 0777-04148-7 | NSA | 3/1/2017 | 300 HOURS X LABOR | $ 17,123.36 | $ 18,313.75 | 6.50% | $ 1,190.39 | x | | | |
| 0777-04148-7 | NSA | 3/1/2017 | 5 BOOKING COMMISS | $ 92.49 | $ 92.49 | 0% | $ - | | $ 92.49 | $ 92.49 | - |
| 0777-04148-7 | NSA | 3/1/2017 | 11 LINE HAUL | $ 1,325.70 | $ 1,616.71 | 18% | $ 291.01 | | $ 1,325.70 | $ 1,616.71 | 291.01 |
| 0777-04148-7 | NSA | 3/1/2017 | 71 FUEL SURCHARGE | $ 270.27 | $ 270.27 | 0% | $ - | | $ 270.27 | $ 270.27 | - |
| 0777-04148-7 | NSA | 3/1/2017 | 205 EXTRA STOPS (RE | $ 6,375.00 | $ 6,818.18 | 6.50% | $ 443.18 | | $ 6,375.00 | $ 6,818.18 | 443.18 |
| 0777-04148-7 | NSA | 3/1/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04148-7 | NSA | 3/1/2017 | 300 HOURS X LABOR | $ 2,814.35 | $ 3,010.00 | 6.50% | $ 195.65 | | $ 2,814.35 | $ 3,010.00 | 195.65 |
| 0777-04148-7 | NSA | 3/1/2017 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-04148-7 | NSA | 3/1/2017 | 400 OPERATION FEE | $ 24.17 | $ 24.17 | 0% | $ - | | $ 24.17 | $ 24.17 | - |
| 0777-04149-1 | CSS | 4/14/2011 | 300 HOURS X LABOR | $ 3,640.00 | $ 3,640.00 | 0.00% | $ - | x | | | |
| 0777-04149-1 | CSS | 4/14/2011 | 1 ORIGIN COMMISSI | $ 3,177.76 | $ 3,177.76 | 0% | $ - | | $ 3,177.76 | $ 3,177.76 | - |
| 0777-04149-1 | CSS | 4/21/2011 | 1 ORIGIN COMMISSI | $ 146.84 | $ 146.84 | 0% | $ - | | $ 146.84 | $ 146.84 | - |
| 0777-04149-1 | CSS | 4/19/2011 | 1 ORIGIN COMMISSI | $ (129.70) | $ (129.70) | 0% | $ - | | $ (129.70) | $ (129.70) | - |
| 0777-04149-1 | CSS | 4/14/2011 | 5 BOOKING COMMISS | $ (3,048.06) | $ (3,048.06) | 0% | $ - | | $ (3,048.06) | $ (3,048.06) | - |
| 0777-04149-1 | CSS | 4/14/2011 | 5 BOOKING COMMISS | $ 783.15 | $ 783.15 | 0% | $ - | | $ 783.15 | $ 783.15 | - |
| 0777-04149-1 | CSS | 4/21/2011 | 5 BOOKING COMMISS | $ 691.76 | $ 691.76 | 0% | $ - | | $ 691.76 | $ 691.76 | - |
| 0777-04149-1 | CSS | 4/19/2011 | 5 BOOKING COMMISS | $ (691.76) | $ (691.76) | 0% | $ - | | $ (691.76) | $ (691.76) | - |
| 0777-04149-1 | CSS | 4/21/2011 | 11 LINE HAUL | $ 3,597.61 | $ 4,387.33 | 18% | $ 789.72 | | $ 3,597.61 | $ 4,387.33 | 789.72 |
| 0777-04149-1 | CSS | 4/14/2011 | 11 LINE HAUL | $ 3,177.76 | $ 3,875.32 | 18% | $ 697.56 | | $ 3,177.76 | $ 3,875.32 | 697.56 |
| 0777-04149-1 | CSS | 4/19/2011 | 11 LINE HAUL | $ (3,177.76) | $ (3,875.32) | 18% | $ (697.56) | | $ (3,177.76) | $ (3,875.32) | (697.56) |
| 0777-04149-1 | CSS | 4/21/2011 | 71 FUEL SURCHARGE | $ 878.73 | $ 878.73 | 0% | $ - | | $ 878.73 | $ 878.73 | - |
| 0777-04149-1 | CSS | 4/14/2011 | 71 FUEL SURCHARGE | $ 808.86 | $ 808.86 | 0% | $ - | | $ 808.86 | $ 808.86 | - |
| 0777-04149-1 | CSS | 4/19/2011 | 71 FUEL SURCHARGE | $ (808.86) | $ (808.86) | 0% | $ - | | $ (808.86) | $ (808.86) | - |
| 0777-04149-1 | CSS | 4/14/2011 | 205 EXTRA STOPS (RE | $ 3,825.00 | $ 4,090.91 | 6.50% | $ 265.91 | | $ 3,825.00 | $ 4,090.91 | 265.91 |
| 0777-04149-1 | CSS | 4/21/2011 | 205 EXTRA STOPS (RE | $ 2,625.00 | $ 2,807.49 | 6.50% | $ 182.49 | | $ 2,625.00 | $ 2,807.49 | 182.49 |
| 0777-04149-1 | CSS | 4/19/2011 | 205 EXTRA STOPS (RE | $ (3,825.00) | $ (4,090.91) | 6.50% | $ (265.91) | | $ (3,825.00) | $ (4,090.91) | (265.91) |
| 0777-04149-1 | CSS | 4/21/2011 | 300 HOURS X LABOR | $ 1,260.00 | $ 1,347.59 | 6.50% | $ 87.59 | | $ 1,260.00 | $ 1,347.59 | 87.59 |
| 0777-04149-1 | CSS | 4/19/2011 | 300 HOURS X LABOR | $ (3,640.00) | $ (3,893.05) | 6.50% | $ (253.05) | | $ (3,640.00) | $ (3,893.05) | (253.05) |
| 0777-04149-1 | CSS | 4/21/2011 | 343 METRO SERVICE F | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | 6.95 |
| 0777-04149-1 | CSS | 4/21/2011 | 400 OPERATION FEE | $ 76.76 | $ 76.76 | 0% | $ - | | $ 76.76 | $ 76.76 | - |
| 0777-04149-1 | CSS | 4/14/2011 | 400 OPERATION FEE | $ 67.80 | $ 67.80 | 0% | $ - | | $ 67.80 | $ 67.80 | - |

| ID | Customer | Date | Code / Description | Amount | Amount | % | Amount | x | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04149-1 | CSS | 4/19/2011 | 400 OPERATION FEE | (67.80) | (67.80) | 0% | - | | | (67.80) | (67.80) | - |
| 0777-04149-2 | VALERO | 5/31/2012 | 1 ORIGIN COMMISSI | 24.55 | 24.55 | 0% | - | | | 24.55 | 24.55 | - |
| 0777-04149-2 | VALERO | 5/31/2012 | 5 BOOKING COMMISS | 139.10 | 139.10 | 0% | - | | | 139.10 | 139.10 | - |
| 0777-04149-2 | VALERO | 5/31/2012 | 11 LINE HAUL | 585.04 | 713.46 | 18% | 128.42 | | | 585.04 | 713.46 | 128.42 |
| 0777-04149-2 | VALERO | 5/31/2012 | 71 FUEL SURCHARGE | 89.20 | 89.20 | 0% | - | | | 89.20 | 89.20 | - |
| 0777-04149-2 | VALERO | 5/31/2012 | 205 EXTRA STOPS (RE | 2,550.00 | 2,727.27 | 6.50% | 177.27 | | | 2,550.00 | 2,727.27 | 177.27 |
| 0777-04149-2 | VALERO | 5/31/2012 | 300 HOURS X LABOR | 2,450.00 | 2,620.32 | 6.50% | 170.32 | | | 2,450.00 | 2,620.32 | 170.32 |
| 0777-04149-2 | VALERO | 5/31/2012 | 400 OPERATION FEE | 12.83 | 12.83 | 0% | - | | | 12.83 | 12.83 | - |
| 0777-04149-5 | D&K ENG | 11/4/2015 | 5 BOOKING COMMISS | 40.00 | 40.00 | 0% | - | | | 40.00 | 40.00 | - |
| 0777-04149-5 | D&K ENG | 11/4/2015 | 83 TRANSPORTATION | (25.00) | (25.00) | 0% | - | | | (25.00) | (25.00) | - |
| 0777-04149-7 | AMAZON | 3/15/2017 | 1 ORIGIN COMMISSI | 7.69 | 7.69 | 0% | - | | | 7.69 | 7.69 | - |
| 0777-04149-7 | AMAZON | 3/15/2017 | 5 BOOKING COMMISS | 44.59 | 44.59 | 0% | - | | | 44.59 | 44.59 | - |
| 0777-04149-7 | AMAZON | 3/15/2017 | 12 G-11 COMMISSION | 25.00 | 25.00 | 0% | - | | | 25.00 | 25.00 | - |
| 0777-04149-7 | AMAZON | 3/15/2017 | 71 FUEL SURCHARGE | 1.37 | 1.37 | 0% | - | | | 1.37 | 1.37 | - |
| 0777-04150-1 | BROWNING UNITED | 4/13/2011 | 1 ORIGIN COMMISSI | 91.63 | 91.63 | 0% | - | | | 91.63 | 91.63 | - |
| 0777-04150-1 | BROWNING UNITED | 4/13/2011 | 5 BOOKING COMMISS | 458.17 | 458.17 | 0% | - | | | 458.17 | 458.17 | - |
| 0777-04150-1 | BROWNING UNITED | 4/13/2011 | 11 LINE HAUL | 2,275.57 | 2,775.09 | 18% | 499.52 | | | 2,275.57 | 2,775.09 | 499.52 |
| 0777-04150-1 | BROWNING UNITED | 4/13/2011 | 71 FUEL SURCHARGE | 859.13 | 859.13 | 0% | - | | | 859.13 | 859.13 | - |
| 0777-04150-1 | BROWNING UNITED | 4/13/2011 | 205 EXTRA STOPS (RE | 1,875.00 | 2,005.35 | 6.50% | 130.35 | | | 1,875.00 | 2,005.35 | 130.35 |
| 0777-04150-1 | BROWNING UNITED | 4/13/2011 | 300 HOURS X LABOR | 910.00 | 973.26 | 6.50% | 63.26 | | | 910.00 | 973.26 | 63.26 |
| 0777-04150-1 | BROWNING UNITED | 4/13/2011 | 400 OPERATION FEE | 47.90 | 47.90 | 0% | - | | | 47.90 | 47.90 | - |
| 0777-04150-2 | VALERO | 5/31/2012 | 1 ORIGIN COMMISSI | 30.03 | 30.03 | 0% | - | | | 30.03 | 30.03 | - |
| 0777-04150-2 | VALERO | 5/31/2012 | 5 BOOKING COMMISS | 170.16 | 170.16 | 0% | - | | | 170.16 | 170.16 | - |
| 0777-04150-2 | VALERO | 5/31/2012 | 11 LINE HAUL | 715.69 | 872.79 | 18% | 157.10 | | | 715.69 | 872.79 | 157.10 |
| 0777-04150-2 | VALERO | 5/31/2012 | 71 FUEL SURCHARGE | 108.20 | 108.20 | 0% | - | | | 108.20 | 108.20 | - |
| 0777-04150-2 | VALERO | 5/31/2012 | 205 EXTRA STOPS (RE | 2,925.00 | 3,128.34 | 6.50% | 203.34 | | | 2,925.00 | 3,128.34 | 203.34 |
| 0777-04150-2 | VALERO | 5/31/2012 | 285 DETENTION | 900.00 | 962.57 | 6.50% | 62.57 | | | 900.00 | 962.57 | 62.57 |
| 0777-04150-2 | VALERO | 5/31/2012 | 300 HOURS X LABOR | 2,800.00 | 2,994.65 | 6.50% | 194.65 | | | 2,800.00 | 2,994.65 | 194.65 |
| 0777-04150-2 | VALERO | 5/31/2012 | 400 OPERATION FEE | 15.70 | 15.70 | 0% | - | | | 15.70 | 15.70 | - |
| 0777-04150-5 | KROGER | 11/18/2015 | 5 BOOKING COMMISS | 70.66 | 70.66 | 0% | - | | | 70.66 | 70.66 | - |
| 0777-04150-5 | KROGER | 11/18/2015 | 83 TRANSPORTATION | (25.00) | (25.00) | 0% | - | | | (25.00) | (25.00) | - |
| 0777-04150-7 | OUTERWALL | 3/15/2017 | 290 HOURS VAN AUX. | 18,898.69 | 20,212.50 | 6.50% | 1,313.81 | x | | | | |
| 0777-04150-7 | OUTERWALL | 3/15/2017 | 300 HOURS X LABOR | 13,229.08 | 14,148.75 | 6.50% | 919.67 | x | | | | |
| 0777-04150-7 | OUTERWALL | 3/15/2017 | 5 BOOKING COMMISS | 2,030.25 | 2,030.25 | 0% | - | | | 2,030.25 | 2,030.25 | - |
| 0777-04150-7 | OUTERWALL | 3/15/2017 | 11 LINE HAUL | 7,800.44 | 9,512.73 | 18% | 1,712.29 | | | 7,800.44 | 9,512.73 | 1,712.29 |
| 0777-04150-7 | OUTERWALL | 3/15/2017 | 71 FUEL SURCHARGE | 1,036.53 | 1,036.53 | 0% | - | | | 1,036.53 | 1,036.53 | - |
| 0777-04150-7 | OUTERWALL | 3/15/2017 | 205 EXTRA STOPS (RE | 1,125.00 | 1,203.21 | 6.50% | 78.21 | | | 1,125.00 | 1,203.21 | 78.21 |
| 0777-04150-7 | OUTERWALL | 3/15/2017 | 285 DETENTION | 900.00 | 962.57 | 6.50% | 62.57 | | | 900.00 | 962.57 | 62.57 |
| 0777-04150-7 | OUTERWALL | 3/15/2017 | 285 DETENTION | 600.00 | 641.71 | 6.50% | 41.71 | | | 600.00 | 641.71 | 41.71 |
| 0777-04150-7 | OUTERWALL | 3/15/2017 | 300 HOURS X LABOR | 1,047.20 | 1,120.00 | 6.50% | 72.80 | | | 1,047.20 | 1,120.00 | 72.80 |
| 0777-04150-7 | OUTERWALL | 3/15/2017 | 400 OPERATION FEE | 167.57 | 167.57 | 0% | - | | | 167.57 | 167.57 | - |
| 0777-04151-1 | LENSCRAFTERS | 4/19/2011 | 1 ORIGIN COMMISSI | 118.36 | 118.36 | 0% | - | | | 118.36 | 118.36 | - |
| 0777-04151-1 | LENSCRAFTERS | 4/19/2011 | 5 BOOKING COMMISS | 670.69 | 670.69 | 0% | - | | | 670.69 | 670.69 | - |
| 0777-04151-1 | LENSCRAFTERS | 4/19/2011 | 11 LINE HAUL | 2,820.83 | 3,440.04 | 18% | 619.21 | | | 2,820.83 | 3,440.04 | 619.21 |
| 0777-04151-1 | LENSCRAFTERS | 4/19/2011 | 71 FUEL SURCHARGE | 1,154.90 | 1,154.90 | 0% | - | | | 1,154.90 | 1,154.90 | - |
| 0777-04151-1 | LENSCRAFTERS | 4/19/2011 | 205 EXTRA STOPS (RE | 300.00 | 320.86 | 6.50% | 20.86 | | | 300.00 | 320.86 | 20.86 |
| 0777-04151-1 | LENSCRAFTERS | 4/19/2011 | 300 HOURS X LABOR | 393.75 | 421.12 | 6.50% | 27.37 | | | 393.75 | 421.12 | 27.37 |
| 0777-04151-1 | LENSCRAFTERS | 4/19/2011 | 400 OPERATION FEE | 61.87 | 61.87 | 0% | - | | | 61.87 | 61.87 | - |
| 0777-04151-2 | BRENDAMOUR | 5/11/2012 | 1 ORIGIN COMMISSI | 10.93 | 10.93 | 0% | - | | | 10.93 | 10.93 | - |
| 0777-04151-2 | BRENDAMOUR | 5/11/2012 | 5 BOOKING COMMISS | 34.62 | 34.62 | 0% | - | | | 34.62 | 34.62 | - |
| 0777-04151-2 | BRENDAMOUR | 5/11/2012 | 12 G-11 COMMISSION | 25.00 | 25.00 | 0% | - | | | 25.00 | 25.00 | - |
| 0777-04151-2 | BRENDAMOUR | 5/11/2012 | 71 FUEL SURCHARGE | 3.85 | 3.85 | 0% | - | | | 3.85 | 3.85 | - |
| 0777-04151-5 | MCDONALDS | 11/4/2015 | 5 BOOKING COMMISS | 75.53 | 75.53 | 0% | - | | | 75.53 | 75.53 | - |
| 0777-04151-5 | MCDONALDS | 11/4/2015 | 83 TRANSPORTATION | (25.00) | (25.00) | 0% | - | | | (25.00) | (25.00) | - |
| 0777-04151-7 | OUTERWALL | 3/15/2017 | 290 HOURS VAN AUX. | 21,189.44 | 22,662.50 | 6.50% | 1,473.06 | x | | | | |
| 0777-04151-7 | OUTERWALL | 3/15/2017 | 300 HOURS X LABOR | 14,832.61 | 15,863.75 | 6.50% | 1,031.14 | x | | | | |
| 0777-04151-7 | OUTERWALL | 3/15/2017 | 5 BOOKING COMMISS | 938.69 | 938.69 | 0% | - | | | 938.69 | 938.69 | - |
| 0777-04151-7 | OUTERWALL | 3/15/2017 | 11 LINE HAUL | 3,606.54 | 4,398.22 | 18% | 791.68 | | | 3,606.54 | 4,398.22 | 791.68 |
| 0777-04151-7 | OUTERWALL | 3/15/2017 | 71 FUEL SURCHARGE | 270.27 | 270.27 | 0% | - | | | 270.27 | 270.27 | - |

| Item | Name | Date | Description | | | % | | X | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04151-7 | OUTERWALL | 3/15/2017 | 205 EXTRA STOPS (RE | $ 2,175.00 | $ 2,326.20 | 6.50% | $ 151.20 | | $ 2,175.00 | $ 2,326.20 | 151.20 |
| 0777-04151-7 | OUTERWALL | 3/15/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04151-7 | OUTERWALL | 3/15/2017 | 300 HOURS X LABOR | $ 1,963.50 | $ 2,100.00 | 6.50% | $ 136.50 | | $ 1,963.50 | $ 2,100.00 | 136.50 |
| 0777-04151-7 | OUTERWALL | 3/15/2017 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-04151-7 | OUTERWALL | 3/15/2017 | 400 OPERATION FEE | $ 77.48 | $ 77.48 | 0% | $ - | | $ 77.48 | $ 77.48 | - |
| 0777-04152-1 | SIGNIFI | 4/13/2011 | 1 ORIGIN COMMISSI | $ 109.91 | $ 109.91 | 0% | $ - | | $ 109.91 | $ 109.91 | - |
| 0777-04152-1 | SIGNIFI | 4/13/2011 | 5 BOOKING COMMISS | $ 586.20 | $ 586.20 | 0% | $ - | | $ 586.20 | $ 586.20 | - |
| 0777-04152-1 | SIGNIFI | 4/13/2011 | 11 LINE HAUL | $ 2,692.88 | $ 3,284.00 | 18% | $ 591.12 | | $ 2,692.88 | $ 3,284.00 | 591.12 |
| 0777-04152-1 | SIGNIFI | 4/13/2011 | 71 FUEL SURCHARGE | $ 813.96 | $ 813.96 | 0% | $ - | | $ 813.96 | $ 813.96 | - |
| 0777-04152-1 | SIGNIFI | 4/13/2011 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-04152-1 | SIGNIFI | 4/13/2011 | 300 HOURS X LABOR | $ 630.00 | $ 673.80 | 6.50% | $ 43.80 | | $ 630.00 | $ 673.80 | 43.80 |
| 0777-04152-1 | SIGNIFI | 4/13/2011 | 400 OPERATION FEE | $ 57.46 | $ 57.46 | 0% | $ - | | $ 57.46 | $ 57.46 | - |
| 0777-04152-2 | LENSCRAFTERS | 5/2/2012 | 1 ORIGIN COMMISSI | $ 50.19 | $ 50.19 | 0% | $ - | | $ 50.19 | $ 50.19 | - |
| 0777-04152-2 | LENSCRAFTERS | 5/2/2012 | 5 BOOKING COMMISS | $ 276.04 | $ 276.04 | 0% | $ - | | $ 276.04 | $ 276.04 | - |
| 0777-04152-2 | LENSCRAFTERS | 5/2/2012 | 11 LINE HAUL | $ 1,196.14 | $ 1,458.71 | 18% | $ 262.57 | | $ 1,196.14 | $ 1,458.71 | 262.57 |
| 0777-04152-2 | LENSCRAFTERS | 5/2/2012 | 11 LINE HAUL | $ (8.36) | $ (10.20) | 18% | $ (1.84) | | $ (8.36) | $ (10.20) | (1.84) |
| 0777-04152-2 | LENSCRAFTERS | 5/2/2012 | 71 FUEL SURCHARGE | $ 542.20 | $ 542.20 | 0% | $ - | | $ 542.20 | $ 542.20 | - |
| 0777-04152-2 | LENSCRAFTERS | 5/2/2012 | 260 CANADIAN IMPORT | $ 350.00 | $ 350.00 | 0% | $ - | | $ 350.00 | $ 350.00 | - |
| 0777-04152-2 | LENSCRAFTERS | 5/2/2012 | 300 HOURS X LABOR | $ 735.00 | $ 786.10 | 6.50% | $ 51.10 | | $ 735.00 | $ 786.10 | 51.10 |
| 0777-04152-2 | LENSCRAFTERS | 5/2/2012 | 343 METRO SERVICE F | $ 250.00 | $ 267.38 | 6.50% | $ 17.38 | | $ 250.00 | $ 267.38 | 17.38 |
| 0777-04152-2 | LENSCRAFTERS | 5/2/2012 | 400 OPERATION FEE | $ 26.24 | $ 26.24 | 0% | $ - | | $ 26.24 | $ 26.24 | - |
| 0777-04152-5 | OUTERWALL | 10/21/2015 | 290 HOURS VAN AUX. | $ 13,625.00 | $ 13,625.00 | 0.00% | $ - | x | | | |
| 0777-04152-5 | OUTERWALL | 10/21/2015 | 300 HOURS X LABOR | $ 9,537.50 | $ 9,537.50 | 0.00% | $ - | x | | | |
| 0777-04152-5 | OUTERWALL | 10/21/2015 | 1 ORIGIN COMMISSI | $ 102.20 | $ 102.20 | 0% | $ - | | $ 102.20 | $ 102.20 | - |
| 0777-04152-5 | OUTERWALL | 10/21/2015 | 5 BOOKING COMMISS | $ 545.09 | $ 545.09 | 0% | $ - | | $ 545.09 | $ 545.09 | - |
| 0777-04152-5 | OUTERWALL | 10/21/2015 | 11 LINE HAUL | $ 2,504.01 | $ 3,053.67 | 18% | $ 549.66 | | $ 2,504.01 | $ 3,053.67 | 549.66 |
| 0777-04152-5 | OUTERWALL | 10/21/2015 | 71 FUEL SURCHARGE | $ 395.75 | $ 395.75 | 0% | $ - | | $ 395.75 | $ 395.75 | - |
| 0777-04152-5 | OUTERWALL | 10/21/2015 | 343 METRO SERVICE F | $ 35.00 | $ 37.43 | 6.50% | $ 2.43 | | $ 35.00 | $ 37.43 | 2.43 |
| 0777-04152-5 | OUTERWALL | 10/21/2015 | 400 OPERATION FEE | $ 53.43 | $ 53.43 | 0% | $ - | | $ 53.43 | $ 53.43 | - |
| 0777-04152-7 | NSA | 3/23/2017 | 290 HOURS VAN AUX. | $ 16,479.38 | $ 17,625.01 | 6.50% | $ 1,145.63 | x | | | |
| 0777-04152-7 | NSA | 3/23/2017 | 300 HOURS X LABOR | $ 11,535.56 | $ 12,337.50 | 6.50% | $ 801.94 | x | | | |
| 0777-04152-7 | NSA | 3/23/2017 | 5 BOOKING COMMISS | $ 757.81 | $ 757.81 | 0% | $ - | | $ 757.81 | $ 757.81 | - |
| 0777-04152-7 | NSA | 3/23/2017 | 11 LINE HAUL | $ 2,911.60 | $ 3,550.73 | 18% | $ 639.13 | | $ 2,911.60 | $ 3,550.73 | 639.13 |
| 0777-04152-7 | NSA | 3/23/2017 | 71 FUEL SURCHARGE | $ 347.49 | $ 347.49 | 0% | $ - | | $ 347.49 | $ 347.49 | - |
| 0777-04152-7 | NSA | 3/23/2017 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-04152-7 | NSA | 3/23/2017 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-04152-7 | NSA | 3/23/2017 | 300 HOURS X LABOR | $ 1,047.20 | $ 1,120.00 | 6.50% | $ 72.80 | | $ 1,047.20 | $ 1,120.00 | 72.80 |
| 0777-04152-7 | NSA | 3/23/2017 | 343 METRO SERVICE F | $ 125.00 | $ 133.69 | 6.50% | $ 8.69 | | $ 125.00 | $ 133.69 | 8.69 |
| 0777-04152-7 | NSA | 3/23/2017 | 400 OPERATION FEE | $ 62.55 | $ 62.55 | 0% | $ - | | $ 62.55 | $ 62.55 | - |
| 0777-04153-1 | LENSCRAFTERS | 4/19/2011 | 1 ORIGIN COMMISSI | $ 61.61 | $ 61.61 | 0% | $ - | | $ 61.61 | $ 61.61 | - |
| 0777-04153-1 | LENSCRAFTERS | 4/19/2011 | 5 BOOKING COMMISS | $ 349.12 | $ 349.12 | 0% | $ - | | $ 349.12 | $ 349.12 | - |
| 0777-04153-1 | LENSCRAFTERS | 4/19/2011 | 11 LINE HAUL | $ 1,468.35 | $ 1,790.67 | 18% | $ 322.32 | | $ 1,468.35 | $ 1,790.67 | 322.32 |
| 0777-04153-1 | LENSCRAFTERS | 4/19/2011 | 71 FUEL SURCHARGE | $ 601.17 | $ 601.17 | 0% | $ - | | $ 601.17 | $ 601.17 | - |
| 0777-04153-1 | LENSCRAFTERS | 4/19/2011 | 400 OPERATION FEE | $ 32.21 | $ 32.21 | 0% | $ - | | $ 32.21 | $ 32.21 | - |
| 0777-04153-2 | LENSCRAFTERS | 5/2/2012 | 1 ORIGIN COMMISSI | $ 21.79 | $ 21.79 | 0% | $ - | | $ 21.79 | $ 21.79 | - |
| 0777-04153-2 | LENSCRAFTERS | 5/2/2012 | 5 BOOKING COMMISS | $ 119.87 | $ 119.87 | 0% | $ - | | $ 119.87 | $ 119.87 | - |
| 0777-04153-2 | LENSCRAFTERS | 5/2/2012 | 11 LINE HAUL | $ 519.42 | $ 633.44 | 18% | $ 114.02 | | $ 519.42 | $ 633.44 | 114.02 |
| 0777-04153-2 | LENSCRAFTERS | 5/2/2012 | 11 LINE HAUL | $ (3.63) | $ (4.43) | 18% | $ (0.80) | | $ (3.63) | $ (4.43) | (0.80) |
| 0777-04153-2 | LENSCRAFTERS | 5/2/2012 | 71 FUEL SURCHARGE | $ 235.45 | $ 235.45 | 0% | $ - | | $ 235.45 | $ 235.45 | - |
| 0777-04153-2 | LENSCRAFTERS | 5/2/2012 | 260 CANADIAN IMPORT | $ 350.00 | $ 350.00 | 0% | $ - | | $ 350.00 | $ 350.00 | - |
| 0777-04153-2 | LENSCRAFTERS | 5/2/2012 | 343 METRO SERVICE F | $ 250.00 | $ 267.38 | 6.50% | $ 17.38 | | $ 250.00 | $ 267.38 | 17.38 |
| 0777-04153-2 | LENSCRAFTERS | 5/2/2012 | 400 OPERATION FEE | $ 11.39 | $ 11.39 | 0% | $ - | | $ 11.39 | $ 11.39 | - |
| 0777-04153-5 | MAC WHSE | 11/27/2015 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | - |
| 0777-04153-5 | MAC WHSE | 11/27/2015 | 5 BOOKING COMMISS | $ 25.12 | $ 25.12 | 0% | $ - | | $ 25.12 | $ 25.12 | - |
| 0777-04153-5 | MAC WHSE | 11/27/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-04153-7 | OUTERWALL | 3/8/2017 | 290 HOURS VAN AUX. | $ 19,471.38 | $ 20,825.01 | 6.50% | $ 1,353.63 | x | | | |
| 0777-04153-7 | OUTERWALL | 3/8/2017 | 300 HOURS X LABOR | $ 13,629.96 | $ 14,577.50 | 6.50% | $ 947.54 | x | | | |
| 0777-04153-7 | OUTERWALL | 3/8/2017 | 5 BOOKING COMMISS | $ 1,451.66 | $ 1,451.66 | 0% | $ - | | $ 1,451.66 | $ 1,451.66 | - |
| 0777-04153-7 | OUTERWALL | 3/8/2017 | 11 LINE HAUL | $ 5,577.43 | $ 6,801.74 | 18% | $ 1,224.31 | | $ 5,577.43 | $ 6,801.74 | 1,224.31 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04153-7 | OUTERWALL | 3/8/2017 | 71 FUEL SURCHARGE | $ | 667.71 | $ | 667.71 | 0% | $ | - | | $ | 667.71 | $ | 667.71 | $ | - |
| 0777-04153-7 | OUTERWALL | 3/8/2017 | 205 EXTRA STOPS (RE | $ | 750.00 | $ | 802.14 | 6.50% | $ | 52.14 | | $ | 750.00 | $ | 802.14 | $ | 52.14 |
| 0777-04153-7 | OUTERWALL | 3/8/2017 | 285 DETENTION | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | | $ | 900.00 | $ | 962.57 | $ | 62.57 |
| 0777-04153-7 | OUTERWALL | 3/8/2017 | 290 HOURS VAN AUX. | $ | 467.50 | $ | 500.00 | 6.50% | $ | 32.50 | | $ | 467.50 | $ | 500.00 | $ | 32.50 |
| 0777-04153-7 | OUTERWALL | 3/8/2017 | 300 HOURS X LABOR | $ | 719.95 | $ | 770.00 | 6.50% | $ | 50.05 | | $ | 719.95 | $ | 770.00 | $ | 50.05 |
| 0777-04153-7 | OUTERWALL | 3/8/2017 | 400 OPERATION FEE | $ | 119.82 | $ | 119.82 | 0% | $ | - | | $ | 119.82 | $ | 119.82 | $ | - |
| 0777-04154-1 | LENSCRAFTERS | 4/7/2011 | 1 ORIGIN COMMISSI | $ | 157.93 | $ | 157.93 | 0% | $ | - | | $ | 157.93 | $ | 157.93 | $ | - |
| 0777-04154-1 | LENSCRAFTERS | 4/7/2011 | 5 BOOKING COMMISS | $ | 894.92 | $ | 894.92 | 0% | $ | - | | $ | 894.92 | $ | 894.92 | $ | - |
| 0777-04154-1 | LENSCRAFTERS | 4/7/2011 | 11 LINE HAUL | $ | 3,763.95 | $ | 4,590.18 | 18% | $ | 826.23 | | $ | 3,763.95 | $ | 4,590.18 | $ | 826.23 |
| 0777-04154-1 | LENSCRAFTERS | 4/7/2011 | 71 FUEL SURCHARGE | $ | 1,541.03 | $ | 1,541.03 | 0% | $ | - | | $ | 1,541.03 | $ | 1,541.03 | $ | - |
| 0777-04154-1 | LENSCRAFTERS | 4/7/2011 | 205 EXTRA STOPS (RE | $ | 1,350.00 | $ | 1,443.85 | 6.50% | $ | 93.85 | | $ | 1,350.00 | $ | 1,443.85 | $ | 93.85 |
| 0777-04154-1 | LENSCRAFTERS | 4/7/2011 | 300 HOURS X LABOR | $ | 463.75 | $ | 495.99 | 6.50% | $ | 32.24 | | $ | 463.75 | $ | 495.99 | $ | 32.24 |
| 0777-04154-1 | LENSCRAFTERS | 4/7/2011 | 400 OPERATION FEE | $ | 82.56 | $ | 82.56 | 0% | $ | - | | $ | 82.56 | $ | 82.56 | $ | - |
| 0777-04154-2 | TA TRUCK STOP | 5/3/2012 | 1 ORIGIN COMMISSI | $ | 97.12 | $ | 97.12 | 0% | $ | - | | $ | 97.12 | $ | 97.12 | $ | - |
| 0777-04154-2 | TA TRUCK STOP | 5/3/2012 | 5 BOOKING COMMISS | $ | 517.97 | $ | 517.97 | 0% | $ | - | | $ | 517.97 | $ | 517.97 | $ | - |
| 0777-04154-2 | TA TRUCK STOP | 5/3/2012 | 11 LINE HAUL | $ | 2,395.59 | $ | 2,921.45 | 18% | $ | 525.86 | | $ | 2,395.59 | $ | 2,921.45 | $ | 525.86 |
| 0777-04154-2 | TA TRUCK STOP | 5/3/2012 | 71 FUEL SURCHARGE | $ | 420.20 | $ | 420.20 | 0% | $ | - | | $ | 420.20 | $ | 420.20 | $ | - |
| 0777-04154-2 | TA TRUCK STOP | 5/3/2012 | 205 EXTRA STOPS (RE | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | | $ | 900.00 | $ | 962.57 | $ | 62.57 |
| 0777-04154-2 | TA TRUCK STOP | 5/3/2012 | 290 HOURS VAN AUX. | $ | 150.00 | $ | 160.43 | 6.50% | $ | 10.43 | | $ | 150.00 | $ | 160.43 | $ | 10.43 |
| 0777-04154-2 | TA TRUCK STOP | 5/3/2012 | 300 HOURS X LABOR | $ | 1,120.00 | $ | 1,197.86 | 6.50% | $ | 77.86 | | $ | 1,120.00 | $ | 1,197.86 | $ | 77.86 |
| 0777-04154-2 | TA TRUCK STOP | 5/3/2012 | 400 OPERATION FEE | $ | 50.77 | $ | 50.77 | 0% | $ | - | | $ | 50.77 | $ | 50.77 | $ | - |
| 0777-04154-5 | OUTERWALL | 10/21/2015 | 290 HOURS VAN AUX. | $ | 17,325.00 | $ | 17,325.00 | 0.00% | $ | - | x | | | | |
| 0777-04154-5 | OUTERWALL | 10/21/2015 | 300 HOURS X LABOR | $ | 12,127.50 | $ | 12,127.50 | 0.00% | $ | - | x | | | | |
| 0777-04154-5 | OUTERWALL | 10/21/2015 | 1 ORIGIN COMMISSI | $ | 152.10 | $ | 152.10 | 0% | $ | - | | $ | 152.10 | $ | 152.10 | $ | - |
| 0777-04154-5 | OUTERWALL | 10/21/2015 | 5 BOOKING COMMISS | $ | 811.21 | $ | 811.21 | 0% | $ | - | | $ | 811.21 | $ | 811.21 | $ | - |
| 0777-04154-5 | OUTERWALL | 10/21/2015 | 11 LINE HAUL | $ | 3,726.48 | $ | 4,544.49 | 18% | $ | 818.01 | | $ | 3,726.48 | $ | 4,544.49 | $ | 818.01 |
| 0777-04154-5 | OUTERWALL | 10/21/2015 | 71 FUEL SURCHARGE | $ | 536.50 | $ | 536.50 | 0% | $ | - | | $ | 536.50 | $ | 536.50 | $ | - |
| 0777-04154-5 | OUTERWALL | 10/21/2015 | 400 OPERATION FEE | $ | 79.51 | $ | 79.51 | 0% | $ | - | | $ | 79.51 | $ | 79.51 | $ | - |
| 0777-04154-7 | OUTERWALL | 3/8/2017 | 290 HOURS VAN AUX. | $ | 13,674.38 | $ | 14,625.01 | 6.50% | $ | 950.63 | x | | | | |
| 0777-04154-7 | OUTERWALL | 3/8/2017 | 300 HOURS X LABOR | $ | 9,572.06 | $ | 10,237.50 | 6.50% | $ | 665.44 | x | | | | |
| 0777-04154-7 | OUTERWALL | 3/8/2017 | 5 BOOKING COMMISS | $ | 398.50 | $ | 398.50 | 0% | $ | - | | $ | 398.50 | $ | 398.50 | $ | - |
| 0777-04154-7 | OUTERWALL | 3/8/2017 | 11 LINE HAUL | $ | 1,769.80 | $ | 2,158.29 | 18% | $ | 388.49 | | $ | 1,769.80 | $ | 2,158.29 | $ | 388.49 |
| 0777-04154-7 | OUTERWALL | 3/8/2017 | 71 FUEL SURCHARGE | $ | 243.27 | $ | 243.27 | 0% | $ | - | | $ | 243.27 | $ | 243.27 | $ | - |
| 0777-04154-7 | OUTERWALL | 3/8/2017 | 205 EXTRA STOPS (RE | $ | 975.00 | $ | 1,042.78 | 6.50% | $ | 67.78 | | $ | 975.00 | $ | 1,042.78 | $ | 67.78 |
| 0777-04154-7 | OUTERWALL | 3/8/2017 | 285 DETENTION | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | | $ | 1,200.00 | $ | 1,283.42 | $ | 83.42 |
| 0777-04154-7 | OUTERWALL | 3/8/2017 | 300 HOURS X LABOR | $ | 1,963.50 | $ | 2,100.00 | 6.50% | $ | 136.50 | | $ | 1,963.50 | $ | 2,100.00 | $ | 136.50 |
| 0777-04154-7 | OUTERWALL | 3/8/2017 | 400 OPERATION FEE | $ | 36.76 | $ | 36.76 | 0% | $ | - | | $ | 36.76 | $ | 36.76 | $ | - |
| 0777-04155-1 | LENSCRAFTERS | 4/7/2011 | 1 ORIGIN COMMISSI | $ | 79.89 | $ | 79.89 | 0% | $ | - | | $ | 79.89 | $ | 79.89 | $ | - |
| 0777-04155-1 | LENSCRAFTERS | 4/7/2011 | 5 BOOKING COMMISS | $ | 452.69 | $ | 452.69 | 0% | $ | - | | $ | 452.69 | $ | 452.69 | $ | - |
| 0777-04155-1 | LENSCRAFTERS | 4/7/2011 | 11 LINE HAUL | $ | 1,903.97 | $ | 2,321.91 | 18% | $ | 417.94 | | $ | 1,903.97 | $ | 2,321.91 | $ | 417.94 |
| 0777-04155-1 | LENSCRAFTERS | 4/7/2011 | 71 FUEL SURCHARGE | $ | 779.52 | $ | 779.52 | 0% | $ | - | | $ | 779.52 | $ | 779.52 | $ | - |
| 0777-04155-1 | LENSCRAFTERS | 4/7/2011 | 400 OPERATION FEE | $ | 41.76 | $ | 41.76 | 0% | $ | - | | $ | 41.76 | $ | 41.76 | $ | - |
| 0777-04155-2 | TA TRUCK STOP | 5/3/2012 | 1 ORIGIN COMMISSI | $ | 104.72 | $ | 104.72 | 0% | $ | - | | $ | 104.72 | $ | 104.72 | $ | - |
| 0777-04155-2 | TA TRUCK STOP | 5/3/2012 | 5 BOOKING COMMISS | $ | 558.51 | $ | 558.51 | 0% | $ | - | | $ | 558.51 | $ | 558.51 | $ | - |
| 0777-04155-2 | TA TRUCK STOP | 5/3/2012 | 11 LINE HAUL | $ | 2,565.64 | $ | 3,128.83 | 18% | $ | 563.19 | | $ | 2,565.64 | $ | 3,128.83 | $ | 563.19 |
| 0777-04155-2 | TA TRUCK STOP | 5/3/2012 | 71 FUEL SURCHARGE | $ | 706.75 | $ | 706.75 | 0% | $ | - | | $ | 706.75 | $ | 706.75 | $ | - |
| 0777-04155-2 | TA TRUCK STOP | 5/3/2012 | 205 EXTRA STOPS (RE | $ | 750.00 | $ | 802.14 | 6.50% | $ | 52.14 | | $ | 750.00 | $ | 802.14 | $ | 52.14 |
| 0777-04155-2 | TA TRUCK STOP | 5/3/2012 | 290 HOURS VAN AUX. | $ | 250.00 | $ | 267.38 | 6.50% | $ | 17.38 | | $ | 250.00 | $ | 267.38 | $ | 17.38 |
| 0777-04155-2 | TA TRUCK STOP | 5/3/2012 | 300 HOURS X LABOR | $ | 1,015.00 | $ | 1,085.56 | 6.50% | $ | 70.56 | | $ | 1,015.00 | $ | 1,085.56 | $ | 70.56 |
| 0777-04155-2 | TA TRUCK STOP | 5/3/2012 | 400 OPERATION FEE | $ | 54.74 | $ | 54.74 | 0% | $ | - | | $ | 54.74 | $ | 54.74 | $ | - |
| 0777-04155-5 | REDBOX | 11/4/2015 | 5 BOOKING COMMISS | $ | 94.36 | $ | 94.36 | 0% | $ | - | | $ | 94.36 | $ | 94.36 | $ | - |
| 0777-04155-5 | REDBOX | 11/4/2015 | 83 TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04155-7 | OUTERWALL | 3/9/2017 | 290 HOURS VAN AUX. | $ | 20,862.19 | $ | 22,312.50 | 6.50% | $ | 1,450.31 | x | | | | |
| 0777-04155-7 | OUTERWALL | 3/9/2017 | 300 HOURS X LABOR | $ | 14,603.53 | $ | 15,618.75 | 6.50% | $ | 1,015.22 | x | | | | |
| 0777-04155-7 | OUTERWALL | 3/9/2017 | 1 ORIGIN COMMISSI | $ | 79.84 | $ | 79.84 | 0% | $ | - | | $ | 79.84 | $ | 79.84 | $ | - |
| 0777-04155-7 | OUTERWALL | 3/9/2017 | 5 BOOKING COMMISS | $ | 542.94 | $ | 542.94 | 0% | $ | - | | $ | 542.94 | $ | 542.94 | $ | - |
| 0777-04155-7 | OUTERWALL | 3/9/2017 | 11 LINE HAUL | $ | 2,267.56 | $ | 2,765.32 | 18% | $ | 497.76 | | $ | 2,267.56 | $ | 2,765.32 | $ | 497.76 |
| 0777-04155-7 | OUTERWALL | 3/9/2017 | 71 FUEL SURCHARGE | $ | 163.62 | $ | 163.62 | 0% | $ | - | | $ | 163.62 | $ | 163.62 | $ | - |
| 0777-04155-7 | OUTERWALL | 3/9/2017 | 205 EXTRA STOPS (RE | $ | 2,925.00 | $ | 3,128.34 | 6.50% | $ | 203.34 | | $ | 2,925.00 | $ | 3,128.34 | $ | 203.34 |

| Account | Customer | Date | Description | Amount | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04155-7 | OUTERWALL | 3/9/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04155-7 | OUTERWALL | 3/9/2017 | 300 HOURS X LABOR | $ 1,309.00 | $ 1,400.00 | 6.50% | $ 91.00 | | | $ 1,309.00 | $ 1,400.00 | $ 91.00 |
| 0777-04155-7 | OUTERWALL | 3/9/2017 | 400 OPERATION FEE | $ 50.09 | $ 50.09 | 0% | $ - | | | $ 50.09 | $ 50.09 | $ - |
| 0777-04156-1 | DEHNE | 4/30/2011 | 1 ORIGIN COMMISSI | $ 99.69 | $ 99.69 | 0% | $ - | | | $ 99.69 | $ 99.69 | $ - |
| 0777-04156-1 | DEHNE | 4/30/2011 | 5 BOOKING COMMISS | $ 515.06 | $ 515.06 | 0% | $ - | | | $ 515.06 | $ 515.06 | $ - |
| 0777-04156-2 | LENSCRAFTERS | 4/26/2012 | 1 ORIGIN COMMISSI | $ 174.95 | $ 174.95 | 0% | $ - | | | $ 174.95 | $ 174.95 | $ - |
| 0777-04156-2 | LENSCRAFTERS | 4/26/2012 | 5 BOOKING COMMISS | $ 991.38 | $ 991.38 | 0% | $ - | | | $ 991.38 | $ 991.38 | $ - |
| 0777-04156-2 | LENSCRAFTERS | 4/26/2012 | 11 LINE HAUL | $ 4,169.62 | $ 5,084.90 | 18% | $ 915.28 | | | $ 4,169.62 | $ 5,084.90 | $ 915.28 |
| 0777-04156-2 | LENSCRAFTERS | 4/26/2012 | 71 FUEL SURCHARGE | $ 1,890.02 | $ 1,890.02 | 0% | $ - | | | $ 1,890.02 | $ 1,890.02 | $ - |
| 0777-04156-2 | LENSCRAFTERS | 4/26/2012 | 205 EXTRA STOPS (RE | $ 225.00 | $ 240.64 | 6.50% | $ 15.64 | | | $ 225.00 | $ 240.64 | $ 15.64 |
| 0777-04156-2 | LENSCRAFTERS | 4/26/2012 | 300 HOURS X LABOR | $ 288.75 | $ 308.82 | 6.50% | $ 20.07 | | | $ 288.75 | $ 308.82 | $ 20.07 |
| 0777-04156-2 | LENSCRAFTERS | 4/26/2012 | 400 OPERATION FEE | $ 91.45 | $ 91.45 | 0% | $ - | | | $ 91.45 | $ 91.45 | $ - |
| 0777-04156-5 | HAGGENS | 11/4/2015 | 1 ORIGIN COMMISSI | $ 231.49 | $ 231.49 | 0% | $ - | | | $ 231.49 | $ 231.49 | $ - |
| 0777-04156-5 | HAGGENS | 11/4/2015 | 5 BOOKING COMMISS | $ 1,234.60 | $ 1,234.60 | 0% | $ - | | | $ 1,234.60 | $ 1,234.60 | $ - |
| 0777-04156-7 | NSA | 3/8/2017 | 300 HOURS X LABOR | $ 13,458.16 | $ 14,393.75 | 6.50% | $ 935.59 | x | | | |
| 0777-04156-7 | NSA | 3/8/2017 | 5 BOOKING COMMISS | $ 434.25 | $ 434.25 | 0% | $ - | | | $ 434.25 | $ 434.25 | $ - |
| 0777-04156-7 | NSA | 3/8/2017 | 11 LINE HAUL | $ 1,679.85 | $ 2,048.60 | 18% | $ 368.75 | | | $ 1,679.85 | $ 2,048.60 | $ 368.75 |
| 0777-04156-7 | NSA | 3/8/2017 | 71 FUEL SURCHARGE | $ 212.22 | $ 212.22 | 0% | $ - | | | $ 212.22 | $ 212.22 | $ - |
| 0777-04156-7 | NSA | 3/8/2017 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-04156-7 | NSA | 3/8/2017 | 400 OPERATION FEE | $ 35.84 | $ 35.84 | 0% | $ - | | | $ 35.84 | $ 35.84 | $ - |
| 0777-04157-1 | SIGNIFI | 4/14/2011 | 1 ORIGIN COMMISSI | $ 49.14 | $ 49.14 | 0% | $ - | | | $ 49.14 | $ 49.14 | $ - |
| 0777-04157-1 | SIGNIFI | 4/14/2011 | 5 BOOKING COMMISS | $ 262.08 | $ 262.08 | 0% | $ - | | | $ 262.08 | $ 262.08 | $ - |
| 0777-04157-1 | SIGNIFI | 4/14/2011 | 11 LINE HAUL | $ 1,212.13 | $ 1,478.21 | 18% | $ 266.08 | | | $ 1,212.13 | $ 1,478.21 | $ 266.08 |
| 0777-04157-1 | SIGNIFI | 4/14/2011 | 71 FUEL SURCHARGE | $ 338.67 | $ 338.67 | 0% | $ - | | | $ 338.67 | $ 338.67 | $ - |
| 0777-04157-1 | SIGNIFI | 4/14/2011 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | | $ 750.00 | $ 802.14 | $ 52.14 |
| 0777-04157-1 | SIGNIFI | 4/14/2011 | 300 HOURS X LABOR | $ 770.00 | $ 823.53 | 6.50% | $ 53.53 | | | $ 770.00 | $ 823.53 | $ 53.53 |
| 0777-04157-1 | SIGNIFI | 4/14/2011 | 400 OPERATION FEE | $ 25.69 | $ 25.69 | 0% | $ - | | | $ 25.69 | $ 25.69 | $ - |
| 0777-04157-2 | LENSCRAFTERS #6 | 4/26/2012 | 1 ORIGIN COMMISSI | $ 109.67 | $ 109.67 | 0% | $ - | | | $ 109.67 | $ 109.67 | $ - |
| 0777-04157-2 | LENSCRAFTERS #6 | 4/26/2012 | 5 BOOKING COMMISS | $ 621.48 | $ 621.48 | 0% | $ - | | | $ 621.48 | $ 621.48 | $ - |
| 0777-04157-2 | LENSCRAFTERS #6 | 4/26/2012 | 11 LINE HAUL | $ 2,613.85 | $ 3,187.62 | 18% | $ 573.77 | | | $ 2,613.85 | $ 3,187.62 | $ 573.77 |
| 0777-04157-2 | LENSCRAFTERS #6 | 4/26/2012 | 71 FUEL SURCHARGE | $ 1,184.82 | $ 1,184.82 | 0% | $ - | | | $ 1,184.82 | $ 1,184.82 | $ - |
| 0777-04157-2 | LENSCRAFTERS #6 | 4/26/2012 | 400 OPERATION FEE | $ 57.33 | $ 57.33 | 0% | $ - | | | $ 57.33 | $ 57.33 | $ - |
| 0777-04157-5 | HAGGENS 2095 | 11/5/2015 | 1 ORIGIN COMMISSI | $ 240.55 | $ 240.55 | 0% | $ - | | | $ 240.55 | $ 240.55 | $ - |
| 0777-04157-5 | HAGGENS 2095 | 11/5/2015 | 5 BOOKING COMMISS | $ 1,282.91 | $ 1,282.91 | 0% | $ - | | | $ 1,282.91 | $ 1,282.91 | $ - |
| 0777-04157-7 | CEVA | 3/22/2017 | 290 HOURS VAN AUX. | $ 19,553.19 | $ 20,912.50 | 6.50% | $ 1,359.31 | x | | | |
| 0777-04157-7 | CEVA | 3/22/2017 | 300 HOURS X LABOR | $ 13,687.23 | $ 14,638.75 | 6.50% | $ 951.52 | x | | | |
| 0777-04157-7 | CEVA | 3/22/2017 | 1 ORIGIN COMMISSI | $ 41.76 | $ 41.76 | 0% | $ - | | | $ 41.76 | $ 41.76 | $ - |
| 0777-04157-7 | CEVA | 3/22/2017 | 5 BOOKING COMMISS | $ 283.97 | $ 283.97 | 0% | $ - | | | $ 283.97 | $ 283.97 | $ - |
| 0777-04157-7 | CEVA | 3/22/2017 | 11 LINE HAUL | $ 1,186.01 | $ 1,446.35 | 18% | $ 260.34 | | | $ 1,186.01 | $ 1,446.35 | $ 260.34 |
| 0777-04157-7 | CEVA | 3/22/2017 | 71 FUEL SURCHARGE | $ 89.10 | $ 89.10 | 0% | $ - | | | $ 89.10 | $ 89.10 | $ - |
| 0777-04157-7 | CEVA | 3/22/2017 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | | $ 1,050.00 | $ 1,122.99 | $ 72.99 |
| 0777-04157-7 | CEVA | 3/22/2017 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-04157-7 | CEVA | 3/22/2017 | 300 HOURS X LABOR | $ 1,047.20 | $ 1,120.00 | 6.50% | $ 72.80 | | | $ 1,047.20 | $ 1,120.00 | $ 72.80 |
| 0777-04157-7 | CEVA | 3/22/2017 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-04157-7 | CEVA | 3/22/2017 | 400 OPERATION FEE | $ 26.20 | $ 26.20 | 0% | $ - | | | $ 26.20 | $ 26.20 | $ - |
| 0777-04158-1 | REDBOX | 4/14/2011 | 1 ORIGIN COMMISSI | $ 108.79 | $ 108.79 | 0% | $ - | | | $ 108.79 | $ 108.79 | $ - |
| 0777-04158-1 | REDBOX | 4/14/2011 | 5 BOOKING COMMISS | $ 616.47 | $ 616.47 | 0% | $ - | | | $ 616.47 | $ 616.47 | $ - |
| 0777-04158-1 | REDBOX | 4/14/2011 | 11 LINE HAUL | $ 2,592.79 | $ 3,161.94 | 18% | $ 569.15 | | | $ 2,592.79 | $ 3,161.94 | $ 569.15 |
| 0777-04158-1 | REDBOX | 4/14/2011 | 71 FUEL SURCHARGE | $ 493.96 | $ 493.96 | 0% | $ - | | | $ 493.96 | $ 493.96 | $ - |
| 0777-04158-1 | REDBOX | 4/14/2011 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | | $ 975.00 | $ 1,042.78 | $ 67.78 |
| 0777-04158-1 | REDBOX | 4/14/2011 | 300 HOURS X LABOR | $ 1,365.00 | $ 1,459.89 | 6.50% | $ 94.89 | | | $ 1,365.00 | $ 1,459.89 | $ 94.89 |
| 0777-04158-1 | REDBOX | 4/14/2011 | 400 OPERATION FEE | $ 56.87 | $ 56.87 | 0% | $ - | | | $ 56.87 | $ 56.87 | $ - |
| 0777-04158-2 | ABSOLUTE | 4/26/2012 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | | $ 37.67 | $ 37.67 | $ - |
| 0777-04158-2 | ABSOLUTE | 4/26/2012 | 5 BOOKING COMMISS | $ 200.93 | $ 200.93 | 0% | $ - | | | $ 200.93 | $ 200.93 | $ - |
| 0777-04158-2 | ABSOLUTE | 4/26/2012 | 11 LINE HAUL | $ 929.29 | $ 1,133.28 | 18% | $ 203.99 | | | $ 929.29 | $ 1,133.28 | $ 203.99 |
| 0777-04158-2 | ABSOLUTE | 4/26/2012 | 71 FUEL SURCHARGE | $ 295.26 | $ 295.26 | 0% | $ - | | | $ 295.26 | $ 295.26 | $ - |
| 0777-04158-2 | ABSOLUTE | 4/26/2012 | 400 OPERATION FEE | $ 19.50 | $ 19.50 | 0% | $ - | | | $ 19.50 | $ 19.50 | $ - |
| 0777-04158-5 | OUTERWALL | 10/15/2015 | 290 HOURS VAN AUX. | $ 6,750.00 | $ 6,750.00 | 0.00% | $ - | x | | | |
| 0777-04158-5 | OUTERWALL | 10/15/2015 | 300 HOURS X LABOR | $ 4,725.00 | $ 4,725.00 | 0.00% | $ - | x | | | |

| Account | Customer | Date | Line Item | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04158-5 | OUTERWALL | 10/15/2015 | 1 ORIGIN COMMISSI | $ 56.85 | $ 56.85 | 0% | $ - | | | $ 56.85 | $ 56.85 | $ - |
| 0777-04158-5 | OUTERWALL | 10/15/2015 | 5 BOOKING COMMISS | $ 303.22 | $ 303.22 | 0% | $ - | | $ 303.22 | $ 303.22 | $ - |
| 0777-04158-5 | OUTERWALL | 10/15/2015 | 11 LINE HAUL | $ 1,402.40 | $ 1,710.24 | 18% | $ 307.84 | | $ 1,402.40 | $ 1,710.24 | $ 307.84 |
| 0777-04158-5 | OUTERWALL | 10/15/2015 | 71 FUEL SURCHARGE | $ 156.75 | $ 156.75 | 0% | $ - | | $ 156.75 | $ 156.75 | $ - |
| 0777-04158-5 | OUTERWALL | 10/15/2015 | 300 HOURS X LABOR | $ 595.00 | $ 636.36 | 6.50% | $ 41.36 | | $ 595.00 | $ 636.36 | $ 41.36 |
| 0777-04158-5 | OUTERWALL | 10/15/2015 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-04158-5 | OUTERWALL | 10/15/2015 | 400 OPERATION FEE | $ 29.72 | $ 29.72 | 0% | $ - | | $ 29.72 | $ 29.72 | $ - |
| 0777-04159-1 | IVEND | 4/14/2011 | 1 ORIGIN COMMISSI | $ 106.61 | $ 106.61 | 0% | $ - | | $ 106.61 | $ 106.61 | $ - |
| 0777-04159-1 | IVEND | 4/14/2011 | 5 BOOKING COMMISS | $ 568.60 | $ 568.60 | 0% | $ - | | $ 568.60 | $ 568.60 | $ - |
| 0777-04159-1 | IVEND | 4/14/2011 | 11 LINE HAUL | $ 2,629.77 | $ 3,207.04 | 18% | $ 577.27 | | $ 2,629.77 | $ 3,207.04 | $ 577.27 |
| 0777-04159-1 | IVEND | 4/14/2011 | 71 FUEL SURCHARGE | $ 373.65 | $ 373.65 | 0% | $ - | | $ 373.65 | $ 373.65 | $ - |
| 0777-04159-1 | IVEND | 4/14/2011 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | $ 57.35 |
| 0777-04159-1 | IVEND | 4/14/2011 | 300 HOURS X LABOR | $ 840.00 | $ 898.40 | 6.50% | $ 58.40 | | $ 840.00 | $ 898.40 | $ 58.40 |
| 0777-04159-1 | IVEND | 4/14/2011 | 400 OPERATION FEE | $ 55.73 | $ 55.73 | 0% | $ - | | $ 55.73 | $ 55.73 | $ - |
| 0777-04159-2 | BRENDAMOUR | 5/3/2012 | 1 ORIGIN COMMISSI | $ 255.35 | $ 255.35 | 0% | $ - | | $ 255.35 | $ 255.35 | $ - |
| 0777-04159-2 | BRENDAMOUR | 5/3/2012 | 5 BOOKING COMMISS | $ 1,361.86 | $ 1,361.86 | 0% | $ - | | $ 1,361.86 | $ 1,361.86 | $ - |
| 0777-04159-2 | BRENDAMOUR | 5/3/2012 | 11 LINE HAUL | $ 6,256.06 | $ 7,629.34 | 18% | $ 1,373.28 | | $ 6,256.06 | $ 7,629.34 | $ 1,373.28 |
| 0777-04159-2 | BRENDAMOUR | 5/3/2012 | 71 FUEL SURCHARGE | $ 1,553.75 | $ 1,553.75 | 0% | $ - | | $ 1,553.75 | $ 1,553.75 | $ - |
| 0777-04159-2 | BRENDAMOUR | 5/3/2012 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-04159-2 | BRENDAMOUR | 5/3/2012 | 300 HOURS X LABOR | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | $ 72.99 |
| 0777-04159-2 | BRENDAMOUR | 5/3/2012 | 400 OPERATION FEE | $ 133.48 | $ 133.48 | 0% | $ - | | $ 133.48 | $ 133.48 | $ - |
| 0777-04159-5 | SAMPLE IT | 10/23/2015 | 5 BOOKING COMMISS | $ 219.43 | $ 219.43 | 0% | $ - | | $ 219.43 | $ 219.43 | $ - |
| 0777-04159-5 | SAMPLE IT | 10/23/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04160-1 | BAKER & TAYLOR | 4/13/2011 | 1 ORIGIN COMMISSI | $ 17.52 | $ 17.52 | 0% | $ - | | $ 17.52 | $ 17.52 | $ - |
| 0777-04160-1 | BAKER & TAYLOR | 4/13/2011 | 5 BOOKING COMMISS | $ 11.68 | $ 11.68 | 0% | $ - | | $ 11.68 | $ 11.68 | $ - |
| 0777-04160-1 | BAKER & TAYLOR | 4/13/2011 | 11 LINE HAUL | $ 525.55 | $ 640.91 | 18% | $ 115.36 | | $ 525.55 | $ 640.91 | $ 115.36 |
| 0777-04160-1 | BAKER & TAYLOR | 4/13/2011 | 71 FUEL SURCHARGE | $ 104.41 | $ 104.41 | 0% | $ - | | $ 104.41 | $ 104.41 | $ - |
| 0777-04160-1 | BAKER & TAYLOR | 4/13/2011 | 300 HOURS X LABOR | $ 560.00 | $ 598.93 | 6.50% | $ 38.93 | | $ 560.00 | $ 598.93 | $ 38.93 |
| 0777-04160-1 | BAKER & TAYLOR | 4/13/2011 | 400 OPERATION FEE | $ 9.07 | $ 9.07 | 0% | $ - | | $ 9.07 | $ 9.07 | $ - |
| 0777-04160-2 | BRENDAMOUR | 5/3/2012 | 1 ORIGIN COMMISSI | $ 106.23 | $ 106.23 | 0% | $ - | | $ 106.23 | $ 106.23 | $ - |
| 0777-04160-2 | BRENDAMOUR | 5/3/2012 | 5 BOOKING COMMISS | $ 566.54 | $ 566.54 | 0% | $ - | | $ 566.54 | $ 566.54 | $ - |
| 0777-04160-2 | BRENDAMOUR | 5/3/2012 | 11 LINE HAUL | $ 2,602.52 | $ 3,173.80 | 18% | $ 571.28 | | $ 2,602.52 | $ 3,173.80 | $ 571.28 |
| 0777-04160-2 | BRENDAMOUR | 5/3/2012 | 71 FUEL SURCHARGE | $ 745.80 | $ 745.80 | 0% | $ - | | $ 745.80 | $ 745.80 | $ - |
| 0777-04160-2 | BRENDAMOUR | 5/3/2012 | 205 EXTRA STOPS (RE | $ 2,550.00 | $ 2,727.27 | 6.50% | $ 177.27 | | $ 2,550.00 | $ 2,727.27 | $ 177.27 |
| 0777-04160-2 | BRENDAMOUR | 5/3/2012 | 300 HOURS X LABOR | $ 2,450.00 | $ 2,620.32 | 6.50% | $ 170.32 | | $ 2,450.00 | $ 2,620.32 | $ 170.32 |
| 0777-04160-2 | BRENDAMOUR | 5/3/2012 | 400 OPERATION FEE | $ 55.53 | $ 55.53 | 0% | $ - | | $ 55.53 | $ 55.53 | $ - |
| 0777-04160-5 | IACP SHOW | 11/19/2015 | 1 ORIGIN COMMISSI | $ 26.71 | $ 26.71 | 0% | $ - | | $ 26.71 | $ 26.71 | $ - |
| 0777-04160-5 | IACP SHOW | 11/19/2015 | 5 BOOKING COMMISS | $ 151.37 | $ 151.37 | 0% | $ - | | $ 151.37 | $ 151.37 | $ - |
| 0777-04160-5 | IACP SHOW | 11/19/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04160-7 | NSA | 3/8/2017 | 300 HOURS X LABOR | $ 5,645.06 | $ 6,037.50 | 6.50% | $ 392.44 | x | | | |
| 0777-04160-7 | NSA | 3/8/2017 | 5 BOOKING COMMISS | $ 81.54 | $ 81.54 | 0% | | | $ 81.54 | $ 81.54 | $ - |
| 0777-04160-7 | NSA | 3/8/2017 | 11 LINE HAUL | $ 1,459.59 | $ 1,779.99 | 18% | $ 320.40 | | $ 1,459.59 | $ 1,779.99 | $ 320.40 |
| 0777-04160-7 | NSA | 3/8/2017 | 71 FUEL SURCHARGE | $ 95.31 | $ 95.31 | 0% | $ - | | $ 95.31 | $ 95.31 | $ - |
| 0777-04160-7 | NSA | 3/8/2017 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-04160-7 | NSA | 3/8/2017 | 300 HOURS X LABOR | $ 130.90 | $ 140.00 | 6.50% | $ 9.10 | | $ 130.90 | $ 140.00 | $ 9.10 |
| 0777-04160-7 | NSA | 3/8/2017 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-04160-7 | NSA | 3/8/2017 | 400 OPERATION FEE | $ 25.57 | $ 25.57 | 0% | $ - | | $ 25.57 | $ 25.57 | $ - |
| 0777-04161-1 | REDBOX | 4/14/2011 | 300 HOURS X LABOR | $ 3,570.00 | $ 3,570.00 | 0.00% | | x | | | |
| 0777-04161-1 | REDBOX | 4/14/2011 | 1 ORIGIN COMMISSI | $ 270.42 | $ 270.42 | 0% | $ - | | $ 270.42 | $ 270.42 | $ - |
| 0777-04161-1 | REDBOX | 4/27/2011 | 1 ORIGIN COMMISSI | $ 220.06 | $ 220.06 | 0% | $ - | | $ 220.06 | $ 220.06 | $ - |
| 0777-04161-1 | REDBOX | 4/22/2011 | 1 ORIGIN COMMISSI | $ (270.42) | $ (270.42) | 0% | $ - | | $ (270.42) | $ (270.42) | $ - |
| 0777-04161-1 | REDBOX | 4/14/2011 | 5 BOOKING COMMISS | $ 1,532.39 | $ 1,532.39 | 0% | $ - | | $ 1,532.39 | $ 1,532.39 | $ - |
| 0777-04161-1 | REDBOX | 4/27/2011 | 5 BOOKING COMMISS | $ 1,173.66 | $ 1,173.66 | 0% | $ - | | $ 1,173.66 | $ 1,173.66 | $ - |
| 0777-04161-1 | REDBOX | 4/22/2011 | 5 BOOKING COMMISS | $ (1,532.39) | $ (1,532.39) | 0% | $ - | | $ (1,532.39) | $ (1,532.39) | $ - |
| 0777-04161-1 | REDBOX | 4/14/2011 | 11 LINE HAUL | $ 6,445.05 | $ 7,859.82 | 18% | $ 1,414.77 | | $ 6,445.05 | $ 7,859.82 | $ 1,414.77 |
| 0777-04161-1 | REDBOX | 4/27/2011 | 11 LINE HAUL | $ 5,391.51 | $ 6,575.01 | 18% | $ 1,183.50 | | $ 5,391.51 | $ 6,575.01 | $ 1,183.50 |
| 0777-04161-1 | REDBOX | 4/22/2011 | 11 LINE HAUL | $ (6,445.05) | $ (7,859.82) | 18% | $ (1,414.77) | | $ (6,445.05) | $ (7,859.82) | $ (1,414.77) |
| 0777-04161-1 | REDBOX | 4/14/2011 | 71 FUEL SURCHARGE | $ 1,584.17 | $ 1,584.17 | 0% | $ - | | $ 1,584.17 | $ 1,584.17 | $ - |
| 0777-04161-1 | REDBOX | 4/27/2011 | 71 FUEL SURCHARGE | $ 1,220.59 | $ 1,220.59 | 0% | $ - | | $ 1,220.59 | $ 1,220.59 | $ - |

| ID | Vendor | Date | Description | Amount | | Amount2 | % | Value | x | Amount3 | Amount4 | Amount5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04161-1 | REDBOX | 4/22/2011 | 71 FUEL SURCHARGE | (1,584.17) | $ | (1,584.17) | 0% | $ - | | $ (1,584.17) | $ (1,584.17) | $ - |
| 0777-04161-1 | REDBOX | 4/14/2011 | 205 EXTRA STOPS (RE | 3,750.00 | $ | 4,010.70 | 6.50% | $ 260.70 | | $ 3,750.00 | $ 4,010.70 | $ 260.70 |
| 0777-04161-1 | REDBOX | 4/27/2011 | 205 EXTRA STOPS (RE | 2,325.00 | $ | 2,486.63 | 6.50% | $ 161.63 | | $ 2,325.00 | $ 2,486.63 | $ 161.63 |
| 0777-04161-1 | REDBOX | 4/22/2011 | 205 EXTRA STOPS (RE | (3,750.00) | $ | (4,010.70) | 6.50% | $ (260.70) | | $ (3,750.00) | $ (4,010.70) | $ (260.70) |
| 0777-04161-1 | REDBOX | 4/27/2011 | 300 HOURS X LABOR | 2,415.00 | $ | 2,582.89 | 6.50% | $ 167.89 | | $ 2,415.00 | $ 2,582.89 | $ 167.89 |
| 0777-04161-1 | REDBOX | 4/22/2011 | 300 HOURS X LABOR | (3,570.00) | $ | (3,818.18) | 6.50% | $ (248.18) | | $ (3,570.00) | $ (3,818.18) | $ (248.18) |
| 0777-04161-1 | REDBOX | 4/14/2011 | 400 OPERATION FEE | 141.36 | $ | 141.36 | 0% | $ - | | $ 141.36 | $ 141.36 | $ - |
| 0777-04161-1 | REDBOX | 4/27/2011 | 400 OPERATION FEE | 115.03 | $ | 115.03 | 0% | $ - | | $ 115.03 | $ 115.03 | $ - |
| 0777-04161-1 | REDBOX | 4/22/2011 | 400 OPERATION FEE | (141.36) | $ | (141.36) | 0% | $ - | | $ (141.36) | $ (141.36) | $ - |
| 0777-04161-2 | VALERO | 5/17/2012 | 1 ORIGIN COMMISSI | 23.83 | $ | 23.83 | 0% | $ - | | $ 23.83 | $ 23.83 | $ - |
| 0777-04161-2 | VALERO | 5/17/2012 | 5 BOOKING COMMISS | 135.03 | $ | 135.03 | 0% | $ - | | $ 135.03 | $ 135.03 | $ - |
| 0777-04161-2 | VALERO | 5/17/2012 | 11 LINE HAUL | 567.91 | $ | 692.57 | 18% | $ 124.66 | | $ 567.91 | $ 692.57 | $ 124.66 |
| 0777-04161-2 | VALERO | 5/17/2012 | 71 FUEL SURCHARGE | 64.47 | $ | 64.47 | 0% | $ - | | $ 64.47 | $ 64.47 | $ - |
| 0777-04161-2 | VALERO | 5/17/2012 | 205 EXTRA STOPS (RE | 2,475.00 | $ | 2,647.06 | 6.50% | $ 172.06 | | $ 2,475.00 | $ 2,647.06 | $ 172.06 |
| 0777-04161-2 | VALERO | 5/17/2012 | 300 HOURS X LABOR | 2,380.00 | $ | 2,545.45 | 6.50% | $ 165.45 | | $ 2,380.00 | $ 2,545.45 | $ 165.45 |
| 0777-04161-2 | VALERO | 5/17/2012 | 400 OPERATION FEE | 12.46 | $ | 12.46 | 0% | $ - | | $ 12.46 | $ 12.46 | $ - |
| 0777-04161-5 | CSS | 10/25/2015 | 290 HOURS VAN AUX. | 20,125.00 | $ | 20,125.00 | 0.00% | $ - | x | | | |
| 0777-04161-5 | CSS | 10/25/2015 | 300 HOURS X LABOR | 14,087.50 | $ | 14,087.50 | 0.00% | $ - | x | | | |
| 0777-04161-5 | CSS | 10/25/2015 | 300 HOURS X LABOR | 4,270.00 | $ | 4,270.00 | 0.00% | $ - | x | | | |
| 0777-04161-5 | CSS | 10/25/2015 | 1 ORIGIN COMMISSI | 237.95 | $ | 237.95 | 0% | $ - | | $ 237.95 | $ 237.95 | $ - |
| 0777-04161-5 | CSS | 10/25/2015 | 5 BOOKING COMMISS | 1,269.04 | $ | 1,269.04 | 0% | $ - | | $ 1,269.04 | $ 1,269.04 | $ - |
| 0777-04161-5 | CSS | 10/25/2015 | 11 LINE HAUL | 5,829.67 | $ | 7,109.35 | 18% | $ 1,279.68 | | $ 5,829.67 | $ 7,109.35 | $ 1,279.68 |
| 0777-04161-5 | CSS | 10/25/2015 | 71 FUEL SURCHARGE | 753.84 | $ | 753.84 | 0% | $ - | | $ 753.84 | $ 753.84 | $ - |
| 0777-04161-5 | CSS | 10/25/2015 | 205 EXTRA STOPS (RE | 4,500.00 | $ | 4,812.83 | 6.50% | $ 312.83 | | $ 4,500.00 | $ 4,812.83 | $ 312.83 |
| 0777-04161-5 | CSS | 10/25/2015 | 400 OPERATION FEE | 124.38 | $ | 124.38 | 0% | $ - | | $ 124.38 | $ 124.38 | $ - |
| 0777-04161-7 | OUTERWALL | 2/23/2017 | 290 HOURS VAN AUX. | 3,856.88 | $ | 4,125.01 | 6.50% | $ 268.13 | x | | | |
| 0777-04161-7 | OUTERWALL | 2/23/2017 | 5 BOOKING COMMISS | 76.52 | $ | 76.52 | 0% | $ - | | $ 76.52 | $ 76.52 | $ - |
| 0777-04161-7 | OUTERWALL | 2/23/2017 | 11 LINE HAUL | 1,369.71 | $ | 1,670.38 | 18% | $ 300.67 | | $ 1,369.71 | $ 1,670.38 | $ 300.67 |
| 0777-04161-7 | OUTERWALL | 2/23/2017 | 71 FUEL SURCHARGE | 59.94 | $ | 59.94 | 0% | $ - | | $ 59.94 | $ 59.94 | $ - |
| 0777-04161-7 | OUTERWALL | 2/23/2017 | 205 EXTRA STOPS (RE | 150.00 | $ | 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-04161-7 | OUTERWALL | 2/23/2017 | 285 DETENTION | 300.00 | $ | 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-04161-7 | OUTERWALL | 2/23/2017 | 300 HOURS X LABOR | 2,699.81 | $ | 2,887.50 | 6.50% | $ 187.69 | | $ 2,699.81 | $ 2,887.50 | $ 187.69 |
| 0777-04161-7 | OUTERWALL | 2/23/2017 | 300 HOURS X LABOR | 196.35 | $ | 210.00 | 6.50% | $ 13.65 | | $ 196.35 | $ 210.00 | $ 13.65 |
| 0777-04161-7 | OUTERWALL | 2/23/2017 | 400 OPERATION FEE | 24.00 | $ | 24.00 | 0% | $ - | | $ 24.00 | $ 24.00 | $ - |
| 0777-04162-1 | NSA | 4/14/2011 | 1 ORIGIN COMMISSI | 88.12 | $ | 88.12 | 0% | $ - | | $ 88.12 | $ 88.12 | $ - |
| 0777-04162-1 | NSA | 4/14/2011 | 5 BOOKING COMMISS | 352.49 | $ | 352.49 | 0% | $ - | | $ 352.49 | $ 352.49 | $ - |
| 0777-04162-1 | NSA | 4/14/2011 | 11 LINE HAUL | 2,247.12 | $ | 2,740.39 | 18% | $ 493.27 | | $ 2,247.12 | $ 2,740.39 | $ 493.27 |
| 0777-04162-1 | NSA | 4/14/2011 | 71 FUEL SURCHARGE | 255.46 | $ | 255.46 | 0% | $ - | | $ 255.46 | $ 255.46 | $ - |
| 0777-04162-1 | NSA | 4/14/2011 | 205 EXTRA STOPS (RE | 1,125.00 | $ | 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | $ 78.21 |
| 0777-04162-1 | NSA | 4/14/2011 | 300 HOURS X LABOR | 1,120.00 | $ | 1,197.86 | 6.50% | $ 77.86 | | $ 1,120.00 | $ 1,197.86 | $ 77.86 |
| 0777-04162-1 | NSA | 4/14/2011 | 400 OPERATION FEE | 46.07 | $ | 46.07 | 0% | $ - | | $ 46.07 | $ 46.07 | $ - |
| 0777-04162-2 | VALERO | 5/24/2012 | 1 ORIGIN COMMISSI | 27.42 | $ | 27.42 | 0% | $ - | | $ 27.42 | $ 27.42 | $ - |
| 0777-04162-2 | VALERO | 5/24/2012 | 5 BOOKING COMMISS | 155.39 | $ | 155.39 | 0% | $ - | | $ 155.39 | $ 155.39 | $ - |
| 0777-04162-2 | VALERO | 5/24/2012 | 11 LINE HAUL | 653.53 | $ | 796.99 | 18% | $ 143.46 | | $ 653.53 | $ 796.99 | $ 143.46 |
| 0777-04162-2 | VALERO | 5/24/2012 | 71 FUEL SURCHARGE | 111.72 | $ | 111.72 | 0% | $ - | | $ 111.72 | $ 111.72 | $ - |
| 0777-04162-2 | VALERO | 5/24/2012 | 205 EXTRA STOPS (RE | 2,550.00 | $ | 2,727.27 | 6.50% | $ 177.27 | | $ 2,550.00 | $ 2,727.27 | $ 177.27 |
| 0777-04162-2 | VALERO | 5/24/2012 | 300 HOURS X LABOR | 2,450.00 | $ | 2,620.32 | 6.50% | $ 170.32 | | $ 2,450.00 | $ 2,620.32 | $ 170.32 |
| 0777-04162-2 | VALERO | 5/24/2012 | 400 OPERATION FEE | 14.33 | $ | 14.33 | 0% | $ - | | $ 14.33 | $ 14.33 | $ - |
| 0777-04162-5 | CSS | 11/19/2015 | 290 HOURS VAN AUX. | 18,725.00 | $ | 18,725.00 | 0.00% | $ - | x | | | |
| 0777-04162-5 | CSS | 11/19/2015 | 300 HOURS X LABOR | 13,107.50 | $ | 13,107.50 | 0.00% | $ - | x | | | |
| 0777-04162-5 | CSS | 11/19/2015 | 300 HOURS X LABOR | 3,850.00 | $ | 3,850.00 | 0.00% | $ - | x | | | |
| 0777-04162-5 | CSS | 11/19/2015 | 1 ORIGIN COMMISSI | 277.53 | $ | 277.53 | 0% | $ - | | $ 277.53 | $ 277.53 | $ - |
| 0777-04162-5 | CSS | 11/19/2015 | 5 BOOKING COMMISS | 1,480.16 | $ | 1,480.16 | 0% | $ - | | $ 1,480.16 | $ 1,480.16 | $ - |
| 0777-04162-5 | CSS | 11/19/2015 | 11 LINE HAUL | 6,799.51 | $ | 8,292.09 | 18% | $ 1,492.58 | | $ 6,799.51 | $ 8,292.09 | $ 1,492.58 |
| 0777-04162-5 | CSS | 11/19/2015 | 71 FUEL SURCHARGE | 861.84 | $ | 861.84 | 0% | $ - | | $ 861.84 | $ 861.84 | $ - |
| 0777-04162-5 | CSS | 11/19/2015 | 205 EXTRA STOPS (RE | 3,675.00 | $ | 3,930.48 | 6.50% | $ 255.48 | | $ 3,675.00 | $ 3,930.48 | $ 255.48 |
| 0777-04162-5 | CSS | 11/19/2015 | 400 OPERATION FEE | 145.08 | $ | 145.08 | 0% | $ - | | $ 145.08 | $ 145.08 | $ - |
| 0777-04162-7 | OUTERWALL | 3/1/2017 | 290 HOURS VAN AUX. | 12,739.38 | $ | 13,625.01 | 6.50% | $ 885.63 | x | | | |
| 0777-04162-7 | OUTERWALL | 3/1/2017 | 300 HOURS X LABOR | 8,917.56 | $ | 9,537.50 | 6.50% | $ 619.94 | x | | | |

| ID | Customer | Date | Description | Amount | Amount | % | Comm | x | | Amount | Amount | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04162-7 | OUTERWALL | 3/1/2017 | 5 BOOKING COMMISS | $ 697.32 | $ 697.32 | 0% | $ - | | | 697.32 | $ 697.32 | $ - |
| 0777-04162-7 | OUTERWALL | 3/1/2017 | 11 LINE HAUL | $ 2,679.17 | $ 3,267.28 | 18% | $ 588.11 | | $ | 2,679.17 | $ 3,267.28 | $ 588.11 |
| 0777-04162-7 | OUTERWALL | 3/1/2017 | 71 FUEL SURCHARGE | $ 345.33 | $ 345.33 | 0% | $ - | | $ | 345.33 | $ 345.33 | $ - |
| 0777-04162-7 | OUTERWALL | 3/1/2017 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ | 900.00 | $ 962.57 | $ 62.57 |
| 0777-04162-7 | OUTERWALL | 3/1/2017 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ | 900.00 | $ 962.57 | $ 62.57 |
| 0777-04162-7 | OUTERWALL | 3/1/2017 | 300 HOURS X LABOR | $ 850.85 | $ 910.00 | 6.50% | $ 59.15 | | $ | 850.85 | $ 910.00 | $ 59.15 |
| 0777-04162-7 | OUTERWALL | 3/1/2017 | 400 OPERATION FEE | $ 57.56 | $ 57.56 | 0% | $ - | | $ | 57.56 | $ 57.56 | $ - |
| 0777-04163-1 | IVENDING | 4/20/2011 | 1 ORIGIN COMMISSI | $ 49.66 | $ 49.66 | 0% | $ - | | $ | 49.66 | $ 49.66 | $ - |
| 0777-04163-1 | IVENDING | 4/20/2011 | 5 BOOKING COMMISS | $ 256.55 | $ 256.55 | 0% | $ - | | $ | 256.55 | $ 256.55 | $ - |
| 0777-04163-2 | VALERO | 5/24/2012 | 1 ORIGIN COMMISSI | $ 28.02 | $ 28.02 | 0% | $ - | | $ | 28.02 | $ 28.02 | $ - |
| 0777-04163-2 | VALERO | 5/24/2012 | 5 BOOKING COMMISS | $ 158.77 | $ 158.77 | 0% | $ - | | $ | 158.77 | $ 158.77 | $ - |
| 0777-04163-2 | VALERO | 5/24/2012 | 11 LINE HAUL | $ 667.76 | $ 814.34 | 18% | $ 146.58 | | $ | 667.76 | $ 814.34 | $ 146.58 |
| 0777-04163-2 | VALERO | 5/24/2012 | 71 FUEL SURCHARGE | $ 115.92 | $ 115.92 | 0% | $ - | | $ | 115.92 | $ 115.92 | $ - |
| 0777-04163-2 | VALERO | 5/24/2012 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ | 1,725.00 | $ 1,844.92 | $ 119.92 |
| 0777-04163-2 | VALERO | 5/24/2012 | 300 HOURS X LABOR | $ 1,680.00 | $ 1,796.79 | 6.50% | $ 116.79 | | $ | 1,680.00 | $ 1,796.79 | $ 116.79 |
| 0777-04163-2 | VALERO | 5/24/2012 | 400 OPERATION FEE | $ 14.65 | $ 14.65 | 0% | $ - | | $ | 14.65 | $ 14.65 | $ - |
| 0777-04163-5 | ELO TOUCH SOL. | 11/18/2015 | 5 BOOKING COMMISS | $ 60.64 | $ 60.64 | 0% | $ - | | $ | 60.64 | $ 60.64 | $ - |
| 0777-04163-5 | ELO TOUCH SOL. | 11/18/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ | (25.00) | $ (25.00) | $ - |
| 0777-04163-7 | OUTERWALL | 3/1/2017 | 290 HOURS VAN AUX. | $ 5,376.25 | $ 5,750.00 | 6.50% | $ 373.75 | x | | | | |
| 0777-04163-7 | OUTERWALL | 3/1/2017 | 300 HOURS X LABOR | $ 3,763.38 | $ 4,025.01 | 6.50% | $ 261.63 | x | | | | |
| 0777-04163-7 | OUTERWALL | 3/1/2017 | 5 BOOKING COMMISS | $ 480.72 | $ 480.72 | 0% | $ - | | $ | 480.72 | $ 480.72 | $ - |
| 0777-04163-7 | OUTERWALL | 3/1/2017 | 11 LINE HAUL | $ 1,859.64 | $ 2,267.85 | 18% | $ 408.21 | | $ | 1,859.64 | $ 2,267.85 | $ 408.21 |
| 0777-04163-7 | OUTERWALL | 3/1/2017 | 71 FUEL SURCHARGE | $ 235.71 | $ 235.71 | 0% | $ - | | $ | 235.71 | $ 235.71 | $ - |
| 0777-04163-7 | OUTERWALL | 3/1/2017 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ | 525.00 | $ 561.50 | $ 36.50 |
| 0777-04163-7 | OUTERWALL | 3/1/2017 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ | 600.00 | $ 641.71 | $ 41.71 |
| 0777-04163-7 | OUTERWALL | 3/1/2017 | 300 HOURS X LABOR | $ 523.60 | $ 560.00 | 6.50% | $ 36.40 | | $ | 523.60 | $ 560.00 | $ 36.40 |
| 0777-04163-7 | OUTERWALL | 3/1/2017 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ | 50.00 | $ 53.48 | $ 3.48 |
| 0777-04163-7 | OUTERWALL | 3/1/2017 | 400 OPERATION FEE | $ 39.68 | $ 39.68 | 0% | $ - | | $ | 39.68 | $ 39.68 | $ - |
| 0777-04164-1 | CSS | 4/30/2011 | 1 ORIGIN COMMISSI | $ 327.18 | $ 327.18 | 0% | $ - | | $ | 327.18 | $ 327.18 | $ - |
| 0777-04164-1 | CSS | 4/30/2011 | 5 BOOKING COMMISS | $ 1,744.94 | $ 1,744.94 | 0% | $ - | | $ | 1,744.94 | $ 1,744.94 | $ - |
| 0777-04164-1 | CSS | 4/30/2011 | 11 LINE HAUL | $ 8,015.80 | $ 9,775.37 | 18% | $ 1,759.57 | | $ | 8,015.80 | $ 9,775.37 | $ 1,759.57 |
| 0777-04164-1 | CSS | 4/30/2011 | 71 FUEL SURCHARGE | $ 2,034.67 | $ 2,034.67 | 0% | $ - | | $ | 2,034.67 | $ 2,034.67 | $ - |
| 0777-04164-1 | CSS | 4/30/2011 | 120 APPLIANCE SERVI | $ 1,300.00 | $ 1,300.00 | 0% | $ - | | $ | 1,300.00 | $ 1,300.00 | $ - |
| 0777-04164-1 | CSS | 4/30/2011 | 205 EXTRA STOPS (RE | $ 2,775.00 | $ 2,967.91 | 6.50% | $ 192.91 | | $ | 2,775.00 | $ 2,967.91 | $ 192.91 |
| 0777-04164-1 | CSS | 4/30/2011 | 300 HOURS X LABOR | $ 2,660.00 | $ 2,844.92 | 6.50% | $ 184.92 | | $ | 2,660.00 | $ 2,844.92 | $ 184.92 |
| 0777-04164-1 | CSS | 4/30/2011 | 400 OPERATION FEE | $ 171.03 | $ 171.03 | 0% | $ - | | $ | 171.03 | $ 171.03 | $ - |
| 0777-04164-2 | PIEDMONT | 5/10/2012 | 1 ORIGIN COMMISSI | $ 77.51 | $ 77.51 | 0% | $ - | | $ | 77.51 | $ 77.51 | $ - |
| 0777-04164-2 | PIEDMONT | 5/10/2012 | 5 BOOKING COMMISS | $ 322.98 | $ 322.98 | 0% | $ - | | $ | 322.98 | $ 322.98 | $ - |
| 0777-04164-5 | NSA | 11/5/2015 | 290 HOURS VAN AUX. | $ 15,750.00 | $ 15,750.00 | 0.00% | $ - | x | | | | |
| 0777-04164-5 | NSA | 11/5/2015 | 300 HOURS X LABOR | $ 11,025.00 | $ 11,025.00 | 0.00% | $ - | x | | | | |
| 0777-04164-5 | NSA | 11/5/2015 | 1 ORIGIN COMMISSI | $ 157.72 | $ 157.72 | 0% | $ - | | $ | 157.72 | $ 157.72 | $ - |
| 0777-04164-5 | NSA | 11/5/2015 | 5 BOOKING COMMISS | $ 841.18 | $ 841.18 | 0% | $ - | | $ | 841.18 | $ 841.18 | $ - |
| 0777-04164-5 | NSA | 11/5/2015 | 11 LINE HAUL | $ 3,864.18 | $ 4,712.41 | 18% | $ 848.23 | | $ | 3,864.18 | $ 4,712.41 | $ 848.23 |
| 0777-04164-5 | NSA | 11/5/2015 | 71 FUEL SURCHARGE | $ 374.76 | $ 374.76 | 0% | $ - | | $ | 374.76 | $ 374.76 | $ - |
| 0777-04164-5 | NSA | 11/5/2015 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ | 1,350.00 | $ 1,443.85 | $ 93.85 |
| 0777-04164-5 | NSA | 11/5/2015 | 300 HOURS X LABOR | $ 1,330.00 | $ 1,422.46 | 6.50% | $ 92.46 | | $ | 1,330.00 | $ 1,422.46 | $ 92.46 |
| 0777-04164-5 | NSA | 11/5/2015 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ | 75.00 | $ 80.21 | $ 5.21 |
| 0777-04164-5 | NSA | 11/5/2015 | 400 OPERATION FEE | $ 82.45 | $ 82.45 | 0% | $ - | | $ | 82.45 | $ 82.45 | $ - |
| 0777-04164-7 | COINSTAR | 3/30/2017 | 5 BOOKING COMMISS | $ 101.42 | $ 101.42 | 0% | $ - | | $ | 101.42 | $ 101.42 | $ - |
| 0777-04164-7 | COINSTAR | 3/30/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ | (75.00) | $ (75.00) | $ - |
| 0777-04165-1 | REDBOX | 4/28/2011 | 1 ORIGIN COMMISSI | $ 279.67 | $ 279.67 | 0% | $ - | | $ | 279.67 | $ 279.67 | $ - |
| 0777-04165-1 | REDBOX | 4/28/2011 | 5 BOOKING COMMISS | $ 1,491.60 | $ 1,491.60 | 0% | $ - | | $ | 1,491.60 | $ 1,491.60 | $ - |
| 0777-04165-1 | REDBOX | 4/28/2011 | 11 LINE HAUL | $ 6,852.02 | $ 8,356.12 | 18% | $ 1,504.10 | | $ | 6,852.02 | $ 8,356.12 | $ 1,504.10 |
| 0777-04165-1 | REDBOX | 4/28/2011 | 71 FUEL SURCHARGE | $ 1,381.18 | $ 1,381.18 | 0% | $ - | | $ | 1,381.18 | $ 1,381.18 | $ - |
| 0777-04165-1 | REDBOX | 4/28/2011 | 205 EXTRA STOPS (RE | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | | $ | 2,400.00 | $ 2,566.84 | $ 166.84 |
| 0777-04165-1 | REDBOX | 4/28/2011 | 300 HOURS X LABOR | $ 2,380.00 | $ 2,545.45 | 6.50% | $ 165.45 | | $ | 2,380.00 | $ 2,545.45 | $ 165.45 |
| 0777-04165-1 | REDBOX | 4/28/2011 | 400 OPERATION FEE | $ 146.20 | $ 146.20 | 0% | $ - | | $ | 146.20 | $ 146.20 | $ - |
| 0777-04165-2 | BRENDAMOUR | 5/10/2012 | 1 ORIGIN COMMISSI | $ 121.13 | $ 121.13 | 0% | $ - | | $ | 121.13 | $ 121.13 | $ - |
| 0777-04165-2 | BRENDAMOUR | 5/10/2012 | 5 BOOKING COMMISS | $ 646.01 | $ 646.01 | 0% | $ - | | $ | 646.01 | $ 646.01 | $ - |

| ID | Company | Date | Description | | | % | | x | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04165-2 | BRENDAMOUR | 5/10/2012 | 11 LINE HAUL | $ | 2,967.62 | 18% | 651.43 | | $ | 2,967.62 | $ | 3,619.05 | 651.43 |
| 0777-04165-2 | BRENDAMOUR | 5/10/2012 | 71 FUEL SURCHARGE | $ | 761.20 | 0% | - | | $ | 761.20 | $ | 761.20 | - |
| 0777-04165-2 | BRENDAMOUR | 5/10/2012 | 205 EXTRA STOPS (RE | $ | 600.00 | 6.50% | 41.71 | | $ | 600.00 | $ | 641.71 | 41.71 |
| 0777-04165-2 | BRENDAMOUR | 5/10/2012 | 300 HOURS X LABOR | $ | 630.00 | 6.50% | 43.80 | | $ | 630.00 | $ | 673.80 | 43.80 |
| 0777-04165-2 | BRENDAMOUR | 5/10/2012 | 400 OPERATION FEE | $ | 63.32 | 0% | - | | $ | 63.32 | $ | 63.32 | - |
| 0777-04165-5 | CEVA | 10/30/2015 | 290 HOURS VAN AUX. | $ | 17,550.00 | 0.00% | - | x | | | | | |
| 0777-04165-5 | CEVA | 10/30/2015 | 300 HOURS X LABOR | $ | 12,285.00 | 0.00% | - | x | | | | | |
| 0777-04165-5 | CEVA | 10/30/2015 | 1 ORIGIN COMMISSI | $ | 55.32 | 0% | - | | $ | 55.32 | $ | 55.32 | - |
| 0777-04165-5 | CEVA | 10/30/2015 | 5 BOOKING COMMISS | $ | 36.88 | 0% | - | | $ | 36.88 | $ | 36.88 | - |
| 0777-04165-5 | CEVA | 10/30/2015 | 11 LINE HAUL | $ | 1,659.65 | 18% | 364.31 | | $ | 1,659.65 | $ | 2,023.96 | 364.31 |
| 0777-04165-5 | CEVA | 10/30/2015 | 71 FUEL SURCHARGE | $ | 93.96 | 0% | - | | $ | 93.96 | $ | 93.96 | - |
| 0777-04165-5 | CEVA | 10/30/2015 | 205 EXTRA STOPS (RE | $ | 1,500.00 | 6.50% | 104.28 | | $ | 1,500.00 | $ | 1,604.28 | 104.28 |
| 0777-04165-5 | CEVA | 10/30/2015 | 285 DETENTION | $ | 900.00 | 6.50% | 62.57 | | $ | 900.00 | $ | 962.57 | 62.57 |
| 0777-04165-5 | CEVA | 10/30/2015 | 300 HOURS X LABOR | $ | 1,470.00 | 6.50% | 102.19 | | $ | 1,470.00 | $ | 1,572.19 | 102.19 |
| 0777-04165-5 | CEVA | 10/30/2015 | 343 METRO SERVICE F | $ | 75.00 | 6.50% | 5.21 | | $ | 75.00 | $ | 80.21 | 5.21 |
| 0777-04165-5 | CEVA | 10/30/2015 | 400 OPERATION FEE | $ | 28.92 | 0% | - | | $ | 28.92 | $ | 28.92 | - |
| 0777-04165-7 | COINSTAR | 3/30/2017 | 5 BOOKING COMMISS | $ | 100.17 | 0% | - | | $ | 100.17 | $ | 100.17 | - |
| 0777-04165-7 | COINSTAR | 3/30/2017 | 936 HO ORDER MGMT O | $ | (75.00) | 0% | - | | $ | (75.00) | $ | (75.00) | - |
| 0777-04166-1 | REDBOX | 4/14/2011 | 1 ORIGIN COMMISSI | $ | 37.67 | 0% | - | | $ | 37.67 | $ | 37.67 | - |
| 0777-04166-1 | REDBOX | 4/14/2011 | 5 BOOKING COMMISS | $ | 200.93 | 0% | - | | $ | 200.93 | $ | 200.93 | - |
| 0777-04166-1 | REDBOX | 4/14/2011 | 11 LINE HAUL | $ | 929.29 | 18% | 203.99 | | $ | 929.29 | $ | 1,133.28 | 203.99 |
| 0777-04166-1 | REDBOX | 4/14/2011 | 71 FUEL SURCHARGE | $ | 264.18 | 0% | - | | $ | 264.18 | $ | 264.18 | - |
| 0777-04166-1 | REDBOX | 4/14/2011 | 400 OPERATION FEE | $ | 19.50 | 0% | - | | $ | 19.50 | $ | 19.50 | - |
| 0777-04166-2 | LENCRAFTERS | 5/10/2012 | 1 ORIGIN COMMISSI | $ | 48.11 | 0% | - | | $ | 48.11 | $ | 48.11 | - |
| 0777-04166-2 | LENCRAFTERS | 5/10/2012 | 5 BOOKING COMMISS | $ | 272.63 | 0% | - | | $ | 272.63 | $ | 272.63 | - |
| 0777-04166-2 | LENCRAFTERS | 5/10/2012 | 11 LINE HAUL | $ | 1,146.65 | 18% | 251.70 | | $ | 1,146.65 | $ | 1,398.35 | 251.70 |
| 0777-04166-2 | LENCRAFTERS | 5/10/2012 | 71 FUEL SURCHARGE | $ | 519.76 | 0% | - | | $ | 519.76 | $ | 519.76 | - |
| 0777-04166-2 | LENCRAFTERS | 5/10/2012 | 300 HOURS X LABOR | $ | 350.00 | 6.50% | 24.33 | | $ | 350.00 | $ | 374.33 | 24.33 |
| 0777-04166-2 | LENCRAFTERS | 5/10/2012 | 400 OPERATION FEE | $ | 25.15 | 0% | - | | $ | 25.15 | $ | 25.15 | - |
| 0777-04166-5 | NSA | 11/4/2015 | 290 HOURS VAN AUX. | $ | 14,325.00 | 0.00% | - | x | | | | | |
| 0777-04166-5 | NSA | 11/4/2015 | 300 HOURS X LABOR | $ | 10,027.50 | 0.00% | - | x | | | | | |
| 0777-04166-5 | NSA | 11/4/2015 | 1 ORIGIN COMMISSI | $ | 58.98 | 0% | - | | $ | 58.98 | $ | 58.98 | - |
| 0777-04166-5 | NSA | 11/4/2015 | 5 BOOKING COMMISS | $ | 314.54 | 0% | - | | $ | 314.54 | $ | 314.54 | - |
| 0777-04166-5 | NSA | 11/4/2015 | 11 LINE HAUL | $ | 1,454.77 | 18% | 319.34 | | $ | 1,454.77 | $ | 1,774.11 | 319.34 |
| 0777-04166-5 | NSA | 11/4/2015 | 71 FUEL SURCHARGE | $ | 137.70 | 0% | - | | $ | 137.70 | $ | 137.70 | - |
| 0777-04166-5 | NSA | 11/4/2015 | 205 EXTRA STOPS (RE | $ | 1,425.00 | 6.50% | 99.06 | | $ | 1,425.00 | $ | 1,524.06 | 99.06 |
| 0777-04166-5 | NSA | 11/4/2015 | 285 DETENTION | $ | 900.00 | 6.50% | 62.57 | | $ | 900.00 | $ | 962.57 | 62.57 |
| 0777-04166-5 | NSA | 11/4/2015 | 300 HOURS X LABOR | $ | 1,400.00 | 6.50% | 97.33 | | $ | 1,400.00 | $ | 1,497.33 | 97.33 |
| 0777-04166-5 | NSA | 11/4/2015 | 400 OPERATION FEE | $ | 30.83 | 0% | - | | $ | 30.83 | $ | 30.83 | - |
| 0777-04166-7 | COINSTAR | 3/30/2017 | 5 BOOKING COMMISS | $ | 110.35 | 0% | - | | $ | 110.35 | $ | 110.35 | - |
| 0777-04166-7 | COINSTAR | 3/30/2017 | 936 HO ORDER MGMT O | $ | (75.00) | 0% | - | | $ | (75.00) | $ | (75.00) | - |
| 0777-04167-1 | REDBOX | 4/27/2011 | 1 ORIGIN COMMISSI | $ | 113.33 | 0% | - | | $ | 113.33 | $ | 113.33 | - |
| 0777-04167-1 | REDBOX | 4/27/2011 | 5 BOOKING COMMISS | $ | 604.42 | 0% | - | | $ | 604.42 | $ | 604.42 | - |
| 0777-04167-1 | REDBOX | 4/27/2011 | 11 LINE HAUL | $ | 2,795.43 | 18% | 613.63 | | $ | 2,795.43 | $ | 3,409.06 | 613.63 |
| 0777-04167-1 | REDBOX | 4/27/2011 | 71 FUEL SURCHARGE | $ | 519.40 | 0% | - | | $ | 519.40 | $ | 519.40 | - |
| 0777-04167-1 | REDBOX | 4/27/2011 | 205 EXTRA STOPS (RE | $ | 1,425.00 | 6.50% | 99.06 | | $ | 1,425.00 | $ | 1,524.06 | 99.06 |
| 0777-04167-1 | REDBOX | 4/27/2011 | 300 HOURS X LABOR | $ | 1,925.00 | 6.50% | 133.82 | | $ | 1,925.00 | $ | 2,058.82 | 133.82 |
| 0777-04167-1 | REDBOX | 4/27/2011 | 400 OPERATION FEE | $ | 59.24 | 0% | - | | $ | 59.24 | $ | 59.24 | - |
| 0777-04167-2 | LENSCRAFTERS #1 | 5/10/2012 | 1 ORIGIN COMMISSI | $ | 25.11 | 0% | - | | $ | 25.11 | $ | 25.11 | - |
| 0777-04167-2 | LENSCRAFTERS #1 | 5/10/2012 | 5 BOOKING COMMISS | $ | 142.28 | 0% | - | | $ | 142.28 | $ | 142.28 | - |
| 0777-04167-2 | LENSCRAFTERS #1 | 5/10/2012 | 11 LINE HAUL | $ | 598.40 | 18% | 131.36 | | $ | 598.40 | $ | 729.76 | 131.36 |
| 0777-04167-2 | LENSCRAFTERS #1 | 5/10/2012 | 71 FUEL SURCHARGE | $ | 271.25 | 0% | - | | $ | 271.25 | $ | 271.25 | - |
| 0777-04167-2 | LENSCRAFTERS #1 | 5/10/2012 | 400 OPERATION FEE | $ | 13.13 | 0% | - | | $ | 13.13 | $ | 13.13 | - |
| 0777-04167-5 | OUTERWALL | 11/4/2015 | 290 HOURS VAN AUX. | $ | 13,437.50 | 0.00% | - | x | | | | | |
| 0777-04167-5 | OUTERWALL | 11/4/2015 | 300 HOURS X LABOR | $ | 9,406.25 | 0.00% | - | x | | | | | |
| 0777-04167-5 | OUTERWALL | 11/4/2015 | 1 ORIGIN COMMISSI | $ | 233.58 | 0% | - | | $ | 233.58 | $ | 233.58 | - |
| 0777-04167-5 | OUTERWALL | 11/4/2015 | 5 BOOKING COMMISS | $ | 1,245.75 | 0% | - | | $ | 1,245.75 | $ | 1,245.75 | - |
| 0777-04167-5 | OUTERWALL | 11/4/2015 | 11 LINE HAUL | $ | 5,722.64 | 18% | 1,256.19 | | $ | 5,722.64 | $ | 6,978.83 | 1,256.19 |
| 0777-04167-5 | OUTERWALL | 11/4/2015 | 71 FUEL SURCHARGE | $ | 594.00 | 0% | - | | $ | 594.00 | $ | 594.00 | - |

| ID | Name | Date | Description | Amount | Amount | Pct | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04167-5 | OUTERWALL | 11/4/2015 | 205 EXTRA STOPS (RE | $ 2,025.00 | $ 2,165.78 | 6.50% | $ 140.78 | | $ 2,025.00 | $ 2,165.78 | 140.78 |
| 0777-04167-5 | OUTERWALL | 11/4/2015 | 300 HOURS X LABOR | $ 1,960.00 | $ 2,096.26 | 6.50% | $ 136.26 | | $ 1,960.00 | $ 2,096.26 | 136.26 |
| 0777-04167-5 | OUTERWALL | 11/4/2015 | 400 OPERATION FEE | $ 122.10 | $ 122.10 | 0% | $ - | | $ 122.10 | $ 122.10 | - |
| 0777-04167-7 | COINSTAR | 4/6/2017 | 5 BOOKING COMMISS | $ 115.46 | $ 115.46 | 0% | $ - | | $ 115.46 | $ 115.46 | - |
| 0777-04167-7 | COINSTAR | 4/6/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-04167-7 | COINSTAR | 4/6/2017 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | - |
| 0777-04168-1 | REDBOX | 4/27/2011 | 1 ORIGIN COMMISSI | $ 109.14 | $ 109.14 | 0% | $ - | | $ 109.14 | $ 109.14 | - |
| 0777-04168-1 | REDBOX | 4/27/2011 | 5 BOOKING COMMISS | $ 582.07 | $ 582.07 | 0% | $ - | | $ 582.07 | $ 582.07 | - |
| 0777-04168-1 | REDBOX | 4/27/2011 | 11 LINE HAUL | $ 2,673.88 | $ 3,260.83 | 18% | $ 586.95 | | $ 2,673.88 | $ 3,260.83 | 586.95 |
| 0777-04168-1 | REDBOX | 4/27/2011 | 71 FUEL SURCHARGE | $ 692.71 | $ 692.71 | 0% | $ - | | $ 692.71 | $ 692.71 | - |
| 0777-04168-1 | REDBOX | 4/27/2011 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04168-1 | REDBOX | 4/27/2011 | 300 HOURS X LABOR | $ 1,610.00 | $ 1,721.93 | 6.50% | $ 111.93 | | $ 1,610.00 | $ 1,721.93 | 111.93 |
| 0777-04168-1 | REDBOX | 4/27/2011 | 400 OPERATION FEE | $ 57.05 | $ 57.05 | 0% | $ - | | $ 57.05 | $ 57.05 | - |
| 0777-04168-2 | BRENDAMOUR | 5/10/2012 | 1 ORIGIN COMMISSI | $ 65.54 | $ 65.54 | 0% | $ - | | $ 65.54 | $ 65.54 | - |
| 0777-04168-2 | BRENDAMOUR | 5/10/2012 | 5 BOOKING COMMISS | $ 349.56 | $ 349.56 | 0% | $ - | | $ 349.56 | $ 349.56 | - |
| 0777-04168-2 | BRENDAMOUR | 5/10/2012 | 11 LINE HAUL | $ 1,616.71 | $ 1,971.60 | 18% | $ 354.89 | | $ 1,616.71 | $ 1,971.60 | 354.89 |
| 0777-04168-2 | BRENDAMOUR | 5/10/2012 | 71 FUEL SURCHARGE | $ 276.10 | $ 276.10 | 0% | $ - | | $ 276.10 | $ 276.10 | - |
| 0777-04168-2 | BRENDAMOUR | 5/10/2012 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | 52.14 |
| 0777-04168-2 | BRENDAMOUR | 5/10/2012 | 300 HOURS X LABOR | $ 770.00 | $ 823.53 | 6.50% | $ 53.53 | | $ 770.00 | $ 823.53 | 53.53 |
| 0777-04168-2 | BRENDAMOUR | 5/10/2012 | 400 OPERATION FEE | $ 34.26 | $ 34.26 | 0% | $ - | | $ 34.26 | $ 34.26 | - |
| 0777-04168-5 | AMAZON | 11/4/2015 | 290 HOURS VAN AUX. | $ 9,900.00 | $ 9,900.00 | 0.00% | $ - | x | | | |
| 0777-04168-5 | AMAZON | 11/4/2015 | 300 HOURS X LABOR | $ 6,930.00 | $ 6,930.00 | 0.00% | $ - | x | | | |
| 0777-04168-5 | AMAZON | 11/4/2015 | 1 ORIGIN COMMISSI | $ 109.84 | $ 109.84 | 0% | $ - | | $ 109.84 | $ 109.84 | - |
| 0777-04168-5 | AMAZON | 11/4/2015 | 5 BOOKING COMMISS | $ 585.84 | $ 585.84 | 0% | $ - | | $ 585.84 | $ 585.84 | - |
| 0777-04168-5 | AMAZON | 11/4/2015 | 11 LINE HAUL | $ 2,691.19 | $ 3,281.94 | 18% | $ 590.75 | | $ 2,691.19 | $ 3,281.94 | 590.75 |
| 0777-04168-5 | AMAZON | 11/4/2015 | 71 FUEL SURCHARGE | $ 313.20 | $ 313.20 | 0% | $ - | | $ 313.20 | $ 313.20 | - |
| 0777-04168-5 | AMAZON | 11/4/2015 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-04168-5 | AMAZON | 11/4/2015 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-04168-5 | AMAZON | 11/4/2015 | 290 HOURS VAN AUX. | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | 31.28 |
| 0777-04168-5 | AMAZON | 11/4/2015 | 300 HOURS X LABOR | $ 630.00 | $ 673.80 | 6.50% | $ 43.80 | | $ 630.00 | $ 673.80 | 43.80 |
| 0777-04168-5 | AMAZON | 11/4/2015 | 400 OPERATION FEE | $ 57.42 | $ 57.42 | 0% | $ - | | $ 57.42 | $ 57.42 | - |
| 0777-04168-7 | COINSTAR | 4/6/2017 | 5 BOOKING COMMISS | $ 110.35 | $ 110.35 | 0% | $ - | | $ 110.35 | $ 110.35 | - |
| 0777-04168-7 | COINSTAR | 4/6/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | - |
| 0777-04169-1 | REDBOX | 4/27/2011 | 1 ORIGIN COMMISSI | $ 132.77 | $ 132.77 | 0% | $ - | | $ 132.77 | $ 132.77 | - |
| 0777-04169-1 | REDBOX | 4/27/2011 | 5 BOOKING COMMISS | $ 708.10 | $ 708.10 | 0% | $ - | | $ 708.10 | $ 708.10 | - |
| 0777-04169-1 | REDBOX | 4/27/2011 | 11 LINE HAUL | $ 3,252.82 | $ 3,966.85 | 18% | $ 714.03 | | $ 3,252.82 | $ 3,966.85 | 714.03 |
| 0777-04169-1 | REDBOX | 4/27/2011 | 71 FUEL SURCHARGE | $ 806.66 | $ 806.66 | 0% | $ - | | $ 806.66 | $ 806.66 | - |
| 0777-04169-1 | REDBOX | 4/27/2011 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-04169-1 | REDBOX | 4/27/2011 | 300 HOURS X LABOR | $ 1,330.00 | $ 1,422.46 | 6.50% | $ 92.46 | | $ 1,330.00 | $ 1,422.46 | 92.46 |
| 0777-04169-1 | REDBOX | 4/27/2011 | 400 OPERATION FEE | $ 69.40 | $ 69.40 | 0% | $ - | | $ 69.40 | $ 69.40 | - |
| 0777-04169-2 | COINSTAR/REDBOX | 5/10/2012 | 1 ORIGIN COMMISSI | $ 90.13 | $ 90.13 | 0% | $ - | | $ 90.13 | $ 90.13 | - |
| 0777-04169-2 | COINSTAR/REDBOX | 5/10/2012 | 5 BOOKING COMMISS | $ 60.08 | $ 60.08 | 0% | $ - | | $ 60.08 | $ 60.08 | - |
| 0777-04169-2 | COINSTAR/REDBOX | 5/10/2012 | 11 LINE HAUL | $ 2,628.66 | $ 3,205.68 | 18% | $ 577.02 | | $ 2,628.66 | $ 3,205.68 | 577.02 |
| 0777-04169-2 | COINSTAR/REDBOX | 5/10/2012 | 71 FUEL SURCHARGE | $ 1,295.80 | $ 1,295.80 | 0% | $ - | | $ 1,295.80 | $ 1,295.80 | - |
| 0777-04169-2 | COINSTAR/REDBOX | 5/10/2012 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-04169-2 | COINSTAR/REDBOX | 5/10/2012 | 400 OPERATION FEE | $ 46.65 | $ 46.65 | 0% | $ - | | $ 46.65 | $ 46.65 | - |
| 0777-04169-5 | MAC WHS | 11/18/2015 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | - |
| 0777-04169-5 | MAC WHS | 11/18/2015 | 5 BOOKING COMMISS | $ 25.12 | $ 25.12 | 0% | $ - | | $ 25.12 | $ 25.12 | - |
| 0777-04169-5 | MAC WHS | 11/18/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-04169-7 | COINSTAR | 4/6/2017 | 5 BOOKING COMMISS | $ 102.23 | $ 102.23 | 0% | $ - | | $ 102.23 | $ 102.23 | - |
| 0777-04169-7 | COINSTAR | 4/6/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | - |
| 0777-04170-1 | LENSCRAFTERS | 4/21/2011 | 1 ORIGIN COMMISSI | $ 124.29 | $ 124.29 | 0% | $ - | | $ 124.29 | $ 124.29 | - |
| 0777-04170-1 | LENSCRAFTERS | 4/21/2011 | 5 BOOKING COMMISS | $ 704.33 | $ 704.33 | 0% | $ - | | $ 704.33 | $ 704.33 | - |
| 0777-04170-1 | LENSCRAFTERS | 4/21/2011 | 11 LINE HAUL | $ 2,962.32 | $ 3,612.59 | 18% | $ 650.27 | | $ 2,962.32 | $ 3,612.59 | 650.27 |
| 0777-04170-1 | LENSCRAFTERS | 4/21/2011 | 11 LINE HAUL | $ 292.32 | $ 356.49 | 18% | $ 64.17 | | $ 292.32 | $ 356.49 | 64.17 |
| 0777-04170-1 | LENSCRAFTERS | 4/21/2011 | 11 LINE HAUL | $ (292.32) | $ (356.49) | 18% | $ (64.17) | | $ (292.32) | $ (356.49) | (64.17) |
| 0777-04170-1 | LENSCRAFTERS | 4/21/2011 | 71 FUEL SURCHARGE | $ 1,212.83 | $ 1,212.83 | 0% | $ - | | $ 1,212.83 | $ 1,212.83 | - |
| 0777-04170-1 | LENSCRAFTERS | 4/21/2011 | 205 EXTRA STOPS (RE | $ 375.00 | $ 401.07 | 6.50% | $ 26.07 | | $ 375.00 | $ 401.07 | 26.07 |
| 0777-04170-1 | LENSCRAFTERS | 4/21/2011 | 300 HOURS X LABOR | $ 691.25 | $ 739.30 | 6.50% | $ 48.05 | | $ 691.25 | $ 739.30 | 48.05 |

| Invoice | Customer | Date | Description | Amount | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04170-1 | LENSCRAFTERS | 4/21/2011 | 400 OPERATION FEE | $ 64.97 | $ 64.97 | 0% | $ - | | $ 64.97 | $ 64.97 | $ - |
| 0777-04170-2 | BRENDAMOUR | 5/17/2012 | 1 ORIGIN COMMISSI | $ 292.75 | $ 292.75 | 0% | $ - | | $ 292.75 | $ 292.75 | $ - |
| 0777-04170-2 | BRENDAMOUR | 5/17/2012 | 5 BOOKING COMMISS | $ 1,561.36 | $ 1,561.36 | 0% | $ - | | $ 1,561.36 | $ 1,561.36 | $ - |
| 0777-04170-2 | BRENDAMOUR | 5/17/2012 | 11 LINE HAUL | $ 7,172.48 | $ 8,746.93 | 18% | $ 1,574.45 | | $ 7,172.48 | $ 8,746.93 | $ 1,574.45 |
| 0777-04170-2 | BRENDAMOUR | 5/17/2012 | 71 FUEL SURCHARGE | $ 1,915.10 | $ 1,915.10 | 0% | $ - | | $ 1,915.10 | $ 1,915.10 | $ - |
| 0777-04170-2 | BRENDAMOUR | 5/17/2012 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | $ 78.21 |
| 0777-04170-2 | BRENDAMOUR | 5/17/2012 | 290 HOURS VAN AUX. | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | $ 6.95 |
| 0777-04170-2 | BRENDAMOUR | 5/17/2012 | 300 HOURS X LABOR | $ 1,330.00 | $ 1,422.46 | 6.50% | $ 92.46 | | $ 1,330.00 | $ 1,422.46 | $ 92.46 |
| 0777-04170-2 | BRENDAMOUR | 5/17/2012 | 400 OPERATION FEE | $ 153.03 | $ 153.03 | 0% | $ - | | $ 153.03 | $ 153.03 | $ - |
| 0777-04170-5 | IES/OUTERWALL | 11/27/2015 | 5 BOOKING COMMISS | $ 70.28 | $ 70.28 | 0% | $ - | | $ 70.28 | $ 70.28 | $ - |
| 0777-04170-5 | IES/OUTERWALL | 11/27/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04170-7 | COINSTAR | 3/30/2017 | 5 BOOKING COMMISS | $ 110.35 | $ 110.35 | 0% | $ - | | $ 110.35 | $ 110.35 | $ - |
| 0777-04170-7 | COINSTAR | 3/30/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-04171-1 | LENSCRAFTERS | 4/21/2011 | 1 ORIGIN COMMISSI | $ 107.08 | $ 107.08 | 0% | $ - | | $ 107.08 | $ 107.08 | $ - |
| 0777-04171-1 | LENSCRAFTERS | 4/21/2011 | 5 BOOKING COMMISS | $ 606.76 | $ 606.76 | 0% | $ - | | $ 606.76 | $ 606.76 | $ - |
| 0777-04171-1 | LENSCRAFTERS | 4/21/2011 | 11 LINE HAUL | $ 2,551.98 | $ 3,112.17 | 18% | $ 560.19 | | $ 2,551.98 | $ 3,112.17 | $ 560.19 |
| 0777-04171-1 | LENSCRAFTERS | 4/21/2011 | 71 FUEL SURCHARGE | $ 1,044.83 | $ 1,044.83 | 0% | $ - | | $ 1,044.83 | $ 1,044.83 | $ - |
| 0777-04171-1 | LENSCRAFTERS | 4/21/2011 | 400 OPERATION FEE | $ 55.97 | $ 55.97 | 0% | $ - | | $ 55.97 | $ 55.97 | $ - |
| 0777-04171-2 | BRENDAMOUR | 5/17/2012 | 1 ORIGIN COMMISSI | $ 280.18 | $ 280.18 | 0% | $ - | | $ 280.18 | $ 280.18 | $ - |
| 0777-04171-2 | BRENDAMOUR | 5/17/2012 | 5 BOOKING COMMISS | $ 1,494.29 | $ 1,494.29 | 0% | $ - | | $ 1,494.29 | $ 1,494.29 | $ - |
| 0777-04171-2 | BRENDAMOUR | 5/17/2012 | 11 LINE HAUL | $ 6,864.39 | $ 8,371.21 | 18% | $ 1,506.82 | | $ 6,864.39 | $ 8,371.21 | $ 1,506.82 |
| 0777-04171-2 | BRENDAMOUR | 5/17/2012 | 71 FUEL SURCHARGE | $ 1,877.70 | $ 1,877.70 | 0% | $ - | | $ 1,877.70 | $ 1,877.70 | $ - |
| 0777-04171-2 | BRENDAMOUR | 5/17/2012 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ 1,725.00 | $ 1,844.92 | $ 119.92 |
| 0777-04171-2 | BRENDAMOUR | 5/17/2012 | 300 HOURS X LABOR | $ 2,065.00 | $ 2,208.56 | 6.50% | $ 143.56 | | $ 2,065.00 | $ 2,208.56 | $ 143.56 |
| 0777-04171-2 | BRENDAMOUR | 5/17/2012 | 400 OPERATION FEE | $ 146.46 | $ 146.46 | 0% | $ - | | $ 146.46 | $ 146.46 | $ - |
| 0777-04171-5 | NSA | 10/30/2015 | 290 HOURS VAN AUX. | $ 15,750.00 | $ 15,750.00 | 0.00% | $ - | x | | | |
| 0777-04171-5 | NSA | 10/30/2015 | 300 HOURS X LABOR | $ 11,025.00 | $ 11,025.00 | 0.00% | $ - | x | | | |
| 0777-04171-5 | NSA | 10/30/2015 | 1 ORIGIN COMMISSI | $ 102.52 | $ 102.52 | 0% | $ - | | $ 102.52 | $ 102.52 | $ - |
| 0777-04171-5 | NSA | 10/30/2015 | 5 BOOKING COMMISS | $ 546.76 | $ 546.76 | 0% | $ - | | $ 546.76 | $ 546.76 | $ - |
| 0777-04171-5 | NSA | 10/30/2015 | 11 LINE HAUL | $ 2,511.68 | $ 3,063.02 | 18% | $ 551.34 | | $ 2,511.68 | $ 3,063.02 | $ 551.34 |
| 0777-04171-5 | NSA | 10/30/2015 | 71 FUEL SURCHARGE | $ 319.41 | $ 319.41 | 0% | $ - | | $ 319.41 | $ 319.41 | $ - |
| 0777-04171-5 | NSA | 10/30/2015 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ 1,725.00 | $ 1,844.92 | $ 119.92 |
| 0777-04171-5 | NSA | 10/30/2015 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-04171-5 | NSA | 10/30/2015 | 300 HOURS X LABOR | $ 1,680.00 | $ 1,796.79 | 6.50% | $ 116.79 | | $ 1,680.00 | $ 1,796.79 | $ 116.79 |
| 0777-04171-5 | NSA | 10/30/2015 | 400 OPERATION FEE | $ 53.59 | $ 53.59 | 0% | $ - | | $ 53.59 | $ 53.59 | $ - |
| 0777-04171-7 | COINSTAR | 4/6/2017 | 5 BOOKING COMMISS | $ 89.69 | $ 89.69 | 0% | $ - | | $ 89.69 | $ 89.69 | $ - |
| 0777-04171-7 | COINSTAR | 4/6/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-04172-1 | LENSCRAFTERS | 4/21/2011 | 1 ORIGIN COMMISSI | $ 109.49 | $ 109.49 | 0% | $ - | | $ 109.49 | $ 109.49 | $ - |
| 0777-04172-1 | LENSCRAFTERS | 4/21/2011 | 5 BOOKING COMMISS | $ 620.46 | $ 620.46 | 0% | $ - | | $ 620.46 | $ 620.46 | $ - |
| 0777-04172-1 | LENSCRAFTERS | 4/21/2011 | 11 LINE HAUL | $ 2,609.59 | $ 3,182.43 | 18% | $ 572.84 | | $ 2,609.59 | $ 3,182.43 | $ 572.84 |
| 0777-04172-1 | LENSCRAFTERS | 4/21/2011 | 71 FUEL SURCHARGE | $ 1,106.57 | $ 1,106.57 | 0% | $ - | | $ 1,106.57 | $ 1,106.57 | $ - |
| 0777-04172-1 | LENSCRAFTERS | 4/21/2011 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-04172-1 | LENSCRAFTERS | 4/21/2011 | 300 HOURS X LABOR | $ 210.00 | $ 224.60 | 6.50% | $ 14.60 | | $ 210.00 | $ 224.60 | $ 14.60 |
| 0777-04172-1 | LENSCRAFTERS | 4/21/2011 | 400 OPERATION FEE | $ 57.24 | $ 57.24 | 0% | $ - | | $ 57.24 | $ 57.24 | $ - |
| 0777-04172-2 | LENSCRAFTERS | 5/10/2012 | 1 ORIGIN COMMISSI | $ 154.54 | $ 154.54 | 0% | $ - | | $ 154.54 | $ 154.54 | $ - |
| 0777-04172-2 | LENSCRAFTERS | 5/10/2012 | 5 BOOKING COMMISS | $ 875.73 | $ 875.73 | 0% | $ - | | $ 875.73 | $ 875.73 | $ - |
| 0777-04172-2 | LENSCRAFTERS | 5/10/2012 | 11 LINE HAUL | $ 3,683.20 | $ 4,491.71 | 18% | $ 808.51 | | $ 3,683.20 | $ 4,491.71 | $ 808.51 |
| 0777-04172-2 | LENSCRAFTERS | 5/10/2012 | 71 FUEL SURCHARGE | $ 1,669.54 | $ 1,669.54 | 0% | $ - | | $ 1,669.54 | $ 1,669.54 | $ - |
| 0777-04172-2 | LENSCRAFTERS | 5/10/2012 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | $ 99.06 |
| 0777-04172-2 | LENSCRAFTERS | 5/10/2012 | 300 HOURS X LABOR | $ 315.00 | $ 336.90 | 6.50% | $ 21.90 | | $ 315.00 | $ 336.90 | $ 21.90 |
| 0777-04172-2 | LENSCRAFTERS | 5/10/2012 | 400 OPERATION FEE | $ 80.78 | $ 80.78 | 0% | $ - | | $ 80.78 | $ 80.78 | $ - |
| 0777-04172-5 | AMAZON | 11/4/2015 | 290 HOURS VAN AUX. | $ 9,900.00 | $ 9,900.00 | 0.00% | $ - | x | | | |
| 0777-04172-5 | AMAZON | 11/4/2015 | 300 HOURS X LABOR | $ 6,930.00 | $ 6,930.00 | 0.00% | $ - | x | | | |
| 0777-04172-5 | AMAZON | 11/4/2015 | 1 ORIGIN COMMISSI | $ 52.38 | $ 52.38 | 0% | $ - | | $ 52.38 | $ 52.38 | $ - |
| 0777-04172-5 | AMAZON | 11/4/2015 | 5 BOOKING COMMISS | $ 34.92 | $ 34.92 | 0% | $ - | | $ 34.92 | $ 34.92 | $ - |
| 0777-04172-5 | AMAZON | 11/4/2015 | 11 LINE HAUL | $ 1,571.28 | $ 1,916.20 | 18% | $ 344.92 | | $ 1,571.28 | $ 1,916.20 | $ 344.92 |
| 0777-04172-5 | AMAZON | 11/4/2015 | 71 FUEL SURCHARGE | $ 94.23 | $ 94.23 | 0% | $ - | | $ 94.23 | $ 94.23 | $ - |
| 0777-04172-5 | AMAZON | 11/4/2015 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | $ 36.50 |
| 0777-04172-5 | AMAZON | 11/4/2015 | 290 HOURS VAN AUX. | $ 350.00 | $ 374.33 | 6.50% | $ 24.33 | | $ 350.00 | $ 374.33 | $ 24.33 |

| ID | Company | Date | Description | $ | $ | Rate | $ | x | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04172-5 | AMAZON | 11/4/2015 | 300 HOURS X LABOR | $ 2,205.00 | $ 2,358.29 | 6.50% | $ 153.29 | | $ 2,205.00 | $ 2,358.29 | $ 153.29 |
| 0777-04172-5 | AMAZON | 11/4/2015 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-04172-5 | AMAZON | 11/4/2015 | 400 OPERATION FEE | $ 27.38 | $ 27.38 | 0% | $ - | | $ 27.38 | $ 27.38 | $ - |
| 0777-04172-7 | COINSTAR | 3/30/2017 | 5 BOOKING COMMISS | $ 88.27 | $ 88.27 | 0% | $ - | | $ 88.27 | $ 88.27 | $ - |
| 0777-04172-7 | COINSTAR | 3/30/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-04173-1 | LENSCRAFTERS | 4/21/2011 | 1 ORIGIN COMMISSI | $ 61.26 | $ 61.26 | 0% | $ - | | $ 61.26 | $ 61.26 | $ - |
| 0777-04173-1 | LENSCRAFTERS | 4/21/2011 | 5 BOOKING COMMISS | $ 347.16 | $ 347.16 | 0% | $ - | | $ 347.16 | $ 347.16 | $ - |
| 0777-04173-1 | LENSCRAFTERS | 4/21/2011 | 11 LINE HAUL | $ 1,460.12 | $ 1,780.63 | 18% | $ 320.51 | | $ 1,460.12 | $ 1,780.63 | $ 320.51 |
| 0777-04173-1 | LENSCRAFTERS | 4/21/2011 | 71 FUEL SURCHARGE | $ 619.15 | $ 619.15 | 0% | $ - | | $ 619.15 | $ 619.15 | $ - |
| 0777-04173-1 | LENSCRAFTERS | 4/21/2011 | 400 OPERATION FEE | $ 32.03 | $ 32.03 | 0% | $ - | | $ 32.03 | $ 32.03 | $ - |
| 0777-04173-2 | LENSCRAFTERS #8 | 5/10/2012 | 1 ORIGIN COMMISSI | $ 102.42 | $ 102.42 | 0% | $ - | | $ 102.42 | $ 102.42 | $ - |
| 0777-04173-2 | LENSCRAFTERS #8 | 5/10/2012 | 5 BOOKING COMMISS | $ 580.38 | $ 580.38 | 0% | $ - | | $ 580.38 | $ 580.38 | $ - |
| 0777-04173-2 | LENSCRAFTERS #8 | 5/10/2012 | 11 LINE HAUL | $ 2,441.02 | $ 2,976.85 | 18% | $ 535.83 | | $ 2,441.02 | $ 2,976.85 | $ 535.83 |
| 0777-04173-2 | LENSCRAFTERS #8 | 5/10/2012 | 71 FUEL SURCHARGE | $ 1,106.48 | $ 1,106.48 | 0% | $ - | | $ 1,106.48 | $ 1,106.48 | $ - |
| 0777-04173-2 | LENSCRAFTERS #8 | 5/10/2012 | 400 OPERATION FEE | $ 53.54 | $ 53.54 | 0% | $ - | | $ 53.54 | $ 53.54 | $ - |
| 0777-04173-5 | OUTERWALL | 11/4/2015 | 290 HOURS VAN AUX. | $ 11,187.50 | $ 11,187.50 | 0.00% | $ - | x | | | |
| 0777-04173-5 | OUTERWALL | 11/4/2015 | 300 HOURS X LABOR | $ 7,831.25 | $ 7,831.25 | 0.00% | $ - | x | | | |
| 0777-04173-5 | OUTERWALL | 11/4/2015 | 1 ORIGIN COMMISSI | $ 58.73 | $ 58.73 | 0% | $ - | | $ 58.73 | $ 58.73 | $ - |
| 0777-04173-5 | OUTERWALL | 11/4/2015 | 5 BOOKING COMMISS | $ 39.15 | $ 39.15 | 0% | $ - | | $ 39.15 | $ 39.15 | $ - |
| 0777-04173-5 | OUTERWALL | 11/4/2015 | 11 LINE HAUL | $ 1,761.87 | $ 2,148.62 | 18% | $ 386.75 | | $ 1,761.87 | $ 2,148.62 | $ 386.75 |
| 0777-04173-5 | OUTERWALL | 11/4/2015 | 71 FUEL SURCHARGE | $ 124.74 | $ 124.74 | 0% | $ - | | $ 124.74 | $ 124.74 | $ - |
| 0777-04173-5 | OUTERWALL | 11/4/2015 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | $ 67.78 |
| 0777-04173-5 | OUTERWALL | 11/4/2015 | 290 HOURS VAN AUX. | $ 250.00 | $ 267.38 | 6.50% | $ 17.38 | | $ 250.00 | $ 267.38 | $ 17.38 |
| 0777-04173-5 | OUTERWALL | 11/4/2015 | 300 HOURS X LABOR | $ 2,572.50 | $ 2,751.34 | 6.50% | $ 178.84 | | $ 2,572.50 | $ 2,751.34 | $ 178.84 |
| 0777-04173-5 | OUTERWALL | 11/4/2015 | 400 OPERATION FEE | $ 30.70 | $ 30.70 | 0% | $ - | | $ 30.70 | $ 30.70 | $ - |
| 0777-04173-7 | COINSTAR | 4/6/2017 | 5 BOOKING COMMISS | $ 70.64 | $ 70.64 | 0% | $ - | | $ 70.64 | $ 70.64 | $ - |
| 0777-04173-7 | COINSTAR | 4/6/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04174-1 | LENSCRAFTERS | 4/21/2011 | 1 ORIGIN COMMISSI | $ 27.04 | $ 27.04 | 0% | $ - | | $ 27.04 | $ 27.04 | $ - |
| 0777-04174-1 | LENSCRAFTERS | 4/21/2011 | 5 BOOKING COMMISS | $ 153.21 | $ 153.21 | 0% | $ - | | $ 153.21 | $ 153.21 | $ - |
| 0777-04174-1 | LENSCRAFTERS | 4/21/2011 | 11 LINE HAUL | $ 644.38 | $ 785.83 | 18% | $ 141.45 | | $ 644.38 | $ 785.83 | $ 141.45 |
| 0777-04174-1 | LENSCRAFTERS | 4/21/2011 | 71 FUEL SURCHARGE | $ 263.82 | $ 263.82 | 0% | $ - | | $ 263.82 | $ 263.82 | $ - |
| 0777-04174-1 | LENSCRAFTERS | 4/21/2011 | 300 HOURS X LABOR | $ 140.00 | $ 149.73 | 6.50% | $ 9.73 | | $ 140.00 | $ 149.73 | $ 9.73 |
| 0777-04174-1 | LENSCRAFTERS | 4/21/2011 | 400 OPERATION FEE | $ 14.13 | $ 14.13 | 0% | $ - | | $ 14.13 | $ 14.13 | $ - |
| 0777-04174-2 | BRENDAMOUR | 5/17/2012 | 1 ORIGIN COMMISSI | $ 201.05 | $ 201.05 | 0% | $ - | | $ 201.05 | $ 201.05 | $ - |
| 0777-04174-2 | BRENDAMOUR | 5/17/2012 | 5 BOOKING COMMISS | $ 1,072.26 | $ 1,072.26 | 0% | $ - | | $ 1,072.26 | $ 1,072.26 | $ - |
| 0777-04174-2 | BRENDAMOUR | 5/17/2012 | 11 LINE HAUL | $ 4,925.69 | $ 6,006.94 | 18% | $ 1,081.25 | | $ 4,925.69 | $ 6,006.94 | $ 1,081.25 |
| 0777-04174-2 | BRENDAMOUR | 5/17/2012 | 71 FUEL SURCHARGE | $ 1,276.00 | $ 1,276.00 | 0% | $ - | | $ 1,276.00 | $ 1,276.00 | $ - |
| 0777-04174-2 | BRENDAMOUR | 5/17/2012 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | $ 93.85 |
| 0777-04174-2 | BRENDAMOUR | 5/17/2012 | 300 HOURS X LABOR | $ 1,750.00 | $ 1,871.66 | 6.50% | $ 121.66 | | $ 1,750.00 | $ 1,871.66 | $ 121.66 |
| 0777-04174-2 | BRENDAMOUR | 5/17/2012 | 400 OPERATION FEE | $ 105.10 | $ 105.10 | 0% | $ - | | $ 105.10 | $ 105.10 | $ - |
| 0777-04174-7 | COINSTAR | 4/6/2017 | 5 BOOKING COMMISS | $ 82.81 | $ 82.81 | 0% | $ - | | $ 82.81 | $ 82.81 | $ - |
| 0777-04174-7 | COINSTAR | 4/6/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-04175-1 | LENSCRAFTERS | 4/21/2011 | 1 ORIGIN COMMISSI | $ 13.56 | $ 13.56 | 0% | $ - | | $ 13.56 | $ 13.56 | $ - |
| 0777-04175-1 | LENSCRAFTERS | 4/21/2011 | 5 BOOKING COMMISS | $ 76.83 | $ 76.83 | 0% | $ - | | $ 76.83 | $ 76.83 | $ - |
| 0777-04175-1 | LENSCRAFTERS | 4/21/2011 | 11 LINE HAUL | $ 323.14 | $ 394.07 | 18% | $ 70.93 | | $ 323.14 | $ 394.07 | $ 70.93 |
| 0777-04175-1 | LENSCRAFTERS | 4/21/2011 | 71 FUEL SURCHARGE | $ 137.03 | $ 137.03 | 0% | $ - | | $ 137.03 | $ 137.03 | $ - |
| 0777-04175-1 | LENSCRAFTERS | 4/21/2011 | 400 OPERATION FEE | $ 7.09 | $ 7.09 | 0% | $ - | | $ 7.09 | $ 7.09 | $ - |
| 0777-04175-2 | BRENDAMOUR | 5/17/2012 | 1 ORIGIN COMMISSI | $ 213.18 | $ 213.18 | 0% | $ - | | $ 213.18 | $ 213.18 | $ - |
| 0777-04175-2 | BRENDAMOUR | 5/17/2012 | 5 BOOKING COMMISS | $ 1,136.96 | $ 1,136.96 | 0% | $ - | | $ 1,136.96 | $ 1,136.96 | $ - |
| 0777-04175-2 | BRENDAMOUR | 5/17/2012 | 11 LINE HAUL | $ 5,222.89 | $ 6,369.38 | 18% | $ 1,146.49 | | $ 5,222.89 | $ 6,369.38 | $ 1,146.49 |
| 0777-04175-2 | BRENDAMOUR | 5/17/2012 | 71 FUEL SURCHARGE | $ 1,371.15 | $ 1,371.15 | 0% | $ - | | $ 1,371.15 | $ 1,371.15 | $ - |
| 0777-04175-2 | BRENDAMOUR | 5/17/2012 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04175-2 | BRENDAMOUR | 5/17/2012 | 300 HOURS X LABOR | $ 1,540.00 | $ 1,647.06 | 6.50% | $ 107.06 | | $ 1,540.00 | $ 1,647.06 | $ 107.06 |
| 0777-04175-2 | BRENDAMOUR | 5/17/2012 | 400 OPERATION FEE | $ 111.44 | $ 111.44 | 0% | $ - | | $ 111.44 | $ 111.44 | $ - |
| 0777-04175-5 | CIONSTAR WHSE | 11/18/2015 | 5 BOOKING COMMISS | $ 52.28 | $ 52.28 | 0% | $ - | | $ 52.28 | $ 52.28 | $ - |
| 0777-04175-5 | CIONSTAR WHSE | 11/18/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04175-7 | READE, DUANE | 3/22/2017 | 290 HOURS VAN AUX. | $ 28,050.00 | $ 30,000.00 | 6.50% | $ 1,950.00 | x | | | |
| 0777-04175-7 | READE, DUANE | 3/22/2017 | 300 HOURS X LABOR | $ 17,998.75 | $ 19,250.00 | 6.50% | $ 1,251.25 | x | | | |
| 0777-04175-7 | READE, DUANE | 3/22/2017 | 1 ORIGIN COMMISSI | $ 53.77 | $ 53.77 | 0% | $ - | | $ 53.77 | $ 53.77 | $ - |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04175-7 | READE, DUANE | 3/22/2017 | 5 BOOKING COMMISS | $ | 365.66 | $ | 365.66 | 0% | $ | - | | $ | 365.66 | $ | 365.66 | $ | - |
| 0777-04175-7 | READE, DUANE | 3/22/2017 | 11 LINE HAUL | $ | 1,527.16 | $ | 1,862.39 | 18% | $ | 335.23 | | $ | 1,527.16 | $ | 1,862.39 | $ | 335.23 |
| 0777-04175-7 | READE, DUANE | 3/22/2017 | 71 FUEL SURCHARGE | $ | 152.28 | $ | 152.28 | 0% | $ | - | | $ | 152.28 | $ | 152.28 | $ | - |
| 0777-04175-7 | READE, DUANE | 3/22/2017 | 205 EXTRA STOPS (RE | $ | 5,550.00 | $ | 5,935.83 | 6.50% | $ | 385.83 | | $ | 5,550.00 | $ | 5,935.83 | $ | 385.83 |
| 0777-04175-7 | READE, DUANE | 3/22/2017 | 285 DETENTION | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | | $ | 1,200.00 | $ | 1,283.42 | $ | 83.42 |
| 0777-04175-7 | READE, DUANE | 3/22/2017 | 300 HOURS X LABOR | $ | 2,454.38 | $ | 2,625.01 | 6.50% | $ | 170.63 | | $ | 2,454.38 | $ | 2,625.01 | $ | 170.63 |
| 0777-04175-7 | READE, DUANE | 3/22/2017 | 343 METRO SERVICE F | $ | 300.00 | $ | 320.86 | 6.50% | $ | 20.86 | | $ | 300.00 | $ | 320.86 | $ | 20.86 |
| 0777-04175-7 | READE, DUANE | 3/22/2017 | 400 OPERATION FEE | $ | 33.73 | $ | 33.73 | 0% | $ | - | | $ | 33.73 | $ | 33.73 | $ | - |
| 0777-04176-1 | REDBOX | 4/30/2011 | 1 ORIGIN COMMISSI | $ | 149.09 | $ | 149.09 | 0% | $ | - | | $ | 149.09 | $ | 149.09 | $ | - |
| 0777-04176-1 | REDBOX | 4/30/2011 | 5 BOOKING COMMISS | $ | 795.16 | $ | 795.16 | 0% | $ | - | | $ | 795.16 | $ | 795.16 | $ | - |
| 0777-04176-1 | REDBOX | 4/30/2011 | 11 LINE HAUL | $ | 3,652.74 | $ | 4,454.56 | 18% | $ | 801.82 | | $ | 3,652.74 | $ | 4,454.56 | $ | 801.82 |
| 0777-04176-1 | REDBOX | 4/30/2011 | 71 FUEL SURCHARGE | $ | 1,367.30 | $ | 1,367.30 | 0% | $ | - | | $ | 1,367.30 | $ | 1,367.30 | $ | - |
| 0777-04176-1 | REDBOX | 4/30/2011 | 205 EXTRA STOPS (RE | $ | 1,425.00 | $ | 1,524.06 | 6.50% | $ | 99.06 | | $ | 1,425.00 | $ | 1,524.06 | $ | 99.06 |
| 0777-04176-1 | REDBOX | 4/30/2011 | 300 HOURS X LABOR | $ | 1,540.00 | $ | 1,647.06 | 6.50% | $ | 107.06 | | $ | 1,540.00 | $ | 1,647.06 | $ | 107.06 |
| 0777-04176-1 | REDBOX | 4/30/2011 | 400 OPERATION FEE | $ | 77.94 | $ | 77.94 | 0% | $ | - | | $ | 77.94 | $ | 77.94 | $ | - |
| 0777-04176-2 | BRENDAMOUR | 5/17/2012 | 1 ORIGIN COMMISSI | $ | 169.39 | $ | 169.39 | 0% | $ | - | | $ | 169.39 | $ | 169.39 | $ | - |
| 0777-04176-2 | BRENDAMOUR | 5/17/2012 | 5 BOOKING COMMISS | $ | 903.41 | $ | 903.41 | 0% | $ | - | | $ | 903.41 | $ | 903.41 | $ | - |
| 0777-04176-2 | BRENDAMOUR | 5/17/2012 | 11 LINE HAUL | $ | 4,150.04 | $ | 5,061.02 | 18% | $ | 910.98 | | $ | 4,150.04 | $ | 5,061.02 | $ | 910.98 |
| 0777-04176-2 | BRENDAMOUR | 5/17/2012 | 71 FUEL SURCHARGE | $ | 1,030.70 | $ | 1,030.70 | 0% | $ | - | | $ | 1,030.70 | $ | 1,030.70 | $ | - |
| 0777-04176-2 | BRENDAMOUR | 5/17/2012 | 205 EXTRA STOPS (RE | $ | 1,725.00 | $ | 1,844.92 | 6.50% | $ | 119.92 | | $ | 1,725.00 | $ | 1,844.92 | $ | 119.92 |
| 0777-04176-2 | BRENDAMOUR | 5/17/2012 | 300 HOURS X LABOR | $ | 2,450.00 | $ | 2,620.32 | 6.50% | $ | 170.32 | | $ | 2,450.00 | $ | 2,620.32 | $ | 170.32 |
| 0777-04176-2 | BRENDAMOUR | 5/17/2012 | 400 OPERATION FEE | $ | 88.55 | $ | 88.55 | 0% | $ | - | | $ | 88.55 | $ | 88.55 | $ | - |
| 0777-04176-5 | COINSTAR WHSE | 11/4/2015 | 5 BOOKING COMMISS | $ | 52.28 | $ | 52.28 | 0% | $ | - | | $ | 52.28 | $ | 52.28 | $ | - |
| 0777-04176-5 | COINSTAR WHSE | 11/4/2015 | 83 TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04176-7 | DUANE READE | 3/9/2017 | 290 HOURS VAN AUX. | $ | 23,468.50 | $ | 25,100.00 | 6.50% | $ | 1,631.50 | x | | | | |
| 0777-04176-7 | DUANE READE | 3/9/2017 | 300 HOURS X LABOR | $ | 16,427.95 | $ | 17,570.00 | 6.50% | $ | 1,142.05 | x | | | | |
| 0777-04176-7 | DUANE READE | 3/9/2017 | 300 HOURS X LABOR | $ | 3,665.20 | $ | 3,920.00 | 6.50% | $ | 254.80 | x | | | | |
| 0777-04176-7 | DUANE READE | 3/9/2017 | 1 ORIGIN COMMISSI | $ | 73.19 | $ | 73.19 | 0% | $ | - | | $ | 73.19 | $ | 73.19 | $ | - |
| 0777-04176-7 | DUANE READE | 3/9/2017 | 5 BOOKING COMMISS | $ | 497.72 | $ | 497.72 | 0% | $ | - | | $ | 497.72 | $ | 497.72 | $ | - |
| 0777-04176-7 | DUANE READE | 3/9/2017 | 11 LINE HAUL | $ | 2,078.70 | $ | 2,535.00 | 18% | $ | 456.30 | | $ | 2,078.70 | $ | 2,535.00 | $ | 456.30 |
| 0777-04176-7 | DUANE READE | 3/9/2017 | 71 FUEL SURCHARGE | $ | 134.73 | $ | 134.73 | 0% | $ | - | | $ | 134.73 | $ | 134.73 | $ | - |
| 0777-04176-7 | DUANE READE | 3/9/2017 | 205 EXTRA STOPS (RE | $ | 7,425.00 | $ | 7,941.18 | 6.50% | $ | 516.18 | | $ | 7,425.00 | $ | 7,941.18 | $ | 516.18 |
| 0777-04176-7 | DUANE READE | 3/9/2017 | 285 DETENTION | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | | $ | 900.00 | $ | 962.57 | $ | 62.57 |
| 0777-04176-7 | DUANE READE | 3/9/2017 | 343 METRO SERVICE F | $ | 300.00 | $ | 320.86 | 6.50% | $ | 20.86 | | $ | 300.00 | $ | 320.86 | $ | 20.86 |
| 0777-04176-7 | DUANE READE | 3/9/2017 | 400 OPERATION FEE | $ | 45.91 | $ | 45.91 | 0% | $ | - | | $ | 45.91 | $ | 45.91 | $ | - |
| 0777-04177-1 | REDBOX | 5/5/2011 | 1 ORIGIN COMMISSI | $ | 53.99 | $ | 53.99 | 0% | $ | - | | $ | 53.99 | $ | 53.99 | $ | - |
| 0777-04177-1 | REDBOX | 5/5/2011 | 5 BOOKING COMMISS | $ | 36.00 | $ | 36.00 | 0% | $ | - | | $ | 36.00 | $ | 36.00 | $ | - |
| 0777-04177-1 | REDBOX | 5/5/2011 | 11 LINE HAUL | $ | 1,574.83 | $ | 1,920.52 | 18% | $ | 345.69 | | $ | 1,574.83 | $ | 1,920.52 | $ | 345.69 |
| 0777-04177-1 | REDBOX | 5/5/2011 | 71 FUEL SURCHARGE | $ | 1,568.05 | $ | 1,568.05 | 0% | $ | - | | $ | 1,568.05 | $ | 1,568.05 | $ | - |
| 0777-04177-1 | REDBOX | 5/5/2011 | 205 EXTRA STOPS (RE | $ | 675.00 | $ | 721.93 | 6.50% | $ | 46.93 | | $ | 675.00 | $ | 721.93 | $ | 46.93 |
| 0777-04177-1 | REDBOX | 5/5/2011 | 300 HOURS X LABOR | $ | 1,050.00 | $ | 1,122.99 | 6.50% | $ | 72.99 | | $ | 1,050.00 | $ | 1,122.99 | $ | 72.99 |
| 0777-04177-1 | REDBOX | 5/5/2011 | 400 OPERATION FEE | $ | 28.22 | $ | 28.22 | 0% | $ | - | | $ | 28.22 | $ | 28.22 | $ | - |
| 0777-04177-2 | BRENDAMOUR | 5/24/2012 | 1 ORIGIN COMMISSI | $ | 154.24 | $ | 154.24 | 0% | $ | - | | $ | 154.24 | $ | 154.24 | $ | - |
| 0777-04177-2 | BRENDAMOUR | 5/24/2012 | 5 BOOKING COMMISS | $ | 822.62 | $ | 822.62 | 0% | $ | - | | $ | 822.62 | $ | 822.62 | $ | - |
| 0777-04177-2 | BRENDAMOUR | 5/24/2012 | 11 LINE HAUL | $ | 3,778.93 | $ | 4,608.45 | 18% | $ | 829.52 | | $ | 3,778.93 | $ | 4,608.45 | $ | 829.52 |
| 0777-04177-2 | BRENDAMOUR | 5/24/2012 | 71 FUEL SURCHARGE | $ | 975.70 | $ | 975.70 | 0% | $ | - | | $ | 975.70 | $ | 975.70 | $ | - |
| 0777-04177-2 | BRENDAMOUR | 5/24/2012 | 205 EXTRA STOPS (RE | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | | $ | 1,200.00 | $ | 1,283.42 | $ | 83.42 |
| 0777-04177-2 | BRENDAMOUR | 5/24/2012 | 300 HOURS X LABOR | $ | 1,470.00 | $ | 1,572.19 | 6.50% | $ | 102.19 | | $ | 1,470.00 | $ | 1,572.19 | $ | 102.19 |
| 0777-04177-2 | BRENDAMOUR | 5/24/2012 | 400 OPERATION FEE | $ | 80.63 | $ | 80.63 | 0% | $ | - | | $ | 80.63 | $ | 80.63 | $ | - |
| 0777-04177-5 | COINSTAR | 11/4/2015 | 5 BOOKING COMMISS | $ | 59.57 | $ | 59.57 | 0% | $ | - | | $ | 59.57 | $ | 59.57 | $ | - |
| 0777-04177-5 | COINSTAR | 11/4/2015 | 83 TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04177-7 | H.A.C. | 4/5/2017 | 5 BOOKING COMMISS | $ | 58.46 | $ | 58.46 | 0% | $ | - | | $ | 58.46 | $ | 58.46 | $ | - |
| 0777-04177-7 | H.A.C. | 4/12/2017 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04177-7 | H.A.C. | 4/5/2017 | 936 HO ORDER MGMT O | $ | (50.00) | $ | (50.00) | 0% | $ | - | | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-04178-1 | REDBOX | 4/28/2011 | 1 ORIGIN COMMISSI | $ | 45.91 | $ | 45.91 | 0% | $ | - | | $ | 45.91 | $ | 45.91 | $ | - |
| 0777-04178-1 | REDBOX | 4/28/2011 | 5 BOOKING COMMISS | $ | 30.61 | $ | 30.61 | 0% | $ | - | | $ | 30.61 | $ | 30.61 | $ | - |
| 0777-04178-1 | REDBOX | 4/28/2011 | 11 LINE HAUL | $ | 1,377.36 | $ | 1,679.71 | 18% | $ | 302.35 | | $ | 1,377.36 | $ | 1,679.71 | $ | 302.35 |
| 0777-04178-1 | REDBOX | 4/28/2011 | 71 FUEL SURCHARGE | $ | 194.15 | $ | 194.15 | 0% | $ | - | | $ | 194.15 | $ | 194.15 | $ | - |
| 0777-04178-1 | REDBOX | 4/28/2011 | 205 EXTRA STOPS (RE | $ | 1,125.00 | $ | 1,203.21 | 6.50% | $ | 78.21 | | $ | 1,125.00 | $ | 1,203.21 | $ | 78.21 |

| ID | Customer | Date | Description | $ | $ | % | $ | | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04178-1 | REDBOX | 4/28/2011 | 300 HOURS X LABOR | 1,155.00 | 1,235.29 | 6.50% | 80.29 | | 1,155.00 | 1,235.29 | 80.29 |
| 0777-04178-1 | REDBOX | 4/28/2011 | 400 OPERATION FEE | 24.00 | 24.00 | 0% | - | | 24.00 | 24.00 | - |
| 0777-04178-2 | BRENDAMOUR | 5/17/2012 | 1 ORIGIN COMMISSI | 162.60 | 162.60 | 0% | - | | 162.60 | 162.60 | - |
| 0777-04178-2 | BRENDAMOUR | 5/17/2012 | 5 BOOKING COMMISS | 867.21 | 867.21 | 0% | - | | 867.21 | 867.21 | - |
| 0777-04178-2 | BRENDAMOUR | 5/17/2012 | 11 LINE HAUL | 3,983.74 | 4,858.22 | 18% | 874.48 | | 3,983.74 | 4,858.22 | 874.48 |
| 0777-04178-2 | BRENDAMOUR | 5/17/2012 | 71 FUEL SURCHARGE | 1,025.20 | 1,025.20 | 0% | - | | 1,025.20 | 1,025.20 | - |
| 0777-04178-2 | BRENDAMOUR | 5/17/2012 | 205 EXTRA STOPS (RE | 1,575.00 | 1,684.49 | 6.50% | 109.49 | | 1,575.00 | 1,684.49 | 109.49 |
| 0777-04178-2 | BRENDAMOUR | 5/17/2012 | 300 HOURS X LABOR | 1,750.00 | 1,871.66 | 6.50% | 121.66 | | 1,750.00 | 1,871.66 | 121.66 |
| 0777-04178-2 | BRENDAMOUR | 5/17/2012 | 400 OPERATION FEE | 85.00 | 85.00 | 0% | - | | 85.00 | 85.00 | - |
| 0777-04178-5 | COINSTAR WHSE | 11/4/2015 | 5 BOOKING COMMISS | 52.28 | 52.28 | 0% | - | | 52.28 | 52.28 | - |
| 0777-04178-5 | COINSTAR WHSE | 11/4/2015 | 83 TRANSPORTATION | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-04178-7 | AMAZON | 3/15/2017 | 1 ORIGIN COMMISSI | 8.29 | 8.29 | 0% | - | | 8.29 | 8.29 | - |
| 0777-04178-7 | AMAZON | 3/15/2017 | 5 BOOKING COMMISS | 48.06 | 48.06 | 0% | - | | 48.06 | 48.06 | - |
| 0777-04178-7 | AMAZON | 3/15/2017 | 12 G-11 COMMISSION | 25.00 | 25.00 | 0% | - | | 25.00 | 25.00 | - |
| 0777-04178-7 | AMAZON | 3/15/2017 | 71 FUEL SURCHARGE | 0.93 | 0.93 | 0% | - | | 0.93 | 0.93 | - |
| 0777-04179-1 | REDBOX | 4/30/2011 | 1 ORIGIN COMMISSI | 116.42 | 116.42 | 0% | - | | 116.42 | 116.42 | - |
| 0777-04179-1 | REDBOX | 4/30/2011 | 5 BOOKING COMMISS | 620.93 | 620.93 | 0% | - | | 620.93 | 620.93 | - |
| 0777-04179-1 | REDBOX | 4/30/2011 | 11 LINE HAUL | 2,852.38 | 3,478.51 | 18% | 626.13 | | 2,852.38 | 3,478.51 | 626.13 |
| 0777-04179-1 | REDBOX | 4/30/2011 | 71 FUEL SURCHARGE | 899.80 | 899.80 | 0% | - | | 899.80 | 899.80 | - |
| 0777-04179-1 | REDBOX | 4/30/2011 | 205 EXTRA STOPS (RE | 1,050.00 | 1,122.99 | 6.50% | 72.99 | | 1,050.00 | 1,122.99 | 72.99 |
| 0777-04179-1 | REDBOX | 4/30/2011 | 300 HOURS X LABOR | 1,120.00 | 1,197.86 | 6.50% | 77.86 | | 1,120.00 | 1,197.86 | 77.86 |
| 0777-04179-1 | REDBOX | 4/30/2011 | 400 OPERATION FEE | 60.86 | 60.86 | 0% | - | | 60.86 | 60.86 | - |
| 0777-04179-2 | BRENDAMOUR | 5/29/2012 | 1 ORIGIN COMMISSI | 178.73 | 178.73 | 0% | - | | 178.73 | 178.73 | - |
| 0777-04179-2 | BRENDAMOUR | 5/29/2012 | 5 BOOKING COMMISS | 953.23 | 953.23 | 0% | - | | 953.23 | 953.23 | - |
| 0777-04179-5 | SAAR'S MARKET | 11/6/2015 | 5 BOOKING COMMISS | 88.13 | 88.13 | 0% | - | | 88.13 | 88.13 | - |
| 0777-04179-5 | SAAR'S MARKET | 11/6/2015 | 83 TRANSPORTATION | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-04179-7 | NSA | 3/2/2017 | 290 HOURS VAN AUX. | 13,732.81 | 14,687.50 | 6.50% | 954.69 | x | | | |
| 0777-04179-7 | NSA | 3/2/2017 | 300 HOURS X LABOR | 9,612.97 | 10,281.25 | 6.50% | 668.28 | x | | | |
| 0777-04179-7 | NSA | 3/2/2017 | 5 BOOKING COMMISS | 1,237.08 | 1,237.08 | 0% | - | | 1,237.08 | 1,237.08 | - |
| 0777-04179-7 | NSA | 3/2/2017 | 11 LINE HAUL | 4,753.01 | 5,796.35 | 18% | 1,043.34 | | 4,753.01 | 5,796.35 | 1,043.34 |
| 0777-04179-7 | NSA | 3/2/2017 | 71 FUEL SURCHARGE | 285.39 | 285.39 | 0% | - | | 285.39 | 285.39 | - |
| 0777-04179-7 | NSA | 3/2/2017 | 205 EXTRA STOPS (RE | 2,700.00 | 2,887.70 | 6.50% | 187.70 | | 2,700.00 | 2,887.70 | 187.70 |
| 0777-04179-7 | NSA | 3/2/2017 | 285 DETENTION | 900.00 | 962.57 | 6.50% | 62.57 | | 900.00 | 962.57 | 62.57 |
| 0777-04179-7 | NSA | 3/2/2017 | 300 HOURS X LABOR | 1,210.83 | 1,295.01 | 6.50% | 84.18 | | 1,210.83 | 1,295.01 | 84.18 |
| 0777-04179-7 | NSA | 3/2/2017 | 400 OPERATION FEE | 102.11 | 102.11 | 0% | - | | 102.11 | 102.11 | - |
| 0777-04180-1 | REDBOX | 4/30/2011 | 1 ORIGIN COMMISSI | 121.97 | 121.97 | 0% | - | | 121.97 | 121.97 | - |
| 0777-04180-1 | REDBOX | 4/30/2011 | 5 BOOKING COMMISS | 650.49 | 650.49 | 0% | - | | 650.49 | 650.49 | - |
| 0777-04180-1 | REDBOX | 4/30/2011 | 11 LINE HAUL | 2,988.17 | 3,644.11 | 18% | 655.94 | | 2,988.17 | 3,644.11 | 655.94 |
| 0777-04180-1 | REDBOX | 4/30/2011 | 71 FUEL SURCHARGE | 938.85 | 938.85 | 0% | - | | 938.85 | 938.85 | - |
| 0777-04180-1 | REDBOX | 4/30/2011 | 205 EXTRA STOPS (RE | 1,125.00 | 1,203.21 | 6.50% | 78.21 | | 1,125.00 | 1,203.21 | 78.21 |
| 0777-04180-1 | REDBOX | 4/30/2011 | 300 HOURS X LABOR | 1,575.00 | 1,684.49 | 6.50% | 109.49 | | 1,575.00 | 1,684.49 | 109.49 |
| 0777-04180-1 | REDBOX | 4/30/2011 | 400 OPERATION FEE | 63.76 | 63.76 | 0% | - | | 63.76 | 63.76 | - |
| 0777-04180-2 | BRENDAMOUR | 5/31/2012 | 1 ORIGIN COMMISSI | 140.41 | 140.41 | 0% | - | | 140.41 | 140.41 | - |
| 0777-04180-2 | BRENDAMOUR | 5/31/2012 | 5 BOOKING COMMISS | 748.84 | 748.84 | 0% | - | | 748.84 | 748.84 | - |
| 0777-04180-5 | BLUE DROP VENDING | 11/23/2015 | 5 BOOKING COMMISS | 71.76 | 71.76 | 0% | - | | 71.76 | 71.76 | - |
| 0777-04180-7 | EVERBRITE | 3/9/2017 | 5 BOOKING COMMISS | 76.52 | 76.52 | 0% | - | | 76.52 | 76.52 | - |
| 0777-04180-7 | EVERBRITE | 3/9/2017 | 11 LINE HAUL | 1,369.71 | 1,670.38 | 18% | 300.67 | | 1,369.71 | 1,670.38 | 300.67 |
| 0777-04180-7 | EVERBRITE | 3/9/2017 | 71 FUEL SURCHARGE | 103.68 | 103.68 | 0% | - | | 103.68 | 103.68 | - |
| 0777-04180-7 | EVERBRITE | 3/9/2017 | 205 EXTRA STOPS (RE | 75.00 | 80.21 | 6.50% | 5.21 | | 75.00 | 80.21 | 5.21 |
| 0777-04180-7 | EVERBRITE | 3/9/2017 | 300 HOURS X LABOR | 130.90 | 140.00 | 6.50% | 9.10 | | 130.90 | 140.00 | 9.10 |
| 0777-04180-7 | EVERBRITE | 3/9/2017 | 400 OPERATION FEE | 24.00 | 24.00 | 0% | - | | 24.00 | 24.00 | - |
| 0777-04181-1 | REDBOX | 4/30/2011 | 1 ORIGIN COMMISSI | 82.83 | 82.83 | 0% | - | | 82.83 | 82.83 | - |
| 0777-04181-1 | REDBOX | 4/30/2011 | 5 BOOKING COMMISS | 441.78 | 441.78 | 0% | - | | 441.78 | 441.78 | - |
| 0777-04181-1 | REDBOX | 4/30/2011 | 11 LINE HAUL | 2,043.25 | 2,491.77 | 18% | 448.52 | | 2,043.25 | 2,491.77 | 448.52 |
| 0777-04181-1 | REDBOX | 4/30/2011 | 71 FUEL SURCHARGE | 426.80 | 426.80 | 0% | - | | 426.80 | 426.80 | - |
| 0777-04181-1 | REDBOX | 4/30/2011 | 205 EXTRA STOPS (RE | 1,725.00 | 1,844.92 | 6.50% | 119.92 | | 1,725.00 | 1,844.92 | 119.92 |
| 0777-04181-1 | REDBOX | 4/30/2011 | 300 HOURS X LABOR | 1,715.00 | 1,834.22 | 6.50% | 119.22 | | 1,715.00 | 1,834.22 | 119.22 |
| 0777-04181-1 | REDBOX | 4/30/2011 | 400 OPERATION FEE | 43.30 | 43.30 | 0% | - | | 43.30 | 43.30 | - |
| 0777-04181-2 | BRENDAMOUR | 5/24/2012 | 1 ORIGIN COMMISSI | 78.34 | 78.34 | 0% | - | | 78.34 | 78.34 | - |

| ID | Name | Date | Line Item | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04181-2 | BRENDAMOUR | 5/24/2012 | 5 BOOKING COMMISS | $ 417.80 | $ 417.80 | 0% | $ - | | $ 417.80 | $ 417.80 | $ - |
| 0777-04181-2 | BRENDAMOUR | 5/24/2012 | 11 LINE HAUL | $ 1,932.32 | $ 2,356.49 | 18% | $ 424.17 | | $ 1,932.32 | $ 2,356.49 | 424.17 |
| 0777-04181-2 | BRENDAMOUR | 5/24/2012 | 71 FUEL SURCHARGE | $ 462.00 | $ 462.00 | 0% | $ - | | $ 462.00 | $ 462.00 | $ - |
| 0777-04181-2 | BRENDAMOUR | 5/24/2012 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | 36.50 |
| 0777-04181-2 | BRENDAMOUR | 5/24/2012 | 300 HOURS X LABOR | $ 595.00 | $ 636.36 | 6.50% | $ 41.36 | | $ 595.00 | $ 636.36 | 41.36 |
| 0777-04181-2 | BRENDAMOUR | 5/24/2012 | 400 OPERATION FEE | $ 40.95 | $ 40.95 | 0% | $ - | | $ 40.95 | $ 40.95 | $ - |
| 0777-04181-5 | D&K | 11/18/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | | $ 9.54 | $ 9.54 | $ - |
| 0777-04181-5 | D&K | 11/18/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | $ 40.00 | $ 40.00 | $ - |
| 0777-04181-5 | D&K | 11/18/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04181-7 | NSA | 3/8/2017 | 290 HOURS X AUX. | $ 13,884.75 | $ 14,850.00 | 6.50% | $ 965.25 | x | | | |
| 0777-04181-7 | NSA | 3/8/2017 | 300 HOURS X LABOR | $ 9,719.33 | $ 10,395.01 | 6.50% | $ 675.68 | x | | | |
| 0777-04181-7 | NSA | 3/8/2017 | 5 BOOKING COMMISS | $ 768.35 | $ 768.35 | 0% | $ - | | $ 768.35 | $ 768.35 | $ - |
| 0777-04181-7 | NSA | 3/8/2017 | 11 LINE HAUL | $ 2,952.08 | $ 3,600.10 | 18% | $ 648.02 | | $ 2,952.08 | $ 3,600.10 | 648.02 |
| 0777-04181-7 | NSA | 3/8/2017 | 71 FUEL SURCHARGE | $ 354.51 | $ 354.51 | 0% | $ - | | $ 354.51 | $ 354.51 | $ - |
| 0777-04181-7 | NSA | 3/8/2017 | 205 EXTRA STOPS (RE | $ 2,625.00 | $ 2,807.49 | 6.50% | $ 182.49 | | $ 2,625.00 | $ 2,807.49 | 182.49 |
| 0777-04181-7 | NSA | 3/8/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04181-7 | NSA | 3/8/2017 | 300 HOURS X LABOR | $ 1,178.10 | $ 1,260.00 | 6.50% | $ 81.90 | | $ 1,178.10 | $ 1,260.00 | 81.90 |
| 0777-04181-7 | NSA | 3/8/2017 | 400 OPERATION FEE | $ 63.42 | $ 63.42 | 0% | $ - | | $ 63.42 | $ 63.42 | $ - |
| 0777-04182-1 | REDBOX | 4/30/2011 | 1 ORIGIN COMMISSI | $ 179.69 | $ 179.69 | 0% | $ - | | $ 179.69 | $ 179.69 | $ - |
| 0777-04182-1 | REDBOX | 4/30/2011 | 5 BOOKING COMMISS | $ 958.34 | $ 958.34 | 0% | $ - | | $ 958.34 | $ 958.34 | $ - |
| 0777-04182-1 | REDBOX | 4/30/2011 | 11 LINE HAUL | $ 4,402.36 | $ 5,368.73 | 18% | $ 966.37 | | $ 4,402.36 | $ 5,368.73 | 966.37 |
| 0777-04182-1 | REDBOX | 4/30/2011 | 71 FUEL SURCHARGE | $ 1,388.75 | $ 1,388.75 | 0% | $ - | | $ 1,388.75 | $ 1,388.75 | $ - |
| 0777-04182-1 | REDBOX | 4/30/2011 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-04182-1 | REDBOX | 4/30/2011 | 300 HOURS X LABOR | $ 1,400.00 | $ 1,497.33 | 6.50% | $ 97.33 | | $ 1,400.00 | $ 1,497.33 | 97.33 |
| 0777-04182-1 | REDBOX | 4/30/2011 | 400 OPERATION FEE | $ 93.93 | $ 93.93 | 0% | $ - | | $ 93.93 | $ 93.93 | $ - |
| 0777-04182-2 | BRENDAMOUR | 5/24/2012 | 1 ORIGIN COMMISSI | $ 128.22 | $ 128.22 | 0% | $ - | | $ 128.22 | $ 128.22 | $ - |
| 0777-04182-2 | BRENDAMOUR | 5/24/2012 | 5 BOOKING COMMISS | $ 683.85 | $ 683.85 | 0% | $ - | | $ 683.85 | $ 683.85 | $ - |
| 0777-04182-2 | BRENDAMOUR | 5/24/2012 | 11 LINE HAUL | $ 3,141.43 | $ 3,831.01 | 18% | $ 689.58 | | $ 3,141.43 | $ 3,831.01 | 689.58 |
| 0777-04182-2 | BRENDAMOUR | 5/24/2012 | 71 FUEL SURCHARGE | $ 890.45 | $ 890.45 | 0% | $ - | | $ 890.45 | $ 890.45 | $ - |
| 0777-04182-2 | BRENDAMOUR | 5/24/2012 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-04182-2 | BRENDAMOUR | 5/24/2012 | 300 HOURS X LABOR | $ 1,400.00 | $ 1,497.33 | 6.50% | $ 97.33 | | $ 1,400.00 | $ 1,497.33 | 97.33 |
| 0777-04182-2 | BRENDAMOUR | 5/24/2012 | 400 OPERATION FEE | $ 67.03 | $ 67.03 | 0% | $ - | | $ 67.03 | $ 67.03 | $ - |
| 0777-04182-5 | D&K | 11/18/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | | $ 9.54 | $ 9.54 | $ - |
| 0777-04182-5 | D&K | 11/18/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | $ 40.00 | $ 40.00 | $ - |
| 0777-04182-5 | D&K | 11/18/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04182-7 | FOOD LION #1386 | 3/16/2017 | 5 BOOKING COMMISS | $ 29.21 | $ 29.21 | 0% | $ - | | $ 29.21 | $ 29.21 | $ - |
| 0777-04182-7 | FOOD LION #1386 | 3/16/2017 | 343 METRO SERVICE F | $ (50.00) | $ (53.48) | 6.50% | $ (3.48) | | $ (50.00) | $ (53.48) | (3.48) |
| 0777-04182-7 | FOOD LION #1386 | 3/16/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04183-1 | REDBOX | 4/30/2011 | 1 ORIGIN COMMISSI | $ 137.97 | $ 137.97 | 0% | $ - | | $ 137.97 | $ 137.97 | $ - |
| 0777-04183-1 | REDBOX | 4/30/2011 | 5 BOOKING COMMISS | $ 367.92 | $ 367.92 | 0% | $ - | | $ 367.92 | $ 367.92 | $ - |
| 0777-04183-1 | REDBOX | 4/30/2011 | 11 LINE HAUL | $ 3,748.19 | $ 4,570.96 | 18% | $ 822.77 | | $ 3,748.19 | $ 4,570.96 | 822.77 |
| 0777-04183-1 | REDBOX | 4/30/2011 | 71 FUEL SURCHARGE | $ 1,632.40 | $ 1,632.40 | 0% | $ - | | $ 1,632.40 | $ 1,632.40 | $ - |
| 0777-04183-1 | REDBOX | 4/30/2011 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | 57.35 |
| 0777-04183-1 | REDBOX | 4/30/2011 | 300 HOURS X LABOR | $ 1,155.00 | $ 1,235.29 | 6.50% | $ 80.29 | | $ 1,155.00 | $ 1,235.29 | 80.29 |
| 0777-04183-1 | REDBOX | 4/30/2011 | 400 OPERATION FEE | $ 72.12 | $ 72.12 | 0% | $ - | | $ 72.12 | $ 72.12 | $ - |
| 0777-04183-2 | ALAMO | 6/8/2012 | 1 ORIGIN COMMISSI | $ 119.51 | $ 119.51 | 0% | $ - | | $ 119.51 | $ 119.51 | $ - |
| 0777-04183-2 | ALAMO | 6/8/2012 | 5 BOOKING COMMISS | $ 677.23 | $ 677.23 | 0% | $ - | | $ 677.23 | $ 677.23 | $ - |
| 0777-04183-2 | ALAMO | 6/8/2012 | 11 LINE HAUL | $ 2,848.33 | $ 3,473.57 | 18% | $ 625.24 | | $ 2,848.33 | $ 3,473.57 | 625.24 |
| 0777-04183-2 | ALAMO | 6/8/2012 | 71 FUEL SURCHARGE | $ 778.25 | $ 778.25 | 0% | $ - | | $ 778.25 | $ 778.25 | $ - |
| 0777-04183-2 | ALAMO | 6/8/2012 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | 88.64 |
| 0777-04183-2 | ALAMO | 6/8/2012 | 290 HOURS VAN AUX. | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | 6.95 |
| 0777-04183-2 | ALAMO | 6/8/2012 | 300 HOURS X LABOR | $ 1,820.00 | $ 1,946.52 | 6.50% | $ 126.52 | | $ 1,820.00 | $ 1,946.52 | 126.52 |
| 0777-04183-2 | ALAMO | 6/8/2012 | 400 OPERATION FEE | $ 62.47 | $ 62.47 | 0% | $ - | | $ 62.47 | $ 62.47 | $ - |
| 0777-04183-5 | D&K | 11/18/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | | $ 9.54 | $ 9.54 | $ - |
| 0777-04183-5 | D&K | 11/18/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | $ 40.00 | $ 40.00 | $ - |
| 0777-04183-5 | D&K | 11/18/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04183-7 | NSA | 3/9/2017 | 290 HOURS VAN AUX. | $ 16,759.88 | $ 17,925.01 | 6.50% | $ 1,165.13 | x | | | |
| 0777-04183-7 | NSA | 3/9/2017 | 300 HOURS X LABOR | $ 11,731.91 | $ 12,547.50 | 6.50% | $ 815.59 | x | | | |
| 0777-04183-7 | NSA | 3/9/2017 | 5 BOOKING COMMISS | $ 937.47 | $ 937.47 | 0% | $ - | | $ 937.47 | $ 937.47 | $ - |

| Invoice | Company | Date | Line | | Amount | % | Comm | | | Amount | | Amount | Diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04183-7 | NSA | 3/9/2017 | 11 LINE HAUL | $ | 3,601.86 | 18% | 790.65 | | $ | 3,601.86 | $ | 4,392.51 | 790.65 |
| 0777-04183-7 | NSA | 3/9/2017 | 71 FUEL SURCHARGE | $ | 432.54 | 0% | | | $ | 432.54 | $ | 432.54 | - |
| 0777-04183-7 | NSA | 3/9/2017 | 205 EXTRA STOPS (RE | $ | 2,850.00 | 6.50% | 198.13 | | $ | 2,850.00 | $ | 3,048.13 | 198.13 |
| 0777-04183-7 | NSA | 3/9/2017 | 285 DETENTION | $ | 1,200.00 | 6.50% | 83.42 | | $ | 1,200.00 | $ | 1,283.42 | 83.42 |
| 0777-04183-7 | NSA | 3/9/2017 | 300 HOURS X LABOR | $ | 2,487.10 | 6.50% | 172.90 | | $ | 2,487.10 | $ | 2,660.00 | 172.90 |
| 0777-04183-7 | NSA | 3/9/2017 | 400 OPERATION FEE | $ | 77.38 | 0% | | | $ | 77.38 | $ | 77.38 | - |
| 0777-04184-1 | REDBOX | 5/5/2011 | 1 ORIGIN COMMISSI | $ | 158.14 | 0% | | | $ | 158.14 | $ | 158.14 | - |
| 0777-04184-1 | REDBOX | 5/5/2011 | 5 BOOKING COMMISS | $ | 843.40 | 0% | | | $ | 843.40 | $ | 843.40 | - |
| 0777-04184-1 | REDBOX | 5/5/2011 | 11 LINE HAUL | $ | 3,874.38 | 18% | 850.47 | | $ | 3,874.38 | $ | 4,724.85 | 850.47 |
| 0777-04184-1 | REDBOX | 5/5/2011 | 71 FUEL SURCHARGE | $ | 1,010.35 | 0% | | | $ | 1,010.35 | $ | 1,010.35 | - |
| 0777-04184-1 | REDBOX | 5/5/2011 | 205 EXTRA STOPS (RE | $ | 1,125.00 | 6.50% | 78.21 | | $ | 1,125.00 | $ | 1,203.21 | 78.21 |
| 0777-04184-1 | REDBOX | 5/5/2011 | 300 HOURS X LABOR | $ | 1,120.00 | 6.50% | 77.86 | | $ | 1,120.00 | $ | 1,197.86 | 77.86 |
| 0777-04184-1 | REDBOX | 5/5/2011 | 400 OPERATION FEE | $ | 82.67 | 0% | | | $ | 82.67 | $ | 82.67 | - |
| 0777-04184-2 | BRENDAMOUR | 5/31/2012 | 1 ORIGIN COMMISSI | $ | 157.04 | 0% | | | $ | 157.04 | $ | 157.04 | - |
| 0777-04184-2 | BRENDAMOUR | 5/31/2012 | 5 BOOKING COMMISS | $ | 837.53 | 0% | | | $ | 837.53 | $ | 837.53 | - |
| 0777-04184-2 | BRENDAMOUR | 5/31/2012 | 11 LINE HAUL | $ | 3,847.40 | 18% | 844.55 | | $ | 3,847.40 | $ | 4,691.95 | 844.55 |
| 0777-04184-2 | BRENDAMOUR | 5/31/2012 | 71 FUEL SURCHARGE | $ | 1,295.80 | 0% | | | $ | 1,295.80 | $ | 1,295.80 | - |
| 0777-04184-2 | BRENDAMOUR | 5/31/2012 | 343 METRO SERVICE F | $ | 75.00 | 6.50% | 5.21 | | $ | 75.00 | $ | 80.21 | 5.21 |
| 0777-04184-2 | BRENDAMOUR | 5/31/2012 | 400 OPERATION FEE | $ | 81.28 | 0% | | | $ | 81.28 | $ | 81.28 | - |
| 0777-04184-5 | D&K | 11/18/2015 | 1 ORIGIN COMMISSI | $ | 9.54 | 0% | | | $ | 9.54 | $ | 9.54 | - |
| 0777-04184-5 | D&K | 11/18/2015 | 5 BOOKING COMMISS | $ | 40.00 | 0% | | | $ | 40.00 | $ | 40.00 | - |
| 0777-04184-5 | D&K | 11/18/2015 | 83 TRANSPORTATION | $ | (25.00) | 0% | | | $ | (25.00) | $ | (25.00) | - |
| 0777-04184-7 | COINSTAR | 4/13/2017 | 5 BOOKING COMMISS | $ | 73.55 | 0% | | | $ | 73.55 | $ | 73.55 | - |
| 0777-04184-7 | COINSTAR | 4/13/2017 | 936 HO ORDER MGMT O | $ | (75.00) | 0% | | | $ | (75.00) | $ | (75.00) | - |
| 0777-04185-1 | REDBOX | 4/30/2011 | 1 ORIGIN COMMISSI | $ | 133.88 | 0% | | | $ | 133.88 | $ | 133.88 | - |
| 0777-04185-1 | REDBOX | 4/30/2011 | 5 BOOKING COMMISS | $ | 669.40 | 0% | | | $ | 669.40 | $ | 669.40 | - |
| 0777-04185-1 | REDBOX | 4/30/2011 | 11 LINE HAUL | $ | 3,324.67 | 18% | 729.81 | | $ | 3,324.67 | $ | 4,054.48 | 729.81 |
| 0777-04185-1 | REDBOX | 4/30/2011 | 71 FUEL SURCHARGE | $ | 1,296.35 | 0% | | | $ | 1,296.35 | $ | 1,296.35 | - |
| 0777-04185-1 | REDBOX | 4/30/2011 | 400 OPERATION FEE | $ | 69.30 | 0% | | | $ | 69.30 | $ | 69.30 | - |
| 0777-04185-2 | COINSTAR/REDBOX | 5/31/2012 | 1 ORIGIN COMMISSI | $ | 114.71 | 0% | | | $ | 114.71 | $ | 114.71 | - |
| 0777-04185-2 | COINSTAR/REDBOX | 5/31/2012 | 5 BOOKING COMMISS | $ | 344.12 | 0% | | | $ | 344.12 | $ | 344.12 | - |
| 0777-04185-2 | COINSTAR/REDBOX | 5/31/2012 | 11 LINE HAUL | $ | 3,077.93 | 18% | 675.64 | | $ | 3,077.93 | $ | 3,753.57 | 675.64 |
| 0777-04185-2 | COINSTAR/REDBOX | 5/31/2012 | 71 FUEL SURCHARGE | $ | 1,248.68 | 0% | | | $ | 1,248.68 | $ | 1,248.68 | - |
| 0777-04185-2 | COINSTAR/REDBOX | 5/31/2012 | 343 METRO SERVICE F | $ | 75.00 | 6.50% | 5.21 | | $ | 75.00 | $ | 80.21 | 5.21 |
| 0777-04185-2 | COINSTAR/REDBOX | 5/31/2012 | 400 OPERATION FEE | $ | 59.37 | 0% | | | $ | 59.37 | $ | 59.37 | - |
| 0777-04185-5 | D&K | 11/18/2015 | 1 ORIGIN COMMISSI | $ | 9.54 | 0% | | | $ | 9.54 | $ | 9.54 | - |
| 0777-04185-5 | D&K | 11/18/2015 | 5 BOOKING COMMISS | $ | 40.00 | 0% | | | $ | 40.00 | $ | 40.00 | - |
| 0777-04185-5 | D&K | 11/18/2015 | 83 TRANSPORTATION | $ | (25.00) | 0% | | | $ | (25.00) | $ | (25.00) | - |
| 0777-04185-7 | FASHION VALLEY | 6/6/2017 | 5 BOOKING COMMISS | $ | 29.21 | 0% | | | $ | 29.21 | $ | 29.21 | - |
| 0777-04185-7 | FASHION VALLEY | 6/6/2017 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | | | $ | (25.00) | $ | (25.00) | - |
| 0777-04186-1 | IVENDING | 5/12/2011 | 1 ORIGIN COMMISSI | $ | 49.66 | 0% | | | $ | 49.66 | $ | 49.66 | - |
| 0777-04186-1 | IVENDING | 5/12/2011 | 5 BOOKING COMMISS | $ | 256.55 | 0% | | | $ | 256.55 | $ | 256.55 | - |
| 0777-04186-2 | BRENDAMOUR | 5/24/2012 | 1 ORIGIN COMMISSI | $ | 65.00 | 0% | | | $ | 65.00 | $ | 65.00 | - |
| 0777-04186-2 | BRENDAMOUR | 5/24/2012 | 5 BOOKING COMMISS | $ | 346.67 | 0% | | | $ | 346.67 | $ | 346.67 | - |
| 0777-04186-2 | BRENDAMOUR | 5/24/2012 | 11 LINE HAUL | $ | 1,603.37 | 18% | 351.96 | | $ | 1,603.37 | $ | 1,955.33 | 351.96 |
| 0777-04186-2 | BRENDAMOUR | 5/24/2012 | 71 FUEL SURCHARGE | $ | 383.35 | 0% | | | $ | 383.35 | $ | 383.35 | - |
| 0777-04186-2 | BRENDAMOUR | 5/24/2012 | 205 EXTRA STOPS (RE | $ | 2,025.00 | 6.50% | 140.78 | | $ | 2,025.00 | $ | 2,165.78 | 140.78 |
| 0777-04186-2 | BRENDAMOUR | 5/24/2012 | 300 HOURS X LABOR | $ | 2,030.00 | 6.50% | 141.12 | | $ | 2,030.00 | $ | 2,171.12 | 141.12 |
| 0777-04186-2 | BRENDAMOUR | 5/24/2012 | 400 OPERATION FEE | $ | 33.98 | 0% | | | $ | 33.98 | $ | 33.98 | - |
| 0777-04186-5 | D&K | 11/18/2015 | 1 ORIGIN COMMISSI | $ | 9.54 | 0% | | | $ | 9.54 | $ | 9.54 | - |
| 0777-04186-5 | D&K | 11/18/2015 | 5 BOOKING COMMISS | $ | 40.00 | 0% | | | $ | 40.00 | $ | 40.00 | - |
| 0777-04186-5 | D&K | 11/18/2015 | 83 TRANSPORTATION | $ | (25.00) | 0% | | | $ | (25.00) | $ | (25.00) | - |
| 0777-04186-7 | NSA | 3/22/2017 | 290 HOURS VAN AUX. | $ | 21,107.63 | 6.50% | 1,467.38 | x | | | | | |
| 0777-04186-7 | NSA | 3/22/2017 | 300 HOURS X LABOR | $ | 14,775.34 | 6.50% | 1,027.16 | x | | | | | |
| 0777-04186-7 | NSA | 3/22/2017 | 5 BOOKING COMMISS | $ | 477.51 | 0% | | | $ | 477.51 | $ | 477.51 | - |
| 0777-04186-7 | NSA | 3/22/2017 | 11 LINE HAUL | $ | 1,847.22 | 18% | 405.49 | | $ | 1,847.22 | $ | 2,252.71 | 405.49 |
| 0777-04186-7 | NSA | 3/22/2017 | 71 FUEL SURCHARGE | $ | 220.32 | 0% | | | $ | 220.32 | $ | 220.32 | - |
| 0777-04186-7 | NSA | 3/22/2017 | 205 EXTRA STOPS (RE | $ | 2,775.00 | 6.50% | 192.91 | | $ | 2,775.00 | $ | 2,967.91 | 192.91 |
| 0777-04186-7 | NSA | 3/22/2017 | 285 DETENTION | $ | 1,200.00 | 6.50% | 83.42 | | $ | 1,200.00 | $ | 1,283.42 | 83.42 |

| ID | Customer | Date | Description | Amount | Amount | % | Amount | Amount | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04186-7 | NSA | 3/22/2017 | 300 HOURS X LABOR | $ 1,243.55 | $ 1,330.00 | 6.50% | $ 86.45 | $ 1,243.55 | $ 1,330.00 | $ 86.45 |
| 0777-04186-7 | NSA | 3/22/2017 | 400 OPERATION FEE | $ 39.41 | $ 39.41 | 0% | $ - | $ 39.41 | $ 39.41 | $ - |
| 0777-04187-1 | LENSCRAFTERS | 4/28/2011 | 1 ORIGIN COMMISSI | $ 63.34 | $ 63.34 | 0% | $ - | $ 63.34 | $ 63.34 | $ - |
| 0777-04187-1 | LENSCRAFTERS | 4/28/2011 | 5 BOOKING COMMISS | $ 358.95 | $ 358.95 | 0% | $ - | $ 358.95 | $ 358.95 | $ - |
| 0777-04187-1 | LENSCRAFTERS | 4/28/2011 | 11 LINE HAUL | $ 1,509.72 | $ 1,841.12 | 18% | $ 331.40 | $ 1,509.72 | $ 1,841.12 | $ 331.40 |
| 0777-04187-1 | LENSCRAFTERS | 4/28/2011 | 71 FUEL SURCHARGE | $ 640.18 | $ 640.18 | 0% | $ - | $ 640.18 | $ 640.18 | $ - |
| 0777-04187-1 | LENSCRAFTERS | 4/28/2011 | 205 EXTRA STOPS (RE | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-04187-1 | LENSCRAFTERS | 4/28/2011 | 300 HOURS X LABOR | $ 140.00 | $ 149.73 | 6.50% | $ 9.73 | $ 140.00 | $ 149.73 | $ 9.73 |
| 0777-04187-1 | LENSCRAFTERS | 4/28/2011 | 400 OPERATION FEE | $ 33.11 | $ 33.11 | 0% | $ - | $ 33.11 | $ 33.11 | $ - |
| 0777-04187-2 | BRENDAMOUR | 5/24/2012 | 1 ORIGIN COMMISSI | $ 104.36 | $ 104.36 | 0% | $ - | $ 104.36 | $ 104.36 | $ - |
| 0777-04187-2 | BRENDAMOUR | 5/24/2012 | 5 BOOKING COMMISS | $ 556.57 | $ 556.57 | 0% | $ - | $ 556.57 | $ 556.57 | $ - |
| 0777-04187-2 | BRENDAMOUR | 5/24/2012 | 11 LINE HAUL | $ 2,556.73 | $ 3,117.96 | 18% | $ 561.23 | $ 2,556.73 | $ 3,117.96 | $ 561.23 |
| 0777-04187-2 | BRENDAMOUR | 5/24/2012 | 71 FUEL SURCHARGE | $ 615.45 | $ 615.45 | 0% | $ - | $ 615.45 | $ 615.45 | $ - |
| 0777-04187-2 | BRENDAMOUR | 5/24/2012 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | $ 1,725.00 | $ 1,844.92 | $ 119.92 |
| 0777-04187-2 | BRENDAMOUR | 5/24/2012 | 300 HOURS X LABOR | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | $ 2,100.00 | $ 2,245.99 | $ 145.99 |
| 0777-04187-2 | BRENDAMOUR | 5/24/2012 | 400 OPERATION FEE | $ 54.55 | $ 54.55 | 0% | $ - | $ 54.55 | $ 54.55 | $ - |
| 0777-04187-5 | D&K | 11/18/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | $ 9.54 | $ 9.54 | $ - |
| 0777-04187-5 | D&K | 11/18/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | $ 40.00 | $ 40.00 | $ - |
| 0777-04187-5 | D&K | 11/18/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-04187-7 | COINSTAR | 4/6/2017 | 5 BOOKING COMMISS | $ 102.23 | $ 102.23 | 0% | $ - | $ 102.23 | $ 102.23 | $ - |
| 0777-04187-7 | COINSTAR | 4/6/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | $ (75.00) | $ (75.00) | $ - |
| 0777-04188-1 | LENSCRAFTERS | 4/28/2011 | 1 ORIGIN COMMISSI | $ 30.53 | $ 30.53 | 0% | $ - | $ 30.53 | $ 30.53 | $ - |
| 0777-04188-1 | LENSCRAFTERS | 4/28/2011 | 5 BOOKING COMMISS | $ 173.01 | $ 173.01 | 0% | $ - | $ 173.01 | $ 173.01 | $ - |
| 0777-04188-1 | LENSCRAFTERS | 4/28/2011 | 11 LINE HAUL | $ 727.67 | $ 887.40 | 18% | $ 159.73 | $ 727.67 | $ 887.40 | $ 159.73 |
| 0777-04188-1 | LENSCRAFTERS | 4/28/2011 | 71 FUEL SURCHARGE | $ 308.56 | $ 308.56 | 0% | $ - | $ 308.56 | $ 308.56 | $ - |
| 0777-04188-1 | LENSCRAFTERS | 4/28/2011 | 400 OPERATION FEE | $ 15.96 | $ 15.96 | 0% | $ - | $ 15.96 | $ 15.96 | $ - |
| 0777-04188-2 | BRENDAMOUR | 5/31/2012 | 1 ORIGIN COMMISSI | $ 161.06 | $ 161.06 | 0% | $ - | $ 161.06 | $ 161.06 | $ - |
| 0777-04188-2 | BRENDAMOUR | 5/31/2012 | 5 BOOKING COMMISS | $ 858.97 | $ 858.97 | 0% | $ - | $ 858.97 | $ 858.97 | $ - |
| 0777-04188-5 | D&K | 11/18/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | $ 9.54 | $ 9.54 | $ - |
| 0777-04188-5 | D&K | 11/18/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | $ 40.00 | $ 40.00 | $ - |
| 0777-04188-5 | D&K | 11/18/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-04188-7 | COINSTAR | 4/6/2017 | 5 BOOKING COMMISS | $ 105.36 | $ 105.36 | 0% | $ - | $ 105.36 | $ 105.36 | $ - |
| 0777-04188-7 | COINSTAR | 4/6/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | $ (75.00) | $ (75.00) | $ - |
| 0777-04189-1 | TRANSWORLD | 5/16/2011 | 1 ORIGIN COMMISSI | $ 318.82 | $ 318.82 | 0% | $ - | $ 318.82 | $ 318.82 | $ - |
| 0777-04189-1 | TRANSWORLD | 5/16/2011 | 83 TRANSPORTATION | $ (288.29) | $ (288.29) | 0% | $ - | $ (288.29) | $ (288.29) | $ - |
| 0777-04189-2 | BRENDAMOUR | 5/24/2012 | 1 ORIGIN COMMISSI | $ 217.33 | $ 217.33 | 0% | $ - | $ 217.33 | $ 217.33 | $ - |
| 0777-04189-2 | BRENDAMOUR | 5/24/2012 | 5 BOOKING COMMISS | $ 1,159.11 | $ 1,159.11 | 0% | $ - | $ 1,159.11 | $ 1,159.11 | $ - |
| 0777-04189-2 | BRENDAMOUR | 5/24/2012 | 11 LINE HAUL | $ 5,324.68 | $ 6,493.51 | 18% | $ 1,168.83 | $ 5,324.68 | $ 6,493.51 | $ 1,168.83 |
| 0777-04189-2 | BRENDAMOUR | 5/24/2012 | 71 FUEL SURCHARGE | $ 1,398.67 | $ 1,398.67 | 0% | $ - | $ 1,398.67 | $ 1,398.67 | $ - |
| 0777-04189-2 | BRENDAMOUR | 5/24/2012 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | $ 1,050.00 | $ 1,122.99 | $ 72.99 |
| 0777-04189-2 | BRENDAMOUR | 5/24/2012 | 300 HOURS X LABOR | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | $ 525.00 | $ 561.50 | $ 36.50 |
| 0777-04189-2 | BRENDAMOUR | 5/24/2012 | 400 OPERATION FEE | $ 113.61 | $ 113.61 | 0% | $ - | $ 113.61 | $ 113.61 | $ - |
| 0777-04189-5 | D&K | 11/18/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | $ 9.54 | $ 9.54 | $ - |
| 0777-04189-5 | D&K | 11/18/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | $ 40.00 | $ 40.00 | $ - |
| 0777-04189-5 | D&K | 11/18/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-04189-7 | COINSTAR | 4/6/2017 | 5 BOOKING COMMISS | $ 89.69 | $ 89.69 | 0% | $ - | $ 89.69 | $ 89.69 | $ - |
| 0777-04189-7 | COINSTAR | 4/6/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | $ (75.00) | $ (75.00) | $ - |
| 0777-04190-1 | SIGNIFI | 5/13/2011 | 1 ORIGIN COMMISSI | $ 14.49 | $ 14.49 | 0% | $ - | $ 14.49 | $ 14.49 | $ - |
| 0777-04190-1 | SIGNIFI | 5/13/2011 | 5 BOOKING COMMISS | $ 7.24 | $ 7.24 | 0% | $ - | $ 7.24 | $ 7.24 | $ - |
| 0777-04190-2 | BRENDAMOUR | 5/24/2012 | 1 ORIGIN COMMISSI | $ 139.28 | $ 139.28 | 0% | $ - | $ 139.28 | $ 139.28 | $ - |
| 0777-04190-2 | BRENDAMOUR | 5/24/2012 | 5 BOOKING COMMISS | $ 742.85 | $ 742.85 | 0% | $ - | $ 742.85 | $ 742.85 | $ - |
| 0777-04190-2 | BRENDAMOUR | 5/24/2012 | 11 LINE HAUL | $ 3,412.48 | $ 4,161.56 | 18% | $ 749.08 | $ 3,412.48 | $ 4,161.56 | $ 749.08 |
| 0777-04190-2 | BRENDAMOUR | 5/24/2012 | 71 FUEL SURCHARGE | $ 1,295.80 | $ 1,295.80 | 0% | $ - | $ 1,295.80 | $ 1,295.80 | $ - |
| 0777-04190-2 | BRENDAMOUR | 5/24/2012 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-04190-2 | BRENDAMOUR | 5/24/2012 | 400 OPERATION FEE | $ 72.09 | $ 72.09 | 0% | $ - | $ 72.09 | $ 72.09 | $ - |
| 0777-04190-5 | D&K ENG | 11/18/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | $ 9.54 | $ 9.54 | $ - |
| 0777-04190-5 | D&K ENG | 11/18/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | $ 40.00 | $ 40.00 | $ - |
| 0777-04190-5 | D&K ENG | 11/18/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-04190-7 | COINSTAR | 4/6/2017 | 5 BOOKING COMMISS | $ 107.23 | $ 107.23 | 0% | $ - | $ 107.23 | $ 107.23 | $ - |

| Item | Vendor | Date | Description | Amount | | Amount2 | % | Value | | Amount3 | Amount4 | Value2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04190-7 | COINSTAR | 4/6/2017 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-04191-1 | REDBOX | 4/30/2011 | 1 ORIGIN COMMISSI | $ | 162.06 | $ | 162.06 | 0% | $ | - | $ | 162.06 | $ | 162.06 | $ | - |
| 0777-04191-1 | REDBOX | 4/30/2011 | 5 BOOKING COMMISS | $ | 864.31 | $ | 864.31 | 0% | $ | - | $ | 864.31 | $ | 864.31 | $ | - |
| 0777-04191-1 | REDBOX | 4/30/2011 | 11 LINE HAUL | $ | 3,970.42 | $ | 4,841.98 | 18% | $ | 871.56 | $ | 3,970.42 | $ | 4,841.98 | $ | 871.56 |
| 0777-04191-1 | REDBOX | 4/30/2011 | 71 FUEL SURCHARGE | $ | 1,109.35 | $ | 1,109.35 | 0% | $ | - | $ | 1,109.35 | $ | 1,109.35 | $ | - |
| 0777-04191-1 | REDBOX | 4/30/2011 | 205 EXTRA STOPS (RE | $ | 1,950.00 | $ | 2,085.56 | 6.50% | $ | 135.56 | $ | 1,950.00 | $ | 2,085.56 | $ | 135.56 |
| 0777-04191-1 | REDBOX | 4/30/2011 | 300 HOURS X LABOR | $ | 1,890.00 | $ | 2,021.39 | 6.50% | $ | 131.39 | $ | 1,890.00 | $ | 2,021.39 | $ | 131.39 |
| 0777-04191-1 | REDBOX | 4/30/2011 | 400 OPERATION FEE | $ | 84.71 | $ | 84.71 | 0% | $ | - | $ | 84.71 | $ | 84.71 | $ | - |
| 0777-04191-2 | TA TRUCK STOP | 5/31/2012 | 1 ORIGIN COMMISSI | $ | 125.50 | $ | 125.50 | 0% | $ | - | $ | 125.50 | $ | 125.50 | $ | - |
| 0777-04191-2 | TA TRUCK STOP | 5/31/2012 | 5 BOOKING COMMISS | $ | 669.31 | $ | 669.31 | 0% | $ | - | $ | 669.31 | $ | 669.31 | $ | - |
| 0777-04191-2 | TA TRUCK STOP | 5/31/2012 | 11 LINE HAUL | $ | 3,074.65 | $ | 3,749.57 | 18% | $ | 674.92 | $ | 3,074.65 | $ | 3,749.57 | $ | 674.92 |
| 0777-04191-2 | TA TRUCK STOP | 5/31/2012 | 71 FUEL SURCHARGE | $ | 733.52 | $ | 733.52 | 0% | $ | - | $ | 733.52 | $ | 733.52 | $ | - |
| 0777-04191-2 | TA TRUCK STOP | 5/31/2012 | 205 EXTRA STOPS (RE | $ | 1,050.00 | $ | 1,122.99 | 6.50% | $ | 72.99 | $ | 1,050.00 | $ | 1,122.99 | $ | 72.99 |
| 0777-04191-2 | TA TRUCK STOP | 5/31/2012 | 290 HOURS VAN AUX. | $ | 100.00 | $ | 106.95 | 6.50% | $ | 6.95 | $ | 100.00 | $ | 106.95 | $ | 6.95 |
| 0777-04191-2 | TA TRUCK STOP | 5/31/2012 | 300 HOURS X LABOR | $ | 1,295.00 | $ | 1,385.03 | 6.50% | $ | 90.03 | $ | 1,295.00 | $ | 1,385.03 | $ | 90.03 |
| 0777-04191-2 | TA TRUCK STOP | 5/31/2012 | 400 OPERATION FEE | $ | 65.60 | $ | 65.60 | 0% | $ | - | $ | 65.60 | $ | 65.60 | $ | - |
| 0777-04191-5 | OUTERWALL | 10/25/2015 | 290 HOURS VAN AUX. | $ | 8,437.50 | $ | 8,437.50 | 0.00% | $ | - | x | | | | | |
| 0777-04191-5 | OUTERWALL | 10/25/2015 | 300 HOURS X LABOR | $ | 5,906.25 | $ | 5,906.25 | 0.00% | $ | - | x | | | | | |
| 0777-04191-5 | OUTERWALL | 10/25/2015 | 1 ORIGIN COMMISSI | $ | 61.27 | $ | 61.27 | 0% | $ | - | $ | 61.27 | $ | 61.27 | $ | - |
| 0777-04191-5 | OUTERWALL | 10/25/2015 | 5 BOOKING COMMISS | $ | 326.78 | $ | 326.78 | 0% | $ | - | $ | 326.78 | $ | 326.78 | $ | - |
| 0777-04191-5 | OUTERWALL | 10/25/2015 | 11 LINE HAUL | $ | 1,511.35 | $ | 1,843.11 | 18% | $ | 331.76 | $ | 1,511.35 | $ | 1,843.11 | $ | 331.76 |
| 0777-04191-5 | OUTERWALL | 10/25/2015 | 71 FUEL SURCHARGE | $ | 177.39 | $ | 177.39 | 0% | $ | - | $ | 177.39 | $ | 177.39 | $ | - |
| 0777-04191-5 | OUTERWALL | 10/25/2015 | 300 HOURS X LABOR | $ | 1,225.00 | $ | 1,310.16 | 6.50% | $ | 85.16 | $ | 1,225.00 | $ | 1,310.16 | $ | 85.16 |
| 0777-04191-5 | OUTERWALL | 10/25/2015 | 343 METRO SERVICE F | $ | 50.00 | $ | 53.48 | 6.50% | $ | 3.48 | $ | 50.00 | $ | 53.48 | $ | 3.48 |
| 0777-04191-5 | OUTERWALL | 10/25/2015 | 400 OPERATION FEE | $ | 32.03 | $ | 32.03 | 0% | $ | - | $ | 32.03 | $ | 32.03 | $ | - |
| 0777-04191-7 | COINSTAR | 4/6/2017 | 5 BOOKING COMMISS | $ | 102.23 | $ | 102.23 | 0% | $ | - | $ | 102.23 | $ | 102.23 | $ | - |
| 0777-04191-7 | COINSTAR | 4/6/2017 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-04192-1 | REDBOX | 4/30/2011 | 1 ORIGIN COMMISSI | $ | 146.21 | $ | 146.21 | 0% | $ | - | $ | 146.21 | $ | 146.21 | $ | - |
| 0777-04192-1 | REDBOX | 4/30/2011 | 5 BOOKING COMMISS | $ | 779.80 | $ | 779.80 | 0% | $ | - | $ | 779.80 | $ | 779.80 | $ | - |
| 0777-04192-1 | REDBOX | 4/30/2011 | 11 LINE HAUL | $ | 3,582.21 | $ | 4,368.55 | 18% | $ | 786.34 | $ | 3,582.21 | $ | 4,368.55 | $ | 786.34 |
| 0777-04192-1 | REDBOX | 4/30/2011 | 71 FUEL SURCHARGE | $ | 959.75 | $ | 959.75 | 0% | $ | - | $ | 959.75 | $ | 959.75 | $ | - |
| 0777-04192-1 | REDBOX | 4/30/2011 | 205 EXTRA STOPS (RE | $ | 2,475.00 | $ | 2,647.06 | 6.50% | $ | 172.06 | $ | 2,475.00 | $ | 2,647.06 | $ | 172.06 |
| 0777-04192-1 | REDBOX | 4/30/2011 | 300 HOURS X LABOR | $ | 2,380.00 | $ | 2,545.45 | 6.50% | $ | 165.45 | $ | 2,380.00 | $ | 2,545.45 | $ | 165.45 |
| 0777-04192-1 | REDBOX | 4/30/2011 | 400 OPERATION FEE | $ | 76.43 | $ | 76.43 | 0% | $ | - | $ | 76.43 | $ | 76.43 | $ | - |
| 0777-04192-2 | LOGI | 6/7/2012 | 5 BOOKING COMMISS | $ | 83.79 | $ | 83.79 | 0% | $ | - | $ | 83.79 | $ | 83.79 | $ | - |
| 0777-04192-5 | OUTERWALL | 10/24/2015 | 290 HOURS VAN AUX. | $ | 10,500.00 | $ | 10,500.00 | 0.00% | $ | - | x | | | | | |
| 0777-04192-5 | OUTERWALL | 10/24/2015 | 300 HOURS X LABOR | $ | 7,350.00 | $ | 7,350.00 | 0.00% | $ | - | x | | | | | |
| 0777-04192-5 | OUTERWALL | 10/24/2015 | 1 ORIGIN COMMISSI | $ | 56.33 | $ | 56.33 | 0% | $ | - | $ | 56.33 | $ | 56.33 | $ | - |
| 0777-04192-5 | OUTERWALL | 10/24/2015 | 5 BOOKING COMMISS | $ | 300.42 | $ | 300.42 | 0% | $ | - | $ | 300.42 | $ | 300.42 | $ | - |
| 0777-04192-5 | OUTERWALL | 10/24/2015 | 11 LINE HAUL | $ | 1,389.42 | $ | 1,694.41 | 18% | $ | 304.99 | $ | 1,389.42 | $ | 1,694.41 | $ | 304.99 |
| 0777-04192-5 | OUTERWALL | 10/24/2015 | 71 FUEL SURCHARGE | $ | 163.08 | $ | 163.08 | 0% | $ | - | $ | 163.08 | $ | 163.08 | $ | - |
| 0777-04192-5 | OUTERWALL | 10/24/2015 | 343 METRO SERVICE F | $ | 50.00 | $ | 53.48 | 6.50% | $ | 3.48 | $ | 50.00 | $ | 53.48 | $ | 3.48 |
| 0777-04192-5 | OUTERWALL | 10/24/2015 | 400 OPERATION FEE | $ | 29.45 | $ | 29.45 | 0% | $ | - | $ | 29.45 | $ | 29.45 | $ | - |
| 0777-04192-7 | COINSTAR | 4/6/2017 | 5 BOOKING COMMISS | $ | 115.86 | $ | 115.86 | 0% | $ | - | $ | 115.86 | $ | 115.86 | $ | - |
| 0777-04192-7 | COINSTAR | 4/6/2017 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-04193-1 | REDBOX | 4/30/2011 | 1 ORIGIN COMMISSI | $ | 68.27 | $ | 68.27 | 0% | $ | - | $ | 68.27 | $ | 68.27 | $ | - |
| 0777-04193-1 | REDBOX | 4/30/2011 | 5 BOOKING COMMISS | $ | 284.45 | $ | 284.45 | 0% | $ | - | $ | 284.45 | $ | 284.45 | $ | - |
| 0777-04193-1 | REDBOX | 4/30/2011 | 11 LINE HAUL | $ | 1,740.84 | $ | 2,122.98 | 18% | $ | 382.14 | $ | 1,740.84 | $ | 2,122.98 | $ | 382.14 |
| 0777-04193-1 | REDBOX | 4/30/2011 | 71 FUEL SURCHARGE | $ | 375.10 | $ | 375.10 | 0% | $ | - | $ | 375.10 | $ | 375.10 | $ | - |
| 0777-04193-1 | REDBOX | 4/30/2011 | 205 EXTRA STOPS (RE | $ | 1,950.00 | $ | 2,085.56 | 6.50% | $ | 135.56 | $ | 1,950.00 | $ | 2,085.56 | $ | 135.56 |
| 0777-04193-1 | REDBOX | 4/30/2011 | 300 HOURS X LABOR | $ | 1,890.00 | $ | 2,021.39 | 6.50% | $ | 131.39 | $ | 1,890.00 | $ | 2,021.39 | $ | 131.39 |
| 0777-04193-1 | REDBOX | 4/30/2011 | 400 OPERATION FEE | $ | 35.69 | $ | 35.69 | 0% | $ | - | $ | 35.69 | $ | 35.69 | $ | - |
| 0777-04193-2 | BRENDAMOUR | 5/31/2012 | 1 ORIGIN COMMISSI | $ | 76.19 | $ | 76.19 | 0% | $ | - | $ | 76.19 | $ | 76.19 | $ | - |
| 0777-04193-2 | BRENDAMOUR | 5/31/2012 | 5 BOOKING COMMISS | $ | 406.36 | $ | 406.36 | 0% | $ | - | $ | 406.36 | $ | 406.36 | $ | - |
| 0777-04193-2 | BRENDAMOUR | 5/31/2012 | 11 LINE HAUL | $ | 1,879.42 | $ | 2,291.98 | 18% | $ | 412.56 | $ | 1,879.42 | $ | 2,291.98 | $ | 412.56 |
| 0777-04193-2 | BRENDAMOUR | 5/31/2012 | 71 FUEL SURCHARGE | $ | 433.01 | $ | 433.01 | 0% | $ | - | $ | 433.01 | $ | 433.01 | $ | - |
| 0777-04193-2 | BRENDAMOUR | 5/31/2012 | 205 EXTRA STOPS (RE | $ | 825.00 | $ | 882.35 | 6.50% | $ | 57.35 | $ | 825.00 | $ | 882.35 | $ | 57.35 |
| 0777-04193-2 | BRENDAMOUR | 5/31/2012 | 300 HOURS X LABOR | $ | 910.00 | $ | 973.26 | 6.50% | $ | 63.26 | $ | 910.00 | $ | 973.26 | $ | 63.26 |
| 0777-04193-2 | BRENDAMOUR | 5/31/2012 | 400 OPERATION FEE | $ | 39.83 | $ | 39.83 | 0% | $ | - | $ | 39.83 | $ | 39.83 | $ | - |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04193-5 | D&K ENG | 11/5/2015 | 1 ORIGIN COMMISSI | $ | 9.54 | $ | 9.54 | 0% | $ | - | $ | 9.54 | $ | 9.54 | $ | - |
| 0777-04193-5 | D&K ENG | 11/5/2015 | 5 BOOKING COMMISS | $ | 40.00 | $ | 40.00 | 0% | $ | - | $ | 40.00 | $ | 40.00 | $ | - |
| 0777-04193-5 | D&K ENG | 11/5/2015 | 83 TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04193-7 | COINSTAR | 4/6/2017 | 5 BOOKING COMMISS | $ | 115.86 | $ | 115.86 | 0% | $ | - | $ | 115.86 | $ | 115.86 | $ | - |
| 0777-04193-7 | COINSTAR | 4/6/2017 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-04194-1 | REDBOX | 4/30/2011 | 1 ORIGIN COMMISSI | $ | 262.18 | $ | 262.18 | 0% | $ | - | $ | 262.18 | $ | 262.18 | $ | - |
| 0777-04194-1 | REDBOX | 4/30/2011 | 5 BOOKING COMMISS | $ | 1,398.30 | $ | 1,398.30 | 0% | $ | - | $ | 1,398.30 | $ | 1,398.30 | $ | - |
| 0777-04194-1 | REDBOX | 4/30/2011 | 11 LINE HAUL | $ | 6,423.42 | $ | 7,833.44 | 18% | $ | 1,410.02 | $ | 6,423.42 | $ | 7,833.44 | $ | 1,410.02 |
| 0777-04194-1 | REDBOX | 4/30/2011 | 71 FUEL SURCHARGE | $ | 1,240.80 | $ | 1,240.80 | 0% | $ | - | $ | 1,240.80 | $ | 1,240.80 | $ | - |
| 0777-04194-1 | REDBOX | 4/30/2011 | 205 EXTRA STOPS (RE | $ | 2,175.00 | $ | 2,326.20 | 6.50% | $ | 151.20 | $ | 2,175.00 | $ | 2,326.20 | $ | 151.20 |
| 0777-04194-1 | REDBOX | 4/30/2011 | 300 HOURS X LABOR | $ | 2,100.00 | $ | 2,245.99 | 6.50% | $ | 145.99 | $ | 2,100.00 | $ | 2,245.99 | $ | 145.99 |
| 0777-04194-1 | REDBOX | 4/30/2011 | 400 OPERATION FEE | $ | 137.05 | $ | 137.05 | 0% | $ | - | $ | 137.05 | $ | 137.05 | $ | - |
| 0777-04194-2 | LENSCRAFTERS | 5/31/2012 | 1 ORIGIN COMMISSI | $ | 91.55 | $ | 91.55 | 0% | $ | - | $ | 91.55 | $ | 91.55 | $ | - |
| 0777-04194-2 | LENSCRAFTERS | 5/31/2012 | 5 BOOKING COMMISS | $ | 518.78 | $ | 518.78 | 0% | $ | - | $ | 518.78 | $ | 518.78 | $ | - |
| 0777-04194-2 | LENSCRAFTERS | 5/31/2012 | 11 LINE HAUL | $ | 2,181.91 | $ | 2,660.87 | 18% | $ | 478.96 | $ | 2,181.91 | $ | 2,660.87 | $ | 478.96 |
| 0777-04194-2 | LENSCRAFTERS | 5/31/2012 | 71 FUEL SURCHARGE | $ | 957.12 | $ | 957.12 | 0% | $ | - | $ | 957.12 | $ | 957.12 | $ | - |
| 0777-04194-2 | LENSCRAFTERS | 5/31/2012 | 205 EXTRA STOPS (RE | $ | 675.00 | $ | 721.93 | 6.50% | $ | 46.93 | $ | 675.00 | $ | 721.93 | $ | 46.93 |
| 0777-04194-2 | LENSCRAFTERS | 5/31/2012 | 300 HOURS X LABOR | $ | 227.50 | $ | 243.32 | 6.50% | $ | 15.82 | $ | 227.50 | $ | 243.32 | $ | 15.82 |
| 0777-04194-2 | LENSCRAFTERS | 5/31/2012 | 400 OPERATION FEE | $ | 47.86 | $ | 47.86 | 0% | $ | - | $ | 47.86 | $ | 47.86 | $ | - |
| 0777-04194-5 | D&K | 11/5/2015 | 1 ORIGIN COMMISSI | $ | 9.54 | $ | 9.54 | 0% | $ | - | $ | 9.54 | $ | 9.54 | $ | - |
| 0777-04194-5 | D&K | 11/5/2015 | 5 BOOKING COMMISS | $ | 40.00 | $ | 40.00 | 0% | $ | - | $ | 40.00 | $ | 40.00 | $ | - |
| 0777-04194-5 | D&K | 11/5/2015 | 83 TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04194-7 | COINSTAR | 4/6/2017 | 5 BOOKING COMMISS | $ | 89.69 | $ | 89.69 | 0% | $ | - | $ | 89.69 | $ | 89.69 | $ | - |
| 0777-04194-7 | COINSTAR | 4/6/2017 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-04195-1 | SIGNIFI | 5/23/2011 | 1 ORIGIN COMMISSI | $ | 14.49 | $ | 14.49 | 0% | $ | - | $ | 14.49 | $ | 14.49 | $ | - |
| 0777-04195-1 | SIGNIFI | 5/23/2011 | 5 BOOKING COMMISS | $ | 55.54 | $ | 55.54 | 0% | $ | - | $ | 55.54 | $ | 55.54 | $ | - |
| 0777-04195-1 | SIGNIFI | 5/23/2011 | 12 G-11 COMMISSION | $ | 31.50 | $ | 31.50 | 0% | $ | - | $ | 31.50 | $ | 31.50 | $ | - |
| 0777-04195-1 | SIGNIFI | 5/23/2011 | 71 FUEL SURCHARGE | $ | 31.50 | $ | 31.50 | 0% | $ | - | $ | 31.50 | $ | 31.50 | $ | - |
| 0777-04195-1 | SIGNIFI | 5/26/2011 | 71 FUEL SURCHARGE | $ | (28.74) | $ | (28.74) | 0% | $ | - | $ | (28.74) | $ | (28.74) | $ | - |
| 0777-04195-2 | LENSCRAFTERS #49 | 5/31/2012 | 1 ORIGIN COMMISSI | $ | 37.81 | $ | 37.81 | 0% | $ | - | $ | 37.81 | $ | 37.81 | $ | - |
| 0777-04195-2 | LENSCRAFTERS #49 | 5/31/2012 | 5 BOOKING COMMISS | $ | 214.26 | $ | 214.26 | 0% | $ | - | $ | 214.26 | $ | 214.26 | $ | - |
| 0777-04195-2 | LENSCRAFTERS #49 | 5/31/2012 | 11 LINE HAUL | $ | 901.14 | $ | 1,098.95 | 18% | $ | 197.81 | $ | 901.14 | $ | 1,098.95 | $ | 197.81 |
| 0777-04195-2 | LENSCRAFTERS #49 | 5/31/2012 | 71 FUEL SURCHARGE | $ | 395.30 | $ | 395.30 | 0% | $ | - | $ | 395.30 | $ | 395.30 | $ | - |
| 0777-04195-2 | LENSCRAFTERS #49 | 5/31/2012 | 400 OPERATION FEE | $ | 19.76 | $ | 19.76 | 0% | $ | - | $ | 19.76 | $ | 19.76 | $ | - |
| 0777-04195-5 | D&K | 11/5/2015 | 1 ORIGIN COMMISSI | $ | 9.54 | $ | 9.54 | 0% | $ | - | $ | 9.54 | $ | 9.54 | $ | - |
| 0777-04195-5 | D&K | 11/5/2015 | 5 BOOKING COMMISS | $ | 40.00 | $ | 40.00 | 0% | $ | - | $ | 40.00 | $ | 40.00 | $ | - |
| 0777-04195-5 | D&K | 11/5/2015 | 83 TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04195-7 | COINSTAR | 4/6/2017 | 5 BOOKING COMMISS | $ | 113.23 | $ | 113.23 | 0% | $ | - | $ | 113.23 | $ | 113.23 | $ | - |
| 0777-04195-7 | COINSTAR | 4/6/2017 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-04196-1 | CSS | 5/31/2011 | 300 HOURS X LABOR | $ | 4,970.00 | $ | 4,970.00 | 0.00% | $ | - | x | | | | | |
| 0777-04196-1 | CSS | 5/31/2011 | 1 ORIGIN COMMISSI | $ | 248.89 | $ | 248.89 | 0% | $ | - | $ | 248.89 | $ | 248.89 | $ | - |
| 0777-04196-1 | CSS | 5/31/2011 | 5 BOOKING COMMISS | $ | 663.70 | $ | 663.70 | 0% | $ | - | $ | 663.70 | $ | 663.70 | $ | - |
| 0777-04196-1 | CSS | 5/31/2011 | 11 LINE HAUL | $ | 6,761.39 | $ | 8,245.60 | 18% | $ | 1,484.21 | $ | 6,761.39 | $ | 8,245.60 | $ | 1,484.21 |
| 0777-04196-1 | CSS | 5/31/2011 | 71 FUEL SURCHARGE | $ | 2,944.70 | $ | 2,944.70 | 0% | $ | - | $ | 2,944.70 | $ | 2,944.70 | $ | - |
| 0777-04196-1 | CSS | 5/31/2011 | 205 EXTRA STOPS (RE | $ | 6,450.00 | $ | 6,898.40 | 6.50% | $ | 448.40 | $ | 6,450.00 | $ | 6,898.40 | $ | 448.40 |
| 0777-04196-1 | CSS | 5/31/2011 | 400 OPERATION FEE | $ | 130.10 | $ | 130.10 | 0% | $ | - | $ | 130.10 | $ | 130.10 | $ | - |
| 0777-04196-2 | BRENDAMOUR MOVING | 6/14/2012 | 1 ORIGIN COMMISSI | $ | 246.53 | $ | 246.53 | 0% | $ | - | $ | 246.53 | $ | 246.53 | $ | - |
| 0777-04196-2 | BRENDAMOUR MOVING | 6/14/2012 | 5 BOOKING COMMISS | $ | 1,314.81 | $ | 1,314.81 | 0% | $ | - | $ | 1,314.81 | $ | 1,314.81 | $ | - |
| 0777-04196-2 | BRENDAMOUR MOVING | 6/14/2012 | 11 LINE HAUL | $ | 6,039.93 | $ | 7,365.77 | 18% | $ | 1,325.84 | $ | 6,039.93 | $ | 7,365.77 | $ | 1,325.84 |
| 0777-04196-2 | BRENDAMOUR MOVING | 6/14/2012 | 71 FUEL SURCHARGE | $ | 1,667.91 | $ | 1,667.91 | 0% | $ | - | $ | 1,667.91 | $ | 1,667.91 | $ | - |
| 0777-04196-2 | BRENDAMOUR MOVING | 6/14/2012 | 400 OPERATION FEE | $ | 128.87 | $ | 128.87 | 0% | $ | - | $ | 128.87 | $ | 128.87 | $ | - |
| 0777-04196-5 | D&K | 11/5/2015 | 1 ORIGIN COMMISSI | $ | 9.54 | $ | 9.54 | 0% | $ | - | $ | 9.54 | $ | 9.54 | $ | - |
| 0777-04196-5 | D&K | 11/5/2015 | 5 BOOKING COMMISS | $ | 40.00 | $ | 40.00 | 0% | $ | - | $ | 40.00 | $ | 40.00 | $ | - |
| 0777-04196-5 | D&K | 11/5/2015 | 83 TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04196-7 | COINSTAR | 4/6/2017 | 5 BOOKING COMMISS | $ | 127.48 | $ | 127.48 | 0% | $ | - | $ | 127.48 | $ | 127.48 | $ | - |
| 0777-04196-7 | COINSTAR | 4/6/2017 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-04197-1 | TRANSWORLD | 5/23/2011 | 5 BOOKING COMMISS | $ | 777.22 | $ | 777.22 | 0% | $ | - | $ | 777.22 | $ | 777.22 | $ | - |
| 0777-04197-2 | BRENDAMOUR MOVING | 6/14/2012 | 1 ORIGIN COMMISSI | $ | 149.68 | $ | 149.68 | 0% | $ | - | $ | 149.68 | $ | 149.68 | $ | - |
| 0777-04197-2 | BRENDAMOUR MOVING | 6/14/2012 | 5 BOOKING COMMISS | $ | 798.30 | $ | 798.30 | 0% | $ | - | $ | 798.30 | $ | 798.30 | $ | - |

| ID | Name | Date | Description | Amt | Amt2 | % | Comm | Amt3 | Amt4 | Amt5 |
|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04197-2 | BRENDAMOUR MOVING | 6/14/2012 | 11 LINE HAUL | 3,667.17 | 4,472.16 | 18% | 804.99 | 3,667.17 | 4,472.16 | 804.99 |
| 0777-04197-2 | BRENDAMOUR MOVING | 6/14/2012 | 71 FUEL SURCHARGE | 861.25 | 861.25 | 0% | - | 861.25 | 861.25 | - |
| 0777-04197-2 | BRENDAMOUR MOVING | 6/14/2012 | 205 EXTRA STOPS (RE | 1,050.00 | 1,122.99 | 6.50% | 72.99 | 1,050.00 | 1,122.99 | 72.99 |
| 0777-04197-2 | BRENDAMOUR MOVING | 6/14/2012 | 290 HOURS VAN AUX. | 100.00 | 106.95 | 6.50% | 6.95 | 100.00 | 106.95 | 6.95 |
| 0777-04197-2 | BRENDAMOUR MOVING | 6/14/2012 | 300 HOURS X LABOR | 1,225.00 | 1,310.16 | 6.50% | 85.16 | 1,225.00 | 1,310.16 | 85.16 |
| 0777-04197-2 | BRENDAMOUR MOVING | 6/14/2012 | 400 OPERATION FEE | 78.24 | 78.24 | 0% | - | 78.24 | 78.24 | - |
| 0777-04197-5 | D&K | 11/5/2015 | 1 ORIGIN COMMISSI | 9.54 | 9.54 | 0% | - | 9.54 | 9.54 | - |
| 0777-04197-5 | D&K | 11/5/2015 | 5 BOOKING COMMISS | 40.00 | 40.00 | 0% | - | 40.00 | 40.00 | - |
| 0777-04197-5 | D&K | 11/5/2015 | 83 TRANSPORTATION | (25.00) | (25.00) | 0% | - | (25.00) | (25.00) | - |
| 0777-04197-7 | COINSTAR | 4/6/2017 | 5 BOOKING COMMISS | 107.23 | 107.23 | 0% | - | 107.23 | 107.23 | - |
| 0777-04197-7 | COINSTAR | 4/6/2017 | 936 HO ORDER MGMT O | (75.00) | (75.00) | 0% | - | (75.00) | (75.00) | - |
| 0777-04198-1 | LENSCRAFTERS | 4/30/2011 | 1 ORIGIN COMMISSI | 100.45 | 100.45 | 0% | - | 100.45 | 100.45 | - |
| 0777-04198-1 | LENSCRAFTERS | 4/30/2011 | 5 BOOKING COMMISS | 569.22 | 569.22 | 0% | - | 569.22 | 569.22 | - |
| 0777-04198-1 | LENSCRAFTERS | 4/30/2011 | 11 LINE HAUL | 2,394.08 | 2,919.61 | 18% | 525.53 | 2,394.08 | 2,919.61 | 525.53 |
| 0777-04198-1 | LENSCRAFTERS | 4/30/2011 | 71 FUEL SURCHARGE | 1,015.19 | 1,015.19 | 0% | - | 1,015.19 | 1,015.19 | - |
| 0777-04198-1 | LENSCRAFTERS | 4/30/2011 | 205 EXTRA STOPS (RE | 525.00 | 561.50 | 6.50% | 36.50 | 525.00 | 561.50 | 36.50 |
| 0777-04198-1 | LENSCRAFTERS | 4/30/2011 | 300 HOURS X LABOR | 420.00 | 449.20 | 6.50% | 29.20 | 420.00 | 449.20 | 29.20 |
| 0777-04198-1 | LENSCRAFTERS | 4/30/2011 | 400 OPERATION FEE | 52.51 | 52.51 | 0% | - | 52.51 | 52.51 | - |
| 0777-04198-2 | BRENDAMOUR MOVING | 6/14/2012 | 1 ORIGIN COMMISSI | 120.86 | 120.86 | 0% | - | 120.86 | 120.86 | - |
| 0777-04198-2 | BRENDAMOUR MOVING | 6/14/2012 | 5 BOOKING COMMISS | 644.60 | 644.60 | 0% | - | 644.60 | 644.60 | - |
| 0777-04198-2 | BRENDAMOUR MOVING | 6/14/2012 | 11 LINE HAUL | 2,961.15 | 3,611.16 | 18% | 650.01 | 2,961.15 | 3,611.16 | 650.01 |
| 0777-04198-2 | BRENDAMOUR MOVING | 6/14/2012 | 71 FUEL SURCHARGE | 686.88 | 686.88 | 0% | - | 686.88 | 686.88 | - |
| 0777-04198-2 | BRENDAMOUR MOVING | 6/14/2012 | 205 EXTRA STOPS (RE | 525.00 | 561.50 | 6.50% | 36.50 | 525.00 | 561.50 | 36.50 |
| 0777-04198-2 | BRENDAMOUR MOVING | 6/14/2012 | 300 HOURS X LABOR | 560.00 | 598.93 | 6.50% | 38.93 | 560.00 | 598.93 | 38.93 |
| 0777-04198-2 | BRENDAMOUR MOVING | 6/14/2012 | 400 OPERATION FEE | 63.18 | 63.18 | 0% | - | 63.18 | 63.18 | - |
| 0777-04198-7 | COINSTAR | 4/6/2017 | 5 BOOKING COMMISS | 103.05 | 103.05 | 0% | - | 103.05 | 103.05 | - |
| 0777-04198-7 | COINSTAR | 4/6/2017 | 936 HO ORDER MGMT O | (75.00) | (75.00) | 0% | - | (75.00) | (75.00) | - |
| 0777-04199-1 | LENSCRAFTERS | 4/30/2011 | 1 ORIGIN COMMISSI | 67.49 | 67.49 | 0% | - | 67.49 | 67.49 | - |
| 0777-04199-1 | LENSCRAFTERS | 4/30/2011 | 5 BOOKING COMMISS | 382.45 | 382.45 | 0% | - | 382.45 | 382.45 | - |
| 0777-04199-1 | LENSCRAFTERS | 4/30/2011 | 11 LINE HAUL | 1,608.53 | 1,961.62 | 18% | 353.09 | 1,608.53 | 1,961.62 | 353.09 |
| 0777-04199-1 | LENSCRAFTERS | 4/30/2011 | 71 FUEL SURCHARGE | 682.08 | 682.08 | 0% | - | 682.08 | 682.08 | - |
| 0777-04199-1 | LENSCRAFTERS | 4/30/2011 | 400 OPERATION FEE | 35.28 | 35.28 | 0% | - | 35.28 | 35.28 | - |
| 0777-04199-2 | BRENDAMOUR MOVING | 6/14/2012 | 1 ORIGIN COMMISSI | 227.62 | 227.62 | 0% | - | 227.62 | 227.62 | - |
| 0777-04199-2 | BRENDAMOUR MOVING | 6/14/2012 | 5 BOOKING COMMISS | 1,213.95 | 1,213.95 | 0% | - | 1,213.95 | 1,213.95 | - |
| 0777-04199-2 | BRENDAMOUR MOVING | 6/14/2012 | 11 LINE HAUL | 5,576.58 | 6,800.71 | 18% | 1,224.13 | 5,576.58 | 6,800.71 | 1,224.13 |
| 0777-04199-2 | BRENDAMOUR MOVING | 6/14/2012 | 71 FUEL SURCHARGE | 1,465.74 | 1,465.74 | 0% | - | 1,465.74 | 1,465.74 | - |
| 0777-04199-2 | BRENDAMOUR MOVING | 6/14/2012 | 205 EXTRA STOPS (RE | 1,725.00 | 1,844.92 | 6.50% | 119.92 | 1,725.00 | 1,844.92 | 119.92 |
| 0777-04199-2 | BRENDAMOUR MOVING | 6/14/2012 | 290 HOURS VAN AUX. | 100.00 | 106.95 | 6.50% | 6.95 | 100.00 | 106.95 | 6.95 |
| 0777-04199-2 | BRENDAMOUR MOVING | 6/14/2012 | 300 HOURS X LABOR | 1,785.00 | 1,909.09 | 6.50% | 124.09 | 1,785.00 | 1,909.09 | 124.09 |
| 0777-04199-2 | BRENDAMOUR MOVING | 6/14/2012 | 400 OPERATION FEE | 118.98 | 118.98 | 0% | - | 118.98 | 118.98 | - |
| 0777-04199-7 | COINSTAR | 4/6/2017 | 5 BOOKING COMMISS | 92.02 | 92.02 | 0% | - | 92.02 | 92.02 | - |
| 0777-04199-7 | COINSTAR | 4/6/2017 | 936 HO ORDER MGMT O | (75.00) | (75.00) | 0% | - | (75.00) | (75.00) | - |
| 0777-04200-1 | LENSCRAFTERS | 5/12/2011 | 1 ORIGIN COMMISSI | 60.36 | 60.36 | 0% | - | 60.36 | 60.36 | - |
| 0777-04200-1 | LENSCRAFTERS | 5/12/2011 | 5 BOOKING COMMISS | 332.01 | 332.01 | 0% | - | 332.01 | 332.01 | - |
| 0777-04200-1 | LENSCRAFTERS | 5/12/2011 | 11 LINE HAUL | 1,438.69 | 1,754.50 | 18% | 315.81 | 1,438.69 | 1,754.50 | 315.81 |
| 0777-04200-1 | LENSCRAFTERS | 5/12/2011 | 11 LINE HAUL | (10.06) | (12.27) | 18% | (2.21) | (10.06) | (12.27) | (2.21) |
| 0777-04200-1 | LENSCRAFTERS | 5/12/2011 | 71 FUEL SURCHARGE | 610.06 | 610.06 | 0% | - | 610.06 | 610.06 | - |
| 0777-04200-1 | LENSCRAFTERS | 5/12/2011 | 205 EXTRA STOPS (RE | 300.00 | 320.86 | 6.50% | 20.86 | 300.00 | 320.86 | 20.86 |
| 0777-04200-1 | LENSCRAFTERS | 5/12/2011 | 260 CANADIAN IMPORT | 350.00 | 350.00 | 0% | - | 350.00 | 350.00 | - |
| 0777-04200-1 | LENSCRAFTERS | 5/12/2011 | 300 HOURS X LABOR | 682.50 | 729.95 | 6.50% | 47.45 | 682.50 | 729.95 | 47.45 |
| 0777-04200-1 | LENSCRAFTERS | 5/12/2011 | 343 METRO SERVICE F | 250.00 | 267.38 | 6.50% | 17.38 | 250.00 | 267.38 | 17.38 |
| 0777-04200-1 | LENSCRAFTERS | 5/12/2011 | 400 OPERATION FEE | 31.55 | 31.55 | 0% | - | 31.55 | 31.55 | - |
| 0777-04200-2 | BRENDAMOUR MOVING | 6/14/2012 | 1 ORIGIN COMMISSI | 255.18 | 255.18 | 0% | - | 255.18 | 255.18 | - |
| 0777-04200-2 | BRENDAMOUR MOVING | 6/14/2012 | 5 BOOKING COMMISS | 1,360.94 | 1,360.94 | 0% | - | 1,360.94 | 1,360.94 | - |
| 0777-04200-2 | BRENDAMOUR MOVING | 6/14/2012 | 11 LINE HAUL | 6,251.82 | 7,624.17 | 18% | 1,372.35 | 6,251.82 | 7,624.17 | 1,372.35 |
| 0777-04200-2 | BRENDAMOUR MOVING | 6/14/2012 | 71 FUEL SURCHARGE | 1,643.22 | 1,643.22 | 0% | - | 1,643.22 | 1,643.22 | - |
| 0777-04200-2 | BRENDAMOUR MOVING | 6/14/2012 | 205 EXTRA STOPS (RE | 1,500.00 | 1,604.28 | 6.50% | 104.28 | 1,500.00 | 1,604.28 | 104.28 |
| 0777-04200-2 | BRENDAMOUR MOVING | 6/14/2012 | 300 HOURS X LABOR | 1,680.00 | 1,796.79 | 6.50% | 116.79 | 1,680.00 | 1,796.79 | 116.79 |
| 0777-04200-2 | BRENDAMOUR MOVING | 6/14/2012 | 400 OPERATION FEE | 133.39 | 133.39 | 0% | - | 133.39 | | |

| ID | Customer | Date | Description | $ | $ | % | $ | | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04200-5 | FEZELL'S COUNTRY | 11/6/2015 | 5 BOOKING COMMISS | 36.90 | 36.90 | 0% | - | | 36.90 | 36.90 | - |
| 0777-04200-5 | FEZELL'S COUNTRY | 11/6/2015 | 83 TRANSPORTATION | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-04200-7 | COINSTAR | 4/6/2017 | 5 BOOKING COMMISS | 89.69 | 89.69 | 0% | - | | 89.69 | 89.69 | - |
| 0777-04200-7 | COINSTAR | 4/6/2017 | 936 HO ORDER MGMT O | (75.00) | (75.00) | 0% | - | | (75.00) | (75.00) | - |
| 0777-04201-1 | LENSCRAFTERS | 5/12/2011 | 1 ORIGIN COMMISSI | 52.39 | 52.39 | 0% | - | | 52.39 | 52.39 | - |
| 0777-04201-1 | LENSCRAFTERS | 5/12/2011 | 5 BOOKING COMMISS | 288.12 | 288.12 | 0% | - | | 288.12 | 288.12 | - |
| 0777-04201-1 | LENSCRAFTERS | 5/12/2011 | 11 LINE HAUL | 1,248.52 | 1,522.59 | 18% | 274.07 | | 1,248.52 | 1,522.59 | 274.07 |
| 0777-04201-1 | LENSCRAFTERS | 5/12/2011 | 11 LINE HAUL | (8.73) | (10.65) | 18% | (1.92) | | (8.73) | (10.65) | (1.92) |
| 0777-04201-1 | LENSCRAFTERS | 5/12/2011 | 71 FUEL SURCHARGE | 529.42 | 529.42 | 0% | - | | 529.42 | 529.42 | - |
| 0777-04201-1 | LENSCRAFTERS | 5/12/2011 | 260 CANADIAN IMPORT | 350.00 | 350.00 | 0% | - | | 350.00 | 350.00 | - |
| 0777-04201-1 | LENSCRAFTERS | 5/12/2011 | 343 METRO SERVICE F | 250.00 | 267.38 | 6.50% | 17.38 | | 250.00 | 267.38 | 17.38 |
| 0777-04201-1 | LENSCRAFTERS | 5/12/2011 | 400 OPERATION FEE | 27.38 | 27.38 | 0% | - | | 27.38 | 27.38 | - |
| 0777-04201-2 | TRANSWORLD MARK | 6/26/2012 | 1 ORIGIN COMMISSI | 55.15 | 55.15 | 0% | - | | 55.15 | 55.15 | - |
| 0777-04201-2 | TRANSWORLD MARK | 6/26/2012 | 5 BOOKING COMMISS | 238.97 | 238.97 | 0% | - | | 238.97 | 238.97 | - |
| 0777-04201-5 | LENSCRAFTERS | 11/4/2015 | 1 ORIGIN COMMISSI | 26.83 | 26.83 | 0% | - | | 26.83 | 26.83 | - |
| 0777-04201-5 | LENSCRAFTERS | 11/4/2015 | 5 BOOKING COMMISS | 152.03 | 152.03 | 0% | - | | 152.03 | 152.03 | - |
| 0777-04201-5 | LENSCRAFTERS | 11/4/2015 | 11 LINE HAUL | 639.44 | 779.80 | 18% | 140.36 | | 639.44 | 779.80 | 140.36 |
| 0777-04201-5 | LENSCRAFTERS | 11/4/2015 | 71 FUEL SURCHARGE | 130.90 | 130.90 | 0% | - | | 130.90 | 130.90 | - |
| 0777-04201-5 | LENSCRAFTERS | 11/4/2015 | 300 HOURS X LABOR | 210.00 | 224.60 | 6.50% | 14.60 | | 210.00 | 224.60 | 14.60 |
| 0777-04201-5 | LENSCRAFTERS | 11/4/2015 | 400 OPERATION FEE | 14.02 | 14.02 | 0% | - | | 14.02 | 14.02 | - |
| 0777-04201-7 | COINSTAR | 4/6/2017 | 5 BOOKING COMMISS | 92.02 | 92.02 | 0% | - | | 92.02 | 92.02 | - |
| 0777-04201-7 | COINSTAR | 4/6/2017 | 936 HO ORDER MGMT O | (75.00) | (75.00) | 0% | - | | (75.00) | (75.00) | - |
| 0777-04202-1 | LENSCRAFTERS | 5/11/2011 | 1 ORIGIN COMMISSI | 133.63 | 133.63 | 0% | - | | 133.63 | 133.63 | - |
| 0777-04202-1 | LENSCRAFTERS | 5/11/2011 | 5 BOOKING COMMISS | 757.25 | 757.25 | 0% | - | | 757.25 | 757.25 | - |
| 0777-04202-1 | LENSCRAFTERS | 5/11/2011 | 11 LINE HAUL | 3,184.89 | 3,884.01 | 18% | 699.12 | | 3,184.89 | 3,884.01 | 699.12 |
| 0777-04202-1 | LENSCRAFTERS | 5/11/2011 | 71 FUEL SURCHARGE | 1,350.52 | 1,350.52 | 0% | - | | 1,350.52 | 1,350.52 | - |
| 0777-04202-1 | LENSCRAFTERS | 5/11/2011 | 205 EXTRA STOPS (RE | 75.00 | 80.21 | 6.50% | 5.21 | | 75.00 | 80.21 | 5.21 |
| 0777-04202-1 | LENSCRAFTERS | 5/11/2011 | 300 HOURS X LABOR | 175.00 | 187.17 | 6.50% | 12.17 | | 175.00 | 187.17 | 12.17 |
| 0777-04202-1 | LENSCRAFTERS | 5/11/2011 | 400 OPERATION FEE | 69.85 | 69.85 | 0% | - | | 69.85 | 69.85 | - |
| 0777-04202-2 | BRENDAMOUR | 6/28/2012 | 1 ORIGIN COMMISSI | 170.04 | 170.04 | 0% | - | | 170.04 | 170.04 | - |
| 0777-04202-2 | BRENDAMOUR | 6/28/2012 | 5 BOOKING COMMISS | 906.90 | 906.90 | 0% | - | | 906.90 | 906.90 | - |
| 0777-04202-2 | BRENDAMOUR | 6/28/2012 | 11 LINE HAUL | 4,166.08 | 5,080.59 | 18% | 914.51 | | 4,166.08 | 5,080.59 | 914.51 |
| 0777-04202-2 | BRENDAMOUR | 6/28/2012 | 71 FUEL SURCHARGE | 981.24 | 981.24 | 0% | - | | 981.24 | 981.24 | - |
| 0777-04202-2 | BRENDAMOUR | 6/28/2012 | 205 EXTRA STOPS (RE | 450.00 | 481.28 | 6.50% | 31.28 | | 450.00 | 481.28 | 31.28 |
| 0777-04202-2 | BRENDAMOUR | 6/28/2012 | 300 HOURS X LABOR | 2,205.00 | 2,358.29 | 6.50% | 153.29 | | 2,205.00 | 2,358.29 | 153.29 |
| 0777-04202-2 | BRENDAMOUR | 6/28/2012 | 400 OPERATION FEE | 88.89 | 88.89 | 0% | - | | 88.89 | 88.89 | - |
| 0777-04202-5 | LENSCRAFTERS | 11/4/2015 | 1 ORIGIN COMMISSI | 26.83 | 26.83 | 0% | - | | 26.83 | 26.83 | - |
| 0777-04202-5 | LENSCRAFTERS | 11/4/2015 | 5 BOOKING COMMISS | 152.03 | 152.03 | 0% | - | | 152.03 | 152.03 | - |
| 0777-04202-5 | LENSCRAFTERS | 11/4/2015 | 11 LINE HAUL | 639.44 | 779.80 | 18% | 140.36 | | 639.44 | 779.80 | 140.36 |
| 0777-04202-5 | LENSCRAFTERS | 11/4/2015 | 71 FUEL SURCHARGE | 130.90 | 130.90 | 0% | - | | 130.90 | 130.90 | - |
| 0777-04202-5 | LENSCRAFTERS | 11/4/2015 | 400 OPERATION FEE | 14.02 | 14.02 | 0% | - | | 14.02 | 14.02 | - |
| 0777-04202-7 | COINSTAR | 4/6/2017 | 5 BOOKING COMMISS | 103.05 | 103.05 | 0% | - | | 103.05 | 103.05 | - |
| 0777-04202-7 | COINSTAR | 4/6/2017 | 936 HO ORDER MGMT O | (75.00) | (75.00) | 0% | - | | (75.00) | (75.00) | - |
| 0777-04203-1 | LENSCRAFTERS | 5/11/2011 | 1 ORIGIN COMMISSI | 56.04 | 56.04 | 0% | - | | 56.04 | 56.04 | - |
| 0777-04203-1 | LENSCRAFTERS | 5/11/2011 | 5 BOOKING COMMISS | 317.57 | 317.57 | 0% | - | | 317.57 | 317.57 | - |
| 0777-04203-1 | LENSCRAFTERS | 5/11/2011 | 11 LINE HAUL | 1,335.65 | 1,628.84 | 18% | 293.19 | | 1,335.65 | 1,628.84 | 293.19 |
| 0777-04203-1 | LENSCRAFTERS | 5/11/2011 | 71 FUEL SURCHARGE | 566.37 | 566.37 | 0% | - | | 566.37 | 566.37 | - |
| 0777-04203-1 | LENSCRAFTERS | 5/11/2011 | 400 OPERATION FEE | 29.30 | 29.30 | 0% | - | | 29.30 | 29.30 | - |
| 0777-04203-2 | BRENDAMOUR | 6/28/2012 | 1 ORIGIN COMMISSI | 245.22 | 245.22 | 0% | - | | 245.22 | 245.22 | - |
| 0777-04203-2 | BRENDAMOUR | 6/28/2012 | 5 BOOKING COMMISS | 1,307.82 | 1,307.82 | 0% | - | | 1,307.82 | 1,307.82 | - |
| 0777-04203-2 | BRENDAMOUR | 6/28/2012 | 11 LINE HAUL | 3,096.41 | 3,776.11 | 18% | 679.70 | | 3,096.41 | 3,776.11 | 679.70 |
| 0777-04203-2 | BRENDAMOUR | 6/28/2012 | 11 LINE HAUL | 2,911.38 | 3,550.46 | 18% | 639.08 | | 2,911.38 | 3,550.46 | 639.08 |
| 0777-04203-2 | BRENDAMOUR | 6/28/2012 | 71 FUEL SURCHARGE | 802.23 | 802.23 | 0% | - | | 802.23 | 802.23 | - |
| 0777-04203-2 | BRENDAMOUR | 6/28/2012 | 71 FUEL SURCHARGE | 754.29 | 754.29 | 0% | - | | 754.29 | 754.29 | - |
| 0777-04203-2 | BRENDAMOUR | 6/28/2012 | 400 OPERATION FEE | 128.18 | 128.18 | 0% | - | | 128.18 | 128.18 | - |
| 0777-04203-5 | NSA | 11/1/2015 | 290 HOURS VAN AUX. | 16,350.00 | 16,350.00 | 0.00% | - | x | | | |
| 0777-04203-5 | NSA | 11/1/2015 | 300 HOURS X LABOR | 11,445.00 | 11,445.00 | 0.00% | - | x | | | |
| 0777-04203-5 | NSA | 11/1/2015 | 1 ORIGIN COMMISSI | 125.07 | 125.07 | 0% | - | | 125.07 | 125.07 | - |
| 0777-04203-5 | NSA | 11/1/2015 | 5 BOOKING COMMISS | 667.05 | 667.05 | 0% | - | | 667.05 | 667.05 | - |

| ID | Customer | Date | Item | Amount | | % | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04203-5 | NSA | 11/1/2015 | 11 LINE HAUL | $ 3,736.88 | $ 3,736.88 | 18% | $ 672.64 | | $ 3,064.24 | $ 3,736.88 | $ 672.64 |
| 0777-04203-5 | NSA | 11/1/2015 | 71 FUEL SURCHARGE | $ 274.32 | $ 274.32 | 0% | $ - | | $ 274.32 | $ 274.32 | $ - |
| 0777-04203-5 | NSA | 11/1/2015 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | $ 114.71 |
| 0777-04203-5 | NSA | 11/1/2015 | 300 HOURS X LABOR | $ 1,610.00 | $ 1,721.93 | 6.50% | $ 111.93 | | $ 1,610.00 | $ 1,721.93 | $ 111.93 |
| 0777-04203-5 | NSA | 11/1/2015 | 400 OPERATION FEE | $ 65.38 | $ 65.38 | 0% | $ - | | $ 65.38 | $ 65.38 | $ - |
| 0777-04203-7 | COINSTAR | 3/30/2017 | 5 BOOKING COMMISS | $ 32.53 | $ 32.53 | 0% | $ - | | $ 32.53 | $ 32.53 | $ - |
| 0777-04203-7 | COINSTAR | 3/30/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-04204-1 | LENSCRAFTERS | 5/11/2011 | 1 ORIGIN COMMISSI | $ 51.10 | $ 51.10 | 0% | $ - | | $ 51.10 | $ 51.10 | $ - |
| 0777-04204-1 | LENSCRAFTERS | 5/11/2011 | 5 BOOKING COMMISS | $ 289.57 | $ 289.57 | 0% | $ - | | $ 289.57 | $ 289.57 | $ - |
| 0777-04204-1 | LENSCRAFTERS | 5/11/2011 | 11 LINE HAUL | $ 1,217.89 | $ 1,485.23 | 18% | $ 267.34 | | $ 1,217.89 | $ 1,485.23 | $ 267.34 |
| 0777-04204-1 | LENSCRAFTERS | 5/11/2011 | 71 FUEL SURCHARGE | $ 516.43 | $ 516.43 | 0% | $ - | | $ 516.43 | $ 516.43 | $ - |
| 0777-04204-1 | LENSCRAFTERS | 5/11/2011 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-04204-1 | LENSCRAFTERS | 5/11/2011 | 300 HOURS X LABOR | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | $ 12.17 |
| 0777-04204-1 | LENSCRAFTERS | 5/11/2011 | 400 OPERATION FEE | $ 26.71 | $ 26.71 | 0% | $ - | | $ 26.71 | $ 26.71 | $ - |
| 0777-04204-2 | BRENDAMOUR | 6/28/2012 | 1 ORIGIN COMMISSI | $ 203.11 | $ 203.11 | 0% | $ - | | $ 203.11 | $ 203.11 | $ - |
| 0777-04204-2 | BRENDAMOUR | 6/28/2012 | 5 BOOKING COMMISS | $ 1,083.28 | $ 1,083.28 | 0% | $ - | | $ 1,083.28 | $ 1,083.28 | $ - |
| 0777-04204-2 | BRENDAMOUR | 6/28/2012 | 11 LINE HAUL | $ 4,976.31 | $ 6,068.67 | 18% | $ 1,092.36 | | $ 4,976.31 | $ 6,068.67 | $ 1,092.36 |
| 0777-04204-2 | BRENDAMOUR | 6/28/2012 | 71 FUEL SURCHARGE | $ 1,289.28 | $ 1,289.28 | 0% | $ - | | $ 1,289.28 | $ 1,289.28 | $ - |
| 0777-04204-2 | BRENDAMOUR | 6/28/2012 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | $ 78.21 |
| 0777-04204-2 | BRENDAMOUR | 6/28/2012 | 290 HOURS VAN AUX. | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-04204-2 | BRENDAMOUR | 6/28/2012 | 300 HOURS X LABOR | $ 1,365.00 | $ 1,459.89 | 6.50% | $ 94.89 | | $ 1,365.00 | $ 1,459.89 | $ 94.89 |
| 0777-04204-2 | BRENDAMOUR | 6/28/2012 | 400 OPERATION FEE | $ 106.18 | $ 106.18 | 0% | $ - | | $ 106.18 | $ 106.18 | $ - |
| 0777-04204-7 | COINSTAR | 4/6/2017 | 1 ORIGIN COMMISSI | $ 7.69 | $ 7.69 | 0% | $ - | | $ 7.69 | $ 7.69 | $ - |
| 0777-04204-7 | COINSTAR | 4/6/2017 | 5 BOOKING COMMISS | $ 29.21 | $ 29.21 | 0% | $ - | | $ 29.21 | $ 29.21 | $ - |
| 0777-04205-1 | LENSCRAFTERS | 5/11/2011 | 1 ORIGIN COMMISSI | $ 25.36 | $ 25.36 | 0% | $ - | | $ 25.36 | $ 25.36 | $ - |
| 0777-04205-1 | LENSCRAFTERS | 5/11/2011 | 5 BOOKING COMMISS | $ 143.70 | $ 143.70 | 0% | $ - | | $ 143.70 | $ 143.70 | $ - |
| 0777-04205-1 | LENSCRAFTERS | 5/11/2011 | 11 LINE HAUL | $ 604.39 | $ 737.06 | 18% | $ 132.67 | | $ 604.39 | $ 737.06 | $ 132.67 |
| 0777-04205-1 | LENSCRAFTERS | 5/11/2011 | 71 FUEL SURCHARGE | $ 256.29 | $ 256.29 | 0% | $ - | | $ 256.29 | $ 256.29 | $ - |
| 0777-04205-1 | LENSCRAFTERS | 5/11/2011 | 400 OPERATION FEE | $ 13.26 | $ 13.26 | 0% | $ - | | $ 13.26 | $ 13.26 | $ - |
| 0777-04205-2 | BRENDAMOUR | 6/28/2012 | 1 ORIGIN COMMISSI | $ 207.29 | $ 207.29 | 0% | $ - | | $ 207.29 | $ 207.29 | $ - |
| 0777-04205-2 | BRENDAMOUR | 6/28/2012 | 5 BOOKING COMMISS | $ 1,105.56 | $ 1,105.56 | 0% | $ - | | $ 1,105.56 | $ 1,105.56 | $ - |
| 0777-04205-2 | BRENDAMOUR | 6/28/2012 | 11 LINE HAUL | $ 5,078.67 | $ 6,193.50 | 18% | $ 1,114.83 | | $ 5,078.67 | $ 6,193.50 | $ 1,114.83 |
| 0777-04205-2 | BRENDAMOUR | 6/28/2012 | 71 FUEL SURCHARGE | $ 1,315.80 | $ 1,315.80 | 0% | $ - | | $ 1,315.80 | $ 1,315.80 | $ - |
| 0777-04205-2 | BRENDAMOUR | 6/28/2012 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | $ 104.28 |
| 0777-04205-2 | BRENDAMOUR | 6/28/2012 | 290 HOURS VAN AUX. | $ 200.00 | $ 213.90 | 6.50% | $ 13.90 | | $ 200.00 | $ 213.90 | $ 13.90 |
| 0777-04205-2 | BRENDAMOUR | 6/28/2012 | 300 HOURS X LABOR | $ 1,750.00 | $ 1,871.66 | 6.50% | $ 121.66 | | $ 1,750.00 | $ 1,871.66 | $ 121.66 |
| 0777-04205-2 | BRENDAMOUR | 6/28/2012 | 400 OPERATION FEE | $ 108.36 | $ 108.36 | 0% | $ - | | $ 108.36 | $ 108.36 | $ - |
| 0777-04205-5 | KROGER 583 | 11/13/2015 | 5 BOOKING COMMISS | $ 36.90 | $ 36.90 | 0% | $ - | | $ 36.90 | $ 36.90 | $ - |
| 0777-04205-5 | KROGER 583 | 11/13/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04205-7 | COINSTAR | 4/6/2017 | 5 BOOKING COMMISS | $ 91.78 | $ 91.78 | 0% | $ - | | $ 91.78 | $ 91.78 | $ - |
| 0777-04205-7 | COINSTAR | 4/19/2017 | 5 BOOKING COMMISS | $ 91.78 | $ 91.78 | 0% | $ - | | $ 91.78 | $ 91.78 | $ - |
| 0777-04205-7 | COINSTAR | 4/12/2017 | 5 BOOKING COMMISS | $ (91.78) | $ (91.78) | 0% | $ - | | $ (91.78) | $ (91.78) | $ - |
| 0777-04205-7 | COINSTAR | 4/12/2017 | 936 HO ORDER MGMT O | $ 50.00 | $ 50.00 | 0% | $ - | | $ 50.00 | $ 50.00 | $ - |
| 0777-04205-7 | COINSTAR | 4/6/2017 | 936 HO ORDER MGMT O | $ 25.00 | $ 25.00 | 0% | $ - | | $ 25.00 | $ 25.00 | $ - |
| 0777-04205-7 | COINSTAR | 4/6/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-04205-7 | COINSTAR | 4/19/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-04206-1 | REDBOX | 5/19/2011 | 1 ORIGIN COMMISSI | $ 196.87 | $ 196.87 | 0% | $ - | | $ 196.87 | $ 196.87 | $ - |
| 0777-04206-1 | REDBOX | 5/19/2011 | 5 BOOKING COMMISS | $ 1,049.95 | $ 1,049.95 | 0% | $ - | | $ 1,049.95 | $ 1,049.95 | $ - |
| 0777-04206-1 | REDBOX | 5/19/2011 | 11 LINE HAUL | $ 4,823.19 | $ 5,881.94 | 18% | $ 1,058.75 | | $ 4,823.19 | $ 5,881.94 | $ 1,058.75 |
| 0777-04206-1 | REDBOX | 5/19/2011 | 71 FUEL SURCHARGE | $ 1,352.45 | $ 1,352.45 | 0% | $ - | | $ 1,352.45 | $ 1,352.45 | $ - |
| 0777-04206-1 | REDBOX | 5/19/2011 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | $ 93.85 |
| 0777-04206-1 | REDBOX | 5/19/2011 | 300 HOURS X LABOR | $ 1,330.00 | $ 1,422.46 | 6.50% | $ 92.46 | | $ 1,330.00 | $ 1,422.46 | $ 92.46 |
| 0777-04206-1 | REDBOX | 5/19/2011 | 400 OPERATION FEE | $ 102.91 | $ 102.91 | 0% | $ - | | $ 102.91 | $ 102.91 | $ - |
| 0777-04206-2 | BRENDAMOUR | 6/28/2012 | 1 ORIGIN COMMISSI | $ 127.23 | $ 127.23 | 0% | $ - | | $ 127.23 | $ 127.23 | $ - |
| 0777-04206-2 | BRENDAMOUR | 6/28/2012 | 5 BOOKING COMMISS | $ 678.58 | $ 678.58 | 0% | $ - | | $ 678.58 | $ 678.58 | $ - |
| 0777-04206-2 | BRENDAMOUR | 6/28/2012 | 11 LINE HAUL | $ 3,117.22 | $ 3,801.49 | 18% | $ 684.27 | | $ 3,117.22 | $ 3,801.49 | $ 684.27 |
| 0777-04206-2 | BRENDAMOUR | 6/28/2012 | 71 FUEL SURCHARGE | $ 753.78 | $ 753.78 | 0% | $ - | | $ 753.78 | $ 753.78 | $ - |
| 0777-04206-2 | BRENDAMOUR | 6/28/2012 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | $ 88.64 |
| 0777-04206-2 | BRENDAMOUR | 6/28/2012 | 300 HOURS X LABOR | $ 1,260.00 | $ 1,347.59 | 6.50% | $ 87.59 | | $ 1,260.00 | $ 1,347.59 | $ 87.59 |

| Invoice | Name | Date | Description | Amount | Amount | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04206-2 | BRENDAMOUR | 6/28/2012 | 400 OPERATION FEE | $ 66.51 | $ 66.51 | 0% | $ - | | $ 66.51 | $ 66.51 | $ - |
| 0777-04206-5 | OUTERWALL | 11/2/2015 | 290 HOURS VAN AUX. | $ 17,325.00 | $ 17,325.00 | 0.00% | $ - | x | | | |
| 0777-04206-5 | OUTERWALL | 11/2/2015 | 300 HOURS X LABOR | $ 12,127.50 | $ 12,127.50 | 0.00% | $ - | x | | | |
| 0777-04206-5 | OUTERWALL | 11/2/2015 | 1 ORIGIN COMMISSI | $ 280.98 | $ 280.98 | 0% | $ - | | $ 280.98 | $ 280.98 | $ - |
| 0777-04206-5 | OUTERWALL | 11/2/2015 | 5 BOOKING COMMISS | $ 1,498.54 | $ 1,498.54 | 0% | $ - | | $ 1,498.54 | $ 1,498.54 | $ - |
| 0777-04206-5 | OUTERWALL | 11/2/2015 | 11 LINE HAUL | $ 6,883.93 | $ 8,395.04 | 18% | $ 1,511.11 | | $ 6,883.93 | $ 8,395.04 | $ 1,511.11 |
| 0777-04206-5 | OUTERWALL | 11/2/2015 | 71 FUEL SURCHARGE | $ 805.25 | $ 805.25 | 0% | $ - | | $ 805.25 | $ 805.25 | $ - |
| 0777-04206-5 | OUTERWALL | 11/2/2015 | 205 EXTRA STOPS (RE | $ 2,475.00 | $ 2,647.06 | 6.50% | $ 172.06 | | $ 2,475.00 | $ 2,647.06 | $ 172.06 |
| 0777-04206-5 | OUTERWALL | 11/2/2015 | 300 HOURS X LABOR | $ 2,380.00 | $ 2,545.45 | 6.50% | $ 165.45 | | $ 2,380.00 | $ 2,545.45 | $ 165.45 |
| 0777-04206-5 | OUTERWALL | 11/2/2015 | 400 OPERATION FEE | $ 146.88 | $ 146.88 | 0% | $ - | | $ 146.88 | $ 146.88 | $ - |
| 0777-04206-7 | COINSTAR | 4/6/2017 | 5 BOOKING COMMISS | $ 104.02 | $ 104.02 | 0% | $ - | | $ 104.02 | $ 104.02 | $ - |
| 0777-04206-7 | COINSTAR | 4/6/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-04207-1 | IVEND | 6/7/2011 | 1 ORIGIN COMMISSI | $ 49.66 | $ 49.66 | 0% | $ - | | $ 49.66 | $ 49.66 | $ - |
| 0777-04207-1 | IVEND | 6/7/2011 | 5 BOOKING COMMISS | $ 256.55 | $ 256.55 | 0% | $ - | | $ 256.55 | $ 256.55 | $ - |
| 0777-04207-2 | BRENDAMOUR | 6/28/2012 | 1 ORIGIN COMMISSI | $ 117.71 | $ 117.71 | 0% | $ - | | $ 117.71 | $ 117.71 | $ - |
| 0777-04207-2 | BRENDAMOUR | 6/28/2012 | 5 BOOKING COMMISS | $ 627.81 | $ 627.81 | 0% | $ - | | $ 627.81 | $ 627.81 | $ - |
| 0777-04207-2 | BRENDAMOUR | 6/28/2012 | 11 LINE HAUL | $ 2,884.00 | $ 3,517.07 | 18% | $ 633.07 | | $ 2,884.00 | $ 3,517.07 | $ 633.07 |
| 0777-04207-2 | BRENDAMOUR | 6/28/2012 | 71 FUEL SURCHARGE | $ 685.95 | $ 685.95 | 0% | $ - | | $ 685.95 | $ 685.95 | $ - |
| 0777-04207-2 | BRENDAMOUR | 6/28/2012 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | $ 99.06 |
| 0777-04207-2 | BRENDAMOUR | 6/28/2012 | 300 HOURS X LABOR | $ 1,435.00 | $ 1,534.76 | 6.50% | $ 99.76 | | $ 1,435.00 | $ 1,534.76 | $ 99.76 |
| 0777-04207-2 | BRENDAMOUR | 6/28/2012 | 400 OPERATION FEE | $ 61.53 | $ 61.53 | 0% | $ - | | $ 61.53 | $ 61.53 | $ - |
| 0777-04207-5 | OUTERWALL | 11/3/2015 | 290 HOURS VAN AUX. | $ 19,775.00 | $ 19,775.00 | 0.00% | $ - | x | | | |
| 0777-04207-5 | OUTERWALL | 11/3/2015 | 300 HOURS X LABOR | $ 13,842.50 | $ 13,842.50 | 0.00% | $ - | x | | | |
| 0777-04207-5 | OUTERWALL | 11/3/2015 | 1 ORIGIN COMMISSI | $ 360.73 | $ 360.73 | 0% | $ - | | $ 360.73 | $ 360.73 | $ - |
| 0777-04207-5 | OUTERWALL | 11/3/2015 | 5 BOOKING COMMISS | $ 1,923.89 | $ 1,923.89 | 0% | $ - | | $ 1,923.89 | $ 1,923.89 | $ - |
| 0777-04207-5 | OUTERWALL | 11/3/2015 | 11 LINE HAUL | $ 8,837.87 | $ 10,777.89 | 18% | $ 1,940.02 | | $ 8,837.87 | $ 10,777.89 | $ 1,940.02 |
| 0777-04207-5 | OUTERWALL | 11/3/2015 | 71 FUEL SURCHARGE | $ 1,130.50 | $ 1,130.50 | 0% | $ - | | $ 1,130.50 | $ 1,130.50 | $ - |
| 0777-04207-5 | OUTERWALL | 11/3/2015 | 205 EXTRA STOPS (RE | $ 2,625.00 | $ 2,807.49 | 6.50% | $ 182.49 | | $ 2,625.00 | $ 2,807.49 | $ 182.49 |
| 0777-04207-5 | OUTERWALL | 11/3/2015 | 290 HOURS VAN AUX. | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | $ 6.95 |
| 0777-04207-5 | OUTERWALL | 11/3/2015 | 300 HOURS X LABOR | $ 2,870.00 | $ 3,069.52 | 6.50% | $ 199.52 | | $ 2,870.00 | $ 3,069.52 | $ 199.52 |
| 0777-04207-5 | OUTERWALL | 11/3/2015 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-04207-5 | OUTERWALL | 11/3/2015 | 400 OPERATION FEE | $ 188.57 | $ 188.57 | 0% | $ - | | $ 188.57 | $ 188.57 | $ - |
| 0777-04207-7 | COINSTAR | 4/6/2017 | 5 BOOKING COMMISS | $ 73.04 | $ 73.04 | 0% | $ - | | $ 73.04 | $ 73.04 | $ - |
| 0777-04207-7 | COINSTAR | 4/6/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04208-1 | SIGNIFI | 7/11/2011 | 1 ORIGIN COMMISSI | $ 19.99 | $ 19.99 | 0% | $ - | | $ 19.99 | $ 19.99 | $ - |
| 0777-04208-1 | SIGNIFI | 7/11/2011 | 5 BOOKING COMMISS | $ 76.63 | $ 76.63 | 0% | $ - | | $ 76.63 | $ 76.63 | $ - |
| 0777-04208-1 | SIGNIFI | 7/11/2011 | 11 LINE HAUL | $ 218.27 | $ 266.18 | 18% | $ 47.91 | | $ 218.27 | $ 266.18 | $ 47.91 |
| 0777-04208-1 | SIGNIFI | 7/11/2011 | 11 LINE HAUL | $ (1.43) | $ (1.74) | 18% | $ (0.31) | | $ (1.43) | $ (1.74) | $ (0.31) |
| 0777-04208-1 | SIGNIFI | 7/11/2011 | 71 FUEL SURCHARGE | $ 60.95 | $ 60.95 | 0% | $ - | | $ 60.95 | $ 60.95 | $ - |
| 0777-04208-1 | SIGNIFI | 7/11/2011 | 400 OPERATION FEE | $ 4.43 | $ 4.43 | 0% | $ - | | $ 4.43 | $ 4.43 | $ - |
| 0777-04208-2 | BRENDAMOUR | 6/28/2012 | 1 ORIGIN COMMISSI | $ 132.07 | $ 132.07 | 0% | $ - | | $ 132.07 | $ 132.07 | $ - |
| 0777-04208-2 | BRENDAMOUR | 6/28/2012 | 5 BOOKING COMMISS | $ 704.36 | $ 704.36 | 0% | $ - | | $ 704.36 | $ 704.36 | $ - |
| 0777-04208-2 | BRENDAMOUR | 6/28/2012 | 11 LINE HAUL | $ 3,235.65 | $ 3,945.91 | 18% | $ 710.26 | | $ 3,235.65 | $ 3,945.91 | $ 710.26 |
| 0777-04208-2 | BRENDAMOUR | 6/28/2012 | 71 FUEL SURCHARGE | $ 769.59 | $ 769.59 | 0% | $ - | | $ 769.59 | $ 769.59 | $ - |
| 0777-04208-2 | BRENDAMOUR | 6/28/2012 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | $ 99.06 |
| 0777-04208-2 | BRENDAMOUR | 6/28/2012 | 300 HOURS X LABOR | $ 1,470.00 | $ 1,572.19 | 6.50% | $ 102.19 | | $ 1,470.00 | $ 1,572.19 | $ 102.19 |
| 0777-04208-2 | BRENDAMOUR | 6/28/2012 | 400 OPERATION FEE | $ 69.04 | $ 69.04 | 0% | $ - | | $ 69.04 | $ 69.04 | $ - |
| 0777-04208-5 | DVDX | 11/4/2015 | 1 ORIGIN COMMISSI | $ 118.84 | $ 118.84 | 0% | $ - | | $ 118.84 | $ 118.84 | $ - |
| 0777-04208-5 | DVDX | 11/4/2015 | 5 BOOKING COMMISS | $ 633.83 | $ 633.83 | 0% | $ - | | $ 633.83 | $ 633.83 | $ - |
| 0777-04208-5 | DVDX | 11/4/2015 | 300 HOURS X LABOR | $ 1,802.50 | $ 1,927.81 | 6.50% | $ 125.31 | | $ 1,802.50 | $ 1,927.81 | $ 125.31 |
| 0777-04208-7 | COINSTAR | 4/6/2017 | 5 BOOKING COMMISS | $ 62.54 | $ 62.54 | 0% | $ - | | $ 62.54 | $ 62.54 | $ - |
| 0777-04208-7 | COINSTAR | 4/6/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-04209-1 | REDBOX | 5/25/2011 | 1 ORIGIN COMMISSI | $ 17.54 | $ 17.54 | 0% | $ - | | $ 17.54 | $ 17.54 | $ - |
| 0777-04209-1 | REDBOX | 5/25/2011 | 5 BOOKING COMMISS | $ 99.37 | $ 99.37 | 0% | $ - | | $ 99.37 | $ 99.37 | $ - |
| 0777-04209-1 | REDBOX | 5/25/2011 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | | $ 25.00 | $ 25.00 | $ - |
| 0777-04209-1 | REDBOX | 5/25/2011 | 71 FUEL SURCHARGE | $ 25.00 | $ 25.00 | 0% | $ - | | $ 25.00 | $ 25.00 | $ - |
| 0777-04209-1 | REDBOX | 5/26/2011 | 71 FUEL SURCHARGE | $ (17.83) | $ (17.83) | 0% | $ - | | $ (17.83) | $ (17.83) | $ - |
| 0777-04209-2 | BRENDAMOUR | 7/3/2012 | 1 ORIGIN COMMISSI | $ 169.32 | $ 169.32 | 0% | $ - | | $ 169.32 | $ 169.32 | $ - |
| 0777-04209-2 | BRENDAMOUR | 7/3/2012 | 5 BOOKING COMMISS | $ 903.06 | $ 903.06 | 0% | $ - | | $ 903.06 | $ 903.06 | $ - |

| ID | Customer | Date | Description | Amt 1 | Amt 2 | Pct | Comm | Amt | Amt | Amt |
|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04209-5 | LENCRAFTERS | 11/9/2015 | 1 ORIGIN COMMISSI | 87.14 | 87.14 | 0% | - | 87.14 | 87.14 | - |
| 0777-04209-5 | LENCRAFTERS | 11/9/2015 | 5 BOOKING COMMISS | 493.80 | 493.80 | 0% | - | 493.80 | 493.80 | - |
| 0777-04209-7 | COINSTAR | 4/6/2017 | 5 BOOKING COMMISS | 63.46 | 63.46 | 0% | - | 63.46 | 63.46 | - |
| 0777-04209-7 | COINSTAR | 4/6/2017 | 936 HO ORDER MGMT O | (25.00) | (25.00) | 0% | - | (25.00) | (25.00) | - |
| 0777-04210-1 | REDBOX | 5/17/2011 | 1 ORIGIN COMMISS | 188.76 | 188.76 | 0% | - | 188.76 | 188.76 | - |
| 0777-04210-1 | REDBOX | 5/17/2011 | 5 BOOKING COMMISS | 1,006.72 | 1,006.72 | 0% | - | 1,006.72 | 1,006.72 | - |
| 0777-04210-1 | REDBOX | 5/17/2011 | 11 LINE HAUL | 4,624.61 | 5,639.77 | 18% | 1,015.16 | 4,624.61 | 5,639.77 | 1,015.16 |
| 0777-04210-1 | REDBOX | 5/17/2011 | 71 FUEL SURCHARGE | 1,194.05 | 1,194.05 | 0% | - | 1,194.05 | 1,194.05 | - |
| 0777-04210-1 | REDBOX | 5/17/2011 | 205 EXTRA STOPS (RE | 1,350.00 | 1,443.85 | 6.50% | 93.85 | 1,350.00 | 1,443.85 | 93.85 |
| 0777-04210-1 | REDBOX | 5/17/2011 | 300 HOURS X LABOR | 1,505.00 | 1,609.63 | 6.50% | 104.63 | 1,505.00 | 1,609.63 | 104.63 |
| 0777-04210-1 | REDBOX | 5/17/2011 | 400 OPERATION FEE | 98.67 | 98.67 | 0% | - | 98.67 | 98.67 | - |
| 0777-04210-2 | BRENDAMOUR | 7/2/2012 | 1 ORIGIN COMMISSI | 146.16 | 146.16 | 0% | - | 146.16 | 146.16 | - |
| 0777-04210-2 | BRENDAMOUR | 7/2/2012 | 5 BOOKING COMMISS | 779.54 | 779.54 | 0% | - | 779.54 | 779.54 | - |
| 0777-04210-5 | CH ROBINSON | 11/11/2015 | 1 ORIGIN COMMISSI | 73.23 | 73.23 | 0% | - | 73.23 | 73.23 | - |
| 0777-04210-5 | CH ROBINSON | 11/11/2015 | 5 BOOKING COMMISS | 390.55 | 390.55 | 0% | - | 390.55 | 390.55 | - |
| 0777-04210-7 | COINSTAR | 3/30/2017 | 5 BOOKING COMMISS | 77.78 | 77.78 | 0% | - | 77.78 | 77.78 | - |
| 0777-04210-7 | COINSTAR | 3/30/2017 | 936 HO ORDER MGMT O | (25.00) | (25.00) | 0% | - | (25.00) | (25.00) | - |
| 0777-04211-1 | CSS | 5/25/2011 | 1 ORIGIN COMMISSI | 26.23 | 26.23 | 0% | - | 26.23 | 26.23 | - |
| 0777-04211-1 | CSS | 5/25/2011 | 5 BOOKING COMMISS | 148.62 | 148.62 | 0% | - | 148.62 | 148.62 | - |
| 0777-04211-1 | CSS | 5/25/2011 | 11 LINE HAUL | 625.08 | 762.29 | 18% | 137.21 | 625.08 | 762.29 | 137.21 |
| 0777-04211-1 | CSS | 5/25/2011 | 71 FUEL SURCHARGE | 125.29 | 125.29 | 0% | - | 125.29 | 125.29 | - |
| 0777-04211-1 | CSS | 5/25/2011 | 205 EXTRA STOPS (RE | 750.00 | 802.14 | 6.50% | 52.14 | 750.00 | 802.14 | 52.14 |
| 0777-04211-1 | CSS | 5/25/2011 | 300 HOURS X LABOR | 385.00 | 411.76 | 6.50% | 26.76 | 385.00 | 411.76 | 26.76 |
| 0777-04211-1 | CSS | 5/25/2011 | 400 OPERATION FEE | 13.71 | 13.71 | 0% | - | 13.71 | 13.71 | - |
| 0777-04211-2 | ALAMO | 7/5/2012 | 1 ORIGIN COMMISSI | 128.48 | 128.48 | 0% | - | 128.48 | 128.48 | - |
| 0777-04211-2 | ALAMO | 7/5/2012 | 5 BOOKING COMMISS | 685.25 | 685.25 | 0% | - | 685.25 | 685.25 | - |
| 0777-04211-2 | ALAMO | 7/5/2012 | 11 LINE HAUL | 3,147.87 | 3,838.87 | 18% | 691.00 | 3,147.87 | 3,838.87 | 691.00 |
| 0777-04211-2 | ALAMO | 7/5/2012 | 71 FUEL SURCHARGE | 756.56 | 756.56 | 0% | - | 756.56 | 756.56 | - |
| 0777-04211-2 | ALAMO | 7/5/2012 | 205 EXTRA STOPS (RE | 975.00 | 1,042.78 | 6.50% | 67.78 | 975.00 | 1,042.78 | 67.78 |
| 0777-04211-2 | ALAMO | 7/5/2012 | 300 HOURS X LABOR | 980.00 | 1,048.13 | 6.50% | 68.13 | 980.00 | 1,048.13 | 68.13 |
| 0777-04211-2 | ALAMO | 7/5/2012 | 343 METRO SERVICE F | 75.00 | 80.21 | 6.50% | 5.21 | 75.00 | 80.21 | 5.21 |
| 0777-04211-2 | ALAMO | 7/5/2012 | 400 OPERATION FEE | 67.16 | 67.16 | 0% | - | 67.16 | 67.16 | - |
| 0777-04211-5 | LENSCRAFTERS | 11/10/2015 | 1 ORIGIN COMMISSI | 27.14 | 27.14 | 0% | - | 27.14 | 27.14 | - |
| 0777-04211-5 | LENSCRAFTERS | 11/10/2015 | 5 BOOKING COMMISS | 153.79 | 153.79 | 0% | - | 153.79 | 153.79 | - |
| 0777-04211-5 | LENSCRAFTERS | 11/10/2015 | 11 LINE HAUL | 646.84 | 788.83 | 18% | 141.99 | 646.84 | 788.83 | 141.99 |
| 0777-04211-5 | LENSCRAFTERS | 11/10/2015 | 71 FUEL SURCHARGE | 132.41 | 132.41 | 0% | - | 132.41 | 132.41 | - |
| 0777-04211-5 | LENSCRAFTERS | 11/10/2015 | 300 HOURS X LABOR | 105.00 | 112.30 | 6.50% | 7.30 | 105.00 | 112.30 | 7.30 |
| 0777-04211-5 | LENSCRAFTERS | 11/10/2015 | 400 OPERATION FEE | 14.19 | 14.19 | 0% | - | 14.19 | 14.19 | - |
| 0777-04211-7 | COINSTAR | 3/30/2017 | 5 BOOKING COMMISS | 105.84 | 105.84 | 0% | - | 105.84 | 105.84 | - |
| 0777-04211-7 | COINSTAR | 3/30/2017 | 936 HO ORDER MGMT O | (75.00) | (75.00) | 0% | - | (75.00) | (75.00) | - |
| 0777-04212-1 | CSS | 5/25/2011 | 1 ORIGIN COMMISSI | 52.54 | 52.54 | 0% | - | 52.54 | 52.54 | - |
| 0777-04212-1 | CSS | 5/25/2011 | 5 BOOKING COMMISS | 297.75 | 297.75 | 0% | - | 297.75 | 297.75 | - |
| 0777-04212-1 | CSS | 5/25/2011 | 11 LINE HAUL | 1,252.29 | 1,527.18 | 18% | 274.89 | 1,252.29 | 1,527.18 | 274.89 |
| 0777-04212-1 | CSS | 5/25/2011 | 71 FUEL SURCHARGE | 327.60 | 327.60 | 0% | - | 327.60 | 327.60 | - |
| 0777-04212-1 | CSS | 5/25/2011 | 205 EXTRA STOPS (RE | 1,125.00 | 1,203.21 | 6.50% | 78.21 | 1,125.00 | 1,203.21 | 78.21 |
| 0777-04212-1 | CSS | 5/25/2011 | 300 HOURS X LABOR | 560.00 | 598.93 | 6.50% | 38.93 | 560.00 | 598.93 | 38.93 |
| 0777-04212-1 | CSS | 5/25/2011 | 400 OPERATION FEE | 27.47 | 27.47 | 0% | - | 27.47 | 27.47 | - |
| 0777-04212-2 | CIRCLE K | 7/5/2012 | 1 ORIGIN COMMISSI | 94.72 | 94.72 | 0% | - | 94.72 | 94.72 | - |
| 0777-04212-2 | CIRCLE K | 7/5/2012 | 5 BOOKING COMMISS | 505.17 | 505.17 | 0% | - | 505.17 | 505.17 | - |
| 0777-04212-2 | CIRCLE K | 7/5/2012 | 11 LINE HAUL | 2,336.39 | 2,849.26 | 18% | 512.87 | 2,336.39 | 2,849.26 | 512.87 |
| 0777-04212-2 | CIRCLE K | 7/5/2012 | 71 FUEL SURCHARGE | 474.32 | 474.32 | 0% | - | 474.32 | 474.32 | - |
| 0777-04212-2 | CIRCLE K | 7/5/2012 | 205 EXTRA STOPS (RE | 1,500.00 | 1,604.28 | 6.50% | 104.28 | 1,500.00 | 1,604.28 | 104.28 |
| 0777-04212-2 | CIRCLE K | 7/5/2012 | 300 HOURS X LABOR | 1,505.00 | 1,609.63 | 6.50% | 104.63 | 1,505.00 | 1,609.63 | 104.63 |
| 0777-04212-2 | CIRCLE K | 7/5/2012 | 400 OPERATION FEE | 49.51 | 49.51 | 0% | - | 49.51 | 49.51 | - |
| 0777-04212-7 | COINSTAR | 4/6/2017 | 5 BOOKING COMMISS | 38.30 | 38.30 | 0% | - | 38.30 | 38.30 | - |
| 0777-04212-7 | COINSTAR | 4/6/2017 | 936 HO ORDER MGMT O | (25.00) | (25.00) | 0% | - | (25.00) | (25.00) | - |
| 0777-04213-1 | REDBOX | 5/12/2011 | 1 ORIGIN COMMISSI | 60.47 | 60.47 | 0% | - | 60.47 | 60.47 | - |
| 0777-04213-1 | REDBOX | 5/12/2011 | 5 BOOKING COMMISS | 181.40 | 181.40 | 0% | - | 181.40 | 181.40 | - |
| 0777-04213-1 | REDBOX | 5/12/2011 | 11 LINE HAUL | 1,622.57 | 1,978.74 | 18% | 356.17 | 1,622.57 | 1,978.74 | 356.17 |

| ID | Company | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04213-1 | REDBOX | 5/12/2011 | 71 FUEL SURCHARGE | $ 683.10 | $ 683.10 | 0% | $ - | | $ 683.10 | $ 683.10 | $ - |
| 0777-04213-1 | REDBOX | 5/12/2011 | 400 OPERATION FEE | $ 31.30 | $ 31.30 | 0% | $ - | | $ 31.30 | $ 31.30 | $ - |
| 0777-04213-2 | CIRCLE K | 6/28/2012 | 1 ORIGIN COMMISSI | $ 91.88 | $ 91.88 | 0% | $ - | | $ 91.88 | $ 91.88 | $ - |
| 0777-04213-2 | CIRCLE K | 6/28/2012 | 5 BOOKING COMMISS | $ 490.03 | $ 490.03 | 0% | $ - | | $ 490.03 | $ 490.03 | $ - |
| 0777-04213-2 | CIRCLE K | 6/28/2012 | 11 LINE HAUL | $ 2,266.40 | $ 2,763.90 | 18% | $ 497.50 | | $ 2,266.40 | $ 2,763.90 | $ 497.50 |
| 0777-04213-2 | CIRCLE K | 6/28/2012 | 71 FUEL SURCHARGE | $ 460.11 | $ 460.11 | 0% | $ - | | $ 460.11 | $ 460.11 | $ - |
| 0777-04213-2 | CIRCLE K | 6/28/2012 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | $ 109.49 |
| 0777-04213-2 | CIRCLE K | 6/28/2012 | 300 HOURS X LABOR | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | $ 109.49 |
| 0777-04213-2 | CIRCLE K | 6/28/2012 | 400 OPERATION FEE | $ 48.03 | $ 48.03 | 0% | $ - | | $ 48.03 | $ 48.03 | $ - |
| 0777-04213-5 | CEVA | 11/6/2015 | 290 HOURS VAN AUX. | $ 14,625.00 | $ 14,625.00 | 0.00% | $ - | x | | | |
| 0777-04213-5 | CEVA | 11/6/2015 | 300 HOURS X LABOR | $ 16,187.50 | $ 16,187.50 | 0.00% | $ - | x | | | |
| 0777-04213-5 | CEVA | 11/6/2015 | 1 ORIGIN COMMISSI | $ 82.92 | $ 82.92 | 0% | $ - | | $ 82.92 | $ 82.92 | $ - |
| 0777-04213-5 | CEVA | 11/6/2015 | 5 BOOKING COMMISS | $ 469.86 | $ 469.86 | 0% | $ - | | $ 469.86 | $ 469.86 | $ - |
| 0777-04213-5 | CEVA | 11/6/2015 | 11 LINE HAUL | $ 1,976.19 | $ 2,409.99 | 18% | $ 433.80 | | $ 1,976.19 | $ 2,409.99 | $ 433.80 |
| 0777-04213-5 | CEVA | 11/6/2015 | 71 FUEL SURCHARGE | $ 117.00 | $ 117.00 | 0% | $ - | | $ 117.00 | $ 117.00 | $ - |
| 0777-04213-5 | CEVA | 11/6/2015 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | $ 78.21 |
| 0777-04213-5 | CEVA | 11/6/2015 | 300 HOURS X LABOR | $ 1,120.00 | $ 1,197.86 | 6.50% | $ 77.86 | | $ 1,120.00 | $ 1,197.86 | $ 77.86 |
| 0777-04213-5 | CEVA | 11/6/2015 | 400 OPERATION FEE | $ 43.34 | $ 43.34 | 0% | $ - | | $ 43.34 | $ 43.34 | $ - |
| 0777-04213-7 | AMAZON | 3/15/2017 | 1 ORIGIN COMMISSI | $ 7.69 | $ 7.69 | 0% | $ - | | $ 7.69 | $ 7.69 | $ - |
| 0777-04213-7 | AMAZON | 3/15/2017 | 5 BOOKING COMMISS | $ 44.59 | $ 44.59 | 0% | $ - | | $ 44.59 | $ 44.59 | $ - |
| 0777-04213-7 | AMAZON | 3/15/2017 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | | $ 25.00 | $ 25.00 | $ - |
| 0777-04213-7 | AMAZON | 3/15/2017 | 71 FUEL SURCHARGE | $ 1.41 | $ 1.41 | 0% | $ - | | $ 1.41 | $ 1.41 | $ - |
| 0777-04214-1 | LENSCRAFTERS | 5/12/2011 | 1 ORIGIN COMMISSI | $ 40.61 | $ 40.61 | 0% | $ - | | $ 40.61 | $ 40.61 | $ - |
| 0777-04214-1 | LENSCRAFTERS | 5/12/2011 | 5 BOOKING COMMISS | $ 230.11 | $ 230.11 | 0% | $ - | | $ 230.11 | $ 230.11 | $ - |
| 0777-04214-1 | LENSCRAFTERS | 5/12/2011 | 11 LINE HAUL | $ 967.80 | $ 1,180.24 | 18% | $ 212.44 | | $ 967.80 | $ 1,180.24 | $ 212.44 |
| 0777-04214-1 | LENSCRAFTERS | 5/12/2011 | 71 FUEL SURCHARGE | $ 410.38 | $ 410.38 | 0% | $ - | | $ 410.38 | $ 410.38 | $ - |
| 0777-04214-1 | LENSCRAFTERS | 5/12/2011 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-04214-1 | LENSCRAFTERS | 5/12/2011 | 300 HOURS X LABOR | $ 113.75 | $ 121.66 | 6.50% | $ 7.91 | | $ 113.75 | $ 121.66 | $ 7.91 |
| 0777-04214-1 | LENSCRAFTERS | 5/12/2011 | 400 OPERATION FEE | $ 21.23 | $ 21.23 | 0% | $ - | | $ 21.23 | $ 21.23 | $ - |
| 0777-04214-2 | BRENDAMOUR | 7/5/2012 | 1 ORIGIN COMMISSI | $ 166.06 | $ 166.06 | 0% | $ - | | $ 166.06 | $ 166.06 | $ - |
| 0777-04214-2 | BRENDAMOUR | 7/5/2012 | 5 BOOKING COMMISS | $ 885.64 | $ 885.64 | 0% | $ - | | $ 885.64 | $ 885.64 | $ - |
| 0777-04214-2 | BRENDAMOUR | 7/5/2012 | 11 LINE HAUL | $ 4,068.39 | $ 4,961.45 | 18% | $ 893.06 | | $ 4,068.39 | $ 4,961.45 | $ 893.06 |
| 0777-04214-2 | BRENDAMOUR | 7/5/2012 | 71 FUEL SURCHARGE | $ 923.65 | $ 923.65 | 0% | $ - | | $ 923.65 | $ 923.65 | $ - |
| 0777-04214-2 | BRENDAMOUR | 7/5/2012 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | $ 114.71 |
| 0777-04214-2 | BRENDAMOUR | 7/5/2012 | 300 HOURS X LABOR | $ 1,610.00 | $ 1,721.93 | 6.50% | $ 111.93 | | $ 1,610.00 | $ 1,721.93 | $ 111.93 |
| 0777-04214-2 | BRENDAMOUR | 7/5/2012 | 400 OPERATION FEE | $ 86.80 | $ 86.80 | 0% | $ - | | $ 86.80 | $ 86.80 | $ - |
| 0777-04214-5 | OUTERWALL | 11/7/2015 | 290 HOURS VAN AUX. | $ 19,075.00 | $ 19,075.00 | 0.00% | $ - | x | | | |
| 0777-04214-5 | OUTERWALL | 11/7/2015 | 300 HOURS X LABOR | $ 13,352.50 | $ 13,352.50 | 0.00% | $ - | x | | | |
| 0777-04214-5 | OUTERWALL | 11/7/2015 | 300 HOURS X LABOR | $ 6,160.00 | $ 6,160.00 | 0.00% | $ - | x | | | |
| 0777-04214-5 | OUTERWALL | 11/7/2015 | 1 ORIGIN COMMISSI | $ 281.42 | $ 281.42 | 0% | $ - | | $ 281.42 | $ 281.42 | $ - |
| 0777-04214-5 | OUTERWALL | 11/7/2015 | 5 BOOKING COMMISS | $ 1,500.89 | $ 1,500.89 | 0% | $ - | | $ 1,500.89 | $ 1,500.89 | $ - |
| 0777-04214-5 | OUTERWALL | 11/7/2015 | 11 LINE HAUL | $ 6,894.72 | $ 8,408.20 | 18% | $ 1,513.48 | | $ 6,894.72 | $ 8,408.20 | $ 1,513.48 |
| 0777-04214-5 | OUTERWALL | 11/7/2015 | 71 FUEL SURCHARGE | $ 822.75 | $ 822.75 | 0% | $ - | | $ 822.75 | $ 822.75 | $ - |
| 0777-04214-5 | OUTERWALL | 11/7/2015 | 205 EXTRA STOPS (RE | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | | $ 2,700.00 | $ 2,887.70 | $ 187.70 |
| 0777-04214-5 | OUTERWALL | 11/7/2015 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-04214-5 | OUTERWALL | 11/7/2015 | 400 OPERATION FEE | $ 147.11 | $ 147.11 | 0% | $ - | | $ 147.11 | $ 147.11 | $ - |
| 0777-04214-7 | NSA | 3/22/2017 | 290 HOURS VAN AUX. | $ 21,189.44 | $ 22,662.50 | 6.50% | $ 1,473.06 | x | | | |
| 0777-04214-7 | NSA | 3/22/2017 | 300 HOURS X LABOR | $ 14,832.61 | $ 15,863.75 | 6.50% | $ 1,031.14 | x | | | |
| 0777-04214-7 | NSA | 3/22/2017 | 5 BOOKING COMMISS | $ 1,002.44 | $ 1,002.44 | 0% | $ - | | $ 1,002.44 | $ 1,002.44 | $ - |
| 0777-04214-7 | NSA | 3/22/2017 | 11 LINE HAUL | $ 3,851.47 | $ 4,696.91 | 18% | $ 845.44 | | $ 3,851.47 | $ 4,696.91 | $ 845.44 |
| 0777-04214-7 | NSA | 3/22/2017 | 71 FUEL SURCHARGE | $ 456.84 | $ 456.84 | 0% | $ - | | $ 456.84 | $ 456.84 | $ - |
| 0777-04214-7 | NSA | 3/22/2017 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ 1,725.00 | $ 1,844.92 | $ 119.92 |
| 0777-04214-7 | NSA | 3/22/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04214-7 | NSA | 3/22/2017 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-04214-7 | NSA | 3/22/2017 | 300 HOURS X LABOR | $ 1,570.80 | $ 1,680.00 | 6.50% | $ 109.20 | | $ 1,570.80 | $ 1,680.00 | $ 109.20 |
| 0777-04214-7 | NSA | 3/22/2017 | 400 OPERATION FEE | $ 82.74 | $ 82.74 | 0% | $ - | | $ 82.74 | $ 82.74 | $ - |
| 0777-04215-1 | LENSCRAFTERS | 5/12/2011 | 1 ORIGIN COMMISSI | $ 5.88 | $ 5.88 | 0% | $ - | | $ 5.88 | $ 5.88 | $ - |
| 0777-04215-1 | LENSCRAFTERS | 5/12/2011 | 5 BOOKING COMMISS | $ 33.29 | $ 33.29 | 0% | $ - | | $ 33.29 | $ 33.29 | $ - |
| 0777-04215-1 | LENSCRAFTERS | 5/12/2011 | 11 LINE HAUL | $ 140.03 | $ 170.77 | 18% | $ 30.74 | | $ 140.03 | $ 170.77 | $ 30.74 |

| ID | Customer | Date | Description | Amount | | Rate | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04215-1 | LENSCRAFTERS | 5/12/2011 | 71 FUEL SURCHARGE | $ 59.38 | $ 59.38 | 0% | $ - | | $ 59.38 | $ 59.38 | $ - |
| 0777-04215-1 | LENSCRAFTERS | 5/12/2011 | 400 OPERATION FEE | $ 3.07 | $ 3.07 | 0% | $ - | | $ 3.07 | $ 3.07 | $ - |
| 0777-04215-2 | BRENDAMOUR | 7/5/2012 | 1 ORIGIN COMMISSI | $ 214.86 | $ 214.86 | 0% | $ - | | $ 214.86 | $ 214.86 | $ - |
| 0777-04215-2 | BRENDAMOUR | 7/5/2012 | 5 BOOKING COMMISS | $ 1,145.94 | $ 1,145.94 | 0% | $ - | | $ 1,145.94 | $ 1,145.94 | $ - |
| 0777-04215-2 | BRENDAMOUR | 7/5/2012 | 11 LINE HAUL | $ 5,264.15 | $ 6,419.70 | 18% | $ 1,155.55 | | $ 5,264.15 | $ 6,419.70 | $ 1,155.55 |
| 0777-04215-2 | BRENDAMOUR | 7/5/2012 | 71 FUEL SURCHARGE | $ 1,278.41 | $ 1,278.41 | 0% | $ - | | $ 1,278.41 | $ 1,278.41 | $ - |
| 0777-04215-2 | BRENDAMOUR | 7/5/2012 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | $ 109.49 |
| 0777-04215-2 | BRENDAMOUR | 7/5/2012 | 290 HOURS VAN AUX. | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-04215-2 | BRENDAMOUR | 7/5/2012 | 300 HOURS X LABOR | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | $ 109.49 |
| 0777-04215-2 | BRENDAMOUR | 7/5/2012 | 400 OPERATION FEE | $ 112.32 | $ 112.32 | 0% | $ - | | $ 112.32 | $ 112.32 | $ - |
| 0777-04215-5 | CSS | 11/8/2015 | 290 HOURS VAN AUX. | $ 16,425.00 | $ 16,425.00 | 0.00% | $ - | x | | | |
| 0777-04215-5 | CSS | 11/8/2015 | 300 HOURS X LABOR | $ 11,497.50 | $ 11,497.50 | 0.00% | $ - | x | | | |
| 0777-04215-5 | CSS | 11/8/2015 | 300 HOURS X LABOR | $ 3,850.00 | $ 3,850.00 | 0.00% | $ - | x | | | |
| 0777-04215-5 | CSS | 11/8/2015 | 1 ORIGIN COMMISSI | $ 220.83 | $ 220.83 | 0% | $ - | | $ 220.83 | $ 220.83 | $ - |
| 0777-04215-5 | CSS | 11/8/2015 | 5 BOOKING COMMISS | $ 1,177.76 | $ 1,177.76 | 0% | $ - | | $ 1,177.76 | $ 1,177.76 | $ - |
| 0777-04215-5 | CSS | 11/8/2015 | 11 LINE HAUL | $ 5,410.32 | $ 6,597.95 | 18% | $ 1,187.63 | | $ 5,410.32 | $ 6,597.95 | $ 1,187.63 |
| 0777-04215-5 | CSS | 11/8/2015 | 71 FUEL SURCHARGE | $ 581.25 | $ 581.25 | 0% | $ - | | $ 581.25 | $ 581.25 | $ - |
| 0777-04215-5 | CSS | 11/8/2015 | 205 EXTRA STOPS (RE | $ 4,050.00 | $ 4,331.55 | 6.50% | $ 281.55 | | $ 4,050.00 | $ 4,331.55 | $ 281.55 |
| 0777-04215-5 | CSS | 11/8/2015 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-04215-5 | CSS | 11/8/2015 | 290 HOURS VAN AUX. | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | $ 6.95 |
| 0777-04215-5 | CSS | 11/8/2015 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-04215-5 | CSS | 11/8/2015 | 400 OPERATION FEE | $ 115.44 | $ 115.44 | 0% | $ - | | $ 115.44 | $ 115.44 | $ - |
| 0777-04215-7 | OUTERWALL | 3/9/2017 | 290 HOURS VAN AUX. | $ 16,689.75 | $ 17,850.00 | 6.50% | $ 1,160.25 | x | | | |
| 0777-04215-7 | OUTERWALL | 3/9/2017 | 300 HOURS X LABOR | $ 11,682.83 | $ 12,495.01 | 6.50% | $ 812.18 | x | | | |
| 0777-04215-7 | OUTERWALL | 3/9/2017 | 5 BOOKING COMMISS | $ 647.20 | $ 647.20 | 0% | $ - | | $ 647.20 | $ 647.20 | $ - |
| 0777-04215-7 | OUTERWALL | 3/9/2017 | 11 LINE HAUL | $ 2,503.62 | $ 3,053.20 | 18% | $ 549.58 | | $ 2,503.62 | $ 3,053.20 | $ 549.58 |
| 0777-04215-7 | OUTERWALL | 3/9/2017 | 71 FUEL SURCHARGE | $ 165.78 | $ 165.78 | 0% | $ - | | $ 165.78 | $ 165.78 | $ - |
| 0777-04215-7 | OUTERWALL | 3/9/2017 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | $ 99.06 |
| 0777-04215-7 | OUTERWALL | 3/9/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04215-7 | OUTERWALL | 3/9/2017 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-04215-7 | OUTERWALL | 3/9/2017 | 300 HOURS X LABOR | $ 1,309.00 | $ 1,400.00 | 6.50% | $ 91.00 | | $ 1,309.00 | $ 1,400.00 | $ 91.00 |
| 0777-04215-7 | OUTERWALL | 3/9/2017 | 343 METRO SERVICE F | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | $ 6.95 |
| 0777-04215-7 | OUTERWALL | 3/9/2017 | 400 OPERATION FEE | $ 53.42 | $ 53.42 | 0% | $ - | | $ 53.42 | $ 53.42 | $ - |
| 0777-04216-1 | REDBOX | 5/19/2011 | 1 ORIGIN COMMISSI | $ 189.03 | $ 189.03 | 0% | $ - | | $ 189.03 | $ 189.03 | $ - |
| 0777-04216-1 | REDBOX | 5/19/2011 | 5 BOOKING COMMISS | $ 1,008.18 | $ 1,008.18 | 0% | $ - | | $ 1,008.18 | $ 1,008.18 | $ - |
| 0777-04216-1 | REDBOX | 5/19/2011 | 11 LINE HAUL | $ 3,000.00 | $ 3,658.54 | 18% | $ 658.54 | | $ 3,000.00 | $ 3,658.54 | $ 658.54 |
| 0777-04216-1 | REDBOX | 5/19/2011 | 11 LINE HAUL | $ 1,631.32 | $ 1,989.41 | 18% | $ 358.09 | | $ 1,631.32 | $ 1,989.41 | $ 358.09 |
| 0777-04216-1 | REDBOX | 5/19/2011 | 71 FUEL SURCHARGE | $ 1,191.85 | $ 1,191.85 | 0% | $ - | | $ 1,191.85 | $ 1,191.85 | $ - |
| 0777-04216-1 | REDBOX | 5/19/2011 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | $ 104.28 |
| 0777-04216-1 | REDBOX | 5/19/2011 | 300 HOURS X LABOR | $ 1,470.00 | $ 1,572.19 | 6.50% | $ 102.19 | | $ 1,470.00 | $ 1,572.19 | $ 102.19 |
| 0777-04216-1 | REDBOX | 5/19/2011 | 400 OPERATION FEE | $ 98.82 | $ 98.82 | 0% | $ - | | $ 98.82 | $ 98.82 | $ - |
| 0777-04216-2 | BRENDAMOUR | 7/5/2012 | 1 ORIGIN COMMISSI | $ 184.06 | $ 184.06 | 0% | $ - | | $ 184.06 | $ 184.06 | $ - |
| 0777-04216-2 | BRENDAMOUR | 7/5/2012 | 5 BOOKING COMMISS | $ 981.67 | $ 981.67 | 0% | $ - | | $ 981.67 | $ 981.67 | $ - |
| 0777-04216-2 | BRENDAMOUR | 7/5/2012 | 11 LINE HAUL | $ 4,509.56 | $ 5,499.46 | 18% | $ 989.90 | | $ 4,509.56 | $ 5,499.46 | $ 989.90 |
| 0777-04216-2 | BRENDAMOUR | 7/5/2012 | 71 FUEL SURCHARGE | $ 1,040.76 | $ 1,040.76 | 0% | $ - | | $ 1,040.76 | $ 1,040.76 | $ - |
| 0777-04216-2 | BRENDAMOUR | 7/5/2012 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | $ 114.71 |
| 0777-04216-2 | BRENDAMOUR | 7/5/2012 | 290 HOURS VAN AUX. | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-04216-2 | BRENDAMOUR | 7/5/2012 | 300 HOURS X LABOR | $ 1,680.00 | $ 1,796.79 | 6.50% | $ 116.79 | | $ 1,680.00 | $ 1,796.79 | $ 116.79 |
| 0777-04216-2 | BRENDAMOUR | 7/5/2012 | 400 OPERATION FEE | $ 96.22 | $ 96.22 | 0% | $ - | | $ 96.22 | $ 96.22 | $ - |
| 0777-04216-5 | NSA | 11/8/2015 | 290 HOURS VAN AUX. | $ 14,187.50 | $ 14,187.50 | 0.00% | $ - | x | | | |
| 0777-04216-5 | NSA | 11/8/2015 | 300 HOURS X LABOR | $ 9,931.25 | $ 9,931.25 | 0.00% | $ - | x | | | |
| 0777-04216-5 | NSA | 11/8/2015 | 1 ORIGIN COMMISSI | $ 96.40 | $ 96.40 | 0% | $ - | | $ 96.40 | $ 96.40 | $ - |
| 0777-04216-5 | NSA | 11/8/2015 | 5 BOOKING COMMISS | $ 514.12 | $ 514.12 | 0% | $ - | | $ 514.12 | $ 514.12 | $ - |
| 0777-04216-5 | NSA | 11/8/2015 | 11 LINE HAUL | $ 2,377.79 | $ 2,899.74 | 18% | $ 521.95 | | $ 2,377.79 | $ 2,899.74 | $ 521.95 |
| 0777-04216-5 | NSA | 11/8/2015 | 71 FUEL SURCHARGE | $ 232.00 | $ 232.00 | 0% | $ - | | $ 232.00 | $ 232.00 | $ - |
| 0777-04216-5 | NSA | 11/8/2015 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | | $ 1,800.00 | $ 1,925.13 | $ 125.13 |
| 0777-04216-5 | NSA | 11/8/2015 | 300 HOURS X LABOR | $ 1,750.00 | $ 1,871.66 | 6.50% | $ 121.66 | | $ 1,750.00 | $ 1,871.66 | $ 121.66 |
| 0777-04216-5 | NSA | 11/8/2015 | 400 OPERATION FEE | $ 50.39 | $ 50.39 | 0% | $ - | | $ 50.39 | $ 50.39 | $ - |
| 0777-04216-7 | OUTERWALL | 3/9/2017 | 290 HOURS VAN AUX. | $ 16,198.88 | $ 17,325.01 | 6.50% | $ 1,126.13 | x | | | |

| Invoice | Customer | Date | Description | Amount | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04216-7 | OUTERWALL | 3/9/2017 | 300 HOURS X LABOR | $ 11,539.21 | $ 12,127.50 | 6.50% | $ 788.29 | | | | |
| 0777-04216-7 | OUTERWALL | 3/9/2017 | 5 BOOKING COMMISS | $ 749.66 | $ 749.66 | 0% | $ - | | $ 749.66 | $ 749.66 | $ - |
| 0777-04216-7 | OUTERWALL | 3/9/2017 | 11 LINE HAUL | $ 2,880.26 | $ 3,512.51 | 18% | $ 632.25 | | $ 2,880.26 | $ 3,512.51 | 632.25 |
| 0777-04216-7 | OUTERWALL | 3/9/2017 | 71 FUEL SURCHARGE | $ 371.25 | $ 371.25 | 0% | $ - | | $ 371.25 | $ 371.25 | $ - |
| 0777-04216-7 | OUTERWALL | 3/9/2017 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-04216-7 | OUTERWALL | 3/9/2017 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-04216-7 | OUTERWALL | 3/9/2017 | 300 HOURS X LABOR | $ 1,047.20 | $ 1,120.00 | 6.50% | $ 72.80 | | $ 1,047.20 | $ 1,120.00 | 72.80 |
| 0777-04216-7 | OUTERWALL | 3/9/2017 | 400 OPERATION FEE | $ 61.88 | $ 61.88 | 0% | $ - | | $ 61.88 | $ 61.88 | $ - |
| 0777-04217-1 | REDBOX | 5/25/2011 | 1 ORIGIN COMMISSI | $ 263.59 | $ 263.59 | 0% | $ - | | $ 263.59 | $ 263.59 | $ - |
| 0777-04217-1 | REDBOX | 5/25/2011 | 5 BOOKING COMMISS | $ 1,405.81 | $ 1,405.81 | 0% | $ - | | $ 1,405.81 | $ 1,405.81 | $ - |
| 0777-04217-1 | REDBOX | 5/25/2011 | 11 LINE HAUL | $ 6,457.95 | $ 7,875.55 | 18% | $ 1,417.60 | | $ 6,457.95 | $ 7,875.55 | 1,417.60 |
| 0777-04217-1 | REDBOX | 5/25/2011 | 71 FUEL SURCHARGE | $ 2,037.20 | $ 2,037.20 | 0% | $ - | | $ 2,037.20 | $ 2,037.20 | $ - |
| 0777-04217-1 | REDBOX | 5/25/2011 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-04217-1 | REDBOX | 5/25/2011 | 300 HOURS X LABOR | $ 1,505.00 | $ 1,609.63 | 6.50% | $ 104.63 | | $ 1,505.00 | $ 1,609.63 | 104.63 |
| 0777-04217-1 | REDBOX | 5/25/2011 | 400 OPERATION FEE | $ 137.79 | $ 137.79 | 0% | $ - | | $ 137.79 | $ 137.79 | $ - |
| 0777-04217-2 | BRENDAMOUR | 6/28/2012 | 1 ORIGIN COMMISSI | $ 188.92 | $ 188.92 | 0% | $ - | | $ 188.92 | $ 188.92 | $ - |
| 0777-04217-2 | BRENDAMOUR | 6/28/2012 | 5 BOOKING COMMISS | $ 1,007.55 | $ 1,007.55 | 0% | $ - | | $ 1,007.55 | $ 1,007.55 | $ - |
| 0777-04217-2 | BRENDAMOUR | 6/28/2012 | 11 LINE HAUL | $ 4,628.45 | $ 5,644.45 | 18% | $ 1,016.00 | | $ 4,628.45 | $ 5,644.45 | 1,016.00 |
| 0777-04217-2 | BRENDAMOUR | 6/28/2012 | 71 FUEL SURCHARGE | $ 1,068.20 | $ 1,068.20 | 0% | $ - | | $ 1,068.20 | $ 1,068.20 | $ - |
| 0777-04217-2 | BRENDAMOUR | 6/28/2012 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | $ 1,875.00 | $ 2,005.35 | 130.35 |
| 0777-04217-2 | BRENDAMOUR | 6/28/2012 | 290 HOURS VAN AUX. | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | 6.95 |
| 0777-04217-2 | BRENDAMOUR | 6/28/2012 | 300 HOURS X LABOR | $ 1,925.00 | $ 2,058.82 | 6.50% | $ 133.82 | | $ 1,925.00 | $ 2,058.82 | 133.82 |
| 0777-04217-2 | BRENDAMOUR | 6/28/2012 | 400 OPERATION FEE | $ 98.75 | $ 98.75 | 0% | $ - | | $ 98.75 | $ 98.75 | $ - |
| 0777-04217-5 | SWEET AMANDA'S | 11/10/2015 | 1 ORIGIN COMMISSI | $ 49.44 | $ 49.44 | 0% | $ - | | $ 49.44 | $ 49.44 | $ - |
| 0777-04217-5 | SWEET AMANDA'S | 11/10/2015 | 5 BOOKING COMMISS | $ 280.14 | $ 280.14 | 0% | $ - | | $ 280.14 | $ 280.14 | $ - |
| 0777-04217-7 | OUTERWALL | 3/9/2017 | 290 HOURS VAN AUX. | $ 16,409.25 | $ 17,550.00 | 6.50% | $ 1,140.75 | x | | | |
| 0777-04217-7 | OUTERWALL | 3/9/2017 | 300 HOURS X LABOR | $ 11,486.48 | $ 12,285.01 | 6.50% | $ 798.53 | x | | | |
| 0777-04217-7 | OUTERWALL | 3/9/2017 | 5 BOOKING COMMISS | $ 740.83 | $ 740.83 | 0% | | | $ 740.83 | $ 740.83 | $ - |
| 0777-04217-7 | OUTERWALL | 3/9/2017 | 11 LINE HAUL | $ 2,865.85 | $ 3,494.94 | 18% | $ 629.09 | | $ 2,865.85 | $ 3,494.94 | 629.09 |
| 0777-04217-7 | OUTERWALL | 3/9/2017 | 71 FUEL SURCHARGE | $ 240.84 | $ 240.84 | 0% | $ - | | $ 240.84 | $ 240.84 | $ - |
| 0777-04217-7 | OUTERWALL | 3/9/2017 | 205 EXTRA STOPS (RE | $ 2,550.00 | $ 2,727.27 | 6.50% | $ 177.27 | | $ 2,550.00 | $ 2,727.27 | 177.27 |
| 0777-04217-7 | OUTERWALL | 3/9/2017 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-04217-7 | OUTERWALL | 3/9/2017 | 300 HOURS X LABOR | $ 2,290.75 | $ 2,450.00 | 6.50% | $ 159.25 | | $ 2,290.75 | $ 2,450.00 | 159.25 |
| 0777-04217-7 | OUTERWALL | 3/9/2017 | 400 OPERATION FEE | $ 61.15 | $ 61.15 | 0% | $ - | | $ 61.15 | $ 61.15 | $ - |
| 0777-04218-1 | BRENT PACKAGING | 6/30/2011 | 1 ORIGIN COMMISSI | $ 52.43 | $ 52.43 | 0% | $ - | | $ 52.43 | $ 52.43 | $ - |
| 0777-04218-1 | BRENT PACKAGING | 6/30/2011 | 5 BOOKING COMMISS | $ 270.89 | $ 270.89 | 0% | $ - | | $ 270.89 | $ 270.89 | $ - |
| 0777-04218-2 | LENSCRAFTERS | 7/5/2012 | 1 ORIGIN COMMISSI | $ 118.71 | $ 118.71 | 0% | $ - | | $ 118.71 | $ 118.71 | $ - |
| 0777-04218-2 | LENSCRAFTERS | 7/5/2012 | 5 BOOKING COMMISS | $ 672.72 | $ 672.72 | 0% | $ - | | $ 672.72 | $ 672.72 | $ - |
| 0777-04218-2 | LENSCRAFTERS | 7/5/2012 | 11 LINE HAUL | $ 2,829.36 | $ 3,450.44 | 18% | $ 621.08 | | $ 2,829.36 | $ 3,450.44 | 621.08 |
| 0777-04218-2 | LENSCRAFTERS | 7/5/2012 | 71 FUEL SURCHARGE | $ 1,158.39 | $ 1,158.39 | 0% | $ - | | $ 1,158.39 | $ 1,158.39 | $ - |
| 0777-04218-2 | LENSCRAFTERS | 7/5/2012 | 205 EXTRA STOPS (RE | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-04218-2 | LENSCRAFTERS | 7/5/2012 | 300 HOURS X LABOR | $ 1,120.00 | $ 1,197.86 | 6.50% | $ 77.86 | | $ 1,120.00 | $ 1,197.86 | 77.86 |
| 0777-04218-2 | LENSCRAFTERS | 7/5/2012 | 400 OPERATION FEE | $ 62.06 | $ 62.06 | 0% | $ - | | $ 62.06 | $ 62.06 | $ - |
| 0777-04218-5 | LENSCRAFTERS #614 | 11/12/2015 | 1 ORIGIN COMMISSI | $ 17.26 | $ 17.26 | 0% | $ - | | $ 17.26 | $ 17.26 | $ - |
| 0777-04218-5 | LENSCRAFTERS #614 | 11/12/2015 | 5 BOOKING COMMISS | $ 69.04 | $ 69.04 | 0% | $ - | | $ 69.04 | $ 69.04 | $ - |
| 0777-04218-7 | WALMART SUPERSTORE | 4/5/2017 | 5 BOOKING COMMISS | $ 58.46 | $ 58.46 | 0% | $ - | | $ 58.46 | $ 58.46 | $ - |
| 0777-04218-7 | WALMART SUPERSTORE | 4/5/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04218-7 | WALMART SUPERSTORE | 4/5/2017 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-04219-1 | REDBOX | 5/25/2011 | 1 ORIGIN COMMISSI | $ 231.13 | $ 231.13 | 0% | $ - | | $ 231.13 | $ 231.13 | $ - |
| 0777-04219-1 | REDBOX | 5/25/2011 | 5 BOOKING COMMISS | $ 1,232.68 | $ 1,232.68 | 0% | $ - | | $ 1,232.68 | $ 1,232.68 | $ - |
| 0777-04219-1 | REDBOX | 5/25/2011 | 11 LINE HAUL | $ 5,662.63 | $ 6,905.65 | 18% | $ 1,243.02 | | $ 5,662.63 | $ 6,905.65 | 1,243.02 |
| 0777-04219-1 | REDBOX | 5/25/2011 | 71 FUEL SURCHARGE | $ 1,678.05 | $ 1,678.05 | 0% | $ - | | $ 1,678.05 | $ 1,678.05 | $ - |
| 0777-04219-1 | REDBOX | 5/25/2011 | 120 APPLIANCE SERVI | $ 400.00 | $ 400.00 | 0% | $ - | | $ 400.00 | $ 400.00 | $ - |
| 0777-04219-1 | REDBOX | 5/25/2011 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-04219-1 | REDBOX | 5/25/2011 | 300 HOURS X LABOR | $ 1,260.00 | $ 1,347.59 | 6.50% | $ 87.59 | | $ 1,260.00 | $ 1,347.59 | 87.59 |
| 0777-04219-1 | REDBOX | 5/25/2011 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-04219-1 | REDBOX | 5/25/2011 | 400 OPERATION FEE | $ 120.82 | $ 120.82 | 0% | $ - | | $ 120.82 | $ 120.82 | $ - |
| 0777-04219-2 | LENSCRAFTERS #6 | 7/5/2012 | 1 ORIGIN COMMISSI | $ 105.02 | $ 105.02 | 0% | $ - | | $ 105.02 | $ 105.02 | $ - |
| 0777-04219-2 | LENSCRAFTERS #6 | 7/5/2012 | 5 BOOKING COMMISS | $ 595.09 | $ 595.09 | 0% | $ - | | $ 595.09 | $ 595.09 | |

| Invoice | Customer | Date | Description | | | % | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04219-2 | LENSCRAFTERS #6 | 7/5/2012 | 11 LINE HAUL | $ | 2,502.89 | $ 3,052.30 | 18% | $ | 549.41 | | $ 2,502.89 | $ 3,052.30 | 549.41 |
| 0777-04219-2 | LENSCRAFTERS #6 | 7/5/2012 | 71 FUEL SURCHARGE | $ | 1,024.73 | $ 1,024.73 | 0% | $ | - | | $ 1,024.73 | $ 1,024.73 | - |
| 0777-04219-2 | LENSCRAFTERS #6 | 7/5/2012 | 400 OPERATION FEE | $ | 54.90 | $ 54.90 | 0% | $ | - | | $ 54.90 | $ 54.90 | - |
| 0777-04219-5 | OUTERWALL | 11/10/2015 | 290 HOURS VAN AUX. | $ | 3,862.50 | $ 3,862.50 | 0.00% | $ | - | x | | | |
| 0777-04219-5 | OUTERWALL | 11/10/2015 | 1 ORIGIN COMMISSI | $ | 45.91 | $ 45.91 | 0% | $ | - | | $ 45.91 | $ 45.91 | - |
| 0777-04219-5 | OUTERWALL | 11/10/2015 | 5 BOOKING COMMISS | $ | 30.61 | $ 30.61 | 0% | $ | - | | $ 30.61 | $ 30.61 | - |
| 0777-04219-5 | OUTERWALL | 11/10/2015 | 11 LINE HAUL | $ | 1,377.36 | $ 1,679.71 | 18% | $ | 302.35 | | $ 1,377.36 | $ 1,679.71 | 302.35 |
| 0777-04219-5 | OUTERWALL | 11/10/2015 | 71 FUEL SURCHARGE | $ | 34.25 | $ 34.25 | 0% | $ | - | | $ 34.25 | $ 34.25 | - |
| 0777-04219-5 | OUTERWALL | 11/10/2015 | 205 EXTRA STOPS (RE | $ | 150.00 | $ 160.43 | 6.50% | $ | 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-04219-5 | OUTERWALL | 11/10/2015 | 285 DETENTION | $ | 300.00 | $ 320.86 | 6.50% | $ | 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-04219-5 | OUTERWALL | 11/10/2015 | 300 HOURS X LABOR | $ | 2,703.75 | $ 2,891.71 | 6.50% | $ | 187.96 | | $ 2,703.75 | $ 2,891.71 | 187.96 |
| 0777-04219-5 | OUTERWALL | 11/10/2015 | 300 HOURS X LABOR | $ | 210.00 | $ 224.60 | 6.50% | $ | 14.60 | | $ 210.00 | $ 224.60 | 14.60 |
| 0777-04219-5 | OUTERWALL | 11/10/2015 | 400 OPERATION FEE | $ | 24.00 | $ 24.00 | 0% | $ | - | | $ 24.00 | $ 24.00 | - |
| 0777-04219-7 | SANSAIRE | 3/29/2017 | 5 BOOKING COMMISS | $ | 217.38 | $ 217.38 | 0% | $ | - | | $ 217.38 | $ 217.38 | - |
| 0777-04219-7 | SANSAIRE | 3/29/2017 | 400 OPERATION FEE | $ | (50.00) | $ (50.00) | 0% | $ | - | | $ (50.00) | $ (50.00) | - |
| 0777-04220-1 | REDBOX | 5/25/2011 | 1 ORIGIN COMMISSI | $ | 209.29 | $ 209.29 | 0% | $ | - | | $ 209.29 | $ 209.29 | - |
| 0777-04220-1 | REDBOX | 5/25/2011 | 5 BOOKING COMMISS | $ | 1,116.19 | $ 1,116.19 | 0% | $ | - | | $ 1,116.19 | $ 1,116.19 | - |
| 0777-04220-1 | REDBOX | 5/25/2011 | 11 LINE HAUL | $ | 5,127.49 | $ 6,253.04 | 18% | $ | 1,125.55 | | $ 5,127.49 | $ 6,253.04 | 1,125.55 |
| 0777-04220-1 | REDBOX | 5/25/2011 | 71 FUEL SURCHARGE | $ | 1,355.20 | $ 1,355.20 | 0% | $ | - | | $ 1,355.20 | $ 1,355.20 | - |
| 0777-04220-1 | REDBOX | 5/25/2011 | 205 EXTRA STOPS (RE | $ | 1,350.00 | $ 1,443.85 | 6.50% | $ | 93.85 | | $ 1,350.00 | $ 1,443.85 | 93.85 |
| 0777-04220-1 | REDBOX | 5/25/2011 | 300 HOURS X LABOR | $ | 1,820.00 | $ 1,946.52 | 6.50% | $ | 126.52 | | $ 1,820.00 | $ 1,946.52 | 126.52 |
| 0777-04220-1 | REDBOX | 5/25/2011 | 400 OPERATION FEE | $ | 109.40 | $ 109.40 | 0% | $ | - | | $ 109.40 | $ 109.40 | - |
| 0777-04220-2 | BRENDAMOUR | 7/24/2012 | 1 ORIGIN COMMISSI | $ | 153.38 | $ 153.38 | 0% | $ | - | | $ 153.38 | $ 153.38 | - |
| 0777-04220-2 | BRENDAMOUR | 7/24/2012 | 5 BOOKING COMMISS | $ | 818.01 | $ 818.01 | 0% | $ | - | | $ 818.01 | $ 818.01 | - |
| 0777-04220-5 | CSS | 11/7/2015 | 290 HOURS VAN AUX. | $ | 15,687.50 | $ 15,687.50 | 0.00% | $ | - | x | | | |
| 0777-04220-5 | CSS | 11/7/2015 | 300 HOURS X LABOR | $ | 10,981.25 | $ 10,981.25 | 0.00% | $ | - | x | | | |
| 0777-04220-5 | CSS | 11/7/2015 | 1 ORIGIN COMMISSI | $ | 46.65 | $ 46.65 | 0% | $ | - | | $ 46.65 | $ 46.65 | - |
| 0777-04220-5 | CSS | 11/7/2015 | 5 BOOKING COMMISS | $ | 171.06 | $ 171.06 | 0% | $ | - | | $ 171.06 | $ 171.06 | - |
| 0777-04220-5 | CSS | 11/7/2015 | 11 LINE HAUL | $ | 1,228.53 | $ 1,498.21 | 18% | $ | 269.68 | | $ 1,228.53 | $ 1,498.21 | 269.68 |
| 0777-04220-5 | CSS | 11/7/2015 | 71 FUEL SURCHARGE | $ | 204.25 | $ 204.25 | 0% | $ | - | | $ 204.25 | $ 204.25 | - |
| 0777-04220-5 | CSS | 11/7/2015 | 400 OPERATION FEE | $ | 24.39 | $ 24.39 | 0% | $ | - | | $ 24.39 | $ 24.39 | - |
| 0777-04220-7 | OUTERWALL | 5/10/2017 | 1 ORIGIN COMMISSI | $ | 10.33 | $ 10.33 | 0% | $ | - | | $ 10.33 | $ 10.33 | - |
| 0777-04220-7 | OUTERWALL | 5/10/2017 | 5 BOOKING COMMISS | $ | 59.89 | $ 59.89 | 0% | $ | - | | $ 59.89 | $ 59.89 | - |
| 0777-04220-7 | OUTERWALL | 5/10/2017 | 12 G-11 COMMISSION | $ | 25.00 | $ 25.00 | 0% | $ | - | | $ 25.00 | $ 25.00 | - |
| 0777-04220-7 | OUTERWALL | 5/10/2017 | 71 FUEL SURCHARGE | $ | 1.54 | $ 1.54 | 0% | $ | - | | $ 1.54 | $ 1.54 | - |
| 0777-04220-7 | OUTERWALL | 5/10/2017 | 936 HO ORDER MGMT O | $ | (75.00) | $ (75.00) | 0% | $ | - | | $ (75.00) | $ (75.00) | - |
| 0777-04221-1 | REDBOX | 5/25/2011 | 1 ORIGIN COMMISSI | $ | 229.76 | $ 229.76 | 0% | $ | - | | $ 229.76 | $ 229.76 | - |
| 0777-04221-1 | REDBOX | 5/25/2011 | 5 BOOKING COMMISS | $ | 1,225.41 | $ 1,225.41 | 0% | $ | - | | $ 1,225.41 | $ 1,225.41 | - |
| 0777-04221-1 | REDBOX | 5/25/2011 | 11 LINE HAUL | $ | 5,629.23 | $ 6,864.91 | 18% | $ | 1,235.68 | | $ 5,629.23 | $ 6,864.91 | 1,235.68 |
| 0777-04221-1 | REDBOX | 5/25/2011 | 71 FUEL SURCHARGE | $ | 1,482.80 | $ 1,482.80 | 0% | $ | - | | $ 1,482.80 | $ 1,482.80 | - |
| 0777-04221-1 | REDBOX | 5/25/2011 | 120 APPLIANCE SERVI | $ | 275.00 | $ 275.00 | 0% | $ | - | | $ 275.00 | $ 275.00 | - |
| 0777-04221-1 | REDBOX | 5/25/2011 | 205 EXTRA STOPS (RE | $ | 1,125.00 | $ 1,203.21 | 6.50% | $ | 78.21 | | $ 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-04221-1 | REDBOX | 5/25/2011 | 300 HOURS X LABOR | $ | 1,190.00 | $ 1,272.73 | 6.50% | $ | 82.73 | | $ 1,190.00 | $ 1,272.73 | 82.73 |
| 0777-04221-1 | REDBOX | 5/25/2011 | 400 OPERATION FEE | $ | 120.11 | $ 120.11 | 0% | $ | - | | $ 120.11 | $ 120.11 | - |
| 0777-04221-2 | BRENDAMOUR | 7/24/2012 | 1 ORIGIN COMMISSI | $ | 153.38 | $ 153.38 | 0% | $ | - | | $ 153.38 | $ 153.38 | - |
| 0777-04221-2 | BRENDAMOUR | 7/24/2012 | 5 BOOKING COMMISS | $ | 818.01 | $ 818.01 | 0% | $ | - | | $ 818.01 | $ 818.01 | - |
| 0777-04221-5 | NSA | 11/5/2015 | 290 HOURS VAN AUX. | $ | 11,875.00 | $ 11,875.00 | 0.00% | $ | - | x | | | |
| 0777-04221-5 | NSA | 11/5/2015 | 300 HOURS X LABOR | $ | 8,312.50 | $ 8,312.50 | 0.00% | $ | - | x | | | |
| 0777-04221-5 | NSA | 11/5/2015 | 1 ORIGIN COMMISSI | $ | 61.97 | $ 61.97 | 0% | $ | - | | $ 61.97 | $ 61.97 | - |
| 0777-04221-5 | NSA | 11/5/2015 | 5 BOOKING COMMISS | $ | 309.86 | $ 309.86 | 0% | $ | - | | $ 309.86 | $ 309.86 | - |
| 0777-04221-5 | NSA | 11/5/2015 | 11 LINE HAUL | $ | 1,549.28 | $ 1,889.37 | 18% | $ | 340.09 | | $ 1,549.28 | $ 1,889.37 | 340.09 |
| 0777-04221-5 | NSA | 11/5/2015 | 71 FUEL SURCHARGE | $ | 229.75 | $ 229.75 | 0% | $ | - | | $ 229.75 | $ 229.75 | - |
| 0777-04221-5 | NSA | 11/5/2015 | 400 OPERATION FEE | $ | 32.39 | $ 32.39 | 0% | $ | - | | $ 32.39 | $ 32.39 | - |
| 0777-04221-7 | OUTERWALL | 4/5/2017 | 1 ORIGIN COMMISSI | $ | 14.07 | $ 14.07 | 0% | $ | - | | $ 14.07 | $ 14.07 | - |
| 0777-04221-7 | OUTERWALL | 4/5/2017 | 5 BOOKING COMMISS | $ | 81.59 | $ 81.59 | 0% | $ | - | | $ 81.59 | $ 81.59 | - |
| 0777-04221-7 | OUTERWALL | 4/5/2017 | 12 G-11 COMMISSION | $ | 25.00 | $ 25.00 | 0% | $ | - | | $ 25.00 | $ 25.00 | - |
| 0777-04221-7 | OUTERWALL | 4/5/2017 | 71 FUEL SURCHARGE | $ | 3.28 | $ 3.28 | 0% | $ | - | | $ 3.28 | $ 3.28 | - |
| 0777-04221-7 | OUTERWALL | 4/5/2017 | 936 HO ORDER MGMT O | $ | (50.00) | $ (50.00) | 0% | $ | - | | $ (50.00) | $ (50.00) | - |
| 0777-04222-1 | REDBOX | 5/20/2011 | 1 ORIGIN COMMISSI | $ | 87.43 | $ 87.43 | 0% | $ | - | | $ 87.43 | $ 87.43 | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04222-1 | REDBOX | 5/20/2011 | 5 | BOOKING COMMISS | $ | 466.31 | $ | 466.31 | 0% | $ | - | $ | 466.31 | $ | 466.31 | $ | - |
| 0777-04222-1 | REDBOX | 5/20/2011 | 11 | LINE HAUL | $ | 2,156.66 | $ | 2,630.07 | 18% | $ | 473.41 | $ | 2,156.66 | $ | 2,630.07 | $ | 473.41 |
| 0777-04222-1 | REDBOX | 5/20/2011 | 71 | FUEL SURCHARGE | $ | 549.45 | $ | 549.45 | 0% | $ | - | $ | 549.45 | $ | 549.45 | $ | - |
| 0777-04222-1 | REDBOX | 5/20/2011 | 205 | EXTRA STOPS (RE | $ | 825.00 | $ | 882.35 | 6.50% | $ | 57.35 | $ | 825.00 | $ | 882.35 | $ | 57.35 |
| 0777-04222-1 | REDBOX | 5/20/2011 | 300 | HOURS X LABOR | $ | 1,120.00 | $ | 1,197.86 | 6.50% | $ | 77.86 | $ | 1,120.00 | $ | 1,197.86 | $ | 77.86 |
| 0777-04222-1 | REDBOX | 5/20/2011 | 400 | OPERATION FEE | $ | 45.70 | $ | 45.70 | 0% | $ | - | $ | 45.70 | $ | 45.70 | $ | - |
| 0777-04222-2 | BRENDAMOUR | 7/19/2012 | 1 | ORIGIN COMMISSI | $ | 170.42 | $ | 170.42 | 0% | $ | - | $ | 170.42 | $ | 170.42 | $ | - |
| 0777-04222-2 | BRENDAMOUR | 7/19/2012 | 5 | BOOKING COMMISS | $ | 908.90 | $ | 908.90 | 0% | $ | - | $ | 908.90 | $ | 908.90 | $ | - |
| 0777-04222-5 | OUTERWALL | 11/12/2015 | 290 | HOURS VAN AUX. | $ | 19,162.50 | $ | 19,162.50 | 0.00% | $ | - | x | | | | | |
| 0777-04222-5 | OUTERWALL | 11/12/2015 | 300 | HOURS X LABOR | $ | 11,025.00 | $ | 11,025.00 | 0.00% | $ | - | x | | | | | |
| 0777-04222-5 | OUTERWALL | 11/12/2015 | 1 | ORIGIN COMMISSI | $ | 115.92 | $ | 115.92 | 0% | $ | - | $ | 115.92 | $ | 115.92 | $ | - |
| 0777-04222-5 | OUTERWALL | 11/12/2015 | 5 | BOOKING COMMISS | $ | 618.24 | $ | 618.24 | 0% | $ | - | $ | 618.24 | $ | 618.24 | $ | - |
| 0777-04222-5 | OUTERWALL | 11/12/2015 | 11 | LINE HAUL | $ | 2,840.02 | $ | 3,463.44 | 18% | $ | 623.42 | $ | 2,840.02 | $ | 3,463.44 | $ | 623.42 |
| 0777-04222-5 | OUTERWALL | 11/12/2015 | 71 | FUEL SURCHARGE | $ | 348.25 | $ | 348.25 | 0% | $ | - | $ | 348.25 | $ | 348.25 | $ | - |
| 0777-04222-5 | OUTERWALL | 11/12/2015 | 285 | DETENTION | $ | 600.00 | $ | 641.71 | 6.50% | $ | 41.71 | $ | 600.00 | $ | 641.71 | $ | 41.71 |
| 0777-04222-5 | OUTERWALL | 11/12/2015 | 290 | HOURS VAN AUX. | $ | 787.50 | $ | 842.25 | 6.50% | $ | 54.75 | $ | 787.50 | $ | 842.25 | $ | 54.75 |
| 0777-04222-5 | OUTERWALL | 11/12/2015 | 300 | HOURS X LABOR | $ | 1,487.50 | $ | 1,590.91 | 6.50% | $ | 103.41 | $ | 1,487.50 | $ | 1,590.91 | $ | 103.41 |
| 0777-04222-5 | OUTERWALL | 11/12/2015 | 400 | OPERATION FEE | $ | 60.60 | $ | 60.60 | 0% | $ | - | $ | 60.60 | $ | 60.60 | $ | - |
| 0777-04222-7 | COINSTAR | 4/6/2017 | 5 | BOOKING COMMISS | $ | 69.11 | $ | 69.11 | 0% | $ | - | $ | 69.11 | $ | 69.11 | $ | - |
| 0777-04222-7 | COINSTAR | 4/6/2017 | 936 | HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-04223-1 | IVEND | 5/31/2011 | 1 | ORIGIN COMMISSI | $ | 49.66 | $ | 49.66 | 0% | $ | - | $ | 49.66 | $ | 49.66 | $ | - |
| 0777-04223-1 | IVEND | 5/31/2011 | 5 | BOOKING COMMISS | $ | 256.55 | $ | 256.55 | 0% | $ | - | $ | 256.55 | $ | 256.55 | $ | - |
| 0777-04223-2 | HIDDEN VALLEY | 7/25/2012 | 1 | ORIGIN COMMISSI | $ | 136.27 | $ | 136.27 | 0% | $ | - | $ | 136.27 | $ | 136.27 | $ | - |
| 0777-04223-2 | HIDDEN VALLEY | 7/25/2012 | 5 | BOOKING COMMISS | $ | 726.79 | $ | 726.79 | 0% | $ | - | $ | 726.79 | $ | 726.79 | $ | - |
| 0777-04223-5 | D&K | 11/12/2015 | 1 | ORIGIN COMMISSI | $ | 9.54 | $ | 9.54 | 0% | $ | - | $ | 9.54 | $ | 9.54 | $ | - |
| 0777-04223-5 | D&K | 11/12/2015 | 5 | BOOKING COMMISS | $ | 40.00 | $ | 40.00 | 0% | $ | - | $ | 40.00 | $ | 40.00 | $ | - |
| 0777-04223-5 | D&K | 11/12/2015 | 83 | TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04223-7 | COINSTAR | 4/6/2017 | 5 | BOOKING COMMISS | $ | 81.65 | $ | 81.65 | 0% | $ | - | $ | 81.65 | $ | 81.65 | $ | - |
| 0777-04223-7 | COINSTAR | 4/6/2017 | 936 | HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-04224-1 | REDBOX | 6/16/2011 | 1 | ORIGIN COMMISSI | $ | 37.67 | $ | 37.67 | 0% | $ | - | $ | 37.67 | $ | 37.67 | $ | - |
| 0777-04224-1 | REDBOX | 6/16/2011 | 5 | BOOKING COMMISS | $ | 138.14 | $ | 138.14 | 0% | $ | - | $ | 138.14 | $ | 138.14 | $ | - |
| 0777-04224-1 | REDBOX | 6/16/2011 | 11 | LINE HAUL | $ | 992.08 | $ | 1,209.85 | 18% | $ | 217.77 | $ | 992.08 | $ | 1,209.85 | $ | 217.77 |
| 0777-04224-1 | REDBOX | 6/16/2011 | 71 | FUEL SURCHARGE | $ | 367.40 | $ | 367.40 | 0% | $ | - | $ | 367.40 | $ | 367.40 | $ | - |
| 0777-04224-1 | REDBOX | 6/16/2011 | 400 | OPERATION FEE | $ | 19.50 | $ | 19.50 | 0% | $ | - | $ | 19.50 | $ | 19.50 | $ | - |
| 0777-04224-2 | HIDDEN VALLEY | 7/24/2012 | 1 | ORIGIN COMMISSI | $ | 136.27 | $ | 136.27 | 0% | $ | - | $ | 136.27 | $ | 136.27 | $ | - |
| 0777-04224-2 | HIDDEN VALLEY | 7/24/2012 | 5 | BOOKING COMMISS | $ | 726.79 | $ | 726.79 | 0% | $ | - | $ | 726.79 | $ | 726.79 | $ | - |
| 0777-04224-5 | D&K ENG | 11/12/2015 | 1 | ORIGIN COMMISSI | $ | 9.54 | $ | 9.54 | 0% | $ | - | $ | 9.54 | $ | 9.54 | $ | - |
| 0777-04224-5 | D&K ENG | 11/12/2015 | 5 | BOOKING COMMISS | $ | 40.00 | $ | 40.00 | 0% | $ | - | $ | 40.00 | $ | 40.00 | $ | - |
| 0777-04224-5 | D&K ENG | 11/12/2015 | 83 | TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04224-7 | COINSTAR | 4/6/2017 | 5 | BOOKING COMMISS | $ | 81.65 | $ | 81.65 | 0% | $ | - | $ | 81.65 | $ | 81.65 | $ | - |
| 0777-04224-7 | COINSTAR | 4/6/2017 | 936 | HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-04225-1 | LENSCRAFTERS | 5/27/2011 | 1 | ORIGIN COMMISSI | $ | 86.85 | $ | 86.85 | 0% | $ | - | $ | 86.85 | $ | 86.85 | $ | - |
| 0777-04225-1 | LENSCRAFTERS | 5/27/2011 | 5 | BOOKING COMMISS | $ | 477.66 | $ | 477.66 | 0% | $ | - | $ | 477.66 | $ | 477.66 | $ | - |
| 0777-04225-1 | LENSCRAFTERS | 5/27/2011 | 11 | LINE HAUL | $ | 2,069.83 | $ | 2,524.18 | 18% | $ | 454.35 | $ | 2,069.83 | $ | 2,524.18 | $ | 454.35 |
| 0777-04225-1 | LENSCRAFTERS | 5/27/2011 | 11 | LINE HAUL | $ | (14.47) | $ | (17.65) | 18% | $ | (3.18) | $ | (14.47) | $ | (17.65) | $ | (3.18) |
| 0777-04225-1 | LENSCRAFTERS | 5/27/2011 | 71 | FUEL SURCHARGE | $ | 907.96 | $ | 907.96 | 0% | $ | - | $ | 907.96 | $ | 907.96 | $ | - |
| 0777-04225-1 | LENSCRAFTERS | 5/27/2011 | 205 | EXTRA STOPS (RE | $ | 75.00 | $ | 80.21 | 6.50% | $ | 5.21 | $ | 75.00 | $ | 80.21 | $ | 5.21 |
| 0777-04225-1 | LENSCRAFTERS | 5/27/2011 | 260 | CANADIAN IMPORT | $ | 350.00 | $ | 350.00 | 0% | $ | - | $ | 350.00 | $ | 350.00 | $ | - |
| 0777-04225-1 | LENSCRAFTERS | 5/27/2011 | 300 | HOURS X LABOR | $ | 288.75 | $ | 308.82 | 6.50% | $ | 20.07 | $ | 288.75 | $ | 308.82 | $ | 20.07 |
| 0777-04225-1 | LENSCRAFTERS | 5/27/2011 | 343 | METRO SERVICE F | $ | 250.00 | $ | 267.38 | 6.50% | $ | 17.38 | $ | 250.00 | $ | 267.38 | $ | 17.38 |
| 0777-04225-1 | LENSCRAFTERS | 5/27/2011 | 400 | OPERATION FEE | $ | 45.40 | $ | 45.40 | 0% | $ | - | $ | 45.40 | $ | 45.40 | $ | - |
| 0777-04225-2 | HIDDEN VALLEY | 7/25/2012 | 1 | ORIGIN COMMISSI | $ | 136.27 | $ | 136.27 | 0% | $ | - | $ | 136.27 | $ | 136.27 | $ | - |
| 0777-04225-2 | HIDDEN VALLEY | 7/25/2012 | 5 | BOOKING COMMISS | $ | 726.79 | $ | 726.79 | 0% | $ | - | $ | 726.79 | $ | 726.79 | $ | - |
| 0777-04225-5 | D&K | 11/12/2015 | 1 | ORIGIN COMMISSI | $ | 9.54 | $ | 9.54 | 0% | $ | - | $ | 9.54 | $ | 9.54 | $ | - |
| 0777-04225-5 | D&K | 11/12/2015 | 5 | BOOKING COMMISS | $ | 40.00 | $ | 40.00 | 0% | $ | - | $ | 40.00 | $ | 40.00 | $ | - |
| 0777-04225-5 | D&K | 11/12/2015 | 83 | TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04225-7 | COINSTAR | 4/6/2017 | 5 | BOOKING COMMISS | $ | 124.22 | $ | 124.22 | 0% | $ | - | $ | 124.22 | $ | 124.22 | $ | - |
| 0777-04225-7 | COINSTAR | 4/6/2017 | 936 | HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-04226-1 | LENSCRAFTERS | 5/27/2011 | 1 | ORIGIN COMMISSI | $ | 36.46 | $ | 36.46 | 0% | $ | - | | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04226-1 | LENSCRAFTERS | 5/27/2011 | 5 BOOKING COMMISS | $ 200.51 | $ 200.51 | 0% | $ - | $ 200.51 | $ 200.51 | $ - |
| 0777-04226-1 | LENSCRAFTERS | 5/27/2011 | 11 LINE HAUL | $ 868.89 | $ 1,059.62 | 18% | $ 190.73 | $ 868.89 | $ 1,059.62 | 190.73 |
| 0777-04226-1 | LENSCRAFTERS | 5/27/2011 | 11 LINE HAUL | $ (6.08) | $ (7.41) | 18% | $ (1.33) | $ (6.08) | $ (7.41) | (1.33) |
| 0777-04226-1 | LENSCRAFTERS | 5/27/2011 | 71 FUEL SURCHARGE | $ 381.15 | $ 381.15 | 0% | $ - | $ 381.15 | $ 381.15 | $ - |
| 0777-04226-1 | LENSCRAFTERS | 5/27/2011 | 260 CANADIAN IMPORT | $ 350.00 | $ 350.00 | 0% | $ - | $ 350.00 | $ 350.00 | $ - |
| 0777-04226-1 | LENSCRAFTERS | 5/27/2011 | 343 METRO SERVICE F | $ 250.00 | $ 267.38 | 6.50% | $ 17.38 | $ 250.00 | $ 267.38 | 17.38 |
| 0777-04226-1 | LENSCRAFTERS | 5/27/2011 | 400 OPERATION FEE | $ 19.06 | $ 19.06 | 0% | $ - | $ 19.06 | $ 19.06 | $ - |
| 0777-04226-2 | LENSCRAFTERS | 7/10/2012 | 1 ORIGIN COMMISSI | $ 63.44 | $ 63.44 | 0% | $ - | $ 63.44 | $ 63.44 | $ - |
| 0777-04226-2 | LENSCRAFTERS | 7/10/2012 | 5 BOOKING COMMISS | $ 359.50 | $ 359.50 | 0% | $ - | $ 359.50 | $ 359.50 | $ - |
| 0777-04226-2 | LENSCRAFTERS | 7/10/2012 | 11 LINE HAUL | $ 1,512.02 | $ 1,843.93 | 18% | $ 331.91 | $ 1,512.02 | $ 1,843.93 | 331.91 |
| 0777-04226-2 | LENSCRAFTERS | 7/10/2012 | 71 FUEL SURCHARGE | $ 619.05 | $ 619.05 | 0% | $ - | $ 619.05 | $ 619.05 | $ - |
| 0777-04226-2 | LENSCRAFTERS | 7/10/2012 | 205 EXTRA STOPS (RE | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | $ 300.00 | $ 320.86 | 20.86 |
| 0777-04226-2 | LENSCRAFTERS | 7/10/2012 | 300 HOURS X LABOR | $ 376.25 | $ 402.41 | 6.50% | $ 26.16 | $ 376.25 | $ 402.41 | 26.16 |
| 0777-04226-2 | LENSCRAFTERS | 7/10/2012 | 400 OPERATION FEE | $ 33.16 | $ 33.16 | 0% | $ - | $ 33.16 | $ 33.16 | $ - |
| 0777-04226-5 | D&K | 11/12/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | $ 9.54 | $ 9.54 | $ - |
| 0777-04226-5 | D&K | 11/12/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | $ 40.00 | $ 40.00 | $ - |
| 0777-04226-5 | D&K | 11/12/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-04226-7 | COINSTAR | 4/6/2017 | 5 BOOKING COMMISS | $ 105.84 | $ 105.84 | 0% | $ - | $ 105.84 | $ 105.84 | $ - |
| 0777-04226-7 | COINSTAR | 4/6/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | $ (75.00) | $ (75.00) | $ - |
| 0777-04227-1 | REDBOX | 5/26/2011 | 1 ORIGIN COMMISSI | $ 218.86 | $ 218.86 | 0% | $ - | $ 218.86 | $ 218.86 | $ - |
| 0777-04227-1 | REDBOX | 5/26/2011 | 5 BOOKING COMMISS | $ 1,167.24 | $ 1,167.24 | 0% | $ - | $ 1,167.24 | $ 1,167.24 | $ - |
| 0777-04227-1 | REDBOX | 5/26/2011 | 11 LINE HAUL | $ 5,361.99 | $ 6,539.01 | 18% | $ 1,177.02 | $ 5,361.99 | $ 6,539.01 | 1,177.02 |
| 0777-04227-1 | REDBOX | 5/26/2011 | 71 FUEL SURCHARGE | $ 1,595.00 | $ 1,595.00 | 0% | $ - | $ 1,595.00 | $ 1,595.00 | $ - |
| 0777-04227-1 | REDBOX | 5/26/2011 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04227-1 | REDBOX | 5/26/2011 | 300 HOURS X LABOR | $ 1,470.00 | $ 1,572.19 | 6.50% | $ 102.19 | $ 1,470.00 | $ 1,572.19 | 102.19 |
| 0777-04227-1 | REDBOX | 5/26/2011 | 400 OPERATION FEE | $ 114.41 | $ 114.41 | 0% | $ - | $ 114.41 | $ 114.41 | $ - |
| 0777-04227-2 | LENSCRAFTERS #1 | 7/10/2012 | 1 ORIGIN COMMISSI | $ 59.87 | $ 59.87 | 0% | $ - | $ 59.87 | $ 59.87 | $ - |
| 0777-04227-2 | LENSCRAFTERS #1 | 7/10/2012 | 5 BOOKING COMMISS | $ 339.28 | $ 339.28 | 0% | $ - | $ 339.28 | $ 339.28 | $ - |
| 0777-04227-2 | LENSCRAFTERS #1 | 7/10/2012 | 11 LINE HAUL | $ 1,426.99 | $ 1,740.23 | 18% | $ 313.24 | $ 1,426.99 | $ 1,740.23 | 313.24 |
| 0777-04227-2 | LENSCRAFTERS #1 | 7/10/2012 | 71 FUEL SURCHARGE | $ 584.24 | $ 584.24 | 0% | $ - | $ 584.24 | $ 584.24 | $ - |
| 0777-04227-2 | LENSCRAFTERS #1 | 7/10/2012 | 400 OPERATION FEE | $ 31.30 | $ 31.30 | 0% | $ - | $ 31.30 | $ 31.30 | $ - |
| 0777-04227-5 | D&K | 11/12/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | $ 9.54 | $ 9.54 | $ - |
| 0777-04227-5 | D&K | 11/12/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | $ 40.00 | $ 40.00 | $ - |
| 0777-04227-5 | D&K | 11/12/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-04227-7 | COINSTAR | 4/6/2017 | 5 BOOKING COMMISS | $ 122.99 | $ 122.99 | 0% | $ - | $ 122.99 | $ 122.99 | $ - |
| 0777-04227-7 | COINSTAR | 4/6/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | $ (75.00) | $ (75.00) | $ - |
| 0777-04228-1 | REDBOX | 5/26/2011 | 1 ORIGIN COMMISSI | $ 86.45 | $ 86.45 | 0% | $ - | $ 86.45 | $ 86.45 | $ - |
| 0777-04228-1 | REDBOX | 5/26/2011 | 5 BOOKING COMMISS | $ 461.07 | $ 461.07 | 0% | $ - | $ 461.07 | $ 461.07 | $ - |
| 0777-04228-1 | REDBOX | 5/26/2011 | 11 LINE HAUL | $ 2,132.45 | $ 2,600.55 | 18% | $ 468.10 | $ 2,132.45 | $ 2,600.55 | 468.10 |
| 0777-04228-1 | REDBOX | 5/26/2011 | 71 FUEL SURCHARGE | $ 509.85 | $ 509.85 | 0% | $ - | $ 509.85 | $ 509.85 | $ - |
| 0777-04228-1 | REDBOX | 5/26/2011 | 120 APPLIANCE SERVI | $ 75.00 | $ 75.00 | 0% | $ - | $ 75.00 | $ 75.00 | $ - |
| 0777-04228-1 | REDBOX | 5/26/2011 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | $ 825.00 | $ 882.35 | 57.35 |
| 0777-04228-1 | REDBOX | 5/26/2011 | 300 HOURS X LABOR | $ 910.00 | $ 973.26 | 6.50% | $ 63.26 | $ 910.00 | $ 973.26 | 63.26 |
| 0777-04228-1 | REDBOX | 5/26/2011 | 400 OPERATION FEE | $ 45.19 | $ 45.19 | 0% | $ - | $ 45.19 | $ 45.19 | $ - |
| 0777-04228-2 | LENSCRAFTERS | 7/10/2012 | 1 ORIGIN COMMISSI | $ 48.98 | $ 48.98 | 0% | $ - | $ 48.98 | $ 48.98 | $ - |
| 0777-04228-2 | LENSCRAFTERS | 7/10/2012 | 5 BOOKING COMMISS | $ 277.55 | $ 277.55 | 0% | $ - | $ 277.55 | $ 277.55 | $ - |
| 0777-04228-2 | LENSCRAFTERS | 7/10/2012 | 11 LINE HAUL | $ 1,167.33 | $ 1,423.57 | 18% | $ 256.24 | $ 1,167.33 | $ 1,423.57 | 256.24 |
| 0777-04228-2 | LENSCRAFTERS | 7/10/2012 | 71 FUEL SURCHARGE | $ 477.93 | $ 477.93 | 0% | $ - | $ 477.93 | $ 477.93 | $ - |
| 0777-04228-2 | LENSCRAFTERS | 7/10/2012 | 300 HOURS X LABOR | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | $ 525.00 | $ 561.50 | 36.50 |
| 0777-04228-2 | LENSCRAFTERS | 7/10/2012 | 343 METRO SERVICE F | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | $ 100.00 | $ 106.95 | 6.95 |
| 0777-04228-2 | LENSCRAFTERS | 7/10/2012 | 400 OPERATION FEE | $ 25.60 | $ 25.60 | 0% | $ - | $ 25.60 | $ 25.60 | $ - |
| 0777-04228-5 | D&K | 11/12/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | $ 9.54 | $ 9.54 | $ - |
| 0777-04228-5 | D&K | 11/12/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | $ 40.00 | $ 40.00 | $ - |
| 0777-04228-5 | D&K | 11/12/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-04228-7 | COINSTAR | 4/6/2017 | 5 BOOKING COMMISS | $ 103.05 | $ 103.05 | 0% | $ - | $ 103.05 | $ 103.05 | $ - |
| 0777-04228-7 | COINSTAR | 4/6/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | $ (75.00) | $ (75.00) | $ - |
| 0777-04229-1 | LENSCRAFTERS | 5/31/2011 | 1 ORIGIN COMMISSI | $ 231.02 | $ 231.02 | 0% | $ - | $ 231.02 | $ 231.02 | $ - |
| 0777-04229-1 | LENSCRAFTERS | 5/31/2011 | 5 BOOKING COMMISS | $ 1,309.12 | $ 1,309.12 | 0% | $ - | $ 1,309.12 | $ 1,309.12 | $ - |
| 0777-04229-1 | LENSCRAFTERS | 5/31/2011 | 11 LINE HAUL | $ 5,506.01 | $ 6,714.65 | 18% | $ 1,208.64 | $ 5,506.01 | $ 6,714.65 | 1,208.64 |

| ID | Customer | Date | Description | Amount | Amount | % | Amount | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04229-1 | LENSCRAFTERS | 5/31/2011 | 71 FUEL SURCHARGE | $ 2,415.28 | $ 2,415.28 | 0% | $ - | $ 2,415.28 | $ 2,415.28 | $ - |
| 0777-04229-1 | LENSCRAFTERS | 5/31/2011 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | $ 525.00 | $ 561.50 | $ 36.50 |
| 0777-04229-1 | LENSCRAFTERS | 5/31/2011 | 300 HOURS X LABOR | $ 507.50 | $ 542.78 | 6.50% | $ 35.28 | $ 507.50 | $ 542.78 | $ 35.28 |
| 0777-04229-1 | LENSCRAFTERS | 5/31/2011 | 400 OPERATION FEE | $ 120.76 | $ 120.76 | 0% | $ - | $ 120.76 | $ 120.76 | $ - |
| 0777-04229-2 | LENSCRAFTERS #8 | 7/10/2012 | 1 ORIGIN COMMISSI | $ 48.11 | $ 48.11 | 0% | $ - | $ 48.11 | $ 48.11 | $ - |
| 0777-04229-2 | LENSCRAFTERS #8 | 7/10/2012 | 5 BOOKING COMMISS | $ 272.63 | $ 272.63 | 0% | $ - | $ 272.63 | $ 272.63 | $ - |
| 0777-04229-2 | LENSCRAFTERS #8 | 7/10/2012 | 11 LINE HAUL | $ 1,146.65 | $ 1,398.35 | 18% | $ 251.70 | $ 1,146.65 | $ 1,398.35 | 251.70 |
| 0777-04229-2 | LENSCRAFTERS #8 | 7/10/2012 | 71 FUEL SURCHARGE | $ 469.46 | $ 469.46 | 0% | $ - | $ 469.46 | $ 469.46 | $ - |
| 0777-04229-2 | LENSCRAFTERS #8 | 7/10/2012 | 343 METRO SERVICE F | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | $ 100.00 | $ 106.95 | 6.95 |
| 0777-04229-2 | LENSCRAFTERS #8 | 7/10/2012 | 400 OPERATION FEE | $ 25.15 | $ 25.15 | 0% | $ - | $ 25.15 | $ 25.15 | $ - |
| 0777-04229-5 | D&K | 11/12/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | $ 9.54 | $ 9.54 | $ - |
| 0777-04229-5 | D&K | 11/12/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | $ 40.00 | $ 40.00 | $ - |
| 0777-04229-5 | D&K | 11/12/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-04229-7 | COINSTAR | 4/6/2017 | 5 BOOKING COMMISS | $ 97.45 | $ 97.45 | 0% | $ - | $ 97.45 | $ 97.45 | $ - |
| 0777-04229-7 | COINSTAR | 4/6/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | $ (75.00) | $ (75.00) | $ - |
| 0777-04230-1 | LENSCRAFTERS | 5/31/2011 | 1 ORIGIN COMMISSI | $ 191.50 | $ 191.50 | 0% | $ - | $ 191.50 | $ 191.50 | $ - |
| 0777-04230-1 | LENSCRAFTERS | 5/31/2011 | 5 BOOKING COMMISS | $ 1,085.17 | $ 1,085.17 | 0% | $ - | $ 1,085.17 | $ 1,085.17 | $ - |
| 0777-04230-1 | LENSCRAFTERS | 5/31/2011 | 11 LINE HAUL | $ 4,564.11 | $ 5,565.99 | 18% | $ 1,001.88 | $ 4,564.11 | $ 5,565.99 | 1,001.88 |
| 0777-04230-1 | LENSCRAFTERS | 5/31/2011 | 71 FUEL SURCHARGE | $ 2,002.10 | $ 2,002.10 | 0% | $ - | $ 2,002.10 | $ 2,002.10 | $ - |
| 0777-04230-1 | LENSCRAFTERS | 5/31/2011 | 400 OPERATION FEE | $ 100.11 | $ 100.11 | 0% | $ - | $ 100.11 | $ 100.11 | $ - |
| 0777-04230-2 | BRENDAMOUR | 7/19/2012 | 1 ORIGIN COMMISSI | $ 197.28 | $ 197.28 | 0% | $ - | $ 197.28 | $ 197.28 | $ - |
| 0777-04230-2 | BRENDAMOUR | 7/19/2012 | 5 BOOKING COMMISS | $ 1,052.17 | $ 1,052.17 | 0% | $ - | $ 1,052.17 | $ 1,052.17 | $ - |
| 0777-04230-2 | BRENDAMOUR | 7/19/2012 | 11 LINE HAUL | $ 4,833.43 | $ 5,894.43 | 18% | $ 1,061.00 | $ 4,833.43 | $ 5,894.43 | 1,061.00 |
| 0777-04230-2 | BRENDAMOUR | 7/19/2012 | 71 FUEL SURCHARGE | $ 1,170.77 | $ 1,170.77 | 0% | $ - | $ 1,170.77 | $ 1,170.77 | $ - |
| 0777-04230-2 | BRENDAMOUR | 7/19/2012 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | $ 1,650.00 | $ 1,764.71 | 114.71 |
| 0777-04230-2 | BRENDAMOUR | 7/19/2012 | 300 HOURS X LABOR | $ 2,450.00 | $ 2,620.32 | 6.50% | $ 170.32 | $ 2,450.00 | $ 2,620.32 | 170.32 |
| 0777-04230-2 | BRENDAMOUR | 7/19/2012 | 400 OPERATION FEE | $ 103.13 | $ 103.13 | 0% | $ - | $ 103.13 | $ 103.13 | $ - |
| 0777-04230-5 | D&K | 11/12/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | $ 9.54 | $ 9.54 | $ - |
| 0777-04230-5 | D&K | 11/12/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | $ 40.00 | $ 40.00 | $ - |
| 0777-04230-5 | D&K | 11/12/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-04230-7 | COINSTAR | 4/6/2017 | 5 BOOKING COMMISS | $ 119.35 | $ 119.35 | 0% | $ - | $ 119.35 | $ 119.35 | $ - |
| 0777-04230-7 | COINSTAR | 4/6/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | $ (75.00) | $ (75.00) | $ - |
| 0777-04231-1 | LENSCRAFTERS | 5/31/2011 | 1 ORIGIN COMMISSI | $ 89.90 | $ 89.90 | 0% | $ - | $ 89.90 | $ 89.90 | $ - |
| 0777-04231-1 | LENSCRAFTERS | 5/31/2011 | 5 BOOKING COMMISS | $ 509.41 | $ 509.41 | 0% | $ - | $ 509.41 | $ 509.41 | $ - |
| 0777-04231-1 | LENSCRAFTERS | 5/31/2011 | 11 LINE HAUL | $ 2,142.51 | $ 2,612.82 | 18% | $ 470.31 | $ 2,142.51 | $ 2,612.82 | 470.31 |
| 0777-04231-1 | LENSCRAFTERS | 5/31/2011 | 71 FUEL SURCHARGE | $ 939.84 | $ 939.84 | 0% | $ - | $ 939.84 | $ 939.84 | $ - |
| 0777-04231-1 | LENSCRAFTERS | 5/31/2011 | 205 EXTRA STOPS (RE | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | $ 300.00 | $ 320.86 | 20.86 |
| 0777-04231-1 | LENSCRAFTERS | 5/31/2011 | 300 HOURS X LABOR | $ 385.00 | $ 411.76 | 6.50% | $ 26.76 | $ 385.00 | $ 411.76 | 26.76 |
| 0777-04231-1 | LENSCRAFTERS | 5/31/2011 | 400 OPERATION FEE | $ 46.99 | $ 46.99 | 0% | $ - | $ 46.99 | $ 46.99 | $ - |
| 0777-04231-2 | BRENDAMOUR | 7/19/2012 | 1 ORIGIN COMMISSI | $ 188.02 | $ 188.02 | 0% | $ - | $ 188.02 | $ 188.02 | $ - |
| 0777-04231-2 | BRENDAMOUR | 7/19/2012 | 5 BOOKING COMMISS | $ 1,002.76 | $ 1,002.76 | 0% | $ - | $ 1,002.76 | $ 1,002.76 | $ - |
| 0777-04231-2 | BRENDAMOUR | 7/19/2012 | 11 LINE HAUL | $ 4,606.41 | $ 5,617.57 | 18% | $ 1,011.16 | $ 4,606.41 | $ 5,617.57 | 1,011.16 |
| 0777-04231-2 | BRENDAMOUR | 7/19/2012 | 71 FUEL SURCHARGE | $ 1,115.78 | $ 1,115.78 | 0% | $ - | $ 1,115.78 | $ 1,115.78 | $ - |
| 0777-04231-2 | BRENDAMOUR | 7/19/2012 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | $ 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-04231-2 | BRENDAMOUR | 7/19/2012 | 300 HOURS X LABOR | $ 2,135.00 | $ 2,283.42 | 6.50% | $ 148.42 | $ 2,135.00 | $ 2,283.42 | 148.42 |
| 0777-04231-2 | BRENDAMOUR | 7/19/2012 | 400 OPERATION FEE | $ 98.28 | $ 98.28 | 0% | $ - | $ 98.28 | $ 98.28 | $ - |
| 0777-04231-5 | D&K | 12/9/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | $ 9.54 | $ 9.54 | $ - |
| 0777-04231-5 | D&K | 12/9/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | $ 40.00 | $ 40.00 | $ - |
| 0777-04231-5 | D&K | 12/9/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-04231-7 | COINSTAR | 4/6/2017 | 5 BOOKING COMMISS | $ 126.23 | $ 126.23 | 0% | $ - | $ 126.23 | $ 126.23 | $ - |
| 0777-04231-7 | COINSTAR | 4/6/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | $ (75.00) | $ (75.00) | $ - |
| 0777-04232-1 | LENSCRAFTERS | 5/31/2011 | 1 ORIGIN COMMISSI | $ 49.85 | $ 49.85 | 0% | $ - | $ 49.85 | $ 49.85 | $ - |
| 0777-04232-1 | LENSCRAFTERS | 5/31/2011 | 5 BOOKING COMMISS | $ 282.46 | $ 282.46 | 0% | $ - | $ 282.46 | $ 282.46 | $ - |
| 0777-04232-1 | LENSCRAFTERS | 5/31/2011 | 11 LINE HAUL | $ 1,188.01 | $ 1,448.79 | 18% | $ 260.78 | $ 1,188.01 | $ 1,448.79 | 260.78 |
| 0777-04232-1 | LENSCRAFTERS | 5/31/2011 | 71 FUEL SURCHARGE | $ 521.14 | $ 521.14 | 0% | $ - | $ 521.14 | $ 521.14 | $ - |
| 0777-04232-1 | LENSCRAFTERS | 5/31/2011 | 400 OPERATION FEE | $ 26.06 | $ 26.06 | 0% | $ - | $ 26.06 | $ 26.06 | $ - |
| 0777-04232-2 | BRENDAMOUR | 7/19/2012 | 1 ORIGIN COMMISSI | $ 199.03 | $ 199.03 | 0% | $ - | $ 199.03 | $ 199.03 | $ - |
| 0777-04232-2 | BRENDAMOUR | 7/19/2012 | 5 BOOKING COMMISS | $ 1,061.47 | $ 1,061.47 | 0% | $ - | $ 1,061.47 | $ 1,061.47 | $ - |
| 0777-04232-2 | BRENDAMOUR | 7/19/2012 | 11 LINE HAUL | $ 4,876.11 | $ 5,946.48 | 18% | $ 1,070.37 | $ 4,876.11 | $ 5,946.48 | 1,070.37 |

| ID | Customer | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04232-2 | BRENDAMOUR | 7/19/2012 | 71 FUEL SURCHARGE | $ 1,181.11 | $ 1,181.11 | 0% | $ - | | | $ 1,181.11 | $ 1,181.11 | $ - |
| 0777-04232-2 | BRENDAMOUR | 7/19/2012 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-04232-2 | BRENDAMOUR | 7/19/2012 | 300 HOURS X LABOR | $ 2,135.00 | $ 2,283.42 | 6.50% | $ 148.42 | | $ 2,135.00 | $ 2,283.42 | 148.42 |
| 0777-04232-2 | BRENDAMOUR | 7/19/2012 | 400 OPERATION FEE | $ 104.04 | $ 104.04 | 0% | $ - | | $ 104.04 | $ 104.04 | $ - |
| 0777-04232-5 | COINSTAR | 11/14/2015 | 5 BOOKING COMMISS | $ 100.69 | $ 100.69 | 0% | $ - | | $ 100.69 | $ 100.69 | $ - |
| 0777-04232-5 | COINSTAR | 11/14/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04232-7 | CEVA | 3/22/2017 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-04232-7 | CEVA | 3/22/2017 | 290 HOURS VAN AUX. | $ 22,498.44 | $ 24,062.50 | 6.50% | $ 1,564.06 | x | | | |
| 0777-04232-7 | CEVA | 3/22/2017 | 300 HOURS X LABOR | $ 15,748.91 | $ 16,843.75 | 6.50% | $ 1,094.84 | x | | | |
| 0777-04232-7 | CEVA | 3/22/2017 | 1 ORIGIN COMMISSI | $ 54.79 | $ 54.79 | 0% | $ - | | $ 54.79 | $ 54.79 | $ - |
| 0777-04232-7 | CEVA | 3/22/2017 | 5 BOOKING COMMISS | $ 372.59 | $ 372.59 | 0% | $ - | | $ 372.59 | $ 372.59 | $ - |
| 0777-04232-7 | CEVA | 3/22/2017 | 11 LINE HAUL | $ 1,556.13 | $ 1,897.72 | 18% | $ 341.59 | | $ 1,556.13 | $ 1,897.72 | 341.59 |
| 0777-04232-7 | CEVA | 3/22/2017 | 71 FUEL SURCHARGE | $ 73.71 | $ 73.71 | 0% | $ - | | $ 73.71 | $ 73.71 | $ - |
| 0777-04232-7 | CEVA | 3/22/2017 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04232-7 | CEVA | 3/22/2017 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-04232-7 | CEVA | 3/22/2017 | 300 HOURS X LABOR | $ 1,112.65 | $ 1,190.00 | 6.50% | $ 77.35 | | $ 1,112.65 | $ 1,190.00 | 77.35 |
| 0777-04232-7 | CEVA | 3/22/2017 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-04232-7 | CEVA | 3/22/2017 | 400 OPERATION FEE | $ 34.37 | $ 34.37 | 0% | $ - | | $ 34.37 | $ 34.37 | $ - |
| 0777-04233-1 | REDBOX | 5/26/2011 | 1 ORIGIN COMMISSI | $ 84.45 | $ 84.45 | 0% | $ - | | $ 84.45 | $ 84.45 | $ - |
| 0777-04233-1 | REDBOX | 5/26/2011 | 5 BOOKING COMMISS | $ 450.40 | $ 450.40 | 0% | $ - | | $ 450.40 | $ 450.40 | $ - |
| 0777-04233-1 | REDBOX | 5/26/2011 | 11 LINE HAUL | $ 2,069.00 | $ 2,523.17 | 18% | $ 454.17 | | $ 2,069.00 | $ 2,523.17 | 454.17 |
| 0777-04233-1 | REDBOX | 5/26/2011 | 71 FUEL SURCHARGE | $ 599.50 | $ 599.50 | 0% | $ - | | $ 599.50 | $ 599.50 | $ - |
| 0777-04233-1 | REDBOX | 5/26/2011 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-04233-1 | REDBOX | 5/26/2011 | 300 HOURS X LABOR | $ 700.00 | $ 748.66 | 6.50% | $ 48.66 | | $ 700.00 | $ 748.66 | 48.66 |
| 0777-04233-1 | REDBOX | 5/26/2011 | 400 OPERATION FEE | $ 44.15 | $ 44.15 | 0% | $ - | | $ 44.15 | $ 44.15 | $ - |
| 0777-04233-2 | BRENDMAOUR | 7/19/2012 | 1 ORIGIN COMMISSI | $ 194.27 | $ 194.27 | 0% | $ - | | $ 194.27 | $ 194.27 | $ - |
| 0777-04233-2 | BRENDAMOUR | 7/19/2012 | 5 BOOKING COMMISS | $ 1,036.12 | $ 1,036.12 | 0% | $ - | | $ 1,036.12 | $ 1,036.12 | $ - |
| 0777-04233-2 | BRENDAMOUR | 7/19/2012 | 11 LINE HAUL | $ 4,759.70 | $ 5,804.51 | 18% | $ 1,044.81 | | $ 4,759.70 | $ 5,804.51 | 1,044.81 |
| 0777-04233-2 | BRENDAMOUR | 7/19/2012 | 71 FUEL SURCHARGE | $ 1,152.91 | $ 1,152.91 | 0% | $ - | | $ 1,152.91 | $ 1,152.91 | $ - |
| 0777-04233-2 | BRENDAMOUR | 7/19/2012 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | 109.49 |
| 0777-04233-2 | BRENDAMOUR | 7/19/2012 | 300 HOURS X LABOR | $ 2,310.00 | $ 2,470.59 | 6.50% | $ 160.59 | | $ 2,310.00 | $ 2,470.59 | 160.59 |
| 0777-04233-2 | BRENDMAOUR | 7/19/2012 | 400 OPERATION FEE | $ 101.55 | $ 101.55 | 0% | $ - | | $ 101.55 | $ 101.55 | $ - |
| 0777-04233-5 | COINSTAR | 11/14/2015 | 5 BOOKING COMMISS | $ 107.95 | $ 107.95 | 0% | $ - | | $ 107.95 | $ 107.95 | $ - |
| 0777-04233-5 | COINSTAR | 11/14/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04233-7 | NSA | 3/23/2017 | 290 HOURS VAN AUX. | $ 19,471.38 | $ 20,825.01 | 6.50% | $ 1,353.63 | x | | | |
| 0777-04233-7 | NSA | 3/23/2017 | 300 HOURS X LABOR | $ 13,629.96 | $ 14,577.50 | 6.50% | $ 947.54 | x | | | |
| 0777-04233-7 | NSA | 3/23/2017 | 5 BOOKING COMMISS | $ 727.41 | $ 727.41 | 0% | $ - | | $ 727.41 | $ 727.41 | $ - |
| 0777-04233-7 | NSA | 3/23/2017 | 11 LINE HAUL | $ 2,813.91 | $ 3,431.60 | 18% | $ 617.69 | | $ 2,813.91 | $ 3,431.60 | 617.69 |
| 0777-04233-7 | NSA | 3/23/2017 | 71 FUEL SURCHARGE | $ 251.91 | $ 251.91 | 0% | $ - | | $ 251.91 | $ 251.91 | $ - |
| 0777-04233-7 | NSA | 3/23/2017 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | 88.64 |
| 0777-04233-7 | NSA | 3/23/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04233-7 | NSA | 3/23/2017 | 290 HOURS VAN AUX. | $ 93.50 | $ 100.00 | 6.50% | $ 6.50 | | $ 93.50 | $ 100.00 | 6.50 |
| 0777-04233-7 | NSA | 3/23/2017 | 300 HOURS X LABOR | $ 1,178.10 | $ 1,260.00 | 6.50% | $ 81.90 | | $ 1,178.10 | $ 1,260.00 | 81.90 |
| 0777-04233-7 | NSA | 3/23/2017 | 400 OPERATION FEE | $ 60.04 | $ 60.04 | 0% | $ - | | $ 60.04 | $ 60.04 | $ - |
| 0777-04234-1 | REDBOX | 5/26/2011 | 1 ORIGIN COMMISSI | $ 148.00 | $ 148.00 | 0% | $ - | | $ 148.00 | $ 148.00 | $ - |
| 0777-04234-1 | REDBOX | 5/26/2011 | 5 BOOKING COMMISS | $ 789.34 | $ 789.34 | 0% | $ - | | $ 789.34 | $ 789.34 | $ - |
| 0777-04234-1 | REDBOX | 5/26/2011 | 11 LINE HAUL | $ 3,626.03 | $ 4,421.99 | 18% | $ 795.96 | | $ 3,626.03 | $ 4,421.99 | 795.96 |
| 0777-04234-1 | REDBOX | 5/26/2011 | 71 FUEL SURCHARGE | $ 948.75 | $ 948.75 | 0% | $ - | | $ 948.75 | $ 948.75 | $ - |
| 0777-04234-1 | REDBOX | 5/26/2011 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-04234-1 | REDBOX | 5/26/2011 | 300 HOURS X LABOR | $ 1,470.00 | $ 1,572.19 | 6.50% | $ 102.19 | | $ 1,470.00 | $ 1,572.19 | 102.19 |
| 0777-04234-1 | REDBOX | 5/26/2011 | 400 OPERATION FEE | $ 77.37 | $ 77.37 | 0% | $ - | | $ 77.37 | $ 77.37 | $ - |
| 0777-04234-2 | BRENDAMOUR | 7/19/2012 | 1 ORIGIN COMMISSI | $ 190.08 | $ 190.08 | 0% | $ - | | $ 190.08 | $ 190.08 | $ - |
| 0777-04234-2 | BRENDAMOUR | 7/19/2012 | 5 BOOKING COMMISS | $ 1,013.74 | $ 1,013.74 | 0% | $ - | | $ 1,013.74 | $ 1,013.74 | $ - |
| 0777-04234-2 | BRENDAMOUR | 7/19/2012 | 11 LINE HAUL | $ 4,656.86 | $ 5,679.10 | 18% | $ 1,022.24 | | $ 4,656.86 | $ 5,679.10 | 1,022.24 |
| 0777-04234-2 | BRENDAMOUR | 7/19/2012 | 71 FUEL SURCHARGE | $ 1,128.00 | $ 1,128.00 | 0% | $ - | | $ 1,128.00 | $ 1,128.00 | $ - |
| 0777-04234-2 | BRENDAMOUR | 7/19/2012 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ 1,725.00 | $ 1,844.92 | 119.92 |
| 0777-04234-2 | BRENDAMOUR | 7/19/2012 | 290 HOURS VAN AUX. | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-04234-2 | BRENDAMOUR | 7/19/2012 | 300 HOURS X LABOR | $ 2,590.00 | $ 2,770.05 | 6.50% | $ 180.05 | | $ 2,590.00 | $ 2,770.05 | 180.05 |
| 0777-04234-2 | BRENDAMOUR | 7/19/2012 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |

| ID | Company | Date | Description | Amount | Amount | Rate | Amount | x | $ | Amount | Amount | Final |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04234-2 | BRENDAMOUR | 7/19/2012 | 400 OPERATION FEE | $ 99.36 | $ 99.36 | 0% | $ - | | | $ 99.36 | $ 99.36 | - |
| 0777-04234-5 | COINSTAR | 11/14/2015 | 5 BOOKING COMMISS | $ 130.96 | $ 130.96 | 0% | $ - | | | $ 130.96 | $ 130.96 | - |
| 0777-04234-5 | COINSTAR | 11/14/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | | $ (25.00) | $ (25.00) | - |
| 0777-04234-7 | NSA | 3/23/2017 | 290 HOURS VAN AUX. | $ 18,092.25 | $ 19,350.00 | 6.50% | $ 1,257.75 | x | | | | |
| 0777-04234-7 | NSA | 3/23/2017 | 300 HOURS X LABOR | $ 12,664.58 | $ 13,545.01 | 6.50% | $ 880.43 | x | | | | |
| 0777-04234-7 | NSA | 3/23/2017 | 5 BOOKING COMMISS | $ 547.31 | $ 547.31 | 0% | $ - | | $ | 547.31 | $ 547.31 | - |
| 0777-04234-7 | NSA | 3/23/2017 | 11 LINE HAUL | $ 2,102.82 | $ 2,564.41 | 18% | $ 461.59 | | | 2,102.82 | $ 2,564.41 | 461.59 |
| 0777-04234-7 | NSA | 3/23/2017 | 71 FUEL SURCHARGE | $ 273.78 | $ 273.78 | 0% | $ - | | | 273.78 | $ 273.78 | - |
| 0777-04234-7 | NSA | 3/23/2017 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | | 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-04234-7 | NSA | 3/23/2017 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | | 900.00 | $ 962.57 | 62.57 |
| 0777-04234-7 | NSA | 3/23/2017 | 300 HOURS X LABOR | $ 1,047.20 | $ 1,120.00 | 6.50% | $ 72.80 | | | 1,047.20 | $ 1,120.00 | 72.80 |
| 0777-04234-7 | NSA | 3/23/2017 | 400 OPERATION FEE | $ 45.17 | $ 45.17 | 0% | $ - | | | 45.17 | $ 45.17 | - |
| 0777-04235-1 | REDBOX | 5/26/2011 | 1 ORIGIN COMMISSI | $ 110.71 | $ 110.71 | 0% | $ - | | | 110.71 | $ 110.71 | - |
| 0777-04235-1 | REDBOX | 5/26/2011 | 5 BOOKING COMMISS | $ 590.48 | $ 590.48 | 0% | $ - | | | 590.48 | $ 590.48 | - |
| 0777-04235-1 | REDBOX | 5/26/2011 | 11 LINE HAUL | $ 2,712.50 | $ 3,307.93 | 18% | $ 595.43 | | | 2,712.50 | $ 3,307.93 | 595.43 |
| 0777-04235-1 | REDBOX | 5/26/2011 | 71 FUEL SURCHARGE | $ 785.95 | $ 785.95 | 0% | $ - | | | 785.95 | $ 785.95 | - |
| 0777-04235-1 | REDBOX | 5/26/2011 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | | 1,275.00 | $ 1,363.64 | 88.64 |
| 0777-04235-1 | REDBOX | 5/26/2011 | 300 HOURS X LABOR | $ 1,295.00 | $ 1,385.03 | 6.50% | $ 90.03 | | | 1,295.00 | $ 1,385.03 | 90.03 |
| 0777-04235-1 | REDBOX | 5/26/2011 | 400 OPERATION FEE | $ 57.87 | $ 57.87 | 0% | $ - | | | 57.87 | $ 57.87 | - |
| 0777-04235-2 | BRENDAMOUR | 7/19/2012 | 1 ORIGIN COMMISSI | $ 251.38 | $ 251.38 | 0% | $ - | | | 251.38 | $ 251.38 | - |
| 0777-04235-2 | BRENDAMOUR | 7/19/2012 | 5 BOOKING COMMISS | $ 1,340.67 | $ 1,340.67 | 0% | $ - | | | 1,340.67 | $ 1,340.67 | - |
| 0777-04235-2 | BRENDAMOUR | 7/19/2012 | 11 LINE HAUL | $ 6,158.70 | $ 7,510.61 | 18% | $ 1,351.91 | | | 6,158.70 | $ 7,510.61 | 1,351.91 |
| 0777-04235-2 | BRENDAMOUR | 7/19/2012 | 71 FUEL SURCHARGE | $ 1,491.78 | $ 1,491.78 | 0% | $ - | | | 1,491.78 | $ 1,491.78 | - |
| 0777-04235-2 | BRENDAMOUR | 7/19/2012 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | | 1,875.00 | $ 2,005.35 | 130.35 |
| 0777-04235-2 | BRENDAMOUR | 7/19/2012 | 290 HOURS VAN AUX. | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | | 100.00 | $ 106.95 | 6.95 |
| 0777-04235-2 | BRENDAMOUR | 7/19/2012 | 300 HOURS X LABOR | $ 2,975.00 | $ 3,181.82 | 6.50% | $ 206.82 | | | 2,975.00 | $ 3,181.82 | 206.82 |
| 0777-04235-2 | BRENDAMOUR | 7/19/2012 | 400 OPERATION FEE | $ 131.40 | $ 131.40 | 0% | $ - | | | 131.40 | $ 131.40 | - |
| 0777-04235-5 | COINSTAR | 12/9/2015 | 5 BOOKING COMMISS | $ 101.91 | $ 101.91 | 0% | $ - | | | 101.91 | $ 101.91 | - |
| 0777-04235-5 | COINSTAR | 12/9/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | | (25.00) | $ (25.00) | - |
| 0777-04235-7 | NSA | 3/22/2017 | 290 HOURS VAN AUX. | $ 16,128.75 | $ 17,250.00 | 6.50% | $ 1,121.25 | x | | | | |
| 0777-04235-7 | NSA | 3/22/2017 | 300 HOURS X LABOR | $ 11,290.13 | $ 12,075.01 | 6.50% | $ 784.88 | x | | | | |
| 0777-04235-7 | NSA | 3/22/2017 | 5 BOOKING COMMISS | $ 812.39 | $ 812.39 | 0% | $ - | | $ | 812.39 | $ 812.39 | - |
| 0777-04235-7 | NSA | 3/22/2017 | 11 LINE HAUL | $ 3,121.28 | $ 3,806.44 | 18% | $ 685.16 | | | 3,121.28 | $ 3,806.44 | 685.16 |
| 0777-04235-7 | NSA | 3/22/2017 | 71 FUEL SURCHARGE | $ 281.34 | $ 281.34 | 0% | $ - | | | 281.34 | $ 281.34 | - |
| 0777-04235-7 | NSA | 3/22/2017 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | | 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-04235-7 | NSA | 3/22/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | | 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04235-7 | NSA | 3/22/2017 | 290 HOURS VAN AUX. | $ 93.50 | $ 100.00 | 6.50% | $ 6.50 | | | 93.50 | $ 100.00 | 6.50 |
| 0777-04235-7 | NSA | 3/22/2017 | 300 HOURS X LABOR | $ 981.75 | $ 1,050.00 | 6.50% | $ 68.25 | | | 981.75 | $ 1,050.00 | 68.25 |
| 0777-04235-7 | NSA | 3/22/2017 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | | 75.00 | $ 80.21 | 5.21 |
| 0777-04235-7 | NSA | 3/22/2017 | 400 OPERATION FEE | $ 67.05 | $ 67.05 | 0% | $ - | | | 67.05 | $ 67.05 | - |
| 0777-04236-1 | REDBOX | 5/26/2011 | 1 ORIGIN COMMISSI | $ 153.32 | $ 153.32 | 0% | $ - | | | 153.32 | $ 153.32 | - |
| 0777-04236-1 | REDBOX | 5/26/2011 | 5 BOOKING COMMISS | $ 817.71 | $ 817.71 | 0% | $ - | | | 817.71 | $ 817.71 | - |
| 0777-04236-1 | REDBOX | 5/26/2011 | 11 LINE HAUL | $ 3,756.36 | $ 4,580.93 | 18% | $ 824.57 | | | 3,756.36 | $ 4,580.93 | 824.57 |
| 0777-04236-1 | REDBOX | 5/26/2011 | 71 FUEL SURCHARGE | $ 982.85 | $ 982.85 | 0% | $ - | | | 982.85 | $ 982.85 | - |
| 0777-04236-1 | REDBOX | 5/26/2011 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | | 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-04236-1 | REDBOX | 5/26/2011 | 300 HOURS X LABOR | $ 1,330.00 | $ 1,422.46 | 6.50% | $ 92.46 | | | 1,330.00 | $ 1,422.46 | 92.46 |
| 0777-04236-1 | REDBOX | 5/26/2011 | 400 OPERATION FEE | $ 80.15 | $ 80.15 | 0% | $ - | | | 80.15 | $ 80.15 | - |
| 0777-04236-2 | BRENDAMOUR | 7/19/2012 | 1 ORIGIN COMMISSI | $ 251.52 | $ 251.52 | 0% | $ - | | | 251.52 | $ 251.52 | - |
| 0777-04236-2 | BRENDAMOUR | 7/19/2012 | 5 BOOKING COMMISS | $ 1,341.45 | $ 1,341.45 | 0% | $ - | | | 1,341.45 | $ 1,341.45 | - |
| 0777-04236-2 | BRENDAMOUR | 7/19/2012 | 11 LINE HAUL | $ 6,162.30 | $ 7,515.00 | 18% | $ 1,352.70 | | | 6,162.30 | $ 7,515.00 | 1,352.70 |
| 0777-04236-2 | BRENDAMOUR | 7/19/2012 | 71 FUEL SURCHARGE | $ 1,425.51 | $ 1,425.51 | 0% | $ - | | | 1,425.51 | $ 1,425.51 | - |
| 0777-04236-2 | BRENDAMOUR | 7/19/2012 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | | 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-04236-2 | BRENDAMOUR | 7/19/2012 | 290 HOURS VAN AUX. | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | | 50.00 | $ 53.48 | 3.48 |
| 0777-04236-2 | BRENDAMOUR | 7/19/2012 | 300 HOURS X LABOR | $ 1,190.00 | $ 1,272.73 | 6.50% | $ 82.73 | | | 1,190.00 | $ 1,272.73 | 82.73 |
| 0777-04236-2 | BRENDAMOUR | 7/19/2012 | 400 OPERATION FEE | $ 131.48 | $ 131.48 | 0% | $ - | | | 131.48 | $ 131.48 | - |
| 0777-04236-5 | CEVA | 11/13/2015 | 290 HOURS VAN AUX. | $ 16,350.00 | $ 16,350.00 | 0.00% | | x | | | | |
| 0777-04236-5 | CEVA | 11/13/2015 | 300 HOURS X LABOR | $ 11,445.00 | $ 11,445.00 | 0.00% | | x | | | | |
| 0777-04236-5 | CEVA | 11/13/2015 | 1 ORIGIN COMMISSI | $ 79.96 | $ 79.96 | 0% | $ - | | $ | 79.96 | $ 79.96 | - |
| 0777-04236-5 | CEVA | 11/13/2015 | 5 BOOKING COMMISS | $ 426.46 | $ 426.46 | 0% | $ - | | $ | 426.46 | $ 426.46 | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04236-5 | CEVA | 11/13/2015 | 11 LINE HAUL | $ | 1,972.40 | $ | 2,405.37 | 18% | $ | 432.97 | | |
| 0777-04236-5 | CEVA | 11/13/2015 | 11 LINE HAUL | $ | 1,972.40 | $ | 2,405.37 | 18% | $ | 432.97 | $ 1,972.40 $ 2,405.37 $ | 432.97 |
| 0777-04236-5 | CEVA | 11/13/2015 | 71 FUEL SURCHARGE | $ | 125.75 | $ | 125.75 | 0% | $ | - | $ 125.75 $ 125.75 $ | - |
| 0777-04236-5 | CEVA | 11/13/2015 | 205 EXTRA STOPS (RE | $ | 1,575.00 | $ | 1,684.49 | 6.50% | $ | 109.49 | $ 1,575.00 $ 1,684.49 $ | 109.49 |
| 0777-04236-5 | CEVA | 11/13/2015 | 285 DETENTION | $ | 600.00 | $ | 641.71 | 6.50% | $ | 41.71 | $ 600.00 $ 641.71 $ | 41.71 |
| 0777-04236-5 | CEVA | 11/13/2015 | 300 HOURS X LABOR | $ | 1,540.00 | $ | 1,647.06 | 6.50% | $ | 107.06 | $ 1,540.00 $ 1,647.06 $ | 107.06 |
| 0777-04236-5 | CEVA | 11/13/2015 | 400 OPERATION FEE | $ | 41.80 | $ | 41.80 | 0% | $ | - | $ 41.80 $ 41.80 $ | - |
| 0777-04236-7 | OUTERWALL | 3/22/2017 | 290 HOURS VAN AUX. | $ | 22,416.63 | $ | 23,975.01 | 6.50% | $ | 1,558.38 | x | |
| 0777-04236-7 | OUTERWALL | 3/22/2017 | 300 HOURS X LABOR | $ | 15,691.64 | $ | 16,782.50 | 6.50% | $ | 1,090.86 | x | |
| 0777-04236-7 | OUTERWALL | 3/22/2017 | 5 BOOKING COMMISS | $ | 671.70 | $ | 671.70 | 0% | $ | - | $ 671.70 $ 671.70 $ | - |
| 0777-04236-7 | OUTERWALL | 3/22/2017 | 11 LINE HAUL | $ | 2,580.73 | $ | 3,147.23 | 18% | $ | 566.50 | $ 2,580.73 $ 3,147.23 $ | 566.50 |
| 0777-04236-7 | OUTERWALL | 3/22/2017 | 71 FUEL SURCHARGE | $ | 275.67 | $ | 275.67 | 0% | $ | - | $ 275.67 $ 275.67 $ | - |
| 0777-04236-7 | OUTERWALL | 3/22/2017 | 205 EXTRA STOPS (RE | $ | 1,575.00 | $ | 1,684.49 | 6.50% | $ | 109.49 | $ 1,575.00 $ 1,684.49 $ | 109.49 |
| 0777-04236-7 | OUTERWALL | 3/22/2017 | 285 DETENTION | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | $ 1,200.00 $ 1,283.42 $ | 83.42 |
| 0777-04236-7 | OUTERWALL | 3/22/2017 | 300 HOURS X LABOR | $ | 1,439.90 | $ | 1,540.00 | 6.50% | $ | 100.10 | $ 1,439.90 $ 1,540.00 $ | 100.10 |
| 0777-04236-7 | OUTERWALL | 3/22/2017 | 343 METRO SERVICE F | $ | 50.00 | $ | 53.48 | 6.50% | $ | 3.48 | $ 50.00 $ 53.48 $ | 3.48 |
| 0777-04236-7 | OUTERWALL | 3/22/2017 | 400 OPERATION FEE | $ | 55.44 | $ | 55.44 | 0% | $ | - | $ 55.44 $ 55.44 $ | - |
| 0777-04237-1 | REDBOX | 5/26/2011 | 1 ORIGIN COMMISSI | $ | 101.07 | $ | 101.07 | 0% | $ | - | $ 101.07 $ 101.07 $ | - |
| 0777-04237-1 | REDBOX | 5/26/2011 | 5 BOOKING COMMISS | $ | 539.02 | $ | 539.02 | 0% | $ | - | $ 539.02 $ 539.02 $ | - |
| 0777-04237-1 | REDBOX | 5/26/2011 | 11 LINE HAUL | $ | 2,476.10 | $ | 3,019.63 | 18% | $ | 543.53 | $ 2,476.10 $ 3,019.63 $ | 543.53 |
| 0777-04237-1 | REDBOX | 5/26/2011 | 71 FUEL SURCHARGE | $ | 633.05 | $ | 633.05 | 0% | $ | - | $ 633.05 $ 633.05 $ | - |
| 0777-04237-1 | REDBOX | 5/26/2011 | 205 EXTRA STOPS (RE | $ | 2,025.00 | $ | 2,165.78 | 6.50% | $ | 140.78 | $ 2,025.00 $ 2,165.78 $ | 140.78 |
| 0777-04237-1 | REDBOX | 5/26/2011 | 300 HOURS X LABOR | $ | 2,065.00 | $ | 2,208.56 | 6.50% | $ | 143.56 | $ 2,065.00 $ 2,208.56 $ | 143.56 |
| 0777-04237-1 | REDBOX | 5/26/2011 | 400 OPERATION FEE | $ | 52.83 | $ | 52.83 | 0% | $ | - | $ 52.83 $ 52.83 $ | - |
| 0777-04237-2 | HIDDEN VALLEY | 7/19/2012 | 1 ORIGIN COMMISSI | $ | 58.93 | $ | 58.93 | 0% | $ | - | $ 58.93 $ 58.93 $ | - |
| 0777-04237-2 | HIDDEN VALLEY | 7/19/2012 | 5 BOOKING COMMISS | $ | 333.91 | $ | 333.91 | 0% | $ | - | $ 333.91 $ 333.91 $ | - |
| 0777-04237-2 | HIDDEN VALLEY | 7/19/2012 | 11 LINE HAUL | $ | 1,404.38 | $ | 1,712.66 | 18% | $ | 308.28 | $ 1,404.38 $ 1,712.66 $ | 308.28 |
| 0777-04237-2 | HIDDEN VALLEY | 7/19/2012 | 71 FUEL SURCHARGE | $ | 171.55 | $ | 171.55 | 0% | $ | - | $ 171.55 $ 171.55 $ | - |
| 0777-04237-2 | HIDDEN VALLEY | 7/19/2012 | 205 EXTRA STOPS (RE | $ | 1,650.00 | $ | 1,764.71 | 6.50% | $ | 114.71 | $ 1,650.00 $ 1,764.71 $ | 114.71 |
| 0777-04237-2 | HIDDEN VALLEY | 7/19/2012 | 290 HOURS VAN AUX. | $ | 50.00 | $ | 53.48 | 6.50% | $ | 3.48 | $ 50.00 $ 53.48 $ | 3.48 |
| 0777-04237-2 | HIDDEN VALLEY | 7/19/2012 | 300 HOURS X LABOR | $ | 2,485.00 | $ | 2,657.75 | 6.50% | $ | 172.75 | $ 2,485.00 $ 2,657.75 $ | 172.75 |
| 0777-04237-2 | HIDDEN VALLEY | 7/19/2012 | 400 OPERATION FEE | $ | 30.80 | $ | 30.80 | 0% | $ | - | $ 30.80 $ 30.80 $ | - |
| 0777-04237-5 | NET | 11/20/2015 | 290 HOURS VAN AUX. | $ | 14,550.00 | $ | 14,550.00 | 0.00% | $ | - | x | |
| 0777-04237-5 | NET | 11/20/2015 | 300 HOURS X LABOR | $ | 10,185.00 | $ | 10,185.00 | 0.00% | $ | - | x | |
| 0777-04237-5 | NET | 11/20/2015 | 1 ORIGIN COMMISSI | $ | 62.67 | $ | 62.67 | 0% | $ | - | $ 62.67 $ 62.67 $ | - |
| 0777-04237-5 | NET | 11/20/2015 | 5 BOOKING COMMISS | $ | 334.24 | $ | 334.24 | 0% | $ | - | $ 334.24 $ 334.24 $ | - |
| 0777-04237-5 | NET | 11/20/2015 | 11 LINE HAUL | $ | 1,545.86 | $ | 1,885.20 | 18% | $ | 339.34 | $ 1,545.86 $ 1,885.20 $ | 339.34 |
| 0777-04237-5 | NET | 11/20/2015 | 71 FUEL SURCHARGE | $ | 156.00 | $ | 156.00 | 0% | $ | - | $ 156.00 $ 156.00 $ | - |
| 0777-04237-5 | NET | 11/20/2015 | 285 DETENTION | $ | 300.00 | $ | 320.86 | 6.50% | $ | 20.86 | $ 300.00 $ 320.86 $ | 20.86 |
| 0777-04237-5 | NET | 11/20/2015 | 400 OPERATION FEE | $ | 32.76 | $ | 32.76 | 0% | $ | - | $ 32.76 $ 32.76 $ | - |
| 0777-04237-7 | OUTERWALL | 4/6/2017 | 300 HOURS X LABOR | $ | 3,501.58 | $ | 3,745.01 | 6.50% | $ | 243.43 | x | |
| 0777-04237-7 | OUTERWALL | 4/6/2017 | 5 BOOKING COMMISS | $ | 2,358.20 | $ | 2,358.20 | 0% | $ | - | $ 2,358.20 $ 2,358.20 $ | - |
| 0777-04238-1 | REDBOX | 5/26/2011 | 1 ORIGIN COMMISSI | $ | 124.39 | $ | 124.39 | 0% | $ | - | $ 124.39 $ 124.39 $ | - |
| 0777-04238-1 | REDBOX | 5/26/2011 | 5 BOOKING COMMISS | $ | 663.43 | $ | 663.43 | 0% | $ | - | $ 663.43 $ 663.43 $ | - |
| 0777-04238-1 | REDBOX | 5/26/2011 | 11 LINE HAUL | $ | 3,047.62 | $ | 3,716.61 | 18% | $ | 668.99 | $ 3,047.62 $ 3,716.61 $ | 668.99 |
| 0777-04238-1 | REDBOX | 5/26/2011 | 71 FUEL SURCHARGE | $ | 794.75 | $ | 794.75 | 0% | $ | - | $ 794.75 $ 794.75 $ | - |
| 0777-04238-1 | REDBOX | 5/26/2011 | 205 EXTRA STOPS (RE | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | $ 900.00 $ 962.57 $ | 62.57 |
| 0777-04238-1 | REDBOX | 5/26/2011 | 300 HOURS X LABOR | $ | 1,330.00 | $ | 1,422.46 | 6.50% | $ | 92.46 | $ 1,330.00 $ 1,422.46 $ | 92.46 |
| 0777-04238-1 | REDBOX | 5/26/2011 | 400 OPERATION FEE | $ | 65.03 | $ | 65.03 | 0% | $ | - | $ 65.03 $ 65.03 $ | - |
| 0777-04238-2 | HIDDEN VALLEY | 7/19/2012 | 1 ORIGIN COMMISSI | $ | 53.67 | $ | 53.67 | 0% | $ | - | $ 53.67 $ 53.67 $ | - |
| 0777-04238-2 | HIDDEN VALLEY | 7/19/2012 | 5 BOOKING COMMISS | $ | 304.13 | $ | 304.13 | 0% | $ | - | $ 304.13 $ 304.13 $ | - |
| 0777-04238-2 | HIDDEN VALLEY | 7/19/2012 | 11 LINE HAUL | $ | 1,279.13 | $ | 1,559.91 | 18% | $ | 280.78 | $ 1,279.13 $ 1,559.91 $ | 280.78 |
| 0777-04238-2 | HIDDEN VALLEY | 7/19/2012 | 71 FUEL SURCHARGE | $ | 135.83 | $ | 135.83 | 0% | $ | - | $ 135.83 $ 135.83 $ | - |
| 0777-04238-2 | HIDDEN VALLEY | 7/19/2012 | 205 EXTRA STOPS (RE | $ | 2,660.00 | $ | 2,844.92 | 6.50% | $ | 184.92 | $ 2,660.00 $ 2,844.92 $ | 184.92 |
| 0777-04238-2 | HIDDEN VALLEY | 7/19/2012 | 343 METRO SERVICE F | $ | 75.00 | $ | 80.21 | 6.50% | $ | 5.21 | $ 75.00 $ 80.21 $ | 5.21 |
| 0777-04238-2 | HIDDEN VALLEY | 7/19/2012 | 400 OPERATION FEE | $ | 28.06 | $ | 28.06 | 0% | $ | - | $ 28.06 $ 28.06 $ | - |
| 0777-04238-5 | AMAZON | 11/12/2015 | 290 HOURS VAN AUX. | $ | 23,012.50 | $ | 23,012.50 | 0.00% | $ | - | x | |
| 0777-04238-5 | AMAZON | 11/12/2015 | 300 HOURS X LABOR | $ | 16,108.75 | $ | 16,108.75 | 0.00% | $ | - | x | |
| 0777-04238-5 | AMAZON | 11/12/2015 | 1 ORIGIN COMMISSI | $ | 345.32 | $ | 345.32 | 0% | $ | - | $ 345.32 $ 345.32 $ | - |
| 0777-04238-5 | AMAZON | 11/12/2015 | 5 BOOKING COMMISS | $ | 1,841.68 | $ | 1,841.68 | 0% | $ | - | $ 1,841.68 $ 1,841.68 $ | |

| ID | Name | Date | Description | Amt | Amt | % | Amt | x | Amt | Amt | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04238-5 | AMAZON | 11/12/2015 | 11 LINE HAUL | $ 8,460.22 | $ 10,317.34 | 18% | $ 1,857.12 | | | $ 8,460.22 | $ 10,317.34 | 1,857.12 |
| 0777-04238-5 | AMAZON | 11/12/2015 | 71 FUEL SURCHARGE | $ 999.50 | $ 999.50 | 0% | $ - | | | $ 999.50 | $ 999.50 | - |
| 0777-04238-5 | AMAZON | 11/12/2015 | 205 EXTRA STOPS (RE | $ 2,775.00 | $ 2,967.91 | 6.50% | $ 192.91 | | | $ 2,775.00 | $ 2,967.91 | 192.91 |
| 0777-04238-5 | AMAZON | 11/12/2015 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-04238-5 | AMAZON | 11/12/2015 | 300 HOURS X LABOR | $ 2,660.00 | $ 2,844.92 | 6.50% | $ 184.92 | | | $ 2,660.00 | $ 2,844.92 | 184.92 |
| 0777-04238-5 | AMAZON | 11/12/2015 | 400 OPERATION FEE | $ 180.51 | $ 180.51 | 0% | $ - | | | $ 180.51 | $ 180.51 | - |
| 0777-04239-1 | REDBOX | 5/26/2011 | 1 ORIGIN COMMISSI | $ 181.89 | $ 181.89 | 0% | $ - | | | $ 181.89 | $ 181.89 | - |
| 0777-04239-1 | REDBOX | 5/26/2011 | 5 BOOKING COMMISS | $ 970.10 | $ 970.10 | 0% | $ - | | | $ 970.10 | $ 970.10 | - |
| 0777-04239-1 | REDBOX | 5/26/2011 | 11 LINE HAUL | $ 4,456.41 | $ 5,434.65 | 18% | $ 978.24 | | | $ 4,456.41 | $ 5,434.65 | 978.24 |
| 0777-04239-1 | REDBOX | 5/26/2011 | 71 FUEL SURCHARGE | $ 1,210.55 | $ 1,210.55 | 0% | $ - | | | $ 1,210.55 | $ 1,210.55 | - |
| 0777-04239-1 | REDBOX | 5/26/2011 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | | $ 1,725.00 | $ 1,844.92 | 119.92 |
| 0777-04239-1 | REDBOX | 5/26/2011 | 300 HOURS X LABOR | $ 2,030.00 | $ 2,171.12 | 6.50% | $ 141.12 | | | $ 2,030.00 | $ 2,171.12 | 141.12 |
| 0777-04239-1 | REDBOX | 5/26/2011 | 400 OPERATION FEE | $ 95.08 | $ 95.08 | 0% | $ - | | | $ 95.08 | $ 95.08 | - |
| 0777-04239-2 | HIDDEN VALLEY | 7/19/2012 | 1 ORIGIN COMMISSI | $ 108.67 | $ 108.67 | 0% | $ - | | | $ 108.67 | $ 108.67 | - |
| 0777-04239-2 | HIDDEN VALLEY | 7/19/2012 | 5 BOOKING COMMISS | $ 525.22 | $ 525.22 | 0% | $ - | | | $ 525.22 | $ 525.22 | - |
| 0777-04239-2 | HIDDEN VALLEY | 7/19/2012 | 11 LINE HAUL | $ 2,698.55 | $ 3,290.91 | 18% | $ 592.36 | | | $ 2,698.55 | $ 3,290.91 | 592.36 |
| 0777-04239-2 | HIDDEN VALLEY | 7/19/2012 | 71 FUEL SURCHARGE | $ 593.14 | $ 593.14 | 0% | $ - | | | $ 593.14 | $ 593.14 | - |
| 0777-04239-2 | HIDDEN VALLEY | 7/19/2012 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | | $ 1,725.00 | $ 1,844.92 | 119.92 |
| 0777-04239-2 | HIDDEN VALLEY | 7/19/2012 | 300 HOURS X LABOR | $ 2,555.00 | $ 2,732.62 | 6.50% | $ 177.62 | | | $ 2,555.00 | $ 2,732.62 | 177.62 |
| 0777-04239-2 | HIDDEN VALLEY | 7/19/2012 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-04239-2 | HIDDEN VALLEY | 7/19/2012 | 400 OPERATION FEE | $ 56.80 | $ 56.80 | 0% | $ - | | | $ 56.80 | $ 56.80 | - |
| 0777-04239-5 | ALLSTATE STG | 11/16/2015 | 1 ORIGIN COMMISSI | $ 112.72 | $ 112.72 | 0% | $ - | | | $ 112.72 | $ 112.72 | - |
| 0777-04239-5 | ALLSTATE STG | 11/16/2015 | 5 BOOKING COMMISS | $ 601.15 | $ 601.15 | 0% | $ - | | | $ 601.15 | $ 601.15 | - |
| 0777-04239-5 | ALLSTATE STG | 11/16/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | | $ (25.00) | $ (25.00) | - |
| 0777-04239-7 | OUTERWALL | 3/23/2017 | 290 HOURS VAN AUX. | $ 20,534.94 | $ 21,962.50 | 6.50% | $ 1,427.56 | x | | | | |
| 0777-04239-7 | OUTERWALL | 3/23/2017 | 300 HOURS X LABOR | $ 14,374.46 | $ 15,373.75 | 6.50% | $ 999.29 | x | | | | |
| 0777-04239-7 | OUTERWALL | 3/23/2017 | 5 BOOKING COMMISS | $ 913.08 | $ 913.08 | 0% | $ - | | | $ 913.08 | $ 913.08 | - |
| 0777-04239-7 | OUTERWALL | 3/23/2017 | 11 LINE HAUL | $ 3,508.16 | $ 4,278.24 | 18% | $ 770.08 | | | $ 3,508.16 | $ 4,278.24 | 770.08 |
| 0777-04239-7 | OUTERWALL | 3/23/2017 | 71 FUEL SURCHARGE | $ 274.05 | $ 274.05 | 0% | $ - | | | $ 274.05 | $ 274.05 | - |
| 0777-04239-7 | OUTERWALL | 3/23/2017 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | | $ 1,650.00 | $ 1,764.71 | 114.71 |
| 0777-04239-7 | OUTERWALL | 3/23/2017 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-04239-7 | OUTERWALL | 3/23/2017 | 290 HOURS VAN AUX. | $ 467.50 | $ 500.00 | 6.50% | $ 32.50 | | | $ 467.50 | $ 500.00 | 32.50 |
| 0777-04239-7 | OUTERWALL | 3/23/2017 | 300 HOURS X LABOR | $ 1,505.35 | $ 1,610.00 | 6.50% | $ 104.65 | | | $ 1,505.35 | $ 1,610.00 | 104.65 |
| 0777-04239-7 | OUTERWALL | 3/23/2017 | 400 OPERATION FEE | $ 75.36 | $ 75.36 | 0% | $ - | | | $ 75.36 | $ 75.36 | - |
| 0777-04240-1 | IVEND | 5/31/2011 | 1 ORIGIN COMMISSI | $ 192.73 | $ 192.73 | 0% | $ - | | | $ 192.73 | $ 192.73 | - |
| 0777-04240-1 | IVEND | 5/31/2011 | 5 BOOKING COMMISS | $ 1,027.89 | $ 1,027.89 | 0% | $ - | | | $ 1,027.89 | $ 1,027.89 | - |
| 0777-04240-1 | IVEND | 5/31/2011 | 11 LINE HAUL | $ 4,721.88 | $ 5,758.39 | 18% | $ 1,036.51 | | | $ 4,721.88 | $ 5,758.39 | 1,036.51 |
| 0777-04240-1 | IVEND | 5/31/2011 | 71 FUEL SURCHARGE | $ 1,223.20 | $ 1,223.20 | 0% | $ - | | | $ 1,223.20 | $ 1,223.20 | - |
| 0777-04240-1 | IVEND | 5/31/2011 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04240-1 | IVEND | 5/31/2011 | 300 HOURS X LABOR | $ 1,190.00 | $ 1,272.73 | 6.50% | $ 82.73 | | | $ 1,190.00 | $ 1,272.73 | 82.73 |
| 0777-04240-1 | IVEND | 5/31/2011 | 400 OPERATION FEE | $ 100.75 | $ 100.75 | 0% | $ - | | | $ 100.75 | $ 100.75 | - |
| 0777-04240-2 | HIDDEN VALLEY | 7/19/2012 | 1 ORIGIN COMMISSI | $ 65.24 | $ 65.24 | 0% | $ - | | | $ 65.24 | $ 65.24 | - |
| 0777-04240-2 | HIDDEN VALLEY | 7/19/2012 | 5 BOOKING COMMISS | $ 369.71 | $ 369.71 | 0% | $ - | | | $ 369.71 | $ 369.71 | - |
| 0777-04240-2 | HIDDEN VALLEY | 7/19/2012 | 11 LINE HAUL | $ 1,554.95 | $ 1,896.28 | 18% | $ 341.33 | | | $ 1,554.95 | $ 1,896.28 | 341.33 |
| 0777-04240-2 | HIDDEN VALLEY | 7/19/2012 | 71 FUEL SURCHARGE | $ 211.97 | $ 211.97 | 0% | $ - | | | $ 211.97 | $ 211.97 | - |
| 0777-04240-2 | HIDDEN VALLEY | 7/19/2012 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | | | $ 1,800.00 | $ 1,925.13 | 125.13 |
| 0777-04240-2 | HIDDEN VALLEY | 7/19/2012 | 300 HOURS X LABOR | $ 2,625.00 | $ 2,807.49 | 6.50% | $ 182.49 | | | $ 2,625.00 | $ 2,807.49 | 182.49 |
| 0777-04240-2 | HIDDEN VALLEY | 7/19/2012 | 400 OPERATION FEE | $ 34.10 | $ 34.10 | 0% | $ - | | | $ 34.10 | $ 34.10 | - |
| 0777-04240-5 | ECOATM | 11/18/2015 | 5 BOOKING COMMISS | $ 86.69 | $ 86.69 | 0% | $ - | | | $ 86.69 | $ 86.69 | - |
| 0777-04240-7 | OUTERWALL | 3/16/2017 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | | |
| 0777-04240-7 | OUTERWALL | 3/16/2017 | 290 HOURS VAN AUX. | $ 17,835.13 | $ 19,075.01 | 6.50% | $ 1,239.88 | x | | | | |
| 0777-04240-7 | OUTERWALL | 3/16/2017 | 300 HOURS X LABOR | $ 12,484.59 | $ 13,352.50 | 6.50% | $ 867.91 | x | | | | |
| 0777-04240-7 | OUTERWALL | 3/16/2017 | 5 BOOKING COMMISS | $ 1,258.42 | $ 1,258.42 | 0% | $ - | | | $ 1,258.42 | $ 1,258.42 | - |
| 0777-04240-7 | OUTERWALL | 3/16/2017 | 11 LINE HAUL | $ 4,834.97 | $ 5,896.30 | 18% | $ 1,061.33 | | | $ 4,834.97 | $ 5,896.30 | 1,061.33 |
| 0777-04240-7 | OUTERWALL | 3/16/2017 | 71 FUEL SURCHARGE | $ 558.09 | $ 558.09 | 0% | $ - | | | $ 558.09 | $ 558.09 | - |
| 0777-04240-7 | OUTERWALL | 3/16/2017 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | | $ 1,350.00 | $ 1,443.85 | 93.85 |
| 0777-04240-7 | OUTERWALL | 3/16/2017 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-04240-7 | OUTERWALL | 3/16/2017 | 290 HOURS VAN AUX. | $ 888.25 | $ 950.00 | 6.50% | $ 61.75 | | | $ 888.25 | $ 950.00 | 61.75 |
| 0777-04240-7 | OUTERWALL | 3/16/2017 | 300 HOURS X LABOR | $ 1,898.05 | $ 2,030.00 | 6.50% | $ 131.95 | | | $ 1,898.05 | $ 2,030.00 | 131.95 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04240-7 | OUTERWALL | 3/16/2017 | 343 METRO SERVICE F | $ | 53.48 | 6.50% | $ | 3.48 | | $ | 50.00 $ | 53.48 $ 3.48 |
| 0777-04240-7 | OUTERWALL | 3/16/2017 | 400 OPERATION FEE | $ | 103.87 | 0% | $ | - | | $ | 103.87 $ | 103.87 $ - |
| 0777-04241-1 | REDBOX | 6/8/2011 | 1 ORIGIN COMMISSI | $ | 103.31 | 0% | $ | - | | $ | 103.31 $ | 103.31 $ - |
| 0777-04241-1 | REDBOX | 6/8/2011 | 5 BOOKING COMMISS | $ | 550.97 | 0% | $ | - | | $ | 550.97 $ | 550.97 $ - |
| 0777-04241-1 | REDBOX | 6/8/2011 | 11 LINE HAUL | $ | 2,531.03 | 18% | $ | 555.59 | | $ | 2,531.03 $ | 3,086.62 $ 555.59 |
| 0777-04241-1 | REDBOX | 6/8/2011 | 71 FUEL SURCHARGE | $ | 584.10 | 0% | $ | - | | $ | 584.10 $ | 584.10 $ - |
| 0777-04241-1 | REDBOX | 6/8/2011 | 205 EXTRA STOPS (RE | $ | 1,800.00 | 6.50% | $ | 125.13 | | $ | 1,800.00 $ | 1,925.13 $ 125.13 |
| 0777-04241-1 | REDBOX | 6/8/2011 | 300 HOURS X LABOR | $ | 1,750.00 | 6.50% | $ | 121.66 | | $ | 1,750.00 $ | 1,871.66 $ 121.66 |
| 0777-04241-1 | REDBOX | 6/8/2011 | 400 OPERATION FEE | $ | 54.00 | 0% | $ | - | | $ | 54.00 $ | 54.00 $ - |
| 0777-04241-2 | HIDDEN VALLEY | 7/19/2012 | 1 ORIGIN COMMISSI | $ | 118.33 | 0% | $ | - | | $ | 118.33 $ | 118.33 $ - |
| 0777-04241-2 | HIDDEN VALLEY | 7/19/2012 | 5 BOOKING COMMISS | $ | 670.53 | 0% | $ | - | | $ | 670.53 $ | 670.53 $ - |
| 0777-04241-2 | HIDDEN VALLEY | 7/19/2012 | 11 LINE HAUL | $ | 2,820.15 | 18% | $ | 619.06 | | $ | 2,820.15 $ | 3,439.21 $ 619.06 |
| 0777-04241-2 | HIDDEN VALLEY | 7/19/2012 | 71 FUEL SURCHARGE | $ | 566.35 | 0% | $ | - | | $ | 566.35 $ | 566.35 $ - |
| 0777-04241-2 | HIDDEN VALLEY | 7/19/2012 | 205 EXTRA STOPS (RE | $ | 1,500.00 | 6.50% | $ | 104.28 | | $ | 1,500.00 $ | 1,604.28 $ 104.28 |
| 0777-04241-2 | HIDDEN VALLEY | 7/19/2012 | 300 HOURS X LABOR | $ | 2,380.00 | 6.50% | $ | 165.45 | | $ | 2,380.00 $ | 2,545.45 $ 165.45 |
| 0777-04241-2 | HIDDEN VALLEY | 7/19/2012 | 400 OPERATION FEE | $ | 61.85 | 0% | $ | - | | $ | 61.85 $ | 61.85 $ - |
| 0777-04241-5 | NSA | 11/15/2015 | 290 HOURS VAN AUX. | $ | 16,712.50 | 0.00% | $ | - | x | | | |
| 0777-04241-5 | NSA | 11/15/2015 | 300 HOURS X LABOR | $ | 11,698.75 | 0.00% | $ | - | x | | | |
| 0777-04241-5 | NSA | 11/15/2015 | 1 ORIGIN COMMISSI | $ | 103.42 | 0% | $ | - | | $ | 103.42 $ | 103.42 $ - |
| 0777-04241-5 | NSA | 11/15/2015 | 5 BOOKING COMMISS | $ | 551.60 | 0% | $ | - | | $ | 551.60 $ | 551.60 $ - |
| 0777-04241-5 | NSA | 11/15/2015 | 11 LINE HAUL | $ | 2,533.89 | 18% | $ | 556.22 | | $ | 2,533.89 $ | 3,090.11 $ 556.22 |
| 0777-04241-5 | NSA | 11/15/2015 | 71 FUEL SURCHARGE | $ | 277.25 | 0% | $ | - | | $ | 277.25 $ | 277.25 $ - |
| 0777-04241-5 | NSA | 11/15/2015 | 205 EXTRA STOPS (RE | $ | 1,125.00 | 6.50% | $ | 78.21 | | $ | 1,125.00 $ | 1,203.21 $ 78.21 |
| 0777-04241-5 | NSA | 11/15/2015 | 285 DETENTION | $ | 600.00 | 6.50% | $ | 41.71 | | $ | 600.00 $ | 641.71 $ 41.71 |
| 0777-04241-5 | NSA | 11/15/2015 | 300 HOURS X LABOR | $ | 1,680.00 | 6.50% | $ | 116.79 | | $ | 1,680.00 $ | 1,796.79 $ 116.79 |
| 0777-04241-5 | NSA | 11/15/2015 | 400 OPERATION FEE | $ | 54.06 | 0% | $ | - | | $ | 54.06 $ | 54.06 $ - |
| 0777-04241-7 | OUTERWALL | 3/23/2017 | 290 HOURS VAN AUX. | $ | 18,816.88 | 6.50% | $ | 1,308.13 | x | | | |
| 0777-04241-7 | OUTERWALL | 3/23/2017 | 300 HOURS X LABOR | $ | 13,171.81 | 6.50% | $ | 915.69 | x | | | |
| 0777-04241-7 | OUTERWALL | 3/23/2017 | 5 BOOKING COMMISS | $ | 1,775.65 | 0% | $ | - | | $ | 1,775.65 $ | 1,775.65 $ - |
| 0777-04241-7 | OUTERWALL | 3/23/2017 | 11 LINE HAUL | $ | 6,822.24 | 18% | $ | 1,497.56 | | $ | 6,822.24 $ | 8,319.80 $ 1,497.56 |
| 0777-04241-7 | OUTERWALL | 3/23/2017 | 71 FUEL SURCHARGE | $ | 867.78 | 0% | $ | - | | $ | 867.78 $ | 867.78 $ - |
| 0777-04241-7 | OUTERWALL | 3/23/2017 | 205 EXTRA STOPS (RE | $ | 1,575.00 | 6.50% | $ | 109.49 | | $ | 1,575.00 $ | 1,684.49 $ 109.49 |
| 0777-04241-7 | OUTERWALL | 3/23/2017 | 285 DETENTION | $ | 900.00 | 6.50% | $ | 62.57 | | $ | 900.00 $ | 962.57 $ 62.57 |
| 0777-04241-7 | OUTERWALL | 3/23/2017 | 290 HOURS VAN AUX. | $ | 794.75 | 6.50% | $ | 55.25 | | $ | 850.00 $ | 850.00 $ 55.25 |
| 0777-04241-7 | OUTERWALL | 3/23/2017 | 300 HOURS X LABOR | $ | 1,439.90 | 6.50% | $ | 100.10 | | $ | 1,439.90 $ | 1,540.00 $ 100.10 |
| 0777-04241-7 | OUTERWALL | 3/23/2017 | 400 OPERATION FEE | $ | 146.56 | 0% | $ | - | | $ | 146.56 $ | 146.56 $ - |
| 0777-04242-1 | REDBOX | 6/8/2011 | 1 ORIGIN COMMISSI | $ | 81.83 | 0% | $ | - | | $ | 81.83 $ | 81.83 $ - |
| 0777-04242-1 | REDBOX | 6/8/2011 | 5 BOOKING COMMISS | $ | 436.45 | 0% | $ | - | | $ | 436.45 $ | 436.45 $ - |
| 0777-04242-1 | REDBOX | 6/8/2011 | 11 LINE HAUL | $ | 2,018.57 | 18% | $ | 443.10 | | $ | 2,018.57 $ | 2,461.67 $ 443.10 |
| 0777-04242-1 | REDBOX | 6/8/2011 | 71 FUEL SURCHARGE | $ | 491.70 | 0% | $ | - | | $ | 491.70 $ | 491.70 $ - |
| 0777-04242-1 | REDBOX | 6/8/2011 | 205 EXTRA STOPS (RE | $ | 1,650.00 | 6.50% | $ | 114.71 | | $ | 1,650.00 $ | 1,764.71 $ 114.71 |
| 0777-04242-1 | REDBOX | 6/8/2011 | 300 HOURS X LABOR | $ | 1,610.00 | 6.50% | $ | 111.93 | | $ | 1,610.00 $ | 1,721.93 $ 111.93 |
| 0777-04242-1 | REDBOX | 6/8/2011 | 400 OPERATION FEE | $ | 42.78 | 0% | $ | - | | $ | 42.78 $ | 42.78 $ - |
| 0777-04242-2 | HIDDEN VALLEY | 7/19/2012 | 1 ORIGIN COMMISSI | $ | 62.89 | 0% | $ | - | | $ | 62.89 $ | 62.89 $ - |
| 0777-04242-2 | HIDDEN VALLEY | 7/19/2012 | 5 BOOKING COMMISS | $ | 283.01 | 0% | $ | - | | $ | 283.01 $ | 283.01 $ - |
| 0777-04242-2 | HIDDEN VALLEY | 7/19/2012 | 11 LINE HAUL | $ | 1,582.74 | 18% | $ | 347.43 | | $ | 1,582.74 $ | 1,930.17 $ 347.43 |
| 0777-04242-2 | HIDDEN VALLEY | 7/19/2012 | 71 FUEL SURCHARGE | $ | 291.87 | 0% | $ | - | | $ | 291.87 $ | 291.87 $ - |
| 0777-04242-2 | HIDDEN VALLEY | 7/19/2012 | 205 EXTRA STOPS (RE | $ | 1,800.00 | 6.50% | $ | 125.13 | | $ | 1,800.00 $ | 1,925.13 $ 125.13 |
| 0777-04242-2 | HIDDEN VALLEY | 7/19/2012 | 300 HOURS X LABOR | $ | 2,660.00 | 6.50% | $ | 184.92 | | $ | 2,660.00 $ | 2,844.92 $ 184.92 |
| 0777-04242-2 | HIDDEN VALLEY | 7/19/2012 | 400 OPERATION FEE | $ | 32.88 | 0% | $ | - | | $ | 32.88 $ | 32.88 $ - |
| 0777-04242-5 | NSA | 11/15/2015 | 290 HOURS VAN AUX. | $ | 14,375.00 | 0.00% | $ | - | x | | | |
| 0777-04242-5 | NSA | 11/15/2015 | 300 HOURS X LABOR | $ | 10,062.50 | 0.00% | $ | - | x | | | |
| 0777-04242-5 | NSA | 11/15/2015 | 300 HOURS X LABOR | $ | 4,620.00 | 0.00% | $ | - | x | | | |
| 0777-04242-5 | NSA | 11/15/2015 | 1 ORIGIN COMMISSI | $ | 135.83 | 0% | $ | - | | $ | 135.83 $ | 135.83 $ - |
| 0777-04242-5 | NSA | 11/15/2015 | 5 BOOKING COMMISS | $ | 724.40 | 0% | $ | - | | $ | 724.40 $ | 724.40 $ - |
| 0777-04242-5 | NSA | 11/15/2015 | 11 LINE HAUL | $ | 3,327.71 | 18% | $ | 730.47 | | $ | 3,327.71 $ | 4,058.18 $ 730.47 |
| 0777-04242-5 | NSA | 11/15/2015 | 71 FUEL SURCHARGE | $ | 367.50 | 0% | $ | - | | $ | 367.50 $ | 367.50 $ - |
| 0777-04242-5 | NSA | 11/15/2015 | 205 EXTRA STOPS (RE | $ | 1,575.00 | 6.50% | $ | 109.49 | | $ | 1,575.00 $ | 1,684.49 $ 109.49 |
| 0777-04242-5 | NSA | 11/15/2015 | 285 DETENTION | $ | 900.00 | 6.50% | $ | 62.57 | | $ | 900.00 $ | 962.57 $ 62.57 |

| ID | Name | Date | Description | $ | | % | $ | x | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04242-5 | NSA | 11/15/2015 | 285 DETENTION | 600.00 | $ 641.71 | 6.50% | $ 41.71 | | 600.00 | $ 641.71 | $ 41.71 |
| 0777-04242-5 | NSA | 11/15/2015 | 400 OPERATION FEE | $ 71.00 | $ 71.00 | 0% | $ - | | 71.00 | $ 71.00 | $ - |
| 0777-04242-7 | OUTERWALL | 3/23/2017 | 290 HOURS VAN AUX. | $ 7,433.25 | $ 7,950.00 | 6.50% | $ 516.75 | x | | | |
| 0777-04242-7 | OUTERWALL | 3/23/2017 | 300 HOURS X LABOR | $ 5,203.28 | $ 5,565.01 | 6.50% | $ 361.73 | x | | | |
| 0777-04242-7 | OUTERWALL | 3/23/2017 | 5 BOOKING COMMISS | $ 1,143.48 | $ 1,143.48 | 0% | $ - | | $ 1,143.48 | $ 1,143.48 | $ - |
| 0777-04242-7 | OUTERWALL | 3/23/2017 | 11 LINE HAUL | $ 4,393.36 | $ 5,357.76 | 18% | $ 964.40 | | $ 4,393.36 | $ 5,357.76 | $ 964.40 |
| 0777-04242-7 | OUTERWALL | 3/23/2017 | 71 FUEL SURCHARGE | $ 351.00 | $ 351.00 | 0% | $ - | | $ 351.00 | $ 351.00 | $ - |
| 0777-04242-7 | OUTERWALL | 3/23/2017 | 205 EXTRA STOPS (RE | $ 375.00 | $ 401.07 | 6.50% | $ 26.07 | | $ 375.00 | $ 401.07 | $ 26.07 |
| 0777-04242-7 | OUTERWALL | 3/23/2017 | 300 HOURS X LABOR | $ 392.70 | $ 420.00 | 6.50% | $ 27.30 | | $ 392.70 | $ 420.00 | $ 27.30 |
| 0777-04242-7 | OUTERWALL | 3/23/2017 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-04242-7 | OUTERWALL | 3/23/2017 | 400 OPERATION FEE | $ 94.38 | $ 94.38 | 0% | $ - | | $ 94.38 | $ 94.38 | $ - |
| 0777-04243-1 | REDBOX | 6/8/2011 | 1 ORIGIN COMMISSI | $ 79.00 | $ 79.00 | 0% | $ - | | $ 79.00 | $ 79.00 | $ - |
| 0777-04243-1 | REDBOX | 6/8/2011 | 5 BOOKING COMMISS | $ 421.32 | $ 421.32 | 0% | $ - | | $ 421.32 | $ 421.32 | $ - |
| 0777-04243-1 | REDBOX | 6/8/2011 | 11 LINE HAUL | $ 1,948.58 | $ 2,376.32 | 18% | $ 427.74 | | $ 1,948.58 | $ 2,376.32 | $ 427.74 |
| 0777-04243-1 | REDBOX | 6/8/2011 | 71 FUEL SURCHARGE | $ 474.65 | $ 474.65 | 0% | $ - | | $ 474.65 | $ 474.65 | $ - |
| 0777-04243-1 | REDBOX | 6/8/2011 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | $ 67.78 |
| 0777-04243-1 | REDBOX | 6/8/2011 | 300 HOURS X LABOR | $ 980.00 | $ 1,048.13 | 6.50% | $ 68.13 | | $ 980.00 | $ 1,048.13 | $ 68.13 |
| 0777-04243-1 | REDBOX | 6/8/2011 | 400 OPERATION FEE | $ 41.29 | $ 41.29 | 0% | $ - | | $ 41.29 | $ 41.29 | $ - |
| 0777-04243-2 | BREMDAMOUR | 7/19/2012 | 1 ORIGIN COMMISSI | $ 307.52 | $ 307.52 | 0% | $ - | | $ 307.52 | $ 307.52 | $ - |
| 0777-04243-2 | BREMDAMOUR | 7/19/2012 | 5 BOOKING COMMISS | $ 1,640.09 | $ 1,640.09 | 0% | $ - | | $ 1,640.09 | $ 1,640.09 | $ - |
| 0777-04243-2 | BREMDAMOUR | 7/19/2012 | 11 LINE HAUL | $ 7,534.17 | $ 9,188.01 | 18% | $ 1,653.84 | | $ 7,534.17 | $ 9,188.01 | $ 1,653.84 |
| 0777-04243-2 | BREMDAMOUR | 7/19/2012 | 71 FUEL SURCHARGE | $ 1,831.59 | $ 1,831.59 | 0% | $ - | | $ 1,831.59 | $ 1,831.59 | $ - |
| 0777-04243-2 | BREMDAMOUR | 7/19/2012 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | $ 72.99 |
| 0777-04243-2 | BREMDAMOUR | 7/19/2012 | 300 HOURS X LABOR | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | $ 109.49 |
| 0777-04243-2 | BREMDAMOUR | 7/19/2012 | 400 OPERATION FEE | $ 160.75 | $ 160.75 | 0% | $ - | | $ 160.75 | $ 160.75 | $ - |
| 0777-04243-5 | EXPEDITERS | 12/9/2015 | 5 BOOKING COMMISS | $ 146.76 | $ 146.76 | 0% | $ - | | $ 146.76 | $ 146.76 | $ - |
| 0777-04243-5 | EXPEDITERS | 12/9/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04243-7 | CEVA | 3/23/2017 | 290 HOURS VAN AUX. | $ 20,453.13 | $ 21,875.01 | 6.50% | $ 1,421.88 | x | | | |
| 0777-04243-7 | CEVA | 3/23/2017 | 300 HOURS X LABOR | $ 14,088.11 | $ 15,067.50 | 6.50% | $ 979.39 | x | | | |
| 0777-04243-7 | CEVA | 3/23/2017 | 5 BOOKING COMMISS | $ 633.70 | $ 633.70 | 0% | $ - | | $ 633.70 | $ 633.70 | $ - |
| 0777-04243-7 | CEVA | 3/23/2017 | 11 LINE HAUL | $ 2,451.40 | $ 2,989.51 | 18% | $ 538.11 | | $ 2,451.40 | $ 2,989.51 | $ 538.11 |
| 0777-04243-7 | CEVA | 3/23/2017 | 71 FUEL SURCHARGE | $ 262.98 | $ 262.98 | 0% | $ - | | $ 262.98 | $ 262.98 | $ - |
| 0777-04243-7 | CEVA | 3/23/2017 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | | $ 1,800.00 | $ 1,925.13 | $ 125.13 |
| 0777-04243-7 | CEVA | 3/23/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04243-7 | CEVA | 3/23/2017 | 300 HOURS X LABOR | $ 1,636.25 | $ 1,750.00 | 6.50% | $ 113.75 | | $ 1,636.25 | $ 1,750.00 | $ 113.75 |
| 0777-04243-7 | CEVA | 3/23/2017 | 400 OPERATION FEE | $ 52.30 | $ 52.30 | 0% | $ - | | $ 52.30 | $ 52.30 | $ - |
| 0777-04244-1 | REDBOX | 6/8/2011 | 1 ORIGIN COMMISSI | $ 86.95 | $ 86.95 | 0% | $ - | | $ 86.95 | $ 86.95 | $ - |
| 0777-04244-1 | REDBOX | 6/8/2011 | 5 BOOKING COMMISS | $ 463.71 | $ 463.71 | 0% | $ - | | $ 463.71 | $ 463.71 | $ - |
| 0777-04244-1 | REDBOX | 6/8/2011 | 11 LINE HAUL | $ 2,144.66 | $ 2,615.44 | 18% | $ 470.78 | | $ 2,144.66 | $ 2,615.44 | $ 470.78 |
| 0777-04244-1 | REDBOX | 6/8/2011 | 71 FUEL SURCHARGE | $ 550.00 | $ 550.00 | 0% | $ - | | $ 550.00 | $ 550.00 | $ - |
| 0777-04244-1 | REDBOX | 6/8/2011 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | $ 72.99 |
| 0777-04244-1 | REDBOX | 6/8/2011 | 300 HOURS X LABOR | $ 1,190.00 | $ 1,272.73 | 6.50% | $ 82.73 | | $ 1,190.00 | $ 1,272.73 | $ 82.73 |
| 0777-04244-1 | REDBOX | 6/8/2011 | 400 OPERATION FEE | $ 45.45 | $ 45.45 | 0% | $ - | | $ 45.45 | $ 45.45 | $ - |
| 0777-04244-2 | BREMDAMOUR | 7/30/2012 | 1 ORIGIN COMMISSI | $ 153.38 | $ 153.38 | 0% | $ - | | $ 153.38 | $ 153.38 | $ - |
| 0777-04244-2 | BREMDAMOUR | 7/30/2012 | 5 BOOKING COMMISS | $ 818.00 | $ 818.01 | 0% | $ - | | $ 818.00 | $ 818.01 | $ - |
| 0777-04244-5 | REDBOX | 11/14/2015 | 5 BOOKING COMMISS | $ 48.00 | $ 48.00 | 0% | $ - | | $ 48.00 | $ 48.00 | $ - |
| 0777-04244-5 | REDBOX | 11/14/2015 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | | $ 25.00 | $ 25.00 | $ - |
| 0777-04244-5 | REDBOX | 11/14/2015 | 71 FUEL SURCHARGE | $ 1.24 | $ 1.24 | 0% | $ - | | $ 1.24 | $ 1.24 | $ - |
| 0777-04244-5 | REDBOX | 11/14/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04244-7 | FREEOSK | 5/3/2017 | 5 BOOKING COMMISS | $ 79.71 | $ 79.71 | 0% | $ - | | $ 79.71 | $ 79.71 | $ - |
| 0777-04244-7 | FREEOSK | 7/12/2017 | 5 BOOKING COMMISS | $ 79.71 | $ 79.71 | 0% | $ - | | $ 79.71 | $ 79.71 | $ - |
| 0777-04244-7 | FREEOSK | 7/12/2017 | 5 BOOKING COMMISS | $ (79.71) | $ (79.71) | 0% | $ - | | $ (79.71) | $ (79.71) | $ - |
| 0777-04244-7 | FREEOSK | 5/3/2017 | 936 HO ORDER MGMT O | $ 50.00 | $ 50.00 | 0% | $ - | | $ 50.00 | $ 50.00 | $ - |
| 0777-04244-7 | FREEOSK | 7/12/2017 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-04244-7 | FREEOSK | 7/12/2017 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-04245-1 | NCR | 6/8/2011 | 300 HOURS X LABOR | $ 3,920.00 | $ 3,920.00 | 0.00% | | x | | | |
| 0777-04245-1 | NCR | 6/8/2011 | 1 ORIGIN COMMISSI | $ 103.89 | $ 103.89 | 0% | $ - | | $ 103.89 | $ 103.89 | $ - |
| 0777-04245-1 | NCR | 6/8/2011 | 5 BOOKING COMMISS | $ 554.06 | $ 554.06 | 0% | $ - | | $ 554.06 | $ 554.06 | $ - |
| 0777-04245-1 | NCR | 6/8/2011 | 11 LINE HAUL | $ 2,545.20 | $ 3,103.90 | 18% | $ 558.70 | | $ 2,545.20 | $ 3,103.90 | $ 558.70 |

| ID | Vendor | Date | Description | Amt 1 | Amt 2 | % | Amt 3 | | Amt 4 | Amt 5 | Amt 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04245-1 | NCR | 6/8/2011 | 71 FUEL SURCHARGE | $ 652.85 | $ 652.85 | 0% | $ - | | $ 652.85 | $ 652.85 | $ - |
| 0777-04245-1 | NCR | 6/8/2011 | 205 EXTRA STOPS (RE | $ 4,125.00 | $ 4,411.76 | 6.50% | $ 286.76 | | $ 4,125.00 | $ 4,411.76 | $ 286.76 |
| 0777-04245-1 | NCR | 6/8/2011 | 343 METRO SERVICE F | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | $ 6.95 |
| 0777-04245-1 | NCR | 6/8/2011 | 400 OPERATION FEE | $ 54.31 | $ 54.31 | 0% | $ - | | $ 54.31 | $ 54.31 | $ - |
| 0777-04245-2 | HIDDEN VALLEY | 8/2/2012 | 1 ORIGIN COMMISSI | $ 136.27 | $ 136.27 | 0% | $ - | | $ 136.27 | $ 136.27 | $ - |
| 0777-04245-2 | HIDDEN VALLEY | 8/2/2012 | 5 BOOKING COMMISS | $ 726.79 | $ 726.79 | 0% | $ - | | $ 726.79 | $ 726.79 | $ - |
| 0777-04245-5 | COINSTAR | 11/20/2015 | 5 BOOKING COMMISS | $ 38.79 | $ 38.79 | 0% | $ - | | $ 38.79 | $ 38.79 | $ - |
| 0777-04245-5 | COINSTAR | 11/20/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04245-7 | FREEOSK | 5/3/2017 | 5 BOOKING COMMISS | $ 76.86 | $ 76.86 | 0% | $ - | | $ 76.86 | $ 76.86 | $ - |
| 0777-04245-7 | FREEOSK | 5/3/2017 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-04246-1 | NCR | 6/8/2011 | 300 HOURS X LABOR | $ 3,010.00 | $ 3,010.00 | 0.00% | $ - | x | | | |
| 0777-04246-1 | NCR | 6/8/2011 | 1 ORIGIN COMMISSI | $ 104.02 | $ 104.02 | 0% | $ - | | $ 104.02 | $ 104.02 | $ - |
| 0777-04246-1 | NCR | 6/8/2011 | 5 BOOKING COMMISS | $ 554.76 | $ 554.76 | 0% | $ - | | $ 554.76 | $ 554.76 | $ - |
| 0777-04246-1 | NCR | 6/8/2011 | 11 LINE HAUL | $ 2,565.79 | $ 3,129.01 | 18% | $ 563.22 | | $ 2,565.79 | $ 3,129.01 | $ 563.22 |
| 0777-04246-1 | NCR | 6/8/2011 | 71 FUEL SURCHARGE | $ 422.40 | $ 422.40 | 0% | $ - | | $ 422.40 | $ 422.40 | $ - |
| 0777-04246-1 | NCR | 6/8/2011 | 205 EXTRA STOPS (RE | $ 3,150.00 | $ 3,368.98 | 6.50% | $ 218.98 | | $ 3,150.00 | $ 3,368.98 | $ 218.98 |
| 0777-04246-1 | NCR | 6/8/2011 | 343 METRO SERVICE F | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | $ 6.95 |
| 0777-04246-1 | NCR | 6/8/2011 | 400 OPERATION FEE | $ 54.37 | $ 54.37 | 0% | $ - | | $ 54.37 | $ 54.37 | $ - |
| 0777-04246-2 | BRENDAMOUR | 7/31/2012 | 1 ORIGIN COMMISSI | $ 153.38 | $ 153.38 | 0% | $ - | | $ 153.38 | $ 153.38 | $ - |
| 0777-04246-2 | BRENDAMOUR | 7/31/2012 | 5 BOOKING COMMISS | $ 818.01 | $ 818.01 | 0% | $ - | | $ 818.01 | $ 818.01 | $ - |
| 0777-04246-5 | COINSTAR | 11/20/2015 | 5 BOOKING COMMISS | $ 36.90 | $ 36.90 | 0% | $ - | | $ 36.90 | $ 36.90 | $ - |
| 0777-04246-5 | COINSTAR | 11/20/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04246-7 | COINSTAR | 4/6/2017 | 5 BOOKING COMMISS | $ 124.22 | $ 124.22 | 0% | $ - | | $ 124.22 | $ 124.22 | $ - |
| 0777-04246-7 | COINSTAR | 4/13/2017 | 5 BOOKING COMMISS | $ 124.22 | $ 124.22 | 0% | $ - | | $ 124.22 | $ 124.22 | $ - |
| 0777-04246-7 | COINSTAR | 4/12/2017 | 5 BOOKING COMMISS | $ (124.22) | $ (124.22) | 0% | $ - | | $ (124.22) | $ (124.22) | $ - |
| 0777-04246-7 | COINSTAR | 4/12/2017 | 936 HO ORDER MGMT O | $ 50.00 | $ 50.00 | 0% | $ - | | $ 50.00 | $ 50.00 | $ - |
| 0777-04246-7 | COINSTAR | 4/6/2017 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-04246-7 | COINSTAR | 4/13/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-04247-1 | IVENDING | 6/15/2011 | 1 ORIGIN COMMISSI | $ 49.66 | $ 49.66 | 0% | $ - | | $ 49.66 | $ 49.66 | $ - |
| 0777-04247-1 | IVENDING | 6/15/2011 | 5 BOOKING COMMISS | $ 256.55 | $ 256.55 | 0% | $ - | | $ 256.55 | $ 256.55 | $ - |
| 0777-04247-2 | HIDDEN VALLEY | 7/31/2012 | 1 ORIGIN COMMISSI | $ 136.27 | $ 136.27 | 0% | $ - | | $ 136.27 | $ 136.27 | $ - |
| 0777-04247-2 | HIDDEN VALLEY | 7/31/2012 | 5 BOOKING COMMISS | $ 726.79 | $ 726.79 | 0% | $ - | | $ 726.79 | $ 726.79 | $ - |
| 0777-04247-5 | REDBOX | 12/9/2015 | 1 ORIGIN COMMISSI | $ 12.04 | $ 12.04 | 0% | $ - | | $ 12.04 | $ 12.04 | $ - |
| 0777-04247-5 | REDBOX | 12/9/2015 | 5 BOOKING COMMISS | $ 68.21 | $ 68.21 | 0% | $ - | | $ 68.21 | $ 68.21 | $ - |
| 0777-04247-5 | REDBOX | 12/9/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04248-1 | IVEND | 6/8/2011 | 1 ORIGIN COMMISSI | $ 202.87 | $ 202.87 | 0% | $ - | | $ 202.87 | $ 202.87 | $ - |
| 0777-04248-1 | IVEND | 6/8/2011 | 5 BOOKING COMMISS | $ 1,081.98 | $ 1,081.98 | 0% | $ - | | $ 1,081.98 | $ 1,081.98 | $ - |
| 0777-04248-1 | IVEND | 6/8/2011 | 11 LINE HAUL | $ 4,970.35 | $ 6,061.40 | 18% | $ 1,091.05 | | $ 4,970.35 | $ 6,061.40 | $ 1,091.05 |
| 0777-04248-1 | IVEND | 6/8/2011 | 71 FUEL SURCHARGE | $ 873.44 | $ 873.44 | 0% | $ - | | $ 873.44 | $ 873.44 | $ - |
| 0777-04248-1 | IVEND | 6/8/2011 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | $ 88.64 |
| 0777-04248-1 | IVEND | 6/8/2011 | 300 HOURS X LABOR | $ 1,260.00 | $ 1,347.59 | 6.50% | $ 87.59 | | $ 1,260.00 | $ 1,347.59 | $ 87.59 |
| 0777-04248-1 | IVEND | 6/8/2011 | 400 OPERATION FEE | $ 106.05 | $ 106.05 | 0% | $ - | | $ 106.05 | $ 106.05 | $ - |
| 0777-04248-2 | BRENDAMOUR | 7/25/2012 | 1 ORIGIN COMMISSI | $ 153.38 | $ 153.38 | 0% | $ - | | $ 153.38 | $ 153.38 | $ - |
| 0777-04248-2 | BRENDAMOUR | 7/25/2012 | 5 BOOKING COMMISS | $ 818.01 | $ 818.01 | 0% | $ - | | $ 818.01 | $ 818.01 | $ - |
| 0777-04248-5 | REDBOX | 12/9/2015 | 5 BOOKING COMMISS | $ 62.88 | $ 62.88 | 0% | $ - | | $ 62.88 | $ 62.88 | $ - |
| 0777-04248-5 | REDBOX | 12/9/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04248-7 | COINSTAR | 4/7/2017 | 5 BOOKING COMMISS | $ 132.20 | $ 132.20 | 0% | $ - | | $ 132.20 | $ 132.20 | $ - |
| 0777-04248-7 | COINSTAR | 6/9/2017 | 5 BOOKING COMMISS | $ 132.20 | $ 132.20 | 0% | $ - | | $ 132.20 | $ 132.20 | $ - |
| 0777-04248-7 | COINSTAR | 4/12/2017 | 5 BOOKING COMMISS | $ (132.20) | $ (132.20) | 0% | $ - | | $ (132.20) | $ (132.20) | $ - |
| 0777-04248-7 | COINSTAR | 4/12/2017 | 936 HO ORDER MGMT O | $ 50.00 | $ 50.00 | 0% | $ - | | $ 50.00 | $ 50.00 | $ - |
| 0777-04248-7 | COINSTAR | 4/7/2017 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-04248-7 | COINSTAR | 6/9/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-04249-1 | REDBOX | 5/31/2011 | 1 ORIGIN COMMISSI | $ 111.14 | $ 111.14 | 0% | $ - | | $ 111.14 | $ 111.14 | $ - |
| 0777-04249-1 | REDBOX | 5/31/2011 | 5 BOOKING COMMISS | $ 407.51 | $ 407.51 | 0% | $ - | | $ 407.51 | $ 407.51 | $ - |
| 0777-04249-1 | REDBOX | 5/31/2011 | 11 LINE HAUL | $ 2,908.14 | $ 3,546.51 | 18% | $ 638.37 | | $ 2,908.14 | $ 3,546.51 | $ 638.37 |
| 0777-04249-1 | REDBOX | 5/31/2011 | 71 FUEL SURCHARGE | $ 1,198.45 | $ 1,198.45 | 0% | $ - | | $ 1,198.45 | $ 1,198.45 | $ - |
| 0777-04249-1 | REDBOX | 5/31/2011 | 400 OPERATION FEE | $ 57.53 | $ 57.53 | 0% | $ - | | $ 57.53 | $ 57.53 | $ - |
| 0777-04249-2 | HIDDEN VALLEY | 8/3/2012 | 1 ORIGIN COMMISSI | $ 136.27 | $ 136.27 | 0% | $ - | | $ 136.27 | $ 136.27 | $ - |
| 0777-04249-2 | HIDDEN VALLEY | 8/3/2012 | 5 BOOKING COMMISS | $ 726.79 | $ 726.79 | 0% | $ - | | $ 726.79 | $ 726.79 | $ - |

| ID | Customer | Date | Description | | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04249-5 | REDBOX | 12/4/2015 | 5 BOOKING COMMISS | $ 36.90 | $ 36.90 | 0% | $ - | | | $ 36.90 | $ 36.90 | $ - |
| 0777-04249-5 | REDBOX | 12/4/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | | $ (25.00) | $ (25.00) | $ - |
| 0777-04249-7 | CMS/U180 | 3/22/2017 | 290 HOURS VAN AUX. | $ 19,553.19 | $ 20,912.50 | 6.50% | $ 1,359.31 | x | | | | |
| 0777-04249-7 | CMS/U180 | 3/22/2017 | 300 HOURS X LABOR | $ 13,687.23 | $ 14,638.75 | 6.50% | $ 951.52 | x | | | | |
| 0777-04249-7 | CMS/U180 | 3/22/2017 | 5 BOOKING COMMISS | $ 1,146.82 | $ 1,146.82 | 0% | $ - | | $ 1,146.82 | $ 1,146.82 | $ - |
| 0777-04249-7 | CMS/U180 | 3/22/2017 | 11 LINE HAUL | $ 4,406.21 | $ 5,373.43 | 18% | $ 967.22 | | $ 4,406.21 | $ 5,373.43 | $ 967.22 |
| 0777-04249-7 | CMS/U180 | 3/22/2017 | 71 FUEL SURCHARGE | $ 665.55 | $ 665.55 | 0% | $ - | | $ 665.55 | $ 665.55 | $ - |
| 0777-04249-7 | CMS/U180 | 3/22/2017 | 205 EXTRA STOPS (RE | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-04249-7 | CMS/U180 | 3/22/2017 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-04249-7 | CMS/U180 | 3/22/2017 | 300 HOURS X LABOR | $ 261.80 | $ 280.00 | 6.50% | $ 18.20 | | $ 261.80 | $ 280.00 | $ 18.20 |
| 0777-04249-7 | CMS/U180 | 3/22/2017 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-04249-7 | CMS/U180 | 3/22/2017 | 400 OPERATION FEE | $ 94.66 | $ 94.66 | 0% | $ - | | $ 94.66 | $ 94.66 | $ - |
| 0777-04250-1 | REDBOX | 5/31/2011 | 1 ORIGIN COMMISSI | $ 49.38 | $ 49.38 | 0% | $ - | | $ 49.38 | $ 49.38 | $ - |
| 0777-04250-1 | REDBOX | 5/31/2011 | 5 BOOKING COMMISS | $ 32.92 | $ 32.92 | 0% | $ - | | $ 32.92 | $ 32.92 | $ - |
| 0777-04250-1 | REDBOX | 5/31/2011 | 11 LINE HAUL | $ 1,481.30 | $ 1,806.46 | 18% | $ 325.16 | | $ 1,481.30 | $ 1,806.46 | $ 325.16 |
| 0777-04250-1 | REDBOX | 5/31/2011 | 71 FUEL SURCHARGE | $ 206.17 | $ 206.17 | 0% | $ - | | $ 206.17 | $ 206.17 | $ - |
| 0777-04250-1 | REDBOX | 5/31/2011 | 400 OPERATION FEE | $ 25.56 | $ 25.56 | 0% | $ - | | $ 25.56 | $ 25.56 | $ - |
| 0777-04250-2 | BRENDAMOUR | 8/10/2012 | 1 ORIGIN COMMISSI | $ 153.38 | $ 153.38 | 0% | $ - | | $ 153.38 | $ 153.38 | $ - |
| 0777-04250-2 | BRENDAMOUR | 8/10/2012 | 5 BOOKING COMMISS | $ 818.01 | $ 818.01 | 0% | $ - | | $ 818.01 | $ 818.01 | $ - |
| 0777-04250-5 | COINSTAR WHSE | 12/9/2015 | 5 BOOKING COMMISS | $ 132.49 | $ 132.49 | 0% | $ - | | $ 132.49 | $ 132.49 | $ - |
| 0777-04250-5 | COINSTAR WHSE | 12/9/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04250-7 | OUTERWALL | 3/23/2017 | 290 HOURS VAN AUX. | $ 4,558.13 | $ 4,875.01 | 6.50% | $ 316.88 | x | | | | |
| 0777-04250-7 | OUTERWALL | 3/23/2017 | 300 HOURS X LABOR | $ 3,190.69 | $ 3,412.50 | 6.50% | $ 221.81 | x | | | | |
| 0777-04250-7 | OUTERWALL | 3/23/2017 | 5 BOOKING COMMISS | $ 1,097.97 | $ 1,097.97 | 0% | $ - | | $ 1,097.97 | $ 1,097.97 | $ - |
| 0777-04250-7 | OUTERWALL | 3/23/2017 | 11 LINE HAUL | $ 4,218.52 | $ 5,144.54 | 18% | $ 926.02 | | $ 4,218.52 | $ 5,144.54 | $ 926.02 |
| 0777-04250-7 | OUTERWALL | 3/23/2017 | 71 FUEL SURCHARGE | $ 637.20 | $ 637.20 | 0% | $ - | | $ 637.20 | $ 637.20 | $ - |
| 0777-04250-7 | OUTERWALL | 3/23/2017 | 205 EXTRA STOPS (RE | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-04250-7 | OUTERWALL | 3/23/2017 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-04250-7 | OUTERWALL | 3/23/2017 | 300 HOURS X LABOR | $ 196.35 | $ 210.00 | 6.50% | $ 13.65 | | $ 196.35 | $ 210.00 | $ 13.65 |
| 0777-04250-7 | OUTERWALL | 3/23/2017 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-04250-7 | OUTERWALL | 3/23/2017 | 400 OPERATION FEE | $ 90.62 | $ 90.62 | 0% | $ - | | $ 90.62 | $ 90.62 | $ - |
| 0777-04251-1 | KIOSK | 6/17/2011 | 1 ORIGIN COMMISSI | $ 89.64 | $ 89.64 | 0% | $ - | | $ 89.64 | $ 89.64 | $ - |
| 0777-04251-1 | KIOSK | 6/17/2011 | 5 BOOKING COMMISS | $ 478.07 | $ 478.07 | 0% | $ - | | $ 478.07 | $ 478.07 | $ - |
| 0777-04251-2 | HIDDEN VALLEY | 8/7/2012 | 1 ORIGIN COMMISSI | $ 136.27 | $ 136.27 | 0% | $ - | | $ 136.27 | $ 136.27 | $ - |
| 0777-04251-2 | HIDDEN VALLEY | 8/7/2012 | 5 BOOKING COMMISS | $ 726.79 | $ 726.79 | 0% | $ - | | $ 726.79 | $ 726.79 | $ - |
| 0777-04251-5 | OUTERWALL | 11/18/2015 | 290 HOURS VAN AUX. | $ 7,950.00 | $ 7,950.00 | 0.00% | $ - | x | | | | |
| 0777-04251-5 | OUTERWALL | 11/18/2015 | 300 HOURS X LABOR | $ 5,565.00 | $ 5,565.00 | 0.00% | $ - | x | | | | |
| 0777-04251-5 | OUTERWALL | 11/18/2015 | 1 ORIGIN COMMISSI | $ 133.35 | $ 133.35 | 0% | $ - | | $ 133.35 | $ 133.35 | $ - |
| 0777-04251-5 | OUTERWALL | 11/18/2015 | 5 BOOKING COMMISS | $ 711.22 | $ 711.22 | 0% | $ - | | $ 711.22 | $ 711.22 | $ - |
| 0777-04251-5 | OUTERWALL | 11/18/2015 | 11 LINE HAUL | $ 3,289.37 | $ 4,011.43 | 18% | $ 722.06 | | $ 3,289.37 | $ 4,011.43 | $ 722.06 |
| 0777-04251-5 | OUTERWALL | 11/18/2015 | 71 FUEL SURCHARGE | $ 160.25 | $ 160.25 | 0% | $ - | | $ 160.25 | $ 160.25 | $ - |
| 0777-04251-5 | OUTERWALL | 11/18/2015 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | $ 31.28 |
| 0777-04251-5 | OUTERWALL | 11/18/2015 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-04251-5 | OUTERWALL | 11/18/2015 | 300 HOURS X LABOR | $ 630.00 | $ 673.80 | 6.50% | $ 43.80 | | $ 630.00 | $ 673.80 | $ 43.80 |
| 0777-04251-5 | OUTERWALL | 11/18/2015 | 400 OPERATION FEE | $ 69.71 | $ 69.71 | 0% | $ - | | $ 69.71 | $ 69.71 | $ - |
| 0777-04251-7 | HOUSEWARES SHOW | 4/6/2017 | 1 ORIGIN COMMISSI | $ 25.49 | $ 25.49 | 0% | $ - | | $ 25.49 | $ 25.49 | $ - |
| 0777-04251-7 | HOUSEWARES SHOW | 4/6/2017 | 5 BOOKING COMMISS | $ 173.36 | $ 173.36 | 0% | $ - | | $ 173.36 | $ 173.36 | $ - |
| 0777-04251-7 | HOUSEWARES SHOW | 4/12/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04252-1 | REDBOX | 6/9/2011 | 1 ORIGIN COMMISSI | $ 477.59 | $ 477.59 | 0% | $ - | | $ 477.59 | $ 477.59 | $ - |
| 0777-04252-1 | REDBOX | 6/9/2011 | 5 BOOKING COMMISS | $ 2,547.15 | $ 2,547.15 | 0% | $ - | | $ 2,547.15 | $ 2,547.15 | $ - |
| 0777-04252-1 | REDBOX | 6/9/2011 | 11 LINE HAUL | $ 11,700.96 | $ 14,269.46 | 18% | $ 2,568.50 | | $ 11,700.96 | $ 14,269.46 | $ 2,568.50 |
| 0777-04252-1 | REDBOX | 6/9/2011 | 71 FUEL SURCHARGE | $ 3,243.07 | $ 3,243.07 | 0% | $ - | | $ 3,243.07 | $ 3,243.07 | $ - |
| 0777-04252-1 | REDBOX | 6/9/2011 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | $ 135.56 | | $ 1,950.00 | $ 2,085.56 | $ 135.56 |
| 0777-04252-1 | REDBOX | 6/9/2011 | 300 HOURS X LABOR | $ 2,065.00 | $ 2,208.56 | 6.50% | $ 143.56 | | $ 2,065.00 | $ 2,208.56 | $ 143.56 |
| 0777-04252-1 | REDBOX | 6/9/2011 | 400 OPERATION FEE | $ 249.66 | $ 249.66 | 0% | $ - | | $ 249.66 | $ 249.66 | $ - |
| 0777-04252-2 | HIDDEN VALLEY | 7/26/2012 | 300 HOURS X LABOR | $ 3,430.00 | $ 3,430.00 | 0.00% | $ - | x | | | | |
| 0777-04252-2 | HIDDEN VALLEY | 7/26/2012 | 1 ORIGIN COMMISSI | $ 81.96 | $ 81.96 | 0% | $ - | | $ 81.96 | $ 81.96 | $ - |
| 0777-04252-2 | HIDDEN VALLEY | 7/26/2012 | 5 BOOKING COMMISS | $ 464.47 | $ 464.47 | 0% | $ - | | $ 464.47 | $ 464.47 | $ - |
| 0777-04252-2 | HIDDEN VALLEY | 7/26/2012 | 11 LINE HAUL | $ 1,953.49 | $ 2,382.30 | 18% | $ 428.81 | | $ 1,953.49 | $ 2,382.30 | $ 428.81 |

| Account | Customer | Date | Line Item | | Amount | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04252-2 | HIDDEN VALLEY | 7/26/2012 | 71 FUEL SURCHARGE | $ | 305.03 | 0% | $ | - | | 305.03 | $ 305.03 $ - |
| 0777-04252-2 | HIDDEN VALLEY | 7/26/2012 | 205 EXTRA STOPS (RE | $ | 2,175.00 | 6.50% | $ | 151.20 | | 2,175.00 | $ 2,326.20 $ 151.20 |
| 0777-04252-2 | HIDDEN VALLEY | 7/26/2012 | 400 OPERATION FEE | $ | 42.85 | 0% | $ | - | | 42.85 | $ 42.85 $ - |
| 0777-04252-5 | OUTERWALL | 11/13/2015 | 290 HOURS VAN AUX. | $ | 16,125.00 | 0.00% | $ | - | x | | |
| 0777-04252-5 | OUTERWALL | 11/13/2015 | 300 HOURS X LABOR | $ | 11,287.50 | 0.00% | $ | - | x | | |
| 0777-04252-5 | OUTERWALL | 11/13/2015 | 1 ORIGIN COMMISSI | $ | 198.56 | 0% | $ | - | $ | 198.56 | $ 198.56 $ - |
| 0777-04252-5 | OUTERWALL | 11/13/2015 | 5 BOOKING COMMISS | $ | 1,058.99 | 0% | $ | - | $ | 1,058.99 | $ 1,058.99 $ - |
| 0777-04252-5 | OUTERWALL | 11/13/2015 | 11 LINE HAUL | $ | 4,864.72 | 18% | $ | 1,067.87 | $ | 4,864.72 | $ 5,932.59 1,067.87 |
| 0777-04252-5 | OUTERWALL | 11/13/2015 | 71 FUEL SURCHARGE | $ | 544.00 | 0% | $ | - | $ | 544.00 | $ 544.00 $ - |
| 0777-04252-5 | OUTERWALL | 11/13/2015 | 400 OPERATION FEE | $ | 103.80 | 0% | $ | - | $ | 103.80 | $ 103.80 $ - |
| 0777-04252-7 | CEVA | 3/30/2017 | 285 DETENTION | $ | 1,500.00 | 6.50% | $ | 104.28 | x | | |
| 0777-04252-7 | CEVA | 3/30/2017 | 290 HOURS VAN AUX. | $ | 14,796.38 | 6.50% | $ | 1,028.63 | x | | |
| 0777-04252-7 | CEVA | 3/30/2017 | 300 HOURS X LABOR | $ | 10,357.46 | 6.50% | $ | 720.04 | x | | |
| 0777-04252-7 | CEVA | 3/30/2017 | 1 ORIGIN COMMISSI | $ | 53.77 | 0% | $ | - | $ | 53.77 | $ 53.77 $ - |
| 0777-04252-7 | CEVA | 3/30/2017 | 5 BOOKING COMMISS | $ | 365.64 | 0% | $ | - | $ | 365.64 | $ 365.64 $ - |
| 0777-04252-7 | CEVA | 3/30/2017 | 11 LINE HAUL | $ | 1,527.09 | 18% | $ | 335.21 | $ | 1,527.09 | $ 1,862.30 335.21 |
| 0777-04252-7 | CEVA | 3/30/2017 | 71 FUEL SURCHARGE | $ | 64.53 | 0% | $ | - | $ | 64.53 | $ 64.53 $ - |
| 0777-04252-7 | CEVA | 3/30/2017 | 205 EXTRA STOPS (RE | $ | 975.00 | 6.50% | $ | 67.78 | | 975.00 | $ 1,042.78 67.78 |
| 0777-04252-7 | CEVA | 3/30/2017 | 285 DETENTION | $ | 600.00 | 6.50% | $ | 41.71 | | 600.00 | $ 641.71 41.71 |
| 0777-04252-7 | CEVA | 3/30/2017 | 290 HOURS VAN AUX. | $ | 187.00 | 6.50% | $ | 13.00 | | 187.00 | $ 200.00 13.00 |
| 0777-04252-7 | CEVA | 3/30/2017 | 300 HOURS X LABOR | $ | 916.30 | 6.50% | $ | 63.70 | | 916.30 | $ 980.00 63.70 |
| 0777-04252-7 | CEVA | 3/30/2017 | 343 METRO SERVICE F | $ | 150.00 | 6.50% | $ | 10.43 | | 150.00 | $ 160.43 10.43 |
| 0777-04252-7 | CEVA | 3/30/2017 | 400 OPERATION FEE | $ | 33.73 | 0% | $ | - | | 33.73 | $ 33.73 $ - |
| 0777-04253-1 | REDBOX | 6/9/2011 | 1 ORIGIN COMMISSI | $ | 363.41 | 0% | $ | - | | 363.41 | $ 363.41 $ - |
| 0777-04253-1 | REDBOX | 6/9/2011 | 5 BOOKING COMMISS | $ | 1,938.17 | 0% | $ | - | | 1,938.17 | $ 1,938.17 $ - |
| 0777-04253-1 | REDBOX | 6/9/2011 | 11 LINE HAUL | $ | 8,903.47 | 18% | $ | 1,954.42 | | 8,903.47 | $ 10,857.89 1,954.42 |
| 0777-04253-1 | REDBOX | 6/9/2011 | 71 FUEL SURCHARGE | $ | 2,458.67 | 0% | $ | - | | 2,458.67 | $ 2,458.67 $ - |
| 0777-04253-1 | REDBOX | 6/9/2011 | 205 EXTRA STOPS (RE | $ | 2,025.00 | 6.50% | $ | 140.78 | | 2,025.00 | $ 2,165.78 140.78 |
| 0777-04253-1 | REDBOX | 6/9/2011 | 300 HOURS X LABOR | $ | 2,380.00 | 6.50% | $ | 165.45 | | 2,380.00 | $ 2,545.45 165.45 |
| 0777-04253-1 | REDBOX | 6/9/2011 | 400 OPERATION FEE | $ | 189.97 | 0% | $ | - | | 189.97 | $ 189.97 $ - |
| 0777-04253-2 | HIDDEN VALLEY | 7/26/2012 | 300 HOURS X LABOR | $ | 3,045.00 | 0.00% | $ | - | x | | |
| 0777-04253-2 | HIDDEN VALLEY | 7/26/2012 | 1 ORIGIN COMMISSI | $ | 81.96 | 0% | $ | - | $ | 81.96 | $ 81.96 $ - |
| 0777-04253-2 | HIDDEN VALLEY | 7/26/2012 | 5 BOOKING COMMISS | $ | 464.47 | 0% | $ | - | $ | 464.47 | $ 464.47 $ - |
| 0777-04253-2 | HIDDEN VALLEY | 7/26/2012 | 11 LINE HAUL | $ | 1,953.49 | 18% | $ | 428.81 | $ | 1,953.49 | $ 2,382.30 428.81 |
| 0777-04253-2 | HIDDEN VALLEY | 7/26/2012 | 71 FUEL SURCHARGE | $ | 306.44 | 0% | $ | - | $ | 306.44 | $ 306.44 $ - |
| 0777-04253-2 | HIDDEN VALLEY | 7/26/2012 | 205 EXTRA STOPS (RE | $ | 2,025.00 | 6.50% | $ | 140.78 | | 2,025.00 | $ 2,165.78 140.78 |
| 0777-04253-2 | HIDDEN VALLEY | 7/26/2012 | 343 METRO SERVICE F | $ | 75.00 | 6.50% | $ | 5.21 | | 75.00 | $ 80.21 5.21 |
| 0777-04253-2 | HIDDEN VALLEY | 7/26/2012 | 400 OPERATION FEE | $ | 42.85 | 0% | $ | - | | 42.85 | $ 42.85 $ - |
| 0777-04253-5 | VONS #2343 | 12/23/2015 | 5 BOOKING COMMISS | $ | 60.55 | 0% | $ | - | $ | 60.55 | $ 60.55 $ - |
| 0777-04253-5 | VONS #2343 | 12/23/2015 | 83 TRANSPORTATION | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ (25.00) $ - |
| 0777-04253-7 | CEVA | 3/30/2017 | 290 HOURS VAN AUX. | $ | 16,619.63 | 6.50% | $ | 1,155.38 | x | | |
| 0777-04253-7 | CEVA | 3/30/2017 | 300 HOURS X LABOR | $ | 11,633.74 | 6.50% | $ | 808.76 | x | | |
| 0777-04253-7 | CEVA | 3/30/2017 | 1 ORIGIN COMMISSI | $ | 53.77 | 0% | $ | - | $ | 53.77 | $ 53.77 $ - |
| 0777-04253-7 | CEVA | 3/30/2017 | 5 BOOKING COMMISS | $ | 365.64 | 0% | $ | - | $ | 365.64 | $ 365.64 $ - |
| 0777-04253-7 | CEVA | 3/30/2017 | 11 LINE HAUL | $ | 1,527.09 | 18% | $ | 335.21 | $ | 1,527.09 | $ 1,862.30 335.21 |
| 0777-04253-7 | CEVA | 3/30/2017 | 71 FUEL SURCHARGE | $ | 60.21 | 0% | $ | - | $ | 60.21 | $ 60.21 $ - |
| 0777-04253-7 | CEVA | 3/30/2017 | 205 EXTRA STOPS (RE | $ | 1,125.00 | 6.50% | $ | 78.21 | | 1,125.00 | $ 1,203.21 78.21 |
| 0777-04253-7 | CEVA | 3/30/2017 | 285 DETENTION | $ | 1,200.00 | 6.50% | $ | 83.42 | | 1,200.00 | $ 1,283.42 83.42 |
| 0777-04253-7 | CEVA | 3/30/2017 | 290 HOURS VAN AUX. | $ | 233.75 | 6.50% | $ | 16.25 | | 233.75 | $ 250.00 16.25 |
| 0777-04253-7 | CEVA | 3/30/2017 | 300 HOURS X LABOR | $ | 1,047.20 | 6.50% | $ | 72.80 | | 1,047.20 | $ 1,120.00 72.80 |
| 0777-04253-7 | CEVA | 3/30/2017 | 343 METRO SERVICE F | $ | 150.00 | 6.50% | $ | 10.43 | | 150.00 | $ 160.43 10.43 |
| 0777-04253-7 | CEVA | 3/30/2017 | 400 OPERATION FEE | $ | 33.73 | 0% | $ | - | | 33.73 | $ 33.73 $ - |
| 0777-04254-1 | REDBOX | 6/9/2011 | 1 ORIGIN COMMISSI | $ | 87.35 | 0% | $ | - | | 87.35 | $ 87.35 $ - |
| 0777-04254-1 | REDBOX | 6/9/2011 | 5 BOOKING COMMISS | $ | 465.88 | 0% | $ | - | | 465.88 | $ 465.88 $ - |
| 0777-04254-1 | REDBOX | 6/9/2011 | 11 LINE HAUL | $ | 2,154.72 | 18% | $ | 472.99 | | 2,154.72 | $ 2,627.71 472.99 |
| 0777-04254-1 | REDBOX | 6/9/2011 | 71 FUEL SURCHARGE | $ | 520.46 | 0% | $ | - | | 520.46 | $ 520.46 $ - |
| 0777-04254-1 | REDBOX | 6/9/2011 | 205 EXTRA STOPS (RE | $ | 2,325.00 | 6.50% | $ | 161.63 | | 2,325.00 | $ 2,486.63 161.63 |
| 0777-04254-1 | REDBOX | 6/9/2011 | 300 HOURS X LABOR | $ | 2,240.00 | 6.50% | $ | 155.72 | | 2,240.00 | $ 2,395.72 155.72 |
| 0777-04254-1 | REDBOX | 6/9/2011 | 400 OPERATION FEE | $ | 45.66 | 0% | $ | - | | 45.66 | $ 45.66 $ - |

| Account | Name | Date | Description | Amount | | Rate | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04254-2 | REDBOX | 8/2/2012 | 1 ORIGIN COMMISSI | $ 39.36 | $ 39.36 | 0% | $ - | | $ 39.36 | $ 39.36 | $ - | |
| 0777-04254-2 | REDBOX | 8/2/2012 | 5 BOOKING COMMISS | $ 144.31 | $ 144.31 | 0% | $ - | | $ 144.31 | $ 144.31 | $ - | |
| 0777-04254-5 | VONS#2142 | 12/23/2015 | 5 BOOKING COMMISS | $ 60.55 | $ 60.55 | 0% | $ - | | $ 60.55 | $ 60.55 | $ - | |
| 0777-04254-5 | VONS#2142 | 12/23/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - | |
| 0777-04254-7 | CVS PHARM | 3/30/2017 | 290 HOURS VAN AUX. | $ 19,553.19 | $ 20,912.50 | 6.50% | $ 1,359.31 | x | | | | |
| 0777-04254-7 | CVS PHARM | 3/30/2017 | 300 HOURS X LABOR | $ 13,687.23 | $ 14,638.75 | 6.50% | $ 951.52 | x | | | | |
| 0777-04254-7 | CVS PHARM | 3/30/2017 | 1 ORIGIN COMMISSI | $ 50.09 | $ 50.09 | 0% | $ - | | $ 50.09 | $ 50.09 | $ - | |
| 0777-04254-7 | CVS PHARM | 3/30/2017 | 5 BOOKING COMMISS | $ 340.62 | $ 340.62 | 0% | $ - | | $ 340.62 | $ 340.62 | $ - | |
| 0777-04254-7 | CVS PHARM | 3/30/2017 | 11 LINE HAUL | $ 1,422.58 | $ 1,734.85 | 18% | $ 312.27 | | $ 1,422.58 | $ 1,734.85 | $ 312.27 | |
| 0777-04254-7 | CVS PHARM | 3/30/2017 | 71 FUEL SURCHARGE | $ 40.23 | $ 40.23 | 0% | $ - | | $ 40.23 | $ 40.23 | $ - | |
| 0777-04254-7 | CVS PHARM | 3/30/2017 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | $ 72.99 | |
| 0777-04254-7 | CVS PHARM | 3/30/2017 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 | |
| 0777-04254-7 | CVS PHARM | 3/30/2017 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 | |
| 0777-04254-7 | CVS PHARM | 3/30/2017 | 290 HOURS VAN AUX. | $ 140.25 | $ 150.00 | 6.50% | $ 9.75 | | $ 140.25 | $ 150.00 | $ 9.75 | |
| 0777-04254-7 | CVS PHARM | 3/30/2017 | 300 HOURS X LABOR | $ 850.85 | $ 910.00 | 6.50% | $ 59.15 | | $ 850.85 | $ 910.00 | $ 59.15 | |
| 0777-04254-7 | CVS PHARM | 3/30/2017 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 | |
| 0777-04254-7 | CVS PHARM | 3/30/2017 | 400 OPERATION FEE | $ 31.42 | $ 31.42 | 0% | $ - | | $ 31.42 | $ 31.42 | $ - | |
| 0777-04255-1 | REDBOX | 6/9/2011 | 1 ORIGIN COMMISSI | $ 101.57 | $ 101.57 | 0% | $ - | | $ 101.57 | $ 101.57 | $ - | |
| 0777-04255-1 | REDBOX | 6/9/2011 | 5 BOOKING COMMISS | $ 541.70 | $ 541.70 | 0% | $ - | | $ 541.70 | $ 541.70 | $ - | |
| 0777-04255-1 | REDBOX | 6/9/2011 | 11 LINE HAUL | $ 2,488.42 | $ 3,034.66 | 18% | $ 546.24 | | $ 2,488.42 | $ 3,034.66 | $ 546.24 | |
| 0777-04255-1 | REDBOX | 6/9/2011 | 71 FUEL SURCHARGE | $ 550.14 | $ 550.14 | 0% | $ - | | $ 550.14 | $ 550.14 | $ - | |
| 0777-04255-1 | REDBOX | 6/9/2011 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | | $ 1,800.00 | $ 1,925.13 | $ 125.13 | |
| 0777-04255-1 | REDBOX | 6/9/2011 | 300 HOURS X LABOR | $ 1,750.00 | $ 1,871.66 | 6.50% | $ 121.66 | | $ 1,750.00 | $ 1,871.66 | $ 121.66 | |
| 0777-04255-1 | REDBOX | 6/9/2011 | 400 OPERATION FEE | $ 53.09 | $ 53.09 | 0% | $ - | | $ 53.09 | $ 53.09 | $ - | |
| 0777-04255-2 | ABSOLUTE | 7/31/2012 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | $ - | |
| 0777-04255-2 | ABSOLUTE | 7/31/2012 | 5 BOOKING COMMISS | $ 200.93 | $ 200.93 | 0% | $ - | | $ 200.93 | $ 200.93 | $ - | |
| 0777-04255-5 | VONS #1754 | 12/17/2015 | 5 BOOKING COMMISS | $ 62.07 | $ 62.07 | 0% | $ - | | $ 62.07 | $ 62.07 | $ - | |
| 0777-04255-5 | VONS #1754 | 12/17/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - | |
| 0777-04255-7 | CEVA | 3/30/2017 | 290 HOURS VAN AUX. | $ 16,689.75 | $ 17,850.00 | 6.50% | $ 1,160.25 | x | | | | |
| 0777-04255-7 | CEVA | 3/30/2017 | 300 HOURS X LABOR | $ 11,682.83 | $ 12,495.01 | 6.50% | $ 812.18 | x | | | | |
| 0777-04255-7 | CEVA | 3/30/2017 | 1 ORIGIN COMMISSI | $ 45.05 | $ 45.05 | 0% | $ - | | $ 45.05 | $ 45.05 | $ - | |
| 0777-04255-7 | CEVA | 3/30/2017 | 5 BOOKING COMMISS | $ 306.32 | $ 306.32 | 0% | $ - | | $ 306.32 | $ 306.32 | $ - | |
| 0777-04255-7 | CEVA | 3/30/2017 | 11 LINE HAUL | $ 1,279.35 | $ 1,560.18 | 18% | $ 280.83 | | $ 1,279.35 | $ 1,560.18 | $ 280.83 | |
| 0777-04255-7 | CEVA | 3/30/2017 | 71 FUEL SURCHARGE | $ 20.79 | $ 20.79 | 0% | $ - | | $ 20.79 | $ 20.79 | $ - | |
| 0777-04255-7 | CEVA | 3/30/2017 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | $ 67.78 | |
| 0777-04255-7 | CEVA | 3/30/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 | |
| 0777-04255-7 | CEVA | 3/30/2017 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 | |
| 0777-04255-7 | CEVA | 3/30/2017 | 290 HOURS VAN AUX. | $ 514.25 | $ 550.00 | 6.50% | $ 35.75 | | $ 514.25 | $ 550.00 | $ 35.75 | |
| 0777-04255-7 | CEVA | 3/30/2017 | 300 HOURS X LABOR | $ 916.30 | $ 980.00 | 6.50% | $ 63.70 | | $ 916.30 | $ 980.00 | $ 63.70 | |
| 0777-04255-7 | CEVA | 3/30/2017 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 | |
| 0777-04255-7 | CEVA | 3/30/2017 | 400 OPERATION FEE | $ 28.26 | $ 28.26 | 0% | $ - | | $ 28.26 | $ 28.26 | $ - | |
| 0777-04256-1 | REDBOX | 6/17/2011 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | $ - | |
| 0777-04256-1 | REDBOX | 6/17/2011 | 5 BOOKING COMMISS | $ 200.93 | $ 200.93 | 0% | $ - | | $ 200.93 | $ 200.93 | $ - | |
| 0777-04256-2 | HIDDEN VALLEY | 7/26/2012 | 1 ORIGIN COMMISSI | $ 189.97 | $ 189.97 | 0% | $ - | | $ 189.97 | $ 189.97 | $ - | |
| 0777-04256-2 | HIDDEN VALLEY | 7/26/2012 | 5 BOOKING COMMISS | $ 1,013.17 | $ 1,013.17 | 0% | $ - | | $ 1,013.17 | $ 1,013.17 | $ - | |
| 0777-04256-2 | HIDDEN VALLEY | 7/26/2012 | 11 LINE HAUL | $ 4,654.27 | $ 5,675.94 | 18% | $ 1,021.67 | | $ 4,654.27 | $ 5,675.94 | $ 1,021.67 | |
| 0777-04256-2 | HIDDEN VALLEY | 7/26/2012 | 71 FUEL SURCHARGE | $ 1,210.72 | $ 1,210.72 | 0% | $ - | | $ 1,210.72 | $ 1,210.72 | $ - | |
| 0777-04256-2 | HIDDEN VALLEY | 7/26/2012 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | $ 88.64 | |
| 0777-04256-2 | HIDDEN VALLEY | 7/26/2012 | 300 HOURS X LABOR | $ 1,610.00 | $ 1,721.93 | 6.50% | $ 111.93 | | $ 1,610.00 | $ 1,721.93 | $ 111.93 | |
| 0777-04256-2 | HIDDEN VALLEY | 7/26/2012 | 400 OPERATION FEE | $ 99.30 | $ 99.30 | 0% | $ - | | $ 99.30 | $ 99.30 | $ - | |
| 0777-04256-5 | A&J SEABRA MARKET | 11/25/2015 | 5 BOOKING COMMISS | $ 59.49 | $ 59.49 | 0% | $ - | | $ 59.49 | $ 59.49 | $ - | |
| 0777-04256-5 | A&J SEABRA MARKET | 11/25/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - | |
| 0777-04256-7 | AMAZON | 4/13/2017 | 5 BOOKING COMMISS | $ 44.59 | $ 44.59 | 0% | $ - | | $ 44.59 | $ 44.59 | $ - | |
| 0777-04256-7 | AMAZON | 4/13/2017 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - | |
| 0777-04257-1 | REDBOX | 6/29/2011 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | $ - | |
| 0777-04257-1 | REDBOX | 6/29/2011 | 5 BOOKING COMMISS | $ 200.93 | $ 200.93 | 0% | $ - | | $ 200.93 | $ 200.93 | $ - | |
| 0777-04257-1 | REDBOX | 6/29/2011 | 11 LINE HAUL | $ 929.29 | $ 1,133.28 | 18% | $ 203.99 | | $ 929.29 | $ 1,133.28 | $ 203.99 | |
| 0777-04257-1 | REDBOX | 6/29/2011 | 71 FUEL SURCHARGE | $ 274.54 | $ 274.54 | 0% | $ - | | $ 274.54 | $ 274.54 | $ - | |
| 0777-04257-1 | REDBOX | 6/29/2011 | 400 OPERATION FEE | $ 19.50 | $ 19.50 | 0% | $ - | | $ 19.50 | $ 19.50 | $ - | |

| ID | Customer | Date | Description | Amount | Amount | % | Adj | Flag | Amount | Amount | Diff |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04257-2 | HIDDEN VALLEY | 7/26/2012 | 1 ORIGIN COMMISSI | $ 94.51 | 94.51 | 0% | $ - | | $ 94.51 | $ 94.51 | - |
| 0777-04257-2 | HIDDEN VALLEY | 7/26/2012 | 5 BOOKING COMMISS | $ 504.04 | 504.04 | 0% | $ - | | $ 504.04 | $ 504.04 | - |
| 0777-04257-2 | HIDDEN VALLEY | 7/26/2012 | 11 LINE HAUL | $ 2,315.42 | 2,823.68 | 18% | $ 508.26 | | $ 2,315.42 | $ 2,823.68 | 508.26 |
| 0777-04257-2 | HIDDEN VALLEY | 7/26/2012 | 71 FUEL SURCHARGE | $ 497.73 | 497.73 | 0% | $ - | | $ 497.73 | $ 497.73 | - |
| 0777-04257-2 | HIDDEN VALLEY | 7/26/2012 | 205 EXTRA STOPS (RE | $ 1,425.00 | 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-04257-2 | HIDDEN VALLEY | 7/26/2012 | 300 HOURS X LABOR | $ 1,890.00 | 2,021.39 | 6.50% | $ 131.39 | | $ 1,890.00 | $ 2,021.39 | 131.39 |
| 0777-04257-2 | HIDDEN VALLEY | 7/26/2012 | 400 OPERATION FEE | $ 49.40 | 49.40 | 0% | $ - | | $ 49.40 | $ 49.40 | - |
| 0777-04257-5 | A&J SEABRA | 12/21/2015 | 5 BOOKING COMMISS | $ 59.49 | 59.49 | 0% | $ - | | $ 59.49 | $ 59.49 | - |
| 0777-04257-5 | A&J SEABRA | 12/21/2015 | 83 TRANSPORTATION | $ (25.00) | (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-04257 | AMAZON | 4/13/2017 | 5 BOOKING COMMISS | $ 52.94 | 52.94 | 0% | $ - | | $ 52.94 | $ 52.94 | - |
| 0777-04257 | AMAZON | 4/13/2017 | 936 HO ORDER MGMT O | $ (50.00) | (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | - |
| 0777-04258-1 | REDBOX | 6/9/2011 | 1 ORIGIN COMMISSI | $ 72.02 | 72.02 | 0% | $ - | | $ 72.02 | $ 72.02 | - |
| 0777-04258-1 | REDBOX | 6/9/2011 | 5 BOOKING COMMISS | $ 384.09 | 384.09 | 0% | $ - | | $ 384.09 | $ 384.09 | - |
| 0777-04258-1 | REDBOX | 6/9/2011 | 11 LINE HAUL | $ 1,776.43 | 2,166.38 | 18% | $ 389.95 | | $ 1,776.43 | $ 2,166.38 | 389.95 |
| 0777-04258-1 | REDBOX | 6/9/2011 | 71 FUEL SURCHARGE | $ 390.08 | 390.08 | 0% | $ - | | $ 390.08 | $ 390.08 | - |
| 0777-04258-1 | REDBOX | 6/9/2011 | 205 EXTRA STOPS (RE | $ 900.00 | 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-04258-1 | REDBOX | 6/9/2011 | 300 HOURS X LABOR | $ 910.00 | 973.26 | 6.50% | $ 63.26 | | $ 910.00 | $ 973.26 | 63.26 |
| 0777-04258-1 | REDBOX | 6/9/2011 | 400 OPERATION FEE | $ 37.65 | 37.65 | 0% | $ - | | $ 37.65 | $ 37.65 | - |
| 0777-04258-2 | HIDDEN VALLEY | 7/26/2012 | 300 HOURS X LABOR | $ 3,115.00 | 3,115.00 | 0.00% | $ - | x | | | |
| 0777-04258-2 | HIDDEN VALLEY | 7/26/2012 | 1 ORIGIN COMMISSI | $ 81.96 | 81.96 | 0% | $ - | | $ 81.96 | $ 81.96 | - |
| 0777-04258-2 | HIDDEN VALLEY | 7/26/2012 | 5 BOOKING COMMISS | $ 464.47 | 464.47 | 0% | $ - | | $ 464.47 | $ 464.47 | - |
| 0777-04258-2 | HIDDEN VALLEY | 7/26/2012 | 11 LINE HAUL | $ 1,953.49 | 2,382.30 | 18% | $ 428.81 | | $ 1,953.49 | $ 2,382.30 | 428.81 |
| 0777-04258-2 | HIDDEN VALLEY | 7/26/2012 | 71 FUEL SURCHARGE | $ 305.97 | 305.97 | 0% | $ - | | $ 305.97 | $ 305.97 | - |
| 0777-04258-2 | HIDDEN VALLEY | 7/26/2012 | 205 EXTRA STOPS (RE | $ 2,025.00 | 2,165.78 | 6.50% | $ 140.78 | | $ 2,025.00 | $ 2,165.78 | 140.78 |
| 0777-04258-2 | HIDDEN VALLEY | 7/26/2012 | 400 OPERATION FEE | $ 42.85 | 42.85 | 0% | $ - | | $ 42.85 | $ 42.85 | - |
| 0777-04258-5 | OUTERWALL | 11/16/2015 | 290 HOURS VAN AUX. | $ 11,875.00 | 11,875.00 | 0.00% | $ - | x | | | |
| 0777-04258-5 | OUTERWALL | 11/16/2015 | 300 HOURS X LABOR | $ 8,312.50 | 8,312.50 | 0.00% | $ - | x | | | |
| 0777-04258-5 | OUTERWALL | 11/16/2015 | 1 ORIGIN COMMISSI | $ 136.37 | 136.37 | 0% | $ - | | $ 136.37 | $ 136.37 | - |
| 0777-04258-5 | OUTERWALL | 11/16/2015 | 5 BOOKING COMMISS | $ 727.32 | 727.32 | 0% | $ - | | $ 727.32 | $ 727.32 | - |
| 0777-04258-5 | OUTERWALL | 11/16/2015 | 11 LINE HAUL | $ 3,341.11 | 4,074.52 | 18% | $ 733.41 | | $ 3,341.11 | $ 4,074.52 | 733.41 |
| 0777-04258-5 | OUTERWALL | 11/16/2015 | 71 FUEL SURCHARGE | $ 405.50 | 405.50 | 0% | $ - | | $ 405.50 | $ 405.50 | - |
| 0777-04258-5 | OUTERWALL | 11/16/2015 | 300 HOURS X LABOR | $ 1,050.00 | 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-04258-5 | OUTERWALL | 11/16/2015 | 343 METRO SERVICE F | $ 50.00 | 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-04258-5 | OUTERWALL | 11/16/2015 | 400 OPERATION FEE | $ 71.29 | 71.29 | 0% | $ - | | $ 71.29 | $ 71.29 | - |
| 0777-04258-7 | AMAZON | 4/13/2017 | 5 BOOKING COMMISS | $ 44.59 | 44.59 | 0% | $ - | | $ 44.59 | $ 44.59 | - |
| 0777-04258-7 | AMAZON | 4/13/2017 | 936 HO ORDER MGMT O | $ (50.00) | (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | - |
| 0777-04259-1 | REDBOX | 6/9/2011 | 1 ORIGIN COMMISSI | $ 107.36 | 107.36 | 0% | $ - | | $ 107.36 | $ 107.36 | - |
| 0777-04259-1 | REDBOX | 6/9/2011 | 5 BOOKING COMMISS | $ 572.57 | 572.57 | 0% | $ - | | $ 572.57 | $ 572.57 | - |
| 0777-04259-1 | REDBOX | 6/9/2011 | 11 LINE HAUL | $ 2,630.26 | 3,207.63 | 18% | $ 577.37 | | $ 2,630.26 | $ 3,207.63 | 577.37 |
| 0777-04259-1 | REDBOX | 6/9/2011 | 71 FUEL SURCHARGE | $ 637.59 | 637.59 | 0% | $ - | | $ 637.59 | $ 637.59 | - |
| 0777-04259-1 | REDBOX | 6/9/2011 | 205 EXTRA STOPS (RE | $ 975.00 | 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | 67.78 |
| 0777-04259-1 | REDBOX | 6/9/2011 | 300 HOURS X LABOR | $ 1,015.00 | 1,085.56 | 6.50% | $ 70.56 | | $ 1,015.00 | $ 1,085.56 | 70.56 |
| 0777-04259-1 | REDBOX | 6/9/2011 | 400 OPERATION FEE | $ 56.12 | 56.12 | 0% | $ - | | $ 56.12 | $ 56.12 | - |
| 0777-04259-2 | BRENDAMOUR | 7/26/2012 | 1 ORIGIN COMMISSI | $ 208.97 | 208.97 | 0% | $ - | | $ 208.97 | $ 208.97 | - |
| 0777-04259-2 | BRENDAMOUR | 7/26/2012 | 5 BOOKING COMMISS | $ 1,114.49 | 1,114.49 | 0% | $ - | | $ 1,114.49 | $ 1,114.49 | - |
| 0777-04259-2 | BRENDAMOUR | 7/26/2012 | 11 LINE HAUL | $ 5,119.69 | 6,243.52 | 18% | $ 1,123.83 | | $ 5,119.69 | $ 6,243.52 | 1,123.83 |
| 0777-04259-2 | BRENDAMOUR | 7/26/2012 | 71 FUEL SURCHARGE | $ 1,235.63 | 1,235.63 | 0% | $ - | | $ 1,235.63 | $ 1,235.63 | - |
| 0777-04259-2 | BRENDAMOUR | 7/26/2012 | 205 EXTRA STOPS (RE | $ 1,800.00 | 1,925.13 | 6.50% | $ 125.13 | | $ 1,800.00 | $ 1,925.13 | 125.13 |
| 0777-04259-2 | BRENDAMOUR | 7/26/2012 | 300 HOURS X LABOR | $ 2,205.00 | 2,358.29 | 6.50% | $ 153.29 | | $ 2,205.00 | $ 2,358.29 | 153.29 |
| 0777-04259-2 | BRENDAMOUR | 7/26/2012 | 400 OPERATION FEE | $ 109.23 | 109.23 | 0% | $ - | | $ 109.23 | $ 109.23 | - |
| 0777-04259-5 | OUTERWALL | 11/19/2015 | 1 ORIGIN COMMISSI | $ 9.23 | 9.23 | 0% | $ - | | $ 9.23 | $ 9.23 | - |
| 0777-04259-5 | OUTERWALL | 11/19/2015 | 5 BOOKING COMMISS | $ 36.90 | 36.90 | 0% | $ - | | $ 36.90 | $ 36.90 | - |
| 0777-04259-5 | OUTERWALL | 11/19/2015 | 11 LINE HAUL | $ 235.25 | 286.89 | 18% | $ 51.64 | | $ 235.25 | $ 286.89 | 51.64 |
| 0777-04259-5 | OUTERWALL | 11/19/2015 | 71 FUEL SURCHARGE | $ 2.79 | 2.79 | 0% | $ - | | $ 2.79 | $ 2.79 | - |
| 0777-04259-5 | OUTERWALL | 11/19/2015 | 300 HOURS X LABOR | $ 560.00 | 598.93 | 6.50% | $ 38.93 | | $ 560.00 | $ 598.93 | 38.93 |
| 0777-04259-5 | OUTERWALL | 11/19/2015 | 400 OPERATION FEE | $ 4.88 | 4.88 | 0% | $ - | | $ 4.88 | $ 4.88 | - |
| 0777-04259-7 | OUTERWALL | 3/23/2017 | 290 HOURS VAN AUX. | $ 13,604.25 | 14,550.00 | 6.50% | $ 945.75 | x | | | |
| 0777-04259-7 | OUTERWALL | 3/23/2017 | 300 HOURS X LABOR | $ 9,522.98 | 10,185.01 | 6.50% | $ 662.03 | x | | | |
| 0777-04259-7 | OUTERWALL | 3/23/2017 | 300 HOURS X LABOR | $ 3,141.60 | 3,360.00 | 6.50% | $ 218.40 | x | | | |

| Invoice | Customer | Date | Line Item | Amount | Amount | % | Tax | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04259-7 | OUTERWALL | 3/23/2017 | 5 BOOKING COMMISS | $ 1,030.28 | $ 1,030.28 | 0% | $ - | | $ 1,030.28 | $ 1,030.28 | $ - |
| 0777-04259-7 | OUTERWALL | 3/23/2017 | 11 LINE HAUL | $ 3,958.45 | $ 4,827.38 | 18% | $ 868.93 | | $ 3,958.45 | $ 4,827.38 | $ 868.93 |
| 0777-04259-7 | OUTERWALL | 3/23/2017 | 71 FUEL SURCHARGE | $ 469.53 | $ - | 0% | $ - | | $ 469.53 | $ 469.53 | $ - |
| 0777-04259-7 | OUTERWALL | 3/23/2017 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-04259-7 | OUTERWALL | 3/23/2017 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-04259-7 | OUTERWALL | 3/23/2017 | 290 HOURS VAN AUX. | $ 561.00 | $ 600.00 | 6.50% | $ 39.00 | | $ 561.00 | $ 600.00 | $ 39.00 |
| 0777-04259-7 | OUTERWALL | 3/23/2017 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-04259-7 | OUTERWALL | 3/23/2017 | 400 OPERATION FEE | $ 85.04 | $ 85.04 | 0% | $ - | | $ 85.04 | $ 85.04 | $ - |
| 0777-04260-1 | NATIONWIDE | 6/9/2011 | 1 ORIGIN COMMISSI | $ 130.61 | $ 130.61 | 0% | $ - | | $ 130.61 | $ 130.61 | $ - |
| 0777-04260-1 | NATIONWIDE | 6/9/2011 | 5 BOOKING COMMISS | $ 696.61 | $ 696.61 | 0% | $ - | | $ 696.61 | $ 696.61 | $ - |
| 0777-04260-1 | NATIONWIDE | 6/9/2011 | 11 LINE HAUL | $ 3,200.04 | $ 3,902.49 | 18% | $ 702.45 | | $ 3,200.04 | $ 3,902.49 | $ 702.45 |
| 0777-04260-1 | NATIONWIDE | 6/9/2011 | 12 G-11 COMMISSION | $ 210.00 | $ 210.00 | 0% | $ - | | $ 210.00 | $ 210.00 | $ - |
| 0777-04260-1 | NATIONWIDE | 6/9/2011 | 15 G-11 CHARGE TO | $ (210.00) | $ (210.00) | 0% | $ - | | $ (210.00) | $ (210.00) | $ - |
| 0777-04260-1 | NATIONWIDE | 6/9/2011 | 71 FUEL SURCHARGE | $ 1,132.61 | $ 1,132.61 | 0% | $ - | | $ 1,132.61 | $ 1,132.61 | $ - |
| 0777-04260-1 | NATIONWIDE | 6/9/2011 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | $ 99.06 |
| 0777-04260-1 | NATIONWIDE | 6/9/2011 | 300 HOURS X LABOR | $ 665.00 | $ 711.23 | 6.50% | $ 46.23 | | $ 665.00 | $ 711.23 | $ 46.23 |
| 0777-04260-1 | NATIONWIDE | 6/9/2011 | 400 OPERATION FEE | $ 68.28 | $ 68.28 | 0% | $ - | | $ 68.28 | $ 68.28 | $ - |
| 0777-04260-2 | BRENDAMOUR | 7/26/2012 | 1 ORIGIN COMMISSI | $ 201.10 | $ 201.10 | 0% | $ - | | $ 201.10 | $ 201.10 | $ - |
| 0777-04260-2 | BRENDAMOUR | 7/26/2012 | 5 BOOKING COMMISS | $ 1,072.55 | $ 1,072.55 | 0% | $ - | | $ 1,072.55 | $ 1,072.55 | $ - |
| 0777-04260-2 | BRENDAMOUR | 7/26/2012 | 11 LINE HAUL | $ 4,927.04 | $ 6,008.59 | 18% | $ 1,081.55 | | $ 4,927.04 | $ 6,008.59 | $ 1,081.55 |
| 0777-04260-2 | BRENDAMOUR | 7/26/2012 | 71 FUEL SURCHARGE | $ 844.59 | $ 844.59 | 0% | $ - | | $ 844.59 | $ 844.59 | $ - |
| 0777-04260-2 | BRENDAMOUR | 7/26/2012 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | $ 104.28 |
| 0777-04260-2 | BRENDAMOUR | 7/26/2012 | 300 HOURS X LABOR | $ 1,505.00 | $ 1,609.63 | 6.50% | $ 104.63 | | $ 1,505.00 | $ 1,609.63 | $ 104.63 |
| 0777-04260-2 | BRENDAMOUR | 7/26/2012 | 400 OPERATION FEE | $ 105.12 | $ 105.12 | 0% | $ - | | $ 105.12 | $ 105.12 | $ - |
| 0777-04260-5 | OUTERWALL | 11/19/2015 | 1 ORIGIN COMMISSI | $ 9.23 | $ 9.23 | 0% | $ - | | $ 9.23 | $ 9.23 | $ - |
| 0777-04260-5 | OUTERWALL | 11/19/2015 | 5 BOOKING COMMISS | $ 36.90 | $ 36.90 | 0% | $ - | | $ 36.90 | $ 36.90 | $ - |
| 0777-04260-5 | OUTERWALL | 11/19/2015 | 11 LINE HAUL | $ 235.25 | $ 286.89 | 18% | $ 51.64 | | $ 235.25 | $ 286.89 | $ 51.64 |
| 0777-04260-5 | OUTERWALL | 11/19/2015 | 71 FUEL SURCHARGE | $ 5.10 | $ 5.10 | 0% | $ - | | $ 5.10 | $ 5.10 | $ - |
| 0777-04260-5 | OUTERWALL | 11/19/2015 | 300 HOURS X LABOR | $ 840.00 | $ 898.40 | 6.50% | $ 58.40 | | $ 840.00 | $ 898.40 | $ 58.40 |
| 0777-04260-5 | OUTERWALL | 11/19/2015 | 343 METRO SERVICE F | $ 35.00 | $ 37.43 | 6.50% | $ 2.43 | | $ 35.00 | $ 37.43 | $ 2.43 |
| 0777-04260-5 | OUTERWALL | 11/19/2015 | 400 OPERATION FEE | $ 4.88 | $ 4.88 | 0% | $ - | | $ 4.88 | $ 4.88 | $ - |
| 0777-04260-7 | OUTERWALL | 4/5/2017 | 290 HOURS VAN AUX. | $ 16,759.88 | $ 17,925.01 | 6.50% | $ 1,165.13 | x | | | |
| 0777-04260-7 | OUTERWALL | 4/5/2017 | 300 HOURS X LABOR | $ 11,731.91 | $ 12,547.50 | 6.50% | $ 815.59 | x | | | |
| 0777-04260-7 | OUTERWALL | 4/5/2017 | 5 BOOKING COMMISS | $ 959.37 | $ 959.37 | 0% | $ - | | $ 959.37 | $ 959.37 | $ - |
| 0777-04260-7 | OUTERWALL | 4/5/2017 | 11 LINE HAUL | $ 3,711.26 | $ 4,525.93 | 18% | $ 814.67 | | $ 3,711.26 | $ 4,525.93 | $ 814.67 |
| 0777-04260-7 | OUTERWALL | 4/5/2017 | 71 FUEL SURCHARGE | $ 235.98 | $ 235.98 | 0% | $ - | | $ 235.98 | $ 235.98 | $ - |
| 0777-04260-7 | OUTERWALL | 4/5/2017 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | $ 36.50 |
| 0777-04260-7 | OUTERWALL | 4/5/2017 | 300 HOURS X LABOR | $ 523.60 | $ 560.00 | 6.50% | $ 36.40 | | $ 523.60 | $ 560.00 | $ 36.40 |
| 0777-04260-7 | OUTERWALL | 4/5/2017 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-04260-7 | OUTERWALL | 4/5/2017 | 400 OPERATION FEE | $ 79.18 | $ 79.18 | 0% | $ - | | $ 79.18 | $ 79.18 | $ - |
| 0777-04261-1 | TRANSWORLD | 6/23/2011 | 1 ORIGIN COMMISSI | $ 80.52 | $ 80.52 | 0% | $ - | | $ 80.52 | $ 80.52 | $ - |
| 0777-04261-1 | TRANSWORLD | 6/23/2011 | 5 BOOKING COMMISS | $ 429.45 | $ 429.45 | 0% | $ - | | $ 429.45 | $ 429.45 | $ - |
| 0777-04261-2 | HIDDEN VALLEY | 7/26/2012 | 1 ORIGIN COMMISSI | $ 136.27 | $ 136.27 | 0% | $ - | | $ 136.27 | $ 136.27 | $ - |
| 0777-04261-2 | HIDDEN VALLEY | 7/26/2012 | 5 BOOKING COMMISS | $ 726.79 | $ 726.79 | 0% | $ - | | $ 726.79 | $ 726.79 | $ - |
| 0777-04261-2 | HIDDEN VALLEY | 7/26/2012 | 11 LINE HAUL | $ 3,338.70 | $ 4,071.59 | 18% | $ 732.89 | | $ 3,338.70 | $ 4,071.59 | $ 732.89 |
| 0777-04261-2 | HIDDEN VALLEY | 7/26/2012 | 71 FUEL SURCHARGE | $ 1,023.19 | $ 1,023.19 | 0% | $ - | | $ 1,023.19 | $ 1,023.19 | $ - |
| 0777-04261-2 | HIDDEN VALLEY | 7/26/2012 | 400 OPERATION FEE | $ 70.53 | $ 70.53 | 0% | $ - | | $ 70.53 | $ 70.53 | $ - |
| 0777-04261-5 | D&K | 12/9/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | $ 40.00 | $ 40.00 | $ - |
| 0777-04261-5 | D&K | 12/9/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04261-7 | OUTERWALL | 4/6/2017 | 290 HOURS VAN AUX. | $ 11,629.06 | $ 12,437.50 | 6.50% | $ 808.44 | x | | | |
| 0777-04261-7 | OUTERWALL | 4/6/2017 | 300 HOURS X LABOR | $ 8,140.34 | $ 8,706.25 | 6.50% | $ 565.91 | x | | | |
| 0777-04261-7 | OUTERWALL | 4/6/2017 | 5 BOOKING COMMISS | $ 1,013.26 | $ 1,013.26 | 0% | $ - | | $ 1,013.26 | $ 1,013.26 | $ - |
| 0777-04261-7 | OUTERWALL | 4/6/2017 | 11 LINE HAUL | $ 3,893.06 | $ 4,747.63 | 18% | $ 854.57 | | $ 3,893.06 | $ 4,747.63 | $ 854.57 |
| 0777-04261-7 | OUTERWALL | 4/6/2017 | 71 FUEL SURCHARGE | $ 364.50 | $ 364.50 | 0% | $ - | | $ 364.50 | $ 364.50 | $ - |
| 0777-04261-7 | OUTERWALL | 4/6/2017 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | $ 675.00 | $ 721.93 | $ 46.93 |
| 0777-04261-7 | OUTERWALL | 4/6/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04261-7 | OUTERWALL | 4/6/2017 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-04261-7 | OUTERWALL | 4/6/2017 | 290 HOURS VAN AUX. | $ 187.00 | $ 200.00 | 6.50% | $ 13.00 | | $ 187.00 | $ 200.00 | $ 13.00 |
| 0777-04261-7 | OUTERWALL | 4/6/2017 | 300 HOURS X LABOR | $ 719.95 | $ 770.00 | 6.50% | $ 50.05 | | $ 719.95 | $ 770.00 | $ 50.05 |

| ID | Company | Date | Description | | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04261-7 | OUTERWALL | 4/6/2017 | 400 OPERATION FEE | $ | 83.63 | 0% | $ | - | $ | 83.63 | $ | 83.63 | $ | - |
| 0777-04262-1 | TRANSWORLD | 6/16/2011 | 1 ORIGIN COMMISSI | $ | 78.78 | 0% | $ | - | $ | 78.78 | $ | 78.78 | $ | - |
| 0777-04262-1 | TRANSWORLD | 6/16/2011 | 5 BOOKING COMMISS | $ | 420.15 | 0% | $ | - | $ | 420.15 | $ | 420.15 | $ | - |
| 0777-04262-2 | BRENDAMOUR | 8/6/2012 | 1 ORIGIN COMMISSI | $ | 166.02 | 0% | $ | - | $ | 166.02 | $ | 166.02 | $ | - |
| 0777-04262-2 | BRENDAMOUR | 8/6/2012 | 5 BOOKING COMMISS | $ | 885.44 | 0% | $ | - | $ | 885.44 | $ | 885.44 | $ | - |
| 0777-04262-5 | D&K | 12/9/2015 | 5 BOOKING COMMISS | $ | 40.00 | 0% | $ | - | $ | 40.00 | $ | 40.00 | $ | - |
| 0777-04262-5 | D&K | 12/9/2015 | 83 TRANSPORTATION | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04262-7 | COINSTAR | 5/15/2017 | 5 BOOKING COMMISS | $ | 31.48 | 0% | $ | - | $ | 31.48 | $ | 31.48 | $ | - |
| 0777-04262-7 | COINSTAR | 5/15/2017 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04263-1 | TRANSWORLD | 6/30/2011 | 1 ORIGIN COMMISSI | $ | 76.74 | 0% | $ | - | $ | 76.74 | $ | 76.74 | $ | - |
| 0777-04263-1 | TRANSWORLD | 6/30/2011 | 5 BOOKING COMMISS | $ | 409.28 | 0% | $ | - | $ | 409.28 | $ | 409.28 | $ | - |
| 0777-04263-1 | TRANSWORLD | 6/30/2011 | 11 LINE HAUL | $ | 1,880.14 | 18% | $ | 412.71 | $ | 1,880.14 | $ | 2,292.85 | $ | 412.71 |
| 0777-04263-1 | TRANSWORLD | 6/30/2011 | 71 FUEL SURCHARGE | $ | 569.15 | 0% | $ | - | $ | 569.15 | $ | 569.15 | $ | - |
| 0777-04263-1 | TRANSWORLD | 6/30/2011 | 285 DETENTION | $ | 300.00 | 6.50% | $ | 20.86 | $ | 300.00 | $ | 320.86 | $ | 20.86 |
| 0777-04263-1 | TRANSWORLD | 6/30/2011 | 400 OPERATION FEE | $ | 39.72 | 0% | $ | - | $ | 39.72 | $ | 39.72 | $ | - |
| 0777-04263-2 | SIERRA MOVING | 8/8/2012 | 1 ORIGIN COMMISSI | $ | 144.01 | 0% | $ | - | $ | 144.01 | $ | 144.01 | $ | - |
| 0777-04263-2 | SIERRA MOVING | 8/8/2012 | 5 BOOKING COMMISS | $ | 768.06 | 0% | $ | - | $ | 768.06 | $ | 768.06 | $ | - |
| 0777-04263-5 | EVERBRITE | 11/20/2015 | 1 ORIGIN COMMISSI | $ | 87.40 | 0% | $ | - | $ | 87.40 | $ | 87.40 | $ | - |
| 0777-04263-5 | EVERBRITE | 11/20/2015 | 5 BOOKING COMMISS | $ | 58.27 | 0% | $ | - | $ | 58.27 | $ | 58.27 | $ | - |
| 0777-04263-5 | EVERBRITE | 11/20/2015 | 11 LINE HAUL | $ | 2,622.03 | 18% | $ | 575.57 | $ | 2,622.03 | $ | 3,197.60 | $ | 575.57 |
| 0777-04263-5 | EVERBRITE | 11/20/2015 | 71 FUEL SURCHARGE | $ | 97.25 | 0% | $ | - | $ | 97.25 | $ | 97.25 | $ | - |
| 0777-04263-5 | EVERBRITE | 11/20/2015 | 300 HOURS X LABOR | $ | 1,575.00 | 6.50% | $ | 109.49 | $ | 1,575.00 | $ | 1,684.49 | $ | 109.49 |
| 0777-04263-5 | EVERBRITE | 11/20/2015 | 400 OPERATION FEE | $ | 45.69 | 0% | $ | - | $ | 45.69 | $ | 45.69 | $ | - |
| 0777-04263-7 | BROUWER RELOCATION | 4/13/2017 | 5 BOOKING COMMISS | $ | 58.46 | 0% | $ | - | $ | 58.46 | $ | 58.46 | $ | - |
| 0777-04263-7 | BROUWER RELOCATION | 4/13/2017 | 936 HO ORDER MGMT O | $ | (75.00) | 0% | $ | - | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-04264-1 | LENSCRAFTERS | 6/8/2011 | 1 ORIGIN COMMISSI | $ | 75.66 | 0% | $ | - | $ | 75.66 | $ | 75.66 | $ | - |
| 0777-04264-1 | LENSCRAFTERS | 6/8/2011 | 5 BOOKING COMMISS | $ | 428.76 | 0% | $ | - | $ | 428.76 | $ | 428.76 | $ | - |
| 0777-04264-1 | LENSCRAFTERS | 6/8/2011 | 11 LINE HAUL | $ | 1,803.30 | 18% | $ | 395.85 | $ | 1,803.30 | $ | 2,199.15 | $ | 395.85 |
| 0777-04264-1 | LENSCRAFTERS | 6/8/2011 | 71 FUEL SURCHARGE | $ | 791.04 | 0% | $ | - | $ | 791.04 | $ | 791.04 | $ | - |
| 0777-04264-1 | LENSCRAFTERS | 6/8/2011 | 205 EXTRA STOPS (RE | $ | 300.00 | 6.50% | $ | 20.86 | $ | 300.00 | $ | 320.86 | $ | 20.86 |
| 0777-04264-1 | LENSCRAFTERS | 6/8/2011 | 300 HOURS X LABOR | $ | 192.50 | 6.50% | $ | 13.38 | $ | 192.50 | $ | 205.88 | $ | 13.38 |
| 0777-04264-1 | LENSCRAFTERS | 6/8/2011 | 400 OPERATION FEE | $ | 39.55 | 0% | $ | - | $ | 39.55 | $ | 39.55 | $ | - |
| 0777-04264-2 | REDBOX/NCR | 8/8/2012 | 1 ORIGIN COMMISSI | $ | 37.67 | 0% | $ | - | $ | 37.67 | $ | 37.67 | $ | - |
| 0777-04264-2 | REDBOX/NCR | 8/8/2012 | 5 BOOKING COMMISS | $ | 25.12 | 0% | $ | - | $ | 25.12 | $ | 25.12 | $ | - |
| 0777-04264-5 | COINSTAR WHSE | 12/9/2015 | 5 BOOKING COMMISS | $ | 102.11 | 0% | $ | - | $ | 102.11 | $ | 102.11 | $ | - |
| 0777-04264-5 | COINSTAR WHSE | 12/9/2015 | 83 TRANSPORTATION | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04264-7 | ACCENT M & S | 4/13/2017 | 5 BOOKING COMMISS | $ | 79.06 | 0% | $ | - | $ | 79.06 | $ | 79.06 | $ | - |
| 0777-04264-7 | ACCENT M & S | 4/13/2017 | 936 HO ORDER MGMT O | $ | (75.00) | 0% | $ | - | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-04265-1 | LENSCRAFTERS | 6/8/2011 | 1 ORIGIN COMMISSI | $ | 60.26 | 0% | $ | - | $ | 60.26 | $ | 60.26 | $ | - |
| 0777-04265-1 | LENSCRAFTERS | 6/8/2011 | 5 BOOKING COMMISS | $ | 341.47 | 0% | $ | - | $ | 341.47 | $ | 341.47 | $ | - |
| 0777-04265-1 | LENSCRAFTERS | 6/8/2011 | 11 LINE HAUL | $ | 1,436.18 | 18% | $ | 315.26 | $ | 1,436.18 | $ | 1,751.44 | $ | 315.26 |
| 0777-04265-1 | LENSCRAFTERS | 6/8/2011 | 71 FUEL SURCHARGE | $ | 630.00 | 0% | $ | - | $ | 630.00 | $ | 630.00 | $ | - |
| 0777-04265-1 | LENSCRAFTERS | 6/8/2011 | 400 OPERATION FEE | $ | 31.50 | 0% | $ | - | $ | 31.50 | $ | 31.50 | $ | - |
| 0777-04265-2 | REDBOX/NCR | 7/31/2012 | 1 ORIGIN COMMISSI | $ | 37.67 | 0% | $ | - | $ | 37.67 | $ | 37.67 | $ | - |
| 0777-04265-2 | REDBOX/NCR | 7/31/2012 | 5 BOOKING COMMISS | $ | 25.12 | 0% | $ | - | $ | 25.12 | $ | 25.12 | $ | - |
| 0777-04265-5 | OUTERWALL | 12/4/2015 | 5 BOOKING COMMISS | $ | 71.57 | 0% | $ | - | $ | 71.57 | $ | 71.57 | $ | - |
| 0777-04265-5 | OUTERWALL | 12/4/2015 | 83 TRANSPORTATION | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04265-7 | OUTERWALL | 4/17/2017 | 300 HOURS X LABOR | $ | 4,254.25 | 6.50% | $ | 295.75 | x | | $ | (25.00) | $ | - |
| 0777-04265-7 | OUTERWALL | 4/17/2017 | 5 BOOKING COMMISS | $ | 1,490.62 | 0% | $ | - | $ | 1,490.62 | $ | 1,490.62 | $ | - |
| 0777-04266-1 | LENSCRAFTERS | 6/9/2011 | 1 ORIGIN COMMISSI | $ | 110.48 | 0% | $ | - | $ | 110.48 | $ | 110.48 | $ | - |
| 0777-04266-1 | LENSCRAFTERS | 6/9/2011 | 5 BOOKING COMMISS | $ | 626.04 | 0% | $ | - | $ | 626.04 | $ | 626.04 | $ | - |
| 0777-04266-1 | LENSCRAFTERS | 6/9/2011 | 11 LINE HAUL | $ | 2,633.06 | 18% | $ | 577.99 | $ | 2,633.06 | $ | 3,211.05 | $ | 577.99 |
| 0777-04266-1 | LENSCRAFTERS | 6/9/2011 | 71 FUEL SURCHARGE | $ | 1,155.02 | 0% | $ | - | $ | 1,155.02 | $ | 1,155.02 | $ | - |
| 0777-04266-1 | LENSCRAFTERS | 6/9/2011 | 205 EXTRA STOPS (RE | $ | 375.00 | 6.50% | $ | 26.07 | $ | 375.00 | $ | 401.07 | $ | 26.07 |
| 0777-04266-1 | LENSCRAFTERS | 6/9/2011 | 300 HOURS X LABOR | $ | 516.25 | 6.50% | $ | 35.89 | $ | 516.25 | $ | 552.14 | $ | 35.89 |
| 0777-04266-1 | LENSCRAFTERS | 6/9/2011 | 400 OPERATION FEE | $ | 57.75 | 0% | $ | - | $ | 57.75 | $ | 57.75 | $ | - |
| 0777-04266-2 | REDBOX/NCR | 8/2/2012 | 1 ORIGIN COMMISSI | $ | 37.67 | 0% | $ | - | $ | 37.67 | $ | 37.67 | $ | - |
| 0777-04266-2 | REDBOX/NCR | 8/2/2012 | 5 BOOKING COMMISS | $ | 25.12 | 0% | $ | - | $ | 25.12 | $ | 25.12 | $ | - |
| 0777-04266-5 | OUTERWALL | 12/9/2015 | 5 BOOKING COMMISS | $ | 72.49 | 0% | $ | - | $ | 72.49 | $ | 72.49 | $ | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04266-5 | OUTERWALL | 12/9/2015 | 83 TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ (25.00) $ (25.00) $ - |
| 0777-04266-7 | OUTERWALL | 4/6/2017 | 300 HOURS X LABOR | $ | 3,763.38 | $ | 4,025.02 | 6.50% | $ | 261.63 | x | $ - |
| 0777-04266-7 | OUTERWALL | 4/6/2017 | 5 BOOKING COMMISS | $ | 1,005.71 | $ | 1,005.71 | 0% | $ | - | | $ 1,005.71 $ 1,005.71 $ - |
| 0777-04267-1 | LENSCRAFTERS | 6/9/2011 | 1 ORIGIN COMMISSI | $ | 97.59 | $ | 97.59 | 0% | $ | - | | $ 97.59 $ 97.59 $ - |
| 0777-04267-1 | LENSCRAFTERS | 6/9/2011 | 5 BOOKING COMMISS | $ | 552.99 | $ | 552.99 | 0% | $ | - | | $ 552.99 $ 552.99 $ - |
| 0777-04267-1 | LENSCRAFTERS | 6/9/2011 | 11 LINE HAUL | $ | 2,325.80 | $ | 2,836.34 | 18% | $ | 510.54 | | $ 2,325.80 $ 2,836.34 510.54 |
| 0777-04267-1 | LENSCRAFTERS | 6/9/2011 | 71 FUEL SURCHARGE | $ | 1,020.24 | $ | 1,020.24 | 0% | $ | - | | $ 1,020.24 $ 1,020.24 $ - |
| 0777-04267-1 | LENSCRAFTERS | 6/9/2011 | 400 OPERATION FEE | $ | 51.01 | $ | 51.01 | 0% | $ | - | | $ 51.01 $ 51.01 $ - |
| 0777-04267-2 | REDBOX/NCR | 8/2/2012 | 1 ORIGIN COMMISSI | $ | 37.67 | $ | 37.67 | 0% | $ | - | | $ 37.67 $ 37.67 $ - |
| 0777-04267-2 | REDBOX/NCR | 8/2/2012 | 5 BOOKING COMMISS | $ | 25.12 | $ | 25.12 | 0% | $ | - | | $ 25.12 $ 25.12 $ - |
| 0777-04267-5 | OUTERWALL | 12/23/2015 | 5 BOOKING COMMISS | $ | 69.62 | $ | 69.62 | 0% | $ | - | | $ 69.62 $ 69.62 $ - |
| 0777-04267-5 | OUTERWALL | 12/23/2015 | 83 TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ (25.00) $ (25.00) $ - |
| 0777-04267-7 | REDBOX/AT&T | 4/13/2017 | 5 BOOKING COMMISS | $ | 105.17 | $ | 105.17 | 0% | $ | - | | $ 105.17 $ 105.17 $ - |
| 0777-04267-7 | REDBOX/AT&T | 4/13/2017 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | | $ (75.00) $ (75.00) $ - |
| 0777-04268-1 | REDBOX | 6/23/2011 | 1 ORIGIN COMMISSI | $ | 218.48 | $ | 218.48 | 0% | $ | - | | $ 218.48 $ 218.48 $ - |
| 0777-04268-1 | REDBOX | 6/23/2011 | 5 BOOKING COMMISS | $ | 1,165.23 | $ | 1,165.23 | 0% | $ | - | | $ 1,165.23 $ 1,165.23 $ - |
| 0777-04268-1 | REDBOX | 6/23/2011 | 11 LINE HAUL | $ | 5,352.78 | $ | 6,527.78 | 18% | $ | 1,175.00 | | $ 5,352.78 $ 6,527.78 1,175.00 |
| 0777-04268-1 | REDBOX | 6/23/2011 | 71 FUEL SURCHARGE | $ | 1,446.37 | $ | 1,446.37 | 0% | $ | - | | $ 1,446.37 $ 1,446.37 $ - |
| 0777-04268-1 | REDBOX | 6/23/2011 | 205 EXTRA STOPS (RE | $ | 1,875.00 | $ | 2,005.35 | 6.50% | $ | 130.35 | | $ 1,875.00 $ 2,005.35 130.35 |
| 0777-04268-1 | REDBOX | 6/23/2011 | 300 HOURS X LABOR | $ | 2,590.00 | $ | 2,770.05 | 6.50% | $ | 180.05 | | $ 2,590.00 $ 2,770.05 180.05 |
| 0777-04268-1 | REDBOX | 6/23/2011 | 400 OPERATION FEE | $ | 76.14 | $ | 76.14 | 0% | $ | - | | $ 76.14 $ 76.14 $ - |
| 0777-04268-1 | REDBOX | 6/29/2011 | 400 OPERATION FEE | $ | (38.07) | $ | (38.07) | 0% | $ | - | | $ (38.07) $ (38.07) $ - |
| 0777-04268-2 | REDBOX/NCR | 8/8/2012 | 1 ORIGIN COMMISSI | $ | 37.67 | $ | 37.67 | 0% | $ | - | | $ 37.67 $ 37.67 $ - |
| 0777-04268-2 | REDBOX/NCR | 8/8/2012 | 5 BOOKING COMMISS | $ | 25.12 | $ | 25.12 | 0% | $ | - | | $ 25.12 $ 25.12 $ - |
| 0777-04268-5 | D&K | 12/10/2015 | 1 ORIGIN COMMISSI | $ | 9.54 | $ | 9.54 | 0% | $ | - | | $ 9.54 $ 9.54 $ - |
| 0777-04268-5 | D&K | 12/10/2015 | 5 BOOKING COMMISS | $ | 40.00 | $ | 40.00 | 0% | $ | - | | $ 40.00 $ 40.00 $ - |
| 0777-04268-5 | D&K | 12/10/2015 | 83 TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ (25.00) $ (25.00) $ - |
| 0777-04268-5 | COINSTAR | 5/15/2017 | 5 BOOKING COMMISS | $ | 124.22 | $ | 124.22 | 0% | $ | - | | $ 124.22 $ 124.22 $ - |
| 0777-04268-5 | COINSTAR | 5/15/2017 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | | $ (75.00) $ (75.00) $ - |
| 0777-04269-1 | REDBOX | 6/23/2011 | 1 ORIGIN COMMISSI | $ | 252.64 | $ | 252.64 | 0% | $ | - | | $ 252.64 $ 252.64 $ - |
| 0777-04269-1 | REDBOX | 6/23/2011 | 5 BOOKING COMMISS | $ | 1,347.43 | $ | 1,347.43 | 0% | $ | - | | $ 1,347.43 $ 1,347.43 $ - |
| 0777-04269-1 | REDBOX | 6/23/2011 | 11 LINE HAUL | $ | 6,189.74 | $ | 7,548.46 | 18% | $ | 1,358.72 | | $ 6,189.74 $ 7,548.46 1,358.72 |
| 0777-04269-1 | REDBOX | 6/23/2011 | 71 FUEL SURCHARGE | $ | 1,767.55 | $ | 1,767.55 | 0% | $ | - | | $ 1,767.55 $ 1,767.55 $ - |
| 0777-04269-1 | REDBOX | 6/23/2011 | 205 EXTRA STOPS (RE | $ | 1,650.00 | $ | 1,764.71 | 6.50% | $ | 114.71 | | $ 1,650.00 $ 1,764.71 114.71 |
| 0777-04269-1 | REDBOX | 6/23/2011 | 300 HOURS X LABOR | $ | 2,065.00 | $ | 2,208.56 | 6.50% | $ | 143.56 | | $ 2,065.00 $ 2,208.56 143.56 |
| 0777-04269-1 | REDBOX | 6/23/2011 | 400 OPERATION FEE | $ | 132.07 | $ | 132.07 | 0% | $ | - | | $ 132.07 $ 132.07 $ - |
| 0777-04269-2 | REDBOX/NCR | 8/2/2012 | 1 ORIGIN COMMISSI | $ | 37.67 | $ | 37.67 | 0% | $ | - | | $ 37.67 $ 37.67 $ - |
| 0777-04269-2 | REDBOX/NCR | 8/2/2012 | 5 BOOKING COMMISS | $ | 25.12 | $ | 25.12 | 0% | $ | - | | $ 25.12 $ 25.12 $ - |
| 0777-04269-5 | OUTERWALL | 12/9/2015 | 5 BOOKING COMMISS | $ | 116.35 | $ | 116.35 | 0% | $ | - | | $ 116.35 $ 116.35 $ - |
| 0777-04269-7 | COINSTAR | 5/11/2017 | 5 BOOKING COMMISS | $ | 103.05 | $ | 103.05 | 0% | $ | - | | $ 103.05 $ 103.05 $ - |
| 0777-04269-7 | COINSTAR | 5/11/2017 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | | $ (75.00) $ (75.00) $ - |
| 0777-04270-1 | REDBOX | 6/23/2011 | 1 ORIGIN COMMISSI | $ | 252.26 | $ | 252.26 | 0% | $ | - | | $ 252.26 $ 252.26 $ - |
| 0777-04270-1 | REDBOX | 6/23/2011 | 5 BOOKING COMMISS | $ | 1,345.39 | $ | 1,345.39 | 0% | $ | - | | $ 1,345.39 $ 1,345.39 $ - |
| 0777-04270-1 | REDBOX | 6/23/2011 | 11 LINE HAUL | $ | 6,180.39 | $ | 7,537.06 | 18% | $ | 1,356.67 | | $ 6,180.39 $ 7,537.06 1,356.67 |
| 0777-04270-1 | REDBOX | 6/23/2011 | 71 FUEL SURCHARGE | $ | 1,601.13 | $ | 1,601.13 | 0% | $ | - | | $ 1,601.13 $ 1,601.13 $ - |
| 0777-04270-1 | REDBOX | 6/23/2011 | 205 EXTRA STOPS (RE | $ | 1,275.00 | $ | 1,363.64 | 6.50% | $ | 88.64 | | $ 1,275.00 $ 1,363.64 88.64 |
| 0777-04270-1 | REDBOX | 6/23/2011 | 300 HOURS X LABOR | $ | 1,750.00 | $ | 1,871.66 | 6.50% | $ | 121.66 | | $ 1,750.00 $ 1,871.66 121.66 |
| 0777-04270-1 | REDBOX | 6/23/2011 | 400 OPERATION FEE | $ | 131.87 | $ | 131.87 | 0% | $ | - | | $ 131.87 $ 131.87 $ - |
| 0777-04270-5 | WALMART | 12/10/2015 | 5 BOOKING COMMISS | $ | 137.11 | $ | 137.11 | 0% | $ | - | | $ 137.11 $ 137.11 $ - |
| 0777-04270-5 | WALMART | 12/10/2015 | 83 TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | $ | - | | $ (25.00) $ (25.00) $ - |
| 0777-04270-7 | LAKELINE MALL | 4/5/2017 | 5 BOOKING COMMISS | $ | 82.49 | $ | 82.49 | 0% | $ | - | | $ 82.49 $ 82.49 $ - |
| 0777-04270-7 | LAKELINE MALL | 6/19/2017 | 5 BOOKING COMMISS | $ | 82.49 | $ | 82.49 | 0% | $ | - | | $ 82.49 $ 82.49 $ - |
| 0777-04270-7 | LAKELINE MALL | 4/12/2017 | 5 BOOKING COMMISS | $ | (82.49) | $ | (82.49) | 0% | $ | - | | $ (82.49) $ (82.49) $ - |
| 0777-04270-7 | LAKELINE MALL | 4/12/2017 | 936 HO ORDER MGMT O | $ | 50.00 | $ | 50.00 | 0% | $ | - | | $ 50.00 $ 50.00 $ - |
| 0777-04270-7 | LAKELINE MALL | 4/5/2017 | 936 HO ORDER MGMT O | $ | (50.00) | $ | (50.00) | 0% | $ | - | | $ (50.00) $ (50.00) $ - |
| 0777-04270-7 | LAKELINE MALL | 6/19/2017 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | | $ (75.00) $ (75.00) $ - |
| 0777-04271-1 | REDBOX | 6/23/2011 | 1 ORIGIN COMMISSI | $ | 168.50 | $ | 168.50 | 0% | $ | - | | $ 168.50 $ 168.50 $ - |
| 0777-04271-1 | REDBOX | 6/23/2011 | 5 BOOKING COMMISS | $ | 898.65 | $ | 898.65 | 0% | $ | - | | $ 898.65 $ 898.65 $ - |
| 0777-04271-1 | REDBOX | 6/23/2011 | 11 LINE HAUL | $ | 4,128.19 | $ | 5,034.38 | 18% | $ | 906.19 | | $ 4,128.19 $ 5,034.38 906.19 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04271-1 | REDBOX | 6/23/2011 | 71 FUEL SURCHARGE | $ | 912.56 | $ | 912.56 | 0% | $ | - | $ | 912.56 | $ | 912.56 | $ | - |
| 0777-04271-1 | REDBOX | 6/29/2011 | 71 FUEL SURCHARGE | $ | 0.10 | $ | 0.10 | 0% | $ | - | $ | 0.10 | $ | 0.10 | $ | - |
| 0777-04271-1 | REDBOX | 6/23/2011 | 205 EXTRA STOPS (RE | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | $ | 900.00 | $ | 962.57 | 62.57 |
| 0777-04271-1 | REDBOX | 6/23/2011 | 300 HOURS X LABOR | $ | 910.00 | $ | 973.26 | 6.50% | $ | 63.26 | $ | 910.00 | $ | 973.26 | 63.26 |
| 0777-04271-1 | REDBOX | 6/23/2011 | 343 METRO SERVICE F | $ | 75.00 | $ | 80.21 | 6.50% | $ | 5.21 | $ | 75.00 | $ | 80.21 | 5.21 |
| 0777-04271-1 | REDBOX | 6/23/2011 | 400 OPERATION FEE | $ | 88.08 | $ | 88.08 | 0% | $ | - | $ | 88.08 | $ | 88.08 | $ | - |
| 0777-04271-2 | REDBOX/NCR | 8/7/2012 | 1 ORIGIN COMMISSI | $ | 37.67 | $ | 37.67 | 0% | $ | - | $ | 37.67 | $ | 37.67 | $ | - |
| 0777-04271-2 | REDBOX/NCR | 8/7/2012 | 5 BOOKING COMMISS | $ | 25.12 | $ | 25.12 | 0% | $ | - | $ | 25.12 | $ | 25.12 | $ | - |
| 0777-04271-5 | REDBOX | 11/25/2015 | 5 BOOKING COMMISS | $ | 93.46 | $ | 93.46 | 0% | $ | - | $ | 93.46 | $ | 93.46 | $ | - |
| 0777-04271-5 | REDBOX | 11/25/2015 | 83 TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04271-7 | OUTERWALL | 4/5/2017 | 290 HOURS VAN AUX. | $ | 21,107.63 | $ | 22,575.01 | 6.50% | $ | 1,467.38 | x | | | | |
| 0777-04271-7 | OUTERWALL | 4/5/2017 | 300 HOURS X LABOR | $ | 14,775.34 | $ | 15,802.50 | 6.50% | $ | 1,027.16 | x | | | | |
| 0777-04271-7 | OUTERWALL | 4/5/2017 | 5 BOOKING COMMISS | $ | 1,569.57 | $ | 1,569.57 | 0% | $ | - | $ | 1,569.57 | $ | 1,569.57 | $ | - |
| 0777-04271-7 | OUTERWALL | 4/5/2017 | 11 LINE HAUL | $ | 6,030.46 | $ | 7,354.22 | 18% | $ | 1,323.76 | $ | 6,030.46 | $ | 7,354.22 | 1,323.76 |
| 0777-04271-7 | OUTERWALL | 4/5/2017 | 71 FUEL SURCHARGE | $ | 585.90 | $ | 585.90 | 0% | $ | - | $ | 585.90 | $ | 585.90 | $ | - |
| 0777-04271-7 | OUTERWALL | 4/5/2017 | 205 EXTRA STOPS (RE | $ | 1,500.00 | $ | 1,604.28 | 6.50% | $ | 104.28 | $ | 1,500.00 | $ | 1,604.28 | 104.28 |
| 0777-04271-7 | OUTERWALL | 4/5/2017 | 285 DETENTION | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | $ | 1,200.00 | $ | 1,283.42 | 83.42 |
| 0777-04271-7 | OUTERWALL | 4/5/2017 | 290 HOURS VAN AUX. | $ | 187.00 | $ | 200.00 | 6.50% | $ | 13.00 | $ | 187.00 | $ | 200.00 | 13.00 |
| 0777-04271-7 | OUTERWALL | 4/5/2017 | 300 HOURS X LABOR | $ | 1,374.45 | $ | 1,470.00 | 6.50% | $ | 95.55 | $ | 1,374.45 | $ | 1,470.00 | 95.55 |
| 0777-04271-7 | OUTERWALL | 4/5/2017 | 400 OPERATION FEE | $ | 129.55 | $ | 129.55 | 0% | $ | - | $ | 129.55 | $ | 129.55 | $ | - |
| 0777-04272-1 | REDBOX | 6/29/2011 | 1 ORIGIN COMMISSI | $ | 181.97 | $ | 181.97 | 0% | $ | - | $ | 181.97 | $ | 181.97 | $ | - |
| 0777-04272-1 | REDBOX | 6/29/2011 | 5 BOOKING COMMISS | $ | 970.48 | $ | 970.48 | 0% | $ | - | $ | 970.48 | $ | 970.48 | $ | - |
| 0777-04272-1 | REDBOX | 6/29/2011 | 11 LINE HAUL | $ | 4,458.15 | $ | 5,436.77 | 18% | $ | 978.62 | $ | 4,458.15 | $ | 5,436.77 | 978.62 |
| 0777-04272-1 | REDBOX | 6/29/2011 | 71 FUEL SURCHARGE | $ | 1,355.21 | $ | 1,355.21 | 0% | $ | - | $ | 1,355.21 | $ | 1,355.21 | $ | - |
| 0777-04272-1 | REDBOX | 6/29/2011 | 205 EXTRA STOPS (RE | $ | 1,650.00 | $ | 1,764.71 | 6.50% | $ | 114.71 | $ | 1,650.00 | $ | 1,764.71 | 114.71 |
| 0777-04272-1 | REDBOX | 6/29/2011 | 300 HOURS X LABOR | $ | 1,610.00 | $ | 1,721.93 | 6.50% | $ | 111.93 | $ | 1,610.00 | $ | 1,721.93 | 111.93 |
| 0777-04272-1 | REDBOX | 6/29/2011 | 400 OPERATION FEE | $ | 95.12 | $ | 95.12 | 0% | $ | - | $ | 95.12 | $ | 95.12 | $ | - |
| 0777-04272-2 | REDBOX/NCR | 7/31/2012 | 1 ORIGIN COMMISSI | $ | 37.67 | $ | 37.67 | 0% | $ | - | $ | 37.67 | $ | 37.67 | $ | - |
| 0777-04272-2 | REDBOX/NCR | 7/31/2012 | 5 BOOKING COMMISS | $ | 25.12 | $ | 25.12 | 0% | $ | - | $ | 25.12 | $ | 25.12 | $ | - |
| 0777-04272-5 | REDBOX | 12/10/2015 | 5 BOOKING COMMISS | $ | 99.31 | $ | 99.31 | 0% | $ | - | $ | 99.31 | $ | 99.31 | $ | - |
| 0777-04272-5 | REDBOX | 12/10/2015 | 83 TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04272-7 | OUTERWALL | 3/30/2017 | 290 HOURS VAN AUX. | $ | 18,489.63 | $ | 19,775.01 | 6.50% | $ | 1,285.38 | x | | | | |
| 0777-04272-7 | OUTERWALL | 3/30/2017 | 300 HOURS X LABOR | $ | 12,942.74 | $ | 13,842.50 | 6.50% | $ | 899.76 | x | | | | |
| 0777-04272-7 | OUTERWALL | 3/30/2017 | 5 BOOKING COMMISS | $ | 1,428.92 | $ | 1,428.92 | 0% | $ | - | $ | 1,428.92 | $ | 1,428.92 | $ | - |
| 0777-04272-7 | OUTERWALL | 3/30/2017 | 11 LINE HAUL | $ | 5,490.05 | $ | 6,695.18 | 18% | $ | 1,205.13 | $ | 5,490.05 | $ | 6,695.18 | 1,205.13 |
| 0777-04272-7 | OUTERWALL | 3/30/2017 | 71 FUEL SURCHARGE | $ | 586.44 | $ | 586.44 | 0% | $ | - | $ | 586.44 | $ | 586.44 | $ | - |
| 0777-04272-7 | OUTERWALL | 3/30/2017 | 205 EXTRA STOPS (RE | $ | 1,125.00 | $ | 1,203.21 | 6.50% | $ | 78.21 | $ | 1,125.00 | $ | 1,203.21 | 78.21 |
| 0777-04272-7 | OUTERWALL | 3/30/2017 | 285 DETENTION | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | $ | 900.00 | $ | 962.57 | 62.57 |
| 0777-04272-7 | OUTERWALL | 3/30/2017 | 285 DETENTION | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | $ | 900.00 | $ | 962.57 | 62.57 |
| 0777-04272-7 | OUTERWALL | 3/30/2017 | 290 HOURS VAN AUX. | $ | 46.75 | $ | 50.00 | 6.50% | $ | 3.25 | $ | 46.75 | $ | 50.00 | 3.25 |
| 0777-04272-7 | OUTERWALL | 3/30/2017 | 300 HOURS X LABOR | $ | 1,047.20 | $ | 1,120.00 | 6.50% | $ | 72.80 | $ | 1,047.20 | $ | 1,120.00 | 72.80 |
| 0777-04272-7 | OUTERWALL | 3/30/2017 | 400 OPERATION FEE | $ | 117.94 | $ | 117.94 | 0% | $ | - | $ | 117.94 | $ | 117.94 | $ | - |
| 0777-04273-1 | REDBOX | 6/23/2011 | 1 ORIGIN COMMISSI | $ | 60.84 | $ | 60.84 | 0% | $ | - | $ | 60.84 | $ | 60.84 | $ | - |
| 0777-04273-1 | REDBOX | 6/23/2011 | 5 BOOKING COMMISS | $ | 324.51 | $ | 324.51 | 0% | $ | - | $ | 324.51 | $ | 324.51 | $ | - |
| 0777-04273-1 | REDBOX | 6/23/2011 | 11 LINE HAUL | $ | 1,500.84 | $ | 1,830.29 | 18% | $ | 329.45 | $ | 1,500.84 | $ | 1,830.29 | 329.45 |
| 0777-04273-1 | REDBOX | 6/23/2011 | 71 FUEL SURCHARGE | $ | 362.52 | $ | 362.52 | 0% | $ | - | $ | 362.52 | $ | 362.52 | $ | - |
| 0777-04273-1 | REDBOX | 6/23/2011 | 205 EXTRA STOPS (RE | $ | 525.00 | $ | 561.50 | 6.50% | $ | 36.50 | $ | 525.00 | $ | 561.50 | 36.50 |
| 0777-04273-1 | REDBOX | 6/23/2011 | 300 HOURS X LABOR | $ | 630.00 | $ | 673.80 | 6.50% | $ | 43.80 | $ | 630.00 | $ | 673.80 | 43.80 |
| 0777-04273-1 | REDBOX | 6/23/2011 | 400 OPERATION FEE | $ | 31.81 | $ | 31.81 | 0% | $ | - | $ | 31.81 | $ | 31.81 | $ | - |
| 0777-04273-2 | REDBOX/NCR | 8/3/2012 | 1 ORIGIN COMMISSI | $ | 37.67 | $ | 37.67 | 0% | $ | - | $ | 37.67 | $ | 37.67 | $ | - |
| 0777-04273-2 | REDBOX/NCR | 8/3/2012 | 5 BOOKING COMMISS | $ | 25.12 | $ | 25.12 | 0% | $ | - | $ | 25.12 | $ | 25.12 | $ | - |
| 0777-04273-5 | COINSTAR/HELIOS | 12/9/2015 | 5 BOOKING COMMISS | $ | 95.52 | $ | 95.52 | 0% | $ | - | $ | 95.52 | $ | 95.52 | $ | - |
| 0777-04273-5 | COINSTAR/HELIOS | 12/9/2015 | 83 TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04273-7 | COINSTAR | 4/5/2017 | 290 HOURS VAN AUX. | $ | 13,674.38 | $ | 14,625.01 | 6.50% | $ | 950.63 | x | | | | |
| 0777-04273-7 | COINSTAR | 4/5/2017 | 300 HOURS X LABOR | $ | 9,572.06 | $ | 10,237.50 | 6.50% | $ | 665.44 | x | | | | |
| 0777-04273-7 | COINSTAR | 4/5/2017 | 1 ORIGIN COMMISSI | $ | 43.10 | $ | 43.10 | 0% | $ | - | $ | 43.10 | $ | 43.10 | $ | - |
| 0777-04273-7 | COINSTAR | 4/5/2017 | 5 BOOKING COMMISS | $ | 293.10 | $ | 293.10 | 0% | $ | - | $ | 293.10 | $ | 293.10 | $ | - |
| 0777-04273-7 | COINSTAR | 4/5/2017 | 11 LINE HAUL | $ | 1,224.10 | $ | 1,492.80 | 18% | $ | 268.70 | $ | 1,224.10 | $ | 1,492.80 | 268.70 |
| 0777-04273-7 | COINSTAR | 4/5/2017 | 71 FUEL SURCHARGE | $ | 50.40 | $ | 50.40 | 0% | $ | - | $ | 50.40 | $ | 50.40 | $ | - |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04273-7 | COINSTAR | 4/5/2017 | 205 EXTRA STOPS (RE | $ | 75.00 | $ | 80.21 | 6.50% | $ | 5.21 | |
| 0777-04273-7 | COINSTAR | 4/5/2017 | 285 DETENTION | $ | 600.00 | $ | 641.71 | 6.50% | $ | 41.71 | $ | 600.00 | $ | 641.71 | $ | 41.71 |
| 0777-04273-7 | COINSTAR | 4/5/2017 | 300 HOURS X LABOR | $ | 196.35 | $ | 210.00 | 6.50% | $ | 13.65 | $ | 196.35 | $ | 210.00 | $ | 13.65 |
| 0777-04273-7 | COINSTAR | 4/5/2017 | 343 METRO SERVICE F | $ | 100.00 | $ | 106.95 | 6.50% | $ | 6.95 | $ | 100.00 | $ | 106.95 | $ | 6.95 |
| 0777-04273-7 | COINSTAR | 4/5/2017 | 400 OPERATION FEE | $ | 27.09 | $ | 27.09 | 0% | $ | - | $ | 27.09 | $ | 27.09 | $ | - |
| 0777-04274-1 | SIGNIFI | 6/23/2011 | 1 ORIGIN COMMISSI | $ | 180.37 | $ | 180.37 | 0% | $ | - | $ | 180.37 | $ | 180.37 | $ | - |
| 0777-04274-1 | SIGNIFI | 6/23/2011 | 5 BOOKING COMMISS | $ | 961.98 | $ | 961.98 | 0% | $ | - | $ | 961.98 | $ | 961.98 | $ | - |
| 0777-04274-1 | SIGNIFI | 6/23/2011 | 11 LINE HAUL | $ | 4,419.11 | $ | 5,389.16 | 18% | $ | 970.05 | $ | 4,419.11 | $ | 5,389.16 | $ | 970.05 |
| 0777-04274-1 | SIGNIFI | 6/23/2011 | 71 FUEL SURCHARGE | $ | 1,261.99 | $ | 1,261.99 | 0% | $ | - | $ | 1,261.99 | $ | 1,261.99 | $ | - |
| 0777-04274-1 | SIGNIFI | 6/29/2011 | 71 FUEL SURCHARGE | $ | (0.06) | $ | (0.06) | 0% | $ | - | $ | (0.06) | $ | (0.06) | $ | - |
| 0777-04274-1 | SIGNIFI | 6/23/2011 | 205 EXTRA STOPS (RE | $ | 975.00 | $ | 1,042.78 | 6.50% | $ | 67.78 | $ | 975.00 | $ | 1,042.78 | $ | 67.78 |
| 0777-04274-1 | SIGNIFI | 6/23/2011 | 300 HOURS X LABOR | $ | 1,330.00 | $ | 1,422.46 | 6.50% | $ | 92.46 | $ | 1,330.00 | $ | 1,422.46 | $ | 92.46 |
| 0777-04274-1 | SIGNIFI | 6/23/2011 | 343 METRO SERVICE F | $ | 75.00 | $ | 80.21 | 6.50% | $ | 5.21 | $ | 75.00 | $ | 80.21 | $ | 5.21 |
| 0777-04274-1 | SIGNIFI | 6/23/2011 | 400 OPERATION FEE | $ | 94.29 | $ | 94.29 | 0% | $ | - | $ | 94.29 | $ | 94.29 | $ | - |
| 0777-04274-2 | REDBOX/NCR | 8/3/2012 | 1 ORIGIN COMMISSI | $ | 37.67 | $ | 37.67 | 0% | $ | - | $ | 37.67 | $ | 37.67 | $ | - |
| 0777-04274-2 | REDBOX/NCR | 8/3/2012 | 5 BOOKING COMMISS | $ | 25.12 | $ | 25.12 | 0% | $ | - | $ | 25.12 | $ | 25.12 | $ | - |
| 0777-04274-5 | MACHOUOSE PROD | 12/11/2015 | 5 BOOKING COMMISS | $ | 83.52 | $ | 83.52 | 0% | $ | - | $ | 83.52 | $ | 83.52 | $ | - |
| 0777-04274-5 | MACHOUOSE PROD | 12/11/2015 | 83 TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04274-7 | LENSCRAFTERS | 4/5/2017 | 1 ORIGIN COMMISSI | $ | 91.31 | $ | 91.31 | 0% | $ | - | $ | 91.31 | $ | 91.31 | $ | - |
| 0777-04274-7 | LENSCRAFTERS | 4/5/2017 | 5 BOOKING COMMISS | $ | 620.89 | $ | 620.89 | 0% | $ | - | $ | 620.89 | $ | 620.89 | $ | - |
| 0777-04274-7 | LENSCRAFTERS | 4/5/2017 | 11 LINE HAUL | $ | 2,593.13 | $ | 3,162.35 | 18% | $ | 569.22 | $ | 2,593.13 | $ | 3,162.35 | $ | 569.22 |
| 0777-04274-7 | LENSCRAFTERS | 4/5/2017 | 71 FUEL SURCHARGE | $ | 159.57 | $ | 159.57 | 0% | $ | - | $ | 159.57 | $ | 159.57 | $ | - |
| 0777-04274-7 | LENSCRAFTERS | 4/5/2017 | 205 EXTRA STOPS (RE | $ | 150.00 | $ | 160.43 | 6.50% | $ | 10.43 | $ | 150.00 | $ | 160.43 | $ | 10.43 |
| 0777-04274-7 | LENSCRAFTERS | 4/5/2017 | 300 HOURS X LABOR | $ | 560.00 | $ | 598.93 | 6.50% | $ | 38.93 | $ | 560.00 | $ | 598.93 | $ | 38.93 |
| 0777-04274-7 | LENSCRAFTERS | 4/5/2017 | 400 OPERATION FEE | $ | 57.28 | $ | 57.28 | 0% | $ | - | $ | 57.28 | $ | 57.28 | $ | - |
| 0777-04275-1 | TRANSWORLD | 7/14/2011 | 1 ORIGIN COMMISSI | $ | 74.19 | $ | 74.19 | 0% | $ | - | $ | 74.19 | $ | 74.19 | $ | - |
| 0777-04275-1 | TRANSWORLD | 7/14/2011 | 5 BOOKING COMMISS | $ | 395.71 | $ | 395.71 | 0% | $ | - | $ | 395.71 | $ | 395.71 | $ | - |
| 0777-04275-2 | REDBOX/NCR | 7/31/2012 | 1 ORIGIN COMMISSI | $ | 37.67 | $ | 37.67 | 0% | $ | - | $ | 37.67 | $ | 37.67 | $ | - |
| 0777-04275-2 | REDBOX/NCR | 7/31/2012 | 5 BOOKING COMMISS | $ | 25.12 | $ | 25.12 | 0% | $ | - | $ | 25.12 | $ | 25.12 | $ | - |
| 0777-04275-5 | HOMELAND STORES | 12/1/2015 | 5 BOOKING COMMISS | $ | 84.83 | $ | 84.83 | 0% | $ | - | $ | 84.83 | $ | 84.83 | $ | - |
| 0777-04275-5 | HOMELAND STORES | 12/1/2015 | 83 TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04275-7 | OUTERWALL | 3/30/2017 | 290 HOURS VAN AUX. | $ | 6,954.06 | $ | 7,437.50 | 6.50% | $ | 483.44 | x | | | | | | |
| 0777-04275-7 | OUTERWALL | 3/30/2017 | 300 HOURS X LABOR | $ | 4,867.84 | $ | 5,206.25 | 6.50% | $ | 338.41 | x | | | | | | |
| 0777-04275-7 | OUTERWALL | 3/30/2017 | 5 BOOKING COMMISS | $ | 107.75 | $ | 107.75 | 0% | $ | - | $ | 107.75 | $ | 107.75 | $ | - |
| 0777-04275-7 | OUTERWALL | 3/30/2017 | 11 LINE HAUL | $ | 1,928.65 | $ | 2,352.01 | 18% | $ | 423.36 | $ | 1,928.65 | $ | 2,352.01 | $ | 423.36 |
| 0777-04275-7 | OUTERWALL | 3/30/2017 | 71 FUEL SURCHARGE | $ | 100.71 | $ | 100.71 | 0% | $ | - | $ | 100.71 | $ | 100.71 | $ | - |
| 0777-04275-7 | OUTERWALL | 3/30/2017 | 205 EXTRA STOPS (RE | $ | 375.00 | $ | 401.07 | 6.50% | $ | 26.07 | $ | 375.00 | $ | 401.07 | $ | 26.07 |
| 0777-04275-7 | OUTERWALL | 3/30/2017 | 285 DETENTION | $ | 600.00 | $ | 641.71 | 6.50% | $ | 41.71 | $ | 600.00 | $ | 641.71 | $ | 41.71 |
| 0777-04275-7 | OUTERWALL | 3/30/2017 | 285 DETENTION | $ | 600.00 | $ | 641.71 | 6.50% | $ | 41.71 | $ | 600.00 | $ | 641.71 | $ | 41.71 |
| 0777-04275-7 | OUTERWALL | 3/30/2017 | 300 HOURS X LABOR | $ | 1,570.80 | $ | 1,680.00 | 6.50% | $ | 109.20 | $ | 1,570.80 | $ | 1,680.00 | $ | 109.20 |
| 0777-04275-7 | OUTERWALL | 3/30/2017 | 400 OPERATION FEE | $ | 33.79 | $ | 33.79 | 0% | $ | - | $ | 33.79 | $ | 33.79 | $ | - |
| 0777-04276-1 | TRANSWORLD | 6/23/2011 | 1 ORIGIN COMMISSI | $ | 76.74 | $ | 76.74 | 0% | $ | - | $ | 76.74 | $ | 76.74 | $ | - |
| 0777-04276-1 | TRANSWORLD | 6/23/2011 | 5 BOOKING COMMISS | $ | 409.28 | $ | 409.28 | 0% | $ | - | $ | 409.28 | $ | 409.28 | $ | - |
| 0777-04276-1 | TRANSWORLD | 6/23/2011 | 11 LINE HAUL | $ | 1,880.14 | $ | 2,292.85 | 18% | $ | 412.71 | $ | 1,880.14 | $ | 2,292.85 | $ | 412.71 |
| 0777-04276-1 | TRANSWORLD | 6/23/2011 | 71 FUEL SURCHARGE | $ | 559.15 | $ | 559.15 | 0% | $ | - | $ | 559.15 | $ | 559.15 | $ | - |
| 0777-04276-1 | TRANSWORLD | 6/23/2011 | 285 DETENTION | $ | 300.00 | $ | 320.86 | 6.50% | $ | 20.86 | $ | 300.00 | $ | 320.86 | $ | 20.86 |
| 0777-04276-1 | TRANSWORLD | 6/23/2011 | 400 OPERATION FEE | $ | 39.72 | $ | 39.72 | 0% | $ | - | $ | 39.72 | $ | 39.72 | $ | - |
| 0777-04276-2 | REDBOX/NCR | 8/9/2012 | 1 ORIGIN COMMISSI | $ | 37.67 | $ | 37.67 | 0% | $ | - | $ | 37.67 | $ | 37.67 | $ | - |
| 0777-04276-2 | REDBOX/NCR | 8/9/2012 | 5 BOOKING COMMISS | $ | 25.12 | $ | 25.12 | 0% | $ | - | $ | 25.12 | $ | 25.12 | $ | - |
| 0777-04276-5 | NSA | 12/10/2015 | 285 DETENTION | $ | 1,800.00 | $ | 1,800.00 | 0.00% | $ | - | x | | | | | | |
| 0777-04276-5 | NSA | 12/10/2015 | 290 HOURS VAN AUX. | $ | 20,475.00 | $ | 20,475.00 | 0.00% | $ | - | x | | | | | | |
| 0777-04276-5 | NSA | 12/10/2015 | 300 HOURS X LABOR | $ | 14,332.50 | $ | 14,332.50 | 0.00% | $ | - | x | | | | | | |
| 0777-04276-5 | NSA | 12/10/2015 | 300 HOURS X LABOR | $ | 4,130.00 | $ | 4,130.00 | 0.00% | $ | - | x | | | | | | |
| 0777-04276-5 | NSA | 12/10/2015 | 1 ORIGIN COMMISSI | $ | 199.81 | $ | 199.81 | 0% | $ | - | $ | 199.81 | $ | 199.81 | $ | - |
| 0777-04276-5 | NSA | 12/10/2015 | 5 BOOKING COMMISS | $ | 1,065.64 | $ | 1,065.64 | 0% | $ | - | $ | 1,065.64 | $ | 1,065.64 | $ | - |
| 0777-04276-5 | NSA | 12/10/2015 | 11 LINE HAUL | $ | 4,895.31 | $ | 5,969.89 | 18% | $ | 1,074.58 | $ | 4,895.31 | $ | 5,969.89 | $ | 1,074.58 |
| 0777-04276-5 | NSA | 12/10/2015 | 71 FUEL SURCHARGE | $ | 421.50 | $ | 421.50 | 0% | $ | - | $ | 421.50 | $ | 421.50 | $ | - |
| 0777-04276-5 | NSA | 12/10/2015 | 205 EXTRA STOPS (RE | $ | 4,350.00 | $ | 4,652.41 | 6.50% | $ | 302.41 | $ | 4,350.00 | $ | 4,652.41 | $ | 302.41 |
| 0777-04276-5 | NSA | 12/10/2015 | 285 DETENTION | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | $ | 1,283.42 | $ | 83.42 |

| ID | Company | Date | Description | $ | $ | % | $ | x | $ | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04276-5 | NSA | 12/10/2015 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 | |
| 0777-04276-5 | NSA | 12/10/2015 | 400 OPERATION FEE | $ 104.45 | $ 104.45 | 0% | $ - | | $ 104.45 | $ 104.45 | $ - | |
| 0777-04276-7 | LENSCRAFTERS | 3/30/2017 | 1 ORIGIN COMMISSI | $ 57.82 | $ 57.82 | 0% | $ - | | $ 57.82 | $ 57.82 | $ - | |
| 0777-04276-7 | LENSCRAFTERS | 3/30/2017 | 5 BOOKING COMMISS | $ 393.17 | $ 393.17 | 0% | $ - | | $ 393.17 | $ 393.17 | $ - | |
| 0777-04276-7 | LENSCRAFTERS | 3/30/2017 | 11 LINE HAUL | $ 1,642.07 | $ 2,002.52 | 18% | $ 360.45 | | $ 1,642.07 | $ 2,002.52 | $ 360.45 | |
| 0777-04276-7 | LENSCRAFTERS | 3/30/2017 | 71 FUEL SURCHARGE | $ 26.46 | $ 26.46 | 0% | $ - | | $ 26.46 | $ 26.46 | $ - | |
| 0777-04276-7 | LENSCRAFTERS | 3/30/2017 | 300 HOURS X LABOR | $ 280.00 | $ 299.47 | 6.50% | $ 19.47 | | $ 280.00 | $ 299.47 | $ 19.47 | |
| 0777-04276-7 | LENSCRAFTERS | 3/30/2017 | 400 OPERATION FEE | $ 36.27 | $ 36.27 | 0% | $ - | | $ 36.27 | $ 36.27 | $ - | |
| 0777-04277-1 | TRANSWORLD | 6/30/2011 | 1 ORIGIN COMMISSI | $ 154.98 | $ 154.98 | 0% | $ - | | $ 154.98 | $ 154.98 | $ - | |
| 0777-04277-1 | TRANSWORLD | 6/30/2011 | 5 BOOKING COMMISS | $ 774.92 | $ 774.92 | 0% | $ - | | $ 774.92 | $ 774.92 | $ - | |
| 0777-04277-2 | REDBOX/NCR | 8/9/2012 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | $ - | |
| 0777-04277-2 | REDBOX/NCR | 8/9/2012 | 5 BOOKING COMMISS | $ 25.12 | $ 25.12 | 0% | $ - | | $ 25.12 | $ 25.12 | $ - | |
| 0777-04277-5 | HY-VEE | 12/4/2015 | 5 BOOKING COMMISS | $ 78.74 | $ 78.74 | 0% | $ - | | $ 78.74 | $ 78.74 | $ - | |
| 0777-04277-5 | HY-VEE | 12/4/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - | |
| 0777-04277-7 | NSA | 3/30/2017 | 290 HOURS VAN AUX. | $ 19,062.31 | $ 20,387.50 | 6.50% | $ 1,325.19 | x | | | | |
| 0777-04277-7 | NSA | 3/30/2017 | 300 HOURS X LABOR | $ 13,343.62 | $ 14,271.25 | 6.50% | $ 927.63 | x | | | | |
| 0777-04277-7 | NSA | 3/30/2017 | 5 BOOKING COMMISS | $ 1,185.61 | $ 1,185.61 | 0% | $ - | | $ 1,185.61 | $ 1,185.61 | $ - | |
| 0777-04277-7 | NSA | 3/30/2017 | 11 LINE HAUL | $ 4,555.23 | $ 5,555.16 | 18% | $ 999.93 | | $ 4,555.23 | $ 5,555.16 | $ 999.93 | |
| 0777-04277-7 | NSA | 3/30/2017 | 71 FUEL SURCHARGE | $ 420.39 | $ 420.39 | 0% | $ - | | $ 420.39 | $ 420.39 | $ - | |
| 0777-04277-7 | NSA | 3/30/2017 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 | |
| 0777-04277-7 | NSA | 3/30/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 | |
| 0777-04277-7 | NSA | 3/30/2017 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 | |
| 0777-04277-7 | NSA | 3/30/2017 | 300 HOURS X LABOR | $ 1,309.00 | $ 1,400.00 | 6.50% | $ 91.00 | | $ 1,309.00 | $ 1,400.00 | $ 91.00 | |
| 0777-04277-7 | NSA | 3/30/2017 | 400 OPERATION FEE | $ 97.86 | $ 97.86 | 0% | $ - | | $ 97.86 | $ 97.86 | $ - | |
| 0777-04278-1 | NATIONWIDE | 6/29/2011 | 1 ORIGIN COMMISSI | $ 77.82 | $ 77.82 | 0% | $ - | | $ 77.82 | $ 77.82 | $ - | |
| 0777-04278-1 | NATIONWIDE | 6/29/2011 | 5 BOOKING COMMISS | $ 415.02 | $ 415.02 | 0% | $ - | | $ 415.02 | $ 415.02 | $ - | |
| 0777-04278-2 | REDBOX/NCR | 8/8/2012 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | $ - | |
| 0777-04278-2 | REDBOX/NCR | 8/8/2012 | 5 BOOKING COMMISS | $ 25.12 | $ 25.12 | 0% | $ - | | $ 25.12 | $ 25.12 | $ - | |
| 0777-04278-5 | NSA | 12/10/2015 | 285 DETENTION | $ 1,800.00 | $ 1,800.00 | 0.00% | $ - | x | | | | |
| 0777-04278-5 | NSA | 12/10/2015 | 290 HOURS VAN AUX. | $ 20,825.00 | $ 20,825.00 | 0.00% | $ - | x | | | | |
| 0777-04278-5 | NSA | 12/10/2015 | 300 HOURS X LABOR | $ 14,577.50 | $ 14,577.50 | 0.00% | $ - | x | | | | |
| 0777-04278-5 | NSA | 12/10/2015 | 300 HOURS X LABOR | $ 3,290.00 | $ 3,290.00 | 0.00% | $ - | x | | | | |
| 0777-04278-5 | NSA | 12/10/2015 | 1 ORIGIN COMMISSI | $ 212.28 | $ 212.28 | 0% | $ - | | $ 212.28 | $ 212.28 | $ - | |
| 0777-04278-5 | NSA | 12/10/2015 | 5 BOOKING COMMISS | $ 1,132.18 | $ 1,132.18 | 0% | $ - | | $ 1,132.18 | $ 1,132.18 | $ - | |
| 0777-04278-5 | NSA | 12/10/2015 | 11 LINE HAUL | $ 5,200.96 | $ 6,342.63 | 18% | $ 1,141.67 | | $ 5,200.96 | $ 6,342.63 | $ 1,141.67 | |
| 0777-04278-5 | NSA | 12/10/2015 | 71 FUEL SURCHARGE | $ 509.50 | $ 509.50 | 0% | $ - | | $ 509.50 | $ 509.50 | $ - | |
| 0777-04278-5 | NSA | 12/10/2015 | 205 EXTRA STOPS (RE | $ 3,450.00 | $ 3,689.84 | 6.50% | $ 239.84 | | $ 3,450.00 | $ 3,689.84 | $ 239.84 | |
| 0777-04278-5 | NSA | 12/10/2015 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 | |
| 0777-04278-5 | NSA | 12/10/2015 | 290 HOURS VAN AUX. | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 | |
| 0777-04278-5 | NSA | 12/10/2015 | 400 OPERATION FEE | $ 110.97 | $ 110.97 | 0% | $ - | | $ 110.97 | $ 110.97 | $ - | |
| 0777-04278-7 | LENSCRAFTERS | 4/6/2017 | 1 ORIGIN COMMISSI | $ 107.94 | $ 107.94 | 0% | $ - | | $ 107.94 | $ 107.94 | $ - | |
| 0777-04278-7 | LENSCRAFTERS | 4/6/2017 | 5 BOOKING COMMISS | $ 734.02 | $ 734.02 | 0% | $ - | | $ 734.02 | $ 734.02 | $ - | |
| 0777-04278-7 | LENSCRAFTERS | 4/6/2017 | 11 LINE HAUL | $ 3,065.60 | $ 3,738.54 | 18% | $ 672.94 | | $ 3,065.60 | $ 3,738.54 | $ 672.94 | |
| 0777-04278-7 | LENSCRAFTERS | 4/6/2017 | 71 FUEL SURCHARGE | $ 211.14 | $ 211.14 | 0% | $ - | | $ 211.14 | $ 211.14 | $ - | |
| 0777-04278-7 | LENSCRAFTERS | 4/6/2017 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 | |
| 0777-04278-7 | LENSCRAFTERS | 4/6/2017 | 300 HOURS X LABOR | $ 700.00 | $ 748.66 | 6.50% | $ 48.66 | | $ 700.00 | $ 748.66 | $ 48.66 | |
| 0777-04278-7 | LENSCRAFTERS | 4/6/2017 | 400 OPERATION FEE | $ 67.71 | $ 67.71 | 0% | $ - | | $ 67.71 | $ 67.71 | $ - | |
| 0777-04279-1 | IVEND | 6/30/2011 | 1 ORIGIN COMMISSI | $ 49.66 | $ 49.66 | 0% | $ - | | $ 49.66 | $ 49.66 | $ - | |
| 0777-04279-1 | IVEND | 6/30/2011 | 5 BOOKING COMMISS | $ 256.55 | $ 256.55 | 0% | $ - | | $ 256.55 | $ 256.55 | $ - | |
| 0777-04279-2 | SIERRA | 8/9/2012 | 1 ORIGIN COMMISSI | $ 163.58 | $ 163.58 | 0% | $ - | | $ 163.58 | $ 163.58 | $ - | |
| 0777-04279-2 | SIERRA | 8/9/2012 | 5 BOOKING COMMISS | $ 845.16 | $ 845.16 | 0% | $ - | | $ 845.16 | $ 845.16 | $ - | |
| 0777-04279-2 | SIERRA | 8/9/2012 | 11 LINE HAUL | $ 4,007.70 | $ 4,887.44 | 18% | $ 879.74 | | $ 4,007.70 | $ 4,887.44 | $ 879.74 | |
| 0777-04279-2 | SIERRA | 8/9/2012 | 11 LINE HAUL | $ (27.26) | $ (33.24) | 18% | $ (5.98) | | $ (27.26) | $ (33.24) | $ (5.98) | |
| 0777-04279-2 | SIERRA | 8/9/2012 | 71 FUEL SURCHARGE | $ 861.51 | $ 861.51 | 0% | $ - | | $ 861.51 | $ 861.51 | $ - | |
| 0777-04279-2 | SIERRA | 8/9/2012 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | $ 135.56 | | $ 1,950.00 | $ 2,085.56 | $ 135.56 | |
| 0777-04279-2 | SIERRA | 8/9/2012 | 260 CANADIAN IMPORT | $ 350.00 | $ 350.00 | 0% | $ - | | $ 350.00 | $ 350.00 | $ - | |
| 0777-04279-2 | SIERRA | 8/9/2012 | 300 HOURS X LABOR | $ 1,890.00 | $ 2,021.39 | 6.50% | $ 131.39 | | $ 1,890.00 | $ 2,021.39 | $ 131.39 | |
| 0777-04279-2 | SIERRA | 8/9/2012 | 343 METRO SERVICE F | $ 250.00 | $ 267.38 | 6.50% | $ 17.38 | | $ 250.00 | $ 267.38 | $ 17.38 | |
| 0777-04279-2 | SIERRA | 8/9/2012 | 400 OPERATION FEE | $ 85.51 | $ 85.51 | 0% | $ - | | $ 85.51 | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04279-5 | NSA | 12/9/2015 | 290 HOURS VAN AUX. | $ | 13,687.50 | 0.00% | $ | - | x | | | | |
| 0777-04279-5 | NSA | 12/9/2015 | 300 HOURS X LABOR | $ | 9,581.25 | 0.00% | $ | - | x | | | | |
| 0777-04279-5 | NSA | 12/9/2015 | 1 ORIGIN COMMISSI | $ | 124.20 | 0% | $ | - | | $ | 124.20 | $ | 124.20 | $ | - |
| 0777-04279-5 | NSA | 12/9/2015 | 5 BOOKING COMMISS | $ | 662.39 | 0% | $ | - | | $ | 662.39 | $ | 662.39 | $ | - |
| 0777-04279-5 | NSA | 12/9/2015 | 11 LINE HAUL | $ | 3,042.86 | 18% | $ | 667.94 | | $ | 3,042.86 | $ | 3,710.80 | $ | 667.94 |
| 0777-04279-5 | NSA | 12/9/2015 | 71 FUEL SURCHARGE | $ | 268.50 | 0% | $ | - | | $ | 268.50 | $ | 268.50 | $ | - |
| 0777-04279-5 | NSA | 12/9/2015 | 205 EXTRA STOPS (RE | $ | 825.00 | 6.50% | $ | 57.35 | | $ | 825.00 | $ | 882.35 | $ | 57.35 |
| 0777-04279-5 | NSA | 12/9/2015 | 285 DETENTION | $ | 900.00 | 6.50% | $ | 62.57 | | $ | 900.00 | $ | 962.57 | $ | 62.57 |
| 0777-04279-5 | NSA | 12/9/2015 | 300 HOURS X LABOR | $ | 840.00 | 6.50% | $ | 58.40 | | $ | 840.00 | $ | 898.40 | $ | 58.40 |
| 0777-04279-5 | NSA | 12/9/2015 | 400 OPERATION FEE | $ | 64.92 | 0% | $ | - | | $ | 64.92 | $ | 64.92 | $ | - |
| 0777-04280-1 | LENSCRAFTERS | 6/16/2011 | 1 ORIGIN COMMISSI | $ | 227.69 | 0% | $ | - | | $ | 227.69 | $ | 227.69 | $ | - |
| 0777-04280-1 | LENSCRAFTERS | 6/16/2011 | 5 BOOKING COMMISS | $ | 1,290.27 | 0% | $ | - | | $ | 1,290.27 | $ | 1,290.27 | $ | - |
| 0777-04280-1 | LENSCRAFTERS | 6/16/2011 | 11 LINE HAUL | $ | 5,426.72 | 18% | $ | 1,191.23 | | $ | 5,426.72 | $ | 6,617.95 | $ | 1,191.23 |
| 0777-04280-1 | LENSCRAFTERS | 6/16/2011 | 71 FUEL SURCHARGE | $ | 2,380.50 | 0% | $ | - | | $ | 2,380.50 | $ | 2,380.50 | $ | - |
| 0777-04280-1 | LENSCRAFTERS | 6/16/2011 | 205 EXTRA STOPS (RE | $ | 900.00 | 6.50% | $ | 62.57 | | $ | 900.00 | $ | 962.57 | $ | 62.57 |
| 0777-04280-1 | LENSCRAFTERS | 6/16/2011 | 300 HOURS X LABOR | $ | 306.25 | 6.50% | $ | 21.29 | | $ | 306.25 | $ | 327.54 | $ | 21.29 |
| 0777-04280-1 | LENSCRAFTERS | 6/16/2011 | 400 OPERATION FEE | $ | 119.03 | 0% | $ | - | | $ | 119.03 | $ | 119.03 | $ | - |
| 0777-04280-2 | BRENDAMOUR | 8/2/2012 | 1 ORIGIN COMMISSI | $ | 165.91 | 0% | $ | - | | $ | 165.91 | $ | 165.91 | $ | - |
| 0777-04280-2 | BRENDAMOUR | 8/2/2012 | 5 BOOKING COMMISS | $ | 884.87 | 0% | $ | - | | $ | 884.87 | $ | 884.87 | $ | - |
| 0777-04280-2 | BRENDAMOUR | 8/2/2012 | 11 LINE HAUL | $ | 4,064.86 | 18% | $ | 892.29 | | $ | 4,064.86 | $ | 4,957.15 | $ | 892.29 |
| 0777-04280-2 | BRENDAMOUR | 8/2/2012 | 71 FUEL SURCHARGE | $ | 1,107.32 | 0% | $ | - | | $ | 1,107.32 | $ | 1,107.32 | $ | - |
| 0777-04280-2 | BRENDAMOUR | 8/2/2012 | 343 METRO SERVICE F | $ | 75.00 | 6.50% | $ | 5.21 | | $ | 75.00 | $ | 80.21 | $ | 5.21 |
| 0777-04280-2 | BRENDAMOUR | 8/2/2012 | 400 OPERATION FEE | $ | 85.88 | 0% | $ | - | | $ | 85.88 | $ | 85.88 | $ | - |
| 0777-04280-5 | NSA | 12/16/2015 | 290 HOURS VAN AUX. | $ | 23,500.00 | 0.00% | $ | - | x | | | | |
| 0777-04280-5 | NSA | 12/16/2015 | 300 HOURS X LABOR | $ | 16,450.00 | 0.00% | $ | - | x | | | | |
| 0777-04280-5 | NSA | 12/16/2015 | 300 HOURS X LABOR | $ | 3,360.00 | 0.00% | $ | - | x | | | | |
| 0777-04280-5 | NSA | 12/16/2015 | 1 ORIGIN COMMISSI | $ | 587.34 | 0% | $ | - | | $ | 587.34 | $ | 587.34 | $ | - |
| 0777-04280-5 | NSA | 12/16/2015 | 5 BOOKING COMMISS | $ | 3,132.45 | 0% | $ | - | | $ | 3,132.45 | $ | 3,132.45 | $ | - |
| 0777-04280-5 | NSA | 12/16/2015 | 11 LINE HAUL | $ | 14,389.71 | 18% | $ | 3,158.72 | | $ | 14,389.71 | $ | 17,548.43 | $ | 3,158.72 |
| 0777-04280-5 | NSA | 12/16/2015 | 71 FUEL SURCHARGE | $ | 1,764.50 | 0% | $ | - | | $ | 1,764.50 | $ | 1,764.50 | $ | - |
| 0777-04280-5 | NSA | 12/16/2015 | 205 EXTRA STOPS (RE | $ | 3,525.00 | 6.50% | $ | 245.05 | | $ | 3,525.00 | $ | 3,770.05 | $ | 245.05 |
| 0777-04280-5 | NSA | 12/16/2015 | 285 DETENTION | $ | 1,200.00 | 6.50% | $ | 83.42 | | $ | 1,200.00 | $ | 1,283.42 | $ | 83.42 |
| 0777-04280-5 | NSA | 12/16/2015 | 290 HOURS VAN AUX. | $ | 400.00 | 6.50% | $ | 27.81 | | $ | 400.00 | $ | 427.81 | $ | 27.81 |
| 0777-04280-5 | NSA | 12/16/2015 | 343 METRO SERVICE F | $ | 50.00 | 6.50% | $ | 3.48 | | $ | 50.00 | $ | 53.48 | $ | 3.48 |
| 0777-04280-5 | NSA | 12/16/2015 | 400 OPERATION FEE | $ | 307.02 | 0% | $ | - | | $ | 307.02 | $ | 307.02 | $ | - |
| 0777-04280-7 | COINSTAR | 5/15/2017 | 5 BOOKING COMMISS | $ | 92.85 | 0% | $ | - | | $ | 92.85 | $ | 92.85 | $ | - |
| 0777-04280-7 | COINSTAR | 5/15/2017 | 936 HO ORDER MGMT O | $ | (75.00) | 0% | $ | - | | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-04281-1 | LENSCRAFTERS | 6/16/2011 | 1 ORIGIN COMMISSI | $ | 191.42 | 0% | $ | - | | $ | 191.42 | $ | 191.42 | $ | - |
| 0777-04281-1 | LENSCRAFTERS | 6/16/2011 | 5 BOOKING COMMISS | $ | 1,084.73 | 0% | $ | - | | $ | 1,084.73 | $ | 1,084.73 | $ | - |
| 0777-04281-1 | LENSCRAFTERS | 6/16/2011 | 11 LINE HAUL | $ | 4,562.23 | 18% | $ | 1,001.47 | | $ | 4,562.23 | $ | 5,563.70 | $ | 1,001.47 |
| 0777-04281-1 | LENSCRAFTERS | 6/16/2011 | 71 FUEL SURCHARGE | $ | 2,001.28 | 0% | $ | - | | $ | 2,001.28 | $ | 2,001.28 | $ | - |
| 0777-04281-1 | LENSCRAFTERS | 6/16/2011 | 400 OPERATION FEE | $ | 100.06 | 0% | $ | - | | $ | 100.06 | $ | 100.06 | $ | - |
| 0777-04281-2 | COINSTAR/REDBOX | 8/6/2012 | 1 ORIGIN COMMISSI | $ | 166.16 | 0% | $ | - | | $ | 166.16 | $ | 166.16 | $ | - |
| 0777-04281-2 | COINSTAR/REDBOX | 8/6/2012 | 5 BOOKING COMMISS | $ | 886.19 | 0% | $ | - | | $ | 886.19 | $ | 886.19 | $ | - |
| 0777-04281-2 | COINSTAR/REDBOX | 8/6/2012 | 11 LINE HAUL | $ | 4,070.92 | 18% | $ | 893.62 | | $ | 4,070.92 | $ | 4,964.54 | $ | 893.62 |
| 0777-04281-2 | COINSTAR/REDBOX | 8/6/2012 | 71 FUEL SURCHARGE | $ | 1,170.61 | 0% | $ | - | | $ | 1,170.61 | $ | 1,170.61 | $ | - |
| 0777-04281-2 | COINSTAR/REDBOX | 8/6/2012 | 343 METRO SERVICE F | $ | 75.00 | 6.50% | $ | 5.21 | | $ | 75.00 | $ | 80.21 | $ | 5.21 |
| 0777-04281-2 | COINSTAR/REDBOX | 8/6/2012 | 400 OPERATION FEE | $ | 86.00 | 0% | $ | - | | $ | 86.00 | $ | 86.00 | $ | - |
| 0777-04281-5 | ARROW M&S | 11/23/2015 | 290 HOURS VAN AUX. | $ | 19,862.50 | 0.00% | $ | - | x | | | | |
| 0777-04281-5 | ARROW M&S | 11/23/2015 | 300 HOURS X LABOR | $ | 13,903.75 | 0.00% | $ | - | x | | | | |
| 0777-04281-5 | ARROW M&S | 11/23/2015 | 1 ORIGIN COMMISSI | $ | 98.72 | 0% | $ | - | | $ | 98.72 | $ | 98.72 | $ | - |
| 0777-04281-5 | ARROW M&S | 11/23/2015 | 5 BOOKING COMMISS | $ | 526.51 | 0% | $ | - | | $ | 526.51 | $ | 526.51 | $ | - |
| 0777-04281-5 | ARROW M&S | 11/23/2015 | 11 LINE HAUL | $ | 2,418.64 | 18% | $ | 530.92 | | $ | 2,418.64 | $ | 2,949.56 | $ | 530.92 |
| 0777-04281-5 | ARROW M&S | 11/23/2015 | 71 FUEL SURCHARGE | $ | 413.50 | 0% | $ | - | | $ | 413.50 | $ | 413.50 | $ | - |
| 0777-04281-5 | ARROW M&S | 11/23/2015 | 400 OPERATION FEE | $ | 51.60 | 0% | $ | - | | $ | 51.60 | $ | 51.60 | $ | - |
| 0777-04281-7 | COINSTAR | 5/11/2017 | 5 BOOKING COMMISS | $ | 92.85 | 0% | $ | - | | $ | 92.85 | $ | 92.85 | $ | - |
| 0777-04281-7 | COINSTAR | 5/11/2017 | 936 HO ORDER MGMT O | $ | (75.00) | 0% | $ | - | | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-04282-1 | REDBOX | 6/29/2011 | 1 ORIGIN COMMISSI | $ | 147.51 | 0% | $ | - | | $ | 147.51 | $ | 147.51 | $ | - |
| 0777-04282-1 | REDBOX | 6/29/2011 | 5 BOOKING COMMISS | $ | 786.70 | 0% | $ | - | | $ | 786.70 | $ | 786.70 | $ | - |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04282-1 | REDBOX | 6/29/2011 | 11 LINE HAUL | $ | 3,613.91 | 18% | $ | 793.30 | | $ | 3,613.91 | $ | 4,407.21 | 793.30 |
| 0777-04282-1 | REDBOX | 6/29/2011 | 71 FUEL SURCHARGE | $ | 914.25 | 0% | $ | - | | $ | 914.25 | $ | 914.25 | - |
| 0777-04282-1 | REDBOX | 6/29/2011 | 205 EXTRA STOPS (RE | $ | 900.00 | 6.50% | $ | 62.57 | | $ | 900.00 | $ | 962.57 | 62.57 |
| 0777-04282-1 | REDBOX | 6/29/2011 | 300 HOURS X LABOR | $ | 1,015.00 | 6.50% | $ | 70.56 | | $ | 1,015.00 | $ | 1,085.56 | 70.56 |
| 0777-04282-1 | REDBOX | 6/29/2011 | 400 OPERATION FEE | $ | 77.11 | 0% | $ | - | | $ | 77.11 | $ | 77.11 | - |
| 0777-04282-2 | BRENDAMOUR | 8/9/2012 | 1 ORIGIN COMMISSI | $ | 199.16 | 0% | $ | - | | $ | 199.16 | $ | 199.16 | - |
| 0777-04282-2 | BRENDAMOUR | 8/9/2012 | 5 BOOKING COMMISS | $ | 1,028.97 | 0% | $ | - | | $ | 1,028.97 | $ | 1,028.97 | - |
| 0777-04282-2 | BRENDAMOUR | 8/9/2012 | 11 LINE HAUL | $ | 4,879.30 | 18% | $ | 1,071.07 | | $ | 4,879.30 | $ | 5,950.37 | 1,071.07 |
| 0777-04282-2 | BRENDAMOUR | 8/9/2012 | 11 LINE HAUL | $ | (33.19) | 18% | $ | (7.29) | | $ | (33.19) | $ | (40.48) | (7.29) |
| 0777-04282-2 | BRENDAMOUR | 8/9/2012 | 71 FUEL SURCHARGE | $ | 1,094.63 | 0% | $ | - | | $ | 1,094.63 | $ | 1,094.63 | - |
| 0777-04282-2 | BRENDAMOUR | 8/9/2012 | 205 EXTRA STOPS (RE | $ | 2,025.00 | 6.50% | $ | 140.78 | | $ | 2,025.00 | $ | 2,165.78 | 140.78 |
| 0777-04282-2 | BRENDAMOUR | 8/9/2012 | 260 CANADIAN IMPORT | $ | 350.00 | 0% | $ | - | | $ | 350.00 | $ | 350.00 | - |
| 0777-04282-2 | BRENDAMOUR | 8/9/2012 | 300 HOURS X LABOR | $ | 1,960.00 | 6.50% | $ | 136.26 | | $ | 1,960.00 | $ | 2,096.26 | 136.26 |
| 0777-04282-2 | BRENDAMOUR | 8/9/2012 | 343 METRO SERVICE F | $ | 250.00 | 6.50% | $ | 17.38 | | $ | 250.00 | $ | 267.38 | 17.38 |
| 0777-04282-2 | BRENDAMOUR | 8/9/2012 | 400 OPERATION FEE | $ | 104.11 | 0% | $ | - | | $ | 104.11 | $ | 104.11 | - |
| 0777-04282-5 | NSA | 11/30/2015 | 290 HOURS VAN AUX. | $ | 3,862.50 | 0.00% | $ | - | x | | | | | |
| 0777-04282-5 | NSA | 11/30/2015 | 1 ORIGIN COMMISSI | $ | 45.91 | 0% | $ | - | | $ | 45.91 | $ | 45.91 | - |
| 0777-04282-5 | NSA | 11/30/2015 | 5 BOOKING COMMISS | $ | 30.61 | 0% | $ | - | | $ | 30.61 | $ | 30.61 | - |
| 0777-04282-5 | NSA | 11/30/2015 | 11 LINE HAUL | $ | 1,377.36 | 18% | $ | 302.35 | | $ | 1,377.36 | $ | 1,679.71 | 302.35 |
| 0777-04282-5 | NSA | 11/30/2015 | 71 FUEL SURCHARGE | $ | 71.00 | 0% | $ | - | | $ | 71.00 | $ | 71.00 | - |
| 0777-04282-5 | NSA | 11/30/2015 | 205 EXTRA STOPS (RE | $ | 225.00 | 6.50% | $ | 15.64 | | $ | 225.00 | $ | 240.64 | 15.64 |
| 0777-04282-5 | NSA | 11/30/2015 | 285 DETENTION | $ | 600.00 | 6.50% | $ | 41.71 | | $ | 600.00 | $ | 641.71 | 41.71 |
| 0777-04282-5 | NSA | 11/30/2015 | 285 DETENTION | $ | 300.00 | 6.50% | $ | 20.86 | | $ | 300.00 | $ | 320.86 | 20.86 |
| 0777-04282-5 | NSA | 11/30/2015 | 300 HOURS X LABOR | $ | 2,703.75 | 6.50% | $ | 187.96 | | $ | 2,703.75 | $ | 2,891.71 | 187.96 |
| 0777-04282-5 | NSA | 11/30/2015 | 300 HOURS X LABOR | $ | 350.00 | 6.50% | $ | 24.33 | | $ | 350.00 | $ | 374.33 | 24.33 |
| 0777-04282-5 | NSA | 11/30/2015 | 343 METRO SERVICE F | $ | 50.00 | 6.50% | $ | 3.48 | | $ | 50.00 | $ | 53.48 | 3.48 |
| 0777-04282-5 | NSA | 11/30/2015 | 400 OPERATION FEE | $ | 24.00 | 0% | $ | - | | $ | 24.00 | $ | 24.00 | - |
| 0777-04282-7 | COINSTAR | 5/15/2017 | 5 BOOKING COMMISS | $ | 92.85 | 0% | $ | - | | $ | 92.85 | $ | 92.85 | - |
| 0777-04282-7 | COINSTAR | 5/15/2017 | 936 HO ORDER MGMT O | $ | (75.00) | 0% | $ | - | | $ | (75.00) | $ | (75.00) | - |
| 0777-04283-1 | REDBOX | 6/29/2011 | 1 ORIGIN COMMISSI | $ | 131.94 | 0% | $ | - | | $ | 131.94 | $ | 131.94 | - |
| 0777-04283-1 | REDBOX | 6/29/2011 | 5 BOOKING COMMISS | $ | 703.67 | 0% | $ | - | | $ | 703.67 | $ | 703.67 | - |
| 0777-04283-1 | REDBOX | 6/29/2011 | 11 LINE HAUL | $ | 3,232.49 | 18% | $ | 709.57 | | $ | 3,232.49 | $ | 3,942.06 | 709.57 |
| 0777-04283-1 | REDBOX | 6/29/2011 | 71 FUEL SURCHARGE | $ | 858.07 | 0% | $ | - | | $ | 858.07 | $ | 858.07 | - |
| 0777-04283-1 | REDBOX | 6/29/2011 | 205 EXTRA STOPS (RE | $ | 1,050.00 | 6.50% | $ | 72.99 | | $ | 1,050.00 | $ | 1,122.99 | 72.99 |
| 0777-04283-1 | REDBOX | 6/29/2011 | 300 HOURS X LABOR | $ | 1,050.00 | 6.50% | $ | 72.99 | | $ | 1,050.00 | $ | 1,122.99 | 72.99 |
| 0777-04283-1 | REDBOX | 6/29/2011 | 400 OPERATION FEE | $ | 68.97 | 0% | $ | - | | $ | 68.97 | $ | 68.97 | - |
| 0777-04283-2 | BRENDAMOUR | 8/9/2012 | 1 ORIGIN COMMISSI | $ | 61.79 | 0% | $ | - | | $ | 61.79 | $ | 61.79 | - |
| 0777-04283-2 | BRENDAMOUR | 8/9/2012 | 5 BOOKING COMMISS | $ | 329.53 | 0% | $ | - | | $ | 329.53 | $ | 329.53 | - |
| 0777-04283-2 | BRENDAMOUR | 8/9/2012 | 11 LINE HAUL | $ | 1,524.09 | 18% | $ | 334.56 | | $ | 1,524.09 | $ | 1,858.65 | 334.56 |
| 0777-04283-2 | BRENDAMOUR | 8/9/2012 | 71 FUEL SURCHARGE | $ | 330.75 | 0% | $ | - | | $ | 330.75 | $ | 330.75 | - |
| 0777-04283-2 | BRENDAMOUR | 8/9/2012 | 205 EXTRA STOPS (RE | $ | 525.00 | 6.50% | $ | 36.50 | | $ | 525.00 | $ | 561.50 | 36.50 |
| 0777-04283-2 | BRENDAMOUR | 8/9/2012 | 300 HOURS X LABOR | $ | 560.00 | 6.50% | $ | 38.93 | | $ | 560.00 | $ | 598.93 | 38.93 |
| 0777-04283-2 | BRENDAMOUR | 8/9/2012 | 400 OPERATION FEE | $ | 32.30 | 0% | $ | - | | $ | 32.30 | $ | 32.30 | - |
| 0777-04283-5 | OUTERWALL | 12/5/2015 | 285 DETENTION | $ | 1,500.00 | 0.00% | $ | - | x | | | | | |
| 0777-04283-5 | OUTERWALL | 12/5/2015 | 290 HOURS VAN AUX. | $ | 18,462.50 | 0.00% | $ | - | x | | | | | |
| 0777-04283-5 | OUTERWALL | 12/5/2015 | 300 HOURS X LABOR | $ | 12,923.75 | 0.00% | $ | - | x | | | | | |
| 0777-04283-5 | OUTERWALL | 12/5/2015 | 300 HOURS X LABOR | $ | 5,390.00 | 0.00% | $ | - | x | | | | | |
| 0777-04283-5 | OUTERWALL | 12/5/2015 | 1 ORIGIN COMMISSI | $ | 246.85 | 0% | $ | - | | $ | 246.85 | $ | 246.85 | - |
| 0777-04283-5 | OUTERWALL | 12/5/2015 | 5 BOOKING COMMISS | $ | 1,316.52 | 0% | $ | - | | $ | 1,316.52 | $ | 1,316.52 | - |
| 0777-04283-5 | OUTERWALL | 12/5/2015 | 11 LINE HAUL | $ | 6,047.79 | 18% | $ | 1,327.56 | | $ | 6,047.79 | $ | 7,375.35 | 1,327.56 |
| 0777-04283-5 | OUTERWALL | 12/5/2015 | 71 FUEL SURCHARGE | $ | 693.75 | 0% | $ | - | | $ | 693.75 | $ | 693.75 | - |
| 0777-04283-5 | OUTERWALL | 12/5/2015 | 205 EXTRA STOPS (RE | $ | 1,350.00 | 6.50% | $ | 93.85 | | $ | 1,350.00 | $ | 1,443.85 | 93.85 |
| 0777-04283-5 | OUTERWALL | 12/5/2015 | 285 DETENTION | $ | 600.00 | 6.50% | $ | 41.71 | | $ | 600.00 | $ | 641.71 | 41.71 |
| 0777-04283-5 | OUTERWALL | 12/5/2015 | 400 OPERATION FEE | $ | 129.04 | 0% | $ | - | | $ | 129.04 | $ | 129.04 | - |
| 0777-04283-7 | COINSTAR | 5/11/2017 | 5 BOOKING COMMISS | $ | 92.85 | 0% | $ | - | | $ | 92.85 | $ | 92.85 | - |
| 0777-04283-7 | COINSTAR | 5/11/2017 | 936 HO ORDER MGMT O | $ | (75.00) | 0% | $ | - | | $ | (75.00) | $ | (75.00) | - |
| 0777-04284-1 | REDBOX | 6/29/2011 | 1 ORIGIN COMMISSI | $ | 312.47 | 0% | $ | - | | $ | 312.47 | $ | 312.47 | - |
| 0777-04284-1 | REDBOX | 6/29/2011 | 5 BOOKING COMMISS | $ | 1,666.53 | 0% | $ | - | | $ | 1,666.53 | $ | 1,666.53 | - |
| 0777-04284-1 | REDBOX | 6/29/2011 | 11 LINE HAUL | $ | 7,655.63 | 18% | $ | 1,680.50 | | $ | 7,655.63 | $ | 9,336.13 | 1,680.50 |

| ID | Customer | Date | Description | Amt1 | Amt2 | % | Amt3 | flag | Amt4 | Amt5 | Amt6 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04284-1 | REDBOX | 6/29/2011 | 71 FUEL SURCHARGE | $ 1,997.04 | $ 1,997.04 | 0% | $ - | | | $ 1,997.04 | $ 1,997.04 | - |
| 0777-04284-1 | REDBOX | 6/29/2011 | 205 EXTRA STOPS (RE | $ 2,025.00 | $ 2,165.78 | 6.50% | $ 140.78 | | | $ 2,025.00 | $ 2,165.78 | 140.78 |
| 0777-04284-1 | REDBOX | 6/29/2011 | 300 HOURS X LABOR | $ 2,380.00 | $ 2,545.45 | 6.50% | $ 165.45 | | | $ 2,380.00 | $ 2,545.45 | 165.45 |
| 0777-04284-1 | REDBOX | 6/29/2011 | 400 OPERATION FEE | $ 163.34 | $ 163.34 | 0% | $ - | | | $ 163.34 | $ 163.34 | - |
| 0777-04284-2 | BRENDAMOUR | 8/9/2012 | 1 ORIGIN COMMISSI | $ 109.08 | $ 109.08 | 0% | $ - | | | $ 109.08 | $ 109.08 | - |
| 0777-04284-2 | BRENDAMOUR | 8/9/2012 | 5 BOOKING COMMISS | $ 581.76 | $ 581.76 | 0% | $ - | | | $ 581.76 | $ 581.76 | - |
| 0777-04284-2 | BRENDAMOUR | 8/9/2012 | 11 LINE HAUL | $ 2,672.45 | $ 3,259.09 | 18% | $ 586.64 | | | $ 2,672.45 | $ 3,259.09 | 586.64 |
| 0777-04284-2 | BRENDAMOUR | 8/9/2012 | 71 FUEL SURCHARGE | $ 530.67 | $ 530.67 | 0% | $ - | | | $ 530.67 | $ 530.67 | - |
| 0777-04284-2 | BRENDAMOUR | 8/9/2012 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | | $ 975.00 | $ 1,042.78 | 67.78 |
| 0777-04284-2 | BRENDAMOUR | 8/9/2012 | 300 HOURS X LABOR | $ 980.00 | $ 1,048.13 | 6.50% | $ 68.13 | | | $ 980.00 | $ 1,048.13 | 68.13 |
| 0777-04284-2 | BRENDAMOUR | 8/9/2012 | 400 OPERATION FEE | $ 57.02 | $ 57.02 | 0% | $ - | | | $ 57.02 | $ 57.02 | - |
| 0777-04284-5 | N.E.T. | 12/4/2015 | 1 ORIGIN COMMISSI | $ 50.63 | $ 50.63 | 0% | $ - | | | $ 50.63 | $ 50.63 | - |
| 0777-04284-5 | N.E.T. | 12/4/2015 | 5 BOOKING COMMISS | $ 253.17 | $ 253.17 | 0% | $ - | | | $ 253.17 | $ 253.17 | - |
| 0777-04284-7 | TEAM MOVE | 4/19/2017 | 1 ORIGIN COMMISSI | $ 312.84 | $ 312.84 | 0% | $ - | | | $ 312.84 | $ 312.84 | - |
| 0777-04284-7 | TEAM MOVE | 4/19/2017 | 300 HOURS X LABOR | $ 1,816.24 | $ 1,942.50 | 6.50% | $ 126.26 | | | $ 1,816.24 | $ 1,942.50 | 126.26 |
| 0777-04285-1 | REDBOX | 6/29/2011 | 1 ORIGIN COMMISSI | $ 161.37 | $ 161.37 | 0% | $ - | | | $ 161.37 | $ 161.37 | - |
| 0777-04285-1 | REDBOX | 6/29/2011 | 5 BOOKING COMMISS | $ 860.67 | $ 860.67 | 0% | $ - | | | $ 860.67 | $ 860.67 | - |
| 0777-04285-1 | REDBOX | 6/29/2011 | 11 LINE HAUL | $ 3,953.68 | $ 4,821.56 | 18% | $ 867.88 | | | $ 3,953.68 | $ 4,821.56 | 867.88 |
| 0777-04285-1 | REDBOX | 6/29/2011 | 71 FUEL SURCHARGE | $ 1,146.39 | $ 1,146.39 | 0% | $ - | | | $ 1,146.39 | $ 1,146.39 | - |
| 0777-04285-1 | REDBOX | 6/29/2011 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | | $ 1,350.00 | $ 1,443.85 | 93.85 |
| 0777-04285-1 | REDBOX | 6/29/2011 | 300 HOURS X LABOR | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | | $ 1,575.00 | $ 1,684.49 | 109.49 |
| 0777-04285-1 | REDBOX | 6/29/2011 | 400 OPERATION FEE | $ 84.36 | $ 84.36 | 0% | $ - | | | $ 84.36 | $ 84.36 | - |
| 0777-04285-2 | REDBOX/NCR | 8/9/2012 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | | $ 37.67 | $ 37.67 | - |
| 0777-04285-2 | REDBOX/NCR | 8/9/2012 | 5 BOOKING COMMISS | $ 25.12 | $ 25.12 | 0% | $ - | | | $ 25.12 | $ 25.12 | - |
| 0777-04285-5 | FOODTOWN 524 | 12/8/2015 | 5 BOOKING COMMISS | $ 75.89 | $ 75.89 | 0% | $ - | | | $ 75.89 | $ 75.89 | - |
| 0777-04285-5 | FOODTOWN 524 | 12/8/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | | $ (25.00) | $ (25.00) | - |
| 0777-04285-7 | PIEDMONT | 5/18/2017 | 1 ORIGIN COMMISSI | $ 64.11 | $ 64.11 | 0% | $ - | | | $ 64.11 | $ 64.11 | - |
| 0777-04285-7 | PIEDMONT | 5/18/2017 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | | | $ (50.00) | $ (50.00) | - |
| 0777-04286-1 | REDBOX | 6/29/2011 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | | $ 37.67 | $ 37.67 | - |
| 0777-04286-1 | REDBOX | 6/29/2011 | 5 BOOKING COMMISS | $ 200.93 | $ 200.93 | 0% | $ - | | | $ 200.93 | $ 200.93 | - |
| 0777-04286-2 | REDBOX/NCR | 8/8/2012 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | | $ 37.67 | $ 37.67 | - |
| 0777-04286-2 | REDBOX/NCR | 8/8/2012 | 5 BOOKING COMMISS | $ 25.12 | $ 25.12 | 0% | $ - | | | $ 25.12 | $ 25.12 | - |
| 0777-04286-5 | D&K | 12/3/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | | | $ 9.54 | $ 9.54 | - |
| 0777-04286-5 | D&K | 12/3/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | | $ 40.00 | $ 40.00 | - |
| 0777-04286-5 | D&K | 12/3/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | | $ (25.00) | $ (25.00) | - |
| 0777-04286-7 | NSA | 4/6/2017 | 290 HOURS VAN AUX. | $ 14,726.25 | $ 15,750.00 | 6.50% | $ 1,023.75 | x | | | | |
| 0777-04286-7 | NSA | 4/6/2017 | 300 HOURS X LABOR | $ 10,308.38 | $ 11,025.01 | 6.50% | $ 716.63 | x | | | | |
| 0777-04286-7 | NSA | 4/6/2017 | 5 BOOKING COMMISS | $ 938.89 | $ 938.89 | 0% | $ - | | | $ 938.89 | $ 938.89 | - |
| 0777-04286-7 | NSA | 4/6/2017 | 11 LINE HAUL | $ 3,607.32 | $ 4,399.17 | 18% | $ 791.85 | | | $ 3,607.32 | $ 4,399.17 | 791.85 |
| 0777-04286-7 | NSA | 4/6/2017 | 71 FUEL SURCHARGE | $ 332.91 | $ 332.91 | 0% | $ - | | | $ 332.91 | $ 332.91 | - |
| 0777-04286-7 | NSA | 4/6/2017 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | | $ 825.00 | $ 882.35 | 57.35 |
| 0777-04286-7 | NSA | 4/6/2017 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-04286-7 | NSA | 4/6/2017 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-04286-7 | NSA | 4/6/2017 | 300 HOURS X LABOR | $ 785.40 | $ 840.00 | 6.50% | $ 54.60 | | | $ 785.40 | $ 840.00 | 54.60 |
| 0777-04286-7 | NSA | 4/6/2017 | 400 OPERATION FEE | $ 77.49 | $ 77.49 | 0% | $ - | | | $ 77.49 | $ 77.49 | - |
| 0777-04287-1 | REDBOX | 6/30/2011 | 1 ORIGIN COMMISSI | $ 173.76 | $ 173.76 | 0% | $ - | | | $ 173.76 | $ 173.76 | - |
| 0777-04287-1 | REDBOX | 6/30/2011 | 5 BOOKING COMMISS | $ 926.72 | $ 926.72 | 0% | $ - | | | $ 926.72 | $ 926.72 | - |
| 0777-04287-1 | REDBOX | 6/30/2011 | 11 LINE HAUL | $ 4,257.12 | $ 5,191.61 | 18% | $ 934.49 | | | $ 4,257.12 | $ 5,191.61 | 934.49 |
| 0777-04287-1 | REDBOX | 6/30/2011 | 71 FUEL SURCHARGE | $ 1,234.37 | $ 1,234.37 | 0% | $ - | | | $ 1,234.37 | $ 1,234.37 | - |
| 0777-04287-1 | REDBOX | 6/30/2011 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-04287-1 | REDBOX | 6/30/2011 | 300 HOURS X LABOR | $ 1,120.00 | $ 1,197.86 | 6.50% | $ 77.86 | | | $ 1,120.00 | $ 1,197.86 | 77.86 |
| 0777-04287-1 | REDBOX | 6/30/2011 | 400 OPERATION FEE | $ 90.83 | $ 90.83 | 0% | $ - | | | $ 90.83 | $ 90.83 | - |
| 0777-04287-2 | ABSOLUTE | 8/21/2012 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | | $ 37.67 | $ 37.67 | - |
| 0777-04287-2 | ABSOLUTE | 8/21/2012 | 5 BOOKING COMMISS | $ 200.93 | $ 200.93 | 0% | $ - | | | $ 200.93 | $ 200.93 | - |
| 0777-04287-5 | D&K | 12/3/2015 | 1 ORIGIN COMMISSI | $ 11.02 | $ 11.02 | 0% | $ - | | | $ 11.02 | $ 11.02 | - |
| 0777-04287-5 | D&K | 12/3/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | | $ (25.00) | $ (25.00) | - |
| 0777-04287-7 | AMAZON FULFILLMENT | 4/6/2017 | 290 HOURS VAN AUX. | $ 16,128.75 | $ 17,250.00 | 6.50% | $ 1,121.25 | x | | | | |
| 0777-04287-7 | AMAZON FULFILLMENT | 4/6/2017 | 300 HOURS X LABOR | $ 11,290.13 | $ 12,075.01 | 6.50% | $ 784.88 | x | | | | |
| 0777-04287-7 | AMAZON FULFILLMENT | 4/6/2017 | 5 BOOKING COMMISS | $ 648.22 | $ 648.22 | 0% | $ - | | | $ 648.22 | $ 648.22 | - |

| ID | Name | Date | Item | | | % | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04287-7 | AMAZON FULFILLMENT | 4/6/2017 | 11 LINE HAUL | $ 2,507.60 | $ 3,058.05 | 18% | 550.45 | | $ 2,507.60 | $ 3,058.05 | 550.45 |
| 0777-04287-7 | AMAZON FULFILLMENT | 4/6/2017 | 71 FUEL SURCHARGE | $ 184.14 | $ 184.14 | 0% | - | | $ 184.14 | $ 184.14 | - |
| 0777-04287-7 | AMAZON FULFILLMENT | 4/6/2017 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-04287-7 | AMAZON FULFILLMENT | 4/6/2017 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-04287-7 | AMAZON FULFILLMENT | 4/6/2017 | 290 HOURS VAN AUX. | $ 233.75 | $ 250.00 | 6.50% | 16.25 | | $ 233.75 | $ 250.00 | 16.25 |
| 0777-04287-7 | AMAZON FULFILLMENT | 4/6/2017 | 300 HOURS X LABOR | $ 2,356.20 | $ 2,520.00 | 6.50% | 163.80 | | $ 2,356.20 | $ 2,520.00 | 163.80 |
| 0777-04287-7 | AMAZON FULFILLMENT | 4/6/2017 | 400 OPERATION FEE | $ 53.50 | $ 53.50 | 0% | - | | $ 53.50 | $ 53.50 | - |
| 0777-04288-1 | NATIONWIDE | 6/29/2011 | 300 HOURS X LABOR | $ 3,640.00 | $ 3,640.00 | 0.00% | - | x | | | |
| 0777-04288-1 | NATIONWIDE | 6/29/2011 | 1 ORIGIN COMMISSI | $ 198.04 | $ 198.04 | 0% | - | | $ 198.04 | $ 198.04 | - |
| 0777-04288-1 | NATIONWIDE | 6/29/2011 | 5 BOOKING COMMISS | $ 1,056.23 | $ 1,056.23 | 0% | - | | $ 1,056.23 | $ 1,056.23 | - |
| 0777-04288-1 | NATIONWIDE | 6/29/2011 | 11 LINE HAUL | $ 4,852.07 | $ 5,917.16 | 18% | 1,065.09 | | $ 4,852.07 | $ 5,917.16 | 1,065.09 |
| 0777-04288-1 | NATIONWIDE | 6/29/2011 | 71 FUEL SURCHARGE | $ 1,227.48 | $ 1,227.48 | 0% | - | | $ 1,227.48 | $ 1,227.48 | - |
| 0777-04288-1 | NATIONWIDE | 6/29/2011 | 205 EXTRA STOPS (RE | $ 3,825.00 | $ 4,090.91 | 6.50% | 265.91 | | $ 3,825.00 | $ 4,090.91 | 265.91 |
| 0777-04288-1 | NATIONWIDE | 6/29/2011 | 400 OPERATION FEE | $ 103.53 | $ 103.53 | 0% | - | | $ 103.53 | $ 103.53 | - |
| 0777-04288-5 | D&K | 12/3/2015 | 1 ORIGIN COMMISSI | $ 11.02 | $ 11.02 | 0% | - | | $ 11.02 | $ 11.02 | - |
| 0777-04288-5 | D&K | 12/3/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | - | | $ (25.00) | $ (25.00) | - |
| 0777-04288-7 | CEVA | 4/13/2017 | 290 HOURS VAN AUX. | $ 21,516.69 | $ 23,012.50 | 6.50% | 1,495.81 | x | | | |
| 0777-04288-7 | CEVA | 4/13/2017 | 300 HOURS X LABOR | $ 15,061.68 | $ 16,108.75 | 6.50% | 1,047.07 | x | | | |
| 0777-04288-7 | CEVA | 4/13/2017 | 5 BOOKING COMMISS | $ 623.94 | $ 623.94 | 0% | - | | $ 623.94 | $ 623.94 | - |
| 0777-04288-7 | CEVA | 4/13/2017 | 11 LINE HAUL | $ 2,413.65 | $ 2,943.48 | 18% | 529.83 | | $ 2,413.65 | $ 2,943.48 | 529.83 |
| 0777-04288-7 | CEVA | 4/13/2017 | 71 FUEL SURCHARGE | $ 258.93 | $ 258.93 | 0% | - | | $ 258.93 | $ 258.93 | - |
| 0777-04288-7 | CEVA | 4/13/2017 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | 114.71 | | $ 1,650.00 | $ 1,764.71 | 114.71 |
| 0777-04288-7 | CEVA | 4/13/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04288-7 | CEVA | 4/13/2017 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-04288-7 | CEVA | 4/13/2017 | 300 HOURS X LABOR | $ 1,505.35 | $ 1,610.00 | 6.50% | 104.65 | | $ 1,505.35 | $ 1,610.00 | 104.65 |
| 0777-04288-7 | CEVA | 4/13/2017 | 400 OPERATION FEE | $ 51.50 | $ 51.50 | 0% | - | | $ 51.50 | $ 51.50 | - |
| 0777-04289-1 | INNOVATIVE | 6/30/2011 | 1 ORIGIN COMMISSI | $ 148.14 | $ 148.14 | 0% | - | | $ 148.14 | $ 148.14 | - |
| 0777-04289-1 | INNOVATIVE | 6/30/2011 | 5 BOOKING COMMISS | $ 790.08 | $ 790.08 | 0% | - | | $ 790.08 | $ 790.08 | - |
| 0777-04289-1 | INNOVATIVE | 6/30/2011 | 11 LINE HAUL | $ 3,629.44 | $ 4,426.15 | 18% | 796.71 | | $ 3,629.44 | $ 4,426.15 | 796.71 |
| 0777-04289-1 | INNOVATIVE | 6/30/2011 | 71 FUEL SURCHARGE | $ 879.80 | $ 879.80 | 0% | - | | $ 879.80 | $ 879.80 | - |
| 0777-04289-1 | INNOVATIVE | 6/30/2011 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | 104.28 | | $ 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-04289-1 | INNOVATIVE | 6/30/2011 | 300 HOURS X LABOR | $ 1,470.00 | $ 1,572.19 | 6.50% | 102.19 | | $ 1,470.00 | $ 1,572.19 | 102.19 |
| 0777-04289-1 | INNOVATIVE | 6/30/2011 | 400 OPERATION FEE | $ 77.44 | $ 77.44 | 0% | - | | $ 77.44 | $ 77.44 | - |
| 0777-04289-2 | PIEDMONT | 7/31/2012 | 1 ORIGIN COMMISSI | $ 151.36 | $ 151.36 | 0% | - | | $ 151.36 | $ 151.36 | - |
| 0777-04289-2 | PIEDMONT | 7/31/2012 | 5 BOOKING COMMISS | $ 807.25 | $ 807.25 | 0% | - | | $ 807.25 | $ 807.25 | - |
| 0777-04289-2 | PIEDMONT | 7/31/2012 | 11 LINE HAUL | $ 3,708.30 | $ 4,522.32 | 18% | 814.02 | | $ 3,708.30 | $ 4,522.32 | 814.02 |
| 0777-04289-2 | PIEDMONT | 7/31/2012 | 71 FUEL SURCHARGE | $ 1,136.46 | $ 1,136.46 | 0% | - | | $ 1,136.46 | $ 1,136.46 | - |
| 0777-04289-2 | PIEDMONT | 7/31/2012 | 300 HOURS X LABOR | $ 525.00 | $ 561.50 | 6.50% | 36.50 | | $ 525.00 | $ 561.50 | 36.50 |
| 0777-04289-2 | PIEDMONT | 7/31/2012 | 400 OPERATION FEE | $ 78.34 | $ 78.34 | 0% | - | | $ 78.34 | $ 78.34 | - |
| 0777-04289-5 | D&K | 12/3/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | - | | $ 9.54 | $ 9.54 | - |
| 0777-04289-5 | D&K | 12/3/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | - | | $ 40.00 | $ 40.00 | - |
| 0777-04289-5 | D&K | 12/3/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | - | | $ (25.00) | $ (25.00) | - |
| 0777-04289-7 | AMAZON | 4/12/2017 | 290 HOURS VAN AUX. | $ 13,732.81 | $ 14,687.50 | 6.50% | 954.69 | x | | | |
| 0777-04289-7 | AMAZON | 4/12/2017 | 300 HOURS X LABOR | $ 9,612.97 | $ 10,281.25 | 6.50% | 668.28 | x | | | |
| 0777-04289-7 | AMAZON | 4/12/2017 | 5 BOOKING COMMISS | $ 921.03 | $ 921.03 | 0% | - | | $ 921.03 | $ 921.03 | - |
| 0777-04289-7 | AMAZON | 4/12/2017 | 11 LINE HAUL | $ 3,538.68 | $ 4,315.46 | 18% | 776.78 | | $ 3,538.68 | $ 4,315.46 | 776.78 |
| 0777-04289-7 | AMAZON | 4/12/2017 | 71 FUEL SURCHARGE | $ 290.52 | $ 290.52 | 0% | - | | $ 290.52 | $ 290.52 | - |
| 0777-04289-7 | AMAZON | 4/12/2017 | 205 EXTRA STOPS (RE | $ 225.00 | $ 240.64 | 6.50% | 15.64 | | $ 225.00 | $ 240.64 | 15.64 |
| 0777-04289-7 | AMAZON | 4/12/2017 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-04289-7 | AMAZON | 4/12/2017 | 300 HOURS X LABOR | $ 261.80 | $ 280.00 | 6.50% | 18.20 | | $ 261.80 | $ 280.00 | 18.20 |
| 0777-04289-7 | AMAZON | 4/12/2017 | 400 OPERATION FEE | $ 76.02 | $ 76.02 | 0% | - | | $ 76.02 | $ 76.02 | - |
| 0777-04290-1 | LENSCRAFTERS | 6/23/2011 | 1 ORIGIN COMMISSI | $ 145.61 | $ 145.61 | 0% | - | | $ 145.61 | $ 145.61 | - |
| 0777-04290-1 | LENSCRAFTERS | 6/23/2011 | 5 BOOKING COMMISS | $ 825.15 | $ 825.15 | 0% | - | | $ 825.15 | $ 825.15 | - |
| 0777-04290-1 | LENSCRAFTERS | 6/23/2011 | 11 LINE HAUL | $ 3,470.47 | $ 4,232.28 | 18% | 761.81 | | $ 3,470.47 | $ 4,232.28 | 761.81 |
| 0777-04290-1 | LENSCRAFTERS | 6/23/2011 | 71 FUEL SURCHARGE | $ 1,522.37 | $ 1,522.37 | 0% | - | | $ 1,522.37 | $ 1,522.37 | - |
| 0777-04290-1 | LENSCRAFTERS | 6/23/2011 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | 52.14 | | $ 750.00 | $ 802.14 | 52.14 |
| 0777-04290-1 | LENSCRAFTERS | 6/23/2011 | 300 HOURS X LABOR | $ 393.75 | $ 421.12 | 6.50% | 27.37 | | $ 393.75 | $ 421.12 | 27.37 |
| 0777-04290-1 | LENSCRAFTERS | 6/23/2011 | 400 OPERATION FEE | $ 76.12 | $ 76.12 | 0% | - | | $ 76.12 | $ 76.12 | - |
| 0777-04290-2 | PIEDMONT | 7/31/2012 | 1 ORIGIN COMMISSI | $ 151.36 | $ 151.36 | 0% | - | | $ 151.36 | $ 151.36 | - |

| ID | Customer | Date | Description | Amount | Amount 2 | % | Amount 3 | | Amount 4 | Amount 5 | Amount 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04290-2 | PIEDMONT | 7/31/2012 | 5 BOOKING COMMISS | $ 807.25 | $ 807.25 | 0% | $ - | | $ 807.25 | $ 807.25 | $ - |
| 0777-04290-2 | PIEDMONT | 7/31/2012 | 11 LINE HAUL | $ 3,708.30 | $ 4,522.32 | 18% | 814.02 | | $ 3,708.30 | $ 4,522.32 | 814.02 |
| 0777-04290-2 | PIEDMONT | 7/31/2012 | 71 FUEL SURCHARGE | $ 1,136.46 | $ 1,136.46 | 0% | $ - | | $ 1,136.46 | $ 1,136.46 | $ - |
| 0777-04290-2 | PIEDMONT | 7/31/2012 | 300 HOURS X LABOR | $ 350.00 | $ 374.33 | 6.50% | 24.33 | | $ 350.00 | $ 374.33 | 24.33 |
| 0777-04290-2 | PIEDMONT | 7/31/2012 | 400 OPERATION FEE | $ 78.34 | $ 78.34 | 0% | $ - | | $ 78.34 | $ 78.34 | $ - |
| 0777-04290-5 | D&K | 12/3/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | | $ 9.54 | $ 9.54 | $ - |
| 0777-04290-5 | D&K | 12/3/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | $ 40.00 | $ 40.00 | $ - |
| 0777-04290-5 | D&K | 12/3/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04290-7 | LENSCRAFTERS | 4/12/2017 | 1 ORIGIN COMMISSI | $ 115.95 | $ 115.95 | 0% | $ - | | $ 115.95 | $ 115.95 | $ - |
| 0777-04290-7 | LENSCRAFTERS | 4/12/2017 | 5 BOOKING COMMISS | $ 788.45 | $ 788.45 | 0% | $ - | | $ 788.45 | $ 788.45 | $ - |
| 0777-04290-7 | LENSCRAFTERS | 4/12/2017 | 11 LINE HAUL | $ 3,292.93 | $ 4,015.77 | 18% | 722.84 | | $ 3,292.93 | $ 4,015.77 | 722.84 |
| 0777-04290-7 | LENSCRAFTERS | 4/12/2017 | 71 FUEL SURCHARGE | $ 189.27 | $ 189.27 | 0% | $ - | | $ 189.27 | $ 189.27 | $ - |
| 0777-04290-7 | LENSCRAFTERS | 4/12/2017 | 300 HOURS X LABOR | $ 262.50 | $ 280.75 | 6.50% | 18.25 | | $ 262.50 | $ 280.75 | 18.25 |
| 0777-04290-7 | LENSCRAFTERS | 4/12/2017 | 400 OPERATION FEE | $ 72.73 | $ 72.73 | 0% | $ - | | $ 72.73 | $ 72.73 | $ - |
| 0777-04291-1 | LENSCRAFTERS | 6/23/2011 | 1 ORIGIN COMMISSI | $ 51.29 | $ 51.29 | 0% | $ - | | $ 51.29 | $ 51.29 | $ - |
| 0777-04291-1 | LENSCRAFTERS | 6/23/2011 | 5 BOOKING COMMISS | $ 290.66 | $ 290.66 | 0% | $ - | | $ 290.66 | $ 290.66 | $ - |
| 0777-04291-1 | LENSCRAFTERS | 6/23/2011 | 11 LINE HAUL | $ 1,222.48 | $ 1,490.83 | 18% | 268.35 | | $ 1,222.48 | $ 1,490.83 | 268.35 |
| 0777-04291-1 | LENSCRAFTERS | 6/23/2011 | 71 FUEL SURCHARGE | $ 518.38 | $ 518.38 | 0% | $ - | | $ 518.38 | $ 518.38 | $ - |
| 0777-04291-1 | LENSCRAFTERS | 6/23/2011 | 400 OPERATION FEE | $ 26.81 | $ 26.81 | 0% | $ - | | $ 26.81 | $ 26.81 | $ - |
| 0777-04291-2 | PIEDMONT | 7/31/2012 | 1 ORIGIN COMMISSI | $ 151.36 | $ 151.36 | 0% | $ - | | $ 151.36 | $ 151.36 | $ - |
| 0777-04291-2 | PIEDMONT | 7/31/2012 | 5 BOOKING COMMISS | $ 807.25 | $ 807.25 | 0% | $ - | | $ 807.25 | $ 807.25 | $ - |
| 0777-04291-2 | PIEDMONT | 7/31/2012 | 11 LINE HAUL | $ 3,708.30 | $ 4,522.32 | 18% | 814.02 | | $ 3,708.30 | $ 4,522.32 | 814.02 |
| 0777-04291-2 | PIEDMONT | 7/31/2012 | 71 FUEL SURCHARGE | $ 1,136.46 | $ 1,136.46 | 0% | $ - | | $ 1,136.46 | $ 1,136.46 | $ - |
| 0777-04291-2 | PIEDMONT | 7/31/2012 | 300 HOURS X LABOR | $ 420.00 | $ 449.20 | 6.50% | 29.20 | | $ 420.00 | $ 449.20 | 29.20 |
| 0777-04291-2 | PIEDMONT | 7/31/2012 | 400 OPERATION FEE | $ 78.34 | $ 78.34 | 0% | $ - | | $ 78.34 | $ 78.34 | $ - |
| 0777-04291-5 | D&K | 12/3/2015 | 1 ORIGIN COMMISSI | $ 9.54 | $ 9.54 | 0% | $ - | | $ 9.54 | $ 9.54 | $ - |
| 0777-04291-5 | D&K | 12/3/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | $ 40.00 | $ 40.00 | $ - |
| 0777-04291-5 | D&K | 12/3/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04291-7 | AMAZON | 4/12/2017 | 290 HOURS VAN AUX. | $ 19,553.19 | $ 20,912.50 | 6.50% | 1,359.31 | x | | | |
| 0777-04291-7 | AMAZON | 4/12/2017 | 300 HOURS X LABOR | $ 13,687.23 | $ 14,638.75 | 6.50% | 951.52 | x | | | |
| 0777-04291-7 | AMAZON | 4/12/2017 | 5 BOOKING COMMISS | $ 599.74 | $ 599.74 | 0% | $ - | | $ 599.74 | $ 599.74 | $ - |
| 0777-04291-7 | AMAZON | 4/12/2017 | 11 LINE HAUL | $ 2,320.04 | $ 2,829.32 | 18% | 509.28 | | $ 2,320.04 | $ 2,829.32 | 509.28 |
| 0777-04291-7 | AMAZON | 4/12/2017 | 71 FUEL SURCHARGE | $ 269.19 | $ 269.19 | 0% | $ - | | $ 269.19 | $ 269.19 | $ - |
| 0777-04291-7 | AMAZON | 4/12/2017 | 205 EXTRA STOPS (RE | $ 375.00 | $ 401.07 | 6.50% | 26.07 | | $ 375.00 | $ 401.07 | 26.07 |
| 0777-04291-7 | AMAZON | 4/12/2017 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-04291-7 | AMAZON | 4/12/2017 | 300 HOURS X LABOR | $ 392.70 | $ 420.00 | 6.50% | 27.30 | | $ 392.70 | $ 420.00 | 27.30 |
| 0777-04291-7 | AMAZON | 4/12/2017 | 343 METRO SERVICE F | $ 35.00 | $ 37.43 | 6.50% | 2.43 | | $ 35.00 | $ 37.43 | 2.43 |
| 0777-04291-7 | AMAZON | 4/12/2017 | 400 OPERATION FEE | $ 49.50 | $ 49.50 | 0% | $ - | | $ 49.50 | $ 49.50 | $ - |
| 0777-04292-1 | REDBOX | 6/30/2011 | 1 ORIGIN COMMISSI | $ 194.78 | $ 194.78 | 0% | $ - | | $ 194.78 | $ 194.78 | $ - |
| 0777-04292-1 | REDBOX | 6/30/2011 | 5 BOOKING COMMISS | $ 1,038.85 | $ 1,038.85 | 0% | $ - | | $ 1,038.85 | $ 1,038.85 | $ - |
| 0777-04292-1 | REDBOX | 6/30/2011 | 11 LINE HAUL | $ 4,772.20 | $ 5,819.76 | 18% | 1,047.56 | | $ 4,772.20 | $ 5,819.76 | 1,047.56 |
| 0777-04292-1 | REDBOX | 6/30/2011 | 71 FUEL SURCHARGE | $ 1,289.49 | $ 1,289.49 | 0% | $ - | | $ 1,289.49 | $ 1,289.49 | $ - |
| 0777-04292-1 | REDBOX | 6/30/2011 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | 109.49 | | $ 1,575.00 | $ 1,684.49 | 109.49 |
| 0777-04292-1 | REDBOX | 6/30/2011 | 290 HOURS VAN AUX. | $ 800.00 | $ 855.61 | 6.50% | 55.61 | | $ 800.00 | $ 855.61 | 55.61 |
| 0777-04292-1 | REDBOX | 6/30/2011 | 300 HOURS X LABOR | $ 2,240.00 | $ 2,395.72 | 6.50% | 155.72 | | $ 2,240.00 | $ 2,395.72 | 155.72 |
| 0777-04292-1 | REDBOX | 6/30/2011 | 400 OPERATION FEE | $ 101.82 | $ 101.82 | 0% | $ - | | $ 101.82 | $ 101.82 | $ - |
| 0777-04292-2 | AACTION MOVING | 7/31/2012 | 1 ORIGIN COMMISSI | $ 117.30 | $ 117.30 | 0% | $ - | | $ 117.30 | $ 117.30 | $ - |
| 0777-04292-2 | AACTION MOVING | 7/31/2012 | 5 BOOKING COMMISS | $ 625.61 | $ 625.61 | 0% | $ - | | $ 625.61 | $ 625.61 | $ - |
| 0777-04292-2 | AACTION MOVING | 7/31/2012 | 11 LINE HAUL | $ 2,873.89 | $ 3,504.74 | 18% | 630.85 | | $ 2,873.89 | $ 3,504.74 | 630.85 |
| 0777-04292-2 | AACTION MOVING | 7/31/2012 | 71 FUEL SURCHARGE | $ 914.62 | $ 914.62 | 0% | $ - | | $ 914.62 | $ 914.62 | $ - |
| 0777-04292-2 | AACTION MOVING | 7/31/2012 | 400 OPERATION FEE | $ 60.72 | $ 60.72 | 0% | $ - | | $ 60.72 | $ 60.72 | $ - |
| 0777-04292-5 | GLYNN PL MALL | 1/13/2016 | 5 BOOKING COMMISS | $ 89.44 | $ 89.44 | 0% | $ - | | $ 89.44 | $ 89.44 | $ - |
| 0777-04292-5 | GLYNN PL MALL | 1/13/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04292-7 | ECOATM | 5/5/2017 | 5 BOOKING COMMISS | $ 135.98 | $ 135.98 | 0% | $ - | | $ 135.98 | $ 135.98 | $ - |
| 0777-04292-7 | ECOATM | 5/5/2017 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-04293-1 | REDBOX | 6/30/2011 | 1 ORIGIN COMMISSI | $ 262.16 | $ 262.16 | 0% | $ - | | $ 262.16 | $ 262.16 | $ - |
| 0777-04293-1 | REDBOX | 6/30/2011 | 5 BOOKING COMMISS | $ 1,398.20 | $ 1,398.20 | 0% | $ - | | $ 1,398.20 | $ 1,398.20 | $ - |
| 0777-04293-1 | REDBOX | 6/30/2011 | 11 LINE HAUL | $ 6,422.97 | $ 7,832.89 | 18% | 1,409.92 | | $ 6,422.97 | $ 7,832.89 | 1,409.92 |
| 0777-04293-1 | REDBOX | 6/30/2011 | 71 FUEL SURCHARGE | $ 1,641.41 | $ 1,641.41 | 0% | | | $ 1,641.41 | $ 1,641.41 | |

| ID | Company | Date | Description | | Amount | % | | Amount | | | Amount | | Amount | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04293-1 | REDBOX | 6/30/2011 | 205 EXTRA STOPS (RE | $ | 2,005.35 | 6.50% | $ | 130.35 | | | | $ | 1,875.00 | $ | 2,005.35 | 130.35 |
| 0777-04293-1 | REDBOX | 6/30/2011 | 300 HOURS X LABOR | $ | 2,555.00 | 6.50% | $ | 177.62 | | | | $ | 2,555.00 | $ | 2,732.62 | $ | 177.62 |
| 0777-04293-1 | REDBOX | 6/30/2011 | 400 OPERATION FEE | $ | 137.04 | 0% | $ | - | | | | $ | 137.04 | $ | 137.04 | $ | - |
| 0777-04293-2 | REDBOX/NCR | 8/9/2012 | 1 ORIGIN COMMISSI | $ | 37.67 | 0% | $ | - | | | | $ | 37.67 | $ | 37.67 | $ | - |
| 0777-04293-2 | REDBOX/NCR | 8/9/2012 | 5 BOOKING COMMISS | $ | 25.12 | 0% | $ | - | | | | $ | 25.12 | $ | 25.12 | $ | - |
| 0777-04293-5 | OUTERWALL | 12/3/2015 | 290 HOURS VAN AUX. | $ | 9,300.00 | 0.00% | $ | - | x | | | | | | | |
| 0777-04293-5 | OUTERWALL | 12/3/2015 | 300 HOURS X LABOR | $ | 6,510.00 | 0.00% | $ | - | x | | | | | | | |
| 0777-04293-5 | OUTERWALL | 12/3/2015 | 1 ORIGIN COMMISSI | $ | 45.91 | 0% | $ | - | | | | $ | 45.91 | $ | 45.91 | $ | - |
| 0777-04293-5 | OUTERWALL | 12/3/2015 | 5 BOOKING COMMISS | $ | 30.61 | 0% | $ | - | | | | $ | 30.61 | $ | 30.61 | $ | - |
| 0777-04293-5 | OUTERWALL | 12/3/2015 | 11 LINE HAUL | $ | 1,377.36 | 18% | $ | 302.35 | | | | $ | 1,377.36 | $ | 1,679.71 | $ | 302.35 |
| 0777-04293-5 | OUTERWALL | 12/3/2015 | 71 FUEL SURCHARGE | $ | 33.25 | 0% | $ | - | | | | $ | 33.25 | $ | 33.25 | $ | - |
| 0777-04293-5 | OUTERWALL | 12/3/2015 | 205 EXTRA STOPS (RE | $ | 320.86 | 6.50% | $ | 20.86 | | | | $ | 300.00 | $ | 320.86 | $ | 20.86 |
| 0777-04293-5 | OUTERWALL | 12/3/2015 | 285 DETENTION | $ | 641.71 | 6.50% | $ | 41.71 | | | | $ | 600.00 | $ | 641.71 | $ | 41.71 |
| 0777-04293-5 | OUTERWALL | 12/3/2015 | 300 HOURS X LABOR | $ | 748.66 | 6.50% | $ | 48.66 | | | | $ | 700.00 | $ | 748.66 | $ | 48.66 |
| 0777-04293-5 | OUTERWALL | 12/3/2015 | 400 OPERATION FEE | $ | 24.00 | 0% | $ | - | | | | $ | 24.00 | $ | 24.00 | $ | - |
| 0777-04293-7 | COINSTAR | 5/11/2017 | 5 BOOKING COMMISS | $ | 101.61 | 0% | $ | - | | | | $ | 101.61 | $ | 101.61 | $ | - |
| 0777-04293-7 | COINSTAR | 5/11/2017 | 936 HO ORDER MGMT O | $ | (75.00) | 0% | $ | - | | | | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-04294-1 | REDBOX | 6/30/2011 | 1 ORIGIN COMMISSI | $ | 283.25 | 0% | $ | - | | | | $ | 283.25 | $ | 283.25 | $ | - |
| 0777-04294-1 | REDBOX | 6/30/2011 | 5 BOOKING COMMISS | $ | 1,510.64 | 0% | $ | - | | | | $ | 1,510.64 | $ | 1,510.64 | $ | - |
| 0777-04294-1 | REDBOX | 6/30/2011 | 11 LINE HAUL | $ | 8,462.80 | 18% | $ | 1,523.30 | | | | $ | 6,939.50 | $ | 8,462.80 | $ | 1,523.30 |
| 0777-04294-1 | REDBOX | 6/30/2011 | 71 FUEL SURCHARGE | $ | 1,720.91 | 0% | $ | - | | | | $ | 1,720.91 | $ | 1,720.91 | $ | - |
| 0777-04294-1 | REDBOX | 6/30/2011 | 205 EXTRA STOPS (RE | $ | 1,443.85 | 6.50% | $ | 93.85 | | | | $ | 1,350.00 | $ | 1,443.85 | $ | 93.85 |
| 0777-04294-1 | REDBOX | 6/30/2011 | 300 HOURS X LABOR | $ | 1,946.52 | 6.50% | $ | 126.52 | | | | $ | 1,820.00 | $ | 1,946.52 | $ | 126.52 |
| 0777-04294-1 | REDBOX | 6/30/2011 | 400 OPERATION FEE | $ | 148.06 | 0% | $ | - | | | | $ | 148.06 | $ | 148.06 | $ | - |
| 0777-04294-2 | REDBOX/NCR | 8/10/2012 | 1 ORIGIN COMMISSI | $ | 37.67 | 0% | $ | - | | | | $ | 37.67 | $ | 37.67 | $ | - |
| 0777-04294-2 | REDBOX/NCR | 8/10/2012 | 5 BOOKING COMMISS | $ | 25.12 | 0% | $ | - | | | | $ | 25.12 | $ | 25.12 | $ | - |
| 0777-04294-5 | AMERICAN WEST | 1/27/2016 | 5 BOOKING COMMISS | $ | 77.38 | 0% | $ | - | | | | $ | 77.38 | $ | 77.38 | $ | - |
| 0777-04294-5 | AMERICAN WEST | 1/27/2016 | 83 TRANSPORTATION | $ | (25.00) | 0% | $ | - | | | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04294-7 | COINSTAR | 5/11/2017 | 5 BOOKING COMMISS | $ | 29.21 | 0% | $ | - | | | | $ | 29.21 | $ | 29.21 | $ | - |
| 0777-04294-7 | COINSTAR | 5/11/2017 | 936 HO ORDER MGMT O | $ | (75.00) | 0% | $ | - | | | | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-04295-1 | IVENDING | 7/8/2011 | 1 ORIGIN COMMISSI | $ | 49.66 | 0% | $ | - | | | | $ | 49.66 | $ | 49.66 | $ | - |
| 0777-04295-1 | IVENDING | 7/8/2011 | 5 BOOKING COMMISS | $ | 256.55 | 0% | $ | - | | | | $ | 256.55 | $ | 256.55 | $ | - |
| 0777-04295-2 | REDBOX/NCR | 8/7/2012 | 1 ORIGIN COMMISSI | $ | 37.67 | 0% | $ | - | | | | $ | 37.67 | $ | 37.67 | $ | - |
| 0777-04295-2 | REDBOX/NCR | 8/7/2012 | 5 BOOKING COMMISS | $ | 25.12 | 0% | $ | - | | | | $ | 25.12 | $ | 25.12 | $ | - |
| 0777-04295-5 | AMERICA WEST | 1/20/2016 | 5 BOOKING COMMISS | $ | 76.59 | 0% | $ | - | | | | $ | 76.59 | $ | 76.59 | $ | - |
| 0777-04295-5 | AMERICA WEST | 1/20/2016 | 83 TRANSPORTATION | $ | (25.00) | 0% | $ | - | | | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04295-7 | COINSTAR | 5/11/2017 | 5 BOOKING COMMISS | $ | 100.51 | 0% | $ | - | | | | $ | 100.51 | $ | 100.51 | $ | - |
| 0777-04295-7 | COINSTAR | 5/11/2017 | 936 HO ORDER MGMT O | $ | (75.00) | 0% | $ | - | | | | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-04296-1 | REDBOX | 6/30/2011 | 1 ORIGIN COMMISSI | $ | 211.68 | 0% | $ | - | | | | $ | 211.68 | $ | 211.68 | $ | - |
| 0777-04296-1 | REDBOX | 6/30/2011 | 5 BOOKING COMMISS | $ | 1,128.94 | 0% | $ | - | | | | $ | 1,128.94 | $ | 1,128.94 | $ | - |
| 0777-04296-1 | REDBOX | 6/30/2011 | 11 LINE HAUL | $ | 6,324.46 | 18% | $ | 1,138.40 | | | | $ | 5,186.06 | $ | 6,324.46 | $ | 1,138.40 |
| 0777-04296-1 | REDBOX | 6/30/2011 | 71 FUEL SURCHARGE | $ | 1,401.32 | 0% | $ | - | | | | $ | 1,401.32 | $ | 1,401.32 | $ | - |
| 0777-04296-1 | REDBOX | 6/30/2011 | 205 EXTRA STOPS (RE | $ | 1,042.78 | 6.50% | $ | 67.78 | | | | $ | 975.00 | $ | 1,042.78 | $ | 67.78 |
| 0777-04296-1 | REDBOX | 6/30/2011 | 300 HOURS X LABOR | $ | 1,385.03 | 6.50% | $ | 90.03 | | | | $ | 1,295.00 | $ | 1,385.03 | $ | 90.03 |
| 0777-04296-1 | REDBOX | 6/30/2011 | 400 OPERATION FEE | $ | 110.65 | 0% | $ | - | | | | $ | 110.65 | $ | 110.65 | $ | - |
| 0777-04296-2 | REDBOX/NCR | 8/9/2012 | 1 ORIGIN COMMISSI | $ | 37.67 | 0% | $ | - | | | | $ | 37.67 | $ | 37.67 | $ | - |
| 0777-04296-2 | REDBOX/NCR | 8/9/2012 | 5 BOOKING COMMISS | $ | 25.12 | 0% | $ | - | | | | $ | 25.12 | $ | 25.12 | $ | - |
| 0777-04296-5 | AMERICAN WEST | 1/27/2016 | 5 BOOKING COMMISS | $ | 76.59 | 0% | $ | - | | | | $ | 76.59 | $ | 76.59 | $ | - |
| 0777-04296-5 | AMERICAN WEST | 1/27/2016 | 83 TRANSPORTATION | $ | (25.00) | 0% | $ | - | | | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04296-7 | COINSTAR | 5/11/2017 | 5 BOOKING COMMISS | $ | 129.49 | 0% | $ | - | | | | $ | 129.49 | $ | 129.49 | $ | - |
| 0777-04296-7 | COINSTAR | 5/11/2017 | 936 HO ORDER MGMT O | $ | (75.00) | 0% | $ | - | | | | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-04297-1 | REDBOX | 6/30/2011 | 1 ORIGIN COMMISSI | $ | 229.32 | 0% | $ | - | | | | $ | 229.32 | $ | 229.32 | $ | - |
| 0777-04297-1 | REDBOX | 6/30/2011 | 5 BOOKING COMMISS | $ | 1,223.03 | 0% | $ | - | | | | $ | 1,223.03 | $ | 1,223.03 | $ | - |
| 0777-04297-1 | REDBOX | 6/30/2011 | 11 LINE HAUL | $ | 6,851.56 | 18% | $ | 1,233.28 | | | | $ | 5,618.28 | $ | 6,851.56 | $ | 1,233.28 |
| 0777-04297-1 | REDBOX | 6/30/2011 | 71 FUEL SURCHARGE | $ | 1,435.77 | 0% | $ | - | | | | $ | 1,435.77 | $ | 1,435.77 | $ | - |
| 0777-04297-1 | REDBOX | 6/30/2011 | 205 EXTRA STOPS (RE | $ | 882.35 | 6.50% | $ | 57.35 | | | | $ | 825.00 | $ | 882.35 | $ | 57.35 |
| 0777-04297-1 | REDBOX | 6/30/2011 | 300 HOURS X LABOR | $ | 1,048.13 | 6.50% | $ | 68.13 | | | | $ | 980.00 | $ | 1,048.13 | $ | 68.13 |
| 0777-04297-1 | REDBOX | 6/30/2011 | 400 OPERATION FEE | $ | 119.87 | 0% | $ | - | | | | $ | 119.87 | $ | 119.87 | $ | - |
| 0777-04297-2 | REDBOX/NCR | 8/15/2012 | 1 ORIGIN COMMISSI | $ | 37.67 | 0% | $ | - | | | | $ | 37.67 | $ | 37.67 | |

| ID | Customer | Date | Description | | Amount | % | | Amount | | | Amount | | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04297-2 | REDBOX/NCR | 8/15/2012 | 5 BOOKING COMMISS | $ | 25.12 | 0% | $ | - | | $ | 25.12 | $ | 25.12 | $ - |
| 0777-04297-5 | AMERICAN WEST | 1/20/2016 | 5 BOOKING COMMISS | $ | 76.59 | 0% | $ | - | | $ | 76.59 | $ | 76.59 | $ - |
| 0777-04297-5 | AMERICAN WEST | 1/20/2016 | 83 TRANSPORTATION | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ - |
| 0777-04297-7 | COINSTAR | 5/11/2017 | 5 BOOKING COMMISS | $ | 104.71 | 0% | $ | - | | $ | 104.71 | $ | 104.71 | $ - |
| 0777-04297-7 | COINSTAR | 5/11/2017 | 936 HO ORDER MGMT O | $ | (75.00) | 0% | $ | - | | $ | (75.00) | $ | (75.00) | $ - |
| 0777-04298-1 | REDBOX | 6/30/2011 | 1 ORIGIN COMMISSI | $ | 201.22 | 0% | $ | - | | $ | 201.22 | $ | 201.22 | $ - |
| 0777-04298-1 | REDBOX | 6/30/2011 | 5 BOOKING COMMISS | $ | 1,073.19 | 0% | $ | - | | $ | 1,073.19 | $ | 1,073.19 | $ - |
| 0777-04298-1 | REDBOX | 6/30/2011 | 11 LINE HAUL | $ | 4,929.98 | 18% | $ | 1,082.19 | | $ | 4,929.98 | $ | 6,012.17 | 1,082.19 |
| 0777-04298-1 | REDBOX | 6/30/2011 | 71 FUEL SURCHARGE | $ | 1,457.50 | 0% | $ | - | | $ | 1,457.50 | $ | 1,457.50 | $ - |
| 0777-04298-1 | REDBOX | 6/30/2011 | 205 EXTRA STOPS (RE | $ | 1,350.00 | 6.50% | $ | 93.85 | | $ | 1,350.00 | $ | 1,443.85 | 93.85 |
| 0777-04298-1 | REDBOX | 6/30/2011 | 300 HOURS X LABOR | $ | 1,505.00 | 6.50% | $ | 104.63 | | $ | 1,505.00 | $ | 1,609.63 | 104.63 |
| 0777-04298-1 | REDBOX | 6/30/2011 | 400 OPERATION FEE | $ | 105.19 | 0% | $ | - | | $ | 105.19 | $ | 105.19 | $ - |
| 0777-04298-2 | REDBOX/NCR | 8/14/2012 | 1 ORIGIN COMMISSI | $ | 37.67 | 0% | $ | - | | $ | 37.67 | $ | 37.67 | $ - |
| 0777-04298-2 | REDBOX/NCR | 8/14/2012 | 5 BOOKING COMMISS | $ | 25.12 | 0% | $ | - | | $ | 25.12 | $ | 25.12 | $ - |
| 0777-04298-5 | AMERICAN WEST | 12/10/2015 | 5 BOOKING COMMISS | $ | 74.59 | 0% | $ | - | | $ | 74.59 | $ | 74.59 | $ - |
| 0777-04298-5 | AMERICAN WEST | 12/10/2015 | 83 TRANSPORTATION | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ - |
| 0777-04298-7 | COINSTAR | 5/11/2017 | 5 BOOKING COMMISS | $ | 121.43 | 0% | $ | - | | $ | 121.43 | $ | 121.43 | $ - |
| 0777-04298-7 | COINSTAR | 5/11/2017 | 936 HO ORDER MGMT O | $ | (75.00) | 0% | $ | - | | $ | (75.00) | $ | (75.00) | $ - |
| 0777-04299-1 | REDBOX | 6/30/2011 | 1 ORIGIN COMMISSI | $ | 99.01 | 0% | $ | - | | $ | 99.01 | $ | 99.01 | $ - |
| 0777-04299-1 | REDBOX | 6/30/2011 | 5 BOOKING COMMISS | $ | 528.08 | 0% | $ | - | | $ | 528.08 | $ | 528.08 | $ - |
| 0777-04299-1 | REDBOX | 6/30/2011 | 11 LINE HAUL | $ | 2,425.86 | 18% | $ | 532.51 | | $ | 2,425.86 | $ | 2,958.37 | 532.51 |
| 0777-04299-1 | REDBOX | 6/30/2011 | 71 FUEL SURCHARGE | $ | 752.60 | 0% | $ | - | | $ | 752.60 | $ | 752.60 | $ - |
| 0777-04299-1 | REDBOX | 6/30/2011 | 205 EXTRA STOPS (RE | $ | 750.00 | 6.50% | $ | 52.14 | | $ | 750.00 | $ | 802.14 | 52.14 |
| 0777-04299-1 | REDBOX | 6/30/2011 | 300 HOURS X LABOR | $ | 840.00 | 6.50% | $ | 58.40 | | $ | 840.00 | $ | 898.40 | 58.40 |
| 0777-04299-1 | REDBOX | 6/30/2011 | 400 OPERATION FEE | $ | 51.76 | 0% | $ | - | | $ | 51.76 | $ | 51.76 | $ - |
| 0777-04299-2 | REDBOX/NCR | 8/9/2012 | 1 ORIGIN COMMISSI | $ | 37.67 | 0% | $ | - | | $ | 37.67 | $ | 37.67 | $ - |
| 0777-04299-2 | REDBOX/NCR | 8/9/2012 | 5 BOOKING COMMISS | $ | 25.12 | 0% | $ | - | | $ | 25.12 | $ | 25.12 | $ - |
| 0777-04299-5 | PAVILLIONS | 1/27/2016 | 5 BOOKING COMMISS | $ | 52.28 | 0% | $ | - | | $ | 52.28 | $ | 52.28 | $ - |
| 0777-04299-5 | PAVILLIONS | 1/27/2016 | 83 TRANSPORTATION | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ - |
| 0777-04299-7 | COINSTAR | 4/27/2017 | 5 BOOKING COMMISS | $ | 122.99 | 0% | $ | - | | $ | 122.99 | $ | 122.99 | $ - |
| 0777-04299-7 | COINSTAR | 4/27/2017 | 936 HO ORDER MGMT O | $ | (50.00) | 0% | $ | - | | $ | (50.00) | $ | (50.00) | $ - |
| 0777-04300-1 | REDBOX | 6/30/2011 | 1 ORIGIN COMMISSI | $ | 162.72 | 0% | $ | - | | $ | 162.72 | $ | 162.72 | $ - |
| 0777-04300-1 | REDBOX | 6/30/2011 | 5 BOOKING COMMISS | $ | 867.82 | 0% | $ | - | | $ | 867.82 | $ | 867.82 | $ - |
| 0777-04300-1 | REDBOX | 6/30/2011 | 11 LINE HAUL | $ | 3,986.55 | 18% | $ | 875.10 | | $ | 3,986.55 | $ | 4,861.65 | 875.10 |
| 0777-04300-1 | REDBOX | 6/30/2011 | 71 FUEL SURCHARGE | $ | 905.24 | 0% | $ | - | | $ | 905.24 | $ | 905.24 | $ - |
| 0777-04300-1 | REDBOX | 6/30/2011 | 205 EXTRA STOPS (RE | $ | 2,700.00 | 6.50% | $ | 187.70 | | $ | 2,700.00 | $ | 2,887.70 | 187.70 |
| 0777-04300-1 | REDBOX | 6/30/2011 | 300 HOURS X LABOR | $ | 2,765.00 | 6.50% | $ | 192.22 | | $ | 2,765.00 | $ | 2,957.22 | 192.22 |
| 0777-04300-1 | REDBOX | 6/30/2011 | 400 OPERATION FEE | $ | 85.06 | 0% | $ | - | | $ | 85.06 | $ | 85.06 | $ - |
| 0777-04300-2 | PIEDMONT | 8/10/2012 | 1 ORIGIN COMMISSI | $ | 147.86 | 0% | $ | - | | $ | 147.86 | $ | 147.86 | $ - |
| 0777-04300-2 | PIEDMONT | 8/10/2012 | 5 BOOKING COMMISS | $ | 788.56 | 0% | $ | - | | $ | 788.56 | $ | 788.56 | $ - |
| 0777-04300-5 | MENLO PARK MALL | 1/27/2016 | 5 BOOKING COMMISS | $ | 85.12 | 0% | $ | - | | $ | 85.12 | $ | 85.12 | $ - |
| 0777-04300-5 | MENLO PARK MALL | 1/27/2016 | 83 TRANSPORTATION | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ - |
| 0777-04300-7 | COINSTAR | 5/5/2017 | 1 ORIGIN COMMISSI | $ | 9.15 | 0% | $ | - | | $ | 9.15 | $ | 9.15 | $ - |
| 0777-04300-7 | COINSTAR | 5/5/2017 | 5 BOOKING COMMISS | $ | 53.08 | 0% | $ | - | | $ | 53.08 | $ | 53.08 | $ - |
| 0777-04300-7 | COINSTAR | 5/5/2017 | 12 G-11 COMMISSION | $ | 25.00 | 0% | $ | - | | $ | 25.00 | $ | 25.00 | $ - |
| 0777-04300-7 | COINSTAR | 5/5/2017 | 71 FUEL SURCHARGE | $ | 0.84 | 0% | $ | - | | $ | 0.84 | $ | 0.84 | $ - |
| 0777-04300-7 | COINSTAR | 5/5/2017 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ - |
| 0777-04300-7 | COINSTAR | 5/5/2017 | 936 HO ORDER MGMT O | $ | (50.00) | 0% | $ | - | | $ | (50.00) | $ | (50.00) | $ - |
| 0777-04301-1 | IVENDING | 7/21/2011 | 1 ORIGIN COMMISSI | $ | 49.66 | 0% | $ | - | | $ | 49.66 | $ | 49.66 | $ - |
| 0777-04301-1 | IVENDING | 7/21/2011 | 5 BOOKING COMMISS | $ | 256.55 | 0% | $ | - | | $ | 256.55 | $ | 256.55 | $ - |
| 0777-04301-2 | REDBOX/NCR | 8/13/2012 | 1 ORIGIN COMMISSI | $ | 37.67 | 0% | $ | - | | $ | 37.67 | $ | 37.67 | $ - |
| 0777-04301-2 | REDBOX/NCR | 8/13/2012 | 5 BOOKING COMMISS | $ | 25.12 | 0% | $ | - | | $ | 25.12 | $ | 25.12 | $ - |
| 0777-04301-5 | OUTERWALL | 12/5/2015 | 290 HOURS VAN AUX. | $ | 19,512.50 | 0.00% | $ | - | x | | | | | |
| 0777-04301-5 | OUTERWALL | 12/5/2015 | 300 HOURS X LABOR | $ | 13,658.75 | 0.00% | $ | - | x | | | | | |
| 0777-04301-5 | OUTERWALL | 12/5/2015 | 1 ORIGIN COMMISSI | $ | 330.76 | 0% | $ | - | | $ | 330.76 | $ | 330.76 | $ - |
| 0777-04301-5 | OUTERWALL | 12/5/2015 | 5 BOOKING COMMISS | $ | 1,764.05 | 0% | $ | - | | $ | 1,764.05 | $ | 1,764.05 | $ - |
| 0777-04301-5 | OUTERWALL | 12/5/2015 | 11 LINE HAUL | $ | 8,103.62 | 18% | $ | 1,778.84 | | $ | 8,103.62 | $ | 9,882.46 | 1,778.84 |
| 0777-04301-5 | OUTERWALL | 12/5/2015 | 71 FUEL SURCHARGE | $ | 528.75 | 0% | $ | - | | $ | 528.75 | $ | 528.75 | $ - |
| 0777-04301-5 | OUTERWALL | 12/5/2015 | 205 EXTRA STOPS (RE | $ | 1,800.00 | 6.50% | $ | 125.13 | | $ | 1,800.00 | $ | 1,925.13 | 125.13 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04301-5 | OUTERWALL | 12/5/2015 | 285 DETENTION | $ | 1,283.42 | $ | 1,200.00 | 6.50% | $ | 83.42 | | |
| 0777-04301-5 | OUTERWALL | 12/5/2015 | 290 HOURS VAN AUX. | $ | 100.00 | $ | 106.95 | 6.50% | $ | 6.95 | | |
| 0777-04301-5 | OUTERWALL | 12/5/2015 | 1 ORIGIN COMMISSI | $ | | | | | | | $ | 100.00 | $ 106.95 | $ 6.95 |
| 0777-04301-5 | OUTERWALL | 12/5/2015 | 290 HOURS VAN AUX. | $ | 1,750.00 | $ | 1,871.66 | 6.50% | $ | 121.66 | $ 1,750.00 | $ 1,871.66 | $ 121.66 |
| 0777-04301-5 | OUTERWALL | 12/5/2015 | 400 OPERATION FEE | $ | 172.90 | $ | 172.90 | 0% | $ | - | $ 172.90 | $ 172.90 | $ - |
| 0777-04301-7 | REDBOX | 4/12/2017 | 290 HOURS VAN AUX. | $ | 10,612.25 | $ | 11,350.00 | 6.50% | $ | 737.75 | x | | |
| 0777-04301-7 | REDBOX | 4/12/2017 | 300 HOURS X LABOR | $ | 7,428.58 | $ | 7,945.01 | 6.50% | $ | 516.43 | x | | |
| 0777-04301-7 | REDBOX | 4/12/2017 | 5 BOOKING COMMISS | $ | 112.08 | $ | 112.08 | 0% | $ | - | $ 112.08 | $ 112.08 | $ - |
| 0777-04301-7 | REDBOX | 4/12/2017 | 11 LINE HAUL | $ | 2,006.21 | $ | 2,446.60 | 18% | $ | 440.39 | $ 2,006.21 | $ 2,446.60 | $ 440.39 |
| 0777-04301-7 | REDBOX | 4/12/2017 | 71 FUEL SURCHARGE | $ | 104.76 | $ | 104.76 | 0% | $ | - | $ 104.76 | $ 104.76 | $ - |
| 0777-04301-7 | REDBOX | 4/12/2017 | 400 OPERATION FEE | $ | 35.15 | $ | 35.15 | 0% | $ | - | $ 35.15 | $ 35.15 | $ - |
| 0777-04302-1 | REDBOX | 6/30/2011 | 1 ORIGIN COMMISSI | $ | 37.67 | $ | 37.67 | 0% | $ | - | $ 37.67 | $ 37.67 | $ - |
| 0777-04302-1 | REDBOX | 6/30/2011 | 5 BOOKING COMMISS | $ | 200.93 | $ | 200.93 | 0% | $ | - | $ 200.93 | $ 200.93 | $ - |
| 0777-04302-2 | REDBOX/NCR | 8/15/2012 | 1 ORIGIN COMMISSI | $ | 37.67 | $ | 37.67 | 0% | $ | - | $ 37.67 | $ 37.67 | $ - |
| 0777-04302-2 | REDBOX/NCR | 8/15/2012 | 5 BOOKING COMMISS | $ | 25.12 | $ | 25.12 | 0% | $ | - | $ 25.12 | $ 25.12 | $ - |
| 0777-04302-5 | WINCO | 12/11/2015 | 290 HOURS VAN AUX. | $ | 18,375.00 | $ | 18,375.00 | 0.00% | $ | - | x | | |
| 0777-04302-5 | WINCO | 12/11/2015 | 300 HOURS X LABOR | $ | 12,862.50 | $ | 12,862.50 | 0.00% | $ | - | x | | |
| 0777-04302-5 | WINCO | 12/11/2015 | 300 HOURS X LABOR | $ | 3,220.00 | $ | 3,220.00 | 0.00% | $ | - | x | | |
| 0777-04302-5 | WINCO | 12/11/2015 | 1 ORIGIN COMMISSI | $ | 82.35 | $ | 82.35 | 0% | $ | - | $ 82.35 | $ 82.35 | $ - |
| 0777-04302-5 | WINCO | 12/11/2015 | 5 BOOKING COMMISS | $ | 439.22 | $ | 439.22 | 0% | $ | - | $ 439.22 | $ 439.22 | $ - |
| 0777-04302-5 | WINCO | 12/11/2015 | 11 LINE HAUL | $ | 2,017.66 | $ | 2,460.56 | 18% | $ | 442.90 | $ 2,017.66 | $ 2,460.56 | $ 442.90 |
| 0777-04302-5 | WINCO | 12/11/2015 | 71 FUEL SURCHARGE | $ | 259.92 | $ | 259.92 | 0% | $ | - | $ 259.92 | $ 259.92 | $ - |
| 0777-04302-5 | WINCO | 12/11/2015 | 205 EXTRA STOPS (RE | $ | 525.00 | $ | 561.50 | 6.50% | $ | 36.50 | $ 525.00 | $ 561.50 | $ 36.50 |
| 0777-04302-5 | WINCO | 12/11/2015 | 285 DETENTION | $ | 600.00 | $ | 641.71 | 6.50% | $ | 41.71 | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-04302-5 | WINCO | 12/11/2015 | 285 DETENTION | $ | 600.00 | $ | 641.71 | 6.50% | $ | 41.71 | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-04302-5 | WINCO | 12/11/2015 | 400 OPERATION FEE | $ | 43.05 | $ | 43.05 | 0% | $ | - | $ 43.05 | $ 43.05 | $ - |
| 0777-04302-7 | EVERBRITE | 4/12/2017 | 290 HOURS VAN AUX. | $ | 5,995.69 | $ | 6,412.50 | 6.50% | $ | 416.81 | x | | |
| 0777-04302-7 | EVERBRITE | 4/12/2017 | 300 HOURS X LABOR | $ | 4,196.98 | $ | 4,488.75 | 6.50% | $ | 291.77 | x | | |
| 0777-04302-7 | EVERBRITE | 4/12/2017 | 5 BOOKING COMMISS | $ | 132.10 | $ | 132.10 | 0% | $ | - | $ 132.10 | $ 132.10 | $ - |
| 0777-04302-7 | EVERBRITE | 4/12/2017 | 11 LINE HAUL | $ | 2,364.63 | $ | 2,883.70 | 18% | $ | 519.07 | $ 2,364.63 | $ 2,883.70 | $ 519.07 |
| 0777-04302-7 | EVERBRITE | 4/12/2017 | 71 FUEL SURCHARGE | $ | 114.21 | $ | 114.21 | 0% | $ | - | $ 114.21 | $ 114.21 | $ - |
| 0777-04302-7 | EVERBRITE | 4/12/2017 | 205 EXTRA STOPS (RE | $ | 75.00 | $ | 80.21 | 6.50% | $ | 5.21 | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-04302-7 | EVERBRITE | 4/12/2017 | 300 HOURS X LABOR | $ | 130.90 | $ | 140.00 | 6.50% | $ | 9.10 | $ 130.90 | $ 140.00 | $ 9.10 |
| 0777-04302-7 | EVERBRITE | 4/12/2017 | 400 OPERATION FEE | $ | 41.43 | $ | 41.43 | 0% | $ | - | $ 41.43 | $ 41.43 | $ - |
| 0777-04303-1 | KIOSK | 7/19/2011 | 1 ORIGIN COMMISSI | $ | 70.49 | $ | 70.49 | 0% | $ | - | $ 70.49 | $ 70.49 | $ - |
| 0777-04303-1 | KIOSK | 7/19/2011 | 5 BOOKING COMMISS | $ | 223.22 | $ | 223.22 | 0% | $ | - | $ 223.22 | $ 223.22 | $ - |
| 0777-04303-2 | REDBOX/NCR | 8/9/2012 | 1 ORIGIN COMMISSI | $ | 37.67 | $ | 37.67 | 0% | $ | - | $ 37.67 | $ 37.67 | $ - |
| 0777-04303-2 | REDBOX/NCR | 8/9/2012 | 5 BOOKING COMMISS | $ | 25.12 | $ | 25.12 | 0% | $ | - | $ 25.12 | $ 25.12 | $ - |
| 0777-04303-5 | WINN DIXIE | 1/25/2016 | 5 BOOKING COMMISS | $ | 68.30 | $ | 68.30 | 0% | $ | - | $ 68.30 | $ 68.30 | $ - |
| 0777-04303-5 | WINN DIXIE | 1/25/2016 | 83 TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ (25.00) | $ (25.00) | $ - |
| 0777-04303-7 | AMAZON | 5/4/2017 | 300 HOURS X LABOR | $ | 5,358.72 | $ | 5,731.25 | 6.50% | $ | 372.53 | x | | |
| 0777-04303-7 | AMAZON | 5/4/2017 | 5 BOOKING COMMISS | $ | 1,667.06 | $ | 1,667.06 | 0% | $ | - | $ 1,667.06 | $ 1,667.06 | $ - |
| 0777-04304-1 | REDBOX | 6/30/2011 | 1 ORIGIN COMMISSI | $ | 155.03 | $ | 155.03 | 0% | $ | - | $ 155.03 | $ 155.03 | $ - |
| 0777-04304-1 | REDBOX | 6/30/2011 | 5 BOOKING COMMISS | $ | 826.82 | $ | 826.82 | 0% | $ | - | $ 826.82 | $ 826.82 | $ - |
| 0777-04304-1 | REDBOX | 6/30/2011 | 11 LINE HAUL | $ | 3,798.22 | $ | 4,631.98 | 18% | $ | 833.76 | $ 3,798.22 | $ 4,631.98 | $ 833.76 |
| 0777-04304-1 | REDBOX | 6/30/2011 | 71 FUEL SURCHARGE | $ | 1,048.87 | $ | 1,048.87 | 0% | $ | - | $ 1,048.87 | $ 1,048.87 | $ - |
| 0777-04304-1 | REDBOX | 6/30/2011 | 205 EXTRA STOPS (RE | $ | 1,275.00 | $ | 1,363.64 | 6.50% | $ | 88.64 | $ 1,275.00 | $ 1,363.64 | $ 88.64 |
| 0777-04304-1 | REDBOX | 6/30/2011 | 300 HOURS X LABOR | $ | 1,260.00 | $ | 1,347.59 | 6.50% | $ | 87.59 | $ 1,260.00 | $ 1,347.59 | $ 87.59 |
| 0777-04304-1 | REDBOX | 6/30/2011 | 400 OPERATION FEE | $ | 81.04 | $ | 81.04 | 0% | $ | - | $ 81.04 | $ 81.04 | $ - |
| 0777-04304-2 | REDBOX/NCR | 8/24/2012 | 1 ORIGIN COMMISSI | $ | 37.67 | $ | 37.67 | 0% | $ | - | $ 37.67 | $ 37.67 | $ - |
| 0777-04304-2 | REDBOX/NCR | 8/24/2012 | 5 BOOKING COMMISS | $ | 25.12 | $ | 25.12 | 0% | $ | - | $ 25.12 | $ 25.12 | $ - |
| 0777-04304-7 | NSA | 4/27/2017 | 285 DETENTION | $ | 1,500.00 | $ | 1,604.28 | 6.50% | $ | 104.28 | x | | |
| 0777-04304-7 | NSA | 4/27/2017 | 290 HOURS VAN AUX. | $ | 28,926.56 | $ | 30,937.50 | 6.50% | $ | 2,010.94 | x | | |
| 0777-04304-7 | NSA | 4/27/2017 | 300 HOURS X LABOR | $ | 20,248.59 | $ | 21,656.25 | 6.50% | $ | 1,407.66 | x | | |
| 0777-04304-7 | NSA | 4/27/2017 | 300 HOURS X LABOR | $ | 3,534.30 | $ | 3,780.00 | 6.50% | $ | 245.70 | x | | |
| 0777-04304-7 | NSA | 4/27/2017 | 5 BOOKING COMMISS | $ | 2,061.77 | $ | 2,061.77 | 0% | $ | - | $ 2,061.77 | $ 2,061.77 | $ - |
| 0777-04304-7 | NSA | 4/27/2017 | 11 LINE HAUL | $ | 7,921.52 | $ | 9,660.39 | 18% | $ | 1,738.87 | $ 7,921.52 | $ 9,660.39 | $ 1,738.87 |
| 0777-04304-7 | NSA | 4/27/2017 | 71 FUEL SURCHARGE | $ | 1,151.55 | $ | 1,151.55 | 0% | $ | - | $ 1,151.55 | $ 1,151.55 | $ - |
| 0777-04304-7 | NSA | 4/27/2017 | 205 EXTRA STOPS (RE | $ | 3,975.00 | $ | 4,251.34 | 6.50% | $ | 276.34 | $ 3,975.00 | $ 4,251.34 | $ 276.34 |
| 0777-04304-7 | NSA | 4/27/2017 | 285 DETENTION | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | $ 900.00 | $ 962.57 | $ 62.57 |

| ID | Customer | Date | Description | Amount | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04304-7 | NSA | 4/27/2017 | 290 HOURS VAN AUX. | $ 93.50 | $ 100.00 | 6.50% | $ 6.50 | | $ 93.50 | $ 100.00 | 6.50 |
| 0777-04304-7 | NSA | 4/27/2017 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-04304-7 | NSA | 4/27/2017 | 400 OPERATION FEE | $ 170.17 | $ 170.17 | 0% | $ - | | $ 170.17 | $ 170.17 | - |
| 0777-04305-1 | LENSCRAFTERS | 6/30/2011 | 1 ORIGIN COMMISSI | $ 163.94 | $ 163.94 | 0% | $ - | | $ 163.94 | $ 163.94 | - |
| 0777-04305-1 | LENSCRAFTERS | 6/30/2011 | 5 BOOKING COMMISS | $ 929.00 | $ 929.00 | 0% | $ - | | $ 929.00 | $ 929.00 | - |
| 0777-04305-1 | LENSCRAFTERS | 6/30/2011 | 11 LINE HAUL | $ 3,907.25 | $ 4,764.94 | 18% | $ 857.69 | | $ 3,907.25 | $ 4,764.94 | 857.69 |
| 0777-04305-1 | LENSCRAFTERS | 6/30/2011 | 71 FUEL SURCHARGE | $ 1,656.83 | $ 1,656.83 | 0% | $ - | | $ 1,656.83 | $ 1,656.83 | - |
| 0777-04305-1 | LENSCRAFTERS | 6/30/2011 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-04305-1 | LENSCRAFTERS | 6/30/2011 | 300 HOURS X LABOR | $ 183.75 | $ 196.52 | 6.50% | $ 12.77 | | $ 183.75 | $ 196.52 | 12.77 |
| 0777-04305-1 | LENSCRAFTERS | 6/30/2011 | 400 OPERATION FEE | $ 85.70 | $ 85.70 | 0% | $ - | | $ 85.70 | $ 85.70 | - |
| 0777-04305-2 | REDBOX/NCR | 8/15/2012 | 5 BOOKING COMMISS | $ 25.12 | $ 25.12 | 0% | $ - | | $ 25.12 | $ 25.12 | - |
| 0777-04305-5 | NSA | 12/13/2015 | 290 HOURS VAN AUX. | $ 21,875.00 | $ 21,875.00 | 0.00% | $ - | x | | | |
| 0777-04305-5 | NSA | 12/13/2015 | 300 HOURS X LABOR | $ 15,312.50 | $ 15,312.50 | 0.00% | $ - | x | | | |
| 0777-04305-5 | NSA | 12/13/2015 | 1 ORIGIN COMMISSI | $ 129.49 | $ 129.49 | 0% | $ - | | $ 129.49 | $ 129.49 | - |
| 0777-04305-5 | NSA | 12/13/2015 | 5 BOOKING COMMISS | $ 690.62 | $ 690.62 | 0% | $ - | | $ 690.62 | $ 690.62 | - |
| 0777-04305-5 | NSA | 12/13/2015 | 11 LINE HAUL | $ 3,172.55 | $ 3,868.96 | 18% | $ 696.41 | | $ 3,172.55 | $ 3,868.96 | 696.41 |
| 0777-04305-5 | NSA | 12/13/2015 | 71 FUEL SURCHARGE | $ 271.44 | $ 271.44 | 0% | $ - | | $ 271.44 | $ 271.44 | - |
| 0777-04305-5 | NSA | 12/13/2015 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04305-5 | NSA | 12/13/2015 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04305-5 | NSA | 12/13/2015 | 300 HOURS X LABOR | $ 1,190.00 | $ 1,272.73 | 6.50% | $ 82.73 | | $ 1,190.00 | $ 1,272.73 | 82.73 |
| 0777-04305-5 | NSA | 12/13/2015 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-04305-5 | NSA | 12/13/2015 | 400 OPERATION FEE | $ 67.69 | $ 67.69 | 0% | $ - | | $ 67.69 | $ 67.69 | - |
| 0777-04305-7 | REDBOX | 4/13/2017 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-04305-7 | REDBOX | 4/13/2017 | 290 HOURS VAN AUX. | $ 20,453.13 | $ 21,875.00 | 6.50% | $ 1,421.88 | x | | | |
| 0777-04305-7 | REDBOX | 4/13/2017 | 300 HOURS X LABOR | $ 14,317.19 | $ 15,312.50 | 6.50% | $ 995.31 | x | | | |
| 0777-04305-7 | REDBOX | 4/13/2017 | 5 BOOKING COMMISS | $ 1,301.27 | $ 1,301.27 | 0% | $ - | | $ 1,301.27 | $ 1,301.27 | - |
| 0777-04305-7 | REDBOX | 4/13/2017 | 11 LINE HAUL | $ 4,999.61 | $ 6,097.09 | 18% | $ 1,097.48 | | $ 4,999.61 | $ 6,097.09 | 1,097.48 |
| 0777-04305-7 | REDBOX | 4/13/2017 | 71 FUEL SURCHARGE | $ 589.41 | $ 589.41 | 0% | $ - | | $ 589.41 | $ 589.41 | - |
| 0777-04305-7 | REDBOX | 4/13/2017 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | $ 675.00 | $ 721.93 | 46.93 |
| 0777-04305-7 | REDBOX | 4/13/2017 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-04305-7 | REDBOX | 4/13/2017 | 290 HOURS VAN AUX. | $ 467.50 | $ 500.00 | 6.50% | $ 32.50 | | $ 467.50 | $ 500.00 | 32.50 |
| 0777-04305-7 | REDBOX | 4/13/2017 | 300 HOURS X LABOR | $ 1,799.88 | $ 1,925.01 | 6.50% | $ 125.13 | | $ 1,799.88 | $ 1,925.01 | 125.13 |
| 0777-04305-7 | REDBOX | 4/13/2017 | 400 OPERATION FEE | $ 107.40 | $ 107.40 | 0% | $ - | | $ 107.40 | $ 107.40 | - |
| 0777-04306-1 | LENSCRAFTERS | 6/30/2011 | 1 ORIGIN COMMISSI | $ 121.94 | $ 121.94 | 0% | $ - | | $ 121.94 | $ 121.94 | - |
| 0777-04306-1 | LENSCRAFTERS | 6/30/2011 | 5 BOOKING COMMISS | $ 690.98 | $ 690.98 | 0% | $ - | | $ 690.98 | $ 690.98 | - |
| 0777-04306-1 | LENSCRAFTERS | 6/30/2011 | 11 LINE HAUL | $ 2,906.19 | $ 3,544.13 | 18% | $ 637.94 | | $ 2,906.19 | $ 3,544.13 | 637.94 |
| 0777-04306-1 | LENSCRAFTERS | 6/30/2011 | 71 FUEL SURCHARGE | $ 1,232.34 | $ 1,232.34 | 0% | $ - | | $ 1,232.34 | $ 1,232.34 | - |
| 0777-04306-1 | LENSCRAFTERS | 6/30/2011 | 400 OPERATION FEE | $ 63.74 | $ 63.74 | 0% | $ - | | $ 63.74 | $ 63.74 | - |
| 0777-04306-2 | REDBOX/NCR | 8/23/2012 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | - |
| 0777-04306-2 | REDBOX/NCR | 8/23/2012 | 5 BOOKING COMMISS | $ 25.12 | $ 25.12 | 0% | $ - | | $ 25.12 | $ 25.12 | - |
| 0777-04306-5 | NSA | 12/11/2015 | 290 HOURS VAN AUX. | $ 20,912.50 | $ 20,912.50 | 0.00% | $ - | x | | | |
| 0777-04306-5 | NSA | 12/11/2015 | 300 HOURS X LABOR | $ 14,638.75 | $ 14,638.75 | 0.00% | $ - | x | | | |
| 0777-04306-5 | NSA | 12/11/2015 | 1 ORIGIN COMMISSI | $ 95.15 | $ 95.15 | 0% | $ - | | $ 95.15 | $ 95.15 | - |
| 0777-04306-5 | NSA | 12/11/2015 | 5 BOOKING COMMISS | $ 507.46 | $ 507.46 | 0% | $ - | | $ 507.46 | $ 507.46 | - |
| 0777-04306-5 | NSA | 12/11/2015 | 11 LINE HAUL | $ 2,346.98 | $ 2,862.17 | 18% | $ 515.19 | | $ 2,346.98 | $ 2,862.17 | 515.19 |
| 0777-04306-5 | NSA | 12/11/2015 | 71 FUEL SURCHARGE | $ 168.96 | $ 168.96 | 0% | $ - | | $ 168.96 | $ 168.96 | - |
| 0777-04306-5 | NSA | 12/11/2015 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-04306-5 | NSA | 12/11/2015 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-04306-5 | NSA | 12/11/2015 | 300 HOURS X LABOR | $ 1,120.00 | $ 1,197.86 | 6.50% | $ 77.86 | | $ 1,120.00 | $ 1,197.86 | 77.86 |
| 0777-04306-5 | NSA | 12/11/2015 | 400 OPERATION FEE | $ 49.74 | $ 49.74 | 0% | $ - | | $ 49.74 | $ 49.74 | - |
| 0777-04306-7 | LENSCRAFTERS | 5/11/2017 | 1 ORIGIN COMMISSI | $ 108.69 | $ 108.69 | 0% | $ - | | $ 108.69 | $ 108.69 | - |
| 0777-04306-7 | LENSCRAFTERS | 5/11/2017 | 5 BOOKING COMMISS | $ 739.11 | $ 739.11 | 0% | $ - | | $ 739.11 | $ 739.11 | - |
| 0777-04306-7 | LENSCRAFTERS | 5/11/2017 | 11 LINE HAUL | $ 3,086.89 | $ 3,764.50 | 18% | $ 677.61 | | $ 3,086.89 | $ 3,764.50 | 677.61 |
| 0777-04306-7 | LENSCRAFTERS | 5/11/2017 | 71 FUEL SURCHARGE | $ 350.19 | $ 350.19 | 0% | $ - | | $ 350.19 | $ 350.19 | - |
| 0777-04306-7 | LENSCRAFTERS | 5/11/2017 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-04306-7 | LENSCRAFTERS | 5/11/2017 | 300 HOURS X LABOR | $ 350.00 | $ 374.33 | 6.50% | $ 24.33 | | $ 350.00 | $ 374.33 | 24.33 |
| 0777-04306-7 | LENSCRAFTERS | 5/11/2017 | 400 OPERATION FEE | $ 68.18 | $ 68.18 | 0% | $ - | | $ 68.18 | $ 68.18 | - |
| 0777-04307-1 | INNOVATIVE | 6/30/2011 | 1 ORIGIN COMMISSI | $ 450.90 | $ 450.90 | 0% | $ - | | $ 450.90 | $ 450.90 | - |
| 0777-04307-1 | INNOVATIVE | 6/30/2011 | 5 BOOKING COMMISS | $ 2,404.79 | $ 2,404.79 | 0% | $ - | | $ 2,404.79 | $ 2,404.79 | - |

| Invoice | Customer | Date | Line | Amount | Amount | % | Amount | x | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04307-1 | INNOVATIVE | 6/30/2011 | 11 LINE HAUL | $ 11,046.98 | $ 13,471.93 | 18% | $ 2,424.95 | | | 11,046.98 | $ 13,471.93 | 2,424.95 |
| 0777-04307-1 | INNOVATIVE | 6/30/2011 | 71 FUEL SURCHARGE | $ 1,964.18 | $ 1,964.18 | 0% | $ - | | $ | 1,964.18 | $ 1,964.18 | - |
| 0777-04307-1 | INNOVATIVE | 6/30/2011 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ | 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-04307-1 | INNOVATIVE | 6/30/2011 | 300 HOURS X LABOR | $ 1,400.00 | $ 1,497.33 | 6.50% | $ 97.33 | | $ | 1,400.00 | $ 1,497.33 | 97.33 |
| 0777-04307-1 | INNOVATIVE | 6/30/2011 | 400 OPERATION FEE | $ 235.70 | $ 235.70 | 0% | $ - | | $ | 235.70 | $ 235.70 | - |
| 0777-04307-2 | REDBOX/NCR | 8/16/2012 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ | 37.67 | $ 37.67 | - |
| 0777-04307-2 | REDBOX/NCR | 8/16/2012 | 5 BOOKING COMMISS | $ 25.12 | $ 25.12 | 0% | $ - | | $ | 25.12 | $ 25.12 | - |
| 0777-04307-5 | OUTERWALL | 12/13/2015 | 290 HOURS VAN AUX. | $ 20,562.50 | $ 20,562.50 | 0.00% | $ - | x | | | | |
| 0777-04307-5 | OUTERWALL | 12/13/2015 | 300 HOURS X LABOR | $ 14,393.75 | $ 14,393.75 | 0.00% | $ - | x | | | | |
| 0777-04307-5 | OUTERWALL | 12/13/2015 | 1 ORIGIN COMMISSI | $ 176.17 | $ 176.17 | 0% | $ - | | $ | 176.17 | $ 176.17 | - |
| 0777-04307-5 | OUTERWALL | 12/13/2015 | 5 BOOKING COMMISS | $ 939.59 | $ 939.59 | 0% | $ - | | $ | 939.59 | $ 939.59 | - |
| 0777-04307-5 | OUTERWALL | 12/13/2015 | 11 LINE HAUL | $ 4,316.25 | $ 5,263.72 | 18% | $ 947.47 | | $ | 4,316.25 | $ 5,263.72 | 947.47 |
| 0777-04307-5 | OUTERWALL | 12/13/2015 | 71 FUEL SURCHARGE | $ 407.04 | $ 407.04 | 0% | $ - | | $ | 407.04 | $ 407.04 | - |
| 0777-04307-5 | OUTERWALL | 12/13/2015 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ | 1,725.00 | $ 1,844.92 | 119.92 |
| 0777-04307-5 | OUTERWALL | 12/13/2015 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ | 900.00 | $ 962.57 | 62.57 |
| 0777-04307-5 | OUTERWALL | 12/13/2015 | 290 HOURS VAN AUX. | $ 250.00 | $ 267.38 | 6.50% | $ 17.38 | | $ | 250.00 | $ 267.38 | 17.38 |
| 0777-04307-5 | OUTERWALL | 12/13/2015 | 300 HOURS X LABOR | $ 1,680.00 | $ 1,796.79 | 6.50% | $ 116.79 | | $ | 1,680.00 | $ 1,796.79 | 116.79 |
| 0777-04307-5 | OUTERWALL | 12/13/2015 | 400 OPERATION FEE | $ 92.09 | $ 92.09 | 0% | $ - | | $ | 92.09 | $ 92.09 | - |
| 0777-04307-7 | LENSCRAFTERS | 5/11/2017 | 1 ORIGIN COMMISSI | $ 186.42 | $ 186.42 | 0% | $ - | | $ | 186.42 | $ 186.42 | - |
| 0777-04307-7 | LENSCRAFTERS | 5/11/2017 | 5 BOOKING COMMISS | $ 1,267.65 | $ 1,267.65 | 0% | $ - | | $ | 1,267.65 | $ 1,267.65 | - |
| 0777-04307-7 | LENSCRAFTERS | 5/11/2017 | 11 LINE HAUL | $ 5,294.31 | $ 6,456.48 | 18% | $ 1,162.17 | | $ | 5,294.31 | $ 6,456.48 | 1,162.17 |
| 0777-04307-7 | LENSCRAFTERS | 5/11/2017 | 71 FUEL SURCHARGE | $ 640.71 | $ 640.71 | 0% | $ - | | $ | 640.71 | $ 640.71 | - |
| 0777-04307-7 | LENSCRAFTERS | 5/11/2017 | 290 HOURS VAN AUX. | $ 2,000.00 | $ 2,139.04 | 6.50% | $ 139.04 | | $ | 2,000.00 | $ 2,139.04 | 139.04 |
| 0777-04307-7 | LENSCRAFTERS | 5/11/2017 | 300 HOURS X LABOR | $ 315.00 | $ 336.90 | 6.50% | $ 21.90 | | $ | 315.00 | $ 336.90 | 21.90 |
| 0777-04307-7 | LENSCRAFTERS | 5/11/2017 | 300 HOURS X LABOR | $ 315.00 | $ 336.90 | 6.50% | $ 21.90 | | $ | 315.00 | $ 336.90 | 21.90 |
| 0777-04307-7 | LENSCRAFTERS | 5/11/2017 | 400 OPERATION FEE | $ 116.94 | $ 116.94 | 0% | $ - | | $ | 116.94 | $ 116.94 | - |
| 0777-04308-1 | REDBOX | 7/15/2011 | 1 ORIGIN COMMISSI | $ 43.04 | $ 43.04 | 0% | $ - | | $ | 43.04 | $ 43.04 | - |
| 0777-04308-1 | REDBOX | 7/15/2011 | 5 BOOKING COMMISS | $ 229.56 | $ 229.56 | 0% | $ - | | $ | 229.56 | $ 229.56 | - |
| 0777-04308-1 | REDBOX | 7/15/2011 | 11 LINE HAUL | $ 1,061.72 | $ 1,294.78 | 18% | $ 233.06 | | $ | 1,061.72 | $ 1,294.78 | 233.06 |
| 0777-04308-1 | REDBOX | 7/15/2011 | 71 FUEL SURCHARGE | $ 299.98 | $ 299.98 | 0% | $ - | | $ | 299.98 | $ 299.98 | - |
| 0777-04308-1 | REDBOX | 7/15/2011 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ | 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-04308-1 | REDBOX | 7/15/2011 | 300 HOURS X LABOR | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ | 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-04308-1 | REDBOX | 7/15/2011 | 400 OPERATION FEE | $ 22.50 | $ 22.50 | 0% | $ - | | $ | 22.50 | $ 22.50 | - |
| 0777-04308-2 | REDBOX/NCR | 8/16/2012 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ | 37.67 | $ 37.67 | - |
| 0777-04308-2 | REDBOX/NCR | 8/16/2012 | 5 BOOKING COMMISS | $ 25.12 | $ 25.12 | 0% | $ - | | $ | 25.12 | $ 25.12 | - |
| 0777-04308-5 | PUBLIX | 1/13/2016 | 5 BOOKING COMMISS | $ 52.28 | $ 52.28 | 0% | $ - | | $ | 52.28 | $ 52.28 | - |
| 0777-04308-5 | PUBLIX | 1/13/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ | (25.00) | $ (25.00) | - |
| 0777-04308-7 | AMAZON | 4/13/2017 | 290 HOURS VAN AUX. | $ 21,107.63 | $ 22,575.01 | 6.50% | $ 1,467.38 | x | | | | |
| 0777-04308-7 | AMAZON | 4/13/2017 | 300 HOURS X LABOR | $ 14,775.34 | $ 15,802.50 | 6.50% | $ 1,027.16 | x | | | | |
| 0777-04308-7 | AMAZON | 4/13/2017 | 5 BOOKING COMMISS | $ 760.71 | $ 760.71 | 0% | $ - | | $ | 760.71 | $ 760.71 | - |
| 0777-04308-7 | AMAZON | 4/13/2017 | 11 LINE HAUL | $ 2,922.74 | $ 3,564.32 | 18% | $ 641.58 | | $ | 2,922.74 | $ 3,564.32 | 641.58 |
| 0777-04308-7 | AMAZON | 4/13/2017 | 71 FUEL SURCHARGE | $ 346.68 | $ 346.68 | 0% | $ - | | $ | 346.68 | $ 346.68 | - |
| 0777-04308-7 | AMAZON | 4/13/2017 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ | 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-04308-7 | AMAZON | 4/13/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ | 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04308-7 | AMAZON | 4/13/2017 | 290 HOURS VAN AUX. | $ 93.50 | $ 100.00 | 6.50% | $ 6.50 | | $ | 93.50 | $ 100.00 | 6.50 |
| 0777-04308-7 | AMAZON | 4/13/2017 | 300 HOURS X LABOR | $ 1,047.20 | $ 1,120.00 | 6.50% | $ 72.80 | | $ | 1,047.20 | $ 1,120.00 | 72.80 |
| 0777-04308-7 | AMAZON | 4/13/2017 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ | 50.00 | $ 53.48 | 3.48 |
| 0777-04308-7 | AMAZON | 4/13/2017 | 400 OPERATION FEE | $ 62.79 | $ 62.79 | 0% | $ - | | $ | 62.79 | $ 62.79 | - |
| 0777-04309-1 | REDBOX | 6/30/2011 | 1 ORIGIN COMMISSI | $ 65.38 | $ 65.38 | 0% | $ - | | $ | 65.38 | $ 65.38 | - |
| 0777-04309-1 | REDBOX | 6/30/2011 | 5 BOOKING COMMISS | $ 43.59 | $ 43.59 | 0% | $ - | | $ | 43.59 | $ 43.59 | - |
| 0777-04309-1 | REDBOX | 6/30/2011 | 11 LINE HAUL | $ 1,961.54 | $ 2,392.12 | 18% | $ 430.58 | | $ | 1,961.54 | $ 2,392.12 | 430.58 |
| 0777-04309-1 | REDBOX | 6/30/2011 | 71 FUEL SURCHARGE | $ 198.39 | $ 198.39 | 0% | $ - | | $ | 198.39 | $ 198.39 | - |
| 0777-04309-1 | REDBOX | 6/30/2011 | 400 OPERATION FEE | $ 33.84 | $ 33.84 | 0% | $ - | | $ | 33.84 | $ 33.84 | - |
| 0777-04309-2 | REDBOX/NCR | 8/15/2012 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ | 37.67 | $ 37.67 | - |
| 0777-04309-2 | REDBOX/NCR | 8/15/2012 | 5 BOOKING COMMISS | $ 25.12 | $ 25.12 | 0% | $ - | | $ | 25.12 | $ 25.12 | - |
| 0777-04309-5 | DVDX | 12/14/2015 | 290 HOURS VAN AUX. | $ 19,050.00 | $ 19,050.00 | 0.00% | $ - | x | | | | |
| 0777-04309-5 | DVDX | 12/14/2015 | 300 HOURS X LABOR | $ 13,335.00 | $ 13,335.00 | 0.00% | $ - | x | | | | |
| 0777-04309-5 | DVDX | 12/14/2015 | 1 ORIGIN COMMISSI | $ 125.36 | $ 125.36 | 0% | $ - | | $ | 125.36 | $ 125.36 | - |
| 0777-04309-5 | DVDX | 12/14/2015 | 5 BOOKING COMMISS | $ 668.60 | $ 668.60 | 0% | $ - | | $ | 668.60 | $ 668.60 | - |

| ID | Name | Date | Item | Amount | Amount2 | % | Comm | x | A | B | Val |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04309-5 | DVDX | 12/14/2015 | 11 LINE HAUL | $ 3,092.28 | $ 3,771.07 | 18% | $ 678.79 | | $ 3,092.28 | $ 3,771.07 | 678.79 |
| 0777-04309-5 | DVDX | 12/14/2015 | 71 FUEL SURCHARGE | $ 206.40 | $ 206.40 | 0% | $ - | | $ 206.40 | $ 206.40 | - |
| 0777-04309-5 | DVDX | 12/14/2015 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | $ 675.00 | $ 721.93 | 46.93 |
| 0777-04309-5 | DVDX | 12/14/2015 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-04309-5 | DVDX | 12/14/2015 | 300 HOURS X LABOR | $ 700.00 | $ 748.66 | 6.50% | $ 48.66 | | $ 700.00 | $ 748.66 | 48.66 |
| 0777-04309-5 | DVDX | 12/14/2015 | 400 OPERATION FEE | $ 65.53 | $ 65.53 | 0% | $ - | | $ 65.53 | $ 65.53 | - |
| 0777-04309-7 | REDBOX | 4/20/2017 | 290 HOURS VAN AUX. | $ 19,225.94 | $ 20,562.50 | 6.50% | $ 1,336.56 | x | | | |
| 0777-04309-7 | REDBOX | 4/20/2017 | 300 HOURS X LABOR | $ 17,385.16 | $ 18,593.75 | 6.50% | $ 1,208.59 | x | | | |
| 0777-04309-7 | REDBOX | 4/20/2017 | 5 BOOKING COMMISS | $ 1,360.02 | $ 1,360.02 | 0% | $ - | | $ 1,360.02 | $ 1,360.02 | - |
| 0777-04309-7 | REDBOX | 4/20/2017 | 11 LINE HAUL | $ 5,225.35 | $ 6,372.38 | 18% | $ 1,147.03 | | $ 5,225.35 | $ 6,372.38 | 1,147.03 |
| 0777-04309-7 | REDBOX | 4/20/2017 | 71 FUEL SURCHARGE | $ 334.53 | $ 334.53 | 0% | $ - | | $ 334.53 | $ 334.53 | - |
| 0777-04309-7 | REDBOX | 4/20/2017 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-04309-7 | REDBOX | 4/20/2017 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-04309-7 | REDBOX | 4/20/2017 | 300 HOURS X LABOR | $ 589.05 | $ 630.00 | 6.50% | $ 40.95 | | $ 589.05 | $ 630.00 | 40.95 |
| 0777-04309-7 | REDBOX | 4/20/2017 | 400 OPERATION FEE | $ 112.25 | $ 112.25 | 0% | $ - | | $ 112.25 | $ 112.25 | - |
| 0777-04310-1 | REDBOX | 6/30/2011 | 1 ORIGIN COMMISS | $ 163.04 | $ 163.04 | 0% | $ - | | $ 163.04 | $ 163.04 | - |
| 0777-04310-1 | REDBOX | 6/30/2011 | 5 BOOKING COMMISS | $ 869.54 | $ 869.54 | 0% | $ - | | $ 869.54 | $ 869.54 | - |
| 0777-04310-1 | REDBOX | 6/30/2011 | 11 LINE HAUL | $ 3,994.45 | $ 4,871.28 | 18% | $ 876.83 | | $ 3,994.45 | $ 4,871.28 | 876.83 |
| 0777-04310-1 | REDBOX | 6/30/2011 | 71 FUEL SURCHARGE | $ 1,268.82 | $ 1,268.82 | 0% | $ - | | $ 1,268.82 | $ 1,268.82 | - |
| 0777-04310-1 | REDBOX | 6/30/2011 | 400 OPERATION FEE | $ 84.39 | $ 84.39 | 0% | $ - | | $ 84.39 | $ 84.39 | - |
| 0777-04310-2 | REDBOX/NCR | 8/17/2012 | 1 ORIGIN COMMISS | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | - |
| 0777-04310-2 | REDBOX/NCR | 8/17/2012 | 5 BOOKING COMMISS | $ 25.12 | $ 25.12 | 0% | $ - | | $ 25.12 | $ 25.12 | - |
| 0777-04310-5 | N.E.T. | 12/17/2015 | 290 HOURS VAN AUX. | $ 20,562.50 | $ 20,562.50 | 0.00% | $ - | x | | | |
| 0777-04310-5 | N.E.T. | 12/17/2015 | 300 HOURS X LABOR | $ 14,393.75 | $ 14,393.75 | 0.00% | $ - | x | | | |
| 0777-04310-5 | N.E.T. | 12/17/2015 | 1 ORIGIN COMMISS | $ 80.32 | $ 80.32 | 0% | $ - | | $ 80.32 | $ 80.32 | - |
| 0777-04310-5 | N.E.T. | 12/17/2015 | 5 BOOKING COMMISS | $ 428.36 | $ 428.36 | 0% | $ - | | $ 428.36 | $ 428.36 | - |
| 0777-04310-5 | N.E.T. | 12/17/2015 | 11 LINE HAUL | $ 1,981.16 | $ 2,416.05 | 18% | $ 434.89 | | $ 1,981.16 | $ 2,416.05 | 434.89 |
| 0777-04310-5 | N.E.T. | 12/17/2015 | 71 FUEL SURCHARGE | $ 149.28 | $ 149.28 | 0% | $ - | | $ 149.28 | $ 149.28 | - |
| 0777-04310-5 | N.E.T. | 12/17/2015 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-04310-5 | N.E.T. | 12/17/2015 | 400 OPERATION FEE | $ 41.99 | $ 41.99 | 0% | $ - | | $ 41.99 | $ 41.99 | - |
| 0777-04310-7 | LENSCRAFTERS | 4/13/2017 | 1 ORIGIN COMMISS | $ 117.54 | $ 117.54 | 0% | $ - | | $ 117.54 | $ 117.54 | - |
| 0777-04310-7 | LENSCRAFTERS | 4/13/2017 | 5 BOOKING COMMISS | $ 799.28 | $ 799.28 | 0% | $ - | | $ 799.28 | $ 799.28 | - |
| 0777-04310-7 | LENSCRAFTERS | 4/13/2017 | 11 LINE HAUL | $ 3,338.16 | $ 4,070.93 | 18% | $ 732.77 | | $ 3,338.16 | $ 4,070.93 | 732.77 |
| 0777-04310-7 | LENSCRAFTERS | 4/13/2017 | 71 FUEL SURCHARGE | $ 292.68 | $ 292.68 | 0% | $ - | | $ 292.68 | $ 292.68 | - |
| 0777-04310-7 | LENSCRAFTERS | 4/13/2017 | 300 HOURS X LABOR | $ 490.00 | $ 524.06 | 6.50% | $ 34.06 | | $ 490.00 | $ 524.06 | 34.06 |
| 0777-04310-7 | LENSCRAFTERS | 4/13/2017 | 400 OPERATION FEE | $ 73.73 | $ 73.73 | 0% | $ - | | $ 73.73 | $ 73.73 | - |
| 0777-04311-1 | REDBOX | 7/21/2011 | 1 ORIGIN COMMISS | $ 188.96 | $ 188.96 | 0% | $ - | | $ 188.96 | $ 188.96 | - |
| 0777-04311-1 | REDBOX | 7/21/2011 | 5 BOOKING COMMISS | $ 1,007.80 | $ 1,007.80 | 0% | $ - | | $ 1,007.80 | $ 1,007.80 | - |
| 0777-04311-1 | REDBOX | 7/21/2011 | 11 LINE HAUL | $ 4,629.57 | $ 5,645.82 | 18% | $ 1,016.25 | | $ 4,629.57 | $ 5,645.82 | 1,016.25 |
| 0777-04311-1 | REDBOX | 7/21/2011 | 71 FUEL SURCHARGE | $ 1,727.80 | $ 1,727.80 | 0% | $ - | | $ 1,727.80 | $ 1,727.80 | - |
| 0777-04311-1 | REDBOX | 7/21/2011 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | 88.64 |
| 0777-04311-1 | REDBOX | 7/21/2011 | 300 HOURS X LABOR | $ 1,680.00 | $ 1,796.79 | 6.50% | $ 116.79 | | $ 1,680.00 | $ 1,796.79 | 116.79 |
| 0777-04311-1 | REDBOX | 7/21/2011 | 400 OPERATION FEE | $ 98.78 | $ 98.78 | 0% | $ - | | $ 98.78 | $ 98.78 | - |
| 0777-04311-2 | REDBOX/NCR | 8/17/2012 | 1 ORIGIN COMMISS | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | - |
| 0777-04311-2 | REDBOX/NCR | 8/17/2012 | 5 BOOKING COMMISS | $ 25.12 | $ 25.12 | 0% | $ - | | $ 25.12 | $ 25.12 | - |
| 0777-04311-5 | EASTEND TRANSFER | 1/13/2016 | 5 BOOKING COMMISS | $ 89.44 | $ 89.44 | 0% | $ - | | $ 89.44 | $ 89.44 | - |
| 0777-04311-5 | EASTEND TRANSFER | 1/13/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-04311-7 | EVERBRITE | 4/20/2017 | 290 HOURS VAN AUX. | $ 19,471.38 | $ 20,825.01 | 6.50% | $ 1,353.63 | x | | | |
| 0777-04311-7 | EVERBRITE | 4/20/2017 | 300 HOURS X LABOR | $ 17,311.52 | $ 18,514.99 | 6.50% | $ 1,203.47 | x | | | |
| 0777-04311-7 | EVERBRITE | 4/20/2017 | 5 BOOKING COMMISS | $ 121.48 | $ 121.48 | 0% | $ - | | $ 121.48 | $ 121.48 | - |
| 0777-04311-7 | EVERBRITE | 4/20/2017 | 11 LINE HAUL | $ 2,174.56 | $ 2,651.90 | 18% | $ 477.34 | | $ 2,174.56 | $ 2,651.90 | 477.34 |
| 0777-04311-7 | EVERBRITE | 4/20/2017 | 71 FUEL SURCHARGE | $ 105.03 | $ 105.03 | 0% | $ - | | $ 105.03 | $ 105.03 | - |
| 0777-04311-7 | EVERBRITE | 4/20/2017 | 400 OPERATION FEE | $ 38.10 | $ 38.10 | 0% | $ - | | $ 38.10 | $ 38.10 | - |
| 0777-04312-1 | REDBOX | 7/28/2011 | 1 ORIGIN COMMISS | $ 173.71 | $ 173.71 | 0% | $ - | | $ 173.71 | $ 173.71 | - |
| 0777-04312-1 | REDBOX | 7/28/2011 | 5 BOOKING COMMISS | $ 752.74 | $ 752.74 | 0% | $ - | | $ 752.74 | $ 752.74 | - |
| 0777-04312-1 | REDBOX | 7/28/2011 | 11 LINE HAUL | $ 4,429.56 | $ 5,401.90 | 18% | $ 972.34 | | $ 4,429.56 | $ 5,401.90 | 972.34 |
| 0777-04312-1 | REDBOX | 7/28/2011 | 71 FUEL SURCHARGE | $ 1,706.60 | $ 1,706.60 | 0% | $ - | | $ 1,706.60 | $ 1,706.60 | - |
| 0777-04312-1 | REDBOX | 7/28/2011 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | | $ 1,800.00 | $ 1,925.13 | 125.13 |
| 0777-04312-1 | REDBOX | 7/28/2011 | 300 HOURS X LABOR | $ 1,750.00 | $ 1,871.66 | 6.50% | $ 121.66 | | $ 1,750.00 | $ 1,871.66 | 121.66 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04312-1 | REDBOX | 7/28/2011 | 400 OPERATION FEE | $ | 90.80 | 0% | $ | - | | $ | 90.80 | $ | 90.80 | $ | - |
| 0777-04312-2 | REDBOX/NCR | 8/14/2012 | 1 ORIGIN COMMISSI | $ | 37.67 | 0% | $ | - | | $ | 37.67 | $ | 37.67 | $ | - |
| 0777-04312-2 | REDBOX/NCR | 8/14/2012 | 5 BOOKING COMMISS | $ | 25.12 | 0% | $ | - | | $ | 25.12 | $ | 25.12 | $ | - |
| 0777-04312-5 | OUTERWALL | 12/13/2015 | 290 HOURS VAN AUX. | $ | 20,125.00 | 0.00% | $ | - | x | | | |
| 0777-04312-5 | OUTERWALL | 12/13/2015 | 300 HOURS X LABOR | $ | 14,087.50 | 0.00% | $ | - | x | | | |
| 0777-04312-5 | OUTERWALL | 12/13/2015 | 1 ORIGIN COMMISSI | $ | 155.95 | 0% | $ | - | | $ | 155.95 | $ | 155.95 | $ | - |
| 0777-04312-5 | OUTERWALL | 12/13/2015 | 5 BOOKING COMMISS | $ | 831.71 | 0% | $ | - | | $ | 831.71 | $ | 831.71 | $ | - |
| 0777-04312-5 | OUTERWALL | 12/13/2015 | 11 LINE HAUL | $ | 3,820.67 | 18% | $ | 838.68 | | $ | 3,820.67 | $ | 4,659.35 | $ | 838.68 |
| 0777-04312-5 | OUTERWALL | 12/13/2015 | 71 FUEL SURCHARGE | $ | 449.76 | 0% | $ | - | | $ | 449.76 | $ | 449.76 | $ | - |
| 0777-04312-5 | OUTERWALL | 12/13/2015 | 205 EXTRA STOPS (RE | $ | 1,275.00 | 6.50% | $ | 88.64 | | $ | 1,275.00 | $ | 1,363.64 | $ | 88.64 |
| 0777-04312-5 | OUTERWALL | 12/13/2015 | 285 DETENTION | $ | 900.00 | 6.50% | $ | 62.57 | | $ | 900.00 | $ | 962.57 | $ | 62.57 |
| 0777-04312-5 | OUTERWALL | 12/13/2015 | 300 HOURS X LABOR | $ | 1,680.00 | 6.50% | $ | 116.79 | | $ | 1,680.00 | $ | 1,796.79 | $ | 116.79 |
| 0777-04312-5 | OUTERWALL | 12/13/2015 | 400 OPERATION FEE | $ | 81.52 | 0% | $ | - | | $ | 81.52 | $ | 81.52 | $ | - |
| 0777-04312-7 | LENSCRAFTERS | 4/13/2017 | 1 ORIGIN COMMISSI | $ | 75.99 | 0% | $ | - | | $ | 75.99 | $ | 75.99 | $ | - |
| 0777-04312-7 | LENSCRAFTERS | 4/13/2017 | 5 BOOKING COMMISS | $ | 516.72 | 0% | $ | - | | $ | 516.72 | $ | 516.72 | $ | - |
| 0777-04312-7 | LENSCRAFTERS | 4/13/2017 | 11 LINE HAUL | $ | 2,158.05 | 18% | $ | 473.72 | | $ | 2,158.05 | $ | 2,631.77 | $ | 473.72 |
| 0777-04312-7 | LENSCRAFTERS | 4/13/2017 | 71 FUEL SURCHARGE | $ | 68.85 | 0% | $ | - | | $ | 68.85 | $ | 68.85 | $ | - |
| 0777-04312-7 | LENSCRAFTERS | 4/13/2017 | 300 HOURS X LABOR | $ | 175.00 | 6.50% | $ | 12.17 | | $ | 175.00 | $ | 187.17 | $ | 12.17 |
| 0777-04312-7 | LENSCRAFTERS | 4/13/2017 | 343 METRO SERVICE F | $ | 50.00 | 6.50% | $ | 3.48 | | $ | 50.00 | $ | 53.48 | $ | 3.48 |
| 0777-04312-7 | LENSCRAFTERS | 4/13/2017 | 400 OPERATION FEE | $ | 47.67 | 0% | $ | - | | $ | 47.67 | $ | 47.67 | $ | - |
| 0777-04313-1 | REDBOX | 7/28/2011 | 1 ORIGIN COMMISSI | $ | 239.92 | 0% | $ | - | | $ | 239.92 | $ | 239.92 | $ | - |
| 0777-04313-1 | REDBOX | 7/28/2011 | 5 BOOKING COMMISS | $ | 1,279.58 | 0% | $ | - | | $ | 1,279.58 | $ | 1,279.58 | $ | - |
| 0777-04313-1 | REDBOX | 7/28/2011 | 11 LINE HAUL | $ | 5,878.08 | 18% | $ | 1,290.31 | | $ | 5,878.08 | $ | 7,168.39 | $ | 1,290.31 |
| 0777-04313-1 | REDBOX | 7/28/2011 | 71 FUEL SURCHARGE | $ | 1,831.15 | 0% | $ | - | | $ | 1,831.15 | $ | 1,831.15 | $ | - |
| 0777-04313-1 | REDBOX | 7/28/2011 | 205 EXTRA STOPS (RE | $ | 1,575.00 | 6.50% | $ | 109.49 | | $ | 1,575.00 | $ | 1,684.49 | $ | 109.49 |
| 0777-04313-1 | REDBOX | 7/28/2011 | 300 HOURS X LABOR | $ | 1,680.00 | 6.50% | $ | 116.79 | | $ | 1,680.00 | $ | 1,796.79 | $ | 116.79 |
| 0777-04313-1 | REDBOX | 7/28/2011 | 400 OPERATION FEE | $ | 125.42 | 0% | $ | - | | $ | 125.42 | $ | 125.42 | $ | - |
| 0777-04313-2 | REDBOX/NCR | 8/24/2012 | 1 ORIGIN COMMISSI | $ | 37.67 | 0% | $ | - | | $ | 37.67 | $ | 37.67 | $ | - |
| 0777-04313-2 | REDBOX/NCR | 8/24/2012 | 5 BOOKING COMMISS | $ | 25.12 | 0% | $ | - | | $ | 25.12 | $ | 25.12 | $ | - |
| 0777-04313-5 | AC WHITE | 12/15/2015 | 1 ORIGIN COMMISSI | $ | 62.40 | 0% | $ | - | | $ | 62.40 | $ | 62.40 | $ | - |
| 0777-04313-5 | AC WHITE | 12/15/2015 | 5 BOOKING COMMISS | $ | 249.60 | 0% | $ | - | | $ | 249.60 | $ | 249.60 | $ | - |
| 0777-04313-5 | AC WHITE | 12/15/2015 | 11 LINE HAUL | $ | 1,591.22 | 18% | $ | 349.29 | | $ | 1,591.22 | $ | 1,940.51 | $ | 349.29 |
| 0777-04313-5 | AC WHITE | 12/15/2015 | 71 FUEL SURCHARGE | $ | 42.48 | 0% | $ | - | | $ | 42.48 | $ | 42.48 | $ | - |
| 0777-04313-5 | AC WHITE | 12/15/2015 | 300 HOURS X LABOR | $ | 1,225.00 | 6.50% | $ | 85.16 | | $ | 1,225.00 | $ | 1,310.16 | $ | 85.16 |
| 0777-04313-5 | AC WHITE | 12/15/2015 | 300 HOURS X LABOR | $ | 140.00 | 6.50% | $ | 9.73 | | $ | 140.00 | $ | 149.73 | $ | 9.73 |
| 0777-04313-5 | AC WHITE | 12/15/2015 | 400 OPERATION FEE | $ | 32.67 | 0% | $ | - | | $ | 32.67 | $ | 32.67 | $ | - |
| 0777-04313-7 | NSA | 4/27/2017 | 285 DETENTION | $ | 1,800.00 | 6.50% | $ | 125.13 | x | | | |
| 0777-04313-7 | NSA | 4/27/2017 | 290 HOURS VAN AUX. | $ | 25,338.50 | 6.50% | $ | 1,761.50 | x | | | |
| 0777-04313-7 | NSA | 4/27/2017 | 300 HOURS X LABOR | $ | 22,171.19 | 6.50% | $ | 1,541.31 | x | | | |
| 0777-04313-7 | NSA | 4/27/2017 | 300 HOURS X LABOR | $ | 3,010.70 | 6.50% | $ | 209.30 | x | | | |
| 0777-04313-7 | NSA | 4/27/2017 | 5 BOOKING COMMISS | $ | 1,964.05 | 0% | $ | - | | $ | 1,964.05 | $ | 1,964.05 | $ | - |
| 0777-04313-7 | NSA | 4/27/2017 | 11 LINE HAUL | $ | 7,546.08 | 18% | $ | 1,656.46 | | $ | 7,546.08 | $ | 9,202.54 | $ | 1,656.46 |
| 0777-04313-7 | NSA | 4/27/2017 | 71 FUEL SURCHARGE | $ | 1,023.84 | 0% | $ | - | | $ | 1,023.84 | $ | 1,023.84 | $ | - |
| 0777-04313-7 | NSA | 4/27/2017 | 205 EXTRA STOPS (RE | $ | 3,375.00 | 6.50% | $ | 234.63 | | $ | 3,375.00 | $ | 3,609.63 | $ | 234.63 |
| 0777-04313-7 | NSA | 4/27/2017 | 290 HOURS VAN AUX. | $ | 935.00 | 6.50% | $ | 65.00 | | $ | 935.00 | $ | 1,000.00 | $ | 65.00 |
| 0777-04313-7 | NSA | 4/27/2017 | 343 METRO SERVICE F | $ | 75.00 | 6.50% | $ | 5.21 | | $ | 75.00 | $ | 80.21 | $ | 5.21 |
| 0777-04313-7 | NSA | 4/27/2017 | 400 OPERATION FEE | $ | 162.11 | 0% | $ | - | | $ | 162.11 | $ | 162.11 | $ | - |
| 0777-04314-1 | REDBOX | 7/28/2011 | 1 ORIGIN COMMISSI | $ | 182.50 | 0% | $ | - | | $ | 182.50 | $ | 182.50 | $ | - |
| 0777-04314-1 | REDBOX | 7/28/2011 | 5 BOOKING COMMISS | $ | 912.51 | 0% | $ | - | | $ | 912.51 | $ | 912.51 | $ | - |
| 0777-04314-1 | REDBOX | 7/28/2011 | 11 LINE HAUL | $ | 4,532.12 | 18% | $ | 994.86 | | $ | 4,532.12 | $ | 5,526.98 | $ | 994.86 |
| 0777-04314-1 | REDBOX | 7/28/2011 | 71 FUEL SURCHARGE | $ | 1,693.88 | 0% | $ | - | | $ | 1,693.88 | $ | 1,693.88 | $ | - |
| 0777-04314-1 | REDBOX | 7/28/2011 | 205 EXTRA STOPS (RE | $ | 2,250.00 | 6.50% | $ | 156.42 | | $ | 2,250.00 | $ | 2,406.42 | $ | 156.42 |
| 0777-04314-1 | REDBOX | 7/28/2011 | 300 HOURS X LABOR | $ | 2,170.00 | 6.50% | $ | 150.86 | | $ | 2,170.00 | $ | 2,320.86 | $ | 150.86 |
| 0777-04314-1 | REDBOX | 7/28/2011 | 400 OPERATION FEE | $ | 95.40 | 0% | $ | - | | $ | 95.40 | $ | 95.40 | $ | - |
| 0777-04314-2 | REDBOX/NCR | 8/29/2012 | 1 ORIGIN COMMISSI | $ | 37.67 | 0% | $ | - | | $ | 37.67 | $ | 37.67 | $ | - |
| 0777-04314-2 | REDBOX/NCR | 8/29/2012 | 5 BOOKING COMMISS | $ | 25.12 | 0% | $ | - | | $ | 25.12 | $ | 25.12 | $ | - |
| 0777-04314-5 | LENSCRAFTERS | 12/14/2015 | 1 ORIGIN COMMISSI | $ | 16.66 | 0% | $ | - | | $ | 16.66 | $ | 16.66 | $ | - |
| 0777-04314-5 | LENSCRAFTERS | 12/14/2015 | 5 BOOKING COMMISS | $ | 66.63 | 0% | $ | - | | $ | 66.63 | $ | 66.63 | $ | - |
| 0777-04314-5 | LENSCRAFTERS | 12/14/2015 | 11 LINE HAUL | $ | 424.77 | 18% | $ | 93.24 | | $ | 424.77 | $ | 518.01 | $ | 93.24 |

| ID | Company | Date | Description | $ | $ | % | $ | | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04314-5 | LENSCRAFTERS | 12/14/2015 | 71 FUEL SURCHARGE | 20.50 | 20.50 | 0% | - | | 20.50 | 20.50 | - |
| 0777-04314-5 | LENSCRAFTERS | 12/14/2015 | 300 HOURS X LABOR | 70.00 | 74.87 | 6.50% | 4.87 | | 70.00 | 74.87 | 4.87 |
| 0777-04314-5 | LENSCRAFTERS | 12/14/2015 | 400 OPERATION FEE | 8.76 | 8.76 | 0% | - | | 8.76 | 8.76 | - |
| 0777-04314-7 | ECOATM HQ | 5/15/2017 | 5 BOOKING COMMISS | 99.62 | 99.62 | 0% | - | | 99.62 | 99.62 | - |
| 0777-04314-7 | ECOATM HQ | 5/15/2017 | 936 HO ORDER MGMT O | (75.00) | (75.00) | 0% | - | | (75.00) | (75.00) | - |
| 0777-04315-1 | REDBOX | 7/21/2011 | 1 ORIGIN COMMISSI | 203.76 | 203.76 | 0% | - | | 203.76 | 203.76 | - |
| 0777-04315-1 | REDBOX | 7/21/2011 | 5 BOOKING COMMISS | 1,086.74 | 1,086.74 | 0% | - | | 1,086.74 | 1,086.74 | - |
| 0777-04315-1 | REDBOX | 7/21/2011 | 11 LINE HAUL | 4,992.19 | 6,088.04 | 18% | 1,095.85 | | 4,992.19 | 6,088.04 | 1,095.85 |
| 0777-04315-1 | REDBOX | 7/21/2011 | 71 FUEL SURCHARGE | 1,254.51 | 1,254.51 | 0% | - | | 1,254.51 | 1,254.51 | - |
| 0777-04315-1 | REDBOX | 7/21/2011 | 205 EXTRA STOPS (RE | 975.00 | 1,042.78 | 6.50% | 67.78 | | 975.00 | 1,042.78 | 67.78 |
| 0777-04315-1 | REDBOX | 7/21/2011 | 300 HOURS X LABOR | 1,365.00 | 1,459.89 | 6.50% | 94.89 | | 1,365.00 | 1,459.89 | 94.89 |
| 0777-04315-1 | REDBOX | 7/21/2011 | 400 OPERATION FEE | 106.52 | 106.52 | 0% | - | | 106.52 | 106.52 | - |
| 0777-04315-2 | REDBOX/NCR | 8/22/2012 | 1 ORIGIN COMMISSI | 37.67 | 37.67 | 0% | - | | 37.67 | 37.67 | - |
| 0777-04315-2 | REDBOX/NCR | 8/22/2012 | 5 BOOKING COMMISS | 25.12 | 25.12 | 0% | - | | 25.12 | 25.12 | - |
| 0777-04315-7 | ECOATM HQ | 5/15/2017 | 5 BOOKING COMMISS | 110.98 | 110.98 | 0% | - | | 110.98 | 110.98 | - |
| 0777-04315-7 | ECOATM HQ | 5/15/2017 | 936 HO ORDER MGMT O | (75.00) | (75.00) | 0% | - | | (75.00) | (75.00) | - |
| 0777-04316-1 | REDBOX | 7/21/2011 | 1 ORIGIN COMMISSI | 152.56 | 152.56 | 0% | - | | 152.56 | 152.56 | - |
| 0777-04316-1 | REDBOX | 7/21/2011 | 5 BOOKING COMMISS | 813.64 | 813.64 | 0% | - | | 813.64 | 813.64 | - |
| 0777-04316-1 | REDBOX | 7/21/2011 | 11 LINE HAUL | 3,737.64 | 4,558.10 | 18% | 820.46 | | 3,737.64 | 4,558.10 | 820.46 |
| 0777-04316-1 | REDBOX | 7/21/2011 | 71 FUEL SURCHARGE | 908.95 | 908.95 | 0% | - | | 908.95 | 908.95 | - |
| 0777-04316-1 | REDBOX | 7/21/2011 | 205 EXTRA STOPS (RE | 1,275.00 | 1,363.64 | 6.50% | 88.64 | | 1,275.00 | 1,363.64 | 88.64 |
| 0777-04316-1 | REDBOX | 7/21/2011 | 300 HOURS X LABOR | 1,260.00 | 1,347.59 | 6.50% | 87.59 | | 1,260.00 | 1,347.59 | 87.59 |
| 0777-04316-1 | REDBOX | 7/21/2011 | 400 OPERATION FEE | 79.75 | 79.75 | 0% | - | | 79.75 | 79.75 | - |
| 0777-04316-2 | BRENDAMOUR | 8/9/2012 | 1 ORIGIN COMMISSI | 405.02 | 405.02 | 0% | - | | 405.02 | 405.02 | - |
| 0777-04316-2 | BRENDAMOUR | 8/9/2012 | 5 BOOKING COMMISS | 2,160.13 | 2,160.13 | 0% | - | | 2,160.13 | 2,160.13 | - |
| 0777-04316-2 | BRENDAMOUR | 8/9/2012 | 11 LINE HAUL | 9,923.10 | 12,101.34 | 18% | 2,178.24 | | 9,923.10 | 12,101.34 | 2,178.24 |
| 0777-04316-2 | BRENDAMOUR | 8/9/2012 | 71 FUEL SURCHARGE | 2,470.09 | 2,470.09 | 0% | - | | 2,470.09 | 2,470.09 | - |
| 0777-04316-2 | BRENDAMOUR | 8/9/2012 | 205 EXTRA STOPS (RE | 2,025.00 | 2,165.78 | 6.50% | 140.78 | | 2,025.00 | 2,165.78 | 140.78 |
| 0777-04316-2 | BRENDAMOUR | 8/9/2012 | 300 HOURS X LABOR | 2,170.00 | 2,320.86 | 6.50% | 150.86 | | 2,170.00 | 2,320.86 | 150.86 |
| 0777-04316-2 | BRENDAMOUR | 8/9/2012 | 400 OPERATION FEE | 211.72 | 211.72 | 0% | - | | 211.72 | 211.72 | - |
| 0777-04316-5 | OUTERWALL | 12/16/2015 | 5 BOOKING COMMISS | 86.63 | 86.63 | 0% | - | | 86.63 | 86.63 | - |
| 0777-04316-5 | OUTERWALL | 12/16/2015 | 5 BOOKING COMMISS | 86.63 | 86.63 | 0% | - | | 86.63 | 86.63 | - |
| 0777-04316-5 | OUTERWALL | 12/16/2015 | 5 BOOKING COMMISS | (86.63) | (86.63) | 0% | - | | (86.63) | (86.63) | - |
| 0777-04316-5 | OUTERWALL | 12/16/2015 | 83 TRANSPORTATION | 25.00 | 25.00 | 0% | - | | 25.00 | 25.00 | - |
| 0777-04316-5 | OUTERWALL | 12/16/2015 | 83 TRANSPORTATION | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-04316-5 | OUTERWALL | 12/16/2015 | 83 TRANSPORTATION | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-04316-7 | ECOATM HQ | 5/15/2017 | 5 BOOKING COMMISS | 29.21 | 29.21 | 0% | - | | 29.21 | 29.21 | - |
| 0777-04316-7 | ECOATM HQ | 5/15/2017 | 936 HO ORDER MGMT O | (75.00) | (75.00) | 0% | - | | (75.00) | (75.00) | - |
| 0777-04317-1 | REDBOX | 7/28/2011 | 1 ORIGIN COMMISSI | 105.18 | 105.18 | 0% | - | | 105.18 | 105.18 | - |
| 0777-04317-1 | REDBOX | 7/28/2011 | 5 BOOKING COMMISS | 560.96 | 560.96 | 0% | - | | 560.96 | 560.96 | - |
| 0777-04317-1 | REDBOX | 7/28/2011 | 11 LINE HAUL | 2,576.90 | 3,142.56 | 18% | 565.66 | | 2,576.90 | 3,142.56 | 565.66 |
| 0777-04317-1 | REDBOX | 7/28/2011 | 71 FUEL SURCHARGE | 663.03 | 663.03 | 0% | - | | 663.03 | 663.03 | - |
| 0777-04317-1 | REDBOX | 7/28/2011 | 205 EXTRA STOPS (RE | 150.00 | 160.43 | 6.50% | 10.43 | | 150.00 | 160.43 | 10.43 |
| 0777-04317-1 | REDBOX | 7/28/2011 | 300 HOURS X LABOR | 280.00 | 299.47 | 6.50% | 19.47 | | 280.00 | 299.47 | 19.47 |
| 0777-04317-1 | REDBOX | 7/28/2011 | 400 OPERATION FEE | 54.98 | 54.98 | 0% | - | | 54.98 | 54.98 | - |
| 0777-04317-2 | BRENDAMOUR | 8/9/2012 | 300 HOURS X LABOR | 3,465.00 | 3,465.00 | 0.00% | - | x | | | |
| 0777-04317-2 | BRENDAMOUR | 8/9/2012 | 1 ORIGIN COMMISSI | 243.37 | 243.37 | 0% | - | | 243.37 | 243.37 | - |
| 0777-04317-2 | BRENDAMOUR | 8/9/2012 | 5 BOOKING COMMISS | 1,297.96 | 1,297.96 | 0% | - | | 1,297.96 | 1,297.96 | - |
| 0777-04317-2 | BRENDAMOUR | 8/9/2012 | 11 LINE HAUL | 5,962.52 | 7,271.37 | 18% | 1,308.85 | | 5,962.52 | 7,271.37 | 1,308.85 |
| 0777-04317-2 | BRENDAMOUR | 8/9/2012 | 71 FUEL SURCHARGE | 1,484.21 | 1,484.21 | 0% | - | | 1,484.21 | 1,484.21 | - |
| 0777-04317-2 | BRENDAMOUR | 8/9/2012 | 205 EXTRA STOPS (RE | 2,325.00 | 2,486.63 | 6.50% | 161.63 | | 2,325.00 | 2,486.63 | 161.63 |
| 0777-04317-2 | BRENDAMOUR | 8/9/2012 | 400 OPERATION FEE | 127.22 | 127.22 | 0% | - | | 127.22 | 127.22 | - |
| 0777-04317-5 | OUTERWALL | 12/16/2015 | 5 BOOKING COMMISS | 78.14 | 78.14 | 0% | - | | 78.14 | 78.14 | - |
| 0777-04317-5 | OUTERWALL | 12/16/2015 | 83 TRANSPORTATION | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-04317-7 | ECOATM HQ | 5/15/2017 | 5 BOOKING COMMISS | 65.48 | 65.48 | 0% | - | | 65.48 | 65.48 | - |
| 0777-04317-7 | ECOATM HQ | 5/15/2017 | 936 HO ORDER MGMT O | (75.00) | (75.00) | 0% | - | | (75.00) | (75.00) | - |
| 0777-04318-1 | REDBOX | 7/28/2011 | 1 ORIGIN COMMISSI | 159.23 | 159.23 | 0% | - | | 159.23 | 159.23 | - |
| 0777-04318-1 | REDBOX | 7/28/2011 | 5 BOOKING COMMISS | 849.23 | 849.23 | 0% | - | | 849.23 | 849.23 | - |
| 0777-04318-1 | REDBOX | 7/28/2011 | 11 LINE HAUL | 3,901.17 | 4,757.52 | 18% | 856.35 | | 3,901.17 | 4,757.52 | 856.35 |

| ID | Customer | Date | Description | Amount | | Amount | Rate | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04318-1 | REDBOX | 7/28/2011 | 71 FUEL SURCHARGE | $ | 1,109.82 | $ 1,109.82 | 0% | $ - | | $ 1,109.82 | $ 1,109.82 | $ - |
| 0777-04318-1 | REDBOX | 7/28/2011 | 205 EXTRA STOPS (RE | $ | 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | | $ 1,800.00 | $ 1,925.13 | 125.13 |
| 0777-04318-1 | REDBOX | 7/28/2011 | 300 HOURS X LABOR | $ | 1,750.00 | $ 1,871.66 | 6.50% | $ 121.66 | | $ 1,750.00 | $ 1,871.66 | 121.66 |
| 0777-04318-1 | REDBOX | 7/28/2011 | 400 OPERATION FEE | $ | 83.24 | $ 83.24 | 0% | $ - | | $ 83.24 | $ 83.24 | $ - |
| 0777-04318-2 | BRENDAMOUR | 8/15/2012 | 1 ORIGIN COMMISSI | $ | 165.91 | $ 165.91 | 0% | $ - | | $ 165.91 | $ 165.91 | $ - |
| 0777-04318-2 | BRENDAMOUR | 8/15/2012 | 5 BOOKING COMMISS | $ | 884.87 | $ 884.87 | 0% | $ - | | $ 884.87 | $ 884.87 | $ - |
| 0777-04318-5 | OUTERWALL/COINSTAR | 1/13/2016 | 5 BOOKING COMMISS | $ | 106.52 | $ 106.52 | 0% | $ - | | $ 106.52 | $ 106.52 | $ - |
| 0777-04318-5 | OUTERWALL/COINSTAR | 1/13/2016 | 83 TRANSPORTATION | $ | (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04318-7 | ECOATM HQ | 5/15/2017 | 5 BOOKING COMMISS | $ | 95.70 | $ 95.70 | 0% | $ - | | $ 95.70 | $ 95.70 | $ - |
| 0777-04318-7 | ECOATM HQ | 5/15/2017 | 936 HO ORDER MGMT O | $ | (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-04319-1 | REDBOX | 7/19/2011 | 1 ORIGIN COMMISSI | $ | 124.47 | $ 124.47 | 0% | $ - | | $ 124.47 | $ 124.47 | $ - |
| 0777-04319-1 | REDBOX | 7/19/2011 | 5 BOOKING COMMISS | $ | 663.81 | $ 663.81 | 0% | $ - | | $ 663.81 | $ 663.81 | $ - |
| 0777-04319-1 | REDBOX | 7/19/2011 | 11 LINE HAUL | $ | 3,049.40 | $ 3,718.78 | 18% | $ 669.38 | | $ 3,049.40 | $ 3,718.78 | 669.38 |
| 0777-04319-1 | REDBOX | 7/19/2011 | 71 FUEL SURCHARGE | $ | 674.16 | $ 674.16 | 0% | $ - | | $ 674.16 | $ 674.16 | $ - |
| 0777-04319-1 | REDBOX | 7/19/2011 | 205 EXTRA STOPS (RE | $ | 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-04319-1 | REDBOX | 7/19/2011 | 300 HOURS X LABOR | $ | 1,120.00 | $ 1,197.86 | 6.50% | $ 77.86 | | $ 1,120.00 | $ 1,197.86 | 77.86 |
| 0777-04319-1 | REDBOX | 7/19/2011 | 400 OPERATION FEE | $ | 65.06 | $ 65.06 | 0% | $ - | | $ 65.06 | $ 65.06 | $ - |
| 0777-04319-2 | COINSTAR/REDBOX | 8/22/2012 | 1 ORIGIN COMMISSI | $ | 163.86 | $ 163.86 | 0% | $ - | | $ 163.86 | $ 163.86 | $ - |
| 0777-04319-2 | COINSTAR/REDBOX | 8/22/2012 | 5 BOOKING COMMISS | $ | 873.94 | $ 873.94 | 0% | $ - | | $ 873.94 | $ 873.94 | $ - |
| 0777-04319-5 | HOMELAND | 1/13/2016 | 5 BOOKING COMMISS | $ | 90.11 | $ 90.11 | 0% | $ - | | $ 90.11 | $ 90.11 | $ - |
| 0777-04319-5 | HOMELAND | 1/13/2016 | 83 TRANSPORTATION | $ | (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04319-7 | SWEET AMANDA'S | 4/27/2017 | 290 HOURS VAN AUX. | $ | 7,199.50 | $ 7,700.00 | 6.50% | $ 500.50 | x | | | |
| 0777-04319-7 | SWEET AMANDA'S | 4/27/2017 | 300 HOURS X LABOR | $ | 5,039.65 | $ 5,390.00 | 6.50% | $ 350.35 | x | | | |
| 0777-04319-7 | SWEET AMANDA'S | 4/27/2017 | 5 BOOKING COMMISS | $ | 697.68 | $ 697.68 | 0% | $ - | | $ 697.68 | $ 697.68 | $ - |
| 0777-04319-7 | SWEET AMANDA'S | 4/27/2017 | 11 LINE HAUL | $ | 2,680.56 | $ 3,268.98 | 18% | $ 588.42 | | $ 2,680.56 | $ 3,268.98 | 588.42 |
| 0777-04319-7 | SWEET AMANDA'S | 4/27/2017 | 71 FUEL SURCHARGE | $ | 376.92 | $ 376.92 | 0% | $ - | | $ 376.92 | $ 376.92 | $ - |
| 0777-04319-7 | SWEET AMANDA'S | 4/27/2017 | 205 EXTRA STOPS (RE | $ | 225.00 | $ 240.64 | 6.50% | $ 15.64 | | $ 225.00 | $ 240.64 | 15.64 |
| 0777-04319-7 | SWEET AMANDA'S | 4/27/2017 | 285 DETENTION | $ | 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-04319-7 | SWEET AMANDA'S | 4/27/2017 | 285 DETENTION | $ | 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-04319-7 | SWEET AMANDA'S | 4/27/2017 | 300 HOURS X LABOR | $ | 392.70 | $ 420.00 | 6.50% | $ 27.30 | | $ 392.70 | $ 420.00 | 27.30 |
| 0777-04319-7 | SWEET AMANDA'S | 4/27/2017 | 400 OPERATION FEE | $ | 57.59 | $ 57.59 | 0% | $ - | | $ 57.59 | $ 57.59 | $ - |
| 0777-04320-1 | REDBOX | 7/21/2011 | 1 ORIGIN COMMISSI | $ | 105.02 | $ 105.02 | 0% | $ - | | $ 105.02 | $ 105.02 | $ - |
| 0777-04320-1 | REDBOX | 7/21/2011 | 5 BOOKING COMMISS | $ | 560.09 | $ 560.09 | 0% | $ - | | $ 560.09 | $ 560.09 | $ - |
| 0777-04320-1 | REDBOX | 7/21/2011 | 11 LINE HAUL | $ | 2,572.90 | $ 3,137.68 | 18% | $ 564.78 | | $ 2,572.90 | $ 3,137.68 | 564.78 |
| 0777-04320-1 | REDBOX | 7/21/2011 | 71 FUEL SURCHARGE | $ | 633.88 | $ 633.88 | 0% | $ - | | $ 633.88 | $ 633.88 | $ - |
| 0777-04320-1 | REDBOX | 7/21/2011 | 205 EXTRA STOPS (RE | $ | 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | 52.14 |
| 0777-04320-1 | REDBOX | 7/21/2011 | 300 HOURS X LABOR | $ | 770.00 | $ 823.53 | 6.50% | $ 53.53 | | $ 770.00 | $ 823.53 | 53.53 |
| 0777-04320-1 | REDBOX | 7/21/2011 | 400 OPERATION FEE | $ | 54.90 | $ 54.90 | 0% | $ - | | $ 54.90 | $ 54.90 | $ - |
| 0777-04320-2 | LENSCRAFTERS | 8/2/2012 | 1 ORIGIN COMMISSI | $ | 116.57 | $ 116.57 | 0% | $ - | | $ 116.57 | $ 116.57 | $ - |
| 0777-04320-2 | LENSCRAFTERS | 8/2/2012 | 5 BOOKING COMMISS | $ | 660.54 | $ 660.54 | 0% | $ - | | $ 660.54 | $ 660.54 | $ - |
| 0777-04320-2 | LENSCRAFTERS | 8/2/2012 | 11 LINE HAUL | $ | 2,778.16 | $ 3,388.00 | 18% | $ 609.84 | | $ 2,778.16 | $ 3,388.00 | 609.84 |
| 0777-04320-2 | LENSCRAFTERS | 8/2/2012 | 71 FUEL SURCHARGE | $ | 1,056.18 | $ 1,056.18 | 0% | $ - | | $ 1,056.18 | $ 1,056.18 | $ - |
| 0777-04320-2 | LENSCRAFTERS | 8/2/2012 | 205 EXTRA STOPS (RE | $ | 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-04320-2 | LENSCRAFTERS | 8/2/2012 | 300 HOURS X LABOR | $ | 682.50 | $ 729.95 | 6.50% | $ 47.45 | | $ 682.50 | $ 729.95 | 47.45 |
| 0777-04320-2 | LENSCRAFTERS | 8/2/2012 | 400 OPERATION FEE | $ | 60.93 | $ 60.93 | 0% | $ - | | $ 60.93 | $ 60.93 | $ - |
| 0777-04320-5 | COINSTAR/ECOATM | 12/17/2015 | 5 BOOKING COMMISS | $ | 67.47 | $ 67.47 | 0% | $ - | | $ 67.47 | $ 67.47 | $ - |
| 0777-04320-5 | COINSTAR/ECOATM | 12/17/2015 | 83 TRANSPORTATION | $ | (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04320-7 | REDBOX | 4/20/2017 | 290 HOURS VAN AUX. | $ | 21,107.63 | $ 22,575.01 | 6.50% | $ 1,467.38 | x | | | |
| 0777-04320-7 | REDBOX | 4/20/2017 | 300 HOURS X LABOR | $ | 14,775.34 | $ 15,802.50 | 6.50% | $ 1,027.16 | x | | | |
| 0777-04320-7 | REDBOX | 4/20/2017 | 1 ORIGIN COMMISSI | $ | 111.83 | $ 111.83 | 0% | $ - | | | 111.83 | $ 111.83 | $ - |
| 0777-04320-7 | REDBOX | 4/20/2017 | 5 BOOKING COMMISS | $ | 760.47 | $ 760.47 | 0% | $ - | | | 760.47 | $ 760.47 | $ - |
| 0777-04320-7 | REDBOX | 4/20/2017 | 11 LINE HAUL | $ | 3,176.09 | $ 3,873.28 | 18% | $ 697.19 | | $ 3,176.09 | $ 3,873.28 | 697.19 |
| 0777-04320-7 | REDBOX | 4/20/2017 | 71 FUEL SURCHARGE | $ | 359.91 | $ 359.91 | 0% | $ - | | $ 359.91 | $ 359.91 | $ - |
| 0777-04320-7 | REDBOX | 4/20/2017 | 205 EXTRA STOPS (RE | $ | 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | 36.50 |
| 0777-04320-7 | REDBOX | 4/20/2017 | 285 DETENTION | $ | 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04320-7 | REDBOX | 4/20/2017 | 300 HOURS X LABOR | $ | 589.05 | $ 630.00 | 6.50% | $ 40.95 | | $ 589.05 | $ 630.00 | 40.95 |
| 0777-04320-7 | REDBOX | 4/20/2017 | 400 OPERATION FEE | $ | 70.15 | $ 70.15 | 0% | $ - | | $ 70.15 | $ 70.15 | $ - |
| 0777-04321-1 | 7 ELEVEN | 7/21/2011 | 1 ORIGIN COMMISSI | $ | 90.24 | $ 90.24 | 0% | $ - | | $ 90.24 | $ 90.24 | $ - |
| 0777-04321-1 | 7 ELEVEN | 7/21/2011 | 5 BOOKING COMMISS | $ | 481.31 | $ 481.31 | 0% | $ - | | $ 481.31 | $ 481.31 | $ - |

| ID | Customer | Date | Description | Amount | Amount | % | Comm | x | $ | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04321-1 | 7 ELEVEN | 7/21/2011 | 11 LINE HAUL | $ 2,226.04 | $ 2,714.68 | 18% | 488.64 | | $ | 2,226.04 | $ 2,714.68 | 488.64 |
| 0777-04321-1 | 7 ELEVEN | 7/21/2011 | 71 FUEL SURCHARGE | $ 457.92 | $ | 0% | | | $ | 457.92 | $ 457.92 | $ - |
| 0777-04321-1 | 7 ELEVEN | 7/21/2011 | 71 FUEL SURCHARGE | $ - | $ | 0% | | | $ | - | $ - | $ - |
| 0777-04321-1 | 7 ELEVEN | 7/21/2011 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | 99.06 | | $ | 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-04321-1 | 7 ELEVEN | 7/21/2011 | 290 HOURS VAN AUX. | $ 1,050.00 | $ 1,122.99 | 6.50% | 72.99 | | $ | 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-04321-1 | 7 ELEVEN | 7/21/2011 | 300 HOURS X LABOR | $ 1,400.00 | $ 1,497.33 | 6.50% | 97.33 | | $ | 1,400.00 | $ 1,497.33 | 97.33 |
| 0777-04321-1 | 7 ELEVEN | 7/21/2011 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | 10.43 | | $ | 150.00 | $ 160.43 | 10.43 |
| 0777-04321-1 | 7 ELEVEN | 7/21/2011 | 400 OPERATION FEE | $ 47.17 | $ 47.17 | 0% | | | $ | 47.17 | $ 47.17 | - |
| 0777-04321-2 | LENSCRAFTERS #699 | 8/2/2012 | 1 ORIGIN COMMISSI | $ 82.64 | $ 82.64 | 0% | | | $ | 82.64 | $ 82.64 | - |
| 0777-04321-2 | LENSCRAFTERS #699 | 8/2/2012 | 5 BOOKING COMMISS | $ 468.30 | $ 468.30 | 0% | | | $ | 468.30 | $ 468.30 | - |
| 0777-04321-2 | LENSCRAFTERS #699 | 8/2/2012 | 11 LINE HAUL | $ 1,969.62 | $ 2,401.98 | 18% | 432.36 | | $ | 1,969.62 | $ 2,401.98 | 432.36 |
| 0777-04321-2 | LENSCRAFTERS #699 | 8/2/2012 | 71 FUEL SURCHARGE | $ 748.80 | $ 748.80 | 0% | | | $ | 748.80 | $ 748.80 | - |
| 0777-04321-2 | LENSCRAFTERS #699 | 8/2/2012 | 400 OPERATION FEE | $ 43.20 | $ 43.20 | 0% | | | $ | 43.20 | $ 43.20 | - |
| 0777-04321-5 | CENTRAL MALL | 1/14/2016 | 5 BOOKING COMMISS | $ 67.47 | $ 67.47 | 0% | | | $ | 67.47 | $ 67.47 | |
| 0777-04321-7 | AMAZON | 5/25/2017 | 1 ORIGIN COMMISSI | $ 8.25 | $ 8.25 | 0% | | | $ | 8.25 | $ 8.25 | - |
| 0777-04321-7 | AMAZON | 5/25/2017 | 5 BOOKING COMMISS | $ 47.88 | $ 47.88 | 0% | | | $ | 47.88 | $ 47.88 | - |
| 0777-04321-7 | AMAZON | 5/25/2017 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | | | $ | 25.00 | $ 25.00 | - |
| 0777-04321-7 | AMAZON | 5/25/2017 | 71 FUEL SURCHARGE | $ 2.92 | $ 2.92 | 0% | | | $ | 2.92 | $ 2.92 | - |
| 0777-04321-7 | AMAZON | 5/25/2017 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | | | $ | (50.00) | $ (50.00) | - |
| 0777-04322-1 | TRANSWORLD | 7/27/2011 | 1 ORIGIN COMMISSI | $ 83.65 | $ 83.65 | 0% | | | $ | 83.65 | $ 83.65 | - |
| 0777-04322-1 | TRANSWORLD | 7/27/2011 | 5 BOOKING COMMISS | $ 446.14 | $ 446.14 | 0% | | | $ | 446.14 | $ 446.14 | - |
| 0777-04322-2 | BRENDAMOUR | 8/9/2012 | 300 HOURS X LABOR | $ 3,465.00 | $ 3,465.00 | 0.00% | - | x | | | | |
| 0777-04322-2 | BRENDAMOUR | 8/9/2012 | 1 ORIGIN COMMISSI | $ 261.47 | $ 261.47 | 0% | | | $ | 261.47 | $ 261.47 | - |
| 0777-04322-2 | BRENDAMOUR | 8/9/2012 | 5 BOOKING COMMISS | $ 1,394.49 | $ 1,394.49 | 0% | | | $ | 1,394.49 | $ 1,394.49 | - |
| 0777-04322-2 | BRENDAMOUR | 8/9/2012 | 11 LINE HAUL | $ 6,405.96 | $ 7,812.15 | 18% | 1,406.19 | | $ | 6,405.96 | $ 7,812.15 | 1,406.19 |
| 0777-04322-2 | BRENDAMOUR | 8/9/2012 | 71 FUEL SURCHARGE | $ 1,561.14 | $ 1,561.14 | 0% | | | $ | 1,561.14 | $ 1,561.14 | - |
| 0777-04322-2 | BRENDAMOUR | 8/9/2012 | 205 EXTRA STOPS (RE | $ 2,325.00 | $ 2,486.63 | 6.50% | 161.63 | | $ | 2,325.00 | $ 2,486.63 | 161.63 |
| 0777-04322-2 | BRENDAMOUR | 8/9/2012 | 400 OPERATION FEE | $ 136.68 | $ 136.68 | 0% | | | $ | 136.68 | $ 136.68 | - |
| 0777-04322-5 | COINSTAR/WHSE/ECOATM | 1/13/2016 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | | | $ | 40.00 | $ 40.00 | - |
| 0777-04322-5 | COINSTAR/WHSE/ECOATM | 1/13/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | | | $ | (25.00) | $ (25.00) | - |
| 0777-04322-7 | REDBOX | 4/20/2017 | 290 HOURS VAN AUX. | $ 19,144.13 | $ 20,475.01 | 6.50% | 1,330.88 | x | | | | |
| 0777-04322-7 | REDBOX | 4/20/2017 | 300 HOURS X LABOR | $ 28,454.39 | $ 30,432.50 | 6.50% | 1,978.11 | x | | | | |
| 0777-04322-7 | REDBOX | 4/20/2017 | 5 BOOKING COMMISS | $ 112.08 | $ 112.08 | 0% | | | $ | 112.08 | $ 112.08 | - |
| 0777-04322-7 | REDBOX | 4/20/2017 | 11 LINE HAUL | $ 2,006.21 | $ 2,446.60 | 18% | 440.39 | | $ | 2,006.21 | $ 2,446.60 | 440.39 |
| 0777-04322-7 | REDBOX | 4/20/2017 | 71 FUEL SURCHARGE | $ 104.76 | $ 104.76 | 0% | | | $ | 104.76 | $ 104.76 | - |
| 0777-04322-7 | REDBOX | 4/20/2017 | 400 OPERATION FEE | $ 35.15 | $ 35.15 | 0% | | | $ | 35.15 | $ 35.15 | - |
| 0777-04323-1 | TRANSWORLD | 7/26/2011 | 1 ORIGIN COMMISSI | $ 154.98 | $ 154.98 | 0% | | | $ | 154.98 | $ 154.98 | - |
| 0777-04323-1 | TRANSWORLD | 7/26/2011 | 5 BOOKING COMMISS | $ 774.92 | $ 774.92 | 0% | | | $ | 774.92 | $ 774.92 | - |
| 0777-04323-1 | TRANSWORLD | 7/26/2011 | 11 LINE HAUL | $ 3,848.78 | $ 4,693.63 | 18% | 844.85 | | $ | 3,848.78 | $ 4,693.63 | 844.85 |
| 0777-04323-1 | TRANSWORLD | 7/26/2011 | 71 FUEL SURCHARGE | $ 1,377.51 | $ 1,377.51 | 0% | | | $ | 1,377.51 | $ 1,377.51 | - |
| 0777-04323-1 | TRANSWORLD | 7/26/2011 | 400 OPERATION FEE | $ 80.22 | $ 80.22 | 0% | | | $ | 80.22 | $ 80.22 | - |
| 0777-04323-2 | BRENDAMOUR | 8/23/2012 | 300 HOURS X LABOR | $ 3,115.00 | $ 3,115.00 | 0.00% | - | x | | | | |
| 0777-04323-2 | BRENDAMOUR | 8/23/2012 | 1 ORIGIN COMMISSI | $ 240.29 | $ 240.29 | 0% | | | $ | 240.29 | $ 240.29 | - |
| 0777-04323-2 | BRENDAMOUR | 8/23/2012 | 5 BOOKING COMMISS | $ 1,281.57 | $ 1,281.57 | 0% | | | $ | 1,281.57 | $ 1,281.57 | - |
| 0777-04323-2 | BRENDAMOUR | 8/23/2012 | 11 LINE HAUL | $ 5,887.21 | $ 7,179.52 | 18% | 1,292.31 | | $ | 5,887.21 | $ 7,179.52 | 1,292.31 |
| 0777-04323-2 | BRENDAMOUR | 8/23/2012 | 71 FUEL SURCHARGE | $ 1,434.72 | $ 1,434.72 | 0% | | | $ | 1,434.72 | $ 1,434.72 | - |
| 0777-04323-2 | BRENDAMOUR | 8/23/2012 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | 130.35 | | $ | 1,875.00 | $ 2,005.35 | 130.35 |
| 0777-04323-2 | BRENDAMOUR | 8/23/2012 | 400 OPERATION FEE | $ 125.61 | $ 125.61 | 0% | | | $ | 125.61 | $ 125.61 | - |
| 0777-04323-5 | COINSTAR/WHSE/ECOATM | 1/13/2016 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | | | $ | 40.00 | $ 40.00 | - |
| 0777-04323-5 | COINSTAR/WHSE/ECOATM | 1/13/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | | | $ | (25.00) | $ (25.00) | - |
| 0777-04323-7 | BASIC ENTERPRISE | 4/20/2017 | 290 HOURS VAN AUX. | $ 21,516.69 | $ 23,012.50 | 6.50% | 1,495.81 | x | | | | |
| 0777-04323-7 | BASIC ENTERPRISE | 4/20/2017 | 300 HOURS X LABOR | $ 21,402.15 | $ 22,890.00 | 6.50% | 1,487.85 | x | | | | |
| 0777-04323-7 | BASIC ENTERPRISE | 4/20/2017 | 5 BOOKING COMMISS | $ 99.94 | $ 99.94 | 0% | | | $ | 99.94 | $ 99.94 | - |
| 0777-04323-7 | BASIC ENTERPRISE | 4/20/2017 | 11 LINE HAUL | $ 1,788.84 | $ 2,181.51 | 18% | 392.67 | | $ | 1,788.84 | $ 2,181.51 | 392.67 |
| 0777-04323-7 | BASIC ENTERPRISE | 4/20/2017 | 71 FUEL SURCHARGE | $ 86.40 | $ 86.40 | 0% | | | $ | 86.40 | $ 86.40 | - |
| 0777-04323-7 | BASIC ENTERPRISE | 4/20/2017 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | 5.21 | | $ | 75.00 | $ 80.21 | 5.21 |
| 0777-04323-7 | BASIC ENTERPRISE | 4/20/2017 | 400 OPERATION FEE | $ 31.34 | $ 31.34 | 0% | | | $ | 31.34 | $ 31.34 | - |
| 0777-04324-1 | REDBOX | 7/28/2011 | 1 ORIGIN COMMISSI | $ 244.11 | $ 244.11 | 0% | | | $ | 244.11 | $ 244.11 | - |
| 0777-04324-1 | REDBOX | 7/28/2011 | 5 BOOKING COMMISS | $ 1,301.94 | $ 1,301.94 | 0% | | | $ | 1,301.94 | $ 1,301.94 | - |

| ID | Company | Date | Description | | Amount | % | | Amount2 | x | | Amount3 | | Amount4 | Amount5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04324-1 | REDBOX | 7/28/2011 | 11 LINE HAUL | $ | 5,980.80 | 18% | $ | 1,312.86 | | | 5,980.80 | $ | 7,293.66 | 1,312.86 |
| 0777-04324-1 | REDBOX | 7/28/2011 | 71 FUEL SURCHARGE | $ | 1,734.16 | 0% | $ | - | | | 1,734.16 | $ | 1,734.16 | - |
| 0777-04324-1 | REDBOX | 7/28/2011 | 205 EXTRA STOPS (RE | $ | 1,800.00 | 6.50% | $ | 125.13 | | | 1,800.00 | $ | 1,925.13 | 125.13 |
| 0777-04324-1 | REDBOX | 7/28/2011 | 300 HOURS X LABOR | $ | 1,942.50 | 6.50% | $ | 135.04 | | | 1,942.50 | $ | 2,077.54 | 135.04 |
| 0777-04324-1 | REDBOX | 7/28/2011 | 400 OPERATION FEE | $ | 127.61 | 0% | $ | - | | | 127.61 | $ | 127.61 | - |
| 0777-04324-2 | BRENDAMOUR | 8/9/2012 | 300 HOURS X LABOR | $ | 3,220.00 | 0.00% | $ | - | x | | 3,220.00 | $ | 3,220.00 | - |
| 0777-04324-2 | BRENDAMOUR | 8/9/2012 | 1 ORIGIN COMMISSI | $ | 233.40 | 0% | $ | - | | | 233.40 | $ | 233.40 | - |
| 0777-04324-2 | BRENDAMOUR | 8/9/2012 | 5 BOOKING COMMISS | $ | 1,244.78 | 0% | $ | - | | | 1,244.78 | $ | 1,244.78 | - |
| 0777-04324-2 | BRENDAMOUR | 8/9/2012 | 11 LINE HAUL | $ | 5,718.20 | 18% | $ | 1,255.21 | | | 5,718.20 | $ | 6,973.41 | 1,255.21 |
| 0777-04324-2 | BRENDAMOUR | 8/9/2012 | 71 FUEL SURCHARGE | $ | 1,360.24 | 0% | $ | - | | | 1,360.24 | $ | 1,360.24 | - |
| 0777-04324-2 | BRENDAMOUR | 8/9/2012 | 205 EXTRA STOPS (RE | $ | 2,100.00 | 6.50% | $ | 145.99 | | | 2,100.00 | $ | 2,245.99 | 145.99 |
| 0777-04324-2 | BRENDAMOUR | 8/9/2012 | 400 OPERATION FEE | $ | 122.01 | 0% | $ | - | | | 122.01 | $ | 122.01 | - |
| 0777-04324-5 | COINSTAR/WHSE/ECOATM | 1/13/2016 | 5 BOOKING COMMISS | $ | 40.00 | 0% | $ | - | | | 40.00 | $ | 40.00 | - |
| 0777-04324-5 | COINSTAR/WHSE/ECOATM | 1/13/2016 | 83 TRANSPORTATION | $ | (25.00) | 0% | $ | - | | | (25.00) | $ | (25.00) | - |
| 0777-04324-7 | REDBOX | 4/27/2017 | 290 HOURS VAN AUX. | $ | 22,498.44 | 6.50% | $ | 1,564.06 | x | | | | | |
| 0777-04324-7 | REDBOX | 4/27/2017 | 300 HOURS X LABOR | $ | 15,748.91 | 6.50% | $ | 1,094.84 | x | | | | | |
| 0777-04324-7 | REDBOX | 4/27/2017 | 5 BOOKING COMMISS | $ | 611.92 | 0% | $ | - | | | 611.92 | $ | 611.92 | - |
| 0777-04324-7 | REDBOX | 4/27/2017 | 11 LINE HAUL | $ | 2,367.15 | 18% | $ | 519.62 | | | 2,367.15 | $ | 2,886.77 | 519.62 |
| 0777-04324-7 | REDBOX | 4/27/2017 | 71 FUEL SURCHARGE | $ | 161.19 | 0% | $ | - | | | 161.19 | $ | 161.19 | - |
| 0777-04324-7 | REDBOX | 4/27/2017 | 205 EXTRA STOPS (RE | $ | 750.00 | 6.50% | $ | 52.14 | | | 750.00 | $ | 802.14 | 52.14 |
| 0777-04324-7 | REDBOX | 4/27/2017 | 285 DETENTION | $ | 900.00 | 6.50% | $ | 62.57 | | | 900.00 | $ | 962.57 | 62.57 |
| 0777-04324-7 | REDBOX | 4/27/2017 | 300 HOURS X LABOR | $ | 719.95 | 6.50% | $ | 50.05 | | | 719.95 | $ | 770.00 | 50.05 |
| 0777-04324-7 | REDBOX | 4/27/2017 | 343 METRO SERVICE F | $ | 75.00 | 6.50% | $ | 5.21 | | | 75.00 | $ | 80.21 | 5.21 |
| 0777-04324-7 | REDBOX | 4/27/2017 | 400 OPERATION FEE | $ | 50.51 | 0% | $ | - | | | 50.51 | $ | 50.51 | - |
| 0777-04325-1 | REDBOX | 7/28/2011 | 1 ORIGIN COMMISSI | $ | 110.18 | 0% | $ | - | | | 110.18 | $ | 110.18 | - |
| 0777-04325-1 | REDBOX | 7/28/2011 | 5 BOOKING COMMISS | $ | 587.62 | 0% | $ | - | | | 587.62 | $ | 587.62 | - |
| 0777-04325-1 | REDBOX | 7/28/2011 | 11 LINE HAUL | $ | 2,717.76 | 18% | $ | 596.58 | | | 2,717.76 | $ | 3,314.34 | 596.58 |
| 0777-04325-1 | REDBOX | 7/28/2011 | 71 FUEL SURCHARGE | $ | 489.19 | 0% | $ | - | | | 489.19 | $ | 489.19 | - |
| 0777-04325-1 | REDBOX | 7/28/2011 | 205 EXTRA STOPS (RE | $ | 1,350.00 | 6.50% | $ | 93.85 | | | 1,350.00 | $ | 1,443.85 | 93.85 |
| 0777-04325-1 | REDBOX | 7/28/2011 | 300 HOURS X LABOR | $ | 1,330.00 | 6.50% | $ | 92.46 | | | 1,330.00 | $ | 1,422.46 | 92.46 |
| 0777-04325-1 | REDBOX | 7/28/2011 | 400 OPERATION FEE | $ | 57.60 | 0% | $ | - | | | 57.60 | $ | 57.60 | - |
| 0777-04325-2 | BRENDAMOUR | 8/21/2012 | 1 ORIGIN COMMISSI | $ | 267.29 | 0% | $ | - | | | 267.29 | $ | 267.29 | - |
| 0777-04325-2 | BRENDAMOUR | 8/21/2012 | 5 BOOKING COMMISS | $ | 1,425.57 | 0% | $ | - | | | 1,425.57 | $ | 1,425.57 | - |
| 0777-04325-2 | BRENDAMOUR | 8/21/2012 | 11 LINE HAUL | $ | 6,548.71 | 18% | $ | 1,437.52 | | | 6,548.71 | $ | 7,986.23 | 1,437.52 |
| 0777-04325-2 | BRENDAMOUR | 8/21/2012 | 71 FUEL SURCHARGE | $ | 1,595.93 | 0% | $ | - | | | 1,595.93 | $ | 1,595.93 | - |
| 0777-04325-2 | BRENDAMOUR | 8/21/2012 | 205 EXTRA STOPS (RE | $ | 1,725.00 | 6.50% | $ | 119.92 | | | 1,725.00 | $ | 1,844.92 | 119.92 |
| 0777-04325-2 | BRENDAMOUR | 8/21/2012 | 300 HOURS X LABOR | $ | 2,800.00 | 6.50% | $ | 194.65 | | | 2,800.00 | $ | 2,994.65 | 194.65 |
| 0777-04325-2 | BRENDAMOUR | 8/21/2012 | 400 OPERATION FEE | $ | 139.73 | 0% | $ | - | | | 139.73 | $ | 139.73 | - |
| 0777-04325-5 | COINSTAR/WHSE/ECOATM | 1/13/2016 | 5 BOOKING COMMISS | $ | 40.00 | 0% | $ | - | | | 40.00 | $ | 40.00 | - |
| 0777-04325-5 | COINSTAR/WHSE/ECOATM | 1/13/2016 | 83 TRANSPORTATION | $ | (25.00) | 0% | $ | - | | | (25.00) | $ | (25.00) | - |
| 0777-04325-7 | LENSCRAFTERS 5607 | 5/17/2017 | 1 ORIGIN COMMISSI | $ | 159.57 | 0% | $ | - | | | 159.57 | $ | 159.57 | - |
| 0777-04325-7 | LENSCRAFTERS 5607 | 5/17/2017 | 5 BOOKING COMMISS | $ | 1,085.06 | 0% | $ | - | | | 1,085.06 | $ | 1,085.06 | - |
| 0777-04326-1 | REDBOX | 7/31/2011 | 1 ORIGIN COMMISSI | $ | 232.13 | 0% | $ | - | | | 232.13 | $ | 232.13 | - |
| 0777-04326-1 | REDBOX | 7/31/2011 | 5 BOOKING COMMISS | $ | 1,238.00 | 0% | $ | - | | | 1,238.00 | $ | 1,238.00 | - |
| 0777-04326-1 | REDBOX | 7/31/2011 | 11 LINE HAUL | $ | 5,687.08 | 18% | $ | 1,248.38 | | | 5,687.08 | $ | 6,935.46 | 1,248.38 |
| 0777-04326-1 | REDBOX | 7/31/2011 | 71 FUEL SURCHARGE | $ | 1,948.81 | 0% | $ | - | | | 1,948.81 | $ | 1,948.81 | - |
| 0777-04326-1 | REDBOX | 7/31/2011 | 205 EXTRA STOPS (RE | $ | 2,325.00 | 6.50% | $ | 161.63 | | | 2,325.00 | $ | 2,486.63 | 161.63 |
| 0777-04326-1 | REDBOX | 7/31/2011 | 300 HOURS X LABOR | $ | 2,240.00 | 6.50% | $ | 155.72 | | | 2,240.00 | $ | 2,395.72 | 155.72 |
| 0777-04326-1 | REDBOX | 7/31/2011 | 400 OPERATION FEE | $ | 121.34 | 0% | $ | - | | | 121.34 | $ | 121.34 | - |
| 0777-04326-2 | BRENDAMOUR | 8/9/2012 | 300 HOURS X LABOR | $ | 3,500.00 | 0.00% | $ | - | x | | 3,500.00 | $ | 3,500.00 | - |
| 0777-04326-2 | BRENDAMOUR | 8/9/2012 | 1 ORIGIN COMMISSI | $ | 225.07 | 0% | $ | - | | | 225.07 | $ | 225.07 | - |
| 0777-04326-2 | BRENDAMOUR | 8/9/2012 | 5 BOOKING COMMISS | $ | 1,200.39 | 0% | $ | - | | | 1,200.39 | $ | 1,200.39 | - |
| 0777-04326-2 | BRENDAMOUR | 8/9/2012 | 11 LINE HAUL | $ | 5,514.27 | 18% | $ | 1,210.45 | | | 5,514.27 | $ | 6,724.72 | 1,210.45 |
| 0777-04326-2 | BRENDAMOUR | 8/9/2012 | 71 FUEL SURCHARGE | $ | 1,311.73 | 0% | $ | - | | | 1,311.73 | $ | 1,311.73 | - |
| 0777-04326-2 | BRENDAMOUR | 8/9/2012 | 205 EXTRA STOPS (RE | $ | 2,175.00 | 6.50% | $ | 151.20 | | | 2,175.00 | $ | 2,326.20 | 151.20 |
| 0777-04326-2 | BRENDAMOUR | 8/9/2012 | 400 OPERATION FEE | $ | 117.65 | 0% | $ | - | | | 117.65 | $ | 117.65 | - |
| 0777-04326-5 | COINSTAR/WHSE/ECOATM | 1/13/2016 | 5 BOOKING COMMISS | $ | 40.00 | 0% | $ | - | | | 40.00 | $ | 40.00 | - |
| 0777-04326-5 | COINSTAR/WHSE/ECOATM | 1/13/2016 | 83 TRANSPORTATION | $ | (25.00) | 0% | $ | - | | | (25.00) | $ | (25.00) | - |
| 0777-04326-7 | BASIC ENTERPRISE | 4/27/2017 | 300 HOURS X LABOR | $ | 21,426.70 | 6.50% | $ | 1,489.56 | x | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04326-7 | BASIC ENTERPRISE | 4/27/2017 | 5 BOOKING COMMISS | $ | 99.94 | $ | 99.94 | 0% | $ | - | $ | 99.94 | $ | 99.94 | $ | - |
| 0777-04326-7 | BASIC ENTERPRISE | 4/27/2017 | 11 LINE HAUL | $ | 1,788.84 | $ | 2,181.51 | 18% | $ | 392.67 | $ | 1,788.84 | $ | 2,181.51 | $ | 392.67 |
| 0777-04326-7 | BASIC ENTERPRISE | 4/27/2017 | 71 FUEL SURCHARGE | $ | 86.40 | $ | 86.40 | 0% | $ | - | $ | 86.40 | $ | 86.40 | $ | - |
| 0777-04326-7 | BASIC ENTERPRISE | 4/27/2017 | 285 DETENTION | $ | 300.00 | $ | 320.86 | 6.50% | $ | 20.86 | $ | 300.00 | $ | 320.86 | $ | 20.86 |
| 0777-04326-7 | BASIC ENTERPRISE | 4/27/2017 | 343 METRO SERVICE F | $ | 75.00 | $ | 80.21 | 6.50% | $ | 5.21 | $ | 75.00 | $ | 80.21 | $ | 5.21 |
| 0777-04326-7 | BASIC ENTERPRISE | 4/27/2017 | 400 OPERATION FEE | $ | 31.34 | $ | 31.34 | 0% | $ | - | $ | 31.34 | $ | 31.34 | $ | - |
| 0777-04327-1 | REDBOX | 7/28/2011 | 1 ORIGIN COMMISSI | $ | 140.50 | $ | 140.50 | 0% | $ | - | $ | 140.50 | $ | 140.50 | $ | - |
| 0777-04327-1 | REDBOX | 7/28/2011 | 5 BOOKING COMMISS | $ | 749.35 | $ | 749.35 | 0% | $ | - | $ | 749.35 | $ | 749.35 | $ | - |
| 0777-04327-1 | REDBOX | 7/28/2011 | 11 LINE HAUL | $ | 3,442.34 | $ | 4,197.98 | 18% | $ | 755.64 | $ | 3,442.34 | $ | 4,197.98 | $ | 755.64 |
| 0777-04327-1 | REDBOX | 7/28/2011 | 71 FUEL SURCHARGE | $ | 558.09 | $ | 558.09 | 0% | $ | - | $ | 558.09 | $ | 558.09 | $ | - |
| 0777-04327-1 | REDBOX | 7/28/2011 | 205 EXTRA STOPS (RE | $ | 825.00 | $ | 882.35 | 6.50% | $ | 57.35 | $ | 825.00 | $ | 882.35 | $ | 57.35 |
| 0777-04327-1 | REDBOX | 7/28/2011 | 300 HOURS X LABOR | $ | 840.00 | $ | 898.40 | 6.50% | $ | 58.40 | $ | 840.00 | $ | 898.40 | $ | 58.40 |
| 0777-04327-1 | REDBOX | 7/28/2011 | 400 OPERATION FEE | $ | 73.45 | $ | 73.45 | 0% | $ | - | $ | 73.45 | $ | 73.45 | $ | - |
| 0777-04327-2 | BRENDAMOUR | 8/9/2012 | 1 ORIGIN COMMISSI | $ | 160.69 | $ | 160.69 | 0% | $ | - | $ | 160.69 | $ | 160.69 | $ | - |
| 0777-04327-2 | BRENDAMOUR | 8/9/2012 | 5 BOOKING COMMISS | $ | 857.00 | $ | 857.00 | 0% | $ | - | $ | 857.00 | $ | 857.00 | $ | - |
| 0777-04327-2 | BRENDAMOUR | 8/9/2012 | 11 LINE HAUL | $ | 3,936.87 | $ | 4,801.06 | 18% | $ | 864.19 | $ | 3,936.87 | $ | 4,801.06 | $ | 864.19 |
| 0777-04327-2 | BRENDAMOUR | 8/9/2012 | 71 FUEL SURCHARGE | $ | 959.42 | $ | 959.42 | 0% | $ | - | $ | 959.42 | $ | 959.42 | $ | - |
| 0777-04327-2 | BRENDAMOUR | 8/9/2012 | 205 EXTRA STOPS (RE | $ | 825.00 | $ | 882.35 | 6.50% | $ | 57.35 | $ | 825.00 | $ | 882.35 | $ | 57.35 |
| 0777-04327-2 | BRENDAMOUR | 8/9/2012 | 300 HOURS X LABOR | $ | 875.00 | $ | 935.83 | 6.50% | $ | 60.83 | $ | 875.00 | $ | 935.83 | $ | 60.83 |
| 0777-04327-2 | BRENDAMOUR | 8/9/2012 | 400 OPERATION FEE | $ | 84.00 | $ | 84.00 | 0% | $ | - | $ | 84.00 | $ | 84.00 | $ | - |
| 0777-04327-5 | COINSTAR/WHSE/ECOATM | 1/13/2016 | 5 BOOKING COMMISS | $ | 40.00 | $ | 40.00 | 0% | $ | - | $ | 40.00 | $ | 40.00 | $ | - |
| 0777-04327-5 | COINSTAR/WHSE/ECOATM | 1/13/2016 | 83 TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04327-7 | ECOATM | 5/18/2017 | 5 BOOKING COMMISS | $ | 125.18 | $ | 125.18 | 0% | $ | - | $ | 125.18 | $ | 125.18 | $ | - |
| 0777-04327-7 | ECOATM | 5/18/2017 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-04328-1 | LENSCRAFTERS | 7/21/2011 | 1 ORIGIN COMMISSI | $ | 52.16 | $ | 52.16 | 0% | $ | - | $ | 52.16 | $ | 52.16 | $ | - |
| 0777-04328-1 | LENSCRAFTERS | 7/21/2011 | 5 BOOKING COMMISS | $ | 295.58 | $ | 295.58 | 0% | $ | - | $ | 295.58 | $ | 295.58 | $ | - |
| 0777-04328-1 | LENSCRAFTERS | 7/21/2011 | 11 LINE HAUL | $ | 1,243.16 | $ | 1,516.05 | 18% | $ | 272.89 | $ | 1,243.16 | $ | 1,516.05 | $ | 272.89 |
| 0777-04328-1 | LENSCRAFTERS | 7/21/2011 | 71 FUEL SURCHARGE | $ | 527.15 | $ | 527.15 | 0% | $ | - | $ | 527.15 | $ | 527.15 | $ | - |
| 0777-04328-1 | LENSCRAFTERS | 7/21/2011 | 205 EXTRA STOPS (RE | $ | 975.00 | $ | 1,042.78 | 6.50% | $ | 67.78 | $ | 975.00 | $ | 1,042.78 | $ | 67.78 |
| 0777-04328-1 | LENSCRAFTERS | 7/21/2011 | 300 HOURS X LABOR | $ | 455.00 | $ | 486.63 | 6.50% | $ | 31.63 | $ | 455.00 | $ | 486.63 | $ | 31.63 |
| 0777-04328-1 | LENSCRAFTERS | 7/21/2011 | 400 OPERATION FEE | $ | 27.27 | $ | 27.27 | 0% | $ | - | $ | 27.27 | $ | 27.27 | $ | - |
| 0777-04328-2 | REDBOX/NCR | 8/22/2012 | 1 ORIGIN COMMISSI | $ | 37.67 | $ | 37.67 | 0% | $ | - | $ | 37.67 | $ | 37.67 | $ | - |
| 0777-04328-2 | REDBOX/NCR | 8/22/2012 | 5 BOOKING COMMISS | $ | 25.12 | $ | 25.12 | 0% | $ | - | $ | 25.12 | $ | 25.12 | $ | - |
| 0777-04328-5 | COINSTAR/WHSE/ECOATM | 1/13/2016 | 5 BOOKING COMMISS | $ | 40.00 | $ | 40.00 | 0% | $ | - | $ | 40.00 | $ | 40.00 | $ | - |
| 0777-04328-5 | COINSTAR/WHSE/ECOATM | 1/13/2016 | 83 TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04328-7 | ECOATM | 5/18/2017 | 5 BOOKING COMMISS | $ | 114.68 | $ | 114.68 | 0% | $ | - | $ | 114.68 | $ | 114.68 | $ | - |
| 0777-04328-7 | ECOATM | 5/18/2017 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-04329-1 | LENSCRAFTERS | 7/21/2011 | 1 ORIGIN COMMISSI | $ | 26.62 | $ | 26.62 | 0% | $ | - | $ | 26.62 | $ | 26.62 | $ | - |
| 0777-04329-1 | LENSCRAFTERS | 7/21/2011 | 5 BOOKING COMMISS | $ | 150.86 | $ | 150.86 | 0% | $ | - | $ | 150.86 | $ | 150.86 | $ | - |
| 0777-04329-1 | LENSCRAFTERS | 7/21/2011 | 11 LINE HAUL | $ | 634.50 | $ | 773.78 | 18% | $ | 139.28 | $ | 634.50 | $ | 773.78 | $ | 139.28 |
| 0777-04329-1 | LENSCRAFTERS | 7/21/2011 | 71 FUEL SURCHARGE | $ | 259.78 | $ | 259.78 | 0% | $ | - | $ | 259.78 | $ | 259.78 | $ | - |
| 0777-04329-1 | LENSCRAFTERS | 7/21/2011 | 400 OPERATION FEE | $ | 13.92 | $ | 13.92 | 0% | $ | - | $ | 13.92 | $ | 13.92 | $ | - |
| 0777-04329-2 | REDBOX/NCR | 8/22/2012 | 1 ORIGIN COMMISSI | $ | 37.67 | $ | 37.67 | 0% | $ | - | $ | 37.67 | $ | 37.67 | $ | - |
| 0777-04329-2 | REDBOX/NCR | 8/22/2012 | 5 BOOKING COMMISS | $ | 25.12 | $ | 25.12 | 0% | $ | - | $ | 25.12 | $ | 25.12 | $ | - |
| 0777-04329-5 | COINSTAR/WHSE/ECOATM | 1/13/2016 | 5 BOOKING COMMISS | $ | 40.00 | $ | 40.00 | 0% | $ | - | $ | 40.00 | $ | 40.00 | $ | - |
| 0777-04329-5 | COINSTAR/WHSE/ECOATM | 1/13/2016 | 83 TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04329-7 | ECOATM | 5/18/2017 | 5 BOOKING COMMISS | $ | 122.99 | $ | 122.99 | 0% | $ | - | $ | 122.99 | $ | 122.99 | $ | - |
| 0777-04329-7 | ECOATM | 5/18/2017 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-04330-1 | REDBOX | 7/31/2011 | 1 ORIGIN COMMISSI | $ | 300.28 | $ | 300.28 | 0% | $ | - | $ | 300.28 | $ | 300.28 | $ | - |
| 0777-04330-1 | REDBOX | 7/31/2011 | 5 BOOKING COMMISS | $ | 1,601.48 | $ | 1,601.48 | 0% | $ | - | $ | 1,601.48 | $ | 1,601.48 | $ | - |
| 0777-04330-1 | REDBOX | 7/31/2011 | 11 LINE HAUL | $ | 7,356.82 | $ | 8,971.73 | 18% | $ | 1,614.91 | $ | 7,356.82 | $ | 8,971.73 | $ | 1,614.91 |
| 0777-04330-1 | REDBOX | 7/31/2011 | 71 FUEL SURCHARGE | $ | 2,666.43 | $ | 2,666.43 | 0% | $ | - | $ | 2,666.43 | $ | 2,666.43 | $ | - |
| 0777-04330-1 | REDBOX | 7/31/2011 | 205 EXTRA STOPS (RE | $ | 2,025.00 | $ | 2,165.78 | 6.50% | $ | 140.78 | $ | 2,025.00 | $ | 2,165.78 | $ | 140.78 |
| 0777-04330-1 | REDBOX | 7/31/2011 | 300 HOURS X LABOR | $ | 2,135.00 | $ | 2,283.42 | 6.50% | $ | 148.42 | $ | 2,135.00 | $ | 2,283.42 | $ | 148.42 |
| 0777-04330-1 | REDBOX | 7/31/2011 | 400 OPERATION FEE | $ | 156.97 | $ | 156.97 | 0% | $ | - | $ | 156.97 | $ | 156.97 | $ | - |
| 0777-04330-2 | REDBOX/NCR | 8/31/2012 | 1 ORIGIN COMMISSI | $ | 37.67 | $ | 37.67 | 0% | $ | - | $ | 37.67 | $ | 37.67 | $ | - |
| 0777-04330-2 | REDBOX/NCR | 8/31/2012 | 5 BOOKING COMMISS | $ | 25.12 | $ | 25.12 | 0% | $ | - | $ | 25.12 | $ | 25.12 | $ | - |
| 0777-04330-5 | COINSTAR/WHSE/ECOATM | 1/13/2016 | 5 BOOKING COMMISS | $ | 40.00 | $ | 40.00 | 0% | $ | - | $ | 40.00 | $ | 40.00 | $ | - |
| 0777-04330-5 | COINSTAR/WHSE/ECOATM | 1/13/2016 | 83 TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04330-7 | ECOATM | 5/18/2017 | 5 BOOKING COMMISS | $ | 113.00 | $ | 113.00 | 0% | $ - | $ 113.00 | $ 113.00 | $ - |
| 0777-04330-7 | ECOATM | 5/18/2017 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ - | $ (75.00) | $ (75.00) | $ - |
| 0777-04331-1 | REDBOX | 7/31/2011 | 1 ORIGIN COMMISSI | $ | 300.72 | $ | 300.72 | 0% | $ - | $ 300.72 | $ 300.72 | $ - |
| 0777-04331-1 | REDBOX | 8/4/2011 | 1 ORIGIN COMMISSI | $ | (0.02) | $ | (0.02) | 0% | $ - | $ (0.02) | $ (0.02) | $ - |
| 0777-04331-1 | REDBOX | 7/31/2011 | 5 BOOKING COMMISS | $ | 1,603.74 | $ | 1,603.74 | 0% | $ - | $ 1,603.74 | $ 1,603.74 | $ - |
| 0777-04331-1 | REDBOX | 7/31/2011 | 11 LINE HAUL | $ | 7,367.19 | $ | 8,984.38 | 18% | $ 1,617.19 | $ 7,367.19 | $ 8,984.38 | $ 1,617.19 |
| 0777-04331-1 | REDBOX | 7/31/2011 | 71 FUEL SURCHARGE | $ | 1,990.68 | $ | 1,990.68 | 0% | $ - | $ 1,990.68 | $ 1,990.68 | $ - |
| 0777-04331-1 | REDBOX | 7/31/2011 | 205 EXTRA STOPS (RE | $ | 1,125.00 | $ | 1,203.21 | 6.50% | $ 78.21 | $ 1,125.00 | $ 1,203.21 | $ 78.21 |
| 0777-04331-1 | REDBOX | 7/31/2011 | 300 HOURS X LABOR | $ | 1,225.00 | $ | 1,310.16 | 6.50% | $ 85.16 | $ 1,225.00 | $ 1,310.16 | $ 85.16 |
| 0777-04331-1 | REDBOX | 7/31/2011 | 400 OPERATION FEE | $ | 157.19 | $ | 157.19 | 0% | $ - | $ 157.19 | $ 157.19 | $ - |
| 0777-04331-2 | REDBOX/NCR | 8/31/2012 | 1 ORIGIN COMMISSI | $ | 37.67 | $ | 37.67 | 0% | $ - | $ 37.67 | $ 37.67 | $ - |
| 0777-04331-2 | REDBOX/NCR | 8/31/2012 | 5 BOOKING COMMISS | $ | 25.12 | $ | 25.12 | 0% | $ - | $ 25.12 | $ 25.12 | $ - |
| 0777-04331-5 | COINSTAR/WHSE/ECOATM | 1/13/2016 | 5 BOOKING COMMISS | $ | 40.00 | $ | 40.00 | 0% | $ - | $ 40.00 | $ 40.00 | $ - |
| 0777-04331-5 | COINSTAR/WHSE/ECOATM | 1/13/2016 | 83 TRANSPORTATION | $ | (50.00) | $ | (50.00) | 0% | $ - | $ (50.00) | $ (50.00) | $ - |
| 0777-04331-7 | ECOATM | 5/18/2017 | 5 BOOKING COMMISS | $ | 99.95 | $ | 99.95 | 0% | $ - | $ 99.95 | $ 99.95 | $ - |
| 0777-04331-7 | ECOATM | 5/18/2017 | 936 HO ORDER MGMT O | $ | (50.00) | $ | (50.00) | 0% | $ - | $ (50.00) | $ (50.00) | $ - |
| 0777-04332-1 | NATIONWIDE | 7/31/2011 | 300 HOURS X LABOR | $ | 4,130.00 | $ | 4,130.00 | 0.00% | | x | | |
| 0777-04332-1 | NATIONWIDE | 7/31/2011 | 1 ORIGIN COMMISSI | $ | 190.95 | $ | 190.95 | 0% | $ - | $ 190.95 | $ 190.95 | $ - |
| 0777-04332-1 | NATIONWIDE | 7/31/2011 | 5 BOOKING COMMISS | $ | 1,018.38 | $ | 1,018.38 | 0% | $ - | $ 1,018.38 | $ 1,018.38 | $ - |
| 0777-04332-1 | NATIONWIDE | 7/31/2011 | 11 LINE HAUL | $ | 4,678.18 | $ | 5,705.10 | 18% | $ 1,026.92 | $ 4,678.18 | $ 5,705.10 | $ 1,026.92 |
| 0777-04332-1 | NATIONWIDE | 7/31/2011 | 71 FUEL SURCHARGE | $ | 1,105.58 | $ | 1,105.58 | 0% | $ - | $ 1,105.58 | $ 1,105.58 | $ - |
| 0777-04332-1 | NATIONWIDE | 7/31/2011 | 205 EXTRA STOPS (RE | $ | 4,350.00 | $ | 4,652.41 | 6.50% | $ 302.41 | $ 4,350.00 | $ 4,652.41 | $ 302.41 |
| 0777-04332-1 | NATIONWIDE | 7/31/2011 | 400 OPERATION FEE | $ | 99.82 | $ | 99.82 | 0% | $ - | $ 99.82 | $ 99.82 | $ - |
| 0777-04332-2 | REDBOX/NCR | 8/22/2012 | 1 ORIGIN COMMISSI | $ | 37.67 | $ | 37.67 | 0% | $ - | $ 37.67 | $ 37.67 | $ - |
| 0777-04332-2 | REDBOX/NCR | 8/22/2012 | 5 BOOKING COMMISS | $ | 25.12 | $ | 25.12 | 0% | $ - | $ 25.12 | $ 25.12 | $ - |
| 0777-04332-5 | PUBLIX | 2/4/2016 | 5 BOOKING COMMISS | $ | 74.98 | $ | 74.98 | 0% | $ - | $ 74.98 | $ 74.98 | $ - |
| 0777-04332-5 | PUBLIX | 2/4/2016 | 83 TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-04332-7 | ECOATM | 5/18/2017 | 5 BOOKING COMMISS | $ | 103.05 | $ | 103.05 | 0% | $ - | $ 103.05 | $ 103.05 | $ - |
| 0777-04332-7 | ECOATM | 5/18/2017 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ - | $ (75.00) | $ (75.00) | $ - |
| 0777-04333-1 | NATIONWIDE | 7/31/2011 | 300 HOURS X LABOR | $ | 3,990.00 | $ | 3,990.00 | 0.00% | | x | | |
| 0777-04333-1 | NATIONWIDE | 7/31/2011 | 1 ORIGIN COMMISSI | $ | 182.74 | $ | 182.74 | 0% | $ - | $ 182.74 | $ 182.74 | $ - |
| 0777-04333-1 | NATIONWIDE | 7/31/2011 | 5 BOOKING COMMISS | $ | 974.59 | $ | 974.59 | 0% | $ - | $ 974.59 | $ 974.59 | $ - |
| 0777-04333-1 | NATIONWIDE | 7/31/2011 | 11 LINE HAUL | $ | 4,477.02 | $ | 5,459.78 | 18% | $ 982.76 | $ 4,477.02 | $ 5,459.78 | $ 982.76 |
| 0777-04333-1 | NATIONWIDE | 7/31/2011 | 71 FUEL SURCHARGE | $ | 992.69 | $ | 992.69 | 0% | $ - | $ 992.69 | $ 992.69 | $ - |
| 0777-04333-1 | NATIONWIDE | 7/31/2011 | 205 EXTRA STOPS (RE | $ | 4,275.00 | $ | 4,572.19 | 6.50% | $ 297.19 | $ 4,275.00 | $ 4,572.19 | $ 297.19 |
| 0777-04333-1 | NATIONWIDE | 7/31/2011 | 400 OPERATION FEE | $ | 95.52 | $ | 95.52 | 0% | $ - | $ 95.52 | $ 95.52 | $ - |
| 0777-04333-2 | REDBOX/NCR | 8/22/2012 | 1 ORIGIN COMMISSI | $ | 37.67 | $ | 37.67 | 0% | $ - | $ 37.67 | $ 37.67 | $ - |
| 0777-04333-2 | REDBOX/NCR | 8/22/2012 | 5 BOOKING COMMISS | $ | 25.12 | $ | 25.12 | 0% | $ - | $ 25.12 | $ 25.12 | $ - |
| 0777-04333-5 | ALLSTATE STG | 1/13/2016 | 5 BOOKING COMMISS | $ | 264.54 | $ | 264.54 | 0% | $ - | $ 264.54 | $ 264.54 | $ - |
| 0777-04333-5 | ALLSTATE STG | 2/22/2016 | 5 BOOKING COMMISS | $ | (264.54) | $ | (264.54) | 0% | $ - | $ (264.54) | $ (264.54) | $ - |
| 0777-04333-7 | ECOATM | 5/18/2017 | 5 BOOKING COMMISS | $ | 128.83 | $ | 128.83 | 0% | $ - | $ 128.83 | $ 128.83 | $ - |
| 0777-04333-7 | ECOATM | 5/18/2017 | 936 HO ORDER MGMT O | $ | (50.00) | $ | (50.00) | 0% | $ - | $ (50.00) | $ (50.00) | $ - |
| 0777-04334-1 | REDBOX | 7/31/2011 | 1 ORIGIN COMMISSI | $ | 48.61 | $ | 48.61 | 0% | $ - | $ 48.61 | $ 48.61 | $ - |
| 0777-04334-1 | REDBOX | 7/31/2011 | 5 BOOKING COMMISS | $ | 210.62 | $ | 210.62 | 0% | $ - | $ 210.62 | $ 210.62 | $ - |
| 0777-04334-1 | REDBOX | 7/31/2011 | 11 LINE HAUL | $ | 1,247.53 | $ | 1,521.38 | 18% | $ 273.85 | $ 1,247.53 | $ 1,521.38 | $ 273.85 |
| 0777-04334-1 | REDBOX | 7/31/2011 | 71 FUEL SURCHARGE | $ | 404.39 | $ | 404.39 | 0% | $ - | $ 404.39 | $ 404.39 | $ - |
| 0777-04334-1 | REDBOX | 7/31/2011 | 205 EXTRA STOPS (RE | $ | 375.00 | $ | 401.07 | 6.50% | $ 26.07 | $ 375.00 | $ 401.07 | $ 26.07 |
| 0777-04334-1 | REDBOX | 7/31/2011 | 300 HOURS X LABOR | $ | 420.00 | $ | 449.20 | 6.50% | $ 29.20 | $ 420.00 | $ 449.20 | $ 29.20 |
| 0777-04334-1 | REDBOX | 7/31/2011 | 343 METRO SERVICE F | $ | 150.00 | $ | 160.43 | 6.50% | $ 10.43 | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-04334-1 | REDBOX | 7/31/2011 | 400 OPERATION FEE | $ | 25.41 | $ | 25.41 | 0% | $ - | $ 25.41 | $ 25.41 | $ - |
| 0777-04334-2 | REDBOX/NCR | 8/28/2012 | 1 ORIGIN COMMISSI | $ | 37.67 | $ | 37.67 | 0% | $ - | $ 37.67 | $ 37.67 | $ - |
| 0777-04334-2 | REDBOX/NCR | 8/28/2012 | 5 BOOKING COMMISS | $ | 25.12 | $ | 25.12 | 0% | $ - | $ 25.12 | $ 25.12 | $ - |
| 0777-04334-7 | ECOATM | 5/18/2017 | 5 BOOKING COMMISS | $ | 122.99 | $ | 122.99 | 0% | $ - | $ 122.99 | $ 122.99 | $ - |
| 0777-04334-7 | ECOATM | 5/18/2017 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ - | $ (75.00) | $ (75.00) | $ - |
| 0777-04335-1 | REDBOX | 7/31/2011 | 1 ORIGIN COMMISSI | $ | 141.93 | $ | 141.93 | 0% | $ - | $ 141.93 | $ 141.93 | $ - |
| 0777-04335-1 | REDBOX | 7/31/2011 | 5 BOOKING COMMISS | $ | 756.95 | $ | 756.95 | 0% | $ - | $ 756.95 | $ 756.95 | $ - |
| 0777-04335-1 | REDBOX | 7/31/2011 | 11 LINE HAUL | $ | 3,477.23 | $ | 4,240.52 | 18% | $ 763.29 | $ 3,477.23 | $ 4,240.52 | $ 763.29 |
| 0777-04335-1 | REDBOX | 7/31/2011 | 71 FUEL SURCHARGE | $ | 862.31 | $ | 862.31 | 0% | $ - | $ 862.31 | $ 862.31 | $ - |
| 0777-04335-1 | REDBOX | 7/31/2011 | 205 EXTRA STOPS (RE | $ | 1,125.00 | $ | 1,203.21 | 6.50% | $ 78.21 | $ 1,125.00 | $ 1,203.21 | $ 78.21 |

| ID | Company | Date | Description | Amount | | % | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04335-1 | REDBOX | 7/31/2011 | 300 HOURS X LABOR | $ 1,120.00 | $ 1,197.86 | 6.50% | $ 77.86 | | $ 1,120.00 | $ 1,197.86 | 77.86 |
| 0777-04335-1 | REDBOX | 7/31/2011 | 400 OPERATION FEE | $ 74.19 | $ 74.19 | 0% | $ - | | $ 74.19 | $ 74.19 | - |
| 0777-04335-2 | REDBOX/NCR | 8/20/2012 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | - |
| 0777-04335-2 | REDBOX/NCR | 8/20/2012 | 5 BOOKING COMMISS | $ 25.12 | $ 25.12 | 0% | $ - | | $ 25.12 | $ 25.12 | - |
| 0777-04335-7 | ECOATM | 5/18/2017 | 5 BOOKING COMMISS | $ 111.71 | $ 111.71 | 0% | $ - | | $ 111.71 | $ 111.71 | - |
| 0777-04335-7 | ECOATM | 5/18/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | - |
| 0777-04336-1 | REDBOX | 7/31/2011 | 1 ORIGIN COMMISSI | $ 195.74 | $ 195.74 | 0% | $ - | | $ 195.74 | $ 195.74 | - |
| 0777-04336-1 | REDBOX | 7/31/2011 | 5 BOOKING COMMISS | $ 1,043.92 | $ 1,043.92 | 0% | $ - | | $ 1,043.92 | $ 1,043.92 | - |
| 0777-04336-1 | REDBOX | 7/31/2011 | 11 LINE HAUL | $ 4,795.51 | $ 5,848.18 | 18% | $ 1,052.67 | | $ 4,795.51 | $ 5,848.18 | 1,052.67 |
| 0777-04336-1 | REDBOX | 7/31/2011 | 71 FUEL SURCHARGE | $ 1,213.17 | $ 1,213.17 | 0% | $ - | | $ 1,213.17 | $ 1,213.17 | - |
| 0777-04336-1 | REDBOX | 7/31/2011 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-04336-1 | REDBOX | 7/31/2011 | 300 HOURS X LABOR | $ 1,120.00 | $ 1,197.86 | 6.50% | $ 77.86 | | $ 1,120.00 | $ 1,197.86 | 77.86 |
| 0777-04336-1 | REDBOX | 7/31/2011 | 400 OPERATION FEE | $ 102.32 | $ 102.32 | 0% | $ - | | $ 102.32 | $ 102.32 | - |
| 0777-04336-2 | REDBOX/NCR | 8/24/2012 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | - |
| 0777-04336-2 | REDBOX/NCR | 8/24/2012 | 5 BOOKING COMMISS | $ 25.12 | $ 25.12 | 0% | $ - | | $ 25.12 | $ 25.12 | - |
| 0777-04336-5 | N.E.T. | 12/17/2015 | 290 HOURS VAN AUX. | $ 20,562.50 | $ 20,562.50 | 0.00% | $ - | x | | | |
| 0777-04336-5 | N.E.T. | 12/17/2015 | 300 HOURS X LABOR | $ 14,393.75 | $ 14,393.75 | 0.00% | $ - | x | | | |
| 0777-04336-5 | N.E.T. | 12/17/2015 | 1 ORIGIN COMMISSI | $ 72.70 | $ 72.70 | 0% | $ - | | $ 72.70 | $ 72.70 | - |
| 0777-04336-5 | N.E.T. | 12/17/2015 | 5 BOOKING COMMISS | $ 387.73 | $ 387.73 | 0% | $ - | | $ 387.73 | $ 387.73 | - |
| 0777-04336-5 | N.E.T. | 12/17/2015 | 11 LINE HAUL | $ 1,793.23 | $ 2,186.87 | 18% | $ 393.64 | | $ 1,793.23 | $ 2,186.87 | 393.64 |
| 0777-04336-5 | N.E.T. | 12/17/2015 | 71 FUEL SURCHARGE | $ 135.12 | $ 135.12 | 0% | $ - | | $ 135.12 | $ 135.12 | - |
| 0777-04336-5 | N.E.T. | 12/17/2015 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04336-5 | N.E.T. | 12/17/2015 | 400 OPERATION FEE | $ 38.00 | $ 38.00 | 0% | $ - | | $ 38.00 | $ 38.00 | - |
| 0777-04336-7 | ECOATM | 5/18/2017 | 5 BOOKING COMMISS | $ 95.95 | $ 95.95 | 0% | $ - | | $ 95.95 | $ 95.95 | - |
| 0777-04336-7 | ECOATM | 5/18/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | - |
| 0777-04337-1 | REDBOX | 7/31/2011 | 1 ORIGIN COMMISSI | $ 420.49 | $ 420.49 | 0% | $ - | | $ 420.49 | $ 420.49 | - |
| 0777-04337-1 | REDBOX | 7/31/2011 | 5 BOOKING COMMISS | $ 2,242.59 | $ 2,242.59 | 0% | $ - | | $ 2,242.59 | $ 2,242.59 | - |
| 0777-04337-1 | REDBOX | 7/31/2011 | 11 LINE HAUL | $ 10,301.88 | $ 12,563.27 | 18% | $ 2,261.39 | | $ 10,301.88 | $ 12,563.27 | 2,261.39 |
| 0777-04337-1 | REDBOX | 7/31/2011 | 71 FUEL SURCHARGE | $ 2,987.08 | $ 2,987.08 | 0% | $ - | | $ 2,987.08 | $ 2,987.08 | - |
| 0777-04337-1 | REDBOX | 7/31/2011 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | 52.14 |
| 0777-04337-1 | REDBOX | 7/31/2011 | 300 HOURS X LABOR | $ 770.00 | $ 823.53 | 6.50% | $ 53.53 | | $ 770.00 | $ 823.53 | 53.53 |
| 0777-04337-1 | REDBOX | 7/31/2011 | 400 OPERATION FEE | $ 219.80 | $ 219.80 | 0% | $ - | | $ 219.80 | $ 219.80 | - |
| 0777-04337-2 | REDBOX/NCR | 8/24/2012 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | - |
| 0777-04337-2 | REDBOX/NCR | 8/24/2012 | 5 BOOKING COMMISS | $ 25.12 | $ 25.12 | 0% | $ - | | $ 25.12 | $ 25.12 | - |
| 0777-04337-5 | NSA | 12/17/2015 | 290 HOURS VAN AUX. | $ 17,025.00 | $ 17,025.00 | 0.00% | $ - | x | | | |
| 0777-04337-5 | NSA | 12/17/2015 | 300 HOURS X LABOR | $ 11,917.50 | $ 11,917.50 | 0.00% | $ - | x | | | |
| 0777-04337-5 | NSA | 12/17/2015 | 1 ORIGIN COMMISSI | $ 130.88 | $ 130.88 | 0% | $ - | | $ 130.88 | $ 130.88 | - |
| 0777-04337-5 | NSA | 12/17/2015 | 5 BOOKING COMMISS | $ 698.00 | $ 698.00 | 0% | $ - | | $ 698.00 | $ 698.00 | - |
| 0777-04337-5 | NSA | 12/17/2015 | 11 LINE HAUL | $ 3,228.26 | $ 3,936.90 | 18% | $ 708.64 | | $ 3,228.26 | $ 3,936.90 | 708.64 |
| 0777-04337-5 | NSA | 12/17/2015 | 71 FUEL SURCHARGE | $ 152.88 | $ 152.88 | 0% | $ - | | $ 152.88 | $ 152.88 | - |
| 0777-04337-5 | NSA | 12/17/2015 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-04337-5 | NSA | 12/17/2015 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-04337-5 | NSA | 12/17/2015 | 400 OPERATION FEE | $ 68.41 | $ 68.41 | 0% | $ - | | $ 68.41 | $ 68.41 | - |
| 0777-04337-7 | ECOATM | 5/18/2017 | 5 BOOKING COMMISS | $ 115.86 | $ 115.86 | 0% | $ - | | $ 115.86 | $ 115.86 | - |
| 0777-04337-7 | ECOATM | 5/18/2017 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | - |
| 0777-04338-1 | REDBOX | 7/31/2011 | 1 ORIGIN COMMISSI | $ 211.54 | $ 211.54 | 0% | $ - | | $ 211.54 | $ 211.54 | - |
| 0777-04338-1 | REDBOX | 7/31/2011 | 5 BOOKING COMMISS | $ 1,128.19 | $ 1,128.19 | 0% | $ - | | $ 1,128.19 | $ 1,128.19 | - |
| 0777-04338-1 | REDBOX | 7/31/2011 | 11 LINE HAUL | $ 5,182.64 | $ 6,320.29 | 18% | $ 1,137.65 | | $ 5,182.64 | $ 6,320.29 | 1,137.65 |
| 0777-04338-1 | REDBOX | 7/31/2011 | 71 FUEL SURCHARGE | $ 1,485.59 | $ 1,485.59 | 0% | $ - | | $ 1,485.59 | $ 1,485.59 | - |
| 0777-04338-1 | REDBOX | 7/31/2011 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-04338-1 | REDBOX | 7/31/2011 | 300 HOURS X LABOR | $ 1,085.00 | $ 1,160.43 | 6.50% | $ 75.43 | | $ 1,085.00 | $ 1,160.43 | 75.43 |
| 0777-04338-1 | REDBOX | 7/31/2011 | 400 OPERATION FEE | $ 110.58 | $ 110.58 | 0% | $ - | | $ 110.58 | $ 110.58 | - |
| 0777-04338-2 | REDBOX/NCR | 8/24/2012 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | - |
| 0777-04338-2 | REDBOX/NCR | 8/24/2012 | 5 BOOKING COMMISS | $ 25.12 | $ 25.12 | 0% | $ - | | $ 25.12 | $ 25.12 | - |
| 0777-04338-5 | OUTERWALL | 12/19/2015 | 290 HOURS VAN AUX. | $ 25,000.00 | $ 25,000.00 | 0.00% | $ - | x | | | |
| 0777-04338-5 | OUTERWALL | 12/19/2015 | 300 HOURS X LABOR | $ 17,500.00 | $ 17,500.00 | 0.00% | $ - | x | | | |
| 0777-04338-5 | OUTERWALL | 12/19/2015 | 1 ORIGIN COMMISSI | $ 96.75 | $ 96.75 | 0% | $ - | | $ 96.75 | $ 96.75 | - |
| 0777-04338-5 | OUTERWALL | 12/19/2015 | 5 BOOKING COMMISS | $ 515.97 | $ 515.97 | 0% | $ - | | $ 515.97 | $ 515.97 | - |
| 0777-04338-5 | OUTERWALL | 12/19/2015 | 11 LINE HAUL | $ 2,386.38 | $ 2,910.22 | 18% | $ 523.84 | | $ 2,386.38 | $ 2,910.22 | 523.84 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04338-5 | OUTERWALL | 12/19/2015 | 71 FUEL SURCHARGE | $ | 147.12 | $ | 147.12 | 0% | $ | - | $ | 147.12 | $ | 147.12 | $ | - |
| 0777-04338-5 | OUTERWALL | 12/19/2015 | 285 DETENTION | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | $ | 1,200.00 | $ | 1,283.42 | $ | 83.42 |
| 0777-04338-5 | OUTERWALL | 12/19/2015 | 343 METRO SERVICE F | $ | 50.00 | $ | 53.48 | 6.50% | $ | 3.48 | $ | 50.00 | $ | 53.48 | $ | 3.48 |
| 0777-04338-5 | OUTERWALL | 12/19/2015 | 400 OPERATION FEE | $ | 50.57 | $ | 50.57 | 0% | $ | - | $ | 50.57 | $ | 50.57 | $ | - |
| 0777-04338-7 | ECOATM | 5/18/2017 | 5 BOOKING COMMISS | $ | 86.80 | $ | 86.80 | 0% | $ | - | $ | 86.80 | $ | 86.80 | $ | - |
| 0777-04338-7 | ECOATM | 5/18/2017 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04339-1 | LENSCRAFTERS | 7/31/2011 | 1 ORIGIN COMMISSI | $ | 38.95 | $ | 38.95 | 0% | $ | - | $ | 38.95 | $ | 38.95 | $ | - |
| 0777-04339-1 | LENSCRAFTERS | 7/31/2011 | 5 BOOKING COMMISS | $ | 220.71 | $ | 220.71 | 0% | $ | - | $ | 220.71 | $ | 220.71 | $ | - |
| 0777-04339-1 | LENSCRAFTERS | 7/31/2011 | 11 LINE HAUL | $ | 928.30 | $ | 1,132.07 | 18% | $ | 203.77 | $ | 928.30 | $ | 1,132.07 | $ | 203.77 |
| 0777-04339-1 | LENSCRAFTERS | 7/31/2011 | 71 FUEL SURCHARGE | $ | 380.06 | $ | 380.06 | 0% | $ | - | $ | 380.06 | $ | 380.06 | $ | - |
| 0777-04339-1 | LENSCRAFTERS | 7/31/2011 | 205 EXTRA STOPS (RE | $ | 75.00 | $ | 80.21 | 6.50% | $ | 5.21 | $ | 75.00 | $ | 80.21 | $ | 5.21 |
| 0777-04339-1 | LENSCRAFTERS | 7/31/2011 | 300 HOURS X LABOR | $ | 1,085.00 | $ | 1,160.43 | 6.50% | $ | 75.43 | $ | 1,085.00 | $ | 1,160.43 | $ | 75.43 |
| 0777-04339-1 | LENSCRAFTERS | 7/31/2011 | 400 OPERATION FEE | $ | 20.36 | $ | 20.36 | 0% | $ | - | $ | 20.36 | $ | 20.36 | $ | - |
| 0777-04339-2 | REDBOX/NCR | 8/30/2012 | 1 ORIGIN COMMISSI | $ | 37.67 | $ | 37.67 | 0% | $ | - | $ | 37.67 | $ | 37.67 | $ | - |
| 0777-04339-2 | REDBOX/NCR | 8/30/2012 | 5 BOOKING COMMISS | $ | 25.12 | $ | 25.12 | 0% | $ | - | $ | 25.12 | $ | 25.12 | $ | - |
| 0777-04339-5 | D&K ENG | 1/13/2016 | 5 BOOKING COMMISS | $ | 40.00 | $ | 40.00 | 0% | $ | - | $ | 40.00 | $ | 40.00 | $ | - |
| 0777-04339-5 | D&K ENG | 1/13/2016 | 83 TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04339-7 | ECOATM | 5/18/2017 | 5 BOOKING COMMISS | $ | 85.89 | $ | 85.89 | 0% | $ | - | $ | 85.89 | $ | 85.89 | $ | - |
| 0777-04339-7 | ECOATM | 5/18/2017 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04340-1 | LENSCRAFTERS | 7/31/2011 | 1 ORIGIN COMMISSI | $ | 18.33 | $ | 18.33 | 0% | $ | - | $ | 18.33 | $ | 18.33 | $ | - |
| 0777-04340-1 | LENSCRAFTERS | 7/31/2011 | 5 BOOKING COMMISS | $ | 103.86 | $ | 103.86 | 0% | $ | - | $ | 103.86 | $ | 103.86 | $ | - |
| 0777-04340-1 | LENSCRAFTERS | 7/31/2011 | 11 LINE HAUL | $ | 436.84 | $ | 532.73 | 18% | $ | 95.89 | $ | 436.84 | $ | 532.73 | $ | 95.89 |
| 0777-04340-1 | LENSCRAFTERS | 7/31/2011 | 71 FUEL SURCHARGE | $ | 178.85 | $ | 178.85 | 0% | $ | - | $ | 178.85 | $ | 178.85 | $ | - |
| 0777-04340-1 | LENSCRAFTERS | 7/31/2011 | 400 OPERATION FEE | $ | 9.58 | $ | 9.58 | 0% | $ | - | $ | 9.58 | $ | 9.58 | $ | - |
| 0777-04340-2 | REDBOX/NCR | 8/24/2012 | 1 ORIGIN COMMISSI | $ | 37.67 | $ | 37.67 | 0% | $ | - | $ | 37.67 | $ | 37.67 | $ | - |
| 0777-04340-2 | REDBOX/NCR | 8/24/2012 | 5 BOOKING COMMISS | $ | 25.12 | $ | 25.12 | 0% | $ | - | $ | 25.12 | $ | 25.12 | $ | - |
| 0777-04340-5 | KROGER 763 | 1/8/2016 | 5 BOOKING COMMISS | $ | 75.46 | $ | 75.46 | 0% | $ | - | $ | 75.46 | $ | 75.46 | $ | - |
| 0777-04340-5 | KROGER 763 | 1/8/2016 | 83 TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04340-7 | ECOATM | 5/18/2017 | 5 BOOKING COMMISS | $ | 84.71 | $ | 84.71 | 0% | $ | - | $ | 84.71 | $ | 84.71 | $ | - |
| 0777-04340-7 | ECOATM | 5/18/2017 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04341-1 | LENSCRAFTERS | 8/11/2011 | 1 ORIGIN COMMISSI | $ | 58.17 | $ | 58.17 | 0% | $ | - | $ | 58.17 | $ | 58.17 | $ | - |
| 0777-04341-1 | LENSCRAFTERS | 8/11/2011 | 5 BOOKING COMMISS | $ | 319.92 | $ | 319.92 | 0% | $ | - | $ | 319.92 | $ | 319.92 | $ | - |
| 0777-04341-1 | LENSCRAFTERS | 8/11/2011 | 11 LINE HAUL | $ | 1,386.32 | $ | 1,690.63 | 18% | $ | 304.31 | $ | 1,386.32 | $ | 1,690.63 | $ | 304.31 |
| 0777-04341-1 | LENSCRAFTERS | 8/11/2011 | 11 LINE HAUL | $ | (9.69) | $ | (11.82) | 18% | $ | (2.13) | $ | (9.69) | $ | (11.82) | $ | (2.13) |
| 0777-04341-1 | LENSCRAFTERS | 8/11/2011 | 71 FUEL SURCHARGE | $ | 567.59 | $ | 567.59 | 0% | $ | - | $ | 567.59 | $ | 567.59 | $ | - |
| 0777-04341-1 | LENSCRAFTERS | 8/11/2011 | 205 EXTRA STOPS (RE | $ | 75.00 | $ | 80.21 | 6.50% | $ | 5.21 | $ | 75.00 | $ | 80.21 | $ | 5.21 |
| 0777-04341-1 | LENSCRAFTERS | 8/11/2011 | 260 CANADIAN IMPORT | $ | 350.00 | $ | 350.00 | 0% | $ | - | $ | 350.00 | $ | 350.00 | $ | - |
| 0777-04341-1 | LENSCRAFTERS | 8/11/2011 | 300 HOURS X LABOR | $ | 910.00 | $ | 973.26 | 6.50% | $ | 63.26 | $ | 910.00 | $ | 973.26 | $ | 63.26 |
| 0777-04341-1 | LENSCRAFTERS | 8/11/2011 | 400 OPERATION FEE | $ | 30.41 | $ | 30.41 | 0% | $ | - | $ | 30.41 | $ | 30.41 | $ | - |
| 0777-04341-2 | REDBOX/NCR | 8/29/2012 | 1 ORIGIN COMMISSI | $ | 37.67 | $ | 37.67 | 0% | $ | - | $ | 37.67 | $ | 37.67 | $ | - |
| 0777-04341-2 | REDBOX/NCR | 8/29/2012 | 5 BOOKING COMMISS | $ | 25.12 | $ | 25.12 | 0% | $ | - | $ | 25.12 | $ | 25.12 | $ | - |
| 0777-04341-5 | OUTERWALL | 12/28/2015 | 290 HOURS VAN AUX. | $ | 20,825.00 | $ | 20,825.00 | 0.00% | $ | - | x | | | | | |
| 0777-04341-5 | OUTERWALL | 12/28/2015 | 300 HOURS X LABOR | $ | 14,577.50 | $ | 14,577.50 | 0.00% | $ | - | x | | | | | |
| 0777-04341-5 | OUTERWALL | 12/28/2015 | 1 ORIGIN COMMISSI | $ | 234.32 | $ | 234.32 | 0% | $ | - | $ | 234.32 | $ | 234.32 | $ | - |
| 0777-04341-5 | OUTERWALL | 12/28/2015 | 5 BOOKING COMMISS | $ | 1,249.70 | $ | 1,249.70 | 0% | $ | - | $ | 1,249.70 | $ | 1,249.70 | $ | - |
| 0777-04341-5 | OUTERWALL | 12/28/2015 | 11 LINE HAUL | $ | 5,740.81 | $ | 7,000.99 | 18% | $ | 1,260.18 | $ | 5,740.81 | $ | 7,000.99 | $ | 1,260.18 |
| 0777-04341-5 | OUTERWALL | 12/28/2015 | 71 FUEL SURCHARGE | $ | 592.90 | $ | 592.90 | 0% | $ | - | $ | 592.90 | $ | 592.90 | $ | - |
| 0777-04341-5 | OUTERWALL | 12/28/2015 | 205 EXTRA STOPS (RE | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | $ | 900.00 | $ | 962.57 | $ | 62.57 |
| 0777-04341-5 | OUTERWALL | 12/28/2015 | 285 DETENTION | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | $ | 900.00 | $ | 962.57 | $ | 62.57 |
| 0777-04341-5 | OUTERWALL | 12/28/2015 | 300 HOURS X LABOR | $ | 910.00 | $ | 973.26 | 6.50% | $ | 63.26 | $ | 910.00 | $ | 973.26 | $ | 63.26 |
| 0777-04341-5 | OUTERWALL | 12/28/2015 | 400 OPERATION FEE | $ | 122.49 | $ | 122.49 | 0% | $ | - | $ | 122.49 | $ | 122.49 | $ | - |
| 0777-04341-7 | REDBOX | 5/4/2017 | 290 HOURS VAN AUX. | $ | 23,375.00 | $ | 25,000.00 | 6.50% | $ | 1,625.00 | x | | | | | |
| 0777-04341-7 | REDBOX | 5/4/2017 | 300 HOURS X LABOR | $ | 16,362.50 | $ | 17,500.00 | 6.50% | $ | 1,137.50 | x | | | | | |
| 0777-04341-7 | REDBOX | 5/4/2017 | 5 BOOKING COMMISS | $ | 1,640.05 | $ | 1,640.05 | 0% | $ | - | $ | 1,640.05 | $ | 1,640.05 | $ | - |
| 0777-04341-7 | REDBOX | 5/4/2017 | 11 LINE HAUL | $ | 6,301.24 | $ | 7,684.44 | 18% | $ | 1,383.20 | $ | 6,301.24 | $ | 7,684.44 | $ | 1,383.20 |
| 0777-04341-7 | REDBOX | 5/4/2017 | 71 FUEL SURCHARGE | $ | 831.60 | $ | 831.60 | 0% | $ | - | $ | 831.60 | $ | 831.60 | $ | - |
| 0777-04341-7 | REDBOX | 5/4/2017 | 160 EXTRA DRIVER | $ | 3,080.00 | $ | 3,080.00 | 0% | $ | - | $ | 3,080.00 | $ | 3,080.00 | $ | - |
| 0777-04341-7 | REDBOX | 5/4/2017 | 205 EXTRA STOPS (RE | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | $ | 900.00 | $ | 962.57 | $ | 62.57 |
| 0777-04341-7 | REDBOX | 5/4/2017 | 285 DETENTION | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | $ | 1,200.00 | $ | 1,283.42 | $ | 83.42 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04341-7 | REDBOX | 5/4/2017 | 285 DETENTION | $ | 300.00 | $ | 320.86 | 6.50% | $ | 20.86 | $ | 300.00 | $ | 320.86 | $ | 20.86 |
| 0777-04341-7 | REDBOX | 5/4/2017 | 300 HOURS X LABOR | $ | 850.85 | $ | 910.00 | 6.50% | $ | 59.15 | $ | 850.85 | $ | 910.00 | $ | 59.15 |
| 0777-04341-7 | REDBOX | 5/4/2017 | 343 METRO SERVICE F | $ | 35.00 | $ | 37.43 | 6.50% | $ | 2.43 | $ | 35.00 | $ | 37.43 | $ | 2.43 |
| 0777-04341-7 | REDBOX | 5/4/2017 | 400 OPERATION FEE | $ | 135.37 | $ | 135.37 | 0% | $ | - | $ | 135.37 | $ | 135.37 | $ | - |
| 0777-04342-1 | LENSCRAFTERS | 8/11/2011 | 1 ORIGIN COMMISSI | $ | 57.36 | $ | 57.36 | 0% | $ | - | $ | 57.36 | $ | 57.36 | $ | - |
| 0777-04342-1 | LENSCRAFTERS | 8/11/2011 | 5 BOOKING COMMISS | $ | 315.47 | $ | 315.47 | 0% | $ | - | $ | 315.47 | $ | 315.47 | $ | - |
| 0777-04342-1 | LENSCRAFTERS | 8/11/2011 | 11 LINE HAUL | $ | 1,367.03 | $ | 1,667.11 | 18% | $ | 300.08 | $ | 1,367.03 | $ | 1,667.11 | $ | 300.08 |
| 0777-04342-1 | LENSCRAFTERS | 8/11/2011 | 11 LINE HAUL | $ | (9.56) | $ | (11.66) | 18% | $ | (2.10) | $ | (9.56) | $ | (11.66) | $ | (2.10) |
| 0777-04342-1 | LENSCRAFTERS | 8/11/2011 | 71 FUEL SURCHARGE | $ | 559.69 | $ | 559.69 | 0% | $ | - | $ | 559.69 | $ | 559.69 | $ | - |
| 0777-04342-1 | LENSCRAFTERS | 8/11/2011 | 260 CANADIAN IMPORT | $ | 350.00 | $ | 350.00 | 0% | $ | - | $ | 350.00 | $ | 350.00 | $ | - |
| 0777-04342-1 | LENSCRAFTERS | 8/11/2011 | 400 OPERATION FEE | $ | 29.98 | $ | 29.98 | 0% | $ | - | $ | 29.98 | $ | 29.98 | $ | - |
| 0777-04342-2 | REDBOX/NCR | 9/4/2012 | 1 ORIGIN COMMISSI | $ | 37.67 | $ | 37.67 | 0% | $ | - | $ | 37.67 | $ | 37.67 | $ | - |
| 0777-04342-2 | REDBOX/NCR | 9/4/2012 | 5 BOOKING COMMISS | $ | 25.12 | $ | 25.12 | 0% | $ | - | $ | 25.12 | $ | 25.12 | $ | - |
| 0777-04342-5 | OUTERWALL | 12/27/2015 | 290 HOURS VAN AUX. | $ | 17,925.00 | $ | 17,925.00 | 0.00% | $ | - | x | | | |
| 0777-04342-5 | OUTERWALL | 12/27/2015 | 300 HOURS X LABOR | $ | 12,547.50 | $ | 12,547.50 | 0.00% | $ | - | x | | | |
| 0777-04342-5 | OUTERWALL | 12/27/2015 | 1 ORIGIN COMMISSI | $ | 159.15 | $ | 159.15 | 0% | $ | - | $ | 159.15 | $ | 159.15 | $ | - |
| 0777-04342-5 | OUTERWALL | 12/27/2015 | 5 BOOKING COMMISS | $ | 848.78 | $ | 848.78 | 0% | $ | - | $ | 848.78 | $ | 848.78 | $ | - |
| 0777-04342-5 | OUTERWALL | 12/27/2015 | 11 LINE HAUL | $ | 3,899.06 | $ | 4,754.95 | 18% | $ | 855.89 | $ | 3,899.06 | $ | 4,754.95 | $ | 855.89 |
| 0777-04342-5 | OUTERWALL | 12/27/2015 | 71 FUEL SURCHARGE | $ | 333.60 | $ | 333.60 | 0% | $ | - | $ | 333.60 | $ | 333.60 | $ | - |
| 0777-04342-5 | OUTERWALL | 12/27/2015 | 205 EXTRA STOPS (RE | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | $ | 900.00 | $ | 962.57 | $ | 62.57 |
| 0777-04342-5 | OUTERWALL | 12/27/2015 | 285 DETENTION | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | $ | 900.00 | $ | 962.57 | $ | 62.57 |
| 0777-04342-5 | OUTERWALL | 12/27/2015 | 300 HOURS X LABOR | $ | 910.00 | $ | 973.26 | 6.50% | $ | 63.26 | $ | 910.00 | $ | 973.26 | $ | 63.26 |
| 0777-04342-5 | OUTERWALL | 12/27/2015 | 400 OPERATION FEE | $ | 83.19 | $ | 83.19 | 0% | $ | - | $ | 83.19 | $ | 83.19 | $ | - |
| 0777-04342-7 | REDBOX | 5/3/2017 | 300 HOURS X LABOR | $ | 7,363.13 | $ | 7,875.01 | 6.50% | $ | 511.88 | x | | | |
| 0777-04342-7 | REDBOX | 5/3/2017 | 5 BOOKING COMMISS | $ | 112.08 | $ | 112.08 | 0% | $ | - | $ | 112.08 | $ | 112.08 | $ | - |
| 0777-04342-7 | REDBOX | 5/3/2017 | 11 LINE HAUL | $ | 2,006.21 | $ | 2,446.60 | 18% | $ | 440.39 | $ | 2,006.21 | $ | 2,446.60 | $ | 440.39 |
| 0777-04342-7 | REDBOX | 5/3/2017 | 71 FUEL SURCHARGE | $ | 104.76 | $ | 104.76 | 0% | $ | - | $ | 104.76 | $ | 104.76 | $ | - |
| 0777-04342-7 | REDBOX | 5/3/2017 | 400 OPERATION FEE | $ | 35.15 | $ | 35.15 | 0% | $ | - | $ | 35.15 | $ | 35.15 | $ | - |
| 0777-04343-1 | LENSCRAFTERS | 7/31/2011 | 1 ORIGIN COMMISSI | $ | 139.42 | $ | 139.42 | 0% | $ | - | $ | 139.42 | $ | 139.42 | $ | - |
| 0777-04343-1 | LENSCRAFTERS | 7/31/2011 | 5 BOOKING COMMISS | $ | 790.03 | $ | 790.03 | 0% | $ | - | $ | 790.03 | $ | 790.03 | $ | - |
| 0777-04343-1 | LENSCRAFTERS | 7/31/2011 | 11 LINE HAUL | $ | 3,322.76 | $ | 4,052.15 | 18% | $ | 729.39 | $ | 3,322.76 | $ | 4,052.15 | $ | 729.39 |
| 0777-04343-1 | LENSCRAFTERS | 7/31/2011 | 71 FUEL SURCHARGE | $ | 1,360.40 | $ | 1,360.40 | 0% | $ | - | $ | 1,360.40 | $ | 1,360.40 | $ | - |
| 0777-04343-1 | LENSCRAFTERS | 7/31/2011 | 205 EXTRA STOPS (RE | $ | 750.00 | $ | 802.14 | 6.50% | $ | 52.14 | $ | 750.00 | $ | 802.14 | $ | 52.14 |
| 0777-04343-1 | LENSCRAFTERS | 7/31/2011 | 300 HOURS X LABOR | $ | 2,318.75 | $ | 2,479.95 | 6.50% | $ | 161.20 | $ | 2,318.75 | $ | 2,479.95 | $ | 161.20 |
| 0777-04343-1 | LENSCRAFTERS | 7/31/2011 | 400 OPERATION FEE | $ | 72.88 | $ | 72.88 | 0% | $ | - | $ | 72.88 | $ | 72.88 | $ | - |
| 0777-04343-2 | REDBOX | 8/7/2012 | 1 ORIGIN COMMISSI | $ | 109.77 | $ | 109.77 | 0% | $ | - | $ | 109.77 | $ | 109.77 | $ | - |
| 0777-04343-2 | REDBOX | 8/7/2012 | 5 BOOKING COMMISS | $ | 585.44 | $ | 585.44 | 0% | $ | - | $ | 585.44 | $ | 585.44 | $ | - |
| 0777-04343-2 | REDBOX | 8/7/2012 | 11 LINE HAUL | $ | 2,689.37 | $ | 3,279.72 | 18% | $ | 590.35 | $ | 2,689.37 | $ | 3,279.72 | $ | 590.35 |
| 0777-04343-2 | REDBOX | 8/7/2012 | 71 FUEL SURCHARGE | $ | 867.30 | $ | 867.30 | 0% | $ | - | $ | 867.30 | $ | 867.30 | $ | - |
| 0777-04343-2 | REDBOX | 8/7/2012 | 400 OPERATION FEE | $ | 56.82 | $ | 56.82 | 0% | $ | - | $ | 56.82 | $ | 56.82 | $ | - |
| 0777-04343-5 | OUTERWALL | 12/27/2015 | 290 HOURS VAN AUX. | $ | 20,475.00 | $ | 20,475.00 | 0.00% | $ | - | x | | | |
| 0777-04343-5 | OUTERWALL | 12/27/2015 | 300 HOURS X LABOR | $ | 14,332.50 | $ | 14,332.50 | 0.00% | $ | - | x | | | |
| 0777-04343-5 | OUTERWALL | 12/27/2015 | 1 ORIGIN COMMISSI | $ | 232.79 | $ | 232.79 | 0% | $ | - | $ | 232.79 | $ | 232.79 | $ | - |
| 0777-04343-5 | OUTERWALL | 12/27/2015 | 5 BOOKING COMMISS | $ | 1,241.57 | $ | 1,241.57 | 0% | $ | - | $ | 1,241.57 | $ | 1,241.57 | $ | - |
| 0777-04343-5 | OUTERWALL | 12/27/2015 | 11 LINE HAUL | $ | 5,703.46 | $ | 6,955.44 | 18% | $ | 1,251.98 | $ | 5,703.46 | $ | 6,955.44 | $ | 1,251.98 |
| 0777-04343-5 | OUTERWALL | 12/27/2015 | 71 FUEL SURCHARGE | $ | 632.16 | $ | 632.16 | 0% | $ | - | $ | 632.16 | $ | 632.16 | $ | - |
| 0777-04343-5 | OUTERWALL | 12/27/2015 | 205 EXTRA STOPS (RE | $ | 1,350.00 | $ | 1,443.85 | 6.50% | $ | 93.85 | $ | 1,350.00 | $ | 1,443.85 | $ | 93.85 |
| 0777-04343-5 | OUTERWALL | 12/27/2015 | 285 DETENTION | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | $ | 900.00 | $ | 962.57 | $ | 62.57 |
| 0777-04343-5 | OUTERWALL | 12/27/2015 | 300 HOURS X LABOR | $ | 1,470.00 | $ | 1,572.19 | 6.50% | $ | 102.19 | $ | 1,470.00 | $ | 1,572.19 | $ | 102.19 |
| 0777-04343-5 | OUTERWALL | 12/27/2015 | 343 METRO SERVICE F | $ | 50.00 | $ | 53.48 | 6.50% | $ | 3.48 | $ | 50.00 | $ | 53.48 | $ | 3.48 |
| 0777-04343-5 | OUTERWALL | 12/27/2015 | 400 OPERATION FEE | $ | 121.69 | $ | 121.69 | 0% | $ | - | $ | 121.69 | $ | 121.69 | $ | - |
| 0777-04343-7 | EVERBRITE | 5/3/2017 | 300 HOURS X LABOR | $ | 9,522.98 | $ | 10,185.01 | 6.50% | $ | 662.03 | x | | | |
| 0777-04343-7 | EVERBRITE | 5/3/2017 | 5 BOOKING COMMISS | $ | 121.48 | $ | 121.48 | 0% | $ | - | $ | 121.48 | $ | 121.48 | $ | - |
| 0777-04343-7 | EVERBRITE | 5/3/2017 | 11 LINE HAUL | $ | 2,174.56 | $ | 2,651.90 | 18% | $ | 477.34 | $ | 2,174.56 | $ | 2,651.90 | $ | 477.34 |
| 0777-04343-7 | EVERBRITE | 5/3/2017 | 71 FUEL SURCHARGE | $ | 105.03 | $ | 105.03 | 0% | $ | - | $ | 105.03 | $ | 105.03 | $ | - |
| 0777-04343-7 | EVERBRITE | 5/3/2017 | 400 OPERATION FEE | $ | 38.10 | $ | 38.10 | 0% | $ | - | $ | 38.10 | $ | 38.10 | $ | - |
| 0777-04344-1 | LENSCRAFTERS | 7/31/2011 | 1 ORIGIN COMMISSI | $ | 49.85 | $ | 49.85 | 0% | $ | - | $ | 49.85 | $ | 49.85 | $ | - |
| 0777-04344-1 | LENSCRAFTERS | 7/31/2011 | 5 BOOKING COMMISS | $ | 282.46 | $ | 282.46 | 0% | $ | - | $ | 282.46 | $ | 282.46 | $ | - |
| 0777-04344-1 | LENSCRAFTERS | 7/31/2011 | 11 LINE HAUL | $ | 1,188.01 | $ | 1,448.79 | 18% | $ | 260.78 | $ | 1,188.01 | $ | 1,448.79 | $ | 260.78 |

| ID | Name | Date | Description | | | % | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04344-1 | LENSCRAFTERS | 7/31/2011 | 71 FUEL SURCHARGE | $ | 486.39 | 0% | $ | - | | $ | 486.39 | $ | 486.39 | $ | - |
| 0777-04344-1 | LENSCRAFTERS | 7/31/2011 | 400 OPERATION FEE | $ | 26.06 | 0% | $ | - | | $ | 26.06 | $ | 26.06 | $ | - |
| 0777-04344-2 | CUMMINGS SIGN | 8/15/2012 | 1 ORIGIN COMMISSI | $ | 41.49 | 0% | $ | - | | $ | 41.49 | $ | 41.49 | $ | - |
| 0777-04344-2 | CUMMINGS SIGN | 8/15/2012 | 5 BOOKING COMMISS | $ | 165.96 | 0% | $ | - | | $ | 165.96 | $ | 165.96 | $ | - |
| 0777-04344-5 | N.E.T. | 12/30/2015 | 290 HOURS VAN AUX. | $ | 19,075.00 | 0.00% | $ | - | x | | | | | |
| 0777-04344-5 | N.E.T. | 12/30/2015 | 300 HOURS X LABOR | $ | 13,352.50 | 0.00% | $ | - | x | | | | | |
| 0777-04344-5 | N.E.T. | 12/30/2015 | 1 ORIGIN COMMISSI | $ | 80.32 | 0% | $ | - | | $ | 80.32 | $ | 80.32 | $ | - |
| 0777-04344-5 | N.E.T. | 12/30/2015 | 5 BOOKING COMMISS | $ | 428.36 | 0% | $ | - | | $ | 428.36 | $ | 428.36 | $ | - |
| 0777-04344-5 | N.E.T. | 12/30/2015 | 11 LINE HAUL | $ | 1,981.16 | 18% | $ | 434.89 | | $ | 1,981.16 | $ | 2,416.05 | $ | 434.89 |
| 0777-04344-5 | N.E.T. | 12/30/2015 | 71 FUEL SURCHARGE | $ | 136.84 | 0% | $ | - | | $ | 136.84 | $ | 136.84 | $ | - |
| 0777-04344-5 | N.E.T. | 12/30/2015 | 400 OPERATION FEE | $ | 41.99 | 0% | $ | - | | $ | 41.99 | $ | 41.99 | $ | - |
| 0777-04344-7 | SWEET AMANDA'S | 4/27/2017 | 290 HOURS VAN AUX. | $ | 20,453.13 | 6.50% | $ | 1,421.88 | x | | | | | |
| 0777-04344-7 | SWEET AMANDA'S | 4/27/2017 | 300 HOURS X LABOR | $ | 14,317.19 | 6.50% | $ | 995.31 | x | | | | | |
| 0777-04344-7 | SWEET AMANDA'S | 4/27/2017 | 5 BOOKING COMMISS | $ | 916.98 | 0% | $ | - | | $ | 916.98 | $ | 916.98 | $ | - |
| 0777-04344-7 | SWEET AMANDA'S | 4/27/2017 | 11 LINE HAUL | $ | 3,523.13 | 18% | $ | 773.37 | | $ | 3,523.13 | $ | 4,296.50 | $ | 773.37 |
| 0777-04344-7 | SWEET AMANDA'S | 4/27/2017 | 71 FUEL SURCHARGE | $ | 375.30 | 0% | $ | - | | $ | 375.30 | $ | 375.30 | $ | - |
| 0777-04344-7 | SWEET AMANDA'S | 4/27/2017 | 205 EXTRA STOPS (RE | $ | 975.00 | 6.50% | $ | 67.78 | | $ | 975.00 | $ | 1,042.78 | $ | 67.78 |
| 0777-04344-7 | SWEET AMANDA'S | 4/27/2017 | 285 DETENTION | $ | 1,200.00 | 6.50% | $ | 83.42 | | $ | 1,200.00 | $ | 1,283.42 | $ | 83.42 |
| 0777-04344-7 | SWEET AMANDA'S | 4/27/2017 | 300 HOURS X LABOR | $ | 916.30 | 6.50% | $ | 63.70 | | $ | 916.30 | $ | 980.00 | $ | 63.70 |
| 0777-04344-7 | SWEET AMANDA'S | 4/27/2017 | 400 OPERATION FEE | $ | 75.69 | 0% | $ | - | | $ | 75.69 | $ | 75.69 | $ | - |
| 0777-04345-1 | REDBOX | 8/18/2011 | 1 ORIGIN COMMISSI | $ | 340.29 | 0% | $ | - | | $ | 340.29 | $ | 340.29 | $ | - |
| 0777-04345-1 | REDBOX | 8/18/2011 | 5 BOOKING COMMISS | $ | 1,814.90 | 0% | $ | - | | $ | 1,814.90 | $ | 1,814.90 | $ | - |
| 0777-04345-1 | REDBOX | 8/18/2011 | 11 LINE HAUL | $ | 8,337.18 | 18% | $ | 1,830.11 | | $ | 8,337.18 | $ | 10,167.29 | $ | 1,830.11 |
| 0777-04345-1 | REDBOX | 8/18/2011 | 71 FUEL SURCHARGE | $ | 2,319.28 | 0% | $ | - | | $ | 2,319.28 | $ | 2,319.28 | $ | - |
| 0777-04345-1 | REDBOX | 8/18/2011 | 120 APPLIANCE SERVI | $ | 500.00 | 0% | $ | - | | $ | 500.00 | $ | 500.00 | $ | - |
| 0777-04345-1 | REDBOX | 8/18/2011 | 205 EXTRA STOPS (RE | $ | 1,125.00 | 6.50% | $ | 78.21 | | $ | 1,125.00 | $ | 1,203.21 | $ | 78.21 |
| 0777-04345-1 | REDBOX | 8/18/2011 | 300 HOURS X LABOR | $ | 1,190.00 | 6.50% | $ | 82.73 | | $ | 1,190.00 | $ | 1,272.73 | $ | 82.73 |
| 0777-04345-1 | REDBOX | 8/18/2011 | 400 OPERATION FEE | $ | 177.88 | 0% | $ | - | | $ | 177.88 | $ | 177.88 | $ | - |
| 0777-04345-2 | BRENDAMOUR | 8/21/2012 | 1 ORIGIN COMMISSI | $ | 96.22 | 0% | $ | - | | $ | 96.22 | $ | 96.22 | $ | - |
| 0777-04345-2 | BRENDAMOUR | 8/21/2012 | 5 BOOKING COMMISS | $ | 513.16 | 0% | $ | - | | $ | 513.16 | $ | 513.16 | $ | - |
| 0777-04345-5 | COINSTAR | 1/6/2016 | 5 BOOKING COMMISS | $ | 91.18 | 0% | $ | - | | $ | 91.18 | $ | 91.18 | $ | - |
| 0777-04345-7 | COINSTAR | 1/6/2016 | 83 TRANSPORTATION | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04345-7 | LENSCRAFTERS | 5/3/2017 | 1 ORIGIN COMMISSI | $ | 109.00 | 0% | $ | - | | $ | 109.00 | $ | 109.00 | $ | - |
| 0777-04345-7 | LENSCRAFTERS | 5/3/2017 | 5 BOOKING COMMISS | $ | 741.22 | 0% | $ | - | | $ | 741.22 | $ | 741.22 | $ | - |
| 0777-04345-7 | LENSCRAFTERS | 5/3/2017 | 11 LINE HAUL | $ | 3,095.68 | 18% | $ | 679.54 | | $ | 3,095.68 | $ | 3,775.22 | $ | 679.54 |
| 0777-04345-7 | LENSCRAFTERS | 5/3/2017 | 71 FUEL SURCHARGE | $ | 251.37 | 0% | $ | - | | $ | 251.37 | $ | 251.37 | $ | - |
| 0777-04345-7 | LENSCRAFTERS | 5/3/2017 | 205 EXTRA STOPS (RE | $ | 300.00 | 6.50% | $ | 20.86 | | $ | 300.00 | $ | 320.86 | $ | 20.86 |
| 0777-04345-7 | LENSCRAFTERS | 5/3/2017 | 300 HOURS X LABOR | $ | 682.50 | 6.50% | $ | 47.45 | | $ | 682.50 | $ | 729.95 | $ | 47.45 |
| 0777-04345-7 | LENSCRAFTERS | 5/3/2017 | 400 OPERATION FEE | $ | 68.38 | 0% | $ | - | | $ | 68.38 | $ | 68.38 | $ | - |
| 0777-04346-1 | REDBOX | 8/24/2011 | 1 ORIGIN COMMISSI | $ | 44.66 | 0% | $ | - | | $ | 44.66 | $ | 44.66 | $ | - |
| 0777-04346-1 | REDBOX | 8/24/2011 | 5 BOOKING COMMISS | $ | 178.64 | 0% | $ | - | | $ | 178.64 | $ | 178.64 | $ | - |
| 0777-04346-2 | BUEHLER | 8/27/2012 | 1 ORIGIN COMMISSI | $ | 73.05 | 0% | $ | - | | $ | 73.05 | $ | 73.05 | $ | - |
| 0777-04346-2 | BUEHLER | 8/27/2012 | 5 BOOKING COMMISS | $ | 389.60 | 0% | $ | - | | $ | 389.60 | $ | 389.60 | $ | - |
| 0777-04346-5 | COINSTAR | 1/6/2016 | 5 BOOKING COMMISS | $ | 120.82 | 0% | $ | - | | $ | 120.82 | $ | 120.82 | $ | - |
| 0777-04346-7 | COINSTAR | 1/6/2016 | 83 TRANSPORTATION | $ | (25.00) | 0% | $ | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04346-7 | REDBOX | 5/4/2017 | 290 HOURS VAN AUX. | $ | 20,207.69 | 6.50% | $ | 1,404.81 | x | | | | | |
| 0777-04346-7 | REDBOX | 5/4/2017 | 300 HOURS X LABOR | $ | 14,145.38 | 6.50% | $ | 983.37 | x | | | | | |
| 0777-04346-7 | REDBOX | 5/4/2017 | 5 BOOKING COMMISS | $ | 1,052.61 | 0% | $ | - | | $ | 1,052.61 | $ | 1,052.61 | $ | - |
| 0777-04346-7 | REDBOX | 5/4/2017 | 11 LINE HAUL | $ | 4,044.24 | 18% | $ | 887.76 | | $ | 4,044.24 | $ | 4,932.00 | $ | 887.76 |
| 0777-04346-7 | REDBOX | 5/4/2017 | 71 FUEL SURCHARGE | $ | 432.00 | 0% | $ | - | | $ | 432.00 | $ | 432.00 | $ | - |
| 0777-04346-7 | REDBOX | 5/4/2017 | 205 EXTRA STOPS (RE | $ | 1,050.00 | 6.50% | $ | 72.99 | | $ | 1,050.00 | $ | 1,122.99 | $ | 72.99 |
| 0777-04346-7 | REDBOX | 5/4/2017 | 285 DETENTION | $ | 1,200.00 | 6.50% | $ | 83.42 | | $ | 1,200.00 | $ | 1,283.42 | $ | 83.42 |
| 0777-04346-7 | REDBOX | 5/4/2017 | 290 HOURS VAN AUX. | $ | 46.75 | 6.50% | $ | 3.25 | | $ | 46.75 | $ | 50.00 | $ | 3.25 |
| 0777-04346-7 | REDBOX | 5/4/2017 | 300 HOURS X LABOR | $ | 981.75 | 6.50% | $ | 68.25 | | $ | 981.75 | $ | 1,050.00 | $ | 68.25 |
| 0777-04346-7 | REDBOX | 5/4/2017 | 400 OPERATION FEE | $ | 86.88 | 0% | $ | - | | $ | 86.88 | $ | 86.88 | $ | - |
| 0777-04347-1 | REDBOX | 8/18/2011 | 1 ORIGIN COMMISSI | $ | 77.97 | 0% | $ | - | | $ | 77.97 | $ | 77.97 | $ | - |
| 0777-04347-1 | REDBOX | 8/18/2011 | 5 BOOKING COMMISS | $ | 415.84 | 0% | $ | - | | $ | 415.84 | $ | 415.84 | $ | - |
| 0777-04347-1 | REDBOX | 8/18/2011 | 11 LINE HAUL | $ | 1,923.27 | 18% | $ | 422.18 | | $ | 1,923.27 | $ | 2,345.45 | $ | 422.18 |
| 0777-04347-1 | REDBOX | 8/18/2011 | 71 FUEL SURCHARGE | $ | 402.27 | 0% | $ | - | | $ | 402.27 | $ | 402.27 | $ | - |

| ID | Customer | Date | Code/Description | Amount | | % | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04347-1 | REDBOX | 8/18/2011 | 205 EXTRA STOPS (RE | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | | $ 2,400.00 | $ 2,566.84 | 166.84 |
| 0777-04347-1 | REDBOX | 8/18/2011 | 300 HOURS X LABOR | $ 1,645.00 | $ 1,759.36 | 6.50% | $ 114.36 | | $ 1,645.00 | $ 1,759.36 | 114.36 |
| 0777-04347-1 | REDBOX | 8/18/2011 | 400 OPERATION FEE | $ 40.76 | $ 40.76 | 0% | $ - | | $ 40.76 | $ 40.76 | - |
| 0777-04347-2 | BRENDAMOUR | 8/21/2012 | 1 ORIGIN COMMISSI | $ 96.22 | $ 96.22 | 0% | $ - | | $ 96.22 | $ 96.22 | - |
| 0777-04347-2 | BRENDAMOUR | 8/21/2012 | 5 BOOKING COMMISS | $ 513.16 | $ 513.16 | 0% | $ - | | $ 513.16 | $ 513.16 | - |
| 0777-04347-5 | D&K ENG | 1/13/2016 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | $ 40.00 | $ 40.00 | - |
| 0777-04347-5 | D&K ENG | 1/13/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-04347-7 | FREEOSK | 5/4/2017 | 290 HOURS VAN AUX. | $ 20,912.50 | $ 22,366.31 | 6.50% | $ 1,453.81 | x | | | |
| 0777-04347-7 | FREEOSK | 5/4/2017 | 300 HOURS X LABOR | $ 14,638.75 | $ 15,656.42 | 6.50% | $ 1,017.67 | x | | | |
| 0777-04347-7 | FREEOSK | 5/4/2017 | 5 BOOKING COMMISS | $ 1,070.37 | $ 1,070.37 | 0% | $ - | | $ 1,070.37 | $ 1,070.37 | - |
| 0777-04347-7 | FREEOSK | 5/4/2017 | 11 LINE HAUL | $ 4,112.48 | $ 5,015.22 | 18% | $ 902.74 | | $ 4,112.48 | $ 5,015.22 | 902.74 |
| 0777-04347-7 | FREEOSK | 5/4/2017 | 71 FUEL SURCHARGE | $ 439.29 | $ 439.29 | 0% | $ - | | $ 439.29 | $ 439.29 | - |
| 0777-04347-7 | FREEOSK | 5/4/2017 | 160 EXTRA DRIVER | $ 1,627.00 | $ 1,627.00 | 0% | $ - | | $ 1,627.00 | $ 1,627.00 | - |
| 0777-04347-7 | FREEOSK | 5/4/2017 | 160 EXTRA DRIVER | $ 1,627.00 | $ 1,627.00 | 0% | $ - | | $ 1,627.00 | $ 1,627.00 | - |
| 0777-04347-7 | FREEOSK | 5/4/2017 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | 93.85 |
| 0777-04347-7 | FREEOSK | 5/4/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04347-7 | FREEOSK | 5/4/2017 | 300 HOURS X LABOR | $ 1,330.00 | $ 1,422.46 | 6.50% | $ 92.46 | | $ 1,330.00 | $ 1,422.46 | 92.46 |
| 0777-04347-7 | FREEOSK | 5/4/2017 | 400 OPERATION FEE | $ 88.35 | $ 88.35 | 0% | $ - | | $ 88.35 | $ 88.35 | - |
| 0777-04348-1 | REDBOX | 8/29/2011 | 1 ORIGIN COMMISSI | $ 314.50 | $ 314.50 | 0% | $ - | | $ 314.50 | $ 314.50 | - |
| 0777-04348-1 | REDBOX | 8/29/2011 | 5 BOOKING COMMISS | $ 1,677.32 | $ 1,677.32 | 0% | $ - | | $ 1,677.32 | $ 1,677.32 | - |
| 0777-04348-1 | REDBOX | 8/29/2011 | 11 LINE HAUL | $ 7,705.18 | $ 9,396.56 | 18% | $ 1,691.38 | | $ 7,705.18 | $ 9,396.56 | 1,691.38 |
| 0777-04348-1 | REDBOX | 8/29/2011 | 71 FUEL SURCHARGE | $ 2,323.52 | $ 2,323.52 | 0% | $ - | | $ 2,323.52 | $ 2,323.52 | - |
| 0777-04348-1 | REDBOX | 8/29/2011 | 205 EXTRA STOPS (RE | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | | $ 2,100.00 | $ 2,245.99 | 145.99 |
| 0777-04348-1 | REDBOX | 8/29/2011 | 300 HOURS X LABOR | $ 2,275.00 | $ 2,433.16 | 6.50% | $ 158.16 | | $ 2,275.00 | $ 2,433.16 | 158.16 |
| 0777-04348-1 | REDBOX | 8/29/2011 | 400 OPERATION FEE | $ 164.40 | $ 164.40 | 0% | $ - | | $ 164.40 | $ 164.40 | - |
| 0777-04348-2 | BUEHLER | 8/22/2012 | 1 ORIGIN COMMISSI | $ 73.05 | $ 73.05 | 0% | $ - | | $ 73.05 | $ 73.05 | - |
| 0777-04348-2 | BUEHLER | 8/22/2012 | 5 BOOKING COMMISS | $ 389.60 | $ 389.60 | 0% | $ - | | $ 389.60 | $ 389.60 | - |
| 0777-04348-5 | D&K ENG | 1/13/2016 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | $ 40.00 | $ 40.00 | - |
| 0777-04348-5 | D&K ENG | 1/13/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-04348-7 | SWEET AMANDA'S | 4/27/2017 | 290 HOURS VAN AUX. | $ 21,107.63 | $ 22,575.01 | 6.50% | $ 1,467.38 | x | | | |
| 0777-04348-7 | SWEET AMANDA'S | 4/27/2017 | 300 HOURS X LABOR | $ 14,775.34 | $ 15,802.50 | 6.50% | $ 1,027.16 | x | | | |
| 0777-04348-7 | SWEET AMANDA'S | 4/27/2017 | 5 BOOKING COMMISS | $ 645.36 | $ 645.36 | 0% | $ - | | $ 645.36 | $ 645.36 | - |
| 0777-04348-7 | SWEET AMANDA'S | 4/27/2017 | 11 LINE HAUL | $ 2,496.52 | $ 3,044.54 | 18% | $ 548.02 | | $ 2,496.52 | $ 3,044.54 | 548.02 |
| 0777-04348-7 | SWEET AMANDA'S | 4/27/2017 | 71 FUEL SURCHARGE | $ 240.30 | $ 240.30 | 0% | $ - | | $ 240.30 | $ 240.30 | - |
| 0777-04348-7 | SWEET AMANDA'S | 4/27/2017 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | 31.28 |
| 0777-04348-7 | SWEET AMANDA'S | 4/27/2017 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-04348-7 | SWEET AMANDA'S | 4/27/2017 | 300 HOURS X LABOR | $ 458.15 | $ 490.00 | 6.50% | $ 31.85 | | $ 458.15 | $ 490.00 | 31.85 |
| 0777-04348-7 | SWEET AMANDA'S | 4/27/2017 | 400 OPERATION FEE | $ 53.27 | $ 53.27 | 0% | $ - | | $ 53.27 | $ 53.27 | - |
| 0777-04349-1 | REDBOX | 8/24/2011 | 1 ORIGIN COMMISSI | $ 140.82 | $ 140.82 | 0% | $ - | | $ 140.82 | $ 140.82 | - |
| 0777-04349-1 | REDBOX | 8/24/2011 | 5 BOOKING COMMISS | $ 751.06 | $ 751.06 | 0% | $ - | | $ 751.06 | $ 751.06 | - |
| 0777-04349-1 | REDBOX | 8/24/2011 | 11 LINE HAUL | $ 3,450.16 | $ 4,207.51 | 18% | $ 757.35 | | $ 3,450.16 | $ 4,207.51 | 757.35 |
| 0777-04349-1 | REDBOX | 8/24/2011 | 71 FUEL SURCHARGE | $ 836.34 | $ 836.34 | 0% | $ - | | $ 836.34 | $ 836.34 | - |
| 0777-04349-1 | REDBOX | 8/24/2011 | 205 EXTRA STOPS (RE | $ 2,025.00 | $ 2,165.78 | 6.50% | $ 140.78 | | $ 2,025.00 | $ 2,165.78 | 140.78 |
| 0777-04349-1 | REDBOX | 8/24/2011 | 300 HOURS X LABOR | $ 1,960.00 | $ 2,096.26 | 6.50% | $ 136.26 | | $ 1,960.00 | $ 2,096.26 | 136.26 |
| 0777-04349-1 | REDBOX | 8/24/2011 | 400 OPERATION FEE | $ 73.61 | $ 73.61 | 0% | $ - | | $ 73.61 | $ 73.61 | - |
| 0777-04349-2 | BRENDAMOUR | 8/22/2012 | 1 ORIGIN COMMISSI | $ 96.22 | $ 96.22 | 0% | $ - | | $ 96.22 | $ 96.22 | - |
| 0777-04349-2 | BRENDAMOUR | 8/22/2012 | 5 BOOKING COMMISS | $ 513.16 | $ 513.16 | 0% | $ - | | $ 513.16 | $ 513.16 | - |
| 0777-04349-5 | D&K ENG | 1/13/2016 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | $ 40.00 | $ 40.00 | - |
| 0777-04349-5 | D&K ENG | 1/13/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-04349-7 | LENSCRAFTERS | 4/27/2017 | 1 ORIGIN COMMISSI | $ 97.59 | $ 97.59 | 0% | $ - | | $ 97.59 | $ 97.59 | - |
| 0777-04349-7 | LENSCRAFTERS | 4/27/2017 | 5 BOOKING COMMISS | $ 663.61 | $ 663.61 | 0% | $ - | | $ 663.61 | $ 663.61 | - |
| 0777-04349-7 | LENSCRAFTERS | 4/27/2017 | 11 LINE HAUL | $ 2,771.53 | $ 3,379.91 | 18% | $ 608.38 | | $ 2,771.53 | $ 3,379.91 | 608.38 |
| 0777-04349-7 | LENSCRAFTERS | 4/27/2017 | 71 FUEL SURCHARGE | $ 174.69 | $ 174.69 | 0% | $ - | | $ 174.69 | $ 174.69 | - |
| 0777-04349-7 | LENSCRAFTERS | 4/27/2017 | 300 HOURS X LABOR | $ 210.00 | $ 224.60 | 6.50% | $ 14.60 | | $ 210.00 | $ 224.60 | 14.60 |
| 0777-04349-7 | LENSCRAFTERS | 4/27/2017 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-04349-7 | LENSCRAFTERS | 4/27/2017 | 400 OPERATION FEE | $ 61.22 | $ 61.22 | 0% | $ - | | $ 61.22 | $ 61.22 | - |
| 0777-04350-1 | REDBOX | 8/24/2011 | 1 ORIGIN COMMISSI | $ 155.89 | $ 155.89 | 0% | $ - | | $ 155.89 | $ 155.89 | - |
| 0777-04350-1 | REDBOX | 8/24/2011 | 5 BOOKING COMMISS | $ 831.43 | $ 831.43 | 0% | $ - | | $ 831.43 | $ 831.43 | - |
| 0777-04350-1 | REDBOX | 8/24/2011 | 11 LINE HAUL | $ 3,819.40 | $ 4,657.80 | 18% | $ 838.40 | | $ 3,819.40 | $ 4,657.80 | 838.40 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04350-1 | REDBOX | 8/24/2011 | 71 FUEL SURCHARGE | $ | 950.29 | $ | 950.29 | 0% | $ | - | $ | | 950.29 | $ | 950.29 | $ | - |
| 0777-04350-1 | REDBOX | 8/24/2011 | 205 EXTRA STOPS (RE | $ | 2,175.00 | $ | 2,326.20 | 6.50% | $ | 151.20 | | 2,175.00 | $ | 2,326.20 | $ | 151.20 |
| 0777-04350-1 | REDBOX | 8/24/2011 | 300 HOURS X LABOR | $ | 2,135.00 | $ | 2,283.42 | 6.50% | $ | 148.42 | | 2,135.00 | $ | 2,283.42 | $ | 148.42 |
| 0777-04350-1 | REDBOX | 8/24/2011 | 400 OPERATION FEE | $ | 81.49 | $ | 81.49 | 0% | $ | - | $ | | 81.49 | $ | 81.49 | $ | - |
| 0777-04350-2 | BUEHLER | 8/22/2012 | 1 ORIGIN COMMISSI | $ | 73.05 | $ | 73.05 | 0% | $ | - | $ | | 73.05 | $ | 73.05 | $ | - |
| 0777-04350-2 | BUEHLER | 8/22/2012 | 5 BOOKING COMMISS | $ | 389.60 | $ | 389.60 | 0% | $ | - | $ | | 389.60 | $ | 389.60 | $ | - |
| 0777-04350-5 | D&K ENG | 1/13/2016 | 5 BOOKING COMMISS | $ | 40.00 | $ | 40.00 | 0% | $ | - | $ | | 40.00 | $ | 40.00 | $ | - |
| 0777-04350-5 | D&K ENG | 1/13/2016 | 83 TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | | (25.00) | $ | (25.00) | $ | - |
| 0777-04350-7 | REDBOX | 4/27/2017 | 290 HOURS VAN AUX. | $ | 5,376.25 | $ | 5,750.00 | 6.50% | $ | 373.75 | x | | | | | |
| 0777-04350-7 | REDBOX | 4/27/2017 | 300 HOURS X LABOR | $ | 10,537.46 | $ | 11,270.01 | 6.50% | $ | 732.55 | x | | | | | |
| 0777-04350-7 | REDBOX | 4/27/2017 | 5 BOOKING COMMISS | $ | 112.08 | $ | 112.08 | 0% | $ | - | $ | | 112.08 | $ | 112.08 | $ | - |
| 0777-04350-7 | REDBOX | 4/27/2017 | 11 LINE HAUL | $ | 2,006.21 | $ | 2,446.60 | 18% | $ | 440.39 | | 2,006.21 | $ | 2,446.60 | $ | 440.39 |
| 0777-04350-7 | REDBOX | 4/27/2017 | 71 FUEL SURCHARGE | $ | 104.76 | $ | 104.76 | 0% | $ | - | $ | | 104.76 | $ | 104.76 | $ | - |
| 0777-04350-7 | REDBOX | 4/27/2017 | 400 OPERATION FEE | $ | 35.15 | $ | 35.15 | 0% | $ | - | $ | | 35.15 | $ | 35.15 | $ | - |
| 0777-04351-1 | REDBOX | 8/29/2011 | 1 ORIGIN COMMISSI | $ | 174.72 | $ | 174.72 | 0% | $ | - | $ | | 174.72 | $ | 174.72 | $ | - |
| 0777-04351-1 | REDBOX | 8/29/2011 | 5 BOOKING COMMISS | $ | 931.85 | $ | 931.85 | 0% | $ | - | $ | | 931.85 | $ | 931.85 | $ | - |
| 0777-04351-1 | REDBOX | 8/29/2011 | 11 LINE HAUL | $ | 4,280.71 | $ | 5,220.38 | 18% | $ | 939.67 | | 4,280.71 | $ | 5,220.38 | $ | 939.67 |
| 0777-04351-1 | REDBOX | 8/29/2011 | 71 FUEL SURCHARGE | $ | 1,136.32 | $ | 1,136.32 | 0% | $ | - | $ | | 1,136.32 | $ | 1,136.32 | $ | - |
| 0777-04351-1 | REDBOX | 8/29/2011 | 205 EXTRA STOPS (RE | $ | 1,500.00 | $ | 1,604.28 | 6.50% | $ | 104.28 | | 1,500.00 | $ | 1,604.28 | $ | 104.28 |
| 0777-04351-1 | REDBOX | 8/29/2011 | 300 HOURS X LABOR | $ | 1,750.00 | $ | 1,871.66 | 6.50% | $ | 121.66 | | 1,750.00 | $ | 1,871.66 | $ | 121.66 |
| 0777-04351-1 | REDBOX | 8/29/2011 | 400 OPERATION FEE | $ | 91.33 | $ | 91.33 | 0% | $ | - | $ | | 91.33 | $ | 91.33 | $ | - |
| 0777-04351-2 | BRENDAMOUR | 8/21/2012 | 1 ORIGIN COMMISSI | $ | 96.22 | $ | 96.22 | 0% | $ | - | $ | | 96.22 | $ | 96.22 | $ | - |
| 0777-04351-2 | BRENDAMOUR | 8/21/2012 | 5 BOOKING COMMISS | $ | 513.16 | $ | 513.16 | 0% | $ | - | $ | | 513.16 | $ | 513.16 | $ | - |
| 0777-04351-5 | D&K | 12/30/2015 | 5 BOOKING COMMISS | $ | 40.00 | $ | 40.00 | 0% | $ | - | $ | | 40.00 | $ | 40.00 | $ | - |
| 0777-04351-5 | D&K | 12/30/2015 | 83 TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | | (25.00) | $ | (25.00) | $ | - |
| 0777-04351-7 | LENSCRAFTERS | 5/4/2017 | 1 ORIGIN COMMISSI | $ | 66.67 | $ | 66.67 | 0% | $ | - | $ | | 66.67 | $ | 66.67 | $ | - |
| 0777-04351-7 | LENSCRAFTERS | 5/4/2017 | 5 BOOKING COMMISS | $ | 453.33 | $ | 453.33 | 0% | $ | - | $ | | 453.33 | $ | 453.33 | $ | - |
| 0777-04351-7 | LENSCRAFTERS | 5/4/2017 | 11 LINE HAUL | $ | 1,893.34 | $ | 2,308.95 | 18% | $ | 415.61 | | 1,893.34 | $ | 2,308.95 | $ | 415.61 |
| 0777-04351-7 | LENSCRAFTERS | 5/4/2017 | 71 FUEL SURCHARGE | $ | 101.25 | $ | 101.25 | 0% | $ | - | $ | | 101.25 | $ | 101.25 | $ | - |
| 0777-04351-7 | LENSCRAFTERS | 5/4/2017 | 205 EXTRA STOPS (RE | $ | 150.00 | $ | 160.43 | 6.50% | $ | 10.43 | | 150.00 | $ | 160.43 | $ | 10.43 |
| 0777-04351-7 | LENSCRAFTERS | 5/4/2017 | 300 HOURS X LABOR | $ | 770.00 | $ | 823.53 | 6.50% | $ | 53.53 | | 770.00 | $ | 823.53 | $ | 53.53 |
| 0777-04351-7 | LENSCRAFTERS | 5/4/2017 | 400 OPERATION FEE | $ | 41.82 | $ | 41.82 | 0% | $ | - | $ | | 41.82 | $ | 41.82 | $ | - |
| 0777-04352-1 | REDBOX | 8/29/2011 | 1 ORIGIN COMMISSI | $ | 145.66 | $ | 145.66 | 0% | $ | - | $ | | 145.66 | $ | 145.66 | $ | - |
| 0777-04352-1 | REDBOX | 8/29/2011 | 5 BOOKING COMMISS | $ | 776.83 | $ | 776.83 | 0% | $ | - | $ | | 776.83 | $ | 776.83 | $ | - |
| 0777-04352-1 | REDBOX | 8/29/2011 | 11 LINE HAUL | $ | 3,568.56 | $ | 4,351.90 | 18% | $ | 783.34 | | 3,568.56 | $ | 4,351.90 | $ | 783.34 |
| 0777-04352-1 | REDBOX | 8/29/2011 | 71 FUEL SURCHARGE | $ | 899.76 | $ | 899.76 | 0% | $ | - | $ | | 899.76 | $ | 899.76 | $ | - |
| 0777-04352-1 | REDBOX | 8/29/2011 | 71 FUEL SURCHARGE | $ | (3.00) | $ | (3.00) | 0% | $ | - | $ | | (3.00) | $ | (3.00) | $ | - |
| 0777-04352-1 | REDBOX | 8/29/2011 | 205 EXTRA STOPS (RE | $ | 2,025.00 | $ | 2,165.78 | 6.50% | $ | 140.78 | | 2,025.00 | $ | 2,165.78 | $ | 140.78 |
| 0777-04352-1 | REDBOX | 8/29/2011 | 300 HOURS X LABOR | $ | 2,345.00 | $ | 2,508.02 | 6.50% | $ | 163.02 | | 2,345.00 | $ | 2,508.02 | $ | 163.02 |
| 0777-04352-1 | REDBOX | 8/29/2011 | 400 OPERATION FEE | $ | 76.14 | $ | 76.14 | 0% | $ | - | $ | | 76.14 | $ | 76.14 | $ | - |
| 0777-04352-2 | BUEHLER | 8/22/2012 | 1 ORIGIN COMMISSI | $ | 73.05 | $ | 73.05 | 0% | $ | - | $ | | 73.05 | $ | 73.05 | $ | - |
| 0777-04352-2 | BUEHLER | 8/22/2012 | 5 BOOKING COMMISS | $ | 389.60 | $ | 389.60 | 0% | $ | - | $ | | 389.60 | $ | 389.60 | $ | - |
| 0777-04352-5 | D&K ENG | 1/13/2016 | 5 BOOKING COMMISS | $ | 40.00 | $ | 40.00 | 0% | $ | - | $ | | 40.00 | $ | 40.00 | $ | - |
| 0777-04352-5 | D&K ENG | 1/13/2016 | 83 TRANSPORTATION | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | | (25.00) | $ | (25.00) | $ | - |
| 0777-04352-7 | FREEOSK | 5/4/2017 | 290 HOURS VAN AUX. | $ | 21,875.00 | $ | 23,395.72 | 6.50% | $ | 1,520.72 | x | | | | | |
| 0777-04352-7 | FREEOSK | 5/4/2017 | 300 HOURS X LABOR | $ | 15,312.50 | $ | 16,377.01 | 6.50% | $ | 1,064.51 | x | | | | | |
| 0777-04352-7 | FREEOSK | 5/4/2017 | 5 BOOKING COMMISS | $ | 667.75 | $ | 667.75 | 0% | $ | - | $ | | 667.75 | $ | 667.75 | $ | - |
| 0777-04352-7 | FREEOSK | 5/4/2017 | 11 LINE HAUL | $ | 2,583.14 | $ | 3,150.17 | 18% | $ | 567.03 | | 2,583.14 | $ | 3,150.17 | $ | 567.03 |
| 0777-04352-7 | FREEOSK | 5/4/2017 | 71 FUEL SURCHARGE | $ | 244.35 | $ | 244.35 | 0% | $ | - | $ | | 244.35 | $ | 244.35 | $ | - |
| 0777-04352-7 | FREEOSK | 5/4/2017 | 160 EXTRA DRIVER | $ | 905.00 | $ | 905.00 | 0% | $ | - | $ | | 905.00 | $ | 905.00 | $ | - |
| 0777-04352-7 | FREEOSK | 5/4/2017 | 205 EXTRA STOPS (RE | $ | 525.00 | $ | 561.50 | 6.50% | $ | 36.50 | | 525.00 | $ | 561.50 | $ | 36.50 |
| 0777-04352-7 | FREEOSK | 5/4/2017 | 285 DETENTION | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | | 1,200.00 | $ | 1,283.42 | $ | 83.42 |
| 0777-04352-7 | FREEOSK | 5/4/2017 | 300 HOURS X LABOR | $ | 560.00 | $ | 598.93 | 6.50% | $ | 38.93 | | 560.00 | $ | 598.93 | $ | 38.93 |
| 0777-04352-7 | FREEOSK | 5/4/2017 | 400 OPERATION FEE | $ | 55.11 | $ | 55.11 | 0% | $ | - | $ | | 55.11 | $ | 55.11 | $ | - |
| 0777-04353-1 | REDBOX | 8/29/2011 | 1 ORIGIN COMMISSI | $ | 170.38 | $ | 170.38 | 0% | $ | - | $ | | 170.38 | $ | 170.38 | $ | - |
| 0777-04353-1 | REDBOX | 8/29/2011 | 5 BOOKING COMMISS | $ | 908.68 | $ | 908.68 | 0% | $ | - | $ | | 908.68 | $ | 908.68 | $ | - |
| 0777-04353-1 | REDBOX | 8/29/2011 | 11 LINE HAUL | $ | 4,174.25 | $ | 5,090.55 | 18% | $ | 916.30 | | 4,174.25 | $ | 5,090.55 | $ | 916.30 |
| 0777-04353-1 | REDBOX | 8/29/2011 | 71 FUEL SURCHARGE | $ | 1,119.89 | $ | 1,119.89 | 0% | $ | - | $ | | 1,119.89 | $ | 1,119.89 | $ | - |
| 0777-04353-1 | REDBOX | 8/29/2011 | 205 EXTRA STOPS (RE | $ | 2,175.00 | $ | 2,326.20 | 6.50% | $ | 151.20 | | 2,175.00 | $ | 2,326.20 | $ | 151.20 |

| ID | Company | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04353-1 | REDBOX | 8/29/2011 | 300 HOURS X LABOR | $ 2,345.00 | $ 2,508.02 | 6.50% | $ 163.02 | | | $ 2,345.00 | $ 2,508.02 | 163.02 |
| 0777-04353-1 | REDBOX | 8/29/2011 | 400 OPERATION FEE | $ 89.06 | $ 89.06 | 0% | $ - | | | $ 89.06 | $ 89.06 | - |
| 0777-04353-2 | BRENDAMOUR | 8/17/2012 | 1 ORIGIN COMMISSI | $ 74.54 | $ 74.54 | 0% | $ - | | | $ 74.54 | $ 74.54 | - |
| 0777-04353-2 | BRENDAMOUR | 8/17/2012 | 5 BOOKING COMMISS | $ 397.53 | $ 397.53 | 0% | $ - | | | $ 397.53 | $ 397.53 | - |
| 0777-04353-5 | D&K ENG | 1/13/2016 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | | $ 40.00 | $ 40.00 | - |
| 0777-04353-5 | D&K ENG | 1/13/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | | $ (25.00) | $ (25.00) | - |
| 0777-04353-7 | ECOATM | 6/9/2017 | 5 BOOKING COMMISS | $ 91.21 | $ 91.21 | 0% | $ - | | | $ 91.21 | $ 91.21 | - |
| 0777-04353-7 | ECOATM | 6/9/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | | $ (75.00) | $ (75.00) | - |
| 0777-04354-1 | REDBOX | 8/24/2011 | 1 ORIGIN COMMISSI | $ 149.74 | $ 149.74 | 0% | $ - | | | $ 149.74 | $ 149.74 | - |
| 0777-04354-1 | REDBOX | 8/24/2011 | 5 BOOKING COMMISS | $ 848.51 | $ 848.51 | 0% | $ - | | | $ 848.51 | $ 848.51 | - |
| 0777-04354-1 | REDBOX | 8/24/2011 | 11 LINE HAUL | $ 3,568.72 | $ 4,352.10 | 18% | $ 783.38 | | | $ 3,568.72 | $ 4,352.10 | 783.38 |
| 0777-04354-1 | REDBOX | 8/24/2011 | 71 FUEL SURCHARGE | $ 855.78 | $ 855.78 | 0% | $ - | | | $ 855.78 | $ 855.78 | - |
| 0777-04354-1 | REDBOX | 8/24/2011 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | | $ 1,275.00 | $ 1,363.64 | 88.64 |
| 0777-04354-1 | REDBOX | 8/24/2011 | 300 HOURS X LABOR | $ 1,295.00 | $ 1,385.03 | 6.50% | $ 90.03 | | | $ 1,295.00 | $ 1,385.03 | 90.03 |
| 0777-04354-1 | REDBOX | 8/24/2011 | 400 OPERATION FEE | $ 78.27 | $ 78.27 | 0% | $ - | | | $ 78.27 | $ 78.27 | - |
| 0777-04354-2 | HIDDEN VALLEY | 8/22/2012 | 1 ORIGIN COMMISSI | $ 133.12 | $ 133.12 | 0% | $ - | | | $ 133.12 | $ 133.12 | - |
| 0777-04354-2 | HIDDEN VALLEY | 8/22/2012 | 5 BOOKING COMMISS | $ 709.97 | $ 709.97 | 0% | $ - | | | $ 709.97 | $ 709.97 | - |
| 0777-04354-5 | D&K | 12/30/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | | $ 40.00 | $ 40.00 | - |
| 0777-04354-5 | D&K | 12/30/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | | $ (25.00) | $ (25.00) | - |
| 0777-04354-7 | NSA | 4/27/2017 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-04354-7 | NSA | 4/27/2017 | 290 HOURS VAN AUX. | $ 21,189.44 | $ 22,662.50 | 6.50% | $ 1,473.06 | x | | | |
| 0777-04354-7 | NSA | 4/27/2017 | 300 HOURS X LABOR | $ 14,832.61 | $ 15,863.75 | 6.50% | $ 1,031.14 | x | | | |
| 0777-04354-7 | NSA | 4/27/2017 | 5 BOOKING COMMISS | $ 858.11 | $ 858.11 | 0% | $ - | | | $ 858.11 | $ 858.11 | - |
| 0777-04354-7 | NSA | 4/27/2017 | 11 LINE HAUL | $ 3,296.96 | $ 4,020.68 | 18% | $ 723.72 | | | $ 3,296.96 | $ 4,020.68 | 723.72 |
| 0777-04354-7 | NSA | 4/27/2017 | 71 FUEL SURCHARGE | $ 314.01 | $ 314.01 | 0% | $ - | | | $ 314.01 | $ 314.01 | - |
| 0777-04354-7 | NSA | 4/27/2017 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | | $ 1,275.00 | $ 1,363.64 | 88.64 |
| 0777-04354-7 | NSA | 4/27/2017 | 300 HOURS X LABOR | $ 1,178.10 | $ 1,260.00 | 6.50% | $ 81.90 | | | $ 1,178.10 | $ 1,260.00 | 81.90 |
| 0777-04354-7 | NSA | 4/27/2017 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-04354-7 | NSA | 4/27/2017 | 400 OPERATION FEE | $ 70.83 | $ 70.83 | 0% | $ - | | | $ 70.83 | $ 70.83 | - |
| 0777-04355-1 | REDBOX | 8/18/2011 | 1 ORIGIN COMMISSI | $ 52.31 | $ 52.31 | 0% | $ - | | | $ 52.31 | $ 52.31 | - |
| 0777-04355-1 | REDBOX | 8/18/2011 | 5 BOOKING COMMISS | $ 34.87 | $ 34.87 | 0% | $ - | | | $ 34.87 | $ 34.87 | - |
| 0777-04355-1 | REDBOX | 8/18/2011 | 11 LINE HAUL | $ 1,569.24 | $ 1,913.71 | 18% | $ 344.47 | | | $ 1,569.24 | $ 1,913.71 | 344.47 |
| 0777-04355-1 | REDBOX | 8/18/2011 | 71 FUEL SURCHARGE | $ 198.39 | $ 198.39 | 0% | $ - | | | $ 198.39 | $ 198.39 | - |
| 0777-04355-1 | REDBOX | 8/18/2011 | 400 OPERATION FEE | $ 27.07 | $ 27.07 | 0% | $ - | | | $ 27.07 | $ 27.07 | - |
| 0777-04355-2 | BUEHLER | 8/16/2012 | 1 ORIGIN COMMISSI | $ 67.58 | $ 67.58 | 0% | $ - | | | $ 67.58 | $ 67.58 | - |
| 0777-04355-2 | BUEHLER | 8/16/2012 | 5 BOOKING COMMISS | $ 360.44 | $ 360.44 | 0% | $ - | | | $ 360.44 | $ 360.44 | - |
| 0777-04355-2 | BUEHLER | 8/16/2012 | 11 LINE HAUL | $ 1,667.04 | $ 2,032.98 | 18% | $ 365.94 | | | $ 1,667.04 | $ 2,032.98 | 365.94 |
| 0777-04355-2 | BUEHLER | 8/16/2012 | 71 FUEL SURCHARGE | $ 360.64 | $ 360.64 | 0% | $ - | | | $ 360.64 | $ 360.64 | - |
| 0777-04355-2 | BUEHLER | 8/16/2012 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | $ 135.56 | | | $ 1,950.00 | $ 2,085.56 | 135.56 |
| 0777-04355-2 | BUEHLER | 8/16/2012 | 300 HOURS X LABOR | $ 2,870.00 | $ 3,069.52 | 6.50% | $ 199.52 | | | $ 2,870.00 | $ 3,069.52 | 199.52 |
| 0777-04355-2 | BUEHLER | 8/16/2012 | 400 OPERATION FEE | $ 35.33 | $ 35.33 | 0% | $ - | | | $ 35.33 | $ 35.33 | - |
| 0777-04355-5 | D&K ENG | 1/13/2016 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | | $ 40.00 | $ 40.00 | - |
| 0777-04355-5 | D&K ENG | 1/13/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | | $ (25.00) | $ (25.00) | - |
| 0777-04355-7 | NSA | 5/3/2017 | 290 HOURS VAN AUX. | $ 16,689.75 | $ 17,850.00 | 6.50% | $ 1,160.25 | x | | | |
| 0777-04355-7 | NSA | 5/3/2017 | 300 HOURS X LABOR | $ 11,682.83 | $ 12,495.00 | 6.50% | $ 812.18 | x | | | |
| 0777-04355-7 | NSA | 5/3/2017 | 5 BOOKING COMMISS | $ 603.62 | $ 603.62 | 0% | $ - | | | $ 603.62 | $ 603.62 | - |
| 0777-04355-7 | NSA | 5/3/2017 | 11 LINE HAUL | $ 2,335.07 | $ 2,847.65 | 18% | $ 512.58 | | | $ 2,335.07 | $ 2,847.65 | 512.58 |
| 0777-04355-7 | NSA | 5/3/2017 | 71 FUEL SURCHARGE | $ 247.05 | $ 247.05 | 0% | $ - | | | $ 247.05 | $ 247.05 | - |
| 0777-04355-7 | NSA | 5/3/2017 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | | $ 975.00 | $ 1,042.78 | 67.78 |
| 0777-04355-7 | NSA | 5/3/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04355-7 | NSA | 5/3/2017 | 290 HOURS VAN AUX. | $ 233.75 | $ 250.00 | 6.50% | $ 16.25 | | | $ 233.75 | $ 250.00 | 16.25 |
| 0777-04355-7 | NSA | 5/3/2017 | 300 HOURS X LABOR | $ 916.30 | $ 980.00 | 6.50% | $ 63.70 | | | $ 916.30 | $ 980.00 | 63.70 |
| 0777-04355-7 | NSA | 5/3/2017 | 400 OPERATION FEE | $ 49.82 | $ 49.82 | 0% | $ - | | | $ 49.82 | $ 49.82 | - |
| 0777-04356-1 | TRANSWORLD | 9/2/2011 | 1 ORIGIN COMMISSI | $ 64.59 | $ 64.59 | 0% | $ - | | | $ 64.59 | $ 64.59 | - |
| 0777-04356-1 | TRANSWORLD | 9/2/2011 | 5 BOOKING COMMISS | $ 344.50 | $ 344.50 | 0% | $ - | | | $ 344.50 | $ 344.50 | - |
| 0777-04356-2 | BUEHLER | 8/21/2012 | 1 ORIGIN COMMISSI | $ 106.71 | $ 106.71 | 0% | $ - | | | $ 106.71 | $ 106.71 | - |
| 0777-04356-2 | BUEHLER | 8/21/2012 | 5 BOOKING COMMISS | $ 569.13 | $ 569.13 | 0% | $ - | | | $ 569.13 | $ 569.13 | - |
| 0777-04356-2 | BUEHLER | 8/21/2012 | 11 LINE HAUL | $ 2,614.44 | $ 3,188.34 | 18% | $ 573.90 | | | $ 2,614.44 | $ 3,188.34 | 573.90 |
| 0777-04356-2 | BUEHLER | 8/21/2012 | 71 FUEL SURCHARGE | $ 537.53 | $ 537.53 | 0% | $ - | | | $ 537.53 | $ 537.53 | - |

| Invoice | Customer | Date | Amount | Amount2 | Pct | Comm | x | | Net | Net2 | Diff |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04356-2 | BUEHLER | 8/21/2012 | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | | $ 1,575.00 | $ 1,684.49 | 109.49 |
| 0777-04356-2 | BUEHLER | 8/21/2012 | 300 HOURS X LABOR | $ 2,275.00 | $ 2,433.16 | 6.50% | $ 158.16 | | $ 2,275.00 | $ 2,433.16 | 158.16 |
| 0777-04356-2 | BUEHLER | 8/21/2012 | 400 OPERATION FEE | $ 55.78 | $ 55.78 | 0% | $ - | | $ 55.78 | $ 55.78 | - |
| 0777-04356-5 | D&K ENG | 1/13/2016 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | $ 40.00 | $ 40.00 | - |
| 0777-04356-5 | D&K ENG | 1/13/2016 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-04356-7 | KROGER/COINSTAR | 8/3/2017 | 5 BOOKING COMMISS | $ 65.37 | $ 65.37 | 0% | $ - | | $ 65.37 | $ 65.37 | - |
| 0777-04356-7 | KROGER/COINSTAR | 8/3/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | - |
| 0777-04357-1 | REDBOX | 8/18/2011 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | - |
| 0777-04357-1 | REDBOX | 8/18/2011 | 5 BOOKING COMMISS | $ 200.93 | $ 200.93 | 0% | $ - | | $ 200.93 | $ 200.93 | - |
| 0777-04357-1 | REDBOX | 8/18/2011 | 11 LINE HAUL | $ 929.29 | $ 1,133.28 | 18% | $ 203.99 | | $ 929.29 | $ 1,133.28 | 203.99 |
| 0777-04357-1 | REDBOX | 8/18/2011 | 71 FUEL SURCHARGE | $ 264.18 | $ 264.18 | 0% | $ - | | $ 264.18 | $ 264.18 | - |
| 0777-04357-1 | REDBOX | 8/18/2011 | 400 OPERATION FEE | $ 19.50 | $ 19.50 | 0% | $ - | | $ 19.50 | $ 19.50 | - |
| 0777-04357-2 | BUEHLER | 8/23/2012 | 1 ORIGIN COMMISSI | $ 48.64 | $ 48.64 | 0% | $ - | | $ 48.64 | $ 48.64 | - |
| 0777-04357-2 | BUEHLER | 8/23/2012 | 5 BOOKING COMMISS | $ 259.40 | $ 259.40 | 0% | $ - | | $ 259.40 | $ 259.40 | - |
| 0777-04357-2 | BUEHLER | 8/23/2012 | 11 LINE HAUL | $ 1,199.70 | $ 1,463.05 | 18% | $ 263.35 | | $ 1,199.70 | $ 1,463.05 | 263.35 |
| 0777-04357-2 | BUEHLER | 8/23/2012 | 71 FUEL SURCHARGE | $ 267.05 | $ 267.05 | 0% | $ - | | $ 267.05 | $ 267.05 | - |
| 0777-04357-2 | BUEHLER | 8/23/2012 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | | $ 1,800.00 | $ 1,925.13 | 125.13 |
| 0777-04357-2 | BUEHLER | 8/23/2012 | 300 HOURS X LABOR | $ 2,730.00 | $ 2,919.79 | 6.50% | $ 189.79 | | $ 2,730.00 | $ 2,919.79 | 189.79 |
| 0777-04357-2 | BUEHLER | 8/23/2012 | 400 OPERATION FEE | $ 25.42 | $ 25.42 | 0% | $ - | | $ 25.42 | $ 25.42 | - |
| 0777-04357-5 | D&K | 12/30/2015 | 5 BOOKING COMMISS | $ 40.00 | $ 40.00 | 0% | $ - | | $ 40.00 | $ 40.00 | - |
| 0777-04357-5 | D&K | 12/30/2015 | 83 TRANSPORTATION | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-04358-1 | REDBOX | 8/29/2011 | 1 ORIGIN COMMISSI | $ 336.23 | $ 336.23 | 0% | $ - | | $ 336.23 | $ 336.23 | - |
| 0777-04358-1 | REDBOX | 8/29/2011 | 5 BOOKING COMMISS | $ 1,793.25 | $ 1,793.25 | 0% | $ - | | $ 1,793.25 | $ 1,793.25 | - |
| 0777-04358-1 | REDBOX | 8/29/2011 | 11 LINE HAUL | $ 8,237.73 | $ 10,046.01 | 18% | $ 1,808.28 | | $ 8,237.73 | $ 10,046.01 | 1,808.28 |
| 0777-04358-1 | REDBOX | 8/29/2011 | 71 FUEL SURCHARGE | $ 2,779.50 | $ 2,779.50 | 0% | $ - | | $ 2,779.50 | $ 2,779.50 | - |
| 0777-04358-1 | REDBOX | 8/29/2011 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-04358-1 | REDBOX | 8/29/2011 | 300 HOURS X LABOR | $ 1,225.00 | $ 1,310.16 | 6.50% | $ 85.16 | | $ 1,225.00 | $ 1,310.16 | 85.16 |
| 0777-04358-1 | REDBOX | 8/29/2011 | 400 OPERATION FEE | $ 175.76 | $ 175.76 | 0% | $ - | | $ 175.76 | $ 175.76 | - |
| 0777-04358-2 | BUEHLER | 8/21/2012 | 1 ORIGIN COMMISSI | $ 62.81 | $ 62.81 | 0% | $ - | | $ 62.81 | $ 62.81 | - |
| 0777-04358-2 | BUEHLER | 8/21/2012 | 5 BOOKING COMMISS | $ 355.90 | $ 355.90 | 0% | $ - | | $ 355.90 | $ 355.90 | - |
| 0777-04358-2 | BUEHLER | 8/21/2012 | 11 LINE HAUL | $ 1,496.88 | $ 1,825.46 | 18% | $ 328.58 | | $ 1,496.88 | $ 1,825.46 | 328.58 |
| 0777-04358-2 | BUEHLER | 8/21/2012 | 71 FUEL SURCHARGE | $ 294.49 | $ 294.49 | 0% | $ - | | $ 294.49 | $ 294.49 | - |
| 0777-04358-2 | BUEHLER | 8/21/2012 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | 114.71 |
| 0777-04358-2 | BUEHLER | 8/21/2012 | 290 HOURS VAN AUX. | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-04358-2 | BUEHLER | 8/21/2012 | 300 HOURS X LABOR | $ 2,555.00 | $ 2,732.62 | 6.50% | $ 177.62 | | $ 2,555.00 | $ 2,732.62 | 177.62 |
| 0777-04358-2 | BUEHLER | 8/21/2012 | 400 OPERATION FEE | $ 32.83 | $ 32.83 | 0% | $ - | | $ 32.83 | $ 32.83 | - |
| 0777-04358-7 | AMAZON | 5/10/2017 | 290 HOURS VAN AUX. | $ 24,123.00 | $ 25,800.00 | 6.50% | $ 1,677.00 | x | | | |
| 0777-04358-7 | AMAZON | 5/10/2017 | 300 HOURS X LABOR | $ 16,886.10 | $ 18,060.00 | 6.50% | $ 1,173.90 | x | | | |
| 0777-04358-7 | AMAZON | 5/10/2017 | 5 BOOKING COMMISS | $ 568.47 | $ 568.47 | 0% | | $ 568.47 | $ 568.47 | - |
| 0777-04358-7 | AMAZON | 5/10/2017 | 11 LINE HAUL | $ 2,199.07 | $ 2,681.79 | 18% | $ 482.72 | | $ 2,199.07 | $ 2,681.79 | 482.72 |
| 0777-04358-7 | AMAZON | 5/10/2017 | 71 FUEL SURCHARGE | $ 155.25 | $ 155.25 | 0% | $ - | | $ 155.25 | $ 155.25 | - |
| 0777-04358-7 | AMAZON | 5/10/2017 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-04358-7 | AMAZON | 5/10/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04358-7 | AMAZON | 5/10/2017 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-04358-7 | AMAZON | 5/10/2017 | 300 HOURS X LABOR | $ 850.85 | $ 910.00 | 6.50% | $ 59.15 | | $ 850.85 | $ 910.00 | 59.15 |
| 0777-04358-7 | AMAZON | 5/10/2017 | 400 OPERATION FEE | $ 46.92 | $ 46.92 | 0% | $ - | | $ 46.92 | $ 46.92 | - |
| 0777-04359-1 | REDBOX | 8/29/2011 | 1 ORIGIN COMMISSI | $ 329.24 | $ 329.24 | 0% | $ - | | $ 329.24 | $ 329.24 | - |
| 0777-04359-1 | REDBOX | 8/29/2011 | 5 BOOKING COMMISS | $ 1,755.92 | $ 1,755.92 | 0% | $ - | | $ 1,755.92 | $ 1,755.92 | - |
| 0777-04359-1 | REDBOX | 8/29/2011 | 11 LINE HAUL | $ 8,066.26 | $ 9,836.90 | 18% | $ 1,770.64 | | $ 8,066.26 | $ 9,836.90 | 1,770.64 |
| 0777-04359-1 | REDBOX | 8/29/2011 | 71 FUEL SURCHARGE | $ 2,060.40 | $ 2,060.40 | 0% | $ - | | $ 2,060.40 | $ 2,060.40 | - |
| 0777-04359-1 | REDBOX | 8/29/2011 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | $ 1,875.00 | $ 2,005.35 | 130.35 |
| 0777-04359-1 | REDBOX | 8/29/2011 | 300 HOURS X LABOR | $ 1,855.00 | $ 1,983.96 | 6.50% | $ 128.96 | | $ 1,855.00 | $ 1,983.96 | 128.96 |
| 0777-04359-1 | REDBOX | 8/29/2011 | 400 OPERATION FEE | $ 172.10 | $ 172.10 | 0% | $ - | | $ 172.10 | $ 172.10 | - |
| 0777-04359-2 | VALLEY | 8/14/2012 | 1 ORIGIN COMMISSI | $ 72.50 | $ 72.50 | 0% | $ - | | $ 72.50 | $ 72.50 | - |
| 0777-04359-2 | VALLEY | 8/14/2012 | 5 BOOKING COMMISS | $ 386.65 | $ 386.65 | 0% | $ - | | $ 386.65 | $ 386.65 | - |
| 0777-04359-2 | VALLEY | 8/14/2012 | 11 LINE HAUL | $ 1,776.16 | $ 2,166.05 | 18% | $ 389.89 | | $ 1,776.16 | $ 2,166.05 | 389.89 |
| 0777-04359-2 | VALLEY | 8/14/2012 | 71 FUEL SURCHARGE | $ 578.20 | $ 578.20 | 0% | $ - | | $ 578.20 | $ 578.20 | - |
| 0777-04359-2 | VALLEY | 8/14/2012 | 400 OPERATION FEE | $ 37.52 | $ 37.52 | 0% | $ - | | $ 37.52 | $ 37.52 | - |
| 0777-04359-7 | NSA | 5/10/2017 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |

| ID | Name | Date | Description | Amount | Amount | % | Diff | x | Amount | Amount | Diff |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04359-7 | NSA | 5/10/2017 | 290 HOURS VAN AUX | $ 22,171.19 | $ 23,712.50 | 6.50% | $ 1,541.31 | | | | |
| 0777-04359-7 | NSA | 5/10/2017 | 300 HOURS X LABOR | $ 15,519.83 | $ 16,598.82 | 6.50% | $ 1,078.92 | x | | | |
| 0777-04359-7 | NSA | 5/10/2017 | 5 BOOKING COMMISS | $ 911.04 | $ 911.04 | 0% | $ - | | $ 911.04 | $ 911.04 | $ - |
| 0777-04359-7 | NSA | 5/10/2017 | 11 LINE HAUL | $ 3,500.32 | $ 4,268.68 | 18% | $ 768.36 | | $ 3,500.32 | $ 4,268.68 | 768.36 |
| 0777-04359-7 | NSA | 5/10/2017 | 71 FUEL SURCHARGE | $ 372.87 | $ 372.87 | 0% | $ - | | $ 372.87 | $ 372.87 | $ - |
| 0777-04359-7 | NSA | 5/10/2017 | 205 EXTRA STOPS (RE | $ 2,625.00 | $ 2,807.49 | 6.50% | $ 182.49 | | $ 2,625.00 | $ 2,807.49 | 182.49 |
| 0777-04359-7 | NSA | 5/10/2017 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-04359-7 | NSA | 5/10/2017 | 300 HOURS X LABOR | $ 2,356.20 | $ 2,520.00 | 6.50% | $ 163.80 | | $ 2,356.20 | $ 2,520.00 | 163.80 |
| 0777-04359-7 | NSA | 5/10/2017 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-04359-7 | NSA | 5/10/2017 | 400 OPERATION FEE | $ 75.20 | $ 75.20 | 0% | $ - | | $ 75.20 | $ 75.20 | $ - |
| 0777-04360-1 | REDBOX | 8/29/2011 | 1 ORIGIN COMMISSI | $ 142.43 | $ 142.43 | 0% | $ - | | $ 142.43 | $ 142.43 | $ - |
| 0777-04360-1 | REDBOX | 8/29/2011 | 5 BOOKING COMMISS | $ 759.60 | $ 759.60 | 0% | $ - | | $ 759.60 | $ 759.60 | $ - |
| 0777-04360-1 | REDBOX | 8/29/2011 | 11 LINE HAUL | $ 3,489.41 | $ 4,255.38 | 18% | $ 765.97 | | $ 3,489.41 | $ 4,255.38 | 765.97 |
| 0777-04360-1 | REDBOX | 8/29/2011 | 71 FUEL SURCHARGE | $ 846.60 | $ 846.60 | 0% | $ - | | $ 846.60 | $ 846.60 | $ - |
| 0777-04360-1 | REDBOX | 8/29/2011 | 205 EXTRA STOPS (RE | $ 2,175.00 | $ 2,326.20 | 6.50% | $ 151.20 | | $ 2,175.00 | $ 2,326.20 | 151.20 |
| 0777-04360-1 | REDBOX | 8/29/2011 | 300 HOURS X LABOR | $ 2,275.00 | $ 2,433.16 | 6.50% | $ 158.16 | | $ 2,275.00 | $ 2,433.16 | 158.16 |
| 0777-04360-1 | REDBOX | 8/29/2011 | 400 OPERATION FEE | $ 74.45 | $ 74.45 | 0% | $ - | | $ 74.45 | $ 74.45 | $ - |
| 0777-04360-2 | VALLEY | 8/14/2012 | 1 ORIGIN COMMISSI | $ 72.50 | $ 72.50 | 0% | $ - | | $ 72.50 | $ 72.50 | $ - |
| 0777-04360-2 | VALLEY | 8/14/2012 | 5 BOOKING COMMISS | $ 386.65 | $ 386.65 | 0% | $ - | | $ 386.65 | $ 386.65 | $ - |
| 0777-04360-2 | VALLEY | 8/14/2012 | 11 LINE HAUL | $ 1,776.16 | $ 2,166.05 | 18% | $ 389.89 | | $ 1,776.16 | $ 2,166.05 | 389.89 |
| 0777-04360-2 | VALLEY | 8/14/2012 | 71 FUEL SURCHARGE | $ 578.20 | $ 578.20 | 0% | $ - | | $ 578.20 | $ 578.20 | $ - |
| 0777-04360-2 | VALLEY | 8/14/2012 | 400 OPERATION FEE | $ 37.52 | $ 37.52 | 0% | $ - | | $ 37.52 | $ 37.52 | $ - |
| 0777-04360-7 | ECOATM HQ | 5/15/2017 | 5 BOOKING COMMISS | $ 98.90 | $ 98.90 | 0% | $ - | | $ 98.90 | $ 98.90 | $ - |
| 0777-04360-7 | ECOATM HQ | 5/15/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04361-1 | REDBOX | 8/29/2011 | 1 ORIGIN COMMISSI | $ 122.08 | $ 122.08 | 0% | $ - | | $ 122.08 | $ 122.08 | $ - |
| 0777-04361-1 | REDBOX | 8/29/2011 | 5 BOOKING COMMISS | $ 651.11 | $ 651.11 | 0% | $ - | | $ 651.11 | $ 651.11 | $ - |
| 0777-04361-1 | REDBOX | 8/29/2011 | 11 LINE HAUL | $ 2,991.02 | $ 3,647.59 | 18% | $ 656.57 | | $ 2,991.02 | $ 3,647.59 | 656.57 |
| 0777-04361-1 | REDBOX | 8/29/2011 | 71 FUEL SURCHARGE | $ 697.68 | $ 697.68 | 0% | $ - | | $ 697.68 | $ 697.68 | $ - |
| 0777-04361-1 | REDBOX | 8/29/2011 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-04361-1 | REDBOX | 8/29/2011 | 300 HOURS X LABOR | $ 1,540.00 | $ 1,647.06 | 6.50% | $ 107.06 | | $ 1,540.00 | $ 1,647.06 | 107.06 |
| 0777-04361-1 | REDBOX | 8/29/2011 | 400 OPERATION FEE | $ 63.82 | $ 63.82 | 0% | $ - | | $ 63.82 | $ 63.82 | $ - |
| 0777-04361-2 | VALLEY | 8/14/2012 | 1 ORIGIN COMMISSI | $ 72.50 | $ 72.50 | 0% | $ - | | $ 72.50 | $ 72.50 | $ - |
| 0777-04361-2 | VALLEY | 8/14/2012 | 5 BOOKING COMMISS | $ 386.65 | $ 386.65 | 0% | $ - | | $ 386.65 | $ 386.65 | $ - |
| 0777-04361-2 | VALLEY | 8/14/2012 | 11 LINE HAUL | $ 1,776.16 | $ 2,166.05 | 18% | $ 389.89 | | $ 1,776.16 | $ 2,166.05 | 389.89 |
| 0777-04361-2 | VALLEY | 8/14/2012 | 71 FUEL SURCHARGE | $ 578.20 | $ 578.20 | 0% | $ - | | $ 578.20 | $ 578.20 | $ - |
| 0777-04361-2 | VALLEY | 8/14/2012 | 400 OPERATION FEE | $ 37.52 | $ 37.52 | 0% | $ - | | $ 37.52 | $ 37.52 | $ - |
| 0777-04361-7 | ECOATM HQ | 5/15/2017 | 5 BOOKING COMMISS | $ 98.90 | $ 98.90 | 0% | $ - | | $ 98.90 | $ 98.90 | $ - |
| 0777-04361-7 | ECOATM HQ | 5/15/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04362-1 | REDBOX | 8/29/2011 | 1 ORIGIN COMMISSI | $ 170.99 | $ 170.99 | 0% | $ - | | $ 170.99 | $ 170.99 | $ - |
| 0777-04362-1 | REDBOX | 8/29/2011 | 5 BOOKING COMMISS | $ 911.95 | $ 911.95 | 0% | $ - | | $ 911.95 | $ 911.95 | $ - |
| 0777-04362-1 | REDBOX | 8/29/2011 | 11 LINE HAUL | $ 4,189.25 | $ 5,108.84 | 18% | $ 919.59 | | $ 4,189.25 | $ 5,108.84 | 919.59 |
| 0777-04362-1 | REDBOX | 8/29/2011 | 71 FUEL SURCHARGE | $ 989.91 | $ 989.91 | 0% | $ - | | $ 989.91 | $ 989.91 | $ - |
| 0777-04362-1 | REDBOX | 8/29/2011 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | $ 1,875.00 | $ 2,005.35 | 130.35 |
| 0777-04362-1 | REDBOX | 8/29/2011 | 300 HOURS X LABOR | $ 1,925.00 | $ 2,058.82 | 6.50% | $ 133.82 | | $ 1,925.00 | $ 2,058.82 | 133.82 |
| 0777-04362-1 | REDBOX | 8/29/2011 | 400 OPERATION FEE | $ 89.38 | $ 89.38 | 0% | $ - | | $ 89.38 | $ 89.38 | $ - |
| 0777-04362-2 | VALLEY | 8/14/2012 | 1 ORIGIN COMMISSI | $ 72.50 | $ 72.50 | 0% | $ - | | $ 72.50 | $ 72.50 | $ - |
| 0777-04362-2 | VALLEY | 8/14/2012 | 5 BOOKING COMMISS | $ 386.65 | $ 386.65 | 0% | $ - | | $ 386.65 | $ 386.65 | $ - |
| 0777-04362-2 | VALLEY | 8/14/2012 | 11 LINE HAUL | $ 1,776.16 | $ 2,166.05 | 18% | $ 389.89 | | $ 1,776.16 | $ 2,166.05 | 389.89 |
| 0777-04362-2 | VALLEY | 8/14/2012 | 71 FUEL SURCHARGE | $ 578.20 | $ 578.20 | 0% | $ - | | $ 578.20 | $ 578.20 | $ - |
| 0777-04362-2 | VALLEY | 8/14/2012 | 400 OPERATION FEE | $ 37.52 | $ 37.52 | 0% | $ - | | $ 37.52 | $ 37.52 | $ - |
| 0777-04362-7 | ATM HQ | 5/25/2017 | 5 BOOKING COMMISS | $ 103.05 | $ 103.05 | 0% | $ - | | $ 103.05 | $ 103.05 | $ - |
| 0777-04362-7 | ATM HQ | 5/25/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-04363-1 | REDBOX | 8/29/2011 | 1 ORIGIN COMMISSI | $ 209.66 | $ 209.66 | 0% | $ - | | $ 209.66 | $ 209.66 | $ - |
| 0777-04363-1 | REDBOX | 8/29/2011 | 5 BOOKING COMMISS | $ 1,118.20 | $ 1,118.20 | 0% | $ - | | $ 1,118.20 | $ 1,118.20 | $ - |
| 0777-04363-1 | REDBOX | 8/29/2011 | 11 LINE HAUL | $ 5,136.74 | $ 6,264.32 | 18% | $ 1,127.58 | | $ 5,136.74 | $ 6,264.32 | 1,127.58 |
| 0777-04363-1 | REDBOX | 8/29/2011 | 71 FUEL SURCHARGE | $ 1,213.80 | $ 1,213.80 | 0% | $ - | | $ 1,213.80 | $ 1,213.80 | $ - |
| 0777-04363-1 | REDBOX | 8/29/2011 | 205 EXTRA STOPS (RE | $ 2,025.00 | $ 2,165.78 | 6.50% | $ 140.78 | | $ 2,025.00 | $ 2,165.78 | 140.78 |
| 0777-04363-1 | REDBOX | 8/29/2011 | 300 HOURS X LABOR | $ 2,240.00 | $ 2,395.72 | 6.50% | $ 155.72 | | $ 2,240.00 | $ 2,395.72 | 155.72 |
| 0777-04363-1 | REDBOX | 8/29/2011 | 400 OPERATION FEE | $ 109.60 | $ 109.60 | 0% | $ - | | $ 109.60 | $ 109.60 | $ - |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04363-2 | VALLEY M & S | 8/15/2012 | 1 ORIGIN COMMISSI | $ | 144.16 | $ | 144.16 | 0% | $ | - | $ | 144.16 | $ | 144.16 | $ | - |
| 0777-04363-2 | VALLEY M & S | 8/15/2012 | 5 BOOKING COMMISS | $ | 768.86 | $ | 768.86 | 0% | $ | - | $ | 768.86 | $ | 768.86 | $ | - |
| 0777-04363-2 | VALLEY M & S | 8/15/2012 | 11 LINE HAUL | $ | 3,531.93 | $ | 4,307.23 | 18% | $ | 775.30 | $ | 3,531.93 | $ | 4,307.23 | $ | 775.30 |
| 0777-04363-2 | VALLEY M & S | 8/15/2012 | 71 FUEL SURCHARGE | $ | 1,128.47 | $ | 1,128.47 | 0% | $ | - | $ | 1,128.47 | $ | 1,128.47 | $ | - |
| 0777-04363-2 | VALLEY M & S | 8/15/2012 | 400 OPERATION FEE | $ | 74.62 | $ | 74.62 | 0% | $ | - | $ | 74.62 | $ | 74.62 | $ | - |
| 0777-04363-7 | ECOATM HQ | 5/15/2017 | 5 BOOKING COMMISS | $ | 98.90 | $ | 98.90 | 0% | $ | - | $ | 98.90 | $ | 98.90 | $ | - |
| 0777-04363-7 | ECOATM HQ | 5/15/2017 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04364-1 | REDBOX | 8/29/2011 | 1 ORIGIN COMMISSI | $ | 131.46 | $ | 131.46 | 0% | $ | - | $ | 131.46 | $ | 131.46 | $ | - |
| 0777-04364-1 | REDBOX | 8/29/2011 | 5 BOOKING COMMISS | $ | 701.12 | $ | 701.12 | 0% | $ | - | $ | 701.12 | $ | 701.12 | $ | - |
| 0777-04364-1 | REDBOX | 8/29/2011 | 11 LINE HAUL | $ | 3,220.77 | $ | 3,927.77 | 18% | $ | 707.00 | $ | 3,220.77 | $ | 3,927.77 | $ | 707.00 |
| 0777-04364-1 | REDBOX | 8/29/2011 | 71 FUEL SURCHARGE | $ | 768.57 | $ | 768.57 | 0% | $ | - | $ | 768.57 | $ | 768.57 | $ | - |
| 0777-04364-1 | REDBOX | 8/29/2011 | 205 EXTRA STOPS (RE | $ | 1,575.00 | $ | 1,684.49 | 6.50% | $ | 109.49 | $ | 1,575.00 | $ | 1,684.49 | $ | 109.49 |
| 0777-04364-1 | REDBOX | 8/29/2011 | 300 HOURS X LABOR | $ | 1,680.00 | $ | 1,796.79 | 6.50% | $ | 116.79 | $ | 1,680.00 | $ | 1,796.79 | $ | 116.79 |
| 0777-04364-1 | REDBOX | 8/29/2011 | 400 OPERATION FEE | $ | 68.72 | $ | 68.72 | 0% | $ | - | $ | 68.72 | $ | 68.72 | $ | - |
| 0777-04364-2 | VALLEY M&S | 8/15/2012 | 1 ORIGIN COMMISSI | $ | 144.16 | $ | 144.16 | 0% | $ | - | $ | 144.16 | $ | 144.16 | $ | - |
| 0777-04364-2 | VALLEY M&S | 8/15/2012 | 5 BOOKING COMMISS | $ | 768.86 | $ | 768.86 | 0% | $ | - | $ | 768.86 | $ | 768.86 | $ | - |
| 0777-04364-2 | VALLEY M&S | 8/15/2012 | 11 LINE HAUL | $ | 3,531.93 | $ | 4,307.23 | 18% | $ | 775.30 | $ | 3,531.93 | $ | 4,307.23 | $ | 775.30 |
| 0777-04364-2 | VALLEY M&S | 8/15/2012 | 71 FUEL SURCHARGE | $ | 1,128.47 | $ | 1,128.47 | 0% | $ | - | $ | 1,128.47 | $ | 1,128.47 | $ | - |
| 0777-04364-2 | VALLEY M&S | 8/15/2012 | 400 OPERATION FEE | $ | 74.62 | $ | 74.62 | 0% | $ | - | $ | 74.62 | $ | 74.62 | $ | - |
| 0777-04364-7 | ECOATM HQ | 5/15/2017 | 5 BOOKING COMMISS | $ | 98.90 | $ | 98.90 | 0% | $ | - | $ | 98.90 | $ | 98.90 | $ | - |
| 0777-04364-7 | ECOATM HQ | 5/15/2017 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04365-1 | LENSCRAFTERS | 8/31/2011 | 1 ORIGIN COMMISSI | $ | 120.77 | $ | 120.77 | 0% | $ | - | $ | 120.77 | $ | 120.77 | $ | - |
| 0777-04365-1 | LENSCRAFTERS | 8/31/2011 | 5 BOOKING COMMISS | $ | 684.39 | $ | 684.39 | 0% | $ | - | $ | 684.39 | $ | 684.39 | $ | - |
| 0777-04365-1 | LENSCRAFTERS | 8/31/2011 | 11 LINE HAUL | $ | 2,878.45 | $ | 3,510.30 | 18% | $ | 631.85 | $ | 2,878.45 | $ | 3,510.30 | $ | 631.85 |
| 0777-04365-1 | LENSCRAFTERS | 8/31/2011 | 71 FUEL SURCHARGE | $ | 1,220.58 | $ | 1,220.58 | 0% | $ | - | $ | 1,220.58 | $ | 1,220.58 | $ | - |
| 0777-04365-1 | LENSCRAFTERS | 8/31/2011 | 146 BRIDGE TOLLS | $ | 250.00 | $ | 250.00 | 0% | $ | - | $ | 250.00 | $ | 250.00 | $ | - |
| 0777-04365-1 | LENSCRAFTERS | 8/31/2011 | 205 EXTRA STOPS (RE | $ | 975.00 | $ | 1,042.78 | 6.50% | $ | 67.78 | $ | 975.00 | $ | 1,042.78 | $ | 67.78 |
| 0777-04365-1 | LENSCRAFTERS | 8/31/2011 | 300 HOURS X LABOR | $ | 367.50 | $ | 393.05 | 6.50% | $ | 25.55 | $ | 367.50 | $ | 393.05 | $ | 25.55 |
| 0777-04365-1 | LENSCRAFTERS | 8/31/2011 | 400 OPERATION FEE | $ | 63.13 | $ | 63.13 | 0% | $ | - | $ | 63.13 | $ | 63.13 | $ | - |
| 0777-04365-2 | BRENDAMOUR | 8/20/2012 | 1 ORIGIN COMMISSI | $ | 283.56 | $ | 283.56 | 0% | $ | - | $ | 283.56 | $ | 283.56 | $ | - |
| 0777-04365-2 | BRENDAMOUR | 8/20/2012 | 5 BOOKING COMMISS | $ | 1,512.31 | $ | 1,512.31 | 0% | $ | - | $ | 1,512.31 | $ | 1,512.31 | $ | - |
| 0777-04365-2 | BRENDAMOUR | 8/20/2012 | 11 LINE HAUL | $ | 6,947.19 | $ | 8,472.18 | 18% | $ | 1,524.99 | $ | 6,947.19 | $ | 8,472.18 | $ | 1,524.99 |
| 0777-04365-2 | BRENDAMOUR | 8/20/2012 | 71 FUEL SURCHARGE | $ | 656.11 | $ | 656.11 | 0% | $ | - | $ | 656.11 | $ | 656.11 | $ | - |
| 0777-04365-2 | BRENDAMOUR | 8/20/2012 | 205 EXTRA STOPS (RE | $ | 1,725.00 | $ | 1,844.92 | 6.50% | $ | 119.92 | $ | 1,725.00 | $ | 1,844.92 | $ | 119.92 |
| 0777-04365-2 | BRENDAMOUR | 8/20/2012 | 300 HOURS X LABOR | $ | 1,680.00 | $ | 1,796.79 | 6.50% | $ | 116.79 | $ | 1,680.00 | $ | 1,796.79 | $ | 116.79 |
| 0777-04365-2 | BRENDAMOUR | 8/20/2012 | 400 OPERATION FEE | $ | 148.23 | $ | 148.23 | 0% | $ | - | $ | 148.23 | $ | 148.23 | $ | - |
| 0777-04365-7 | ECOATM HQ | 5/25/2017 | 5 BOOKING COMMISS | $ | 92.85 | $ | 92.85 | 0% | $ | - | $ | 92.85 | $ | 92.85 | $ | - |
| 0777-04365-7 | ECOATM HQ | 5/25/2017 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-04366-1 | LENSCRAFTERS | 8/31/2011 | 1 ORIGIN COMMISSI | $ | 31.70 | $ | 31.70 | 0% | $ | - | $ | 31.70 | $ | 31.70 | $ | - |
| 0777-04366-1 | LENSCRAFTERS | 8/31/2011 | 5 BOOKING COMMISS | $ | 179.62 | $ | 179.62 | 0% | $ | - | $ | 179.62 | $ | 179.62 | $ | - |
| 0777-04366-1 | LENSCRAFTERS | 8/31/2011 | 11 LINE HAUL | $ | 755.47 | $ | 921.30 | 18% | $ | 165.83 | $ | 755.47 | $ | 921.30 | $ | 165.83 |
| 0777-04366-1 | LENSCRAFTERS | 8/31/2011 | 71 FUEL SURCHARGE | $ | 320.35 | $ | 320.35 | 0% | $ | - | $ | 320.35 | $ | 320.35 | $ | - |
| 0777-04366-1 | LENSCRAFTERS | 8/31/2011 | 400 OPERATION FEE | $ | 16.57 | $ | 16.57 | 0% | $ | - | $ | 16.57 | $ | 16.57 | $ | - |
| 0777-04366-2 | BRENDMAOUR | 8/22/2012 | 1 ORIGIN COMMISSI | $ | 48.73 | $ | 48.73 | 0% | $ | - | $ | 48.73 | $ | 48.73 | $ | - |
| 0777-04366-2 | BRENDMAOUR | 8/22/2012 | 5 BOOKING COMMISS | $ | 259.90 | $ | 259.90 | 0% | $ | - | $ | 259.90 | $ | 259.90 | $ | - |
| 0777-04366-7 | ECOATM HQ | 6/7/2017 | 5 BOOKING COMMISS | $ | 95.06 | $ | 95.06 | 0% | $ | - | $ | 95.06 | $ | 95.06 | $ | - |
| 0777-04366-7 | ECOATM HQ | 6/7/2017 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-04367-1 | REDBOX | 9/19/2011 | 1 ORIGIN COMMISSI | $ | 239.44 | $ | 239.44 | 0% | $ | - | $ | 239.44 | $ | 239.44 | $ | - |
| 0777-04367-1 | REDBOX | 9/19/2011 | 5 BOOKING COMMISS | $ | 1,277.02 | $ | 1,277.02 | 0% | $ | - | $ | 1,277.02 | $ | 1,277.02 | $ | - |
| 0777-04367-1 | REDBOX | 9/19/2011 | 11 LINE HAUL | $ | 5,866.33 | $ | 7,154.06 | 18% | $ | 1,287.73 | $ | 5,866.33 | $ | 7,154.06 | $ | 1,287.73 |
| 0777-04367-1 | REDBOX | 9/19/2011 | 71 FUEL SURCHARGE | $ | 1,582.02 | $ | 1,582.02 | 0% | $ | - | $ | 1,582.02 | $ | 1,582.02 | $ | - |
| 0777-04367-1 | REDBOX | 9/19/2011 | 205 EXTRA STOPS (RE | $ | 1,875.00 | $ | 2,005.35 | 6.50% | $ | 130.35 | $ | 1,875.00 | $ | 2,005.35 | $ | 130.35 |
| 0777-04367-1 | REDBOX | 9/19/2011 | 300 HOURS X LABOR | $ | 1,925.00 | $ | 2,058.82 | 6.50% | $ | 133.82 | $ | 1,925.00 | $ | 2,058.82 | $ | 133.82 |
| 0777-04367-1 | REDBOX | 9/19/2011 | 400 OPERATION FEE | $ | 125.17 | $ | 125.17 | 0% | $ | - | $ | 125.17 | $ | 125.17 | $ | - |
| 0777-04367-2 | ABSOLUTE | 8/23/2012 | 1 ORIGIN COMMISSI | $ | 37.67 | $ | 37.67 | 0% | $ | - | $ | 37.67 | $ | 37.67 | $ | - |
| 0777-04367-2 | ABSOLUTE | 8/23/2012 | 5 BOOKING COMMISS | $ | 200.93 | $ | 200.93 | 0% | $ | - | $ | 200.93 | $ | 200.93 | $ | - |
| 0777-04367-7 | ECOATM HQ | 5/25/2017 | 5 BOOKING COMMISS | $ | 79.71 | $ | 79.71 | 0% | $ | - | $ | 79.71 | $ | 79.71 | $ | - |
| 0777-04367-7 | ECOATM HQ | 5/25/2017 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-04368-1 | REDBOX | 9/19/2011 | 1 ORIGIN COMMISSI | $ | 208.18 | $ | 208.18 | 0% | $ | - | $ | 208.18 | $ | 208.18 | $ | - |

| ID | Company | Date | Line / Description | Amount | | Amount2 | % | Amount3 | | Amount4 | Amount5 | Amount6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04368-1 | REDBOX | 9/19/2011 | 5 BOOKING COMMISS | $ 1,110.28 | $ 1,110.28 | 0% | $ - | $ | 1,110.28 | $ 1,110.28 | $ - |
| 0777-04368-1 | REDBOX | 9/19/2011 | 11 LINE HAUL | $ 5,100.33 | $ 6,219.91 | 18% | $ 1,119.58 | $ | 5,100.33 | $ 6,219.91 | $ 1,119.58 |
| 0777-04368-1 | REDBOX | 9/19/2011 | 71 FUEL SURCHARGE | $ 1,321.41 | $ 1,321.41 | 0% | $ - | $ | 1,321.41 | $ 1,321.41 | $ - |
| 0777-04368-1 | REDBOX | 9/19/2011 | 205 EXTRA STOPS (RE | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | $ | 2,100.00 | $ 2,245.99 | $ 145.99 |
| 0777-04368-1 | REDBOX | 9/19/2011 | 300 HOURS X LABOR | $ 2,555.00 | $ 2,732.62 | 6.50% | $ 177.62 | $ | 2,555.00 | $ 2,732.62 | $ 177.62 |
| 0777-04368-1 | REDBOX | 9/19/2011 | 400 OPERATION FEE | $ 108.82 | $ 108.82 | 0% | $ - | $ | 108.82 | $ 108.82 | $ - |
| 0777-04368-2 | ABSOLUTE | 8/22/2012 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | $ | 37.67 | $ 37.67 | $ - |
| 0777-04368-2 | ABSOLUTE | 8/22/2012 | 5 BOOKING COMMISS | $ 200.93 | $ 200.93 | 0% | $ - | $ | 200.93 | $ 200.93 | $ - |
| 0777-04368-7 | ECOATM HQ | 5/15/2017 | 5 BOOKING COMMISS | $ 110.40 | $ 110.40 | 0% | $ - | $ | 110.40 | $ 110.40 | $ - |
| 0777-04368-7 | ECOATM HQ | 5/15/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ | (25.00) | $ (25.00) | $ - |
| 0777-04369-1 | REDBOX | 9/19/2011 | 1 ORIGIN COMMISSI | $ 153.75 | $ 153.75 | 0% | $ - | $ | 153.75 | $ 153.75 | $ - |
| 0777-04369-1 | REDBOX | 9/19/2011 | 5 BOOKING COMMISS | $ 819.99 | $ 819.99 | 0% | $ - | $ | 819.99 | $ 819.99 | $ - |
| 0777-04369-1 | REDBOX | 9/19/2011 | 11 LINE HAUL | $ 3,766.82 | $ 4,593.68 | 18% | $ 826.86 | $ | 3,766.82 | $ 4,593.68 | $ 826.86 |
| 0777-04369-1 | REDBOX | 9/19/2011 | 71 FUEL SURCHARGE | $ 910.86 | $ 910.86 | 0% | $ - | $ | 910.86 | $ 910.86 | $ - |
| 0777-04369-1 | REDBOX | 9/19/2011 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | $ | 1,350.00 | $ 1,443.85 | $ 93.85 |
| 0777-04369-1 | REDBOX | 9/19/2011 | 300 HOURS X LABOR | $ 1,610.00 | $ 1,721.93 | 6.50% | $ 111.93 | $ | 1,610.00 | $ 1,721.93 | $ 111.93 |
| 0777-04369-1 | REDBOX | 9/19/2011 | 400 OPERATION FEE | $ 80.37 | $ 80.37 | 0% | $ - | $ | 80.37 | $ 80.37 | $ - |
| 0777-04369-2 | BRENDAMOUR | 8/21/2012 | 1 ORIGIN COMMISSI | $ 194.09 | $ 194.09 | 0% | $ - | $ | 194.09 | $ 194.09 | $ - |
| 0777-04369-2 | BRENDAMOUR | 8/21/2012 | 5 BOOKING COMMISS | $ 1,035.11 | $ 1,035.11 | 0% | $ - | $ | 1,035.11 | $ 1,035.11 | $ - |
| 0777-04369-2 | BRENDAMOUR | 8/21/2012 | 11 LINE HAUL | $ 4,755.11 | $ 5,798.91 | 18% | $ 1,043.80 | $ | 4,755.11 | $ 5,798.91 | $ 1,043.80 |
| 0777-04369-2 | BRENDAMOUR | 8/21/2012 | 71 FUEL SURCHARGE | $ 815.49 | $ 815.49 | 0% | $ - | $ | 815.49 | $ 815.49 | $ - |
| 0777-04369-2 | BRENDAMOUR | 8/21/2012 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | $ | 675.00 | $ 721.93 | $ 46.93 |
| 0777-04369-2 | BRENDAMOUR | 8/21/2012 | 300 HOURS X LABOR | $ 770.00 | $ 823.53 | 6.50% | $ 53.53 | $ | 770.00 | $ 823.53 | $ 53.53 |
| 0777-04369-2 | BRENDAMOUR | 8/21/2012 | 400 OPERATION FEE | $ 101.46 | $ 101.46 | 0% | $ - | $ | 101.46 | $ 101.46 | $ - |
| 0777-04369-7 | ECOATM HQ | 5/25/2017 | 5 BOOKING COMMISS | $ 89.09 | $ 89.09 | 0% | $ - | $ | 89.09 | $ 89.09 | $ - |
| 0777-04369-7 | ECOATM HQ | 5/25/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | $ | (75.00) | $ (75.00) | $ - |
| 0777-04370-1 | REDBOX | 9/19/2011 | 1 ORIGIN COMMISSI | $ 149.60 | $ 149.60 | 0% | $ - | $ | 149.60 | $ 149.60 | $ - |
| 0777-04370-1 | REDBOX | 9/19/2011 | 5 BOOKING COMMISS | $ 797.88 | $ 797.88 | 0% | $ - | $ | 797.88 | $ 797.88 | $ - |
| 0777-04370-1 | REDBOX | 9/19/2011 | 11 LINE HAUL | $ 3,665.25 | $ 4,469.82 | 18% | $ 804.57 | $ | 3,665.25 | $ 4,469.82 | $ 804.57 |
| 0777-04370-1 | REDBOX | 9/19/2011 | 71 FUEL SURCHARGE | $ 852.21 | $ 852.21 | 0% | $ - | $ | 852.21 | $ 852.21 | $ - |
| 0777-04370-1 | REDBOX | 9/19/2011 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | $ | 1,800.00 | $ 1,925.13 | $ 125.13 |
| 0777-04370-1 | REDBOX | 9/19/2011 | 300 HOURS X LABOR | $ 1,785.00 | $ 1,909.09 | 6.50% | $ 124.09 | $ | 1,785.00 | $ 1,909.09 | $ 124.09 |
| 0777-04370-1 | REDBOX | 9/19/2011 | 400 OPERATION FEE | $ 78.20 | $ 78.20 | 0% | $ - | $ | 78.20 | $ 78.20 | $ - |
| 0777-04370-2 | EVERBRITE | 8/29/2012 | 1 ORIGIN COMMISSI | $ 51.61 | $ 51.61 | 0% | $ - | $ | 51.61 | $ 51.61 | $ - |
| 0777-04370-2 | EVERBRITE | 8/29/2012 | 5 BOOKING COMMISS | $ 34.41 | $ 34.41 | 0% | $ - | $ | 34.41 | $ 34.41 | $ - |
| 0777-04370-7 | ECOATM HQ | 5/25/2017 | 5 BOOKING COMMISS | $ 115.86 | $ 115.86 | 0% | $ - | $ | 115.86 | $ 115.86 | $ - |
| 0777-04370-7 | ECOATM HQ | 5/25/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | $ | (75.00) | $ (75.00) | $ - |
| 0777-04371-1 | REDBOX | 9/19/2011 | 1 ORIGIN COMMISSI | $ 107.35 | $ 107.35 | 0% | $ - | $ | 107.35 | $ 107.35 | $ - |
| 0777-04371-1 | REDBOX | 9/19/2011 | 5 BOOKING COMMISS | $ 536.77 | $ 536.77 | 0% | $ - | $ | 536.77 | $ 536.77 | $ - |
| 0777-04371-1 | REDBOX | 9/19/2011 | 11 LINE HAUL | $ 2,665.95 | $ 3,251.16 | 18% | $ 585.21 | $ | 2,665.95 | $ 3,251.16 | $ 585.21 |
| 0777-04371-1 | REDBOX | 9/19/2011 | 71 FUEL SURCHARGE | $ 921.20 | $ 921.20 | 0% | $ - | $ | 921.20 | $ 921.20 | $ - |
| 0777-04371-1 | REDBOX | 9/19/2011 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | $ | 1,125.00 | $ 1,203.21 | $ 78.21 |
| 0777-04371-1 | REDBOX | 9/19/2011 | 300 HOURS X LABOR | $ 1,120.00 | $ 1,197.86 | 6.50% | $ 77.86 | $ | 1,120.00 | $ 1,197.86 | $ 77.86 |
| 0777-04371-1 | REDBOX | 9/19/2011 | 400 OPERATION FEE | $ 56.12 | $ 56.12 | 0% | $ - | $ | 56.12 | $ 56.12 | $ - |
| 0777-04371-2 | VALLEY | 8/29/2012 | 1 ORIGIN COMMISSI | $ 136.15 | $ 136.15 | 0% | $ - | $ | 136.15 | $ 136.15 | $ - |
| 0777-04371-2 | VALLEY | 8/29/2012 | 5 BOOKING COMMISS | $ 726.14 | $ 726.14 | 0% | $ - | $ | 726.14 | $ 726.14 | $ - |
| 0777-04371-7 | ECOATM HQ | 5/15/2017 | 5 BOOKING COMMISS | $ 96.46 | $ 96.46 | 0% | $ - | $ | 96.46 | $ 96.46 | $ - |
| 0777-04371-7 | ECOATM HQ | 5/15/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ | (25.00) | $ (25.00) | $ - |
| 0777-04372-1 | TRANSWORLD | 9/22/2011 | 1 ORIGIN COMMISSI | $ 84.16 | $ 84.16 | 0% | $ - | $ | 84.16 | $ 84.16 | $ - |
| 0777-04372-1 | TRANSWORLD | 9/22/2011 | 5 BOOKING COMMISS | $ 448.85 | $ 448.85 | 0% | $ - | $ | 448.85 | $ 448.85 | $ - |
| 0777-04372-2 | LENSCRAFTERS | 8/23/2012 | 1 ORIGIN COMMISSI | $ 63.60 | $ 63.60 | 0% | $ - | $ | 63.60 | $ 63.60 | $ - |
| 0777-04372-2 | LENSCRAFTERS | 8/23/2012 | 5 BOOKING COMMISS | $ 349.81 | $ 349.81 | 0% | $ - | $ | 349.81 | $ 349.81 | $ - |
| 0777-04372-2 | LENSCRAFTERS | 8/23/2012 | 11 LINE HAUL | $ 1,515.85 | $ 1,848.60 | 18% | $ 332.75 | $ | 1,515.85 | $ 1,848.60 | $ 332.75 |
| 0777-04372-2 | LENSCRAFTERS | 8/23/2012 | 11 LINE HAUL | $ (10.60) | $ (12.93) | 18% | $ (2.33) | $ | (10.60) | $ (12.93) | $ (2.33) |
| 0777-04372-2 | LENSCRAFTERS | 8/23/2012 | 71 FUEL SURCHARGE | $ 576.29 | $ 576.29 | 0% | $ - | $ | 576.29 | $ 576.29 | $ - |
| 0777-04372-2 | LENSCRAFTERS | 8/23/2012 | 205 EXTRA STOPS (RE | $ 225.00 | $ 240.64 | 6.50% | $ 15.64 | $ | 225.00 | $ 240.64 | $ 15.64 |
| 0777-04372-2 | LENSCRAFTERS | 8/23/2012 | 260 CANADIAN IMPORT | $ 350.00 | $ 350.00 | 0% | $ - | $ | 350.00 | $ 350.00 | $ - |
| 0777-04372-2 | LENSCRAFTERS | 8/23/2012 | 300 HOURS X LABOR | $ 472.50 | $ 505.35 | 6.50% | $ 32.85 | $ | 472.50 | $ 505.35 | $ 32.85 |
| 0777-04372-2 | LENSCRAFTERS | 8/23/2012 | 343 METRO SERVICE F | $ 250.00 | $ 267.38 | 6.50% | $ 17.38 | $ | 250.00 | $ 267.38 | $ 17.38 |

| Code | Name | Date | Description | $ | Amount | % | $ | | $ | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04372-2 | LENSCRAFTERS | 8/23/2012 | 400 OPERATION FEE | $ | 33.25 | 0% | $ | | 33.25 | $ 33.25 | $ - |
| 0777-04372-7 | REDBOX | 5/4/2017 | 285 DETENTION | $ 1,500.00 | 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-04372-7 | REDBOX | 5/4/2017 | 290 HOURS VAN AUX. | $ 24,123.00 | 25,800.00 | 6.50% | $ 1,677.00 | x | | | |
| 0777-04372-7 | REDBOX | 5/4/2017 | 300 HOURS X LABOR | $ 16,886.10 | 18,060.00 | 6.50% | $ 1,173.90 | x | | | |
| 0777-04372-7 | REDBOX | 5/4/2017 | 5 BOOKING COMMISS | $ 1,533.46 | 1,533.46 | 0% | $ - | | $ 1,533.46 | $ 1,533.46 | $ - |
| 0777-04372-7 | REDBOX | 5/4/2017 | 11 LINE HAUL | $ 5,891.71 | 7,185.01 | 18% | $ 1,293.30 | | $ 5,891.71 | $ 7,185.01 | 1,293.30 |
| 0777-04372-7 | REDBOX | 5/4/2017 | 71 FUEL SURCHARGE | $ 377.19 | 377.19 | 0% | $ - | | $ 377.19 | $ 377.19 | - |
| 0777-04372-7 | REDBOX | 5/4/2017 | 160 EXTRA DRIVER | $ 1,397.00 | 1,397.00 | 0% | $ - | | $ 1,397.00 | $ 1,397.00 | - |
| 0777-04372-7 | REDBOX | 5/4/2017 | 205 EXTRA STOPS (RE | $ 750.00 | 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | 52.14 |
| 0777-04372-7 | REDBOX | 5/4/2017 | 285 DETENTION | $ 600.00 | 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-04372-7 | REDBOX | 5/4/2017 | 300 HOURS X LABOR | $ 1,963.50 | 2,100.00 | 6.50% | $ 136.50 | | $ 1,963.50 | $ 2,100.00 | 136.50 |
| 0777-04372-7 | REDBOX | 5/4/2017 | 400 OPERATION FEE | $ 126.57 | 126.57 | 0% | $ - | | $ 126.57 | $ 126.57 | - |
| 0777-04373-1 | LENSCRAFTERS | 9/19/2011 | 1 ORIGIN COMMISSI | $ 276.37 | 276.37 | 0% | $ - | | $ 276.37 | $ 276.37 | - |
| 0777-04373-1 | LENSCRAFTERS | 9/19/2011 | 5 BOOKING COMMISS | $ 1,520.04 | 1,520.04 | 0% | $ - | | $ 1,520.04 | $ 1,520.04 | - |
| 0777-04373-1 | LENSCRAFTERS | 9/19/2011 | 11 LINE HAUL | $ 6,586.84 | 8,032.73 | 18% | $ 1,445.89 | | $ 6,586.84 | $ 8,032.73 | 1,445.89 |
| 0777-04373-1 | LENSCRAFTERS | 9/19/2011 | 11 LINE HAUL | $ (46.06) | (56.17) | 18% | $ (10.11) | | $ (46.06) | $ (56.17) | (10.11) |
| 0777-04373-1 | LENSCRAFTERS | 9/19/2011 | 71 FUEL SURCHARGE | $ 2,793.08 | 2,793.08 | 0% | $ - | | $ 2,793.08 | $ 2,793.08 | - |
| 0777-04373-1 | LENSCRAFTERS | 9/19/2011 | 205 EXTRA STOPS (RE | $ 450.00 | 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | 31.28 |
| 0777-04373-1 | LENSCRAFTERS | 9/19/2011 | 205 EXTRA STOPS (RE | $ 450.00 | 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | 31.28 |
| 0777-04373-1 | LENSCRAFTERS | 9/19/2011 | 205 EXTRA STOPS (RE | $ (450.00) | (481.28) | 6.50% | $ (31.28) | | $ (450.00) | $ (481.28) | (31.28) |
| 0777-04373-1 | LENSCRAFTERS | 9/19/2011 | 260 CANADIAN IMPORT | $ 350.00 | 350.00 | 0% | $ - | | $ 350.00 | $ 350.00 | - |
| 0777-04373-1 | LENSCRAFTERS | 9/19/2011 | 300 HOURS X LABOR | $ 175.00 | 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | 12.17 |
| 0777-04373-1 | LENSCRAFTERS | 9/19/2011 | 343 METRO SERVICE F | $ 250.00 | 267.38 | 6.50% | $ 17.38 | | $ 250.00 | $ 267.38 | 17.38 |
| 0777-04373-1 | LENSCRAFTERS | 9/19/2011 | 400 OPERATION FEE | $ 144.47 | 144.47 | 0% | $ - | | $ 144.47 | $ 144.47 | - |
| 0777-04373-2 | LENSCRAFTERS#907 | 8/23/2012 | 1 ORIGIN COMMISSI | $ 51.58 | 51.58 | 0% | $ - | | $ 51.58 | $ 51.58 | - |
| 0777-04373-2 | LENSCRAFTERS#907 | 8/23/2012 | 5 BOOKING COMMISS | $ 283.66 | 283.66 | 0% | $ - | | $ 283.66 | $ 283.66 | - |
| 0777-04373-2 | LENSCRAFTERS#907 | 8/23/2012 | 11 LINE HAUL | $ 1,229.23 | 1,499.06 | 18% | $ 269.83 | | $ 1,229.23 | $ 1,499.06 | 269.83 |
| 0777-04373-2 | LENSCRAFTERS#907 | 8/23/2012 | 11 LINE HAUL | $ (8.60) | (10.49) | 18% | $ (1.89) | | $ (8.60) | $ (10.49) | (1.89) |
| 0777-04373-2 | LENSCRAFTERS#907 | 8/23/2012 | 71 FUEL SURCHARGE | $ 503.27 | 503.27 | 0% | $ - | | $ 503.27 | $ 503.27 | - |
| 0777-04373-2 | LENSCRAFTERS#907 | 8/23/2012 | 260 CANADIAN IMPORT | $ 350.00 | 350.00 | 0% | $ - | | $ 350.00 | $ 350.00 | - |
| 0777-04373-2 | LENSCRAFTERS#907 | 8/23/2012 | 343 METRO SERVICE F | $ 250.00 | 267.38 | 6.50% | $ 17.38 | | $ 250.00 | $ 267.38 | 17.38 |
| 0777-04373-2 | LENSCRAFTERS#907 | 8/23/2012 | 400 OPERATION FEE | $ 26.96 | 26.96 | 0% | $ - | | $ 26.96 | $ 26.96 | - |
| 0777-04373-7 | NSA | 5/11/2017 | 290 HOURS VAN AUX. | $ 23,468.50 | 25,100.00 | 6.50% | $ 1,631.50 | x | | | |
| 0777-04373-7 | NSA | 5/11/2017 | 300 HOURS X LABOR | $ 16,427.95 | 17,570.00 | 6.50% | $ 1,142.05 | x | | | |
| 0777-04373-7 | NSA | 5/11/2017 | 5 BOOKING COMMISS | $ 802.81 | 802.81 | 0% | $ - | | $ 802.81 | $ 802.81 | - |
| 0777-04373-7 | NSA | 5/11/2017 | 11 LINE HAUL | $ 3,084.50 | 3,761.59 | 18% | $ 677.09 | | $ 3,084.50 | $ 3,761.59 | 677.09 |
| 0777-04373-7 | NSA | 5/11/2017 | 71 FUEL SURCHARGE | $ 477.09 | 477.09 | 0% | $ - | | $ 477.09 | $ 477.09 | - |
| 0777-04373-7 | NSA | 5/11/2017 | 205 EXTRA STOPS (RE | $ 1,950.00 | 2,085.56 | 6.50% | $ 135.56 | | $ 1,950.00 | $ 2,085.56 | 135.56 |
| 0777-04373-7 | NSA | 5/11/2017 | 285 DETENTION | $ 1,200.00 | 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04373-7 | NSA | 5/11/2017 | 300 HOURS X LABOR | $ 1,767.15 | 1,890.00 | 6.50% | $ 122.85 | | $ 1,767.15 | $ 1,890.00 | 122.85 |
| 0777-04373-7 | NSA | 5/11/2017 | 400 OPERATION FEE | $ 66.26 | 66.26 | 0% | $ - | | $ 66.26 | $ 66.26 | - |
| 0777-04374-1 | LENSCRAFTERS | 9/19/2011 | 1 ORIGIN COMMISSI | $ 123.28 | 123.28 | 0% | $ - | | $ 123.28 | $ 123.28 | - |
| 0777-04374-1 | LENSCRAFTERS | 9/19/2011 | 5 BOOKING COMMISS | $ 678.04 | 678.04 | 0% | $ - | | $ 678.04 | $ 678.04 | - |
| 0777-04374-1 | LENSCRAFTERS | 9/19/2011 | 11 LINE HAUL | $ 2,938.20 | 3,583.17 | 18% | $ 644.97 | | $ 2,938.20 | $ 3,583.17 | 644.97 |
| 0777-04374-1 | LENSCRAFTERS | 9/19/2011 | 11 LINE HAUL | $ (20.55) | (25.06) | 18% | $ (4.51) | | $ (20.55) | $ (25.06) | (4.51) |
| 0777-04374-1 | LENSCRAFTERS | 9/19/2011 | 71 FUEL SURCHARGE | $ 1,245.91 | 1,245.91 | 0% | $ - | | $ 1,245.91 | $ 1,245.91 | - |
| 0777-04374-1 | LENSCRAFTERS | 9/19/2011 | 205 EXTRA STOPS (RE | $ 75.00 | 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-04374-1 | LENSCRAFTERS | 9/19/2011 | 260 CANADIAN IMPORT | $ 350.00 | 350.00 | 0% | $ - | | $ 350.00 | $ 350.00 | - |
| 0777-04374-1 | LENSCRAFTERS | 9/19/2011 | 300 HOURS X LABOR | $ 17.50 | 18.72 | 6.50% | $ 1.22 | | $ 17.50 | $ 18.72 | 1.22 |
| 0777-04374-1 | LENSCRAFTERS | 9/19/2011 | 343 METRO SERVICE F | $ 250.00 | 267.38 | 6.50% | $ 17.38 | | $ 250.00 | $ 267.38 | 17.38 |
| 0777-04374-1 | LENSCRAFTERS | 9/19/2011 | 400 OPERATION FEE | $ 64.44 | 64.44 | 0% | $ - | | $ 64.44 | $ 64.44 | - |
| 0777-04374-2 | ABSOLUTE | 8/22/2012 | 1 ORIGIN COMMISSI | $ 37.67 | 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | - |
| 0777-04374-2 | ABSOLUTE | 8/22/2012 | 5 BOOKING COMMISS | $ 200.93 | 200.93 | 0% | $ - | | $ 200.93 | $ 200.93 | - |
| 0777-04374-7 | NSA | 5/11/2017 | 285 DETENTION | $ 1,500.00 | 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-04374-7 | NSA | 5/11/2017 | 290 HOURS VAN AUX. | $ 24,871.00 | 26,600.00 | 6.50% | $ 1,729.00 | x | | | |
| 0777-04374-7 | NSA | 5/11/2017 | 300 HOURS X LABOR | $ 17,409.70 | 18,620.00 | 6.50% | $ 1,210.30 | x | | | |
| 0777-04374-7 | NSA | 5/11/2017 | 5 BOOKING COMMISS | $ 980.31 | 980.31 | 0% | $ - | | $ 980.31 | $ 980.31 | - |
| 0777-04374-7 | NSA | 5/11/2017 | 11 LINE HAUL | $ 3,766.46 | 4,593.24 | 18% | $ 826.78 | | $ 3,766.46 | $ 4,593.24 | 826.78 |
| 0777-04374-7 | NSA | 5/11/2017 | 71 FUEL SURCHARGE | $ 401.22 | 401.22 | 0% | $ - | | $ 401.22 | $ 401.22 | - |

| Invoice | Customer | Date | Description | Amt 1 | Amt 2 | Rate | Comm | Flag | Amt 3 | Amt 4 | Amt 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04374-7 | NSA | 5/11/2017 | 205 EXTRA STOPS (RE | 1,425.00 | 1,524.06 | 6.50% | 99.06 | | 1,425.00 | 1,524.06 | 99.06 |
| 0777-04374-7 | NSA | 5/11/2017 | 300 HOURS X LABOR | 1,309.00 | 1,400.00 | 6.50% | 91.00 | | 1,309.00 | 1,400.00 | 91.00 |
| 0777-04374-7 | NSA | 5/11/2017 | 400 OPERATION FEE | 80.91 | 80.91 | 0% | - | | 80.91 | 80.91 | - |
| 0777-04375-1 | REDBOX | 9/19/2011 | 1 ORIGIN COMMISSI | 199.84 | 199.84 | 0% | - | | 199.84 | 199.84 | - |
| 0777-04375-1 | REDBOX | 9/19/2011 | 5 BOOKING COMMISS | 1,065.83 | 1,065.83 | 0% | - | | 1,065.83 | 1,065.83 | - |
| 0777-04375-1 | REDBOX | 9/19/2011 | 11 LINE HAUL | 4,896.17 | 5,970.94 | 18% | 1,074.77 | | 4,896.17 | 5,970.94 | 1,074.77 |
| 0777-04375-1 | REDBOX | 9/19/2011 | 71 FUEL SURCHARGE | 1,544.28 | 1,544.28 | 0% | - | | 1,544.28 | 1,544.28 | - |
| 0777-04375-1 | REDBOX | 9/19/2011 | 160 EXTRA DRIVER | 3,028.00 | 3,028.00 | 0% | - | | 3,028.00 | 3,028.00 | - |
| 0777-04375-1 | REDBOX | 9/19/2011 | 205 EXTRA STOPS (RE | 450.00 | 481.28 | 6.50% | 31.28 | | 450.00 | 481.28 | 31.28 |
| 0777-04375-1 | REDBOX | 9/19/2011 | 300 HOURS X LABOR | 490.00 | 524.06 | 6.50% | 34.06 | | 490.00 | 524.06 | 34.06 |
| 0777-04375-1 | REDBOX | 9/19/2011 | 400 OPERATION FEE | 104.47 | 104.47 | 0% | - | | 104.47 | 104.47 | - |
| 0777-04375-2 | COINSTAR/REDBOX | 8/29/2012 | 1 BOOKING COMMISS | 142.62 | 142.62 | 0% | - | | 142.62 | 142.62 | - |
| 0777-04375-2 | COINSTAR/REDBOX | 8/29/2012 | 5 BOOKING COMMISS | 760.64 | 760.64 | 0% | - | | 760.64 | 760.64 | - |
| 0777-04375-7 | NSA | 5/11/2017 | 285 DETENTION | 1,500.00 | 1,604.28 | 6.50% | 104.28 | x | | | |
| 0777-04375-7 | NSA | 5/11/2017 | 290 HOURS VAN AUX. | 25,619.00 | 27,400.00 | 6.50% | 1,781.00 | x | | | |
| 0777-04375-7 | NSA | 5/11/2017 | 300 HOURS X LABOR | 17,933.30 | 19,180.00 | 6.50% | 1,246.70 | x | | | |
| 0777-04375-7 | NSA | 5/11/2017 | 5 BOOKING COMMISS | 802.85 | 802.85 | 0% | - | | 802.85 | 802.85 | - |
| 0777-04375-7 | NSA | 5/11/2017 | 11 LINE HAUL | 3,084.64 | 3,761.76 | 18% | 677.12 | | 3,084.64 | 3,761.76 | 677.12 |
| 0777-04375-7 | NSA | 5/11/2017 | 71 FUEL SURCHARGE | 328.59 | 328.59 | 0% | - | | 328.59 | 328.59 | - |
| 0777-04375-7 | NSA | 5/11/2017 | 205 EXTRA STOPS (RE | 2,475.00 | 2,647.06 | 6.50% | 172.06 | | 2,475.00 | 2,647.06 | 172.06 |
| 0777-04375-7 | NSA | 5/11/2017 | 300 HOURS X LABOR | 2,225.30 | 2,380.00 | 6.50% | 154.70 | | 2,225.30 | 2,380.00 | 154.70 |
| 0777-04375-7 | NSA | 5/11/2017 | 400 OPERATION FEE | 66.27 | 66.27 | 0% | - | | 66.27 | 66.27 | - |
| 0777-04376-1 | REDBOX | 9/19/2011 | 1 ORIGIN COMMISSI | 37.67 | 37.67 | 0% | - | | 37.67 | 37.67 | - |
| 0777-04376-1 | REDBOX | 9/19/2011 | 5 BOOKING COMMISS | 200.93 | 200.93 | 0% | - | | 200.93 | 200.93 | - |
| 0777-04376-2 | CUMMINGS SIGN | 8/22/2012 | 1 ORIGIN COMMISSI | 39.36 | 39.36 | 0% | - | | 39.36 | 39.36 | - |
| 0777-04376-2 | CUMMINGS SIGN | 8/22/2012 | 5 BOOKING COMMISS | 144.31 | 144.31 | 0% | - | | 144.31 | 144.31 | - |
| 0777-04376-7 | REDBOX | 6/19/2017 | 5 BOOKING COMMISS | 105.17 | 105.17 | 0% | - | | 105.17 | 105.17 | - |
| 0777-04376-7 | REDBOX | 6/19/2017 | 936 HO ORDER MGMT O | (75.00) | (75.00) | 0% | - | | (75.00) | (75.00) | - |
| 0777-04377-1 | LENSCRAFTERS | 8/31/2011 | 1 ORIGIN COMMISSI | 65.56 | 65.56 | 0% | - | | 65.56 | 65.56 | - |
| 0777-04377-1 | LENSCRAFTERS | 8/31/2011 | 5 BOOKING COMMISS | 371.52 | 371.52 | 0% | - | | 371.52 | 371.52 | - |
| 0777-04377-1 | LENSCRAFTERS | 8/31/2011 | 11 LINE HAUL | 1,562.57 | 1,905.57 | 18% | 343.00 | | 1,562.57 | 1,905.57 | 343.00 |
| 0777-04377-1 | LENSCRAFTERS | 8/31/2011 | 71 FUEL SURCHARGE | 662.59 | 662.59 | 0% | - | | 662.59 | 662.59 | - |
| 0777-04377-1 | LENSCRAFTERS | 8/31/2011 | 205 EXTRA STOPS (RE | 300.00 | 320.86 | 6.50% | 20.86 | | 300.00 | 320.86 | 20.86 |
| 0777-04377-1 | LENSCRAFTERS | 8/31/2011 | 300 HOURS X LABOR | 113.75 | 121.66 | 6.50% | 7.91 | | 113.75 | 121.66 | 7.91 |
| 0777-04377-1 | LENSCRAFTERS | 8/31/2011 | 400 OPERATION FEE | 34.27 | 34.27 | 0% | - | | 34.27 | 34.27 | - |
| 0777-04377-2 | BRENDAMOUR | 8/28/2012 | 1 ORIGIN COMMISSI | 144.10 | 144.10 | 0% | - | | 144.10 | 144.10 | - |
| 0777-04377-2 | BRENDAMOUR | 8/28/2012 | 5 BOOKING COMMISS | 768.55 | 768.55 | 0% | - | | 768.55 | 768.55 | - |
| 0777-04377-7 | AMAZON | 6/29/2017 | 300 HOURS X LABOR | 30,679.69 | 32,812.50 | 6.50% | 2,132.81 | x | | | |
| 0777-04377-7 | AMAZON | 6/29/2017 | 5 BOOKING COMMISS | 1,656.39 | 1,656.39 | 0% | - | | 1,656.39 | 1,656.39 | - |
| 0777-04378-1 | LENSCRAFTERS | 8/31/2011 | 1 ORIGIN COMMISSI | 32.14 | 32.14 | 0% | - | | 32.14 | 32.14 | - |
| 0777-04378-1 | LENSCRAFTERS | 8/31/2011 | 5 BOOKING COMMISS | 182.12 | 182.12 | 0% | - | | 182.12 | 182.12 | - |
| 0777-04378-1 | LENSCRAFTERS | 8/31/2011 | 11 LINE HAUL | 765.97 | 934.11 | 18% | 168.14 | | 765.97 | 934.11 | 168.14 |
| 0777-04378-1 | LENSCRAFTERS | 8/31/2011 | 71 FUEL SURCHARGE | 324.80 | 324.80 | 0% | - | | 324.80 | 324.80 | - |
| 0777-04378-1 | LENSCRAFTERS | 8/31/2011 | 400 OPERATION FEE | 16.80 | 16.80 | 0% | - | | 16.80 | 16.80 | - |
| 0777-04378-2 | BRENDAMOUR | 9/5/2012 | 1 ORIGIN COMMISSI | 123.21 | 123.21 | 0% | - | | 123.21 | 123.21 | - |
| 0777-04378-2 | BRENDAMOUR | 9/5/2012 | 5 BOOKING COMMISS | 657.12 | 657.12 | 0% | - | | 657.12 | 657.12 | - |
| 0777-04378-7 | CMS/U180 | 5/10/2017 | 290 HOURS VAN AUX. | 12,517.31 | 13,387.50 | 6.50% | 870.19 | x | | | |
| 0777-04378-7 | CMS/U180 | 5/10/2017 | 300 HOURS X LABOR | 15,634.37 | 16,721.25 | 6.50% | 1,086.88 | x | | | |
| 0777-04378-7 | CMS/U180 | 5/10/2017 | 1 ORIGIN COMMISSI | 1,069.30 | 1,069.30 | 0% | - | | 1,069.30 | 1,069.30 | - |
| 0777-04378-7 | CMS/U180 | 5/10/2017 | 11 LINE HAUL | 4,108.36 | 5,010.20 | 18% | 901.84 | | 4,108.36 | 5,010.20 | 901.84 |
| 0777-04378-7 | CMS/U180 | 5/10/2017 | 71 FUEL SURCHARGE | 551.61 | 551.61 | 0% | - | | 551.61 | 551.61 | - |
| 0777-04378-7 | CMS/U180 | 5/10/2017 | 285 DETENTION | 900.00 | 962.57 | 6.50% | 62.57 | | 900.00 | 962.57 | 62.57 |
| 0777-04378-7 | CMS/U180 | 5/10/2017 | 343 METRO SERVICE F | 150.00 | 160.43 | 6.50% | 10.43 | | 150.00 | 160.43 | 10.43 |
| 0777-04378-7 | CMS/U180 | 5/10/2017 | 400 OPERATION FEE | 88.26 | 88.26 | 0% | - | | 88.26 | 88.26 | - |
| 0777-04379-1 | COVIDIEN | 9/22/2011 | 11 LINE HAUL | 5,357.58 | 6,533.63 | 18% | 1,176.05 | | 5,357.58 | 6,533.63 | 1,176.05 |
| 0777-04379-1 | COVIDIEN | 9/22/2011 | 71 FUEL SURCHARGE | 1,156.89 | 1,156.89 | 0% | - | | 1,156.89 | 1,156.89 | - |
| 0777-04379-2 | BRENDAMOUR | 8/29/2012 | 1 ORIGIN COMMISSI | 234.96 | 234.96 | 0% | - | | 234.96 | 234.96 | - |
| 0777-04379-2 | BRENDAMOUR | 8/29/2012 | 5 BOOKING COMMISS | 1,253.12 | 1,253.12 | 0% | - | | 1,253.12 | 1,253.12 | - |
| 0777-04379-2 | BRENDAMOUR | 8/29/2012 | 11 LINE HAUL | 5,756.52 | 7,020.15 | 18% | 1,263.63 | | 5,756.52 | 7,020.15 | 1,263.63 |

| Invoice | Customer | Date | Description | Amt 1 | Amt 2 | Rate | Amt 3 | x | Amt 4 | Amt 5 | Amt 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04379-2 | BRENDAMOUR | 8/29/2012 | 71 FUEL SURCHARGE | $ 1,460.13 | $ 1,460.13 | 0% | $ - | | | $ 1,460.13 | $ 1,460.13 | $ - |
| 0777-04379-2 | BRENDAMOUR | 8/29/2012 | 205 EXTRA STOPS (RE | $ 2,025.00 | $ 2,165.78 | 6.50% | $ 140.78 | | | $ 2,025.00 | $ 2,165.78 | 140.78 |
| 0777-04379-2 | BRENDAMOUR | 8/29/2012 | 300 HOURS X LABOR | $ 2,940.00 | $ 3,144.39 | 6.50% | $ 204.39 | | | $ 2,940.00 | $ 3,144.39 | 204.39 |
| 0777-04379-2 | BRENDAMOUR | 8/29/2012 | 400 OPERATION FEE | $ 122.82 | $ 122.82 | 0% | $ - | | | $ 122.82 | $ 122.82 | $ - |
| 0777-04379-7 | NSA | 5/18/2017 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | | |
| 0777-04379-7 | NSA | 5/18/2017 | 290 HOURS VAN AUX. | $ 25,245.00 | $ 27,000.00 | 6.50% | $ 1,755.00 | x | | | | |
| 0777-04379-7 | NSA | 5/18/2017 | 300 HOURS X LABOR | $ 17,671.50 | $ 18,900.00 | 6.50% | $ 1,228.50 | x | | | | |
| 0777-04379-7 | NSA | 5/18/2017 | 5 BOOKING COMMISS | $ 919.62 | $ 919.62 | 0% | $ - | | | $ 919.62 | $ 919.62 | $ - |
| 0777-04379-7 | NSA | 5/18/2017 | 11 LINE HAUL | $ 3,533.28 | $ 4,308.88 | 18% | $ 775.60 | | | $ 3,533.28 | $ 4,308.88 | 775.60 |
| 0777-04379-7 | NSA | 5/18/2017 | 71 FUEL SURCHARGE | $ 376.38 | $ 376.38 | 0% | $ - | | | $ 376.38 | $ 376.38 | $ - |
| 0777-04379-7 | NSA | 5/18/2017 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | | $ 1,575.00 | $ 1,684.49 | 109.49 |
| 0777-04379-7 | NSA | 5/18/2017 | 300 HOURS X LABOR | $ 2,159.85 | $ 2,310.00 | 6.50% | $ 150.15 | | | $ 2,159.85 | $ 2,310.00 | 150.15 |
| 0777-04379-7 | NSA | 5/18/2017 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-04379-7 | NSA | 5/18/2017 | 400 OPERATION FEE | $ 75.90 | $ 75.90 | 0% | $ - | | | $ 75.90 | $ 75.90 | $ - |
| 0777-04380-1 | REDBOX | 9/21/2011 | 1 ORIGIN COMMISSI | $ 239.48 | $ 239.48 | 0% | $ - | | | $ 239.48 | $ 239.48 | $ - |
| 0777-04380-1 | REDBOX | 9/21/2011 | 5 BOOKING COMMISS | $ 1,277.21 | $ 1,277.21 | 0% | $ - | | | $ 1,277.21 | $ 1,277.21 | $ - |
| 0777-04380-1 | REDBOX | 9/21/2011 | 11 LINE HAUL | $ 5,867.20 | $ 7,155.12 | 18% | $ 1,287.92 | | | $ 5,867.20 | $ 7,155.12 | 1,287.92 |
| 0777-04380-1 | REDBOX | 9/21/2011 | 71 FUEL SURCHARGE | $ 1,497.93 | $ 1,497.93 | 0% | $ - | | | $ 1,497.93 | $ 1,497.93 | $ - |
| 0777-04380-1 | REDBOX | 9/21/2011 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04380-1 | REDBOX | 9/21/2011 | 300 HOURS X LABOR | $ 1,610.00 | $ 1,721.93 | 6.50% | $ 111.93 | | | $ 1,610.00 | $ 1,721.93 | 111.93 |
| 0777-04380-1 | REDBOX | 9/21/2011 | 400 OPERATION FEE | $ 125.18 | $ 125.18 | 0% | $ - | | | $ 125.18 | $ 125.18 | $ - |
| 0777-04380-2 | BRENDAMOUR | 8/30/2012 | 1 ORIGIN COMMISSI | $ 287.05 | $ 287.05 | 0% | $ - | | | $ 287.05 | $ 287.05 | $ - |
| 0777-04380-2 | BRENDAMOUR | 8/30/2012 | 5 BOOKING COMMISS | $ 1,530.94 | $ 1,530.94 | 0% | $ - | | | $ 1,530.94 | $ 1,530.94 | $ - |
| 0777-04380-2 | BRENDAMOUR | 8/30/2012 | 11 LINE HAUL | $ 7,032.74 | $ 8,576.51 | 18% | $ 1,543.77 | | | $ 7,032.74 | $ 8,576.51 | 1,543.77 |
| 0777-04380-2 | BRENDAMOUR | 8/30/2012 | 71 FUEL SURCHARGE | $ 1,569.78 | $ 1,569.78 | 0% | $ - | | | $ 1,569.78 | $ 1,569.78 | $ - |
| 0777-04380-2 | BRENDAMOUR | 8/30/2012 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | $ 135.56 | | | $ 1,950.00 | $ 2,085.56 | 135.56 |
| 0777-04380-2 | BRENDAMOUR | 8/30/2012 | 300 HOURS X LABOR | $ 2,450.00 | $ 2,620.32 | 6.50% | $ 170.32 | | | $ 2,450.00 | $ 2,620.32 | 170.32 |
| 0777-04380-2 | BRENDAMOUR | 8/30/2012 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-04380-2 | BRENDAMOUR | 8/30/2012 | 400 OPERATION FEE | $ 150.05 | $ 150.05 | 0% | $ - | | | $ 150.05 | $ 150.05 | $ - |
| 0777-04380-7 | ECO ATM | 6/8/2017 | 5 BOOKING COMMISS | $ 68.05 | $ 68.05 | 0% | $ - | | | $ 68.05 | $ 68.05 | $ - |
| 0777-04380-7 | ECO ATM | 6/8/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | | $ (75.00) | $ (75.00) | $ - |
| 0777-04381-1 | REDBOX | 9/21/2011 | 1 ORIGIN COMMISSI | $ 194.85 | $ 194.85 | 0% | $ - | | | $ 194.85 | $ 194.85 | $ - |
| 0777-04381-1 | REDBOX | 9/21/2011 | 5 BOOKING COMMISS | $ 1,039.18 | $ 1,039.18 | 0% | $ - | | | $ 1,039.18 | $ 1,039.18 | $ - |
| 0777-04381-1 | REDBOX | 9/21/2011 | 11 LINE HAUL | $ 4,773.73 | $ 5,821.62 | 18% | $ 1,047.89 | | | $ 4,773.73 | $ 5,821.62 | 1,047.89 |
| 0777-04381-1 | REDBOX | 9/21/2011 | 71 FUEL SURCHARGE | $ 1,124.06 | $ 1,124.06 | 0% | $ - | | | $ 1,124.06 | $ 1,124.06 | $ - |
| 0777-04381-1 | REDBOX | 9/21/2011 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | | $ 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-04381-1 | REDBOX | 9/21/2011 | 300 HOURS X LABOR | $ 1,120.00 | $ 1,197.86 | 6.50% | $ 77.86 | | | $ 1,120.00 | $ 1,197.86 | 77.86 |
| 0777-04381-1 | REDBOX | 9/21/2011 | 400 OPERATION FEE | $ 101.85 | $ 101.85 | 0% | $ - | | | $ 101.85 | $ 101.85 | $ - |
| 0777-04381-2 | BRENDAMOUR | 8/29/2012 | 1 ORIGIN COMMISSI | $ 294.27 | $ 294.27 | 0% | $ - | | | $ 294.27 | $ 294.27 | $ - |
| 0777-04381-2 | BRENDAMOUR | 8/29/2012 | 5 BOOKING COMMISS | $ 1,569.42 | $ 1,569.42 | 0% | $ - | | | $ 1,569.42 | $ 1,569.42 | $ - |
| 0777-04381-2 | BRENDAMOUR | 8/29/2012 | 11 LINE HAUL | $ 7,209.54 | $ 8,792.12 | 18% | $ 1,582.58 | | | $ 7,209.54 | $ 8,792.12 | 1,582.58 |
| 0777-04381-2 | BRENDAMOUR | 8/29/2012 | 71 FUEL SURCHARGE | $ 1,785.00 | $ 1,785.00 | 0% | $ - | | | $ 1,785.00 | $ 1,785.00 | $ - |
| 0777-04381-2 | BRENDAMOUR | 8/29/2012 | 205 EXTRA STOPS (RE | $ 2,025.00 | $ 2,165.78 | 6.50% | $ 140.78 | | | $ 2,025.00 | $ 2,165.78 | 140.78 |
| 0777-04381-2 | BRENDAMOUR | 8/29/2012 | 300 HOURS X LABOR | $ 2,450.00 | $ 2,620.32 | 6.50% | $ 170.32 | | | $ 2,450.00 | $ 2,620.32 | 170.32 |
| 0777-04381-2 | BRENDAMOUR | 8/29/2012 | 400 OPERATION FEE | $ 153.83 | $ 153.83 | 0% | $ - | | | $ 153.83 | $ 153.83 | $ - |
| 0777-04381-7 | ECOATM | 6/26/2017 | 5 BOOKING COMMISS | $ 99.21 | $ 99.21 | 0% | $ - | | | $ 99.21 | $ 99.21 | $ - |
| 0777-04381-7 | ECOATM | 6/26/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | | $ (75.00) | $ (75.00) | $ - |
| 0777-04382-1 | REDBOX | 9/21/2011 | 1 ORIGIN COMMISSI | $ 191.34 | $ 191.34 | 0% | $ - | | | $ 191.34 | $ 191.34 | $ - |
| 0777-04382-1 | REDBOX | 9/21/2011 | 5 BOOKING COMMISS | $ 1,020.46 | $ 1,020.46 | 0% | $ - | | | $ 1,020.46 | $ 1,020.46 | $ - |
| 0777-04382-1 | REDBOX | 9/21/2011 | 11 LINE HAUL | $ 4,687.73 | $ 5,716.74 | 18% | $ 1,029.01 | | | $ 4,687.73 | $ 5,716.74 | 1,029.01 |
| 0777-04382-1 | REDBOX | 9/21/2011 | 71 FUEL SURCHARGE | $ 1,344.56 | $ 1,344.56 | 0% | $ - | | | $ 1,344.56 | $ 1,344.56 | $ - |
| 0777-04382-1 | REDBOX | 9/21/2011 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-04382-1 | REDBOX | 9/21/2011 | 300 HOURS X LABOR | $ 630.00 | $ 673.80 | 6.50% | $ 43.80 | | | $ 630.00 | $ 673.80 | 43.80 |
| 0777-04382-1 | REDBOX | 9/21/2011 | 400 OPERATION FEE | $ 100.02 | $ 100.02 | 0% | $ - | | | $ 100.02 | $ 100.02 | $ - |
| 0777-04382-2 | BRENDAMOUR | 9/14/2012 | 1 ORIGIN COMMISSI | $ 159.17 | $ 159.17 | 0% | $ - | | | $ 159.17 | $ 159.17 | $ - |
| 0777-04382-2 | BRENDAMOUR | 9/14/2012 | 5 BOOKING COMMISS | $ 848.91 | $ 848.91 | 0% | $ - | | | $ 848.91 | $ 848.91 | $ - |
| 0777-04382-7 | ECOATM | 6/21/2017 | 5 BOOKING COMMISS | $ 109.00 | $ 109.00 | 0% | $ - | | | $ 109.00 | $ 109.00 | $ - |
| 0777-04382-7 | ECOATM | 6/21/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | | $ (25.00) | $ (25.00) | $ - |
| 0777-04383-1 | LENSCRAFTERS | 9/19/2011 | 1 ORIGIN COMMISSI | $ 75.59 | $ 75.59 | 0% | $ - | | | $ 75.59 | $ 75.59 | $ - |

| ID | Customer | Date | Description | $ | Amount | % | Amount | | $ | $ | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04383-1 | LENSCRAFTERS | 9/19/2011 | 5 BOOKING COMMISSI | $ 428.34 | $ 428.34 | 0% | $ - | | $ 428.34 | $ 428.34 | $ - |
| 0777-04383-1 | LENSCRAFTERS | 9/19/2011 | 11 LINE HAUL | $ 1,801.56 | 2,197.02 | 18% | $ 395.46 | | $ 1,801.56 | $ 2,197.02 | 395.46 |
| 0777-04383-1 | LENSCRAFTERS | 9/19/2011 | 71 FUEL SURCHARGE | $ 763.93 | $ 763.93 | 0% | $ - | | $ 763.93 | $ 763.93 | - |
| 0777-04383-1 | LENSCRAFTERS | 9/19/2011 | 205 EXTRA STOPS (RE | $ 225.00 | $ 240.64 | 6.50% | $ 15.64 | | $ 225.00 | $ 240.64 | 15.64 |
| 0777-04383-1 | LENSCRAFTERS | 9/19/2011 | 300 HOURS X LABOR | $ 140.00 | $ 149.73 | 6.50% | $ 9.73 | | $ 140.00 | $ 149.73 | 9.73 |
| 0777-04383-1 | LENSCRAFTERS | 9/19/2011 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-04383-1 | LENSCRAFTERS | 9/19/2011 | 400 OPERATION FEE | $ 39.51 | $ 39.51 | 0% | $ - | | $ 39.51 | $ 39.51 | - |
| 0777-04383-2 | WESTSIDE M&S | 9/12/2012 | 1 ORIGIN COMMISSI | $ 141.18 | $ 141.18 | 0% | $ - | | $ 141.18 | $ 141.18 | - |
| 0777-04383-2 | WESTSIDE M&S | 9/12/2012 | 5 BOOKING COMMISS | $ 752.94 | $ 752.94 | 0% | $ - | | $ 752.94 | $ 752.94 | - |
| 0777-04383-7 | ECO ATM | 6/8/2017 | 5 BOOKING COMMISS | $ 97.61 | $ 97.61 | 0% | $ - | | $ 97.61 | $ 97.61 | - |
| 0777-04383-7 | ECO ATM | 6/8/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-04384-1 | LENSCRAFTERS | 9/19/2011 | 1 ORIGIN COMMISSI | $ 32.54 | $ 32.54 | 0% | $ - | | $ 32.54 | $ 32.54 | - |
| 0777-04384-1 | LENSCRAFTERS | 9/19/2011 | 5 BOOKING COMMISS | $ 184.39 | $ 184.39 | 0% | $ - | | $ 184.39 | $ 184.39 | - |
| 0777-04384-1 | LENSCRAFTERS | 9/19/2011 | 11 LINE HAUL | $ 775.54 | 945.78 | 18% | $ 170.24 | | $ 775.54 | $ 945.78 | 170.24 |
| 0777-04384-1 | LENSCRAFTERS | 9/19/2011 | 71 FUEL SURCHARGE | $ 328.86 | $ 328.86 | 0% | $ - | | $ 328.86 | $ 328.86 | - |
| 0777-04384-1 | LENSCRAFTERS | 9/19/2011 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-04384-1 | LENSCRAFTERS | 9/19/2011 | 400 OPERATION FEE | $ 17.01 | $ 17.01 | 0% | $ - | | $ 17.01 | $ 17.01 | - |
| 0777-04384-2 | REDBOX/NCR | 8/31/2012 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | - |
| 0777-04384-2 | REDBOX/NCR | 8/31/2012 | 5 BOOKING COMMISS | $ 25.12 | $ 25.12 | 0% | $ - | | $ 25.12 | $ 25.12 | - |
| 0777-04384-7 | ECO ATM | 6/8/2017 | 5 BOOKING COMMISS | $ 110.40 | $ 110.40 | 0% | $ - | | $ 110.40 | $ 110.40 | - |
| 0777-04384-7 | ECO ATM | 6/8/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-04385-1 | REDBOX | 9/22/2011 | 1 ORIGIN COMMISSI | $ 244.18 | $ 244.18 | 0% | $ - | | $ 244.18 | $ 244.18 | - |
| 0777-04385-1 | REDBOX | 9/22/2011 | 5 BOOKING COMMISS | $ 1,302.29 | $ 1,302.29 | 0% | $ - | | $ 1,302.29 | $ 1,302.29 | - |
| 0777-04385-1 | REDBOX | 9/22/2011 | 11 LINE HAUL | $ 5,982.41 | 7,295.62 | 18% | $ 1,313.21 | | $ 5,982.41 | $ 7,295.62 | 1,313.21 |
| 0777-04385-1 | REDBOX | 9/22/2011 | 71 FUEL SURCHARGE | $ 1,494.50 | $ 1,494.50 | 0% | $ - | | $ 1,494.50 | $ 1,494.50 | - |
| 0777-04385-1 | REDBOX | 9/22/2011 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | | $ 1,800.00 | $ 1,925.13 | 125.13 |
| 0777-04385-1 | REDBOX | 9/22/2011 | 300 HOURS X LABOR | $ 1,925.00 | $ 2,058.82 | 6.50% | $ 133.82 | | $ 1,925.00 | $ 2,058.82 | 133.82 |
| 0777-04385-1 | REDBOX | 9/22/2011 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-04385-1 | REDBOX | 9/22/2011 | 400 OPERATION FEE | $ 127.64 | $ 127.64 | 0% | $ - | | $ 127.64 | $ 127.64 | - |
| 0777-04385-2 | REDBOX/NCR | 9/12/2012 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | - |
| 0777-04385-2 | REDBOX/NCR | 9/12/2012 | 5 BOOKING COMMISS | $ 25.12 | $ 25.12 | 0% | $ - | | $ 25.12 | $ 25.12 | - |
| 0777-04385-7 | ECO ATM | 6/8/2017 | 5 BOOKING COMMISS | $ 104.71 | $ 104.71 | 0% | $ - | | $ 104.71 | $ 104.71 | - |
| 0777-04385-7 | ECO ATM | 6/8/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-04386-1 | REDBOX | 9/22/2011 | 1 ORIGIN COMMISSI | $ 238.30 | $ 238.30 | 0% | $ - | | $ 238.30 | $ 238.30 | - |
| 0777-04386-1 | REDBOX | 9/22/2011 | 5 BOOKING COMMISS | $ 1,270.94 | $ 1,270.94 | 0% | $ - | | $ 1,270.94 | $ 1,270.94 | - |
| 0777-04386-1 | REDBOX | 9/22/2011 | 11 LINE HAUL | $ 5,838.40 | 7,120.00 | 18% | $ 1,281.60 | | $ 5,838.40 | $ 7,120.00 | 1,281.60 |
| 0777-04386-1 | REDBOX | 9/22/2011 | 71 FUEL SURCHARGE | $ 1,490.58 | $ 1,490.58 | 0% | $ - | | $ 1,490.58 | $ 1,490.58 | - |
| 0777-04386-1 | REDBOX | 9/22/2011 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | 114.71 |
| 0777-04386-1 | REDBOX | 9/22/2011 | 290 HOURS VAN AUX. | $ 400.00 | $ 427.81 | 6.50% | $ 27.81 | | $ 400.00 | $ 427.81 | 27.81 |
| 0777-04386-1 | REDBOX | 9/22/2011 | 300 HOURS X LABOR | $ 1,925.00 | $ 2,058.82 | 6.50% | $ 133.82 | | $ 1,925.00 | $ 2,058.82 | 133.82 |
| 0777-04386-1 | REDBOX | 9/22/2011 | 400 OPERATION FEE | $ 124.57 | $ 124.57 | 0% | $ - | | $ 124.57 | $ 124.57 | - |
| 0777-04386-2 | REDBOX/NCR | 8/28/2012 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | - |
| 0777-04386-2 | REDBOX/NCR | 8/28/2012 | 5 BOOKING COMMISS | $ 25.12 | $ 25.12 | 0% | $ - | | $ 25.12 | $ 25.12 | - |
| 0777-04386-7 | ECO ATM | 6/8/2017 | 5 BOOKING COMMISS | $ 110.40 | $ 110.40 | 0% | $ - | | $ 110.40 | $ 110.40 | - |
| 0777-04386-7 | ECO ATM | 6/8/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-04387-1 | TRANSWORLD | 9/26/2011 | 1 ORIGIN COMMISSI | $ 80.45 | $ 80.45 | 0% | $ - | | $ 80.45 | $ 80.45 | - |
| 0777-04387-1 | TRANSWORLD | 9/26/2011 | 5 BOOKING COMMISS | $ 429.07 | $ 429.07 | 0% | $ - | | $ 429.07 | $ 429.07 | - |
| 0777-04387-2 | REDBOX/NCR | 8/31/2012 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | - |
| 0777-04387-7 | ECO ATM | 6/8/2017 | 5 BOOKING COMMISS | $ 105.84 | $ 105.84 | 0% | $ - | | $ 105.84 | $ 105.84 | - |
| 0777-04387-7 | ECO ATM | 6/8/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-04388-1 | COVIDIEN | 9/22/2011 | 11 LINE HAUL | $ 3,167.80 | 3,863.17 | 18% | $ 695.37 | | $ 3,167.80 | $ 3,863.17 | 695.37 |
| 0777-04388-1 | COVIDIEN | 9/22/2011 | 71 FUEL SURCHARGE | $ 711.96 | $ 711.96 | 0% | $ - | | $ 711.96 | $ 711.96 | - |
| 0777-04388-2 | REDBOX/NCR | 8/31/2012 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | - |
| 0777-04388-2 | REDBOX/NCR | 8/31/2012 | 5 BOOKING COMMISS | $ 25.12 | $ 25.12 | 0% | $ - | | $ 25.12 | $ 25.12 | - |
| 0777-04388-7 | ECOATM | 6/21/2017 | 5 BOOKING COMMISS | $ 105.84 | $ 105.84 | 0% | $ - | | $ 105.84 | $ 105.84 | - |
| 0777-04388-7 | ECOATM | 6/21/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-04389-1 | VA HOSPITAL | 9/26/2011 | 11 LINE HAUL | $ 2,871.96 | 3,502.39 | 18% | $ 630.43 | | $ 2,871.96 | $ 3,502.39 | 630.43 |
| 0777-04389-1 | VA HOSPITAL | 9/26/2011 | 71 FUEL SURCHARGE | $ 711.45 | $ 711.45 | 0% | $ - | | $ 711.45 | $ 711.45 | - |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04389-2 | REDBOX/NCR | 8/31/2012 | 1 ORIGIN COMMISS | $ 37.67 | $ 37.67 | 0% | $ - | $ 37.67 | $ 37.67 | $ - |
| 0777-04389-2 | REDBOX/NCR | 8/31/2012 | 5 BOOKING COMMISS | $ 25.12 | $ 25.12 | 0% | $ - | $ 25.12 | $ 25.12 | $ - |
| 0777-04389-7 | ECO ATM | 6/8/2017 | 5 BOOKING COMMISS | $ 81.65 | $ 81.65 | 0% | $ - | $ 81.65 | $ 81.65 | $ - |
| 0777-04389-7 | ECO ATM | 6/8/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | $ (75.00) | $ (75.00) | $ - |
| 0777-04390-2 | BRENDAMOUR | 8/29/2012 | 1 ORIGIN COMMISS | $ 182.94 | $ 182.94 | 0% | $ - | $ 182.94 | $ 182.94 | $ - |
| 0777-04390-2 | BRENDAMOUR | 8/29/2012 | 5 BOOKING COMMISS | $ 975.66 | $ 975.66 | 0% | $ - | $ 975.66 | $ 975.66 | $ - |
| 0777-04390-2 | BRENDAMOUR | 8/29/2012 | 11 LINE HAUL | $ 4,481.96 | $ 5,465.80 | 18% | $ 983.84 | $ 4,481.96 | $ 5,465.80 | 983.84 |
| 0777-04390-2 | BRENDAMOUR | 8/29/2012 | 71 FUEL SURCHARGE | $ 1,076.61 | $ 1,076.61 | 0% | $ - | $ 1,076.61 | $ 1,076.61 | $ - |
| 0777-04390-2 | BRENDAMOUR | 8/29/2012 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | $ 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-04390-2 | BRENDAMOUR | 8/29/2012 | 300 HOURS X LABOR | $ 1,505.00 | $ 1,609.63 | 6.50% | $ 104.63 | $ 1,505.00 | $ 1,609.63 | 104.63 |
| 0777-04390-2 | BRENDAMOUR | 8/29/2012 | 400 OPERATION FEE | $ 95.63 | $ 95.63 | 0% | $ - | $ 95.63 | $ 95.63 | $ - |
| 0777-04390-7 | ECOATM | 6/21/2017 | 5 BOOKING COMMISS | $ 111.71 | $ 111.71 | 0% | $ - | $ 111.71 | $ 111.71 | $ - |
| 0777-04390-7 | ECOATM | 6/21/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-04391-1 | REDBOX | 10/10/2011 | 1 ORIGIN COMMISS | $ 205.58 | $ 205.58 | 0% | $ - | $ 205.58 | $ 205.58 | $ - |
| 0777-04391-1 | REDBOX | 10/10/2011 | 5 BOOKING COMMISS | $ 1,096.45 | $ 1,096.45 | 0% | $ - | $ 1,096.45 | $ 1,096.45 | $ - |
| 0777-04391-1 | REDBOX | 10/10/2011 | 11 LINE HAUL | $ 5,036.83 | $ 6,142.48 | 18% | $ 1,105.65 | $ 5,036.83 | $ 6,142.48 | 1,105.65 |
| 0777-04391-1 | REDBOX | 10/10/2011 | 71 FUEL SURCHARGE | $ 1,343.34 | $ 1,343.34 | 0% | $ - | $ 1,343.34 | $ 1,343.34 | $ - |
| 0777-04391-1 | REDBOX | 10/10/2011 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | $ 975.00 | $ 1,042.78 | 67.78 |
| 0777-04391-1 | REDBOX | 10/10/2011 | 300 HOURS X LABOR | $ 1,015.00 | $ 1,085.56 | 6.50% | $ 70.56 | $ 1,015.00 | $ 1,085.56 | 70.56 |
| 0777-04391-1 | REDBOX | 10/10/2011 | 400 OPERATION FEE | $ 107.47 | $ 107.47 | 0% | $ - | $ 107.47 | $ 107.47 | $ - |
| 0777-04391-2 | BRENDAMOUR | 8/29/2012 | 1 ORIGIN COMMISS | $ 193.79 | $ 193.79 | 0% | $ - | $ 193.79 | $ 193.79 | $ - |
| 0777-04391-2 | BRENDAMOUR | 8/29/2012 | 5 BOOKING COMMISS | $ 1,033.57 | $ 1,033.57 | 0% | $ - | $ 1,033.57 | $ 1,033.57 | $ - |
| 0777-04391-2 | BRENDAMOUR | 8/29/2012 | 11 LINE HAUL | $ 4,747.97 | $ 5,790.21 | 18% | $ 1,042.24 | $ 4,747.97 | $ 5,790.21 | 1,042.24 |
| 0777-04391-2 | BRENDAMOUR | 8/29/2012 | 71 FUEL SURCHARGE | $ 1,025.10 | $ 1,025.10 | 0% | $ - | $ 1,025.10 | $ 1,025.10 | $ - |
| 0777-04391-2 | BRENDAMOUR | 8/29/2012 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | $ 1,725.00 | $ 1,844.92 | 119.92 |
| 0777-04391-2 | BRENDAMOUR | 8/29/2012 | 300 HOURS X LABOR | $ 1,785.00 | $ 1,909.09 | 6.50% | $ 124.09 | $ 1,785.00 | $ 1,909.09 | 124.09 |
| 0777-04391-2 | BRENDAMOUR | 8/29/2012 | 400 OPERATION FEE | $ 101.30 | $ 101.30 | 0% | $ - | $ 101.30 | $ 101.30 | $ - |
| 0777-04391-7 | ECO ATM | 6/8/2017 | 5 BOOKING COMMISS | $ 111.71 | $ 111.71 | 0% | $ - | $ 111.71 | $ 111.71 | $ - |
| 0777-04391-7 | ECO ATM | 6/8/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-04392-1 | REDBOX | 9/30/2011 | 1 ORIGIN COMMISS | $ 161.58 | $ 161.58 | 0% | $ - | $ 161.58 | $ 161.58 | $ - |
| 0777-04392-1 | REDBOX | 9/30/2011 | 5 BOOKING COMMISS | $ 861.74 | $ 861.74 | 0% | $ - | $ 861.74 | $ 861.74 | $ - |
| 0777-04392-1 | REDBOX | 9/30/2011 | 11 LINE HAUL | $ 3,958.61 | $ 4,827.57 | 18% | $ 868.96 | $ 3,958.61 | $ 4,827.57 | 868.96 |
| 0777-04392-1 | REDBOX | 9/30/2011 | 71 FUEL SURCHARGE | $ 1,025.61 | $ 1,025.61 | 0% | $ - | $ 1,025.61 | $ 1,025.61 | $ - |
| 0777-04392-1 | REDBOX | 9/30/2011 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | $ 1,650.00 | $ 1,764.71 | 114.71 |
| 0777-04392-1 | REDBOX | 9/30/2011 | 300 HOURS X LABOR | $ 1,645.00 | $ 1,759.36 | 6.50% | $ 114.36 | $ 1,645.00 | $ 1,759.36 | 114.36 |
| 0777-04392-1 | REDBOX | 9/30/2011 | 400 OPERATION FEE | $ 84.46 | $ 84.46 | 0% | $ - | $ 84.46 | $ 84.46 | $ - |
| 0777-04392-2 | BRENDAMOUR | 8/29/2012 | 1 ORIGIN COMMISS | $ 111.74 | $ 111.74 | 0% | $ - | $ 111.74 | $ 111.74 | $ - |
| 0777-04392-2 | BRENDAMOUR | 8/29/2012 | 5 BOOKING COMMISS | $ 595.94 | $ 595.94 | 0% | $ - | $ 595.94 | $ 595.94 | $ - |
| 0777-04392-2 | BRENDAMOUR | 8/29/2012 | 11 LINE HAUL | $ 2,737.59 | $ 3,338.52 | 18% | $ 600.93 | $ 2,737.59 | $ 3,338.52 | 600.93 |
| 0777-04392-2 | BRENDAMOUR | 8/29/2012 | 71 FUEL SURCHARGE | $ 661.98 | $ 661.98 | 0% | $ - | $ 661.98 | $ 661.98 | $ - |
| 0777-04392-2 | BRENDAMOUR | 8/29/2012 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | $ 1,875.00 | $ 2,005.35 | 130.35 |
| 0777-04392-2 | BRENDAMOUR | 8/29/2012 | 300 HOURS X LABOR | $ 2,660.00 | $ 2,844.92 | 6.50% | $ 184.92 | $ 2,660.00 | $ 2,844.92 | 184.92 |
| 0777-04392-2 | BRENDAMOUR | 8/29/2012 | 400 OPERATION FEE | $ 58.41 | $ 58.41 | 0% | $ - | $ 58.41 | $ 58.41 | $ - |
| 0777-04392-7 | ECO ATM | 6/8/2017 | 5 BOOKING COMMISS | $ 111.71 | $ 111.71 | 0% | $ - | $ 111.71 | $ 111.71 | $ - |
| 0777-04392-7 | ECO ATM | 6/8/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-04393-1 | REDBOX | 9/30/2011 | 1 ORIGIN COMMISS | $ 200.84 | $ 200.84 | 0% | $ - | $ 200.84 | $ 200.84 | $ - |
| 0777-04393-1 | REDBOX | 9/30/2011 | 5 BOOKING COMMISS | $ 1,071.13 | $ 1,071.13 | 0% | $ - | $ 1,071.13 | $ 1,071.13 | $ - |
| 0777-04393-1 | REDBOX | 9/30/2011 | 11 LINE HAUL | $ 4,920.49 | $ 6,000.60 | 18% | $ 1,080.11 | $ 4,920.49 | $ 6,000.60 | 1,080.11 |
| 0777-04393-1 | REDBOX | 9/30/2011 | 71 FUEL SURCHARGE | $ 1,189.83 | $ 1,189.83 | 0% | $ - | $ 1,189.83 | $ 1,189.83 | $ - |
| 0777-04393-1 | REDBOX | 9/30/2011 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | $ 1,275.00 | $ 1,363.64 | 88.64 |
| 0777-04393-1 | REDBOX | 9/30/2011 | 300 HOURS X LABOR | $ 1,295.00 | $ 1,385.03 | 6.50% | $ 90.03 | $ 1,295.00 | $ 1,385.03 | 90.03 |
| 0777-04393-1 | REDBOX | 9/30/2011 | 400 OPERATION FEE | $ 104.99 | $ 104.99 | 0% | $ - | $ 104.99 | $ 104.99 | $ - |
| 0777-04393-2 | BRENDAMOUR | 8/29/2012 | 1 ORIGIN COMMISS | $ 113.95 | $ 113.95 | 0% | $ - | $ 113.95 | $ 113.95 | $ - |
| 0777-04393-2 | BRENDAMOUR | 8/29/2012 | 5 BOOKING COMMISS | $ 607.74 | $ 607.74 | 0% | $ - | $ 607.74 | $ 607.74 | $ - |
| 0777-04393-2 | BRENDAMOUR | 8/29/2012 | 11 LINE HAUL | $ 2,791.79 | $ 3,404.62 | 18% | $ 612.83 | $ 2,791.79 | $ 3,404.62 | 612.83 |
| 0777-04393-2 | BRENDAMOUR | 8/29/2012 | 71 FUEL SURCHARGE | $ 664.02 | $ 664.02 | 0% | $ - | $ 664.02 | $ 664.02 | $ - |
| 0777-04393-2 | BRENDAMOUR | 8/29/2012 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | $ 1,725.00 | $ 1,844.92 | 119.92 |
| 0777-04393-2 | BRENDAMOUR | 8/29/2012 | 300 HOURS X LABOR | $ 2,590.00 | $ 2,770.05 | 6.50% | $ 180.05 | $ 2,590.00 | $ 2,770.05 | 180.05 |
| 0777-04393-2 | BRENDAMOUR | 8/29/2012 | 400 OPERATION FEE | $ 59.57 | $ 59.57 | 0% | $ - | $ 59.57 | $ 59.57 | $ - |

| Invoice | Customer | Date | Line Item | Amount | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04393-7 | ECO ATM | 6/8/2017 | 5 BOOKING COMMISS | $ | 121.43 | 0% | $ | | $ | 121.43 | $ 121.43 $ - |
| 0777-04393-7 | ECO ATM | 6/8/2017 | 936 HO ORDER MGMT O | $ | (75.00) | 0% | $ | | $ | (75.00) | $ (75.00) $ - |
| 0777-04394-1 | REDBOX | 9/30/2011 | 1 ORIGIN COMMISSI | $ | 115.91 | 0% | $ - | | $ | 115.91 | $ 115.91 $ - |
| 0777-04394-1 | REDBOX | 9/30/2011 | 5 BOOKING COMMISS | $ | 618.17 | 0% | $ - | | $ | 618.17 | $ 618.17 $ - |
| 0777-04394-1 | REDBOX | 9/30/2011 | 11 LINE HAUL | $ | 2,839.73 | 18% | $ 623.36 | | $ | 2,839.73 | $ 3,463.09 $ 623.36 |
| 0777-04394-1 | REDBOX | 9/30/2011 | 71 FUEL SURCHARGE | $ | 618.63 | 0% | $ - | | $ | 618.63 | $ 618.63 $ - |
| 0777-04394-1 | REDBOX | 9/30/2011 | 205 EXTRA STOPS (RE | $ | 1,875.00 | 6.50% | $ 130.35 | | $ | 1,875.00 | $ 2,005.35 $ 130.35 |
| 0777-04394-1 | REDBOX | 9/30/2011 | 290 HOURS VAN AUX. | $ | 600.00 | 6.50% | $ 41.71 | | $ | 600.00 | $ 641.71 $ 41.71 |
| 0777-04394-1 | REDBOX | 9/30/2011 | 300 HOURS X LABOR | $ | 1,820.00 | 6.50% | $ 126.52 | | $ | 1,820.00 | $ 1,946.52 $ 126.52 |
| 0777-04394-1 | REDBOX | 9/30/2011 | 400 OPERATION FEE | $ | 60.59 | 0% | $ - | | $ | 60.59 | $ 60.59 $ - |
| 0777-04394-2 | BRENDAMOAUR | 8/29/2012 | 1 ORIGIN COMMISSI | $ | 145.77 | 0% | $ - | | $ | 145.77 | $ 145.77 $ - |
| 0777-04394-2 | BRENDAMOAUR | 8/29/2012 | 5 BOOKING COMMISS | $ | 777.44 | 0% | $ - | | $ | 777.44 | $ 777.44 $ - |
| 0777-04394-2 | BRENDAMOAUR | 8/29/2012 | 11 LINE HAUL | $ | 3,571.35 | 18% | $ 783.95 | | $ | 3,571.35 | $ 4,355.30 $ 783.95 |
| 0777-04394-2 | BRENDAMOAUR | 8/29/2012 | 71 FUEL SURCHARGE | $ | 838.44 | 0% | $ - | | $ | 838.44 | $ 838.44 $ - |
| 0777-04394-2 | BRENDAMOAUR | 8/29/2012 | 205 EXTRA STOPS (RE | $ | 1,950.00 | 6.50% | $ 135.56 | | $ | 1,950.00 | $ 2,085.56 $ 135.56 |
| 0777-04394-2 | BRENDAMOAUR | 8/29/2012 | 300 HOURS X LABOR | $ | 2,835.00 | 6.50% | $ 197.09 | | $ | 2,835.00 | $ 3,032.09 $ 197.09 |
| 0777-04394-2 | BRENDAMOAUR | 8/29/2012 | 400 OPERATION FEE | $ | 76.20 | 0% | $ - | | $ | 76.20 | $ 76.20 $ - |
| 0777-04394-7 | CEVA-BDL | 5/18/2017 | 285 DETENTION | $ | 1,500.00 | 6.50% | $ 104.28 | x | | | $ 1,604.28 |
| 0777-04394-7 | CEVA-BDL | 5/18/2017 | 290 HOURS VAN AUX. | $ | 22,346.50 | 6.50% | $ 1,553.50 | x | | | $ 23,900.00 |
| 0777-04394-7 | CEVA-BDL | 5/18/2017 | 300 HOURS X LABOR | $ | 15,642.55 | 6.50% | $ 1,087.45 | x | | | $ 16,730.00 |
| 0777-04394-7 | CEVA-BDL | 5/18/2017 | 5 BOOKING COMMISS | $ | 932.09 | 0% | $ - | | $ | 932.09 | $ 932.09 $ - |
| 0777-04394-7 | CEVA-BDL | 5/18/2017 | 11 LINE HAUL | $ | 3,581.20 | 18% | $ 786.12 | | $ | 3,581.20 | $ 4,367.32 $ 786.12 |
| 0777-04394-7 | CEVA-BDL | 5/18/2017 | 71 FUEL SURCHARGE | $ | 413.37 | 0% | $ - | | $ | 413.37 | $ 413.37 $ - |
| 0777-04394-7 | CEVA-BDL | 5/18/2017 | 205 EXTRA STOPS (RE | $ | 1,800.00 | 6.50% | $ 125.13 | | $ | 1,800.00 | $ 1,925.13 $ 125.13 |
| 0777-04394-7 | CEVA-BDL | 5/18/2017 | 285 DETENTION | $ | 300.00 | 6.50% | $ 20.86 | | $ | 300.00 | $ 320.86 $ 20.86 |
| 0777-04394-7 | CEVA-BDL | 5/18/2017 | 290 HOURS VAN AUX. | $ | 187.00 | 6.50% | $ 13.00 | | $ | 187.00 | $ 200.00 $ 13.00 |
| 0777-04394-7 | CEVA-BDL | 5/18/2017 | 300 HOURS X LABOR | $ | 1,636.25 | 6.50% | $ 113.75 | | $ | 1,636.25 | $ 1,750.00 $ 113.75 |
| 0777-04394-7 | CEVA-BDL | 5/18/2017 | 400 OPERATION FEE | $ | 76.93 | 0% | $ - | | $ | 76.93 | $ 76.93 $ - |
| 0777-04395-1 | REDBOX | 9/30/2011 | 1 ORIGIN COMMISSI | $ | 178.29 | 0% | $ - | | $ | 178.29 | $ 178.29 $ - |
| 0777-04395-1 | REDBOX | 9/30/2011 | 5 BOOKING COMMISS | $ | 950.87 | 0% | $ - | | $ | 950.87 | $ 950.87 $ - |
| 0777-04395-1 | REDBOX | 9/30/2011 | 11 LINE HAUL | $ | 4,368.07 | 18% | $ 958.84 | | $ | 4,368.07 | $ 5,326.91 $ 958.84 |
| 0777-04395-1 | REDBOX | 9/30/2011 | 71 FUEL SURCHARGE | $ | 1,059.79 | 0% | $ - | | $ | 1,059.79 | $ 1,059.79 $ - |
| 0777-04395-1 | REDBOX | 9/30/2011 | 71 FUEL SURCHARGE | $ | (0.01) | 0% | $ - | | $ | (0.01) | $ (0.01) $ - |
| 0777-04395-1 | REDBOX | 9/30/2011 | 205 EXTRA STOPS (RE | $ | 1,575.00 | 6.50% | $ 109.49 | | $ | 1,575.00 | $ 1,684.49 $ 109.49 |
| 0777-04395-1 | REDBOX | 9/30/2011 | 300 HOURS X LABOR | $ | 1,680.00 | 6.50% | $ 116.79 | | $ | 1,680.00 | $ 1,796.79 $ 116.79 |
| 0777-04395-1 | REDBOX | 9/30/2011 | 400 OPERATION FEE | $ | 93.20 | 0% | $ - | | $ | 93.20 | $ 93.20 $ - |
| 0777-04395-2 | BRENDAMOUR | 8/29/2012 | 1 ORIGIN COMMISSI | $ | 72.18 | 0% | $ - | | $ | 72.18 | $ 72.18 $ - |
| 0777-04395-2 | BRENDAMOUR | 8/29/2012 | 5 BOOKING COMMISS | $ | 384.97 | 0% | $ - | | $ | 384.97 | $ 384.97 $ - |
| 0777-04395-2 | BRENDAMOUR | 8/29/2012 | 11 LINE HAUL | $ | 1,780.49 | 18% | $ 390.84 | | $ | 1,780.49 | $ 2,171.33 $ 390.84 |
| 0777-04395-2 | BRENDAMOUR | 8/29/2012 | 71 FUEL SURCHARGE | $ | 410.22 | 0% | $ - | | $ | 410.22 | $ 410.22 $ - |
| 0777-04395-2 | BRENDAMOUR | 8/29/2012 | 205 EXTRA STOPS (RE | $ | 450.00 | 6.50% | $ 31.28 | | $ | 450.00 | $ 481.28 $ 31.28 |
| 0777-04395-2 | BRENDAMOUR | 8/29/2012 | 300 HOURS X LABOR | $ | 490.00 | 6.50% | $ 34.06 | | $ | 490.00 | $ 524.06 $ 34.06 |
| 0777-04395-2 | BRENDAMOUR | 8/29/2012 | 400 OPERATION FEE | $ | 37.73 | 0% | $ - | | $ | 37.73 | $ 37.73 $ - |
| 0777-04395-7 | AMAZON | 5/11/2017 | 290 HOURS VAN AUX. | $ | 19,553.19 | 6.50% | $ 1,359.31 | x | | | $ 20,912.50 |
| 0777-04395-7 | AMAZON | 5/11/2017 | 300 HOURS X LABOR | $ | 13,687.23 | 6.50% | $ 951.52 | x | | | $ 14,638.75 |
| 0777-04395-7 | AMAZON | 5/11/2017 | 5 BOOKING COMMISS | $ | 687.10 | 0% | $ - | | $ | 687.10 | $ 687.10 $ - |
| 0777-04395-7 | AMAZON | 5/11/2017 | 11 LINE HAUL | $ | 2,658.01 | 18% | $ 583.47 | | $ | 2,658.01 | $ 3,241.48 $ 583.47 |
| 0777-04395-7 | AMAZON | 5/11/2017 | 71 FUEL SURCHARGE | $ | 187.65 | 0% | $ - | | $ | 187.65 | $ 187.65 $ - |
| 0777-04395-7 | AMAZON | 5/11/2017 | 205 EXTRA STOPS (RE | $ | 1,125.00 | 6.50% | $ 78.21 | | $ | 1,125.00 | $ 1,203.21 $ 78.21 |
| 0777-04395-7 | AMAZON | 5/11/2017 | 285 DETENTION | $ | 1,200.00 | 6.50% | $ 83.42 | | $ | 1,200.00 | $ 1,283.42 $ 83.42 |
| 0777-04395-7 | AMAZON | 5/11/2017 | 285 DETENTION | $ | 600.00 | 6.50% | $ 41.71 | | $ | 600.00 | $ 641.71 $ 41.71 |
| 0777-04395-7 | AMAZON | 5/11/2017 | 290 HOURS VAN AUX. | $ | 748.00 | 6.50% | $ 52.00 | | $ | 748.00 | $ 800.00 $ 52.00 |
| 0777-04395-7 | AMAZON | 5/11/2017 | 300 HOURS X LABOR | $ | 2,028.95 | 6.50% | $ 141.05 | | $ | 2,028.95 | $ 2,170.00 $ 141.05 |
| 0777-04395-7 | AMAZON | 5/11/2017 | 400 OPERATION FEE | $ | 56.71 | 0% | $ - | | $ | 56.71 | $ 56.71 $ - |
| 0777-04396-1 | REDBOX | 9/30/2011 | 1 ORIGIN COMMISSI | $ | 130.45 | 0% | $ - | | $ | 130.45 | $ 130.45 $ - |
| 0777-04396-1 | REDBOX | 9/30/2011 | 5 BOOKING COMMISS | $ | 695.75 | 0% | $ - | | $ | 695.75 | $ 695.75 $ - |
| 0777-04396-1 | REDBOX | 9/30/2011 | 11 LINE HAUL | $ | 3,196.12 | 18% | $ 701.59 | | $ | 3,196.12 | $ 3,897.71 $ 701.59 |
| 0777-04396-1 | REDBOX | 9/30/2011 | 71 FUEL SURCHARGE | $ | 605.37 | 0% | $ - | | $ | 605.37 | $ 605.37 $ - |
| 0777-04396-1 | REDBOX | 9/30/2011 | 205 EXTRA STOPS (RE | $ | 2,025.00 | 6.50% | $ 140.78 | | $ | 2,025.00 | $ 2,165.78 $ 140.78 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04396-1 | REDBOX | 9/30/2011 | 300 HOURS X LABOR | $ 2,030.00 | $ 2,171.12 | 6.50% | $ 141.12 | | $ 2,030.00 | $ 2,171.12 | 141.12 |
| 0777-04396-1 | REDBOX | 9/30/2011 | 400 OPERATION FEE | $ 68.19 | $ 68.19 | 0% | $ - | | $ 68.19 | $ 68.19 | - |
| 0777-04396-2 | T/A TRUCK STOP | 9/5/2012 | 1 ORIGIN COMMISSI | $ 109.79 | $ 109.79 | 0% | $ - | | $ 109.79 | $ 109.79 | - |
| 0777-04396-2 | T/A TRUCK STOP | 9/5/2012 | 5 BOOKING COMMISS | $ 585.54 | $ 585.54 | 0% | $ - | | $ 585.54 | $ 585.54 | - |
| 0777-04396-2 | T/A TRUCK STOP | 9/5/2012 | 11 LINE HAUL | $ 2,689.82 | $ 3,280.27 | 18% | $ 590.45 | | $ 2,689.82 | $ 3,280.27 | 590.45 |
| 0777-04396-2 | T/A TRUCK STOP | 9/5/2012 | 71 FUEL SURCHARGE | $ 587.77 | $ 587.77 | 0% | $ - | | $ 587.77 | $ 587.77 | - |
| 0777-04396-2 | T/A TRUCK STOP | 9/5/2012 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-04396-2 | T/A TRUCK STOP | 9/5/2012 | 290 HOURS VAN AUX. | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-04396-2 | T/A TRUCK STOP | 9/5/2012 | 300 HOURS X LABOR | $ 1,680.00 | $ 1,796.79 | 6.50% | $ 116.79 | | $ 1,680.00 | $ 1,796.79 | 116.79 |
| 0777-04396-2 | T/A TRUCK STOP | 9/5/2012 | 400 OPERATION FEE | $ 57.39 | $ 57.39 | 0% | $ - | | $ 57.39 | $ 57.39 | - |
| 0777-04396-7 | REDBOX | 5/10/2017 | 290 HOURS VAN AUX. | $ 3,155.63 | $ 3,375.01 | 6.50% | $ 219.38 | x | | | |
| 0777-04396-7 | REDBOX | 5/10/2017 | 5 BOOKING COMMISS | $ 76.52 | $ 76.52 | 0% | $ - | | $ 76.52 | $ 76.52 | - |
| 0777-04396-7 | REDBOX | 5/10/2017 | 11 LINE HAUL | $ 1,369.71 | $ 1,670.38 | 18% | $ 300.67 | | $ 1,369.71 | $ 1,670.38 | 300.67 |
| 0777-04396-7 | REDBOX | 5/10/2017 | 71 FUEL SURCHARGE | $ 82.35 | $ 82.35 | 0% | $ - | | $ 82.35 | $ 82.35 | - |
| 0777-04396-7 | REDBOX | 5/10/2017 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-04396-7 | REDBOX | 5/10/2017 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-04396-7 | REDBOX | 5/10/2017 | 300 HOURS X LABOR | $ 2,208.94 | $ 2,362.50 | 6.50% | $ 153.56 | | $ 2,208.94 | $ 2,362.50 | 153.56 |
| 0777-04396-7 | REDBOX | 5/10/2017 | 300 HOURS X LABOR | $ 130.90 | $ 140.00 | 6.50% | $ 9.10 | | $ 130.90 | $ 140.00 | 9.10 |
| 0777-04396-7 | REDBOX | 5/10/2017 | 400 OPERATION FEE | $ 24.00 | $ 24.00 | 0% | $ - | | $ 24.00 | $ 24.00 | - |
| 0777-04397-1 | REDBOX | 9/30/2011 | 1 ORIGIN COMMISSI | $ 115.51 | $ 115.51 | 0% | $ - | | $ 115.51 | $ 115.51 | - |
| 0777-04397-1 | REDBOX | 9/30/2011 | 5 BOOKING COMMISS | $ 616.04 | $ 616.04 | 0% | $ - | | $ 616.04 | $ 616.04 | - |
| 0777-04397-1 | REDBOX | 9/30/2011 | 11 LINE HAUL | $ 2,829.93 | $ 3,451.13 | 18% | $ 621.20 | | $ 2,829.93 | $ 3,451.13 | 621.20 |
| 0777-04397-1 | REDBOX | 9/30/2011 | 71 FUEL SURCHARGE | $ 774.69 | $ 774.69 | 0% | $ - | | $ 774.69 | $ 774.69 | - |
| 0777-04397-1 | REDBOX | 9/30/2011 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | $ 1,875.00 | $ 2,005.35 | 130.35 |
| 0777-04397-1 | REDBOX | 9/30/2011 | 300 HOURS X LABOR | $ 1,890.00 | $ 2,021.39 | 6.50% | $ 131.39 | | $ 1,890.00 | $ 2,021.39 | 131.39 |
| 0777-04397-1 | REDBOX | 9/30/2011 | 400 OPERATION FEE | $ 60.38 | $ 60.38 | 0% | $ - | | $ 60.38 | $ 60.38 | - |
| 0777-04397-2 | BRENDAMOUR | 9/5/2012 | 1 ORIGIN COMMISSI | $ 89.96 | $ 89.96 | 0% | $ - | | $ 89.96 | $ 89.96 | - |
| 0777-04397-2 | BRENDAMOUR | 9/5/2012 | 5 BOOKING COMMISS | $ 479.78 | $ 479.78 | 0% | $ - | | $ 479.78 | $ 479.78 | - |
| 0777-04397-2 | BRENDAMOUR | 9/5/2012 | 11 LINE HAUL | $ 2,203.99 | $ 2,687.79 | 18% | $ 483.80 | | $ 2,203.99 | $ 2,687.79 | 483.80 |
| 0777-04397-2 | BRENDAMOUR | 9/5/2012 | 71 FUEL SURCHARGE | $ 583.00 | $ 583.00 | 0% | $ - | | $ 583.00 | $ 583.00 | - |
| 0777-04397-2 | BRENDAMOUR | 9/5/2012 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04397-2 | BRENDAMOUR | 9/5/2012 | 300 HOURS X LABOR | $ 1,785.00 | $ 1,909.09 | 6.50% | $ 124.09 | | $ 1,785.00 | $ 1,909.09 | 124.09 |
| 0777-04397-2 | BRENDAMOUR | 9/5/2012 | 400 OPERATION FEE | $ 47.03 | $ 47.03 | 0% | $ - | | $ 47.03 | $ 47.03 | - |
| 0777-04397-7 | AMAZON | 5/18/2017 | 290 HOURS VAN AUX. | $ 20,534.94 | $ 21,962.50 | 6.50% | $ 1,427.56 | x | | | |
| 0777-04397-7 | AMAZON | 5/18/2017 | 300 HOURS X LABOR | $ 14,374.46 | $ 15,373.75 | 6.50% | $ 999.29 | x | | | |
| 0777-04397-7 | AMAZON | 5/18/2017 | 5 BOOKING COMMISS | $ 119.59 | $ 119.59 | 0% | $ - | | $ 119.59 | $ 119.59 | - |
| 0777-04397-7 | AMAZON | 5/18/2017 | 11 LINE HAUL | $ 2,140.64 | $ 2,610.54 | 18% | $ 469.90 | | $ 2,140.64 | $ 2,610.54 | 469.90 |
| 0777-04397-7 | AMAZON | 5/18/2017 | 71 FUEL SURCHARGE | $ 111.78 | $ 111.78 | 0% | $ - | | $ 111.78 | $ 111.78 | - |
| 0777-04397-7 | AMAZON | 5/18/2017 | 205 EXTRA STOPS (RE | $ 375.00 | $ 401.07 | 6.50% | $ 26.07 | | $ 375.00 | $ 401.07 | 26.07 |
| 0777-04397-7 | AMAZON | 5/18/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04397-7 | AMAZON | 5/18/2017 | 290 HOURS VAN AUX. | $ 187.00 | $ 200.00 | 6.50% | $ 13.00 | | $ 187.00 | $ 200.00 | 13.00 |
| 0777-04397-7 | AMAZON | 5/18/2017 | 300 HOURS X LABOR | $ 458.15 | $ 490.00 | 6.50% | $ 31.85 | | $ 458.15 | $ 490.00 | 31.85 |
| 0777-04397-7 | AMAZON | 5/18/2017 | 400 OPERATION FEE | $ 37.51 | $ 37.51 | 0% | $ - | | $ 37.51 | $ 37.51 | - |
| 0777-04398-1 | REDBOX | 9/30/2011 | 1 ORIGIN COMMISSI | $ 349.54 | $ 349.54 | 0% | $ - | | $ 349.54 | $ 349.54 | - |
| 0777-04398-1 | REDBOX | 9/30/2011 | 5 BOOKING COMMISS | $ 1,864.20 | $ 1,864.20 | 0% | $ - | | $ 1,864.20 | $ 1,864.20 | - |
| 0777-04398-1 | REDBOX | 9/30/2011 | 11 LINE HAUL | $ 8,563.68 | $ 10,443.51 | 18% | $ 1,879.83 | | $ 8,563.68 | $ 10,443.51 | 1,879.83 |
| 0777-04398-1 | REDBOX | 9/30/2011 | 71 FUEL SURCHARGE | $ 2,226.66 | $ 2,226.66 | 0% | $ - | | $ 2,226.66 | $ 2,226.66 | - |
| 0777-04398-1 | REDBOX | 9/30/2011 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | $ 135.56 | | $ 1,950.00 | $ 2,085.56 | 135.56 |
| 0777-04398-1 | REDBOX | 9/30/2011 | 300 HOURS X LABOR | $ 2,887.50 | $ 3,088.24 | 6.50% | $ 200.74 | | $ 2,887.50 | $ 3,088.24 | 200.74 |
| 0777-04398-1 | REDBOX | 9/30/2011 | 400 OPERATION FEE | $ 182.72 | $ 182.72 | 0% | $ - | | $ 182.72 | $ 182.72 | - |
| 0777-04398-2 | BRENDAMOUR MOVING | 9/5/2012 | 1 ORIGIN COMMISSI | $ 77.45 | $ 77.45 | 0% | $ - | | $ 77.45 | $ 77.45 | - |
| 0777-04398-2 | BRENDAMOUR MOVING | 9/5/2012 | 5 BOOKING COMMISS | $ 438.86 | $ 438.86 | 0% | $ - | | $ 438.86 | $ 438.86 | - |
| 0777-04398-2 | BRENDAMOUR MOVING | 9/5/2012 | 11 LINE HAUL | $ 1,845.81 | $ 2,250.99 | 18% | $ 405.18 | | $ 1,845.81 | $ 2,250.99 | 405.18 |
| 0777-04398-2 | BRENDAMOUR MOVING | 9/5/2012 | 71 FUEL SURCHARGE | $ 173.31 | $ 173.31 | 0% | $ - | | $ 173.31 | $ 173.31 | - |
| 0777-04398-2 | BRENDAMOUR MOVING | 9/5/2012 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | 88.64 |
| 0777-04398-2 | BRENDAMOUR MOVING | 9/5/2012 | 300 HOURS X LABOR | $ 2,030.00 | $ 2,171.12 | 6.50% | $ 141.12 | | $ 2,030.00 | $ 2,171.12 | 141.12 |
| 0777-04398-2 | BRENDAMOUR MOVING | 9/5/2012 | 400 OPERATION FEE | $ 40.48 | $ 40.48 | 0% | $ - | | $ 40.48 | $ 40.48 | - |
| 0777-04398-7 | SWEET AMANDA | 5/17/2017 | 290 HOURS VAN AUX. | $ 14,726.25 | $ 15,750.00 | 6.50% | $ 1,023.75 | x | | | |
| 0777-04398-7 | SWEET AMANDA | 5/17/2017 | 300 HOURS X LABOR | $ 10,962.88 | $ 11,725.01 | 6.50% | $ 762.13 | x | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04398-7 | SWEET AMANDA | 5/17/2017 | 5 BOOKING COMMISS | $ 412.21 | $ 412.21 | 0% | $ - | | $ 412.21 | $ 412.21 | $ - |
| 0777-04398-7 | SWEET AMANDA | 5/17/2017 | 11 LINE HAUL | $ 1,594.58 | $ 1,944.61 | 18% | $ 350.03 | | $ 1,594.58 | $ 1,944.61 | $ 350.03 |
| 0777-04398-7 | SWEET AMANDA | 5/17/2017 | 71 FUEL SURCHARGE | $ 138.24 | $ 138.24 | 0% | $ - | | $ 138.24 | $ 138.24 | $ - |
| 0777-04398-7 | SWEET AMANDA | 5/17/2017 | 205 EXTRA STOPS (RE | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-04398-7 | SWEET AMANDA | 5/17/2017 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-04398-7 | SWEET AMANDA | 5/17/2017 | 400 OPERATION FEE | $ 34.02 | $ 34.02 | 0% | $ - | | $ 34.02 | $ 34.02 | $ - |
| 0777-04399-1 | LENSCRAFTERS | 9/30/2011 | 1 ORIGIN COMMISSI | $ 294.30 | $ 294.30 | 0% | $ - | | $ 294.30 | $ 294.30 | $ - |
| 0777-04399-1 | LENSCRAFTERS | 9/30/2011 | 5 BOOKING COMMISS | $ 1,667.70 | $ 1,667.70 | 0% | $ - | | $ 1,667.70 | $ 1,667.70 | $ - |
| 0777-04399-1 | LENSCRAFTERS | 9/30/2011 | 11 LINE HAUL | $ 7,014.16 | $ 8,553.85 | 18% | $ 1,539.69 | | $ 7,014.16 | $ 8,553.85 | $ 1,539.69 |
| 0777-04399-1 | LENSCRAFTERS | 9/30/2011 | 71 FUEL SURCHARGE | $ 2,871.72 | $ 2,871.72 | 0% | $ - | | $ 2,871.72 | $ 2,871.72 | $ - |
| 0777-04399-1 | LENSCRAFTERS | 9/30/2011 | 400 OPERATION FEE | $ 153.84 | $ 153.84 | 0% | $ - | | $ 153.84 | $ 153.84 | $ - |
| 0777-04399-2 | PIEDMONT | 8/23/2012 | 1 ORIGIN COMMISSI | $ 168.18 | $ 168.18 | 0% | $ - | | $ 168.18 | $ 168.18 | $ - |
| 0777-04399-2 | PIEDMONT | 8/23/2012 | 5 BOOKING COMMISS | $ 896.94 | $ 896.94 | 0% | $ - | | $ 896.94 | $ 896.94 | $ - |
| 0777-04399-2 | PIEDMONT | 8/23/2012 | 11 LINE HAUL | $ 4,120.33 | $ 5,024.79 | 18% | $ 904.46 | | $ 4,120.33 | $ 5,024.79 | $ 904.46 |
| 0777-04399-2 | PIEDMONT | 8/23/2012 | 71 FUEL SURCHARGE | $ 1,233.18 | $ 1,233.18 | 0% | $ - | | $ 1,233.18 | $ 1,233.18 | $ - |
| 0777-04399-2 | PIEDMONT | 8/23/2012 | 400 OPERATION FEE | $ 87.05 | $ 87.05 | 0% | $ - | | $ 87.05 | $ 87.05 | $ - |
| 0777-04399-7 | CMS/U180 | 5/11/2017 | 290 HOURS VAN AUX. | $ 25,245.00 | $ 27,000.00 | 6.50% | $ 1,755.00 | x | | | |
| 0777-04399-7 | CMS/U180 | 5/11/2017 | 300 HOURS X LABOR | $ 17,671.50 | $ 18,900.00 | 6.50% | $ 1,228.50 | x | | | |
| 0777-04399-7 | CMS/U180 | 5/11/2017 | 5 BOOKING COMMISS | $ 1,234.69 | $ 1,234.69 | 0% | $ - | | $ 1,234.69 | $ 1,234.69 | $ - |
| 0777-04399-7 | CMS/U180 | 5/11/2017 | 11 LINE HAUL | $ 4,743.82 | $ 5,785.15 | 18% | $ 1,041.33 | | $ 4,743.82 | $ 5,785.15 | $ 1,041.33 |
| 0777-04399-7 | CMS/U180 | 5/11/2017 | 71 FUEL SURCHARGE | $ 636.93 | $ 636.93 | 0% | $ - | | $ 636.93 | $ 636.93 | $ - |
| 0777-04399-7 | CMS/U180 | 5/11/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04399-7 | CMS/U180 | 5/11/2017 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-04399-7 | CMS/U180 | 5/11/2017 | 400 OPERATION FEE | $ 101.91 | $ 101.91 | 0% | $ - | | $ 101.91 | $ 101.91 | $ - |
| 0777-04400-1 | LENSCRAFTERS | 9/30/2011 | 1 ORIGIN COMMISSI | $ 60.86 | $ 60.86 | 0% | $ - | | $ 60.86 | $ 60.86 | $ - |
| 0777-04400-1 | LENSCRAFTERS | 9/30/2011 | 5 BOOKING COMMISS | $ 344.88 | $ 344.88 | 0% | $ - | | $ 344.88 | $ 344.88 | $ - |
| 0777-04400-1 | LENSCRAFTERS | 9/30/2011 | 11 LINE HAUL | $ 1,450.54 | $ 1,768.95 | 18% | $ 318.41 | | $ 1,450.54 | $ 1,768.95 | $ 318.41 |
| 0777-04400-1 | LENSCRAFTERS | 9/30/2011 | 71 FUEL SURCHARGE | $ 593.88 | $ 593.88 | 0% | $ - | | $ 593.88 | $ 593.88 | $ - |
| 0777-04400-1 | LENSCRAFTERS | 9/30/2011 | 400 OPERATION FEE | $ 31.82 | $ 31.82 | 0% | $ - | | $ 31.82 | $ 31.82 | $ - |
| 0777-04400-2 | ABSOLUTE | 9/12/2012 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | $ - |
| 0777-04400-2 | ABSOLUTE | 9/12/2012 | 5 BOOKING COMMISS | $ 200.93 | $ 200.93 | 0% | $ - | | $ 200.93 | $ 200.93 | $ - |
| 0777-04400-7 | ECOATM | 6/6/2017 | 5 BOOKING COMMISS | $ 124.22 | $ 124.22 | 0% | $ - | | $ 124.22 | $ 124.22 | $ - |
| 0777-04400-7 | ECOATM | 6/6/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-04401-1 | COVIDIEN | 9/30/2011 | 11 LINE HAUL | $ 2,087.66 | $ 2,545.93 | 18% | $ 458.27 | | $ 2,087.66 | $ 2,545.93 | $ 458.27 |
| 0777-04401-1 | COVIDIEN | 9/30/2011 | 71 FUEL SURCHARGE | $ 469.20 | $ 469.20 | 0% | $ - | | $ 469.20 | $ 469.20 | $ - |
| 0777-04401-2 | REDBOX/NCR | 9/5/2012 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | $ - |
| 0777-04401-2 | REDBOX/NCR | 9/5/2012 | 5 BOOKING COMMISS | $ 25.12 | $ 25.12 | 0% | $ - | | $ 25.12 | $ 25.12 | $ - |
| 0777-04401-7 | ECO ATM | 6/8/2017 | 5 BOOKING COMMISS | $ 91.73 | $ 91.73 | 0% | $ - | | $ 91.73 | $ 91.73 | $ - |
| 0777-04401-7 | ECO ATM | 6/8/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-04402-1 | REDBOX | 9/22/2011 | 1 ORIGIN COMMISSI | $ 112.07 | $ 112.07 | 0% | $ - | | $ 112.07 | $ 112.07 | $ - |
| 0777-04402-1 | REDBOX | 9/22/2011 | 5 BOOKING COMMISS | $ 485.64 | $ 485.64 | 0% | $ - | | $ 485.64 | $ 485.64 | $ - |
| 0777-04402-1 | REDBOX | 9/22/2011 | 11 LINE HAUL | $ 2,857.80 | $ 3,485.12 | 18% | $ 627.32 | | $ 2,857.80 | $ 3,485.12 | $ 627.32 |
| 0777-04402-1 | REDBOX | 9/22/2011 | 71 FUEL SURCHARGE | $ 1,049.07 | $ 1,049.07 | 0% | $ - | | $ 1,049.07 | $ 1,049.07 | $ - |
| 0777-04402-1 | REDBOX | 9/22/2011 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-04402-1 | REDBOX | 9/22/2011 | 400 OPERATION FEE | $ 58.01 | $ 58.01 | 0% | $ - | | $ 58.01 | $ 58.01 | $ - |
| 0777-04402-2 | REDBOX/NCR | 9/10/2012 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | $ - |
| 0777-04402-2 | REDBOX/NCR | 9/10/2012 | 5 BOOKING COMMISS | $ 25.12 | $ 25.12 | 0% | $ - | | $ 25.12 | $ 25.12 | $ - |
| 0777-04402-7 | ECO ATM | 6/8/2017 | 5 BOOKING COMMISS | $ 113.00 | $ 113.00 | 0% | $ - | | $ 113.00 | $ 113.00 | $ - |
| 0777-04402-7 | ECO ATM | 6/8/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-04403-1 | LENSCRAFTERS | 9/22/2011 | 1 ORIGIN COMMISSI | $ 90.78 | $ 90.78 | 0% | $ - | | $ 90.78 | $ 90.78 | $ - |
| 0777-04403-1 | LENSCRAFTERS | 9/22/2011 | 5 BOOKING COMMISS | $ 514.43 | $ 514.43 | 0% | $ - | | $ 514.43 | $ 514.43 | $ - |
| 0777-04403-1 | LENSCRAFTERS | 9/22/2011 | 11 LINE HAUL | $ 2,163.63 | $ 2,638.57 | 18% | $ 474.94 | | $ 2,163.63 | $ 2,638.57 | $ 474.94 |
| 0777-04403-1 | LENSCRAFTERS | 9/22/2011 | 71 FUEL SURCHARGE | $ 917.47 | $ 917.47 | 0% | $ - | | $ 917.47 | $ 917.47 | $ - |
| 0777-04403-1 | LENSCRAFTERS | 9/22/2011 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | $ 67.78 |
| 0777-04403-1 | LENSCRAFTERS | 9/22/2011 | 300 HOURS X LABOR | $ 708.75 | $ 758.02 | 6.50% | $ 49.27 | | $ 708.75 | $ 758.02 | $ 49.27 |
| 0777-04403-1 | LENSCRAFTERS | 9/22/2011 | 300 HOURS X LABOR | $ 708.75 | $ 758.02 | 6.50% | $ 49.27 | | $ 708.75 | $ 758.02 | $ 49.27 |
| 0777-04403-1 | LENSCRAFTERS | 9/22/2011 | 300 HOURS X LABOR | $ (708.75) | $ (758.02) | 6.50% | $ (49.27) | | $ (708.75) | $ (758.02) | $ (49.27) |
| 0777-04403-1 | LENSCRAFTERS | 9/22/2011 | 400 OPERATION FEE | $ 47.46 | $ 47.46 | 0% | $ - | | $ 47.46 | $ 47.46 | $ - |
| 0777-04403-2 | REDBOX/NCR | 9/17/2012 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | $ - |

| ID | Customer | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04403-2 | REDBOX/NCR | 9/17/2012 | 5 BOOKING COMMISS | $ 25.12 | $ 25.12 | 0% | $ - | | $ 25.12 | $ 25.12 | $ - |
| 0777-04403-7 | ECO ATM | 6/8/2017 | 5 BOOKING COMMISS | $ 105.84 | $ 105.84 | 0% | $ - | | $ 105.84 | $ 105.84 | $ - |
| 0777-04403-7 | ECO ATM | 6/8/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-04404-1 | LENSCRAFTERS | 9/22/2011 | 1 ORIGIN COMMISSI | $ 74.10 | $ 74.10 | 0% | $ - | | $ 74.10 | $ 74.10 | $ - |
| 0777-04404-1 | LENSCRAFTERS | 9/22/2011 | 5 BOOKING COMMISS | $ 419.91 | $ 419.91 | 0% | $ - | | $ 419.91 | $ 419.91 | $ - |
| 0777-04404-1 | LENSCRAFTERS | 9/22/2011 | 11 LINE HAUL | $ 1,766.10 | $ 2,153.78 | 18% | $ 387.68 | | $ 1,766.10 | $ 2,153.78 | $ 387.68 |
| 0777-04404-1 | LENSCRAFTERS | 9/22/2011 | 71 FUEL SURCHARGE | $ 723.07 | $ 723.07 | 0% | $ - | | $ 723.07 | $ 723.07 | $ - |
| 0777-04404-1 | LENSCRAFTERS | 9/22/2011 | 400 OPERATION FEE | $ 38.74 | $ 38.74 | 0% | $ - | | $ 38.74 | $ 38.74 | $ - |
| 0777-04404-2 | REDBOX/NCR | 9/5/2012 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | $ - |
| 0777-04404-2 | REDBOX/NCR | 9/5/2012 | 5 BOOKING COMMISS | $ 25.12 | $ 25.12 | 0% | $ - | | $ 25.12 | $ 25.12 | $ - |
| 0777-04404-7 | ECO ATM | 6/8/2017 | 5 BOOKING COMMISS | $ 109.00 | $ 109.00 | 0% | $ - | | $ 109.00 | $ 109.00 | $ - |
| 0777-04404-7 | ECO ATM | 6/8/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-04405-1 | LENSCRAFTERS | 9/22/2011 | 1 ORIGIN COMMISSI | $ 216.21 | $ 216.21 | 0% | $ - | | $ 216.21 | $ 216.21 | $ - |
| 0777-04405-1 | LENSCRAFTERS | 9/22/2011 | 5 BOOKING COMMISS | $ 1,225.20 | $ 1,225.20 | 0% | $ - | | $ 1,225.20 | $ 1,225.20 | $ - |
| 0777-04405-1 | LENSCRAFTERS | 9/22/2011 | 11 LINE HAUL | $ 5,153.03 | $ 6,284.18 | 18% | $ 1,131.15 | | $ 5,153.03 | $ 6,284.18 | $ 1,131.15 |
| 0777-04405-1 | LENSCRAFTERS | 9/22/2011 | 71 FUEL SURCHARGE | $ 2,185.09 | $ 2,185.09 | 0% | $ - | | $ 2,185.09 | $ 2,185.09 | $ - |
| 0777-04405-1 | LENSCRAFTERS | 9/22/2011 | 205 EXTRA STOPS (RE | $ 375.00 | $ 401.07 | 6.50% | $ 26.07 | | $ 375.00 | $ 401.07 | $ 26.07 |
| 0777-04405-1 | LENSCRAFTERS | 9/22/2011 | 300 HOURS X LABOR | $ 245.00 | $ 262.03 | 6.50% | $ 17.03 | | $ 245.00 | $ 262.03 | $ 17.03 |
| 0777-04405-1 | LENSCRAFTERS | 9/22/2011 | 400 OPERATION FEE | $ 113.02 | $ 113.02 | 0% | $ - | | $ 113.02 | $ 113.02 | $ - |
| 0777-04405-2 | REDBOX/NCR | 9/11/2012 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | $ - |
| 0777-04405-2 | REDBOX/NCR | 9/11/2012 | 5 BOOKING COMMISS | $ 25.12 | $ 25.12 | 0% | $ - | | $ 25.12 | $ 25.12 | $ - |
| 0777-04405-7 | ECOATM | 6/6/2017 | 5 BOOKING COMMISS | $ 101.08 | $ 101.08 | 0% | $ - | | $ 101.08 | $ 101.08 | $ - |
| 0777-04405-7 | ECOATM | 6/6/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-04406-1 | LENSCRAFTERS | 9/22/2011 | 1 ORIGIN COMMISSI | $ 120.82 | $ 120.82 | 0% | $ - | | $ 120.82 | $ 120.82 | $ - |
| 0777-04406-1 | LENSCRAFTERS | 9/22/2011 | 5 BOOKING COMMISS | $ 684.65 | $ 684.65 | 0% | $ - | | $ 684.65 | $ 684.65 | $ - |
| 0777-04406-1 | LENSCRAFTERS | 9/22/2011 | 11 LINE HAUL | $ 2,879.55 | $ 3,511.65 | 18% | $ 632.10 | | $ 2,879.55 | $ 3,511.65 | $ 632.10 |
| 0777-04406-1 | LENSCRAFTERS | 9/22/2011 | 71 FUEL SURCHARGE | $ 1,178.94 | $ 1,178.94 | 0% | $ - | | $ 1,178.94 | $ 1,178.94 | $ - |
| 0777-04406-1 | LENSCRAFTERS | 9/22/2011 | 400 OPERATION FEE | $ 63.16 | $ 63.16 | 0% | $ - | | $ 63.16 | $ 63.16 | $ - |
| 0777-04406-2 | REDBOX/NCR | 9/24/2012 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | $ - |
| 0777-04406-2 | REDBOX/NCR | 9/24/2012 | 5 BOOKING COMMISS | $ 25.12 | $ 25.12 | 0% | $ - | | $ 25.12 | $ 25.12 | $ - |
| 0777-04406-7 | ECO ATM | 6/8/2017 | 5 BOOKING COMMISS | $ 101.08 | $ 101.08 | 0% | $ - | | $ 101.08 | $ 101.08 | $ - |
| 0777-04406-7 | ECO ATM | 6/8/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-04407-1 | REDBOX | 9/30/2011 | 1 ORIGIN COMMISSI | $ 303.09 | $ 303.09 | 0% | $ - | | $ 303.09 | $ 303.09 | $ - |
| 0777-04407-1 | REDBOX | 9/30/2011 | 5 BOOKING COMMISS | $ 1,616.51 | $ 1,616.51 | 0% | $ - | | $ 1,616.51 | $ 1,616.51 | $ - |
| 0777-04407-1 | REDBOX | 9/30/2011 | 11 LINE HAUL | $ 7,425.82 | $ 9,055.88 | 18% | $ 1,630.06 | | $ 7,425.82 | $ 9,055.88 | $ 1,630.06 |
| 0777-04407-1 | REDBOX | 9/30/2011 | 71 FUEL SURCHARGE | $ 2,040.51 | $ 2,040.51 | 0% | $ - | | $ 2,040.51 | $ 2,040.51 | $ - |
| 0777-04407-1 | REDBOX | 9/30/2011 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ 1,725.00 | $ 1,844.92 | $ 119.92 |
| 0777-04407-1 | REDBOX | 9/30/2011 | 290 HOURS VAN AUX. | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | $ 6.95 |
| 0777-04407-1 | REDBOX | 9/30/2011 | 300 HOURS X LABOR | $ 1,890.00 | $ 2,021.39 | 6.50% | $ 131.39 | | $ 1,890.00 | $ 2,021.39 | $ 131.39 |
| 0777-04407-1 | REDBOX | 9/30/2011 | 400 OPERATION FEE | $ 158.44 | $ 158.44 | 0% | $ - | | $ 158.44 | $ 158.44 | $ - |
| 0777-04407-2 | REDBOX/NCR | 9/7/2012 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | $ - |
| 0777-04407-2 | REDBOX/NCR | 9/7/2012 | 5 BOOKING COMMISS | $ 25.12 | $ 25.12 | 0% | $ - | | $ 25.12 | $ 25.12 | $ - |
| 0777-04407-7 | ECO ATM | 6/8/2017 | 5 BOOKING COMMISS | $ 134.79 | $ 134.79 | 0% | $ - | | $ 134.79 | $ 134.79 | $ - |
| 0777-04407-7 | ECO ATM | 6/8/2017 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-04408-1 | REDBOX | 9/30/2011 | 1 ORIGIN COMMISSI | $ 212.69 | $ 212.69 | 0% | $ - | | $ 212.69 | $ 212.69 | $ - |
| 0777-04408-1 | REDBOX | 9/30/2011 | 5 BOOKING COMMISS | $ 1,134.33 | $ 1,134.33 | 0% | $ - | | $ 1,134.33 | $ 1,134.33 | $ - |
| 0777-04408-1 | REDBOX | 9/30/2011 | 11 LINE HAUL | $ 5,210.84 | $ 6,354.68 | 18% | $ 1,143.84 | | $ 5,210.84 | $ 6,354.68 | $ 1,143.84 |
| 0777-04408-1 | REDBOX | 9/30/2011 | 71 FUEL SURCHARGE | $ 1,389.75 | $ 1,389.75 | 0% | $ - | | $ 1,389.75 | $ 1,389.75 | $ - |
| 0777-04408-1 | REDBOX | 9/30/2011 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | $ 93.85 |
| 0777-04408-1 | REDBOX | 9/30/2011 | 300 HOURS X LABOR | $ 1,365.00 | $ 1,459.89 | 6.50% | $ 94.89 | | $ 1,365.00 | $ 1,459.89 | $ 94.89 |
| 0777-04408-1 | REDBOX | 9/30/2011 | 400 OPERATION FEE | $ 111.18 | $ 111.18 | 0% | $ - | | $ 111.18 | $ 111.18 | $ - |
| 0777-04408-2 | REDBOX/NCR | 9/6/2012 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | $ - |
| 0777-04408-2 | REDBOX/NCR | 9/6/2012 | 5 BOOKING COMMISS | $ 25.12 | $ 25.12 | 0% | $ - | | $ 25.12 | $ 25.12 | $ - |
| 0777-04408-7 | NSA | 5/18/2017 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-04408-7 | NSA | 5/18/2017 | 290 HOURS VAN AUX. | $ 24,964.50 | $ 26,700.00 | 6.50% | $ 1,735.50 | x | | | |
| 0777-04408-7 | NSA | 5/18/2017 | 300 HOURS X LABOR | $ 17,475.15 | $ 18,690.00 | 6.50% | $ 1,214.85 | x | | | |
| 0777-04408-7 | NSA | 5/18/2017 | 5 BOOKING COMMISS | $ 876.13 | $ 876.13 | 0% | $ - | | $ 876.13 | $ 876.13 | $ - |
| 0777-04408-7 | NSA | 5/18/2017 | 11 LINE HAUL | $ 3,389.24 | $ 4,133.22 | 18% | $ 743.98 | | $ 3,389.24 | $ 4,133.22 | $ 743.98 |
| 0777-04408-7 | NSA | 5/18/2017 | 71 FUEL SURCHARGE | $ 256.23 | $ 256.23 | 0% | $ - | | $ 256.23 | $ 256.23 | $ - |

| ID | Party | Date | Description | Amount | | Rate | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04408-7 | NSA | 5/18/2017 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | 109.49 |
| 0777-04408-7 | NSA | 5/18/2017 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-04408-7 | NSA | 5/18/2017 | 290 HOURS VAN AUX. | $ 374.00 | $ 400.00 | 6.50% | $ 26.00 | | $ 374.00 | $ 400.00 | 26.00 |
| 0777-04408-7 | NSA | 5/18/2017 | 300 HOURS X LABOR | $ 2,159.85 | $ 2,310.00 | 6.50% | $ 150.15 | | $ 2,159.85 | $ 2,310.00 | 150.15 |
| 0777-04408-7 | NSA | 5/18/2017 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-04408-7 | NSA | 5/18/2017 | 400 OPERATION FEE | $ 72.31 | $ 72.31 | 0% | $ - | | $ 72.31 | $ 72.31 | - |
| 0777-04409-1 | REDBOX | 9/30/2011 | 1 ORIGIN COMMISSI | $ 275.28 | $ 275.28 | 0% | $ - | | $ 275.28 | $ 275.28 | - |
| 0777-04409-1 | REDBOX | 9/30/2011 | 5 BOOKING COMMISS | $ 1,468.15 | $ 1,468.15 | 0% | $ - | | $ 1,468.15 | $ 1,468.15 | - |
| 0777-04409-1 | REDBOX | 9/30/2011 | 11 LINE HAUL | $ 6,744.30 | $ 8,224.76 | 18% | $ 1,480.46 | | $ 6,744.30 | $ 8,224.76 | 1,480.46 |
| 0777-04409-1 | REDBOX | 9/30/2011 | 71 FUEL SURCHARGE | $ 1,792.14 | $ 1,792.14 | 0% | $ - | | $ 1,792.14 | $ 1,792.14 | - |
| 0777-04409-1 | REDBOX | 9/30/2011 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | $ 1,875.00 | $ 2,005.35 | 130.35 |
| 0777-04409-1 | REDBOX | 9/30/2011 | 300 HOURS X LABOR | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | | $ 2,100.00 | $ 2,245.99 | 145.99 |
| 0777-04409-1 | REDBOX | 9/30/2011 | 400 OPERATION FEE | $ 143.90 | $ 143.90 | 0% | $ - | | $ 143.90 | $ 143.90 | - |
| 0777-04409-2 | REDBOX/NCR | 9/7/2012 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | - |
| 0777-04409-2 | REDBOX/NCR | 9/7/2012 | 5 BOOKING COMMISS | $ 25.12 | $ 25.12 | 0% | $ - | | $ 25.12 | $ 25.12 | - |
| 0777-04409-7 | NSA | 5/18/2017 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-04409-7 | NSA | 5/18/2017 | 290 HOURS VAN AUX. | $ 23,375.00 | $ 25,000.00 | 6.50% | $ 1,625.00 | x | | | |
| 0777-04409-7 | NSA | 5/18/2017 | 300 HOURS X LABOR | $ 16,362.50 | $ 17,500.00 | 6.50% | $ 1,137.50 | x | | | |
| 0777-04409-7 | NSA | 5/18/2017 | 5 BOOKING COMMISS | $ 934.13 | $ 934.13 | 0% | $ - | | $ 934.13 | $ 934.13 | - |
| 0777-04409-7 | NSA | 5/18/2017 | 11 LINE HAUL | $ 3,589.04 | $ 4,376.88 | 18% | $ 787.84 | | $ 3,589.04 | $ 4,376.88 | 787.84 |
| 0777-04409-7 | NSA | 5/18/2017 | 71 FUEL SURCHARGE | $ 382.32 | $ 382.32 | 0% | $ - | | $ 382.32 | $ 382.32 | - |
| 0777-04409-7 | NSA | 5/18/2017 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ 1,725.00 | $ 1,844.92 | 119.92 |
| 0777-04409-7 | NSA | 5/18/2017 | 300 HOURS X LABOR | $ 2,356.20 | $ 2,520.00 | 6.50% | $ 163.80 | | $ 2,356.20 | $ 2,520.00 | 163.80 |
| 0777-04409-7 | NSA | 5/18/2017 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-04409-7 | NSA | 5/18/2017 | 400 OPERATION FEE | $ 77.10 | $ 77.10 | 0% | $ - | | $ 77.10 | $ 77.10 | - |
| 0777-04410-1 | REDBOX | 9/30/2011 | 1 ORIGIN COMMISSI | $ 165.63 | $ 165.63 | 0% | $ - | | $ 165.63 | $ 165.63 | - |
| 0777-04410-1 | REDBOX | 9/30/2011 | 5 BOOKING COMMISS | $ 883.35 | $ 883.35 | 0% | $ - | | $ 883.35 | $ 883.35 | - |
| 0777-04410-1 | REDBOX | 9/30/2011 | 11 LINE HAUL | $ 4,057.88 | $ 4,948.63 | 18% | $ 890.75 | | $ 4,057.88 | $ 4,948.63 | 890.75 |
| 0777-04410-1 | REDBOX | 9/30/2011 | 71 FUEL SURCHARGE | $ 994.50 | $ 994.50 | 0% | $ - | | $ 994.50 | $ 994.50 | - |
| 0777-04410-1 | REDBOX | 9/30/2011 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | 52.14 |
| 0777-04410-1 | REDBOX | 9/30/2011 | 300 HOURS X LABOR | $ 945.00 | $ 1,010.70 | 6.50% | $ 65.70 | | $ 945.00 | $ 1,010.70 | 65.70 |
| 0777-04410-1 | REDBOX | 9/30/2011 | 400 OPERATION FEE | $ 86.58 | $ 86.58 | 0% | $ - | | $ 86.58 | $ 86.58 | - |
| 0777-04410-2 | REDBOX/NCR | 9/12/2012 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | - |
| 0777-04410-2 | REDBOX/NCR | 9/12/2012 | 5 BOOKING COMMISS | $ 25.12 | $ 25.12 | 0% | $ - | | $ 25.12 | $ 25.12 | - |
| 0777-04410-7 | AMAZON | 5/18/2017 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-04410-7 | AMAZON | 5/18/2017 | 290 HOURS VAN AUX. | $ 24,497.00 | $ 26,200.00 | 6.50% | $ 1,703.00 | x | | | |
| 0777-04410-7 | AMAZON | 5/18/2017 | 300 HOURS X LABOR | $ 17,147.90 | $ 18,340.00 | 6.50% | $ 1,192.10 | x | | | |
| 0777-04410-7 | AMAZON | 5/18/2017 | 5 BOOKING COMMISS | $ 1,195.25 | $ 1,195.25 | 0% | $ - | | $ 1,195.25 | $ 1,195.25 | - |
| 0777-04410-7 | AMAZON | 5/18/2017 | 11 LINE HAUL | $ 4,592.29 | $ 5,600.35 | 18% | $ 1,008.06 | | $ 4,592.29 | $ 5,600.35 | 1,008.06 |
| 0777-04410-7 | AMAZON | 5/18/2017 | 71 FUEL SURCHARGE | $ 538.11 | $ 538.11 | 0% | $ - | | $ 538.11 | $ 538.11 | - |
| 0777-04410-7 | AMAZON | 5/18/2017 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | $ 1,875.00 | $ 2,005.35 | 130.35 |
| 0777-04410-7 | AMAZON | 5/18/2017 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-04410-7 | AMAZON | 5/18/2017 | 290 HOURS VAN AUX. | $ 374.00 | $ 400.00 | 6.50% | $ 26.00 | | $ 374.00 | $ 400.00 | 26.00 |
| 0777-04410-7 | AMAZON | 5/18/2017 | 300 HOURS X LABOR | $ 2,037.13 | $ 2,178.75 | 6.50% | $ 141.62 | | $ 2,037.13 | $ 2,178.75 | 141.62 |
| 0777-04410-7 | AMAZON | 5/18/2017 | 400 OPERATION FEE | $ 98.65 | $ 98.65 | 0% | $ - | | $ 98.65 | $ 98.65 | - |
| 0777-04411-1 | REDBOX | 9/30/2011 | 1 ORIGIN COMMISSI | $ 156.28 | $ 156.28 | 0% | $ - | | $ 156.28 | $ 156.28 | - |
| 0777-04411-1 | REDBOX | 9/30/2011 | 5 BOOKING COMMISS | $ 833.52 | $ 833.52 | 0% | $ - | | $ 833.52 | $ 833.52 | - |
| 0777-04411-1 | REDBOX | 9/30/2011 | 11 LINE HAUL | $ 3,828.97 | $ 4,669.48 | 18% | $ 840.51 | | $ 3,828.97 | $ 4,669.48 | 840.51 |
| 0777-04411-1 | REDBOX | 9/30/2011 | 71 FUEL SURCHARGE | $ 938.40 | $ 938.40 | 0% | $ - | | $ 938.40 | $ 938.40 | - |
| 0777-04411-1 | REDBOX | 9/30/2011 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-04411-1 | REDBOX | 9/30/2011 | 300 HOURS X LABOR | $ 1,785.00 | $ 1,909.09 | 6.50% | $ 124.09 | | $ 1,785.00 | $ 1,909.09 | 124.09 |
| 0777-04411-1 | REDBOX | 9/30/2011 | 400 OPERATION FEE | $ 81.70 | $ 81.70 | 0% | $ - | | $ 81.70 | $ 81.70 | - |
| 0777-04411-2 | REDBOX/NCR | 9/7/2012 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | - |
| 0777-04411-2 | REDBOX/NCR | 9/7/2012 | 5 BOOKING COMMISS | $ 25.12 | $ 25.12 | 0% | $ - | | $ 25.12 | $ 25.12 | - |
| 0777-04411-7 | AMAZON | 5/18/2017 | 290 HOURS VAN AUX. | $ 24,123.00 | $ 25,800.00 | 6.50% | $ 1,677.00 | x | | | |
| 0777-04411-7 | AMAZON | 5/18/2017 | 300 HOURS X LABOR | $ 16,886.10 | $ 18,060.00 | 6.50% | $ 1,173.90 | x | | | |
| 0777-04411-7 | AMAZON | 5/18/2017 | 5 BOOKING COMMISS | $ 1,239.24 | $ 1,239.24 | 0% | $ - | | $ 1,239.24 | $ 1,239.24 | - |
| 0777-04411-7 | AMAZON | 5/18/2017 | 11 LINE HAUL | $ 4,761.27 | $ 5,806.43 | 18% | $ 1,045.16 | | $ 4,761.27 | $ 5,806.43 | 1,045.16 |
| 0777-04411-7 | AMAZON | 5/18/2017 | 71 FUEL SURCHARGE | $ 461.43 | $ 461.43 | 0% | $ - | | $ 461.43 | $ 461.43 | - |

| ID | Vendor | Date | Description | Amount | Amount | Rate | Amount | Flag | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04411-7 | AMAZON | 5/18/2017 | 205 EXTRA STOPS (RE | $ 1,203.21 | $ 1,203.21 | 6.50% | 78.21 | | $ 1,125.00 | $ 1,203.21 | $ 78.21 |
| 0777-04411-7 | AMAZON | 5/18/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04411-7 | AMAZON | 5/18/2017 | 300 HOURS X LABOR | $ 1,047.20 | $ 1,120.00 | 6.50% | 72.80 | | $ 1,047.20 | $ 1,120.00 | $ 72.80 |
| 0777-04411-7 | AMAZON | 5/18/2017 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-04411-7 | AMAZON | 5/18/2017 | 400 OPERATION FEE | $ 102.28 | $ 102.28 | 0% | - | | $ 102.28 | $ 102.28 | $ - |
| 0777-04412-1 | REDBOX | 9/30/2011 | 1 ORIGIN COMMISSI | $ 82.77 | $ 82.77 | 0% | - | | $ 82.77 | $ 82.77 | $ - |
| 0777-04412-1 | REDBOX | 9/30/2011 | 5 BOOKING COMMISS | $ 469.03 | $ 469.03 | 0% | - | | $ 469.03 | $ 469.03 | $ - |
| 0777-04412-1 | REDBOX | 9/30/2011 | 11 LINE HAUL | $ 1,972.70 | $ 2,405.73 | 18% | 433.03 | | $ 1,972.70 | $ 2,405.73 | $ 433.03 |
| 0777-04412-1 | REDBOX | 9/30/2011 | 71 FUEL SURCHARGE | $ 431.46 | $ 431.46 | 0% | - | | $ 431.46 | $ 431.46 | $ - |
| 0777-04412-1 | REDBOX | 9/30/2011 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04412-1 | REDBOX | 9/30/2011 | 300 HOURS X LABOR | $ 1,190.00 | $ 1,272.73 | 6.50% | 82.73 | | $ 1,190.00 | $ 1,272.73 | $ 82.73 |
| 0777-04412-1 | REDBOX | 9/30/2011 | 400 OPERATION FEE | $ 43.27 | $ 43.27 | 0% | - | | $ 43.27 | $ 43.27 | $ - |
| 0777-04412-2 | REDBOX/NCR | 9/13/2012 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | - | | $ 37.67 | $ 37.67 | $ - |
| 0777-04412-2 | REDBOX/NCR | 9/13/2012 | 5 BOOKING COMMISS | $ 25.12 | $ 25.12 | 0% | - | | $ 25.12 | $ 25.12 | $ - |
| 0777-04412-7 | NSA | 5/18/2017 | 290 HOURS VAN AUX. | $ 20,453.13 | $ 21,875.01 | 6.50% | 1,421.88 | x | | | |
| 0777-04412-7 | NSA | 5/18/2017 | 300 HOURS X LABOR | $ 14,317.19 | $ 15,312.50 | 6.50% | 995.31 | x | | | |
| 0777-04412-7 | NSA | 5/18/2017 | 5 BOOKING COMMISS | $ 922.74 | $ 922.74 | 0% | - | | $ 922.74 | $ 922.74 | $ - |
| 0777-04412-7 | NSA | 5/18/2017 | 11 LINE HAUL | $ 3,545.26 | $ 4,323.49 | 18% | 778.23 | | $ 3,545.26 | $ 4,323.49 | $ 778.23 |
| 0777-04412-7 | NSA | 5/18/2017 | 71 FUEL SURCHARGE | $ 291.06 | $ 291.06 | 0% | - | | $ 291.06 | $ 291.06 | $ - |
| 0777-04412-7 | NSA | 5/18/2017 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | 125.13 | | $ 1,800.00 | $ 1,925.13 | $ 125.13 |
| 0777-04412-7 | NSA | 5/18/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04412-7 | NSA | 5/18/2017 | 300 HOURS X LABOR | $ 1,636.25 | $ 1,750.00 | 6.50% | 113.75 | | $ 1,636.25 | $ 1,750.00 | $ 113.75 |
| 0777-04412-7 | NSA | 5/18/2017 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-04412-7 | NSA | 5/18/2017 | 400 OPERATION FEE | $ 76.16 | $ 76.16 | 0% | - | | $ 76.16 | $ 76.16 | $ - |
| 0777-04413-1 | REDBOX | 9/30/2011 | 1 ORIGIN COMMISSI | $ 72.62 | $ 72.62 | 0% | - | | $ 72.62 | $ 72.62 | $ - |
| 0777-04413-1 | REDBOX | 9/30/2011 | 5 BOOKING COMMISS | $ 387.32 | $ 387.32 | 0% | - | | $ 387.32 | $ 387.32 | $ - |
| 0777-04413-1 | REDBOX | 9/30/2011 | 11 LINE HAUL | $ 1,791.36 | $ 2,184.59 | 18% | 393.23 | | $ 1,791.36 | $ 2,184.59 | $ 393.23 |
| 0777-04413-1 | REDBOX | 9/30/2011 | 71 FUEL SURCHARGE | $ 320.28 | $ 320.28 | 0% | - | | $ 320.28 | $ 320.28 | $ - |
| 0777-04413-1 | REDBOX | 9/30/2011 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | 52.14 | | $ 750.00 | $ 802.14 | $ 52.14 |
| 0777-04413-1 | REDBOX | 9/30/2011 | 300 HOURS X LABOR | $ 945.00 | $ 1,010.70 | 6.50% | 65.70 | | $ 945.00 | $ 1,010.70 | $ 65.70 |
| 0777-04413-1 | REDBOX | 9/30/2011 | 400 OPERATION FEE | $ 37.96 | $ 37.96 | 0% | - | | $ 37.96 | $ 37.96 | $ - |
| 0777-04413-2 | BRENDAMOUR | 9/6/2012 | 1 ORIGIN COMMISSI | $ 97.92 | $ 97.92 | 0% | - | | $ 97.92 | $ 97.92 | $ - |
| 0777-04413-2 | BRENDAMOUR | 9/6/2012 | 5 BOOKING COMMISS | $ 522.25 | $ 522.25 | 0% | - | | $ 522.25 | $ 522.25 | $ - |
| 0777-04413-2 | BRENDAMOUR | 9/6/2012 | 11 LINE HAUL | $ 2,415.40 | $ 2,945.61 | 18% | 530.21 | | $ 2,415.40 | $ 2,945.61 | $ 530.21 |
| 0777-04413-2 | BRENDAMOUR | 9/6/2012 | 71 FUEL SURCHARGE | $ 463.75 | $ 463.75 | 0% | - | | $ 463.75 | $ 463.75 | $ - |
| 0777-04413-2 | BRENDAMOUR | 9/6/2012 | 205 EXTRA STOPS (RE | $ 2,100.00 | $ 2,245.99 | 6.50% | 145.99 | | $ 2,100.00 | $ 2,245.99 | $ 145.99 |
| 0777-04413-2 | BRENDAMOUR | 9/6/2012 | 300 HOURS X LABOR | $ 2,030.00 | $ 2,171.12 | 6.50% | 141.12 | | $ 2,030.00 | $ 2,171.12 | $ 141.12 |
| 0777-04413-2 | BRENDAMOUR | 9/6/2012 | 400 OPERATION FEE | $ 51.19 | $ 51.19 | 0% | - | | $ 51.19 | $ 51.19 | $ - |
| 0777-04413-7 | AMAZON | 5/18/2017 | 290 HOURS VAN AUX. | $ 22,089.38 | $ 23,625.01 | 6.50% | 1,535.63 | x | | | |
| 0777-04413-7 | AMAZON | 5/18/2017 | 300 HOURS X LABOR | $ 15,462.56 | $ 16,537.50 | 6.50% | 1,074.94 | x | | | |
| 0777-04413-7 | AMAZON | 5/18/2017 | 5 BOOKING COMMISS | $ 1,014.34 | $ 1,014.34 | 0% | - | | $ 1,014.34 | $ 1,014.34 | $ - |
| 0777-04413-7 | AMAZON | 5/18/2017 | 11 LINE HAUL | $ 3,897.21 | $ 4,752.70 | 18% | 855.49 | | $ 3,897.21 | $ 4,752.70 | $ 855.49 |
| 0777-04413-7 | AMAZON | 5/18/2017 | 71 FUEL SURCHARGE | $ 277.02 | $ 277.02 | 0% | - | | $ 277.02 | $ 277.02 | $ - |
| 0777-04413-7 | AMAZON | 5/18/2017 | 160 EXTRA DRIVER | $ 1,026.00 | $ 1,026.00 | 0% | - | | $ 1,026.00 | $ 1,026.00 | $ - |
| 0777-04413-7 | AMAZON | 5/18/2017 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | 67.78 | | $ 975.00 | $ 1,042.78 | $ 67.78 |
| 0777-04413-7 | AMAZON | 5/18/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04413-7 | AMAZON | 5/18/2017 | 290 HOURS VAN AUX. | $ 93.50 | $ 100.00 | 6.50% | 6.50 | | $ 93.50 | $ 100.00 | $ 6.50 |
| 0777-04413-7 | AMAZON | 5/18/2017 | 300 HOURS X LABOR | $ 916.30 | $ 980.00 | 6.50% | 63.70 | | $ 916.30 | $ 980.00 | $ 63.70 |
| 0777-04413-7 | AMAZON | 5/18/2017 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-04413-7 | AMAZON | 5/18/2017 | 400 OPERATION FEE | $ 83.72 | $ 83.72 | 0% | - | | $ 83.72 | $ 83.72 | $ - |
| 0777-04414-1 | IVENDING | 10/31/2011 | 1 ORIGIN COMMISSI | $ 49.66 | $ 49.66 | 0% | - | | $ 49.66 | $ 49.66 | $ - |
| 0777-04414-1 | IVENDING | 10/31/2011 | 5 BOOKING COMMISS | $ 256.55 | $ 256.55 | 0% | - | | $ 256.55 | $ 256.55 | $ - |
| 0777-04414-2 | REDBOX | 9/11/2012 | 1 ORIGIN COMMISSI | $ 17.08 | $ 17.08 | 0% | - | | $ 17.08 | $ 17.08 | $ - |
| 0777-04414-2 | REDBOX | 9/11/2012 | 5 BOOKING COMMISS | $ 96.79 | $ 96.79 | 0% | - | | $ 96.79 | $ 96.79 | $ - |
| 0777-04414-2 | REDBOX | 9/11/2012 | 12 G-11 COMMISSION | $ 29.40 | $ 29.40 | 0% | - | | $ 29.40 | $ 29.40 | $ - |
| 0777-04414-2 | REDBOX | 9/11/2012 | 71 FUEL SURCHARGE | $ 3.85 | $ 3.85 | 0% | - | | $ 3.85 | $ 3.85 | $ - |
| 0777-04414-7 | AMAZON | 5/25/2017 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | 104.28 | x | | | |
| 0777-04414-7 | AMAZON | 5/25/2017 | 290 HOURS VAN AUX. | $ 24,216.50 | $ 25,900.00 | 6.50% | 1,683.50 | x | | | |
| 0777-04414-7 | AMAZON | 5/25/2017 | 300 HOURS X LABOR | $ 16,951.55 | $ 18,130.00 | 6.50% | 1,178.45 | x | | | |

| Account | Name | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04414-7 | AMAZON | 5/25/2017 | 5 BOOKING COMMISS | $ 2,154.53 | $ 2,154.53 | 0% | $ - | | $ 2,154.53 | $ 2,154.53 | $ - |
| 0777-04414-7 | AMAZON | 5/25/2017 | 11 LINE HAUL | $ 8,277.92 | $ 10,095.02 | 18% | $ 1,817.10 | | $ 8,277.92 | $ 10,095.02 | 1,817.10 |
| 0777-04414-7 | AMAZON | 5/25/2017 | 71 FUEL SURCHARGE | $ 1,029.24 | $ 1,029.24 | 0% | $ - | | $ 1,029.24 | $ 1,029.24 | $ - |
| 0777-04414-7 | AMAZON | 5/25/2017 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ 1,725.00 | $ 1,844.92 | 119.92 |
| 0777-04414-7 | AMAZON | 5/25/2017 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-04414-7 | AMAZON | 5/25/2017 | 300 HOURS X LABOR | $ 1,570.80 | $ 1,680.00 | 6.50% | $ 109.20 | | $ 1,570.80 | $ 1,680.00 | 109.20 |
| 0777-04414-7 | AMAZON | 5/25/2017 | 400 OPERATION FEE | $ 177.83 | $ 177.83 | 0% | $ - | | $ 177.83 | $ 177.83 | $ - |
| 0777-04415-1 | LENSCRAFTERS | 9/30/2011 | 1 ORIGIN COMMISSI | $ 102.42 | $ 102.42 | 0% | $ - | | $ 102.42 | $ 102.42 | $ - |
| 0777-04415-1 | LENSCRAFTERS | 9/30/2011 | 5 BOOKING COMMISS | $ 580.38 | $ 580.38 | 0% | $ - | | $ 580.38 | $ 580.38 | $ - |
| 0777-04415-1 | LENSCRAFTERS | 9/30/2011 | 11 LINE HAUL | $ 2,441.02 | $ 2,976.85 | 18% | $ 535.83 | | $ 2,441.02 | $ 2,976.85 | 535.83 |
| 0777-04415-1 | LENSCRAFTERS | 9/30/2011 | 71 FUEL SURCHARGE | $ 999.40 | $ 999.40 | 0% | $ - | | $ 999.40 | $ 999.40 | $ - |
| 0777-04415-1 | LENSCRAFTERS | 9/30/2011 | 205 EXTRA STOPS (RE | $ 375.00 | $ 401.07 | 6.50% | $ 26.07 | | $ 375.00 | $ 401.07 | 26.07 |
| 0777-04415-1 | LENSCRAFTERS | 9/30/2011 | 300 HOURS X LABOR | $ 472.50 | $ 505.35 | 6.50% | $ 32.85 | | $ 472.50 | $ 505.35 | 32.85 |
| 0777-04415-1 | LENSCRAFTERS | 9/30/2011 | 400 OPERATION FEE | $ 53.54 | $ 53.54 | 0% | $ - | | $ 53.54 | $ 53.54 | $ - |
| 0777-04415-7 | CEVA | 5/25/2017 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-04415-7 | CEVA | 5/25/2017 | 290 HOURS VAN AUX. | $ 23,375.00 | $ 25,000.00 | 6.50% | $ 1,625.00 | x | | | |
| 0777-04415-7 | CEVA | 5/25/2017 | 300 HOURS X LABOR | $ 16,362.50 | $ 17,500.00 | 6.50% | $ 1,137.50 | x | | | |
| 0777-04415-7 | CEVA | 5/25/2017 | 5 BOOKING COMMISS | $ 632.44 | $ 632.44 | 0% | $ - | | $ 632.44 | $ 632.44 | $ - |
| 0777-04415-7 | CEVA | 5/25/2017 | 11 LINE HAUL | $ 2,446.54 | $ 2,983.59 | 18% | $ 537.05 | | $ 2,446.54 | $ 2,983.59 | 537.05 |
| 0777-04415-7 | CEVA | 5/25/2017 | 71 FUEL SURCHARGE | $ 234.90 | $ 234.90 | 0% | $ - | | $ 234.90 | $ 234.90 | $ - |
| 0777-04415-7 | CEVA | 5/25/2017 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | 88.64 |
| 0777-04415-7 | CEVA | 5/25/2017 | 300 HOURS X LABOR | $ 1,178.10 | $ 1,260.00 | 6.50% | $ 81.90 | | $ 1,178.10 | $ 1,260.00 | 81.90 |
| 0777-04415-7 | CEVA | 5/25/2017 | 400 OPERATION FEE | $ 52.20 | $ 52.20 | 0% | $ - | | $ 52.20 | $ 52.20 | $ - |
| 0777-04416-1 | LENSCRAFTERS | 9/30/2011 | 1 ORIGIN COMMISSI | $ 51.20 | $ 51.20 | 0% | $ - | | $ 51.20 | $ 51.20 | $ - |
| 0777-04416-1 | LENSCRAFTERS | 9/30/2011 | 5 BOOKING COMMISS | $ 290.11 | $ 290.11 | 0% | $ - | | $ 290.11 | $ 290.11 | $ - |
| 0777-04416-1 | LENSCRAFTERS | 9/30/2011 | 11 LINE HAUL | $ 1,220.18 | $ 1,488.02 | 18% | $ 267.84 | | $ 1,220.18 | $ 1,488.02 | 267.84 |
| 0777-04416-1 | LENSCRAFTERS | 9/30/2011 | 71 FUEL SURCHARGE | $ 499.56 | $ 499.56 | 0% | $ - | | $ 499.56 | $ 499.56 | $ - |
| 0777-04416-1 | LENSCRAFTERS | 9/30/2011 | 400 OPERATION FEE | $ 26.76 | $ 26.76 | 0% | $ - | | $ 26.76 | $ 26.76 | $ - |
| 0777-04416-2 | BRENDAMOUR | 8/30/2012 | 1 ORIGIN COMMISSI | $ 245.42 | $ 245.42 | 0% | $ - | | $ 245.42 | $ 245.42 | $ - |
| 0777-04416-2 | BRENDAMOUR | 8/30/2012 | 5 BOOKING COMMISS | $ 1,308.90 | $ 1,308.90 | 0% | $ - | | $ 1,308.90 | $ 1,308.90 | $ - |
| 0777-04416-2 | BRENDAMOUR | 8/30/2012 | 11 LINE HAUL | $ 6,012.74 | $ 7,332.61 | 18% | $ 1,319.87 | | $ 6,012.74 | $ 7,332.61 | 1,319.87 |
| 0777-04416-2 | BRENDAMOUR | 8/30/2012 | 71 FUEL SURCHARGE | $ 1,500.96 | $ 1,500.96 | 0% | $ - | | $ 1,500.96 | $ 1,500.96 | $ - |
| 0777-04416-2 | BRENDAMOUR | 8/30/2012 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04416-2 | BRENDAMOUR | 8/30/2012 | 300 HOURS X LABOR | $ 1,400.00 | $ 1,497.33 | 6.50% | $ 97.33 | | $ 1,400.00 | $ 1,497.33 | 97.33 |
| 0777-04416-2 | BRENDAMOUR | 8/30/2012 | 400 OPERATION FEE | $ 128.29 | $ 128.29 | 0% | $ - | | $ 128.29 | $ 128.29 | $ - |
| 0777-04416-7 | REDBOX | 5/18/2017 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-04416-7 | REDBOX | 5/18/2017 | 290 HOURS VAN AUX. | $ 28,400.63 | $ 30,375.01 | 6.50% | $ 1,974.38 | x | | | |
| 0777-04416-7 | REDBOX | 5/18/2017 | 300 HOURS X LABOR | $ 19,880.44 | $ 21,262.50 | 6.50% | $ 1,382.06 | x | | | |
| 0777-04416-7 | REDBOX | 5/18/2017 | 5 BOOKING COMMISS | $ 1,331.47 | $ 1,331.47 | 0% | $ - | | $ 1,331.47 | $ 1,331.47 | $ - |
| 0777-04416-7 | REDBOX | 5/18/2017 | 11 LINE HAUL | $ 5,115.66 | $ 6,238.61 | 18% | $ 1,122.95 | | $ 5,115.66 | $ 6,238.61 | 1,122.95 |
| 0777-04416-7 | REDBOX | 5/18/2017 | 71 FUEL SURCHARGE | $ 590.49 | $ 590.49 | 0% | $ - | | $ 590.49 | $ 590.49 | $ - |
| 0777-04416-7 | REDBOX | 5/18/2017 | 205 EXTRA STOPS (RE | $ 2,250.00 | $ 2,406.42 | 6.50% | $ 156.42 | | $ 2,250.00 | $ 2,406.42 | 156.42 |
| 0777-04416-7 | REDBOX | 5/18/2017 | 300 HOURS X LABOR | $ 2,028.95 | $ 2,170.00 | 6.50% | $ 141.05 | | $ 2,028.95 | $ 2,170.00 | 141.05 |
| 0777-04416-7 | REDBOX | 5/18/2017 | 343 METRO SERVICE F | $ 35.00 | $ 37.43 | 6.50% | $ 2.43 | | $ 35.00 | $ 37.43 | 2.43 |
| 0777-04416-7 | REDBOX | 5/18/2017 | 400 OPERATION FEE | $ 109.90 | $ 109.90 | 0% | $ - | | $ 109.90 | $ 109.90 | $ - |
| 0777-04417-1 | REDBOX | 10/11/2011 | 1 ORIGIN COMMISSI | $ 58.06 | $ 58.06 | 0% | $ - | | $ 58.06 | $ 58.06 | $ - |
| 0777-04417-1 | REDBOX | 10/11/2011 | 5 BOOKING COMMISS | $ 38.70 | $ 38.70 | 0% | $ - | | $ 38.70 | $ 38.70 | $ - |
| 0777-04417-2 | BRENDAMOUR | 9/5/2012 | 1 ORIGIN COMMISSI | $ 110.12 | $ 110.12 | 0% | $ - | | $ 110.12 | $ 110.12 | $ - |
| 0777-04417-2 | BRENDAMOUR | 9/5/2012 | 5 BOOKING COMMISS | $ 587.32 | $ 587.32 | 0% | $ - | | $ 587.32 | $ 587.32 | $ - |
| 0777-04417-2 | BRENDAMOUR | 9/5/2012 | 300 HOURS X LABOR | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | | $ 2,100.00 | $ 2,245.99 | 145.99 |
| 0777-04417-7 | REDBOX | 5/25/2017 | 290 HOURS VAN AUX. | $ 21,434.88 | $ 22,925.01 | 6.50% | $ 1,490.13 | x | | | |
| 0777-04417-7 | REDBOX | 5/25/2017 | 300 HOURS X LABOR | $ 15,004.41 | $ 16,047.50 | 6.50% | $ 1,043.09 | x | | | |
| 0777-04417-7 | REDBOX | 5/25/2017 | 5 BOOKING COMMISS | $ 875.21 | $ 875.21 | 0% | $ - | | $ 875.21 | $ 875.21 | $ - |
| 0777-04417-7 | REDBOX | 5/25/2017 | 11 LINE HAUL | $ 3,362.64 | $ 4,100.78 | 18% | $ 738.14 | | $ 3,362.64 | $ 4,100.78 | 738.14 |
| 0777-04417-7 | REDBOX | 5/25/2017 | 71 FUEL SURCHARGE | $ 322.65 | $ 322.65 | 0% | $ - | | $ 322.65 | $ 322.65 | $ - |
| 0777-04417-7 | REDBOX | 5/25/2017 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | 57.35 |
| 0777-04417-7 | REDBOX | 5/25/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04417-7 | REDBOX | 5/25/2017 | 300 HOURS X LABOR | $ 785.40 | $ 840.00 | 6.50% | $ 54.60 | | $ 785.40 | $ 840.00 | 54.60 |
| 0777-04417-7 | REDBOX | 5/25/2017 | 400 OPERATION FEE | $ 72.24 | $ 72.24 | 0% | $ - | | $ 72.24 | $ 72.24 | $ - |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04418-1 | REDBOX | 9/30/2011 | 1 ORIGIN COMMISS | $ 58.06 | 58.06 | 0% | $ - | $ 58.06 | $ 58.06 | - |
| 0777-04418-1 | REDBOX | 9/30/2011 | 5 BOOKING COMMISS | $ 38.70 | 38.70 | 0% | $ - | $ 38.70 | $ 38.70 | - |
| 0777-04418-1 | REDBOX | 9/30/2011 | 11 LINE HAUL | $ 1,741.72 | 2,124.05 | 18% | $ 382.33 | $ 1,741.72 | $ 2,124.05 | 382.33 |
| 0777-04418-1 | REDBOX | 9/30/2011 | 71 FUEL SURCHARGE | $ 190.61 | 190.61 | 0% | $ - | $ 190.61 | $ 190.61 | - |
| 0777-04418-1 | REDBOX | 9/30/2011 | 400 OPERATION FEE | $ 30.05 | 30.05 | 0% | $ - | $ 30.05 | $ 30.05 | - |
| 0777-04418-2 | REDBOX/NCR | 8/28/2012 | 1 ORIGIN COMMISS | $ 68.48 | 68.48 | 0% | $ - | $ 68.48 | $ 68.48 | - |
| 0777-04418-2 | REDBOX/NCR | 8/28/2012 | 5 BOOKING COMMISS | $ 319.56 | 319.56 | 0% | $ - | $ 319.56 | $ 319.56 | - |
| 0777-04418-2 | REDBOX/NCR | 8/28/2012 | 11 LINE HAUL | $ 1,723.35 | 2,101.65 | 18% | $ 378.30 | $ 1,723.35 | $ 2,101.65 | 378.30 |
| 0777-04418-2 | REDBOX/NCR | 8/28/2012 | 71 FUEL SURCHARGE | $ 645.54 | 645.54 | 0% | $ - | $ 645.54 | $ 645.54 | - |
| 0777-04418-2 | REDBOX/NCR | 8/28/2012 | 400 OPERATION FEE | $ 35.44 | 35.44 | 0% | $ - | $ 35.44 | $ 35.44 | - |
| 0777-04418-7 | AMAZON | 8/9/2017 | 1 ORIGIN COMMISS | $ 12.55 | 12.55 | 0% | $ - | $ 12.55 | $ 12.55 | - |
| 0777-04418-7 | AMAZON | 8/9/2017 | 5 BOOKING COMMISS | $ 72.80 | 72.80 | 0% | $ - | $ 72.80 | $ 72.80 | - |
| 0777-04418-7 | AMAZON | 8/9/2017 | 12 G-11 COMMISSION | $ 25.00 | 25.00 | 0% | $ - | $ 25.00 | $ 25.00 | - |
| 0777-04418-7 | AMAZON | 8/9/2017 | 71 FUEL SURCHARGE | $ 3.30 | 3.30 | 0% | $ - | $ 3.30 | $ 3.30 | - |
| 0777-04418-7 | AMAZON | 8/9/2017 | 936 HO ORDER MGMT O | $ (50.00) | (50.00) | 0% | $ - | $ (50.00) | $ (50.00) | - |
| 0777-04419-1 | REDBOX | 10/20/2011 | 1 ORIGIN COMMISS | $ 254.91 | 254.91 | 0% | $ - | $ 254.91 | $ 254.91 | - |
| 0777-04419-1 | REDBOX | 10/20/2011 | 5 BOOKING COMMISS | $ 1,359.51 | 1,359.51 | 0% | $ - | $ 1,359.51 | $ 1,359.51 | - |
| 0777-04419-1 | REDBOX | 10/20/2011 | 11 LINE HAUL | $ 6,245.25 | 7,616.16 | 18% | $ 1,370.91 | $ 6,245.25 | $ 7,616.16 | 1,370.91 |
| 0777-04419-1 | REDBOX | 10/20/2011 | 71 FUEL SURCHARGE | $ 1,560.16 | 1,560.16 | 0% | $ - | $ 1,560.16 | $ 1,560.16 | - |
| 0777-04419-1 | REDBOX | 10/20/2011 | 205 EXTRA STOPS (RE | $ 1,650.00 | 1,764.71 | 6.50% | $ 114.71 | $ 1,650.00 | $ 1,764.71 | 114.71 |
| 0777-04419-1 | REDBOX | 10/20/2011 | 300 HOURS X LABOR | $ 1,820.00 | 1,946.52 | 6.50% | $ 126.52 | $ 1,820.00 | $ 1,946.52 | 126.52 |
| 0777-04419-1 | REDBOX | 10/20/2011 | 343 METRO SERVICE F | $ 75.00 | 80.21 | 6.50% | $ 5.21 | $ 75.00 | $ 80.21 | 5.21 |
| 0777-04419-1 | REDBOX | 10/20/2011 | 400 OPERATION FEE | $ 133.25 | 133.25 | 0% | $ - | $ 133.25 | $ 133.25 | - |
| 0777-04419-2 | REDBOX/NCR | 8/27/2012 | 1 ORIGIN COMMISS | $ 73.48 | 73.48 | 0% | $ - | $ 73.48 | $ 73.48 | - |
| 0777-04419-2 | REDBOX/NCR | 8/27/2012 | 5 BOOKING COMMISS | $ 391.89 | 391.89 | 0% | $ - | $ 391.89 | $ 391.89 | - |
| 0777-04419-2 | REDBOX/NCR | 8/27/2012 | 11 LINE HAUL | $ 1,800.24 | 2,195.41 | 18% | $ 395.17 | $ 1,800.24 | $ 2,195.41 | 395.17 |
| 0777-04419-2 | REDBOX/NCR | 8/27/2012 | 71 FUEL SURCHARGE | $ 609.96 | 609.96 | 0% | $ - | $ 609.96 | $ 609.96 | - |
| 0777-04419-2 | REDBOX/NCR | 8/27/2012 | 400 OPERATION FEE | $ 38.03 | 38.03 | 0% | $ - | $ 38.03 | $ 38.03 | - |
| 0777-04419-7 | COLORADO MILLS | 8/9/2017 | 5 BOOKING COMMISS | $ 86.59 | 86.59 | 0% | $ - | $ 86.59 | $ 86.59 | - |
| 0777-04419-7 | COLORADO MILLS | 8/9/2017 | 936 HO ORDER MGMT O | $ (75.00) | (75.00) | 0% | $ - | $ (75.00) | $ (75.00) | - |
| 0777-04420-1 | REDBOX | 10/20/2011 | 1 ORIGIN COMMISS | $ 298.21 | 298.21 | 0% | $ - | $ 298.21 | $ 298.21 | - |
| 0777-04420-1 | REDBOX | 10/20/2011 | 5 BOOKING COMMISS | $ 1,590.43 | 1,590.43 | 0% | $ - | $ 1,590.43 | $ 1,590.43 | - |
| 0777-04420-1 | REDBOX | 10/20/2011 | 11 LINE HAUL | $ 7,306.04 | 8,909.80 | 18% | $ 1,603.76 | $ 7,306.04 | $ 8,909.80 | 1,603.76 |
| 0777-04420-1 | REDBOX | 10/20/2011 | 71 FUEL SURCHARGE | $ 1,851.71 | 1,851.71 | 0% | $ - | $ 1,851.71 | $ 1,851.71 | - |
| 0777-04420-1 | REDBOX | 10/20/2011 | 120 APPLIANCE SERVI | $ 200.00 | 200.00 | 0% | $ - | $ 200.00 | $ 200.00 | - |
| 0777-04420-1 | REDBOX | 10/20/2011 | 205 EXTRA STOPS (RE | $ 1,200.00 | 1,283.42 | 6.50% | $ 83.42 | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04420-1 | REDBOX | 10/20/2011 | 300 HOURS X LABOR | $ 1,400.00 | 1,497.33 | 6.50% | $ 97.33 | $ 1,400.00 | $ 1,497.33 | 97.33 |
| 0777-04420-1 | REDBOX | 10/20/2011 | 400 OPERATION FEE | $ 155.88 | 155.88 | 0% | $ - | $ 155.88 | $ 155.88 | - |
| 0777-04420-2 | ABSOLUTE | 9/17/2012 | 1 ORIGIN COMMISS | $ 40.57 | 40.57 | 0% | $ - | $ 40.57 | $ 40.57 | - |
| 0777-04420-2 | ABSOLUTE | 9/17/2012 | 5 BOOKING COMMISS | $ 216.38 | 216.38 | 0% | $ - | $ 216.38 | $ 216.38 | - |
| 0777-04420-7 | ECOATM | 6/26/2017 | 5 BOOKING COMMISS | $ 111.71 | 111.71 | 0% | $ - | $ 111.71 | $ 111.71 | - |
| 0777-04420-7 | ECOATM | 6/26/2017 | 936 HO ORDER MGMT O | $ (75.00) | (75.00) | 0% | $ - | $ (75.00) | $ (75.00) | - |
| 0777-04421-1 | REDBOX | 10/20/2011 | 1 ORIGIN COMMISS | $ 184.91 | 184.91 | 0% | $ - | $ 184.91 | $ 184.91 | - |
| 0777-04421-1 | REDBOX | 10/20/2011 | 5 BOOKING COMMISS | $ 986.18 | 986.18 | 0% | $ - | $ 986.18 | $ 986.18 | - |
| 0777-04421-1 | REDBOX | 10/20/2011 | 11 LINE HAUL | $ 4,530.25 | 5,524.70 | 18% | $ 994.45 | $ 4,530.25 | $ 5,524.70 | 994.45 |
| 0777-04421-1 | REDBOX | 10/20/2011 | 71 FUEL SURCHARGE | $ 1,066.73 | 1,066.73 | 0% | $ - | $ 1,066.73 | $ 1,066.73 | - |
| 0777-04421-1 | REDBOX | 10/20/2011 | 205 EXTRA STOPS (RE | $ 1,725.00 | 1,844.92 | 6.50% | $ 119.92 | $ 1,725.00 | $ 1,844.92 | 119.92 |
| 0777-04421-1 | REDBOX | 10/20/2011 | 300 HOURS X LABOR | $ 2,065.00 | 2,208.56 | 6.50% | $ 143.56 | $ 2,065.00 | $ 2,208.56 | 143.56 |
| 0777-04421-1 | REDBOX | 10/20/2011 | 400 OPERATION FEE | $ 96.66 | 96.66 | 0% | $ - | $ 96.66 | $ 96.66 | - |
| 0777-04421-2 | BRENDAMOUR | 9/6/2012 | 1 ORIGIN COMMISS | $ 104.35 | 104.35 | 0% | $ - | $ 104.35 | $ 104.35 | - |
| 0777-04421-2 | BRENDAMOUR | 9/6/2012 | 5 BOOKING COMMISS | $ 556.54 | 556.54 | 0% | $ - | $ 556.54 | $ 556.54 | - |
| 0777-04421-2 | BRENDAMOUR | 9/6/2012 | 205 EXTRA STOPS (RE | $ 375.00 | 401.07 | 6.50% | $ 26.07 | $ 375.00 | $ 401.07 | 26.07 |
| 0777-04421-2 | BRENDAMOUR | 9/6/2012 | 300 HOURS X LABOR | $ 1,321.25 | 1,413.10 | 6.50% | $ 91.85 | $ 1,321.25 | $ 1,413.10 | 91.85 |
| 0777-04421-7 | ECOATM | 6/22/2017 | 5 BOOKING COMMISS | $ 116.95 | 116.95 | 0% | $ - | $ 116.95 | $ 116.95 | - |
| 0777-04421-7 | ECOATM | 6/22/2017 | 936 HO ORDER MGMT O | $ (75.00) | (75.00) | 0% | $ - | $ (75.00) | $ (75.00) | - |
| 0777-04422-1 | REDBOX | 10/20/2011 | 1 ORIGIN COMMISS | $ 137.96 | 137.96 | 0% | $ - | $ 137.96 | $ 137.96 | - |
| 0777-04422-1 | REDBOX | 10/20/2011 | 5 BOOKING COMMISS | $ 735.80 | 735.80 | 0% | $ - | $ 735.80 | $ 735.80 | - |
| 0777-04422-1 | REDBOX | 10/20/2011 | 11 LINE HAUL | $ 3,380.10 | 4,122.07 | 18% | $ 741.97 | $ 3,380.10 | $ 4,122.07 | 741.97 |
| 0777-04422-1 | REDBOX | 10/20/2011 | 71 FUEL SURCHARGE | $ 787.92 | 787.92 | 0% | $ - | $ 787.92 | $ 787.92 | - |

| Invoice | Company | Date | Description | Amount | Amount | % | Amount | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04422-1 | REDBOX | 10/20/2011 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | $ 1,425.00 | $ 1,524.06 | $ 99.06 |
| 0777-04422-1 | REDBOX | 10/20/2011 | 300 HOURS X LABOR | $ 1,540.00 | $ 1,647.06 | 6.50% | $ 107.06 | $ 1,540.00 | $ 1,647.06 | $ 107.06 |
| 0777-04422-1 | REDBOX | 10/20/2011 | 400 OPERATION FEE | $ 72.12 | $ 72.12 | 0% | $ - | $ 72.12 | $ 72.12 | $ - |
| 0777-04422-2 | BRENDAMOUR MOVING | 9/5/2012 | 1 ORIGIN COMMISSI | $ 107.84 | $ 107.84 | 0% | $ - | $ 107.84 | $ 107.84 | $ - |
| 0777-04422-2 | BRENDAMOUR MOVING | 9/5/2012 | 5 BOOKING COMMISS | $ 575.16 | $ 575.16 | 0% | $ - | $ 575.16 | $ 575.16 | $ - |
| 0777-04422-2 | BRENDAMOUR MOVING | 9/5/2012 | 11 LINE HAUL | $ 2,660.09 | $ 3,244.01 | 18% | $ 583.92 | $ 2,660.09 | $ 3,244.01 | $ 583.92 |
| 0777-04422-2 | BRENDAMOUR MOVING | 9/5/2012 | 71 FUEL SURCHARGE | $ 524.17 | $ 524.17 | 0% | $ - | $ 524.17 | $ 524.17 | $ - |
| 0777-04422-2 | BRENDAMOUR MOVING | 9/5/2012 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | $ 1,275.00 | $ 1,363.64 | $ 88.64 |
| 0777-04422-2 | BRENDAMOUR MOVING | 9/5/2012 | 300 HOURS X LABOR | $ 1,645.00 | $ 1,759.36 | 6.50% | $ 114.36 | $ 1,645.00 | $ 1,759.36 | $ 114.36 |
| 0777-04422-2 | BRENDAMOUR MOVING | 9/5/2012 | 400 OPERATION FEE | $ 56.37 | $ 56.37 | 0% | $ - | $ 56.37 | $ 56.37 | $ - |
| 0777-04422-7 | ECOATM | 6/22/2017 | 5 BOOKING COMMISS | $ 29.21 | $ 29.21 | 0% | $ - | $ 29.21 | $ 29.21 | $ - |
| 0777-04422-7 | ECOATM | 6/22/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | $ (75.00) | $ (75.00) | $ - |
| 0777-04423-1 | REDBOX | 10/20/2011 | 1 ORIGIN COMMISSI | $ 103.04 | $ 103.04 | 0% | $ - | $ 103.04 | $ 103.04 | $ - |
| 0777-04423-1 | REDBOX | 10/20/2011 | 5 BOOKING COMMISS | $ 549.57 | $ 549.57 | 0% | $ - | $ 549.57 | $ 549.57 | $ - |
| 0777-04423-1 | REDBOX | 10/20/2011 | 11 LINE HAUL | $ 2,524.57 | $ 3,078.74 | 18% | $ 554.17 | $ 2,524.57 | $ 3,078.74 | $ 554.17 |
| 0777-04423-1 | REDBOX | 10/20/2011 | 71 FUEL SURCHARGE | $ 588.49 | $ 588.49 | 0% | $ - | $ 588.49 | $ 588.49 | $ - |
| 0777-04423-1 | REDBOX | 10/20/2011 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | $ 1,500.00 | $ 1,604.28 | $ 104.28 |
| 0777-04423-1 | REDBOX | 10/20/2011 | 300 HOURS X LABOR | $ 1,820.00 | $ 1,946.52 | 6.50% | $ 126.52 | $ 1,820.00 | $ 1,946.52 | $ 126.52 |
| 0777-04423-1 | REDBOX | 10/20/2011 | 400 OPERATION FEE | $ 53.86 | $ 53.86 | 0% | $ - | $ 53.86 | $ 53.86 | $ - |
| 0777-04423-2 | BRENDAMOUR MOVING | 9/5/2012 | 1 ORIGIN COMMISSI | $ 127.78 | $ 127.78 | 0% | $ - | $ 127.78 | $ 127.78 | $ - |
| 0777-04423-2 | BRENDAMOUR MOVING | 9/5/2012 | 5 BOOKING COMMISS | $ 681.51 | $ 681.51 | 0% | $ - | $ 681.51 | $ 681.51 | $ - |
| 0777-04423-2 | BRENDAMOUR MOVING | 9/5/2012 | 11 LINE HAUL | $ 3,130.70 | $ 3,817.93 | 18% | $ 687.23 | $ 3,130.70 | $ 3,817.93 | $ 687.23 |
| 0777-04423-2 | BRENDAMOUR MOVING | 9/5/2012 | 71 FUEL SURCHARGE | $ 723.98 | $ 723.98 | 0% | $ - | $ 723.98 | $ 723.98 | $ - |
| 0777-04423-2 | BRENDAMOUR MOVING | 9/5/2012 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | $ 1,800.00 | $ 1,925.13 | $ 125.13 |
| 0777-04423-2 | BRENDAMOUR MOVING | 9/5/2012 | 300 HOURS X LABOR | $ 1,750.00 | $ 1,871.66 | 6.50% | $ 121.66 | $ 1,750.00 | $ 1,871.66 | $ 121.66 |
| 0777-04423-2 | BRENDAMOUR MOVING | 9/5/2012 | 400 OPERATION FEE | $ 66.80 | $ 66.80 | 0% | $ - | $ 66.80 | $ 66.80 | $ - |
| 0777-04424-1 | REDBOX | 10/20/2011 | 1 ORIGIN COMMISSI | $ 275.96 | $ 275.96 | 0% | $ - | $ 275.96 | $ 275.96 | $ - |
| 0777-04424-1 | REDBOX | 10/20/2011 | 5 BOOKING COMMISS | $ 1,471.80 | $ 1,471.80 | 0% | $ - | $ 1,471.80 | $ 1,471.80 | $ - |
| 0777-04424-1 | REDBOX | 10/20/2011 | 11 LINE HAUL | $ 6,761.10 | $ 8,245.24 | 18% | $ 1,484.14 | $ 6,761.10 | $ 8,245.24 | $ 1,484.14 |
| 0777-04424-1 | REDBOX | 10/20/2011 | 71 FUEL SURCHARGE | $ 1,689.03 | $ 1,689.03 | 0% | $ - | $ 1,689.03 | $ 1,689.03 | $ - |
| 0777-04424-1 | REDBOX | 10/20/2011 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | $ 1,050.00 | $ 1,122.99 | $ 72.99 |
| 0777-04424-1 | REDBOX | 10/20/2011 | 300 HOURS X LABOR | $ 1,225.00 | $ 1,310.16 | 6.50% | $ 85.16 | $ 1,225.00 | $ 1,310.16 | $ 85.16 |
| 0777-04424-1 | REDBOX | 10/20/2011 | 400 OPERATION FEE | $ 144.26 | $ 144.26 | 0% | $ - | $ 144.26 | $ 144.26 | $ - |
| 0777-04424-2 | BRENDAMOUR | 9/5/2012 | 1 ORIGIN COMMISSI | $ 121.22 | $ 121.22 | 0% | $ - | $ 121.22 | $ 121.22 | $ - |
| 0777-04424-2 | BRENDAMOUR | 9/5/2012 | 5 BOOKING COMMISS | $ 646.52 | $ 646.52 | 0% | $ - | $ 646.52 | $ 646.52 | $ - |
| 0777-04424-2 | BRENDAMOUR | 9/5/2012 | 11 LINE HAUL | $ 2,969.93 | $ 3,621.87 | 18% | $ 651.94 | $ 2,969.93 | $ 3,621.87 | $ 651.94 |
| 0777-04424-2 | BRENDAMOUR | 9/5/2012 | 71 FUEL SURCHARGE | $ 717.62 | $ 717.62 | 0% | $ - | $ 717.62 | $ 717.62 | $ - |
| 0777-04424-2 | BRENDAMOUR | 9/5/2012 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | $ 1,875.00 | $ 2,005.35 | $ 130.35 |
| 0777-04424-2 | BRENDAMOUR | 9/5/2012 | 300 HOURS X LABOR | $ 2,240.00 | $ 2,395.72 | 6.50% | $ 155.72 | $ 2,240.00 | $ 2,395.72 | $ 155.72 |
| 0777-04424-2 | BRENDAMOUR | 9/5/2012 | 400 OPERATION FEE | $ 63.37 | $ 63.37 | 0% | $ - | $ 63.37 | $ 63.37 | $ - |
| 0777-04424-7 | ECOATM | 6/22/2017 | 5 BOOKING COMMISS | $ 122.99 | $ 122.99 | 0% | $ - | $ 122.99 | $ 122.99 | $ - |
| 0777-04424-7 | ECOATM | 6/22/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | $ (75.00) | $ (75.00) | $ - |
| 0777-04425-1 | REDBOX | 10/20/2011 | 1 ORIGIN COMMISSI | $ 97.58 | $ 97.58 | 0% | $ - | $ 97.58 | $ 97.58 | $ - |
| 0777-04425-1 | REDBOX | 10/20/2011 | 5 BOOKING COMMISS | $ 520.44 | $ 520.44 | 0% | $ - | $ 520.44 | $ 520.44 | $ - |
| 0777-04425-1 | REDBOX | 10/20/2011 | 11 LINE HAUL | $ 2,390.79 | $ 2,915.60 | 18% | $ 524.81 | $ 2,390.79 | $ 2,915.60 | $ 524.81 |
| 0777-04425-1 | REDBOX | 10/20/2011 | 71 FUEL SURCHARGE | $ 537.53 | $ 537.53 | 0% | $ - | $ 537.53 | $ 537.53 | $ - |
| 0777-04425-1 | REDBOX | 10/20/2011 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | $ 1,125.00 | $ 1,203.21 | $ 78.21 |
| 0777-04425-1 | REDBOX | 10/20/2011 | 300 HOURS X LABOR | $ 1,155.00 | $ 1,235.29 | 6.50% | $ 80.29 | $ 1,155.00 | $ 1,235.29 | $ 80.29 |
| 0777-04425-1 | REDBOX | 10/20/2011 | 400 OPERATION FEE | $ 51.01 | $ 51.01 | 0% | $ - | $ 51.01 | $ 51.01 | $ - |
| 0777-04425-2 | BRENDAMOUR | 9/6/2012 | 1 ORIGIN COMMISSI | $ 97.68 | $ 97.68 | 0% | $ - | $ 97.68 | $ 97.68 | $ - |
| 0777-04425-2 | BRENDAMOUR | 9/6/2012 | 5 BOOKING COMMISS | $ 520.94 | $ 520.94 | 0% | $ - | $ 520.94 | $ 520.94 | $ - |
| 0777-04425-2 | BRENDAMOUR | 9/6/2012 | 11 LINE HAUL | $ 2,393.05 | $ 2,918.35 | 18% | $ 525.30 | $ 2,393.05 | $ 2,918.35 | $ 525.30 |
| 0777-04425-2 | BRENDAMOUR | 9/6/2012 | 71 FUEL SURCHARGE | $ 578.23 | $ 578.23 | 0% | $ - | $ 578.23 | $ 578.23 | $ - |
| 0777-04425-2 | BRENDAMOUR | 9/6/2012 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | $ 1,800.00 | $ 1,925.13 | $ 125.13 |
| 0777-04425-2 | BRENDAMOUR | 9/6/2012 | 300 HOURS X LABOR | $ 2,240.00 | $ 2,395.72 | 6.50% | $ 155.72 | $ 2,240.00 | $ 2,395.72 | $ 155.72 |
| 0777-04425-2 | BRENDAMOUR | 9/6/2012 | 400 OPERATION FEE | $ 51.06 | $ 51.06 | 0% | $ - | $ 51.06 | $ 51.06 | $ - |
| 0777-04425-7 | ECOATM | 6/22/2017 | 5 BOOKING COMMISS | $ 107.23 | $ 107.23 | 0% | $ - | $ 107.23 | $ 107.23 | $ - |
| 0777-04425-7 | ECOATM | 6/22/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | $ (75.00) | $ (75.00) | $ - |
| 0777-04426-1 | REDBOX | 10/20/2011 | 1 ORIGIN COMMISSI | $ 45.91 | $ 45.91 | 0% | $ - | $ 45.91 | $ 45.91 | $ - |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04426-1 | REDBOX | 10/20/2011 | 5 BOOKING COMMISS | $ | 30.61 | $ | 30.61 | 0% | $ | - | $ | 30.61 | $ | 30.61 | $ | - |
| 0777-04426-1 | REDBOX | 10/20/2011 | 11 LINE HAUL | $ | 1,377.36 | $ | 1,679.71 | 18% | $ | 302.35 | $ | 1,377.36 | $ | 1,679.71 | $ | 302.35 |
| 0777-04426-1 | REDBOX | 10/20/2011 | 71 FUEL SURCHARGE | $ | 144.06 | $ | 144.06 | 0% | $ | - | $ | 144.06 | $ | 144.06 | $ | - |
| 0777-04426-1 | REDBOX | 10/20/2011 | 205 EXTRA STOPS (RE | $ | 1,275.00 | $ | 1,363.64 | 6.50% | $ | 88.64 | $ | 1,275.00 | $ | 1,363.64 | $ | 88.64 |
| 0777-04426-1 | REDBOX | 10/20/2011 | 300 HOURS X LABOR | $ | 1,260.00 | $ | 1,347.59 | 6.50% | $ | 87.59 | $ | 1,260.00 | $ | 1,347.59 | $ | 87.59 |
| 0777-04426-1 | REDBOX | 10/20/2011 | 400 OPERATION FEE | $ | 24.00 | $ | 24.00 | 0% | $ | - | $ | 24.00 | $ | 24.00 | $ | - |
| 0777-04426-2 | BRENDAMOUR | 9/6/2012 | 1 ORIGIN COMMISSI | $ | 99.11 | $ | 99.11 | 0% | $ | - | $ | 99.11 | $ | 99.11 | $ | - |
| 0777-04426-2 | BRENDAMOUR | 9/6/2012 | 5 BOOKING COMMISS | $ | 528.57 | $ | 528.57 | 0% | $ | - | $ | 528.57 | $ | 528.57 | $ | - |
| 0777-04426-2 | BRENDAMOUR | 9/6/2012 | 11 LINE HAUL | $ | 2,428.14 | $ | 2,961.15 | 18% | $ | 533.01 | $ | 2,428.14 | $ | 2,961.15 | $ | 533.01 |
| 0777-04426-2 | BRENDAMOUR | 9/6/2012 | 71 FUEL SURCHARGE | $ | 586.71 | $ | 586.71 | 0% | $ | - | $ | 586.71 | $ | 586.71 | $ | - |
| 0777-04426-2 | BRENDAMOUR | 9/6/2012 | 205 EXTRA STOPS (RE | $ | 1,275.00 | $ | 1,363.64 | 6.50% | $ | 88.64 | $ | 1,275.00 | $ | 1,363.64 | $ | 88.64 |
| 0777-04426-2 | BRENDAMOUR | 9/6/2012 | 300 HOURS X LABOR | $ | 1,645.00 | $ | 1,759.36 | 6.50% | $ | 114.36 | $ | 1,645.00 | $ | 1,759.36 | $ | 114.36 |
| 0777-04426-2 | BRENDAMOUR | 9/6/2012 | 400 OPERATION FEE | $ | 51.81 | $ | 51.81 | 0% | $ | - | $ | 51.81 | $ | 51.81 | $ | - |
| 0777-04426-7 | ECOATM | 6/22/2017 | 5 BOOKING COMMISS | $ | 90.85 | $ | 90.85 | 0% | $ | - | $ | 90.85 | $ | 90.85 | $ | - |
| 0777-04426-7 | ECOATM | 6/22/2017 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-04427-1 | REDBOX | 10/20/2011 | 1 ORIGIN COMMISSI | $ | 271.96 | $ | 271.96 | 0% | $ | - | $ | 271.96 | $ | 271.96 | $ | - |
| 0777-04427-1 | REDBOX | 10/20/2011 | 5 BOOKING COMMISS | $ | 1,450.45 | $ | 1,450.45 | 0% | $ | - | $ | 1,450.45 | $ | 1,450.45 | $ | - |
| 0777-04427-1 | REDBOX | 10/20/2011 | 11 LINE HAUL | $ | 6,663.01 | $ | 8,125.62 | 18% | $ | 1,462.61 | $ | 6,663.01 | $ | 8,125.62 | $ | 1,462.61 |
| 0777-04427-1 | REDBOX | 10/20/2011 | 71 FUEL SURCHARGE | $ | 1,759.10 | $ | 1,759.10 | 0% | $ | - | $ | 1,759.10 | $ | 1,759.10 | $ | - |
| 0777-04427-1 | REDBOX | 10/20/2011 | 205 EXTRA STOPS (RE | $ | 1,725.00 | $ | 1,844.92 | 6.50% | $ | 119.92 | $ | 1,725.00 | $ | 1,844.92 | $ | 119.92 |
| 0777-04427-1 | REDBOX | 10/20/2011 | 300 HOURS X LABOR | $ | 1,715.00 | $ | 1,834.22 | 6.50% | $ | 119.22 | $ | 1,715.00 | $ | 1,834.22 | $ | 119.22 |
| 0777-04427-1 | REDBOX | 10/20/2011 | 400 OPERATION FEE | $ | 142.16 | $ | 142.16 | 0% | $ | - | $ | 142.16 | $ | 142.16 | $ | - |
| 0777-04427-2 | EVERBRITE | 9/12/2012 | 1 ORIGIN COMMISSI | $ | 54.65 | $ | 54.65 | 0% | $ | - | $ | 54.65 | $ | 54.65 | $ | - |
| 0777-04427-2 | EVERBRITE | 9/12/2012 | 5 BOOKING COMMISS | $ | 36.43 | $ | 36.43 | 0% | $ | - | $ | 36.43 | $ | 36.43 | $ | - |
| 0777-04427-7 | ECOATM | 6/22/2017 | 5 BOOKING COMMISS | $ | 120.47 | $ | 120.47 | 0% | $ | - | $ | 120.47 | $ | 120.47 | $ | - |
| 0777-04427-7 | ECOATM | 6/22/2017 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-04428-1 | LENSCRAFTERS | 10/13/2011 | 1 ORIGIN COMMISSI | $ | 117.19 | $ | 117.19 | 0% | $ | - | $ | 117.19 | $ | 117.19 | $ | - |
| 0777-04428-1 | LENSCRAFTERS | 10/13/2011 | 5 BOOKING COMMISS | $ | 664.09 | $ | 664.09 | 0% | $ | - | $ | 664.09 | $ | 664.09 | $ | - |
| 0777-04428-1 | LENSCRAFTERS | 10/13/2011 | 11 LINE HAUL | $ | 2,793.09 | $ | 3,406.21 | 18% | $ | 613.12 | $ | 2,793.09 | $ | 3,406.21 | $ | 613.12 |
| 0777-04428-1 | LENSCRAFTERS | 10/13/2011 | 71 FUEL SURCHARGE | $ | 1,143.54 | $ | 1,143.54 | 0% | $ | - | $ | 1,143.54 | $ | 1,143.54 | $ | - |
| 0777-04428-1 | LENSCRAFTERS | 10/13/2011 | 205 EXTRA STOPS (RE | $ | 525.00 | $ | 561.50 | 6.50% | $ | 36.50 | $ | 525.00 | $ | 561.50 | $ | 36.50 |
| 0777-04428-1 | LENSCRAFTERS | 10/13/2011 | 300 HOURS X LABOR | $ | 262.50 | $ | 280.75 | 6.50% | $ | 18.25 | $ | 262.50 | $ | 280.75 | $ | 18.25 |
| 0777-04428-1 | LENSCRAFTERS | 10/13/2011 | 400 OPERATION FEE | $ | 61.26 | $ | 61.26 | 0% | $ | - | $ | 61.26 | $ | 61.26 | $ | - |
| 0777-04428-2 | ABSOLUTE | 9/5/2012 | 1 ORIGIN COMMISSI | $ | 37.67 | $ | 37.67 | 0% | $ | - | $ | 37.67 | $ | 37.67 | $ | - |
| 0777-04428-2 | ABSOLUTE | 9/5/2012 | 5 BOOKING COMMISS | $ | 200.93 | $ | 200.93 | 0% | $ | - | $ | 200.93 | $ | 200.93 | $ | - |
| 0777-04428-7 | ECOATM | 7/20/2017 | 5 BOOKING COMMISS | $ | 94.52 | $ | 94.52 | 0% | $ | - | $ | 94.52 | $ | 94.52 | $ | - |
| 0777-04428-7 | ECOATM | 7/20/2017 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-04429-1 | LENSCRAFTERS | 10/13/2011 | 1 ORIGIN COMMISSI | $ | 25.31 | $ | 25.31 | 0% | $ | - | $ | 25.31 | $ | 25.31 | $ | - |
| 0777-04429-1 | LENSCRAFTERS | 10/13/2011 | 5 BOOKING COMMISS | $ | 143.42 | $ | 143.42 | 0% | $ | - | $ | 143.42 | $ | 143.42 | $ | - |
| 0777-04429-1 | LENSCRAFTERS | 10/13/2011 | 11 LINE HAUL | $ | 603.20 | $ | 735.61 | 18% | $ | 132.41 | $ | 603.20 | $ | 735.61 | $ | 132.41 |
| 0777-04429-1 | LENSCRAFTERS | 10/13/2011 | 71 FUEL SURCHARGE | $ | 246.96 | $ | 246.96 | 0% | $ | - | $ | 246.96 | $ | 246.96 | $ | - |
| 0777-04429-1 | LENSCRAFTERS | 10/13/2011 | 400 OPERATION FEE | $ | 13.23 | $ | 13.23 | 0% | $ | - | $ | 13.23 | $ | 13.23 | $ | - |
| 0777-04429-2 | BRENDAMOUR | 9/17/2012 | 1 ORIGIN COMMISSI | $ | 95.41 | $ | 95.41 | 0% | $ | - | $ | 95.41 | $ | 95.41 | $ | - |
| 0777-04429-2 | BRENDAMOUR | 9/17/2012 | 5 BOOKING COMMISS | $ | 508.84 | $ | 508.84 | 0% | $ | - | $ | 508.84 | $ | 508.84 | $ | - |
| 0777-04429-7 | PIERRE BOSSIER MALL | 7/20/2017 | 5 BOOKING COMMISS | $ | 94.52 | $ | 94.52 | 0% | $ | - | $ | 94.52 | $ | 94.52 | $ | - |
| 0777-04429-7 | PIERRE BOSSIER MALL | 7/20/2017 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-04430-1 | LENSCRAFTERS | 10/13/2011 | 1 ORIGIN COMMISSI | $ | 107.97 | $ | 107.97 | 0% | $ | - | $ | 107.97 | $ | 107.97 | $ | - |
| 0777-04430-1 | LENSCRAFTERS | 10/13/2011 | 5 BOOKING COMMISS | $ | 611.84 | $ | 611.84 | 0% | $ | - | $ | 611.84 | $ | 611.84 | $ | - |
| 0777-04430-1 | LENSCRAFTERS | 10/13/2011 | 11 LINE HAUL | $ | 2,573.31 | $ | 3,138.18 | 18% | $ | 564.87 | $ | 2,573.31 | $ | 3,138.18 | $ | 564.87 |
| 0777-04430-1 | LENSCRAFTERS | 10/13/2011 | 71 FUEL SURCHARGE | $ | 1,053.56 | $ | 1,053.56 | 0% | $ | - | $ | 1,053.56 | $ | 1,053.56 | $ | - |
| 0777-04430-1 | LENSCRAFTERS | 10/13/2011 | 205 EXTRA STOPS (RE | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | $ | 900.00 | $ | 962.57 | $ | 62.57 |
| 0777-04430-1 | LENSCRAFTERS | 10/13/2011 | 300 HOURS X LABOR | $ | 271.25 | $ | 290.11 | 6.50% | $ | 18.86 | $ | 271.25 | $ | 290.11 | $ | 18.86 |
| 0777-04430-1 | LENSCRAFTERS | 10/13/2011 | 400 OPERATION FEE | $ | 56.44 | $ | 56.44 | 0% | $ | - | $ | 56.44 | $ | 56.44 | $ | - |
| 0777-04430-2 | VALLEY MOVING | 9/6/2012 | 1 ORIGIN COMMISSI | $ | 131.48 | $ | 131.48 | 0% | $ | - | $ | 131.48 | $ | 131.48 | $ | - |
| 0777-04430-2 | VALLEY MOVING | 9/6/2012 | 5 BOOKING COMMISS | $ | 657.40 | $ | 657.40 | 0% | $ | - | $ | 657.40 | $ | 657.40 | $ | - |
| 0777-04430-7 | OCONNOR | 11/30/2017 | 1 ORIGIN COMMISSI | $ | 166.78 | $ | 166.78 | 0% | $ | - | $ | 166.78 | $ | 166.78 | $ | - |
| 0777-04430-7 | OCONNOR | 11/30/2017 | 1 ORIGIN COMMISSI | $ | (43.43) | $ | (43.43) | 0% | $ | - | $ | (43.43) | $ | (43.43) | $ | - |
| 0777-04430-7 | OCONNOR | 11/30/2017 | 5 BOOKING COMMISS | $ | 396.11 | $ | 396.11 | 0% | $ | - | $ | 396.11 | $ | 396.11 | $ | - |
| 0777-04430-7 | OCONNOR | 11/30/2017 | 5 BOOKING COMMISS | $ | (124.87) | $ | (124.87) | 0% | $ | - | $ | (124.87) | $ | (124.87) | $ | - |

| ID | Customer | Date | Description | Amount | Amount | % | Amount | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04431-1 | LENSCRAFTERS | 10/13/2011 | 1 ORIGIN COMMISSI | $ 75.39 | $ 75.39 | 0% | $ - | | $ 75.39 | $ 75.39 | $ - |
| 0777-04431-1 | LENSCRAFTERS | 10/13/2011 | 5 BOOKING COMMISS | $ 427.20 | $ 427.20 | 0% | $ - | | $ 427.20 | $ 427.20 | $ - |
| 0777-04431-1 | LENSCRAFTERS | 10/13/2011 | 11 LINE HAUL | $ 1,796.74 | $ 2,191.15 | 18% | $ 394.41 | | $ 1,796.74 | $ 2,191.15 | $ 394.41 |
| 0777-04431-1 | LENSCRAFTERS | 10/13/2011 | 71 FUEL SURCHARGE | $ 735.62 | $ 735.62 | 0% | $ - | | $ 735.62 | $ 735.62 | $ - |
| 0777-04431-1 | LENSCRAFTERS | 10/12/2011 | 71 FUEL SURCHARGE | $ 0.01 | $ 0.01 | 0% | $ - | | $ 0.01 | $ 0.01 | $ - |
| 0777-04431-1 | LENSCRAFTERS | 10/12/2011 | 71 FUEL SURCHARGE | $ (0.01) | $ (0.01) | 0% | $ - | | $ (0.01) | $ (0.01) | $ - |
| 0777-04431-1 | LENSCRAFTERS | 10/13/2011 | 400 OPERATION FEE | $ 39.41 | $ 39.41 | 0% | $ - | | $ 39.41 | $ 39.41 | $ - |
| 0777-04431-2 | VALLEY | 9/13/2012 | 1 ORIGIN COMMISSI | $ 131.48 | $ 131.48 | 0% | $ - | | $ 131.48 | $ 131.48 | $ - |
| 0777-04431-2 | VALLEY | 9/13/2012 | 5 BOOKING COMMISS | $ 657.40 | $ 657.40 | 0% | $ - | | $ 657.40 | $ 657.40 | $ - |
| 0777-04431-5 | ECOATM | 7/27/2017 | 5 BOOKING COMMISS | $ 115.86 | $ 115.86 | 0% | $ - | | $ 115.86 | $ 115.86 | $ - |
| 0777-04431-5 | ECOATM | 7/27/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-04432-1 | REDBOX | 10/20/2011 | 1 ORIGIN COMMISSI | $ 199.21 | $ 199.21 | 0% | $ - | | $ 199.21 | $ 199.21 | $ - |
| 0777-04432-1 | REDBOX | 10/20/2011 | 5 BOOKING COMMISS | $ 1,062.46 | $ 1,062.46 | 0% | $ - | | $ 1,062.46 | $ 1,062.46 | $ - |
| 0777-04432-1 | REDBOX | 10/20/2011 | 11 LINE HAUL | $ 4,880.69 | $ 5,952.06 | 18% | $ 1,071.37 | | $ 4,880.69 | $ 5,952.06 | $ 1,071.37 |
| 0777-04432-1 | REDBOX | 10/20/2011 | 71 FUEL SURCHARGE | $ 1,246.07 | $ 1,246.07 | 0% | $ - | | $ 1,246.07 | $ 1,246.07 | $ - |
| 0777-04432-1 | REDBOX | 10/20/2011 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | $ 109.49 |
| 0777-04432-1 | REDBOX | 10/20/2011 | 300 HOURS X LABOR | $ 1,680.00 | $ 1,796.79 | 6.50% | $ 116.79 | | $ 1,680.00 | $ 1,796.79 | $ 116.79 |
| 0777-04432-1 | REDBOX | 10/20/2011 | 400 OPERATION FEE | $ 104.14 | $ 104.14 | 0% | $ - | | $ 104.14 | $ 104.14 | $ - |
| 0777-04432-2 | BRENDAMOUR | 9/12/2012 | 1 ORIGIN COMMISSI | $ 165.98 | $ 165.98 | 0% | $ - | | $ 165.98 | $ 165.98 | $ - |
| 0777-04432-2 | BRENDAMOUR | 9/12/2012 | 5 BOOKING COMMISS | $ 885.24 | $ 885.24 | 0% | $ - | | $ 885.24 | $ 885.24 | $ - |
| 0777-04432-7 | WALMART | 7/27/2017 | 5 BOOKING COMMISS | $ 115.86 | $ 115.86 | 0% | $ - | | $ 115.86 | $ 115.86 | $ - |
| 0777-04432-7 | WALMART | 7/27/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-04433-1 | REDBOX | 10/20/2011 | 1 ORIGIN COMMISSI | $ 138.34 | $ 138.34 | 0% | $ - | | $ 138.34 | $ 138.34 | $ - |
| 0777-04433-1 | REDBOX | 10/20/2011 | 5 BOOKING COMMISS | $ 737.80 | $ 737.80 | 0% | $ - | | $ 737.80 | $ 737.80 | $ - |
| 0777-04433-1 | REDBOX | 10/20/2011 | 11 LINE HAUL | $ 3,389.29 | $ 4,133.28 | 18% | $ 743.99 | | $ 3,389.29 | $ 4,133.28 | $ 743.99 |
| 0777-04433-1 | REDBOX | 10/20/2011 | 71 FUEL SURCHARGE | $ 787.43 | $ 787.43 | 0% | $ - | | $ 787.43 | $ 787.43 | $ - |
| 0777-04433-1 | REDBOX | 10/20/2011 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | $ 93.85 |
| 0777-04433-1 | REDBOX | 10/20/2011 | 300 HOURS X LABOR | $ 2,555.00 | $ 2,732.62 | 6.50% | $ 177.62 | | $ 2,555.00 | $ 2,732.62 | $ 177.62 |
| 0777-04433-1 | REDBOX | 10/20/2011 | 400 OPERATION FEE | $ 72.32 | $ 72.32 | 0% | $ - | | $ 72.32 | $ 72.32 | $ - |
| 0777-04433-2 | COINSTAR/REDBOX | 9/19/2012 | 1 ORIGIN COMMISSI | $ 139.28 | $ 139.28 | 0% | $ - | | $ 139.28 | $ 139.28 | $ - |
| 0777-04433-2 | COINSTAR/REDBOX | 9/19/2012 | 5 BOOKING COMMISS | $ 742.85 | $ 742.85 | 0% | $ - | | $ 742.85 | $ 742.85 | $ - |
| 0777-04433-7 | REDBOX | 6/8/2017 | 300 HOURS X LABOR | $ 13,319.08 | $ 14,245.01 | 6.50% | $ 925.93 | x | | | |
| 0777-04433-7 | REDBOX | 6/8/2017 | 5 BOOKING COMMISS | $ 2,487.17 | $ 2,487.17 | 0% | $ - | | $ 2,487.17 | $ 2,487.17 | $ - |
| 0777-04433-7 | REDBOX | 6/8/2017 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-04434-1 | REDBOX | 10/20/2011 | 1 ORIGIN COMMISSI | $ 235.96 | $ 235.96 | 0% | $ - | | $ 235.96 | $ 235.96 | $ - |
| 0777-04434-1 | REDBOX | 10/20/2011 | 5 BOOKING COMMISS | $ 1,258.45 | $ 1,258.45 | 0% | $ - | | $ 1,258.45 | $ 1,258.45 | $ - |
| 0777-04434-1 | REDBOX | 10/20/2011 | 11 LINE HAUL | $ 5,780.99 | $ 7,049.99 | 18% | $ 1,269.00 | | $ 5,780.99 | $ 7,049.99 | $ 1,269.00 |
| 0777-04434-1 | REDBOX | 10/20/2011 | 71 FUEL SURCHARGE | $ 1,343.09 | $ 1,343.09 | 0% | $ - | | $ 1,343.09 | $ 1,343.09 | $ - |
| 0777-04434-1 | REDBOX | 10/20/2011 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | $ 93.85 |
| 0777-04434-1 | REDBOX | 10/20/2011 | 300 HOURS X LABOR | $ 1,505.00 | $ 1,609.63 | 6.50% | $ 104.63 | | $ 1,505.00 | $ 1,609.63 | $ 104.63 |
| 0777-04434-1 | REDBOX | 10/20/2011 | 400 OPERATION FEE | $ 123.35 | $ 123.35 | 0% | $ - | | $ 123.35 | $ 123.35 | $ - |
| 0777-04434-2 | REDBOX | 9/10/2012 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | $ - |
| 0777-04434-2 | REDBOX | 9/10/2012 | 5 BOOKING COMMISS | $ 25.12 | $ 25.12 | 0% | $ - | | $ 25.12 | $ 25.12 | $ - |
| 0777-04434-7 | REDBOX | 5/25/2017 | 290 HOURS VAN AUX. | $ 21,107.63 | $ 22,575.01 | 6.50% | $ 1,467.38 | x | | | |
| 0777-04434-7 | REDBOX | 5/25/2017 | 300 HOURS X LABOR | $ 14,775.34 | $ 15,802.50 | 6.50% | $ 1,027.16 | x | | | |
| 0777-04434-7 | REDBOX | 5/25/2017 | 300 HOURS X LABOR | $ 3,665.20 | $ 3,920.00 | 6.50% | $ 254.80 | x | | | |
| 0777-04434-7 | REDBOX | 5/25/2017 | 5 BOOKING COMMISS | $ 1,101.91 | $ 1,101.91 | 0% | $ - | | $ 1,101.91 | $ 1,101.91 | $ - |
| 0777-04434-7 | REDBOX | 5/25/2017 | 11 LINE HAUL | $ 4,233.64 | $ 5,162.98 | 18% | $ 929.34 | | $ 4,233.64 | $ 5,162.98 | $ 929.34 |
| 0777-04434-7 | REDBOX | 5/25/2017 | 71 FUEL SURCHARGE | $ 508.41 | $ 508.41 | 0% | $ - | | $ 508.41 | $ 508.41 | $ - |
| 0777-04434-7 | REDBOX | 5/25/2017 | 205 EXTRA STOPS (RE | $ 2,025.00 | $ 2,165.78 | 6.50% | $ 140.78 | | $ 2,025.00 | $ 2,165.78 | $ 140.78 |
| 0777-04434-7 | REDBOX | 5/25/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04434-7 | REDBOX | 5/25/2017 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-04434-7 | REDBOX | 5/25/2017 | 400 OPERATION FEE | $ 90.95 | $ 90.95 | 0% | $ - | | $ 90.95 | $ 90.95 | $ - |
| 0777-04435-1 | REDBOX | 10/20/2011 | 1 ORIGIN COMMISSI | $ 155.73 | $ 155.73 | 0% | $ - | | $ 155.73 | $ 155.73 | $ - |
| 0777-04435-1 | REDBOX | 10/20/2011 | 5 BOOKING COMMISS | $ 830.55 | $ 830.55 | 0% | $ - | | $ 830.55 | $ 830.55 | $ - |
| 0777-04435-1 | REDBOX | 10/20/2011 | 11 LINE HAUL | $ 3,815.33 | $ 4,652.84 | 18% | $ 837.51 | | $ 3,815.33 | $ 4,652.84 | $ 837.51 |
| 0777-04435-1 | REDBOX | 10/20/2011 | 71 FUEL SURCHARGE | $ 886.41 | $ 886.41 | 0% | $ - | | $ 886.41 | $ 886.41 | $ - |
| 0777-04435-1 | REDBOX | 10/20/2011 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | $ 78.21 |
| 0777-04435-1 | REDBOX | 10/20/2011 | 300 HOURS X LABOR | $ 1,225.00 | $ 1,310.16 | 6.50% | $ 85.16 | | $ 1,225.00 | $ 1,310.16 | $ 85.16 |

| ID | Customer | Date | Description | | Amount | Rate | Amount | x | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04435-1 | REDBOX | 10/20/2011 | 400 OPERATION FEE | $ | 81.41 | 0% | $ - | | $ | 81.41 | $ 81.41 | $ - |
| 0777-04435-2 | REDBOX | 9/6/2012 | 1 ORIGIN COMMISSI | $ | 43.36 | 0% | $ - | | $ | 43.36 | $ 43.36 | $ - |
| 0777-04435-2 | REDBOX | 9/6/2012 | 5 BOOKING COMMISS | $ | 28.91 | 0% | $ - | | $ | 28.91 | $ 28.91 | $ - |
| 0777-04435-7 | REDBOX | 5/25/2017 | 285 DETENTION | $ | 1,500.00 | 6.50% | $ 104.28 | x | | | | |
| 0777-04435-7 | REDBOX | 5/25/2017 | 290 HOURS VAN AUX. | $ | 24,123.00 | 6.50% | $ 1,677.00 | x | | | | |
| 0777-04435-7 | REDBOX | 5/25/2017 | 300 HOURS X LABOR | $ | 16,886.10 | 6.50% | $ 1,173.90 | x | | | | |
| 0777-04435-7 | REDBOX | 5/25/2017 | 5 BOOKING COMMISS | $ | 1,009.54 | 0% | $ - | | $ | 1,009.54 | $ 1,009.54 | $ - |
| 0777-04435-7 | REDBOX | 5/25/2017 | 11 LINE HAUL | $ | 3,878.71 | 18% | $ 851.44 | | $ | 3,878.71 | $ 4,730.21 | $ 851.44 |
| 0777-04435-7 | REDBOX | 5/25/2017 | 71 FUEL SURCHARGE | $ | 460.08 | 0% | $ - | | $ | 460.08 | $ 460.08 | $ - |
| 0777-04435-7 | REDBOX | 5/25/2017 | 205 EXTRA STOPS (RE | $ | 1,650.00 | 6.50% | $ 114.71 | | $ | 1,650.00 | $ 1,764.71 | $ 114.71 |
| 0777-04435-7 | REDBOX | 5/25/2017 | 300 HOURS X LABOR | $ | 1,505.35 | 6.50% | $ 104.65 | | $ | 1,505.35 | $ 1,610.00 | $ 104.65 |
| 0777-04435-7 | REDBOX | 5/25/2017 | 343 METRO SERVICE F | $ | 50.00 | 6.50% | $ 3.48 | | $ | 50.00 | $ 53.48 | $ 3.48 |
| 0777-04435-7 | REDBOX | 5/25/2017 | 400 OPERATION FEE | $ | 83.33 | 0% | $ - | | $ | 83.33 | $ 83.33 | $ - |
| 0777-04436-1 | REDBOX | 10/20/2011 | 1 ORIGIN COMMISSI | $ | 202.79 | 0% | $ - | | $ | 202.79 | $ 202.79 | $ - |
| 0777-04436-1 | REDBOX | 10/20/2011 | 5 BOOKING COMMISS | $ | 1,081.54 | 0% | $ - | | $ | 1,081.54 | $ 1,081.54 | $ - |
| 0777-04436-1 | REDBOX | 10/20/2011 | 11 LINE HAUL | $ | 4,968.34 | 18% | $ 1,090.61 | | $ | 4,968.34 | $ 6,058.95 | $ 1,090.61 |
| 0777-04436-1 | REDBOX | 10/20/2011 | 71 FUEL SURCHARGE | $ | 1,241.17 | 0% | $ - | | $ | 1,241.17 | $ 1,241.17 | $ - |
| 0777-04436-1 | REDBOX | 10/20/2011 | 205 EXTRA STOPS (RE | $ | 1,275.00 | 6.50% | $ 88.64 | | $ | 1,275.00 | $ 1,363.64 | $ 88.64 |
| 0777-04436-1 | REDBOX | 10/20/2011 | 300 HOURS X LABOR | $ | 1,505.00 | 6.50% | $ 104.63 | | $ | 1,505.00 | $ 1,609.63 | $ 104.63 |
| 0777-04436-1 | REDBOX | 10/20/2011 | 400 OPERATION FEE | $ | 106.01 | 0% | $ - | | $ | 106.01 | $ 106.01 | $ - |
| 0777-04436-2 | REDBOX | 8/30/2012 | 1 ORIGIN COMMISSI | $ | 61.04 | 0% | $ - | | $ | 61.04 | $ 61.04 | $ - |
| 0777-04436-2 | REDBOX | 8/30/2012 | 5 BOOKING COMMISS | $ | 244.17 | 0% | $ - | | $ | 244.17 | $ 244.17 | $ - |
| 0777-04436-2 | REDBOX | 8/30/2012 | 11 LINE HAUL | $ | 1,576.91 | 18% | $ 346.15 | | $ | 1,576.91 | $ 1,923.06 | $ 346.15 |
| 0777-04436-2 | REDBOX | 8/30/2012 | 71 FUEL SURCHARGE | $ | 610.03 | 0% | $ - | | $ | 610.03 | $ 610.03 | $ - |
| 0777-04436-2 | REDBOX | 8/30/2012 | 400 OPERATION FEE | $ | 31.59 | 0% | $ - | | $ | 31.59 | $ 31.59 | $ - |
| 0777-04436-7 | AMAZON PHX8 | 9/18/2017 | 5 BOOKING COMMISS | $ | 46.99 | 0% | $ - | | $ | 46.99 | $ 46.99 | $ - |
| 0777-04436-7 | AMAZON PHX8 | 9/18/2017 | 936 HO ORDER MGMT O | $ | (50.00) | 0% | $ - | | $ | (50.00) | $ (50.00) | $ - |
| 0777-04437-1 | REDBOX | 10/20/2011 | 1 ORIGIN COMMISSI | $ | 137.63 | 0% | $ - | | $ | 137.63 | $ 137.63 | $ - |
| 0777-04437-1 | REDBOX | 10/20/2011 | 11 LINE HAUL | $ | 3,372.01 | 18% | $ 740.20 | | $ | 3,372.01 | $ 4,112.21 | $ 740.20 |
| 0777-04437-1 | REDBOX | 10/20/2011 | 71 FUEL SURCHARGE | $ | 802.13 | 0% | $ - | | $ | 802.13 | $ 802.13 | $ - |
| 0777-04437-1 | REDBOX | 10/20/2011 | 205 EXTRA STOPS (RE | $ | 975.00 | 6.50% | $ 67.78 | | $ | 975.00 | $ 1,042.78 | $ 67.78 |
| 0777-04437-1 | REDBOX | 10/20/2011 | 300 HOURS X LABOR | $ | 1,050.00 | 6.50% | $ 72.99 | | $ | 1,050.00 | $ 1,122.99 | $ 72.99 |
| 0777-04437-1 | REDBOX | 10/20/2011 | 400 OPERATION FEE | $ | 71.95 | 0% | $ - | | $ | 71.95 | $ 71.95 | $ - |
| 0777-04437-2 | REDBOX | 8/30/2012 | 1 ORIGIN COMMISSI | $ | 61.04 | 0% | $ - | | $ | 61.04 | $ 61.04 | $ - |
| 0777-04437-2 | REDBOX | 8/30/2012 | 5 BOOKING COMMISS | $ | 244.17 | 0% | $ - | | $ | 244.17 | $ 244.17 | $ - |
| 0777-04437-2 | REDBOX | 8/30/2012 | 11 LINE HAUL | $ | 1,576.91 | 18% | $ 346.15 | | $ | 1,576.91 | $ 1,923.06 | $ 346.15 |
| 0777-04437-2 | REDBOX | 8/30/2012 | 71 FUEL SURCHARGE | $ | 610.03 | 0% | $ - | | $ | 610.03 | $ 610.03 | $ - |
| 0777-04437-2 | REDBOX | 8/30/2012 | 400 OPERATION FEE | $ | 31.59 | 0% | $ - | | $ | 31.59 | $ 31.59 | $ - |
| 0777-04437-7 | NSA | 5/25/2017 | 290 HOURS VAN AUX. | $ | 24,964.50 | 6.50% | $ 1,735.50 | x | | | | |
| 0777-04437-7 | NSA | 5/25/2017 | 300 HOURS X LABOR | $ | 17,475.15 | 6.50% | $ 1,214.85 | x | | | | |
| 0777-04437-7 | NSA | 5/25/2017 | 5 BOOKING COMMISS | $ | 642.71 | 0% | $ - | | $ | 642.71 | $ 642.71 | $ - |
| 0777-04437-7 | NSA | 5/25/2017 | 11 LINE HAUL | $ | 2,486.28 | 18% | $ 545.77 | | $ | 2,486.28 | $ 3,032.05 | $ 545.77 |
| 0777-04437-7 | NSA | 5/25/2017 | 71 FUEL SURCHARGE | $ | 219.51 | 0% | $ - | | $ | 219.51 | $ 219.51 | $ - |
| 0777-04437-7 | NSA | 5/25/2017 | 205 EXTRA STOPS (RE | $ | 1,050.00 | 6.50% | $ 72.99 | | $ | 1,050.00 | $ 1,122.99 | $ 72.99 |
| 0777-04437-7 | NSA | 5/25/2017 | 285 DETENTION | $ | 1,200.00 | 6.50% | $ 83.42 | | $ | 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04437-7 | NSA | 5/25/2017 | 300 HOURS X LABOR | $ | 1,472.63 | 6.50% | $ 102.38 | | $ | 1,472.63 | $ 1,575.01 | $ 102.38 |
| 0777-04437-7 | NSA | 5/25/2017 | 400 OPERATION FEE | $ | 53.05 | 0% | $ - | | $ | 53.05 | $ 53.05 | $ - |
| 0777-04438-2 | REDBOX | 9/6/2012 | 1 ORIGIN COMMISSI | $ | 109.73 | 0% | $ - | | $ | 109.73 | $ 109.73 | $ - |
| 0777-04438-2 | REDBOX | 9/6/2012 | 5 BOOKING COMMISS | $ | 585.20 | 0% | $ - | | $ | 585.20 | $ 585.20 | $ - |
| 0777-04438-2 | REDBOX | 9/6/2012 | 11 LINE HAUL | $ | 2,688.27 | 18% | $ 590.11 | | $ | 2,688.27 | $ 3,278.38 | $ 590.11 |
| 0777-04438-2 | REDBOX | 9/6/2012 | 71 FUEL SURCHARGE | $ | 983.68 | 0% | $ - | | $ | 983.68 | $ 983.68 | $ - |
| 0777-04438-2 | REDBOX | 9/6/2012 | 400 OPERATION FEE | $ | 56.79 | 0% | $ - | | $ | 56.79 | $ 56.79 | $ - |
| 0777-04438-7 | REDBOX | 5/25/2017 | 290 HOURS VAN AUX. | $ | 5,574.94 | 6.50% | $ 387.56 | x | | | | |
| 0777-04438-7 | REDBOX | 5/25/2017 | 300 HOURS X LABOR | $ | 3,902.46 | 6.50% | $ 271.29 | x | | | | |
| 0777-04438-7 | REDBOX | 5/25/2017 | 1 ORIGIN COMMISSI | $ | 32.80 | 0% | $ - | | $ | 32.80 | $ 32.80 | $ - |
| 0777-04438-7 | REDBOX | 5/25/2017 | 5 BOOKING COMMISS | $ | 223.07 | 0% | $ - | | $ | 223.07 | $ 223.07 | $ - |
| 0777-04438-7 | REDBOX | 5/25/2017 | 11 LINE HAUL | $ | 931.65 | 18% | $ 204.51 | | $ | 931.65 | $ 1,136.16 | $ 204.51 |
| 0777-04438-7 | REDBOX | 5/25/2017 | 71 FUEL SURCHARGE | $ | 124.70 | 0% | $ - | | $ | 124.70 | $ 124.70 | $ - |

| ID | Customer | Date | Line | Description | Amount | | Rate | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04438-7 | REDBOX | 5/25/2017 | 205 EXTRA STOPS (RE | $ | 150.00 | $ | 160.43 | 6.50% | $ | 10.43 | $ | 150.00 | $ | 160.43 | 10.43 |
| 0777-04438-7 | REDBOX | 5/25/2017 | 285 DETENTION | $ | 600.00 | $ | 641.71 | 6.50% | $ | 41.71 | $ | 600.00 | $ | 641.71 | 41.71 |
| 0777-04438-7 | REDBOX | 5/25/2017 | 300 HOURS X LABOR | $ | 196.35 | $ | 210.00 | 6.50% | $ | 13.65 | $ | 196.35 | $ | 210.00 | 13.65 |
| 0777-04438-7 | REDBOX | 5/25/2017 | 400 OPERATION FEE | $ | 20.63 | $ | 20.63 | 0% | $ | - | $ | 20.63 | $ | 20.63 | - |
| 0777-04439-1 | REDBOX | 10/20/2011 | 1 ORIGIN COMMISSI | $ | 97.28 | $ | 97.28 | 0% | $ | - | $ | 97.28 | $ | 97.28 | - |
| 0777-04439-1 | REDBOX | 10/20/2011 | 5 BOOKING COMMISS | $ | 194.56 | $ | 194.56 | 0% | $ | - | $ | 194.56 | $ | 194.56 | - |
| 0777-04439-1 | REDBOX | 10/20/2011 | 11 LINE HAUL | $ | 2,707.65 | $ | 3,302.01 | 18% | $ | 594.36 | $ | 2,707.65 | $ | 3,302.01 | 594.36 |
| 0777-04439-1 | REDBOX | 10/20/2011 | 71 FUEL SURCHARGE | $ | 1,075.06 | $ | 1,075.06 | 0% | $ | - | $ | 1,075.06 | $ | 1,075.06 | - |
| 0777-04439-1 | REDBOX | 10/20/2011 | 400 OPERATION FEE | $ | 50.35 | $ | 50.35 | 0% | $ | - | $ | 50.35 | $ | 50.35 | - |
| 0777-04439-2 | WEST SIDE | 9/6/2012 | 1 ORIGIN COMMISSI | $ | 154.33 | $ | 154.33 | 0% | $ | - | $ | 154.33 | $ | 154.33 | - |
| 0777-04439-2 | WEST SIDE | 9/6/2012 | 5 BOOKING COMMISS | $ | 823.07 | $ | 823.07 | 0% | $ | - | $ | 823.07 | $ | 823.07 | - |
| 0777-04439-2 | WEST SIDE | 9/6/2012 | 11 LINE HAUL | $ | 3,780.97 | $ | 4,610.94 | 18% | $ | 829.97 | $ | 3,780.97 | $ | 4,610.94 | 829.97 |
| 0777-04439-2 | WEST SIDE | 9/6/2012 | 71 FUEL SURCHARGE | $ | 1,265.64 | $ | 1,265.64 | 0% | $ | - | $ | 1,265.64 | $ | 1,265.64 | - |
| 0777-04439-2 | WEST SIDE | 9/6/2012 | 400 OPERATION FEE | $ | 79.88 | $ | 79.88 | 0% | $ | - | $ | 79.88 | $ | 79.88 | - |
| 0777-04439-7 | FRY WAGNER | 7/26/2017 | 5 BOOKING COMMISS | $ | 48.06 | $ | 48.06 | 0% | $ | - | $ | 48.06 | $ | 48.06 | - |
| 0777-04439-7 | FRY WAGNER | 7/26/2017 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | $ | (75.00) | $ | (75.00) | - |
| 0777-04440-1 | LENSCRAFTERS | 10/27/2011 | 1 ORIGIN COMMISSI | $ | 65.80 | $ | 65.80 | 0% | $ | - | $ | 65.80 | $ | 65.80 | - |
| 0777-04440-1 | LENSCRAFTERS | 10/27/2011 | 5 BOOKING COMMISS | $ | 361.89 | $ | 361.89 | 0% | $ | - | $ | 361.89 | $ | 361.89 | - |
| 0777-04440-1 | LENSCRAFTERS | 10/27/2011 | 11 LINE HAUL | $ | 1,568.22 | $ | 1,912.46 | 18% | $ | 344.24 | $ | 1,568.22 | $ | 1,912.46 | 344.24 |
| 0777-04440-1 | LENSCRAFTERS | 10/27/2011 | 11 LINE HAUL | $ | (10.97) | $ | (13.38) | 18% | $ | (2.41) | $ | (10.97) | $ | (13.38) | (2.41) |
| 0777-04440-1 | LENSCRAFTERS | 10/27/2011 | 71 FUEL SURCHARGE | $ | 619.13 | $ | 619.13 | 0% | $ | - | $ | 619.13 | $ | 619.13 | - |
| 0777-04440-1 | LENSCRAFTERS | 10/27/2011 | 205 EXTRA STOPS (RE | $ | 525.00 | $ | 561.50 | 6.50% | $ | 36.50 | $ | 525.00 | $ | 561.50 | 36.50 |
| 0777-04440-1 | LENSCRAFTERS | 10/27/2011 | 260 CANADIAN IMPORT | $ | 350.00 | $ | 350.00 | 0% | $ | - | $ | 350.00 | $ | 350.00 | - |
| 0777-04440-1 | LENSCRAFTERS | 10/27/2011 | 300 HOURS X LABOR | $ | 350.00 | $ | 374.33 | 6.50% | $ | 24.33 | $ | 350.00 | $ | 374.33 | 24.33 |
| 0777-04440-1 | LENSCRAFTERS | 10/27/2011 | 400 OPERATION FEE | $ | 34.40 | $ | 34.40 | 0% | $ | - | $ | 34.40 | $ | 34.40 | - |
| 0777-04440-2 | CUMMINGS SIGNS | 9/14/2012 | 5 BOOKING COMMISS | $ | 203.57 | $ | 203.57 | 0% | $ | - | $ | 203.57 | $ | 203.57 | - |
| 0777-04440-7 | ECOATM | 6/26/2017 | 5 BOOKING COMMISS | $ | 98.90 | $ | 98.90 | 0% | $ | - | $ | 98.90 | $ | 98.90 | - |
| 0777-04440-7 | ECOATM | 6/26/2017 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | $ | (75.00) | $ | (75.00) | - |
| 0777-04441-1 | LENSCRAFTERS | 10/27/2011 | 1 ORIGIN COMMISSI | $ | 59.44 | $ | 59.44 | 0% | $ | - | $ | 59.44 | $ | 59.44 | - |
| 0777-04441-1 | LENSCRAFTERS | 10/27/2011 | 5 BOOKING COMMISS | $ | 326.91 | $ | 326.91 | 0% | $ | - | $ | 326.91 | $ | 326.91 | - |
| 0777-04441-1 | LENSCRAFTERS | 10/27/2011 | 11 LINE HAUL | $ | 1,416.64 | $ | 1,727.61 | 18% | $ | 310.97 | $ | 1,416.64 | $ | 1,727.61 | 310.97 |
| 0777-04441-1 | LENSCRAFTERS | 10/27/2011 | 11 LINE HAUL | $ | (9.91) | $ | (12.09) | 18% | $ | (2.18) | $ | (9.91) | $ | (12.09) | (2.18) |
| 0777-04441-1 | LENSCRAFTERS | 10/27/2011 | 71 FUEL SURCHARGE | $ | 559.28 | $ | 559.28 | 0% | $ | - | $ | 559.28 | $ | 559.28 | - |
| 0777-04441-1 | LENSCRAFTERS | 10/27/2011 | 260 CANADIAN IMPORT | $ | 350.00 | $ | 350.00 | 0% | $ | - | $ | 350.00 | $ | 350.00 | - |
| 0777-04441-1 | LENSCRAFTERS | 10/27/2011 | 400 OPERATION FEE | $ | 31.07 | $ | 31.07 | 0% | $ | - | $ | 31.07 | $ | 31.07 | - |
| 0777-04441-2 | BRENDAMOUR | 9/17/2012 | 1 ORIGIN COMMISSI | $ | 123.53 | $ | 123.53 | 0% | $ | - | $ | 123.53 | $ | 123.53 | - |
| 0777-04441-2 | BRENDAMOUR | 9/17/2012 | 5 BOOKING COMMISS | $ | 658.84 | $ | 658.84 | 0% | $ | - | $ | 658.84 | $ | 658.84 | - |
| 0777-04441-2 | BRENDAMOUR | 9/17/2012 | 300 HOURS X LABOR | $ | 2,520.00 | $ | 2,695.19 | 6.50% | $ | 175.19 | $ | 2,520.00 | $ | 2,695.19 | 175.19 |
| 0777-04441-7 | ECOATM | 6/26/2017 | 5 BOOKING COMMISS | $ | 98.90 | $ | 98.90 | 0% | $ | - | $ | 98.90 | $ | 98.90 | - |
| 0777-04441-7 | ECOATM | 6/26/2017 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | $ | (75.00) | $ | (75.00) | - |
| 0777-04442-1 | CUMMINGS SIGNS | 10/31/2011 | 1 ORIGIN COMMISSI | $ | 38.33 | $ | 38.33 | 0% | $ | - | $ | 38.33 | $ | 38.33 | - |
| 0777-04442-1 | CUMMINGS SIGNS | 10/31/2011 | 5 BOOKING COMMISS | $ | 140.54 | $ | 140.54 | 0% | $ | - | $ | 140.54 | $ | 140.54 | - |
| 0777-04442-2 | REDBOX | 9/6/2012 | 1 ORIGIN COMMISSI | $ | 131.41 | $ | 131.41 | 0% | $ | - | $ | 131.41 | $ | 131.41 | - |
| 0777-04442-2 | REDBOX | 9/6/2012 | 5 BOOKING COMMISS | $ | 700.84 | $ | 700.84 | 0% | $ | - | $ | 700.84 | $ | 700.84 | - |
| 0777-04442-2 | REDBOX | 9/6/2012 | 11 LINE HAUL | $ | 3,219.47 | $ | 3,926.18 | 18% | $ | 706.71 | $ | 3,219.47 | $ | 3,926.18 | 706.71 |
| 0777-04442-2 | REDBOX | 9/6/2012 | 71 FUEL SURCHARGE | $ | 1,155.40 | $ | 1,155.40 | 0% | $ | - | $ | 1,155.40 | $ | 1,155.40 | - |
| 0777-04442-2 | REDBOX | 9/6/2012 | 400 OPERATION FEE | $ | 68.02 | $ | 68.02 | 0% | $ | - | $ | 68.02 | $ | 68.02 | - |
| 0777-04442-7 | ECOATM | 6/26/2017 | 5 BOOKING COMMISS | $ | 111.71 | $ | 111.71 | 0% | $ | - | $ | 111.71 | $ | 111.71 | - |
| 0777-04442-7 | ECOATM | 6/26/2017 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | $ | (75.00) | $ | (75.00) | - |
| 0777-04443-1 | LENSCRAFTERS | 10/20/2011 | 1 ORIGIN COMMISSI | $ | 104.39 | $ | 104.39 | 0% | $ | - | $ | 104.39 | $ | 104.39 | - |
| 0777-04443-1 | LENSCRAFTERS | 10/20/2011 | 5 BOOKING COMMISS | $ | 591.54 | $ | 591.54 | 0% | $ | - | $ | 591.54 | $ | 591.54 | - |
| 0777-04443-1 | LENSCRAFTERS | 10/20/2011 | 11 LINE HAUL | $ | 2,487.96 | $ | 3,034.10 | 18% | $ | 546.14 | $ | 2,487.96 | $ | 3,034.10 | 546.14 |
| 0777-04443-1 | LENSCRAFTERS | 10/20/2011 | 71 FUEL SURCHARGE | $ | 982.24 | $ | 982.24 | 0% | $ | - | $ | 982.24 | $ | 982.24 | - |
| 0777-04443-1 | LENSCRAFTERS | 10/20/2011 | 205 EXTRA STOPS (RE | $ | 450.00 | $ | 481.28 | 6.50% | $ | 31.28 | $ | 450.00 | $ | 481.28 | 31.28 |
| 0777-04443-1 | LENSCRAFTERS | 10/20/2011 | 300 HOURS X LABOR | $ | 218.75 | $ | 233.96 | 6.50% | $ | 15.21 | $ | 218.75 | $ | 233.96 | 15.21 |
| 0777-04443-1 | LENSCRAFTERS | 10/20/2011 | 400 OPERATION FEE | $ | 54.57 | $ | 54.57 | 0% | $ | - | $ | 54.57 | $ | 54.57 | - |
| 0777-04443-2 | BRENDAMOUR | 9/12/2012 | 1 ORIGIN COMMISSI | $ | 299.43 | $ | 299.43 | 0% | $ | - | $ | 299.43 | $ | 299.43 | - |
| 0777-04443-2 | BRENDAMOUR | 9/12/2012 | 5 BOOKING COMMISS | $ | 1,596.96 | $ | 1,596.96 | 0% | $ | - | $ | 1,596.96 | $ | 1,596.96 | - |
| 0777-04443-2 | BRENDAMOUR | 9/12/2012 | 11 LINE HAUL | $ | 7,336.04 | $ | 8,946.39 | 18% | $ | 1,610.35 | $ | 7,336.04 | $ | 8,946.39 | 1,610.35 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04443-2 | BRENDAMOUR | 9/12/2012 | 71 FUEL SURCHARGE | $ | 1,789.81 | $ | 1,789.81 | 0% | $ | - | $ | 1,789.81 | $ | 1,789.81 | $ | - |
| 0777-04443-2 | BRENDAMOUR | 9/12/2012 | 205 EXTRA STOPS (RE | $ | 1,725.00 | $ | 1,844.92 | 6.50% | $ | 119.92 | $ | 1,725.00 | $ | 1,844.92 | $ | 119.92 |
| 0777-04443-2 | BRENDAMOUR | 9/12/2012 | 300 HOURS X LABOR | $ | 2,065.00 | $ | 2,208.56 | 6.50% | $ | 143.56 | $ | 2,065.00 | $ | 2,208.56 | $ | 143.56 |
| 0777-04443-2 | BRENDAMOUR | 9/12/2012 | 400 OPERATION FEE | $ | 156.52 | $ | 156.52 | 0% | $ | - | $ | 156.52 | $ | 156.52 | $ | - |
| 0777-04443-7 | ECOATM | 6/26/2017 | 5 BOOKING COMMISS | $ | 98.90 | $ | 98.90 | 0% | $ | - | $ | 98.90 | $ | 98.90 | $ | - |
| 0777-04443-7 | ECOATM | 6/26/2017 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-04444-1 | LENSCRAFTERS | 10/20/2011 | 1 ORIGIN COMMISSI | $ | 18.34 | $ | 18.34 | 0% | $ | - | $ | 18.34 | $ | 18.34 | $ | - |
| 0777-04444-1 | LENSCRAFTERS | 10/20/2011 | 5 BOOKING COMMISS | $ | 103.90 | $ | 103.90 | 0% | $ | - | $ | 103.90 | $ | 103.90 | $ | - |
| 0777-04444-1 | LENSCRAFTERS | 10/20/2011 | 11 LINE HAUL | $ | 436.99 | $ | 532.91 | 18% | $ | 95.92 | $ | 436.99 | $ | 532.91 | $ | 95.92 |
| 0777-04444-1 | LENSCRAFTERS | 10/20/2011 | 71 FUEL SURCHARGE | $ | 172.52 | $ | 172.52 | 0% | $ | - | $ | 172.52 | $ | 172.52 | $ | - |
| 0777-04444-1 | LENSCRAFTERS | 10/20/2011 | 400 OPERATION FEE | $ | 9.58 | $ | 9.58 | 0% | $ | - | $ | 9.58 | $ | 9.58 | $ | - |
| 0777-04444-2 | BRENDAMOUR | 9/12/2012 | 1 ORIGIN COMMISSI | $ | 298.19 | $ | 298.19 | 0% | $ | - | $ | 298.19 | $ | 298.19 | $ | - |
| 0777-04444-2 | BRENDAMOUR | 9/12/2012 | 5 BOOKING COMMISS | $ | 1,590.35 | $ | 1,590.35 | 0% | $ | - | $ | 1,590.35 | $ | 1,590.35 | $ | - |
| 0777-04444-2 | BRENDAMOUR | 9/12/2012 | 11 LINE HAUL | $ | 7,305.69 | $ | 8,909.38 | 18% | $ | 1,603.69 | $ | 7,305.69 | $ | 8,909.38 | $ | 1,603.69 |
| 0777-04444-2 | BRENDAMOUR | 9/12/2012 | 71 FUEL SURCHARGE | $ | 1,799.88 | $ | 1,799.88 | 0% | $ | - | $ | 1,799.88 | $ | 1,799.88 | $ | - |
| 0777-04444-2 | BRENDAMOUR | 9/12/2012 | 205 EXTRA STOPS (RE | $ | 2,025.00 | $ | 2,165.78 | 6.50% | $ | 140.78 | $ | 2,025.00 | $ | 2,165.78 | $ | 140.78 |
| 0777-04444-2 | BRENDAMOUR | 9/12/2012 | 300 HOURS X LABOR | $ | 2,660.00 | $ | 2,844.92 | 6.50% | $ | 184.92 | $ | 2,660.00 | $ | 2,844.92 | $ | 184.92 |
| 0777-04444-2 | BRENDAMOUR | 9/12/2012 | 400 OPERATION FEE | $ | 155.88 | $ | 155.88 | 0% | $ | - | $ | 155.88 | $ | 155.88 | $ | - |
| 0777-04444-7 | ECOATM | 6/26/2017 | 5 BOOKING COMMISS | $ | 111.71 | $ | 111.71 | 0% | $ | - | $ | 111.71 | $ | 111.71 | $ | - |
| 0777-04444-7 | ECOATM | 6/26/2017 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-04445-1 | REDBOX | 10/31/2011 | 1 ORIGIN COMMISSI | $ | 202.97 | $ | 202.97 | 0% | $ | - | $ | 202.97 | $ | 202.97 | $ | - |
| 0777-04445-1 | REDBOX | 10/31/2011 | 5 BOOKING COMMISS | $ | 1,082.52 | $ | 1,082.52 | 0% | $ | - | $ | 1,082.52 | $ | 1,082.52 | $ | - |
| 0777-04445-1 | REDBOX | 10/31/2011 | 11 LINE HAUL | $ | 4,972.82 | $ | 6,064.41 | 18% | $ | 1,091.59 | $ | 4,972.82 | $ | 6,064.41 | $ | 1,091.59 |
| 0777-04445-1 | REDBOX | 10/31/2011 | 71 FUEL SURCHARGE | $ | 1,217.77 | $ | 1,217.77 | 0% | $ | - | $ | 1,217.77 | $ | 1,217.77 | $ | - |
| 0777-04445-1 | REDBOX | 10/31/2011 | 205 EXTRA STOPS (RE | $ | 1,050.00 | $ | 1,122.99 | 6.50% | $ | 72.99 | $ | 1,050.00 | $ | 1,122.99 | $ | 72.99 |
| 0777-04445-1 | REDBOX | 10/31/2011 | 300 HOURS X LABOR | $ | 1,085.00 | $ | 1,160.43 | 6.50% | $ | 75.43 | $ | 1,085.00 | $ | 1,160.43 | $ | 75.43 |
| 0777-04445-1 | REDBOX | 10/31/2011 | 400 OPERATION FEE | $ | 106.10 | $ | 106.10 | 0% | $ | - | $ | 106.10 | $ | 106.10 | $ | - |
| 0777-04445-2 | FLYING J | 9/12/2012 | 1 ORIGIN COMMISSI | $ | 165.34 | $ | 165.34 | 0% | $ | - | $ | 165.34 | $ | 165.34 | $ | - |
| 0777-04445-2 | FLYING J | 9/12/2012 | 5 BOOKING COMMISS | $ | 881.80 | $ | 881.80 | 0% | $ | - | $ | 881.80 | $ | 881.80 | $ | - |
| 0777-04445-2 | FLYING J | 9/12/2012 | 11 LINE HAUL | $ | 4,050.77 | $ | 4,939.96 | 18% | $ | 889.19 | $ | 4,050.77 | $ | 4,939.96 | $ | 889.19 |
| 0777-04445-2 | FLYING J | 9/12/2012 | 71 FUEL SURCHARGE | $ | 972.55 | $ | 972.55 | 0% | $ | - | $ | 972.55 | $ | 972.55 | $ | - |
| 0777-04445-2 | FLYING J | 9/12/2012 | 205 EXTRA STOPS (RE | $ | 2,100.00 | $ | 2,245.99 | 6.50% | $ | 145.99 | $ | 2,100.00 | $ | 2,245.99 | $ | 145.99 |
| 0777-04445-2 | FLYING J | 9/12/2012 | 300 HOURS X LABOR | $ | 2,905.00 | $ | 3,106.95 | 6.50% | $ | 201.95 | $ | 2,905.00 | $ | 3,106.95 | $ | 201.95 |
| 0777-04445-2 | FLYING J | 9/12/2012 | 400 OPERATION FEE | $ | 86.43 | $ | 86.43 | 0% | $ | - | $ | 86.43 | $ | 86.43 | $ | - |
| 0777-04445-7 | ECOATM | 6/26/2017 | 5 BOOKING COMMISS | $ | 101.08 | $ | 101.08 | 0% | $ | - | $ | 101.08 | $ | 101.08 | $ | - |
| 0777-04445-7 | ECOATM | 6/26/2017 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-04446-1 | REDBOX | 10/31/2011 | 1 ORIGIN COMMISSI | $ | 215.98 | $ | 215.98 | 0% | $ | - | $ | 215.98 | $ | 215.98 | $ | - |
| 0777-04446-1 | REDBOX | 10/31/2011 | 5 BOOKING COMMISS | $ | 1,151.87 | $ | 1,151.87 | 0% | $ | - | $ | 1,151.87 | $ | 1,151.87 | $ | - |
| 0777-04446-1 | REDBOX | 10/31/2011 | 11 LINE HAUL | $ | 5,291.41 | $ | 6,452.94 | 18% | $ | 1,161.53 | $ | 5,291.41 | $ | 6,452.94 | $ | 1,161.53 |
| 0777-04446-1 | REDBOX | 10/31/2011 | 71 FUEL SURCHARGE | $ | 1,295.79 | $ | 1,295.79 | 0% | $ | - | $ | 1,295.79 | $ | 1,295.79 | $ | - |
| 0777-04446-1 | REDBOX | 10/31/2011 | 205 EXTRA STOPS (RE | $ | 1,050.00 | $ | 1,122.99 | 6.50% | $ | 72.99 | $ | 1,050.00 | $ | 1,122.99 | $ | 72.99 |
| 0777-04446-1 | REDBOX | 10/31/2011 | 300 HOURS X LABOR | $ | 1,155.00 | $ | 1,235.29 | 6.50% | $ | 80.29 | $ | 1,155.00 | $ | 1,235.29 | $ | 80.29 |
| 0777-04446-1 | REDBOX | 10/31/2011 | 400 OPERATION FEE | $ | 112.90 | $ | 112.90 | 0% | $ | - | $ | 112.90 | $ | 112.90 | $ | - |
| 0777-04446-2 | REDBOX/NCR | 9/13/2012 | 1 ORIGIN COMMISSI | $ | 37.67 | $ | 37.67 | 0% | $ | - | $ | 37.67 | $ | 37.67 | $ | - |
| 0777-04446-2 | REDBOX/NCR | 9/13/2012 | 5 BOOKING COMMISS | $ | 25.12 | $ | 25.12 | 0% | $ | - | $ | 25.12 | $ | 25.12 | $ | - |
| 0777-04446-7 | ECOATM | 6/26/2017 | 5 BOOKING COMMISS | $ | 105.84 | $ | 105.84 | 0% | $ | - | $ | 105.84 | $ | 105.84 | $ | - |
| 0777-04446-7 | ECOATM | 6/26/2017 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-04447-1 | REDBOX | 11/25/2011 | 1 ORIGIN COMMISSI | $ | 78.24 | $ | 78.24 | 0% | $ | - | $ | 78.24 | $ | 78.24 | $ | - |
| 0777-04447-1 | REDBOX | 11/25/2011 | 5 BOOKING COMMISS | $ | 443.37 | $ | 443.37 | 0% | $ | - | $ | 443.37 | $ | 443.37 | $ | - |
| 0777-04447-1 | REDBOX | 11/25/2011 | 11 LINE HAUL | $ | 1,864.74 | $ | 2,274.07 | 18% | $ | 409.33 | $ | 1,864.74 | $ | 2,274.07 | $ | 409.33 |
| 0777-04447-1 | REDBOX | 11/25/2011 | 71 FUEL SURCHARGE | $ | 171.72 | $ | 171.72 | 0% | $ | - | $ | 171.72 | $ | 171.72 | $ | - |
| 0777-04447-1 | REDBOX | 11/25/2011 | 205 EXTRA STOPS (RE | $ | 75.00 | $ | 80.21 | 6.50% | $ | 5.21 | $ | 75.00 | $ | 80.21 | $ | 5.21 |
| 0777-04447-1 | REDBOX | 11/25/2011 | 343 METRO SERVICE F | $ | 75.00 | $ | 80.21 | 6.50% | $ | 5.21 | $ | 75.00 | $ | 80.21 | $ | 5.21 |
| 0777-04447-1 | REDBOX | 11/25/2011 | 400 OPERATION FEE | $ | 40.90 | $ | 40.90 | 0% | $ | - | $ | 40.90 | $ | 40.90 | $ | - |
| 0777-04447-2 | REDBOX/NCR | 9/24/2012 | 1 ORIGIN COMMISSI | $ | 37.67 | $ | 37.67 | 0% | $ | - | $ | 37.67 | $ | 37.67 | $ | - |
| 0777-04447-2 | REDBOX/NCR | 9/24/2012 | 5 BOOKING COMMISS | $ | 25.12 | $ | 25.12 | 0% | $ | - | $ | 25.12 | $ | 25.12 | $ | - |
| 0777-04447-7 | ECOATM | 6/26/2017 | 5 BOOKING COMMISS | $ | 98.47 | $ | 98.47 | 0% | $ | - | $ | 98.47 | $ | 98.47 | $ | - |
| 0777-04447-7 | ECOATM | 6/26/2017 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-04448-1 | REDBOX | 11/25/2011 | 1 ORIGIN COMMISSI | $ | 106.40 | $ | 106.40 | 0% | $ | - | $ | 106.40 | $ | 106.40 | $ | - |

| ID | Company | Date | Description | Amount | Amount | Pct | Commission | Flag | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04448-1 | REDBOX | 11/25/2011 | 5 BOOKING COMMISS | $ 443.35 | $ 443.35 | 0% | $ - | | $ 443.35 | $ 443.35 | $ - |
| 0777-04448-1 | REDBOX | 11/25/2011 | 11 LINE HAUL | $ 2,713.30 | $ 3,308.90 | 18% | $ 595.60 | | $ 2,713.30 | $ 3,308.90 | 595.60 |
| 0777-04448-1 | REDBOX | 11/25/2011 | 71 FUEL SURCHARGE | $ 1,036.64 | $ 1,036.64 | 0% | $ - | | $ 1,036.64 | $ 1,036.64 | - |
| 0777-04448-1 | REDBOX | 11/25/2011 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-04448-1 | REDBOX | 11/25/2011 | 400 OPERATION FEE | $ 55.62 | $ 55.62 | 0% | $ - | | $ 55.62 | $ 55.62 | - |
| 0777-04448-2 | REDBOX/NCR | 9/24/2012 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | - |
| 0777-04448-2 | REDBOX/NCR | 9/24/2012 | 5 BOOKING COMMISS | $ 25.12 | $ 25.12 | 0% | $ - | | $ 25.12 | $ 25.12 | - |
| 0777-04448-7 | REDDBOX | 6/8/2017 | 300 HOURS X LABOR | $ 24,576.48 | $ 26,285.01 | 6.50% | $ 1,708.53 | x | | | |
| 0777-04448-7 | REDDBOX | 6/8/2017 | 5 BOOKING COMMISS | $ 76.52 | $ 76.52 | 0% | $ - | | $ 76.52 | $ 76.52 | - |
| 0777-04448-7 | REDDBOX | 6/8/2017 | 11 LINE HAUL | $ 1,369.71 | $ 1,670.38 | 18% | $ 300.67 | | $ 1,369.71 | $ 1,670.38 | 300.67 |
| 0777-04448-7 | REDDBOX | 6/8/2017 | 71 FUEL SURCHARGE | $ 104.76 | $ 104.76 | 0% | $ - | | $ 104.76 | $ 104.76 | - |
| 0777-04448-7 | REDDBOX | 6/8/2017 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-04448-7 | REDDBOX | 6/8/2017 | 400 OPERATION FEE | $ 24.00 | $ 24.00 | 0% | $ - | | $ 24.00 | $ 24.00 | - |
| 0777-04449-1 | REDBOX | 10/31/2011 | 1 ORIGIN COMMISSI | $ 259.65 | $ 259.65 | 0% | $ - | | $ 259.65 | $ 259.65 | - |
| 0777-04449-1 | REDBOX | 10/31/2011 | 5 BOOKING COMMISS | $ 1,384.80 | $ 1,384.80 | 0% | $ - | | $ 1,384.80 | $ 1,384.80 | - |
| 0777-04449-1 | REDBOX | 10/31/2011 | 11 LINE HAUL | $ 6,361.40 | $ 7,757.80 | 18% | $ 1,396.40 | | $ 6,361.40 | $ 7,757.80 | 1,396.40 |
| 0777-04449-1 | REDBOX | 10/31/2011 | 71 FUEL SURCHARGE | $ 1,471.57 | $ 1,471.57 | 0% | $ - | | $ 1,471.57 | $ 1,471.57 | - |
| 0777-04449-1 | REDBOX | 10/31/2011 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04449-1 | REDBOX | 10/31/2011 | 300 HOURS X LABOR | $ 1,295.00 | $ 1,385.03 | 6.50% | $ 90.03 | | $ 1,295.00 | $ 1,385.03 | 90.03 |
| 0777-04449-1 | REDBOX | 10/31/2011 | 400 OPERATION FEE | $ 135.73 | $ 135.73 | 0% | $ - | | $ 135.73 | $ 135.73 | - |
| 0777-04449-2 | REDBOX/NCR | 9/13/2012 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | - |
| 0777-04449-2 | REDBOX/NCR | 9/13/2012 | 5 BOOKING COMMISS | $ 25.12 | $ 25.12 | 0% | $ - | | $ 25.12 | $ 25.12 | - |
| 0777-04449-7 | BENCHMARK ELECTRONIC | 6/8/2017 | 300 HOURS X LABOR | $ 14,262.50 | $ 15,254.01 | 6.50% | $ 991.51 | x | | | |
| 0777-04449-7 | BENCHMARK ELECTRONIC | 6/8/2017 | 5 BOOKING COMMISS | $ 229.56 | $ 229.56 | 0% | $ - | | $ 229.56 | $ 229.56 | - |
| 0777-04449-7 | BENCHMARK ELECTRONIC | 6/8/2017 | 11 LINE HAUL | $ 1,186.06 | $ 1,446.41 | 18% | $ 260.35 | | $ 1,186.06 | $ 1,446.41 | 260.35 |
| 0777-04449-7 | BENCHMARK ELECTRONIC | 6/8/2017 | 71 FUEL SURCHARGE | $ 174.42 | $ 174.42 | 0% | $ - | | $ 174.42 | $ 174.42 | - |
| 0777-04449-7 | BENCHMARK ELECTRONIC | 6/8/2017 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-04449-7 | BENCHMARK ELECTRONIC | 6/8/2017 | 400 OPERATION FEE | $ 24.00 | $ 24.00 | 0% | $ - | | $ 24.00 | $ 24.00 | - |
| 0777-04450-1 | REDBOX | 10/31/2011 | 1 ORIGIN COMMISSI | $ 161.30 | $ 161.30 | 0% | $ - | | $ 161.30 | $ 161.30 | - |
| 0777-04450-1 | REDBOX | 10/31/2011 | 5 BOOKING COMMISS | $ 860.27 | $ 860.27 | 0% | $ - | | $ 860.27 | $ 860.27 | - |
| 0777-04450-1 | REDBOX | 10/31/2011 | 11 LINE HAUL | $ 3,951.87 | $ 4,819.35 | 18% | $ 867.48 | | $ 3,951.87 | $ 4,819.35 | 867.48 |
| 0777-04450-1 | REDBOX | 10/31/2011 | 71 FUEL SURCHARGE | $ 863.39 | $ 863.39 | 0% | $ - | | $ 863.39 | $ 863.39 | - |
| 0777-04450-1 | REDBOX | 10/31/2011 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-04450-1 | REDBOX | 10/31/2011 | 300 HOURS X LABOR | $ 1,435.00 | $ 1,534.76 | 6.50% | $ 99.76 | | $ 1,435.00 | $ 1,534.76 | 99.76 |
| 0777-04450-1 | REDBOX | 10/31/2011 | 400 OPERATION FEE | $ 84.32 | $ 84.32 | 0% | $ - | | $ 84.32 | $ 84.32 | - |
| 0777-04450-2 | REDBOX/NCR | 9/13/2012 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | - |
| 0777-04450-2 | REDBOX/NCR | 9/13/2012 | 5 BOOKING COMMISS | $ 25.12 | $ 25.12 | 0% | $ - | | $ 25.12 | $ 25.12 | - |
| 0777-04450-7 | REDBOX | 6/21/2017 | 300 HOURS X LABOR | $ 9,522.98 | $ 10,185.01 | 6.50% | $ 662.03 | x | | | |
| 0777-04450-7 | REDBOX | 6/21/2017 | 5 BOOKING COMMISS | $ 879.31 | $ 879.31 | 0% | $ - | | $ 879.31 | $ 879.31 | - |
| 0777-04451-1 | REDBOX | 10/27/2011 | 1 ORIGIN COMMISSI | $ 73.78 | $ 73.78 | 0% | $ - | | $ 73.78 | $ 73.78 | - |
| 0777-04451-1 | REDBOX | 10/27/2011 | 5 BOOKING COMMISS | $ 393.49 | $ 393.49 | 0% | $ - | | $ 393.49 | $ 393.49 | - |
| 0777-04451-1 | REDBOX | 10/27/2011 | 11 LINE HAUL | $ 1,819.87 | $ 2,219.35 | 18% | $ 399.48 | | $ 1,819.87 | $ 2,219.35 | 399.48 |
| 0777-04451-1 | REDBOX | 10/27/2011 | 71 FUEL SURCHARGE | $ 299.86 | $ 299.86 | 0% | $ - | | $ 299.86 | $ 299.86 | - |
| 0777-04451-1 | REDBOX | 10/27/2011 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-04451-1 | REDBOX | 10/27/2011 | 300 HOURS X LABOR | $ 1,540.00 | $ 1,647.06 | 6.50% | $ 107.06 | | $ 1,540.00 | $ 1,647.06 | 107.06 |
| 0777-04451-1 | REDBOX | 10/27/2011 | 400 OPERATION FEE | $ 38.57 | $ 38.57 | 0% | $ - | | $ 38.57 | $ 38.57 | - |
| 0777-04451-2 | REDBOX/NCR | 9/13/2012 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | - |
| 0777-04451-2 | REDBOX/NCR | 9/13/2012 | 5 BOOKING COMMISS | $ 25.12 | $ 25.12 | 0% | $ - | | $ 25.12 | $ 25.12 | - |
| 0777-04452-1 | REDBOX | 10/31/2011 | 1 ORIGIN COMMISSI | $ 87.87 | $ 87.87 | 0% | $ - | | $ 87.87 | $ 87.87 | - |
| 0777-04452-1 | REDBOX | 10/31/2011 | 5 BOOKING COMMISS | $ 468.64 | $ 468.64 | 0% | $ - | | $ 468.64 | $ 468.64 | - |
| 0777-04452-1 | REDBOX | 10/31/2011 | 11 LINE HAUL | $ 2,152.82 | $ 2,625.39 | 18% | $ 472.57 | | $ 2,152.82 | $ 2,625.39 | 472.57 |
| 0777-04452-1 | REDBOX | 10/31/2011 | 71 FUEL SURCHARGE | $ 491.96 | $ 491.96 | 0% | $ - | | $ 491.96 | $ 491.96 | - |
| 0777-04452-1 | REDBOX | 10/31/2011 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-04452-1 | REDBOX | 10/31/2011 | 300 HOURS X LABOR | $ 630.00 | $ 673.80 | 6.50% | $ 43.80 | | $ 630.00 | $ 673.80 | 43.80 |
| 0777-04452-1 | REDBOX | 10/31/2011 | 400 OPERATION FEE | $ 45.93 | $ 45.93 | 0% | $ - | | $ 45.93 | $ 45.93 | - |
| 0777-04452-2 | REDBOX/NCR | 9/14/2012 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | - |
| 0777-04452-2 | REDBOX/NCR | 9/14/2012 | 5 BOOKING COMMISS | $ 25.12 | $ 25.12 | 0% | $ - | | $ 25.12 | $ 25.12 | - |
| 0777-04452-7 | MAIN STREET THEATRE | 7/17/2017 | | $ 79.06 | $ 79.06 | 0% | $ - | | $ 79.06 | $ 79.06 | - |
| 0777-04452-7 | MAIN STREET THEATRE | 7/17/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | - |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04453-1 | LENSCRAFTERS | 10/27/2011 | 1 ORIGIN COMMISSI | $ | 100.99 | 0% | $ | - | | $ 100.99 | $ 100.99 | $ - |
| 0777-04453-1 | LENSCRAFTERS | 10/27/2011 | 5 BOOKING COMMISS | $ | 572.27 | 0% | $ | - | | $ 572.27 | $ 572.27 | $ - |
| 0777-04453-1 | LENSCRAFTERS | 10/27/2011 | 11 LINE HAUL | $ | 2,406.88 | 18% | $ | 528.34 | | $ 2,406.88 | $ 2,935.22 | $ 528.34 |
| 0777-04453-1 | LENSCRAFTERS | 10/27/2011 | 71 FUEL SURCHARGE | $ | 950.23 | 0% | $ | - | | $ 950.23 | $ 950.23 | $ - |
| 0777-04453-1 | LENSCRAFTERS | 10/27/2011 | 205 EXTRA STOPS (RE | $ | 225.00 | 6.50% | $ | 15.64 | | $ 225.00 | $ 240.64 | $ 15.64 |
| 0777-04453-1 | LENSCRAFTERS | 10/27/2011 | 300 HOURS X LABOR | $ | 218.75 | 6.50% | $ | 15.21 | | $ 218.75 | $ 233.96 | $ 15.21 |
| 0777-04453-1 | LENSCRAFTERS | 10/27/2011 | 400 OPERATION FEE | $ | 52.79 | 0% | $ | - | | $ 52.79 | $ 52.79 | $ - |
| 0777-04453-2 | REDBOX/NCR | 9/24/2012 | 1 ORIGIN COMMISSI | $ | 37.67 | 0% | $ | - | | $ 37.67 | $ 37.67 | $ - |
| 0777-04453-2 | REDBOX/NCR | 9/24/2012 | 5 BOOKING COMMISS | $ | 25.12 | 0% | $ | - | | $ 25.12 | $ 25.12 | $ - |
| 0777-04453-7 | PROMENADE | 8/2/2017 | 5 BOOKING COMMISS | $ | 80.66 | 0% | $ | - | | $ 80.66 | $ 80.66 | $ - |
| 0777-04453-7 | PROMENADE | 8/2/2017 | 936 HO ORDER MGMT O | $ | (75.00) | 0% | $ | - | | $ (75.00) | $ (75.00) | $ - |
| 0777-04454-1 | LENSCRAFTERS | 10/27/2011 | 1 ORIGIN COMMISSI | $ | 62.57 | 0% | $ | - | | $ 62.57 | $ 62.57 | $ - |
| 0777-04454-1 | LENSCRAFTERS | 10/27/2011 | 5 BOOKING COMMISS | $ | 354.58 | 0% | $ | - | | $ 354.58 | $ 354.58 | $ - |
| 0777-04454-1 | LENSCRAFTERS | 10/27/2011 | 11 LINE HAUL | $ | 1,491.33 | 18% | $ | 327.37 | | $ 1,491.33 | $ 1,818.70 | $ 327.37 |
| 0777-04454-1 | LENSCRAFTERS | 10/27/2011 | 71 FUEL SURCHARGE | $ | 588.77 | 0% | $ | - | | $ 588.77 | $ 588.77 | $ - |
| 0777-04454-1 | LENSCRAFTERS | 10/27/2011 | 400 OPERATION FEE | $ | 32.71 | 0% | $ | - | | $ 32.71 | $ 32.71 | $ - |
| 0777-04454-2 | REDBOX/NCR | 9/14/2012 | 1 ORIGIN COMMISSI | $ | 37.67 | 0% | $ | - | | $ 37.67 | $ 37.67 | $ - |
| 0777-04454-2 | REDBOX/NCR | 9/14/2012 | 5 BOOKING COMMISS | $ | 25.12 | 0% | $ | - | | $ 25.12 | $ 25.12 | $ - |
| 0777-04454-7 | REDBOX | 6/8/2017 | 290 HOURS VAN AUX. | $ | 23,468.50 | 6.50% | $ | 1,631.50 | x | | | |
| 0777-04454-7 | REDBOX | 6/8/2017 | 300 HOURS X LABOR | $ | 16,427.95 | 6.50% | $ | 1,142.05 | x | | | |
| 0777-04454-7 | REDBOX | 6/8/2017 | 5 BOOKING COMMISS | $ | 1,354.11 | 0% | $ | - | | $ 1,354.11 | $ 1,354.11 | $ - |
| 0777-04454-7 | REDBOX | 6/8/2017 | 11 LINE HAUL | $ | 5,202.65 | 18% | $ | 1,142.05 | | $ 5,202.65 | $ 6,344.70 | $ 1,142.05 |
| 0777-04454-7 | REDBOX | 6/8/2017 | 71 FUEL SURCHARGE | $ | 661.77 | 0% | $ | - | | $ 661.77 | $ 661.77 | $ - |
| 0777-04454-7 | REDBOX | 6/8/2017 | 205 EXTRA STOPS (RE | $ | 450.00 | 6.50% | $ | 31.28 | | $ 450.00 | $ 481.28 | $ 31.28 |
| 0777-04454-7 | REDBOX | 6/8/2017 | 285 DETENTION | $ | 1,200.00 | 6.50% | $ | 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04454-7 | REDBOX | 6/8/2017 | 285 DETENTION | $ | 300.00 | 6.50% | $ | 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-04454-7 | REDBOX | 6/8/2017 | 290 HOURS VAN AUX. | $ | 46.75 | 6.50% | $ | 3.25 | | $ 46.75 | $ 50.00 | $ 3.25 |
| 0777-04454-7 | REDBOX | 6/8/2017 | 300 HOURS X LABOR | $ | 523.60 | 6.50% | $ | 36.40 | | $ 523.60 | $ 560.00 | $ 36.40 |
| 0777-04454-7 | REDBOX | 6/8/2017 | 400 OPERATION FEE | $ | 111.77 | 0% | $ | - | | $ 111.77 | $ 111.77 | $ - |
| 0777-04455-1 | REDBOX | 10/31/2011 | 300 HOURS X LABOR | $ | 3,412.50 | 0.00% | $ | - | x | | $ 3,412.50 | $ 3,412.50 |
| 0777-04455-1 | REDBOX | 10/31/2011 | 1 ORIGIN COMMISSI | $ | 302.83 | 0% | $ | - | | $ 302.83 | $ 302.83 | $ - |
| 0777-04455-1 | REDBOX | 10/31/2011 | 5 BOOKING COMMISS | $ | 1,615.11 | 0% | $ | - | | $ 1,615.11 | $ 1,615.11 | $ - |
| 0777-04455-1 | REDBOX | 10/31/2011 | 11 LINE HAUL | $ | 7,419.40 | 18% | $ | 1,628.65 | | $ 7,419.40 | $ 9,048.05 | $ 1,628.65 |
| 0777-04455-1 | REDBOX | 10/31/2011 | 71 FUEL SURCHARGE | $ | 2,128.07 | 0% | $ | - | | $ 2,128.07 | $ 2,128.07 | $ - |
| 0777-04455-1 | REDBOX | 10/31/2011 | 205 EXTRA STOPS (RE | $ | 1,875.00 | 6.50% | $ | 130.35 | | $ 1,875.00 | $ 2,005.35 | $ 130.35 |
| 0777-04455-1 | REDBOX | 10/31/2011 | 400 OPERATION FEE | $ | 158.30 | 0% | $ | - | | $ 158.30 | $ 158.30 | $ - |
| 0777-04455-2 | BRENDAMOUR | 9/12/2012 | 1 ORIGIN COMMISSI | $ | 123.39 | 0% | $ | - | | $ 123.39 | $ 123.39 | $ - |
| 0777-04455-2 | BRENDAMOUR | 9/12/2012 | 5 BOOKING COMMISS | $ | 658.06 | 0% | $ | - | | $ 658.06 | $ 658.06 | $ - |
| 0777-04455-2 | BRENDAMOUR | 9/12/2012 | 11 LINE HAUL | $ | 3,022.97 | 18% | $ | 663.58 | | $ 3,022.97 | $ 3,686.55 | $ 663.58 |
| 0777-04455-2 | BRENDAMOUR | 9/12/2012 | 71 FUEL SURCHARGE | $ | 699.07 | 0% | $ | - | | $ 699.07 | $ 699.07 | $ - |
| 0777-04455-2 | BRENDAMOUR | 9/12/2012 | 205 EXTRA STOPS (RE | $ | 1,875.00 | 6.50% | $ | 130.35 | | $ 1,875.00 | $ 2,005.35 | $ 130.35 |
| 0777-04455-2 | BRENDAMOUR | 9/12/2012 | 300 HOURS X LABOR | $ | 2,730.00 | 6.50% | $ | 189.79 | | $ 2,730.00 | $ 2,919.79 | $ 189.79 |
| 0777-04455-2 | BRENDAMOUR | 9/12/2012 | 400 OPERATION FEE | $ | 64.50 | 0% | $ | - | | $ 64.50 | $ 64.50 | $ - |
| 0777-04455-7 | VIDBOX | 6/8/2017 | 290 HOURS VAN AUX. | $ | 30,504.38 | 6.50% | $ | 2,120.63 | x | | | |
| 0777-04455-7 | VIDBOX | 6/8/2017 | 300 HOURS X LABOR | $ | 21,353.06 | 6.50% | $ | 1,484.44 | x | | | |
| 0777-04455-7 | VIDBOX | 6/8/2017 | 300 HOURS X LABOR | $ | 3,207.05 | 6.50% | $ | 222.95 | x | | | |
| 0777-04455-7 | VIDBOX | 6/8/2017 | 5 BOOKING COMMISS | $ | 1,355.63 | 0% | $ | - | | $ 1,355.63 | $ 1,355.63 | $ - |
| 0777-04455-7 | VIDBOX | 6/8/2017 | 11 LINE HAUL | $ | 5,208.48 | 18% | $ | 1,143.32 | | $ 5,208.48 | $ 6,351.80 | $ 1,143.32 |
| 0777-04455-7 | VIDBOX | 6/8/2017 | 71 FUEL SURCHARGE | $ | 771.66 | 0% | $ | - | | $ 771.66 | $ 771.66 | $ - |
| 0777-04455-7 | VIDBOX | 6/8/2017 | 205 EXTRA STOPS (RE | $ | 3,600.00 | 6.50% | $ | 250.27 | | $ 3,600.00 | $ 3,850.27 | $ 250.27 |
| 0777-04455-7 | VIDBOX | 6/8/2017 | 285 DETENTION | $ | 1,200.00 | 6.50% | $ | 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04455-7 | VIDBOX | 6/8/2017 | 400 OPERATION FEE | $ | 111.89 | 0% | $ | - | | $ 111.89 | $ 111.89 | $ - |
| 0777-04456-1 | REDBOX | 10/31/2011 | 1 ORIGIN COMMISSI | $ | 139.64 | 0% | $ | - | | $ 139.64 | $ 139.64 | $ - |
| 0777-04456-1 | REDBOX | 10/31/2011 | 5 BOOKING COMMISS | $ | 744.74 | 0% | $ | - | | $ 744.74 | $ 744.74 | $ - |
| 0777-04456-1 | REDBOX | 10/31/2011 | 11 LINE HAUL | $ | 3,421.17 | 18% | $ | 750.99 | | $ 3,421.17 | $ 4,172.16 | $ 750.99 |
| 0777-04456-1 | REDBOX | 10/31/2011 | 71 FUEL SURCHARGE | $ | 800.17 | 0% | $ | - | | $ 800.17 | $ 800.17 | $ - |
| 0777-04456-1 | REDBOX | 10/31/2011 | 205 EXTRA STOPS (RE | $ | 750.00 | 6.50% | $ | 52.14 | | $ 750.00 | $ 802.14 | $ 52.14 |
| 0777-04456-1 | REDBOX | 10/31/2011 | 300 HOURS X LABOR | $ | 770.00 | 6.50% | $ | 53.53 | | $ 770.00 | $ 823.53 | $ 53.53 |
| 0777-04456-1 | REDBOX | 10/31/2011 | 400 OPERATION FEE | $ | 73.00 | 0% | $ | - | | $ 73.00 | $ 73.00 | $ - |

| Account | Name | Date | Code | Description | Amount | | Amount2 | Rate | Amount3 | | | Amount4 | | Amount5 | | Amount6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04456-2 | BRENDAMOUR | 9/12/2012 | 1 | ORIGIN COMMISSI | $ | 88.31 | $ | 88.31 | 0% | $ | - | $ | 88.31 | $ | 88.31 | $ | - |
| 0777-04456-2 | BRENDAMOUR | 9/12/2012 | 5 | BOOKING COMMISS | $ | 470.98 | $ | 470.98 | 0% | $ | - | $ | 470.98 | $ | 470.98 | $ | - |
| 0777-04456-2 | BRENDAMOUR | 9/12/2012 | 11 | LINE HAUL | $ | 2,178.26 | $ | 2,656.41 | 18% | $ | 478.15 | $ | 2,178.26 | $ | 2,656.41 | $ | 478.15 |
| 0777-04456-2 | BRENDAMOUR | 9/12/2012 | 71 | FUEL SURCHARGE | $ | 442.02 | $ | 442.02 | 0% | $ | - | $ | 442.02 | $ | 442.02 | $ | - |
| 0777-04456-2 | BRENDAMOUR | 9/12/2012 | 205 | EXTRA STOPS (RE | $ | 1,350.00 | $ | 1,443.85 | 6.50% | $ | 93.85 | $ | 1,350.00 | $ | 1,443.85 | $ | 93.85 |
| 0777-04456-2 | BRENDAMOUR | 9/12/2012 | 300 | HOURS X LABOR | $ | 1,330.00 | $ | 1,422.46 | 6.50% | $ | 92.46 | $ | 1,330.00 | $ | 1,422.46 | $ | 92.46 |
| 0777-04456-2 | BRENDAMOUR | 9/12/2012 | 400 | OPERATION FEE | $ | 46.16 | $ | 46.16 | 0% | $ | - | $ | 46.16 | $ | 46.16 | $ | - |
| 0777-04456-7 | AMAZON | 6/8/2017 | 290 | HOURS VAN AUX. | $ | 23,375.00 | $ | 25,000.00 | 6.50% | $ | 1,625.00 | x | | | | |
| 0777-04456-7 | AMAZON | 6/8/2017 | 300 | HOURS X LABOR | $ | 16,362.50 | $ | 17,500.00 | 6.50% | $ | 1,137.50 | x | | | | |
| 0777-04456-7 | AMAZON | 6/8/2017 | 5 | BOOKING COMMISS | $ | 924.24 | $ | 924.24 | 0% | $ | - | $ | 924.24 | $ | 924.24 | $ | - |
| 0777-04456-7 | AMAZON | 6/8/2017 | 11 | LINE HAUL | $ | 3,551.03 | $ | 4,330.52 | 18% | $ | 779.49 | $ | 3,551.03 | $ | 4,330.52 | $ | 779.49 |
| 0777-04456-7 | AMAZON | 6/8/2017 | 71 | FUEL SURCHARGE | $ | 309.96 | $ | 309.96 | 0% | $ | - | $ | 309.96 | $ | 309.96 | $ | - |
| 0777-04456-7 | AMAZON | 6/8/2017 | 205 | EXTRA STOPS (RE | $ | 825.00 | $ | 882.35 | 6.50% | $ | 57.35 | $ | 825.00 | $ | 882.35 | $ | 57.35 |
| 0777-04456-7 | AMAZON | 6/8/2017 | 285 | DETENTION | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | $ | 1,200.00 | $ | 1,283.42 | $ | 83.42 |
| 0777-04456-7 | AMAZON | 6/8/2017 | 300 | HOURS X LABOR | $ | 850.85 | $ | 910.00 | 6.50% | $ | 59.15 | $ | 850.85 | $ | 910.00 | $ | 59.15 |
| 0777-04456-7 | AMAZON | 6/8/2017 | 400 | OPERATION FEE | $ | 76.28 | $ | 76.28 | 0% | $ | - | $ | 76.28 | $ | 76.28 | $ | - |
| 0777-04457-1 | REDBOX | 10/31/2011 | 1 | ORIGIN COMMISSI | $ | 111.24 | $ | 111.24 | 0% | $ | - | $ | 111.24 | $ | 111.24 | $ | - |
| 0777-04457-1 | REDBOX | 10/31/2011 | 5 | BOOKING COMMISS | $ | 593.27 | $ | 593.27 | 0% | $ | - | $ | 593.27 | $ | 593.27 | $ | - |
| 0777-04457-1 | REDBOX | 10/31/2011 | 11 | LINE HAUL | $ | 2,725.31 | $ | 3,323.55 | 18% | $ | 598.24 | $ | 2,725.31 | $ | 3,323.55 | $ | 598.24 |
| 0777-04457-1 | REDBOX | 10/31/2011 | 71 | FUEL SURCHARGE | $ | 622.79 | $ | 622.79 | 0% | $ | - | $ | 622.79 | $ | 622.79 | $ | - |
| 0777-04457-1 | REDBOX | 10/31/2011 | 205 | EXTRA STOPS (RE | $ | 1,125.00 | $ | 1,203.21 | 6.50% | $ | 78.21 | $ | 1,125.00 | $ | 1,203.21 | $ | 78.21 |
| 0777-04457-1 | REDBOX | 10/31/2011 | 290 | HOURS VAN AUX. | $ | 50.00 | $ | 53.48 | 6.50% | $ | 3.48 | $ | 50.00 | $ | 53.48 | $ | 3.48 |
| 0777-04457-1 | REDBOX | 10/31/2011 | 300 | HOURS X LABOR | $ | 1,120.00 | $ | 1,197.86 | 6.50% | $ | 77.86 | $ | 1,120.00 | $ | 1,197.86 | $ | 77.86 |
| 0777-04457-1 | REDBOX | 10/31/2011 | 400 | OPERATION FEE | $ | 58.15 | $ | 58.15 | 0% | $ | - | $ | 58.15 | $ | 58.15 | $ | - |
| 0777-04457-2 | BRENDAMOUR | 9/12/2012 | 1 | ORIGIN COMMISSI | $ | 202.18 | $ | 202.18 | 0% | $ | - | $ | 202.18 | $ | 202.18 | $ | - |
| 0777-04457-2 | BRENDAMOUR | 9/12/2012 | 5 | BOOKING COMMISS | $ | 1,078.31 | $ | 1,078.31 | 0% | $ | - | $ | 1,078.31 | $ | 1,078.31 | $ | - |
| 0777-04457-2 | BRENDAMOUR | 9/12/2012 | 11 | LINE HAUL | $ | 4,953.47 | $ | 6,040.82 | 18% | $ | 1,087.35 | $ | 4,953.47 | $ | 6,040.82 | $ | 1,087.35 |
| 0777-04457-2 | BRENDAMOUR | 9/12/2012 | 71 | FUEL SURCHARGE | $ | 1,111.41 | $ | 1,111.41 | 0% | $ | - | $ | 1,111.41 | $ | 1,111.41 | $ | - |
| 0777-04457-2 | BRENDAMOUR | 9/12/2012 | 205 | EXTRA STOPS (RE | $ | 1,950.00 | $ | 2,085.56 | 6.50% | $ | 135.56 | $ | 1,950.00 | $ | 2,085.56 | $ | 135.56 |
| 0777-04457-2 | BRENDAMOUR | 9/12/2012 | 300 | HOURS X LABOR | $ | 1,890.00 | $ | 2,021.39 | 6.50% | $ | 131.39 | $ | 1,890.00 | $ | 2,021.39 | $ | 131.39 |
| 0777-04457-2 | BRENDAMOUR | 9/12/2012 | 400 | OPERATION FEE | $ | 105.69 | $ | 105.69 | 0% | $ | - | $ | 105.69 | $ | 105.69 | $ | - |
| 0777-04457-7 | REDBOX | 6/8/2017 | 290 | HOURS VAN AUX. | $ | 24,123.00 | $ | 25,800.00 | 6.50% | $ | 1,677.00 | x | | | | |
| 0777-04457-7 | REDBOX | 6/8/2017 | 300 | HOURS X LABOR | $ | 16,886.10 | $ | 18,060.00 | 6.50% | $ | 1,173.90 | x | | | | |
| 0777-04457-7 | REDBOX | 6/8/2017 | 5 | BOOKING COMMISS | $ | 1,780.07 | $ | 1,780.07 | 0% | $ | - | $ | 1,780.07 | $ | 1,780.07 | $ | - |
| 0777-04457-7 | REDBOX | 6/8/2017 | 11 | LINE HAUL | $ | 6,839.22 | $ | 8,340.51 | 18% | $ | 1,501.29 | $ | 6,839.22 | $ | 8,340.51 | $ | 1,501.29 |
| 0777-04457-7 | REDBOX | 6/8/2017 | 71 | FUEL SURCHARGE | $ | 869.94 | $ | 869.94 | 0% | $ | - | $ | 869.94 | $ | 869.94 | $ | - |
| 0777-04457-7 | REDBOX | 6/8/2017 | 205 | EXTRA STOPS (RE | $ | 525.00 | $ | 561.50 | 6.50% | $ | 36.50 | $ | 525.00 | $ | 561.50 | $ | 36.50 |
| 0777-04457-7 | REDBOX | 6/8/2017 | 285 | DETENTION | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | $ | 1,200.00 | $ | 1,283.42 | $ | 83.42 |
| 0777-04457-7 | REDBOX | 6/8/2017 | 285 | DETENTION | $ | 300.00 | $ | 320.86 | 6.50% | $ | 20.86 | $ | 300.00 | $ | 320.86 | $ | 20.86 |
| 0777-04457-7 | REDBOX | 6/8/2017 | 300 | HOURS X LABOR | $ | 687.23 | $ | 735.01 | 6.50% | $ | 47.78 | $ | 687.23 | $ | 735.01 | $ | 47.78 |
| 0777-04457-7 | REDBOX | 6/8/2017 | 400 | OPERATION FEE | $ | 146.92 | $ | 146.92 | 0% | $ | - | $ | 146.92 | $ | 146.92 | $ | - |
| 0777-04458-1 | REDBOX | 11/10/2011 | 1 | ORIGIN COMMISSI | $ | 37.67 | $ | 37.67 | 0% | $ | - | $ | 37.67 | $ | 37.67 | $ | - |
| 0777-04458-1 | REDBOX | 11/10/2011 | 5 | BOOKING COMMISS | $ | 25.12 | $ | 25.12 | 0% | $ | - | $ | 25.12 | $ | 25.12 | $ | - |
| 0777-04458-1 | REDBOX | 11/10/2011 | 11 | LINE HAUL | $ | 1,130.22 | $ | 1,378.32 | 18% | $ | 248.10 | $ | 1,130.22 | $ | 1,378.32 | $ | 248.10 |
| 0777-04458-1 | REDBOX | 11/10/2011 | 71 | FUEL SURCHARGE | $ | 190.61 | $ | 190.61 | 0% | $ | - | $ | 190.61 | $ | 190.61 | $ | - |
| 0777-04458-1 | REDBOX | 11/10/2011 | 400 | OPERATION FEE | $ | 19.50 | $ | 19.50 | 0% | $ | - | $ | 19.50 | $ | 19.50 | $ | - |
| 0777-04458-2 | BRENDAMOUR | 9/12/2012 | 1 | ORIGIN COMMISSI | $ | 128.06 | $ | 128.06 | 0% | $ | - | $ | 128.06 | $ | 128.06 | $ | - |
| 0777-04458-2 | BRENDAMOUR | 9/12/2012 | 5 | BOOKING COMMISS | $ | 683.01 | $ | 683.01 | 0% | $ | - | $ | 683.01 | $ | 683.01 | $ | - |
| 0777-04458-2 | BRENDAMOUR | 9/12/2012 | 11 | LINE HAUL | $ | 3,137.58 | $ | 3,826.32 | 18% | $ | 688.74 | $ | 3,137.58 | $ | 3,826.32 | $ | 688.74 |
| 0777-04458-2 | BRENDAMOUR | 9/12/2012 | 71 | FUEL SURCHARGE | $ | 725.57 | $ | 725.57 | 0% | $ | - | $ | 725.57 | $ | 725.57 | $ | - |
| 0777-04458-2 | BRENDAMOUR | 9/12/2012 | 205 | EXTRA STOPS (RE | $ | 2,100.00 | $ | 2,245.99 | 6.50% | $ | 145.99 | $ | 2,100.00 | $ | 2,245.99 | $ | 145.99 |
| 0777-04458-2 | BRENDAMOUR | 9/12/2012 | 290 | HOURS VAN AUX. | $ | 50.00 | $ | 53.48 | 6.50% | $ | 3.48 | $ | 50.00 | $ | 53.48 | $ | 3.48 |
| 0777-04458-2 | BRENDAMOUR | 9/12/2012 | 300 | HOURS X LABOR | $ | 2,975.00 | $ | 3,181.82 | 6.50% | $ | 206.82 | $ | 2,975.00 | $ | 3,181.82 | $ | 206.82 |
| 0777-04458-2 | BRENDAMOUR | 9/12/2012 | 400 | OPERATION FEE | $ | 66.94 | $ | 66.94 | 0% | $ | - | $ | 66.94 | $ | 66.94 | $ | - |
| 0777-04458-7 | VIDBOX | 6/8/2017 | 285 | DETENTION | $ | 1,500.00 | $ | 1,604.28 | 6.50% | $ | 104.28 | x | | | | |
| 0777-04458-7 | VIDBOX | 6/8/2017 | 290 | HOURS VAN AUX. | $ | 27,863.00 | $ | 29,800.00 | 6.50% | $ | 1,937.00 | x | | | | |
| 0777-04458-7 | VIDBOX | 6/8/2017 | 300 | HOURS X LABOR | $ | 19,504.10 | $ | 20,860.00 | 6.50% | $ | 1,355.90 | x | | | | |
| 0777-04458-7 | VIDBOX | 6/8/2017 | 5 | BOOKING COMMISS | $ | 1,329.07 | $ | 1,329.07 | 0% | $ | - | $ | 1,329.07 | $ | 1,329.07 | $ | - |
| 0777-04458-7 | VIDBOX | 6/8/2017 | 11 | LINE HAUL | $ | 5,106.42 | $ | 6,227.34 | 18% | $ | 1,120.92 | $ | 5,106.42 | $ | 6,227.34 | $ | 1,120.92 |

| ID | Customer | Date | Description | | | % | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04458-7 | VIDBOX | 6/8/2017 | 71 FUEL SURCHARGE | $ | 756.54 | 0% | $ | - | $ 756.54 | $ 756.54 | $ - |
| 0777-04458-7 | VIDBOX | 6/8/2017 | 205 EXTRA STOPS (RE | $ | 3,075.00 | 6.50% | $ | 213.77 | $ 3,075.00 | $ 3,288.77 | $ 213.77 |
| 0777-04458-7 | VIDBOX | 6/8/2017 | 300 HOURS X LABOR | $ | 2,748.90 | 6.50% | $ | 191.10 | $ 2,748.90 | $ 2,940.00 | $ 191.10 |
| 0777-04458-7 | VIDBOX | 6/8/2017 | 400 OPERATION FEE | $ | 109.70 | 0% | $ | - | $ 109.70 | $ 109.70 | $ - |
| 0777-04459-1 | REDBOX | 11/16/2011 | 1 ORIGIN COMMISSI | $ | 272.47 | 0% | $ | - | $ 272.47 | $ 272.47 | $ - |
| 0777-04459-1 | REDBOX | 11/16/2011 | 5 BOOKING COMMISS | $ | 1,453.17 | 0% | $ | - | $ 1,453.17 | $ 1,453.17 | $ - |
| 0777-04459-1 | REDBOX | 11/16/2011 | 11 LINE HAUL | $ | 6,675.48 | 18% | $ | 1,465.35 | $ 6,675.48 | $ 8,140.83 | $ 1,465.35 |
| 0777-04459-1 | REDBOX | 11/16/2011 | 71 FUEL SURCHARGE | $ | 1,664.13 | 0% | $ | - | $ 1,664.13 | $ 1,664.13 | $ - |
| 0777-04459-1 | REDBOX | 11/16/2011 | 205 EXTRA STOPS (RE | $ | 1,425.00 | 6.50% | $ | 99.06 | $ 1,425.00 | $ 1,524.06 | $ 99.06 |
| 0777-04459-1 | REDBOX | 11/16/2011 | 300 HOURS X LABOR | $ | 1,540.00 | 6.50% | $ | 107.06 | $ 1,540.00 | $ 1,647.06 | $ 107.06 |
| 0777-04459-1 | REDBOX | 11/16/2011 | 400 OPERATION FEE | $ | 142.43 | 0% | $ | - | $ 142.43 | $ 142.43 | $ - |
| 0777-04459-2 | HIDDEN VALLEY | 9/6/2012 | 1 ORIGIN COMMISSI | $ | 136.15 | 0% | $ | - | $ 136.15 | $ 136.15 | $ - |
| 0777-04459-2 | HIDDEN VALLEY | 9/6/2012 | 5 BOOKING COMMISS | $ | 726.12 | 0% | $ | - | $ 726.12 | $ 726.12 | $ - |
| 0777-04459-2 | HIDDEN VALLEY | 9/6/2012 | 11 LINE HAUL | $ | 3,335.63 | 18% | $ | 732.21 | $ 3,335.63 | $ 4,067.84 | $ 732.21 |
| 0777-04459-2 | HIDDEN VALLEY | 9/6/2012 | 71 FUEL SURCHARGE | $ | 1,152.75 | 0% | $ | - | $ 1,152.75 | $ 1,152.75 | $ - |
| 0777-04459-2 | HIDDEN VALLEY | 9/6/2012 | 400 OPERATION FEE | $ | 70.47 | 0% | $ | - | $ 70.47 | $ 70.47 | $ - |
| 0777-04459-7 | WALMART | 8/3/2017 | 5 BOOKING COMMISS | $ | 72.55 | 0% | $ | - | $ 72.55 | $ 72.55 | $ - |
| 0777-04459-7 | WALMART | 8/3/2017 | 936 HO ORDER MGMT O | $ | (75.00) | 0% | $ | - | $ (75.00) | $ (75.00) | $ - |
| 0777-04460-1 | SIGNIFY | 11/17/2011 | 1 ORIGIN COMMISSI | $ | 66.76 | 0% | $ | - | $ 66.76 | $ 66.76 | $ - |
| 0777-04460-1 | SIGNIFY | 11/17/2011 | 5 BOOKING COMMISS | $ | 33.38 | 0% | $ | - | $ 33.38 | $ 33.38 | $ - |
| 0777-04460-1 | SIGNIFY | 11/17/2011 | 11 LINE HAUL | $ | 2,002.76 | 18% | $ | 439.63 | $ 2,002.76 | $ 2,442.39 | $ 439.63 |
| 0777-04460-1 | SIGNIFY | 11/17/2011 | 11 LINE HAUL | $ | (11.13) | 18% | $ | (2.44) | $ (11.13) | $ (13.57) | $ (2.44) |
| 0777-04460-1 | SIGNIFY | 11/17/2011 | 71 FUEL SURCHARGE | $ | 239.70 | 0% | $ | - | $ 239.70 | $ 239.70 | $ - |
| 0777-04460-1 | SIGNIFY | 11/17/2011 | 260 CANADIAN IMPORT | $ | 350.00 | 0% | $ | - | $ 350.00 | $ 350.00 | $ - |
| 0777-04460-1 | SIGNIFY | 11/17/2011 | 400 OPERATION FEE | $ | 34.90 | 0% | $ | - | $ 34.90 | $ 34.90 | $ - |
| 0777-04460-2 | EVERBRITE | 9/11/2012 | 1 ORIGIN COMMISSI | $ | 54.79 | 0% | $ | - | $ 54.79 | $ 54.79 | $ - |
| 0777-04460-2 | EVERBRITE | 9/11/2012 | 5 BOOKING COMMISS | $ | 36.53 | 0% | $ | - | $ 36.53 | $ 36.53 | $ - |
| 0777-04460-7 | REDBOX | 8/3/2017 | 1 ORIGIN COMMISSI | $ | 11.57 | 0% | $ | - | $ 11.57 | $ 11.57 | $ - |
| 0777-04460-7 | REDBOX | 8/3/2017 | 5 BOOKING COMMISS | $ | 67.09 | 0% | $ | - | $ 67.09 | $ 67.09 | $ - |
| 0777-04460-7 | REDBOX | 8/3/2017 | 12 G-11 COMMISSION | $ | 25.00 | 0% | $ | - | $ 25.00 | $ 25.00 | $ - |
| 0777-04460-7 | REDBOX | 8/3/2017 | 71 FUEL SURCHARGE | $ | 1.99 | 0% | $ | - | $ 1.99 | $ 1.99 | $ - |
| 0777-04460-7 | REDBOX | 8/3/2017 | 936 HO ORDER MGMT O | $ | (75.00) | 0% | $ | - | $ (75.00) | $ (75.00) | $ - |
| 0777-04461-1 | REDBOX | 11/16/2011 | 1 ORIGIN COMMISSI | $ | 295.97 | 0% | $ | - | $ 295.97 | $ 295.97 | $ - |
| 0777-04461-1 | REDBOX | 11/16/2011 | 5 BOOKING COMMISS | $ | 1,578.49 | 0% | $ | - | $ 1,578.49 | $ 1,578.49 | $ - |
| 0777-04461-1 | REDBOX | 11/16/2011 | 11 LINE HAUL | $ | 7,251.20 | 18% | $ | 1,591.73 | $ 7,251.20 | $ 8,842.93 | $ 1,591.73 |
| 0777-04461-1 | REDBOX | 11/16/2011 | 71 FUEL SURCHARGE | $ | 1,933.92 | 0% | $ | - | $ 1,933.92 | $ 1,933.92 | $ - |
| 0777-04461-1 | REDBOX | 11/16/2011 | 205 EXTRA STOPS (RE | $ | 1,350.00 | 6.50% | $ | 93.85 | $ 1,350.00 | $ 1,443.85 | $ 93.85 |
| 0777-04461-1 | REDBOX | 11/16/2011 | 290 HOURS VAN AUX. | $ | 100.00 | 6.50% | $ | 6.95 | $ 100.00 | $ 106.95 | $ 6.95 |
| 0777-04461-1 | REDBOX | 11/16/2011 | 300 HOURS X LABOR | $ | 1,330.00 | 6.50% | $ | 92.46 | $ 1,330.00 | $ 1,422.46 | $ 92.46 |
| 0777-04461-1 | REDBOX | 11/16/2011 | 400 OPERATION FEE | $ | 154.71 | 0% | $ | - | $ 154.71 | $ 154.71 | $ - |
| 0777-04461-2 | ABSOLUTE | 9/14/2012 | 5 BOOKING COMMISS | $ | 200.93 | 0% | $ | - | $ 200.93 | $ 200.93 | $ - |
| 0777-04461-2 | ABSOLUTE | 9/14/2012 | 83 TRANSPORTATION | $ | (100.00) | 0% | $ | - | $ (100.00) | $ (100.00) | $ - |
| 0777-04461-7 | MALL@STONECREST | 8/3/2017 | 5 BOOKING COMMISS | $ | 107.23 | 0% | $ | - | $ 107.23 | $ 107.23 | $ - |
| 0777-04461-7 | MALL@STONECREST | 8/3/2017 | 936 HO ORDER MGMT O | $ | (75.00) | 0% | $ | - | $ (75.00) | $ (75.00) | $ - |
| 0777-04462-1 | REDBOX | 11/16/2011 | 1 ORIGIN COMMISSI | $ | 217.60 | 0% | $ | - | $ 217.60 | $ 217.60 | $ - |
| 0777-04462-1 | REDBOX | 11/16/2011 | 5 BOOKING COMMISS | $ | 1,160.54 | 0% | $ | - | $ 1,160.54 | $ 1,160.54 | $ - |
| 0777-04462-1 | REDBOX | 11/16/2011 | 11 LINE HAUL | $ | 5,331.21 | 18% | $ | 1,170.27 | $ 5,331.21 | $ 6,501.48 | $ 1,170.27 |
| 0777-04462-1 | REDBOX | 11/16/2011 | 71 FUEL SURCHARGE | $ | 1,386.18 | 0% | $ | - | $ 1,386.18 | $ 1,386.18 | $ - |
| 0777-04462-1 | REDBOX | 11/16/2011 | 205 EXTRA STOPS (RE | $ | 1,350.00 | 6.50% | $ | 93.85 | $ 1,350.00 | $ 1,443.85 | $ 93.85 |
| 0777-04462-1 | REDBOX | 11/16/2011 | 290 HOURS VAN AUX. | $ | 200.00 | 6.50% | $ | 13.90 | $ 200.00 | $ 213.90 | $ 13.90 |
| 0777-04462-1 | REDBOX | 11/16/2011 | 300 HOURS X LABOR | $ | 1,330.00 | 6.50% | $ | 92.46 | $ 1,330.00 | $ 1,422.46 | $ 92.46 |
| 0777-04462-1 | REDBOX | 11/16/2011 | 343 METRO SERVICE F | $ | 75.00 | 6.50% | $ | 5.21 | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-04462-1 | REDBOX | 11/16/2011 | 400 OPERATION FEE | $ | 113.75 | 0% | $ | - | $ 113.75 | $ 113.75 | $ - |
| 0777-04462-2 | ABSOLUTE | 9/12/2012 | 1 ORIGIN COMMISSI | $ | 37.67 | 0% | $ | - | $ 37.67 | $ 37.67 | $ - |
| 0777-04462-2 | ABSOLUTE | 9/12/2012 | 5 BOOKING COMMISS | $ | 200.93 | 0% | $ | - | $ 200.93 | $ 200.93 | $ - |
| 0777-04462-7 | ECOATM | 6/26/2017 | 5 BOOKING COMMISS | $ | 95.95 | 0% | $ | - | $ 95.95 | $ 95.95 | $ - |
| 0777-04462-7 | ECOATM | 6/26/2017 | 936 HO ORDER MGMT O | $ | (75.00) | 0% | $ | - | $ (75.00) | $ (75.00) | $ - |
| 0777-04463-1 | SIGNIFY | 11/17/2011 | 1 ORIGIN COMMISSI | $ | 35.45 | 0% | $ | - | $ 35.45 | $ 35.45 | $ - |
| 0777-04463-1 | SIGNIFY | 11/17/2011 | 5 BOOKING COMMISS | $ | 135.89 | 0% | $ | - | $ 135.89 | $ 135.89 | $ - |

| ID | Customer | Date | Item | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04463-1 | SIGNIFY | 11/17/2011 | 11 | LINE HAUL | $ | 903.98 | $ | 1,102.41 | 18% | $ | 198.43 |
| 0777-04463-1 | SIGNIFY | 11/17/2011 | 11 | LINE HAUL | $ | (5.91) | $ | (7.21) | 18% | $ | (1.30) |
| 0777-04463-1 | SIGNIFY | 11/17/2011 | 71 | FUEL SURCHARGE | $ | 47.00 | $ | 47.00 | 0% | $ | - |
| 0777-04463-1 | SIGNIFY | 11/17/2011 | 260 | CANADIAN IMPORT | $ | 150.00 | $ | 150.00 | 0% | $ | - |
| 0777-04463-1 | SIGNIFY | 11/17/2011 | 343 | METRO SERVICE F | $ | 100.00 | $ | 106.95 | 6.50% | $ | 6.95 |
| 0777-04463-1 | SIGNIFY | 11/17/2011 | 400 | OPERATION FEE | $ | 18.53 | $ | 18.53 | 0% | $ | - |
| 0777-04463-2 | ABSOLUTE | 9/13/2012 | 1 | ORIGIN COMMISSI | $ | 37.67 | $ | 37.67 | 0% | $ | - |
| 0777-04463-2 | ABSOLUTE | 9/13/2012 | 5 | BOOKING COMMISS | $ | 200.93 | $ | 200.93 | 0% | $ | - |
| 0777-04463-7 | ECOATM | 6/26/2017 | 5 | BOOKING COMMISS | $ | 31.38 | $ | 31.38 | 0% | $ | - |
| 0777-04463-7 | ECOATM | 6/26/2017 | 936 | HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - |
| 0777-04464-1 | REDBOX | 11/16/2011 | 1 | ORIGIN COMMISSI | $ | 91.53 | $ | 91.53 | 0% | $ | - |
| 0777-04464-1 | REDBOX | 11/16/2011 | 5 | BOOKING COMMISS | $ | 488.16 | $ | 488.16 | 0% | $ | - |
| 0777-04464-1 | REDBOX | 11/16/2011 | 11 | LINE HAUL | $ | 2,242.50 | $ | 2,734.76 | 18% | $ | 492.26 |
| 0777-04464-1 | REDBOX | 11/16/2011 | 71 | FUEL SURCHARGE | $ | 547.74 | $ | 547.74 | 0% | $ | - |
| 0777-04464-1 | REDBOX | 11/16/2011 | 205 | EXTRA STOPS (RE | $ | 975.00 | $ | 1,042.78 | 6.50% | $ | 67.78 |
| 0777-04464-1 | REDBOX | 11/16/2011 | 300 | HOURS X LABOR | $ | 980.00 | $ | 1,048.13 | 6.50% | $ | 68.13 |
| 0777-04464-1 | REDBOX | 11/16/2011 | 400 | OPERATION FEE | $ | 47.85 | $ | 47.85 | 0% | $ | - |
| 0777-04464-2 | ABSOLUTE | 9/14/2012 | 1 | ORIGIN COMMISSI | $ | 37.67 | $ | 37.67 | 0% | $ | - |
| 0777-04464-2 | ABSOLUTE | 9/14/2012 | 5 | BOOKING COMMISS | $ | 200.93 | $ | 200.93 | 0% | $ | - |
| 0777-04464-7 | ECOATM | 6/26/2017 | 5 | BOOKING COMMISS | $ | 76.00 | $ | 76.00 | 0% | $ | - |
| 0777-04464-7 | ECOATM | 6/26/2017 | 936 | HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - |
| 0777-04465-1 | REDBOX | 11/17/2011 | 1 | ORIGIN COMMISSI | $ | 252.27 | $ | 252.27 | 0% | $ | - |
| 0777-04465-1 | REDBOX | 11/17/2011 | 5 | BOOKING COMMISS | $ | 1,345.42 | $ | 1,345.42 | 0% | $ | - |
| 0777-04465-1 | REDBOX | 11/17/2011 | 11 | LINE HAUL | $ | 6,180.52 | $ | 7,537.22 | 18% | $ | 1,356.70 |
| 0777-04465-1 | REDBOX | 11/17/2011 | 71 | FUEL SURCHARGE | $ | 1,607.01 | $ | 1,607.01 | 0% | $ | - |
| 0777-04465-1 | REDBOX | 11/17/2011 | 205 | EXTRA STOPS (RE | $ | 1,725.00 | $ | 1,844.92 | 6.50% | $ | 119.92 |
| 0777-04465-1 | REDBOX | 11/17/2011 | 290 | HOURS VAN AUX. | $ | 500.00 | $ | 534.76 | 6.50% | $ | 34.76 |
| 0777-04465-1 | REDBOX | 11/17/2011 | 300 | HOURS X LABOR | $ | 1,680.00 | $ | 1,796.79 | 6.50% | $ | 116.79 |
| 0777-04465-1 | REDBOX | 11/17/2011 | 343 | METRO SERVICE F | $ | 75.00 | $ | 80.21 | 6.50% | $ | 5.21 |
| 0777-04465-1 | REDBOX | 11/17/2011 | 400 | OPERATION FEE | $ | 131.87 | $ | 131.87 | 0% | $ | - |
| 0777-04465-2 | BRENDAMOUR | 9/12/2012 | 1 | ORIGIN COMMISSI | $ | 158.51 | $ | 158.51 | 0% | $ | - |
| 0777-04465-2 | BRENDAMOUR | 9/12/2012 | 5 | BOOKING COMMISS | $ | 845.37 | $ | 845.37 | 0% | $ | - |
| 0777-04465-2 | BRENDAMOUR | 9/12/2012 | 11 | LINE HAUL | $ | 3,883.41 | $ | 4,735.87 | 18% | $ | 852.46 |
| 0777-04465-2 | BRENDAMOUR | 9/12/2012 | 71 | FUEL SURCHARGE | $ | 871.32 | $ | 871.32 | 0% | $ | - |
| 0777-04465-2 | BRENDAMOUR | 9/12/2012 | 205 | EXTRA STOPS (RE | $ | 1,950.00 | $ | 2,085.56 | 6.50% | $ | 135.56 |
| 0777-04465-2 | BRENDAMOUR | 9/12/2012 | 300 | HOURS X LABOR | $ | 1,925.00 | $ | 2,058.82 | 6.50% | $ | 133.82 |
| 0777-04465-2 | BRENDAMOUR | 9/12/2012 | 400 | OPERATION FEE | $ | 82.86 | $ | 82.86 | 0% | $ | - |
| 0777-04465-7 | ECOATM | 6/28/2017 | 5 | BOOKING COMMISS | $ | 95.06 | $ | 95.06 | 0% | $ | - |
| 0777-04465-7 | ECOATM | 6/28/2017 | 936 | HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - |
| 0777-04466-1 | REDBOX | 11/17/2011 | 1 | ORIGIN COMMISSI | $ | 129.69 | $ | 129.69 | 0% | $ | - |
| 0777-04466-1 | REDBOX | 11/17/2011 | 5 | BOOKING COMMISS | $ | 691.68 | $ | 691.68 | 0% | $ | - |
| 0777-04466-1 | REDBOX | 11/17/2011 | 11 | LINE HAUL | $ | 3,177.42 | $ | 3,874.90 | 18% | $ | 697.48 |
| 0777-04466-1 | REDBOX | 11/17/2011 | 71 | FUEL SURCHARGE | $ | 753.27 | $ | 753.27 | 0% | $ | - |
| 0777-04466-1 | REDBOX | 11/17/2011 | 205 | EXTRA STOPS (RE | $ | 600.00 | $ | 641.71 | 6.50% | $ | 41.71 |
| 0777-04466-1 | REDBOX | 11/17/2011 | 300 | HOURS X LABOR | $ | 630.00 | $ | 673.80 | 6.50% | $ | 43.80 |
| 0777-04466-1 | REDBOX | 11/17/2011 | 400 | OPERATION FEE | $ | 67.79 | $ | 67.79 | 0% | $ | - |
| 0777-04466-2 | BRENDAMOUR | 9/12/2012 | 1 | ORIGIN COMMISSI | $ | 74.36 | $ | 74.36 | 0% | $ | - |
| 0777-04466-2 | BRENDAMOUR | 9/12/2012 | 5 | BOOKING COMMISS | $ | 421.38 | $ | 421.38 | 0% | $ | - |
| 0777-04466-2 | BRENDAMOUR | 9/12/2012 | 11 | LINE HAUL | $ | 1,772.26 | $ | 2,161.29 | 18% | $ | 389.03 |
| 0777-04466-2 | BRENDAMOUR | 9/12/2012 | 71 | FUEL SURCHARGE | $ | 437.25 | $ | 437.25 | 0% | $ | - |
| 0777-04466-2 | BRENDAMOUR | 9/12/2012 | 205 | EXTRA STOPS (RE | $ | 1,125.00 | $ | 1,203.21 | 6.50% | $ | 78.21 |
| 0777-04466-2 | BRENDAMOUR | 9/12/2012 | 300 | HOURS X LABOR | $ | 1,190.00 | $ | 1,272.73 | 6.50% | $ | 82.73 |
| 0777-04466-2 | BRENDAMOUR | 9/12/2012 | 400 | OPERATION FEE | $ | 38.87 | $ | 38.87 | 0% | $ | - |
| 0777-04466-7 | ECOATM | 6/28/2017 | 5 | BOOKING COMMISS | $ | 101.61 | $ | 101.61 | 0% | $ | - |
| 0777-04466-7 | ECOATM | 6/28/2017 | 936 | HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - |
| 0777-04467-1 | REDBOX | 11/17/2011 | 1 | ORIGIN COMMISSI | $ | 74.08 | $ | 74.08 | 0% | $ | - |
| 0777-04467-1 | REDBOX | 11/17/2011 | 5 | BOOKING COMMISS | $ | 395.10 | $ | 395.10 | 0% | $ | - |
| 0777-04467-1 | REDBOX | 11/17/2011 | 11 | LINE HAUL | $ | 1,827.33 | $ | 2,228.45 | 18% | $ | 401.12 |
| 0777-04467-1 | REDBOX | 11/17/2011 | 71 | FUEL SURCHARGE | $ | 353.94 | $ | 353.94 | 0% | $ | - |

| ID | Name | Date | Line | Description | Amount | | % | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04467-1 | REDBOX | 11/17/2011 | 205 EXTRA STOPS (RE | $ | 1,122.99 | 6.50% | $ | 72.99 | | $ | 1,050.00 | $ | 1,122.99 | $ | 72.99 |
| 0777-04467-1 | REDBOX | 11/17/2011 | 300 HOURS X LABOR | $ | 1,050.00 | 1,122.99 | 6.50% | $ | 72.99 | | $ | 1,050.00 | $ | 1,122.99 | $ | 72.99 |
| 0777-04467-1 | REDBOX | 11/17/2011 | 400 OPERATION FEE | $ | 38.73 | $ | 38.73 | 0% | $ | - | | $ | 38.73 | $ | 38.73 | $ | - |
| 0777-04467-2 | FIREKING | 9/21/2012 | 1 ORIGIN COMMISSI | $ | 51.96 | $ | 51.96 | 0% | $ | - | | $ | 51.96 | $ | 51.96 | $ | - |
| 0777-04467-2 | FIREKING | 9/21/2012 | 5 BOOKING COMMISS | $ | 277.14 | $ | 277.14 | 0% | $ | - | | $ | 277.14 | $ | 277.14 | $ | - |
| 0777-04467-2 | FIREKING | 9/21/2012 | 11 LINE HAUL | $ | 1,281.77 | $ | 1,563.13 | 18% | $ | 281.36 | | $ | 1,281.77 | $ | 1,563.13 | $ | 281.36 |
| 0777-04467-2 | FIREKING | 9/21/2012 | 71 FUEL SURCHARGE | $ | 282.15 | $ | 282.15 | 0% | $ | - | | $ | 282.15 | $ | 282.15 | $ | - |
| 0777-04467-2 | FIREKING | 9/21/2012 | 205 EXTRA STOPS (RE | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | | $ | 1,200.00 | $ | 1,283.42 | $ | 83.42 |
| 0777-04467-2 | FIREKING | 9/21/2012 | 300 HOURS X LABOR | $ | 1,190.00 | $ | 1,272.73 | 6.50% | $ | 82.73 | | $ | 1,190.00 | $ | 1,272.73 | $ | 82.73 |
| 0777-04467-2 | FIREKING | 9/21/2012 | 400 OPERATION FEE | $ | 27.16 | $ | 27.16 | 0% | $ | - | | $ | 27.16 | $ | 27.16 | $ | - |
| 0777-04467-7 | ECOATM | 6/28/2017 | 5 BOOKING COMMISS | $ | 103.05 | $ | 103.05 | 0% | $ | - | | $ | 103.05 | $ | 103.05 | $ | - |
| 0777-04467-7 | ECOATM | 6/28/2017 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-04468-1 | LENSCRAFTERS | 11/17/2011 | 1 ORIGIN COMMISSI | $ | 36.67 | $ | 36.67 | 0% | $ | - | | $ | 36.67 | $ | 36.67 | $ | - |
| 0777-04468-1 | LENSCRAFTERS | 11/17/2011 | 5 BOOKING COMMISS | $ | 207.80 | $ | 207.80 | 0% | $ | - | | $ | 207.80 | $ | 207.80 | $ | - |
| 0777-04468-1 | LENSCRAFTERS | 11/17/2011 | 11 LINE HAUL | $ | 873.98 | $ | 1,065.83 | 18% | $ | 191.85 | | $ | 873.98 | $ | 1,065.83 | $ | 191.85 |
| 0777-04468-1 | LENSCRAFTERS | 11/17/2011 | 71 FUEL SURCHARGE | $ | 345.04 | $ | 345.04 | 0% | $ | - | | $ | 345.04 | $ | 345.04 | $ | - |
| 0777-04468-1 | LENSCRAFTERS | 11/17/2011 | 300 HOURS X LABOR | $ | 105.00 | $ | 112.30 | 6.50% | $ | 7.30 | | $ | 105.00 | $ | 112.30 | $ | 7.30 |
| 0777-04468-1 | LENSCRAFTERS | 11/17/2011 | 400 OPERATION FEE | $ | 19.17 | $ | 19.17 | 0% | $ | - | | $ | 19.17 | $ | 19.17 | $ | - |
| 0777-04468-2 | BRENDAMOUR | 9/11/2012 | 1 ORIGIN COMMISSI | $ | 76.52 | $ | 76.52 | 0% | $ | - | | $ | 76.52 | $ | 76.52 | $ | - |
| 0777-04468-2 | BRENDAMOUR | 9/11/2012 | 5 BOOKING COMMISS | $ | 408.10 | $ | 408.10 | 0% | $ | - | | $ | 408.10 | $ | 408.10 | $ | - |
| 0777-04468-7 | ECOATM | 6/26/2017 | 5 BOOKING COMMISS | $ | 95.06 | $ | 95.06 | 0% | $ | - | | $ | 95.06 | $ | 95.06 | $ | - |
| 0777-04468-7 | ECOATM | 6/26/2017 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-04469-1 | LENSCRAFTERS | 11/17/2011 | 1 ORIGIN COMMISSI | $ | 17.78 | $ | 17.78 | 0% | $ | - | | $ | 17.78 | $ | 17.78 | $ | - |
| 0777-04469-1 | LENSCRAFTERS | 11/17/2011 | 5 BOOKING COMMISS | $ | 100.73 | $ | 100.73 | 0% | $ | - | | $ | 100.73 | $ | 100.73 | $ | - |
| 0777-04469-1 | LENSCRAFTERS | 11/17/2011 | 11 LINE HAUL | $ | 423.67 | $ | 516.67 | 18% | $ | 93.00 | | $ | 423.67 | $ | 516.67 | $ | 93.00 |
| 0777-04469-1 | LENSCRAFTERS | 11/17/2011 | 71 FUEL SURCHARGE | $ | 167.27 | $ | 167.27 | 0% | $ | - | | $ | 167.27 | $ | 167.27 | $ | - |
| 0777-04469-1 | LENSCRAFTERS | 11/17/2011 | 400 OPERATION FEE | $ | 9.29 | $ | 9.29 | 0% | $ | - | | $ | 9.29 | $ | 9.29 | $ | - |
| 0777-04469-2 | BRENDAMOUR | 9/18/2012 | 1 ORIGIN COMMISSI | $ | 88.05 | $ | 88.05 | 0% | $ | - | | $ | 88.05 | $ | 88.05 | $ | - |
| 0777-04469-2 | BRENDAMOUR | 9/18/2012 | 5 BOOKING COMMISS | $ | 469.61 | $ | 469.61 | 0% | $ | - | | $ | 469.61 | $ | 469.61 | $ | - |
| 0777-04469-7 | ECOATM | 6/26/2017 | 5 BOOKING COMMISS | $ | 95.06 | $ | 95.06 | 0% | $ | - | | $ | 95.06 | $ | 95.06 | $ | - |
| 0777-04469-7 | ECOATM | 6/26/2017 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-04470-1 | REDBOX | 11/25/2011 | 1 ORIGIN COMMISSI | $ | 104.46 | $ | 104.46 | 0% | $ | - | | $ | 104.46 | $ | 104.46 | $ | - |
| 0777-04470-1 | REDBOX | 11/25/2011 | 5 BOOKING COMMISS | $ | 208.93 | $ | 208.93 | 0% | $ | - | | $ | 208.93 | $ | 208.93 | $ | - |
| 0777-04470-1 | REDBOX | 11/25/2011 | 11 LINE HAUL | $ | 2,907.57 | $ | 3,545.82 | 18% | $ | 638.25 | | $ | 2,907.57 | $ | 3,545.82 | $ | 638.25 |
| 0777-04470-1 | REDBOX | 11/25/2011 | 71 FUEL SURCHARGE | $ | 1,201.56 | $ | 1,201.56 | 0% | $ | - | | $ | 1,201.56 | $ | 1,201.56 | $ | - |
| 0777-04470-1 | REDBOX | 11/25/2011 | 343 METRO SERVICE F | $ | 75.00 | $ | 80.21 | 6.50% | $ | 5.21 | | $ | 75.00 | $ | 80.21 | $ | 5.21 |
| 0777-04470-1 | REDBOX | 11/25/2011 | 400 OPERATION FEE | $ | 54.07 | $ | 54.07 | 0% | $ | - | | $ | 54.07 | $ | 54.07 | $ | - |
| 0777-04470-2 | BRENDAMOUR | 9/20/2012 | 1 ORIGIN COMMISSI | $ | 84.09 | $ | 84.09 | 0% | $ | - | | $ | 84.09 | $ | 84.09 | $ | - |
| 0777-04470-2 | BRENDAMOUR | 9/20/2012 | 5 BOOKING COMMISS | $ | 448.48 | $ | 448.48 | 0% | $ | - | | $ | 448.48 | $ | 448.48 | $ | - |
| 0777-04470-7 | NSA | 6/8/2017 | 285 DETENTION | $ | 1,500.00 | $ | 1,604.28 | 6.50% | $ | 104.28 | x | | | | | | |
| 0777-04470-7 | NSA | 6/8/2017 | 290 HOURS VAN AUX. | $ | 24,590.50 | $ | 26,300.00 | 6.50% | $ | 1,709.50 | x | | | | | | |
| 0777-04470-7 | NSA | 6/8/2017 | 300 HOURS X LABOR | $ | 17,213.35 | $ | 18,410.00 | 6.50% | $ | 1,196.65 | x | | | | | | |
| 0777-04470-7 | NSA | 6/8/2017 | 5 BOOKING COMMISS | $ | 630.07 | $ | 630.07 | 0% | $ | - | | $ | 630.07 | $ | 630.07 | $ | - |
| 0777-04470-7 | NSA | 6/8/2017 | 11 LINE HAUL | $ | 2,437.36 | $ | 2,972.39 | 18% | $ | 535.03 | | $ | 2,437.36 | $ | 2,972.39 | $ | 535.03 |
| 0777-04470-7 | NSA | 6/8/2017 | 71 FUEL SURCHARGE | $ | 215.19 | $ | 215.19 | 0% | $ | - | | $ | 215.19 | $ | 215.19 | $ | - |
| 0777-04470-7 | NSA | 6/8/2017 | 205 EXTRA STOPS (RE | $ | 1,125.00 | $ | 1,203.21 | 6.50% | $ | 78.21 | | $ | 1,125.00 | $ | 1,203.21 | $ | 78.21 |
| 0777-04470-7 | NSA | 6/8/2017 | 300 HOURS X LABOR | $ | 1,047.20 | $ | 1,120.00 | 6.50% | $ | 72.80 | | $ | 1,047.20 | $ | 1,120.00 | $ | 72.80 |
| 0777-04470-7 | NSA | 6/8/2017 | 400 OPERATION FEE | $ | 52.00 | $ | 52.00 | 0% | $ | - | | $ | 52.00 | $ | 52.00 | $ | - |
| 0777-04471-1 | LENSCRAFTERS | 11/25/2011 | 1 ORIGIN COMMISSI | $ | 200.53 | $ | 200.53 | 0% | $ | - | | $ | 200.53 | $ | 200.53 | $ | - |
| 0777-04471-1 | LENSCRAFTERS | 11/25/2011 | 5 BOOKING COMMISS | $ | 1,136.34 | $ | 1,136.34 | 0% | $ | - | | $ | 1,136.34 | $ | 1,136.34 | $ | - |
| 0777-04471-1 | LENSCRAFTERS | 11/25/2011 | 11 LINE HAUL | $ | 4,779.30 | $ | 5,828.41 | 18% | $ | 1,049.11 | | $ | 4,779.30 | $ | 5,828.41 | $ | 1,049.11 |
| 0777-04471-1 | LENSCRAFTERS | 11/25/2011 | 71 FUEL SURCHARGE | $ | 1,886.85 | $ | 1,886.85 | 0% | $ | - | | $ | 1,886.85 | $ | 1,886.85 | $ | - |
| 0777-04471-1 | LENSCRAFTERS | 11/25/2011 | 205 EXTRA STOPS (RE | $ | 975.00 | $ | 1,042.78 | 6.50% | $ | 67.78 | | $ | 975.00 | $ | 1,042.78 | $ | 67.78 |
| 0777-04471-1 | LENSCRAFTERS | 11/25/2011 | 300 HOURS X LABOR | $ | 551.25 | $ | 589.57 | 6.50% | $ | 38.32 | | $ | 551.25 | $ | 589.57 | $ | 38.32 |
| 0777-04471-1 | LENSCRAFTERS | 11/25/2011 | 343 METRO SERVICE F | $ | 75.00 | $ | 80.21 | 6.50% | $ | 5.21 | | $ | 75.00 | $ | 80.21 | $ | 5.21 |
| 0777-04471-1 | LENSCRAFTERS | 11/25/2011 | 400 OPERATION FEE | $ | 104.82 | $ | 104.82 | 0% | $ | - | | $ | 104.82 | $ | 104.82 | $ | - |
| 0777-04471-1 | LENSCRAFTERS | 11/22/2011 | 400 OPERATION FEE | $ | 0.10 | $ | 0.10 | 0% | $ | - | | $ | 0.10 | $ | 0.10 | $ | - |
| 0777-04471-1 | LENSCRAFTERS | 11/22/2011 | 400 OPERATION FEE | $ | (0.10) | $ | (0.10) | 0% | $ | - | | $ | (0.10) | $ | (0.10) | $ | - |
| 0777-04471-2 | REDBOX/BROWNING | 9/19/2012 | 1 ORIGIN COMMISSI | $ | 52.51 | $ | 52.51 | 0% | $ | - | | $ | 52.51 | $ | 52.51 | $ | - |

| Invoice | Name | Date | Description | Amount | Amount | Rate | Commission | x | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04471-2 | REDBOX/BROWNING | 9/19/2012 | 5 BOOKING COMMISS | $ | 175.04 | 0% | $ - | | | 175.04 | $ 175.04 | $ - |
| 0777-04471-7 | CEVA | 6/21/2017 | 290 HOURS VAN AUX. | $ | 24,216.50 | 6.50% | $ 1,683.50 | x | | 25,900.00 | | |
| 0777-04471-7 | CEVA | 6/21/2017 | 300 HOURS X LABOR | $ | 16,951.55 | 6.50% | $ 1,178.45 | x | | 18,130.00 | | |
| 0777-04471-7 | CEVA | 6/21/2017 | 5 BOOKING COMMISS | $ | 398.68 | 0% | $ - | | $ | 398.68 | $ 398.68 | $ - |
| 0777-04471-7 | CEVA | 6/21/2017 | 11 LINE HAUL | $ | 1,542.27 | 18% | $ 338.55 | | $ | 1,880.82 | $ 1,542.27 | $ 1,880.82 | 338.55 |
| 0777-04471-7 | CEVA | 6/21/2017 | 71 FUEL SURCHARGE | $ | 182.25 | 0% | $ - | | $ | 182.25 | $ 182.25 | $ - |
| 0777-04471-7 | CEVA | 6/21/2017 | 205 EXTRA STOPS (RE | $ | 1,125.00 | 6.50% | $ 78.21 | | $ | 1,203.21 | $ 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-04471-7 | CEVA | 6/21/2017 | 285 DETENTION | $ | 1,200.00 | 6.50% | $ 83.42 | | $ | 1,283.42 | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04471-7 | CEVA | 6/21/2017 | 285 DETENTION | $ | 600.00 | 6.50% | $ 41.71 | | $ | 641.71 | $ 600.00 | $ 641.71 | 41.71 |
| 0777-04471-7 | CEVA | 6/21/2017 | 300 HOURS X LABOR | $ | 1,047.20 | 6.50% | $ 72.80 | | $ | 1,120.00 | $ 1,047.20 | $ 1,120.00 | 72.80 |
| 0777-04471-7 | CEVA | 6/21/2017 | 400 OPERATION FEE | $ | 32.91 | 0% | $ - | | $ | 32.91 | $ 32.91 | $ - |
| 0777-04472-1 | LENSCRAFTERS | 11/25/2011 | 1 ORIGIN COMMISSI | $ | 173.68 | 0% | $ - | | | 173.68 | $ 173.68 | $ - |
| 0777-04472-1 | LENSCRAFTERS | 11/25/2011 | 5 BOOKING COMMISS | $ | 984.20 | 0% | $ - | | | 984.20 | $ 984.20 | $ - |
| 0777-04472-1 | LENSCRAFTERS | 11/25/2011 | 11 LINE HAUL | $ | 4,139.41 | 18% | $ 908.65 | | | 5,048.06 | $ 4,139.41 | $ 5,048.06 | 908.65 |
| 0777-04472-1 | LENSCRAFTERS | 11/25/2011 | 71 FUEL SURCHARGE | $ | 1,694.75 | 0% | $ - | | | 1,694.75 | $ 1,694.75 | $ - |
| 0777-04472-1 | LENSCRAFTERS | 11/25/2011 | 343 METRO SERVICE F | $ | 75.00 | 6.50% | $ 5.21 | | | 80.21 | $ 75.00 | $ 80.21 | 5.21 |
| 0777-04472-1 | LENSCRAFTERS | 11/25/2011 | 400 OPERATION FEE | $ | 90.79 | 0% | $ - | | | 90.79 | $ 90.79 | $ - |
| 0777-04472-2 | BRENDAMOUR | 9/18/2012 | 1 ORIGIN COMMISSI | $ | 84.09 | 0% | $ - | | | 84.09 | $ 84.09 | $ - |
| 0777-04472-2 | BRENDAMOUR | 9/18/2012 | 5 BOOKING COMMISS | $ | 448.48 | 0% | $ - | | | 448.48 | $ 448.48 | $ - |
| 0777-04472-7 | NSA | 6/8/2017 | 290 HOURS VAN AUX. | $ | 24,123.00 | 6.50% | $ 1,677.00 | x | | 25,800.00 | | |
| 0777-04472-7 | NSA | 6/8/2017 | 300 HOURS X LABOR | $ | 16,886.10 | 6.50% | $ 1,173.90 | x | | 18,060.00 | | |
| 0777-04472-7 | NSA | 6/8/2017 | 5 BOOKING COMMISS | $ | 576.28 | 0% | $ - | | $ | 576.28 | $ 576.28 | $ - |
| 0777-04472-7 | NSA | 6/8/2017 | 11 LINE HAUL | $ | 2,229.29 | 18% | $ 489.36 | | $ | 2,718.65 | $ 2,229.29 | $ 2,718.65 | 489.36 |
| 0777-04472-7 | NSA | 6/8/2017 | 71 FUEL SURCHARGE | $ | 178.74 | 0% | $ - | | $ | 178.74 | $ 178.74 | $ - |
| 0777-04472-7 | NSA | 6/8/2017 | 205 EXTRA STOPS (RE | $ | 1,125.00 | 6.50% | $ 78.21 | | $ | 1,203.21 | $ 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-04472-7 | NSA | 6/8/2017 | 285 DETENTION | $ | 1,200.00 | 6.50% | $ 83.42 | | $ | 1,283.42 | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04472-7 | NSA | 6/8/2017 | 300 HOURS X LABOR | $ | 1,112.65 | 6.50% | $ 77.35 | | $ | 1,190.00 | $ 1,112.65 | $ 1,190.00 | 77.35 |
| 0777-04472-7 | NSA | 6/8/2017 | 400 OPERATION FEE | $ | 47.56 | 0% | $ - | | $ | 47.56 | $ 47.56 | $ - |
| 0777-04473-1 | REDBOX | 12/8/2011 | 1 ORIGIN COMMISSI | $ | 330.12 | 0% | $ - | | | 330.12 | $ 330.12 | $ - |
| 0777-04473-1 | REDBOX | 12/8/2011 | 5 BOOKING COMMISS | $ | 1,760.66 | 0% | $ - | | | 1,760.66 | $ 1,760.66 | $ - |
| 0777-04473-1 | REDBOX | 12/8/2011 | 11 LINE HAUL | $ | 8,088.04 | 18% | $ 1,775.42 | | | 9,863.46 | $ 8,088.04 | $ 9,863.46 | 1,775.42 |
| 0777-04473-1 | REDBOX | 12/8/2011 | 71 FUEL SURCHARGE | $ | 1,999.16 | 0% | $ - | | | 1,999.16 | $ 1,999.16 | $ - |
| 0777-04473-1 | REDBOX | 12/8/2011 | 205 EXTRA STOPS (RE | $ | 1,950.00 | 6.50% | $ 135.56 | | | 2,085.56 | $ 1,950.00 | $ 2,085.56 | 135.56 |
| 0777-04473-1 | REDBOX | 12/8/2011 | 285 DETENTION | $ | 300.00 | 6.50% | $ 20.86 | | | 320.86 | $ 300.00 | $ 320.86 | 20.86 |
| 0777-04473-1 | REDBOX | 12/8/2011 | 290 HOURS VAN AUX. | $ | 150.00 | 6.50% | $ 10.43 | | | 160.43 | $ 150.00 | $ 160.43 | 10.43 |
| 0777-04473-1 | REDBOX | 12/8/2011 | 300 HOURS X LABOR | $ | 1,890.00 | 6.50% | $ 131.39 | | | 2,021.39 | $ 1,890.00 | $ 2,021.39 | 131.39 |
| 0777-04473-1 | REDBOX | 12/8/2011 | 400 OPERATION FEE | $ | 172.57 | 0% | $ - | | | 172.57 | $ 172.57 | $ - |
| 0777-04473-2 | REDBOX/BROWNING | 9/19/2012 | 1 ORIGIN COMMISSI | $ | 52.51 | 0% | $ - | | | 52.51 | $ 52.51 | $ - |
| 0777-04473-2 | REDBOX/BROWNING | 9/19/2012 | 5 BOOKING COMMISS | $ | 175.04 | 0% | $ - | | | 175.04 | $ 175.04 | $ - |
| 0777-04473-7 | CEVA | 6/21/2017 | 285 DETENTION | $ | 1,500.00 | 6.50% | $ 104.28 | x | | 1,604.28 | | |
| 0777-04473-7 | CEVA | 6/21/2017 | 290 HOURS VAN AUX. | $ | 21,189.44 | 6.50% | $ 1,473.06 | x | | 22,662.50 | | |
| 0777-04473-7 | CEVA | 6/21/2017 | 300 HOURS X LABOR | $ | 14,832.61 | 6.50% | $ 1,031.14 | x | | 15,863.75 | | |
| 0777-04473-7 | CEVA | 6/21/2017 | 5 BOOKING COMMISS | $ | 438.84 | 0% | $ - | | $ | 438.84 | $ 438.84 | $ - |
| 0777-04473-7 | CEVA | 6/21/2017 | 11 LINE HAUL | $ | 1,697.64 | 18% | $ 372.65 | | $ | 2,070.29 | $ 1,697.64 | $ 2,070.29 | 372.65 |
| 0777-04473-7 | CEVA | 6/21/2017 | 71 FUEL SURCHARGE | $ | 200.61 | 0% | $ - | | $ | 200.61 | $ 200.61 | $ - |
| 0777-04473-7 | CEVA | 6/21/2017 | 205 EXTRA STOPS (RE | $ | 1,200.00 | 6.50% | $ 83.42 | | $ | 1,283.42 | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04473-7 | CEVA | 6/21/2017 | 285 DETENTION | $ | 600.00 | 6.50% | $ 41.71 | | $ | 641.71 | $ 600.00 | $ 641.71 | 41.71 |
| 0777-04473-7 | CEVA | 6/21/2017 | 300 HOURS X LABOR | $ | 2,225.30 | 6.50% | $ 154.70 | | $ | 2,380.00 | $ 2,225.30 | $ 2,380.00 | 154.70 |
| 0777-04473-7 | CEVA | 6/21/2017 | 400 OPERATION FEE | $ | 36.22 | 0% | $ - | | $ | 36.22 | $ 36.22 | $ - |
| 0777-04474-1 | REDBOX | 12/8/2011 | 1 ORIGIN COMMISSI | $ | 153.15 | 0% | $ - | | | 153.15 | $ 153.15 | $ - |
| 0777-04474-1 | REDBOX | 12/8/2011 | 5 BOOKING COMMISS | $ | 816.80 | 0% | $ - | | | 816.80 | $ 816.80 | $ - |
| 0777-04474-1 | REDBOX | 12/8/2011 | 11 LINE HAUL | $ | 3,752.18 | 18% | $ 823.65 | | | 4,575.83 | $ 3,752.18 | $ 4,575.83 | 823.65 |
| 0777-04474-1 | REDBOX | 12/8/2011 | 71 FUEL SURCHARGE | $ | 949.23 | 0% | $ - | | | 949.23 | $ 949.23 | $ - |
| 0777-04474-1 | REDBOX | 12/8/2011 | 205 EXTRA STOPS (RE | $ | 3,525.00 | 6.50% | $ 245.05 | | | 3,770.05 | $ 3,525.00 | $ 3,770.05 | 245.05 |
| 0777-04474-1 | REDBOX | 12/8/2011 | 300 HOURS X LABOR | $ | 1,680.00 | 6.50% | $ 116.79 | | | 1,796.79 | $ 1,680.00 | $ 1,796.79 | 116.79 |
| 0777-04474-1 | REDBOX | 12/8/2011 | 400 OPERATION FEE | $ | 80.06 | 0% | $ - | | | 80.06 | $ 80.06 | $ - |
| 0777-04474-2 | BRENDAMOUR | 9/19/2012 | 1 ORIGIN COMMISSI | $ | 165.98 | 0% | $ - | | | 165.98 | $ 165.98 | $ - |
| 0777-04474-2 | BRENDAMOUR | 9/19/2012 | 5 BOOKING COMMISS | $ | 885.24 | 0% | $ - | | | 885.24 | $ 885.24 | $ - |
| 0777-04474-7 | NSA | 6/19/2017 | 290 HOURS VAN AUX. | $ | 24,216.50 | 6.50% | $ 1,683.50 | x | | 25,900.00 | | |

| ID | Customer | Date | Line | Amount | | Rate | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04474-7 | NSA | 6/19/2017 | 300 HOURS X LABOR | $ 16,951.55 | $ 18,130.00 | 6.50% | $ 1,178.45 | x | | | | | |
| 0777-04474-7 | NSA | 6/19/2017 | 5 BOOKING COMMISS | $ 685.41 | $ 685.41 | 0% | $ - | | $ 685.41 | $ 685.41 | $ - |
| 0777-04474-7 | NSA | 6/19/2017 | 11 LINE HAUL | $ 2,651.44 | $ 3,233.46 | 18% | $ 582.02 | | $ 2,651.44 | $ 3,233.46 | $ 582.02 |
| 0777-04474-7 | NSA | 6/19/2017 | 71 FUEL SURCHARGE | $ 234.09 | $ 234.09 | 0% | $ - | | $ 234.09 | $ 234.09 | $ - |
| 0777-04474-7 | NSA | 6/19/2017 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | $ 93.85 |
| 0777-04474-7 | NSA | 6/19/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04474-7 | NSA | 6/19/2017 | 300 HOURS X LABOR | $ 2,487.10 | $ 2,660.00 | 6.50% | $ 172.90 | | $ 2,487.10 | $ 2,660.00 | $ 172.90 |
| 0777-04474-7 | NSA | 6/19/2017 | 400 OPERATION FEE | $ 56.57 | $ 56.57 | | | | $ 56.57 | $ 56.57 | $ - |
| 0777-04475-1 | REDBOX | 12/8/2011 | 1 ORIGIN COMMISSI | $ 161.02 | $ 161.02 | 0% | $ - | | $ 161.02 | $ 161.02 | $ - |
| 0777-04475-1 | REDBOX | 12/8/2011 | 5 BOOKING COMMISS | $ 858.76 | $ 858.76 | 0% | $ - | | $ 858.76 | $ 858.76 | $ - |
| 0777-04475-1 | REDBOX | 12/8/2011 | 11 LINE HAUL | $ 3,944.93 | $ 4,810.89 | 18% | $ 865.96 | | $ 3,944.93 | $ 4,810.89 | $ 865.96 |
| 0777-04475-1 | REDBOX | 12/8/2011 | 71 FUEL SURCHARGE | $ 997.99 | $ 997.99 | 0% | $ - | | $ 997.99 | $ 997.99 | $ - |
| 0777-04475-1 | REDBOX | 12/8/2011 | 205 EXTRA STOPS (RE | $ 3,600.00 | $ 3,850.27 | 6.50% | $ 250.27 | | $ 3,600.00 | $ 3,850.27 | $ 250.27 |
| 0777-04475-1 | REDBOX | 12/8/2011 | 290 HOURS VAN AUX. | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | $ 52.14 |
| 0777-04475-1 | REDBOX | 12/8/2011 | 300 HOURS X LABOR | $ 1,715.00 | $ 1,834.22 | 6.50% | $ 119.22 | | $ 1,715.00 | $ 1,834.22 | $ 119.22 |
| 0777-04475-1 | REDBOX | 12/8/2011 | 400 OPERATION FEE | $ 84.17 | $ 84.17 | 0% | $ - | | $ 84.17 | $ 84.17 | $ - |
| 0777-04475-2 | COINSTAR | 9/19/2012 | 1 ORIGIN COMMISSI | $ 97.48 | $ 97.48 | 0% | $ - | | $ 97.48 | $ 97.48 | $ - |
| 0777-04475-2 | COINSTAR | 9/19/2012 | 5 BOOKING COMMISS | $ 519.91 | $ 519.91 | 0% | $ - | | $ 519.91 | $ 519.91 | $ - |
| 0777-04475-2 | COINSTAR | 9/19/2012 | 11 LINE HAUL | $ 2,388.32 | $ 2,912.59 | 18% | $ 524.27 | | $ 2,388.32 | $ 2,912.59 | $ 524.27 |
| 0777-04475-2 | COINSTAR | 9/19/2012 | 71 FUEL SURCHARGE | $ 655.60 | $ 655.60 | 0% | $ - | | $ 655.60 | $ 655.60 | $ - |
| 0777-04475-2 | COINSTAR | 9/19/2012 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | | $ 1,800.00 | $ 1,925.13 | $ 125.13 |
| 0777-04475-2 | COINSTAR | 9/19/2012 | 300 HOURS X LABOR | $ 1,750.00 | $ 1,871.66 | 6.50% | $ 121.66 | | $ 1,750.00 | $ 1,871.66 | $ 121.66 |
| 0777-04475-2 | COINSTAR | 9/19/2012 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-04475-2 | COINSTAR | 9/19/2012 | 400 OPERATION FEE | $ 50.96 | $ 50.96 | 0% | $ - | | $ 50.96 | $ 50.96 | $ - |
| 0777-04475-7 | CEVA | 6/21/2017 | 290 HOURS VAN AUX. | $ 21,762.13 | $ 23,275.01 | 6.50% | $ 1,512.88 | x | | | |
| 0777-04475-7 | CEVA | 6/21/2017 | 300 HOURS X LABOR | $ 15,233.49 | $ 16,292.50 | 6.50% | $ 1,059.01 | x | | | |
| 0777-04475-7 | CEVA | 6/21/2017 | 5 BOOKING COMMISS | $ 483.73 | $ 483.73 | 0% | $ - | | $ 483.73 | $ 483.73 | $ - |
| 0777-04475-7 | CEVA | 6/21/2017 | 11 LINE HAUL | $ 1,871.28 | $ 2,282.05 | 18% | $ 410.77 | | $ 1,871.28 | $ 2,282.05 | $ 410.77 |
| 0777-04475-7 | CEVA | 6/21/2017 | 71 FUEL SURCHARGE | $ 221.13 | $ 221.13 | 0% | $ - | | $ 221.13 | $ 221.13 | $ - |
| 0777-04475-7 | CEVA | 6/21/2017 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | $ 93.85 |
| 0777-04475-7 | CEVA | 6/21/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04475-7 | CEVA | 6/21/2017 | 300 HOURS X LABOR | $ 1,243.55 | $ 1,330.00 | 6.50% | $ 86.45 | | $ 1,243.55 | $ 1,330.00 | $ 86.45 |
| 0777-04475-7 | CEVA | 6/21/2017 | 400 OPERATION FEE | $ 39.93 | $ 39.93 | 0% | $ - | | $ 39.93 | $ 39.93 | $ - |
| 0777-04476-1 | LENSCRAFTERS | 11/30/2011 | 1 ORIGIN COMMISSI | $ 39.78 | $ 39.78 | 0% | $ - | | $ 39.78 | $ 39.78 | $ - |
| 0777-04476-1 | LENSCRAFTERS | 11/30/2011 | 5 BOOKING COMMISS | $ 225.41 | $ 225.41 | 0% | $ - | | $ 225.41 | $ 225.41 | $ - |
| 0777-04476-1 | LENSCRAFTERS | 11/30/2011 | 11 LINE HAUL | $ 948.05 | $ 1,156.16 | 18% | $ 208.11 | | $ 948.05 | $ 1,156.16 | $ 208.11 |
| 0777-04476-1 | LENSCRAFTERS | 11/30/2011 | 71 FUEL SURCHARGE | $ 388.15 | $ 388.15 | 0% | $ - | | $ 388.15 | $ 388.15 | $ - |
| 0777-04476-1 | LENSCRAFTERS | 11/30/2011 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-04476-1 | LENSCRAFTERS | 11/30/2011 | 300 HOURS X LABOR | $ 35.00 | $ 37.43 | 6.50% | $ 2.43 | | $ 35.00 | $ 37.43 | $ 2.43 |
| 0777-04476-1 | LENSCRAFTERS | 11/30/2011 | 400 OPERATION FEE | $ 20.79 | $ 20.79 | 0% | $ - | | $ 20.79 | $ 20.79 | $ - |
| 0777-04476-2 | PETRO | 9/19/2012 | 1 ORIGIN COMMISSI | $ 109.50 | $ 109.50 | 0% | $ - | | $ 109.50 | $ 109.50 | $ - |
| 0777-04476-2 | PETRO | 9/19/2012 | 5 BOOKING COMMISS | $ 584.00 | $ 584.00 | 0% | $ - | | $ 584.00 | $ 584.00 | $ - |
| 0777-04476-2 | PETRO | 9/19/2012 | 11 LINE HAUL | $ 2,682.75 | $ 3,271.65 | 18% | $ 588.90 | | $ 2,682.75 | $ 3,271.65 | $ 588.90 |
| 0777-04476-2 | PETRO | 9/19/2012 | 71 FUEL SURCHARGE | $ 699.60 | $ 699.60 | 0% | $ - | | $ 699.60 | $ 699.60 | $ - |
| 0777-04476-2 | PETRO | 9/19/2012 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | $ 109.49 |
| 0777-04476-2 | PETRO | 9/19/2012 | 300 HOURS X LABOR | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | $ 109.49 |
| 0777-04476-2 | PETRO | 9/19/2012 | 400 OPERATION FEE | $ 57.24 | $ 57.24 | 0% | $ - | | $ 57.24 | $ 57.24 | $ - |
| 0777-04476-7 | NSA | 6/19/2017 | 290 HOURS VAN AUX. | $ 23,468.50 | $ 25,100.00 | 6.50% | $ 1,631.50 | x | | | |
| 0777-04476-7 | NSA | 6/19/2017 | 300 HOURS X LABOR | $ 16,427.95 | $ 17,570.00 | 6.50% | $ 1,142.05 | x | | | |
| 0777-04476-7 | NSA | 6/19/2017 | 5 BOOKING COMMISS | $ 573.94 | $ 573.94 | 0% | $ - | | $ 573.94 | $ 573.94 | $ - |
| 0777-04476-7 | NSA | 6/19/2017 | 11 LINE HAUL | $ 2,220.24 | $ 2,707.61 | 18% | $ 487.37 | | $ 2,220.24 | $ 2,707.61 | $ 487.37 |
| 0777-04476-7 | NSA | 6/19/2017 | 71 FUEL SURCHARGE | $ 196.02 | $ 196.02 | 0% | $ - | | $ 196.02 | $ 196.02 | $ - |
| 0777-04476-7 | NSA | 6/19/2017 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | $ 72.99 |
| 0777-04476-7 | NSA | 6/19/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04476-7 | NSA | 6/19/2017 | 300 HOURS X LABOR | $ 1,963.50 | $ 2,100.00 | 6.50% | $ 136.50 | | $ 1,963.50 | $ 2,100.00 | $ 136.50 |
| 0777-04476-7 | NSA | 6/19/2017 | 343 METRO SERVICE F | $ 60.00 | $ 64.17 | 6.50% | $ 4.17 | | $ 60.00 | $ 64.17 | $ 4.17 |
| 0777-04476-7 | NSA | 6/19/2017 | 400 OPERATION FEE | $ 47.37 | $ 47.37 | 0% | $ - | | $ 47.37 | $ 47.37 | $ - |
| 0777-04477-1 | LENSCRAFTERS | 11/30/2011 | 1 ORIGIN COMMISSI | $ 17.78 | $ 17.78 | 0% | $ - | | $ 17.78 | $ 17.78 | $ - |
| 0777-04477-1 | LENSCRAFTERS | 11/30/2011 | 5 BOOKING COMMISS | $ 100.73 | $ 100.73 | 0% | $ - | | $ 100.73 | $ 100.73 | $ - |

| ID | Customer | Date | Line Item | Amount | Amount 2 | % | Amount 3 | x | Amount 4 | Amount 5 | Amount 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04477-1 | LENSCRAFTERS | 11/30/2011 | 11 LINE HAUL | $ 516.67 | $ 516.67 | 18% | $ 93.00 | | $ 423.67 | $ 516.67 | $ 93.00 |
| 0777-04477-1 | LENSCRAFTERS | 11/30/2011 | 71 FUEL SURCHARGE | $ 173.46 | $ 173.46 | 0% | $ - | | $ 173.46 | $ 173.46 | $ - |
| 0777-04477-1 | LENSCRAFTERS | 11/30/2011 | 400 OPERATION FEE | $ 9.29 | $ 9.29 | 0% | $ - | | $ 9.29 | $ 9.29 | $ - |
| 0777-04477-2 | BRENDAMOUR | 9/19/2012 | 300 HOURS X LABOR | $ 3,360.00 | $ 3,360.00 | 0.00% | $ - | x | | | |
| 0777-04477-2 | BRENDAMOUR | 9/19/2012 | 1 ORIGIN COMMISSI | $ 157.98 | $ 157.98 | 0% | $ - | | $ 157.98 | $ 157.98 | $ - |
| 0777-04477-2 | BRENDAMOUR | 9/19/2012 | 5 BOOKING COMMISS | $ 842.54 | $ 842.54 | 0% | $ - | | $ 842.54 | $ 842.54 | $ - |
| 0777-04477-2 | BRENDAMOUR | 9/19/2012 | 11 LINE HAUL | $ 3,870.42 | $ 4,720.02 | 18% | $ 849.60 | | $ 3,870.42 | $ 4,720.02 | $ 849.60 |
| 0777-04477-2 | BRENDAMOUR | 9/19/2012 | 71 FUEL SURCHARGE | $ 870.10 | $ 870.10 | 0% | $ - | | $ 870.10 | $ 870.10 | $ - |
| 0777-04477-2 | BRENDAMOUR | 9/19/2012 | 205 EXTRA STOPS (RE | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | | $ 2,400.00 | $ 2,566.84 | $ 166.84 |
| 0777-04477-2 | BRENDAMOUR | 9/19/2012 | 400 OPERATION FEE | $ 82.58 | $ 82.58 | 0% | $ - | | $ 82.58 | $ 82.58 | $ - |
| 0777-04477-7 | NSA | 6/19/2017 | 285 DETENTION | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | x | | | |
| 0777-04477-7 | NSA | 6/19/2017 | 290 HOURS VAN AUX. | $ 33,028.88 | $ 35,325.01 | 6.50% | $ 2,296.13 | x | | | |
| 0777-04477-7 | NSA | 6/19/2017 | 300 HOURS X LABOR | $ 23,120.21 | $ 24,727.50 | 6.50% | $ 1,607.29 | x | | | |
| 0777-04477-7 | NSA | 6/19/2017 | 300 HOURS X LABOR | $ 5,563.25 | $ 5,950.00 | 6.50% | $ 386.75 | x | | | |
| 0777-04477-7 | NSA | 6/19/2017 | 5 BOOKING COMMISS | $ 2,594.39 | $ 2,594.39 | 0% | $ - | | $ 2,594.39 | $ 2,594.39 | $ - |
| 0777-04477-7 | NSA | 6/19/2017 | 11 LINE HAUL | $ 9,967.90 | $ 12,155.98 | 18% | $ 2,188.08 | | $ 9,967.90 | $ 12,155.98 | $ 2,188.08 |
| 0777-04477-7 | NSA | 6/19/2017 | 71 FUEL SURCHARGE | $ 1,352.43 | $ 1,352.43 | 0% | $ - | | $ 1,352.43 | $ 1,352.43 | $ - |
| 0777-04477-7 | NSA | 6/19/2017 | 205 EXTRA STOPS (RE | $ 4,650.00 | $ 4,973.26 | 6.50% | $ 323.26 | | $ 4,650.00 | $ 4,973.26 | $ 323.26 |
| 0777-04477-7 | NSA | 6/19/2017 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-04477-7 | NSA | 6/19/2017 | 400 OPERATION FEE | $ 214.13 | $ 214.13 | 0% | $ - | | $ 214.13 | $ 214.13 | $ - |
| 0777-04478-1 | LENSCRAFTERS | 12/1/2011 | 1 ORIGIN COMMISSI | $ 86.04 | $ 86.04 | 0% | $ - | | $ 86.04 | $ 86.04 | $ - |
| 0777-04478-1 | LENSCRAFTERS | 12/1/2011 | 5 BOOKING COMMISS | $ 487.55 | $ 487.55 | 0% | $ - | | $ 487.55 | $ 487.55 | $ - |
| 0777-04478-1 | LENSCRAFTERS | 12/1/2011 | 11 LINE HAUL | $ 2,050.60 | $ 2,500.73 | 18% | $ 450.13 | | $ 2,050.60 | $ 2,500.73 | $ 450.13 |
| 0777-04478-1 | LENSCRAFTERS | 12/1/2011 | 71 FUEL SURCHARGE | $ 839.55 | $ 839.55 | 0% | $ - | | $ 839.55 | $ 839.55 | $ - |
| 0777-04478-1 | LENSCRAFTERS | 12/1/2011 | 205 EXTRA STOPS (RE | $ 375.00 | $ 401.07 | 6.50% | $ 26.07 | | $ 375.00 | $ 401.07 | $ 26.07 |
| 0777-04478-1 | LENSCRAFTERS | 12/1/2011 | 300 HOURS X LABOR | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | $ 12.17 |
| 0777-04478-1 | LENSCRAFTERS | 12/1/2011 | 400 OPERATION FEE | $ 44.98 | $ 44.98 | 0% | $ - | | $ 44.98 | $ 44.98 | $ - |
| 0777-04478-2 | SAM'S CLUB | 1/8/2013 | 1 ORIGIN COMMISSI | $ 10.07 | $ 10.07 | 0% | $ - | | $ 10.07 | $ 10.07 | $ - |
| 0777-04478-2 | SAM'S CLUB | 1/8/2013 | 5 BOOKING COMMISS | $ 57.07 | $ 57.07 | 0% | $ - | | $ 57.07 | $ 57.07 | $ - |
| 0777-04478-7 | REDBOX | 6/19/2017 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-04478-7 | REDBOX | 6/19/2017 | 290 HOURS VAN AUX. | $ 25,245.00 | $ 27,000.00 | 6.50% | $ 1,755.00 | x | | | |
| 0777-04478-7 | REDBOX | 6/19/2017 | 300 HOURS X LABOR | $ 17,671.50 | $ 18,900.00 | 6.50% | $ 1,228.50 | x | | | |
| 0777-04478-7 | REDBOX | 6/19/2017 | 5 BOOKING COMMISS | $ 815.39 | $ 815.39 | 0% | $ - | | $ 815.39 | $ 815.39 | $ - |
| 0777-04478-7 | REDBOX | 6/19/2017 | 11 LINE HAUL | $ 3,132.80 | $ 3,820.49 | 18% | $ 687.69 | | $ 3,132.80 | $ 3,820.49 | $ 687.69 |
| 0777-04478-7 | REDBOX | 6/19/2017 | 71 FUEL SURCHARGE | $ 333.72 | $ 333.72 | 0% | $ - | | $ 333.72 | $ 333.72 | $ - |
| 0777-04478-7 | REDBOX | 6/19/2017 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | $ 67.78 |
| 0777-04478-7 | REDBOX | 6/19/2017 | 300 HOURS X LABOR | $ 1,832.60 | $ 1,960.00 | 6.50% | $ 127.40 | | $ 1,832.60 | $ 1,960.00 | $ 127.40 |
| 0777-04478-7 | REDBOX | 6/19/2017 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-04478-7 | REDBOX | 6/19/2017 | 400 OPERATION FEE | $ 67.30 | $ 67.30 | 0% | $ - | | $ 67.30 | $ 67.30 | $ - |
| 0777-04479-1 | LENSCRAFTERS | 12/1/2011 | 1 ORIGIN COMMISSI | $ 54.76 | $ 54.76 | 0% | $ - | | $ 54.76 | $ 54.76 | $ - |
| 0777-04479-1 | LENSCRAFTERS | 12/1/2011 | 5 BOOKING COMMISS | $ 310.33 | $ 310.33 | 0% | $ - | | $ 310.33 | $ 310.33 | $ - |
| 0777-04479-1 | LENSCRAFTERS | 12/1/2011 | 11 LINE HAUL | $ 1,305.20 | $ 1,591.71 | 18% | $ 286.51 | | $ 1,305.20 | $ 1,591.71 | $ 286.51 |
| 0777-04479-1 | LENSCRAFTERS | 12/1/2011 | 71 FUEL SURCHARGE | $ 534.37 | $ 534.37 | 0% | $ - | | $ 534.37 | $ 534.37 | $ - |
| 0777-04479-1 | LENSCRAFTERS | 12/1/2011 | 400 OPERATION FEE | $ 28.63 | $ 28.63 | 0% | $ - | | $ 28.63 | $ 28.63 | $ - |
| 0777-04479-2 | BRENDAMOUR | 9/13/2012 | 1 ORIGIN COMMISSI | $ 93.14 | $ 93.14 | 0% | $ - | | $ 93.14 | $ 93.14 | $ - |
| 0777-04479-2 | BRENDAMOUR | 9/13/2012 | 5 BOOKING COMMISS | $ 496.76 | $ 496.76 | 0% | $ - | | $ 496.76 | $ 496.76 | $ - |
| 0777-04479-2 | BRENDAMOUR | 9/13/2012 | 11 LINE HAUL | $ 2,297.53 | $ 2,801.87 | 18% | $ 504.34 | | $ 2,297.53 | $ 2,801.87 | $ 504.34 |
| 0777-04479-2 | BRENDAMOUR | 9/13/2012 | 71 FUEL SURCHARGE | $ 473.55 | $ 473.55 | 0% | $ - | | $ 473.55 | $ 473.55 | $ - |
| 0777-04479-2 | BRENDAMOUR | 9/13/2012 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | $ 109.49 |
| 0777-04479-2 | BRENDAMOUR | 9/13/2012 | 300 HOURS X LABOR | $ 2,240.00 | $ 2,395.72 | 6.50% | $ 155.72 | | $ 2,240.00 | $ 2,395.72 | $ 155.72 |
| 0777-04479-2 | BRENDAMOUR | 9/13/2012 | 400 OPERATION FEE | $ 48.69 | $ 48.69 | 0% | $ - | | $ 48.69 | $ 48.69 | $ - |
| 0777-04479-7 | REDBOX | 6/8/2017 | 290 HOURS VAN AUX. | $ 23,468.50 | $ 25,100.00 | 6.50% | $ 1,631.50 | x | | | |
| 0777-04479-7 | REDBOX | 6/8/2017 | 300 HOURS X LABOR | $ 16,427.95 | $ 17,570.00 | 6.50% | $ 1,142.05 | x | | | |
| 0777-04479-7 | REDBOX | 6/8/2017 | 5 BOOKING COMMISS | $ 1,147.02 | $ 1,147.02 | 0% | $ - | | $ 1,147.02 | $ 1,147.02 | $ - |
| 0777-04479-7 | REDBOX | 6/8/2017 | 11 LINE HAUL | $ 4,406.99 | $ 5,374.38 | 18% | $ 967.39 | | $ 4,406.99 | $ 5,374.38 | $ 967.39 |
| 0777-04479-7 | REDBOX | 6/8/2017 | 71 FUEL SURCHARGE | $ 525.96 | $ 525.96 | 0% | $ - | | $ 525.96 | $ 525.96 | $ - |
| 0777-04479-7 | REDBOX | 6/8/2017 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | $ 67.78 |
| 0777-04479-7 | REDBOX | 6/8/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04479-7 | REDBOX | 6/8/2017 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |

| Invoice | Customer | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04479-7 | REDBOX | 6/8/2017 | 290 HOURS VAN AUX. | $ 467.50 | $ 500.00 | 6.50% | $ 32.50 | | $ 467.50 | $ 500.00 | 32.50 |
| 0777-04479-7 | REDBOX | 6/8/2017 | 300 HOURS X LABOR | $ 1,145.38 | $ 1,225.01 | 6.50% | $ 79.63 | | $ 1,145.38 | $ 1,225.01 | 79.63 |
| 0777-04479-7 | REDBOX | 6/8/2017 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-04479-7 | REDBOX | 6/8/2017 | 400 OPERATION FEE | $ 94.67 | $ 94.67 | 0% | $ - | | $ 94.67 | $ 94.67 | - |
| 0777-04480-1 | REDBOX | 12/8/2011 | 1 ORIGIN COMMISSI | $ 236.89 | $ 236.89 | 0% | $ - | | $ 236.89 | $ 236.89 | - |
| 0777-04480-1 | REDBOX | 12/8/2011 | 5 BOOKING COMMISS | $ 1,263.44 | $ 1,263.44 | 0% | $ - | | $ 1,263.44 | $ 1,263.44 | - |
| 0777-04480-1 | REDBOX | 12/8/2011 | 11 LINE HAUL | $ 5,803.92 | $ 7,077.95 | 18% | $ 1,274.03 | | $ 5,803.92 | $ 7,077.95 | 1,274.03 |
| 0777-04480-1 | REDBOX | 12/8/2011 | 71 FUEL SURCHARGE | $ 1,489.85 | $ 1,489.85 | 0% | $ - | | $ 1,489.85 | $ 1,489.85 | - |
| 0777-04480-1 | REDBOX | 12/8/2011 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | 52.14 |
| 0777-04480-1 | REDBOX | 12/8/2011 | 300 HOURS X LABOR | $ 770.00 | $ 823.53 | 6.50% | $ 53.53 | | $ 770.00 | $ 823.53 | 53.53 |
| 0777-04480-1 | REDBOX | 12/8/2011 | 400 OPERATION FEE | $ 123.83 | $ 123.83 | 0% | $ - | | $ 123.83 | $ 123.83 | - |
| 0777-04480-2 | REDBOX/NCR | 9/21/2012 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | - |
| 0777-04480-2 | REDBOX/NCR | 9/21/2012 | 5 BOOKING COMMISS | $ 25.12 | $ 25.12 | 0% | $ - | | $ 25.12 | $ 25.12 | - |
| 0777-04480-7 | CMS/U180 | 6/21/2017 | 300 HOURS X LABOR | $ 9,375.71 | $ 10,027.50 | 6.50% | $ 651.79 | x | | | |
| 0777-04480-7 | CMS/U180 | 6/21/2017 | 5 BOOKING COMMISS | $ 1,178.96 | $ 1,178.96 | 0% | $ - | | $ 1,178.96 | $ 1,178.96 | - |
| 0777-04481-1 | REDBOX | 12/22/2011 | 1 ORIGIN COMMISSI | $ 48.29 | $ 48.29 | 0% | $ - | | $ 48.29 | $ 48.29 | - |
| 0777-04481-1 | REDBOX | 12/22/2011 | 5 BOOKING COMMISS | $ 273.62 | $ 273.62 | 0% | $ - | | $ 273.62 | $ 273.62 | - |
| 0777-04481-1 | REDBOX | 12/22/2011 | 11 LINE HAUL | $ 1,150.81 | $ 1,403.43 | 18% | $ 252.62 | | $ 1,150.81 | $ 1,403.43 | 252.62 |
| 0777-04481-1 | REDBOX | 12/22/2011 | 71 FUEL SURCHARGE | $ 491.20 | $ 491.20 | 0% | $ - | | $ 491.20 | $ 491.20 | - |
| 0777-04481-1 | REDBOX | 12/22/2011 | 205 EXTRA STOPS (RE | $ 225.00 | $ 240.64 | 6.50% | $ 15.64 | | $ 225.00 | $ 240.64 | 15.64 |
| 0777-04481-1 | REDBOX | 12/22/2011 | 300 HOURS X LABOR | $ 280.00 | $ 299.47 | 6.50% | $ 19.47 | | $ 280.00 | $ 299.47 | 19.47 |
| 0777-04481-1 | REDBOX | 12/22/2011 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-04481-1 | REDBOX | 12/22/2011 | 400 OPERATION FEE | $ 25.24 | $ 25.24 | 0% | $ - | | $ 25.24 | $ 25.24 | - |
| 0777-04481-2 | REDBOX/NCR | 9/20/2012 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | - |
| 0777-04481-2 | REDBOX/NCR | 9/20/2012 | 5 BOOKING COMMISS | $ 25.12 | $ 25.12 | 0% | $ - | | $ 25.12 | $ 25.12 | - |
| 0777-04481-7 | CEVA | 6/21/2017 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-04481-7 | CEVA | 6/21/2017 | 290 HOURS VAN AUX. | $ 23,468.50 | $ 25,100.00 | 6.50% | $ 1,631.50 | x | | | |
| 0777-04481-7 | CEVA | 6/21/2017 | 300 HOURS X LABOR | $ 16,427.95 | $ 17,570.00 | 6.50% | $ 1,142.05 | x | | | |
| 0777-04481-7 | CEVA | 6/21/2017 | 5 BOOKING COMMISS | $ 546.34 | $ 546.34 | 0% | $ - | | $ 546.34 | $ 546.34 | - |
| 0777-04481-7 | CEVA | 6/21/2017 | 11 LINE HAUL | $ 2,113.48 | $ 2,577.41 | 18% | $ 463.93 | | $ 2,113.48 | $ 2,577.41 | 463.93 |
| 0777-04481-7 | CEVA | 6/21/2017 | 71 FUEL SURCHARGE | $ 249.75 | $ 249.75 | 0% | $ - | | $ 249.75 | $ 249.75 | - |
| 0777-04481-7 | CEVA | 6/21/2017 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | 109.49 |
| 0777-04481-7 | CEVA | 6/21/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04481-7 | CEVA | 6/21/2017 | 300 HOURS X LABOR | $ 2,159.85 | $ 2,310.00 | 6.50% | $ 150.15 | | $ 2,159.85 | $ 2,310.00 | 150.15 |
| 0777-04481-7 | CEVA | 6/21/2017 | 400 OPERATION FEE | $ 45.09 | $ 45.09 | 0% | $ - | | $ 45.09 | $ 45.09 | - |
| 0777-04482-1 | REDBOX | 12/8/2011 | 1 ORIGIN COMMISSI | $ 202.42 | $ 202.42 | 0% | $ - | | $ 202.42 | $ 202.42 | - |
| 0777-04482-1 | REDBOX | 12/8/2011 | 5 BOOKING COMMISS | $ 1,079.58 | $ 1,079.58 | 0% | $ - | | $ 1,079.58 | $ 1,079.58 | - |
| 0777-04482-1 | REDBOX | 12/8/2011 | 11 LINE HAUL | $ 4,959.34 | $ 6,047.98 | 18% | $ 1,088.64 | | $ 4,959.34 | $ 6,047.98 | 1,088.64 |
| 0777-04482-1 | REDBOX | 12/8/2011 | 71 FUEL SURCHARGE | $ 1,841.75 | $ 1,841.75 | 0% | $ - | | $ 1,841.75 | $ 1,841.75 | - |
| 0777-04482-1 | REDBOX | 12/8/2011 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | 67.78 |
| 0777-04482-1 | REDBOX | 12/8/2011 | 290 HOURS VAN AUX. | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | 6.95 |
| 0777-04482-1 | REDBOX | 12/8/2011 | 300 HOURS X LABOR | $ 980.00 | $ 1,048.13 | 6.50% | $ 68.13 | | $ 980.00 | $ 1,048.13 | 68.13 |
| 0777-04482-1 | REDBOX | 12/8/2011 | 400 OPERATION FEE | $ 105.81 | $ 105.81 | 0% | $ - | | $ 105.81 | $ 105.81 | - |
| 0777-04482-2 | REDBOX/NCR | 9/24/2012 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | - |
| 0777-04482-2 | REDBOX/NCR | 9/24/2012 | 5 BOOKING COMMISS | $ 25.12 | $ 25.12 | 0% | $ - | | $ 25.12 | $ 25.12 | - |
| 0777-04482-7 | REDBOX | 7/12/2017 | 5 BOOKING COMMISS | $ 82.20 | $ 82.20 | 0% | $ - | | $ 82.20 | $ 82.20 | - |
| 0777-04482-7 | REDBOX | 7/12/2017 | 300 HOURS X LABOR | $ 2,945.25 | $ 3,150.00 | 6.50% | $ 204.75 | | $ 2,945.25 | $ 3,150.00 | 204.75 |
| 0777-04483-1 | REDBOX | 12/8/2011 | 1 ORIGIN COMMISSI | $ 225.73 | $ 225.73 | 0% | $ - | | $ 225.73 | $ 225.73 | - |
| 0777-04483-1 | REDBOX | 12/8/2011 | 5 BOOKING COMMISS | $ 1,203.92 | $ 1,203.92 | 0% | $ - | | $ 1,203.92 | $ 1,203.92 | - |
| 0777-04483-1 | REDBOX | 12/8/2011 | 11 LINE HAUL | $ 5,530.50 | $ 6,744.51 | 18% | $ 1,214.01 | | $ 5,530.50 | $ 6,744.51 | 1,214.01 |
| 0777-04483-1 | REDBOX | 12/8/2011 | 71 FUEL SURCHARGE | $ 1,394.43 | $ 1,394.43 | 0% | $ - | | $ 1,394.43 | $ 1,394.43 | - |
| 0777-04483-1 | REDBOX | 12/8/2011 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | | $ 1,800.00 | $ 1,925.13 | 125.13 |
| 0777-04483-1 | REDBOX | 12/8/2011 | 290 HOURS VAN AUX. | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-04483-1 | REDBOX | 12/8/2011 | 300 HOURS X LABOR | $ 1,750.00 | $ 1,871.66 | 6.50% | $ 121.66 | | $ 1,750.00 | $ 1,871.66 | 121.66 |
| 0777-04483-1 | REDBOX | 12/8/2011 | 400 OPERATION FEE | $ 118.00 | $ 118.00 | 0% | $ - | | $ 118.00 | $ 118.00 | - |
| 0777-04483-2 | REDBOX/NCR | 9/27/2012 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | - |
| 0777-04483-2 | REDBOX/NCR | 9/27/2012 | 5 BOOKING COMMISS | $ 25.12 | $ 25.12 | 0% | $ - | | $ 25.12 | $ 25.12 | - |
| 0777-04483-7 | REDBOX/AT&T | 6/26/2017 | 5 BOOKING COMMISS | $ 1,093.29 | $ 1,093.29 | 0% | $ - | | $ 1,093.29 | $ 1,093.29 | - |
| 0777-04483-7 | REDBOX/AT&T | 6/26/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |

| Code | Name | Date | Description | $ | Amount | % | $ | Comm | x | $ | Amount | $ | Amount | $ | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04484-1 | REDBOX | 12/8/2011 | 1 ORIGIN COMMISSI | $ | 173.10 | 0% | $ | - | | $ | 173.10 | $ | 173.10 | $ | - |
| 0777-04484-1 | REDBOX | 12/8/2011 | 5 BOOKING COMMISS | $ | 923.19 | 0% | $ | - | | $ | 923.19 | $ | 923.19 | $ | - |
| 0777-04484-1 | REDBOX | 12/8/2011 | 11 LINE HAUL | $ | 4,240.88 | 18% | $ | 930.92 | | $ | 4,240.88 | $ | 5,171.80 | | 930.92 |
| 0777-04484-1 | REDBOX | 12/8/2011 | 71 FUEL SURCHARGE | $ | 885.63 | 0% | $ | - | | $ | 885.63 | $ | 885.63 | $ | - |
| 0777-04484-1 | REDBOX | 12/8/2011 | 205 EXTRA STOPS (RE | $ | 1,500.00 | 6.50% | $ | 104.28 | | $ | 1,500.00 | $ | 1,604.28 | | 104.28 |
| 0777-04484-1 | REDBOX | 12/8/2011 | 300 HOURS X LABOR | $ | 1,575.00 | 6.50% | $ | 109.49 | | $ | 1,575.00 | $ | 1,684.49 | | 109.49 |
| 0777-04484-1 | REDBOX | 12/8/2011 | 400 OPERATION FEE | $ | 90.48 | 0% | $ | | | $ | 90.48 | $ | 90.48 | $ | - |
| 0777-04484-2 | REDBOX/NCR | 10/1/2012 | 1 ORIGIN COMMISSI | $ | 37.67 | 0% | $ | | | $ | 37.67 | $ | 37.67 | $ | - |
| 0777-04484-2 | REDBOX/NCR | 10/1/2012 | 5 BOOKING COMMISS | $ | 25.12 | 0% | $ | - | | $ | 25.12 | $ | 25.12 | $ | - |
| 0777-04484-7 | BENCHMARK ELECTRIC | 7/12/2017 | 300 HOURS X LABOR | $ | 6,037.50 | 6.50% | $ | 419.72 | x | | | | | | |
| 0777-04484-7 | BENCHMARK ELECTRIC | 7/12/2017 | 5 BOOKING COMMISS | $ | 355.73 | 0% | $ | - | | $ | 355.73 | $ | 355.73 | $ | - |
| 0777-04485-1 | REDBOX | 12/8/2011 | 1 ORIGIN COMMISSI | $ | 165.59 | 0% | $ | | | $ | 165.59 | $ | 165.59 | $ | - |
| 0777-04485-1 | REDBOX | 12/8/2011 | 5 BOOKING COMMISS | $ | 883.15 | 0% | $ | - | | $ | 883.15 | $ | 883.15 | $ | - |
| 0777-04485-1 | REDBOX | 12/8/2011 | 11 LINE HAUL | $ | 4,056.96 | 18% | $ | 890.55 | | $ | 4,056.96 | $ | 4,947.51 | | 890.55 |
| 0777-04485-1 | REDBOX | 12/8/2011 | 71 FUEL SURCHARGE | $ | 1,022.90 | 0% | $ | - | | $ | 1,022.90 | $ | 1,022.90 | $ | - |
| 0777-04485-1 | REDBOX | 12/8/2011 | 205 EXTRA STOPS (RE | $ | 1,575.00 | 6.50% | $ | 109.49 | | $ | 1,575.00 | $ | 1,684.49 | | 109.49 |
| 0777-04485-1 | REDBOX | 12/8/2011 | 300 HOURS X LABOR | $ | 1,540.00 | 6.50% | $ | 107.06 | | $ | 1,540.00 | $ | 1,647.06 | | 107.06 |
| 0777-04485-1 | REDBOX | 12/8/2011 | 400 OPERATION FEE | $ | 86.56 | 0% | $ | | | $ | 86.56 | $ | 86.56 | $ | - |
| 0777-04485-2 | REDBOX/NCR | 9/14/2012 | 1 ORIGIN COMMISSI | $ | 37.67 | 0% | $ | | | $ | 37.67 | $ | 37.67 | $ | - |
| 0777-04485-2 | REDBOX/NCR | 9/14/2012 | 5 BOOKING COMMISS | $ | 25.12 | 0% | $ | - | | $ | 25.12 | $ | 25.12 | $ | - |
| 0777-04485-7 | REDBOX | 8/3/2017 | 300 HOURS X LABOR | $ | 6,381.38 | 6.50% | $ | 443.63 | x | | | | | | |
| 0777-04485-7 | REDBOX | 8/3/2017 | 5 BOOKING COMMISS | $ | 1,893.09 | 0% | $ | - | | $ | 1,893.09 | $ | 1,893.09 | $ | - |
| 0777-04486-1 | REDBOX | 12/8/2011 | 1 ORIGIN COMMISSI | $ | 133.38 | 0% | $ | | | $ | 133.38 | $ | 133.38 | $ | - |
| 0777-04486-1 | REDBOX | 12/8/2011 | 5 BOOKING COMMISS | $ | 711.36 | 0% | $ | - | | $ | 711.36 | $ | 711.36 | $ | - |
| 0777-04486-1 | REDBOX | 12/8/2011 | 11 LINE HAUL | $ | 3,267.82 | 18% | $ | 717.33 | | $ | 3,267.82 | $ | 3,985.15 | | 717.33 |
| 0777-04486-1 | REDBOX | 12/8/2011 | 71 FUEL SURCHARGE | $ | 807.72 | 0% | $ | - | | $ | 807.72 | $ | 807.72 | $ | - |
| 0777-04486-1 | REDBOX | 12/8/2011 | 205 EXTRA STOPS (RE | $ | 1,125.00 | 6.50% | $ | 78.21 | | $ | 1,125.00 | $ | 1,203.21 | | 78.21 |
| 0777-04486-1 | REDBOX | 12/8/2011 | 300 HOURS X LABOR | $ | 1,155.00 | 6.50% | $ | 80.29 | | $ | 1,155.00 | $ | 1,235.29 | | 80.29 |
| 0777-04486-1 | REDBOX | 12/8/2011 | 400 OPERATION FEE | $ | 69.72 | 0% | $ | | | $ | 69.72 | $ | 69.72 | $ | - |
| 0777-04486-2 | REDBOX/NCR | 9/27/2012 | 1 ORIGIN COMMISSI | $ | 37.67 | 0% | $ | | | $ | 37.67 | $ | 37.67 | $ | - |
| 0777-04486-2 | REDBOX/NCR | 9/27/2012 | 5 BOOKING COMMISS | $ | 25.12 | 0% | $ | - | | $ | 25.12 | $ | 25.12 | $ | - |
| 0777-04486-7 | REDBOX | 7/13/2017 | 300 HOURS X LABOR | $ | 6,774.08 | 6.50% | $ | 470.93 | x | | | | | | |
| 0777-04486-7 | REDBOX | 7/13/2017 | 5 BOOKING COMMISS | $ | 698.70 | 0% | $ | - | | $ | 698.70 | $ | 698.70 | $ | - |
| 0777-04487-1 | REDBOX | 12/8/2011 | 1 ORIGIN COMMISSI | $ | 105.78 | 0% | $ | | | $ | 105.78 | $ | 105.78 | $ | - |
| 0777-04487-1 | REDBOX | 12/8/2011 | 5 BOOKING COMMISS | $ | 564.15 | 0% | $ | - | | $ | 564.15 | $ | 564.15 | $ | - |
| 0777-04487-1 | REDBOX | 12/8/2011 | 11 LINE HAUL | $ | 2,591.54 | 18% | $ | 568.87 | | $ | 2,591.54 | $ | 3,160.41 | | 568.87 |
| 0777-04487-1 | REDBOX | 12/8/2011 | 71 FUEL SURCHARGE | $ | 655.61 | 0% | $ | - | | $ | 655.61 | $ | 655.61 | $ | - |
| 0777-04487-1 | REDBOX | 12/8/2011 | 205 EXTRA STOPS (RE | $ | 1,875.00 | 6.50% | $ | 130.35 | | $ | 1,875.00 | $ | 2,005.35 | | 130.35 |
| 0777-04487-1 | REDBOX | 12/8/2011 | 300 HOURS X LABOR | $ | 1,890.00 | 6.50% | $ | 131.39 | | $ | 1,890.00 | $ | 2,021.39 | | 131.39 |
| 0777-04487-1 | REDBOX | 12/8/2011 | 400 OPERATION FEE | $ | 55.29 | 0% | $ | | | $ | 55.29 | $ | 55.29 | $ | - |
| 0777-04487-2 | REDBOX/NCR | 9/18/2012 | 1 ORIGIN COMMISSI | $ | 37.67 | 0% | $ | | | $ | 37.67 | $ | 37.67 | $ | - |
| 0777-04487-2 | REDBOX/NCR | 9/18/2012 | 5 BOOKING COMMISS | $ | 25.12 | 0% | $ | - | | $ | 25.12 | $ | 25.12 | $ | - |
| 0777-04487-7 | REDBOX | 7/13/2017 | 300 HOURS X LABOR | $ | 7,019.51 | 6.50% | $ | 487.99 | x | | | | | | |
| 0777-04487-7 | REDBOX | 7/13/2017 | 5 BOOKING COMMISS | $ | 92.60 | 0% | $ | - | | $ | 92.60 | $ | 92.60 | $ | - |
| 0777-04488-1 | REDBOX | 12/8/2011 | 1 ORIGIN COMMISSI | $ | 136.99 | 0% | $ | | | $ | 136.99 | $ | 136.99 | $ | - |
| 0777-04488-1 | REDBOX | 12/8/2011 | 5 BOOKING COMMISS | $ | 730.61 | 0% | $ | - | | $ | 730.61 | $ | 730.61 | $ | - |
| 0777-04488-1 | REDBOX | 12/8/2011 | 11 LINE HAUL | $ | 3,356.25 | 18% | $ | 736.74 | | $ | 3,356.25 | $ | 4,092.99 | | 736.74 |
| 0777-04488-1 | REDBOX | 12/8/2011 | 71 FUEL SURCHARGE | $ | 816.20 | 0% | $ | - | | $ | 816.20 | $ | 816.20 | $ | - |
| 0777-04488-1 | REDBOX | 12/8/2011 | 205 EXTRA STOPS (RE | $ | 675.00 | 6.50% | $ | 46.93 | | $ | 675.00 | $ | 721.93 | | 46.93 |
| 0777-04488-1 | REDBOX | 12/8/2011 | 300 HOURS X LABOR | $ | 700.00 | 6.50% | $ | 48.66 | | $ | 700.00 | $ | 748.66 | | 48.66 |
| 0777-04488-1 | REDBOX | 12/8/2011 | 400 OPERATION FEE | $ | 71.61 | 0% | $ | | | $ | 71.61 | $ | 71.61 | $ | - |
| 0777-04488-2 | REDBOX/NCR | 9/28/2012 | 1 ORIGIN COMMISSI | $ | 37.67 | 0% | $ | | | $ | 37.67 | $ | 37.67 | $ | - |
| 0777-04488-2 | REDBOX/NCR | 9/28/2012 | 5 BOOKING COMMISS | $ | 25.12 | 0% | $ | - | | $ | 25.12 | $ | 25.12 | $ | - |
| 0777-04488-7 | BENCHMARK ELECTRIC | 6/21/2017 | 300 HOURS X LABOR | $ | 8,085.00 | 6.50% | $ | 562.06 | x | | | | | | |
| 0777-04488-7 | BENCHMARK ELECTRIC | 6/21/2017 | 5 BOOKING COMMISS | $ | 394.62 | 0% | $ | - | | $ | 394.62 | $ | 394.62 | $ | - |
| 0777-04489-1 | REDBOX | 12/8/2011 | 1 ORIGIN COMMISSI | $ | 37.67 | 0% | $ | | | $ | 37.67 | $ | 37.67 | $ | - |
| 0777-04489-1 | REDBOX | 12/8/2011 | 5 BOOKING COMMISS | $ | 200.93 | 0% | $ | - | | $ | 200.93 | $ | 200.93 | $ | - |
| 0777-04489-1 | REDBOX | 12/8/2011 | 11 LINE HAUL | $ | 929.29 | 18% | $ | 203.99 | | $ | 929.29 | $ | 1,133.28 | | 203.99 |
| 0777-04489-1 | REDBOX | 12/8/2011 | 71 FUEL SURCHARGE | $ | 274.54 | 0% | $ | | | $ | 274.54 | $ | 274.54 | | |

| ID | Customer | Date | Description | $ | $ | % | $ | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04489-1 | REDBOX | 12/8/2011 | 400 OPERATION FEE | 19.50 | 19.50 | 0% | - | 19.50 | 19.50 | - |
| 0777-04489-2 | REDBOX/NCR | 9/24/2012 | 1 ORIGIN COMMISSI | 37.67 | 37.67 | 0% | - | 37.67 | 37.67 | - |
| 0777-04489-2 | REDBOX/NCR | 9/24/2012 | 5 BOOKING COMMISS | 25.12 | 25.12 | 0% | - | 25.12 | 25.12 | - |
| 0777-04489-7 | ECOATM | 8/14/2017 | 5 BOOKING COMMISS | 96.69 | 96.69 | 0% | - | 96.69 | 96.69 | - |
| 0777-04489-7 | ECOATM | 8/14/2017 | 936 HO ORDER MGMT O | (25.00) | (25.00) | 0% | - | (25.00) | (25.00) | - |
| 0777-04490-1 | REDBOX | 12/8/2011 | 1 ORIGIN COMMISSI | 37.67 | 37.67 | 0% | - | 37.67 | 37.67 | - |
| 0777-04490-1 | REDBOX | 12/8/2011 | 5 BOOKING COMMISS | 200.93 | 200.93 | 0% | - | 200.93 | 200.93 | - |
| 0777-04490-1 | REDBOX | 12/8/2011 | 11 LINE HAUL | 929.29 | 1,133.28 | 18% | 203.99 | 929.29 | 1,133.28 | 203.99 |
| 0777-04490-1 | REDBOX | 12/8/2011 | 71 FUEL SURCHARGE | 274.54 | 274.54 | 0% | - | 274.54 | 274.54 | - |
| 0777-04490-1 | REDBOX | 12/8/2011 | 400 OPERATION FEE | 19.50 | 19.50 | 0% | - | 19.50 | 19.50 | - |
| 0777-04490-2 | REDBOX/NCR | 9/24/2012 | 1 ORIGIN COMMISSI | 37.67 | 37.67 | 0% | - | 37.67 | 37.67 | - |
| 0777-04490-2 | REDBOX/NCR | 9/24/2012 | 5 BOOKING COMMISS | 25.12 | 25.12 | 0% | - | 25.12 | 25.12 | - |
| 0777-04490-7 | ECOATM | 8/14/2017 | 5 BOOKING COMMISS | 98.90 | 98.90 | 0% | - | 98.90 | 98.90 | - |
| 0777-04490-7 | ECOATM | 8/14/2017 | 936 HO ORDER MGMT O | (25.00) | (25.00) | 0% | - | (25.00) | (25.00) | - |
| 0777-04491-1 | REDBOX | 12/22/2011 | 1 ORIGIN COMMISSI | 167.98 | 167.98 | 0% | - | 167.98 | 167.98 | - |
| 0777-04491-1 | REDBOX | 12/22/2011 | 5 BOOKING COMMISS | 895.89 | 895.89 | 0% | - | 895.89 | 895.89 | - |
| 0777-04491-1 | REDBOX | 12/22/2011 | 11 LINE HAUL | 4,115.51 | 5,018.91 | 18% | 903.40 | 4,115.51 | 5,018.91 | 903.40 |
| 0777-04491-1 | REDBOX | 12/22/2011 | 71 FUEL SURCHARGE | 1,246.03 | 1,246.03 | 0% | - | 1,246.03 | 1,246.03 | - |
| 0777-04491-1 | REDBOX | 12/22/2011 | 205 EXTRA STOPS (RE | 750.00 | 802.14 | 6.50% | 52.14 | 750.00 | 802.14 | 52.14 |
| 0777-04491-1 | REDBOX | 12/22/2011 | 300 HOURS X LABOR | 770.00 | 823.53 | 6.50% | 53.53 | 770.00 | 823.53 | 53.53 |
| 0777-04491-1 | REDBOX | 12/22/2011 | 400 OPERATION FEE | 87.81 | 87.81 | 0% | - | 87.81 | 87.81 | - |
| 0777-04491-2 | REDBOX/NCR | 9/24/2012 | 1 ORIGIN COMMISSI | 37.67 | 37.67 | 0% | - | 37.67 | 37.67 | - |
| 0777-04491-2 | REDBOX/NCR | 9/24/2012 | 5 BOOKING COMMISS | 25.12 | 25.12 | 0% | - | 25.12 | 25.12 | - |
| 0777-04491-7 | ECOATM | 8/3/2017 | 5 BOOKING COMMISS | 98.90 | 98.90 | 0% | - | 98.90 | 98.90 | - |
| 0777-04491-7 | ECOATM | 8/3/2017 | 936 HO ORDER MGMT O | (25.00) | (25.00) | 0% | - | (25.00) | (25.00) | - |
| 0777-04492-1 | REDBOX | 12/22/2011 | 1 ORIGIN COMMISSI | 74.53 | 74.53 | 0% | - | 74.53 | 74.53 | - |
| 0777-04492-1 | REDBOX | 12/22/2011 | 5 BOOKING COMMISS | 397.48 | 397.48 | 0% | - | 397.48 | 397.48 | - |
| 0777-04492-1 | REDBOX | 12/22/2011 | 11 LINE HAUL | 1,838.32 | 2,241.85 | 18% | 403.53 | 1,838.32 | 2,241.85 | 403.53 |
| 0777-04492-1 | REDBOX | 12/22/2011 | 71 FUEL SURCHARGE | 455.80 | 455.80 | 0% | - | 455.80 | 455.80 | - |
| 0777-04492-1 | REDBOX | 12/22/2011 | 205 EXTRA STOPS (RE | 825.00 | 882.35 | 6.50% | 57.35 | 825.00 | 882.35 | 57.35 |
| 0777-04492-1 | REDBOX | 12/22/2011 | 300 HOURS X LABOR | 1,242.50 | 1,328.88 | 6.50% | 86.38 | 1,242.50 | 1,328.88 | 86.38 |
| 0777-04492-1 | REDBOX | 12/22/2011 | 400 OPERATION FEE | 38.96 | 38.96 | 0% | - | 38.96 | 38.96 | - |
| 0777-04492-2 | REDBOX/NCR | 10/29/2012 | 1 ORIGIN COMMISSI | 37.67 | 37.67 | 0% | - | 37.67 | 37.67 | - |
| 0777-04492-2 | REDBOX/NCR | 10/29/2012 | 5 BOOKING COMMISS | 25.12 | 25.12 | 0% | - | 25.12 | 25.12 | - |
| 0777-04492-7 | ECOATM | 8/3/2017 | 5 BOOKING COMMISS | 29.21 | 29.21 | 0% | - | 29.21 | 29.21 | - |
| 0777-04492-7 | ECOATM | 8/3/2017 | 936 HO ORDER MGMT O | (75.00) | (75.00) | 0% | - | (75.00) | (75.00) | - |
| 0777-04493-1 | NSA | 1/12/2012 | 1 ORIGIN COMMISSI | 9.97 | 9.97 | 0% | - | 9.97 | 9.97 | - |
| 0777-04493-1 | NSA | 1/12/2012 | 5 BOOKING COMMISS | 39.87 | 39.87 | 0% | - | 39.87 | 39.87 | - |
| 0777-04493-1 | REDBOX/NCR | 9/20/2012 | 1 ORIGIN COMMISSI | 37.67 | 37.67 | 0% | - | 37.67 | 37.67 | - |
| 0777-04493-1 | REDBOX/NCR | 9/20/2012 | 5 BOOKING COMMISS | 25.12 | 25.12 | 0% | - | 25.12 | 25.12 | - |
| 0777-04493-7 | ECOATM | 8/3/2017 | 5 BOOKING COMMISS | 115.86 | 115.86 | 0% | - | 115.86 | 115.86 | - |
| 0777-04493-7 | ECOATM | 8/3/2017 | 936 HO ORDER MGMT O | (25.00) | (25.00) | 0% | - | (25.00) | (25.00) | - |
| 0777-04494-1 | LENSCRAFTERS | 12/22/2011 | 1 ORIGIN COMMISSI | 179.15 | 179.15 | 0% | - | 179.15 | 179.15 | - |
| 0777-04494-1 | LENSCRAFTERS | 12/22/2011 | 5 BOOKING COMMISS | 1,015.16 | 1,015.16 | 0% | - | 1,015.16 | 1,015.16 | - |
| 0777-04494-1 | LENSCRAFTERS | 12/22/2011 | 11 LINE HAUL | 4,269.65 | 5,206.89 | 18% | 937.24 | 4,269.65 | 5,206.89 | 937.24 |
| 0777-04494-1 | LENSCRAFTERS | 12/22/2011 | 71 FUEL SURCHARGE | 1,748.07 | 1,748.07 | 0% | - | 1,748.07 | 1,748.07 | - |
| 0777-04494-1 | LENSCRAFTERS | 12/22/2011 | 205 EXTRA STOPS (RE | 375.00 | 401.07 | 6.50% | 26.07 | 375.00 | 401.07 | 26.07 |
| 0777-04494-1 | LENSCRAFTERS | 12/22/2011 | 300 HOURS X LABOR | 157.50 | 168.45 | 6.50% | 10.95 | 157.50 | 168.45 | 10.95 |
| 0777-04494-1 | LENSCRAFTERS | 12/22/2011 | 343 METRO SERVICE F | 75.00 | 80.21 | 6.50% | 5.21 | 75.00 | 80.21 | 5.21 |
| 0777-04494-1 | LENSCRAFTERS | 12/22/2011 | 400 OPERATION FEE | 93.65 | 93.65 | 0% | - | 93.65 | 93.65 | - |
| 0777-04494-2 | REDBOX/NCR | 9/24/2012 | 1 ORIGIN COMMISSI | 37.67 | 37.67 | 0% | - | 37.67 | 37.67 | - |
| 0777-04494-2 | REDBOX/NCR | 9/24/2012 | 5 BOOKING COMMISS | 25.12 | 25.12 | 0% | - | 25.12 | 25.12 | - |
| 0777-04494-7 | ECOATM | 8/3/2017 | 5 BOOKING COMMISS | 33.85 | 33.85 | 0% | - | 33.85 | 33.85 | - |
| 0777-04494-7 | ECOATM | 8/3/2017 | 936 HO ORDER MGMT O | (25.00) | (25.00) | 0% | - | (25.00) | (25.00) | - |
| 0777-04495-1 | LENSCRAFTERS | 12/22/2011 | 1 ORIGIN COMMISSI | 30.04 | 30.04 | 0% | - | 30.04 | 30.04 | - |
| 0777-04495-1 | LENSCRAFTERS | 12/22/2011 | 5 BOOKING COMMISS | 170.23 | 170.23 | 0% | - | 170.23 | 170.23 | - |
| 0777-04495-1 | LENSCRAFTERS | 12/22/2011 | 11 LINE HAUL | 715.97 | 873.13 | 18% | 157.16 | 715.97 | 873.13 | 157.16 |
| 0777-04495-1 | LENSCRAFTERS | 12/22/2011 | 71 FUEL SURCHARGE | 303.60 | 303.60 | 0% | - | 303.60 | 303.60 | - |
| 0777-04495-1 | LENSCRAFTERS | 12/22/2011 | 343 METRO SERVICE F | 75.00 | 80.21 | 6.50% | 5.21 | 75.00 | 80.21 | 5.21 |

| ID | Name | Date | Date | Code / Description | Amt | Amt2 | % | Amt3 | | Amt4 | Amt5 | Amt6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04495-1 | LENSCRAFTERS | 12/22/2011 | | 400 OPERATION FEE | $ 15.70 | $ 15.70 | 0% | $ - | | $ 15.70 | $ 15.70 | $ - |
| 0777-04495-2 | REDBOX/NCR | 9/24/2012 | | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | $ - |
| 0777-04495-2 | REDBOX/NCR | 9/24/2012 | | 5 BOOKING COMMISS | $ 25.12 | $ 25.12 | 0% | $ - | | $ 25.12 | $ 25.12 | $ - |
| 0777-04495-7 | ECOATM | 8/14/2017 | | 5 BOOKING COMMISS | $ 114.68 | $ 114.68 | 0% | $ - | | $ 114.68 | $ 114.68 | $ - |
| 0777-04496-2 | REDBOX/NCR | 9/24/2012 | | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | $ - |
| 0777-04496-2 | REDBOX/NCR | 9/24/2012 | | 5 BOOKING COMMISS | $ 25.12 | $ 25.12 | 0% | $ - | | $ 25.12 | $ 25.12 | $ - |
| 0777-04496-7 | ECOATM | 8/14/2017 | | 5 BOOKING COMMISS | $ 110.40 | $ 110.40 | 0% | $ - | | $ 110.40 | $ 110.40 | $ - |
| 0777-04496-7 | ECOATM | 8/14/2017 | | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04497-2 | REDBOX/NCR | 9/24/2012 | | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | $ - |
| 0777-04497-2 | REDBOX/NCR | 9/24/2012 | | 5 BOOKING COMMISS | $ 25.12 | $ 25.12 | 0% | $ - | | $ 25.12 | $ 25.12 | $ - |
| 0777-04497-7 | REDBOX | 6/21/2017 | | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-04497-7 | REDBOX | 6/21/2017 | | 290 HOURS VAN AUX. | $ 23,749.00 | $ 25,400.00 | 6.50% | $ 1,651.00 | x | | | |
| 0777-04497-7 | REDBOX | 6/21/2017 | | 300 HOURS X LABOR | $ 16,624.30 | $ 17,780.00 | 6.50% | $ 1,155.70 | x | | | |
| 0777-04497-7 | REDBOX | 6/21/2017 | | 300 HOURS X LABOR | $ 3,043.43 | $ 3,255.01 | 6.50% | $ 211.58 | x | | | |
| 0777-04497-7 | REDBOX | 6/21/2017 | | 5 BOOKING COMMISS | $ 1,056.34 | $ 1,056.34 | 0% | $ - | | $ 1,056.34 | $ 1,056.34 | $ - |
| 0777-04497-7 | REDBOX | 6/21/2017 | | 11 LINE HAUL | $ 4,058.59 | $ 4,949.50 | 18% | $ 890.91 | | $ 4,058.59 | $ 4,949.50 | $ 890.91 |
| 0777-04497-7 | REDBOX | 6/21/2017 | | 71 FUEL SURCHARGE | $ 484.38 | $ 484.38 | 0% | $ - | | $ 484.38 | $ 484.38 | $ - |
| 0777-04497-7 | REDBOX | 6/21/2017 | | 205 EXTRA STOPS (RE | $ 2,250.00 | $ 2,406.42 | 6.50% | $ 156.42 | | $ 2,250.00 | $ 2,406.42 | $ 156.42 |
| 0777-04497-7 | REDBOX | 6/21/2017 | | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-04497-7 | REDBOX | 6/21/2017 | | 400 OPERATION FEE | $ 87.19 | $ 87.19 | 0% | $ - | | $ 87.19 | $ 87.19 | $ - |
| 0777-04498-1 | REDBOX | 1/12/2012 | | 1 ORIGIN COMMISSI | $ 286.87 | $ 286.87 | 0% | $ - | | $ 286.87 | $ 286.87 | $ - |
| 0777-04498-1 | REDBOX | 1/12/2012 | | 5 BOOKING COMMISS | $ 1,529.98 | $ 1,529.98 | 0% | $ - | | $ 1,529.98 | $ 1,529.98 | $ - |
| 0777-04498-1 | REDBOX | 1/12/2012 | | 11 LINE HAUL | $ 7,028.35 | $ 8,571.16 | 18% | $ 1,542.81 | | $ 7,028.35 | $ 8,571.16 | $ 1,542.81 |
| 0777-04498-1 | REDBOX | 1/12/2012 | | 71 FUEL SURCHARGE | $ 1,794.38 | $ 1,794.38 | 0% | $ - | | $ 1,794.38 | $ 1,794.38 | $ - |
| 0777-04498-1 | REDBOX | 1/12/2012 | | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | $ 72.99 |
| 0777-04498-1 | REDBOX | 1/12/2012 | | 300 HOURS X LABOR | $ 1,190.00 | $ 1,272.73 | 6.50% | $ 82.73 | | $ 1,190.00 | $ 1,272.73 | $ 82.73 |
| 0777-04498-1 | REDBOX | 1/12/2012 | | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-04498-1 | REDBOX | 1/12/2012 | | 400 OPERATION FEE | $ 149.96 | $ 149.96 | 0% | $ - | | $ 149.96 | $ 149.96 | $ - |
| 0777-04498-2 | REDBOX/NCR | 9/27/2012 | | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | $ - |
| 0777-04498-2 | REDBOX/NCR | 9/27/2012 | | 5 BOOKING COMMISS | $ 25.12 | $ 25.12 | 0% | $ - | | $ 25.12 | $ 25.12 | $ - |
| 0777-04498-7 | REDBOX | 7/13/2012 | | 300 HOURS X LABOR | $ 11,126.50 | $ 11,900.00 | 6.50% | $ 773.50 | x | | | |
| 0777-04498-7 | REDBOX | 7/13/2012 | | 5 BOOKING COMMISS | $ 1,369.34 | $ 1,369.34 | 0% | $ - | | $ 1,369.34 | $ 1,369.34 | $ - |
| 0777-04499-1 | REDBOX | 1/12/2012 | | 1 ORIGIN COMMISSI | $ 115.27 | $ 115.27 | 0% | $ - | | $ 115.27 | $ 115.27 | $ - |
| 0777-04499-1 | REDBOX | 1/12/2012 | | 5 BOOKING COMMISS | $ 614.76 | $ 614.76 | 0% | $ - | | $ 614.76 | $ 614.76 | $ - |
| 0777-04499-1 | REDBOX | 1/12/2012 | | 11 LINE HAUL | $ 2,824.06 | $ 3,443.98 | 18% | $ 619.92 | | $ 2,824.06 | $ 3,443.98 | $ 619.92 |
| 0777-04499-1 | REDBOX | 1/12/2012 | | 71 FUEL SURCHARGE | $ 656.11 | $ 656.11 | 0% | $ - | | $ 656.11 | $ 656.11 | $ - |
| 0777-04499-1 | REDBOX | 1/12/2012 | | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | $ 52.14 |
| 0777-04499-1 | REDBOX | 1/12/2012 | | 290 HOURS VAN AUX. | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-04499-1 | REDBOX | 1/12/2012 | | 300 HOURS X LABOR | $ 805.00 | $ 860.96 | 6.50% | $ 55.96 | | $ 805.00 | $ 860.96 | $ 55.96 |
| 0777-04499-1 | REDBOX | 1/12/2012 | | 400 OPERATION FEE | $ 60.26 | $ 60.26 | 0% | $ - | | $ 60.26 | $ 60.26 | $ - |
| 0777-04499-2 | REDBOX/NCR | 9/24/2012 | | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | $ - |
| 0777-04499-2 | REDBOX/NCR | 9/24/2012 | | 5 BOOKING COMMISS | $ 25.12 | $ 25.12 | 0% | $ - | | $ 25.12 | $ 25.12 | $ - |
| 0777-04499-7 | NSA | 6/21/2017 | | 290 HOURS VAN AUX. | $ 23,468.50 | $ 25,100.00 | 6.50% | $ 1,631.50 | x | | | |
| 0777-04499-7 | NSA | 6/21/2017 | | 300 HOURS X LABOR | $ 16,427.95 | $ 17,570.00 | 6.50% | $ 1,142.05 | x | | | |
| 0777-04499-7 | NSA | 6/21/2017 | | 5 BOOKING COMMISS | $ 582.98 | $ 582.98 | 0% | $ - | | $ 582.98 | $ 582.98 | $ - |
| 0777-04499-7 | NSA | 6/21/2017 | | 11 LINE HAUL | $ 2,255.22 | $ 2,750.27 | 18% | $ 495.05 | | $ 2,255.22 | $ 2,750.27 | $ 495.05 |
| 0777-04499-7 | NSA | 6/21/2017 | | 71 FUEL SURCHARGE | $ 214.92 | $ 214.92 | 0% | $ - | | $ 214.92 | $ 214.92 | $ - |
| 0777-04499-7 | NSA | 6/21/2017 | | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | $ 78.21 |
| 0777-04499-7 | NSA | 6/21/2017 | | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04499-7 | NSA | 6/21/2017 | | 290 HOURS VAN AUX. | $ 140.25 | $ 150.00 | 6.50% | $ 9.75 | | $ 140.25 | $ 150.00 | $ 9.75 |
| 0777-04499-7 | NSA | 6/21/2017 | | 300 HOURS X LABOR | $ 1,112.65 | $ 1,190.00 | 6.50% | $ 77.35 | | $ 1,112.65 | $ 1,190.00 | $ 77.35 |
| 0777-04499-7 | NSA | 6/21/2017 | | 400 OPERATION FEE | $ 48.12 | $ 48.12 | 0% | $ - | | $ 48.12 | $ 48.12 | $ - |
| 0777-04500-2 | REDBOX/NCR | 9/24/2012 | | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | $ - |
| 0777-04500-2 | REDBOX/NCR | 9/24/2012 | | 5 BOOKING COMMISS | $ 25.12 | $ 25.12 | 0% | $ - | | $ 25.12 | $ 25.12 | $ - |
| 0777-04500-7 | NSA | 6/21/2017 | | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-04500-7 | NSA | 6/21/2017 | | 290 HOURS VAN AUX. | $ 22,346.50 | $ 23,900.00 | 6.50% | $ 1,553.50 | x | | | |
| 0777-04500-7 | NSA | 6/21/2017 | | 300 HOURS X LABOR | $ 15,642.55 | $ 16,730.00 | 6.50% | $ 1,087.45 | x | | | |
| 0777-04500-7 | NSA | 6/21/2017 | | 5 BOOKING COMMISS | $ 669.47 | $ 669.47 | 0% | $ - | | $ 669.47 | $ 669.47 | $ - |
| 0777-04500-7 | NSA | 6/21/2017 | | 11 LINE HAUL | $ 2,572.19 | $ 3,136.82 | 18% | $ 564.63 | | $ 2,572.19 | $ 3,136.82 | $ 564.63 |

| ID | Customer | Date | Description | Amount | | Amount | % | Amount | | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04500-7 | NSA | 6/21/2017 | 71 FUEL SURCHARGE | $ 305.10 | $ | 305.10 | 0% | $ - | | | | 305.10 | $ 305.10 | $ - |
| 0777-04500-7 | NSA | 6/21/2017 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ | 1,125.00 | 6.50% | $ 78.21 | | | | 1,125.00 | $ 1,203.21 | $ 78.21 |
| 0777-04500-7 | NSA | 6/21/2017 | 285 DETENTION | $ 900.00 | $ | 962.57 | 6.50% | $ 62.57 | | | | 900.00 | $ 962.57 | $ 62.57 |
| 0777-04500-7 | NSA | 6/21/2017 | 300 HOURS X LABOR | $ 1,570.80 | $ | 1,680.00 | 6.50% | $ 109.20 | | | | 1,570.80 | $ 1,680.00 | $ 109.20 |
| 0777-04500-7 | NSA | 6/21/2017 | 400 OPERATION FEE | $ 55.26 | $ | 55.26 | 0% | $ - | | | | 55.26 | $ 55.26 | $ - |
| 0777-04501-2 | REDBOX/NCR | 9/24/2012 | 1 ORIGIN COMMISSI | $ 37.67 | $ | 37.67 | 0% | $ - | | | | 37.67 | $ 37.67 | $ - |
| 0777-04501-2 | REDBOX/NCR | 9/24/2012 | 5 BOOKING COMMISS | $ 25.12 | $ | 25.12 | 0% | $ - | | | | 25.12 | $ 25.12 | $ - |
| 0777-04501-7 | CEVA | 6/28/2017 | 285 DETENTION | $ 1,500.00 | $ | 1,604.28 | 6.50% | $ 104.28 | x | | | | |
| 0777-04501-7 | CEVA | 6/28/2017 | 290 HOURS VAN AUX. | $ 23,842.50 | $ | 25,500.00 | 6.50% | $ 1,657.50 | x | | | | |
| 0777-04501-7 | CEVA | 6/28/2017 | 300 HOURS X LABOR | $ 16,689.75 | $ | 17,850.00 | 6.50% | $ 1,160.25 | x | | | | |
| 0777-04501-7 | CEVA | 6/28/2017 | 5 BOOKING COMMISS | $ 820.99 | $ | 820.99 | 0% | $ - | | | | 820.99 | $ 820.99 | $ - |
| 0777-04501-7 | CEVA | 6/28/2017 | 11 LINE HAUL | $ 3,154.32 | $ | 3,846.73 | 18% | $ 692.41 | | | | 3,154.32 | $ 3,846.73 | $ 692.41 |
| 0777-04501-7 | CEVA | 6/28/2017 | 71 FUEL SURCHARGE | $ 375.30 | $ | 375.30 | 0% | $ - | | | | 375.30 | $ 375.30 | $ - |
| 0777-04501-7 | CEVA | 6/28/2017 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ | 1,684.49 | 6.50% | $ 109.49 | | | | 1,575.00 | $ 1,684.49 | $ 109.49 |
| 0777-04501-7 | CEVA | 6/28/2017 | 285 DETENTION | $ 600.00 | $ | 641.71 | 6.50% | $ 41.71 | | | | 600.00 | $ 641.71 | $ 41.71 |
| 0777-04501-7 | CEVA | 6/28/2017 | 300 HOURS X LABOR | $ 2,159.85 | $ | 2,310.00 | 6.50% | $ 150.15 | | | | 2,159.85 | $ 2,310.00 | $ 150.15 |
| 0777-04501-7 | CEVA | 6/28/2017 | 400 OPERATION FEE | $ 67.76 | $ | 67.76 | 0% | $ - | | | | 67.76 | $ 67.76 | $ - |
| 0777-04502-2 | REDBOX/NCR | 9/24/2012 | 1 ORIGIN COMMISSI | $ 37.67 | $ | 37.67 | 0% | $ - | | | | 37.67 | $ 37.67 | $ - |
| 0777-04502-2 | REDBOX/NCR | 9/24/2012 | 5 BOOKING COMMISS | $ 25.12 | $ | 25.12 | 0% | $ - | | | | 25.12 | $ 25.12 | $ - |
| 0777-04502-7 | ECOATM | 8/3/2017 | 5 BOOKING COMMISS | $ 31.38 | $ | 31.38 | 0% | $ - | | | | 31.38 | $ 31.38 | $ - |
| 0777-04502-7 | ECOATM | 8/3/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ | (75.00) | 0% | $ - | | | | (75.00) | $ (75.00) | $ - |
| 0777-04503-2 | REDBOX/NCR | 9/27/2012 | 1 ORIGIN COMMISSI | $ 37.67 | $ | 37.67 | 0% | $ - | | | | 37.67 | $ 37.67 | $ - |
| 0777-04503-2 | REDBOX/NCR | 9/27/2012 | 5 BOOKING COMMISS | $ 25.12 | $ | 25.12 | 0% | $ - | | | | 25.12 | $ 25.12 | $ - |
| 0777-04503-7 | ECOATM | 8/3/2017 | 5 BOOKING COMMISS | $ 116.95 | $ | 116.95 | 0% | $ - | | | | 116.95 | $ 116.95 | $ - |
| 0777-04503-7 | ECOATM | 8/3/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ | (25.00) | 0% | $ - | | | | (25.00) | $ (25.00) | $ - |
| 0777-04504-2 | REDBOX/NCR | 9/21/2012 | 1 ORIGIN COMMISSI | $ 37.67 | $ | 37.67 | 0% | $ - | | | | 37.67 | $ 37.67 | $ - |
| 0777-04504-2 | REDBOX/NCR | 9/21/2012 | 5 BOOKING COMMISS | $ 25.12 | $ | 25.12 | 0% | $ - | | | | 25.12 | $ 25.12 | $ - |
| 0777-04504-7 | ECOATM | 8/14/2017 | 5 BOOKING COMMISS | $ 115.86 | $ | 115.86 | 0% | $ - | | | | 115.86 | $ 115.86 | $ - |
| 0777-04504-7 | ECOATM | 8/14/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ | (25.00) | 0% | $ - | | | | (25.00) | $ (25.00) | $ - |
| 0777-04505-2 | REDBOX/NCR | 9/27/2012 | 5 BOOKING COMMISS | $ 216.38 | $ | 216.38 | 0% | $ - | | | | 216.38 | $ 216.38 | $ - |
| 0777-04505-7 | ECOATM | 8/3/2017 | 5 BOOKING COMMISS | $ 71.66 | $ | 71.66 | 0% | $ - | | | | 71.66 | $ 71.66 | $ - |
| 0777-04505-7 | ECOATM | 8/3/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ | (25.00) | 0% | $ - | | | | (25.00) | $ (25.00) | $ - |
| 0777-04506-2 | REDBOX/NCR | 9/20/2012 | 1 ORIGIN COMMISSI | $ 40.57 | $ | 40.57 | 0% | $ - | | | | 40.57 | $ 40.57 | $ - |
| 0777-04506-7 | ECOATM | 8/3/2017 | 5 BOOKING COMMISS | $ 216.38 | $ | 216.38 | 0% | $ - | | | | 216.38 | $ 216.38 | $ - |
| 0777-04506-7 | ECOATM | 8/3/2017 | 936 HO ORDER MGMT O | $ 121.43 | $ | 121.43 | 0% | $ - | | | | 121.43 | $ 121.43 | $ - |
| | | | | $ (25.00) | $ | (25.00) | 0% | $ - | | | | (25.00) | $ (25.00) | $ - |
| 0777-04507-2 | REDBOX/NCR | 10/19/2012 | 5 BOOKING COMMISS | $ 216.38 | $ | 216.38 | 0% | $ - | | | | 216.38 | $ 216.38 | $ - |
| 0777-04507-7 | ECOATM | 8/3/2017 | 5 BOOKING COMMISS | $ 71.66 | $ | 71.66 | 0% | $ - | | | | 71.66 | $ 71.66 | $ - |
| 0777-04507-7 | ECOATM | 8/3/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ | (25.00) | 0% | $ - | | | | (25.00) | $ (25.00) | $ - |
| 0777-04508-2 | REDBOX/NCR | 10/3/2012 | 1 ORIGIN COMMISSI | $ 40.57 | $ | 40.57 | 0% | $ - | | | | 40.57 | $ 40.57 | $ - |
| 0777-04508-2 | REDBOX/NCR | 10/3/2012 | 5 BOOKING COMMISS | $ 216.38 | $ | 216.38 | 0% | $ - | | | | 216.38 | $ 216.38 | $ - |
| 0777-04508-7 | ECOATM | 8/3/2017 | 5 BOOKING COMMISS | $ 29.21 | $ | 29.21 | 0% | $ - | | | | 29.21 | $ 29.21 | $ - |
| 0777-04508-7 | ECOATM | 8/3/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ | (75.00) | 0% | $ - | | | | (75.00) | $ (75.00) | $ - |
| 0777-04509-2 | REDBOX/NCR | 9/24/2012 | 1 ORIGIN COMMISSI | $ 40.57 | $ | 40.57 | 0% | $ - | | | | 40.57 | $ 40.57 | $ - |
| 0777-04509-7 | ECOATM | 9/24/2012 | 5 BOOKING COMMISS | $ 216.38 | $ | 216.38 | 0% | $ - | | | | 216.38 | $ 216.38 | $ - |
| 0777-04509-7 | ECOATM | 9/28/2017 | 5 BOOKING COMMISS | $ 29.21 | $ | 29.21 | 0% | $ - | | | | 29.21 | $ 29.21 | $ - |
| 0777-04509-7 | ECOATM | 9/28/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ | (75.00) | 0% | $ - | | | | (75.00) | $ (75.00) | $ - |
| 0777-04510-2 | REDBOX/NCR | 9/24/2012 | 1 ORIGIN COMMISSI | $ 40.57 | $ | 40.57 | 0% | $ - | | | | 40.57 | $ 40.57 | $ - |
| 0777-04510-2 | REDBOX/NCR | 9/24/2012 | 5 BOOKING COMMISS | $ 216.38 | $ | 216.38 | 0% | $ - | | | | 216.38 | $ 216.38 | $ - |
| 0777-04510-7 | FREEOSK/REDBOX | 6/21/2017 | 290 HOURS VAN AUX. | $ 16,350.00 | $ | 17,486.63 | 6.50% | $ 1,136.63 | x | | | | |
| 0777-04510-7 | FREEOSK/REDBOX | 6/21/2017 | 300 HOURS X LABOR | $ 11,445.00 | $ | 12,240.64 | 6.50% | $ 795.64 | x | | | | |
| 0777-04510-7 | FREEOSK/REDBOX | 6/21/2017 | 5 BOOKING COMMISS | $ 816.62 | $ | 816.62 | 0% | $ - | | | | 816.62 | $ 816.62 | $ - |
| 0777-04510-7 | FREEOSK/REDBOX | 6/21/2017 | 11 LINE HAUL | $ 3,137.53 | $ | 3,826.26 | 18% | $ 688.73 | | | | 3,137.53 | $ 3,826.26 | $ 688.73 |
| 0777-04510-7 | FREEOSK/REDBOX | 6/21/2017 | 71 FUEL SURCHARGE | $ 301.05 | $ | 301.05 | 0% | $ - | | | | 301.05 | $ 301.05 | $ - |
| 0777-04510-7 | FREEOSK/REDBOX | 6/21/2017 | 205 EXTRA STOPS (RE | $ 825.00 | $ | 882.35 | 6.50% | $ 57.35 | | | | 825.00 | $ 882.35 | $ 57.35 |
| 0777-04510-7 | FREEOSK/REDBOX | 6/21/2017 | 285 DETENTION | $ 600.00 | $ | 641.71 | 6.50% | $ 41.71 | | | | 600.00 | $ 641.71 | $ 41.71 |
| 0777-04510-7 | FREEOSK/REDBOX | 6/21/2017 | 300 HOURS X LABOR | $ 840.00 | $ | 898.40 | 6.50% | $ 58.40 | | | | 840.00 | $ 898.40 | $ 58.40 |
| 0777-04510-7 | FREEOSK/REDBOX | 6/21/2017 | 400 OPERATION FEE | $ 67.40 | $ | 67.40 | 0% | $ - | | | | 67.40 | $ 67.40 | $ - |
| 0777-04511-2 | REDBOX/NCR | 9/27/2012 | 1 ORIGIN COMMISSI | $ 40.57 | $ | 40.57 | 0% | $ - | | | | 40.57 | $ 40.57 | $ - |

| Invoice | Customer | Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04511-2 | REDBOX/NCR | 9/27/2012 | 5 BOOKING COMMISS | $ | 216.38 | 0% | $ | - | | 216.38 | $ 216.38 | $ - |
| 0777-04511-7 | CEVA | 6/28/2017 | 285 DETENTION | $ | 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | |
| 0777-04511-7 | CEVA | 6/28/2017 | 290 HOURS VAN AUX. | $ | 24,123.00 | $ 25,800.00 | 6.50% | $ 1,677.00 | x | | |
| 0777-04511-7 | CEVA | 6/28/2017 | 300 HOURS X LABOR | $ | 16,886.10 | $ 18,060.00 | 6.50% | $ 1,173.90 | x | | |
| 0777-04511-7 | CEVA | 6/28/2017 | 5 BOOKING COMMISS | $ | 76.52 | 76.52 | 0% | $ - | | $ 76.52 | $ 76.52 | $ - |
| 0777-04511-7 | CEVA | 6/28/2017 | 11 LINE HAUL | $ | 1,369.71 | $ 1,670.38 | 18% | $ 300.67 | | $ 1,369.71 | $ 1,670.38 | 300.67 |
| 0777-04511-7 | CEVA | 6/28/2017 | 71 FUEL SURCHARGE | $ | 83.97 | $ 83.97 | 0% | $ - | | $ 83.97 | $ 83.97 | - |
| 0777-04511-7 | CEVA | 6/28/2017 | 205 EXTRA STOPS (RE | $ | 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | 88.64 |
| 0777-04511-7 | CEVA | 6/28/2017 | 285 DETENTION | $ | 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-04511-7 | CEVA | 6/28/2017 | 300 HOURS X LABOR | $ | 1,767.15 | $ 1,890.00 | 6.50% | $ 122.85 | | $ 1,767.15 | $ 1,890.00 | 122.85 |
| 0777-04511-7 | CEVA | 6/28/2017 | 400 OPERATION FEE | $ | 24.00 | $ 24.00 | 0% | $ - | | $ 24.00 | $ 24.00 | - |
| 0777-04512-2 | REDBOX/NCR | 9/24/2012 | 1 ORIGIN COMMISSI | $ | 40.57 | 40.57 | 0% | $ - | | $ 40.57 | $ 40.57 | - |
| 0777-04512-2 | REDBOX/NCR | 9/24/2012 | 5 BOOKING COMMISS | $ | 216.38 | 216.38 | 0% | $ - | | $ 216.38 | $ 216.38 | - |
| 0777-04512-7 | NSA | 6/28/2017 | 285 DETENTION | $ | 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | |
| 0777-04512-7 | NSA | 6/28/2017 | 290 HOURS VAN AUX. | $ | 23,842.50 | $ 25,500.00 | 6.50% | $ 1,657.50 | x | | |
| 0777-04512-7 | NSA | 6/28/2017 | 300 HOURS X LABOR | $ | 16,689.75 | $ 17,850.00 | 6.50% | $ 1,160.25 | x | | |
| 0777-04512-7 | NSA | 6/28/2017 | 5 BOOKING COMMISS | $ | 849.03 | 849.03 | 0% | $ - | | $ 849.03 | $ 849.03 | - |
| 0777-04512-7 | NSA | 6/28/2017 | 11 LINE HAUL | $ | 3,262.06 | $ 3,978.12 | 18% | $ 716.06 | | $ 3,262.06 | $ 3,978.12 | 716.06 |
| 0777-04512-7 | NSA | 6/28/2017 | 71 FUEL SURCHARGE | $ | 355.32 | $ 355.32 | 0% | $ - | | $ 355.32 | $ 355.32 | - |
| 0777-04512-7 | NSA | 6/28/2017 | 205 EXTRA STOPS (RE | $ | 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-04512-7 | NSA | 6/28/2017 | 285 DETENTION | $ | 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-04512-7 | NSA | 6/28/2017 | 300 HOURS X LABOR | $ | 1,570.80 | $ 1,680.00 | 6.50% | $ 109.20 | | $ 1,570.80 | $ 1,680.00 | 109.20 |
| 0777-04512-7 | NSA | 6/28/2017 | 400 OPERATION FEE | $ | 70.08 | $ 70.08 | 0% | $ - | | $ 70.08 | $ 70.08 | - |
| 0777-04513-2 | REDBOX/NCR | 9/24/2012 | 1 ORIGIN COMMISSI | $ | 40.57 | 40.57 | 0% | $ - | | $ 40.57 | $ 40.57 | - |
| 0777-04513-2 | REDBOX/NCR | 9/24/2012 | 5 BOOKING COMMISS | $ | 216.38 | 216.38 | 0% | $ - | | $ 216.38 | $ 216.38 | - |
| 0777-04514-2 | REDBOX/NCR | 9/21/2012 | 1 ORIGIN COMMISSI | $ | 40.57 | 40.57 | 0% | $ - | | $ 40.57 | $ 40.57 | - |
| 0777-04514-2 | REDBOX/NCR | 9/21/2012 | 5 BOOKING COMMISS | $ | 216.38 | 216.38 | 0% | $ - | | $ 216.38 | $ 216.38 | - |
| 0777-04514-7 | REDBOX | 7/12/2017 | 300 HOURS X LABOR | $ | 7,559.48 | $ 8,085.01 | 6.50% | $ 525.53 | x | | |
| 0777-04514-7 | REDBOX | 7/12/2017 | 5 BOOKING COMMISS | $ | 900.90 | 900.90 | 0% | $ - | | $ 900.90 | $ 900.90 | - |
| 0777-04515-2 | BROWNING M&S | 9/17/2012 | 1 ORIGIN COMMISSI | $ | 87.58 | 87.58 | 0% | $ - | | $ 87.58 | $ 87.58 | - |
| 0777-04515-2 | BROWNING M&S | 9/17/2012 | 5 BOOKING COMMISS | $ | 496.26 | 496.26 | 0% | $ - | | $ 496.26 | $ 496.26 | - |
| 0777-04515-2 | REDBOX | 9/17/2012 | 300 HOURS X LABOR | $ | 2,135.00 | $ 2,283.42 | 6.50% | $ 148.42 | | $ 2,135.00 | $ 2,283.42 | 148.42 |
| 0777-04515-7 | REDBOX | 6/28/2017 | 290 HOURS VAN AUX. | $ | 24,964.50 | $ 26,700.00 | 6.50% | $ 1,735.50 | x | | |
| 0777-04515-7 | REDBOX | 6/28/2017 | 300 HOURS X LABOR | $ | 17,475.15 | $ 18,690.00 | 6.50% | $ 1,214.85 | x | | |
| 0777-04515-7 | REDBOX | 6/28/2017 | 5 BOOKING COMMISS | $ | 1,639.23 | 1,639.23 | 0% | $ - | | $ 1,639.23 | $ 1,639.23 | - |
| 0777-04515-7 | REDBOX | 6/28/2017 | 11 LINE HAUL | $ | 6,298.09 | $ 7,680.60 | 18% | $ 1,382.51 | | $ 6,298.09 | $ 7,680.60 | 1,382.51 |
| 0777-04515-7 | REDBOX | 6/28/2017 | 71 FUEL SURCHARGE | $ | 819.99 | $ 819.99 | 0% | $ - | | $ 819.99 | $ 819.99 | - |
| 0777-04515-7 | REDBOX | 6/28/2017 | 205 EXTRA STOPS (RE | $ | 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ 1,725.00 | $ 1,844.92 | 119.92 |
| 0777-04515-7 | REDBOX | 6/28/2017 | 285 DETENTION | $ | 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04515-7 | REDBOX | 6/28/2017 | 300 HOURS X LABOR | $ | 1,570.80 | $ 1,680.00 | 6.50% | $ 109.20 | | $ 1,570.80 | $ 1,680.00 | 109.20 |
| 0777-04515-7 | REDBOX | 6/28/2017 | 400 OPERATION FEE | $ | 135.30 | $ 135.30 | 0% | $ - | | $ 135.30 | $ 135.30 | - |
| 0777-04516-2 | EVERBRITE | 9/27/2012 | 1 ORIGIN COMMISSI | $ | 54.79 | 54.79 | 0% | $ - | | $ 54.79 | $ 54.79 | - |
| 0777-04516-2 | EVERBRITE | 9/27/2012 | 5 BOOKING COMMISS | $ | 36.53 | 36.53 | 0% | $ - | | $ 36.53 | $ 36.53 | - |
| 0777-04516-7 | NSA | 6/22/2017 | 290 HOURS VAN AUX. | $ | 16,689.75 | $ 17,850.00 | 6.50% | $ 1,160.25 | x | | |
| 0777-04516-7 | NSA | 6/22/2017 | 300 HOURS X LABOR | $ | 11,682.83 | $ 12,495.00 | 6.50% | $ 812.18 | x | | |
| 0777-04516-7 | NSA | 6/22/2017 | 5 BOOKING COMMISS | $ | 590.78 | 590.78 | 0% | $ - | | $ 590.78 | $ 590.78 | - |
| 0777-04516-7 | NSA | 6/22/2017 | 11 LINE HAUL | $ | 2,285.37 | $ 2,787.04 | 18% | $ 501.67 | | $ 2,285.37 | $ 2,787.04 | 501.67 |
| 0777-04516-7 | NSA | 6/22/2017 | 71 FUEL SURCHARGE | $ | 224.50 | $ 224.50 | 0% | $ - | | $ 224.50 | $ 224.50 | - |
| 0777-04516-7 | NSA | 6/22/2017 | 205 EXTRA STOPS (RE | $ | 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-04516-7 | NSA | 6/22/2017 | 285 DETENTION | $ | 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-04516-7 | NSA | 6/22/2017 | 300 HOURS X LABOR | $ | 1,276.28 | $ 1,365.01 | 6.50% | $ 88.73 | | $ 1,276.28 | $ 1,365.01 | 88.73 |
| 0777-04516-7 | NSA | 6/22/2017 | 400 OPERATION FEE | $ | 48.76 | $ 48.76 | 0% | $ - | | $ 48.76 | $ 48.76 | - |
| 0777-04517-2 | ABSOLUTE | 9/19/2012 | 1 ORIGIN COMMISSI | $ | 37.67 | 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | - |
| 0777-04517-2 | ABSOLUTE | 9/19/2012 | 5 BOOKING COMMISS | $ | 200.93 | 200.93 | 0% | $ - | | $ 200.93 | $ 200.93 | - |
| 0777-04517-7 | NSA | 6/28/2017 | 285 DETENTION | $ | 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | |
| 0777-04517-7 | NSA | 6/28/2017 | 290 HOURS VAN AUX. | $ | 24,590.50 | $ 26,300.00 | 6.50% | $ 1,709.50 | x | | |
| 0777-04517-7 | NSA | 6/28/2017 | 300 HOURS X LABOR | $ | 17,213.35 | $ 18,410.00 | 6.50% | $ 1,196.65 | x | | |
| 0777-04517-7 | NSA | 6/28/2017 | 5 BOOKING COMMISS | $ | 452.94 | 452.94 | 0% | $ - | | $ 452.94 | $ 452.94 | - |
| 0777-04517-7 | NSA | 6/28/2017 | 11 LINE HAUL | $ | 1,752.14 | $ 2,136.76 | 18% | $ 384.62 | | $ 1,752.14 | $ 2,136.76 | 384.62 |

| ID | Company | Date | Code/Description | Amount 1 | Amount 2 | Rate | Amount 3 | x | Amount 4 | Amount 5 | Amount 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04517-7 | NSA | 6/28/2017 | 71 FUEL SURCHARGE | $ 193.50 | $ 193.50 | 0% | $ - | | $ 193.50 | $ 193.50 | $ - |
| 0777-04517-7 | NSA | 6/28/2017 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | $ 93.85 |
| 0777-04517-7 | NSA | 6/28/2017 | 300 HOURS X LABOR | $ 1,865.33 | $ 1,995.01 | 6.50% | $ 129.68 | | $ 1,865.33 | $ 1,995.01 | $ 129.68 |
| 0777-04517-7 | NSA | 6/28/2017 | 400 OPERATION FEE | $ 37.38 | $ 37.38 | 0% | $ - | | $ 37.38 | $ 37.38 | $ - |
| 0777-04518-2 | REDBOX | 9/11/2012 | 1 ORIGIN COMMISSI | $ 139.15 | $ 139.15 | 0% | $ - | | $ 139.15 | $ 139.15 | $ - |
| 0777-04518-2 | REDBOX | 9/11/2012 | 5 BOOKING COMMISS | $ 742.15 | $ 742.15 | 0% | $ - | | $ 742.15 | $ 742.15 | $ - |
| 0777-04518-2 | REDBOX | 9/11/2012 | 11 LINE HAUL | $ 3,409.23 | $ 4,157.60 | 18% | $ 748.37 | | $ 3,409.23 | $ 4,157.60 | $ 748.37 |
| 0777-04518-2 | REDBOX | 9/11/2012 | 71 FUEL SURCHARGE | $ 1,222.65 | $ 1,222.65 | 0% | $ - | | $ 1,222.65 | $ 1,222.65 | $ - |
| 0777-04518-2 | REDBOX | 9/11/2012 | 400 OPERATION FEE | $ 72.03 | $ 72.03 | 0% | $ - | | $ 72.03 | $ 72.03 | $ - |
| 0777-04518-7 | KEYME | 6/22/2017 | 290 HOURS VAN AUX. | $ 25,100.00 | $ 26,844.92 | 6.50% | $ 1,744.92 | x | | | |
| 0777-04518-7 | KEYME | 6/22/2017 | 300 HOURS X LABOR | $ 17,570.00 | $ 18,791.44 | 6.50% | $ 1,221.44 | x | | | |
| 0777-04518-7 | KEYME | 6/22/2017 | 5 BOOKING COMMISS | $ 1,080.59 | $ 1,080.59 | 0% | $ - | | $ 1,080.59 | $ 1,080.59 | $ - |
| 0777-04518-7 | KEYME | 6/22/2017 | 11 LINE HAUL | $ 4,151.72 | $ 5,063.07 | 18% | $ 911.35 | | $ 4,151.72 | $ 5,063.07 | $ 911.35 |
| 0777-04518-7 | KEYME | 6/22/2017 | 71 FUEL SURCHARGE | $ 540.54 | $ 540.54 | 0% | $ - | | $ 540.54 | $ 540.54 | $ - |
| 0777-04518-7 | KEYME | 6/22/2017 | 205 EXTRA STOPS (RE | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | | $ 2,100.00 | $ 2,245.99 | $ 145.99 |
| 0777-04518-7 | KEYME | 6/22/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04518-7 | KEYME | 6/22/2017 | 290 HOURS VAN AUX. | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | $ 31.28 |
| 0777-04518-7 | KEYME | 6/22/2017 | 300 HOURS X LABOR | $ 2,030.00 | $ 2,171.12 | 6.50% | $ 141.12 | | $ 2,030.00 | $ 2,171.12 | $ 141.12 |
| 0777-04518-7 | KEYME | 6/22/2017 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-04518-7 | KEYME | 6/22/2017 | 400 OPERATION FEE | $ 89.19 | $ 89.19 | 0% | $ - | | $ 89.19 | $ 89.19 | $ - |
| 0777-04519-2 | BROWNING | 9/20/2012 | 1 ORIGIN COMMISSI | $ 86.11 | $ 86.11 | 0% | $ - | | $ 86.11 | $ 86.11 | $ - |
| 0777-04519-2 | BROWNING | 9/20/2012 | 5 BOOKING COMMISS | $ 487.95 | $ 487.95 | 0% | $ - | | $ 487.95 | $ 487.95 | $ - |
| 0777-04519-2 | BROWNING | 9/20/2012 | 11 LINE HAUL | $ 2,052.24 | $ 2,502.73 | 18% | $ 450.49 | | $ 2,052.24 | $ 2,502.73 | $ 450.49 |
| 0777-04519-2 | BROWNING | 9/20/2012 | 71 FUEL SURCHARGE | $ 357.50 | $ 357.50 | 0% | $ - | | $ 357.50 | $ 357.50 | $ - |
| 0777-04519-2 | BROWNING | 9/20/2012 | 205 EXTRA STOPS (RE | $ 2,025.00 | $ 2,165.78 | 6.50% | $ 140.78 | | $ 2,025.00 | $ 2,165.78 | $ 140.78 |
| 0777-04519-2 | BROWNING | 9/20/2012 | 300 HOURS X LABOR | $ 2,555.00 | $ 2,732.62 | 6.50% | $ 177.62 | | $ 2,555.00 | $ 2,732.62 | $ 177.62 |
| 0777-04519-2 | BROWNING | 9/20/2012 | 400 OPERATION FEE | $ 45.01 | $ 45.01 | 0% | $ - | | $ 45.01 | $ 45.01 | $ - |
| 0777-04519-7 | REDBOX | 6/22/2017 | 290 HOURS VAN AUX. | $ 24,123.00 | $ 25,800.00 | 6.50% | $ 1,677.00 | x | | | |
| 0777-04519-7 | REDBOX | 6/22/2017 | 300 HOURS X LABOR | $ 16,886.10 | $ 18,060.00 | 6.50% | $ 1,173.90 | x | | | |
| 0777-04519-7 | REDBOX | 6/22/2017 | 300 HOURS X LABOR | $ 5,514.16 | $ 5,897.50 | 6.50% | $ 383.34 | x | | | |
| 0777-04519-7 | REDBOX | 6/22/2017 | 5 BOOKING COMMISS | $ 1,047.22 | $ 1,047.22 | 0% | $ - | | $ 1,047.22 | $ 1,047.22 | $ - |
| 0777-04519-7 | REDBOX | 6/22/2017 | 11 LINE HAUL | $ 4,023.52 | $ 4,906.73 | 18% | $ 883.21 | | $ 4,023.52 | $ 4,906.73 | $ 883.21 |
| 0777-04519-7 | REDBOX | 6/22/2017 | 71 FUEL SURCHARGE | $ 481.68 | $ 481.68 | 0% | $ - | | $ 481.68 | $ 481.68 | $ - |
| 0777-04519-7 | REDBOX | 6/22/2017 | 205 EXTRA STOPS (RE | $ 2,025.00 | $ 2,165.78 | 6.50% | $ 140.78 | | $ 2,025.00 | $ 2,165.78 | $ 140.78 |
| 0777-04519-7 | REDBOX | 6/22/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04519-7 | REDBOX | 6/22/2017 | 290 HOURS VAN AUX. | $ 2,618.00 | $ 2,800.00 | 6.50% | $ 182.00 | | $ 2,618.00 | $ 2,800.00 | $ 182.00 |
| 0777-04519-7 | REDBOX | 6/22/2017 | 400 OPERATION FEE | $ 86.43 | $ 86.43 | 0% | $ - | | $ 86.43 | $ 86.43 | $ - |
| 0777-04520-2 | BRENDAMOUR | 9/19/2012 | 1 ORIGIN COMMISSI | $ 122.73 | $ 122.73 | 0% | $ - | | $ 122.73 | $ 122.73 | $ - |
| 0777-04520-2 | BRENDAMOUR | 9/19/2012 | 5 BOOKING COMMISS | $ 654.54 | $ 654.54 | 0% | $ - | | $ 654.54 | $ 654.54 | $ - |
| 0777-04520-2 | BRENDAMOUR | 9/19/2012 | 11 LINE HAUL | $ 3,006.80 | $ 3,666.83 | 18% | $ 660.03 | | $ 3,006.80 | $ 3,666.83 | $ 660.03 |
| 0777-04520-2 | BRENDAMOUR | 9/19/2012 | 71 FUEL SURCHARGE | $ 675.95 | $ 675.95 | 0% | $ - | | $ 675.95 | $ 675.95 | $ - |
| 0777-04520-2 | BRENDAMOUR | 9/19/2012 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | $ 135.56 | | $ 1,950.00 | $ 2,085.56 | $ 135.56 |
| 0777-04520-2 | BRENDAMOUR | 9/19/2012 | 300 HOURS X LABOR | $ 2,730.00 | $ 2,919.79 | 6.50% | $ 189.79 | | $ 2,730.00 | $ 2,919.79 | $ 189.79 |
| 0777-04520-2 | BRENDAMOUR | 9/19/2012 | 400 OPERATION FEE | $ 64.15 | $ 64.15 | 0% | $ - | | $ 64.15 | $ 64.15 | $ - |
| 0777-04520-7 | REDBOX | 6/29/2017 | 290 HOURS VAN AUX. | $ 25,619.00 | $ 27,400.00 | 6.50% | $ 1,781.00 | x | | | |
| 0777-04520-7 | REDBOX | 6/29/2017 | 300 HOURS X LABOR | $ 17,933.30 | $ 19,180.00 | 6.50% | $ 1,246.70 | x | | | |
| 0777-04520-7 | REDBOX | 6/29/2017 | 5 BOOKING COMMISS | $ 2,512.65 | $ 2,512.65 | 0% | $ - | | $ 2,512.65 | $ 2,512.65 | $ - |
| 0777-04520-7 | REDBOX | 6/29/2017 | 11 LINE HAUL | $ 9,653.86 | $ 11,773.00 | 18% | $ 2,119.14 | | $ 9,653.86 | $ 11,773.00 | $ 2,119.14 |
| 0777-04520-7 | REDBOX | 6/29/2017 | 71 FUEL SURCHARGE | $ 1,232.01 | $ 1,232.01 | 0% | $ - | | $ 1,232.01 | $ 1,232.01 | $ - |
| 0777-04520-7 | REDBOX | 6/29/2017 | 205 EXTRA STOPS (RE | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | | $ 2,100.00 | $ 2,245.99 | $ 145.99 |
| 0777-04520-7 | REDBOX | 6/29/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04520-7 | REDBOX | 6/29/2017 | 290 HOURS VAN AUX. | $ 140.25 | $ 150.00 | 6.50% | $ 9.75 | | $ 140.25 | $ 150.00 | $ 9.75 |
| 0777-04520-7 | REDBOX | 6/29/2017 | 300 HOURS X LABOR | $ 1,898.05 | $ 2,030.00 | 6.50% | $ 131.95 | | $ 1,898.05 | $ 2,030.00 | $ 131.95 |
| 0777-04520-7 | REDBOX | 6/29/2017 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-04520-7 | REDBOX | 6/29/2017 | 400 OPERATION FEE | $ 207.39 | $ 207.39 | 0% | $ - | | $ 207.39 | $ 207.39 | $ - |
| 0777-04521-2 | BRENDAMOUR | 10/1/2012 | 1 ORIGIN COMMISSI | $ 150.88 | $ 150.88 | 0% | $ - | | $ 150.88 | $ 150.88 | $ - |
| 0777-04521-2 | BRENDAMOUR | 10/1/2012 | 5 BOOKING COMMISS | $ 804.69 | $ 804.69 | 0% | $ - | | $ 804.69 | $ 804.69 | $ - |
| 0777-04521-7 | LENSCRAFTERS | 7/13/2017 | 1 ORIGIN COMMISSI | $ 184.03 | $ 184.03 | 0% | $ - | | $ 184.03 | $ 184.03 | $ - |
| 0777-04521-7 | LENSCRAFTERS | 7/13/2017 | 5 BOOKING COMMISS | $ 1,251.41 | $ 1,251.41 | 0% | $ - | | $ 1,251.41 | $ 1,251.41 | $ - |

| Invoice | Company | Date | Line Item | Amount | Amount | % | Amount | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04521-7 | LENSCRAFTERS | 7/13/2017 | 11 LINE HAUL | $ 5,226.47 | $ 6,373.74 | 18% | $ 1,147.27 | | $ 5,226.47 | $ 6,373.74 | 1,147.27 |
| 0777-04521-7 | LENSCRAFTERS | 7/13/2017 | 71 FUEL SURCHARGE | $ 467.50 | $ 467.50 | 0% | $ - | | $ 467.50 | $ 467.50 | - |
| 0777-04521-7 | LENSCRAFTERS | 7/13/2017 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-04521-7 | LENSCRAFTERS | 7/13/2017 | 300 HOURS X LABOR | $ 560.00 | $ 598.93 | 6.50% | $ 38.93 | | $ 560.00 | $ 598.93 | 38.93 |
| 0777-04521-7 | LENSCRAFTERS | 7/13/2017 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-04521-7 | LENSCRAFTERS | 7/13/2017 | 400 OPERATION FEE | $ 115.44 | $ 115.44 | 0% | $ - | | $ 115.44 | $ 115.44 | - |
| 0777-04522-2 | BRENDAMOUR | 9/27/2012 | 1 ORIGIN COMMISSI | $ 139.07 | $ 139.07 | 0% | $ - | | $ 139.07 | $ 139.07 | - |
| 0777-04522-2 | BRENDAMOUR | 9/27/2012 | 5 BOOKING COMMISS | $ 741.70 | $ 741.70 | 0% | $ - | | $ 741.70 | $ 741.70 | - |
| 0777-04522-7 | CEVA | 7/12/2017 | 290 HOURS VAN AUX. | $ 24,590.50 | $ 26,300.00 | 6.50% | $ 1,709.50 | x | | | |
| 0777-04522-7 | CEVA | 7/12/2017 | 300 HOURS X LABOR | $ 17,213.35 | $ 18,410.00 | 6.50% | $ 1,196.65 | x | | | |
| 0777-04522-7 | CEVA | 7/12/2017 | 5 BOOKING COMMISS | $ 532.48 | $ 532.48 | 0% | $ - | | $ 532.48 | $ 532.48 | - |
| 0777-04522-7 | CEVA | 7/12/2017 | 11 LINE HAUL | $ 2,059.87 | $ 2,512.04 | 18% | $ 452.17 | | $ 2,059.87 | $ 2,512.04 | 452.17 |
| 0777-04522-7 | CEVA | 7/12/2017 | 71 FUEL SURCHARGE | $ 241.75 | $ 241.75 | 0% | $ - | | $ 241.75 | $ 241.75 | - |
| 0777-04522-7 | CEVA | 7/12/2017 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-04522-7 | CEVA | 7/12/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04522-7 | CEVA | 7/12/2017 | 300 HOURS X LABOR | $ 2,061.68 | $ 2,205.01 | 6.50% | $ 143.33 | | $ 2,061.68 | $ 2,205.01 | 143.33 |
| 0777-04522-7 | CEVA | 7/12/2017 | 400 OPERATION FEE | $ 43.95 | $ 43.95 | 0% | $ - | | $ 43.95 | $ 43.95 | - |
| 0777-04523-2 | REDBOX | 9/11/2012 | 1 ORIGIN COMMISSI | $ 147.73 | $ 147.73 | 0% | $ - | | $ 147.73 | $ 147.73 | - |
| 0777-04523-2 | REDBOX | 9/11/2012 | 5 BOOKING COMMISS | $ 787.88 | $ 787.88 | 0% | $ - | | $ 787.88 | $ 787.88 | - |
| 0777-04523-2 | REDBOX | 9/11/2012 | 11 LINE HAUL | $ 3,619.35 | $ 4,413.84 | 18% | $ 794.49 | | $ 3,619.35 | $ 4,413.84 | 794.49 |
| 0777-04523-2 | REDBOX | 9/11/2012 | 71 FUEL SURCHARGE | $ 1,298.00 | $ 1,298.00 | 0% | $ - | | $ 1,298.00 | $ 1,298.00 | - |
| 0777-04523-2 | REDBOX | 9/11/2012 | 400 OPERATION FEE | $ 76.46 | $ 76.46 | 0% | $ - | | $ 76.46 | $ 76.46 | - |
| 0777-04523-7 | REDBOX | 7/13/2017 | 300 HOURS X LABOR | $ 8,344.88 | $ 8,925.01 | 6.50% | $ 580.13 | x | | | |
| 0777-04523-7 | REDBOX | 7/13/2017 | 5 BOOKING COMMISS | $ 82.20 | $ 82.20 | 0% | $ - | | $ 82.20 | $ 82.20 | - |
| 0777-04524-2 | BRENDAMOUR | 9/27/2012 | 1 ORIGIN COMMISSI | $ 219.92 | $ 219.92 | 0% | $ - | | $ 219.92 | $ 219.92 | - |
| 0777-04524-2 | BRENDAMOUR | 9/27/2012 | 5 BOOKING COMMISS | $ 1,172.91 | $ 1,172.91 | 0% | $ - | | $ 1,172.91 | $ 1,172.91 | - |
| 0777-04524-2 | BRENDAMOUR | 9/27/2012 | 11 LINE HAUL | $ 5,388.07 | $ 6,570.82 | 18% | $ 1,182.75 | | $ 5,388.07 | $ 6,570.82 | 1,182.75 |
| 0777-04524-2 | BRENDAMOUR | 9/27/2012 | 71 FUEL SURCHARGE | $ 1,428.90 | $ 1,428.90 | 0% | $ - | | $ 1,428.90 | $ 1,428.90 | - |
| 0777-04524-2 | BRENDAMOUR | 9/27/2012 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | 114.71 |
| 0777-04524-2 | BRENDAMOUR | 9/27/2012 | 300 HOURS X LABOR | $ 1,680.00 | $ 1,796.79 | 6.50% | $ 116.79 | | $ 1,680.00 | $ 1,796.79 | 116.79 |
| 0777-04524-2 | BRENDAMOUR | 9/27/2012 | 400 OPERATION FEE | $ 114.96 | $ 114.96 | 0% | $ - | | $ 114.96 | $ 114.96 | - |
| 0777-04524-7 | ROCHESTER CITY DEL | 7/13/2017 | 300 HOURS X LABOR | $ 8,925.00 | $ 9,545.45 | 6.50% | $ 620.45 | x | | | |
| 0777-04524-7 | ROCHESTER CITY DEL | 7/13/2017 | 5 BOOKING COMMISS | $ 355.73 | $ 355.73 | 0% | $ - | | $ 355.73 | $ 355.73 | - |
| 0777-04524-7 | ROCHESTER CITY DEL | 7/13/2017 | 71 FUEL SURCHARGE | $ 8.07 | $ 8.07 | 0% | $ - | | $ 8.07 | $ 8.07 | - |
| 0777-04524-7 | ROCHESTER CITY DEL | 7/13/2017 | 290 HOURS VAN AUX. | $ 1,850.00 | $ 1,978.61 | 6.50% | $ 128.61 | | $ 1,850.00 | $ 1,978.61 | 128.61 |
| 0777-04525-2 | ABSOLUTE | 9/20/2012 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | - |
| 0777-04525-2 | ABSOLUTE | 9/20/2012 | 5 BOOKING COMMISS | $ 200.93 | $ 200.93 | 0% | $ - | | $ 200.93 | $ 200.93 | - |
| 0777-04525-7 | REDBOX | 10/12/2012 | 1 ORIGIN COMMISSI | $ 26.14 | $ 26.14 | 0% | $ - | | $ 26.14 | $ 26.14 | - |
| 0777-04525-7 | REDBOX | 10/12/2012 | 5 BOOKING COMMISS | $ 177.73 | $ 177.73 | 0% | $ - | | $ 177.73 | $ 177.73 | - |
| 0777-04526-2 | HIGH COUNTRY TRAVEL | 9/27/2012 | 1 ORIGIN COMMISSI | $ 153.40 | $ 153.40 | 0% | $ - | | $ 153.40 | $ 153.40 | - |
| 0777-04526-2 | HIGH COUNTRY TRAVEL | 9/27/2012 | 5 BOOKING COMMISS | $ 818.14 | $ 818.14 | 0% | $ - | | $ 818.14 | $ 818.14 | - |
| 0777-04526-2 | HIGH COUNTRY TRAVEL | 9/27/2012 | 11 LINE HAUL | $ 3,758.34 | $ 4,583.34 | 18% | $ 825.00 | | $ 3,758.34 | $ 4,583.34 | 825.00 |
| 0777-04526-2 | HIGH COUNTRY TRAVEL | 9/27/2012 | 71 FUEL SURCHARGE | $ 1,057.65 | $ 1,057.65 | 0% | $ - | | $ 1,057.65 | $ 1,057.65 | - |
| 0777-04526-2 | HIGH COUNTRY TRAVEL | 9/27/2012 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | 109.49 |
| 0777-04526-2 | HIGH COUNTRY TRAVEL | 9/27/2012 | 290 HOURS VAN AUX. | $ 250.00 | $ 267.38 | 6.50% | $ 17.38 | | $ 250.00 | $ 267.38 | 17.38 |
| 0777-04526-2 | HIGH COUNTRY TRAVEL | 9/27/2012 | 300 HOURS X LABOR | $ 1,890.00 | $ 2,021.39 | 6.50% | $ 131.39 | | $ 1,890.00 | $ 2,021.39 | 131.39 |
| 0777-04526-2 | HIGH COUNTRY TRAVEL | 9/27/2012 | 400 OPERATION FEE | $ 80.19 | $ 80.19 | 0% | $ - | | $ 80.19 | $ 80.19 | - |
| 0777-04526-7 | ECOATM | 8/9/2017 | 5 BOOKING COMMISS | $ 79.71 | $ 79.71 | 0% | $ - | | $ 79.71 | $ 79.71 | - |
| 0777-04526-7 | ECOATM | 8/9/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-04527-2 | CROWN | 10/11/2012 | 1 ORIGIN COMMISSI | $ 17.30 | $ 17.30 | 0% | $ - | | $ 17.30 | $ 17.30 | - |
| 0777-04527-2 | CROWN | 10/11/2012 | 5 BOOKING COMMISS | $ 66.33 | $ 66.33 | 0% | $ - | | $ 66.33 | $ 66.33 | - |
| 0777-04527-2 | CROWN | 1/21/2013 | 135 LOCAL CHARGES | $ 1,084.97 | $ 1,084.97 | 0% | $ - | | $ 1,084.97 | $ 1,084.97 | - |
| 0777-04527-7 | ECOATM | 8/9/2017 | 5 BOOKING COMMISS | $ 113.00 | $ 113.00 | 0% | $ - | | $ 113.00 | $ 113.00 | - |
| 0777-04527-7 | ECOATM | 8/9/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | - |
| 0777-04528-2 | SUDDATH RELOCATION | 9/27/2012 | 1 ORIGIN COMMISSI | $ 65.55 | $ 65.55 | 0% | $ - | | $ 65.55 | $ 65.55 | - |
| 0777-04528-2 | SUDDATH RELOCATION | 9/27/2012 | 5 BOOKING COMMISS | $ 305.92 | $ 305.92 | 0% | $ - | | $ 305.92 | $ 305.92 | - |
| 0777-04528-7 | ECOATM | 8/9/2017 | 5 BOOKING COMMISS | $ 121.43 | $ 121.43 | 0% | $ - | | $ 121.43 | $ 121.43 | - |
| 0777-04528-7 | ECOATM | 8/9/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-04529-2 | PUBLIX | 9/17/2012 | 1 ORIGIN COMMISSI | $ 51.50 | $ 51.50 | 0% | $ - | | $ 51.50 | $ 51.50 | - |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04529-2 | PUBLIX | 9/17/2012 | 5 BOOKING COMMISS | $ | 171.66 | $ | 171.66 | 0% | $ | - | $ | 171.66 | $ | 171.66 | $ | - |
| 0777-04529-7 | ECOATM | 8/9/2017 | 5 BOOKING COMMISS | $ | 98.47 | $ | 98.47 | 0% | $ | - | $ | 98.47 | $ | 98.47 | $ | - |
| 0777-04529-7 | ECOATM | 8/9/2017 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-04530-2 | KOHLS #208 | 9/27/2012 | 1 ORIGIN COMMISSI | $ | 69.89 | $ | 69.89 | 0% | $ | - | $ | 69.89 | $ | 69.89 | $ | - |
| 0777-04530-2 | KOHLS #208 | 9/27/2012 | 5 BOOKING COMMISS | $ | 372.75 | $ | 372.75 | 0% | $ | - | $ | 372.75 | $ | 372.75 | $ | - |
| 0777-04530-7 | ECOATM | 9/1/2017 | 5 BOOKING COMMISS | $ | 68.05 | $ | 68.05 | 0% | $ | - | $ | 68.05 | $ | 68.05 | $ | - |
| 0777-04530-7 | ECOATM | 9/1/2017 | 936 HO ORDER MGMT O | $ | (50.00) | $ | (50.00) | 0% | $ | - | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-04531-2 | LENSCRAFTERS | 9/13/2012 | 1 ORIGIN COMMISSI | $ | 120.42 | $ | 120.42 | 0% | $ | - | $ | 120.42 | $ | 120.42 | $ | - |
| 0777-04531-2 | LENSCRAFTERS | 9/13/2012 | 5 BOOKING COMMISS | $ | 682.36 | $ | 682.36 | 0% | $ | - | $ | 682.36 | $ | 682.36 | $ | - |
| 0777-04531-2 | LENSCRAFTERS | 9/13/2012 | 11 LINE HAUL | $ | 2,869.91 | $ | 3,499.89 | 18% | $ | 629.98 | $ | 2,869.91 | $ | 3,499.89 | $ | 629.98 |
| 0777-04531-2 | LENSCRAFTERS | 9/13/2012 | 71 FUEL SURCHARGE | $ | 1,174.99 | $ | 1,174.99 | 0% | $ | - | $ | 1,174.99 | $ | 1,174.99 | $ | - |
| 0777-04531-2 | LENSCRAFTERS | 9/13/2012 | 205 EXTRA STOPS (RE | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | $ | 900.00 | $ | 962.57 | $ | 62.57 |
| 0777-04531-2 | LENSCRAFTERS | 9/13/2012 | 300 HOURS X LABOR | $ | 367.50 | $ | 393.05 | 6.50% | $ | 25.55 | $ | 367.50 | $ | 393.05 | $ | 25.55 |
| 0777-04531-2 | LENSCRAFTERS | 9/13/2012 | 400 OPERATION FEE | $ | 62.95 | $ | 62.95 | 0% | $ | - | $ | 62.95 | $ | 62.95 | $ | - |
| 0777-04531-7 | ECOATM | 8/9/2017 | 5 BOOKING COMMISS | $ | 121.43 | $ | 121.43 | 0% | $ | - | $ | 121.43 | $ | 121.43 | $ | - |
| 0777-04531-7 | ECOATM | 8/9/2017 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04532-2 | LENSCRAFTERS #153 | 9/13/2012 | 1 ORIGIN COMMISSI | $ | 62.86 | $ | 62.86 | 0% | $ | - | $ | 62.86 | $ | 62.86 | $ | - |
| 0777-04532-2 | LENSCRAFTERS #153 | 9/13/2012 | 5 BOOKING COMMISS | $ | 356.22 | $ | 356.22 | 0% | $ | - | $ | 356.22 | $ | 356.22 | $ | - |
| 0777-04532-2 | LENSCRAFTERS #153 | 9/13/2012 | 11 LINE HAUL | $ | 1,498.23 | $ | 1,827.11 | 18% | $ | 328.88 | $ | 1,498.23 | $ | 1,827.11 | $ | 328.88 |
| 0777-04532-2 | LENSCRAFTERS #153 | 9/13/2012 | 71 FUEL SURCHARGE | $ | 613.40 | $ | 613.40 | 0% | $ | - | $ | 613.40 | $ | 613.40 | $ | - |
| 0777-04532-2 | LENSCRAFTERS #153 | 9/13/2012 | 400 OPERATION FEE | $ | 32.86 | $ | 32.86 | 0% | $ | - | $ | 32.86 | $ | 32.86 | $ | - |
| 0777-04532-7 | ECOATM | 8/9/2017 | 5 BOOKING COMMISS | $ | 84.71 | $ | 84.71 | 0% | $ | - | $ | 84.71 | $ | 84.71 | $ | - |
| 0777-04532-7 | ECOATM | 8/9/2017 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04533-2 | REDBOX/NCR | 9/24/2012 | 1 ORIGIN COMMISSI | $ | 37.67 | $ | 37.67 | 0% | $ | - | $ | 37.67 | $ | 37.67 | $ | - |
| 0777-04533-2 | REDBOX/NCR | 9/24/2012 | 5 BOOKING COMMISS | $ | 25.12 | $ | 25.12 | 0% | $ | - | $ | 25.12 | $ | 25.12 | $ | - |
| 0777-04533-7 | ECOATM | 8/9/2017 | 5 BOOKING COMMISS | $ | 105.84 | $ | 105.84 | 0% | $ | - | $ | 105.84 | $ | 105.84 | $ | - |
| 0777-04533-7 | ECOATM | 8/9/2017 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04534-2 | REDBOX/NCR | 9/27/2012 | 1 ORIGIN COMMISSI | $ | 37.67 | $ | 37.67 | 0% | $ | - | $ | 37.67 | $ | 37.67 | $ | - |
| 0777-04534-2 | REDBOX/NCR | 9/27/2012 | 5 BOOKING COMMISS | $ | 25.12 | $ | 25.12 | 0% | $ | - | $ | 25.12 | $ | 25.12 | $ | - |
| 0777-04534-7 | ECOATM | 8/9/2017 | 5 BOOKING COMMISS | $ | 105.84 | $ | 105.84 | 0% | $ | - | $ | 105.84 | $ | 105.84 | $ | - |
| 0777-04534-7 | ECOATM | 8/9/2017 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04535-2 | REDBOX/NCR | 9/27/2012 | 1 ORIGIN COMMISSI | $ | 37.67 | $ | 37.67 | 0% | $ | - | $ | 37.67 | $ | 37.67 | $ | - |
| 0777-04535-7 | ECOATM | 8/9/2017 | 5 BOOKING COMMISS | $ | 79.71 | $ | 79.71 | 0% | $ | - | $ | 79.71 | $ | 79.71 | $ | - |
| 0777-04535-7 | ECOATM | 8/9/2017 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04536-2 | REDBOX/NCR | 9/27/2012 | 1 ORIGIN COMMISSI | $ | 37.67 | $ | 37.67 | 0% | $ | - | $ | 37.67 | $ | 37.67 | $ | - |
| 0777-04536-2 | REDBOX/NCR | 9/27/2012 | 5 BOOKING COMMISS | $ | 25.12 | $ | 25.12 | 0% | $ | - | $ | 25.12 | $ | 25.12 | $ | - |
| 0777-04536-7 | ECOATM | 8/9/2017 | 5 BOOKING COMMISS | $ | 96.46 | $ | 96.46 | 0% | $ | - | $ | 96.46 | $ | 96.46 | $ | - |
| 0777-04536-7 | ECOATM | 8/9/2017 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04537-2 | REDBOX/NCR | 9/27/2012 | 1 ORIGIN COMMISSI | $ | 37.67 | $ | 37.67 | 0% | $ | - | $ | 37.67 | $ | 37.67 | $ | - |
| 0777-04537-2 | REDBOX/NCR | 9/27/2012 | 5 BOOKING COMMISS | $ | 25.12 | $ | 25.12 | 0% | $ | - | $ | 25.12 | $ | 25.12 | $ | - |
| 0777-04537-7 | ECOATM | 9/1/2017 | 5 BOOKING COMMISS | $ | 104.71 | $ | 104.71 | 0% | $ | - | $ | 104.71 | $ | 104.71 | $ | - |
| 0777-04537-7 | ECOATM | 9/1/2017 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04538-2 | REDBOX/NCR | 9/27/2012 | 1 ORIGIN COMMISSI | $ | 40.57 | $ | 40.57 | 0% | $ | - | $ | 40.57 | $ | 40.57 | $ | - |
| 0777-04538-2 | REDBOX/NCR | 9/27/2012 | 5 BOOKING COMMISS | $ | 216.38 | $ | 216.38 | 0% | $ | - | $ | 216.38 | $ | 216.38 | $ | - |
| 0777-04538-7 | ECOATM | 8/9/2017 | 5 BOOKING COMMISS | $ | 101.08 | $ | 101.08 | 0% | $ | - | $ | 101.08 | $ | 101.08 | $ | - |
| 0777-04538-7 | ECOATM | 8/9/2017 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04539-2 | REDBOX/NCR | 9/27/2012 | 1 ORIGIN COMMISSI | $ | 40.57 | $ | 40.57 | 0% | $ | - | $ | 40.57 | $ | 40.57 | $ | - |
| 0777-04539-2 | REDBOX/NCR | 9/27/2012 | 5 BOOKING COMMISS | $ | 216.38 | $ | 216.38 | 0% | $ | - | $ | 216.38 | $ | 216.38 | $ | - |
| 0777-04539-7 | ECOATM | 8/9/2017 | 5 BOOKING COMMISS | $ | 73.27 | $ | 73.27 | 0% | $ | - | $ | 73.27 | $ | 73.27 | $ | - |
| 0777-04539-7 | ECOATM | 8/9/2017 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04540-2 | | 1 | 9/27/2012 | 1 ORIGIN COMMISSI | $ | 40.57 | $ | 40.57 | 0% | $ | - | $ | 40.57 | $ | 40.57 | $ | - |
| 0777-04540-2 | | 1 | 9/27/2012 | 5 BOOKING COMMISS | $ | 216.38 | $ | 216.38 | 0% | $ | - | $ | 216.38 | $ | 216.38 | $ | - |
| 0777-04540-7 | ECOATM | 8/9/2017 | 5 BOOKING COMMISS | $ | 109.00 | $ | 109.00 | 0% | $ | - | $ | 109.00 | $ | 109.00 | $ | - |
| 0777-04540-7 | ECOATM | 8/9/2017 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04541-2 | REDBOX/NCR | 9/27/2012 | 1 ORIGIN COMMISSI | $ | 40.57 | $ | 40.57 | 0% | $ | - | $ | 40.57 | $ | 40.57 | $ | - |
| 0777-04541-2 | REDBOX/NCR | 9/27/2012 | 5 BOOKING COMMISS | $ | 216.38 | $ | 216.38 | 0% | $ | - | $ | 216.38 | $ | 216.38 | $ | - |
| 0777-04541-7 | ECOATM | 8/9/2017 | 5 BOOKING COMMISS | $ | 104.71 | $ | 104.71 | 0% | $ | - | $ | 104.71 | $ | 104.71 | $ | - |
| 0777-04541-7 | ECOATM | 8/9/2017 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04542-2 | REDBOX/NCR | 10/3/2012 | 1 ORIGIN COMMISSI | $ | 40.57 | $ | 40.57 | 0% | $ | - | | | 40.57 | $ | 40.57 | $ | - |
| 0777-04542-2 | REDBOX/NCR | 10/3/2012 | 5 BOOKING COMMISS | $ | 216.38 | $ | 216.38 | 0% | $ | - | | | 216.38 | $ | 216.38 | $ | - |
| 0777-04542-7 | CEVA | 7/12/2017 | 290 HOURS VAN AUX. | $ | 23,842.50 | $ | 25,500.00 | 6.50% | $ | 1,657.50 | x | | | | |
| 0777-04542-7 | CEVA | 7/12/2017 | 300 HOURS X LABOR | $ | 16,689.75 | $ | 17,850.00 | 6.50% | $ | 1,160.25 | x | | | | |
| 0777-04542-7 | CEVA | 7/12/2017 | 5 BOOKING COMMISS | $ | 262.59 | $ | 262.59 | 0% | $ | - | | $ | 262.59 | $ | 262.59 | $ | - |
| 0777-04542-7 | CEVA | 7/12/2017 | 11 LINE HAUL | $ | 2,153.21 | $ | 2,625.87 | 18% | $ | 472.66 | | $ | 2,153.21 | $ | 2,625.87 | $ | 472.66 |
| 0777-04542-7 | CEVA | 7/12/2017 | 71 FUEL SURCHARGE | $ | 373.00 | $ | 373.00 | 0% | $ | - | | $ | 373.00 | $ | 373.00 | $ | - |
| 0777-04542-7 | CEVA | 7/12/2017 | 205 EXTRA STOPS (RE | $ | 975.00 | $ | 1,042.78 | 6.50% | $ | 67.78 | | $ | 975.00 | $ | 1,042.78 | $ | 67.78 |
| 0777-04542-7 | CEVA | 7/12/2017 | 285 DETENTION | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | | $ | 1,200.00 | $ | 1,283.42 | $ | 83.42 |
| 0777-04542-7 | CEVA | 7/12/2017 | 285 DETENTION | $ | 600.00 | $ | 641.71 | 6.50% | $ | 41.71 | | $ | 600.00 | $ | 641.71 | $ | 41.71 |
| 0777-04542-7 | CEVA | 7/12/2017 | 300 HOURS X LABOR | $ | 1,374.45 | $ | 1,470.00 | 6.50% | $ | 95.55 | | $ | 1,374.45 | $ | 1,470.00 | $ | 95.55 |
| 0777-04542-7 | CEVA | 7/12/2017 | 400 OPERATION FEE | $ | 41.18 | $ | 41.18 | 0% | $ | - | | $ | 41.18 | $ | 41.18 | $ | - |
| 0777-04543-2 | REDBOX/NCR | 9/27/2012 | 1 ORIGIN COMMISSI | $ | 40.57 | $ | 40.57 | 0% | $ | - | | $ | 40.57 | $ | 40.57 | $ | - |
| 0777-04543-2 | REDBOX/NCR | 9/27/2012 | 5 BOOKING COMMISS | $ | 216.38 | $ | 216.38 | 0% | $ | - | | $ | 216.38 | $ | 216.38 | $ | - |
| 0777-04543-7 | 7-ELEVEN | 7/12/2017 | 290 HOURS VAN AUX. | $ | 23,094.50 | $ | 24,700.00 | 6.50% | $ | 1,605.50 | x | | | | |
| 0777-04543-7 | 7-ELEVEN | 7/12/2017 | 300 HOURS X LABOR | $ | 16,166.15 | $ | 17,290.00 | 6.50% | $ | 1,123.85 | x | | | | |
| 0777-04543-7 | 7-ELEVEN | 7/12/2017 | 5 BOOKING COMMISS | $ | 652.70 | $ | 652.70 | 0% | $ | - | | $ | 652.70 | $ | 652.70 | $ | - |
| 0777-04543-7 | 7-ELEVEN | 7/12/2017 | 11 LINE HAUL | $ | 2,507.75 | $ | 3,058.23 | 18% | $ | 550.48 | | $ | 2,507.75 | $ | 3,058.23 | $ | 550.48 |
| 0777-04543-7 | 7-ELEVEN | 7/12/2017 | 71 FUEL SURCHARGE | $ | 326.50 | $ | 326.50 | 0% | $ | - | | $ | 326.50 | $ | 326.50 | $ | - |
| 0777-04543-7 | 7-ELEVEN | 7/12/2017 | 205 EXTRA STOPS (RE | $ | 1,350.00 | $ | 1,443.85 | 6.50% | $ | 93.85 | | $ | 1,350.00 | $ | 1,443.85 | $ | 93.85 |
| 0777-04543-7 | 7-ELEVEN | 7/12/2017 | 285 DETENTION | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | | $ | 1,200.00 | $ | 1,283.42 | $ | 83.42 |
| 0777-04543-7 | 7-ELEVEN | 7/12/2017 | 285 DETENTION | $ | 600.00 | $ | 641.71 | 6.50% | $ | 41.71 | | $ | 600.00 | $ | 641.71 | $ | 41.71 |
| 0777-04543-7 | 7-ELEVEN | 7/12/2017 | 300 HOURS X LABOR | $ | 1,865.33 | $ | 1,995.01 | 6.50% | $ | 129.68 | | $ | 1,865.33 | $ | 1,995.01 | $ | 129.68 |
| 0777-04543-7 | 7-ELEVEN | 7/12/2017 | 400 OPERATION FEE | $ | 53.87 | $ | 53.87 | 0% | $ | - | | $ | 53.87 | $ | 53.87 | $ | - |
| 0777-04544-2 | REDBOX/NCR | 9/27/2012 | 1 ORIGIN COMMISSI | $ | 37.67 | $ | 37.67 | 0% | $ | - | | $ | 37.67 | $ | 37.67 | $ | - |
| 0777-04544-2 | REDBOX/NCR | 9/27/2012 | 5 BOOKING COMMISS | $ | 25.12 | $ | 25.12 | 0% | $ | - | | $ | 25.12 | $ | 25.12 | $ | - |
| 0777-04544-7 | CEVA | 6/29/2017 | 290 HOURS VAN AUX. | $ | 20,534.94 | $ | 21,962.50 | 6.50% | $ | 1,427.56 | x | | | | |
| 0777-04544-7 | CEVA | 6/29/2017 | 300 HOURS X LABOR | $ | 14,374.46 | $ | 15,373.75 | 6.50% | $ | 999.29 | x | | | | |
| 0777-04544-7 | CEVA | 6/29/2017 | 5 BOOKING COMMISS | $ | 398.19 | $ | 398.19 | 0% | $ | - | | $ | 398.19 | $ | 398.19 | $ | - |
| 0777-04544-7 | CEVA | 6/29/2017 | 11 LINE HAUL | $ | 1,648.04 | $ | 2,009.80 | 18% | $ | 361.76 | | $ | 1,648.04 | $ | 2,009.80 | $ | 361.76 |
| 0777-04544-7 | CEVA | 6/29/2017 | 71 FUEL SURCHARGE | $ | 210.25 | $ | 210.25 | 0% | $ | - | | $ | 210.25 | $ | 210.25 | $ | - |
| 0777-04544-7 | CEVA | 6/29/2017 | 205 EXTRA STOPS (RE | $ | 1,050.00 | $ | 1,122.99 | 6.50% | $ | 72.99 | | $ | 1,050.00 | $ | 1,122.99 | $ | 72.99 |
| 0777-04544-7 | CEVA | 6/29/2017 | 285 DETENTION | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | | $ | 1,200.00 | $ | 1,283.42 | $ | 83.42 |
| 0777-04544-7 | CEVA | 6/29/2017 | 300 HOURS X LABOR | $ | 981.75 | $ | 1,050.00 | 6.50% | $ | 68.25 | | $ | 981.75 | $ | 1,050.00 | $ | 68.25 |
| 0777-04544-7 | CEVA | 6/29/2017 | 400 OPERATION FEE | $ | 34.69 | $ | 34.69 | 0% | $ | - | | $ | 34.69 | $ | 34.69 | $ | - |
| 0777-04545-7 | REDBOX | 7/13/2017 | 300 HOURS X LABOR | $ | 3,501.58 | $ | 3,745.01 | 6.50% | $ | 243.43 | x | | | | |
| 0777-04545-7 | REDBOX | 7/13/2017 | 5 BOOKING COMMISS | $ | 71.74 | $ | 71.74 | 0% | $ | - | | $ | 71.74 | $ | 71.74 | $ | - |
| 0777-04546-2 | REDBOX/NCR | 9/27/2012 | 1 ORIGIN COMMISSI | $ | 37.67 | $ | 37.67 | 0% | $ | - | | $ | 37.67 | $ | 37.67 | $ | - |
| 0777-04546-2 | REDBOX/NCR | 9/27/2012 | 5 BOOKING COMMISS | $ | 25.12 | $ | 25.12 | 0% | $ | - | | $ | 25.12 | $ | 25.12 | $ | - |
| 0777-04546-7 | EVERBRITE | 8/22/2017 | 5 BOOKING COMMISS | $ | 79.81 | $ | 79.81 | 0% | $ | - | | $ | 79.81 | $ | 79.81 | $ | - |
| 0777-04547-2 | REDBOX/NCR | 9/27/2012 | 1 ORIGIN COMMISSI | $ | 37.67 | $ | 37.67 | 0% | $ | - | | $ | 37.67 | $ | 37.67 | $ | - |
| 0777-04547-2 | REDBOX/NCR | 9/27/2012 | 5 BOOKING COMMISS | $ | 25.12 | $ | 25.12 | 0% | $ | - | | $ | 25.12 | $ | 25.12 | $ | - |
| 0777-04547-7 | KEY ME | 7/12/2017 | 290 HOURS VAN AUX. | $ | 26,700.00 | $ | 28,556.15 | 6.50% | $ | 1,856.15 | x | | | | |
| 0777-04547-7 | KEY ME | 7/12/2017 | 300 HOURS X LABOR | $ | 18,690.00 | $ | 19,989.30 | 6.50% | $ | 1,299.30 | x | | | | |
| 0777-04547-7 | KEY ME | 7/12/2017 | 5 BOOKING COMMISS | $ | 1,119.15 | $ | 1,119.15 | 0% | $ | - | | $ | 1,119.15 | $ | 1,119.15 | $ | - |
| 0777-04547-7 | KEY ME | 7/12/2017 | 11 LINE HAUL | $ | 4,299.89 | $ | 5,243.77 | 18% | $ | 943.88 | | $ | 4,299.89 | $ | 5,243.77 | $ | 943.88 |
| 0777-04547-7 | KEY ME | 7/12/2017 | 71 FUEL SURCHARGE | $ | 472.25 | $ | 472.25 | 0% | $ | - | | $ | 472.25 | $ | 472.25 | $ | - |
| 0777-04547-7 | KEY ME | 7/12/2017 | 205 EXTRA STOPS (RE | $ | 1,350.00 | $ | 1,443.85 | 6.50% | $ | 93.85 | | $ | 1,350.00 | $ | 1,443.85 | $ | 93.85 |
| 0777-04547-7 | KEY ME | 7/12/2017 | 285 DETENTION | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | | $ | 1,200.00 | $ | 1,283.42 | $ | 83.42 |
| 0777-04547-7 | KEY ME | 7/12/2017 | 300 HOURS X LABOR | $ | 1,330.00 | $ | 1,422.46 | 6.50% | $ | 92.46 | | $ | 1,330.00 | $ | 1,422.46 | $ | 92.46 |
| 0777-04547-7 | KEY ME | 7/12/2017 | 343 METRO SERVICE F | $ | 50.00 | $ | 53.48 | 6.50% | $ | 3.48 | | $ | 50.00 | $ | 53.48 | $ | 3.48 |
| 0777-04547-7 | KEY ME | 7/12/2017 | 400 OPERATION FEE | $ | 92.37 | $ | 92.37 | 0% | $ | - | | $ | 92.37 | $ | 92.37 | $ | - |
| 0777-04548-7 | NSA | 7/12/2017 | 290 HOURS VAN AUX. | $ | 24,590.50 | $ | 26,300.00 | 6.50% | $ | 1,709.50 | x | | | | |
| 0777-04548-7 | NSA | 7/12/2017 | 300 HOURS X LABOR | $ | 17,213.35 | $ | 18,410.00 | 6.50% | $ | 1,196.65 | x | | | | |
| 0777-04548-7 | NSA | 7/12/2017 | 5 BOOKING COMMISS | $ | 416.07 | $ | 416.07 | 0% | $ | - | | $ | 416.07 | $ | 416.07 | $ | - |
| 0777-04548-7 | NSA | 7/12/2017 | 11 LINE HAUL | $ | 1,609.53 | $ | 1,962.84 | 18% | $ | 353.31 | | $ | 1,609.53 | $ | 1,962.84 | $ | 353.31 |
| 0777-04548-7 | NSA | 7/12/2017 | 71 FUEL SURCHARGE | $ | 191.97 | $ | 191.97 | 0% | $ | - | | $ | 191.97 | $ | 191.97 | $ | - |
| 0777-04548-7 | NSA | 7/12/2017 | 205 EXTRA STOPS (RE | $ | 1,500.00 | $ | 1,604.28 | 6.50% | $ | 104.28 | | $ | 1,500.00 | $ | 1,604.28 | $ | 104.28 |
| 0777-04548-7 | NSA | 7/12/2017 | 285 DETENTION | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | | | | |

| Invoice | Customer | Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04548-7 | NSA | 7/12/2017 | 300 HOURS X LABOR | $ 1,470.00 | 6.50% | $ 95.55 | | $ 1,374.45 | $ 1,470.00 | 95.55 |
| 0777-04548-7 | NSA | 7/12/2017 | 343 METRO SERVICE F | $ 50.00 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-04548-7 | NSA | 7/12/2017 | 400 OPERATION FEE | $ 34.34 | 0% | $ - | | $ 34.34 | $ 34.34 | - |
| 0777-04549-2 | REDBOX/NCR | 9/27/2012 | 171 ATTEMPTED PICKU | $ (62.50) | 0% | $ - | | $ (62.50) | $ (62.50) | - |
| 0777-04549-7 | NSA | 6/29/2017 | 290 HOURS VAN AUX. | $ 17,835.13 | 6.50% | $ 1,239.88 | x | 19,075.01 | | |
| 0777-04549-7 | NSA | 6/29/2017 | 300 HOURS X LABOR | $ 12,484.59 | 6.50% | $ 867.91 | x | 13,352.50 | | |
| 0777-04549-7 | NSA | 6/29/2017 | 1 ORIGIN COMMISSI | $ 92.50 | 0% | $ - | | $ 92.50 | $ 92.50 | - |
| 0777-04549-7 | NSA | 6/29/2017 | 5 BOOKING COMMISS | $ 629.01 | 0% | $ - | | $ 629.01 | $ 629.01 | - |
| 0777-04549-7 | NSA | 6/29/2017 | 11 LINE HAUL | $ 2,627.06 | 18% | $ 576.67 | | $ 2,627.06 | $ 3,203.73 | 576.67 |
| 0777-04549-7 | NSA | 6/29/2017 | 71 FUEL SURCHARGE | $ 184.50 | 0% | $ - | | $ 184.50 | $ 184.50 | - |
| 0777-04549-7 | NSA | 6/29/2017 | 205 EXTRA STOPS (RE | $ 825.00 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | 57.35 |
| 0777-04549-7 | NSA | 6/29/2017 | 285 DETENTION | $ 900.00 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-04549-7 | NSA | 6/29/2017 | 300 HOURS X LABOR | $ 785.40 | 6.50% | $ 54.60 | | $ 785.40 | $ 840.00 | 54.60 |
| 0777-04549-7 | NSA | 6/29/2017 | 400 OPERATION FEE | $ 58.03 | 0% | $ - | | $ 58.03 | $ 58.03 | - |
| 0777-04550-7 | REDBOX | 6/28/2017 | 285 DETENTION | $ 1,500.00 | 6.50% | $ 104.28 | x | 1,604.28 | | |
| 0777-04550-7 | REDBOX | 6/28/2017 | 290 HOURS VAN AUX. | $ 20,780.38 | 6.50% | $ 1,444.63 | x | 22,225.01 | | |
| 0777-04550-7 | REDBOX | 6/28/2017 | 300 HOURS X LABOR | $ 14,546.26 | 6.50% | $ 1,011.24 | x | 15,557.50 | | |
| 0777-04550-7 | REDBOX | 6/28/2017 | 5 BOOKING COMMISS | $ 799.84 | 0% | $ - | | $ 799.84 | $ 799.84 | - |
| 0777-04550-7 | REDBOX | 6/28/2017 | 11 LINE HAUL | $ 3,073.08 | 18% | $ 674.58 | | $ 3,073.08 | $ 3,747.66 | 674.58 |
| 0777-04550-7 | REDBOX | 6/28/2017 | 71 FUEL SURCHARGE | $ 360.75 | 0% | $ - | | $ 360.75 | $ 360.75 | - |
| 0777-04550-7 | REDBOX | 6/28/2017 | 205 EXTRA STOPS (RE | $ 1,125.00 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-04550-7 | REDBOX | 6/28/2017 | 285 DETENTION | $ 600.00 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-04550-7 | REDBOX | 6/28/2017 | 290 HOURS VAN AUX. | $ 561.00 | 6.50% | $ 39.00 | | $ 561.00 | $ 600.00 | 39.00 |
| 0777-04550-7 | REDBOX | 6/28/2017 | 300 HOURS X LABOR | $ 2,200.76 | 6.50% | $ 152.99 | | $ 2,200.76 | $ 2,353.75 | 152.99 |
| 0777-04550-7 | REDBOX | 6/28/2017 | 400 OPERATION FEE | $ 66.02 | 0% | $ - | | $ 66.02 | $ 66.02 | - |
| 0777-04551-7 | REDBOX | 7/13/2017 | 300 HOURS X LABOR | $ 10,308.38 | 6.50% | $ 716.63 | x | 11,025.01 | | |
| 0777-04551-7 | REDBOX | 7/13/2017 | 5 BOOKING COMMISS | $ 74.60 | 0% | $ - | | $ 74.60 | $ 74.60 | - |
| 0777-04552-7 | KEYME | 7/13/2017 | 300 HOURS X LABOR | $ 6,348.65 | 6.50% | $ 441.35 | x | 6,790.00 | | |
| 0777-04552-7 | KEYME | 7/13/2017 | 5 BOOKING COMMISS | $ 312.53 | 0% | $ - | | $ 312.53 | $ 312.53 | - |
| 0777-04552-7 | KEYME | 7/13/2017 | 71 FUEL SURCHARGE | $ 8.07 | 0% | $ - | | $ 8.07 | $ 8.07 | - |
| 0777-04552-7 | KEYME | 7/13/2017 | 290 HOURS VAN AUX. | $ 1,168.75 | 6.50% | $ 81.25 | | $ 1,168.75 | $ 1,250.00 | 81.25 |
| 0777-04553-2 | BRENDAMOUR | 9/27/2012 | 1 ORIGIN COMMISSI | $ 266.94 | 0% | $ - | | $ 266.94 | $ 266.94 | - |
| 0777-04553-2 | BRENDAMOUR | 9/27/2012 | 5 BOOKING COMMISS | $ 1,423.67 | 0% | $ - | | $ 1,423.67 | $ 1,423.67 | - |
| 0777-04553-2 | BRENDAMOUR | 9/27/2012 | 11 LINE HAUL | $ 6,539.96 | 18% | $ 1,435.60 | | $ 6,539.96 | $ 7,975.56 | 1,435.60 |
| 0777-04553-2 | BRENDAMOUR | 9/27/2012 | 71 FUEL SURCHARGE | $ 1,353.55 | 0% | $ - | | $ 1,353.55 | $ 1,353.55 | - |
| 0777-04553-2 | BRENDAMOUR | 9/27/2012 | 205 EXTRA STOPS (RE | $ 2,250.00 | 6.50% | $ 156.42 | | $ 2,250.00 | $ 2,406.42 | 156.42 |
| 0777-04553-2 | BRENDAMOUR | 9/27/2012 | 300 HOURS X LABOR | $ 2,310.00 | 6.50% | $ 160.59 | | $ 2,310.00 | $ 2,470.59 | 160.59 |
| 0777-04553-2 | BRENDAMOUR | 9/27/2012 | 400 OPERATION FEE | $ 139.54 | 0% | $ - | | $ 139.54 | $ 139.54 | - |
| 0777-04553-7 | DEV IN MOTION | 8/3/2017 | 300 HOURS X LABOR | $ 8,983.01 | 6.50% | $ 624.49 | x | 9,607.50 | | |
| 0777-04553-7 | DEV IN MOTION | 8/3/2017 | 5 BOOKING COMMISS | $ 489.62 | 0% | $ - | | $ 489.62 | $ 489.62 | - |
| 0777-04554-7 | BOB ENSIGN | 8/9/2017 | 300 HOURS X LABOR | $ 9,522.98 | 6.50% | $ 662.03 | x | 10,185.01 | | |
| 0777-04554-7 | BOB ENSIGN | 8/9/2017 | 5 BOOKING COMMISS | $ 992.43 | 0% | $ - | | $ 992.43 | $ 992.43 | - |
| 0777-04555-7 | REDBOX | 10/6/2017 | 1 ORIGIN COMMISSI | $ 20.70 | 0% | $ - | | $ 20.70 | $ 20.70 | - |
| 0777-04555-7 | REDBOX | 10/6/2017 | 5 BOOKING COMMISS | $ 140.77 | 0% | | | $ 140.77 | $ 140.77 | - |
| 0777-04555-7 | REDBOX | 10/6/2017 | 12 G-11 COMMISSION | $ 44.10 | 0% | $ - | | $ 44.10 | $ 44.10 | - |
| 0777-04555-7 | REDBOX | 10/6/2017 | 71 FUEL SURCHARGE | $ 2.39 | 0% | $ - | | $ 2.39 | $ 2.39 | - |
| 0777-04555-7 | REDBOX | 10/6/2017 | 936 HO ORDER MGMT O | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | - |
| 0777-04556-7 | REDBOX | 10/12/2017 | 5 BOOKING COMMISS | $ 74.60 | 0% | $ - | | $ 74.60 | $ 74.60 | - |
| 0777-04557-7 | EVERBRITE | 10/12/2017 | 5 BOOKING COMMISS | $ 76.83 | 0% | $ - | | $ 76.83 | $ 76.83 | - |
| 0777-04558-7 | REDBOX | 7/12/2017 | 290 HOURS VAN AUX. | $ 25,619.00 | 6.50% | $ 1,781.00 | x | 27,400.00 | | |
| 0777-04558-7 | REDBOX | 7/12/2017 | 300 HOURS X LABOR | $ 17,933.30 | 6.50% | $ 1,246.70 | x | 19,180.00 | | |
| 0777-04558-7 | REDBOX | 7/12/2017 | 5 BOOKING COMMISS | $ 3,365.12 | 0% | $ - | | $ 3,365.12 | $ 3,365.12 | - |
| 0777-04558-7 | REDBOX | 7/12/2017 | 11 LINE HAUL | $ 12,929.15 | 18% | $ 2,838.11 | | $ 12,929.15 | $ 15,767.26 | 2,838.11 |
| 0777-04558-7 | REDBOX | 7/12/2017 | 71 FUEL SURCHARGE | $ 1,522.75 | 0% | $ - | | $ 1,522.75 | $ 1,522.75 | - |
| 0777-04558-7 | REDBOX | 7/12/2017 | 205 EXTRA STOPS (RE | $ 1,575.00 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | 109.49 |
| 0777-04558-7 | REDBOX | 7/12/2017 | 285 DETENTION | $ 1,200.00 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04558-7 | REDBOX | 7/12/2017 | 285 DETENTION | $ 900.00 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-04558-7 | REDBOX | 7/12/2017 | 290 HOURS VAN AUX. | $ 374.00 | 6.50% | $ 26.00 | | $ 374.00 | $ 400.00 | 26.00 |
| 0777-04558-7 | REDBOX | 7/12/2017 | 300 HOURS X LABOR | $ 1,439.90 | 6.50% | $ 100.10 | | $ 1,439.90 | $ 1,540.00 | 100.10 |

| Account | Vendor | Date | Description | Amount | Amount | % | Comm | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04558-7 | REDBOX | 7/12/2017 | 400 OPERATION FEE | $ 277.75 | $ 277.75 | 0% | $ - | | $ 277.75 | $ 277.75 | $ - |
| 0777-04559-7 | COINSTAR | 12/1/2017 | 1 ORIGIN COMMISSI | $ 10.70 | $ 10.70 | 0% | $ - | | $ 10.70 | $ 10.70 | $ - |
| 0777-04559-7 | COINSTAR | 12/1/2017 | 5 BOOKING COMMISS | $ 72.73 | $ 72.73 | 0% | $ - | | $ 72.73 | $ 72.73 | $ - |
| 0777-04559-7 | COINSTAR | 12/1/2017 | 12 G-11 COMMISSION | $ 29.40 | $ 29.40 | 0% | $ - | | $ 29.40 | $ 29.40 | $ - |
| 0777-04559-7 | COINSTAR | 12/1/2017 | 71 FUEL SURCHARGE | $ 1.75 | $ 1.75 | 0% | $ - | | $ 1.75 | $ 1.75 | $ - |
| 0777-04559-7 | COINSTAR | 12/1/2017 | 348 SHOW FACILITY P | $ 10.50 | $ 11.23 | 6.50% | $ 0.73 | | $ 10.50 | $ 11.23 | 0.73 |
| 0777-04559-7 | COINSTAR | 12/1/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04560-7 | RIVER CTR/CONV CTR | 11/30/2017 | 5 BOOKING COMMISS | $ 199.63 | $ 199.63 | 0% | $ - | | $ 199.63 | $ 199.63 | $ - |
| 0777-04560-7 | RIVER CTR/CONV CTR | 11/30/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-04561-7 | REDBOX | 7/13/2017 | 290 HOURS VAN AUX. | $ 16,689.75 | 17,850.00 | 6.50% | $ 1,160.25 | x | | | |
| 0777-04561-7 | REDBOX | 7/13/2017 | 300 HOURS X LABOR | $ 11,682.83 | 12,495.01 | 6.50% | $ 812.18 | x | | | |
| 0777-04561-7 | REDBOX | 7/13/2017 | 5 BOOKING COMMISS | $ 100.68 | 100.68 | 0% | $ - | | $ 100.68 | $ 100.68 | $ - |
| 0777-04561-7 | REDBOX | 7/13/2017 | 11 LINE HAUL | $ 1,802.18 | 2,197.78 | 18% | $ 395.60 | | $ 1,802.18 | $ 2,197.78 | 395.60 |
| 0777-04561-7 | REDBOX | 7/13/2017 | 71 FUEL SURCHARGE | $ 84.75 | 84.75 | 0% | $ - | | $ 84.75 | $ 84.75 | $ - |
| 0777-04561-7 | REDBOX | 7/13/2017 | 205 EXTRA STOPS (RE | $ 675.00 | 721.93 | 6.50% | $ 46.93 | | $ 675.00 | $ 721.93 | 46.93 |
| 0777-04561-7 | REDBOX | 7/13/2017 | 285 DETENTION | $ 900.00 | 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-04561-7 | REDBOX | 7/13/2017 | 300 HOURS X LABOR | $ 654.50 | 700.00 | 6.50% | $ 45.50 | | $ 654.50 | $ 700.00 | 45.50 |
| 0777-04561-7 | REDBOX | 7/13/2017 | 400 OPERATION FEE | $ 31.58 | 31.58 | 0% | $ - | | $ 31.58 | $ 31.58 | $ - |
| 0777-04562-7 | REDBOX | 7/13/2017 | 290 HOURS VAN AUX. | $ 24,964.50 | 26,700.00 | 6.50% | $ 1,735.50 | x | | | |
| 0777-04562-7 | REDBOX | 7/13/2017 | 300 HOURS X LABOR | $ 17,475.15 | 18,690.00 | 6.50% | $ 1,214.85 | x | | | |
| 0777-04562-7 | REDBOX | 7/13/2017 | 5 BOOKING COMMISS | $ 119.39 | 119.39 | 0% | $ - | | $ 119.39 | $ 119.39 | $ - |
| 0777-04562-7 | REDBOX | 7/13/2017 | 11 LINE HAUL | $ 2,137.11 | 2,606.23 | 18% | $ 469.12 | | $ 2,137.11 | $ 2,606.23 | 469.12 |
| 0777-04562-7 | REDBOX | 7/13/2017 | 71 FUEL SURCHARGE | $ 100.50 | 100.50 | 0% | $ - | | $ 100.50 | $ 100.50 | $ - |
| 0777-04562-7 | REDBOX | 7/13/2017 | 205 EXTRA STOPS (RE | $ 1,575.00 | 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | 109.49 |
| 0777-04562-7 | REDBOX | 7/13/2017 | 285 DETENTION | $ 1,200.00 | 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04562-7 | REDBOX | 7/13/2017 | 300 HOURS X LABOR | $ 1,439.90 | 1,540.00 | 6.50% | $ 100.10 | | $ 1,439.90 | $ 1,540.00 | 100.10 |
| 0777-04562-7 | REDBOX | 7/13/2017 | 400 OPERATION FEE | $ 37.45 | 37.45 | 0% | $ - | | $ 37.45 | $ 37.45 | $ - |
| 0777-04563-7 | REDBOX | 7/12/2017 | 290 HOURS VAN AUX. | $ 21,189.44 | 22,662.50 | 6.50% | $ 1,473.06 | x | | | |
| 0777-04563-7 | REDBOX | 7/12/2017 | 300 HOURS X LABOR | $ 14,832.61 | 15,863.75 | 6.50% | $ 1,031.14 | x | | | |
| 0777-04563-7 | REDBOX | 7/12/2017 | 5 BOOKING COMMISS | $ 1,050.70 | 1,050.70 | 0% | $ - | | $ 1,050.70 | $ 1,050.70 | $ - |
| 0777-04563-7 | REDBOX | 7/12/2017 | 11 LINE HAUL | $ 4,064.56 | 4,956.78 | 18% | $ 892.22 | | $ 4,064.56 | $ 4,956.78 | 892.22 |
| 0777-04563-7 | REDBOX | 7/12/2017 | 71 FUEL SURCHARGE | $ 232.75 | 232.75 | 0% | $ - | | $ 232.75 | $ 232.75 | $ - |
| 0777-04563-7 | REDBOX | 7/12/2017 | 205 EXTRA STOPS (RE | $ 1,125.00 | 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-04563-7 | REDBOX | 7/12/2017 | 285 DETENTION | $ 1,200.00 | 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04563-7 | REDBOX | 7/12/2017 | 285 DETENTION | $ 600.00 | 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-04563-7 | REDBOX | 7/12/2017 | 300 HOURS X LABOR | $ 1,047.20 | 1,120.00 | 6.50% | $ 72.80 | | $ 1,047.20 | $ 1,120.00 | 72.80 |
| 0777-04563-7 | REDBOX | 7/12/2017 | 400 OPERATION FEE | $ 86.72 | 86.72 | 0% | $ - | | $ 86.72 | $ 86.72 | $ - |
| 0777-04564-7 | REDBOX | 8/3/2017 | 290 HOURS VAN AUX. | $ 6,774.08 | 7,245.01 | 6.50% | $ 470.93 | x | | | |
| 0777-04564-7 | REDBOX | 8/3/2017 | 5 BOOKING COMMISS | $ 89.04 | 89.04 | 0% | $ - | | $ 89.04 | $ 89.04 | $ - |
| 0777-04565-7 | REDBOX | 7/13/2017 | 290 HOURS VAN AUX. | $ 23,375.00 | 25,000.00 | 6.50% | $ 1,625.00 | x | | | |
| 0777-04565-7 | REDBOX | 7/13/2017 | 300 HOURS X LABOR | $ 16,362.50 | 17,500.00 | 6.50% | $ 1,137.50 | x | | | |
| 0777-04565-7 | REDBOX | 7/13/2017 | 1 ORIGIN COMMISSI | $ 87.10 | 87.10 | 0% | $ - | | $ 87.10 | $ 87.10 | $ - |
| 0777-04565-7 | REDBOX | 7/13/2017 | 5 BOOKING COMMISS | $ 592.31 | 592.31 | 0% | $ - | | $ 592.31 | $ 592.31 | $ - |
| 0777-04565-7 | REDBOX | 7/13/2017 | 11 LINE HAUL | $ 2,473.77 | 3,016.79 | 18% | $ 543.02 | | $ 2,473.77 | $ 3,016.79 | 543.02 |
| 0777-04565-7 | REDBOX | 7/13/2017 | 71 FUEL SURCHARGE | $ 171.75 | 171.75 | 0% | $ - | | $ 171.75 | $ 171.75 | $ - |
| 0777-04565-7 | REDBOX | 7/13/2017 | 205 EXTRA STOPS (RE | $ 825.00 | 882.35 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | 57.35 |
| 0777-04565-7 | REDBOX | 7/13/2017 | 285 DETENTION | $ 1,200.00 | 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04565-7 | REDBOX | 7/13/2017 | 285 DETENTION | $ 900.00 | 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-04565-7 | REDBOX | 7/13/2017 | 300 HOURS X LABOR | $ 1,178.10 | 1,260.00 | 6.50% | $ 81.90 | | $ 1,178.10 | $ 1,260.00 | 81.90 |
| 0777-04565-7 | REDBOX | 7/13/2017 | 400 OPERATION FEE | $ 54.64 | 54.64 | 0% | $ - | | $ 54.64 | $ 54.64 | $ - |
| 0777-04566-7 | REDBOX | 7/13/2017 | 290 HOURS VAN AUX. | $ 24,964.50 | 26,700.00 | 6.50% | $ 1,735.50 | x | | | |
| 0777-04566-7 | REDBOX | 7/13/2017 | 300 HOURS X LABOR | $ 17,475.15 | 18,690.00 | 6.50% | $ 1,214.85 | x | | | |
| 0777-04566-7 | REDBOX | 7/13/2017 | 300 HOURS X LABOR | $ 3,010.70 | 3,220.00 | 6.50% | $ 209.30 | x | | | |
| 0777-04566-7 | REDBOX | 7/13/2017 | 5 BOOKING COMMISS | $ 731.70 | 731.70 | 0% | $ - | | $ 731.70 | $ 731.70 | $ - |
| 0777-04566-7 | REDBOX | 7/13/2017 | 11 LINE HAUL | $ 2,830.51 | 3,451.84 | 18% | $ 621.33 | | $ 2,830.51 | $ 3,451.84 | 621.33 |
| 0777-04566-7 | REDBOX | 7/13/2017 | 71 FUEL SURCHARGE | $ 220.25 | 220.25 | 0% | $ - | | $ 220.25 | $ 220.25 | $ - |
| 0777-04566-7 | REDBOX | 7/13/2017 | 205 EXTRA STOPS (RE | $ 1,650.00 | 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | 114.71 |
| 0777-04566-7 | REDBOX | 7/13/2017 | 285 DETENTION | $ 1,200.00 | 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04566-7 | REDBOX | 7/13/2017 | 285 DETENTION | $ 600.00 | 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |

| ID | Name | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04566-7 | REDBOX | 7/13/2017 | 290 HOURS VAN AUX. | $ 233.75 | $ 250.00 | 6.50% | $ 16.25 | | | $ 233.75 | $ 250.00 | 16.25 |
| 0777-04566-7 | REDBOX | 7/13/2017 | 400 OPERATION FEE | $ 60.39 | $ 60.39 | 0% | $ - | | $ 60.39 | $ 60.39 | $ - |
| 0777-04567-7 | REDBOX | 7/13/2017 | 290 HOURS VAN AUX. | $ 22,498.44 | $ 24,062.50 | 6.50% | $ 1,564.06 | x | | | |
| 0777-04567-7 | REDBOX | 7/13/2017 | 300 HOURS X LABOR | $ 15,748.91 | $ 16,843.75 | 6.50% | $ 1,094.84 | x | | | |
| 0777-04567-7 | REDBOX | 7/13/2017 | 5 BOOKING COMMISS | $ 76.52 | $ 76.52 | 0% | $ - | | $ 76.52 | $ 76.52 | $ - |
| 0777-04567-7 | REDBOX | 7/13/2017 | 11 LINE HAUL | $ 1,369.71 | $ 1,670.38 | 18% | $ 300.67 | | $ 1,369.71 | $ 1,670.38 | 300.67 |
| 0777-04567-7 | REDBOX | 7/13/2017 | 71 FUEL SURCHARGE | $ 86.75 | $ 86.75 | 0% | $ - | | $ 86.75 | $ 86.75 | $ - |
| 0777-04567-7 | REDBOX | 7/13/2017 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | 52.14 |
| 0777-04567-7 | REDBOX | 7/13/2017 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-04567-7 | REDBOX | 7/13/2017 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-04567-7 | REDBOX | 7/13/2017 | 300 HOURS X LABOR | $ 719.95 | $ 770.00 | 6.50% | $ 50.05 | | $ 719.95 | $ 770.00 | 50.05 |
| 0777-04567-7 | REDBOX | 7/13/2017 | 400 OPERATION FEE | $ 24.00 | $ 24.00 | 0% | $ - | | $ 24.00 | $ 24.00 | $ - |
| 0777-04568-7 | ECOATM | 9/13/2017 | 5 BOOKING COMMISS | $ 105.84 | $ 105.84 | 0% | $ - | | $ 105.84 | $ 105.84 | $ - |
| 0777-04568-7 | ECOATM | 9/13/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04569-7 | ECOATM | 9/14/2017 | 5 BOOKING COMMISS | $ 89.09 | $ 89.09 | 0% | $ - | | $ 89.09 | $ 89.09 | $ - |
| 0777-04569-7 | ECOATM | 9/14/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04570-7 | ECOATM | 9/13/2017 | 5 BOOKING COMMISS | $ 107.23 | $ 107.23 | 0% | $ - | | $ 107.23 | $ 107.23 | $ - |
| 0777-04570-7 | ECOATM | 9/13/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04571-7 | ECOATM | 9/13/2017 | 5 BOOKING COMMISS | $ 107.23 | $ 107.23 | 0% | $ - | | $ 107.23 | $ 107.23 | $ - |
| 0777-04571-7 | ECOATM | 9/13/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04572-7 | ECOATM | 9/14/2017 | 5 BOOKING COMMISS | $ 105.84 | $ 105.84 | 0% | $ - | | $ 105.84 | $ 105.84 | $ - |
| 0777-04572-7 | ECOATM | 9/14/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04573-7 | ECOATM | 9/13/2017 | 5 BOOKING COMMISS | $ 90.85 | $ 90.85 | 0% | $ - | | $ 90.85 | $ 90.85 | $ - |
| 0777-04573-7 | ECOATM | 9/13/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04574-2 | REDBOX/NCR | 9/27/2012 | 1 ORIGIN COMMISSI | $ 40.57 | $ 40.57 | 0% | $ - | | $ 40.57 | $ 40.57 | $ - |
| 0777-04574-2 | REDBOX/NCR | 9/27/2012 | 5 BOOKING COMMISS | $ 216.38 | $ 216.38 | 0% | $ - | | $ 216.38 | $ 216.38 | $ - |
| 0777-04574-7 | ECOATM | 9/7/2017 | 5 BOOKING COMMISS | $ 122.99 | $ 122.99 | 0% | $ - | | $ 122.99 | $ 122.99 | $ - |
| 0777-04574-7 | ECOATM | 9/7/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04575-2 | REDBOX/NCR | 9/27/2012 | 1 ORIGIN COMMISSI | $ 40.57 | $ 40.57 | 0% | $ - | | $ 40.57 | $ 40.57 | $ - |
| 0777-04575-2 | REDBOX/NCR | 9/27/2012 | 5 BOOKING COMMISS | $ 216.38 | $ 216.38 | 0% | $ - | | $ 216.38 | $ 216.38 | $ - |
| 0777-04575-7 | ECOATM | 9/7/2017 | 5 BOOKING COMMISS | $ 120.47 | $ 120.47 | 0% | $ - | | $ 120.47 | $ 120.47 | $ - |
| 0777-04575-7 | ECOATM | 9/7/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04576-2 | REDBOX/NCR | 9/27/2012 | 1 ORIGIN COMMISSI | $ 40.57 | $ 40.57 | 0% | $ - | | $ 40.57 | $ 40.57 | $ - |
| 0777-04576-2 | REDBOX/NCR | 9/27/2012 | 5 BOOKING COMMISS | $ 216.38 | $ 216.38 | 0% | $ - | | $ 216.38 | $ 216.38 | $ - |
| 0777-04576-7 | ECOATM | 9/13/2017 | 5 BOOKING COMMISS | $ 103.05 | $ 103.05 | 0% | $ - | | $ 103.05 | $ 103.05 | $ - |
| 0777-04576-7 | ECOATM | 9/13/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04577-2 | REDBOX/NCR | 9/28/2012 | 1 ORIGIN COMMISSI | $ 40.57 | $ 40.57 | 0% | $ - | | $ 40.57 | $ 40.57 | $ - |
| 0777-04577-2 | REDBOX/NCR | 9/28/2012 | 5 BOOKING COMMISS | $ 216.38 | $ 216.38 | 0% | $ - | | $ 216.38 | $ 216.38 | $ - |
| 0777-04577-7 | ECOATM | 9/13/2017 | 5 BOOKING COMMISS | $ 103.05 | $ 103.05 | 0% | $ - | | $ 103.05 | $ 103.05 | $ - |
| 0777-04577-7 | ECOATM | 9/13/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04578-2 | REDBOX/NCR | 10/3/2012 | 1 ORIGIN COMMISSI | $ 40.57 | $ 40.57 | 0% | $ - | | $ 40.57 | $ 40.57 | $ - |
| 0777-04578-2 | REDBOX/NCR | 10/3/2012 | 5 BOOKING COMMISS | $ 216.38 | $ 216.38 | 0% | $ - | | $ 216.38 | $ 216.38 | $ - |
| 0777-04578-7 | REDBOX | 7/26/2017 | 300 HOURS X LABOR | $ 8,344.88 | $ 8,925.01 | 6.50% | $ 580.13 | x | | | |
| 0777-04578-7 | REDBOX | 7/26/2017 | 5 BOOKING COMMISS | $ 920.48 | $ 920.48 | 0% | $ - | | $ 920.48 | $ 920.48 | $ - |
| 0777-04579-2 | REDBOX/NCR | 10/1/2012 | 1 ORIGIN COMMISSI | $ 40.57 | $ 40.57 | 0% | $ - | | $ 40.57 | $ 40.57 | $ - |
| 0777-04579-2 | REDBOX/NCR | 10/1/2012 | 5 BOOKING COMMISS | $ 216.38 | $ 216.38 | 0% | $ - | | $ 216.38 | $ 216.38 | $ - |
| 0777-04579-7 | REDBOX | 7/20/2017 | 290 HOURS VAN AUX. | $ 19,471.38 | $ 20,825.01 | 6.50% | $ 1,353.63 | x | | | |
| 0777-04579-7 | REDBOX | 7/20/2017 | 300 HOURS X LABOR | $ 13,629.96 | $ 14,577.50 | 6.50% | $ 947.54 | x | | | |
| 0777-04579-7 | REDBOX | 7/20/2017 | 5 BOOKING COMMISS | $ 694.88 | $ 694.88 | 0% | $ - | | $ 694.88 | $ 694.88 | $ - |
| 0777-04579-7 | REDBOX | 7/20/2017 | 11 LINE HAUL | $ 2,688.09 | $ 3,278.16 | 18% | $ 590.07 | | $ 2,688.09 | $ 3,278.16 | 590.07 |
| 0777-04579-7 | REDBOX | 7/20/2017 | 71 FUEL SURCHARGE | $ 217.25 | $ 217.25 | 0% | $ - | | $ 217.25 | $ 217.25 | $ - |
| 0777-04579-7 | REDBOX | 7/20/2017 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-04579-7 | REDBOX | 7/20/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04579-7 | REDBOX | 7/20/2017 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-04579-7 | REDBOX | 7/20/2017 | 300 HOURS X LABOR | $ 589.05 | $ 630.00 | 6.50% | $ 40.95 | | $ 589.05 | $ 630.00 | 40.95 |
| 0777-04579-7 | REDBOX | 7/20/2017 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-04579-7 | REDBOX | 7/20/2017 | 400 OPERATION FEE | $ 57.35 | $ 57.35 | 0% | $ - | | $ 57.35 | $ 57.35 | $ - |
| 0777-04580-2 | REDBOX/NCR | 10/1/2012 | 1 ORIGIN COMMISSI | $ 40.57 | $ 40.57 | 0% | $ - | | $ 40.57 | $ 40.57 | $ - |
| 0777-04580-2 | REDBOX/NCR | 10/1/2012 | 5 BOOKING COMMISS | $ 216.38 | $ 216.38 | 0% | | | | |

| Invoice | Company | Date | Line Item | | | % | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04580-7 | REDBOX | 7/26/2017 | 290 HOURS VAN AUX. | $ 24,216.50 | $ 25,900.00 | 6.50% | $ 1,683.50 | x | | | |
| 0777-04580-7 | REDBOX | 7/26/2017 | 300 HOURS X LABOR | $ 16,951.55 | $ 18,129.20 | 6.50% | $ 1,178.45 | x | | | |
| 0777-04580-7 | REDBOX | 7/26/2017 | 5 BOOKING COMMISS | $ 1,961.28 | $ 1,961.28 | 0% | $ - | | $ 1,961.28 | $ 1,961.28 | $ - |
| 0777-04580-7 | REDBOX | 7/26/2017 | 11 LINE HAUL | $ 7,535.46 | $ 9,189.59 | 18% | $ 1,654.13 | | $ 7,535.46 | $ 9,189.59 | $ 1,654.13 |
| 0777-04580-7 | REDBOX | 7/26/2017 | 71 FUEL SURCHARGE | $ 887.50 | $ 887.50 | 0% | $ - | | $ 887.50 | $ 887.50 | $ - |
| 0777-04580-7 | REDBOX | 7/26/2017 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | $ 109.49 |
| 0777-04580-7 | REDBOX | 7/26/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04580-7 | REDBOX | 7/26/2017 | 290 HOURS X LABOR | $ 187.00 | $ 200.00 | 6.50% | $ 13.00 | | $ 187.00 | $ 200.00 | $ 13.00 |
| 0777-04580-7 | REDBOX | 7/26/2017 | 300 HOURS X LABOR | $ 1,439.90 | $ 1,540.00 | 6.50% | $ 100.10 | | $ 1,439.90 | $ 1,540.00 | $ 100.10 |
| 0777-04580-7 | REDBOX | 7/26/2017 | 400 OPERATION FEE | $ 161.88 | $ 161.88 | 0% | $ - | | $ 161.88 | $ 161.88 | $ - |
| 0777-04581-2 | REDBOX/NCR | 10/1/2012 | 1 ORIGIN COMMISSI | $ 40.57 | $ 40.57 | 0% | $ - | | $ 40.57 | $ 40.57 | $ - |
| 0777-04581-2 | REDBOX/NCR | 10/1/2012 | 5 BOOKING COMMISS | $ 216.38 | $ 216.38 | 0% | $ - | | $ 216.38 | $ 216.38 | $ - |
| 0777-04581-7 | REDBOX | 8/3/2017 | 300 HOURS X LABOR | $ 7,608.56 | $ 8,137.50 | 6.50% | $ 528.94 | x | | | |
| 0777-04581-7 | REDBOX | 8/3/2017 | 5 BOOKING COMMISS | $ 1,459.15 | $ 1,459.15 | 0% | $ - | | $ 1,459.15 | $ 1,459.15 | $ - |
| 0777-04582-2 | REDBOX/NCR | 10/1/2012 | 1 ORIGIN COMMISSI | $ 40.57 | $ 40.57 | 0% | $ - | | $ 40.57 | $ 40.57 | $ - |
| 0777-04582-2 | REDBOX/NCR | 10/1/2012 | 5 BOOKING COMMISS | $ 216.38 | $ 216.38 | 0% | $ - | | $ 216.38 | $ 216.38 | $ - |
| 0777-04582-7 | REDBOX | 7/26/2017 | 290 HOURS VAN AUX. | $ 24,590.50 | $ 26,300.00 | 6.50% | $ 1,709.50 | x | | | |
| 0777-04582-7 | REDBOX | 7/26/2017 | 300 HOURS X LABOR | $ 17,213.35 | $ 18,410.00 | 6.50% | $ 1,196.65 | x | | | |
| 0777-04582-7 | REDBOX | 7/26/2017 | 5 BOOKING COMMISS | $ 2,688.14 | $ 2,688.14 | 0% | $ - | | $ 2,688.14 | $ 2,688.14 | $ - |
| 0777-04582-7 | REDBOX | 7/26/2017 | 11 LINE HAUL | $ 10,328.11 | $ 12,595.26 | 18% | $ 2,267.15 | | $ 10,328.11 | $ 12,595.26 | $ 2,267.15 |
| 0777-04582-7 | REDBOX | 7/26/2017 | 71 FUEL SURCHARGE | $ 1,270.75 | $ 1,270.75 | 0% | $ - | | $ 1,270.75 | $ 1,270.75 | $ - |
| 0777-04582-7 | REDBOX | 7/26/2017 | 205 EXTRA STOPS (RE | $ 2,025.00 | $ 2,165.78 | 6.50% | $ 140.78 | | $ 2,025.00 | $ 2,165.78 | $ 140.78 |
| 0777-04582-7 | REDBOX | 7/26/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04582-7 | REDBOX | 7/26/2017 | 290 HOURS VAN AUX. | $ 561.00 | $ 600.00 | 6.50% | $ 39.00 | | $ 561.00 | $ 600.00 | $ 39.00 |
| 0777-04582-7 | REDBOX | 7/26/2017 | 300 HOURS X LABOR | $ 1,832.60 | $ 1,960.00 | 6.50% | $ 127.40 | | $ 1,832.60 | $ 1,960.00 | $ 127.40 |
| 0777-04582-7 | REDBOX | 7/26/2017 | 400 OPERATION FEE | $ 221.87 | $ 221.87 | 0% | $ - | | $ 221.87 | $ 221.87 | $ - |
| 0777-04583-2 | REDBOX/NCR | 10/3/2012 | 1 ORIGIN COMMISSI | $ 40.57 | $ 40.57 | 0% | $ - | | $ 40.57 | $ 40.57 | $ - |
| 0777-04583-2 | REDBOX/NCR | 10/3/2012 | 5 BOOKING COMMISS | $ 216.38 | $ 216.38 | 0% | $ - | | $ 216.38 | $ 216.38 | $ - |
| 0777-04583-7 | REDBOX | 7/20/2017 | 290 HOURS VAN AUX. | $ 23,468.50 | $ 25,100.00 | 6.50% | $ 1,631.50 | x | | | |
| 0777-04583-7 | REDBOX | 7/20/2017 | 300 HOURS X LABOR | $ 16,427.95 | $ 17,570.00 | 6.50% | $ 1,142.05 | x | | | |
| 0777-04583-7 | REDBOX | 7/20/2017 | 5 BOOKING COMMISS | $ 1,747.93 | $ 1,747.93 | 0% | $ - | | $ 1,747.93 | $ 1,747.93 | $ - |
| 0777-04583-7 | REDBOX | 7/20/2017 | 11 LINE HAUL | $ 6,715.72 | $ 8,189.90 | 18% | $ 1,474.18 | | $ 6,715.72 | $ 8,189.90 | $ 1,474.18 |
| 0777-04583-7 | REDBOX | 7/20/2017 | 71 FUEL SURCHARGE | $ 801.50 | $ 801.50 | 0% | $ - | | $ 801.50 | $ 801.50 | $ - |
| 0777-04583-7 | REDBOX | 7/20/2017 | 205 EXTRA STOPS (RE | $ 2,850.00 | $ 3,048.13 | 6.50% | $ 198.13 | | $ 2,850.00 | $ 3,048.13 | $ 198.13 |
| 0777-04583-7 | REDBOX | 7/20/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04583-7 | REDBOX | 7/20/2017 | 290 HOURS VAN AUX. | $ 467.50 | $ 500.00 | 6.50% | $ 32.50 | | $ 467.50 | $ 500.00 | $ 32.50 |
| 0777-04583-7 | REDBOX | 7/20/2017 | 300 HOURS X LABOR | $ 2,552.55 | $ 2,730.00 | 6.50% | $ 177.45 | | $ 2,552.55 | $ 2,730.00 | $ 177.45 |
| 0777-04583-7 | REDBOX | 7/20/2017 | 400 OPERATION FEE | $ 144.27 | $ 144.27 | 0% | $ - | | $ 144.27 | $ 144.27 | $ - |
| 0777-04584-2 | REDBOX/NCR | 10/4/2012 | 1 ORIGIN COMMISSI | $ 40.57 | $ 40.57 | 0% | $ - | | $ 40.57 | $ 40.57 | $ - |
| 0777-04584-2 | REDBOX/NCR | 10/4/2012 | 5 BOOKING COMMISS | $ 216.38 | $ 216.38 | 0% | $ - | | $ 216.38 | $ 216.38 | $ - |
| 0777-04584-7 | NSA | 7/20/2017 | 290 HOURS VAN AUX. | $ 21,107.63 | $ 22,575.01 | 6.50% | $ 1,467.38 | x | | | |
| 0777-04584-7 | NSA | 7/20/2017 | 300 HOURS X LABOR | $ 14,775.34 | $ 15,802.50 | 6.50% | $ 1,027.16 | x | | | |
| 0777-04584-7 | NSA | 7/20/2017 | 5 BOOKING COMMISS | $ 665.59 | $ 665.59 | 0% | $ - | | $ 665.59 | $ 665.59 | $ - |
| 0777-04584-7 | NSA | 7/20/2017 | 11 LINE HAUL | $ 2,557.26 | $ 3,118.61 | 18% | $ 561.35 | | $ 2,557.26 | $ 3,118.61 | $ 561.35 |
| 0777-04584-7 | NSA | 7/20/2017 | 71 FUEL SURCHARGE | $ 280.00 | $ 280.00 | 0% | $ - | | $ 280.00 | $ 280.00 | $ - |
| 0777-04584-7 | NSA | 7/20/2017 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | $ 109.49 |
| 0777-04584-7 | NSA | 7/20/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04584-7 | NSA | 7/20/2017 | 300 HOURS X LABOR | $ 2,159.85 | $ 2,310.00 | 6.50% | $ 150.15 | | $ 2,159.85 | $ 2,310.00 | $ 150.15 |
| 0777-04584-7 | NSA | 7/20/2017 | 400 OPERATION FEE | $ 54.94 | $ 54.94 | 0% | $ - | | $ 54.94 | $ 54.94 | $ - |
| 0777-04585-7 | KEY ME | 7/20/2017 | 290 HOURS VAN AUX. | $ 16,425.00 | $ 17,566.84 | 6.50% | $ 1,141.84 | x | | | |
| 0777-04585-7 | KEY ME | 7/20/2017 | 300 HOURS X LABOR | $ 11,497.50 | $ 12,296.79 | 6.50% | $ 799.29 | x | | | |
| 0777-04585-7 | KEY ME | 7/20/2017 | 5 BOOKING COMMISS | $ 646.67 | $ 646.67 | 0% | $ - | | $ 646.67 | $ 646.67 | $ - |
| 0777-04585-7 | KEY ME | 7/20/2017 | 11 LINE HAUL | $ 2,501.59 | $ 3,050.72 | 18% | $ 549.13 | | $ 2,501.59 | $ 3,050.72 | $ 549.13 |
| 0777-04585-7 | KEY ME | 7/20/2017 | 71 FUEL SURCHARGE | $ 204.50 | $ 204.50 | 0% | $ - | | $ 204.50 | $ 204.50 | $ - |
| 0777-04585-7 | KEY ME | 7/20/2017 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | $ 36.50 |
| 0777-04585-7 | KEY ME | 7/20/2017 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-04585-7 | KEY ME | 7/20/2017 | 300 HOURS X LABOR | $ 560.00 | $ 598.93 | 6.50% | $ 38.93 | | $ 560.00 | $ 598.93 | $ 38.93 |
| 0777-04585-7 | KEY ME | 7/20/2017 | 400 OPERATION FEE | $ 53.37 | $ 53.37 | 0% | $ - | | $ 53.37 | $ 53.37 | $ - |
| 0777-04586-2 | REDBOX/NCR | 10/5/2012 | 1 ORIGIN COMMISSI | $ 40.57 | $ 40.57 | 0% | $ - | | $ 40.57 | $ 40.57 | $ - |

| Invoice | Customer | Date | Description | Amount | Amount | Rate | Comm | Flag | Amount | Amount | Final |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04586-2 | REDBOX/NCR | 10/5/2012 | 5 BOOKING COMMISS | $ 216.38 | $ 216.38 | 0% | $ - | | $ 216.38 | $ 216.38 | $ - |
| 0777-04586-7 | REDBOX | 7/20/2017 | 290 HOURS VAN AUX. | $ 20,780.38 | $ 22,225.02 | 6.50% | $ 1,444.63 | x | | | |
| 0777-04586-7 | REDBOX | 7/20/2017 | 300 HOURS X LABOR | $ 14,546.26 | $ 15,557.50 | 6.50% | $ 1,011.24 | x | | | |
| 0777-04586-7 | REDBOX | 7/20/2017 | 5 BOOKING COMMISS | $ 1,441.96 | $ 1,441.96 | 0% | $ - | | $ 1,441.96 | $ 1,441.96 | $ - |
| 0777-04586-7 | REDBOX | 7/20/2017 | 11 LINE HAUL | $ 5,540.15 | $ 6,756.28 | 18% | $ 1,216.13 | | $ 5,540.15 | $ 6,756.28 | 1,216.13 |
| 0777-04586-7 | REDBOX | 7/20/2017 | 71 FUEL SURCHARGE | $ 456.00 | $ 456.00 | 0% | $ - | | $ 456.00 | $ 456.00 | - |
| 0777-04586-7 | REDBOX | 7/20/2017 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | | $ 1,800.00 | $ 1,925.13 | 125.13 |
| 0777-04586-7 | REDBOX | 7/20/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04586-7 | REDBOX | 7/20/2017 | 290 HOURS VAN AUX. | $ 280.50 | $ 300.00 | 6.50% | $ 19.50 | | $ 280.50 | $ 300.00 | 19.50 |
| 0777-04586-7 | REDBOX | 7/20/2017 | 300 HOURS X LABOR | $ 1,636.25 | $ 1,750.00 | 6.50% | $ 113.75 | | $ 1,636.25 | $ 1,750.00 | 113.75 |
| 0777-04586-7 | REDBOX | 7/20/2017 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-04586-7 | REDBOX | 7/20/2017 | 400 OPERATION FEE | $ 119.02 | $ 119.02 | 0% | $ - | | $ 119.02 | $ 119.02 | - |
| 0777-04587-2 | REDBOX/NCR | 10/11/2012 | 1 ORIGIN COMMISSI | $ 40.57 | $ 40.57 | 0% | $ - | | $ 40.57 | $ 40.57 | - |
| 0777-04587-2 | REDBOX/NCR | 10/11/2012 | 5 BOOKING COMMISS | $ 216.38 | $ 216.38 | 0% | $ - | | $ 216.38 | $ 216.38 | - |
| 0777-04587-7 | REDBOX | 7/20/2017 | 290 HOURS VAN AUX. | $ 24,590.50 | $ 26,300.00 | 6.50% | $ 1,709.50 | x | | | |
| 0777-04587-7 | REDBOX | 7/20/2017 | 300 HOURS X LABOR | $ 17,213.35 | $ 18,410.00 | 6.50% | $ 1,196.65 | x | | | |
| 0777-04587-7 | REDBOX | 7/20/2017 | 5 BOOKING COMMISS | $ 687.29 | $ 687.29 | 0% | $ - | | $ 687.29 | $ 687.29 | - |
| 0777-04587-7 | REDBOX | 7/20/2017 | 11 LINE HAUL | $ 2,640.62 | $ 3,220.27 | 18% | $ 579.65 | | $ 2,640.62 | $ 3,220.27 | 579.65 |
| 0777-04587-7 | REDBOX | 7/20/2017 | 71 FUEL SURCHARGE | $ 286.50 | $ 286.50 | 0% | $ - | | $ 286.50 | $ 286.50 | - |
| 0777-04587-7 | REDBOX | 7/20/2017 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-04587-7 | REDBOX | 7/20/2017 | 300 HOURS X LABOR | $ 1,374.45 | $ 1,470.00 | 6.50% | $ 95.55 | | $ 1,374.45 | $ 1,470.00 | 95.55 |
| 0777-04587-7 | REDBOX | 7/20/2017 | 400 OPERATION FEE | $ 56.73 | $ 56.73 | 0% | $ - | | $ 56.73 | $ 56.73 | - |
| 0777-04588-2 | REDBOX/NCR | 10/3/2012 | 1 ORIGIN COMMISSI | $ 40.57 | $ 40.57 | 0% | $ - | | $ 40.57 | $ 40.57 | - |
| 0777-04588-2 | REDBOX/NCR | 10/3/2012 | 5 BOOKING COMMISS | $ 216.38 | $ 216.38 | 0% | $ - | | $ 216.38 | $ 216.38 | - |
| 0777-04588-7 | REDBOX | 7/20/2017 | 290 HOURS VAN AUX. | $ 16,479.38 | $ 17,625.01 | 6.50% | $ 1,145.63 | x | | | |
| 0777-04588-7 | REDBOX | 7/20/2017 | 300 HOURS X LABOR | $ 11,535.56 | $ 12,337.50 | 6.50% | $ 801.94 | x | | | |
| 0777-04588-7 | REDBOX | 7/20/2017 | 1 ORIGIN COMMISSI | $ 93.20 | $ 93.20 | 0% | $ - | | $ 93.20 | $ 93.20 | - |
| 0777-04588-7 | REDBOX | 7/20/2017 | 5 BOOKING COMMISS | $ 633.77 | $ 633.77 | 0% | $ - | | $ 633.77 | $ 633.77 | - |
| 0777-04588-7 | REDBOX | 7/20/2017 | 11 LINE HAUL | $ 2,646.92 | $ 3,227.95 | 18% | $ 581.03 | | $ 2,646.92 | $ 3,227.95 | 581.03 |
| 0777-04588-7 | REDBOX | 7/20/2017 | 71 FUEL SURCHARGE | $ 268.50 | $ 268.50 | 0% | $ - | | $ 268.50 | $ 268.50 | - |
| 0777-04588-7 | REDBOX | 7/20/2017 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-04588-7 | REDBOX | 7/20/2017 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-04588-7 | REDBOX | 7/20/2017 | 290 HOURS VAN AUX. | $ 93.50 | $ 100.00 | 6.50% | $ 6.50 | | $ 93.50 | $ 100.00 | 6.50 |
| 0777-04588-7 | REDBOX | 7/20/2017 | 300 HOURS X LABOR | $ 589.05 | $ 630.00 | 6.50% | $ 40.95 | | $ 589.05 | $ 630.00 | 40.95 |
| 0777-04588-7 | REDBOX | 7/20/2017 | 400 OPERATION FEE | $ 58.46 | $ 58.46 | 0% | $ - | | $ 58.46 | $ 58.46 | - |
| 0777-04589-2 | ABSOLUTE | 9/27/2012 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | - |
| 0777-04589-2 | ABSOLUTE | 9/27/2012 | 5 BOOKING COMMISS | $ 200.93 | $ 200.93 | 0% | $ - | | $ 200.93 | $ 200.93 | - |
| 0777-04590-7 | ECOATM | 9/7/2017 | 5 BOOKING COMMISS | $ 121.43 | $ 121.43 | 0% | $ - | | $ 121.43 | $ 121.43 | - |
| 0777-04590-7 | ECOATM | 9/7/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-04591-2 | EVERBRITE | 9/27/2012 | 1 ORIGIN COMMISSI | $ 54.79 | $ 54.79 | 0% | $ - | | $ 54.79 | $ 54.79 | - |
| 0777-04591-2 | EVERBRITE | 9/27/2012 | 5 BOOKING COMMISS | $ 36.53 | $ 36.53 | 0% | $ - | | $ 36.53 | $ 36.53 | - |
| 0777-04591-7 | ECOATM | 9/13/2017 | 5 BOOKING COMMISS | $ 111.71 | $ 111.71 | 0% | $ - | | $ 111.71 | $ 111.71 | - |
| 0777-04591-7 | ECOATM | 9/13/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-04592-2 | BRENDAMOUR | 9/27/2012 | 1 ORIGIN COMMISSI | $ 188.73 | $ 188.73 | 0% | $ - | | $ 188.73 | $ 188.73 | - |
| 0777-04592-2 | BRENDAMOUR | 9/27/2012 | 5 BOOKING COMMISS | $ 1,006.57 | $ 1,006.57 | 0% | $ - | | $ 1,006.57 | $ 1,006.57 | - |
| 0777-04592-2 | BRENDAMOUR | 9/27/2012 | 11 LINE HAUL | $ 4,623.95 | $ 5,638.96 | 18% | $ 1,015.01 | | $ 4,623.95 | $ 5,638.96 | 1,015.01 |
| 0777-04592-2 | BRENDAMOUR | 9/27/2012 | 71 FUEL SURCHARGE | $ 957.00 | $ 957.00 | 0% | $ - | | $ 957.00 | $ 957.00 | - |
| 0777-04592-2 | BRENDAMOUR | 9/27/2012 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | 93.85 |
| 0777-04592-2 | BRENDAMOUR | 9/27/2012 | 300 HOURS X LABOR | $ 1,435.00 | $ 1,534.76 | 6.50% | $ 99.76 | | $ 1,435.00 | $ 1,534.76 | 99.76 |
| 0777-04592-2 | BRENDAMOUR | 9/27/2012 | 400 OPERATION FEE | $ 98.66 | $ 98.66 | 0% | $ - | | $ 98.66 | $ 98.66 | - |
| 0777-04592-7 | ECOATM | 9/7/2017 | 5 BOOKING COMMISS | $ 121.43 | $ 121.43 | 0% | $ - | | $ 121.43 | $ 121.43 | - |
| 0777-04592-7 | ECOATM | 9/7/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | - |
| 0777-04593-2 | BRENDAMOUR | 9/27/2012 | 1 ORIGIN COMMISSI | $ 161.83 | $ 161.83 | 0% | $ - | | $ 161.83 | $ 161.83 | - |
| 0777-04593-2 | BRENDAMOUR | 9/27/2012 | 5 BOOKING COMMISS | $ 863.11 | $ 863.11 | 0% | $ - | | $ 863.11 | $ 863.11 | - |
| 0777-04593-2 | BRENDAMOUR | 9/27/2012 | 11 LINE HAUL | $ 3,964.90 | $ 4,835.24 | 18% | $ 870.34 | | $ 3,964.90 | $ 4,835.24 | 870.34 |
| 0777-04593-2 | BRENDAMOUR | 9/27/2012 | 71 FUEL SURCHARGE | $ 820.60 | $ 820.60 | 0% | $ - | | $ 820.60 | $ 820.60 | - |
| 0777-04593-2 | BRENDAMOUR | 9/27/2012 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | 109.49 |
| 0777-04593-2 | BRENDAMOUR | 9/27/2012 | 300 HOURS X LABOR | $ 1,820.00 | $ 1,946.52 | 6.50% | $ 126.52 | | $ 1,820.00 | $ 1,946.52 | 126.52 |
| 0777-04593-2 | BRENDAMOUR | 9/27/2012 | 400 OPERATION FEE | $ 84.60 | $ 84.60 | 0% | $ - | | $ 84.60 | $ 84.60 | - |

| ID | Customer | Date | Description | $ | $ | % | $ | x | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04593-7 | ECOATM | 9/13/2017 | 5 BOOKING COMMISS | 80.48 | 80.48 | 0% | - | | 80.48 | 80.48 | - |
| 0777-04593-7 | ECOATM | 9/13/2017 | 936 HO ORDER MGMT O | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-04594-2 | CUMMINGS SIGN | 9/27/2012 | 5 BOOKING COMMISS | 144.31 | 144.31 | 0% | - | | 144.31 | 144.31 | - |
| 0777-04594-7 | ECOATM | 9/13/2017 | 5 BOOKING COMMISS | 80.48 | 80.48 | 0% | - | | 80.48 | 80.48 | - |
| 0777-04594-7 | ECOATM | 9/13/2017 | 936 HO ORDER MGMT O | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-04595-2 | BRENDAMOUR | 10/1/2012 | 1 ORIGIN COMMISSI | 84.49 | 84.49 | 0% | - | | 84.49 | 84.49 | - |
| 0777-04595-2 | BRENDAMOUR | 9/13/2017 | 5 BOOKING COMMISS | 450.60 | 450.60 | 0% | - | | 450.60 | 450.60 | - |
| 0777-04595-7 | ECOATM | 9/13/2017 | 5 BOOKING COMMISS | 80.48 | 80.48 | 0% | - | | 80.48 | 80.48 | - |
| 0777-04595-7 | ECOATM | 9/13/2017 | 936 HO ORDER MGMT O | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-04596-2 | BRENDAMOUR | 9/7/2017 | 1 ORIGIN COMMISSI | 165.98 | 165.98 | 0% | - | | 165.98 | 165.98 | - |
| 0777-04596-2 | BRENDAMOUR | 10/3/2012 | 5 BOOKING COMMISS | 885.24 | 885.24 | 0% | - | | 885.24 | 885.24 | - |
| 0777-04596-7 | ECOATM | 9/7/2017 | 5 BOOKING COMMISS | 70.52 | 70.52 | 0% | - | | 70.52 | 70.52 | - |
| 0777-04596-7 | ECOATM | 9/7/2017 | 936 HO ORDER MGMT O | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-04597-2 | COINSTAR/REDBOX | 10/10/2012 | 1 ORIGIN COMMISSI | 139.28 | 139.28 | 0% | - | | 139.28 | 139.28 | - |
| 0777-04597-2 | COINSTAR/REDBOX | 10/10/2012 | 5 BOOKING COMMISS | 742.85 | 742.85 | 0% | - | | 742.85 | 742.85 | - |
| 0777-04597-7 | ECOATM | 9/7/2017 | 5 BOOKING COMMISS | 95.95 | 95.95 | 0% | - | | 95.95 | 95.95 | - |
| 0777-04597-7 | ECOATM | 9/7/2017 | 936 HO ORDER MGMT O | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-04598-2 | REDBOX | 9/19/2012 | 1 ORIGIN COMMISSI | 44.65 | 44.65 | 0% | - | | 44.65 | 44.65 | - |
| 0777-04598-2 | REDBOX | 9/19/2012 | 5 BOOKING COMMISS | 133.96 | 133.96 | 0% | - | | 133.96 | 133.96 | - |
| 0777-04598-2 | REDBOX | 9/19/2012 | 11 LINE HAUL | 1,205.66 | 1,470.32 | 18% | 264.66 | | 1,205.66 | 1,470.32 | 264.66 |
| 0777-04598-2 | REDBOX | 9/19/2012 | 71 FUEL SURCHARGE | 463.10 | 463.10 | 0% | - | | 463.10 | 463.10 | - |
| 0777-04598-2 | REDBOX | 9/19/2012 | 400 OPERATION FEE | 23.11 | 23.11 | 0% | - | | 23.11 | 23.11 | - |
| 0777-04598-7 | ECOATM | 9/13/2017 | 5 BOOKING COMMISS | 104.71 | 104.71 | 0% | - | | 104.71 | 104.71 | - |
| 0777-04598-7 | ECOATM | 9/13/2017 | 936 HO ORDER MGMT O | (75.00) | (75.00) | 0% | - | | (75.00) | (75.00) | - |
| 0777-04599-2 | LENSCRAFTERS | 10/2/2012 | 1 ORIGIN COMMISSI | 126.44 | 126.44 | 0% | - | | 126.44 | 126.44 | - |
| 0777-04599-2 | LENSCRAFTERS | 10/2/2012 | 5 BOOKING COMMISS | 716.50 | 716.50 | 0% | - | | 716.50 | 716.50 | - |
| 0777-04599-2 | LENSCRAFTERS | 10/2/2012 | 11 LINE HAUL | 1,564.02 | 1,907.34 | 18% | 343.32 | | 1,564.02 | 1,907.34 | 343.32 |
| 0777-04599-2 | LENSCRAFTERS | 10/2/2012 | 11 LINE HAUL | 1,449.50 | 1,767.68 | 18% | 318.18 | | 1,449.50 | 1,767.68 | 318.18 |
| 0777-04599-2 | LENSCRAFTERS | 10/2/2012 | 71 FUEL SURCHARGE | 686.08 | 686.08 | 0% | - | | 686.08 | 686.08 | - |
| 0777-04599-2 | LENSCRAFTERS | 10/2/2012 | 71 FUEL SURCHARGE | 635.84 | 635.84 | 0% | - | | 635.84 | 635.84 | - |
| 0777-04599-2 | LENSCRAFTERS | 10/2/2012 | 205 EXTRA STOPS (RE | 225.00 | 240.64 | 6.50% | 15.64 | | 225.00 | 240.64 | 15.64 |
| 0777-04599-2 | LENSCRAFTERS | 10/2/2012 | 300 HOURS X LABOR | 245.00 | 262.03 | 6.50% | 17.03 | | 245.00 | 262.03 | 17.03 |
| 0777-04599-2 | LENSCRAFTERS | 10/2/2012 | 400 OPERATION FEE | 66.10 | 66.10 | 0% | - | | 66.10 | 66.10 | - |
| 0777-04599-7 | ECOATM | 9/7/2017 | 5 BOOKING COMMISS | 107.23 | 107.23 | 0% | - | | 107.23 | 107.23 | - |
| 0777-04599-7 | ECOATM | 9/7/2017 | 936 HO ORDER MGMT O | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-04600-2 | LENSCRAFTERS#312 | 10/2/2012 | 1 ORIGIN COMMISSI | 74.24 | 74.24 | 0% | - | | 74.24 | 74.24 | - |
| 0777-04600-2 | LENSCRAFTERS#312 | 10/2/2012 | 5 BOOKING COMMISS | 420.69 | 420.69 | 0% | - | | 420.69 | 420.69 | - |
| 0777-04600-2 | LENSCRAFTERS#312 | 10/2/2012 | 11 LINE HAUL | 1,769.38 | 2,157.78 | 18% | 388.40 | | 1,769.38 | 2,157.78 | 388.40 |
| 0777-04600-2 | LENSCRAFTERS#312 | 10/2/2012 | 71 FUEL SURCHARGE | 776.16 | 776.16 | 0% | - | | 776.16 | 776.16 | - |
| 0777-04600-2 | LENSCRAFTERS#312 | 10/2/2012 | 400 OPERATION FEE | 38.81 | 38.81 | 0% | - | | 38.81 | 38.81 | - |
| 0777-04600-7 | ECOATM | 9/7/2017 | 5 BOOKING COMMISS | 103.05 | 103.05 | 0% | - | | 103.05 | 103.05 | - |
| 0777-04600-7 | ECOATM | 9/7/2017 | 936 HO ORDER MGMT O | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-04601-2 | WESTSIDE | 10/3/2012 | 1 ORIGIN COMMISSI | 141.24 | 141.24 | 0% | - | | 141.24 | 141.24 | - |
| 0777-04601-2 | WESTSIDE | 10/3/2012 | 5 BOOKING COMMISS | 753.26 | 753.26 | 0% | - | | 753.26 | 753.26 | - |
| 0777-04601-7 | ECOATM | 9/7/2017 | 5 BOOKING COMMISS | 79.71 | 79.71 | 0% | - | | 79.71 | 79.71 | - |
| 0777-04601-7 | ECOATM | 9/7/2017 | 936 HO ORDER MGMT O | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-04602-2 | FLYING J | 10/3/2012 | 300 HOURS X LABOR | 3,150.00 | 3,150.00 | 0.00% | - | x | | | |
| 0777-04602-2 | FLYING J | 10/3/2012 | 1 ORIGIN COMMISSI | 109.71 | 109.71 | 0% | - | | 109.71 | 109.71 | - |
| 0777-04602-2 | FLYING J | 10/3/2012 | 5 BOOKING COMMISS | 585.10 | 585.10 | 0% | - | | 585.10 | 585.10 | - |
| 0777-04602-2 | FLYING J | 10/3/2012 | 11 LINE HAUL | 2,687.81 | 3,277.82 | 18% | 590.01 | | 2,687.81 | 3,277.82 | 590.01 |
| 0777-04602-2 | FLYING J | 10/3/2012 | 71 FUEL SURCHARGE | 807.12 | 807.12 | 0% | - | | 807.12 | 807.12 | - |
| 0777-04602-2 | FLYING J | 10/3/2012 | 205 EXTRA STOPS (RE | 1,950.00 | 2,085.56 | 6.50% | 135.56 | | 1,950.00 | 2,085.56 | 135.56 |
| 0777-04602-2 | FLYING J | 10/3/2012 | 400 OPERATION FEE | 57.35 | 57.35 | 0% | - | | 57.35 | 57.35 | - |
| 0777-04603-2 | REDBOX/NCR | 10/3/2012 | 1 ORIGIN COMMISSI | 40.57 | 40.57 | 0% | - | | 40.57 | 40.57 | - |
| 0777-04603-2 | REDBOX/NCR | 10/3/2012 | 5 BOOKING COMMISS | 216.38 | 216.38 | 0% | - | | 216.38 | 216.38 | - |
| 0777-04603-7 | REDBOX | 7/27/2017 | 290 HOURS VAN AUX. | 19,225.94 | 20,562.50 | 6.50% | 1,336.56 | x | | | |
| 0777-04603-7 | REDBOX | 7/27/2017 | 300 HOURS X LABOR | 13,458.16 | 14,393.75 | 6.50% | 935.59 | x | | | |
| 0777-04603-7 | REDBOX | 7/27/2017 | 300 HOURS X LABOR | 3,927.00 | 4,200.00 | 6.50% | 273.00 | x | | | |
| 0777-04603-7 | REDBOX | 7/27/2017 | 5 BOOKING COMMISS | 1,135.03 | 1,135.03 | 0% | - | | 1,135.03 | 1,135.03 | - |

| ID | Customer | Date | Description | Amount | | % | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04603-7 | REDBOX | 7/27/2017 | 11 LINE HAUL | $ 4,360.90 | $ 5,318.17 | 18% | $ 957.27 | | $ 4,360.90 | $ 5,318.17 | $ 957.27 |
| 0777-04603-7 | REDBOX | 7/27/2017 | 71 FUEL SURCHARGE | $ 491.00 | $ 491.00 | 0% | $ - | | $ 491.00 | $ 491.00 | $ - |
| 0777-04603-7 | REDBOX | 7/27/2017 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | $ 99.06 |
| 0777-04603-7 | REDBOX | 7/27/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04603-7 | REDBOX | 7/27/2017 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-04603-7 | REDBOX | 7/27/2017 | 290 HOURS VAN AUX. | $ 935.00 | $ 1,000.00 | 6.50% | $ 65.00 | | $ 935.00 | $ 1,000.00 | $ 65.00 |
| 0777-04603-7 | REDBOX | 7/27/2017 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-04603-7 | REDBOX | 7/27/2017 | 400 OPERATION FEE | $ 93.68 | $ 93.68 | 0% | $ - | | $ 93.68 | $ 93.68 | $ - |
| 0777-04604-2 | REDBOX/NCR | 10/3/2012 | 1 ORIGIN COMMISSI | $ 40.57 | $ 40.57 | 0% | $ - | | $ 40.57 | $ 40.57 | $ - |
| 0777-04604-2 | REDBOX/NCR | 10/3/2012 | 5 BOOKING COMMISS | $ 216.38 | $ 216.38 | 0% | $ - | | $ 216.38 | $ 216.38 | $ - |
| 0777-04604-7 | REDBOX | 8/3/2017 | 300 HOURS X LABOR | $ 13,646.33 | $ 14,595.01 | 6.50% | $ 948.68 | x | | | |
| 0777-04605-2 | REDBOX | 8/3/2017 | 5 BOOKING COMMISS | $ 865.76 | $ 865.76 | 0% | $ - | | $ 865.76 | $ 865.76 | $ - |
| 0777-04605-2 | REDBOX/NCR | 10/4/2012 | 1 ORIGIN COMMISSI | $ 40.57 | $ 40.57 | 0% | $ - | | $ 40.57 | $ 40.57 | $ - |
| 0777-04605-2 | REDBOX/NCR | 10/4/2012 | 5 BOOKING COMMISS | $ 216.38 | $ 216.38 | 0% | $ - | | $ 216.38 | $ 216.38 | $ - |
| 0777-04605-7 | REDBOX | 7/27/2017 | 290 HOURS VAN AUX. | $ 23,842.50 | $ 25,500.00 | 6.50% | $ 1,657.50 | x | | | |
| 0777-04605-7 | REDBOX | 7/27/2017 | 300 HOURS X LABOR | $ 16,689.75 | $ 17,850.00 | 6.50% | $ 1,160.25 | x | | | |
| 0777-04605-7 | REDBOX | 7/27/2017 | 5 BOOKING COMMISS | $ 917.28 | $ 917.28 | 0% | $ - | | $ 917.28 | $ 917.28 | $ - |
| 0777-04605-7 | REDBOX | 7/27/2017 | 11 LINE HAUL | $ 3,524.29 | $ 4,297.91 | 18% | $ 773.62 | | $ 3,524.29 | $ 4,297.91 | $ 773.62 |
| 0777-04605-7 | REDBOX | 7/27/2017 | 71 FUEL SURCHARGE | $ 316.25 | $ 316.25 | 0% | $ - | | $ 316.25 | $ 316.25 | $ - |
| 0777-04605-7 | REDBOX | 7/27/2017 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | $ 135.56 | | $ 1,950.00 | $ 2,085.56 | $ 135.56 |
| 0777-04605-7 | REDBOX | 7/27/2017 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-04605-7 | REDBOX | 7/27/2017 | 290 HOURS VAN AUX. | $ 794.75 | $ 850.00 | 6.50% | $ 55.25 | | $ 794.75 | $ 850.00 | $ 55.25 |
| 0777-04605-7 | REDBOX | 7/27/2017 | 300 HOURS X LABOR | $ 1,767.15 | $ 1,890.00 | 6.50% | $ 122.85 | | $ 1,767.15 | $ 1,890.00 | $ 122.85 |
| 0777-04605-7 | REDBOX | 7/27/2017 | 400 OPERATION FEE | $ 75.71 | $ 75.71 | 0% | $ - | | $ 75.71 | $ 75.71 | $ - |
| 0777-04606-2 | REDBOX/NCR | 10/10/2012 | 1 ORIGIN COMMISSI | $ 40.57 | $ 40.57 | 0% | $ - | | $ 40.57 | $ 40.57 | $ - |
| 0777-04606-2 | REDBOX/NCR | 10/10/2012 | 5 BOOKING COMMISS | $ 216.38 | $ 216.38 | 0% | $ - | | $ 216.38 | $ 216.38 | $ - |
| 0777-04606-7 | NSA | 7/27/2017 | 290 HOURS VAN AUX. | $ 16,689.75 | $ 17,850.00 | 6.50% | $ 1,160.25 | x | | | |
| 0777-04606-7 | NSA | 7/27/2017 | 300 HOURS X LABOR | $ 11,682.83 | $ 12,495.01 | 6.50% | $ 812.18 | x | | | |
| 0777-04606-7 | NSA | 7/27/2017 | 5 BOOKING COMMISS | $ 487.37 | $ 487.37 | 0% | $ - | | $ 487.37 | $ 487.37 | $ - |
| 0777-04606-7 | NSA | 7/27/2017 | 11 LINE HAUL | $ 1,885.35 | $ 2,299.21 | 18% | $ 413.86 | | $ 1,885.35 | $ 2,299.21 | $ 413.86 |
| 0777-04606-7 | NSA | 7/27/2017 | 71 FUEL SURCHARGE | $ 148.00 | $ 148.00 | 0% | $ - | | $ 148.00 | $ 148.00 | $ - |
| 0777-04606-7 | NSA | 7/27/2017 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-04606-7 | NSA | 7/27/2017 | 300 HOURS X LABOR | $ 1,276.28 | $ 1,365.01 | 6.50% | $ 88.73 | | $ 1,276.28 | $ 1,365.01 | $ 88.73 |
| 0777-04606-7 | NSA | 7/27/2017 | 400 OPERATION FEE | $ 40.23 | $ 40.23 | 0% | $ - | | $ 40.23 | $ 40.23 | $ - |
| 0777-04607-2 | REDBOX/NCR | 10/10/2012 | 1 ORIGIN COMMISSI | $ 40.57 | $ 40.57 | 0% | $ - | | $ 40.57 | $ 40.57 | $ - |
| 0777-04607-2 | REDBOX/NCR | 10/10/2012 | 5 BOOKING COMMISS | $ 216.38 | $ 216.38 | 0% | $ - | | $ 216.38 | $ 216.38 | $ - |
| 0777-04607-7 | REDBOX | 7/27/2017 | 290 HOURS VAN AUX. | $ 20,534.94 | $ 21,962.50 | 6.50% | $ 1,427.56 | x | | | |
| 0777-04607-7 | REDBOX | 7/27/2017 | 300 HOURS X LABOR | $ 14,374.46 | $ 15,373.75 | 6.50% | $ 999.29 | x | | | |
| 0777-04607-7 | REDBOX | 7/27/2017 | 5 BOOKING COMMISS | $ 2,340.83 | $ 2,340.83 | 0% | $ - | | $ 2,340.83 | $ 2,340.83 | $ - |
| 0777-04607-7 | REDBOX | 7/27/2017 | 11 LINE HAUL | $ 8,993.73 | $ 10,967.96 | 18% | $ 1,974.23 | | $ 8,993.73 | $ 10,967.96 | $ 1,974.23 |
| 0777-04607-7 | REDBOX | 7/27/2017 | 71 FUEL SURCHARGE | $ 1,059.25 | $ 1,059.25 | 0% | $ - | | $ 1,059.25 | $ 1,059.25 | $ - |
| 0777-04607-7 | REDBOX | 7/27/2017 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | $ 114.71 |
| 0777-04607-7 | REDBOX | 7/27/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04607-7 | REDBOX | 7/27/2017 | 300 HOURS X LABOR | $ 1,505.35 | $ 1,610.00 | 6.50% | $ 104.65 | | $ 1,505.35 | $ 1,610.00 | $ 104.65 |
| 0777-04607-7 | REDBOX | 7/27/2017 | 400 OPERATION FEE | $ 193.21 | $ 193.21 | 0% | $ - | | $ 193.21 | $ 193.21 | $ - |
| 0777-04608-2 | REDBOX/NCR | 10/4/2012 | 1 ORIGIN COMMISSI | $ 40.57 | $ 40.57 | 0% | $ - | | $ 40.57 | $ 40.57 | $ - |
| 0777-04608-2 | REDBOX/NCR | 10/4/2012 | 5 BOOKING COMMISS | $ 216.38 | $ 216.38 | 0% | $ - | | $ 216.38 | $ 216.38 | $ - |
| 0777-04608-7 | REDBOX | 7/27/2017 | 290 HOURS VAN AUX. | $ 23,749.00 | $ 25,400.00 | 6.50% | $ 1,651.00 | x | | | |
| 0777-04608-7 | REDBOX | 7/27/2017 | 300 HOURS X LABOR | $ 16,624.30 | $ 17,780.00 | 6.50% | $ 1,155.70 | x | | | |
| 0777-04608-7 | REDBOX | 7/27/2017 | 5 BOOKING COMMISS | $ 2,807.94 | $ 2,807.94 | 0% | $ - | | $ 2,807.94 | $ 2,807.94 | $ - |
| 0777-04608-7 | REDBOX | 7/27/2017 | 11 LINE HAUL | $ 10,788.41 | $ 13,156.60 | 18% | $ 2,368.19 | | $ 10,788.41 | $ 13,156.60 | $ 2,368.19 |
| 0777-04608-7 | REDBOX | 7/27/2017 | 71 FUEL SURCHARGE | $ 1,226.25 | $ 1,226.25 | 0% | $ - | | $ 1,226.25 | $ 1,226.25 | $ - |
| 0777-04608-7 | REDBOX | 7/27/2017 | 205 EXTRA STOPS (RE | $ 2,025.00 | $ 2,165.78 | 6.50% | $ 140.78 | | $ 2,025.00 | $ 2,165.78 | $ 140.78 |
| 0777-04608-7 | REDBOX | 7/27/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04608-7 | REDBOX | 7/27/2017 | 300 HOURS X LABOR | $ 1,832.60 | $ 1,960.00 | 6.50% | $ 127.40 | | $ 1,832.60 | $ 1,960.00 | $ 127.40 |
| 0777-04608-7 | REDBOX | 7/27/2017 | 400 OPERATION FEE | $ 231.76 | $ 231.76 | 0% | $ - | | $ 231.76 | $ 231.76 | $ - |
| 0777-04609-2 | REDBOX/NCR | 10/4/2012 | 1 ORIGIN COMMISSI | $ 40.57 | $ 40.57 | 0% | $ - | | $ 40.57 | $ 40.57 | $ - |
| 0777-04609-2 | REDBOX/NCR | 10/4/2012 | 5 BOOKING COMMISS | $ 216.38 | $ 216.38 | 0% | $ - | | $ 216.38 | $ 216.38 | $ - |
| 0777-04609-7 | AMAZON | 7/27/2017 | 290 HOURS VAN AUX. | $ 18,571.44 | $ 19,862.50 | 6.50% | $ 1,291.06 | x | | | |

| Invoice | Customer | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04609-7 | AMAZON | 7/27/2017 | 300 HOURS X LABOR | $ 13,000.00 | $ 13,903.74 | 6.50% | $ 903.74 | | | | |
| 0777-04609-7 | AMAZON | 7/27/2017 | 1 ORIGIN COMMISSI | $ 116.61 | $ 116.61 | 0% | $ - | | $ 116.61 | $ 116.61 | $ - |
| 0777-04609-7 | AMAZON | 7/27/2017 | 5 BOOKING COMMISS | $ 792.96 | $ 792.96 | 0% | $ - | | $ 792.96 | $ 792.96 | $ - |
| 0777-04609-7 | AMAZON | 7/27/2017 | 11 LINE HAUL | $ 3,311.77 | $ 4,038.74 | 18% | $ 726.97 | | $ 3,311.77 | $ 4,038.74 | $ 726.97 |
| 0777-04609-7 | AMAZON | 7/27/2017 | 71 FUEL SURCHARGE | $ 263.25 | $ 263.25 | 0% | $ - | | $ 263.25 | $ 263.25 | $ - |
| 0777-04609-7 | AMAZON | 7/27/2017 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | $ 72.99 |
| 0777-04609-7 | AMAZON | 7/27/2017 | 300 HOURS X LABOR | $ 981.75 | $ 1,050.00 | 6.50% | $ 68.25 | | $ 981.75 | $ 1,050.00 | $ 68.25 |
| 0777-04609-7 | AMAZON | 7/27/2017 | 400 OPERATION FEE | $ 73.15 | $ 73.15 | 0% | $ - | | $ 73.15 | $ 73.15 | $ - |
| 0777-04610-2 | REDBOX/NCR | 10/4/2012 | 1 ORIGIN COMMISSI | $ 40.57 | $ 40.57 | 0% | $ - | | $ 40.57 | $ 40.57 | $ - |
| 0777-04610-2 | REDBOX/NCR | 10/4/2012 | 5 BOOKING COMMISS | $ 216.38 | $ 216.38 | 0% | $ - | | $ 216.38 | $ 216.38 | $ - |
| 0777-04610-7 | LAWRENCE TRANS SYST | 11/30/2017 | 1 ORIGIN COMMISSI | $ 8.29 | $ 8.29 | 0% | $ - | | $ 8.29 | $ 8.29 | $ - |
| 0777-04610-7 | LAWRENCE TRANS SYST | 11/30/2017 | 5 BOOKING COMMISS | $ 31.48 | $ 31.48 | 0% | $ - | | $ 31.48 | $ 31.48 | $ - |
| 0777-04611-2 | REDBOX/NCR | 10/4/2012 | 1 ORIGIN COMMISSI | $ 40.57 | $ 40.57 | 0% | $ - | | $ 40.57 | $ 40.57 | $ - |
| 0777-04611-2 | REDBOX/NCR | 10/4/2012 | 5 BOOKING COMMISS | $ 216.38 | $ 216.38 | 0% | $ - | | $ 216.38 | $ 216.38 | $ - |
| 0777-04611-7 | AMAZON | 12/1/2017 | 1 ORIGIN COMMISSI | $ 41.13 | $ 41.13 | 0% | $ - | | $ 41.13 | $ 41.13 | $ - |
| 0777-04611-7 | AMAZON | 12/1/2017 | 5 BOOKING COMMISS | $ 279.68 | $ 279.68 | 0% | $ - | | $ 279.68 | $ 279.68 | $ - |
| 0777-04611-7 | AMAZON | 12/1/2017 | 12 G-11 COMMISSION | $ 60.90 | $ 60.90 | 0% | $ - | | $ 60.90 | $ 60.90 | $ - |
| 0777-04611-7 | AMAZON | 12/1/2017 | 71 FUEL SURCHARGE | $ 11.89 | $ 11.89 | 0% | $ - | | $ 11.89 | $ 11.89 | $ - |
| 0777-04611-7 | AMAZON | 12/1/2017 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-04612-2 | REDBOX/NCR | 10/4/2012 | 1 ORIGIN COMMISSI | $ 40.57 | $ 40.57 | 0% | $ - | | $ 40.57 | $ 40.57 | $ - |
| 0777-04612-2 | REDBOX/NCR | 10/4/2012 | 5 BOOKING COMMISS | $ 216.38 | $ 216.38 | 0% | $ - | | $ 216.38 | $ 216.38 | $ - |
| 0777-04612-7 | ROCHESTER CITY DEL | 9/25/2017 | 5 BOOKING COMMISS | $ 295.17 | $ 295.17 | 0% | $ - | | $ 295.17 | $ 295.17 | $ - |
| 0777-04612-7 | ROCHESTER CITY DEL | 9/25/2017 | 11 LINE HAUL | $ 1,310.91 | $ 1,598.67 | 18% | $ 287.76 | | $ 1,310.91 | $ 1,598.67 | $ 287.76 |
| 0777-04612-7 | ROCHESTER CITY DEL | 9/25/2017 | 71 FUEL SURCHARGE | $ 161.50 | $ 161.50 | 0% | $ - | | $ 161.50 | $ 161.50 | $ - |
| 0777-04612-7 | ROCHESTER CITY DEL | 9/25/2017 | 400 OPERATION FEE | $ 27.23 | $ 27.23 | 0% | $ - | | $ 27.23 | $ 27.23 | $ - |
| 0777-04613-2 | REDBOX/NCR | 10/30/2012 | 1 ORIGIN COMMISSI | $ 40.57 | $ 40.57 | 0% | $ - | | $ 40.57 | $ 40.57 | $ - |
| 0777-04613-2 | REDBOX/NCR | 10/30/2012 | 5 BOOKING COMMISS | $ 216.38 | $ 216.38 | 0% | $ - | | $ 216.38 | $ 216.38 | $ - |
| 0777-04613-7 | ECOATM | 8/3/2017 | 5 BOOKING COMMISS | $ 1,111.42 | $ 1,111.42 | 0% | $ - | | $ 1,111.42 | $ 1,111.42 | $ - |
| 0777-04613-7 | ECOATM | 8/3/2017 | 300 HOURS X LABOR | $ 1,472.63 | $ 1,575.01 | 6.50% | $ 102.38 | | $ 1,472.63 | $ 1,575.01 | $ 102.38 |
| 0777-04614-2 | REDBOX/NCR | 10/5/2012 | 1 ORIGIN COMMISSI | $ 40.57 | $ 40.57 | 0% | $ - | | $ 40.57 | $ 40.57 | $ - |
| 0777-04614-2 | REDBOX/NCR | 10/5/2012 | 5 BOOKING COMMISS | $ 216.38 | $ 216.38 | 0% | $ - | | $ 216.38 | $ 216.38 | $ - |
| 0777-04614-7 | ECOATM | 8/3/2017 | 5 BOOKING COMMISS | $ 1,111.42 | $ 1,111.42 | 0% | $ - | | $ 1,111.42 | $ 1,111.42 | $ - |
| 0777-04614-7 | ECOATM | 8/3/2017 | 300 HOURS X LABOR | $ 1,276.28 | $ 1,365.01 | 6.50% | $ 88.73 | | $ 1,276.28 | $ 1,365.01 | $ 88.73 |
| 0777-04614-7 | ECOATM | 8/3/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04615-2 | REDBOX/NCR | 10/10/2012 | 1 ORIGIN COMMISSI | $ 40.57 | $ 40.57 | 0% | $ - | | $ 40.57 | $ 40.57 | $ - |
| 0777-04615-2 | REDBOX/NCR | 10/10/2012 | 5 BOOKING COMMISS | $ 216.38 | $ 216.38 | 0% | $ - | | $ 216.38 | $ 216.38 | $ - |
| 0777-04615-7 | ECOATM | 8/10/2017 | 300 HOURS X LABOR | $ 4,286.98 | $ 4,585.01 | 6.50% | $ 298.03 | x | | | |
| 0777-04615-7 | ECOATM | 8/10/2017 | 5 BOOKING COMMISS | $ 1,111.42 | $ 1,111.42 | 0% | $ - | | $ 1,111.42 | $ 1,111.42 | $ - |
| 0777-04615-7 | ECOATM | 8/10/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04616-2 | REDBOX/NCR | 10/10/2012 | 1 ORIGIN COMMISSI | $ 40.57 | $ 40.57 | 0% | $ - | | $ 40.57 | $ 40.57 | $ - |
| 0777-04616-2 | REDBOX/NCR | 10/10/2012 | 5 BOOKING COMMISS | $ 216.38 | $ 216.38 | 0% | $ - | | $ 216.38 | $ 216.38 | $ - |
| 0777-04616-7 | MEINEKE CAR CARE | 8/3/2017 | 5 BOOKING COMMISS | $ 298.49 | $ 298.49 | 0% | $ - | | $ 298.49 | $ 298.49 | $ - |
| 0777-04616-7 | MEINEKE CAR CARE | 8/3/2017 | 300 HOURS X LABOR | $ 1,938.96 | $ 2,073.75 | 6.50% | $ 134.79 | | $ 1,938.96 | $ 2,073.75 | $ 134.79 |
| 0777-04617-2 | BRENDAMOUR | 10/3/2012 | 1 ORIGIN COMMISSI | $ 239.11 | $ 239.11 | 0% | $ - | | $ 239.11 | $ 239.11 | $ - |
| 0777-04617-2 | BRENDAMOUR | 10/3/2012 | 5 BOOKING COMMISS | $ 1,275.27 | $ 1,275.27 | 0% | $ - | | $ 1,275.27 | $ 1,275.27 | $ - |
| 0777-04617-2 | BRENDAMOUR | 10/3/2012 | 11 LINE HAUL | $ 4,094.93 | $ 4,993.82 | 18% | $ 898.89 | | $ 4,094.93 | $ 4,993.82 | $ 898.89 |
| 0777-04617-2 | BRENDAMOUR | 10/3/2012 | 11 LINE HAUL | $ 1,763.34 | $ 2,150.41 | 18% | $ 387.07 | | $ 1,763.34 | $ 2,150.41 | $ 387.07 |
| 0777-04617-2 | BRENDAMOUR | 10/3/2012 | 71 FUEL SURCHARGE | $ 1,157.53 | $ 1,157.53 | 0% | $ - | | $ 1,157.53 | $ 1,157.53 | $ - |
| 0777-04617-2 | BRENDAMOUR | 10/3/2012 | 71 FUEL SURCHARGE | $ 463.55 | $ 463.55 | 0% | $ - | | $ 463.55 | $ 463.55 | $ - |
| 0777-04617-2 | BRENDAMOUR | 10/3/2012 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | $ 1,875.00 | $ 2,005.35 | $ 130.35 |
| 0777-04617-2 | BRENDAMOUR | 10/3/2012 | 290 HOURS VAN AUX. | $ 250.00 | $ 267.38 | 6.50% | $ 17.38 | | $ 250.00 | $ 267.38 | $ 17.38 |
| 0777-04617-2 | BRENDAMOUR | 10/3/2012 | 300 HOURS X LABOR | $ 2,380.00 | $ 2,545.45 | 6.50% | $ 165.45 | | $ 2,380.00 | $ 2,545.45 | $ 165.45 |
| 0777-04617-2 | BRENDAMOUR | 10/3/2012 | 400 OPERATION FEE | $ 124.99 | $ 124.99 | 0% | $ - | | $ 124.99 | $ 124.99 | $ - |
| 0777-04617-7 | REDBOX | 8/3/2017 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-04617-7 | REDBOX | 8/3/2017 | 290 HOURS VAN AUX. | $ 25,245.00 | $ 27,000.00 | 6.50% | $ 1,755.00 | x | | | |
| 0777-04617-7 | REDBOX | 8/3/2017 | 300 HOURS X LABOR | $ 17,671.50 | $ 18,900.00 | 6.50% | $ 1,228.50 | x | | | |
| 0777-04617-7 | REDBOX | 8/3/2017 | 5 BOOKING COMMISS | $ 1,655.45 | $ 1,655.45 | 0% | $ - | | $ 1,655.45 | $ 1,655.45 | $ - |
| 0777-04617-7 | REDBOX | 8/3/2017 | 11 LINE HAUL | $ 6,360.41 | $ 7,756.60 | 18% | $ 1,396.19 | | $ 6,360.41 | $ 7,756.60 | $ 1,396.19 |
| 0777-04617-7 | REDBOX | 8/3/2017 | 71 FUEL SURCHARGE | $ 483.50 | $ 483.50 | 0% | $ - | | $ 483.50 | $ 483.50 | $ - |

| ID | Name | Date | Description | | | Rate | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04617-7 | REDBOX | 8/3/2017 | 160 EXTRA DRIVER | $ 1,934.00 | $ 1,934.00 | 0% | $ - | | $ 1,934.00 | $ 1,934.00 | $ - |
| 0777-04617-7 | REDBOX | 8/3/2017 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-04617-7 | REDBOX | 8/3/2017 | 300 HOURS X LABOR | $ 1,374.45 | $ 1,470.00 | 6.50% | $ 95.55 | | $ 1,374.45 | $ 1,470.00 | 95.55 |
| 0777-04617-7 | REDBOX | 8/3/2017 | 400 OPERATION FEE | $ 136.64 | $ 136.64 | 0% | $ - | | $ 136.64 | $ 136.64 | $ - |
| 0777-04618-2 | BRENDAMOUR | 10/3/2012 | 1 ORIGIN COMMISSI | $ 202.66 | $ 202.66 | 0% | $ - | | $ 202.66 | $ 202.66 | $ - |
| 0777-04618-2 | BRENDAMOUR | 10/3/2012 | 5 BOOKING COMMISS | $ 1,080.83 | $ 1,080.83 | 0% | $ - | | $ 1,080.83 | $ 1,080.83 | $ - |
| 0777-04618-2 | BRENDAMOUR | 10/3/2012 | 11 LINE HAUL | $ 4,965.06 | $ 6,054.95 | 18% | $ 1,089.89 | | $ 4,965.06 | $ 6,054.95 | 1,089.89 |
| 0777-04618-2 | BRENDAMOUR | 10/3/2012 | 71 FUEL SURCHARGE | $ 1,257.99 | $ 1,257.99 | 0% | $ - | | $ 1,257.99 | $ 1,257.99 | $ - |
| 0777-04618-2 | BRENDAMOUR | 10/3/2012 | 205 EXTRA STOPS (RE | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | | $ 2,100.00 | $ 2,245.99 | 145.99 |
| 0777-04618-2 | BRENDAMOUR | 10/3/2012 | 300 HOURS X LABOR | $ 2,870.00 | $ 3,069.52 | 6.50% | $ 199.52 | | $ 2,870.00 | $ 3,069.52 | 199.52 |
| 0777-04618-2 | BRENDAMOUR | 10/3/2012 | 400 OPERATION FEE | $ 105.94 | $ 105.94 | 0% | $ - | | $ 105.94 | $ 105.94 | $ - |
| 0777-04618-7 | REDBOX | 7/27/2017 | 290 HOURS VAN AUX. | $ 24,216.50 | $ 25,900.00 | 6.50% | $ 1,683.50 | x | | | |
| 0777-04618-7 | REDBOX | 7/27/2017 | 300 HOURS X LABOR | $ 16,951.55 | $ 18,130.00 | 6.50% | $ 1,178.45 | x | | | |
| 0777-04618-7 | REDBOX | 7/27/2017 | 300 HOURS X LABOR | $ 3,927.00 | $ 4,200.00 | 6.50% | $ 273.00 | x | | | |
| 0777-04618-7 | REDBOX | 7/27/2017 | 5 BOOKING COMMISS | $ 1,355.86 | $ 1,355.86 | 0% | $ - | | $ 1,355.86 | $ 1,355.86 | $ - |
| 0777-04618-7 | REDBOX | 7/27/2017 | 11 LINE HAUL | $ 5,209.35 | $ 6,352.87 | 18% | $ 1,143.52 | | $ 5,209.35 | $ 6,352.87 | 1,143.52 |
| 0777-04618-7 | REDBOX | 7/27/2017 | 71 FUEL SURCHARGE | $ 396.00 | $ 396.00 | 0% | $ - | | $ 396.00 | $ 396.00 | $ - |
| 0777-04618-7 | REDBOX | 7/27/2017 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | $ 135.56 | | $ 1,950.00 | $ 2,085.56 | 135.56 |
| 0777-04618-7 | REDBOX | 7/27/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04618-7 | REDBOX | 7/27/2017 | 290 HOURS VAN AUX. | $ 280.50 | $ 300.00 | 6.50% | $ 19.50 | | $ 280.50 | $ 300.00 | 19.50 |
| 0777-04618-7 | REDBOX | 7/27/2017 | 343 METRO SERVICE F | $ 35.00 | $ 37.43 | 6.50% | $ 2.43 | | $ 35.00 | $ 37.43 | 2.43 |
| 0777-04618-7 | REDBOX | 7/27/2017 | 400 OPERATION FEE | $ 111.91 | $ 111.91 | 0% | $ - | | $ 111.91 | $ 111.91 | $ - |
| 0777-04619-2 | BRENDAMOUR | 10/3/2012 | 1 ORIGIN COMMISSI | $ 151.48 | $ 151.48 | 0% | $ - | | $ 151.48 | $ 151.48 | $ - |
| 0777-04619-2 | BRENDAMOUR | 10/3/2012 | 5 BOOKING COMMISS | $ 807.90 | $ 807.90 | 0% | $ - | | $ 807.90 | $ 807.90 | $ - |
| 0777-04619-2 | BRENDAMOUR | 10/3/2012 | 11 LINE HAUL | $ 3,711.31 | $ 4,525.94 | 18% | $ 814.68 | | $ 3,711.31 | $ 4,525.94 | 814.68 |
| 0777-04619-2 | BRENDAMOUR | 10/3/2012 | 71 FUEL SURCHARGE | $ 964.44 | $ 964.44 | 0% | $ - | | $ 964.44 | $ 964.44 | $ - |
| 0777-04619-2 | BRENDAMOUR | 10/3/2012 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | $ 1,875.00 | $ 2,005.35 | 130.35 |
| 0777-04619-2 | BRENDAMOUR | 10/3/2012 | 300 HOURS X LABOR | $ 2,695.00 | $ 2,882.35 | 6.50% | $ 187.35 | | $ 2,695.00 | $ 2,882.35 | 187.35 |
| 0777-04619-2 | BRENDAMOUR | 10/3/2012 | 400 OPERATION FEE | $ 79.19 | $ 79.19 | 0% | $ - | | $ 79.19 | $ 79.19 | $ - |
| 0777-04619-7 | REDBOX | 8/3/2017 | 290 HOURS VAN AUX. | $ 20,125.88 | $ 21,525.01 | 6.50% | $ 1,399.13 | x | | | |
| 0777-04619-7 | REDBOX | 8/3/2017 | 300 HOURS X LABOR | $ 14,088.11 | $ 15,067.50 | 6.50% | $ 979.39 | x | | | |
| 0777-04619-7 | REDBOX | 8/3/2017 | 5 BOOKING COMMISS | $ 925.31 | $ 925.31 | 0% | $ - | | $ 925.31 | $ 925.31 | $ - |
| 0777-04619-7 | REDBOX | 8/3/2017 | 11 LINE HAUL | $ 3,555.12 | $ 4,335.51 | 18% | $ 780.39 | | $ 3,555.12 | $ 4,335.51 | 780.39 |
| 0777-04619-7 | REDBOX | 8/3/2017 | 71 FUEL SURCHARGE | $ 270.25 | $ 270.25 | 0% | $ - | | $ 270.25 | $ 270.25 | $ - |
| 0777-04619-7 | REDBOX | 8/3/2017 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-04619-7 | REDBOX | 8/3/2017 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-04619-7 | REDBOX | 8/3/2017 | 300 HOURS X LABOR | $ 1,047.20 | $ 1,120.00 | 6.50% | $ 72.80 | | $ 1,047.20 | $ 1,120.00 | 72.80 |
| 0777-04619-7 | REDBOX | 8/3/2017 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-04619-7 | REDBOX | 8/3/2017 | 400 OPERATION FEE | $ 76.37 | $ 76.37 | 0% | $ - | | $ 76.37 | $ 76.37 | $ - |
| 0777-04620-2 | BRENDAMOUR | 10/3/2012 | 1 ORIGIN COMMISSI | $ 162.58 | $ 162.58 | 0% | $ - | | $ 162.58 | $ 162.58 | $ - |
| 0777-04620-2 | BRENDAMOUR | 10/3/2012 | 5 BOOKING COMMISS | $ 867.11 | $ 867.11 | 0% | $ - | | $ 867.11 | $ 867.11 | $ - |
| 0777-04620-2 | BRENDAMOUR | 10/3/2012 | 11 LINE HAUL | $ 3,983.30 | $ 4,857.68 | 18% | $ 874.38 | | $ 3,983.30 | $ 4,857.68 | 874.38 |
| 0777-04620-2 | BRENDAMOUR | 10/3/2012 | 71 FUEL SURCHARGE | $ 1,035.12 | $ 1,035.12 | 0% | $ - | | $ 1,035.12 | $ 1,035.12 | $ - |
| 0777-04620-2 | BRENDAMOUR | 10/3/2012 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ 1,725.00 | $ 1,844.92 | 119.92 |
| 0777-04620-2 | BRENDAMOUR | 10/3/2012 | 300 HOURS X LABOR | $ 2,170.00 | $ 2,320.86 | 6.50% | $ 150.86 | | $ 2,170.00 | $ 2,320.86 | 150.86 |
| 0777-04620-2 | BRENDAMOUR | 10/3/2012 | 400 OPERATION FEE | $ 84.99 | $ 84.99 | 0% | $ - | | $ 84.99 | $ 84.99 | $ - |
| 0777-04620-7 | ECOATM | 8/24/2017 | 5 BOOKING COMMISS | $ 96.69 | $ 96.69 | 0% | $ - | | $ 96.69 | $ 96.69 | $ - |
| 0777-04620-7 | ECOATM | 8/24/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04621-2 | BRENDMAOUR | 10/3/2012 | 1 ORIGIN COMMISSI | $ 59.41 | $ 59.41 | 0% | $ - | | $ 59.41 | $ 59.41 | $ - |
| 0777-04621-2 | BRENDMAOUR | 10/3/2012 | 5 BOOKING COMMISS | $ 39.60 | $ 39.60 | 0% | $ - | | $ 39.60 | $ 39.60 | $ - |
| 0777-04621-2 | BRENDMAOUR | 10/3/2012 | 11 LINE HAUL | $ 1,782.18 | $ 2,173.39 | 18% | $ 391.21 | | $ 1,782.18 | $ 2,173.39 | 391.21 |
| 0777-04621-2 | BRENDMAOUR | 10/3/2012 | 71 FUEL SURCHARGE | $ 259.35 | $ 259.35 | 0% | $ - | | $ 259.35 | $ 259.35 | $ - |
| 0777-04621-2 | BRENDMAOUR | 10/3/2012 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | 114.71 |
| 0777-04621-2 | BRENDMAOUR | 10/3/2012 | 290 HOURS VAN AUX. | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-04621-2 | BRENDMAOUR | 10/3/2012 | 300 HOURS X LABOR | $ 2,415.00 | $ 2,582.89 | 6.50% | $ 167.89 | | $ 2,415.00 | $ 2,582.89 | 167.89 |
| 0777-04621-2 | BRENDMAOUR | 10/3/2012 | 400 OPERATION FEE | $ 31.05 | $ 31.05 | 0% | $ - | | $ 31.05 | $ 31.05 | $ - |
| 0777-04621-7 | ECOATM | 9/13/2017 | 5 BOOKING COMMISS | $ 84.71 | $ 84.71 | 0% | $ - | | $ 84.71 | $ 84.71 | $ - |
| 0777-04621-7 | ECOATM | 9/13/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04622-2 | BRENDMAOUR | 10/3/2012 | 1 ORIGIN COMMISSI | $ 74.51 | $ 74.51 | 0% | $ - | | $ 74.51 | $ 74.51 | $ - |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04622-2 | BRENDMAOUR | 10/3/2012 | 5 BOOKING COMMISS | $ 397.41 | $ 397.41 | 0% | $ - | $ 397.41 | $ 397.41 | $ - |
| 0777-04622-2 | BRENDMAOUR | 10/3/2012 | 11 LINE HAUL | $ 1,838.00 | $ 2,241.46 | 18% | $ 403.46 | $ 1,838.00 | $ 2,241.46 | $ 403.46 |
| 0777-04622-2 | BRENDMAOUR | 10/3/2012 | 71 FUEL SURCHARGE | $ 455.43 | $ 455.43 | 0% | $ - | $ 455.43 | $ 455.43 | $ - |
| 0777-04622-2 | BRENDMAOUR | 10/3/2012 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | $ 1,800.00 | $ 1,925.13 | $ 125.13 |
| 0777-04622-2 | BRENDMAOUR | 10/3/2012 | 300 HOURS X LABOR | $ 1,750.00 | $ 1,871.66 | 6.50% | $ 121.66 | $ 1,750.00 | $ 1,871.66 | $ 121.66 |
| 0777-04622-2 | BRENDMAOUR | 10/3/2012 | 400 OPERATION FEE | $ 38.95 | $ 38.95 | 0% | $ - | $ 38.95 | $ 38.95 | $ - |
| 0777-04622-7 | ECOATM | 8/30/2017 | 5 BOOKING COMMISS | $ 79.71 | $ 79.71 | 0% | $ - | $ 79.71 | $ 79.71 | $ - |
| 0777-04622-7 | ECOATM | 8/30/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-04623-2 | ABSOLUTE | 10/5/2012 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | $ 37.67 | $ 37.67 | $ - |
| 0777-04623-2 | ABSOLUTE | 10/5/2012 | 5 BOOKING COMMISS | $ 200.93 | $ 200.93 | 0% | $ - | $ 200.93 | $ 200.93 | $ - |
| 0777-04623-7 | ECOATM | 8/30/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-04624-2 | BRENDAMOUR | 10/10/2012 | 1 ORIGIN COMMISSI | $ 155.98 | $ 155.98 | 0% | $ - | $ 155.98 | $ 155.98 | $ - |
| 0777-04624-2 | BRENDAMOUR | 10/10/2012 | 5 BOOKING COMMISS | $ 831.91 | $ 831.91 | 0% | $ - | $ 831.91 | $ 831.91 | $ - |
| 0777-04624-7 | ECOATM | 8/30/2017 | 5 BOOKING COMMISS | $ 79.71 | $ 79.71 | 0% | $ - | $ 79.71 | $ 79.71 | $ - |
| 0777-04624-7 | ECOATM | 8/30/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-04625-2 | LENSCRAFTERS | 10/3/2012 | 1 ORIGIN COMMISSI | $ 46.76 | $ 46.76 | 0% | $ - | $ 46.76 | $ 46.76 | $ - |
| 0777-04625-2 | LENSCRAFTERS | 10/3/2012 | 5 BOOKING COMMISS | $ 264.98 | $ 264.98 | 0% | $ - | $ 264.98 | $ 264.98 | $ - |
| 0777-04625-2 | LENSCRAFTERS | 10/3/2012 | 11 LINE HAUL | $ 1,114.48 | $ 1,359.12 | 18% | $ 244.64 | $ 1,114.48 | $ 1,359.12 | $ 244.64 |
| 0777-04625-2 | LENSCRAFTERS | 10/3/2012 | 71 FUEL SURCHARGE | $ 488.88 | $ 488.88 | 0% | $ - | $ 488.88 | $ 488.88 | $ - |
| 0777-04625-2 | LENSCRAFTERS | 10/3/2012 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | $ 450.00 | $ 481.28 | $ 31.28 |
| 0777-04625-2 | LENSCRAFTERS | 10/3/2012 | 300 HOURS X LABOR | $ 332.50 | $ 355.61 | 6.50% | $ 23.11 | $ 332.50 | $ 355.61 | $ 23.11 |
| 0777-04625-2 | LENSCRAFTERS | 10/3/2012 | 400 OPERATION FEE | $ 24.44 | $ 24.44 | 0% | $ - | $ 24.44 | $ 24.44 | $ - |
| 0777-04625-7 | ECOATM | 8/30/2017 | 5 BOOKING COMMISS | $ 79.71 | $ 79.71 | 0% | $ - | $ 79.71 | $ 79.71 | $ - |
| 0777-04625-7 | ECOATM | 8/30/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-04626-2 | LENSCRAFTERS#5591 | 10/3/2012 | 1 ORIGIN COMMISSI | $ 33.77 | $ 33.77 | 0% | $ - | $ 33.77 | $ 33.77 | $ - |
| 0777-04626-2 | LENSCRAFTERS#5591 | 10/3/2012 | 5 BOOKING COMMISS | $ 191.36 | $ 191.36 | 0% | $ - | $ 191.36 | $ 191.36 | $ - |
| 0777-04626-2 | LENSCRAFTERS#5591 | 10/3/2012 | 11 LINE HAUL | $ 804.85 | $ 981.52 | 18% | $ 176.67 | $ 804.85 | $ 981.52 | $ 176.67 |
| 0777-04626-2 | LENSCRAFTERS#5591 | 10/3/2012 | 71 FUEL SURCHARGE | $ 353.06 | $ 353.06 | 0% | $ - | $ 353.06 | $ 353.06 | $ - |
| 0777-04626-2 | LENSCRAFTERS#5591 | 10/3/2012 | 400 OPERATION FEE | $ 17.65 | $ 17.65 | 0% | $ - | $ 17.65 | $ 17.65 | $ - |
| 0777-04626-7 | ECOATM | 9/14/2017 | 5 BOOKING COMMISS | $ 80.48 | $ 80.48 | 0% | $ - | $ 80.48 | $ 80.48 | $ - |
| 0777-04627-2 | LENSCRAFTERS | 10/2/2012 | 1 ORIGIN COMMISSI | $ 127.85 | $ 127.85 | 0% | $ - | $ 127.85 | $ 127.85 | $ - |
| 0777-04627-2 | LENSCRAFTERS | 10/2/2012 | 5 BOOKING COMMISS | $ 724.47 | $ 724.47 | 0% | $ - | $ 724.47 | $ 724.47 | $ - |
| 0777-04627-2 | LENSCRAFTERS | 10/2/2012 | 11 LINE HAUL | $ 3,047.02 | $ 3,715.88 | 18% | $ 668.86 | $ 3,047.02 | $ 3,715.88 | $ 668.86 |
| 0777-04627-2 | LENSCRAFTERS | 10/2/2012 | 71 FUEL SURCHARGE | $ 1,336.61 | $ 1,336.61 | 0% | $ - | $ 1,336.61 | $ 1,336.61 | $ - |
| 0777-04627-2 | LENSCRAFTERS | 10/2/2012 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | $ 450.00 | $ 481.28 | $ 31.28 |
| 0777-04627-2 | LENSCRAFTERS | 10/2/2012 | 300 HOURS X LABOR | $ 227.50 | $ 243.32 | 6.50% | $ 15.82 | $ 227.50 | $ 243.32 | $ 15.82 |
| 0777-04627-2 | LENSCRAFTERS | 10/2/2012 | 400 OPERATION FEE | $ 66.83 | $ 66.83 | 0% | $ - | $ 66.83 | $ 66.83 | $ - |
| 0777-04627-7 | ECOATM | 9/13/2017 | 5 BOOKING COMMISS | $ 80.48 | $ 80.48 | 0% | $ - | $ 80.48 | $ 80.48 | $ - |
| 0777-04627-7 | ECOATM | 9/13/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-04628-2 | LENSCRAFTERS#518 | 10/2/2012 | 1 ORIGIN COMMISSI | $ 47.15 | $ 47.15 | 0% | $ - | $ 47.15 | $ 47.15 | $ - |
| 0777-04628-2 | LENSCRAFTERS#518 | 10/2/2012 | 5 BOOKING COMMISS | $ 267.17 | $ 267.17 | 0% | $ - | $ 267.17 | $ 267.17 | $ - |
| 0777-04628-2 | LENSCRAFTERS#518 | 10/2/2012 | 11 LINE HAUL | $ 1,123.67 | $ 1,370.33 | 18% | $ 246.66 | $ 1,123.67 | $ 1,370.33 | $ 246.66 |
| 0777-04628-2 | LENSCRAFTERS#518 | 10/2/2012 | 71 FUEL SURCHARGE | $ 492.91 | $ 492.91 | 0% | $ - | $ 492.91 | $ 492.91 | $ - |
| 0777-04628-2 | LENSCRAFTERS#518 | 10/2/2012 | 400 OPERATION FEE | $ 24.65 | $ 24.65 | 0% | $ - | $ 24.65 | $ 24.65 | $ - |
| 0777-04628-7 | ECOATM | 9/13/2017 | 5 BOOKING COMMISS | $ 80.48 | $ 80.48 | 0% | $ - | $ 80.48 | $ 80.48 | $ - |
| 0777-04628-7 | ECOATM | 9/13/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-04629-2 | BRENDAMOUR | 10/10/2012 | 1 ORIGIN COMMISSI | $ 227.69 | $ 227.69 | 0% | $ - | $ 227.69 | $ 227.69 | $ - |
| 0777-04629-2 | BRENDAMOUR | 10/10/2012 | 5 BOOKING COMMISS | $ 1,214.37 | $ 1,214.37 | 0% | $ - | $ 1,214.37 | $ 1,214.37 | $ - |
| 0777-04629-2 | BRENDAMOUR | 10/10/2012 | 11 LINE HAUL | $ 5,578.50 | $ 6,803.05 | 18% | $ 1,224.55 | $ 5,578.50 | $ 6,803.05 | $ 1,224.55 |
| 0777-04629-2 | BRENDAMOUR | 10/10/2012 | 71 FUEL SURCHARGE | $ 1,592.58 | $ 1,592.58 | 0% | $ - | $ 1,592.58 | $ 1,592.58 | $ - |
| 0777-04629-2 | BRENDAMOUR | 10/10/2012 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | $ 1,125.00 | $ 1,203.21 | $ 78.21 |
| 0777-04629-2 | BRENDAMOUR | 10/10/2012 | 300 HOURS X LABOR | $ 1,190.00 | $ 1,272.73 | 6.50% | $ 82.73 | $ 1,190.00 | $ 1,272.73 | $ 82.73 |
| 0777-04629-2 | BRENDAMOUR | 10/10/2012 | 400 OPERATION FEE | $ 119.02 | $ 119.02 | 0% | $ - | $ 119.02 | $ 119.02 | $ - |
| 0777-04629-7 | ECOATM | 9/13/2017 | 5 BOOKING COMMISS | $ 122.99 | $ 122.99 | 0% | $ - | $ 122.99 | $ 122.99 | $ - |
| 0777-04629-7 | ECOATM | 9/13/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-04630-2 | BRENDAMOUR | 10/10/2012 | 1 ORIGIN COMMISSI | $ 165.98 | $ 165.98 | 0% | $ - | $ 165.98 | $ 165.98 | $ - |
| 0777-04630-2 | BRENDAMOUR | 10/10/2012 | 5 BOOKING COMMISS | $ 885.24 | $ 885.24 | 0% | $ - | $ 885.24 | $ 885.24 | $ - |
| 0777-04630-7 | ECOATM | 9/13/2017 | 5 BOOKING COMMISS | $ 116.95 | $ 116.95 | 0% | $ - | $ 116.95 | $ 116.95 | $ - |

| ID | Customer | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04630-7 | ECOATM | 9/13/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | | | | $ (25.00) | $ (25.00) | $ - |
| 0777-04631-2 | COINSTAR/REDBOX | 10/17/2012 | 1 ORIGIN COMMISSI | $ 139.28 | $ 139.28 | 0% | $ | | $ 139.28 | $ 139.28 | $ - |
| 0777-04631-2 | COINSTAR/REDBOX | 10/17/2012 | 5 BOOKING COMMISS | $ 742.85 | $ 742.85 | 0% | $ | | $ 742.85 | $ 742.85 | $ - |
| 0777-04631-7 | ECOATM | 9/13/2017 | 5 BOOKING COMMISS | $ 38.30 | $ 38.30 | 0% | $ | | $ 38.30 | $ 38.30 | $ - |
| 0777-04631-7 | ECOATM | 9/13/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ | | $ (25.00) | $ (25.00) | $ - |
| 0777-04632-2 | REDBOX/NCR | 10/10/2012 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ | | $ 37.67 | $ 37.67 | $ - |
| 0777-04632-2 | REDBOX/NCR | 10/10/2012 | 5 BOOKING COMMISS | $ 25.12 | $ 25.12 | 0% | $ | | $ 25.12 | $ 25.12 | $ - |
| 0777-04632-7 | ECOATM | 9/13/2017 | 5 BOOKING COMMISS | $ 74.70 | $ 74.70 | 0% | $ | | $ 74.70 | $ 74.70 | $ - |
| 0777-04632-7 | ECOATM | 9/13/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ | | $ (25.00) | $ (25.00) | $ - |
| 0777-04633-2 | REDBOX/NCR | 10/4/2012 | 1 ORIGIN COMMISSI | $ 40.57 | $ 40.57 | 0% | $ | | $ 40.57 | $ 40.57 | $ - |
| 0777-04633-2 | REDBOX/NCR | 10/4/2012 | 5 BOOKING COMMISS | $ 216.38 | $ 216.38 | 0% | $ | | $ 216.38 | $ 216.38 | $ - |
| 0777-04633-7 | ECOATM | 9/13/2017 | 5 BOOKING COMMISS | $ 125.18 | $ 125.18 | 0% | $ | | $ 125.18 | $ 125.18 | $ - |
| 0777-04633-7 | ECOATM | 9/13/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ | | $ (25.00) | $ (25.00) | $ - |
| 0777-04634-2 | REDBOX/NCR | 10/5/2012 | 1 ORIGIN COMMISSI | $ 40.57 | $ 40.57 | 0% | $ | | $ 40.57 | $ 40.57 | $ - |
| 0777-04634-2 | REDBOX/NCR | 10/5/2012 | 5 BOOKING COMMISS | $ 216.38 | $ 216.38 | 0% | $ | | $ 216.38 | $ 216.38 | $ - |
| 0777-04634-7 | NSA | 8/3/2017 | 290 HOURS VAN AUX. | $ 20,862.19 | $ 22,312.50 | 6.50% | $ 1,450.31 | x | | | |
| 0777-04634-7 | NSA | 8/3/2017 | 300 HOURS X LABOR | $ 14,603.53 | $ 15,618.75 | 6.50% | $ 1,015.22 | x | | | |
| 0777-04634-7 | NSA | 8/3/2017 | 5 BOOKING COMMISS | $ 996.60 | $ 996.60 | 0% | $ - | | $ 996.60 | $ 996.60 | $ - |
| 0777-04634-7 | NSA | 8/3/2017 | 11 LINE HAUL | $ 3,829.03 | $ 4,669.55 | 18% | $ 840.52 | | $ 3,829.03 | $ 4,669.55 | 840.52 |
| 0777-04634-7 | NSA | 8/3/2017 | 71 FUEL SURCHARGE | $ 354.25 | $ 354.25 | 0% | $ - | | $ 354.25 | $ 354.25 | - |
| 0777-04634-7 | NSA | 8/3/2017 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-04634-7 | NSA | 8/3/2017 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-04634-7 | NSA | 8/3/2017 | 300 HOURS X LABOR | $ 1,570.80 | $ 1,680.00 | 6.50% | $ 109.20 | | $ 1,570.80 | $ 1,680.00 | 109.20 |
| 0777-04634-7 | NSA | 8/3/2017 | 400 OPERATION FEE | $ 82.26 | $ 82.26 | 0% | $ - | | $ 82.26 | $ 82.26 | - |
| 0777-04635-2 | REDBOX/NCR | 10/10/2012 | 1 ORIGIN COMMISSI | $ 40.57 | $ 40.57 | 0% | $ - | | $ 40.57 | $ 40.57 | - |
| 0777-04635-2 | REDBOX/NCR | 10/10/2012 | 5 BOOKING COMMISS | $ 216.38 | $ 216.38 | 0% | $ - | | $ 216.38 | $ 216.38 | - |
| 0777-04635-7 | AMAZON | 7/27/2017 | 290 HOURS VAN AUX. | $ 21,107.63 | $ 22,575.01 | 6.50% | $ 1,467.38 | x | | | |
| 0777-04635-7 | AMAZON | 7/27/2017 | 300 HOURS X LABOR | $ 14,775.34 | $ 15,802.50 | 6.50% | $ 1,027.16 | x | | | |
| 0777-04635-7 | AMAZON | 7/27/2017 | 5 BOOKING COMMISS | $ 309.40 | $ 309.40 | 0% | $ - | | $ 309.40 | $ 309.40 | - |
| 0777-04635-7 | AMAZON | 7/27/2017 | 11 LINE HAUL | $ 1,598.56 | $ 1,949.46 | 18% | $ 350.90 | | $ 1,598.56 | $ 1,949.46 | 350.90 |
| 0777-04635-7 | AMAZON | 7/27/2017 | 71 FUEL SURCHARGE | $ 212.25 | $ 212.25 | 0% | $ - | | $ 212.25 | $ 212.25 | - |
| 0777-04635-7 | AMAZON | 7/27/2017 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | 57.35 |
| 0777-04635-7 | AMAZON | 7/27/2017 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-04635-7 | AMAZON | 7/27/2017 | 290 HOURS VAN AUX. | $ 374.00 | $ 400.00 | 6.50% | $ 26.00 | | $ 374.00 | $ 400.00 | 26.00 |
| 0777-04635-7 | AMAZON | 7/27/2017 | 300 HOURS X LABOR | $ 785.40 | $ 840.00 | 6.50% | $ 54.60 | | $ 785.40 | $ 840.00 | 54.60 |
| 0777-04635-7 | AMAZON | 7/27/2017 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-04635-7 | AMAZON | 7/27/2017 | 400 OPERATION FEE | $ 32.35 | $ 32.35 | 0% | $ - | | $ 32.35 | $ 32.35 | - |
| 0777-04636-2 | REDBOX/NCR | 10/10/2012 | 1 ORIGIN COMMISSI | $ 40.57 | $ 40.57 | 0% | $ - | | $ 40.57 | $ 40.57 | - |
| 0777-04636-2 | REDBOX/NCR | 10/10/2012 | 5 BOOKING COMMISS | $ 216.38 | $ 216.38 | 0% | $ - | | $ 216.38 | $ 216.38 | - |
| 0777-04636-7 | REDBOX | 8/3/2017 | 290 HOURS VAN AUX. | $ 22,346.50 | $ 23,900.00 | 6.50% | $ 1,553.50 | x | | | |
| 0777-04636-7 | REDBOX | 8/3/2017 | 300 HOURS X LABOR | $ 15,642.55 | $ 16,730.00 | 6.50% | $ 1,087.45 | x | | | |
| 0777-04636-7 | REDBOX | 8/3/2017 | 5 BOOKING COMMISS | $ 1,277.17 | $ 1,277.17 | 0% | $ - | | $ 1,277.17 | $ 1,277.17 | - |
| 0777-04636-7 | REDBOX | 8/3/2017 | 11 LINE HAUL | $ 4,907.02 | $ 5,984.17 | 18% | $ 1,077.15 | | $ 4,907.02 | $ 5,984.17 | 1,077.15 |
| 0777-04636-7 | REDBOX | 8/3/2017 | 71 FUEL SURCHARGE | $ 557.75 | $ 557.75 | 0% | $ - | | $ 557.75 | $ 557.75 | - |
| 0777-04636-7 | REDBOX | 8/3/2017 | 160 EXTRA DRIVER | $ 2,231.00 | $ 2,231.00 | 0% | $ - | | $ 2,231.00 | $ 2,231.00 | - |
| 0777-04636-7 | REDBOX | 8/3/2017 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-04636-7 | REDBOX | 8/3/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04636-7 | REDBOX | 8/3/2017 | 290 HOURS VAN AUX. | $ 187.00 | $ 200.00 | 6.50% | $ 13.00 | | $ 187.00 | $ 200.00 | 13.00 |
| 0777-04636-7 | REDBOX | 8/3/2017 | 300 HOURS X LABOR | $ 981.75 | $ 1,050.00 | 6.50% | $ 68.25 | | $ 981.75 | $ 1,050.00 | 68.25 |
| 0777-04636-7 | REDBOX | 8/3/2017 | 400 OPERATION FEE | $ 105.41 | $ 105.41 | 0% | $ - | | $ 105.41 | $ 105.41 | - |
| 0777-04637-2 | REDBOX/NCR | 10/10/2012 | 1 ORIGIN COMMISSI | $ 40.57 | $ 40.57 | 0% | $ - | | $ 40.57 | $ 40.57 | - |
| 0777-04637-2 | REDBOX/NCR | 10/10/2012 | 5 BOOKING COMMISS | $ 216.38 | $ 216.38 | 0% | $ - | | $ 216.38 | $ 216.38 | - |
| 0777-04637-7 | EVERBRITE | 7/26/2017 | 300 HOURS X LABOR | $ 4,254.25 | $ 4,550.00 | 6.50% | $ 295.75 | x | | | |
| 0777-04637-7 | EVERBRITE | 7/26/2017 | 5 BOOKING COMMISS | $ 79.81 | $ 79.81 | 0% | $ - | | $ 79.81 | $ 79.81 | - |
| 0777-04637-7 | EVERBRITE | 7/26/2017 | 11 LINE HAUL | $ 1,428.62 | $ 1,742.22 | 18% | $ 313.60 | | $ 1,428.62 | $ 1,742.22 | 313.60 |
| 0777-04637-7 | EVERBRITE | 7/26/2017 | 71 FUEL SURCHARGE | $ 97.25 | $ 97.25 | 0% | $ - | | $ 97.25 | $ 97.25 | - |
| 0777-04637-7 | EVERBRITE | 7/26/2017 | 400 OPERATION FEE | $ 25.03 | $ 25.03 | 0% | $ - | | $ 25.03 | $ 25.03 | - |
| 0777-04638-2 | REDBOX/NCR | 10/10/2012 | 1 ORIGIN COMMISSI | $ 40.57 | $ 40.57 | 0% | $ - | | $ 40.57 | $ 40.57 | - |
| 0777-04638-2 | REDBOX/NCR | 10/10/2012 | 5 BOOKING COMMISS | $ 216.38 | $ 216.38 | 0% | $ | | $ 216.38 | $ 216.38 | |

| ID | Name | Date | | Line Item | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04638-7 | GEORGIA SQUARE | 12/1/2017 | | 5 BOOKING COMMISS | $ | 43.47 | $ | 43.47 | 0% | $ | - | $ | 43.47 | $ | 43.47 | $ | - |
| 0777-04638-7 | GEORGIA SQUARE | 12/1/2017 | | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-04639-2 | REDBOX/NCR | 10/10/2012 | | 1 ORIGIN COMMISSI | $ | 40.57 | $ | 40.57 | 0% | $ | - | $ | 40.57 | $ | 40.57 | $ | - |
| 0777-04639-2 | REDBOX/NCR | 10/10/2012 | | 5 BOOKING COMMISS | $ | 216.38 | $ | 216.38 | 0% | $ | - | $ | 216.38 | $ | 216.38 | $ | - |
| 0777-04639-7 | CACHE VALLEY MALL | 12/1/2017 | | 5 BOOKING COMMISS | $ | 109.72 | $ | 109.72 | 0% | $ | - | $ | 109.72 | $ | 109.72 | $ | - |
| 0777-04639-7 | CACHE VALLEY MALL | 12/1/2017 | | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-04640-2 | REDBOX/NCR | 10/10/2012 | | 1 ORIGIN COMMISSI | $ | 40.57 | $ | 40.57 | 0% | $ | - | $ | 40.57 | $ | 40.57 | $ | - |
| 0777-04640-2 | REDBOX/NCR | 10/10/2012 | | 5 BOOKING COMMISS | $ | 216.38 | $ | 216.38 | 0% | $ | - | $ | 216.38 | $ | 216.38 | $ | - |
| 0777-04640-7 | CHESTERFIELD TOWNE CT | R | 11/30/17 | 5 BOOKING COMMISS | $ | 68.86 | $ | 68.86 | 0% | $ | - | $ | 68.86 | $ | 68.86 | $ | - |
| 0777-04640-7 | CHESTERFIELD TOWNE CT | R | 11/30/17 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-04641-2 | REDBOX/NCR | 10/19/2012 | | 1 ORIGIN COMMISSI | $ | 40.57 | $ | 40.57 | 0% | $ | - | $ | 40.57 | $ | 40.57 | $ | - |
| 0777-04641-2 | REDBOX/NCR | 10/19/2012 | | 5 BOOKING COMMISS | $ | 216.38 | $ | 216.38 | 0% | $ | - | $ | 216.38 | $ | 216.38 | $ | - |
| 0777-04641-7 | NEWPARK MALL | 12/1/2017 | | 1 ORIGIN COMMISSI | $ | 22.61 | $ | 22.61 | 0% | $ | - | $ | 22.61 | $ | 22.61 | $ | - |
| 0777-04641-7 | NEWPARK MALL | 1/24/2018 | | 1 ORIGIN COMMISSI | $ | 22.61 | $ | 22.61 | 0% | $ | - | $ | 22.61 | $ | 22.61 | $ | - |
| 0777-04641-7 | NEWPARK MALL | 1/24/2018 | | 1 ORIGIN COMMISSI | $ | (22.61) | $ | (22.61) | 0% | $ | - | $ | (22.61) | $ | (22.61) | $ | - |
| 0777-04641-7 | NEWPARK MALL | 12/1/2017 | | 5 BOOKING COMMISS | $ | 131.13 | $ | 131.13 | 0% | $ | - | $ | 131.13 | $ | 131.13 | $ | - |
| 0777-04641-7 | NEWPARK MALL | 1/24/2018 | | 5 BOOKING COMMISS | $ | 131.13 | $ | 131.13 | 0% | $ | - | $ | 131.13 | $ | 131.13 | $ | - |
| 0777-04641-7 | NEWPARK MALL | 1/24/2018 | | 5 BOOKING COMMISS | $ | (131.13) | $ | (131.13) | 0% | $ | - | $ | (131.13) | $ | (131.13) | $ | - |
| 0777-04641-7 | NEWPARK MALL | 12/1/2017 | | 936 HO ORDER MGMT O | $ | 25.00 | $ | 25.00 | 0% | $ | - | $ | 25.00 | $ | 25.00 | $ | - |
| 0777-04641-7 | NEWPARK MALL | 12/1/2017 | | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04641-7 | NEWPARK MALL | 1/24/2018 | | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04642-2 | REDBOX/NCR | 10/11/2012 | | 1 ORIGIN COMMISSI | $ | 40.57 | $ | 40.57 | 0% | $ | - | $ | 40.57 | $ | 40.57 | $ | - |
| 0777-04642-2 | REDBOX/NCR | 10/11/2012 | | 5 BOOKING COMMISS | $ | 216.38 | $ | 216.38 | 0% | $ | - | $ | 216.38 | $ | 216.38 | $ | - |
| 0777-04642-7 | TURTLE CREEK MALL | 8/31/2017 | | 5 BOOKING COMMISS | $ | 67.81 | $ | 67.81 | 0% | $ | - | $ | 67.81 | $ | 67.81 | $ | - |
| 0777-04642-7 | TURTLE CREEK MALL | 8/31/2017 | | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-04643-2 | REDBOX/NCR | 10/10/2012 | | 1 ORIGIN COMMISSI | $ | 40.57 | $ | 40.57 | 0% | $ | - | $ | 40.57 | $ | 40.57 | $ | - |
| 0777-04643-2 | REDBOX/NCR | 10/10/2012 | | 5 BOOKING COMMISS | $ | 216.38 | $ | 216.38 | 0% | $ | - | $ | 216.38 | $ | 216.38 | $ | - |
| 0777-04643-7 | WASHINGTON PARK | 12/1/2017 | | 5 BOOKING COMMISS | $ | 77.83 | $ | 77.83 | 0% | $ | - | $ | 77.83 | $ | 77.83 | $ | - |
| 0777-04643-7 | WASHINGTON PARK | 12/1/2017 | | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-04644-2 | REDBOX/NCR | 10/19/2012 | | 1 ORIGIN COMMISSI | $ | 40.57 | $ | 40.57 | 0% | $ | - | $ | 40.57 | $ | 40.57 | $ | - |
| 0777-04644-2 | REDBOX/NCR | 10/19/2012 | | 5 BOOKING COMMISS | $ | 216.38 | $ | 216.38 | 0% | $ | - | $ | 216.38 | $ | 216.38 | $ | - |
| 0777-04644-7 | COTTONWOOD MALL | 12/1/2017 | | 5 BOOKING COMMISS | $ | 103.90 | $ | 103.90 | 0% | $ | - | $ | 103.90 | $ | 103.90 | $ | - |
| 0777-04644-7 | COTTONWOOD MALL | 12/1/2017 | | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-04645-2 | REDBOX/NCR | 10/19/2012 | | 1 ORIGIN COMMISSI | $ | 40.57 | $ | 40.57 | 0% | $ | - | $ | 40.57 | $ | 40.57 | $ | - |
| 0777-04645-2 | REDBOX/NCR | 10/19/2012 | | 5 BOOKING COMMISS | $ | 216.38 | $ | 216.38 | 0% | $ | - | $ | 216.38 | $ | 216.38 | $ | - |
| 0777-04645-7 | REDBOX | 8/10/2017 | | 290 HOURS VAN AUX. | $ | 16,128.75 | $ | 17,250.00 | 6.50% | $ | 1,121.25 | x | | | | |
| 0777-04645-7 | REDBOX | 8/10/2017 | | 300 HOURS X LABOR | $ | 11,290.13 | $ | 12,075.01 | 6.50% | $ | 784.88 | x | | | | |
| 0777-04645-7 | REDBOX | 8/10/2017 | | 5 BOOKING COMMISS | $ | 71.74 | $ | 71.74 | 0% | $ | - | $ | 71.74 | $ | 71.74 | $ | - |
| 0777-04645-7 | REDBOX | 8/10/2017 | | 11 LINE HAUL | $ | 1,284.10 | $ | 1,565.98 | 18% | $ | 281.88 | | $ | 1,284.10 | $ | 1,565.98 | $ | 281.88 |
| 0777-04645-7 | REDBOX | 8/10/2017 | | 71 FUEL SURCHARGE | $ | 79.50 | $ | 79.50 | 0% | $ | - | $ | 79.50 | $ | 79.50 | $ | - |
| 0777-04645-7 | REDBOX | 8/10/2017 | | 285 DETENTION | $ | 300.00 | $ | 320.86 | 6.50% | $ | 20.86 | | $ | 300.00 | $ | 320.86 | $ | 20.86 |
| 0777-04645-7 | REDBOX | 8/10/2017 | | 400 OPERATION FEE | $ | 22.50 | $ | 22.50 | 0% | $ | - | $ | 22.50 | $ | 22.50 | $ | - |
| 0777-04646-2 | REDBOX/NCR | 10/19/2012 | | 1 ORIGIN COMMISSI | $ | 40.57 | $ | 40.57 | 0% | $ | - | $ | 40.57 | $ | 40.57 | $ | - |
| 0777-04646-2 | REDBOX/NCR | 10/19/2012 | | 5 BOOKING COMMISS | $ | 216.38 | $ | 216.38 | 0% | $ | - | $ | 216.38 | $ | 216.38 | $ | - |
| 0777-04646-7 | BENCHMARK ELECTRIC | 8/10/2017 | | 290 HOURS VAN AUX. | $ | 13,687.50 | $ | 14,639.04 | 6.50% | $ | 951.54 | x | | | | |
| 0777-04646-7 | BENCHMARK ELECTRIC | 8/10/2017 | | 300 HOURS X LABOR | $ | 9,581.25 | $ | 10,247.33 | 6.50% | $ | 666.08 | x | | | | |
| 0777-04646-7 | BENCHMARK ELECTRIC | 8/10/2017 | | 5 BOOKING COMMISS | $ | 295.17 | $ | 295.17 | 0% | $ | - | $ | 295.17 | $ | 295.17 | $ | - |
| 0777-04646-7 | BENCHMARK ELECTRIC | 8/10/2017 | | 11 LINE HAUL | $ | 1,310.91 | $ | 1,598.67 | 18% | $ | 287.76 | | $ | 1,310.91 | $ | 1,598.67 | $ | 287.76 |
| 0777-04646-7 | BENCHMARK ELECTRIC | 8/10/2017 | | 71 FUEL SURCHARGE | $ | 161.50 | $ | 161.50 | 0% | $ | - | $ | 161.50 | $ | 161.50 | $ | - |
| 0777-04646-7 | BENCHMARK ELECTRIC | 8/10/2017 | | 285 DETENTION | $ | 300.00 | $ | 320.86 | 6.50% | $ | 20.86 | | $ | 300.00 | $ | 320.86 | $ | 20.86 |
| 0777-04646-7 | BENCHMARK ELECTRIC | 8/10/2017 | | 400 OPERATION FEE | $ | 27.23 | $ | 27.23 | 0% | $ | - | $ | 27.23 | $ | 27.23 | $ | - |
| 0777-04647-2 | REDBOX/NCR | 10/22/2012 | | 1 ORIGIN COMMISSI | $ | 40.57 | $ | 40.57 | 0% | $ | - | $ | 40.57 | $ | 40.57 | $ | - |
| 0777-04647-2 | REDBOX/NCR | 10/22/2012 | | 5 BOOKING COMMISS | $ | 216.38 | $ | 216.38 | 0% | $ | - | $ | 216.38 | $ | 216.38 | $ | - |
| 0777-04647-7 | LENSCRAFERS | 7/27/2017 | | 1 ORIGIN COMMISSI | $ | 95.98 | $ | 95.98 | 0% | $ | - | $ | 95.98 | $ | 95.98 | $ | - |
| 0777-04647-7 | LENSCRAFERS | 7/27/2017 | | 5 BOOKING COMMISS | $ | 652.68 | $ | 652.68 | 0% | $ | - | $ | 652.68 | $ | 652.68 | $ | - |
| 0777-04647-7 | LENSCRAFERS | 7/27/2017 | | 11 LINE HAUL | $ | 2,725.90 | $ | 3,324.27 | 18% | $ | 598.37 | | $ | 2,725.90 | $ | 3,324.27 | $ | 598.37 |
| 0777-04647-7 | LENSCRAFERS | 7/27/2017 | | 71 FUEL SURCHARGE | $ | 107.25 | $ | 107.25 | 0% | $ | - | $ | 107.25 | $ | 107.25 | $ | - |
| 0777-04647-7 | LENSCRAFERS | 7/27/2017 | | 300 HOURS X LABOR | $ | 490.00 | $ | 524.06 | 6.50% | $ | 34.06 | | $ | 490.00 | $ | 524.06 | $ | 34.06 |
| 0777-04647-7 | LENSCRAFERS | 7/27/2017 | | 400 OPERATION FEE | $ | 60.21 | $ | 60.21 | 0% | $ | - | $ | 60.21 | $ | 60.21 | $ | - |

| ID | Customer | Date | Description | | | % | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04648-2 | REDBOX/NCR | 10/19/2012 | 1 ORIGIN COMMISSI | $ | 40.57 | 0% | $ | - | $ | 40.57 | $ 40.57 | $ - |
| 0777-04648-2 | REDBOX/NCR | 10/19/2012 | 5 BOOKING COMMISS | $ 216.38 | 216.38 | 0% | $ | - | $ 216.38 | $ 216.38 | $ - |
| 0777-04648-7 | KMART | 11/29/2017 | 5 BOOKING COMMISS | $ 58.46 | 58.46 | 0% | $ | - | $ 58.46 | $ 58.46 | $ - |
| 0777-04648-7 | KMART | 11/29/2017 | 936 HO ORDER MGMT O | $ (75.00) | (75.00) | 0% | $ | - | $ (75.00) | $ (75.00) | $ - |
| 0777-04649-2 | REDBOX/NCR | 10/15/2012 | 1 ORIGIN COMMISSI | $ 40.57 | 40.57 | 0% | $ | - | $ 40.57 | $ 40.57 | $ - |
| 0777-04649-2 | REDBOX/NCR | 10/15/2012 | 5 BOOKING COMMISS | $ 216.38 | 216.38 | 0% | $ | - | $ 216.38 | $ 216.38 | $ - |
| 0777-04650-2 | REDBOX/NCR | 10/11/2012 | 1 ORIGIN COMMISSI | $ 40.57 | 40.57 | 0% | $ | - | $ 40.57 | $ 40.57 | $ - |
| 0777-04650-2 | REDBOX/NCR | 10/11/2012 | 5 BOOKING COMMISS | $ 216.38 | 216.38 | 0% | $ | - | $ 216.38 | $ 216.38 | $ - |
| 0777-04650-7 | ECOATM | 9/13/2017 | 5 BOOKING COMMISS | $ 71.24 | 71.24 | 0% | $ | - | $ 71.24 | $ 71.24 | $ - |
| 0777-04650-7 | ECOATM | 9/13/2017 | 936 HO ORDER MGMT O | $ (25.00) | (25.00) | 0% | $ | - | $ (25.00) | $ (25.00) | $ - |
| 0777-04651-2 | REDBOX/NCR | 10/10/2012 | 1 ORIGIN COMMISSI | $ 40.57 | 40.57 | 0% | $ | - | $ 40.57 | $ 40.57 | $ - |
| 0777-04651-2 | REDBOX/NCR | 10/10/2012 | 5 BOOKING COMMISS | $ 216.38 | 216.38 | 0% | $ | - | $ 216.38 | $ 216.38 | $ - |
| 0777-04651-7 | ECOATM | 9/13/2017 | 5 BOOKING COMMISS | $ 113.00 | 113.00 | 0% | $ | - | $ 113.00 | $ 113.00 | $ - |
| 0777-04651-7 | ECOATM | 9/13/2017 | 936 HO ORDER MGMT O | $ (25.00) | (25.00) | 0% | $ | - | $ (25.00) | $ (25.00) | $ - |
| 0777-04652-2 | REDBOX/NCR | 10/10/2012 | 1 ORIGIN COMMISSI | $ 40.57 | 40.57 | 0% | $ | - | $ 40.57 | $ 40.57 | $ - |
| 0777-04652-2 | REDBOX/NCR | 10/10/2012 | 5 BOOKING COMMISS | $ 216.38 | 216.38 | 0% | $ | - | $ 216.38 | $ 216.38 | $ - |
| 0777-04652-7 | ECOATM | 9/13/2017 | 5 BOOKING COMMISS | $ 96.69 | 96.69 | 0% | $ | - | $ 96.69 | $ 96.69 | $ - |
| 0777-04652-7 | ECOATM | 9/13/2017 | 936 HO ORDER MGMT O | $ (25.00) | (25.00) | 0% | $ | - | $ (25.00) | $ (25.00) | $ - |
| 0777-04653-2 | REDBOX | 10/3/2012 | 1 ORIGIN COMMISSI | $ 118.44 | 118.44 | 0% | $ | - | $ 118.44 | $ 118.44 | $ - |
| 0777-04653-2 | REDBOX | 10/3/2012 | 5 BOOKING COMMISS | $ 631.70 | 631.70 | 0% | $ | - | $ 631.70 | $ 631.70 | $ - |
| 0777-04653-2 | REDBOX | 10/3/2012 | 11 LINE HAUL | $ 2,901.88 | 3,538.88 | 18% | $ | 637.00 | $ 2,901.88 | $ 3,538.88 | $ 637.00 |
| 0777-04653-2 | REDBOX | 10/3/2012 | 71 FUEL SURCHARGE | $ 1,012.89 | 1,012.89 | 0% | $ | - | $ 1,012.89 | $ 1,012.89 | $ - |
| 0777-04653-2 | REDBOX | 10/3/2012 | 400 OPERATION FEE | $ 61.31 | 61.31 | 0% | $ | - | $ 61.31 | $ 61.31 | $ - |
| 0777-04653-7 | ECOATM | 9/14/2017 | 5 BOOKING COMMISS | $ 96.46 | 96.46 | 0% | $ | - | $ 96.46 | $ 96.46 | $ - |
| 0777-04653-7 | ECOATM | 9/14/2017 | 936 HO ORDER MGMT O | $ (25.00) | (25.00) | 0% | $ | - | $ (25.00) | $ (25.00) | $ - |
| 0777-04654-2 | REDBOX | 10/19/2012 | 1 ORIGIN COMMISSI | $ 116.37 | 116.37 | 0% | $ | - | $ 116.37 | $ 116.37 | $ - |
| 0777-04654-2 | REDBOX | 10/19/2012 | 5 BOOKING COMMISS | $ 620.63 | 620.63 | 0% | $ | - | $ 620.63 | $ 620.63 | $ - |
| 0777-04654-7 | ECOATM | 9/13/2017 | 5 BOOKING COMMISS | $ 104.71 | 104.71 | 0% | $ | - | $ 104.71 | $ 104.71 | $ - |
| 0777-04654-7 | ECOATM | 9/13/2017 | 936 HO ORDER MGMT O | $ (25.00) | (25.00) | 0% | $ | - | $ (25.00) | $ (25.00) | $ - |
| 0777-04655-2 | REDBOX | 10/2/2012 | 1 ORIGIN COMMISSI | $ 123.91 | 123.91 | 0% | $ | - | $ 123.91 | $ 123.91 | $ - |
| 0777-04655-2 | REDBOX | 10/2/2012 | 5 BOOKING COMMISS | $ 660.85 | 660.85 | 0% | $ | - | $ 660.85 | $ 660.85 | $ - |
| 0777-04655-2 | REDBOX | 10/2/2012 | 11 LINE HAUL | $ 3,035.79 | 3,702.18 | 18% | $ | 666.39 | $ 3,035.79 | $ 3,702.18 | $ 666.39 |
| 0777-04655-2 | REDBOX | 10/2/2012 | 71 FUEL SURCHARGE | $ 1,059.63 | 1,059.63 | 0% | $ | - | $ 1,059.63 | $ 1,059.63 | $ - |
| 0777-04655-2 | REDBOX | 10/2/2012 | 400 OPERATION FEE | $ 64.14 | 64.14 | 0% | $ | - | $ 64.14 | $ 64.14 | $ - |
| 0777-04655-7 | ECOATM | 9/13/2017 | 5 BOOKING COMMISS | $ 105.84 | 105.84 | 0% | $ | - | $ 105.84 | $ 105.84 | $ - |
| 0777-04655-7 | ECOATM | 9/13/2017 | 936 HO ORDER MGMT O | $ (25.00) | (25.00) | 0% | $ | - | $ (25.00) | $ (25.00) | $ - |
| 0777-04656-2 | REDBOX | 10/2/2012 | 1 ORIGIN COMMISSI | $ 123.91 | 123.91 | 0% | $ | - | $ 123.91 | $ 123.91 | $ - |
| 0777-04656-2 | REDBOX | 10/2/2012 | 5 BOOKING COMMISS | $ 660.85 | 660.85 | 0% | $ | - | $ 660.85 | $ 660.85 | $ - |
| 0777-04656-2 | REDBOX | 10/2/2012 | 11 LINE HAUL | $ 3,035.79 | 3,702.18 | 18% | $ | 666.39 | $ 3,035.79 | $ 3,702.18 | $ 666.39 |
| 0777-04656-2 | REDBOX | 10/2/2012 | 71 FUEL SURCHARGE | $ 1,059.63 | 1,059.63 | 0% | $ | - | $ 1,059.63 | $ 1,059.63 | $ - |
| 0777-04656-2 | REDBOX | 10/2/2012 | 400 OPERATION FEE | $ 64.14 | 64.14 | 0% | $ | - | $ 64.14 | $ 64.14 | $ - |
| 0777-04656-7 | ECOATM | 9/14/2017 | 5 BOOKING COMMISS | $ 122.99 | 122.99 | 0% | $ | - | $ 122.99 | $ 122.99 | $ - |
| 0777-04657-2 | REDBOX | 10/2/2012 | 1 ORIGIN COMMISSI | $ 84.16 | 84.16 | 0% | $ | - | $ 84.16 | $ 84.16 | $ - |
| 0777-04657-2 | REDBOX | 10/2/2012 | 5 BOOKING COMMISS | $ 448.85 | 448.85 | 0% | $ | - | $ 448.85 | $ 448.85 | $ - |
| 0777-04657-2 | REDBOX | 10/2/2012 | 11 LINE HAUL | $ 2,061.90 | 2,514.51 | 18% | $ | 452.61 | $ 2,061.90 | $ 2,514.51 | $ 452.61 |
| 0777-04657-2 | REDBOX | 10/2/2012 | 71 FUEL SURCHARGE | $ 686.85 | 686.85 | 0% | $ | - | $ 686.85 | $ 686.85 | $ - |
| 0777-04657-2 | REDBOX | 10/2/2012 | 400 OPERATION FEE | $ 43.56 | 43.56 | 0% | $ | - | $ 43.56 | $ 43.56 | $ - |
| 0777-04657-7 | ECOATM | 12/1/2017 | 5 BOOKING COMMISS | $ 31.48 | 31.48 | 0% | $ | - | $ 31.48 | $ 31.48 | $ - |
| 0777-04657-7 | ECOATM | 12/1/2017 | 936 HO ORDER MGMT O | $ (75.00) | (75.00) | 0% | $ | - | $ (75.00) | $ (75.00) | $ - |
| 0777-04658-2 | BRENDAMOUR | 10/10/2012 | 1 ORIGIN COMMISSI | $ 217.18 | 217.18 | 0% | $ | - | $ 217.18 | $ 217.18 | $ - |
| 0777-04658-2 | BRENDAMOUR | 10/10/2012 | 5 BOOKING COMMISS | $ 1,158.30 | 1,158.30 | 0% | $ | - | $ 1,158.30 | $ 1,158.30 | $ - |
| 0777-04658-2 | BRENDAMOUR | 10/10/2012 | 11 LINE HAUL | $ 5,320.93 | 6,488.94 | 18% | $ | 1,168.01 | $ 5,320.93 | $ 6,488.94 | $ 1,168.01 |
| 0777-04658-2 | BRENDAMOUR | 10/10/2012 | 71 FUEL SURCHARGE | $ 1,052.22 | 1,052.22 | 0% | $ | - | $ 1,052.22 | $ 1,052.22 | $ - |
| 0777-04658-2 | BRENDAMOUR | 10/10/2012 | 205 EXTRA STOPS (RE | $ 1,500.00 | 1,604.28 | 6.50% | $ | 104.28 | $ 1,500.00 | $ 1,604.28 | $ 104.28 |
| 0777-04658-2 | BRENDAMOUR | 10/10/2012 | 300 HOURS X LABOR | $ 1,470.00 | 1,572.19 | 6.50% | $ | 102.19 | $ 1,470.00 | $ 1,572.19 | $ 102.19 |
| 0777-04658-2 | BRENDAMOUR | 10/10/2012 | 343 METRO SERVICE F | $ 100.00 | 106.95 | 6.50% | $ | 6.95 | $ 100.00 | $ 106.95 | $ 6.95 |
| 0777-04658-2 | BRENDAMOUR | 10/10/2012 | 400 OPERATION FEE | $ 113.53 | 113.53 | 0% | $ | - | $ 113.53 | $ 113.53 | $ - |
| 0777-04658-7 | ECOATM | 8/28/2017 | 5 BOOKING COMMISS | $ 75.29 | 75.29 | 0% | $ | - | $ 75.29 | $ 75.29 | $ - |
| 0777-04658-7 | ECOATM | 8/28/2017 | 936 HO ORDER MGMT O | $ (75.00) | (75.00) | 0% | $ | - | $ (75.00) | $ (75.00) | $ - |

| ID | Customer | Date | Code / Description | Amount | Amount | % | | | Amount | Amount | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04659-2 | BRENDAMOUR | 10/10/2012 | 1 ORIGIN COMMISSI | $ 126.95 | $ 126.95 | 0% | | $ 126.95 | $ 126.95 | $ - |
| 0777-04659-2 | BRENDAMOUR | 10/10/2012 | 5 BOOKING COMMISS | $ 677.07 | $ 677.07 | 0% | $ - | | $ 677.07 | $ 677.07 | $ - |
| 0777-04659-2 | BRENDAMOUR | 10/10/2012 | 11 LINE HAUL | $ 3,110.31 | $ 3,793.06 | 18% | $ 682.75 | | $ 3,110.31 | $ 3,793.06 | $ 682.75 |
| 0777-04659-2 | BRENDAMOUR | 10/10/2012 | 71 FUEL SURCHARGE | $ 808.26 | $ 808.26 | 0% | $ - | | $ 808.26 | $ 808.26 | $ - |
| 0777-04659-2 | BRENDAMOUR | 10/10/2012 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | $ 72.99 |
| 0777-04659-2 | BRENDAMOUR | 10/10/2012 | 300 HOURS X LABOR | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | $ 72.99 |
| 0777-04659-2 | BRENDAMOUR | 10/10/2012 | 400 OPERATION FEE | $ 66.36 | $ 66.36 | 0% | $ - | | $ 66.36 | $ 66.36 | $ - |
| 0777-04659-7 | ECOATM | 9/21/2017 | 5 BOOKING COMMISS | $ 107.23 | $ 107.23 | 0% | $ - | | $ 107.23 | $ 107.23 | $ - |
| 0777-04659-7 | ECOATM | 9/21/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04660-2 | ABSOLUTE | 10/11/2012 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | $ - |
| 0777-04660-2 | ABSOLUTE | 10/11/2012 | 5 BOOKING COMMISS | $ 200.93 | $ 200.93 | 0% | $ - | | $ 200.93 | $ 200.93 | $ - |
| 0777-04660-7 | ECOATM | 9/13/2017 | 5 BOOKING COMMISS | $ 119.35 | $ 119.35 | 0% | $ - | | $ 119.35 | $ 119.35 | $ - |
| 0777-04660-7 | ECOATM | 9/13/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04661-2 | LENSCRAFTERS | 10/11/2012 | 1 ORIGIN COMMISSI | $ 219.22 | $ 219.22 | 0% | $ - | | $ 219.22 | $ 219.22 | $ - |
| 0777-04661-2 | LENSCRAFTERS | 10/11/2012 | 5 BOOKING COMMISS | $ 1,205.68 | $ 1,205.68 | 0% | $ - | | $ 1,205.68 | $ 1,205.68 | $ - |
| 0777-04661-2 | LENSCRAFTERS | 10/11/2012 | 11 LINE HAUL | $ 5,224.65 | $ 6,371.52 | 18% | $ 1,146.87 | | $ 5,224.65 | $ 6,371.52 | $ 1,146.87 |
| 0777-04661-2 | LENSCRAFTERS | 10/11/2012 | 11 LINE HAUL | $ (36.54) | $ (44.56) | 18% | $ (8.02) | | $ (36.54) | $ (44.56) | $ (8.02) |
| 0777-04661-2 | LENSCRAFTERS | 10/11/2012 | 71 FUEL SURCHARGE | $ 2,291.86 | $ 2,291.86 | 0% | $ - | | $ 2,291.86 | $ 2,291.86 | $ - |
| 0777-04661-2 | LENSCRAFTERS | 10/11/2012 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | $ 675.00 | $ 721.93 | $ 46.93 |
| 0777-04661-2 | LENSCRAFTERS | 10/11/2012 | 260 CANADIAN IMPORT | $ 350.00 | $ 350.00 | 0% | $ - | | $ 350.00 | $ 350.00 | $ - |
| 0777-04661-2 | LENSCRAFTERS | 10/11/2012 | 300 HOURS X LABOR | $ 516.25 | $ 552.14 | 6.50% | $ 35.89 | | $ 516.25 | $ 552.14 | $ 35.89 |
| 0777-04661-2 | LENSCRAFTERS | 10/11/2012 | 343 METRO SERVICE F | $ 250.00 | $ 267.38 | 6.50% | $ 17.38 | | $ 250.00 | $ 267.38 | $ 17.38 |
| 0777-04661-2 | LENSCRAFTERS | 10/11/2012 | 400 OPERATION FEE | $ 114.59 | $ 114.59 | 0% | $ - | | $ 114.59 | $ 114.59 | $ - |
| 0777-04661-7 | ECOATM | 9/13/2017 | 5 BOOKING COMMISS | $ 31.38 | $ 31.38 | 0% | $ - | | $ 31.38 | $ 31.38 | $ - |
| 0777-04661-7 | ECOATM | 9/13/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04662-2 | LENSCRAFTERS#920 | 10/11/2012 | 1 ORIGIN COMMISSI | $ 206.39 | $ 206.39 | 0% | $ - | | $ 206.39 | $ 206.39 | $ - |
| 0777-04662-2 | LENSCRAFTERS#920 | 10/11/2012 | 5 BOOKING COMMISS | $ 1,135.14 | $ 1,135.14 | 0% | $ - | | $ 1,135.14 | $ 1,135.14 | $ - |
| 0777-04662-2 | LENSCRAFTERS#920 | 10/11/2012 | 11 LINE HAUL | $ 4,918.93 | $ 5,998.70 | 18% | $ 1,079.77 | | $ 4,918.93 | $ 5,998.70 | $ 1,079.77 |
| 0777-04662-2 | LENSCRAFTERS#920 | 10/11/2012 | 11 LINE HAUL | $ (34.40) | $ (41.95) | 18% | $ (7.55) | | $ (34.40) | $ (41.95) | $ (7.55) |
| 0777-04662-2 | LENSCRAFTERS#920 | 10/11/2012 | 71 FUEL SURCHARGE | $ 2,157.75 | $ 2,157.75 | 0% | $ - | | $ 2,157.75 | $ 2,157.75 | $ - |
| 0777-04662-2 | LENSCRAFTERS#920 | 10/11/2012 | 260 CANADIAN IMPORT | $ 350.00 | $ 350.00 | 0% | $ - | | $ 350.00 | $ 350.00 | $ - |
| 0777-04662-2 | LENSCRAFTERS#920 | 10/11/2012 | 343 METRO SERVICE F | $ 250.00 | $ 267.38 | 6.50% | $ 17.38 | | $ 250.00 | $ 267.38 | $ 17.38 |
| 0777-04662-2 | LENSCRAFTERS#920 | 10/11/2012 | 400 OPERATION FEE | $ 107.89 | $ 107.89 | 0% | $ - | | $ 107.89 | $ 107.89 | $ - |
| 0777-04662-7 | ECOATM | 9/13/2017 | 5 BOOKING COMMISS | $ 79.71 | $ 79.71 | 0% | $ - | | $ 79.71 | $ 79.71 | $ - |
| 0777-04662-7 | ECOATM | 9/13/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04663-2 | LENSCRAFTERS | 10/2/2012 | 1 ORIGIN COMMISSI | $ 367.96 | $ 367.96 | 0% | $ - | | $ 367.96 | $ 367.96 | $ - |
| 0777-04663-2 | LENSCRAFTERS | 10/2/2012 | 5 BOOKING COMMISS | $ 2,085.08 | $ 2,085.08 | 0% | $ - | | $ 2,085.08 | $ 2,085.08 | $ - |
| 0777-04663-2 | LENSCRAFTERS | 10/2/2012 | 11 LINE HAUL | $ 8,769.60 | $ 10,694.63 | 18% | $ 1,925.03 | | $ 8,769.60 | $ 10,694.63 | $ 1,925.03 |
| 0777-04663-2 | LENSCRAFTERS | 10/2/2012 | 71 FUEL SURCHARGE | $ 3,590.43 | $ 3,590.43 | 0% | $ - | | $ 3,590.43 | $ 3,590.43 | $ - |
| 0777-04663-2 | LENSCRAFTERS | 10/2/2012 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | $ 93.85 |
| 0777-04663-2 | LENSCRAFTERS | 10/2/2012 | 300 HOURS X LABOR | $ 533.75 | $ 570.86 | 6.50% | $ 37.11 | | $ 533.75 | $ 570.86 | $ 37.11 |
| 0777-04663-2 | LENSCRAFTERS | 10/2/2012 | 400 OPERATION FEE | $ 192.34 | $ 192.34 | 0% | $ - | | $ 192.34 | $ 192.34 | $ - |
| 0777-04663-7 | ECOATM | 9/13/2017 | 5 BOOKING COMMISS | $ 29.21 | $ 29.21 | 0% | $ - | | $ 29.21 | $ 29.21 | $ - |
| 0777-04663-7 | ECOATM | 9/13/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04664-2 | LENSCRAFTERS#725 | 10/2/2012 | 1 ORIGIN COMMISSI | $ 147.35 | $ 147.35 | 0% | $ - | | $ 147.35 | $ 147.35 | $ - |
| 0777-04664-2 | LENSCRAFTERS#725 | 10/2/2012 | 5 BOOKING COMMISS | $ 834.98 | $ 834.98 | 0% | $ - | | $ 834.98 | $ 834.98 | $ - |
| 0777-04664-2 | LENSCRAFTERS#725 | 10/2/2012 | 11 LINE HAUL | $ 3,511.84 | $ 4,282.73 | 18% | $ 770.89 | | $ 3,511.84 | $ 4,282.73 | $ 770.89 |
| 0777-04664-2 | LENSCRAFTERS#725 | 10/2/2012 | 71 FUEL SURCHARGE | $ 1,540.51 | $ 1,540.51 | 0% | $ - | | $ 1,540.51 | $ 1,540.51 | $ - |
| 0777-04664-2 | LENSCRAFTERS#725 | 10/2/2012 | 400 OPERATION FEE | $ 77.03 | $ 77.03 | 0% | $ - | | $ 77.03 | $ 77.03 | $ - |
| 0777-04664-7 | REDBOX | 8/3/2017 | 290 HOURS VAN AUX. | $ 3,155.63 | $ 3,375.01 | 6.50% | $ 219.38 | x | | | |
| 0777-04664-7 | REDBOX | 8/3/2017 | 5 BOOKING COMMISS | $ 76.52 | $ 76.52 | 0% | $ - | | $ 76.52 | $ 76.52 | $ - |
| 0777-04664-7 | REDBOX | 8/3/2017 | 11 LINE HAUL | $ 1,369.71 | $ 1,670.38 | 18% | $ 300.67 | | $ 1,369.71 | $ 1,670.38 | $ 300.67 |
| 0777-04664-7 | REDBOX | 8/3/2017 | 71 FUEL SURCHARGE | $ 38.50 | $ 38.50 | 0% | $ - | | $ 38.50 | $ 38.50 | $ - |
| 0777-04664-7 | REDBOX | 8/3/2017 | 205 EXTRA STOPS (RE | $ 225.00 | $ 240.64 | 6.50% | $ 15.64 | | $ 225.00 | $ 240.64 | $ 15.64 |
| 0777-04664-7 | REDBOX | 8/3/2017 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-04664-7 | REDBOX | 8/3/2017 | 300 HOURS X LABOR | $ 2,208.94 | $ 2,362.50 | 6.50% | $ 153.56 | | $ 2,208.94 | $ 2,362.50 | $ 153.56 |
| 0777-04664-7 | REDBOX | 8/3/2017 | 300 HOURS X LABOR | $ 261.80 | $ 280.00 | 6.50% | $ 18.20 | | $ 261.80 | $ 280.00 | $ 18.20 |
| 0777-04664-7 | REDBOX | 8/3/2017 | 400 OPERATION FEE | $ 24.00 | $ 24.00 | 0% | $ - | | $ 24.00 | $ 24.00 | $ - |
| 0777-04665-2 | BRENDAMOUR | 10/10/2012 | 1 ORIGIN COMMISSI | $ 84.60 | $ 84.60 | 0% | $ - | | $ 84.60 | $ 84.60 | $ - |

| Invoice | Customer | Date | Code | Description | Amount | | % | | Comm | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04665-2 | BRENDAMOUR | 10/10/2012 | 5 | BOOKING COMMISS | $ 451.22 | $ 451.22 | 0% | $ - | | $ 451.22 | $ 451.22 | $ - |
| 0777-04665-2 | BRENDAMOUR | 10/10/2012 | 11 | LINE HAUL | $ 2,086.90 | $ 2,545.00 | 18% | $ 458.10 | | $ 2,086.90 | $ 2,545.00 | $ 458.10 |
| 0777-04665-2 | BRENDAMOUR | 10/10/2012 | 71 | FUEL SURCHARGE | $ 519.75 | $ 519.75 | 0% | $ - | | $ 519.75 | $ 519.75 | $ - |
| 0777-04665-2 | BRENDAMOUR | 10/10/2012 | 205 | EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | $ 109.49 |
| 0777-04665-2 | BRENDAMOUR | 10/10/2012 | 300 | HOURS X LABOR | $ 1,540.00 | $ 1,647.06 | 6.50% | $ 107.06 | | $ 1,540.00 | $ 1,647.06 | $ 107.06 |
| 0777-04665-2 | BRENDAMOUR | 10/10/2012 | 400 | OPERATION FEE | $ 44.23 | $ 44.23 | 0% | $ - | | $ 44.23 | $ 44.23 | $ - |
| 0777-04665-7 | COINSTAR | 9/20/2017 | 1 | ORIGIN COMMISSI | $ 49.68 | $ 49.68 | 0% | $ - | | $ 49.68 | $ 49.68 | $ - |
| 0777-04665-7 | COINSTAR | 9/20/2017 | 5 | BOOKING COMMISS | $ 337.82 | $ 337.82 | 0% | $ - | | $ 337.82 | $ 337.82 | $ - |
| 0777-04665-7 | COINSTAR | 9/20/2017 | 11 | LINE HAUL | $ 1,410.91 | $ 1,720.62 | 18% | $ 309.71 | | $ 1,410.91 | $ 1,720.62 | $ 309.71 |
| 0777-04665-7 | COINSTAR | 9/20/2017 | 12 | G-11 COMMISSION | $ 58.80 | $ 58.80 | 0% | $ - | | $ 58.80 | $ 58.80 | $ - |
| 0777-04665-7 | COINSTAR | 9/20/2017 | 15 | G-11 CHARGE TO | $ (58.80) | $ (58.80) | 0% | $ - | | $ (58.80) | $ (58.80) | $ - |
| 0777-04665-7 | COINSTAR | 9/20/2017 | 71 | FUEL SURCHARGE | $ 216.30 | $ 216.30 | 0% | $ - | | $ 216.30 | $ 216.30 | $ - |
| 0777-04665-7 | COINSTAR | 9/20/2017 | 348 | SHOW FACILITY P | $ 42.00 | $ 44.92 | 6.50% | $ 2.92 | | $ 42.00 | $ 44.92 | $ 2.92 |
| 0777-04665-7 | COINSTAR | 9/20/2017 | 400 | OPERATION FEE | $ 31.54 | $ 31.54 | 0% | $ - | | $ 31.54 | $ 31.54 | $ - |
| 0777-04666-2 | LENSCRAFTERS | 10/2/2012 | 1 | ORIGIN COMMISSI | $ 131.52 | $ 131.52 | 0% | $ - | | $ 131.52 | $ 131.52 | $ - |
| 0777-04666-2 | LENSCRAFTERS | 10/2/2012 | 5 | BOOKING COMMISS | $ 745.26 | $ 745.26 | 0% | $ - | | $ 745.26 | $ 745.26 | $ - |
| 0777-04666-2 | LENSCRAFTERS | 10/2/2012 | 11 | LINE HAUL | $ 3,134.50 | $ 3,822.56 | 18% | $ 688.06 | | $ 3,134.50 | $ 3,822.56 | $ 688.06 |
| 0777-04666-2 | LENSCRAFTERS | 10/2/2012 | 71 | FUEL SURCHARGE | $ 1,374.98 | $ 1,374.98 | 0% | $ - | | $ 1,374.98 | $ 1,374.98 | $ - |
| 0777-04666-2 | LENSCRAFTERS | 10/2/2012 | 205 | EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | $ 31.28 |
| 0777-04666-2 | LENSCRAFTERS | 10/2/2012 | 300 | HOURS X LABOR | $ 1,618.75 | $ 1,731.28 | 6.50% | $ 112.53 | | $ 1,618.75 | $ 1,731.28 | $ 112.53 |
| 0777-04666-2 | LENSCRAFTERS | 10/2/2012 | 400 | OPERATION FEE | $ 68.75 | $ 68.75 | 0% | $ - | | $ 68.75 | $ 68.75 | $ - |
| 0777-04667-2 | LENSCRAFTERS#805 | 10/2/2012 | 1 | ORIGIN COMMISSI | $ 89.44 | $ 89.44 | 0% | $ - | | $ 89.44 | $ 89.44 | $ - |
| 0777-04667-2 | LENSCRAFTERS#805 | 10/2/2012 | 5 | BOOKING COMMISS | $ 506.81 | $ 506.81 | 0% | $ - | | $ 506.81 | $ 506.81 | $ - |
| 0777-04667-2 | LENSCRAFTERS#805 | 10/2/2012 | 11 | LINE HAUL | $ 2,131.57 | $ 2,599.48 | 18% | $ 467.91 | | $ 2,131.57 | $ 2,599.48 | $ 467.91 |
| 0777-04667-2 | LENSCRAFTERS#805 | 10/2/2012 | 71 | FUEL SURCHARGE | $ 935.04 | $ 935.04 | 0% | $ - | | $ 935.04 | $ 935.04 | $ - |
| 0777-04667-2 | LENSCRAFTERS#805 | 10/2/2012 | 400 | OPERATION FEE | $ 46.75 | $ 46.75 | 0% | $ - | | $ 46.75 | $ 46.75 | $ - |
| 0777-04668-2 | CUMMINGS SIGN | 10/18/2012 | 5 | BOOKING COMMISS | $ 144.31 | $ 144.31 | 0% | $ - | | $ 144.31 | $ 144.31 | $ - |
| 0777-04668-7 | REDBOX | 8/10/2017 | 285 | DETENTION | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | x | | | |
| 0777-04668-7 | REDBOX | 8/10/2017 | 285 | DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-04668-7 | REDBOX | 8/10/2017 | 290 | HOURS VAN AUX. | $ 25,245.00 | $ 27,000.00 | 6.50% | $ 1,755.00 | x | | | |
| 0777-04668-7 | REDBOX | 8/10/2017 | 300 | HOURS X LABOR | $ 17,671.50 | $ 18,900.00 | 6.50% | $ 1,228.50 | x | | | |
| 0777-04668-7 | REDBOX | 8/10/2017 | 300 | HOURS X LABOR | $ 4,581.50 | $ 4,900.00 | 6.50% | $ 318.50 | x | | | |
| 0777-04668-7 | REDBOX | 8/10/2017 | 5 | BOOKING COMMISS | $ 1,804.03 | $ 1,804.03 | 0% | $ - | | $ 1,804.03 | $ 1,804.03 | $ - |
| 0777-04668-7 | REDBOX | 8/10/2017 | 11 | LINE HAUL | $ 6,931.26 | $ 8,452.76 | 18% | $ 1,521.50 | | $ 6,931.26 | $ 8,452.76 | $ 1,521.50 |
| 0777-04668-7 | REDBOX | 8/10/2017 | 71 | FUEL SURCHARGE | $ 749.75 | $ 749.75 | 0% | $ - | | $ 749.75 | $ 749.75 | $ - |
| 0777-04668-7 | REDBOX | 8/10/2017 | 205 | EXTRA STOPS (RE | $ 2,550.00 | $ 2,727.27 | 6.50% | $ 177.27 | | $ 2,550.00 | $ 2,727.27 | $ 177.27 |
| 0777-04668-7 | REDBOX | 8/10/2017 | 290 | HOURS VAN AUX. | $ 93.50 | $ 100.00 | 6.50% | $ 6.50 | | $ 93.50 | $ 100.00 | $ 6.50 |
| 0777-04668-7 | REDBOX | 8/10/2017 | 343 | METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-04668-7 | REDBOX | 8/10/2017 | 400 | OPERATION FEE | $ 148.90 | $ 148.90 | 0% | $ - | | $ 148.90 | $ 148.90 | $ - |
| 0777-04669-2 | REDBOX/NCR | 10/17/2012 | 1 | ORIGIN COMMISSI | $ 40.57 | $ 40.57 | 0% | $ - | | $ 40.57 | $ 40.57 | $ - |
| 0777-04669-2 | REDBOX/NCR | 10/17/2012 | 5 | BOOKING COMMISS | $ 216.38 | $ 216.38 | 0% | $ - | | $ 216.38 | $ 216.38 | $ - |
| 0777-04669-7 | KEYME | 8/10/2017 | 290 | HOURS VAN AUX. | $ 23,362.50 | $ 24,986.63 | 6.50% | $ 1,624.13 | x | | | |
| 0777-04669-7 | KEYME | 8/10/2017 | 300 | HOURS X LABOR | $ 16,353.75 | $ 17,490.64 | 6.50% | $ 1,136.89 | x | | | |
| 0777-04669-7 | KEYME | 8/10/2017 | 5 | BOOKING COMMISS | $ 1,859.35 | $ 1,859.35 | 0% | $ - | | $ 1,859.35 | $ 1,859.35 | $ - |
| 0777-04669-7 | KEYME | 8/10/2017 | 11 | LINE HAUL | $ 7,143.81 | $ 8,711.96 | 18% | $ 1,568.15 | | $ 7,143.81 | $ 8,711.96 | $ 1,568.15 |
| 0777-04669-7 | KEYME | 8/10/2017 | 71 | FUEL SURCHARGE | $ 720.50 | $ 720.50 | 0% | $ - | | $ 720.50 | $ 720.50 | $ - |
| 0777-04669-7 | KEYME | 8/10/2017 | 205 | EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | $ 88.64 |
| 0777-04669-7 | KEYME | 8/10/2017 | 285 | DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04669-7 | KEYME | 8/10/2017 | 290 | HOURS VAN AUX. | $ 350.00 | $ 374.33 | 6.50% | $ 24.33 | | $ 350.00 | $ 374.33 | $ 24.33 |
| 0777-04669-7 | KEYME | 8/10/2017 | 300 | HOURS X LABOR | $ 1,260.00 | $ 1,347.59 | 6.50% | $ 87.59 | | $ 1,260.00 | $ 1,347.59 | $ 87.59 |
| 0777-04669-7 | KEYME | 8/10/2017 | 400 | OPERATION FEE | $ 153.47 | $ 153.47 | 0% | $ - | | $ 153.47 | $ 153.47 | $ - |
| 0777-04670-2 | REDBOX/NCR | 10/18/2012 | 1 | ORIGIN COMMISSI | $ 40.57 | $ 40.57 | 0% | $ - | | $ 40.57 | $ 40.57 | $ - |
| 0777-04670-2 | REDBOX/NCR | 10/18/2012 | 5 | BOOKING COMMISS | $ 216.38 | $ 216.38 | 0% | $ - | | $ 216.38 | $ 216.38 | $ - |
| 0777-04670-7 | REDBOX | 8/9/2017 | 290 | HOURS VAN AUX. | $ 23,749.00 | $ 25,400.00 | 6.50% | $ 1,651.00 | x | | | |
| 0777-04670-7 | REDBOX | 8/9/2017 | 300 | HOURS X LABOR | $ 16,624.30 | $ 17,780.00 | 6.50% | $ 1,155.70 | x | | | |
| 0777-04670-7 | REDBOX | 8/9/2017 | 5 | BOOKING COMMISS | $ 850.77 | $ 850.77 | 0% | $ - | | $ 850.77 | $ 850.77 | $ - |
| 0777-04670-7 | REDBOX | 8/9/2017 | 11 | LINE HAUL | $ 3,268.74 | $ 3,986.27 | 18% | $ 717.53 | | $ 3,268.74 | $ 3,986.27 | $ 717.53 |
| 0777-04670-7 | REDBOX | 8/9/2017 | 71 | FUEL SURCHARGE | $ 359.00 | $ 359.00 | 0% | $ - | | $ 359.00 | $ 359.00 | $ - |
| 0777-04670-7 | REDBOX | 8/9/2017 | 205 | EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | $ 99.06 |

| ID | Customer | Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04670-7 | REDBOX | 8/9/2017 | 285 DETENTION | $ 1,283.42 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04670-7 | REDBOX | 8/9/2017 | 290 HOURS VAN AUX. | $ 93.50 | $ 100.00 | 6.50% | $ 6.50 | | $ 93.50 | $ 100.00 | $ 6.50 |
| 0777-04670-7 | REDBOX | 8/9/2017 | 300 HOURS X LABOR | $ 1,309.00 | $ 1,400.00 | 6.50% | $ 91.00 | | $ 1,309.00 | $ 1,400.00 | $ 91.00 |
| 0777-04670-7 | REDBOX | 8/9/2017 | 343 METRO SERVICE F | $ 35.00 | $ 37.43 | 6.50% | $ 2.43 | | $ 35.00 | $ 37.43 | $ 2.43 |
| 0777-04670-7 | REDBOX | 8/9/2017 | 400 OPERATION FEE | $ 70.22 | $ 70.22 | 0% | $ - | | $ 70.22 | $ 70.22 | $ - |
| 0777-04671-2 | REDBOX/NCR | 10/24/2012 | 1 ORIGIN COMMISSI | $ 40.57 | $ 40.57 | 0% | $ - | | $ 40.57 | $ 40.57 | $ - |
| 0777-04671-2 | REDBOX/NCR | 10/24/2012 | 5 BOOKING COMMISS | $ 216.38 | $ 216.38 | 0% | $ - | | $ 216.38 | $ 216.38 | $ - |
| 0777-04671-7 | SWEET AMANDA'S | 8/9/2017 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-04671-7 | SWEET AMANDA'S | 8/9/2017 | 290 HOURS VAN AUX. | $ 27,400.00 | $ 29,304.81 | 6.50% | $ 1,904.81 | x | | | |
| 0777-04671-7 | SWEET AMANDA'S | 8/9/2017 | 300 HOURS X LABOR | $ 19,180.00 | $ 20,513.37 | 6.50% | $ 1,333.37 | x | | | |
| 0777-04671-7 | SWEET AMANDA'S | 8/9/2017 | 5 BOOKING COMMISS | $ 988.76 | $ 988.76 | 0% | $ - | | $ 988.76 | $ 988.76 | $ - |
| 0777-04671-7 | SWEET AMANDA'S | 8/9/2017 | 11 LINE HAUL | $ 3,798.93 | $ 4,632.84 | 18% | $ 833.91 | | $ 3,798.93 | $ 4,632.84 | $ 833.91 |
| 0777-04671-7 | SWEET AMANDA'S | 8/9/2017 | 71 FUEL SURCHARGE | $ 529.25 | $ 529.25 | 0% | $ - | | $ 529.25 | $ 529.25 | $ - |
| 0777-04671-7 | SWEET AMANDA'S | 8/9/2017 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | $ 52.14 |
| 0777-04671-7 | SWEET AMANDA'S | 8/9/2017 | 300 HOURS X LABOR | $ 770.00 | $ 823.53 | 6.50% | $ 53.53 | | $ 770.00 | $ 823.53 | $ 53.53 |
| 0777-04671-7 | SWEET AMANDA'S | 8/9/2017 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-04671-7 | SWEET AMANDA'S | 8/9/2017 | 400 OPERATION FEE | $ 81.61 | $ 81.61 | 0% | $ - | | $ 81.61 | $ 81.61 | $ - |
| 0777-04672-2 | REDBOX/NCR | 10/16/2012 | 1 ORIGIN COMMISSI | $ 40.57 | $ 40.57 | 0% | $ - | | $ 40.57 | $ 40.57 | $ - |
| 0777-04672-2 | REDBOX/NCR | 10/16/2012 | 5 BOOKING COMMISS | $ 216.38 | $ 216.38 | 0% | $ - | | $ 216.38 | $ 216.38 | $ - |
| 0777-04672-7 | BENCHMARK ELECTRIC | 8/3/2017 | 300 HOURS X LABOR | $ 3,150.00 | $ 3,368.98 | 6.50% | $ 218.98 | x | | | |
| 0777-04672-7 | BENCHMARK ELECTRIC | 8/3/2017 | 5 BOOKING COMMISS | $ 312.53 | $ 312.53 | 0% | $ - | | $ 312.53 | $ 312.53 | $ - |
| 0777-04672-7 | BENCHMARK ELECTRIC | 8/3/2017 | 11 LINE HAUL | $ 1,293.54 | $ 1,577.49 | 18% | $ 283.95 | | $ 1,293.54 | $ 1,577.49 | $ 283.95 |
| 0777-04672-7 | BENCHMARK ELECTRIC | 8/3/2017 | 71 FUEL SURCHARGE | $ 174.42 | $ 174.42 | 0% | $ - | | $ 174.42 | $ 174.42 | $ - |
| 0777-04672-7 | BENCHMARK ELECTRIC | 8/3/2017 | 300 HOURS X LABOR | $ 105.00 | $ 112.30 | 6.50% | $ 7.30 | | $ 105.00 | $ 112.30 | $ 7.30 |
| 0777-04672-7 | BENCHMARK ELECTRIC | 8/3/2017 | 400 OPERATION FEE | $ 27.23 | $ 27.23 | 0% | $ - | | $ 27.23 | $ 27.23 | $ - |
| 0777-04673-2 | REDBOX/NCR | 10/18/2012 | 1 ORIGIN COMMISSI | $ 40.57 | $ 40.57 | 0% | $ - | | $ 40.57 | $ 40.57 | $ - |
| 0777-04673-2 | REDBOX/NCR | 10/18/2012 | 5 BOOKING COMMISS | $ 216.38 | $ 216.38 | 0% | $ - | | $ 216.38 | $ 216.38 | $ - |
| 0777-04673-7 | REDBOX | 8/9/2017 | 290 HOURS VAN AUX. | $ 24,590.50 | $ 26,300.00 | 6.50% | $ 1,709.50 | x | | | |
| 0777-04673-7 | REDBOX | 8/9/2017 | 300 HOURS X LABOR | $ 17,213.35 | $ 18,410.00 | 6.50% | $ 1,196.65 | x | | | |
| 0777-04673-7 | REDBOX | 8/9/2017 | 5 BOOKING COMMISS | $ 1,031.56 | $ 1,031.56 | 0% | $ - | | $ 1,031.56 | $ 1,031.56 | $ - |
| 0777-04673-7 | REDBOX | 8/9/2017 | 11 LINE HAUL | $ 3,963.35 | $ 4,833.35 | 18% | $ 870.00 | | $ 3,963.35 | $ 4,833.35 | $ 870.00 |
| 0777-04673-7 | REDBOX | 8/9/2017 | 71 FUEL SURCHARGE | $ 392.00 | $ 392.00 | 0% | $ - | | $ 392.00 | $ 392.00 | $ - |
| 0777-04673-7 | REDBOX | 8/9/2017 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | $ 67.78 |
| 0777-04673-7 | REDBOX | 8/9/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04673-7 | REDBOX | 8/9/2017 | 290 HOURS VAN AUX. | $ 46.75 | $ 50.00 | 6.50% | $ 3.25 | | $ 46.75 | $ 50.00 | $ 3.25 |
| 0777-04673-7 | REDBOX | 8/9/2017 | 300 HOURS X LABOR | $ 916.30 | $ 980.00 | 6.50% | $ 63.70 | | $ 916.30 | $ 980.00 | $ 63.70 |
| 0777-04673-7 | REDBOX | 8/9/2017 | 400 OPERATION FEE | $ 85.14 | $ 85.14 | 0% | $ - | | $ 85.14 | $ 85.14 | $ - |
| 0777-04674-2 | REDBOX/NCR | 10/19/2012 | 1 ORIGIN COMMISSI | $ 40.57 | $ 40.57 | 0% | $ - | | $ 40.57 | $ 40.57 | $ - |
| 0777-04674-2 | REDBOX/NCR | 10/19/2012 | 5 BOOKING COMMISS | $ 216.38 | $ 216.38 | 0% | $ - | | $ 216.38 | $ 216.38 | $ - |
| 0777-04674-7 | REDBOX | 8/9/2017 | 290 HOURS VAN AUX. | $ 21,107.63 | $ 22,575.01 | 6.50% | $ 1,467.38 | x | | | |
| 0777-04674-7 | REDBOX | 8/9/2017 | 300 HOURS X LABOR | $ 21,598.50 | $ 23,100.00 | 6.50% | $ 1,501.50 | x | | | |
| 0777-04674-7 | REDBOX | 8/9/2017 | 5 BOOKING COMMISS | $ 1,138.79 | $ 1,138.79 | 0% | $ - | | $ 1,138.79 | $ 1,138.79 | $ - |
| 0777-04674-7 | REDBOX | 8/9/2017 | 11 LINE HAUL | $ 4,375.36 | $ 5,335.80 | 18% | $ 960.44 | | $ 4,375.36 | $ 5,335.80 | $ 960.44 |
| 0777-04674-7 | REDBOX | 8/9/2017 | 71 FUEL SURCHARGE | $ 432.75 | $ 432.75 | 0% | $ - | | $ 432.75 | $ 432.75 | $ - |
| 0777-04674-7 | REDBOX | 8/9/2017 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04674-7 | REDBOX | 8/9/2017 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-04674-7 | REDBOX | 8/9/2017 | 300 HOURS X LABOR | $ 1,112.65 | $ 1,190.00 | 6.50% | $ 77.35 | | $ 1,112.65 | $ 1,190.00 | $ 77.35 |
| 0777-04674-7 | REDBOX | 8/9/2017 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-04674-7 | REDBOX | 8/9/2017 | 400 OPERATION FEE | $ 93.99 | $ 93.99 | 0% | $ - | | $ 93.99 | $ 93.99 | $ - |
| 0777-04675-2 | REDBOX/NCR | 10/16/2012 | 1 ORIGIN COMMISSI | $ 40.57 | $ 40.57 | 0% | $ - | | $ 40.57 | $ 40.57 | $ - |
| 0777-04675-2 | REDBOX/NCR | 10/16/2012 | 5 BOOKING COMMISS | $ 216.38 | $ 216.38 | 0% | $ - | | $ 216.38 | $ 216.38 | $ - |
| 0777-04675-7 | REDBOX | 8/9/2017 | 290 HOURS VAN AUX. | $ 18,571.44 | $ 19,862.50 | 6.50% | $ 1,291.06 | x | | | |
| 0777-04675-7 | REDBOX | 8/9/2017 | 300 HOURS X LABOR | $ 13,000.01 | $ 13,903.75 | 6.50% | $ 903.74 | x | | | |
| 0777-04675-7 | REDBOX | 8/9/2017 | 5 BOOKING COMMISS | $ 76.52 | $ 76.52 | 0% | $ - | | $ 76.52 | $ 76.52 | $ - |
| 0777-04675-7 | REDBOX | 8/9/2017 | 11 LINE HAUL | $ 1,369.71 | $ 1,670.38 | 18% | $ 300.67 | | $ 1,369.71 | $ 1,670.38 | $ 300.67 |
| 0777-04675-7 | REDBOX | 8/9/2017 | 71 FUEL SURCHARGE | $ 79.75 | $ 79.75 | 0% | $ - | | $ 79.75 | $ 79.75 | $ - |
| 0777-04675-7 | REDBOX | 8/9/2017 | 400 OPERATION FEE | $ 24.00 | $ 24.00 | 0% | $ - | | $ 24.00 | $ 24.00 | $ - |
| 0777-04676-2 | REDBOX/NCR | 10/16/2012 | 1 ORIGIN COMMISSI | $ 40.57 | $ 40.57 | 0% | $ - | | $ 40.57 | $ 40.57 | $ - |
| 0777-04676-2 | REDBOX/NCR | 10/16/2012 | 5 BOOKING COMMISS | $ 216.38 | $ 216.38 | 0% | | | | | |

| Invoice | Customer | Date | Description | | | % | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04676-7 | ROCHESTER DELIVERY | 8/9/2017 | 290 VAN AUX | $ 20,825.00 | $ 22,272.73 | 6.50% | $ 1,447.73 | | | |
| 0777-04676-7 | ROCHESTER DELIVERY | 8/9/2017 | 300 HOURS X LABOR | $ 14,577.50 | $ 15,590.91 | 6.50% | $ 1,013.41 | x | | |
| 0777-04676-7 | ROCHESTER DELIVERY | 8/9/2017 | 5 BOOKING COMMISS | $ 295.17 | $ 295.17 | 0% | $ - | | $ 295.17 | $ 295.17 | $ - |
| 0777-04676-7 | ROCHESTER DELIVERY | 8/9/2017 | 11 LINE HAUL | $ 1,310.91 | $ 1,598.67 | 18% | $ 287.76 | | $ 1,310.91 | $ 1,598.67 | $ 287.76 |
| 0777-04676-7 | ROCHESTER DELIVERY | 8/9/2017 | 71 FUEL SURCHARGE | $ 161.50 | $ 161.50 | 0% | $ - | | $ 161.50 | $ 161.50 | $ - |
| 0777-04676-7 | ROCHESTER DELIVERY | 8/9/2017 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-04676-7 | ROCHESTER DELIVERY | 8/9/2017 | 400 OPERATION FEE | $ 27.23 | $ 27.23 | 0% | $ - | | $ 27.23 | $ 27.23 | $ - |
| 0777-04677-2 | REDBOX/NCR | 10/16/2012 | 1 ORIGIN COMMISSI | $ 40.57 | $ 40.57 | 0% | $ - | | $ 40.57 | $ 40.57 | $ - |
| 0777-04677-2 | REDBOX/NCR | 10/16/2012 | 5 BOOKING COMMISS | $ 216.38 | $ 216.38 | 0% | $ - | | $ 216.38 | $ 216.38 | $ - |
| 0777-04677-7 | ECOATM | 12/1/2017 | 5 BOOKING COMMISS | $ 119.35 | $ 119.35 | 0% | $ - | | $ 119.35 | $ 119.35 | $ - |
| 0777-04677-7 | ECOATM | 12/6/2017 | 171 ATTEMPTED PICKU | $ (125.00) | $ (125.00) | 0% | $ - | | $ (125.00) | $ (125.00) | $ - |
| 0777-04677-7 | ECOATM | 12/1/2017 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-04678-2 | REDBOX/NCR | 10/16/2012 | 1 ORIGIN COMMISSI | $ 40.57 | $ 40.57 | 0% | $ - | | $ 40.57 | $ 40.57 | $ - |
| 0777-04678-2 | REDBOX/NCR | 10/16/2012 | 5 BOOKING COMMISS | $ 216.38 | $ 216.38 | 0% | $ - | | $ 216.38 | $ 216.38 | $ - |
| 0777-04678-7 | ECOATM | 10/5/2017 | 5 BOOKING COMMISS | $ 67.16 | $ 67.16 | 0% | $ - | | $ 67.16 | $ 67.16 | $ - |
| 0777-04678-7 | ECOATM | 10/5/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04679-2 | REDBOX/NCR | 10/16/2012 | 1 ORIGIN COMMISSI | $ 40.57 | $ 40.57 | 0% | $ - | | $ 40.57 | $ 40.57 | $ - |
| 0777-04679-2 | REDBOX/NCR | 10/16/2012 | 5 BOOKING COMMISS | $ 216.38 | $ 216.38 | 0% | $ - | | $ 216.38 | $ 216.38 | $ - |
| 0777-04679-7 | ECOATM | 10/5/2017 | 5 BOOKING COMMISS | $ 92.85 | $ 92.85 | 0% | $ - | | $ 92.85 | $ 92.85 | $ - |
| 0777-04679-7 | ECOATM | 10/5/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04680-2 | REDBOX/NCR | 10/18/2012 | 1 ORIGIN COMMISSI | $ 40.57 | $ 40.57 | 0% | $ - | | $ 40.57 | $ 40.57 | $ - |
| 0777-04680-2 | REDBOX/NCR | 10/18/2012 | 5 BOOKING COMMISS | $ 216.38 | $ 216.38 | 0% | $ - | | $ 216.38 | $ 216.38 | $ - |
| 0777-04680-7 | ECOATM | 10/5/2017 | 5 BOOKING COMMISS | $ 113.00 | $ 113.00 | 0% | $ - | | $ 113.00 | $ 113.00 | $ - |
| 0777-04680-7 | ECOATM | 10/5/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04681-2 | ABSOLUTE | 10/16/2012 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | $ - |
| 0777-04681-2 | ABSOLUTE | 10/16/2012 | 5 BOOKING COMMISS | $ 200.93 | $ 200.93 | 0% | $ - | | $ 200.93 | $ 200.93 | $ - |
| 0777-04681-7 | ECOATM | 10/5/2017 | 5 BOOKING COMMISS | $ 113.00 | $ 113.00 | 0% | $ - | | $ 113.00 | $ 113.00 | $ - |
| 0777-04681-7 | ECOATM | 10/5/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04682-2 | BRENDAMOUR | 10/17/2012 | 1 ORIGIN COMMISSI | $ 143.09 | $ 143.09 | 0% | $ - | | $ 143.09 | $ 143.09 | $ - |
| 0777-04682-2 | BRENDAMOUR | 10/17/2012 | 5 BOOKING COMMISS | $ 763.13 | $ 763.13 | 0% | $ - | | $ 763.13 | $ 763.13 | $ - |
| 0777-04682-2 | BRENDAMOUR | 10/17/2012 | 11 LINE HAUL | $ 3,505.61 | $ 4,275.13 | 18% | $ 769.52 | | $ 3,505.61 | $ 4,275.13 | $ 769.52 |
| 0777-04682-2 | BRENDAMOUR | 10/17/2012 | 71 FUEL SURCHARGE | $ 870.65 | $ 870.65 | 0% | $ - | | $ 870.65 | $ 870.65 | $ - |
| 0777-04682-2 | BRENDAMOUR | 10/17/2012 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | $ 135.56 | | $ 1,950.00 | $ 2,085.56 | $ 135.56 |
| 0777-04682-2 | BRENDAMOUR | 10/17/2012 | 300 HOURS X LABOR | $ 2,485.00 | $ 2,657.75 | 6.50% | $ 172.75 | | $ 2,485.00 | $ 2,657.75 | $ 172.75 |
| 0777-04682-2 | BRENDAMOUR | 10/17/2012 | 400 OPERATION FEE | $ 74.80 | $ 74.80 | 0% | $ - | | $ 74.80 | $ 74.80 | $ - |
| 0777-04682-7 | ECOATM | 10/5/2017 | 5 BOOKING COMMISS | $ 124.22 | $ 124.22 | 0% | $ - | | $ 124.22 | $ 124.22 | $ - |
| 0777-04682-7 | ECOATM | 10/5/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04683-2 | BRENDAMOUR | 10/17/2012 | 1 ORIGIN COMMISSI | $ 128.53 | $ 128.53 | 0% | $ - | | $ 128.53 | $ 128.53 | $ - |
| 0777-04683-2 | BRENDAMOUR | 10/17/2012 | 5 BOOKING COMMISS | $ 685.51 | $ 685.51 | 0% | $ - | | $ 685.51 | $ 685.51 | $ - |
| 0777-04683-2 | BRENDAMOUR | 10/17/2012 | 11 LINE HAUL | $ 3,149.07 | $ 3,840.33 | 18% | $ 691.26 | | $ 3,149.07 | $ 3,840.33 | $ 691.26 |
| 0777-04683-2 | BRENDAMOUR | 10/17/2012 | 71 FUEL SURCHARGE | $ 782.10 | $ 782.10 | 0% | $ - | | $ 782.10 | $ 782.10 | $ - |
| 0777-04683-2 | BRENDAMOUR | 10/17/2012 | 205 EXTRA STOPS (RE | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | | $ 2,100.00 | $ 2,245.99 | $ 145.99 |
| 0777-04683-2 | BRENDAMOUR | 10/17/2012 | 300 HOURS X LABOR | $ 2,940.00 | $ 3,144.39 | 6.50% | $ 204.39 | | $ 2,940.00 | $ 3,144.39 | $ 204.39 |
| 0777-04683-2 | BRENDAMOUR | 10/17/2012 | 400 OPERATION FEE | $ 67.19 | $ 67.19 | 0% | $ - | | $ 67.19 | $ 67.19 | $ - |
| 0777-04683-7 | ECOATM | 10/5/2017 | 5 BOOKING COMMISS | $ 97.92 | $ 97.92 | 0% | $ - | | $ 97.92 | $ 97.92 | $ - |
| 0777-04683-7 | ECOATM | 10/5/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04684-2 | BRENDAMOUR | 10/17/2012 | 1 ORIGIN COMMISSI | $ 172.00 | $ 172.00 | 0% | $ - | | $ 172.00 | $ 172.00 | $ - |
| 0777-04684-2 | BRENDAMOUR | 10/17/2012 | 5 BOOKING COMMISS | $ 917.32 | $ 917.32 | 0% | $ - | | $ 917.32 | $ 917.32 | $ - |
| 0777-04684-2 | BRENDAMOUR | 10/17/2012 | 11 LINE HAUL | $ 4,213.95 | $ 5,138.96 | 18% | $ 925.01 | | $ 4,213.95 | $ 5,138.96 | $ 925.01 |
| 0777-04684-2 | BRENDAMOUR | 10/17/2012 | 71 FUEL SURCHARGE | $ 1,033.45 | $ 1,033.45 | 0% | $ - | | $ 1,033.45 | $ 1,033.45 | $ - |
| 0777-04684-2 | BRENDAMOUR | 10/17/2012 | 205 EXTRA STOPS (RE | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | | $ 2,100.00 | $ 2,245.99 | $ 145.99 |
| 0777-04684-2 | BRENDAMOUR | 10/17/2012 | 300 HOURS X LABOR | $ 2,065.00 | $ 2,208.56 | 6.50% | $ 143.56 | | $ 2,065.00 | $ 2,208.56 | $ 143.56 |
| 0777-04684-2 | BRENDAMOUR | 10/17/2012 | 400 OPERATION FEE | $ 89.91 | $ 89.91 | 0% | $ - | | $ 89.91 | $ 89.91 | $ - |
| 0777-04684-7 | ECOATM | 10/5/2017 | 5 BOOKING COMMISS | $ 113.00 | $ 113.00 | 0% | $ - | | $ 113.00 | $ 113.00 | $ - |
| 0777-04684-7 | ECOATM | 10/5/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04685-2 | BRENDAMOUR | 10/17/2012 | 1 ORIGIN COMMISSI | $ 293.01 | $ 293.01 | 0% | $ - | | $ 293.01 | $ 293.01 | $ - |
| 0777-04685-2 | BRENDAMOUR | 10/17/2012 | 5 BOOKING COMMISS | $ 1,562.70 | $ 1,562.70 | 0% | $ - | | $ 1,562.70 | $ 1,562.70 | $ - |
| 0777-04685-2 | BRENDAMOUR | 10/17/2012 | 11 LINE HAUL | $ 7,178.65 | $ 8,754.45 | 18% | $ 1,575.80 | | $ 7,178.65 | $ 8,754.45 | $ 1,575.80 |
| 0777-04685-2 | BRENDAMOUR | 10/17/2012 | 71 FUEL SURCHARGE | $ 1,916.75 | $ 1,916.75 | 0% | $ - | | $ 1,916.75 | $ 1,916.75 | $ - |

| Invoice | Customer | Date | Description | | Amount | Rate | Commission | x | | Amount | Amount | Diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04685-2 | BRENDAMOUR | 10/17/2012 | 205 EXTRA STOPS (RE | $ | 1,844.92 | 6.50% | $ 119.92 | | | | 1,725.00 $ | 1,844.92 $ | 119.92 |
| 0777-04685-2 | BRENDAMOUR | 10/17/2012 | 290 HOURS VAN AUX. | $ | 150.00 | 6.50% | $ 10.43 | | $ | 150.00 $ | 160.43 $ | 10.43 |
| 0777-04685-2 | BRENDAMOUR | 10/17/2012 | 300 HOURS X LABOR | $ | 2,030.00 | 6.50% | $ 141.12 | | $ | 2,030.00 $ | 2,171.12 $ | 141.12 |
| 0777-04685-2 | BRENDAMOUR | 10/17/2012 | 400 OPERATION FEE | $ | 153.17 | 0% | $ - | | $ | 153.17 $ | 153.17 $ | - |
| 0777-04685-7 | NSA | 8/16/2017 | 290 HOURS VAN AUX. | $ | 24,123.00 | 6.50% | $ 1,677.00 | x | | | | - |
| 0777-04685-7 | NSA | 8/16/2017 | 300 HOURS X LABOR | $ | 16,886.10 | 6.50% | $ 1,173.90 | x | | | | |
| 0777-04685-7 | NSA | 8/16/2017 | 5 BOOKING COMMISS | $ | 912.54 | 0% | $ - | | $ | 912.54 $ | 912.54 $ | - |
| 0777-04685-7 | NSA | 8/16/2017 | 11 LINE HAUL | $ | 3,506.00 | 18% | $ 769.63 | | $ | 3,506.00 $ | 4,275.72 $ | 769.63 |
| 0777-04685-7 | NSA | 8/16/2017 | 71 FUEL SURCHARGE | $ | 317.00 | 0% | $ - | | $ | 317.00 $ | 317.00 $ | - |
| 0777-04685-7 | NSA | 8/16/2017 | 205 EXTRA STOPS (RE | $ | 1,800.00 | 6.50% | $ 125.13 | | $ | 1,800.00 $ | 1,925.13 $ | 125.13 |
| 0777-04685-7 | NSA | 8/16/2017 | 285 DETENTION | $ | 1,200.00 | 6.50% | $ 83.42 | | $ | 1,200.00 $ | 1,283.42 $ | 83.42 |
| 0777-04685-7 | NSA | 8/16/2017 | 290 HOURS X LABOR | $ | 888.25 | 6.50% | $ 61.75 | | $ | 888.25 $ | 950.00 $ | 61.75 |
| 0777-04685-7 | NSA | 8/16/2017 | 300 HOURS X LABOR | $ | 1,636.25 | 6.50% | $ 113.75 | | $ | 1,636.25 $ | 1,750.00 $ | 113.75 |
| 0777-04685-7 | NSA | 8/16/2017 | 343 METRO SERVICE F | $ | 75.00 | 6.50% | $ 5.21 | | $ | 75.00 $ | 80.21 $ | 5.21 |
| 0777-04685-7 | NSA | 8/16/2017 | 400 OPERATION FEE | $ | 75.32 | 0% | $ - | | $ | 75.32 $ | 75.32 $ | - |
| 0777-04686-2 | BRENDAMOUR | 10/17/2012 | 1 ORIGIN COMMISSI | $ | 199.76 | 0% | $ - | | $ | 199.76 $ | 199.76 $ | - |
| 0777-04686-2 | BRENDAMOUR | 10/17/2012 | 5 BOOKING COMMISS | $ | 1,065.39 | 0% | $ - | | $ | 1,065.39 $ | 1,065.39 $ | - |
| 0777-04686-2 | BRENDAMOUR | 10/17/2012 | 11 LINE HAUL | $ | 4,894.12 | 18% | $ 1,074.32 | | $ | 4,894.12 $ | 5,968.44 $ | 1,074.32 |
| 0777-04686-2 | BRENDAMOUR | 10/17/2012 | 205 EXTRA STOPS (RE | $ | 1,350.00 | 6.50% | $ 93.85 | | $ | 1,350.00 $ | 1,443.85 $ | 93.85 |
| 0777-04686-2 | BRENDAMOUR | 10/17/2012 | 300 HOURS X LABOR | $ | 1,365.00 | 6.50% | $ 94.89 | | $ | 1,365.00 $ | 1,459.89 $ | 94.89 |
| 0777-04686-2 | BRENDAMOUR | 10/17/2012 | 400 OPERATION FEE | $ | 104.42 | 0% | $ - | | $ | 104.42 $ | 104.42 $ | - |
| 0777-04686-7 | REDBOX | 8/17/2017 | 290 HOURS VAN AUX. | $ | 23,842.50 | 6.50% | $ 1,657.50 | x | | | | - |
| 0777-04686-7 | REDBOX | 8/17/2017 | 300 HOURS X LABOR | $ | 16,689.75 | 6.50% | $ 1,160.25 | x | | | | |
| 0777-04686-7 | REDBOX | 8/17/2017 | 5 BOOKING COMMISS | $ | 1,033.73 | 0% | $ - | | $ | 1,033.73 $ | 1,033.73 $ | - |
| 0777-04686-7 | REDBOX | 8/17/2017 | 11 LINE HAUL | $ | 3,971.70 | 18% | $ 871.84 | | $ | 3,971.70 $ | 4,843.54 $ | 871.84 |
| 0777-04686-7 | REDBOX | 8/17/2017 | 71 FUEL SURCHARGE | $ | 321.00 | 0% | $ - | | $ | 321.00 $ | 321.00 $ | - |
| 0777-04686-7 | REDBOX | 8/17/2017 | 205 EXTRA STOPS (RE | $ | 1,650.00 | 6.50% | $ 114.71 | | $ | 1,650.00 $ | 1,764.71 $ | 114.71 |
| 0777-04686-7 | REDBOX | 8/17/2017 | 285 DETENTION | $ | 1,200.00 | 6.50% | $ 83.42 | | $ | 1,200.00 $ | 1,283.42 $ | 83.42 |
| 0777-04686-7 | REDBOX | 8/17/2017 | 300 HOURS X LABOR | $ | 1,505.35 | 6.50% | $ 104.65 | | $ | 1,505.35 $ | 1,610.00 $ | 104.65 |
| 0777-04686-7 | REDBOX | 8/17/2017 | 400 OPERATION FEE | $ | 85.32 | 0% | $ - | | $ | 85.32 $ | 85.32 $ | - |
| 0777-04687-2 | REDBOX | 10/10/2012 | 1 ORIGIN COMMISSI | $ | 122.91 | 0% | $ - | | $ | 122.91 $ | 122.91 $ | - |
| 0777-04687-2 | REDBOX | 10/10/2012 | 5 BOOKING COMMISS | $ | 655.51 | 0% | $ - | | $ | 655.51 $ | 655.51 $ | - |
| 0777-04687-2 | REDBOX | 10/10/2012 | 11 LINE HAUL | $ | 3,011.27 | 18% | $ 661.01 | | $ | 3,011.27 $ | 3,672.28 $ | 661.01 |
| 0777-04687-2 | REDBOX | 10/10/2012 | 71 FUEL SURCHARGE | $ | 1,143.45 | 0% | $ - | | $ | 1,143.45 $ | 1,143.45 $ | - |
| 0777-04687-2 | REDBOX | 10/10/2012 | 400 OPERATION FEE | $ | 63.62 | 0% | $ - | | $ | 63.62 $ | 63.62 $ | - |
| 0777-04687-7 | REDBOX | 8/16/2017 | 290 HOURS VAN AUX. | $ | 24,590.50 | 6.50% | $ 1,709.50 | x | | | | - |
| 0777-04687-7 | REDBOX | 8/16/2017 | 300 HOURS X LABOR | $ | 17,213.35 | 6.50% | $ 1,196.65 | x | | | | |
| 0777-04687-7 | REDBOX | 8/16/2017 | 5 BOOKING COMMISS | $ | 1,150.21 | 0% | $ - | | $ | 1,150.21 $ | 1,150.21 $ | - |
| 0777-04687-7 | REDBOX | 8/16/2017 | 11 LINE HAUL | $ | 4,419.24 | 18% | $ 970.08 | | $ | 4,419.24 $ | 5,389.32 $ | 970.08 |
| 0777-04687-7 | REDBOX | 8/16/2017 | 71 FUEL SURCHARGE | $ | 532.75 | 0% | $ - | | $ | 532.75 $ | 532.75 $ | - |
| 0777-04687-7 | REDBOX | 8/16/2017 | 205 EXTRA STOPS (RE | $ | 1,575.00 | 6.50% | $ 109.49 | | $ | 1,575.00 $ | 1,684.49 $ | 109.49 |
| 0777-04687-7 | REDBOX | 8/16/2017 | 285 DETENTION | $ | 1,200.00 | 6.50% | $ 83.42 | | $ | 1,200.00 $ | 1,283.42 $ | 83.42 |
| 0777-04687-7 | REDBOX | 8/16/2017 | 300 HOURS X LABOR | $ | 1,439.90 | 6.50% | $ 100.10 | | $ | 1,439.90 $ | 1,540.00 $ | 100.10 |
| 0777-04687-7 | REDBOX | 8/16/2017 | 343 METRO SERVICE F | $ | 50.00 | 6.50% | $ 3.48 | | $ | 50.00 $ | 53.48 $ | 3.48 |
| 0777-04687-7 | REDBOX | 8/16/2017 | 400 OPERATION FEE | $ | 94.94 | 0% | $ - | | $ | 94.94 $ | 94.94 $ | - |
| 0777-04688-2 | EVERBRITE | 10/29/2012 | 1 ORIGIN COMMISSI | $ | 54.79 | 0% | $ - | | $ | 54.79 $ | 54.79 $ | - |
| 0777-04688-2 | EVERBRITE | 10/29/2012 | 5 BOOKING COMMISS | $ | 36.53 | 0% | $ - | | $ | 36.53 $ | 36.53 $ | - |
| 0777-04688-7 | REDBOX | 8/16/2017 | 290 HOURS VAN AUX. | $ | 16,479.38 | 6.50% | $ 1,145.63 | x | | | | - |
| 0777-04688-7 | REDBOX | 8/16/2017 | 300 HOURS X LABOR | $ | 11,535.56 | 6.50% | $ 801.94 | x | | | | |
| 0777-04688-7 | REDBOX | 8/16/2017 | 5 BOOKING COMMISS | $ | 1,570.72 | 0% | $ - | | $ | 1,570.72 $ | 1,570.72 $ | - |
| 0777-04688-7 | REDBOX | 8/16/2017 | 11 LINE HAUL | $ | 6,034.89 | 18% | $ 1,324.73 | | $ | 6,034.89 $ | 7,359.62 $ | 1,324.73 |
| 0777-04688-7 | REDBOX | 8/16/2017 | 71 FUEL SURCHARGE | $ | 487.75 | 0% | $ - | | $ | 487.75 $ | 487.75 $ | - |
| 0777-04688-7 | REDBOX | 8/16/2017 | 205 EXTRA STOPS (RE | $ | 825.00 | 6.50% | $ 57.35 | | $ | 825.00 $ | 882.35 $ | 57.35 |
| 0777-04688-7 | REDBOX | 8/16/2017 | 285 DETENTION | $ | 1,200.00 | 6.50% | $ 83.42 | | $ | 1,200.00 $ | 1,283.42 $ | 83.42 |
| 0777-04688-7 | REDBOX | 8/16/2017 | 300 HOURS X LABOR | $ | 785.40 | 6.50% | $ 54.60 | | $ | 785.40 $ | 840.00 $ | 54.60 |
| 0777-04688-7 | REDBOX | 8/16/2017 | 343 METRO SERVICE F | $ | 50.00 | 6.50% | $ 3.48 | | $ | 50.00 $ | 53.48 $ | 3.48 |
| 0777-04688-7 | REDBOX | 8/16/2017 | 400 OPERATION FEE | $ | 129.64 | 0% | $ - | | $ | 129.64 $ | 129.64 $ | - |
| 0777-04689-2 | BRENDAMOUR | 10/24/2012 | 1 ORIGIN COMMISSI | $ | 165.98 | 0% | $ - | | $ | 165.98 $ | 165.98 $ | - |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04689-2 | BRENDAMOUR | 10/24/2012 | 5 BOOKING COMMISS | $ | 885.24 | $ | 885.24 | 0% | $ | - | | $ | 885.24 | $ | 885.24 | $ | - |
| 0777-04689-7 | AMAZON | 8/17/2017 | 285 DETENTION | $ | 1,500.00 | $ | 1,604.28 | 6.50% | $ | 104.28 | x | | | | |
| 0777-04689-7 | AMAZON | 8/17/2017 | 290 HOURS VAN AUX. | $ | 24,590.50 | $ | 26,300.00 | 6.50% | $ | 1,709.50 | x | | | | |
| 0777-04689-7 | AMAZON | 8/17/2017 | 300 HOURS X LABOR | $ | 17,213.35 | $ | 18,410.00 | 6.50% | $ | 1,196.65 | x | | | | |
| 0777-04689-7 | AMAZON | 8/17/2017 | 5 BOOKING COMMISS | $ | 362.60 | $ | 362.60 | 0% | $ | - | | $ | 362.60 | $ | 362.60 | $ | - |
| 0777-04689-7 | AMAZON | 8/17/2017 | 11 LINE HAUL | $ | 1,873.45 | $ | 2,284.70 | 18% | $ | 411.25 | | $ | 1,873.45 | $ | 2,284.70 | $ | 411.25 |
| 0777-04689-7 | AMAZON | 8/17/2017 | 71 FUEL SURCHARGE | $ | 248.75 | $ | 248.75 | 0% | $ | - | | $ | 248.75 | $ | 248.75 | $ | - |
| 0777-04689-7 | AMAZON | 8/17/2017 | 205 EXTRA STOPS (RE | $ | 1,425.00 | $ | 1,524.06 | 6.50% | $ | 99.06 | | $ | 1,425.00 | $ | 1,524.06 | $ | 99.06 |
| 0777-04689-7 | AMAZON | 8/17/2017 | 290 HOURS VAN AUX. | $ | 607.75 | $ | 650.00 | 6.50% | $ | 42.25 | | $ | 607.75 | $ | 650.00 | $ | 42.25 |
| 0777-04689-7 | AMAZON | 8/17/2017 | 300 HOURS X LABOR | $ | 1,309.00 | $ | 1,400.00 | 6.50% | $ | 91.00 | | $ | 1,309.00 | $ | 1,400.00 | $ | 91.00 |
| 0777-04689-7 | AMAZON | 8/17/2017 | 343 METRO SERVICE F | $ | 150.00 | $ | 160.43 | 6.50% | $ | 10.43 | | $ | 150.00 | $ | 160.43 | $ | 10.43 |
| 0777-04689-7 | AMAZON | 8/17/2017 | 400 OPERATION FEE | $ | 37.91 | $ | 37.91 | 0% | $ | - | | $ | 37.91 | $ | 37.91 | $ | - |
| 0777-04690-2 | COINSTAR/REDBOX | 10/25/2012 | 1 ORIGIN COMMISSI | $ | 139.28 | $ | 139.28 | 0% | $ | - | | $ | 139.28 | $ | 139.28 | $ | - |
| 0777-04690-2 | COINSTAR/REDBOX | 10/25/2012 | 5 BOOKING COMMISS | $ | 742.85 | $ | 742.85 | 0% | $ | - | | $ | 742.85 | $ | 742.85 | $ | - |
| 0777-04690-7 | PEPERMILL RESORT | 8/30/2017 | 1 ORIGIN COMMISSI | $ | 22.63 | $ | 22.63 | 0% | $ | - | | $ | 22.63 | $ | 22.63 | $ | - |
| 0777-04690-7 | PEPERMILL RESORT | 8/30/2017 | 5 BOOKING COMMISS | $ | 153.90 | $ | 153.90 | 0% | $ | - | | $ | 153.90 | $ | 153.90 | $ | - |
| 0777-04691-2 | BRENDAMOUR | 10/29/2012 | 1 ORIGIN COMMISSI | $ | 145.54 | $ | 145.54 | 0% | $ | - | | $ | 145.54 | $ | 145.54 | $ | - |
| 0777-04691-2 | BRENDAMOUR | 10/29/2012 | 5 BOOKING COMMISS | $ | 776.20 | $ | 776.20 | 0% | $ | - | | $ | 776.20 | $ | 776.20 | $ | - |
| 0777-04692-2 | BRENDAMOUR | 10/23/2012 | 1 ORIGIN COMMISSI | $ | 81.79 | $ | 81.79 | 0% | $ | - | | $ | 81.79 | $ | 81.79 | $ | - |
| 0777-04692-2 | BRENDAMOUR | 10/23/2012 | 5 BOOKING COMMISS | $ | 436.23 | $ | 436.23 | 0% | $ | - | | $ | 436.23 | $ | 436.23 | $ | - |
| 0777-04692-7 | COINSTAR | 8/10/2017 | 290 HOURS VAN AUX. | $ | 16,689.75 | $ | 17,850.00 | 6.50% | $ | 1,160.25 | x | | | | |
| 0777-04692-7 | COINSTAR | 8/10/2017 | 300 HOURS X LABOR | $ | 11,682.83 | $ | 12,495.01 | 6.50% | $ | 812.18 | x | | | | |
| 0777-04692-7 | COINSTAR | 8/10/2017 | 5 BOOKING COMMISS | $ | 76.52 | $ | 76.52 | 0% | $ | - | | $ | 76.52 | $ | 76.52 | $ | - |
| 0777-04692-7 | COINSTAR | 8/10/2017 | 11 LINE HAUL | $ | 1,369.71 | $ | 1,670.38 | 18% | $ | 300.67 | | $ | 1,369.71 | $ | 1,670.38 | $ | 300.67 |
| 0777-04692-7 | COINSTAR | 8/10/2017 | 71 FUEL SURCHARGE | $ | 61.50 | $ | 61.50 | 0% | $ | - | | $ | 61.50 | $ | 61.50 | $ | - |
| 0777-04692-7 | COINSTAR | 8/10/2017 | 205 EXTRA STOPS (RE | $ | 525.00 | $ | 561.50 | 6.50% | $ | 36.50 | | $ | 525.00 | $ | 561.50 | $ | 36.50 |
| 0777-04692-7 | COINSTAR | 8/10/2017 | 285 DETENTION | $ | 300.00 | $ | 320.86 | 6.50% | $ | 20.86 | | $ | 300.00 | $ | 320.86 | $ | 20.86 |
| 0777-04692-7 | COINSTAR | 8/10/2017 | 300 HOURS X LABOR | $ | 523.60 | $ | 560.00 | 6.50% | $ | 36.40 | | $ | 523.60 | $ | 560.00 | $ | 36.40 |
| 0777-04692-7 | COINSTAR | 8/10/2017 | 400 OPERATION FEE | $ | 24.00 | $ | 24.00 | 0% | $ | - | | $ | 24.00 | $ | 24.00 | $ | - |
| 0777-04693-2 | BRENDAMOUR | 10/23/2012 | 1 ORIGIN COMMISSI | $ | 81.79 | $ | 81.79 | 0% | $ | - | | $ | 81.79 | $ | 81.79 | $ | - |
| 0777-04693-2 | BRENDAMOUR | 10/23/2012 | 5 BOOKING COMMISS | $ | 436.23 | $ | 436.23 | 0% | $ | - | | $ | 436.23 | $ | 436.23 | $ | - |
| 0777-04693-7 | AMAZON | 11/30/2017 | 1 ORIGIN COMMISSI | $ | 7.88 | $ | 7.88 | 0% | $ | - | | $ | 7.88 | $ | 7.88 | $ | - |
| 0777-04693-7 | AMAZON | 11/30/2017 | 5 BOOKING COMMISS | $ | 45.68 | $ | 45.68 | 0% | $ | - | | $ | 45.68 | $ | 45.68 | $ | - |
| 0777-04693-7 | AMAZON | 11/30/2017 | 12 G-11 COMMISSION | $ | 25.00 | $ | 25.00 | 0% | $ | - | | $ | 25.00 | $ | 25.00 | $ | - |
| 0777-04693-7 | AMAZON | 11/30/2017 | 71 FUEL SURCHARGE | $ | 2.49 | $ | 2.49 | 0% | $ | - | | $ | 2.49 | $ | 2.49 | $ | - |
| 0777-04693-7 | AMAZON | 11/30/2017 | 936 HO ORDER MGMT O | $ | (50.00) | $ | (50.00) | 0% | $ | - | | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-04694-2 | BUEHLER | 10/24/2012 | 1 ORIGIN COMMISSI | $ | 55.04 | $ | 55.04 | 0% | $ | - | | $ | 55.04 | $ | 55.04 | $ | - |
| 0777-04694-2 | BUEHLER | 10/24/2012 | 5 BOOKING COMMISS | $ | 183.47 | $ | 183.47 | 0% | $ | - | | $ | 183.47 | $ | 183.47 | $ | - |
| 0777-04694-7 | REDBOX | 8/17/2017 | 285 DETENTION | $ | 1,500.00 | $ | 1,604.28 | 6.50% | $ | 104.28 | x | | | | |
| 0777-04694-7 | REDBOX | 8/17/2017 | 290 HOURS VAN AUX. | $ | 24,777.50 | $ | 26,500.00 | 6.50% | $ | 1,722.50 | x | | | | |
| 0777-04694-7 | REDBOX | 8/17/2017 | 300 HOURS X LABOR | $ | 17,344.25 | $ | 18,550.00 | 6.50% | $ | 1,205.75 | x | | | | |
| 0777-04694-7 | REDBOX | 8/17/2017 | 5 BOOKING COMMISS | $ | 2,165.64 | $ | 2,165.64 | 0% | $ | - | | $ | 2,165.64 | $ | 2,165.64 | $ | - |
| 0777-04694-7 | REDBOX | 8/17/2017 | 11 LINE HAUL | $ | 8,320.61 | $ | 10,147.09 | 18% | $ | 1,826.48 | | $ | 8,320.61 | $ | 10,147.09 | $ | 1,826.48 |
| 0777-04694-7 | REDBOX | 8/17/2017 | 71 FUEL SURCHARGE | $ | 1,105.65 | $ | 1,105.65 | 0% | $ | - | | $ | 1,105.65 | $ | 1,105.65 | $ | - |
| 0777-04694-7 | REDBOX | 8/17/2017 | 205 EXTRA STOPS (RE | $ | 2,025.00 | $ | 2,165.78 | 6.50% | $ | 140.78 | | $ | 2,025.00 | $ | 2,165.78 | $ | 140.78 |
| 0777-04694-7 | REDBOX | 8/17/2017 | 300 HOURS X LABOR | $ | 1,832.60 | $ | 1,960.00 | 6.50% | $ | 127.40 | | $ | 1,832.60 | $ | 1,960.00 | $ | 127.40 |
| 0777-04694-7 | REDBOX | 8/17/2017 | 400 OPERATION FEE | $ | 178.75 | $ | 178.75 | 0% | $ | - | | $ | 178.75 | $ | 178.75 | $ | - |
| 0777-04695-2 | REDBOX/NCR | 10/16/2012 | 1 ORIGIN COMMISSI | $ | 40.57 | $ | 40.57 | 0% | $ | - | | $ | 40.57 | $ | 40.57 | $ | - |
| 0777-04695-2 | REDBOX/NCR | 10/16/2012 | 5 BOOKING COMMISS | $ | 216.38 | $ | 216.38 | 0% | $ | - | | $ | 216.38 | $ | 216.38 | $ | - |
| 0777-04695-7 | SULLIVAN | 9/7/2017 | 5 BOOKING COMMISS | $ | 2,040.46 | $ | 2,040.46 | 0% | $ | - | | $ | 2,040.46 | $ | 2,040.46 | $ | - |
| 0777-04696-2 | REDBOX/NCR | 10/19/2012 | 1 ORIGIN COMMISSI | $ | 40.57 | $ | 40.57 | 0% | $ | - | | $ | 40.57 | $ | 40.57 | $ | - |
| 0777-04696-2 | REDBOX/NCR | 10/19/2012 | 5 BOOKING COMMISS | $ | 216.38 | $ | 216.38 | 0% | $ | - | | $ | 216.38 | $ | 216.38 | $ | - |
| 0777-04696-7 | REDBOX | 8/24/2017 | 285 DETENTION | $ | 1,500.00 | $ | 1,604.28 | 6.50% | $ | 104.28 | x | | | | |
| 0777-04696-7 | REDBOX | 8/24/2017 | 290 HOURS VAN AUX. | $ | 21,434.88 | $ | 22,925.01 | 6.50% | $ | 1,490.13 | x | | | | |
| 0777-04696-7 | REDBOX | 8/24/2017 | 300 HOURS X LABOR | $ | 15,004.41 | $ | 16,047.50 | 6.50% | $ | 1,043.09 | x | | | | |
| 0777-04696-7 | REDBOX | 8/24/2017 | 5 BOOKING COMMISS | $ | 1,741.85 | $ | 1,741.85 | 0% | $ | - | | $ | 1,741.85 | $ | 1,741.85 | $ | - |
| 0777-04696-7 | REDBOX | 8/24/2017 | 11 LINE HAUL | $ | 6,692.36 | $ | 8,161.41 | 18% | $ | 1,469.05 | | $ | 6,692.36 | $ | 8,161.41 | $ | 1,469.05 |
| 0777-04696-7 | REDBOX | 8/24/2017 | 71 FUEL SURCHARGE | $ | 908.01 | $ | 908.01 | 0% | $ | - | | $ | 908.01 | $ | 908.01 | $ | - |
| 0777-04696-7 | REDBOX | 8/24/2017 | 205 EXTRA STOPS (RE | $ | 2,025.00 | $ | 2,165.78 | 6.50% | $ | 140.78 | | | | |

| ID | Company | Date | Description | Amount | | Amount | % | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04696-7 | REDBOX | 8/24/2017 | 290 HOURS VAN AUX. | $ 420.75 | $ 450.00 | 6.50% | $ 29.25 | | | $ 420.75 | $ 450.00 | $ 29.25 |
| 0777-04696-7 | REDBOX | 8/24/2017 | 300 HOURS X LABOR | $ 1,832.60 | $ 1,960.00 | 6.50% | $ 127.40 | | | $ 1,832.60 | $ 1,960.00 | $ 127.40 |
| 0777-04696-7 | REDBOX | 8/24/2017 | 400 OPERATION FEE | $ 143.77 | $ 143.77 | 0% | $ - | | | $ 143.77 | $ 143.77 | $ - |
| 0777-04697-2 | REDBOX/NCR | 10/24/2012 | 1 ORIGIN COMMISSI | $ 40.57 | $ 40.57 | 0% | $ - | | $ | 40.57 | $ 40.57 | $ - |
| 0777-04697-2 | REDBOX/NCR | 10/24/2012 | 5 BOOKING COMMISS | $ 216.38 | $ 216.38 | 0% | $ - | | $ | 216.38 | $ 216.38 | $ - |
| 0777-04697-7 | KEY ME | 8/17/2017 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | | |
| 0777-04697-7 | KEY ME | 8/17/2017 | 290 HOURS VAN AUX. | $ 25,500.00 | $ 27,272.73 | 6.50% | $ 1,772.73 | x | | | | |
| 0777-04697-7 | KEY ME | 8/17/2017 | 300 HOURS X LABOR | $ 17,850.00 | $ 19,090.91 | 6.50% | $ 1,240.91 | x | | | | |
| 0777-04697-7 | KEY ME | 8/17/2017 | 5 BOOKING COMMISS | $ 958.87 | $ 958.87 | 0% | $ - | | $ | 958.87 | $ 958.87 | $ - |
| 0777-04697-7 | KEY ME | 8/17/2017 | 11 LINE HAUL | $ 3,684.08 | $ 4,492.78 | 18% | $ 808.70 | | | $ 3,684.08 | $ 4,492.78 | $ 808.70 |
| 0777-04697-7 | KEY ME | 8/17/2017 | 71 FUEL SURCHARGE | $ 459.54 | $ 459.54 | 0% | $ - | | | $ 459.54 | $ 459.54 | $ - |
| 0777-04697-7 | KEY ME | 8/17/2017 | 205 EXTRA STOPS (RE | $ 2,325.00 | $ 2,486.63 | 6.50% | $ 161.63 | | | $ 2,325.00 | $ 2,486.63 | $ 161.63 |
| 0777-04697-7 | KEY ME | 8/17/2017 | 300 HOURS X LABOR | $ 2,240.00 | $ 2,395.72 | 6.50% | $ 155.72 | | | $ 2,240.00 | $ 2,395.72 | $ 155.72 |
| 0777-04697-7 | KEY ME | 8/17/2017 | 400 OPERATION FEE | $ 79.14 | $ 79.14 | 0% | $ - | | | $ 79.14 | $ 79.14 | $ - |
| 0777-04698-2 | REDBOX/NCR | 10/19/2012 | 1 ORIGIN COMMISSI | $ 40.57 | $ 40.57 | 0% | $ - | | $ | 40.57 | $ 40.57 | $ - |
| 0777-04698-2 | REDBOX/NCR | 10/19/2012 | 5 BOOKING COMMISS | $ 216.38 | $ 216.38 | 0% | $ - | | $ | 216.38 | $ 216.38 | $ - |
| 0777-04698-7 | REDBOX | 8/16/2017 | 290 HOURS VAN AUX. | $ 16,409.25 | $ 17,550.00 | 6.50% | $ 1,140.75 | x | | | | |
| 0777-04698-7 | REDBOX | 8/16/2017 | 300 HOURS X LABOR | $ 11,486.48 | $ 12,285.01 | 6.50% | $ 798.53 | x | | | | |
| 0777-04698-7 | REDBOX | 8/16/2017 | 5 BOOKING COMMISS | $ 782.04 | $ 782.04 | 0% | $ - | | $ | 782.04 | $ 782.04 | $ - |
| 0777-04698-7 | REDBOX | 8/16/2017 | 11 LINE HAUL | $ 3,004.69 | $ 3,664.26 | 18% | $ 659.57 | | | $ 3,004.69 | $ 3,664.26 | $ 659.57 |
| 0777-04698-7 | REDBOX | 8/16/2017 | 71 FUEL SURCHARGE | $ 356.40 | $ 356.40 | 0% | $ - | | | $ 356.40 | $ 356.40 | $ - |
| 0777-04698-7 | REDBOX | 8/16/2017 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | | $ 1,125.00 | $ 1,203.21 | $ 78.21 |
| 0777-04698-7 | REDBOX | 8/16/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04698-7 | REDBOX | 8/16/2017 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-04698-7 | REDBOX | 8/16/2017 | 290 HOURS VAN AUX. | $ 280.50 | $ 300.00 | 6.50% | $ 19.50 | | | $ 280.50 | $ 300.00 | $ 19.50 |
| 0777-04698-7 | REDBOX | 8/16/2017 | 300 HOURS X LABOR | $ 1,047.20 | $ 1,120.00 | 6.50% | $ 72.80 | | | $ 1,047.20 | $ 1,120.00 | $ 72.80 |
| 0777-04698-7 | REDBOX | 8/16/2017 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-04698-7 | REDBOX | 8/16/2017 | 400 OPERATION FEE | $ 64.55 | $ 64.55 | 0% | $ - | | | $ 64.55 | $ 64.55 | $ - |
| 0777-04699-2 | REDBOX/NCR | 10/23/2012 | 1 ORIGIN COMMISSI | $ 40.57 | $ 40.57 | 0% | $ - | | $ | 40.57 | $ 40.57 | $ - |
| 0777-04699-2 | REDBOX/NCR | 10/23/2012 | 5 BOOKING COMMISS | $ 216.38 | $ 216.38 | 0% | $ - | | $ | 216.38 | $ 216.38 | $ - |
| 0777-04699-7 | REDBOX | 8/24/2017 | 290 HOURS VAN AUX. | $ 20,862.19 | $ 22,312.50 | 6.50% | $ 1,450.31 | x | | | | |
| 0777-04699-7 | REDBOX | 8/24/2017 | 300 HOURS X LABOR | $ 14,603.53 | $ 15,618.75 | 6.50% | $ 1,015.22 | x | | | | |
| 0777-04699-7 | REDBOX | 8/24/2017 | 5 BOOKING COMMISS | $ 963.39 | $ 963.39 | 0% | $ - | | $ | 963.39 | $ 963.39 | $ - |
| 0777-04699-7 | REDBOX | 8/24/2017 | 11 LINE HAUL | $ 3,701.44 | $ 4,513.95 | 18% | $ 812.51 | | | $ 3,701.44 | $ 4,513.95 | $ 812.51 |
| 0777-04699-7 | REDBOX | 8/24/2017 | 71 FUEL SURCHARGE | $ 450.09 | $ 450.09 | 0% | $ - | | | $ 450.09 | $ 450.09 | $ - |
| 0777-04699-7 | REDBOX | 8/24/2017 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04699-7 | REDBOX | 8/24/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04699-7 | REDBOX | 8/24/2017 | 300 HOURS X LABOR | $ 1,112.65 | $ 1,190.00 | 6.50% | $ 77.35 | | | $ 1,112.65 | $ 1,190.00 | $ 77.35 |
| 0777-04699-7 | REDBOX | 8/24/2017 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-04699-7 | REDBOX | 8/24/2017 | 400 OPERATION FEE | $ 79.52 | $ 79.52 | 0% | $ - | | | $ 79.52 | $ 79.52 | $ - |
| 0777-04700-2 | BRENDAMOUR | 10/17/2012 | 1 ORIGIN COMMISSI | $ 81.79 | $ 81.79 | 0% | $ - | | | $ 81.79 | $ 81.79 | $ - |
| 0777-04700-2 | BRENDAMOUR | 10/17/2012 | 5 BOOKING COMMISS | $ 436.23 | $ 436.23 | 0% | $ - | | | $ 436.23 | $ 436.23 | $ - |
| 0777-04700-2 | BRENDAMOUR | 10/17/2012 | 11 LINE HAUL | $ 2,017.57 | $ 2,460.45 | 18% | $ 442.88 | | | $ 2,017.57 | $ 2,460.45 | $ 442.88 |
| 0777-04700-2 | BRENDAMOUR | 10/17/2012 | 71 FUEL SURCHARGE | $ 539.00 | $ 539.00 | 0% | $ - | | | $ 539.00 | $ 539.00 | $ - |
| 0777-04700-2 | BRENDAMOUR | 10/17/2012 | 400 OPERATION FEE | $ 42.34 | $ 42.34 | 0% | $ - | | | $ 42.34 | $ 42.34 | $ - |
| 0777-04700-7 | REDBOX | 8/24/2017 | 290 HOURS VAN AUX. | $ 19,553.19 | $ 20,912.50 | 6.50% | $ 1,359.31 | x | | | | |
| 0777-04700-7 | REDBOX | 8/24/2017 | 300 HOURS X LABOR | $ 13,687.23 | $ 14,638.75 | 6.50% | $ 951.52 | x | | | | |
| 0777-04700-7 | REDBOX | 8/24/2017 | 5 BOOKING COMMISS | $ 1,324.30 | $ 1,324.30 | 0% | $ - | | | $ 1,324.30 | $ 1,324.30 | $ - |
| 0777-04700-7 | REDBOX | 8/24/2017 | 11 LINE HAUL | $ 5,088.11 | $ 6,205.01 | 18% | $ 1,116.90 | | | $ 5,088.11 | $ 6,205.01 | $ 1,116.90 |
| 0777-04700-7 | REDBOX | 8/24/2017 | 71 FUEL SURCHARGE | $ 655.83 | $ 655.83 | 0% | $ - | | | $ 655.83 | $ 655.83 | $ - |
| 0777-04700-7 | REDBOX | 8/24/2017 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | | $ 1,650.00 | $ 1,764.71 | $ 114.71 |
| 0777-04700-7 | REDBOX | 8/24/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04700-7 | REDBOX | 8/24/2017 | 300 HOURS X LABOR | $ 1,505.35 | $ 1,610.00 | 6.50% | $ 104.65 | | | $ 1,505.35 | $ 1,610.00 | $ 104.65 |
| 0777-04700-7 | REDBOX | 8/24/2017 | 400 OPERATION FEE | $ 109.31 | $ 109.31 | 0% | $ - | | | $ 109.31 | $ 109.31 | $ - |
| 0777-04701-2 | BUEHLER | 10/17/2012 | 1 ORIGIN COMMISSI | $ 55.04 | $ 55.04 | 0% | $ - | | | $ 55.04 | $ 55.04 | $ - |
| 0777-04701-2 | BUEHLER | 10/17/2012 | 5 BOOKING COMMISS | $ 183.47 | $ 183.47 | 0% | $ - | | | $ 183.47 | $ 183.47 | $ - |
| 0777-04701-2 | BUEHLER | 10/17/2012 | 11 LINE HAUL | $ 1,467.75 | $ 1,789.94 | 18% | $ 322.19 | | | $ 1,467.75 | $ 1,789.94 | $ 322.19 |
| 0777-04701-2 | BUEHLER | 10/17/2012 | 71 FUEL SURCHARGE | $ 538.45 | $ 538.45 | 0% | $ - | | | $ 538.45 | $ 538.45 | $ - |
| 0777-04701-2 | BUEHLER | 10/17/2012 | 400 OPERATION FEE | $ 28.49 | $ 28.49 | 0% | $ - | | | $ 28.49 | $ 28.49 | $ - |

| ID | Name | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04701-7 | REDBOX | 8/24/2017 | 290 HOURS VAN AUX. | $ 20,125.88 | $ 21,525.01 | 6.50% | $ 1,399.13 | x | | | |
| 0777-04701-7 | REDBOX | 8/24/2017 | 300 HOURS X LABOR | $ 14,088.11 | $ 15,067.50 | 6.50% | $ 979.39 | x | | | |
| 0777-04701-7 | REDBOX | 8/24/2017 | 5 BOOKING COMMISS | $ 1,229.62 | $ 1,229.62 | 0% | $ - | | $ 1,229.62 | $ 1,229.62 | $ - |
| 0777-04701-7 | REDBOX | 8/24/2017 | 11 LINE HAUL | $ 4,724.32 | $ 5,761.37 | 18% | $ 1,037.05 | | $ 4,724.32 | $ 5,761.37 | 1,037.05 |
| 0777-04701-7 | REDBOX | 8/24/2017 | 71 FUEL SURCHARGE | $ 602.91 | $ 602.91 | 0% | $ - | | $ 602.91 | $ 602.91 | $ - |
| 0777-04701-7 | REDBOX | 8/24/2017 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-04701-7 | REDBOX | 8/24/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04701-7 | REDBOX | 8/24/2017 | 300 HOURS X LABOR | $ 1,309.00 | $ 1,400.00 | 6.50% | $ 91.00 | | $ 1,309.00 | $ 1,400.00 | 91.00 |
| 0777-04701-7 | REDBOX | 8/24/2017 | 400 OPERATION FEE | $ 101.49 | $ 101.49 | 0% | $ - | | $ 101.49 | $ 101.49 | $ - |
| 0777-04702-1 | HASSET AIR EXPRESS | 10/17/2012 | 1 ORIGIN COMMISSI | $ 60.64 | $ 60.64 | 0% | $ - | | $ 60.64 | $ 60.64 | $ - |
| 0777-04702-1 | HASSET AIR EXPRESS | 10/17/2012 | 5 BOOKING COMMISS | $ 323.42 | $ 323.42 | 0% | $ - | | $ 323.42 | $ 323.42 | $ - |
| 0777-04702-7 | REDBOX | 8/24/2017 | 290 HOURS VAN AUX. | $ 23,842.50 | $ 25,500.00 | 6.50% | $ 1,657.50 | x | | | |
| 0777-04702-7 | REDBOX | 8/24/2017 | 300 HOURS X LABOR | $ 16,689.75 | $ 17,850.00 | 6.50% | $ 1,160.25 | x | | | |
| 0777-04702-7 | REDBOX | 8/24/2017 | 5 BOOKING COMMISS | $ 1,042.80 | $ 1,042.80 | 0% | $ - | | $ 1,042.80 | $ 1,042.80 | $ - |
| 0777-04702-7 | REDBOX | 8/24/2017 | 11 LINE HAUL | $ 4,006.56 | $ 4,886.05 | 18% | $ 879.49 | | $ 4,006.56 | $ 4,886.05 | 879.49 |
| 0777-04702-7 | REDBOX | 8/24/2017 | 71 FUEL SURCHARGE | $ 521.64 | $ 521.64 | 0% | $ - | | $ 521.64 | $ 521.64 | $ - |
| 0777-04702-7 | REDBOX | 8/24/2017 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | 88.64 |
| 0777-04702-7 | REDBOX | 8/24/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04702-7 | REDBOX | 8/24/2017 | 300 HOURS X LABOR | $ 1,178.10 | $ 1,260.00 | 6.50% | $ 81.90 | | $ 1,178.10 | $ 1,260.00 | 81.90 |
| 0777-04702-7 | REDBOX | 8/24/2017 | 400 OPERATION FEE | $ 86.07 | $ 86.07 | 0% | $ - | | $ 86.07 | $ 86.07 | $ - |
| 0777-04703-2 | BRENDAMOUR | 10/23/2012 | 1 ORIGIN COMMISSI | $ 238.26 | $ 238.26 | 0% | $ - | | $ 238.26 | $ 238.26 | $ - |
| 0777-04703-2 | BRENDAMOUR | 10/23/2012 | 5 BOOKING COMMISS | $ 1,270.72 | $ 1,270.72 | 0% | $ - | | $ 1,270.72 | $ 1,270.72 | $ - |
| 0777-04703-2 | BRENDAMOUR | 10/23/2012 | 11 LINE HAUL | $ 5,837.39 | $ 7,118.77 | 18% | $ 1,281.38 | | $ 5,837.39 | $ 7,118.77 | 1,281.38 |
| 0777-04703-2 | BRENDAMOUR | 10/23/2012 | 71 FUEL SURCHARGE | $ 1,613.70 | $ 1,613.70 | 0% | $ - | | $ 1,613.70 | $ 1,613.70 | $ - |
| 0777-04703-2 | BRENDAMOUR | 10/23/2012 | 205 EXTRA STOPS (RE | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | | $ 2,400.00 | $ 2,566.84 | 166.84 |
| 0777-04703-2 | BRENDAMOUR | 10/23/2012 | 300 HOURS X LABOR | $ 2,625.00 | $ 2,807.49 | 6.50% | $ 182.49 | | $ 2,625.00 | $ 2,807.49 | 182.49 |
| 0777-04703-2 | BRENDAMOUR | 10/23/2012 | 400 OPERATION FEE | $ 124.55 | $ 124.55 | 0% | $ - | | $ 124.55 | $ 124.55 | $ - |
| 0777-04703-7 | GALLO M&S | 8/30/2017 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-04703-7 | GALLO M&S | 8/30/2017 | 290 HOURS VAN AUX. | $ 23,842.50 | $ 25,500.00 | 6.50% | $ 1,657.50 | x | | | |
| 0777-04703-7 | GALLO M&S | 8/30/2017 | 300 HOURS X LABOR | $ 16,689.75 | $ 17,850.00 | 6.50% | $ 1,160.25 | x | | | |
| 0777-04703-7 | GALLO M&S | 8/30/2017 | 5 BOOKING COMMISS | $ 695.93 | $ 695.93 | 0% | $ - | | $ 695.93 | $ 695.93 | $ - |
| 0777-04703-7 | GALLO M&S | 8/30/2017 | 11 LINE HAUL | $ 2,673.84 | $ 3,260.78 | 18% | $ 586.94 | | $ 2,673.84 | $ 3,260.78 | 586.94 |
| 0777-04703-7 | GALLO M&S | 8/30/2017 | 71 FUEL SURCHARGE | $ 342.36 | $ 342.36 | 0% | $ - | | $ 342.36 | $ 342.36 | $ - |
| 0777-04703-7 | GALLO M&S | 8/30/2017 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-04703-7 | GALLO M&S | 8/30/2017 | 300 HOURS X LABOR | $ 1,570.80 | $ 1,680.00 | 6.50% | $ 109.20 | | $ 1,570.80 | $ 1,680.00 | 109.20 |
| 0777-04703-7 | GALLO M&S | 8/30/2017 | 400 OPERATION FEE | $ 57.44 | $ 57.44 | 0% | $ - | | $ 57.44 | $ 57.44 | $ - |
| 0777-04704-2 | LENSCRAFTERS | 10/25/2012 | 1 ORIGIN COMMISSI | $ 59.01 | $ 59.01 | 0% | $ - | | $ 59.01 | $ 59.01 | $ - |
| 0777-04704-2 | LENSCRAFTERS | 10/25/2012 | 5 BOOKING COMMISS | $ 334.37 | $ 334.37 | 0% | $ - | | $ 334.37 | $ 334.37 | $ - |
| 0777-04704-2 | LENSCRAFTERS | 10/25/2012 | 11 LINE HAUL | $ 1,406.32 | $ 1,715.02 | 18% | $ 308.70 | | $ 1,406.32 | $ 1,715.02 | 308.70 |
| 0777-04704-2 | LENSCRAFTERS | 10/25/2012 | 71 FUEL SURCHARGE | $ 616.90 | $ 616.90 | 0% | $ - | | $ 616.90 | $ 616.90 | $ - |
| 0777-04704-2 | LENSCRAFTERS | 10/25/2012 | 205 EXTRA STOPS (RE | $ 225.00 | $ 240.64 | 6.50% | $ 15.64 | | $ 225.00 | $ 240.64 | 15.64 |
| 0777-04704-2 | LENSCRAFTERS | 10/25/2012 | 300 HOURS X LABOR | $ 78.75 | $ 84.22 | 6.50% | $ 5.47 | | $ 78.75 | $ 84.22 | 5.47 |
| 0777-04704-2 | LENSCRAFTERS | 10/25/2012 | 400 OPERATION FEE | $ 30.84 | $ 30.84 | 0% | $ - | | $ 30.84 | $ 30.84 | $ - |
| 0777-04704-7 | 7 ELEVEN | 8/30/2017 | 290 HOURS VAN AUX. | $ 24,216.50 | $ 25,900.00 | 6.50% | $ 1,683.50 | x | | | |
| 0777-04704-7 | 7 ELEVEN | 8/30/2017 | 300 HOURS X LABOR | $ 16,951.55 | $ 18,130.00 | 6.50% | $ 1,178.45 | x | | | |
| 0777-04704-7 | 7 ELEVEN | 8/30/2017 | 5 BOOKING COMMISS | $ 380.96 | $ 380.96 | 0% | $ - | | $ 380.96 | $ 380.96 | $ - |
| 0777-04704-7 | 7 ELEVEN | 8/30/2017 | 11 LINE HAUL | $ 1,473.73 | $ 1,797.23 | 18% | $ 323.50 | | $ 1,473.73 | $ 1,797.23 | 323.50 |
| 0777-04704-7 | 7 ELEVEN | 8/30/2017 | 71 FUEL SURCHARGE | $ 150.93 | $ 150.93 | 0% | $ - | | $ 150.93 | $ 150.93 | $ - |
| 0777-04704-7 | 7 ELEVEN | 8/30/2017 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-04704-7 | 7 ELEVEN | 8/30/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04704-7 | 7 ELEVEN | 8/30/2017 | 290 HOURS VAN AUX. | $ 888.25 | $ 950.00 | 6.50% | $ 61.75 | | $ 888.25 | $ 950.00 | 61.75 |
| 0777-04704-7 | 7 ELEVEN | 8/30/2017 | 300 HOURS X LABOR | $ 1,309.00 | $ 1,400.00 | 6.50% | $ 91.00 | | $ 1,309.00 | $ 1,400.00 | 91.00 |
| 0777-04704-7 | 7 ELEVEN | 8/30/2017 | 400 OPERATION FEE | $ 31.44 | $ 31.44 | 0% | $ - | | $ 31.44 | $ 31.44 | $ - |
| 0777-04705-2 | LENCRAFTERS#890 | 10/25/2012 | 1 ORIGIN COMMISSI | $ 12.74 | $ 12.74 | 0% | $ - | | $ 12.74 | $ 12.74 | $ - |
| 0777-04705-2 | LENSCRAFTERS#890 | 10/25/2012 | 5 BOOKING COMMISS | $ 72.20 | $ 72.20 | 0% | $ - | | $ 72.20 | $ 72.20 | $ - |
| 0777-04705-2 | LENSCRAFTERS#890 | 10/25/2012 | 11 LINE HAUL | $ 303.67 | $ 370.33 | 18% | $ 66.66 | | $ 303.67 | $ 370.33 | 66.66 |
| 0777-04705-2 | LENSCRAFTERS#890 | 10/25/2012 | 71 FUEL SURCHARGE | $ 133.21 | $ 133.21 | 0% | $ - | | $ 133.21 | $ 133.21 | $ - |
| 0777-04705-2 | LENSCRAFTERS#890 | 10/25/2012 | 400 OPERATION FEE | $ 6.66 | $ 6.66 | 0% | $ - | | $ 6.66 | $ 6.66 | $ - |
| 0777-04705-7 | 7 ELEVEN | 8/30/2017 | 290 HOURS VAN AUX. | $ 24,590.50 | $ 26,300.00 | 6.50% | $ 1,709.50 | x | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04705-7 | 7 ELEVEN | 8/30/2017 | 300 HOURS X LABOR | $ 17,213.35 | $ 18,410.00 | 6.50% | $ 1,196.65 | | | | |
| 0777-04705-7 | 7 ELEVEN | 8/30/2017 | 5 BOOKING COMMISS | $ 404.81 | $ 404.81 | 0% | $ - | | $ 404.81 | $ 404.81 | $ - |
| 0777-04705-7 | 7 ELEVEN | 8/30/2017 | 11 LINE HAUL | $ 1,565.99 | $ 1,909.74 | 18% | $ 343.75 | | $ 1,565.99 | $ 1,909.74 | $ 343.75 |
| 0777-04705-7 | 7 ELEVEN | 8/30/2017 | 71 FUEL SURCHARGE | $ 160.38 | $ 160.38 | 0% | $ - | | $ 160.38 | $ 160.38 | $ - |
| 0777-04705-7 | 7 ELEVEN | 8/30/2017 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | $ 99.06 |
| 0777-04705-7 | 7 ELEVEN | 8/30/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04705-7 | 7 ELEVEN | 8/30/2017 | 290 HOURS VAN AUX. | $ 888.25 | $ 950.00 | 6.50% | $ 61.75 | | $ 888.25 | $ 950.00 | $ 61.75 |
| 0777-04705-7 | 7 ELEVEN | 8/30/2017 | 300 HOURS X LABOR | $ 1,963.50 | $ 2,100.00 | 6.50% | $ 136.50 | | $ 1,963.50 | $ 2,100.00 | $ 136.50 |
| 0777-04705-7 | 7 ELEVEN | 8/30/2017 | 400 OPERATION FEE | $ 33.41 | $ 33.41 | 0% | $ - | | $ 33.41 | $ 33.41 | $ - |
| 0777-04706-2 | BRENDAMOUR | 10/17/2012 | 1 ORIGIN COMMISSI | $ 153.41 | $ 153.41 | 0% | $ - | | $ 153.41 | $ 153.41 | $ - |
| 0777-04706-2 | BRENDAMOUR | 10/17/2012 | 5 BOOKING COMMISS | $ 818.17 | $ 818.17 | 0% | $ - | | $ 818.17 | $ 818.17 | $ - |
| 0777-04706-2 | BRENDAMOUR | 10/17/2012 | 11 LINE HAUL | $ 3,758.45 | $ 4,583.48 | 18% | $ 825.03 | | $ 3,758.45 | $ 4,583.48 | $ 825.03 |
| 0777-04706-2 | BRENDAMOUR | 10/17/2012 | 71 FUEL SURCHARGE | $ 945.45 | $ 945.45 | 0% | $ - | | $ 945.45 | $ 945.45 | $ - |
| 0777-04706-2 | BRENDAMOUR | 10/17/2012 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | $ 72.99 |
| 0777-04706-2 | BRENDAMOUR | 10/17/2012 | 300 HOURS X LABOR | $ 1,085.00 | $ 1,160.43 | 6.50% | $ 75.43 | | $ 1,085.00 | $ 1,160.43 | $ 75.43 |
| 0777-04706-2 | BRENDAMOUR | 10/17/2012 | 400 OPERATION FEE | $ 80.19 | $ 80.19 | 0% | $ - | | $ 80.19 | $ 80.19 | $ - |
| 0777-04706-7 | REDBOX | 8/17/2017 | 290 HOURS VAN AUX. | $ 23,375.00 | $ 25,000.00 | 6.50% | $ 1,625.00 | x | | | |
| 0777-04706-7 | REDBOX | 8/17/2017 | 300 HOURS X LABOR | $ 16,362.50 | $ 17,500.00 | 6.50% | $ 1,137.50 | x | | | |
| 0777-04706-7 | REDBOX | 8/17/2017 | 5 BOOKING COMMISS | $ 937.73 | $ 937.73 | 0% | $ - | | $ 937.73 | $ 937.73 | $ - |
| 0777-04706-7 | REDBOX | 8/17/2017 | 11 LINE HAUL | $ 3,602.86 | $ 4,393.73 | 18% | $ 790.87 | | $ 3,602.86 | $ 4,393.73 | $ 790.87 |
| 0777-04706-7 | REDBOX | 8/17/2017 | 71 FUEL SURCHARGE | $ 351.81 | $ 351.81 | 0% | $ - | | $ 351.81 | $ 351.81 | $ - |
| 0777-04706-7 | REDBOX | 8/17/2017 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | $ 99.06 |
| 0777-04706-7 | REDBOX | 8/17/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04706-7 | REDBOX | 8/17/2017 | 290 HOURS VAN AUX. | $ 187.00 | $ 200.00 | 6.50% | $ 13.00 | | $ 187.00 | $ 200.00 | $ 13.00 |
| 0777-04706-7 | REDBOX | 8/17/2017 | 300 HOURS X LABOR | $ 1,309.00 | $ 1,400.00 | 6.50% | $ 91.00 | | $ 1,309.00 | $ 1,400.00 | $ 91.00 |
| 0777-04706-7 | REDBOX | 8/17/2017 | 400 OPERATION FEE | $ 77.40 | $ 77.40 | 0% | $ - | | $ 77.40 | $ 77.40 | $ - |
| 0777-04707-2 | HIDDEN VALLEY | 10/23/2012 | 1 ORIGIN COMMISSI | $ 89.41 | $ 89.41 | 0% | $ - | | $ 89.41 | $ 89.41 | $ - |
| 0777-04707-2 | HIDDEN VALLEY | 10/23/2012 | 5 BOOKING COMMISS | $ 476.87 | $ 476.87 | 0% | $ - | | $ 476.87 | $ 476.87 | $ - |
| 0777-04707-2 | HIDDEN VALLEY | 10/23/2012 | 11 LINE HAUL | $ 2,190.63 | $ 2,671.50 | 18% | $ 480.87 | | $ 2,190.63 | $ 2,671.50 | $ 480.87 |
| 0777-04707-2 | HIDDEN VALLEY | 10/23/2012 | 71 FUEL SURCHARGE | $ 563.75 | $ 563.75 | 0% | $ - | | $ 563.75 | $ 563.75 | $ - |
| 0777-04707-2 | HIDDEN VALLEY | 10/23/2012 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | $ 93.85 |
| 0777-04707-2 | HIDDEN VALLEY | 10/23/2012 | 300 HOURS X LABOR | $ 1,365.00 | $ 1,459.89 | 6.50% | $ 94.89 | | $ 1,365.00 | $ 1,459.89 | $ 94.89 |
| 0777-04707-2 | HIDDEN VALLEY | 10/23/2012 | 400 OPERATION FEE | $ 46.74 | $ 46.74 | 0% | $ - | | $ 46.74 | $ 46.74 | $ - |
| 0777-04707-7 | REDBOX | 8/24/2017 | 290 HOURS VAN AUX. | $ 24,123.00 | $ 25,800.00 | 6.50% | $ 1,677.00 | x | | | |
| 0777-04707-7 | REDBOX | 8/24/2017 | 300 HOURS X LABOR | $ 16,886.10 | $ 18,060.00 | 6.50% | $ 1,173.90 | x | | | |
| 0777-04707-7 | REDBOX | 8/24/2017 | 5 BOOKING COMMISS | $ 1,050.11 | $ 1,050.11 | 0% | $ - | | $ 1,050.11 | $ 1,050.11 | $ - |
| 0777-04707-7 | REDBOX | 8/24/2017 | 11 LINE HAUL | $ 4,034.63 | $ 4,920.28 | 18% | $ 885.65 | | $ 4,034.63 | $ 4,920.28 | $ 885.65 |
| 0777-04707-7 | REDBOX | 8/24/2017 | 71 FUEL SURCHARGE | $ 500.04 | $ 500.04 | 0% | $ - | | $ 500.04 | $ 500.04 | $ - |
| 0777-04707-7 | REDBOX | 8/24/2017 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | $ 104.28 |
| 0777-04707-7 | REDBOX | 8/24/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04707-7 | REDBOX | 8/24/2017 | 300 HOURS X LABOR | $ 1,374.45 | $ 1,470.00 | 6.50% | $ 95.55 | | $ 1,374.45 | $ 1,470.00 | $ 95.55 |
| 0777-04707-7 | REDBOX | 8/24/2017 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-04707-7 | REDBOX | 8/24/2017 | 400 OPERATION FEE | $ 86.67 | $ 86.67 | 0% | $ - | | $ 86.67 | $ 86.67 | $ - |
| 0777-04708-7 | REDBOX | 8/24/2017 | 290 HOURS VAN AUX. | $ 14,609.38 | $ 15,625.01 | 6.50% | $ 1,015.63 | x | | | |
| 0777-04708-7 | REDBOX | 8/24/2017 | 300 HOURS X LABOR | $ 10,226.56 | $ 10,937.50 | 6.50% | $ 710.94 | x | | | |
| 0777-04708-7 | REDBOX | 8/24/2017 | 5 BOOKING COMMISS | $ 706.86 | $ 706.86 | 0% | $ - | | $ 706.86 | $ 706.86 | $ - |
| 0777-04708-7 | REDBOX | 8/24/2017 | 11 LINE HAUL | $ 2,734.45 | $ 3,334.70 | 18% | $ 600.25 | | $ 2,734.45 | $ 3,334.70 | $ 600.25 |
| 0777-04708-7 | REDBOX | 8/24/2017 | 71 FUEL SURCHARGE | $ 237.06 | $ 237.06 | 0% | $ - | | $ 237.06 | $ 237.06 | $ - |
| 0777-04708-7 | REDBOX | 8/24/2017 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | $ 675.00 | $ 721.93 | $ 46.93 |
| 0777-04708-7 | REDBOX | 8/24/2017 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-04708-7 | REDBOX | 8/24/2017 | 300 HOURS X LABOR | $ 654.50 | $ 700.00 | 6.50% | $ 45.50 | | $ 654.50 | $ 700.00 | $ 45.50 |
| 0777-04708-7 | REDBOX | 8/24/2017 | 400 OPERATION FEE | $ 58.34 | $ 58.34 | 0% | $ - | | $ 58.34 | $ 58.34 | $ - |
| 0777-04709-2 | LENSCRAFTERS#334 | 10/11/2012 | 1 ORIGIN COMMISSI | $ 52.26 | $ 52.26 | 0% | $ - | | $ 52.26 | $ 52.26 | $ - |
| 0777-04709-2 | LENSCRAFTERS#334 | 10/11/2012 | 5 BOOKING COMMISS | $ 296.12 | $ 296.12 | 0% | $ - | | $ 296.12 | $ 296.12 | $ - |
| 0777-04709-2 | LENSCRAFTERS#334 | 10/11/2012 | 11 LINE HAUL | $ 1,245.46 | $ 1,518.85 | 18% | $ 273.39 | | $ 1,245.46 | $ 1,518.85 | $ 273.39 |
| 0777-04709-2 | LENSCRAFTERS#334 | 10/11/2012 | 71 FUEL SURCHARGE | $ 546.34 | $ 546.34 | 0% | $ - | | $ 546.34 | $ 546.34 | $ - |
| 0777-04709-2 | LENSCRAFTERS#334 | 10/11/2012 | 400 OPERATION FEE | $ 27.32 | $ 27.32 | 0% | $ - | | $ 27.32 | $ 27.32 | $ - |
| 0777-04709-7 | REDBOX | 8/17/2017 | 290 HOURS VAN AUX. | $ 22,089.38 | $ 23,625.01 | 6.50% | $ 1,535.63 | x | | | |
| 0777-04709-7 | REDBOX | 8/17/2017 | 300 HOURS X LABOR | $ 15,462.56 | $ 16,537.50 | 6.50% | $ 1,074.94 | x | | | |

| ID | Customer | Date | Description | Amount | | Pct | | X | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04709-7 | REDBOX | 8/17/2017 | 5 BOOKING COMMISS | $ 506.48 | $ 506.48 | 0% | $ - | | $ 506.48 | $ 506.48 | $ - |
| 0777-04709-7 | REDBOX | 8/17/2017 | 11 LINE HAUL | $ 1,959.27 | $ 2,389.35 | 18% | $ 430.08 | | $ 1,959.27 | $ 2,389.35 | $ 430.08 |
| 0777-04709-7 | REDBOX | 8/17/2017 | 71 FUEL SURCHARGE | $ 155.79 | $ 155.79 | 0% | $ - | | $ 155.79 | $ 155.79 | $ - |
| 0777-04709-7 | REDBOX | 8/17/2017 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | $ 57.35 |
| 0777-04709-7 | REDBOX | 8/17/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04709-7 | REDBOX | 8/17/2017 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-04709-7 | REDBOX | 8/17/2017 | 290 HOURS VAN AUX. | $ 1,075.25 | $ 1,150.00 | 6.50% | $ 74.75 | | $ 1,075.25 | $ 1,150.00 | $ 74.75 |
| 0777-04709-7 | REDBOX | 8/17/2017 | 300 HOURS X LABOR | $ 1,570.80 | $ 1,680.00 | 6.50% | $ 109.20 | | $ 1,570.80 | $ 1,680.00 | $ 109.20 |
| 0777-04709-7 | REDBOX | 8/17/2017 | 400 OPERATION FEE | $ 41.80 | $ 41.80 | 0% | $ - | | $ 41.80 | $ 41.80 | $ - |
| 0777-04710-2 | CRANE MERCHANDISING | 10/31/2012 | 1 ORIGIN COMMISSI | $ 169.81 | $ 169.81 | 0% | $ - | | $ 169.81 | $ 169.81 | $ - |
| 0777-04710-2 | CRANE MERCHANDISING | 10/31/2012 | 5 BOOKING COMMISS | $ 849.07 | $ 849.07 | 0% | $ - | | $ 849.07 | $ 849.07 | $ - |
| 0777-04710-2 | CRANE MERCHANDISING | 10/31/2012 | 11 LINE HAUL | $ 4,217.04 | $ 5,142.73 | 18% | $ 925.69 | | $ 4,217.04 | $ 5,142.73 | $ 925.69 |
| 0777-04710-2 | CRANE MERCHANDISING | 10/31/2012 | 71 FUEL SURCHARGE | $ 1,652.20 | $ 1,652.20 | 0% | $ - | | $ 1,652.20 | $ 1,652.20 | $ - |
| 0777-04710-2 | CRANE MERCHANDISING | 10/31/2012 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | $ 36.50 |
| 0777-04710-2 | CRANE MERCHANDISING | 10/31/2012 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-04710-2 | CRANE MERCHANDISING | 10/31/2012 | 400 OPERATION FEE | $ 88.77 | $ 88.77 | 0% | $ - | | $ 88.77 | $ 88.77 | $ - |
| 0777-04711-2 | BRENDAMOUR | 10/23/2012 | 1 ORIGIN COMMISSI | $ 62.99 | $ 62.99 | 0% | $ - | | $ 62.99 | $ 62.99 | $ - |
| 0777-04711-2 | BRENDAMOUR | 10/23/2012 | 5 BOOKING COMMISS | $ 335.94 | $ 335.94 | 0% | $ - | | $ 335.94 | $ 335.94 | $ - |
| 0777-04711-2 | BRENDAMOUR | 10/23/2012 | 11 LINE HAUL | $ 1,553.71 | $ 1,894.77 | 18% | $ 341.06 | | $ 1,553.71 | $ 1,894.77 | $ 341.06 |
| 0777-04711-2 | BRENDAMOUR | 10/23/2012 | 71 FUEL SURCHARGE | $ 447.15 | $ 447.15 | 0% | $ - | | $ 447.15 | $ 447.15 | $ - |
| 0777-04711-2 | BRENDAMOUR | 10/23/2012 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | $ 135.56 | | $ 1,950.00 | $ 2,085.56 | $ 135.56 |
| 0777-04711-2 | BRENDAMOUR | 10/23/2012 | 300 HOURS X LABOR | $ 2,485.00 | $ 2,657.75 | 6.50% | $ 172.75 | | $ 2,485.00 | $ 2,657.75 | $ 172.75 |
| 0777-04711-2 | BRENDAMOUR | 10/23/2012 | 400 OPERATION FEE | $ 32.93 | $ 32.93 | 0% | $ - | | $ 32.93 | $ 32.93 | $ - |
| 0777-04711-7 | TAZMANIAN FRT | 11/30/2017 | 5 BOOKING COMMISS | $ 65.78 | $ 65.78 | 0% | $ - | | $ 65.78 | $ 65.78 | $ - |
| 0777-04711-7 | TAZMANIAN FRT | 11/30/2017 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-04712-2 | BRENDAMOUR | 10/23/2012 | 1 ORIGIN COMMISSI | $ 111.41 | $ 111.41 | 0% | $ - | | $ 111.41 | $ 111.41 | $ - |
| 0777-04712-2 | BRENDAMOUR | 10/23/2012 | 5 BOOKING COMMISS | $ 594.16 | $ 594.16 | 0% | $ - | | $ 594.16 | $ 594.16 | $ - |
| 0777-04712-2 | BRENDAMOUR | 10/23/2012 | 11 LINE HAUL | $ 2,748.00 | $ 3,351.22 | 18% | $ 603.22 | | $ 2,748.00 | $ 3,351.22 | $ 603.22 |
| 0777-04712-2 | BRENDAMOUR | 10/23/2012 | 71 FUEL SURCHARGE | $ 464.20 | $ 464.20 | 0% | $ - | | $ 464.20 | $ 464.20 | $ - |
| 0777-04712-2 | BRENDAMOUR | 10/23/2012 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | | $ 1,800.00 | $ 1,925.13 | $ 125.13 |
| 0777-04712-2 | BRENDAMOUR | 10/23/2012 | 300 HOURS X LABOR | $ 2,205.00 | $ 2,358.29 | 6.50% | $ 153.29 | | $ 2,205.00 | $ 2,358.29 | $ 153.29 |
| 0777-04712-2 | BRENDAMOUR | 10/23/2012 | 400 OPERATION FEE | $ 58.24 | $ 58.24 | 0% | $ - | | $ 58.24 | $ 58.24 | $ - |
| 0777-04712-7 | ECOATM | 11/30/2017 | 5 BOOKING COMMISS | $ 110.35 | $ 110.35 | 0% | $ - | | $ 110.35 | $ 110.35 | $ - |
| 0777-04712-7 | ECOATM | 11/30/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04713-2 | BRENDAMOUR | 10/23/2012 | 1 ORIGIN COMMISSI | $ 157.97 | $ 157.97 | 0% | $ - | | $ 157.97 | $ 157.97 | $ - |
| 0777-04713-2 | BRENDAMOUR | 10/23/2012 | 5 BOOKING COMMISS | $ 842.53 | $ 842.53 | 0% | $ - | | $ 842.53 | $ 842.53 | $ - |
| 0777-04713-2 | BRENDAMOUR | 10/23/2012 | 11 LINE HAUL | $ 3,870.38 | $ 4,719.98 | 18% | $ 849.60 | | $ 3,870.38 | $ 4,719.98 | $ 849.60 |
| 0777-04713-2 | BRENDAMOUR | 10/23/2012 | 71 FUEL SURCHARGE | $ 1,121.45 | $ 1,121.45 | 0% | $ - | | $ 1,121.45 | $ 1,121.45 | $ - |
| 0777-04713-2 | BRENDAMOUR | 10/23/2012 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | $ 135.56 | | $ 1,950.00 | $ 2,085.56 | $ 135.56 |
| 0777-04713-2 | BRENDAMOUR | 10/23/2012 | 300 HOURS X LABOR | $ 2,555.00 | $ 2,732.62 | 6.50% | $ 177.62 | | $ 2,555.00 | $ 2,732.62 | $ 177.62 |
| 0777-04713-2 | BRENDAMOUR | 10/23/2012 | 400 OPERATION FEE | $ 82.58 | $ 82.58 | 0% | $ - | | $ 82.58 | $ 82.58 | $ - |
| 0777-04713-7 | ECOATM | 11/30/2017 | 5 BOOKING COMMISS | $ 106.40 | $ 106.40 | 0% | $ - | | $ 106.40 | $ 106.40 | $ - |
| 0777-04713-7 | ECOATM | 11/30/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04714-2 | BRENDAMOUR | 10/23/2012 | 1 ORIGIN COMMISSI | $ 131.79 | $ 131.79 | 0% | $ - | | $ 131.79 | $ 131.79 | $ - |
| 0777-04714-2 | BRENDAMOUR | 10/23/2012 | 5 BOOKING COMMISS | $ 702.87 | $ 702.87 | 0% | $ - | | $ 702.87 | $ 702.87 | $ - |
| 0777-04714-2 | BRENDAMOUR | 10/23/2012 | 11 LINE HAUL | $ 3,228.80 | $ 3,937.56 | 18% | $ 708.76 | | $ 3,228.80 | $ 3,937.56 | $ 708.76 |
| 0777-04714-2 | BRENDAMOUR | 10/23/2012 | 71 FUEL SURCHARGE | $ 822.80 | $ 822.80 | 0% | $ - | | $ 822.80 | $ 822.80 | $ - |
| 0777-04714-2 | BRENDAMOUR | 10/23/2012 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | $ 135.56 | | $ 1,950.00 | $ 2,085.56 | $ 135.56 |
| 0777-04714-2 | BRENDAMOUR | 10/23/2012 | 300 HOURS X LABOR | $ 2,275.00 | $ 2,433.16 | 6.50% | $ 158.16 | | $ 2,275.00 | $ 2,433.16 | $ 158.16 |
| 0777-04714-2 | BRENDAMOUR | 10/23/2012 | 400 OPERATION FEE | $ 68.89 | $ 68.89 | 0% | $ - | | $ 68.89 | $ 68.89 | $ - |
| 0777-04714-7 | KEY ME | 9/7/2017 | 300 HOURS X LABOR | $ 3,745.00 | $ 4,005.35 | 6.50% | $ 260.35 | x | | | |
| 0777-04714-7 | KEY ME | 9/7/2017 | 5 BOOKING COMMISS | $ 1,639.63 | $ 1,639.63 | 0% | $ - | | $ 1,639.63 | $ 1,639.63 | $ - |
| 0777-04715-2 | BRENDAMOUR | 1/28/2013 | 1 ORIGIN COMMISSI | $ 166.69 | $ 166.69 | 0% | $ - | | $ 166.69 | $ 166.69 | $ - |
| 0777-04715-2 | BRENDAMOUR | 1/28/2013 | 5 BOOKING COMMISS | $ 889.00 | $ 889.00 | 0% | $ - | | $ 889.00 | $ 889.00 | $ - |
| 0777-04715-7 | REDBOX | 8/30/2017 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-04715-7 | REDBOX | 8/30/2017 | 290 HOURS VAN AUX. | $ 24,497.00 | $ 26,200.00 | 6.50% | $ 1,703.00 | x | | | |
| 0777-04715-7 | REDBOX | 8/30/2017 | 300 HOURS X LABOR | $ 17,147.90 | $ 18,340.00 | 6.50% | $ 1,192.10 | x | | | |
| 0777-04715-7 | REDBOX | 8/30/2017 | 300 HOURS X LABOR | $ 4,516.05 | $ 4,830.00 | 6.50% | $ 313.95 | x | | | |
| 0777-04715-7 | REDBOX | 8/30/2017 | 5 BOOKING COMMISS | $ 1,660.54 | $ 1,660.54 | 0% | $ - | | $ 1,660.54 | $ 1,660.54 | $ - |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04715-7 | REDBOX | 8/30/2017 | 11 LINE HAUL | $ 6,379.97 | $ 7,780.45 | 18% | $ 1,400.48 | $ | 6,379.97 | $ 7,780.45 | 1,400.48 |
| 0777-04715-7 | REDBOX | 8/30/2017 | 71 FUEL SURCHARGE | $ 806.22 | $ 806.22 | 0% | $ - | $ | 806.22 | $ 806.22 | - |
| 0777-04715-7 | REDBOX | 8/30/2017 | 205 EXTRA STOPS (RE | $ 2,475.00 | $ 2,647.06 | 6.50% | $ 172.06 | $ | 2,475.00 | $ 2,647.06 | 172.06 |
| 0777-04715-7 | REDBOX | 8/30/2017 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | $ | 900.00 | $ 962.57 | 62.57 |
| 0777-04715-7 | REDBOX | 8/30/2017 | 400 OPERATION FEE | $ 137.06 | $ 137.06 | 0% | $ - | $ | 137.06 | $ 137.06 | - |
| 0777-04716-2 | COINSTAR/REDBOX | 11/6/2012 | 1 ORIGIN COMMISSI | $ 139.28 | $ 139.28 | 0% | $ - | $ | 139.28 | $ 139.28 | - |
| 0777-04716-2 | COINSTAR/REDBOX | 11/6/2012 | 5 BOOKING COMMISS | $ 742.85 | $ 742.85 | 0% | $ - | $ | 742.85 | $ 742.85 | - |
| 0777-04716-7 | ECOATM | 10/5/2017 | 5 BOOKING COMMISS | $ 103.19 | $ 103.19 | 0% | $ - | $ | 103.19 | $ 103.19 | - |
| 0777-04716-7 | ECOATM | 10/5/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ | (25.00) | $ (25.00) | - |
| 0777-04717-2 | BRENDAMOUR | 10/25/2012 | 1 ORIGIN COMMISSI | $ 153.13 | $ 153.13 | 0% | $ - | $ | 153.13 | $ 153.13 | - |
| 0777-04717-2 | BRENDAMOUR | 10/25/2012 | 5 BOOKING COMMISS | $ 816.67 | $ 816.67 | 0% | $ - | $ | 816.67 | $ 816.67 | - |
| 0777-04717-2 | BRENDAMOUR | 10/25/2012 | 11 LINE HAUL | $ 3,751.59 | $ 4,575.11 | 18% | $ 823.52 | $ | 3,751.59 | $ 4,575.11 | 823.52 |
| 0777-04717-2 | BRENDAMOUR | 10/25/2012 | 71 FUEL SURCHARGE | $ 971.85 | $ 971.85 | 0% | $ - | $ | 971.85 | $ 971.85 | - |
| 0777-04717-2 | BRENDAMOUR | 10/25/2012 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | $ | 1,800.00 | $ 1,925.13 | 125.13 |
| 0777-04717-2 | BRENDAMOUR | 10/25/2012 | 300 HOURS X LABOR | $ 2,345.00 | $ 2,508.02 | 6.50% | $ 163.02 | $ | 2,345.00 | $ 2,508.02 | 163.02 |
| 0777-04717-2 | BRENDAMOUR | 10/25/2012 | 400 OPERATION FEE | $ 80.05 | $ 80.05 | 0% | $ - | $ | 80.05 | $ 80.05 | - |
| 0777-04717-7 | ECOATM | 10/5/2017 | 5 BOOKING COMMISS | $ 90.65 | $ 90.65 | 0% | $ - | $ | 90.65 | $ 90.65 | - |
| 0777-04717-7 | ECOATM | 10/5/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | $ | (75.00) | $ (75.00) | - |
| 0777-04718-2 | BRENDAMOUR | 10/23/2012 | 1 ORIGIN COMMISSI | $ 99.06 | $ 99.06 | 0% | $ - | $ | 99.06 | $ 99.06 | - |
| 0777-04718-2 | BRENDAMOUR | 10/23/2012 | 5 BOOKING COMMISS | $ 528.30 | $ 528.30 | 0% | $ - | $ | 528.30 | $ 528.30 | - |
| 0777-04718-2 | BRENDAMOUR | 10/23/2012 | 11 LINE HAUL | $ 2,443.39 | $ 2,979.74 | 18% | $ 536.35 | $ | 2,443.39 | $ 2,979.74 | 536.35 |
| 0777-04718-2 | BRENDAMOUR | 10/23/2012 | 71 FUEL SURCHARGE | $ 490.60 | $ 490.60 | 0% | $ - | $ | 490.60 | $ 490.60 | - |
| 0777-04718-2 | BRENDAMOUR | 10/23/2012 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | $ 135.56 | $ | 1,950.00 | $ 2,085.56 | 135.56 |
| 0777-04718-2 | BRENDAMOUR | 10/23/2012 | 300 HOURS X LABOR | $ 2,695.00 | $ 2,882.35 | 6.50% | $ 187.35 | $ | 2,695.00 | $ 2,882.35 | 187.35 |
| 0777-04718-2 | BRENDAMOUR | 10/23/2012 | 400 OPERATION FEE | $ 51.78 | $ 51.78 | 0% | $ - | $ | 51.78 | $ 51.78 | - |
| 0777-04718-7 | ECOATM | 10/5/2017 | 5 BOOKING COMMISS | $ 103.19 | $ 103.19 | 0% | $ - | $ | 103.19 | $ 103.19 | - |
| 0777-04718-7 | ECOATM | 10/5/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ | (25.00) | $ (25.00) | - |
| 0777-04719-2 | BRENDAMOUR | 10/23/2012 | 1 ORIGIN COMMISSI | $ 68.35 | $ 68.35 | 0% | $ - | $ | 68.35 | $ 68.35 | - |
| 0777-04719-2 | BRENDAMOUR | 10/23/2012 | 5 BOOKING COMMISS | $ 364.55 | $ 364.55 | 0% | $ - | $ | 364.55 | $ 364.55 | - |
| 0777-04719-2 | BRENDAMOUR | 10/23/2012 | 11 LINE HAUL | $ 1,686.04 | $ 2,056.15 | 18% | $ 370.11 | $ | 1,686.04 | $ 2,056.15 | 370.11 |
| 0777-04719-2 | BRENDAMOUR | 10/23/2012 | 71 FUEL SURCHARGE | $ 429.55 | $ 429.55 | 0% | $ - | $ | 429.55 | $ 429.55 | - |
| 0777-04719-2 | BRENDAMOUR | 10/23/2012 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | $ | 1,575.00 | $ 1,684.49 | 109.49 |
| 0777-04719-2 | BRENDAMOUR | 10/23/2012 | 300 HOURS X LABOR | $ 2,240.00 | $ 2,395.72 | 6.50% | $ 155.72 | $ | 2,240.00 | $ 2,395.72 | 155.72 |
| 0777-04719-2 | BRENDAMOUR | 10/23/2012 | 400 OPERATION FEE | $ 35.73 | $ 35.73 | 0% | $ - | $ | 35.73 | $ 35.73 | - |
| 0777-04719-7 | ECOATM | 10/5/2017 | 5 BOOKING COMMISS | $ 88.27 | $ 88.27 | 0% | $ - | $ | 88.27 | $ 88.27 | - |
| 0777-04719-7 | ECOATM | 10/5/2017 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | $ | (50.00) | $ (50.00) | - |
| 0777-04720-2 | BRENDAMOUR | 10/23/2012 | 1 ORIGIN COMMISSI | $ 157.51 | $ 157.51 | 0% | $ - | $ | 157.51 | $ 157.51 | - |
| 0777-04720-2 | BRENDAMOUR | 10/23/2012 | 5 BOOKING COMMISS | $ 840.05 | $ 840.05 | 0% | $ - | $ | 840.05 | $ 840.05 | - |
| 0777-04720-2 | BRENDAMOUR | 10/23/2012 | 11 LINE HAUL | $ 3,859.00 | $ 4,706.10 | 18% | $ 847.10 | $ | 3,859.00 | $ 4,706.10 | 847.10 |
| 0777-04720-2 | BRENDAMOUR | 10/23/2012 | 71 FUEL SURCHARGE | $ 893.20 | $ 893.20 | 0% | $ - | $ | 893.20 | $ 893.20 | - |
| 0777-04720-2 | BRENDAMOUR | 10/23/2012 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | $ | 1,275.00 | $ 1,363.64 | 88.64 |
| 0777-04720-2 | BRENDAMOUR | 10/23/2012 | 300 HOURS X LABOR | $ 1,260.00 | $ 1,347.59 | 6.50% | $ 87.59 | $ | 1,260.00 | $ 1,347.59 | 87.59 |
| 0777-04720-2 | BRENDAMOUR | 10/23/2012 | 400 OPERATION FEE | $ 82.34 | $ 82.34 | 0% | $ - | $ | 82.34 | $ 82.34 | - |
| 0777-04720-7 | ECOATM | 10/5/2017 | 5 BOOKING COMMISS | $ 101.42 | $ 101.42 | 0% | $ - | $ | 101.42 | $ 101.42 | - |
| 0777-04720-7 | ECOATM | 10/5/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ | (25.00) | $ (25.00) | - |
| 0777-04721-2 | BRENDAMOUR | 10/18/2012 | 1 ORIGIN COMMISSI | $ 99.67 | $ 99.67 | 0% | $ - | $ | 99.67 | $ 99.67 | - |
| 0777-04721-2 | BRENDAMOUR | 10/18/2012 | 5 BOOKING COMMISS | $ 564.82 | $ 564.82 | 0% | $ - | $ | 564.82 | $ 564.82 | - |
| 0777-04721-2 | BRENDAMOUR | 10/18/2012 | 11 LINE HAUL | $ 2,375.55 | $ 2,897.01 | 18% | $ 521.46 | $ | 2,375.55 | $ 2,897.01 | 521.46 |
| 0777-04721-2 | BRENDAMOUR | 10/18/2012 | 71 FUEL SURCHARGE | $ 604.45 | $ 604.45 | 0% | $ - | $ | 604.45 | $ 604.45 | - |
| 0777-04721-2 | BRENDAMOUR | 10/18/2012 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | $ | 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-04721-2 | BRENDAMOUR | 10/18/2012 | 300 HOURS X LABOR | $ 1,120.00 | $ 1,197.86 | 6.50% | $ 77.86 | $ | 1,120.00 | $ 1,197.86 | 77.86 |
| 0777-04721-2 | BRENDAMOUR | 10/18/2012 | 400 OPERATION FEE | $ 52.10 | $ 52.10 | 0% | $ - | $ | 52.10 | $ 52.10 | - |
| 0777-04721-7 | ECOATM | 10/5/2017 | 5 BOOKING COMMISS | $ 93.36 | $ 93.36 | 0% | $ - | $ | 93.36 | $ 93.36 | - |
| 0777-04721-7 | ECOATM | 10/5/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ | (25.00) | $ (25.00) | - |
| 0777-04722-2 | ABSOLUTE | 10/18/2012 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | $ | 37.67 | $ 37.67 | - |
| 0777-04722-2 | ABSOLUTE | 10/18/2012 | 5 BOOKING COMMISS | $ 200.93 | $ 200.93 | 0% | $ - | $ | 200.93 | $ 200.93 | - |
| 0777-04722-7 | ECOATM | 10/10/2017 | 5 BOOKING COMMISS | $ 96.79 | $ 96.79 | 0% | $ - | $ | 96.79 | $ 96.79 | - |
| 0777-04722-7 | ECOATM | 10/5/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ | (25.00) | $ (25.00) | - |
| 0777-04723-2 | ABSOLUTE | 10/26/2012 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | $ | 37.67 | $ 37.67 | - |

| ID | Company | Date | Item | $ | $ | % | $ | | $ | $ | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04723-2 | ABSOLUTE | 10/26/2012 | 5 BOOKING COMMISS | $ 200.93 | $ 200.93 | 0% | $ - | | $ 200.93 | $ 200.93 | $ - |
| 0777-04723-7 | ECOATM | 12/1/2017 | 5 BOOKING COMMISS | $ 102.23 | $ 102.23 | 0% | $ - | | $ 102.23 | $ 102.23 | $ - |
| 0777-04723-7 | ECOATM | 12/1/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-04724-2 | CUMMINS SIGN | 10/18/2012 | 5 BOOKING COMMISS | $ 203.57 | $ 203.57 | 0% | $ - | | $ 203.57 | $ 203.57 | $ - |
| 0777-04724-7 | ECOATM | 10/5/2017 | 5 BOOKING COMMISS | $ 110.35 | $ 110.35 | 0% | $ - | | $ 110.35 | $ 110.35 | $ - |
| 0777-04724-7 | ECOATM | 10/5/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-04725-2 | EVERBRITE | 10/24/2012 | 1 ORIGIN COMMISSI | $ 60.88 | $ 60.88 | 0% | $ - | | $ 60.88 | $ 60.88 | $ - |
| 0777-04725-2 | EVERBRITE | 10/24/2012 | 5 BOOKING COMMISS | $ 40.58 | $ 40.58 | 0% | $ - | | $ 40.58 | $ 40.58 | $ - |
| 0777-04725-7 | ECOATM | 12/1/2017 | 5 BOOKING COMMISS | $ 79.86 | $ 79.86 | 0% | $ - | | $ 79.86 | $ 79.86 | $ - |
| 0777-04725-7 | ECOATM | 12/1/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-04726-2 | VALLEY RELOCATION | 11/7/2012 | 1 ORIGIN COMMISSI | $ 60.29 | $ 60.29 | 0% | $ - | | $ 60.29 | $ 60.29 | $ - |
| 0777-04726-2 | VALLEY RELOCATION | 11/7/2012 | 5 BOOKING COMMISS | $ 321.55 | $ 321.55 | 0% | $ - | | $ 321.55 | $ 321.55 | $ - |
| 0777-04726-7 | REDBOX | 8/30/2017 | 290 HOURS VAN AUX. | $ 25,245.00 | $ 27,000.00 | 6.50% | $ 1,755.00 | x | | | |
| 0777-04726-7 | REDBOX | 8/30/2017 | 300 HOURS X LABOR | $ 17,671.50 | $ 18,900.00 | 6.50% | $ 1,228.50 | x | | | |
| 0777-04726-7 | REDBOX | 8/30/2017 | 5 BOOKING COMMISS | $ 1,301.07 | $ 1,301.07 | 0% | $ - | | $ 1,301.07 | $ 1,301.07 | $ - |
| 0777-04726-7 | REDBOX | 8/30/2017 | 11 LINE HAUL | $ 4,998.84 | $ 6,096.15 | 18% | $ 1,097.31 | | $ 4,998.84 | $ 6,096.15 | $ 1,097.31 |
| 0777-04726-7 | REDBOX | 8/30/2017 | 71 FUEL SURCHARGE | $ 692.82 | $ 692.82 | 0% | $ - | | $ 692.82 | $ 692.82 | $ - |
| 0777-04726-7 | REDBOX | 8/30/2017 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | $ 114.71 |
| 0777-04726-7 | REDBOX | 8/30/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04726-7 | REDBOX | 8/30/2017 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-04726-7 | REDBOX | 8/30/2017 | 300 HOURS X LABOR | $ 1,505.35 | $ 1,610.00 | 6.50% | $ 104.65 | | $ 1,505.35 | $ 1,610.00 | $ 104.65 |
| 0777-04726-7 | REDBOX | 8/30/2017 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-04726-7 | REDBOX | 8/30/2017 | 400 OPERATION FEE | $ 107.39 | $ 107.39 | 0% | $ - | | $ 107.39 | $ 107.39 | $ - |
| 0777-04727-2 | BRENDAMOUR | 10/26/2012 | 1 ORIGIN COMMISSI | $ 132.62 | $ 132.62 | 0% | $ - | | $ 132.62 | $ 132.62 | $ - |
| 0777-04727-2 | BRENDAMOUR | 10/26/2012 | 5 BOOKING COMMISS | $ 707.32 | $ 707.32 | 0% | $ - | | $ 707.32 | $ 707.32 | $ - |
| 0777-04727-7 | NSA | 8/30/2017 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-04727-7 | NSA | 8/30/2017 | 290 HOURS VAN AUX. | $ 23,842.50 | $ 25,500.00 | 6.50% | $ 1,657.50 | x | | | |
| 0777-04727-7 | NSA | 8/30/2017 | 300 HOURS X LABOR | $ 16,689.75 | $ 17,850.00 | 6.50% | $ 1,160.25 | x | | | |
| 0777-04727-7 | NSA | 8/30/2017 | 5 BOOKING COMMISS | $ 614.25 | $ 614.25 | 0% | $ - | | $ 614.25 | $ 614.25 | $ - |
| 0777-04727-7 | NSA | 8/30/2017 | 11 LINE HAUL | $ 2,376.20 | $ 2,897.80 | 18% | $ 521.60 | | $ 2,376.20 | $ 2,897.80 | $ 521.60 |
| 0777-04727-7 | NSA | 8/30/2017 | 71 FUEL SURCHARGE | $ 209.79 | $ 209.79 | 0% | $ - | | $ 209.79 | $ 209.79 | $ - |
| 0777-04727-7 | NSA | 8/30/2017 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | $ 99.06 |
| 0777-04727-7 | NSA | 8/30/2017 | 290 HOURS VAN AUX. | $ 935.00 | $ 1,000.00 | 6.50% | $ 65.00 | | $ 935.00 | $ 1,000.00 | $ 65.00 |
| 0777-04727-7 | NSA | 8/30/2017 | 300 HOURS X LABOR | $ 1,963.50 | $ 2,100.00 | 6.50% | $ 136.50 | | $ 1,963.50 | $ 2,100.00 | $ 136.50 |
| 0777-04727-7 | NSA | 8/30/2017 | 400 OPERATION FEE | $ 50.70 | $ 50.70 | 0% | $ - | | $ 50.70 | $ 50.70 | $ - |
| 0777-04728-2 | FREEMAN MOVING | 11/8/2012 | 1 ORIGIN COMMISSI | $ 89.28 | $ 89.28 | 0% | $ - | | $ 89.28 | $ 89.28 | $ - |
| 0777-04728-2 | FREEMAN MOVING | 11/8/2012 | 5 BOOKING COMMISS | $ 416.64 | $ 416.64 | 0% | $ - | | $ 416.64 | $ 416.64 | $ - |
| 0777-04728-7 | KEYME | 8/30/2017 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-04728-7 | KEYME | 8/30/2017 | 290 HOURS VAN AUX. | $ 26,700.00 | $ 28,556.15 | 6.50% | $ 1,856.15 | x | | | |
| 0777-04728-7 | KEYME | 8/30/2017 | 300 HOURS X LABOR | $ 18,690.00 | $ 19,989.30 | 6.50% | $ 1,299.30 | x | | | |
| 0777-04728-7 | KEYME | 8/30/2017 | 5 BOOKING COMMISS | $ 2,092.57 | $ 2,092.57 | 0% | $ - | | $ 2,092.57 | $ 2,092.57 | $ - |
| 0777-04728-7 | KEYME | 8/30/2017 | 11 LINE HAUL | $ 8,039.87 | $ 9,804.72 | 18% | $ 1,764.85 | | $ 8,039.87 | $ 9,804.72 | $ 1,764.85 |
| 0777-04728-7 | KEYME | 8/30/2017 | 71 FUEL SURCHARGE | $ 1,050.30 | $ 1,050.30 | 0% | $ - | | $ 1,050.30 | $ 1,050.30 | $ - |
| 0777-04728-7 | KEYME | 8/30/2017 | 205 EXTRA STOPS (RE | $ 2,325.00 | $ 2,486.63 | 6.50% | $ 161.63 | | $ 2,325.00 | $ 2,486.63 | $ 161.63 |
| 0777-04728-7 | KEYME | 8/30/2017 | 300 HOURS X LABOR | $ 2,240.00 | $ 2,395.72 | 6.50% | $ 155.72 | | $ 2,240.00 | $ 2,395.72 | $ 155.72 |
| 0777-04728-7 | KEYME | 8/30/2017 | 400 OPERATION FEE | $ 172.72 | $ 172.72 | 0% | $ - | | $ 172.72 | $ 172.72 | $ - |
| 0777-04729-2 | BRENDAMOUR | 10/31/2012 | 1 ORIGIN COMMISSI | $ 150.75 | $ 150.75 | 0% | $ - | | $ 150.75 | $ 150.75 | $ - |
| 0777-04729-2 | BRENDAMOUR | 10/31/2012 | 5 BOOKING COMMISS | $ 804.00 | $ 804.00 | 0% | $ - | | $ 804.00 | $ 804.00 | $ - |
| 0777-04729-2 | BRENDAMOUR | 10/31/2012 | 11 LINE HAUL | $ 3,693.35 | $ 4,504.09 | 18% | $ 810.74 | | $ 3,693.35 | $ 4,504.09 | $ 810.74 |
| 0777-04729-2 | BRENDAMOUR | 10/31/2012 | 71 FUEL SURCHARGE | $ 1,125.75 | $ 1,125.75 | 0% | $ - | | $ 1,125.75 | $ 1,125.75 | $ - |
| 0777-04729-2 | BRENDAMOUR | 10/31/2012 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | $ 72.99 |
| 0777-04729-2 | BRENDAMOUR | 10/31/2012 | 290 HOURS VAN AUX. | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-04729-2 | BRENDAMOUR | 10/31/2012 | 300 HOURS X LABOR | $ 1,225.00 | $ 1,310.16 | 6.50% | $ 85.16 | | $ 1,225.00 | $ 1,310.16 | $ 85.16 |
| 0777-04729-2 | BRENDAMOUR | 10/31/2012 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-04729-2 | BRENDAMOUR | 10/31/2012 | 400 OPERATION FEE | $ 78.80 | $ 78.80 | 0% | $ - | | $ 78.80 | $ 78.80 | $ - |
| 0777-04729-7 | SULLIVAN | 9/20/2017 | 5 BOOKING COMMISS | $ 1,576.67 | $ 1,576.67 | 0% | $ - | | $ 1,576.67 | $ 1,576.67 | $ - |
| 0777-04730-2 | REDBOX | 10/18/2012 | 1 ORIGIN COMMISSI | $ 85.21 | $ 85.21 | 0% | $ - | | $ 85.21 | $ 85.21 | $ - |
| 0777-04730-2 | REDBOX | 10/18/2012 | 5 BOOKING COMMISS | $ 454.48 | $ 454.48 | 0% | $ - | | $ 454.48 | $ 454.48 | $ - |
| 0777-04730-2 | REDBOX | 10/18/2012 | 11 LINE HAUL | $ 2,087.75 | $ 2,546.04 | 18% | $ 458.29 | | $ 2,087.75 | $ 2,546.04 | $ 458.29 |

| Invoice | Customer | Date | Line | Description | Amount | | % | | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04730-2 | REDBOX | 10/18/2012 | 71 | FUEL SURCHARGE | $ 762.85 | $ 762.85 | 0% | $ - | | | 762.85 | $ 762.85 | $ - |
| 0777-04730-2 | REDBOX | 10/18/2012 | 400 | OPERATION FEE | $ 44.11 | $ 44.11 | 0% | $ - | | | 44.11 | $ 44.11 | $ - |
| 0777-04730-7 | REDBOX | 9/14/2017 | 285 | DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | | |
| 0777-04730-7 | REDBOX | 9/14/2017 | 290 | HOURS VAN AUX. | $ 25,338.50 | $ 27,100.00 | 6.50% | $ 1,761.50 | x | | | | |
| 0777-04730-7 | REDBOX | 9/14/2017 | 300 | HOURS X LABOR | $ 17,736.95 | $ 18,970.00 | 6.50% | $ 1,233.05 | x | | | | |
| 0777-04730-7 | REDBOX | 9/14/2017 | 5 | BOOKING COMMISS | $ 546.06 | $ 546.06 | 0% | $ - | | $ | 546.06 | $ 546.06 | $ - |
| 0777-04730-7 | REDBOX | 9/14/2017 | 11 | LINE HAUL | $ 4,477.69 | $ 5,460.60 | 18% | $ 982.91 | | $ | 4,477.69 | $ 5,460.60 | 982.91 |
| 0777-04730-7 | REDBOX | 9/14/2017 | 71 | FUEL SURCHARGE | $ 885.87 | $ 885.87 | 0% | $ - | | $ | 885.87 | $ 885.87 | $ - |
| 0777-04730-7 | REDBOX | 9/14/2017 | 205 | EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ | 900.00 | $ 962.57 | 62.57 |
| 0777-04730-7 | REDBOX | 9/14/2017 | 290 | HOURS VAN AUX. | $ 561.00 | $ 600.00 | 6.50% | $ 39.00 | | $ | 561.00 | $ 600.00 | 39.00 |
| 0777-04730-7 | REDBOX | 9/14/2017 | 300 | HOURS X LABOR | $ 2,028.95 | $ 2,170.00 | 6.50% | $ 141.05 | | $ | 2,028.95 | $ 2,170.00 | 141.05 |
| 0777-04730-7 | REDBOX | 9/14/2017 | 400 | OPERATION FEE | $ 85.63 | $ 85.63 | 0% | $ - | | $ | 85.63 | $ 85.63 | $ - |
| 0777-04731-2 | REDBOX | 10/19/2012 | 1 | ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ | 37.67 | $ 37.67 | $ - |
| 0777-04731-2 | REDBOX | 10/19/2012 | 5 | BOOKING COMMISS | $ 25.12 | $ 25.12 | 0% | $ - | | $ | 25.12 | $ 25.12 | $ - |
| 0777-04731-2 | REDBOX | 10/19/2012 | 11 | LINE HAUL | $ 1,130.22 | $ 1,378.32 | 18% | $ 248.10 | | $ | 1,130.22 | $ 1,378.32 | 248.10 |
| 0777-04731-2 | REDBOX | 10/19/2012 | 71 | FUEL SURCHARGE | $ 260.15 | $ 260.15 | 0% | $ - | | $ | 260.15 | $ 260.15 | $ - |
| 0777-04731-2 | REDBOX | 10/19/2012 | 400 | OPERATION FEE | $ 19.50 | $ 19.50 | 0% | $ - | | $ | 19.50 | $ 19.50 | $ - |
| 0777-04731-7 | NSA | 9/7/2017 | 290 | HOURS VAN AUX. | $ 12,564.06 | $ 13,437.50 | 6.50% | $ 873.44 | x | | | | |
| 0777-04731-7 | NSA | 9/7/2017 | 300 | HOURS X LABOR | $ 8,794.84 | $ 9,406.25 | 6.50% | $ 611.41 | x | | | | |
| 0777-04731-7 | NSA | 9/7/2017 | 5 | BOOKING COMMISS | $ 710.70 | $ 710.70 | 0% | $ - | | $ | 710.70 | $ 710.70 | $ - |
| 0777-04731-7 | NSA | 9/7/2017 | 11 | LINE HAUL | $ 2,749.29 | $ 3,352.79 | 18% | $ 603.50 | | $ | 2,749.29 | $ 3,352.79 | 603.50 |
| 0777-04731-7 | NSA | 9/7/2017 | 71 | FUEL SURCHARGE | $ 242.73 | $ 242.73 | 0% | $ - | | $ | 242.73 | $ 242.73 | $ - |
| 0777-04731-7 | NSA | 9/7/2017 | 205 | EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ | 1,275.00 | $ 1,363.64 | 88.64 |
| 0777-04731-7 | NSA | 9/7/2017 | 285 | DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ | 600.00 | $ 641.71 | 41.71 |
| 0777-04731-7 | NSA | 9/7/2017 | 290 | HOURS VAN AUX. | $ 794.75 | $ 850.00 | 6.50% | $ 55.25 | | $ | 794.75 | $ 850.00 | 55.25 |
| 0777-04731-7 | NSA | 9/7/2017 | 300 | HOURS X LABOR | $ 1,668.98 | $ 1,785.01 | 6.50% | $ 116.03 | | $ | 1,668.98 | $ 1,785.01 | 116.03 |
| 0777-04731-7 | NSA | 9/7/2017 | 400 | OPERATION FEE | $ 58.66 | $ 58.66 | 0% | $ - | | $ | 58.66 | $ 58.66 | $ - |
| 0777-04732-2 | REDBOX | 10/22/2012 | 1 | ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ | 37.67 | $ 37.67 | $ - |
| 0777-04732-2 | REDBOX | 10/22/2012 | 5 | BOOKING COMMISS | $ 25.12 | $ 25.12 | 0% | $ - | | $ | 25.12 | $ 25.12 | $ - |
| 0777-04732-2 | REDBOX | 10/22/2012 | 11 | LINE HAUL | $ 1,130.22 | $ 1,378.32 | 18% | $ 248.10 | | $ | 1,130.22 | $ 1,378.32 | 248.10 |
| 0777-04732-2 | REDBOX | 10/22/2012 | 71 | FUEL SURCHARGE | $ 272.25 | $ 272.25 | 0% | $ - | | $ | 272.25 | $ 272.25 | $ - |
| 0777-04732-2 | REDBOX | 10/22/2012 | 400 | OPERATION FEE | $ 19.50 | $ 19.50 | 0% | $ - | | $ | 19.50 | $ 19.50 | $ - |
| 0777-04732-7 | NSA | 8/30/2017 | 290 | HOURS VAN AUX. | $ 24,590.50 | $ 26,300.00 | 6.50% | $ 1,709.50 | x | | | | |
| 0777-04732-7 | NSA | 8/30/2017 | 300 | HOURS X LABOR | $ 17,213.35 | $ 18,410.00 | 6.50% | $ 1,196.65 | x | | | | |
| 0777-04732-7 | NSA | 8/30/2017 | 5 | BOOKING COMMISS | $ 110.42 | $ 110.42 | 0% | $ - | | $ | 110.42 | $ 110.42 | $ - |
| 0777-04732-7 | NSA | 8/30/2017 | 11 | LINE HAUL | $ 1,976.44 | $ 2,410.29 | 18% | $ 433.85 | | $ | 1,976.44 | $ 2,410.29 | 433.85 |
| 0777-04732-7 | NSA | 8/30/2017 | 71 | FUEL SURCHARGE | $ 129.06 | $ 129.06 | 0% | $ - | | $ | 129.06 | $ 129.06 | $ - |
| 0777-04732-7 | NSA | 8/30/2017 | 205 | EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ | 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-04732-7 | NSA | 8/30/2017 | 285 | DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ | 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04732-7 | NSA | 8/30/2017 | 290 | HOURS VAN AUX. | $ 935.00 | $ 1,000.00 | 6.50% | $ 65.00 | | $ | 935.00 | $ 1,000.00 | 65.00 |
| 0777-04732-7 | NSA | 8/30/2017 | 300 | HOURS X LABOR | $ 1,374.45 | $ 1,470.00 | 6.50% | $ 95.55 | | $ | 1,374.45 | $ 1,470.00 | 95.55 |
| 0777-04732-7 | NSA | 8/30/2017 | 400 | OPERATION FEE | $ 34.63 | $ 34.63 | 0% | $ - | | $ | 34.63 | $ 34.63 | $ - |
| 0777-04733-2 | REDBOX | 10/18/2012 | 1 | ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ | 37.67 | $ 37.67 | $ - |
| 0777-04733-2 | REDBOX | 10/18/2012 | 5 | BOOKING COMMISS | $ 25.12 | $ 25.12 | 0% | $ - | | $ | 25.12 | $ 25.12 | $ - |
| 0777-04733-2 | REDBOX | 10/18/2012 | 11 | LINE HAUL | $ 1,130.22 | $ 1,378.32 | 18% | $ 248.10 | | $ | 1,130.22 | $ 1,378.32 | 248.10 |
| 0777-04733-2 | REDBOX | 10/18/2012 | 71 | FUEL SURCHARGE | $ 255.20 | $ 255.20 | 0% | $ - | | $ | 255.20 | $ 255.20 | $ - |
| 0777-04733-2 | REDBOX | 10/18/2012 | 400 | OPERATION FEE | $ 19.50 | $ 19.50 | 0% | $ - | | $ | 19.50 | $ 19.50 | $ - |
| 0777-04733-7 | NSA | 9/7/2017 | 290 | HOURS VAN AUX. | $ 12,271.88 | $ 13,125.01 | 6.50% | $ 853.13 | x | | | | |
| 0777-04733-7 | NSA | 9/7/2017 | 300 | HOURS X LABOR | $ 8,590.31 | $ 9,187.50 | 6.50% | $ 597.19 | x | | | | |
| 0777-04733-7 | NSA | 9/7/2017 | 5 | BOOKING COMMISS | $ 896.21 | $ 896.21 | 0% | $ - | | $ | 896.21 | $ 896.21 | $ - |
| 0777-04733-7 | NSA | 9/7/2017 | 11 | LINE HAUL | $ 3,443.35 | $ 4,199.21 | 18% | $ 755.86 | | $ | 3,443.35 | $ 4,199.21 | 755.86 |
| 0777-04733-7 | NSA | 9/7/2017 | 71 | FUEL SURCHARGE | $ 275.67 | $ 275.67 | 0% | $ - | | $ | 275.67 | $ 275.67 | $ - |
| 0777-04733-7 | NSA | 9/7/2017 | 205 | EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ | 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-04733-7 | NSA | 9/7/2017 | 290 | HOURS VAN AUX. | $ 654.50 | $ 700.00 | 6.50% | $ 45.50 | | $ | 654.50 | $ 700.00 | 45.50 |
| 0777-04733-7 | NSA | 9/7/2017 | 300 | HOURS X LABOR | $ 1,472.63 | $ 1,575.01 | 6.50% | $ 102.38 | | $ | 1,472.63 | $ 1,575.01 | 102.38 |
| 0777-04733-7 | NSA | 9/7/2017 | 400 | OPERATION FEE | $ 73.97 | $ 73.97 | 0% | $ - | | $ | 73.97 | $ 73.97 | $ - |
| 0777-04734-2 | REDBOX | 10/18/2012 | 1 | ORIGIN COMMISSI | $ 63.08 | $ 63.08 | 0% | $ - | | $ | 63.08 | $ 63.08 | $ - |
| 0777-04734-2 | REDBOX | 10/18/2012 | 5 | BOOKING COMMISS | $ 294.37 | $ 294.37 | 0% | $ - | | $ | 294.37 | $ 294.37 | $ - |
| 0777-04734-2 | REDBOX | 10/18/2012 | 11 | LINE HAUL | $ 1,587.52 | $ 1,936.00 | 18% | $ 348.48 | | $ | 1,587.52 | $ 1,936.00 | 348.48 |

| Invoice | Customer | Date | Description | Amount | | % | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04734-2 | REDBOX | 10/18/2012 | 71 FUEL SURCHARGE | $ 617.10 | $ 617.10 | 0% | $ - | | $ 617.10 | $ 617.10 | $ - |
| 0777-04734-2 | REDBOX | 10/18/2012 | 400 OPERATION FEE | $ 32.65 | $ 32.65 | 0% | $ - | | $ 32.65 | $ 32.65 | $ - |
| 0777-04734-7 | NSA | 8/30/2017 | 290 HOURS VAN AUX. | $ 21,843.94 | $ 23,362.50 | 6.50% | $ 1,518.56 | x | | | |
| 0777-04734-7 | NSA | 8/30/2017 | 300 HOURS X LABOR | $ 15,290.76 | $ 16,353.75 | 6.50% | $ 1,062.99 | x | | | |
| 0777-04734-7 | NSA | 8/30/2017 | 5 BOOKING COMMISS | $ 581.97 | $ 581.97 | 0% | $ - | | $ 581.97 | $ 581.97 | $ - |
| 0777-04734-7 | NSA | 8/30/2017 | 11 LINE HAUL | $ 2,251.31 | $ 2,745.50 | 18% | $ 494.19 | | $ 2,251.31 | $ 2,745.50 | 494.19 |
| 0777-04734-7 | NSA | 8/30/2017 | 71 FUEL SURCHARGE | $ 179.01 | $ 179.01 | 0% | $ - | | $ 179.01 | $ 179.01 | $ - |
| 0777-04734-7 | NSA | 8/30/2017 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-04734-7 | NSA | 8/30/2017 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-04734-7 | NSA | 8/30/2017 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-04734-7 | NSA | 8/30/2017 | 290 HOURS VAN AUX. | $ 654.50 | $ 700.00 | 6.50% | $ 45.50 | | $ 654.50 | $ 700.00 | 45.50 |
| 0777-04734-7 | NSA | 8/30/2017 | 300 HOURS X LABOR | $ 981.75 | $ 1,050.00 | 6.50% | $ 68.25 | | $ 981.75 | $ 1,050.00 | 68.25 |
| 0777-04734-7 | NSA | 8/30/2017 | 400 OPERATION FEE | $ 48.03 | $ 48.03 | 0% | $ - | | $ 48.03 | $ 48.03 | $ - |
| 0777-04735-2 | REDBOX | 10/18/2012 | 1 ORIGIN COMMISSI | $ 40.57 | $ 40.57 | 0% | $ - | | $ 40.57 | $ 40.57 | $ - |
| 0777-04735-2 | REDBOX | 10/18/2012 | 5 BOOKING COMMISS | $ 27.05 | $ 27.05 | 0% | $ - | | $ 27.05 | $ 27.05 | $ - |
| 0777-04735-2 | REDBOX | 10/18/2012 | 11 LINE HAUL | $ 1,217.16 | $ 1,484.34 | 18% | $ 267.18 | | $ 1,217.16 | $ 1,484.34 | 267.18 |
| 0777-04735-2 | REDBOX | 10/18/2012 | 71 FUEL SURCHARGE | $ 127.60 | $ 127.60 | 0% | $ - | | $ 127.60 | $ 127.60 | $ - |
| 0777-04735-2 | REDBOX | 10/18/2012 | 400 OPERATION FEE | $ 21.00 | $ 21.00 | 0% | $ - | | $ 21.00 | $ 21.00 | $ - |
| 0777-04735-7 | REDBOX | 9/7/2017 | 290 HOURS VAN AUX. | $ 15,287.25 | $ 16,350.00 | 6.50% | $ 1,062.75 | x | | | |
| 0777-04735-7 | REDBOX | 9/7/2017 | 300 HOURS X LABOR | $ 10,701.08 | $ 11,445.01 | 6.50% | $ 743.93 | x | | | |
| 0777-04735-7 | REDBOX | 9/7/2017 | 5 BOOKING COMMISS | $ 1,098.48 | $ 1,098.48 | 0% | $ - | | $ 1,098.48 | $ 1,098.48 | $ - |
| 0777-04735-7 | REDBOX | 9/7/2017 | 11 LINE HAUL | $ 4,220.47 | $ 5,146.91 | 18% | $ 926.44 | | $ 4,220.47 | $ 5,146.91 | 926.44 |
| 0777-04735-7 | REDBOX | 9/7/2017 | 71 FUEL SURCHARGE | $ 591.30 | $ 591.30 | 0% | $ - | | $ 591.30 | $ 591.30 | $ - |
| 0777-04735-7 | REDBOX | 9/7/2017 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | 109.49 |
| 0777-04735-7 | REDBOX | 9/7/2017 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-04735-7 | REDBOX | 9/7/2017 | 290 HOURS VAN AUX. | $ 46.75 | $ 50.00 | 6.50% | $ 3.25 | | $ 46.75 | $ 50.00 | 3.25 |
| 0777-04735-7 | REDBOX | 9/7/2017 | 300 HOURS X LABOR | $ 1,439.90 | $ 1,540.00 | 6.50% | $ 100.10 | | $ 1,439.90 | $ 1,540.00 | 100.10 |
| 0777-04735-7 | REDBOX | 9/7/2017 | 400 OPERATION FEE | $ 90.67 | $ 90.67 | 0% | $ - | | $ 90.67 | $ 90.67 | $ - |
| 0777-04736-2 | BRENDAMOUR | 10/31/2012 | 1 ORIGIN COMMISSI | $ 140.34 | $ 140.34 | 0% | $ - | | $ 140.34 | $ 140.34 | $ - |
| 0777-04736-2 | BRENDAMOUR | 10/31/2012 | 5 BOOKING COMMISS | $ 748.46 | $ 748.46 | 0% | $ - | | $ 748.46 | $ 748.46 | $ - |
| 0777-04736-2 | BRENDAMOUR | 10/31/2012 | 11 LINE HAUL | $ 3,438.22 | $ 4,192.95 | 18% | $ 754.73 | | $ 3,438.22 | $ 4,192.95 | 754.73 |
| 0777-04736-2 | BRENDAMOUR | 10/31/2012 | 71 FUEL SURCHARGE | $ 1,034.55 | $ 1,034.55 | 0% | $ - | | $ 1,034.55 | $ 1,034.55 | $ - |
| 0777-04736-2 | BRENDAMOUR | 10/31/2012 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-04736-2 | BRENDAMOUR | 10/31/2012 | 290 HOURS VAN AUX. | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-04736-2 | BRENDAMOUR | 10/31/2012 | 300 HOURS X LABOR | $ 1,610.00 | $ 1,721.93 | 6.50% | $ 111.93 | | $ 1,610.00 | $ 1,721.93 | 111.93 |
| 0777-04736-2 | BRENDAMOUR | 10/31/2012 | 400 OPERATION FEE | $ 73.36 | $ 73.36 | 0% | $ - | | $ 73.36 | $ 73.36 | $ - |
| 0777-04736-7 | FORWARD AIR | 11/30/2017 | 5 BOOKING COMMISS | $ 60.36 | $ 60.36 | 0% | $ - | | $ 60.36 | $ 60.36 | $ - |
| 0777-04736-7 | FORWARD AIR | 11/30/2017 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-04737-2 | BRENDAMOUR | 10/25/2017 | 1 ORIGIN COMMISSI | $ 244.81 | $ 244.81 | 0% | $ - | | $ 244.81 | $ 244.81 | $ - |
| 0777-04737-2 | BRENDAMOUR | 10/25/2017 | 5 BOOKING COMMISS | $ 1,305.64 | $ 1,305.64 | 0% | $ - | | $ 1,305.64 | $ 1,305.64 | $ - |
| 0777-04737-2 | BRENDAMOUR | 10/25/2017 | 11 LINE HAUL | $ 5,997.78 | $ 7,314.37 | 18% | $ 1,316.59 | | $ 5,997.78 | $ 7,314.37 | 1,316.59 |
| 0777-04737-2 | BRENDAMOUR | 10/25/2017 | 71 FUEL SURCHARGE | $ 1,652.20 | $ 1,652.20 | 0% | $ - | | $ 1,652.20 | $ 1,652.20 | $ - |
| 0777-04737-2 | BRENDAMOUR | 10/25/2017 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04737-2 | BRENDAMOUR | 10/25/2017 | 290 HOURS VAN AUX. | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | 6.95 |
| 0777-04737-2 | BRENDAMOUR | 10/25/2017 | 300 HOURS X LABOR | $ 1,330.00 | $ 1,422.46 | 6.50% | $ 92.46 | | $ 1,330.00 | $ 1,422.46 | 92.46 |
| 0777-04737-2 | BRENDAMOUR | 10/25/2017 | 400 OPERATION FEE | $ 127.97 | $ 127.97 | 0% | $ - | | $ 127.97 | $ 127.97 | $ - |
| 0777-04738-2 | BRENDAMOUR | 10/25/2017 | 1 ORIGIN COMMISSI | $ 193.34 | $ 193.34 | 0% | $ - | | $ 193.34 | $ 193.34 | $ - |
| 0777-04738-2 | BRENDAMOUR | 10/25/2017 | 5 BOOKING COMMISS | $ 1,031.16 | $ 1,031.16 | 0% | $ - | | $ 1,031.16 | $ 1,031.16 | $ - |
| 0777-04738-2 | BRENDAMOUR | 10/25/2017 | 11 LINE HAUL | $ 4,736.89 | $ 5,776.70 | 18% | $ 1,039.81 | | $ 4,736.89 | $ 5,776.70 | 1,039.81 |
| 0777-04738-2 | BRENDAMOUR | 10/25/2017 | 71 FUEL SURCHARGE | $ 1,176.45 | $ 1,176.45 | 0% | $ - | | $ 1,176.45 | $ 1,176.45 | $ - |
| 0777-04738-2 | BRENDAMOUR | 10/25/2017 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-04738-2 | BRENDAMOUR | 10/25/2017 | 300 HOURS X LABOR | $ 1,435.00 | $ 1,534.76 | 6.50% | $ 99.76 | | $ 1,435.00 | $ 1,534.76 | 99.76 |
| 0777-04738-2 | BRENDAMOUR | 10/25/2017 | 400 OPERATION FEE | $ 101.07 | $ 101.07 | 0% | $ - | | $ 101.07 | $ 101.07 | $ - |
| 0777-04738-7 | CAMBRIDGE GALLERIA | 11/30/2017 | 1 ORIGIN COMMISSI | $ 22.21 | $ 22.21 | 0% | $ - | | $ 22.21 | $ 22.21 | $ - |
| 0777-04738-7 | CAMBRIDGE GALLERIA | 11/30/2017 | 5 BOOKING COMMISS | $ 128.83 | $ 128.83 | 0% | $ - | | $ 128.83 | $ 128.83 | $ - |
| 0777-04738-7 | CAMBRIDGE GALLERIA | 11/30/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-04739-2 | BRENDAMOUR | 10/25/2012 | 1 ORIGIN COMMISSI | $ 287.44 | $ 287.44 | 0% | $ - | | $ 287.44 | $ 287.44 | $ - |
| 0777-04739-2 | BRENDAMOUR | 10/25/2012 | 5 BOOKING COMMISS | $ 1,533.00 | $ 1,533.00 | 0% | $ - | | $ 1,533.00 | $ 1,533.00 | $ - |
| 0777-04739-2 | BRENDAMOUR | 10/25/2012 | 11 LINE HAUL | $ 7,042.23 | $ 8,588.09 | 18% | $ 1,545.86 | | $ 7,042.23 | $ 8,588.09 | 1,545.86 |

| Invoice | Customer | Date | Description | | | % | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04739-2 | BRENDAMOUR | 10/25/2012 | 71 FUEL SURCHARGE | $ 1,749.00 | $ 1,749.00 | 0% | $ - | | $ 1,749.00 | $ 1,749.00 | $ - |
| 0777-04739-2 | BRENDAMOUR | 10/25/2012 | 205 EXTRA STOPS (RE | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | | $ 2,700.00 | $ 2,887.70 | 187.70 |
| 0777-04739-2 | BRENDAMOUR | 10/25/2012 | 300 HOURS X LABOR | $ 2,975.00 | $ 3,181.82 | 6.50% | $ 206.82 | | $ 2,975.00 | $ 3,181.82 | 206.82 |
| 0777-04739-2 | BRENDAMOUR | 10/25/2012 | 400 OPERATION FEE | $ 150.26 | $ 150.26 | 0% | $ - | | $ 150.26 | $ 150.26 | $ - |
| 0777-04739-7 | GALLERIA | 12/6/2017 | 5 BOOKING COMMISS | $ 124.22 | $ 124.22 | 0% | $ - | | $ 124.22 | $ 124.22 | $ - |
| 0777-04739-7 | GALLERIA | 12/6/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-04740-2 | BRENDAMOUR | 10/31/2012 | 1 ORIGIN COMMISSI | $ 162.49 | $ 162.49 | 0% | $ - | | $ 162.49 | $ 162.49 | $ - |
| 0777-04740-2 | BRENDAMOUR | 10/31/2012 | 5 BOOKING COMMISS | $ 866.64 | $ 866.64 | 0% | $ - | | $ 866.64 | $ 866.64 | $ - |
| 0777-04740-2 | BRENDAMOUR | 10/31/2012 | 11 LINE HAUL | $ 3,981.11 | $ 4,855.01 | 18% | $ 873.90 | | $ 3,981.11 | $ 4,855.01 | 873.90 |
| 0777-04740-2 | BRENDAMOUR | 10/31/2012 | 71 FUEL SURCHARGE | $ 798.60 | $ 798.60 | 0% | $ - | | $ 798.60 | $ 798.60 | $ - |
| 0777-04740-2 | BRENDAMOUR | 10/31/2012 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | 93.85 |
| 0777-04740-2 | BRENDAMOUR | 10/31/2012 | 300 HOURS X LABOR | $ 1,365.00 | $ 1,459.89 | 6.50% | $ 94.89 | | $ 1,365.00 | $ 1,459.89 | 94.89 |
| 0777-04740-2 | BRENDAMOUR | 10/31/2012 | 400 OPERATION FEE | $ 84.94 | $ 84.94 | 0% | $ - | | $ 84.94 | $ 84.94 | $ - |
| 0777-04740-7 | EVERBRITE | 10/12/2017 | 5 BOOKING COMMISS | $ 94.32 | $ 94.32 | 0% | $ - | | $ 94.32 | $ 94.32 | $ - |
| 0777-04741-2 | BRENDAMOUR | 10/25/2012 | 1 ORIGIN COMMISSI | $ 75.82 | $ 75.82 | 0% | $ - | | $ 75.82 | $ 75.82 | $ - |
| 0777-04741-2 | BRENDAMOUR | 10/25/2012 | 5 BOOKING COMMISS | $ 315.93 | $ 315.93 | 0% | $ - | | $ 315.93 | $ 315.93 | $ - |
| 0777-04741-2 | BRENDAMOUR | 10/25/2012 | 11 LINE HAUL | $ 1,933.51 | $ 2,357.94 | 18% | $ 424.43 | | $ 1,933.51 | $ 2,357.94 | 424.43 |
| 0777-04741-2 | BRENDAMOUR | 10/25/2012 | 71 FUEL SURCHARGE | $ 432.85 | $ 432.85 | 0% | $ - | | $ 432.85 | $ 432.85 | $ - |
| 0777-04741-2 | BRENDAMOUR | 10/25/2012 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-04741-2 | BRENDAMOUR | 10/25/2012 | 300 HOURS X LABOR | $ 1,155.00 | $ 1,235.29 | 6.50% | $ 80.29 | | $ 1,155.00 | $ 1,235.29 | 80.29 |
| 0777-04741-2 | BRENDAMOUR | 10/25/2012 | 400 OPERATION FEE | $ 39.64 | $ 39.64 | 0% | $ - | | $ 39.64 | $ 39.64 | $ - |
| 0777-04741-7 | AMAZON/RB | 9/7/2017 | 300 HOURS X LABOR | $ 5,890.50 | $ 6,300.00 | 6.50% | $ 409.50 | x | | | |
| 0777-04742-2 | BRENDAMOUR | 10/25/2012 | 5 BOOKING COMMISS | $ 99.53 | $ 99.53 | 0% | $ - | | $ 99.53 | $ 99.53 | $ - |
| 0777-04742-2 | BRENDAMOUR | 10/25/2012 | 1 ORIGIN COMMISSI | $ 168.66 | $ 168.66 | 0% | $ - | | $ 168.66 | $ 168.66 | $ - |
| 0777-04742-2 | BRENDAMOUR | 10/25/2012 | 5 BOOKING COMMISS | $ 899.52 | $ 899.52 | 0% | $ - | | $ 899.52 | $ 899.52 | $ - |
| 0777-04742-2 | BRENDAMOUR | 10/25/2012 | 11 LINE HAUL | $ 4,132.19 | $ 5,039.26 | 18% | $ 907.07 | | $ 4,132.19 | $ 5,039.26 | 907.07 |
| 0777-04742-2 | BRENDAMOUR | 10/25/2012 | 71 FUEL SURCHARGE | $ 928.95 | $ 928.95 | 0% | $ - | | $ 928.95 | $ 928.95 | $ - |
| 0777-04742-2 | BRENDAMOUR | 10/25/2012 | 205 EXTRA STOPS (RE | $ 2,025.00 | $ 2,165.78 | 6.50% | $ 140.78 | | $ 2,025.00 | $ 2,165.78 | 140.78 |
| 0777-04742-2 | BRENDAMOUR | 10/25/2012 | 290 HOURS VAN AUX. | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | 6.95 |
| 0777-04742-2 | BRENDAMOUR | 10/25/2012 | 300 HOURS X LABOR | $ 2,030.00 | $ 2,171.12 | 6.50% | $ 141.12 | | $ 2,030.00 | $ 2,171.12 | 141.12 |
| 0777-04742-2 | BRENDAMOUR | 10/25/2012 | 400 OPERATION FEE | $ 88.17 | $ 88.17 | 0% | $ - | | $ 88.17 | $ 88.17 | $ - |
| 0777-04742-7 | NSA | 9/7/2017 | 290 HOURS VAN AUX. | $ 16,479.38 | $ 17,625.01 | 6.50% | $ 1,145.63 | x | | | |
| 0777-04742-7 | NSA | 9/7/2017 | 300 HOURS X LABOR | $ 11,535.56 | $ 12,337.50 | 6.50% | $ 801.94 | x | | | |
| 0777-04742-7 | NSA | 9/7/2017 | 1 ORIGIN COMMISSI | $ 84.80 | $ 84.80 | 0% | $ - | | $ 84.80 | $ 84.80 | $ - |
| 0777-04742-7 | NSA | 9/7/2017 | 5 BOOKING COMMISS | $ 576.67 | $ 576.67 | 0% | $ - | | $ 576.67 | $ 576.67 | $ - |
| 0777-04742-7 | NSA | 9/7/2017 | 11 LINE HAUL | $ 2,408.45 | $ 2,937.13 | 18% | $ 528.68 | | $ 2,408.45 | $ 2,937.13 | 528.68 |
| 0777-04742-7 | NSA | 9/7/2017 | 71 FUEL SURCHARGE | $ 217.89 | $ 217.89 | 0% | $ - | | $ 217.89 | $ 217.89 | $ - |
| 0777-04742-7 | NSA | 9/7/2017 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | 109.49 |
| 0777-04742-7 | NSA | 9/7/2017 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-04742-7 | NSA | 9/7/2017 | 290 HOURS VAN AUX. | $ 467.50 | $ 500.00 | 6.50% | $ 32.50 | | $ 467.50 | $ 500.00 | 32.50 |
| 0777-04742-7 | NSA | 9/7/2017 | 300 HOURS X LABOR | $ 1,767.15 | $ 1,890.00 | 6.50% | $ 122.85 | | $ 1,767.15 | $ 1,890.00 | 122.85 |
| 0777-04742-7 | NSA | 9/7/2017 | 400 OPERATION FEE | $ 53.20 | $ 53.20 | 0% | $ - | | $ 53.20 | $ 53.20 | $ - |
| 0777-04743-2 | BRENDAMOUR | 10/31/2012 | 1 ORIGIN COMMISSI | $ 135.46 | $ 135.46 | 0% | $ - | | $ 135.46 | $ 135.46 | $ - |
| 0777-04743-2 | BRENDAMOUR | 10/31/2012 | 5 BOOKING COMMISS | $ 722.43 | $ 722.43 | 0% | $ - | | $ 722.43 | $ 722.43 | $ - |
| 0777-04743-2 | BRENDAMOUR | 10/31/2012 | 11 LINE HAUL | $ 3,318.65 | $ 4,047.13 | 18% | $ 728.48 | | $ 3,318.65 | $ 4,047.13 | 728.48 |
| 0777-04743-2 | BRENDAMOUR | 10/31/2012 | 71 FUEL SURCHARGE | $ 806.30 | $ 806.30 | 0% | $ - | | $ 806.30 | $ 806.30 | $ - |
| 0777-04743-2 | BRENDAMOUR | 10/31/2012 | 205 EXTRA STOPS (RE | $ 2,175.00 | $ 2,326.20 | 6.50% | $ 151.20 | | $ 2,175.00 | $ 2,326.20 | 151.20 |
| 0777-04743-2 | BRENDAMOUR | 10/31/2012 | 290 HOURS VAN AUX. | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-04743-2 | BRENDAMOUR | 10/31/2012 | 300 HOURS X LABOR | $ 2,485.00 | $ 2,657.75 | 6.50% | $ 172.75 | | $ 2,485.00 | $ 2,657.75 | 172.75 |
| 0777-04743-2 | BRENDAMOUR | 10/31/2012 | 400 OPERATION FEE | $ 70.81 | $ 70.81 | 0% | $ - | | $ 70.81 | $ 70.81 | $ - |
| 0777-04743-7 | NSA | 9/7/2017 | 290 HOURS VAN AUX. | $ 16,128.75 | $ 17,250.00 | 6.50% | $ 1,121.25 | x | | | |
| 0777-04743-7 | NSA | 9/7/2017 | 300 HOURS X LABOR | $ 11,290.13 | $ 12,075.01 | 6.50% | $ 784.88 | x | | | |
| 0777-04743-7 | NSA | 9/7/2017 | 5 BOOKING COMMISS | $ 415.83 | $ 415.83 | 0% | $ - | | $ 415.83 | $ 415.83 | $ - |
| 0777-04743-7 | NSA | 9/7/2017 | 11 LINE HAUL | $ 1,608.60 | $ 1,961.71 | 18% | $ 353.11 | | $ 1,608.60 | $ 1,961.71 | 353.11 |
| 0777-04743-7 | NSA | 9/7/2017 | 71 FUEL SURCHARGE | $ 142.02 | $ 142.02 | 0% | $ - | | $ 142.02 | $ 142.02 | $ - |
| 0777-04743-7 | NSA | 9/7/2017 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | 57.35 |
| 0777-04743-7 | NSA | 9/7/2017 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-04743-7 | NSA | 9/7/2017 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-04743-7 | NSA | 9/7/2017 | 290 HOURS VAN AUX. | $ 561.00 | $ 600.00 | 6.50% | $ 39.00 | | $ 561.00 | $ 600.00 | 39.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04743-7 | NSA | 9/7/2017 | 300 HOURS X LABOR | $ 1,178.10 | $ 1,260.00 | 6.50% | $ 81.90 | | | $ 1,178.10 | $ 1,260.00 | $ 81.90 |
| 0777-04743-7 | NSA | 9/7/2017 | 400 OPERATION FEE | $ 34.32 | $ 34.32 | 0% | $ - | | $ 34.32 | $ 34.32 | $ - |
| 0777-04744-2 | BRENDAMOUR | 10/31/2012 | 1 ORIGIN COMMISSI | $ 150.30 | $ 150.30 | 0% | $ - | | $ 150.30 | $ 150.30 | $ - |
| 0777-04744-2 | BRENDAMOUR | 10/31/2012 | 5 BOOKING COMMISS | $ 801.58 | $ 801.58 | 0% | $ - | | $ 801.58 | $ 801.58 | $ - |
| 0777-04744-2 | BRENDAMOUR | 10/31/2012 | 11 LINE HAUL | $ 3,682.28 | $ 4,490.59 | 18% | $ 808.31 | | $ 3,682.28 | $ 4,490.59 | $ 808.31 |
| 0777-04744-2 | BRENDAMOUR | 10/31/2012 | 71 FUEL SURCHARGE | $ 1,003.75 | $ 1,003.75 | 0% | $ - | | $ 1,003.75 | $ 1,003.75 | $ - |
| 0777-04744-2 | BRENDAMOUR | 10/31/2012 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | $ 114.71 |
| 0777-04744-2 | BRENDAMOUR | 10/31/2012 | 300 HOURS X LABOR | $ 1,610.00 | $ 1,721.93 | 6.50% | $ 111.93 | | $ 1,610.00 | $ 1,721.93 | $ 111.93 |
| 0777-04744-2 | BRENDAMOUR | 10/31/2012 | 400 OPERATION FEE | $ 78.57 | $ 78.57 | 0% | $ - | | $ 78.57 | $ 78.57 | $ - |
| 0777-04744-7 | NSA | 9/6/2017 | 290 HOURS VAN AUX. | $ 23,375.00 | $ 25,000.00 | 6.50% | $ 1,625.00 | x | | |
| 0777-04744-7 | NSA | 9/6/2017 | 300 HOURS X LABOR | $ 16,362.50 | $ 17,500.00 | 6.50% | $ 1,137.50 | x | | |
| 0777-04744-7 | NSA | 9/6/2017 | 5 BOOKING COMMISS | $ 403.18 | $ 403.18 | 0% | $ - | | $ 403.18 | $ 403.18 | $ - |
| 0777-04744-7 | NSA | 9/6/2017 | 11 LINE HAUL | $ 1,559.66 | $ 1,902.02 | 18% | $ 342.36 | | $ 1,559.66 | $ 1,902.02 | $ 342.36 |
| 0777-04744-7 | NSA | 9/6/2017 | 71 FUEL SURCHARGE | $ 137.70 | $ 137.70 | 0% | $ - | | $ 137.70 | $ 137.70 | $ - |
| 0777-04744-7 | NSA | 9/6/2017 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | $ 52.14 |
| 0777-04744-7 | NSA | 9/6/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04744-7 | NSA | 9/6/2017 | 290 HOURS VAN AUX. | $ 514.25 | $ 550.00 | 6.50% | $ 35.75 | | $ 514.25 | $ 550.00 | $ 35.75 |
| 0777-04744-7 | NSA | 9/6/2017 | 300 HOURS X LABOR | $ 1,079.93 | $ 1,155.01 | 6.50% | $ 75.08 | | $ 1,079.93 | $ 1,155.01 | $ 75.08 |
| 0777-04744-7 | NSA | 9/6/2017 | 400 OPERATION FEE | $ 33.28 | $ 33.28 | 0% | $ - | | $ 33.28 | $ 33.28 | $ - |
| 0777-04745-2 | BRENDAMOUR | 11/30/2012 | 1 ORIGIN COMMISSI | $ 167.11 | $ 167.11 | 0% | $ - | | $ 167.11 | $ 167.11 | $ - |
| 0777-04745-2 | BRENDAMOUR | 11/30/2012 | 5 BOOKING COMMISS | $ 891.25 | $ 891.25 | 0% | $ - | | $ 891.25 | $ 891.25 | $ - |
| 0777-04745-7 | AMAZON/RB | 9/6/2017 | 290 HOURS VAN AUX. | $ 24,964.50 | $ 26,700.00 | 6.50% | $ 1,735.50 | x | | |
| 0777-04745-7 | AMAZON/RB | 9/6/2017 | 300 HOURS X LABOR | $ 17,475.15 | $ 18,690.00 | 6.50% | $ 1,214.85 | x | | |
| 0777-04745-7 | AMAZON/RB | 9/6/2017 | 5 BOOKING COMMISS | $ 1,707.02 | $ 1,707.02 | 0% | $ - | | $ 1,707.02 | $ 1,707.02 | $ - |
| 0777-04745-7 | AMAZON/RB | 9/6/2017 | 11 LINE HAUL | $ 6,558.56 | $ 7,998.24 | 18% | $ 1,439.68 | | $ 6,558.56 | $ 7,998.24 | $ 1,439.68 |
| 0777-04745-7 | AMAZON/RB | 9/6/2017 | 71 FUEL SURCHARGE | $ 499.23 | $ 499.23 | 0% | $ - | | $ 499.23 | $ 499.23 | $ - |
| 0777-04745-7 | AMAZON/RB | 9/6/2017 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | $ 114.71 |
| 0777-04745-7 | AMAZON/RB | 9/6/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04745-7 | AMAZON/RB | 9/6/2017 | 290 HOURS VAN AUX. | $ 233.75 | $ 250.00 | 6.50% | $ 16.25 | | $ 233.75 | $ 250.00 | $ 16.25 |
| 0777-04745-7 | AMAZON/RB | 9/6/2017 | 300 HOURS X LABOR | $ 1,505.35 | $ 1,610.00 | 6.50% | $ 104.65 | | $ 1,505.35 | $ 1,610.00 | $ 104.65 |
| 0777-04745-7 | AMAZON/RB | 9/6/2017 | 343 METRO SERVICE F | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | $ 6.95 |
| 0777-04745-7 | AMAZON/RB | 9/6/2017 | 400 OPERATION FEE | $ 140.89 | $ 140.89 | 0% | $ - | | $ 140.89 | $ 140.89 | $ - |
| 0777-04746-2 | BRENDAMOUR | 10/30/2012 | 1 ORIGIN COMMISSI | $ 62.18 | $ 62.18 | 0% | $ - | | $ 62.18 | $ 62.18 | $ - |
| 0777-04746-2 | BRENDAMOUR | 10/30/2012 | 5 BOOKING COMMISS | $ 269.46 | $ 269.46 | 0% | $ - | | $ 269.46 | $ 269.46 | $ - |
| 0777-04746-2 | BRENDAMOUR | 10/30/2012 | 11 LINE HAUL | $ 1,596.01 | $ 1,946.35 | 18% | $ 350.34 | | $ 1,596.01 | $ 1,946.35 | $ 350.34 |
| 0777-04746-2 | BRENDAMOUR | 10/30/2012 | 71 FUEL SURCHARGE | $ 568.86 | $ 568.86 | 0% | $ - | | $ 568.86 | $ 568.86 | $ - |
| 0777-04746-2 | BRENDAMOUR | 10/30/2012 | 400 OPERATION FEE | $ 32.19 | $ 32.19 | 0% | $ - | | $ 32.19 | $ 32.19 | $ - |
| 0777-04746-7 | AMAZON/RB | 9/6/2017 | 290 HOURS VAN AUX. | $ 24,216.50 | $ 25,900.00 | 6.50% | $ 1,683.50 | x | | |
| 0777-04746-7 | AMAZON/RB | 9/6/2017 | 300 HOURS X LABOR | $ 16,951.55 | $ 18,130.00 | 6.50% | $ 1,178.45 | x | | |
| 0777-04746-7 | AMAZON/RB | 9/6/2017 | 5 BOOKING COMMISS | $ 840.12 | $ 840.12 | 0% | $ - | | $ 840.12 | $ 840.12 | $ - |
| 0777-04746-7 | AMAZON/RB | 9/6/2017 | 11 LINE HAUL | $ 3,249.96 | $ 3,963.37 | 18% | $ 713.41 | | $ 3,249.96 | $ 3,963.37 | $ 713.41 |
| 0777-04746-7 | AMAZON/RB | 9/6/2017 | 71 FUEL SURCHARGE | $ 245.70 | $ 245.70 | 0% | $ - | | $ 245.70 | $ 245.70 | $ - |
| 0777-04746-7 | AMAZON/RB | 9/6/2017 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-04746-7 | AMAZON/RB | 9/6/2017 | 290 HOURS VAN AUX. | $ 140.25 | $ 150.00 | 6.50% | $ 9.75 | | $ 140.25 | $ 150.00 | $ 9.75 |
| 0777-04746-7 | AMAZON/RB | 9/6/2017 | 300 HOURS X LABOR | $ 850.85 | $ 910.00 | 6.50% | $ 59.15 | | $ 850.85 | $ 910.00 | $ 59.15 |
| 0777-04746-7 | AMAZON/RB | 9/6/2017 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-04746-7 | AMAZON/RB | 9/6/2017 | 400 OPERATION FEE | $ 69.34 | $ 69.34 | 0% | $ - | | $ 69.34 | $ 69.34 | $ - |
| 0777-04747-2 | ABSOLUTE | 11/6/2012 | 1 ORIGIN COMMISSI | $ 37.67 | $ 37.67 | 0% | $ - | | $ 37.67 | $ 37.67 | $ - |
| 0777-04747-2 | ABSOLUTE | 11/6/2012 | 5 BOOKING COMMISS | $ 200.93 | $ 200.93 | 0% | $ - | | $ 200.93 | $ 200.93 | $ - |
| 0777-04747-7 | REDBOX | 9/6/2017 | 290 HOURS VAN AUX. | $ 21,434.88 | $ 22,925.01 | 6.50% | $ 1,490.13 | x | | |
| 0777-04747-7 | REDBOX | 9/6/2017 | 300 HOURS X LABOR | $ 15,004.41 | $ 16,047.50 | 6.50% | $ 1,043.09 | x | | |
| 0777-04747-7 | REDBOX | 9/6/2017 | 5 BOOKING COMMISS | $ 798.53 | $ 798.53 | 0% | $ - | | $ 798.53 | $ 798.53 | $ - |
| 0777-04747-7 | REDBOX | 9/6/2017 | 11 LINE HAUL | $ 3,068.03 | $ 3,741.50 | 18% | $ 673.47 | | $ 3,068.03 | $ 3,741.50 | $ 673.47 |
| 0777-04747-7 | REDBOX | 9/6/2017 | 71 FUEL SURCHARGE | $ 429.84 | $ 429.84 | 0% | $ - | | $ 429.84 | $ 429.84 | $ - |
| 0777-04747-7 | REDBOX | 9/6/2017 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | $ 78.21 |
| 0777-04747-7 | REDBOX | 9/6/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04747-7 | REDBOX | 9/6/2017 | 300 HOURS X LABOR | $ 1,047.20 | $ 1,120.00 | 6.50% | $ 72.80 | | $ 1,047.20 | $ 1,120.00 | $ 72.80 |
| 0777-04747-7 | REDBOX | 9/6/2017 | 400 OPERATION FEE | $ 65.91 | $ 65.91 | 0% | $ - | | $ 65.91 | $ 65.91 | $ - |
| 0777-04748-2 | BRENDAMOUR | 11/8/2012 | 1 ORIGIN COMMISSI | $ 25.70 | $ 25.70 | 0% | $ - | | $ 25.70 | $ 25.70 | $ - |

| ID | Customer | Date | Line Item | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04748-2 | BRENDAMOUR | 11/8/2012 | 5 BOOKING COMMISS | $ 145.65 | $ 145.65 | 0% | $ - | | $ 145.65 | $ 145.65 | $ - |
| 0777-04748-2 | BRENDAMOUR | 11/8/2012 | 12 G-11 COMMISSION | $ 29.40 | $ 29.40 | 0% | $ - | | $ 29.40 | $ 29.40 | $ - |
| 0777-04748-2 | BRENDAMOUR | 11/8/2012 | 71 FUEL SURCHARGE | $ 6.48 | $ 6.48 | 0% | $ - | | $ 6.48 | $ 6.48 | $ - |
| 0777-04748-7 | REDBOX | 9/6/2017 | 290 HOURS VAN AUX. | $ 24,497.00 | $ 26,200.00 | 6.50% | $ 1,703.00 | x | | | |
| 0777-04748-7 | REDBOX | 9/6/2017 | 300 HOURS X LABOR | $ 17,147.90 | $ 18,340.00 | 6.50% | $ 1,192.10 | x | | | |
| 0777-04748-7 | REDBOX | 9/6/2017 | 5 BOOKING COMMISS | $ 2,312.13 | $ 2,312.13 | 0% | $ - | | $ 2,312.13 | $ 2,312.13 | $ - |
| 0777-04748-7 | REDBOX | 9/6/2017 | 11 LINE HAUL | $ 8,883.46 | $ 10,833.49 | 18% | $ 1,950.03 | | $ 8,883.46 | $ 10,833.49 | 1,950.03 |
| 0777-04748-7 | REDBOX | 9/6/2017 | 71 FUEL SURCHARGE | $ 889.92 | $ 889.92 | 0% | $ - | | $ 889.92 | $ 889.92 | $ - |
| 0777-04748-7 | REDBOX | 9/6/2017 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-04748-7 | REDBOX | 9/6/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04748-7 | REDBOX | 9/6/2017 | 300 HOURS X LABOR | $ 1,374.45 | $ 1,470.00 | 6.50% | $ 95.55 | | $ 1,374.45 | $ 1,470.00 | 95.55 |
| 0777-04748-7 | REDBOX | 9/6/2017 | 400 OPERATION FEE | $ 190.84 | $ 190.84 | 0% | $ - | | $ 190.84 | $ 190.84 | $ - |
| 0777-04749-2 | BRENDAMOUR | 10/31/2012 | 1 ORIGIN COMMISSI | $ 27.08 | $ 27.08 | 0% | $ - | | $ 27.08 | $ 27.08 | $ - |
| 0777-04749-2 | BRENDAMOUR | 10/31/2012 | 5 BOOKING COMMISS | $ 153.47 | $ 153.47 | 0% | $ - | | $ 153.47 | $ 153.47 | $ - |
| 0777-04749-2 | BRENDAMOUR | 10/31/2012 | 12 G-11 COMMISSION | $ 29.40 | $ 29.40 | 0% | $ - | | $ 29.40 | $ 29.40 | $ - |
| 0777-04749-2 | BRENDAMOUR | 10/31/2012 | 71 FUEL SURCHARGE | $ 7.31 | $ 7.31 | 0% | $ - | | $ 7.31 | $ 7.31 | $ - |
| 0777-04749-7 | REDBOX | 9/6/2017 | 290 HOURS VAN AUX. | $ 16,759.88 | $ 17,925.01 | 6.50% | $ 1,165.13 | x | | | |
| 0777-04749-7 | REDBOX | 9/6/2017 | 300 HOURS X LABOR | $ 11,731.91 | $ 12,547.50 | 6.50% | $ 815.59 | x | | | |
| 0777-04749-7 | REDBOX | 9/6/2017 | 5 BOOKING COMMISS | $ 492.71 | $ 492.71 | 0% | $ - | | $ 492.71 | $ 492.71 | $ - |
| 0777-04749-7 | REDBOX | 9/6/2017 | 11 LINE HAUL | $ 1,906.02 | $ 2,324.41 | 18% | $ 418.39 | | $ 1,906.02 | $ 2,324.41 | 418.39 |
| 0777-04749-7 | REDBOX | 9/6/2017 | 71 FUEL SURCHARGE | $ 239.22 | $ 239.22 | 0% | $ - | | $ 239.22 | $ 239.22 | $ - |
| 0777-04749-7 | REDBOX | 9/6/2017 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-04749-7 | REDBOX | 9/6/2017 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-04749-7 | REDBOX | 9/6/2017 | 300 HOURS X LABOR | $ 850.85 | $ 910.00 | 6.50% | $ 59.15 | | $ 850.85 | $ 910.00 | 59.15 |
| 0777-04749-7 | REDBOX | 9/6/2017 | 400 OPERATION FEE | $ 40.67 | $ 40.67 | 0% | $ - | | $ 40.67 | $ 40.67 | $ - |
| 0777-04750-2 | CUMMINGS SIGNS | 11/6/2012 | 1 ORIGIN COMMISSI | $ 39.36 | $ 39.36 | 0% | $ - | | $ 39.36 | $ 39.36 | $ - |
| 0777-04750-2 | CUMMINGS SIGNS | 11/6/2012 | 5 BOOKING COMMISS | $ 144.31 | $ 144.31 | 0% | $ - | | $ 144.31 | $ 144.31 | $ - |
| 0777-04750-7 | AMAZON/RB | 9/7/2017 | 290 HOURS VAN AUX. | $ 16,689.75 | $ 17,850.00 | 6.50% | $ 1,160.25 | x | | | |
| 0777-04750-7 | AMAZON/RB | 9/7/2017 | 300 HOURS X LABOR | $ 11,682.83 | $ 12,495.01 | 6.50% | $ 812.18 | x | | | |
| 0777-04750-7 | AMAZON/RB | 9/7/2017 | 5 BOOKING COMMISS | $ 543.58 | $ 543.58 | 0% | $ - | | $ 543.58 | $ 543.58 | $ - |
| 0777-04750-7 | AMAZON/RB | 9/7/2017 | 11 LINE HAUL | $ 2,102.80 | $ 2,564.39 | 18% | $ 461.59 | | $ 2,102.80 | $ 2,564.39 | 461.59 |
| 0777-04750-7 | AMAZON/RB | 9/7/2017 | 71 FUEL SURCHARGE | $ 211.41 | $ 211.41 | 0% | $ - | | $ 211.41 | $ 211.41 | $ - |
| 0777-04750-7 | AMAZON/RB | 9/7/2017 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | 93.85 |
| 0777-04750-7 | AMAZON/RB | 9/7/2017 | 300 HOURS X LABOR | $ 1,243.55 | $ 1,330.00 | 6.50% | $ 86.45 | | $ 1,243.55 | $ 1,330.00 | 86.45 |
| 0777-04750-7 | AMAZON/RB | 9/7/2017 | 400 OPERATION FEE | $ 44.87 | $ 44.87 | 0% | $ - | | $ 44.87 | $ 44.87 | $ - |
| 0777-04751-2 | BRENDAMOUR | 10/25/2012 | 1 ORIGIN COMMISSI | $ 65.67 | $ 65.67 | 0% | $ - | | $ 65.67 | $ 65.67 | $ - |
| 0777-04751-2 | BRENDAMOUR | 10/25/2012 | 5 BOOKING COMMISS | $ 350.25 | $ 350.25 | 0% | $ - | | $ 350.25 | $ 350.25 | $ - |
| 0777-04751-2 | BRENDAMOUR | 10/25/2012 | 11 LINE HAUL | $ 1,608.96 | $ 1,962.15 | 18% | $ 353.19 | | $ 1,608.96 | $ 1,962.15 | 353.19 |
| 0777-04751-2 | BRENDAMOUR | 10/25/2012 | 71 FUEL SURCHARGE | $ 600.78 | $ 600.78 | 0% | $ - | | $ 600.78 | $ 600.78 | $ - |
| 0777-04751-2 | BRENDAMOUR | 10/25/2012 | 400 OPERATION FEE | $ 33.99 | $ 33.99 | 0% | $ - | | $ 33.99 | $ 33.99 | $ - |
| 0777-04751-7 | REDBOX | 9/6/2017 | 290 HOURS VAN AUX. | $ 23,375.00 | $ 25,000.00 | 6.50% | $ 1,625.00 | x | | | |
| 0777-04751-7 | REDBOX | 9/6/2017 | 300 HOURS X LABOR | $ 16,362.50 | $ 17,500.00 | 6.50% | $ 1,137.50 | x | | | |
| 0777-04751-7 | REDBOX | 9/6/2017 | 5 BOOKING COMMISS | $ 650.86 | $ 650.86 | 0% | $ - | | $ 650.86 | $ 650.86 | $ - |
| 0777-04751-7 | REDBOX | 9/6/2017 | 11 LINE HAUL | $ 2,675.77 | $ 3,263.13 | 18% | $ 587.36 | | $ 2,675.77 | $ 3,263.13 | 587.36 |
| 0777-04751-7 | REDBOX | 9/6/2017 | 71 FUEL SURCHARGE | $ 416.61 | $ 416.61 | 0% | $ - | | $ 416.61 | $ 416.61 | $ - |
| 0777-04751-7 | REDBOX | 9/6/2017 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04751-7 | REDBOX | 9/6/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04751-7 | REDBOX | 9/6/2017 | 290 HOURS VAN AUX. | $ 654.50 | $ 700.00 | 6.50% | $ 45.50 | | $ 654.50 | $ 700.00 | 45.50 |
| 0777-04751-7 | REDBOX | 9/6/2017 | 300 HOURS X LABOR | $ 1,112.65 | $ 1,190.00 | 6.50% | $ 77.35 | | $ 1,112.65 | $ 1,190.00 | 77.35 |
| 0777-04751-7 | REDBOX | 9/6/2017 | 400 OPERATION FEE | $ 56.71 | $ 56.71 | 0% | $ - | | $ 56.71 | $ 56.71 | $ - |
| 0777-04752-2 | BRENDAMOUR | 11/5/2012 | 1 ORIGIN COMMISSI | $ 58.81 | $ 58.81 | 0% | $ - | | $ 58.81 | $ 58.81 | $ - |
| 0777-04752-2 | BRENDAMOUR | 11/5/2012 | 5 BOOKING COMMISS | $ 39.21 | $ 39.21 | 0% | $ - | | $ 39.21 | $ 39.21 | $ - |
| 0777-04752-7 | NSA | 9/6/2017 | 290 HOURS VAN AUX. | $ 4,955.50 | $ 5,300.00 | 6.50% | $ 344.50 | x | | | |
| 0777-04752-7 | NSA | 9/6/2017 | 300 HOURS X LABOR | $ 3,468.85 | $ 3,710.00 | 6.50% | $ 241.15 | x | | | |
| 0777-04752-7 | NSA | 9/6/2017 | 5 BOOKING COMMISS | $ 76.52 | $ 76.52 | 0% | $ - | | $ 76.52 | $ 76.52 | $ - |
| 0777-04752-7 | NSA | 9/6/2017 | 11 LINE HAUL | $ 1,369.71 | $ 1,670.38 | 18% | $ 300.67 | | $ 1,369.71 | $ 1,670.38 | 300.67 |
| 0777-04752-7 | NSA | 9/6/2017 | 71 FUEL SURCHARGE | $ 86.94 | $ 86.94 | 0% | $ - | | $ 86.94 | $ 86.94 | $ - |
| 0777-04752-7 | NSA | 9/6/2017 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | 31.28 |
| 0777-04752-7 | NSA | 9/6/2017 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |

| ID | Customer | Date | Description | Amount | Amount | % | Amount | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04752-7 | NSA | 9/6/2017 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | $ | 600.00 | $ 641.71 | $ 41.71 |
| 0777-04752-7 | NSA | 9/6/2017 | 290 HOURS VAN AUX. | $ 327.25 | $ 350.00 | 6.50% | $ 22.75 | $ | 327.25 | $ 350.00 | $ 22.75 |
| 0777-04752-7 | NSA | 9/6/2017 | 300 HOURS X LABOR | $ 458.15 | $ 490.00 | 6.50% | $ 31.85 | $ | 458.15 | $ 490.00 | $ 31.85 |
| 0777-04752-7 | NSA | 9/6/2017 | 400 OPERATION FEE | $ 24.00 | $ 24.00 | 0% | $ - | $ | 24.00 | $ 24.00 | $ - |
| 0777-04753-2 | PETRO/ABNEY | 11/7/2012 | 1 ORIGIN COMMISSI | $ 48.47 | $ 48.47 | 0% | $ - | $ | 48.47 | $ 48.47 | $ - |
| 0777-04753-2 | PETRO/ABNEY | 11/7/2012 | 5 BOOKING COMMISS | $ 32.31 | $ 32.31 | 0% | $ - | $ | 32.31 | $ 32.31 | $ - |
| 0777-04753-7 | REDBOX/AT & T | 11/30/2017 | 1 ORIGIN COMMISSI | $ 88.85 | $ 88.85 | 0% | $ - | $ | 88.85 | $ 88.85 | $ - |
| 0777-04753-7 | REDBOX/AT & T | 11/30/2017 | 5 BOOKING COMMISS | $ 604.19 | $ 604.19 | 0% | $ - | $ | 604.19 | $ 604.19 | $ - |
| 0777-04753-7 | REDBOX/AT & T | 11/30/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ | (25.00) | $ (25.00) | $ - |
| 0777-04754-2 | BRENDAMOUR | 10/30/2012 | 1 ORIGIN COMMISSI | $ 117.54 | $ 117.54 | 0% | $ - | $ | 117.54 | $ 117.54 | $ - |
| 0777-04754-2 | BRENDAMOUR | 10/30/2012 | 5 BOOKING COMMISS | $ 626.90 | $ 626.90 | 0% | $ - | $ | 626.90 | $ 626.90 | $ - |
| 0777-04754-2 | BRENDAMOUR | 10/30/2012 | 11 LINE HAUL | $ 2,879.80 | $ 3,511.95 | 18% | $ 632.15 | $ | 2,879.80 | $ 3,511.95 | $ 632.15 |
| 0777-04754-2 | BRENDAMOUR | 10/30/2012 | 71 FUEL SURCHARGE | $ 1,111.50 | $ 1,111.50 | 0% | $ - | $ | 1,111.50 | $ 1,111.50 | $ - |
| 0777-04754-2 | BRENDAMOUR | 10/30/2012 | 400 OPERATION FEE | $ 60.84 | $ 60.84 | 0% | $ - | $ | 60.84 | $ 60.84 | $ - |
| 0777-04754-7 | ECOATM | 11/29/2017 | 5 BOOKING COMMISS | $ 95.67 | $ 95.67 | 0% | $ - | $ | 95.67 | $ 95.67 | $ - |
| 0777-04754-7 | ECOATM | 11/29/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ | (25.00) | $ (25.00) | $ - |
| 0777-04755-2 | BRENDAMOUR | 10/30/2012 | 1 ORIGIN COMMISSI | $ 38.86 | $ 38.86 | 0% | $ - | $ | 38.86 | $ 38.86 | $ - |
| 0777-04755-2 | BRENDAMOUR | 10/30/2012 | 5 BOOKING COMMISS | $ 25.91 | $ 25.91 | 0% | $ - | $ | 25.91 | $ 25.91 | $ - |
| 0777-04755-2 | BRENDAMOUR | 10/30/2012 | 11 LINE HAUL | $ 1,165.76 | $ 1,421.66 | 18% | $ 255.90 | $ | 1,165.76 | $ 1,421.66 | $ 255.90 |
| 0777-04755-2 | BRENDAMOUR | 10/30/2012 | 71 FUEL SURCHARGE | $ 172.14 | $ 172.14 | 0% | $ - | $ | 172.14 | $ 172.14 | $ - |
| 0777-04755-2 | BRENDAMOUR | 10/30/2012 | 400 OPERATION FEE | $ 20.11 | $ 20.11 | 0% | $ - | $ | 20.11 | $ 20.11 | $ - |
| 0777-04755-7 | ECOATM | 11/29/2017 | 5 BOOKING COMMISS | $ 62.73 | $ 62.73 | 0% | $ - | $ | 62.73 | $ 62.73 | $ - |
| 0777-04755-7 | ECOATM | 11/29/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | $ | (75.00) | $ (75.00) | $ - |
| 0777-04756-2 | BRENDAMOUR | 12/6/2012 | 1 ORIGIN COMMISSI | $ 113.91 | $ 113.91 | 0% | $ - | $ | 113.91 | $ 113.91 | $ - |
| 0777-04756-2 | BRENDAMOUR | 12/6/2012 | 5 BOOKING COMMISS | $ 607.54 | $ 607.54 | 0% | $ - | $ | 607.54 | $ 607.54 | $ - |
| 0777-04756-2 | BRENDAMOUR | 12/6/2012 | 11 LINE HAUL | $ 2,790.88 | $ 3,403.51 | 18% | $ 612.63 | $ | 2,790.88 | $ 3,403.51 | $ 612.63 |
| 0777-04756-2 | BRENDAMOUR | 12/6/2012 | 71 FUEL SURCHARGE | $ 599.43 | $ 599.43 | 0% | $ - | $ | 599.43 | $ 599.43 | $ - |
| 0777-04756-2 | BRENDAMOUR | 12/6/2012 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | $ | 1,725.00 | $ 1,844.92 | $ 119.92 |
| 0777-04756-2 | BRENDAMOUR | 12/6/2012 | 290 HOURS VAN AUX. | $ 1,000.00 | $ 1,069.52 | 6.50% | $ 69.52 | $ | 1,000.00 | $ 1,069.52 | $ 69.52 |
| 0777-04756-2 | BRENDAMOUR | 12/6/2012 | 300 HOURS X LABOR | $ 2,205.00 | $ 2,358.29 | 6.50% | $ 153.29 | $ | 2,205.00 | $ 2,358.29 | $ 153.29 |
| 0777-04756-2 | BRENDAMOUR | 12/6/2012 | 400 OPERATION FEE | $ 59.55 | $ 59.55 | 0% | $ - | $ | 59.55 | $ 59.55 | $ - |
| 0777-04756-7 | ECOATM | 11/29/2017 | 5 BOOKING COMMISS | $ 80.21 | $ 80.21 | 0% | $ - | $ | 80.21 | $ 80.21 | $ - |
| 0777-04756-7 | ECOATM | 11/29/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | $ | (75.00) | $ (75.00) | $ - |
| 0777-04757-2 | BRENDAMOUR | 11/7/2012 | 1 ORIGIN COMMISSI | $ 145.66 | $ 145.66 | 0% | $ - | $ | 145.66 | $ 145.66 | $ - |
| 0777-04757-2 | BRENDAMOUR | 11/7/2012 | 5 BOOKING COMMISS | $ 776.87 | $ 776.87 | 0% | $ - | $ | 776.87 | $ 776.87 | $ - |
| 0777-04757-2 | BRENDAMOUR | 11/7/2012 | 11 LINE HAUL | $ 3,568.74 | $ 4,352.12 | 18% | $ 783.38 | $ | 3,568.74 | $ 4,352.12 | $ 783.38 |
| 0777-04757-2 | BRENDAMOUR | 11/7/2012 | 71 FUEL SURCHARGE | $ 927.39 | $ 927.39 | 0% | $ - | $ | 927.39 | $ 927.39 | $ - |
| 0777-04757-2 | BRENDAMOUR | 11/7/2012 | 205 EXTRA STOPS (RE | $ 2,175.00 | $ 2,326.20 | 6.50% | $ 151.20 | $ | 2,175.00 | $ 2,326.20 | $ 151.20 |
| 0777-04757-2 | BRENDAMOUR | 11/7/2012 | 300 HOURS X LABOR | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | $ | 2,100.00 | $ 2,245.99 | $ 145.99 |
| 0777-04757-2 | BRENDAMOUR | 11/7/2012 | 400 OPERATION FEE | $ 76.14 | $ 76.14 | 0% | $ - | $ | 76.14 | $ 76.14 | $ - |
| 0777-04757-7 | ECOATM | 11/29/2017 | 5 BOOKING COMMISS | $ 109.20 | $ 109.20 | 0% | $ - | $ | 109.20 | $ 109.20 | $ - |
| 0777-04757-7 | ECOATM | 11/29/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | $ | (75.00) | $ (75.00) | $ - |
| 0777-04758-2 | BRENDAMOUR | 12/6/2012 | 1 ORIGIN COMMISSI | $ 102.17 | $ 102.17 | 0% | $ - | $ | 102.17 | $ 102.17 | $ - |
| 0777-04758-2 | BRENDAMOUR | 12/6/2012 | 5 BOOKING COMMISS | $ 544.91 | $ 544.91 | 0% | $ - | $ | 544.91 | $ 544.91 | $ - |
| 0777-04758-2 | BRENDAMOUR | 12/6/2012 | 11 LINE HAUL | $ 2,520.23 | $ 3,073.45 | 18% | $ 553.22 | $ | 2,520.23 | $ 3,073.45 | $ 553.22 |
| 0777-04758-2 | BRENDAMOUR | 12/6/2012 | 71 FUEL SURCHARGE | $ 496.61 | $ 496.61 | 0% | $ - | $ | 496.61 | $ 496.61 | $ - |
| 0777-04758-2 | BRENDAMOUR | 12/6/2012 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | $ | 1,800.00 | $ 1,925.13 | $ 125.13 |
| 0777-04758-2 | BRENDAMOUR | 12/6/2012 | 290 HOURS VAN AUX. | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | $ | 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04758-2 | BRENDAMOUR | 12/6/2012 | 300 HOURS X LABOR | $ 2,380.00 | $ 2,545.45 | 6.50% | $ 165.45 | $ | 2,380.00 | $ 2,545.45 | $ 165.45 |
| 0777-04758-2 | BRENDAMOUR | 12/6/2012 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | $ | 150.00 | $ 160.43 | $ 10.43 |
| 0777-04758-2 | BRENDAMOUR | 12/6/2012 | 400 OPERATION FEE | $ 53.41 | $ 53.41 | 0% | $ - | $ | 53.41 | $ 53.41 | $ - |
| 0777-04758-7 | ECOATM | 11/29/2017 | 5 BOOKING COMMISS | $ 102.23 | $ 102.23 | 0% | $ - | $ | 102.23 | $ 102.23 | $ - |
| 0777-04758-7 | ECOATM | 11/29/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | $ | (75.00) | $ (75.00) | $ - |
| 0777-04759-2 | BRENDAMOUR | 11/7/2012 | 1 ORIGIN COMMISSI | $ 154.95 | $ 154.95 | 0% | $ - | $ | 154.95 | $ 154.95 | $ - |
| 0777-04759-2 | BRENDAMOUR | 11/7/2012 | 5 BOOKING COMMISS | $ 826.38 | $ 826.38 | 0% | $ - | $ | 826.38 | $ 826.38 | $ - |
| 0777-04759-2 | BRENDAMOUR | 11/7/2012 | 11 LINE HAUL | $ 3,796.17 | $ 4,629.48 | 18% | $ 833.31 | $ | 3,796.17 | $ 4,629.48 | $ 833.31 |
| 0777-04759-2 | BRENDAMOUR | 11/7/2012 | 71 FUEL SURCHARGE | $ 1,032.84 | $ 1,032.84 | 0% | $ - | $ | 1,032.84 | $ 1,032.84 | $ - |
| 0777-04759-2 | BRENDAMOUR | 11/7/2012 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | $ | 1,500.00 | $ 1,604.28 | $ 104.28 |
| 0777-04759-2 | BRENDAMOUR | 11/7/2012 | 300 HOURS X LABOR | $ 1,470.00 | $ 1,572.19 | 6.50% | $ 102.19 | $ | 1,470.00 | $ 1,572.19 | $ 102.19 |

| Account | Name | Date | Description | Amount | Amount | % | Amount | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04759-2 | BRENDAMOUR | 11/7/2012 | 400 OPERATION FEE | $ 81.00 | $ 81.00 | 0% | $ - | $ | 81.00 | $ 81.00 | $ - |
| 0777-04759-7 | ECOATM | 11/29/2017 | 5 BOOKING COMMISS | $ 82.81 | $ 82.81 | 0% | $ - | $ | 82.81 | $ 82.81 | $ - |
| 0777-04759-7 | ECOATM | 11/29/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | $ | (75.00) | $ (75.00) | $ - |
| 0777-04760-2 | BRENDAMOUR | 11/7/2012 | 1 ORIGIN COMMISSI | $ 217.12 | $ 217.12 | 0% | $ - | $ | 217.12 | $ 217.12 | $ - |
| 0777-04760-2 | BRENDAMOUR | 11/7/2012 | 5 BOOKING COMMISS | $ 1,157.95 | $ 1,157.95 | 0% | $ - | $ | 1,157.95 | $ 1,157.95 | $ - |
| 0777-04760-2 | BRENDAMOUR | 11/7/2012 | 11 LINE HAUL | $ 5,319.32 | $ 6,486.98 | 18% | $ 1,167.66 | $ | 5,319.32 | $ 6,486.98 | $ 1,167.66 |
| 0777-04760-2 | BRENDAMOUR | 11/7/2012 | 71 FUEL SURCHARGE | $ 1,369.14 | $ 1,369.14 | 0% | $ - | $ | 1,369.14 | $ 1,369.14 | $ - |
| 0777-04760-2 | BRENDAMOUR | 11/7/2012 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | $ | 1,350.00 | $ 1,443.85 | $ 93.85 |
| 0777-04760-2 | BRENDAMOUR | 11/7/2012 | 300 HOURS X LABOR | $ 1,330.00 | $ 1,422.46 | 6.50% | $ 92.46 | $ | 1,330.00 | $ 1,422.46 | $ 92.46 |
| 0777-04760-2 | BRENDAMOUR | 11/7/2012 | 400 OPERATION FEE | $ 113.49 | $ 113.49 | 0% | $ - | $ | 113.49 | $ 113.49 | $ - |
| 0777-04760-7 | ECOATM | 1/4/2018 | 5 BOOKING COMMISS | $ 96.79 | $ 96.79 | 0% | $ - | $ | 96.79 | $ 96.79 | $ - |
| 0777-04760-7 | ECOATM | 1/4/2018 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | $ | (75.00) | $ (75.00) | $ - |
| 0777-04761-2 | TRANSWORLD MKTG | 11/8/2012 | 1 ORIGIN COMMISSI | $ 54.42 | $ 54.42 | 0% | $ - | $ | 54.42 | $ 54.42 | $ - |
| 0777-04761-2 | TRANSWORLD MKTG | 11/8/2012 | 5 BOOKING COMMISS | $ 272.11 | $ 272.11 | 0% | $ - | $ | 272.11 | $ 272.11 | $ - |
| 0777-04761-7 | ECOATM | 11/29/2017 | 5 BOOKING COMMISS | $ 81.78 | $ 81.78 | 0% | $ - | $ | 81.78 | $ 81.78 | $ - |
| 0777-04761-7 | ECOATM | 11/29/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | $ | (75.00) | $ (75.00) | $ - |
| 0777-04762-2 | LENSCRAFTERS | 10/31/2012 | 1 ORIGIN COMMISSI | $ 280.20 | $ 280.20 | 0% | $ - | $ | 280.20 | $ 280.20 | $ - |
| 0777-04762-2 | LENSCRAFTERS | 10/31/2012 | 5 BOOKING COMMISS | $ 1,587.82 | $ 1,587.82 | 0% | $ - | $ | 1,587.82 | $ 1,587.82 | $ - |
| 0777-04762-2 | LENSCRAFTERS | 10/31/2012 | 11 LINE HAUL | $ 6,678.18 | $ 8,144.12 | 18% | $ 1,465.94 | $ | 6,678.18 | $ 8,144.12 | $ 1,465.94 |
| 0777-04762-2 | LENSCRAFTERS | 10/31/2012 | 71 FUEL SURCHARGE | $ 2,929.46 | $ 2,929.46 | 0% | $ - | $ | 2,929.46 | $ 2,929.46 | $ - |
| 0777-04762-2 | LENSCRAFTERS | 10/31/2012 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | $ | 750.00 | $ 802.14 | $ 52.14 |
| 0777-04762-2 | LENSCRAFTERS | 10/31/2012 | 300 HOURS X LABOR | $ 341.25 | $ 364.97 | 6.50% | $ 23.72 | $ | 341.25 | $ 364.97 | $ 23.72 |
| 0777-04762-2 | LENSCRAFTERS | 10/31/2012 | 400 OPERATION FEE | $ 146.47 | $ 146.47 | 0% | $ - | $ | 146.47 | $ 146.47 | $ - |
| 0777-04762-7 | ECOATM | 11/29/2017 | 5 BOOKING COMMISS | $ 95.67 | $ 95.67 | 0% | $ - | $ | 95.67 | $ 95.67 | $ - |
| 0777-04763-2 | LENSCRAFTERS #5232 | 10/31/2012 | 1 ORIGIN COMMISSI | $ 174.71 | $ 174.71 | 0% | $ - | $ | 174.71 | $ 174.71 | $ - |
| 0777-04763-2 | LENSCRAFTERS #5232 | 10/31/2012 | 5 BOOKING COMMISS | $ 990.03 | $ 990.03 | 0% | $ - | $ | 990.03 | $ 990.03 | $ - |
| 0777-04763-2 | LENSCRAFTERS #5232 | 10/31/2012 | 11 LINE HAUL | $ 4,163.95 | $ 5,077.99 | 18% | $ 914.04 | $ | 4,163.95 | $ 5,077.99 | $ 914.04 |
| 0777-04763-2 | LENSCRAFTERS #5232 | 10/31/2012 | 71 FUEL SURCHARGE | $ 1,826.57 | $ 1,826.57 | 0% | $ - | $ | 1,826.57 | $ 1,826.57 | $ - |
| 0777-04763-2 | LENSCRAFTERS #5232 | 10/31/2012 | 400 OPERATION FEE | $ 91.33 | $ 91.33 | 0% | $ - | $ | 91.33 | $ 91.33 | $ - |
| 0777-04763-7 | ECOATM | 11/29/2017 | 5 BOOKING COMMISS | $ 102.23 | $ 102.23 | 0% | $ - | $ | 102.23 | $ 102.23 | $ - |
| 0777-04763-7 | ECOATM | 11/29/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | $ | (75.00) | $ (75.00) | $ - |
| 0777-04764-2 | LENSCRAFTERS#9 | 11/13/2012 | 1 ORIGIN COMMISSI | $ 273.89 | $ 273.89 | 0% | $ - | $ | 273.89 | $ 273.89 | $ - |
| 0777-04764-2 | LENSCRAFTERS#9 | 11/13/2012 | 5 BOOKING COMMISS | $ 1,506.41 | $ 1,506.41 | 0% | $ - | $ | 1,506.41 | $ 1,506.41 | $ - |
| 0777-04764-2 | LENSCRAFTERS#9 | 11/13/2012 | 11 LINE HAUL | $ 6,527.80 | $ 7,960.73 | 18% | $ 1,432.93 | $ | 6,527.80 | $ 7,960.73 | $ 1,432.93 |
| 0777-04764-2 | LENSCRAFTERS#9 | 11/13/2012 | 11 LINE HAUL | $ (45.65) | $ (55.67) | 18% | $ (10.02) | $ | (45.65) | $ (55.67) | $ (10.02) |
| 0777-04764-2 | LENSCRAFTERS#9 | 11/13/2012 | 71 FUEL SURCHARGE | $ 2,863.50 | $ 2,863.50 | 0% | $ - | $ | 2,863.50 | $ 2,863.50 | $ - |
| 0777-04764-2 | LENSCRAFTERS#9 | 11/13/2012 | 146 BRIDGE TOLLS | $ 415.09 | $ 415.09 | 0% | $ - | $ | 415.09 | $ 415.09 | $ - |
| 0777-04764-2 | LENSCRAFTERS#9 | 11/13/2012 | 205 EXTRA STOPS (RE | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | $ | 300.00 | $ 320.86 | $ 20.86 |
| 0777-04764-2 | LENSCRAFTERS#9 | 11/13/2012 | 260 CANADIAN IMPORT | $ 350.00 | $ 350.00 | 0% | $ - | $ | 350.00 | $ 350.00 | $ - |
| 0777-04764-2 | LENSCRAFTERS#9 | 11/13/2012 | 300 HOURS X LABOR | $ 367.50 | $ 393.05 | 6.50% | $ 25.55 | $ | 367.50 | $ 393.05 | $ 25.55 |
| 0777-04764-2 | LENSCRAFTERS#9 | 11/13/2012 | 400 OPERATION FEE | $ 143.18 | $ 143.18 | 0% | $ - | $ | 143.18 | $ 143.18 | $ - |
| 0777-04764-7 | ECOATM | 11/29/2017 | 5 BOOKING COMMISS | $ 102.23 | $ 102.23 | 0% | $ - | $ | 102.23 | $ 102.23 | $ - |
| 0777-04764-7 | ECOATM | 11/29/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | $ | (75.00) | $ (75.00) | $ - |
| 0777-04765-2 | LENSCRAFTERS#915 | 11/13/2012 | 1 ORIGIN COMMISSI | $ 228.45 | $ 228.45 | 0% | $ - | $ | 228.45 | $ 228.45 | $ - |
| 0777-04765-2 | LENSCRAFTERS#915 | 11/13/2012 | 5 BOOKING COMMISS | $ 1,256.48 | $ 1,256.48 | 0% | $ - | $ | 1,256.48 | $ 1,256.48 | $ - |
| 0777-04765-2 | LENSCRAFTERS#915 | 11/13/2012 | 11 LINE HAUL | $ 5,444.75 | $ 6,639.94 | 18% | $ 1,195.19 | $ | 5,444.75 | $ 6,639.94 | $ 1,195.19 |
| 0777-04765-2 | LENSCRAFTERS#915 | 11/13/2012 | 11 LINE HAUL | $ (38.08) | $ (46.44) | 18% | $ (8.36) | $ | (38.08) | $ (46.44) | $ (8.36) |
| 0777-04765-2 | LENSCRAFTERS#915 | 11/13/2012 | 71 FUEL SURCHARGE | $ 2,388.41 | $ 2,388.41 | 0% | $ - | $ | 2,388.41 | $ 2,388.41 | $ - |
| 0777-04765-2 | LENSCRAFTERS#915 | 11/13/2012 | 146 BRIDGE TOLLS | $ 415.09 | $ 415.09 | 0% | $ - | $ | 415.09 | $ 415.09 | $ - |
| 0777-04765-2 | LENSCRAFTERS#915 | 11/13/2012 | 260 CANADIAN IMPORT | $ 350.00 | $ 350.00 | 0% | $ - | $ | 350.00 | $ 350.00 | $ - |
| 0777-04765-2 | LENSCRAFTERS#915 | 11/13/2012 | 400 OPERATION FEE | $ 119.42 | $ 119.42 | 0% | $ - | $ | 119.42 | $ 119.42 | $ - |
| 0777-04765-7 | ECOATM | 11/29/2017 | 5 BOOKING COMMISS | $ 102.23 | $ 102.23 | 0% | $ - | $ | 102.23 | $ 102.23 | $ - |
| 0777-04765-7 | ECOATM | 11/29/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | $ | (75.00) | $ (75.00) | $ - |
| 0777-04766-2 | BRENDAMOUR | 11/5/2012 | 1 ORIGIN COMMISSI | $ 56.67 | $ 56.67 | 0% | $ - | $ | 56.67 | $ 56.67 | $ - |
| 0777-04766-2 | BRENDAMOUR | 11/5/2012 | 5 BOOKING COMMISS | $ 302.24 | $ 302.24 | 0% | $ - | $ | 302.24 | $ 302.24 | $ - |
| 0777-04766-2 | BRENDAMOUR | 11/5/2012 | 11 LINE HAUL | $ 1,397.88 | $ 1,704.73 | 18% | $ 306.85 | $ | 1,397.88 | $ 1,704.73 | $ 306.85 |
| 0777-04766-2 | BRENDAMOUR | 11/5/2012 | 71 FUEL SURCHARGE | $ 373.45 | $ 373.45 | 0% | $ - | $ | 373.45 | $ 373.45 | $ - |
| 0777-04766-2 | BRENDAMOUR | 11/5/2012 | 400 OPERATION FEE | $ 29.33 | $ 29.33 | 0% | $ - | $ | 29.33 | $ 29.33 | $ - |
| 0777-04766-7 | ECOATM | 11/29/2017 | 5 BOOKING COMMISS | $ 98.23 | $ 98.23 | 0% | $ - | $ | 98.23 | $ 98.23 | $ - |

| ID | Company | Date | Line Item | Amount | Amount | % | | | | Amount | Amount | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04766-7 | ECOATM | 11/29/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | | | | $ (25.00) | $ (25.00) | $ - |
| 0777-04767-2 | BRENDAMOUR | 11/13/2012 | 1 ORIGIN COMMISSI | $ 265.64 | $ 265.64 | 0% | $ - | | $ | 265.64 | $ 265.64 | $ - |
| 0777-04767-2 | BRENDAMOUR | 11/13/2012 | 5 BOOKING COMMISS | $ 1,416.76 | $ 1,416.76 | 0% | $ - | | $ | 1,416.76 | $ 1,416.76 | $ - |
| 0777-04767-2 | BRENDAMOUR | 11/13/2012 | 11 LINE HAUL | $ 6,508.23 | $ 7,936.87 | 18% | $ 1,428.64 | | $ | 6,508.23 | $ 7,936.87 | $ 1,428.64 |
| 0777-04767-2 | BRENDAMOUR | 11/13/2012 | 71 FUEL SURCHARGE | $ 1,865.05 | $ 1,865.05 | 0% | $ - | | $ | 1,865.05 | $ 1,865.05 | $ - |
| 0777-04767-2 | BRENDAMOUR | 11/13/2012 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ | 1,500.00 | $ 1,604.28 | $ 104.28 |
| 0777-04767-2 | BRENDAMOUR | 11/13/2012 | 290 HOURS VAN AUX. | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ | 50.00 | $ 53.48 | $ 3.48 |
| 0777-04767-2 | BRENDAMOUR | 11/13/2012 | 300 HOURS X LABOR | $ 1,610.00 | $ 1,721.93 | 6.50% | $ 111.93 | | $ | 1,610.00 | $ 1,721.93 | $ 111.93 |
| 0777-04767-2 | BRENDAMOUR | 11/13/2012 | 400 OPERATION FEE | $ 138.86 | $ 138.86 | 0% | $ - | | $ | 138.86 | $ 138.86 | $ - |
| 0777-04767-7 | ECOATM | 12/1/2017 | 5 BOOKING COMMISS | $ 94.57 | $ 94.57 | 0% | $ - | | $ | 94.57 | $ 94.57 | $ - |
| 0777-04767-7 | ECOATM | 12/1/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ | (75.00) | $ (75.00) | $ - |
| 0777-04768-2 | BRENDAMOUR | 11/13/2012 | 1 ORIGIN COMMISSI | $ 138.50 | $ 138.50 | 0% | $ - | | $ | 138.50 | $ 138.50 | $ - |
| 0777-04768-2 | BRENDAMOUR | 11/13/2012 | 5 BOOKING COMMISS | $ 738.64 | $ 738.64 | 0% | $ - | | $ | 738.64 | $ 738.64 | $ - |
| 0777-04768-2 | BRENDAMOUR | 11/13/2012 | 11 LINE HAUL | $ 3,393.14 | $ 4,137.98 | 18% | $ 744.84 | | $ | 3,393.14 | $ 4,137.98 | $ 744.84 |
| 0777-04768-2 | BRENDAMOUR | 11/13/2012 | 71 FUEL SURCHARGE | $ 832.15 | $ 832.15 | 0% | $ - | | $ | 832.15 | $ 832.15 | $ - |
| 0777-04768-2 | BRENDAMOUR | 11/13/2012 | 205 EXTRA STOPS (RE | $ 2,025.00 | $ 2,165.78 | 6.50% | $ 140.78 | | $ | 2,025.00 | $ 2,165.78 | $ 140.78 |
| 0777-04768-2 | BRENDAMOUR | 11/13/2012 | 290 HOURS VAN AUX. | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ | 100.00 | $ 106.95 | $ 6.95 |
| 0777-04768-2 | BRENDAMOUR | 11/13/2012 | 300 HOURS X LABOR | $ 1,995.00 | $ 2,133.69 | 6.50% | $ 138.69 | | $ | 1,995.00 | $ 2,133.69 | $ 138.69 |
| 0777-04768-2 | BRENDAMOUR | 11/13/2012 | 400 OPERATION FEE | $ 72.40 | $ 72.40 | 0% | $ - | | $ | 72.40 | $ 72.40 | $ - |
| 0777-04768-7 | AMAZON/RB | 10/12/2017 | 5 BOOKING COMMISS | $ 1,300.33 | $ 1,300.33 | 0% | $ - | | $ | 1,300.33 | $ 1,300.33 | $ - |
| 0777-04768-7 | AMAZON/RB | 10/12/2017 | 300 HOURS X LABOR | $ 2,945.25 | $ 3,150.00 | 6.50% | $ 204.75 | | $ | 2,945.25 | $ 3,150.00 | $ 204.75 |
| 0777-04769-2 | BRENDAMOUR | 11/13/2012 | 1 ORIGIN COMMISSI | $ 108.75 | $ 108.75 | 0% | $ - | | $ | 108.75 | $ 108.75 | $ - |
| 0777-04769-2 | BRENDAMOUR | 11/13/2012 | 5 BOOKING COMMISS | $ 580.01 | $ 580.01 | 0% | $ - | | $ | 580.01 | $ 580.01 | $ - |
| 0777-04769-2 | BRENDAMOUR | 11/13/2012 | 11 LINE HAUL | $ 2,664.43 | $ 3,249.30 | 18% | $ 584.87 | | $ | 2,664.43 | $ 3,249.30 | $ 584.87 |
| 0777-04769-2 | BRENDAMOUR | 11/13/2012 | 71 FUEL SURCHARGE | $ 647.35 | $ 647.35 | 0% | $ - | | $ | 647.35 | $ 647.35 | $ - |
| 0777-04769-2 | BRENDAMOUR | 11/13/2012 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ | 1,500.00 | $ 1,604.28 | $ 104.28 |
| 0777-04769-2 | BRENDAMOUR | 11/13/2012 | 290 HOURS VAN AUX. | $ 400.00 | $ 427.81 | 6.50% | $ 27.81 | | $ | 400.00 | $ 427.81 | $ 27.81 |
| 0777-04769-2 | BRENDAMOUR | 11/13/2012 | 300 HOURS X LABOR | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ | 1,575.00 | $ 1,684.49 | $ 109.49 |
| 0777-04769-2 | BRENDAMOUR | 11/13/2012 | 400 OPERATION FEE | $ 56.85 | $ 56.85 | 0% | $ - | | $ | 56.85 | $ 56.85 | $ - |
| 0777-04769-7 | NSA | 9/14/2017 | 290 HOURS VAN AUX. | $ 22,346.50 | $ 23,900.00 | 6.50% | $ 1,553.50 | x | | | | |
| 0777-04769-7 | NSA | 9/14/2017 | 300 HOURS X LABOR | $ 15,642.55 | $ 16,730.00 | 6.50% | $ 1,087.45 | x | | | | |
| 0777-04769-7 | NSA | 9/14/2017 | 5 BOOKING COMMISS | $ 94.48 | $ 94.48 | 0% | $ - | | $ | 94.48 | $ 94.48 | $ - |
| 0777-04769-7 | NSA | 9/14/2017 | 11 LINE HAUL | $ 1,691.14 | $ 2,062.37 | 18% | $ 371.23 | | $ | 1,691.14 | $ 2,062.37 | $ 371.23 |
| 0777-04769-7 | NSA | 9/14/2017 | 71 FUEL SURCHARGE | $ 110.43 | $ 110.43 | 0% | $ - | | $ | 110.43 | $ 110.43 | $ - |
| 0777-04769-7 | NSA | 9/14/2017 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ | 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04769-7 | NSA | 9/14/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ | 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04769-7 | NSA | 9/14/2017 | 290 HOURS VAN AUX. | $ 748.00 | $ 800.00 | 6.50% | $ 52.00 | | $ | 748.00 | $ 800.00 | $ 52.00 |
| 0777-04769-7 | NSA | 9/14/2017 | 300 HOURS X LABOR | $ 1,636.25 | $ 1,750.00 | 6.50% | $ 113.75 | | $ | 1,636.25 | $ 1,750.00 | $ 113.75 |
| 0777-04769-7 | NSA | 9/14/2017 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ | 75.00 | $ 80.21 | $ 5.21 |
| 0777-04769-7 | NSA | 9/14/2017 | 400 OPERATION FEE | $ 29.63 | $ 29.63 | 0% | $ - | | $ | 29.63 | $ 29.63 | $ - |
| 0777-04770-2 | BRENDAMOUR | 11/13/2012 | 1 ORIGIN COMMISSI | $ 198.68 | $ 198.68 | 0% | $ - | | $ | 198.68 | $ 198.68 | $ - |
| 0777-04770-2 | BRENDAMOUR | 11/13/2012 | 5 BOOKING COMMISS | $ 1,059.60 | $ 1,059.60 | 0% | $ - | | $ | 1,059.60 | $ 1,059.60 | $ - |
| 0777-04770-2 | BRENDAMOUR | 11/13/2012 | 11 LINE HAUL | $ 4,867.54 | $ 5,936.02 | 18% | $ 1,068.48 | | $ | 4,867.54 | $ 5,936.02 | $ 1,068.48 |
| 0777-04770-2 | BRENDAMOUR | 11/13/2012 | 71 FUEL SURCHARGE | $ 1,295.25 | $ 1,295.25 | 0% | $ - | | $ | 1,295.25 | $ 1,295.25 | $ - |
| 0777-04770-2 | BRENDAMOUR | 11/13/2012 | 205 EXTRA STOPS (RE | $ 2,250.00 | $ 2,406.42 | 6.50% | $ 156.42 | | $ | 2,250.00 | $ 2,406.42 | $ 156.42 |
| 0777-04770-2 | BRENDAMOUR | 11/13/2012 | 300 HOURS X LABOR | $ 2,205.00 | $ 2,358.29 | 6.50% | $ 153.29 | | $ | 2,205.00 | $ 2,358.29 | $ 153.29 |
| 0777-04770-2 | BRENDAMOUR | 11/13/2012 | 400 OPERATION FEE | $ 103.86 | $ 103.86 | 0% | $ - | | $ | 103.86 | $ 103.86 | $ - |
| 0777-04770-7 | NSA | 9/20/2017 | 290 HOURS VAN AUX. | $ 19,553.19 | $ 20,912.50 | 6.50% | $ 1,359.31 | x | | | | |
| 0777-04770-7 | NSA | 9/20/2017 | 300 HOURS X LABOR | $ 13,687.23 | $ 14,638.75 | 6.50% | $ 951.52 | x | | | | |
| 0777-04770-7 | NSA | 9/20/2017 | 5 BOOKING COMMISS | $ 107.41 | $ 107.41 | 0% | | | | 107.41 | $ 107.41 | $ - |
| 0777-04770-7 | NSA | 9/20/2017 | 11 LINE HAUL | $ 1,922.68 | $ 2,344.73 | 18% | $ 422.05 | | $ | 1,922.68 | $ 2,344.73 | $ 422.05 |
| 0777-04770-7 | NSA | 9/20/2017 | 71 FUEL SURCHARGE | $ 125.55 | $ 125.55 | 0% | $ - | | $ | 125.55 | $ 125.55 | $ - |
| 0777-04770-7 | NSA | 9/20/2017 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ | 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04770-7 | NSA | 9/20/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ | 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04770-7 | NSA | 9/20/2017 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ | 300.00 | $ 320.86 | $ 20.86 |
| 0777-04770-7 | NSA | 9/20/2017 | 290 HOURS VAN AUX. | $ 748.00 | $ 800.00 | 6.50% | $ 52.00 | | $ | 748.00 | $ 800.00 | $ 52.00 |
| 0777-04770-7 | NSA | 9/20/2017 | 300 HOURS X LABOR | $ 1,636.25 | $ 1,750.00 | 6.50% | $ 113.75 | | $ | 1,636.25 | $ 1,750.00 | $ 113.75 |
| 0777-04770-7 | NSA | 9/20/2017 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ | 75.00 | $ 80.21 | $ 5.21 |
| 0777-04770-7 | NSA | 9/20/2017 | 400 OPERATION FEE | $ 33.69 | $ 33.69 | 0% | $ - | | $ | 33.69 | $ 33.69 | $ - |

| ID | Customer | Date | Description | $ | $ | % | $ | | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04771-2 | BRENDAMOUR | 11/13/2012 | 1 ORIGIN COMMISSI | 187.65 | 187.65 | 0% | - | | 187.65 | 187.65 | - |
| 0777-04771-2 | BRENDAMOUR | 11/13/2012 | 5 BOOKING COMMISS | 1,000.81 | 1,000.81 | 0% | - | | 1,000.81 | 1,000.81 | - |
| 0777-04771-2 | BRENDAMOUR | 11/13/2012 | 11 LINE HAUL | 4,597.49 | 5,606.70 | 18% | 1,009.21 | | 4,597.49 | 5,606.70 | 1,009.21 |
| 0777-04771-2 | BRENDAMOUR | 11/13/2012 | 71 FUEL SURCHARGE | 1,103.30 | 1,103.30 | 0% | - | | 1,103.30 | 1,103.30 | - |
| 0777-04771-2 | BRENDAMOUR | 11/13/2012 | 205 EXTRA STOPS (RE | 1,725.00 | 1,844.92 | 6.50% | 119.92 | | 1,725.00 | 1,844.92 | 119.92 |
| 0777-04771-2 | BRENDAMOUR | 11/13/2012 | 300 HOURS X LABOR | 1,995.00 | 2,133.69 | 6.50% | 138.69 | | 1,995.00 | 2,133.69 | 138.69 |
| 0777-04771-2 | BRENDAMOUR | 11/13/2012 | 400 OPERATION FEE | 98.09 | 98.09 | 0% | - | | 98.09 | 98.09 | - |
| 0777-04771-7 | NSA | 9/14/2017 | 290 HOURS VAN AUX. | 18,244.19 | 19,512.50 | 6.50% | 1,268.31 | x | | | |
| 0777-04771-7 | NSA | 9/14/2017 | 300 HOURS X LABOR | 12,770.93 | 13,658.75 | 6.50% | 887.82 | x | | | |
| 0777-04771-7 | NSA | 9/14/2017 | 1 ORIGIN COMMISSI | 63.17 | 63.17 | 0% | - | | 63.17 | 63.17 | - |
| 0777-04771-7 | NSA | 9/14/2017 | 5 BOOKING COMMISS | 429.57 | 429.57 | 0% | - | | 429.57 | 429.57 | - |
| 0777-04771-7 | NSA | 9/14/2017 | 11 LINE HAUL | 1,794.08 | 2,187.90 | 18% | 393.82 | | 1,794.08 | 2,187.90 | 393.82 |
| 0777-04771-7 | NSA | 9/14/2017 | 71 FUEL SURCHARGE | 107.73 | 107.73 | 0% | - | | 107.73 | 107.73 | - |
| 0777-04771-7 | NSA | 9/14/2017 | 205 EXTRA STOPS (RE | 1,125.00 | 1,203.21 | 6.50% | 78.21 | | 1,125.00 | 1,203.21 | 78.21 |
| 0777-04771-7 | NSA | 9/14/2017 | 285 DETENTION | 900.00 | 962.57 | 6.50% | 62.57 | | 900.00 | 962.57 | 62.57 |
| 0777-04771-7 | NSA | 9/14/2017 | 290 HOURS VAN AUX. | 701.25 | 750.00 | 6.50% | 48.75 | | 701.25 | 750.00 | 48.75 |
| 0777-04771-7 | NSA | 9/14/2017 | 300 HOURS X LABOR | 1,538.08 | 1,645.01 | 6.50% | 106.93 | | 1,538.08 | 1,645.01 | 106.93 |
| 0777-04771-7 | NSA | 9/14/2017 | 400 OPERATION FEE | 39.63 | 39.63 | 0% | - | | 39.63 | 39.63 | - |
| 0777-04772-2 | BRENDAMOUR | 11/13/2012 | 1 ORIGIN COMMISSI | 106.32 | 106.32 | 0% | - | | 106.32 | 106.32 | - |
| 0777-04772-2 | BRENDAMOUR | 11/13/2012 | 5 BOOKING COMMISS | 567.06 | 567.06 | 0% | - | | 567.06 | 567.06 | - |
| 0777-04772-2 | BRENDAMOUR | 11/13/2012 | 11 LINE HAUL | 2,604.93 | 3,176.74 | 18% | 571.81 | | 2,604.93 | 3,176.74 | 571.81 |
| 0777-04772-2 | BRENDAMOUR | 11/13/2012 | 71 FUEL SURCHARGE | 569.25 | 569.25 | 0% | - | | 569.25 | 569.25 | - |
| 0777-04772-2 | BRENDAMOUR | 11/13/2012 | 205 EXTRA STOPS (RE | 1,575.00 | 1,684.49 | 6.50% | 109.49 | | 1,575.00 | 1,684.49 | 109.49 |
| 0777-04772-2 | BRENDAMOUR | 11/13/2012 | 300 HOURS X LABOR | 1,540.00 | 1,647.06 | 6.50% | 107.06 | | 1,540.00 | 1,647.06 | 107.06 |
| 0777-04772-2 | BRENDAMOUR | 11/13/2012 | 400 OPERATION FEE | 55.58 | 55.58 | 0% | - | | 55.58 | 55.58 | - |
| 0777-04772-7 | AMAZON | 9/21/2017 | 5 BOOKING COMMISS | 76.52 | 76.52 | 0% | - | | 76.52 | 76.52 | - |
| 0777-04773-2 | BRENDAMOUR | 11/13/2012 | 1 ORIGIN COMMISSI | 78.79 | 78.79 | 0% | - | | 78.79 | 78.79 | - |
| 0777-04773-2 | BRENDAMOUR | 11/13/2012 | 5 BOOKING COMMISS | 420.19 | 420.19 | 0% | - | | 420.19 | 420.19 | - |
| 0777-04773-2 | BRENDAMOUR | 11/13/2012 | 11 LINE HAUL | 1,943.37 | 2,369.96 | 18% | 426.59 | | 1,943.37 | 2,369.96 | 426.59 |
| 0777-04773-2 | BRENDAMOUR | 11/13/2012 | 71 FUEL SURCHARGE | 466.40 | 466.40 | 0% | - | | 466.40 | 466.40 | - |
| 0777-04773-2 | BRENDAMOUR | 11/13/2012 | 205 EXTRA STOPS (RE | 675.00 | 721.93 | 6.50% | 46.93 | | 675.00 | 721.93 | 46.93 |
| 0777-04773-2 | BRENDAMOUR | 11/13/2012 | 300 HOURS X LABOR | 700.00 | 748.66 | 6.50% | 48.66 | | 700.00 | 748.66 | 48.66 |
| 0777-04773-2 | BRENDAMOUR | 11/13/2012 | 400 OPERATION FEE | 41.18 | 41.18 | 0% | - | | 41.18 | 41.18 | - |
| 0777-04773-7 | NSA | 9/14/2017 | 290 HOURS VAN AUX. | 20,125.88 | 21,525.01 | 6.50% | 1,399.13 | x | | | |
| 0777-04773-7 | NSA | 9/14/2017 | 300 HOURS X LABOR | 14,088.11 | 15,067.50 | 6.50% | 979.39 | x | | | |
| 0777-04773-7 | NSA | 9/14/2017 | 5 BOOKING COMMISS | 90.97 | 90.97 | 0% | - | | 90.97 | 90.97 | - |
| 0777-04773-7 | NSA | 9/14/2017 | 11 LINE HAUL | 1,628.38 | 1,985.83 | 18% | 357.45 | | 1,628.38 | 1,985.83 | 357.45 |
| 0777-04773-7 | NSA | 9/14/2017 | 71 FUEL SURCHARGE | 127.44 | 127.44 | 0% | - | | 127.44 | 127.44 | - |
| 0777-04773-7 | NSA | 9/14/2017 | 205 EXTRA STOPS (RE | 750.00 | 802.14 | 6.50% | 52.14 | | 750.00 | 802.14 | 52.14 |
| 0777-04773-7 | NSA | 9/14/2017 | 285 DETENTION | 1,200.00 | 1,283.42 | 6.50% | 83.42 | | 1,200.00 | 1,283.42 | 83.42 |
| 0777-04773-7 | NSA | 9/14/2017 | 290 HOURS VAN AUX. | 233.75 | 250.00 | 6.50% | 16.25 | | 233.75 | 250.00 | 16.25 |
| 0777-04773-7 | NSA | 9/14/2017 | 300 HOURS X LABOR | 1,047.20 | 1,120.00 | 6.50% | 72.80 | | 1,047.20 | 1,120.00 | 72.80 |
| 0777-04773-7 | NSA | 9/14/2017 | 400 OPERATION FEE | 28.53 | 28.53 | 0% | - | | 28.53 | 28.53 | - |
| 0777-04774-2 | CRANE MERCH | 11/14/2012 | 1 ORIGIN COMMISSI | 197.71 | 197.71 | 0% | - | | 197.71 | 197.71 | - |
| 0777-04774-2 | CRANE MERCH | 11/14/2012 | 5 BOOKING COMMISS | 1,054.48 | 1,054.48 | 0% | - | | 1,054.48 | 1,054.48 | - |
| 0777-04774-2 | CRANE MERCH | 11/14/2012 | 11 LINE HAUL | 4,844.00 | 5,907.32 | 18% | 1,063.32 | | 4,844.00 | 5,907.32 | 1,063.32 |
| 0777-04774-2 | CRANE MERCH | 11/14/2012 | 71 FUEL SURCHARGE | 1,553.96 | 1,553.96 | 0% | - | | 1,553.96 | 1,553.96 | - |
| 0777-04774-2 | CRANE MERCH | 11/14/2012 | 205 EXTRA STOPS (RE | 75.00 | 80.21 | 6.50% | 5.21 | | 75.00 | 80.21 | 5.21 |
| 0777-04774-2 | CRANE MERCH | 11/14/2012 | 343 METRO SERVICE F | 75.00 | 80.21 | 6.50% | 5.21 | | 75.00 | 80.21 | 5.21 |
| 0777-04774-2 | CRANE MERCH | 11/14/2012 | 400 OPERATION FEE | 103.35 | 103.35 | 0% | - | | 103.35 | 103.35 | - |
| 0777-04774-7 | NSA | 9/4/2017 | 290 HOURS VAN AUX. | 19,225.94 | 20,562.50 | 6.50% | 1,336.56 | x | | | |
| 0777-04774-7 | NSA | 9/4/2017 | 300 HOURS X LABOR | 13,458.16 | 14,393.75 | 6.50% | 935.59 | x | | | |
| 0777-04774-7 | NSA | 9/4/2017 | 5 BOOKING COMMISS | 82.82 | 82.82 | 0% | - | | 82.82 | 82.82 | - |
| 0777-04774-7 | NSA | 9/4/2017 | 11 LINE HAUL | 1,482.42 | 1,807.83 | 18% | 325.41 | | 1,482.42 | 1,807.83 | 325.41 |
| 0777-04774-7 | NSA | 9/4/2017 | 71 FUEL SURCHARGE | 117.18 | 117.18 | 0% | - | | 117.18 | 117.18 | - |
| 0777-04774-7 | NSA | 9/4/2017 | 205 EXTRA STOPS (RE | 825.00 | 882.35 | 6.50% | 57.35 | | 825.00 | 882.35 | 57.35 |
| 0777-04774-7 | NSA | 9/4/2017 | 285 DETENTION | 1,200.00 | 1,283.42 | 6.50% | 83.42 | | 1,200.00 | 1,283.42 | 83.42 |
| 0777-04774-7 | NSA | 9/4/2017 | 290 HOURS VAN AUX. | 514.25 | 550.00 | 6.50% | 35.75 | | 514.25 | 550.00 | 35.75 |
| 0777-04774-7 | NSA | 9/4/2017 | 300 HOURS X LABOR | 1,145.38 | 1,225.01 | 6.50% | 79.63 | | 1,145.38 | 1,225.01 | 79.63 |

| ID | Name | Date | Description | Amount | Amount | % | Amount | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04774-7 | NSA | 9/4/2017 | 400 OPERATION FEE | $ 25.97 | $ 25.97 | 0% | $ - | | | 25.97 | 25.97 | - |
| 0777-04775-2 | CUMMINGS SIGN | 11/19/2012 | 1 ORIGIN COMMISSI | $ 39.36 | $ 39.36 | 0% | $ - | | $ 39.36 | 39.36 | - |
| 0777-04775-2 | CUMMINGS SIGN | 11/19/2012 | 5 BOOKING COMMISS | $ 144.31 | $ 144.31 | 0% | $ - | | $ 144.31 | 144.31 | - |
| 0777-04775-7 | REDBOX | 9/7/2017 | 290 HOURS VAN AUX. | $ 16,479.38 | $ 17,625.01 | 6.50% | $ 1,145.63 | x | | | |
| 0777-04775-7 | REDBOX | 9/7/2017 | 300 HOURS X LABOR | $ 11,535.56 | $ 12,337.50 | 6.50% | $ 801.94 | x | | | |
| 0777-04775-7 | REDBOX | 9/7/2017 | 5 BOOKING COMMISS | $ 1,216.43 | $ 1,216.43 | 0% | $ - | | $ 1,216.43 | 1,216.43 | - |
| 0777-04775-7 | REDBOX | 9/7/2017 | 11 LINE HAUL | $ 4,673.64 | $ 5,699.56 | 18% | $ 1,025.92 | | 4,673.64 | 5,699.56 | 1,025.92 |
| 0777-04775-7 | REDBOX | 9/7/2017 | 71 FUEL SURCHARGE | $ 737.64 | $ 737.64 | 0% | $ - | | 737.64 | 737.64 | - |
| 0777-04775-7 | REDBOX | 9/7/2017 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | 1,350.00 | 1,443.85 | 93.85 |
| 0777-04775-7 | REDBOX | 9/7/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | 1,200.00 | 1,283.42 | 83.42 |
| 0777-04775-7 | REDBOX | 9/7/2017 | 290 HOURS VAN AUX. | $ 187.00 | $ 200.00 | 6.50% | $ 13.00 | | 187.00 | 200.00 | 13.00 |
| 0777-04775-7 | REDBOX | 9/7/2017 | 300 HOURS X LABOR | $ 2,618.00 | $ 2,800.00 | 6.50% | $ 182.00 | | 2,618.00 | 2,800.00 | 182.00 |
| 0777-04775-7 | REDBOX | 9/7/2017 | 400 OPERATION FEE | $ 100.40 | $ 100.40 | 0% | $ - | | 100.40 | 100.40 | - |
| 0777-04776-2 | BRENDAMOUR | 11/13/2012 | 1 ORIGIN COMMISSI | $ 284.80 | $ 284.80 | 0% | $ - | | 284.80 | 284.80 | - |
| 0777-04776-2 | BRENDAMOUR | 11/13/2012 | 5 BOOKING COMMISS | $ 1,518.92 | $ 1,518.92 | 0% | $ - | | 1,518.92 | 1,518.92 | - |
| 0777-04776-2 | BRENDAMOUR | 11/13/2012 | 11 LINE HAUL | $ 6,977.52 | $ 8,509.17 | 18% | $ 1,531.65 | | 6,977.52 | 8,509.17 | 1,531.65 |
| 0777-04776-2 | BRENDAMOUR | 11/13/2012 | 71 FUEL SURCHARGE | $ 1,905.88 | $ 1,905.88 | 0% | $ - | | 1,905.88 | 1,905.88 | - |
| 0777-04776-2 | BRENDAMOUR | 11/13/2012 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | 1,650.00 | 1,764.71 | 114.71 |
| 0777-04776-2 | BRENDAMOUR | 11/13/2012 | 290 HOURS VAN AUX. | $ 200.00 | $ 213.90 | 6.50% | $ 13.90 | | 200.00 | 213.90 | 13.90 |
| 0777-04776-2 | BRENDAMOUR | 11/13/2012 | 300 HOURS X LABOR | $ 1,645.00 | $ 1,759.36 | 6.50% | $ 114.36 | | 1,645.00 | 1,759.36 | 114.36 |
| 0777-04776-2 | BRENDAMOUR | 11/13/2012 | 400 OPERATION FEE | $ 148.87 | $ 148.87 | 0% | $ - | | 148.87 | 148.87 | - |
| 0777-04776-7 | REDBOX | 9/20/2017 | 290 HOURS VAN AUX. | $ 20,453.13 | $ 21,875.01 | 6.50% | $ 1,421.88 | x | | | |
| 0777-04776-7 | REDBOX | 9/20/2017 | 300 HOURS X LABOR | $ 14,317.19 | $ 15,312.50 | 6.50% | $ 995.31 | x | | | |
| 0777-04776-7 | REDBOX | 9/20/2017 | 5 BOOKING COMMISS | $ 2,067.12 | $ 2,067.12 | 0% | $ - | | $ 2,067.12 | 2,067.12 | - |
| 0777-04776-7 | REDBOX | 9/20/2017 | 11 LINE HAUL | $ 7,942.08 | $ 9,685.46 | 18% | $ 1,743.38 | | 7,942.08 | 9,685.46 | 1,743.38 |
| 0777-04776-7 | REDBOX | 9/20/2017 | 71 FUEL SURCHARGE | $ 1,077.57 | $ 1,077.57 | 0% | $ - | | 1,077.57 | 1,077.57 | - |
| 0777-04776-7 | REDBOX | 9/20/2017 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | 1,575.00 | 1,684.49 | 109.49 |
| 0777-04776-7 | REDBOX | 9/20/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | 1,200.00 | 1,283.42 | 83.42 |
| 0777-04776-7 | REDBOX | 9/20/2017 | 300 HOURS X LABOR | $ 1,439.90 | $ 1,540.00 | 6.50% | $ 100.10 | | 1,439.90 | 1,540.00 | 100.10 |
| 0777-04776-7 | REDBOX | 9/20/2017 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | 75.00 | 80.21 | 5.21 |
| 0777-04776-7 | REDBOX | 9/20/2017 | 400 OPERATION FEE | $ 170.62 | $ 170.62 | 0% | $ - | | 170.62 | 170.62 | - |
| 0777-04777-2 | CUMMINS SIGNS | 11/15/2012 | 1 ORIGIN COMMISSI | $ 39.36 | $ 39.36 | 0% | $ - | | $ 39.36 | 39.36 | - |
| 0777-04777-2 | CUMMINS SIGNS | 11/15/2012 | 5 BOOKING COMMISS | $ 144.31 | $ 144.31 | 0% | $ - | | $ 144.31 | 144.31 | - |
| 0777-04777-7 | REDBOX | 9/14/2017 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-04777-7 | REDBOX | 9/14/2017 | 290 HOURS VAN AUX. | $ 24,590.50 | $ 26,300.00 | 6.50% | $ 1,709.50 | x | | | |
| 0777-04777-7 | REDBOX | 9/14/2017 | 300 HOURS X LABOR | $ 17,213.35 | $ 18,410.00 | 6.50% | $ 1,196.65 | x | | | |
| 0777-04777-7 | REDBOX | 9/14/2017 | 5 BOOKING COMMISS | $ 1,119.26 | $ 1,119.26 | 0% | $ - | | $ 1,119.26 | 1,119.26 | - |
| 0777-04777-7 | REDBOX | 9/14/2017 | 11 LINE HAUL | $ 4,300.31 | $ 5,244.28 | 18% | $ 943.97 | | 4,300.31 | 5,244.28 | 943.97 |
| 0777-04777-7 | REDBOX | 9/14/2017 | 71 FUEL SURCHARGE | $ 511.65 | $ 511.65 | 0% | $ - | | 511.65 | 511.65 | - |
| 0777-04777-7 | REDBOX | 9/14/2017 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | 975.00 | 1,042.78 | 67.78 |
| 0777-04777-7 | REDBOX | 9/14/2017 | 300 HOURS X LABOR | $ 916.30 | $ 980.00 | 6.50% | $ 63.70 | | 916.30 | 980.00 | 63.70 |
| 0777-04777-7 | REDBOX | 9/14/2017 | 400 OPERATION FEE | $ 92.38 | $ 92.38 | 0% | $ - | | 92.38 | 92.38 | - |
| 0777-04778-2 | BRENDAMOUR | 11/13/2012 | 1 ORIGIN COMMISSI | $ 283.69 | $ 283.69 | 0% | $ - | | 283.69 | 283.69 | - |
| 0777-04778-2 | BRENDAMOUR | 11/13/2012 | 5 BOOKING COMMISS | $ 1,513.00 | $ 1,513.00 | 0% | $ - | | 1,513.00 | 1,513.00 | - |
| 0777-04778-2 | BRENDAMOUR | 11/13/2012 | 11 LINE HAUL | $ 6,950.36 | $ 8,476.05 | 18% | $ 1,525.69 | | 6,950.36 | 8,476.05 | 1,525.69 |
| 0777-04778-2 | BRENDAMOUR | 11/13/2012 | 71 FUEL SURCHARGE | $ 1,898.46 | $ 1,898.46 | 0% | $ - | | 1,898.46 | 1,898.46 | - |
| 0777-04778-2 | BRENDAMOUR | 11/13/2012 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | 1,350.00 | 1,443.85 | 93.85 |
| 0777-04778-2 | BRENDAMOUR | 11/13/2012 | 290 HOURS VAN AUX. | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | 50.00 | 53.48 | 3.48 |
| 0777-04778-2 | BRENDAMOUR | 11/13/2012 | 300 HOURS X LABOR | $ 1,400.00 | $ 1,497.33 | 6.50% | $ 97.33 | | 1,400.00 | 1,497.33 | 97.33 |
| 0777-04778-2 | BRENDAMOUR | 11/13/2012 | 400 OPERATION FEE | $ 148.29 | $ 148.29 | 0% | $ - | | 148.29 | 148.29 | - |
| 0777-04778-7 | REDBOX | 9/20/2017 | 290 HOURS VAN AUX. | $ 23,000.00 | $ 24,600.00 | 6.50% | $ 1,599.00 | x | | | |
| 0777-04778-7 | REDBOX | 9/20/2017 | 300 HOURS X LABOR | $ 16,100.70 | $ 17,220.00 | 6.50% | $ 1,119.30 | x | | | |
| 0777-04778-7 | REDBOX | 9/20/2017 | 5 BOOKING COMMISS | $ 2,120.40 | $ 2,120.40 | 0% | $ - | | $ 2,120.40 | 2,120.40 | - |
| 0777-04778-7 | REDBOX | 9/20/2017 | 11 LINE HAUL | $ 8,146.79 | $ 9,935.11 | 18% | $ 1,788.32 | | 8,146.79 | 9,935.11 | 1,788.32 |
| 0777-04778-7 | REDBOX | 9/20/2017 | 71 FUEL SURCHARGE | $ 1,036.26 | $ 1,036.26 | 0% | $ - | | 1,036.26 | 1,036.26 | - |
| 0777-04778-7 | REDBOX | 9/20/2017 | 205 EXTRA STOPS (RE | $ 2,250.00 | $ 2,406.42 | 6.50% | $ 156.42 | | 2,250.00 | 2,406.42 | 156.42 |
| 0777-04778-7 | REDBOX | 9/20/2017 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | 900.00 | 962.57 | 62.57 |
| 0777-04778-7 | REDBOX | 9/20/2017 | 290 HOURS VAN AUX. | $ 327.25 | $ 350.00 | 6.50% | $ 22.75 | | 327.25 | 350.00 | 22.75 |
| 0777-04778-7 | REDBOX | 9/20/2017 | 300 HOURS X LABOR | $ 2,028.95 | $ 2,170.00 | 6.50% | $ 141.05 | | 2,028.95 | 2,170.00 | 141.05 |

| Invoice | Customer | Date | Description | Amount | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04778-7 | REDBOX | 9/20/2017 | 400 OPERATION FEE | $ 175.01 | $ 175.01 | 0% | $ - | | $ 175.01 | $ 175.01 | - |
| 0777-04779-2 | BRENDAMOUR | 11/13/2012 | 1 ORIGIN COMMISSI | $ 270.89 | $ 270.89 | 0% | $ - | | $ 270.89 | $ 270.89 | - |
| 0777-04779-2 | BRENDAMOUR | 11/13/2012 | 5 BOOKING COMMISS | $ 1,444.72 | $ 1,444.72 | 0% | $ - | | $ 1,444.72 | $ 1,444.72 | - |
| 0777-04779-2 | BRENDAMOUR | 11/13/2012 | 11 LINE HAUL | $ 6,636.70 | $ 8,093.54 | 18% | $ 1,456.84 | | $ 6,636.70 | $ 8,093.54 | 1,456.84 |
| 0777-04779-2 | BRENDAMOUR | 11/13/2012 | 71 FUEL SURCHARGE | $ 1,761.72 | $ 1,761.72 | 0% | $ - | | $ 1,761.72 | $ 1,761.72 | - |
| 0777-04779-2 | BRENDAMOUR | 11/13/2012 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | 114.71 |
| 0777-04779-2 | BRENDAMOUR | 11/13/2012 | 290 HOURS VAN AUX. | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | 6.95 |
| 0777-04779-2 | BRENDAMOUR | 11/13/2012 | 300 HOURS X LABOR | $ 1,785.00 | $ 1,909.09 | 6.50% | $ 124.09 | | $ 1,785.00 | $ 1,909.09 | 124.09 |
| 0777-04779-2 | BRENDAMOUR | 11/13/2012 | 400 OPERATION FEE | $ 141.60 | $ 141.60 | 0% | $ - | | $ 141.60 | $ 141.60 | - |
| 0777-04779-7 | REDBOX | 9/20/2017 | 300 HOURS X LABOR | $ 3,763.38 | $ 4,025.01 | 6.50% | $ 261.63 | x | | | |
| 0777-04779-7 | REDBOX | 9/20/2017 | 5 BOOKING COMMISS | $ 1,085.06 | $ 1,085.06 | 0% | $ - | | $ 1,085.06 | $ 1,085.06 | - |
| 0777-04780-2 | BRENDAMOUR | 11/13/2012 | 1 ORIGIN COMMISSI | $ 140.78 | $ 140.78 | 0% | $ - | | $ 140.78 | $ 140.78 | - |
| 0777-04780-2 | BRENDAMOUR | 11/13/2012 | 5 BOOKING COMMISS | $ 750.85 | $ 750.85 | 0% | $ - | | $ 750.85 | $ 750.85 | - |
| 0777-04780-2 | BRENDAMOUR | 11/13/2012 | 11 LINE HAUL | $ 3,449.20 | $ 4,206.34 | 18% | $ 757.14 | | $ 3,449.20 | $ 4,206.34 | 757.14 |
| 0777-04780-2 | BRENDAMOUR | 11/13/2012 | 71 FUEL SURCHARGE | $ 702.78 | $ 702.78 | 0% | $ - | | $ 702.78 | $ 702.78 | - |
| 0777-04780-2 | BRENDAMOUR | 11/13/2012 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ 1,725.00 | $ 1,844.92 | 119.92 |
| 0777-04780-2 | BRENDAMOUR | 11/13/2012 | 300 HOURS X LABOR | $ 1,750.00 | $ 1,871.66 | 6.50% | $ 121.66 | | $ 1,750.00 | $ 1,871.66 | 121.66 |
| 0777-04780-2 | BRENDAMOUR | 11/13/2012 | 400 OPERATION FEE | $ 73.59 | $ 73.59 | 0% | $ - | | $ 73.59 | $ 73.59 | - |
| 0777-04780-7 | TRADEWINDS MKT | 9/20/2017 | 5 BOOKING COMMISS | $ 1,109.40 | $ 1,109.40 | 0% | $ - | | $ 1,109.40 | $ 1,109.40 | - |
| 0777-04780-7 | TRADEWINDS MKT | 9/20/2017 | 300 HOURS X LABOR | $ 818.13 | $ 875.01 | 6.50% | $ 56.88 | | $ 818.13 | $ 875.01 | 56.88 |
| 0777-04781-2 | BRENDAMOUR | 11/13/2012 | 1 ORIGIN COMMISSI | $ 178.58 | $ 178.58 | 0% | $ - | | $ 178.58 | $ 178.58 | - |
| 0777-04781-2 | BRENDAMOUR | 11/13/2012 | 5 BOOKING COMMISS | $ 952.43 | $ 952.43 | 0% | $ - | | $ 952.43 | $ 952.43 | - |
| 0777-04781-2 | BRENDAMOUR | 11/13/2012 | 11 LINE HAUL | $ 4,375.23 | $ 5,335.65 | 18% | $ 960.42 | | $ 4,375.23 | $ 5,335.65 | 960.42 |
| 0777-04781-2 | BRENDAMOUR | 11/13/2012 | 71 FUEL SURCHARGE | $ 891.46 | $ 891.46 | 0% | $ - | | $ 891.46 | $ 891.46 | - |
| 0777-04781-2 | BRENDAMOUR | 11/13/2012 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | 93.85 |
| 0777-04781-2 | BRENDAMOUR | 11/13/2012 | 300 HOURS X LABOR | $ 1,435.00 | $ 1,534.76 | 6.50% | $ 99.76 | | $ 1,435.00 | $ 1,534.76 | 99.76 |
| 0777-04781-2 | BRENDAMOUR | 11/13/2012 | 400 OPERATION FEE | $ 93.35 | $ 93.35 | 0% | $ - | | $ 93.35 | $ 93.35 | - |
| 0777-04781-7 | NSA | 9/14/2017 | 290 HOURS VAN AUX. | $ 23,375.00 | $ 25,000.00 | 6.50% | $ 1,625.00 | x | | | |
| 0777-04781-7 | NSA | 9/14/2017 | 300 HOURS X LABOR | $ 16,362.50 | $ 17,500.00 | 6.50% | $ 1,137.50 | x | | | |
| 0777-04781-7 | NSA | 9/14/2017 | 5 BOOKING COMMISS | $ 87.32 | $ 87.32 | 0% | $ - | | $ 87.32 | $ 87.32 | - |
| 0777-04781-7 | NSA | 9/14/2017 | 11 LINE HAUL | $ 1,562.95 | $ 1,906.04 | 18% | $ 343.09 | | $ 1,562.95 | $ 1,906.04 | 343.09 |
| 0777-04781-7 | NSA | 9/14/2017 | 71 FUEL SURCHARGE | $ 102.06 | $ 102.06 | 0% | $ - | | $ 102.06 | $ 102.06 | - |
| 0777-04781-7 | NSA | 9/14/2017 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04781-7 | NSA | 9/14/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04781-7 | NSA | 9/14/2017 | 290 HOURS VAN AUX. | $ 748.00 | $ 800.00 | 6.50% | $ 52.00 | | $ 748.00 | $ 800.00 | 52.00 |
| 0777-04781-7 | NSA | 9/14/2017 | 300 HOURS X LABOR | $ 1,112.65 | $ 1,190.00 | 6.50% | $ 77.35 | | $ 1,112.65 | $ 1,190.00 | 77.35 |
| 0777-04781-7 | NSA | 9/14/2017 | 400 OPERATION FEE | $ 27.39 | $ 27.39 | 0% | $ - | | $ 27.39 | $ 27.39 | - |
| 0777-04782-2 | REDBOX | 11/16/2012 | 1 ORIGIN COMMISSI | $ 70.59 | $ 70.59 | 0% | $ - | | $ 70.59 | $ 70.59 | - |
| 0777-04782-2 | REDBOX | 11/16/2012 | 5 BOOKING COMMISS | $ 376.50 | $ 376.50 | 0% | $ - | | $ 376.50 | $ 376.50 | - |
| 0777-04782-2 | REDBOX | 11/16/2012 | 11 LINE HAUL | $ 1,729.55 | $ 2,109.21 | 18% | $ 379.66 | | $ 1,729.55 | $ 2,109.21 | 379.66 |
| 0777-04782-2 | REDBOX | 11/16/2012 | 71 FUEL SURCHARGE | $ 600.49 | $ 600.49 | 0% | $ - | | $ 600.49 | $ 600.49 | - |
| 0777-04782-2 | REDBOX | 11/16/2012 | 400 OPERATION FEE | $ 36.54 | $ 36.54 | 0% | $ - | | $ 36.54 | $ 36.54 | - |
| 0777-04782-7 | KEYME | 9/21/2017 | 5 BOOKING COMMISS | $ 1,927.84 | $ 1,927.84 | 0% | $ - | | $ 1,927.84 | $ 1,927.84 | - |
| 0777-04782-7 | KEYME | 9/21/2017 | 300 HOURS X LABOR | $ 2,992.50 | $ 3,200.53 | 6.50% | $ 208.03 | | $ 2,992.50 | $ 3,200.53 | 208.03 |
| 0777-04783-2 | REDBOX/COINSTAR | 11/14/2012 | 1 ORIGIN COMMISSI | $ 60.93 | $ 60.93 | 0% | $ - | | $ 60.93 | $ 60.93 | - |
| 0777-04783-2 | REDBOX/COINSTAR | 11/14/2012 | 5 BOOKING COMMISS | $ 324.94 | $ 324.94 | 0% | $ - | | $ 324.94 | $ 324.94 | - |
| 0777-04783-2 | REDBOX/COINSTAR | 11/14/2012 | 11 LINE HAUL | $ 1,502.86 | $ 1,832.76 | 18% | $ 329.90 | | $ 1,502.86 | $ 1,832.76 | 329.90 |
| 0777-04783-2 | REDBOX/COINSTAR | 11/14/2012 | 71 FUEL SURCHARGE | $ 394.85 | $ 394.85 | 0% | $ - | | $ 394.85 | $ 394.85 | - |
| 0777-04783-2 | REDBOX/COINSTAR | 11/14/2012 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-04783-2 | REDBOX/COINSTAR | 11/14/2012 | 400 OPERATION FEE | $ 31.85 | $ 31.85 | 0% | $ - | | $ 31.85 | $ 31.85 | - |
| 0777-04783-7 | KEYME | 10/5/2017 | 290 HOURS VAN AUX. | $ 22,662.50 | $ 24,237.97 | 6.50% | $ 1,575.47 | x | | | |
| 0777-04783-7 | KEYME | 10/5/2017 | 300 HOURS X LABOR | $ 15,863.75 | $ 16,966.58 | 6.50% | $ 1,102.83 | x | | | |
| 0777-04783-7 | KEYME | 10/5/2017 | 5 BOOKING COMMISS | $ 1,063.91 | $ 1,063.91 | 0% | $ - | | $ 1,063.91 | $ 1,063.91 | - |
| 0777-04783-7 | KEYME | 10/5/2017 | 11 LINE HAUL | $ 4,087.67 | $ 4,984.96 | 18% | $ 897.29 | | $ 4,087.67 | $ 4,984.96 | 897.29 |
| 0777-04783-7 | KEYME | 10/5/2017 | 71 FUEL SURCHARGE | $ 549.94 | $ 549.94 | 0% | $ - | | $ 549.94 | $ 549.94 | - |
| 0777-04783-7 | KEYME | 10/5/2017 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-04783-7 | KEYME | 10/5/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04783-7 | KEYME | 10/5/2017 | 300 HOURS X LABOR | $ 1,470.00 | $ 1,572.19 | 6.50% | $ 102.19 | | $ 1,470.00 | $ 1,572.19 | 102.19 |
| 0777-04783-7 | KEYME | 10/5/2017 | 343 METRO SERVICE F | $ 35.00 | $ 37.43 | 6.50% | $ 2.43 | | $ 35.00 | $ 37.43 | 2.43 |

| Account | Company | Date | Line Item | Amount | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04783-7 | KEYME | 10/5/2012 | 400 OPERATION FEE | $ 87.81 | $ 87.81 | 0% | $ - | | | $ 87.81 | $ 87.81 $ - |
| 0777-04784-2 | REDBOX/COINSTAR | 11/19/2012 | 1 ORIGIN COMMISSI | $ 155.49 | $ 155.49 | 0% | $ - | | $ | 155.49 | $ 155.49 $ - |
| 0777-04784-2 | REDBOX/COINSTAR | 11/19/2012 | 5 BOOKING COMMISS | $ 829.29 | $ 829.29 | 0% | $ - | | $ | 829.29 | $ 829.29 $ - |
| 0777-04784-2 | REDBOX/COINSTAR | 11/19/2012 | 11 LINE HAUL | $ 3,809.56 | $ 4,645.80 | 18% | $ 836.24 | | $ | 3,809.56 | $ 4,645.80 836.24 |
| 0777-04784-2 | REDBOX/COINSTAR | 11/19/2012 | 71 FUEL SURCHARGE | $ 1,248.68 | $ 1,248.68 | 0% | $ - | | $ | 1,248.68 | $ 1,248.68 $ - |
| 0777-04784-2 | REDBOX/COINSTAR | 11/19/2012 | 300 HOURS X LABOR | $ 245.00 | $ 262.03 | 6.50% | $ 17.03 | | $ | 245.00 | $ 262.03 17.03 |
| 0777-04784-2 | REDBOX/COINSTAR | 11/19/2012 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ | 75.00 | $ 80.21 5.21 |
| 0777-04784-2 | REDBOX/COINSTAR | 11/19/2012 | 400 OPERATION FEE | $ 81.28 | $ 81.28 | 0% | $ - | | $ | 81.28 | $ 81.28 $ - |
| 0777-04784-7 | NSA | 9/20/2017 | 290 HOURS VAN AUX. | $ 19,144.13 | $ 20,475.01 | 6.50% | $ 1,330.88 | x | | | |
| 0777-04784-7 | NSA | 9/20/2017 | 300 HOURS X LABOR | $ 13,400.89 | $ 14,332.50 | 6.50% | $ 931.61 | x | | | |
| 0777-04784-7 | NSA | 9/20/2017 | 5 BOOKING COMMISS | $ 113.19 | $ 113.19 | 0% | | | $ | 113.19 | $ 113.19 $ - |
| 0777-04784-7 | NSA | 9/20/2017 | 11 LINE HAUL | $ 2,026.06 | $ 2,470.80 | 18% | $ 444.74 | | $ | 2,026.06 | $ 2,470.80 444.74 |
| 0777-04784-7 | NSA | 9/20/2017 | 71 FUEL SURCHARGE | $ 132.30 | $ 132.30 | 0% | $ - | | $ | 132.30 | $ 132.30 $ - |
| 0777-04784-7 | NSA | 9/20/2017 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ | 1,425.00 | $ 1,524.06 99.06 |
| 0777-04784-7 | NSA | 9/20/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ | 1,200.00 | $ 1,283.42 83.42 |
| 0777-04784-7 | NSA | 9/20/2017 | 290 HOURS VAN AUX. | $ 888.25 | $ 950.00 | 6.50% | $ 61.75 | | $ | 888.25 | $ 950.00 61.75 |
| 0777-04784-7 | NSA | 9/20/2017 | 300 HOURS X LABOR | $ 949.03 | $ 1,015.01 | 6.50% | $ 65.98 | | $ | 949.03 | $ 1,015.01 65.98 |
| 0777-04784-7 | NSA | 9/20/2017 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ | 75.00 | $ 80.21 5.21 |
| 0777-04784-7 | NSA | 9/20/2017 | 400 OPERATION FEE | $ 35.50 | $ 35.50 | 0% | $ - | | $ | 35.50 | $ 35.50 $ - |
| 0777-04785-2 | REDBOX | 12/11/2012 | 1 ORIGIN COMMISSI | $ 85.13 | $ 85.13 | 0% | $ - | | $ | 85.13 | $ 85.13 $ - |
| 0777-04785-2 | REDBOX | 11/12/2012 | 1 ORIGIN COMMISSI | $ 70.59 | $ 70.59 | 0% | $ - | | $ | 70.59 | $ 70.59 $ - |
| 0777-04785-2 | REDBOX | 12/27/2012 | 1 ORIGIN COMMISSI | $ (70.59) | $ (70.59) | 0% | $ - | | $ | (70.59) | $ (70.59) $ - |
| 0777-04785-2 | REDBOX | 12/11/2012 | 5 BOOKING COMMISS | $ 454.04 | $ 454.04 | 0% | $ - | | $ | 454.04 | $ 454.04 $ - |
| 0777-04785-2 | REDBOX | 11/12/2012 | 5 BOOKING COMMISS | $ 376.50 | $ 376.50 | 0% | $ - | | $ | 376.50 | $ 376.50 $ - |
| 0777-04785-2 | REDBOX | 12/27/2012 | 5 BOOKING COMMISS | $ (376.50) | $ (376.50) | 0% | $ - | | $ | (376.50) | $ (376.50) $ - |
| 0777-04785-2 | REDBOX | 11/12/2012 | 11 LINE HAUL | $ 1,729.55 | $ 2,109.21 | 18% | $ 379.66 | | $ | 1,729.55 | $ 2,109.21 379.66 |
| 0777-04785-2 | REDBOX | 12/27/2012 | 11 LINE HAUL | $ (1,729.55) | $ (2,109.21) | 18% | $ (379.66) | | $ | (1,729.55) | $ (2,109.21) (379.66) |
| 0777-04785-2 | REDBOX | 11/12/2012 | 71 FUEL SURCHARGE | $ 600.49 | $ 600.49 | 0% | $ - | | $ | 600.49 | $ 600.49 $ - |
| 0777-04785-2 | REDBOX | 12/27/2012 | 71 FUEL SURCHARGE | $ (600.49) | $ (600.49) | 0% | $ - | | $ | (600.49) | $ (600.49) $ - |
| 0777-04785-2 | REDBOX | 11/12/2012 | 400 OPERATION FEE | $ 36.54 | $ 36.54 | 0% | $ - | | $ | 36.54 | $ 36.54 $ - |
| 0777-04785-2 | REDBOX | 12/27/2012 | 400 OPERATION FEE | $ (36.54) | $ (36.54) | 0% | $ - | | $ | (36.54) | $ (36.54) $ - |
| 0777-04785-7 | NSA | 9/20/2017 | 290 HOURS VAN AUX. | $ 16,759.88 | $ 17,925.01 | 6.50% | $ 1,165.13 | x | | | |
| 0777-04785-7 | NSA | 9/20/2017 | 300 HOURS X LABOR | $ 11,731.91 | $ 12,547.50 | 6.50% | $ 815.59 | x | | | |
| 0777-04785-7 | NSA | 9/20/2017 | 5 BOOKING COMMISS | $ 109.95 | $ 109.95 | 0% | $ - | | $ | 109.95 | $ 109.95 $ - |
| 0777-04785-7 | NSA | 9/20/2017 | 11 LINE HAUL | $ 1,968.17 | $ 2,400.21 | 18% | $ 432.04 | | $ | 1,968.17 | $ 2,400.21 432.04 |
| 0777-04785-7 | NSA | 9/20/2017 | 71 FUEL SURCHARGE | $ 128.52 | $ 128.52 | 0% | $ - | | $ | 128.52 | $ 128.52 $ - |
| 0777-04785-7 | NSA | 9/20/2017 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ | 1,650.00 | $ 1,764.71 114.71 |
| 0777-04785-7 | NSA | 9/20/2017 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ | 600.00 | $ 641.71 41.71 |
| 0777-04785-7 | NSA | 9/20/2017 | 290 HOURS VAN AUX. | $ 935.00 | $ 1,000.00 | 6.50% | $ 65.00 | | $ | 935.00 | $ 1,000.00 65.00 |
| 0777-04785-7 | NSA | 9/20/2017 | 300 HOURS X LABOR | $ 2,225.30 | $ 2,380.00 | 6.50% | $ 154.70 | | $ | 2,225.30 | $ 2,380.00 154.70 |
| 0777-04785-7 | NSA | 9/20/2017 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ | 75.00 | $ 80.21 5.21 |
| 0777-04785-7 | NSA | 9/20/2017 | 400 OPERATION FEE | $ 34.49 | $ 34.49 | 0% | $ - | | $ | 34.49 | $ 34.49 $ - |
| 0777-04786-2 | LENSCRAFTERS | 11/13/2012 | 1 ORIGIN COMMISSI | $ 71.54 | $ 71.54 | 0% | $ - | | $ | 71.54 | $ 71.54 $ - |
| 0777-04786-2 | LENSCRAFTERS | 11/13/2012 | 5 BOOKING COMMISS | $ 405.39 | $ 405.39 | 0% | $ - | | $ | 405.39 | $ 405.39 $ - |
| 0777-04786-2 | LENSCRAFTERS | 11/13/2012 | 11 LINE HAUL | $ 1,705.04 | $ 2,079.32 | 18% | $ 374.28 | | $ | 1,705.04 | $ 2,079.32 374.28 |
| 0777-04786-2 | LENSCRAFTERS | 11/13/2012 | 71 FUEL SURCHARGE | $ 747.94 | $ 747.94 | 0% | $ - | | $ | 747.94 | $ 747.94 $ - |
| 0777-04786-2 | LENSCRAFTERS | 11/13/2012 | 205 EXTRA STOPS (RE | $ 375.00 | $ 401.07 | 6.50% | $ 26.07 | | $ | 375.00 | $ 401.07 26.07 |
| 0777-04786-2 | LENSCRAFTERS | 11/13/2012 | 300 HOURS X LABOR | $ 245.00 | $ 262.03 | 6.50% | $ 17.03 | | $ | 245.00 | $ 262.03 17.03 |
| 0777-04786-2 | LENSCRAFTERS | 11/13/2012 | 343 METRO SERVICE F | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ | 100.00 | $ 106.95 6.95 |
| 0777-04786-2 | LENSCRAFTERS | 11/13/2012 | 400 OPERATION FEE | $ 37.40 | $ 37.40 | 0% | $ - | | $ | 37.40 | $ 37.40 $ - |
| 0777-04786-7 | NSA | 9/21/2017 | 290 HOURS VAN AUX. | $ 20,453.13 | $ 21,875.01 | 6.50% | $ 1,421.88 | x | | | |
| 0777-04786-7 | NSA | 9/21/2017 | 300 HOURS X LABOR | $ 14,317.19 | $ 15,312.50 | 6.50% | $ 995.31 | x | | | |
| 0777-04786-7 | NSA | 9/21/2017 | 5 BOOKING COMMISS | $ 109.03 | $ 109.03 | 0% | $ - | | $ | 109.03 | $ 109.03 $ - |
| 0777-04786-7 | NSA | 9/21/2017 | 11 LINE HAUL | $ 1,951.62 | $ 2,380.02 | 18% | $ 428.40 | | $ | 1,951.62 | $ 2,380.02 428.40 |
| 0777-04786-7 | NSA | 9/21/2017 | 71 FUEL SURCHARGE | $ 127.44 | $ 127.44 | 0% | $ - | | $ | 127.44 | $ 127.44 $ - |
| 0777-04786-7 | NSA | 9/21/2017 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ | 1,500.00 | $ 1,604.28 104.28 |
| 0777-04786-7 | NSA | 9/21/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ | 1,200.00 | $ 1,283.42 83.42 |
| 0777-04786-7 | NSA | 9/21/2017 | 290 HOURS VAN AUX. | $ 935.00 | $ 1,000.00 | 6.50% | $ 65.00 | | $ | 935.00 | $ 1,000.00 65.00 |
| 0777-04786-7 | NSA | 9/21/2017 | 300 HOURS X LABOR | $ 1,374.45 | $ 1,470.00 | 6.50% | $ 95.55 | | $ | 1,374.45 | $ 1,470.00 95.55 |

| ID | Customer | Date | Line Item | Amt | Amt | % | Amt | x | Amt | Amt | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04786-7 | NSA | | 400 OPERATION FEE | $ 34.20 | | | | | | $ 34.20 | $ 34.20 | $ - |
| 0777-04787-2 | LENSCRAFTERS#773 | 11/13/2012 | 1 ORIGIN COMMISSI | $ 46.67 | $ 46.67 | 0% | $ - | | | $ 46.67 | $ 46.67 | $ - |
| 0777-04787-2 | LENSCRAFTERS#773 | 11/13/2012 | 5 BOOKING COMMISS | $ 264.44 | $ 264.44 | 0% | $ - | | | $ 264.44 | $ 264.44 | $ - |
| 0777-04787-2 | LENSCRAFTERS#773 | 11/13/2012 | 11 LINE HAUL | $ 1,112.18 | $ 1,356.32 | 18% | $ 244.14 | | | $ 1,112.18 | $ 1,356.32 | $ 244.14 |
| 0777-04787-2 | LENSCRAFTERS#773 | 11/13/2012 | 71 FUEL SURCHARGE | $ 487.87 | $ 487.87 | 0% | $ - | | | $ 487.87 | $ 487.87 | $ - |
| 0777-04787-2 | LENSCRAFTERS#773 | 11/13/2012 | 343 METRO SERVICE F | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | | $ 100.00 | $ 106.95 | $ 6.95 |
| 0777-04787-2 | LENSCRAFTERS#773 | 11/13/2012 | 400 OPERATION FEE | $ 24.39 | $ 24.39 | 0% | $ - | | | $ 24.39 | $ 24.39 | $ - |
| 0777-04787-7 | NSA | 9/21/2017 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | | |
| 0777-04787-7 | NSA | 9/21/2017 | 290 HOURS VAN AUX. | $ 23,842.50 | $ 25,500.00 | 6.50% | $ 1,657.50 | x | | | | |
| 0777-04787-7 | NSA | 9/21/2017 | 300 HOURS X LABOR | $ 16,689.75 | $ 17,850.00 | 6.50% | $ 1,160.25 | x | | | | |
| 0777-04787-7 | NSA | 9/21/2017 | 5 BOOKING COMMISS | $ 753.14 | $ 753.14 | 0% | $ - | | | $ 753.14 | $ 753.14 | $ - |
| 0777-04787-7 | NSA | 9/21/2017 | 11 LINE HAUL | $ 2,913.44 | $ 3,552.98 | 18% | $ 639.54 | | | $ 2,913.44 | $ 3,552.98 | $ 639.54 |
| 0777-04787-7 | NSA | 9/21/2017 | 71 FUEL SURCHARGE | $ 231.66 | $ 231.66 | 0% | $ - | | | $ 231.66 | $ 231.66 | $ - |
| 0777-04787-7 | NSA | 9/21/2017 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | | | $ 1,800.00 | $ 1,925.13 | $ 125.13 |
| 0777-04787-7 | NSA | 9/21/2017 | 290 HOURS VAN AUX. | $ 1,028.50 | $ 1,100.00 | 6.50% | $ 71.50 | | | $ 1,028.50 | $ 1,100.00 | $ 71.50 |
| 0777-04787-7 | NSA | 9/21/2017 | 300 HOURS X LABOR | $ 1,636.25 | $ 1,750.00 | 6.50% | $ 113.75 | | | $ 1,636.25 | $ 1,750.00 | $ 113.75 |
| 0777-04787-7 | NSA | 9/21/2017 | 400 OPERATION FEE | $ 62.16 | $ 62.16 | 0% | $ - | | | $ 62.16 | $ 62.16 | $ - |
| 0777-04788-2 | REDBOX/7 ELEVEN | 11/19/2012 | 1 ORIGIN COMMISSI | $ 91.22 | $ 91.22 | 0% | $ - | | | $ 91.22 | $ 91.22 | $ - |
| 0777-04788-2 | REDBOX/7 ELEVEN | 11/19/2012 | 5 BOOKING COMMISS | $ 60.81 | $ 60.81 | 0% | $ - | | | $ 60.81 | $ 60.81 | $ - |
| 0777-04788-2 | REDBOX/7 ELEVEN | 11/19/2012 | 11 LINE HAUL | $ 2,660.46 | $ 3,244.46 | 18% | $ 584.00 | | | $ 2,660.46 | $ 3,244.46 | $ 584.00 |
| 0777-04788-2 | REDBOX/7 ELEVEN | 11/19/2012 | 71 FUEL SURCHARGE | $ 1,450.61 | $ 1,450.61 | 0% | $ - | | | $ 1,450.61 | $ 1,450.61 | $ - |
| 0777-04788-2 | REDBOX/7 ELEVEN | 11/19/2012 | 205 EXTRA STOPS (RE | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-04788-2 | REDBOX/7 ELEVEN | 11/19/2012 | 300 HOURS X LABOR | $ 350.00 | $ 374.33 | 6.50% | $ 24.33 | | | $ 350.00 | $ 374.33 | $ 24.33 |
| 0777-04788-2 | REDBOX/7 ELEVEN | 11/19/2012 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-04788-2 | REDBOX/7 ELEVEN | 11/19/2012 | 400 OPERATION FEE | $ 47.21 | $ 47.21 | 0% | $ - | | | $ 47.21 | $ 47.21 | $ - |
| 0777-04788-7 | NSA | 9/20/2017 | 290 HOURS VAN AUX. | $ 17,835.13 | $ 19,075.01 | 6.50% | $ 1,239.88 | x | | | | |
| 0777-04788-7 | NSA | 9/20/2017 | 300 HOURS X LABOR | $ 12,484.59 | $ 13,352.50 | 6.50% | $ 867.91 | x | | | | |
| 0777-04788-7 | NSA | 9/20/2017 | 5 BOOKING COMMISS | $ 588.96 | $ 588.96 | 0% | $ - | | | $ 588.96 | $ 588.96 | $ - |
| 0777-04788-7 | NSA | 9/20/2017 | 11 LINE HAUL | $ 2,278.34 | $ 2,778.46 | 18% | $ 500.12 | | | $ 2,278.34 | $ 2,778.46 | $ 500.12 |
| 0777-04788-7 | NSA | 9/20/2017 | 71 FUEL SURCHARGE | $ 201.15 | $ 201.15 | 0% | $ - | | | $ 201.15 | $ 201.15 | $ - |
| 0777-04788-7 | NSA | 9/20/2017 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04788-7 | NSA | 9/20/2017 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-04788-7 | NSA | 9/20/2017 | 290 HOURS VAN AUX. | $ 748.00 | $ 800.00 | 6.50% | $ 52.00 | | | $ 748.00 | $ 800.00 | $ 52.00 |
| 0777-04788-7 | NSA | 9/20/2017 | 300 HOURS X LABOR | $ 1,636.25 | $ 1,750.00 | 6.50% | $ 113.75 | | | $ 1,636.25 | $ 1,750.00 | $ 113.75 |
| 0777-04788-7 | NSA | 9/20/2017 | 400 OPERATION FEE | $ 48.61 | $ 48.61 | 0% | $ - | | | $ 48.61 | $ 48.61 | $ - |
| 0777-04789-2 | REDBOX/PUBLIX | 11/19/2012 | 1 ORIGIN COMMISSI | $ 51.12 | $ 51.12 | 0% | $ - | | | $ 51.12 | $ 51.12 | $ - |
| 0777-04789-2 | REDBOX/PUBLIX | 11/19/2012 | 5 BOOKING COMMISS | $ 153.36 | $ 153.36 | 0% | $ - | | | $ 153.36 | $ 153.36 | $ - |
| 0777-04789-2 | REDBOX/PUBLIX | 11/19/2012 | 11 LINE HAUL | $ 1,380.26 | $ 1,683.24 | 18% | $ 302.98 | | | $ 1,380.26 | $ 1,683.24 | $ 302.98 |
| 0777-04789-2 | REDBOX/PUBLIX | 11/19/2012 | 71 FUEL SURCHARGE | $ 519.40 | $ 519.40 | 0% | $ - | | | $ 519.40 | $ 519.40 | $ - |
| 0777-04789-2 | REDBOX/PUBLIX | 11/19/2012 | 400 OPERATION FEE | $ 26.46 | $ 26.46 | 0% | $ - | | | $ 26.46 | $ 26.46 | $ - |
| 0777-04789-7 | SULLIVAN | 10/5/2017 | 300 HOURS X LABOR | $ 16,689.75 | $ 17,850.00 | 6.50% | $ 1,160.25 | x | | | | |
| 0777-04789-7 | SULLIVAN | 10/5/2017 | 5 BOOKING COMMISS | $ 1,852.25 | $ 1,852.25 | 0% | $ - | | | $ 1,852.25 | $ 1,852.25 | $ - |
| 0777-04789-7 | SULLIVAN | 10/5/2017 | 11 LINE HAUL | $ 7,116.55 | $ 8,678.72 | 18% | $ 1,562.17 | | | $ 7,116.55 | $ 8,678.72 | $ 1,562.17 |
| 0777-04789-7 | SULLIVAN | 10/5/2017 | 71 FUEL SURCHARGE | $ 1,150.03 | $ 1,150.03 | 0% | $ - | | | $ 1,150.03 | $ 1,150.03 | $ - |
| 0777-04789-7 | SULLIVAN | 10/5/2017 | 205 EXTRA STOPS (RE | $ 2,025.00 | $ 2,165.78 | 6.50% | $ 140.78 | | | $ 2,025.00 | $ 2,165.78 | $ 140.78 |
| 0777-04789-7 | SULLIVAN | 10/5/2017 | 300 HOURS X LABOR | $ 1,832.60 | $ 1,960.00 | 6.50% | $ 127.40 | | | $ 1,832.60 | $ 1,960.00 | $ 127.40 |
| 0777-04789-7 | SULLIVAN | 10/5/2017 | 400 OPERATION FEE | $ 152.88 | $ 152.88 | 0% | $ - | | | $ 152.88 | $ 152.88 | $ - |
| 0777-04790-2 | REDBOX/COINSTAR | 11/29/2012 | 1 ORIGIN COMMISSI | $ 55.05 | $ 55.05 | 0% | $ - | | | $ 55.05 | $ 55.05 | $ - |
| 0777-04790-2 | REDBOX/COINSTAR | 11/29/2012 | 5 BOOKING COMMISS | $ 293.62 | $ 293.62 | 0% | $ - | | | $ 293.62 | $ 293.62 | $ - |
| 0777-04790-7 | NSA | 9/21/2017 | 290 HOURS VAN AUX. | $ 18,571.44 | $ 19,862.50 | 6.50% | $ 1,291.06 | x | | | | |
| 0777-04790-7 | NSA | 9/21/2017 | 300 HOURS X LABOR | $ 13,000.01 | $ 13,903.75 | 6.50% | $ 903.74 | x | | | | |
| 0777-04790-7 | NSA | 9/21/2017 | 5 BOOKING COMMISS | $ 89.30 | $ 89.30 | 0% | $ - | | | $ 89.30 | $ 89.30 | $ - |
| 0777-04790-7 | NSA | 9/21/2017 | 11 LINE HAUL | $ 1,598.55 | $ 1,949.45 | 18% | $ 350.90 | | | $ 1,598.55 | $ 1,949.45 | $ 350.90 |
| 0777-04790-7 | NSA | 9/21/2017 | 71 FUEL SURCHARGE | $ 126.36 | $ 126.36 | 0% | $ - | | | $ 126.36 | $ 126.36 | $ - |
| 0777-04790-7 | NSA | 9/21/2017 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | | $ 1,275.00 | $ 1,363.64 | $ 88.64 |
| 0777-04790-7 | NSA | 9/21/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04790-7 | NSA | 9/21/2017 | 290 HOURS VAN AUX. | $ 794.75 | $ 850.00 | 6.50% | $ 55.25 | | | $ 794.75 | $ 850.00 | $ 55.25 |
| 0777-04790-7 | NSA | 9/21/2017 | 300 HOURS X LABOR | $ 1,178.10 | $ 1,260.00 | 6.50% | $ 81.90 | | | $ 1,178.10 | $ 1,260.00 | $ 81.90 |
| 0777-04790-7 | NSA | 9/21/2017 | 400 OPERATION FEE | $ 28.01 | $ 28.01 | 0% | $ - | | | $ 28.01 | $ 28.01 | $ - |

| Invoice | Customer | Date | Amount | Description | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04791-2 | MEDFIT SYSTEMS | 12/6/2012 | $ 12.00 | 1 ORIGIN COMMISSI | $ 12.00 | 0% | $ - | | $ 12.00 | $ 12.00 | $ - |
| 0777-04791-2 | MEDFIT SYSTEMS | 12/6/2012 | $ 68.00 | 5 BOOKING COMMISS | $ 68.00 | 0% | $ - | | $ 68.00 | $ 68.00 | $ - |
| 0777-04791-2 | MEDFIT SYSTEMS | 12/6/2012 | $ 17.99 | 11 LINE HAUL | $ 21.94 | 18% | $ 3.95 | | $ 17.99 | $ 21.94 | $ 3.95 |
| 0777-04791-2 | MEDFIT SYSTEMS | 12/6/2012 | $ (0.31) | 13 SETOFF CHARGE T | $ (0.31) | 0% | $ - | | $ (0.31) | $ (0.31) | $ - |
| 0777-04791-2 | MEDFIT SYSTEMS | 12/6/2012 | $ 9.17 | 71 FUEL SURCHARGE | $ 9.17 | 0% | $ - | | $ 9.17 | $ 9.17 | $ - |
| 0777-04791-2 | MEDFIT SYSTEMS | 12/6/2012 | $ 0.40 | 400 OPERATION FEE | $ 0.40 | 0% | $ - | | $ 0.40 | $ 0.40 | $ - |
| 0777-04791-7 | LA PLAZA MALL | 9/27/2017 | $ 25.20 | 1 ORIGIN COMMISSI | $ 25.20 | 0% | $ - | | $ 25.20 | $ 25.20 | $ - |
| 0777-04791-7 | LA PLAZA MALL | 9/27/2017 | $ 146.18 | 5 BOOKING COMMISS | $ 146.18 | 0% | $ - | | $ 146.18 | $ 146.18 | $ - |
| 0777-04792-2 | MEDFIT SYSTEMS | 12/6/2012 | $ 26.23 | 1 ORIGIN COMMISSI | $ 26.23 | 0% | $ - | | $ 26.23 | $ 26.23 | $ - |
| 0777-04792-2 | MEDFIT SYSTEMS | 12/6/2012 | $ 148.66 | 5 BOOKING COMMISS | $ 148.66 | 0% | $ - | | $ 148.66 | $ 148.66 | $ - |
| 0777-04792-2 | MEDFIT SYSTEMS | 12/6/2012 | $ 40.76 | 11 LINE HAUL | $ 49.71 | 18% | $ 8.95 | | $ 40.76 | $ 49.71 | $ 8.95 |
| 0777-04792-2 | MEDFIT SYSTEMS | 12/6/2012 | $ (0.73) | 13 SETOFF CHARGE T | $ (0.73) | 0% | $ - | | $ (0.73) | $ (0.73) | $ - |
| 0777-04792-2 | MEDFIT SYSTEMS | 12/6/2012 | $ 16.75 | 71 FUEL SURCHARGE | $ 16.75 | 0% | $ - | | $ 16.75 | $ 16.75 | $ - |
| 0777-04792-2 | MEDFIT SYSTEMS | 12/6/2012 | $ 0.90 | 400 OPERATION FEE | $ 0.90 | 0% | $ - | | $ 0.90 | $ 0.90 | $ - |
| 0777-04792-7 | REDBOX | 9/20/2017 | $ 20,780.38 | 290 HOURS VAN AUX. | $ 22,225.01 | 6.50% | $ 1,444.63 | x | | | |
| 0777-04792-7 | REDBOX | 9/20/2017 | $ 14,546.26 | 300 HOURS X LABOR | $ 15,557.50 | 6.50% | $ 1,011.24 | x | | | |
| 0777-04792-7 | REDBOX | 9/20/2017 | $ 1,103.38 | 5 BOOKING COMMISS | $ 1,103.38 | 0% | $ - | | $ 1,103.38 | $ 1,103.38 | $ - |
| 0777-04792-7 | REDBOX | 9/20/2017 | $ 7,355.89 | 11 LINE HAUL | $ 8,970.60 | 18% | $ 1,614.71 | | $ 7,355.89 | $ 8,970.60 | $ 1,614.71 |
| 0777-04792-7 | REDBOX | 9/20/2017 | $ 1,358.91 | 71 FUEL SURCHARGE | $ 1,358.91 | 0% | $ - | | $ 1,358.91 | $ 1,358.91 | $ - |
| 0777-04792-7 | REDBOX | 9/20/2017 | $ 2,325.00 | 205 EXTRA STOPS (RE | $ 2,486.63 | 6.50% | $ 161.63 | | $ 2,325.00 | $ 2,486.63 | $ 161.63 |
| 0777-04792-7 | REDBOX | 9/20/2017 | $ 1,200.00 | 285 DETENTION | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04792-7 | REDBOX | 9/20/2017 | $ 233.75 | 290 HOURS VAN AUX. | $ 250.00 | 6.50% | $ 16.25 | | $ 233.75 | $ 250.00 | $ 16.25 |
| 0777-04792-7 | REDBOX | 9/20/2017 | $ 2,094.40 | 300 HOURS X LABOR | $ 2,240.00 | 6.50% | $ 145.60 | | $ 2,094.40 | $ 2,240.00 | $ 145.60 |
| 0777-04792-7 | REDBOX | 9/20/2017 | $ 50.00 | 343 METRO SERVICE F | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-04792-7 | REDBOX | 9/20/2017 | $ 144.20 | 400 OPERATION FEE | $ 144.20 | 0% | $ - | | $ 144.20 | $ 144.20 | $ - |
| 0777-04793-2 | REDBOX/FAMILY DOLLAR | 11/19/2012 | $ 59.00 | 1 ORIGIN COMMISSI | $ 59.00 | 0% | $ - | | $ 59.00 | $ 59.00 | $ - |
| 0777-04793-2 | REDBOX/FAMILY DOLLAR | 11/19/2012 | $ 314.68 | 5 BOOKING COMMISS | $ 314.68 | 0% | $ - | | $ 314.68 | $ 314.68 | $ - |
| 0777-04793-2 | REDBOX/FAMILY DOLLAR | 11/19/2012 | $ 1,445.58 | 11 LINE HAUL | $ 1,762.90 | 18% | $ 317.32 | | $ 1,445.58 | $ 1,762.90 | $ 317.32 |
| 0777-04793-2 | REDBOX/FAMILY DOLLAR | 11/19/2012 | $ 539.54 | 71 FUEL SURCHARGE | $ 539.54 | 0% | $ - | | $ 539.54 | $ 539.54 | $ - |
| 0777-04793-2 | REDBOX/FAMILY DOLLAR | 11/19/2012 | $ 75.00 | 205 EXTRA STOPS (RE | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-04793-2 | REDBOX/FAMILY DOLLAR | 11/19/2012 | $ 105.00 | 300 HOURS X LABOR | $ 112.30 | 6.50% | $ 7.30 | | $ 105.00 | $ 112.30 | $ 7.30 |
| 0777-04793-2 | REDBOX/FAMILY DOLLAR | 11/19/2012 | $ 30.54 | 400 OPERATION FEE | $ 30.54 | 0% | $ - | | $ 30.54 | $ 30.54 | $ - |
| 0777-04793-7 | REDBOX | 9/20/2017 | $ 2,100.00 | 285 DETENTION | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-04793-7 | REDBOX | 9/20/2017 | $ 25,245.00 | 290 HOURS VAN AUX. | $ 27,000.00 | 6.50% | $ 1,755.00 | x | | | |
| 0777-04793-7 | REDBOX | 9/20/2017 | $ 17,671.50 | 300 HOURS X LABOR | $ 18,900.00 | 6.50% | $ 1,228.50 | x | | | |
| 0777-04793-7 | REDBOX | 9/20/2017 | $ 5,611.62 | 5 BOOKING COMMISS | $ 5,611.62 | 0% | $ - | | $ 5,611.62 | $ 5,611.62 | $ - |
| 0777-04793-7 | REDBOX | 9/20/2017 | $ 21,560.44 | 11 LINE HAUL | $ 26,293.22 | 18% | $ 4,732.78 | | $ 21,560.44 | $ 26,293.22 | $ 4,732.78 |
| 0777-04793-7 | REDBOX | 9/20/2017 | $ 1,785.24 | 71 FUEL SURCHARGE | $ 1,785.24 | 0% | $ - | | $ 1,785.24 | $ 1,785.24 | $ - |
| 0777-04793-7 | REDBOX | 9/20/2017 | $ 3,075.00 | 205 EXTRA STOPS (RE | $ 3,288.77 | 6.50% | $ 213.77 | | $ 3,075.00 | $ 3,288.77 | $ 213.77 |
| 0777-04793-7 | REDBOX | 9/20/2017 | $ 46.75 | 290 HOURS VAN AUX. | $ 50.00 | 6.50% | $ 3.25 | | $ 46.75 | $ 50.00 | $ 3.25 |
| 0777-04793-7 | REDBOX | 9/20/2017 | $ 2,748.90 | 300 HOURS X LABOR | $ 2,940.00 | 6.50% | $ 191.10 | | $ 2,748.90 | $ 2,940.00 | $ 191.10 |
| 0777-04793-7 | REDBOX | 9/20/2017 | $ 463.17 | 400 OPERATION FEE | $ 463.17 | 0% | $ - | | $ 463.17 | $ 463.17 | $ - |
| 0777-04794-2 | SAM'S CLUB | 12/17/2012 | $ 59.77 | 1 ORIGIN COMMISSI | $ 59.77 | 0% | $ - | | $ 59.77 | $ 59.77 | $ - |
| 0777-04794-2 | SAM'S CLUB | 12/17/2012 | $ 338.71 | 5 BOOKING COMMISS | $ 338.71 | 0% | $ - | | $ 338.71 | $ 338.71 | $ - |
| 0777-04794-7 | REDBOX | 9/14/2017 | $ 1,500.00 | 285 DETENTION | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-04794-7 | REDBOX | 9/14/2017 | $ 19,225.94 | 290 HOURS VAN AUX. | $ 20,562.50 | 6.50% | $ 1,336.56 | x | | | |
| 0777-04794-7 | REDBOX | 9/14/2017 | $ 13,458.16 | 300 HOURS X LABOR | $ 14,393.75 | 6.50% | $ 935.59 | x | | | |
| 0777-04794-7 | REDBOX | 9/14/2017 | $ 1,012.57 | 5 BOOKING COMMISS | $ 1,012.57 | 0% | $ - | | $ 1,012.57 | $ 1,012.57 | $ - |
| 0777-04794-7 | REDBOX | 9/14/2017 | $ 3,890.42 | 11 LINE HAUL | $ 4,744.41 | 18% | $ 853.99 | | $ 3,890.42 | $ 4,744.41 | $ 853.99 |
| 0777-04794-7 | REDBOX | 9/14/2017 | $ 506.52 | 71 FUEL SURCHARGE | $ 506.52 | 0% | $ - | | $ 506.52 | $ 506.52 | $ - |
| 0777-04794-7 | REDBOX | 9/14/2017 | $ 1,125.00 | 205 EXTRA STOPS (RE | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | $ 78.21 |
| 0777-04794-7 | REDBOX | 9/14/2017 | $ 900.00 | 285 DETENTION | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-04794-7 | REDBOX | 9/14/2017 | $ 187.00 | 290 HOURS VAN AUX. | $ 200.00 | 6.50% | $ 13.00 | | $ 187.00 | $ 200.00 | $ 13.00 |
| 0777-04794-7 | REDBOX | 9/14/2017 | $ 2,094.40 | 300 HOURS X LABOR | $ 2,240.00 | 6.50% | $ 145.60 | | $ 2,094.40 | $ 2,240.00 | $ 145.60 |
| 0777-04794-7 | REDBOX | 9/14/2017 | $ 50.00 | 343 METRO SERVICE F | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-04794-7 | REDBOX | 9/14/2017 | $ 83.58 | 400 OPERATION FEE | $ 83.58 | 0% | $ - | | $ 83.58 | $ 83.58 | $ - |
| 0777-04795-2 | SAM'S CLUB | 12/7/2012 | $ 37.36 | 1 ORIGIN COMMISSI | $ 37.36 | 0% | $ - | | $ 37.36 | $ 37.36 | $ - |
| 0777-04795-2 | SAM'S CLUB | 12/7/2012 | $ 211.69 | 5 BOOKING COMMISS | $ 211.69 | 0% | $ - | | $ 211.69 | $ 211.69 | $ - |
| 0777-04795-7 | REDBOX | 9/21/2017 | $ 19,553.19 | 290 HOURS VAN AUX. | $ 20,912.50 | 6.50% | $ 1,359.31 | x | | | |

| ID | Customer | Date | Code | Description | Amount | | % | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04795-7 | REDBOX | 9/21/2017 | 300 | HOURS X LABOR | $ 13,687.25 | $ 14,638.75 | 6.50% | $ 951.50 | x | | | | |
| 0777-04795-7 | REDBOX | 9/21/2017 | 5 | BOOKING COMMISS | $ 991.96 | $ 991.96 | 0% | $ - | | $ 991.96 | $ 991.96 | $ - |
| 0777-04795-7 | REDBOX | 9/21/2017 | 11 | LINE HAUL | $ 3,811.22 | $ 4,647.83 | 18% | $ 836.61 | | $ 3,811.22 | $ 4,647.83 | $ 836.61 |
| 0777-04795-7 | REDBOX | 9/21/2017 | 71 | FUEL SURCHARGE | $ 693.47 | $ 693.47 | 0% | $ - | | $ 693.47 | $ 693.47 | $ - |
| 0777-04795-7 | REDBOX | 9/21/2017 | 205 | EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | $ 93.85 |
| 0777-04795-7 | REDBOX | 9/21/2017 | 285 | DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04795-7 | REDBOX | 9/21/2017 | 285 | DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-04795-7 | REDBOX | 9/21/2017 | 290 | HOURS VAN AUX. | $ 233.75 | $ 250.00 | 6.50% | $ 16.25 | | $ 233.75 | $ 250.00 | $ 16.25 |
| 0777-04795-7 | REDBOX | 9/21/2017 | 300 | HOURS X LABOR | $ 1,243.55 | $ 1,330.00 | 6.50% | $ 86.45 | | $ 1,243.55 | $ 1,330.00 | $ 86.45 |
| 0777-04795-7 | REDBOX | 9/21/2017 | 343 | METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-04795-7 | REDBOX | 9/21/2017 | 400 | OPERATION FEE | $ 81.87 | $ 81.87 | 0% | $ - | | $ 81.87 | $ 81.87 | $ - |
| 0777-04796-2 | SAM'S CLUB | 12/4/2012 | 1 | ORIGIN COMMISS | $ 17.91 | $ 17.91 | 0% | $ - | | $ 17.91 | $ 17.91 | $ - |
| 0777-04796-2 | SAM'S CLUB | 12/4/2012 | 5 | BOOKING COMMISS | $ 71.64 | $ 71.64 | 0% | $ - | | $ 71.64 | $ 71.64 | $ - |
| 0777-04796-2 | SAM'S CLUB | 12/4/2012 | 11 | LINE HAUL | $ 456.73 | $ 556.99 | 18% | $ 100.26 | | $ 456.73 | $ 556.99 | $ 100.26 |
| 0777-04796-2 | SAM'S CLUB | 12/4/2012 | 71 | FUEL SURCHARGE | $ 37.00 | $ 37.00 | 0% | $ - | | $ 37.00 | $ 37.00 | $ - |
| 0777-04796-2 | SAM'S CLUB | 12/4/2012 | 205 | EXTRA STOPS (RE | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-04796-2 | SAM'S CLUB | 12/4/2012 | 343 | METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-04796-2 | SAM'S CLUB | 12/4/2012 | 400 | OPERATION FEE | $ 9.42 | $ 9.42 | 0% | $ - | | $ 9.42 | $ 9.42 | $ - |
| 0777-04796-7 | REDBOX | 9/21/2017 | 290 | HOURS VAN AUX. | $ 19,471.38 | $ 20,825.01 | 6.50% | $ 1,353.63 | x | | | | |
| 0777-04796-7 | REDBOX | 9/21/2017 | 300 | HOURS X LABOR | $ 13,629.96 | $ 14,577.50 | 6.50% | $ 947.54 | x | | | | |
| 0777-04796-7 | REDBOX | 9/21/2017 | 5 | BOOKING COMMISS | $ 958.44 | $ 958.44 | 0% | $ - | | $ 958.44 | $ 958.44 | $ - |
| 0777-04796-7 | REDBOX | 9/21/2017 | 11 | LINE HAUL | $ 3,682.44 | $ 4,490.78 | 18% | $ 808.34 | | $ 3,682.44 | $ 4,490.78 | $ 808.34 |
| 0777-04796-7 | REDBOX | 9/21/2017 | 71 | FUEL SURCHARGE | $ 426.33 | $ 426.33 | 0% | $ - | | $ 426.33 | $ 426.33 | $ - |
| 0777-04796-7 | REDBOX | 9/21/2017 | 205 | EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04796-7 | REDBOX | 9/21/2017 | 285 | DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-04796-7 | REDBOX | 9/21/2017 | 300 | HOURS X LABOR | $ 1,112.65 | $ 1,190.00 | 6.50% | $ 77.35 | | $ 1,112.65 | $ 1,190.00 | $ 77.35 |
| 0777-04796-7 | REDBOX | 9/21/2017 | 343 | METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-04796-7 | REDBOX | 9/21/2017 | 400 | OPERATION FEE | $ 79.11 | $ 79.11 | 0% | $ - | | $ 79.11 | $ 79.11 | $ - |
| 0777-04797-2 | LENSCRAFTERS | 11/20/2012 | 1 | ORIGIN COMMISS | $ 90.51 | $ 90.51 | 0% | $ - | | $ 90.51 | $ 90.51 | $ - |
| 0777-04797-2 | LENSCRAFTERS | 11/20/2012 | 5 | BOOKING COMMISS | $ 512.91 | $ 512.91 | 0% | $ - | | $ 512.91 | $ 512.91 | $ - |
| 0777-04797-2 | LENSCRAFTERS | 11/20/2012 | 11 | LINE HAUL | $ 2,157.24 | $ 2,630.78 | 18% | $ 473.54 | | $ 2,157.24 | $ 2,630.78 | $ 473.54 |
| 0777-04797-2 | LENSCRAFTERS | 11/20/2012 | 71 | FUEL SURCHARGE | $ 946.30 | $ 946.30 | 0% | $ - | | $ 946.30 | $ 946.30 | $ - |
| 0777-04797-2 | LENSCRAFTERS | 11/20/2012 | 205 | EXTRA STOPS (RE | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-04797-2 | LENSCRAFTERS | 11/20/2012 | 300 | HOURS X LABOR | $ 253.75 | $ 271.39 | 6.50% | $ 17.64 | | $ 253.75 | $ 271.39 | $ 17.64 |
| 0777-04797-2 | LENSCRAFTERS | 11/20/2012 | 400 | OPERATION FEE | $ 47.31 | $ 47.31 | 0% | $ - | | $ 47.31 | $ 47.31 | $ - |
| 0777-04797-7 | BENCHMARK ELECT. | 9/14/2017 | 290 | HOURS VAN AUX. | $ 4,850.00 | $ 5,187.17 | 6.50% | $ 337.17 | x | | | | |
| 0777-04797-7 | BENCHMARK ELECT. | 9/14/2017 | 300 | HOURS X LABOR | $ 5,005.00 | $ 5,352.94 | 6.50% | $ 347.94 | x | | | | |
| 0777-04797-7 | BENCHMARK ELECT. | 9/14/2017 | 5 | BOOKING COMMISS | $ 395.80 | $ 395.80 | 0% | $ - | | $ 395.80 | $ 395.80 | $ - |
| 0777-04797-7 | BENCHMARK ELECT. | 9/14/2017 | 11 | LINE HAUL | $ 1,531.14 | $ 1,867.24 | 18% | $ 336.10 | | $ 1,531.14 | $ 1,867.24 | $ 336.10 |
| 0777-04797-7 | BENCHMARK ELECT. | 9/14/2017 | 71 | FUEL SURCHARGE | $ 203.36 | $ 203.36 | 0% | $ - | | $ 203.36 | $ 203.36 | $ - |
| 0777-04797-7 | BENCHMARK ELECT. | 9/14/2017 | 205 | EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-04797-7 | BENCHMARK ELECT. | 9/14/2017 | 285 | DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-04797-7 | BENCHMARK ELECT. | 9/14/2017 | 300 | HOURS X LABOR | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | $ 12.17 |
| 0777-04797-7 | BENCHMARK ELECT. | 9/14/2017 | 400 | OPERATION FEE | $ 32.67 | $ 32.67 | 0% | $ - | | $ 32.67 | $ 32.67 | $ - |
| 0777-04798-2 | LENSCRAFTERS#250 | 11/20/2012 | 1 | ORIGIN COMMISS | $ 29.93 | $ 29.93 | 0% | $ - | | $ 29.93 | $ 29.93 | $ - |
| 0777-04798-2 | LENSCRAFTERS#250 | 11/20/2012 | 5 | BOOKING COMMISS | $ 169.60 | $ 169.60 | 0% | $ - | | $ 169.60 | $ 169.60 | $ - |
| 0777-04798-2 | LENSCRAFTERS#250 | 11/20/2012 | 11 | LINE HAUL | $ 713.30 | $ 869.88 | 18% | $ 156.58 | | $ 713.30 | $ 869.88 | $ 156.58 |
| 0777-04798-2 | LENSCRAFTERS#250 | 11/20/2012 | 71 | FUEL SURCHARGE | $ 312.90 | $ 312.90 | 0% | $ - | | $ 312.90 | $ 312.90 | $ - |
| 0777-04798-2 | LENSCRAFTERS#250 | 11/20/2012 | 400 | OPERATION FEE | $ 15.65 | $ 15.65 | 0% | $ - | | $ 15.65 | $ 15.65 | $ - |
| 0777-04798-7 | CMS/U180 | 9/20/2017 | 300 | HOURS X LABOR | $ 12,500.95 | $ 13,370.00 | 6.50% | $ 869.05 | x | | | | |
| 0777-04798-7 | CMS/U180 | 9/20/2017 | 5 | BOOKING COMMISS | $ 1,234.69 | $ 1,234.69 | 0% | $ - | | $ 1,234.69 | $ 1,234.69 | $ - |
| 0777-04798-7 | CMS/U180 | 9/20/2017 | 11 | LINE HAUL | $ 4,743.82 | $ 5,785.15 | 18% | $ 1,041.33 | | $ 4,743.82 | $ 5,785.15 | $ 1,041.33 |
| 0777-04798-7 | CMS/U180 | 9/20/2017 | 71 | FUEL SURCHARGE | $ 731.29 | $ 731.29 | 0% | $ - | | $ 731.29 | $ 731.29 | $ - |
| 0777-04798-7 | CMS/U180 | 9/20/2017 | 343 | METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-04798-7 | CMS/U180 | 9/20/2017 | 400 | OPERATION FEE | $ 101.91 | $ 101.91 | 0% | $ - | | $ 101.91 | $ 101.91 | $ - |
| 0777-04799-2 | BRENDAMOUR | 12/4/2012 | 1 | ORIGIN COMMISS | $ 122.45 | $ 122.45 | 0% | $ - | | $ 122.45 | $ 122.45 | $ - |
| 0777-04799-2 | BRENDAMOUR | 12/4/2012 | 5 | BOOKING COMMISS | $ 653.07 | $ 653.07 | 0% | $ - | | $ 653.07 | $ 653.07 | $ - |
| 0777-04799-2 | BRENDAMOUR | 12/4/2012 | 11 | LINE HAUL | $ 3,000.06 | $ 3,658.61 | 18% | $ 658.55 | | $ 3,000.06 | $ 3,658.61 | $ 658.55 |
| 0777-04799-2 | BRENDAMOUR | 12/4/2012 | 71 | FUEL SURCHARGE | $ 693.77 | $ 693.77 | 0% | $ - | | $ 693.77 | $ 693.77 | |

| Code | Name | Date | Description | | Amount | % | Val1 | x | | Val2 | | Val3 | | Val4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04799-2 | BRENDAMOUR | 12/4/2012 | 205 EXTRA STOPS (RE | $ | 1,604.28 | 6.50% | 104.28 | | $ | 1,500.00 | $ | 1,604.28 | $ | 104.28 |
| 0777-04799-2 | BRENDAMOUR | 12/4/2012 | 300 HOURS X LABOR | $ | 1,470.00 | 6.50% | 102.19 | | $ | 1,470.00 | $ | 1,572.19 | $ | 102.19 |
| 0777-04799-2 | BRENDAMOUR | 12/4/2012 | 400 OPERATION FEE | $ | 64.01 | 0% | - | | $ | 64.01 | $ | 64.01 | $ | - |
| 0777-04799-7 | KEYME | 10/5/2017 | 300 HOURS X LABOR | $ | 5,731.25 | 6.50% | 398.43 | x | $ | 6,129.68 | $ | 1,023.78 | $ | - |
| 0777-04799-7 | KEYME | 10/5/2017 | 5 BOOKING COMMISS | $ | 1,023.78 | 0% | - | | $ | 1,023.78 | $ | 1,023.78 | $ | - |
| 0777-04800-2 | BRENDAMOUR | 12/4/2012 | 1 ORIGIN COMMISSI | $ | 126.73 | 0% | - | | $ | 126.73 | $ | 126.73 | $ | - |
| 0777-04800-2 | BRENDAMOUR | 12/4/2012 | 5 BOOKING COMMISS | $ | 675.87 | 0% | - | | $ | 675.87 | $ | 675.87 | $ | - |
| 0777-04800-2 | BRENDAMOUR | 12/4/2012 | 11 LINE HAUL | $ | 3,104.79 | 18% | 681.54 | | $ | 3,786.33 | $ | 3,786.33 | $ | 681.54 |
| 0777-04800-2 | BRENDAMOUR | 12/4/2012 | 71 FUEL SURCHARGE | $ | 743.06 | 0% | - | | $ | 743.06 | $ | 743.06 | $ | - |
| 0777-04800-2 | BRENDAMOUR | 12/4/2012 | 205 EXTRA STOPS (RE | $ | 1,200.00 | 6.50% | 83.42 | | $ | 1,283.42 | $ | 1,283.42 | $ | 83.42 |
| 0777-04800-2 | BRENDAMOUR | 12/4/2012 | 300 HOURS X LABOR | $ | 1,190.00 | 6.50% | 82.73 | | $ | 1,190.00 | $ | 1,272.73 | $ | 82.73 |
| 0777-04800-2 | BRENDAMOUR | 12/4/2012 | 400 OPERATION FEE | $ | 66.24 | 0% | - | | $ | 66.24 | $ | 66.24 | $ | - |
| 0777-04800-7 | ECOATM | 11/29/2017 | 5 BOOKING COMMISS | $ | 29.21 | 0% | - | | $ | 29.21 | $ | 29.21 | $ | - |
| 0777-04800-7 | ECOATM | 11/29/2017 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04801-2 | BRENDAMOUR | 12/4/2012 | 1 ORIGIN COMMISSI | $ | 53.56 | 0% | - | | $ | 53.56 | $ | 53.56 | $ | - |
| 0777-04801-2 | BRENDAMOUR | 12/4/2012 | 5 BOOKING COMMISS | $ | 285.64 | 0% | - | | $ | 285.64 | $ | 285.64 | $ | - |
| 0777-04801-2 | BRENDAMOUR | 12/4/2012 | 11 LINE HAUL | $ | 1,321.06 | 18% | 289.99 | | $ | 1,611.05 | $ | 1,611.05 | $ | 289.99 |
| 0777-04801-2 | BRENDAMOUR | 12/4/2012 | 71 FUEL SURCHARGE | $ | 337.61 | 0% | - | | $ | 337.61 | $ | 337.61 | $ | - |
| 0777-04801-2 | BRENDAMOUR | 12/4/2012 | 205 EXTRA STOPS (RE | $ | 300.00 | 6.50% | 20.86 | | $ | 320.86 | $ | 320.86 | $ | 20.86 |
| 0777-04801-2 | BRENDAMOUR | 12/4/2012 | 300 HOURS X LABOR | $ | 350.00 | 6.50% | 24.33 | | $ | 350.00 | $ | 374.33 | $ | 24.33 |
| 0777-04801-2 | BRENDAMOUR | 12/4/2012 | 400 OPERATION FEE | $ | 28.00 | 0% | - | | $ | 28.00 | $ | 28.00 | $ | - |
| 0777-04801-7 | ECOATM | 11/29/2017 | 5 BOOKING COMMISS | $ | 84.71 | 0% | - | | $ | 84.71 | $ | 84.71 | $ | - |
| 0777-04801-7 | ECOATM | 11/29/2017 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04802-2 | BRENDAMOUR | 12/4/2012 | 1 ORIGIN COMMISSI | $ | 128.77 | 0% | - | | $ | 128.77 | $ | 128.77 | $ | - |
| 0777-04802-2 | BRENDAMOUR | 12/4/2012 | 5 BOOKING COMMISS | $ | 729.67 | 0% | - | | $ | 729.67 | $ | 729.67 | $ | - |
| 0777-04802-2 | BRENDAMOUR | 12/4/2012 | 11 LINE HAUL | $ | 3,068.92 | 18% | 673.67 | | $ | 3,742.59 | $ | 3,742.59 | $ | 673.67 |
| 0777-04802-2 | BRENDAMOUR | 12/4/2012 | 71 FUEL SURCHARGE | $ | 758.96 | 0% | - | | $ | 758.96 | $ | 758.96 | $ | - |
| 0777-04802-2 | BRENDAMOUR | 12/4/2012 | 205 EXTRA STOPS (RE | $ | 750.00 | 6.50% | 52.14 | | $ | 802.14 | $ | 802.14 | $ | 52.14 |
| 0777-04802-2 | BRENDAMOUR | 12/4/2012 | 300 HOURS X LABOR | $ | 805.00 | 6.50% | 55.96 | | $ | 860.96 | $ | 860.96 | $ | 55.96 |
| 0777-04802-2 | BRENDAMOUR | 12/4/2012 | 400 OPERATION FEE | $ | 67.31 | 0% | - | | $ | 67.31 | $ | 67.31 | $ | - |
| 0777-04802-7 | ECOATM | 11/29/2017 | 5 BOOKING COMMISS | $ | 84.71 | 0% | - | | $ | 84.71 | $ | 84.71 | $ | - |
| 0777-04802-7 | ECOATM | 11/29/2017 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04803-2 | BRENDAMOUR | 12/4/2012 | 1 ORIGIN COMMISSI | $ | 160.09 | 0% | - | | $ | 160.09 | $ | 160.09 | $ | - |
| 0777-04803-2 | BRENDAMOUR | 12/4/2012 | 5 BOOKING COMMISS | $ | 853.81 | 0% | - | | $ | 853.81 | $ | 853.81 | $ | - |
| 0777-04803-2 | BRENDAMOUR | 12/4/2012 | 11 LINE HAUL | $ | 3,922.18 | 18% | 860.97 | | $ | 4,783.15 | $ | 4,783.15 | $ | 860.97 |
| 0777-04803-2 | BRENDAMOUR | 12/4/2012 | 71 FUEL SURCHARGE | $ | 921.14 | 0% | - | | $ | 921.14 | $ | 921.14 | $ | - |
| 0777-04803-2 | BRENDAMOUR | 12/4/2012 | 205 EXTRA STOPS (RE | $ | 1,125.00 | 6.50% | 78.21 | | $ | 1,203.21 | $ | 1,203.21 | $ | 78.21 |
| 0777-04803-2 | BRENDAMOUR | 12/4/2012 | 290 HOURS VAN AUX. | $ | 50.00 | 6.50% | 3.48 | | $ | 53.48 | $ | 53.48 | $ | 3.48 |
| 0777-04803-2 | BRENDAMOUR | 12/4/2012 | 300 HOURS X LABOR | $ | 1,120.00 | 6.50% | 77.86 | | $ | 1,197.86 | $ | 1,197.86 | $ | 77.86 |
| 0777-04803-2 | BRENDAMOUR | 12/4/2012 | 400 OPERATION FEE | $ | 83.68 | 0% | - | | $ | 83.68 | $ | 83.68 | $ | - |
| 0777-04803-7 | ECOATM | 11/29/2017 | 5 BOOKING COMMISS | $ | 84.71 | 0% | - | | $ | 84.71 | $ | 84.71 | $ | - |
| 0777-04803-7 | ECOATM | 11/29/2017 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04804-2 | BRENDAMOUR | 11/29/2012 | 1 ORIGIN COMMISSI | $ | 184.43 | 0% | - | | $ | 184.43 | $ | 184.43 | $ | - |
| 0777-04804-2 | BRENDAMOUR | 11/29/2012 | 5 BOOKING COMMISS | $ | 983.60 | 0% | - | | $ | 983.60 | $ | 983.60 | $ | - |
| 0777-04804-2 | BRENDAMOUR | 11/29/2012 | 11 LINE HAUL | $ | 4,518.43 | 18% | 991.85 | | $ | 5,510.28 | $ | 5,510.28 | $ | 991.85 |
| 0777-04804-2 | BRENDAMOUR | 11/29/2012 | 71 FUEL SURCHARGE | $ | 1,249.21 | 0% | - | | $ | 1,249.21 | $ | 1,249.21 | $ | - |
| 0777-04804-2 | BRENDAMOUR | 11/29/2012 | 160 EXTRA DRIVER | $ | 2,357.00 | 0% | - | | $ | 2,357.00 | $ | 2,357.00 | $ | - |
| 0777-04804-2 | BRENDAMOUR | 11/29/2012 | 343 METRO SERVICE F | $ | 75.00 | 6.50% | 5.21 | | $ | 80.21 | $ | 80.21 | $ | 5.21 |
| 0777-04804-2 | BRENDAMOUR | 11/29/2012 | 400 OPERATION FEE | $ | 95.46 | 0% | - | | $ | 95.46 | $ | 95.46 | $ | - |
| 0777-04804-7 | ECOATM | 11/29/2017 | 5 BOOKING COMMISS | $ | 89.69 | 0% | - | | $ | 89.69 | $ | 89.69 | $ | - |
| 0777-04804-7 | ECOATM | 11/29/2017 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | - | | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04805-2 | COINSTAR | 12/6/2012 | 1 ORIGIN COMMISSI | $ | 155.49 | 0% | - | | $ | 155.49 | $ | 155.49 | $ | - |
| 0777-04805-2 | COINSTAR | 12/6/2012 | 5 BOOKING COMMISS | $ | 829.29 | 0% | - | | $ | 829.29 | $ | 829.29 | $ | - |
| 0777-04805-2 | COINSTAR | 12/6/2012 | 11 LINE HAUL | $ | 3,809.56 | 18% | 836.24 | | $ | 4,645.80 | $ | 4,645.80 | $ | 836.24 |
| 0777-04805-2 | COINSTAR | 12/6/2012 | 71 FUEL SURCHARGE | $ | 1,248.68 | 0% | - | | $ | 1,248.68 | $ | 1,248.68 | $ | - |
| 0777-04805-2 | COINSTAR | 12/6/2012 | 343 METRO SERVICE F | $ | 75.00 | 6.50% | 5.21 | | $ | 80.21 | $ | 80.21 | $ | 5.21 |
| 0777-04805-2 | COINSTAR | 12/6/2012 | 400 OPERATION FEE | $ | 81.28 | 0% | - | | $ | 81.28 | $ | 81.28 | $ | - |
| 0777-04805-7 | ECOATM | 11/29/2017 | 5 BOOKING COMMISS | $ | 68.92 | 0% | - | | $ | 68.92 | $ | 68.92 | $ | - |
| 0777-04805-7 | ECOATM | 11/29/2017 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | - | | $ | (25.00) | $ | (25.00) | $ | - |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04806-7 | ECOATM | 11/29/2017 | 5 BOOKING COMMISS | $ | 72.55 | 0% | $ - | $ | 72.55 | $ 72.55 | $ - |
| 0777-04806-7 | ECOATM | 11/29/2017 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ - | $ | (25.00) | $ (25.00) | $ - |
| 0777-04807-2 | BRENDAMOUR | 12/6/2012 | 1 ORIGIN COMMISSI | $ | 190.22 | 0% | $ - | $ | 190.22 | $ 190.22 | $ - |
| 0777-04807-2 | BRENDAMOUR | 12/6/2012 | 5 BOOKING COMMISS | $ | 1,014.50 | 0% | $ - | $ | 1,014.50 | $ 1,014.50 | $ - |
| 0777-04807-2 | BRENDAMOUR | 12/6/2012 | 11 LINE HAUL | $ | 4,660.36 | 18% | $ 1,023.01 | $ | 4,660.36 | $ 5,683.37 | $ 1,023.01 |
| 0777-04807-2 | BRENDAMOUR | 12/6/2012 | 71 FUEL SURCHARGE | $ | 1,207.34 | 0% | $ - | $ | 1,207.34 | $ 1,207.34 | $ - |
| 0777-04807-2 | BRENDAMOUR | 12/6/2012 | 205 EXTRA STOPS (RE | $ | 2,100.00 | 6.50% | $ 145.99 | $ | 2,100.00 | $ 2,245.99 | $ 145.99 |
| 0777-04807-2 | BRENDAMOUR | 12/6/2012 | 300 HOURS X LABOR | $ | 2,030.00 | 6.50% | $ 141.12 | $ | 2,030.00 | $ 2,171.12 | $ 141.12 |
| 0777-04807-2 | BRENDAMOUR | 12/6/2012 | 400 OPERATION FEE | $ | 99.43 | 0% | $ - | $ | 99.43 | $ 99.43 | $ - |
| 0777-04807-7 | ECOATM | 11/29/2017 | 5 BOOKING COMMISS | $ | 89.69 | 0% | $ - | $ | 89.69 | $ 89.69 | $ - |
| 0777-04807-7 | ECOATM | 11/29/2017 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ - | $ | (25.00) | $ (25.00) | $ - |
| 0777-04808-2 | BRENDAMOUR | 12/6/2012 | 1 ORIGIN COMMISSI | $ | 255.10 | 0% | $ - | $ | 255.10 | $ 255.10 | $ - |
| 0777-04808-2 | BRENDAMOUR | 12/6/2012 | 5 BOOKING COMMISS | $ | 1,360.52 | 0% | $ - | $ | 1,360.52 | $ 1,360.52 | $ - |
| 0777-04808-2 | BRENDAMOUR | 12/6/2012 | 11 LINE HAUL | $ | 6,249.91 | 18% | $ 1,371.93 | $ | 6,249.91 | $ 7,621.84 | $ 1,371.93 |
| 0777-04808-2 | BRENDAMOUR | 12/6/2012 | 71 FUEL SURCHARGE | $ | 1,855.00 | 0% | $ - | $ | 1,855.00 | $ 1,855.00 | $ - |
| 0777-04808-2 | BRENDAMOUR | 12/6/2012 | 205 EXTRA STOPS (RE | $ | 975.00 | 6.50% | $ 67.78 | $ | 975.00 | $ 1,042.78 | $ 67.78 |
| 0777-04808-2 | BRENDAMOUR | 12/6/2012 | 300 HOURS X LABOR | $ | 980.00 | 6.50% | $ 68.13 | $ | 980.00 | $ 1,048.13 | $ 68.13 |
| 0777-04808-2 | BRENDAMOUR | 12/6/2012 | 400 OPERATION FEE | $ | 133.35 | 0% | $ - | $ | 133.35 | $ 133.35 | $ - |
| 0777-04808-7 | ECOATM | 11/29/2017 | 5 BOOKING COMMISS | $ | 94.57 | 0% | $ - | $ | 94.57 | $ 94.57 | $ - |
| 0777-04808-7 | ECOATM | 11/29/2017 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ - | $ | (25.00) | $ (25.00) | $ - |
| 0777-04809-2 | BRENDAMOUR | 12/6/2012 | 1 ORIGIN COMMISSI | $ | 45.91 | 0% | $ - | $ | 45.91 | $ 45.91 | $ - |
| 0777-04809-2 | BRENDAMOUR | 12/6/2012 | 5 BOOKING COMMISS | $ | 153.04 | 0% | $ - | $ | 153.04 | $ 153.04 | $ - |
| 0777-04809-2 | BRENDAMOUR | 12/6/2012 | 11 LINE HAUL | $ | 1,224.32 | 18% | $ 268.75 | $ | 1,224.32 | $ 1,493.07 | $ 268.75 |
| 0777-04809-2 | BRENDAMOUR | 12/6/2012 | 71 FUEL SURCHARGE | $ | 439.37 | 0% | $ - | $ | 439.37 | $ 439.37 | $ - |
| 0777-04809-2 | BRENDAMOUR | 12/6/2012 | 205 EXTRA STOPS (RE | $ | 225.00 | 6.50% | $ 15.64 | $ | 225.00 | $ 240.64 | $ 15.64 |
| 0777-04809-2 | BRENDAMOUR | 12/6/2012 | 300 HOURS X LABOR | $ | 280.00 | 6.50% | $ 19.47 | $ | 280.00 | $ 299.47 | $ 19.47 |
| 0777-04809-2 | BRENDAMOUR | 12/6/2012 | 400 OPERATION FEE | $ | 24.00 | 0% | $ - | $ | 24.00 | $ 24.00 | $ - |
| 0777-04809-7 | ECOATM | 11/29/2017 | 5 BOOKING COMMISS | $ | 29.21 | 0% | $ - | $ | 29.21 | $ 29.21 | $ - |
| 0777-04809-7 | ECOATM | 11/29/2017 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ - | $ | (25.00) | $ (25.00) | $ - |
| 0777-04810-2 | BRENDAMOUR | 12/6/2012 | 1 ORIGIN COMMISSI | $ | 182.84 | 0% | $ - | $ | 182.84 | $ 182.84 | $ - |
| 0777-04810-2 | BRENDAMOUR | 12/6/2012 | 5 BOOKING COMMISS | $ | 975.14 | 0% | $ - | $ | 975.14 | $ 975.14 | $ - |
| 0777-04810-2 | BRENDAMOUR | 12/6/2012 | 11 LINE HAUL | $ | 4,479.56 | 18% | $ 983.32 | $ | 4,479.56 | $ 5,462.88 | $ 983.32 |
| 0777-04810-2 | BRENDAMOUR | 12/6/2012 | 71 FUEL SURCHARGE | $ | 1,237.02 | 0% | $ - | $ | 1,237.02 | $ 1,237.02 | $ - |
| 0777-04810-2 | BRENDAMOUR | 12/6/2012 | 205 EXTRA STOPS (RE | $ | 1,350.00 | 6.50% | $ 93.85 | $ | 1,350.00 | $ 1,443.85 | $ 93.85 |
| 0777-04810-2 | BRENDAMOUR | 12/6/2012 | 290 HOURS VAN AUX. | $ | 50.00 | 6.50% | $ 3.48 | $ | 50.00 | $ 53.48 | $ 3.48 |
| 0777-04810-2 | BRENDAMOUR | 12/6/2012 | 300 HOURS X LABOR | $ | 1,330.00 | 6.50% | $ 92.46 | $ | 1,330.00 | $ 1,422.46 | $ 92.46 |
| 0777-04810-2 | BRENDAMOUR | 12/6/2012 | 400 OPERATION FEE | $ | 95.58 | 0% | $ - | $ | 95.58 | $ 95.58 | $ - |
| 0777-04810-7 | ECOATM | 11/29/2017 | 5 BOOKING COMMISS | $ | 89.69 | 0% | $ - | $ | 89.69 | $ 89.69 | $ - |
| 0777-04810-7 | ECOATM | 11/29/2017 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ - | $ | (25.00) | $ (25.00) | $ - |
| 0777-04811-2 | BRENDAMOUR | 12/6/2012 | 1 ORIGIN COMMISSI | $ | 142.52 | 0% | $ - | $ | 142.52 | $ 142.52 | $ - |
| 0777-04811-2 | BRENDAMOUR | 12/6/2012 | 5 BOOKING COMMISS | $ | 760.12 | 0% | $ - | $ | 760.12 | $ 760.12 | $ - |
| 0777-04811-2 | BRENDAMOUR | 12/6/2012 | 11 LINE HAUL | $ | 3,491.82 | 18% | $ 766.50 | $ | 3,491.82 | $ 4,258.32 | $ 766.50 |
| 0777-04811-2 | BRENDAMOUR | 12/6/2012 | 71 FUEL SURCHARGE | $ | 1,008.59 | 0% | $ - | $ | 1,008.59 | $ 1,008.59 | $ - |
| 0777-04811-2 | BRENDAMOUR | 12/6/2012 | 205 EXTRA STOPS (RE | $ | 600.00 | 6.50% | $ 41.71 | $ | 600.00 | $ 641.71 | $ 41.71 |
| 0777-04811-2 | BRENDAMOUR | 12/6/2012 | 300 HOURS X LABOR | $ | 630.00 | 6.50% | $ 43.80 | $ | 630.00 | $ 673.80 | $ 43.80 |
| 0777-04811-2 | BRENDAMOUR | 12/6/2012 | 400 OPERATION FEE | $ | 74.50 | 0% | $ - | $ | 74.50 | $ 74.50 | $ - |
| 0777-04811-7 | ECOATM | 11/29/2017 | 5 BOOKING COMMISS | $ | 68.26 | 0% | $ - | $ | 68.26 | $ 68.26 | $ - |
| 0777-04811-7 | ECOATM | 11/29/2017 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ - | $ | (25.00) | $ (25.00) | $ - |
| 0777-04812-7 | ECOATM | 11/29/2017 | 5 BOOKING COMMISS | $ | 68.26 | 0% | $ - | $ | 68.26 | $ 68.26 | $ - |
| 0777-04812-7 | ECOATM | 11/29/2017 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ - | $ | (25.00) | $ (25.00) | $ - |
| 0777-04813-2 | MEDFIT SYST. | 1/23/2013 | 1 ORIGIN COMMISSI | $ | 19.58 | 0% | $ - | $ | 19.58 | $ 19.58 | $ - |
| 0777-04813-2 | MEDFIT SYST. | 1/23/2013 | 5 BOOKING COMMISS | $ | 110.95 | 0% | $ - | $ | 110.95 | $ 110.95 | $ - |
| 0777-04813-7 | ECOATM | 11/29/2017 | 5 BOOKING COMMISS | $ | 68.26 | 0% | $ - | $ | 68.26 | $ 68.26 | $ - |
| 0777-04813-7 | ECOATM | 11/29/2017 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ - | $ | (25.00) | $ (25.00) | $ - |
| 0777-04814-2 | MEDFIT SYS | 12/27/2012 | 1 ORIGIN COMMISSI | $ | 10.20 | 0% | $ - | $ | 10.20 | $ 10.20 | $ - |
| 0777-04814-2 | MEDFIT SYS | 12/27/2012 | 5 BOOKING COMMISS | $ | 57.82 | 0% | $ - | $ | 57.82 | $ 57.82 | $ - |
| 0777-04814-7 | ECOATM | 11/29/2017 | 5 BOOKING COMMISS | $ | 62.54 | 0% | $ - | $ | 62.54 | $ 62.54 | $ - |
| 0777-04814-7 | ECOATM | 11/29/2017 | 936 HO ORDER MGMT O | $ | (25.00) | 0% | $ - | $ | (25.00) | $ (25.00) | $ - |
| 0777-04815-2 | MEDFIT SYS | 12/27/2012 | 1 ORIGIN COMMISSI | $ | 11.33 | 0% | $ - | $ | 11.33 | $ 11.33 | $ - |

| Account | Name | Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04815-2 | MEDFIT SYS | 12/27/2012 | 5 BOOKING COMMISS | $ | 64.22 | $ | 64.22 | 0% | $ | - | $ | 64.22 | $ | 64.22 | $ | - |
| 0777-04815-7 | ECOATM | 11/29/2017 | 5 BOOKING COMMISS | $ | 68.26 | $ | 68.26 | 0% | $ | - | $ | 68.26 | $ | 68.26 | $ | - |
| 0777-04815-7 | ECOATM | 11/29/2017 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04816-2 | MEDFIT | 1/3/2013 | 1 ORIGIN COMMISSI | $ | 28.91 | $ | 28.91 | 0% | $ | - | $ | 28.91 | $ | 28.91 | $ | - |
| 0777-04816-2 | MEDFIT | 1/3/2013 | 5 BOOKING COMMISS | $ | 163.84 | $ | 163.84 | 0% | $ | - | $ | 163.84 | $ | 163.84 | $ | - |
| 0777-04816-7 | ECOATM | 11/29/2017 | 5 BOOKING COMMISS | $ | 101.42 | $ | 101.42 | 0% | $ | - | $ | 101.42 | $ | 101.42 | $ | - |
| 0777-04816-7 | ECOATM | 11/29/2017 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-04817-2 | MEDFIT | 12/21/2012 | 1 ORIGIN COMMISSI | $ | 9.23 | $ | 9.23 | 0% | $ | - | $ | 9.23 | $ | 9.23 | $ | - |
| 0777-04817-2 | MEDFIT | 12/21/2012 | 5 BOOKING COMMISS | $ | 52.28 | $ | 52.28 | 0% | $ | - | $ | 52.28 | $ | 52.28 | $ | - |
| 0777-04817-7 | KEYME | 10/5/2017 | 300 HOURS X LABOR | $ | 3,325.00 | $ | 3,556.15 | 6.50% | $ | 231.15 | x | | | |
| 0777-04817-7 | KEYME | 10/5/2017 | 5 BOOKING COMMISS | $ | 1,361.38 | $ | 1,361.38 | 0% | $ | - | $ | 1,361.38 | $ | 1,361.38 | $ | - |
| 0777-04818-2 | MEDFIT | 12/21/2012 | 1 ORIGIN COMMISSI | $ | 9.23 | $ | 9.23 | 0% | $ | - | $ | 9.23 | $ | 9.23 | $ | - |
| 0777-04818-2 | MEDFIT | 12/21/2012 | 5 BOOKING COMMISS | $ | 52.28 | $ | 52.28 | 0% | $ | - | $ | 52.28 | $ | 52.28 | $ | - |
| 0777-04818-7 | CVS | 10/6/2017 | 5 BOOKING COMMISS | $ | 1,029.67 | $ | 1,029.67 | 0% | $ | - | $ | 1,029.67 | $ | 1,029.67 | $ | - |
| 0777-04818-7 | CVS | 10/6/2017 | 300 HOURS X LABOR | $ | 834.49 | $ | 892.50 | 6.50% | $ | 58.01 | x | | $ | 834.49 | $ | 892.50 | $ | 58.01 |
| 0777-04819-2 | MEDFIT | 1/3/2013 | 1 ORIGIN COMMISSI | $ | 14.18 | $ | 14.18 | 0% | $ | - | $ | 14.18 | $ | 14.18 | $ | - |
| 0777-04819-2 | MEDFIT | 1/3/2013 | 5 BOOKING COMMISS | $ | 80.36 | $ | 80.36 | 0% | $ | - | $ | 80.36 | $ | 80.36 | $ | - |
| 0777-04819-7 | NSA | 9/27/2017 | 290 HOURS VAN AUX. | $ | 20,780.38 | $ | 22,225.01 | 6.50% | $ | 1,444.63 | x | | | |
| 0777-04819-7 | NSA | 9/27/2017 | 300 HOURS X LABOR | $ | 14,546.26 | $ | 15,557.50 | 6.50% | $ | 1,011.24 | x | | | |
| 0777-04819-7 | NSA | 9/27/2017 | 1 ORIGIN COMMISSI | $ | 64.90 | $ | 64.90 | 0% | $ | - | $ | 64.90 | $ | 64.90 | $ | - |
| 0777-04819-7 | NSA | 9/27/2017 | 5 BOOKING COMMISS | $ | 441.30 | $ | 441.30 | 0% | $ | - | $ | 441.30 | $ | 441.30 | $ | - |
| 0777-04819-7 | NSA | 9/27/2017 | 11 LINE HAUL | $ | 1,843.08 | $ | 2,247.66 | 18% | $ | 404.58 | | | $ | 1,843.08 | $ | 2,247.66 | $ | 404.58 |
| 0777-04819-7 | NSA | 9/27/2017 | 71 FUEL SURCHARGE | $ | 126.17 | $ | 126.17 | 0% | $ | - | $ | 126.17 | $ | 126.17 | $ | - |
| 0777-04819-7 | NSA | 9/27/2017 | 205 EXTRA STOPS (RE | $ | 1,350.00 | $ | 1,443.85 | 6.50% | $ | 93.85 | | | $ | 1,350.00 | $ | 1,443.85 | $ | 93.85 |
| 0777-04819-7 | NSA | 9/27/2017 | 285 DETENTION | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | | | $ | 900.00 | $ | 962.57 | $ | 62.57 |
| 0777-04819-7 | NSA | 9/27/2017 | 290 HOURS VAN AUX. | $ | 748.00 | $ | 800.00 | 6.50% | $ | 52.00 | | | $ | 748.00 | $ | 800.00 | $ | 52.00 |
| 0777-04819-7 | NSA | 9/27/2017 | 300 HOURS X LABOR | $ | 1,865.33 | $ | 1,995.01 | 6.50% | $ | 129.68 | | | $ | 1,865.33 | $ | 1,995.01 | $ | 129.68 |
| 0777-04819-7 | NSA | 9/27/2017 | 400 OPERATION FEE | $ | 40.71 | $ | 40.71 | 0% | $ | - | $ | 40.71 | $ | 40.71 | $ | - |
| 0777-04820-2 | MEDFIT | 1/3/2013 | 1 ORIGIN COMMISSI | $ | 55.84 | $ | 55.84 | 0% | $ | - | $ | 55.84 | $ | 55.84 | $ | - |
| 0777-04820-2 | MEDFIT | 1/3/2013 | 5 BOOKING COMMISS | $ | 316.45 | $ | 316.45 | 0% | $ | - | $ | 316.45 | $ | 316.45 | $ | - |
| 0777-04820-7 | ECOATM | 1/11/2018 | 5 BOOKING COMMISS | $ | 89.69 | $ | 89.69 | 0% | $ | - | $ | 89.69 | $ | 89.69 | $ | - |
| 0777-04820-7 | ECOATM | 2/5/2018 | 5 BOOKING COMMISS | $ | 89.69 | $ | 89.69 | 0% | $ | - | $ | 89.69 | $ | 89.69 | $ | - |
| 0777-04820-7 | ECOATM | 2/5/2018 | 5 BOOKING COMMISS | $ | (89.69) | $ | (89.69) | 0% | $ | - | $ | (89.69) | $ | (89.69) | $ | - |
| 0777-04820-7 | ECOATM | 1/11/2018 | 936 HO ORDER MGMT O | $ | 25.00 | $ | 25.00 | 0% | $ | - | $ | 25.00 | $ | 25.00 | $ | - |
| 0777-04820-7 | ECOATM | 1/11/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04820-7 | ECOATM | 2/5/2018 | 936 HO ORDER MGMT O | $ | (25.00) | $ | (25.00) | 0% | $ | - | $ | (25.00) | $ | (25.00) | $ | - |
| 0777-04821-2 | MEDFIT | 12/21/2012 | 1 ORIGIN COMMISSI | $ | 9.23 | $ | 9.23 | 0% | $ | - | $ | 9.23 | $ | 9.23 | $ | - |
| 0777-04821-2 | MEDFIT | 12/21/2012 | 5 BOOKING COMMISS | $ | 36.90 | $ | 36.90 | 0% | $ | - | $ | 36.90 | $ | 36.90 | $ | - |
| 0777-04821-7 | SPRING HILL MALL | 12/29/2017 | 5 BOOKING COMMISS | $ | 89.69 | $ | 89.69 | 0% | $ | - | $ | 89.69 | $ | 89.69 | $ | - |
| 0777-04821-7 | SPRING HILL MALL | 12/29/2017 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-04822-2 | MEDFIT SYS | 1/4/2013 | 1 ORIGIN COMMISSI | $ | 12.88 | $ | 12.88 | 0% | $ | - | $ | 12.88 | $ | 12.88 | $ | - |
| 0777-04822-2 | MEDFIT SYS | 1/4/2013 | 5 BOOKING COMMISS | $ | 72.96 | $ | 72.96 | 0% | $ | - | $ | 72.96 | $ | 72.96 | $ | - |
| 0777-04822-7 | SOUTHLAKE MALL | 12/29/2017 | 5 BOOKING COMMISS | $ | 91.86 | $ | 91.86 | 0% | $ | - | $ | 91.86 | $ | 91.86 | $ | - |
| 0777-04822-7 | SOUTHLAKE MALL | 12/29/2017 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-04823-2 | MEDFIT SYS | 1/4/2013 | 1 ORIGIN COMMISSI | $ | 21.71 | $ | 21.71 | 0% | $ | - | $ | 21.71 | $ | 21.71 | $ | - |
| 0777-04823-2 | MEDFIT SYS | 1/4/2013 | 5 BOOKING COMMISS | $ | 123.01 | $ | 123.01 | 0% | $ | - | $ | 123.01 | $ | 123.01 | $ | - |
| 0777-04823-7 | NSA | 9/27/2017 | 285 DETENTION | $ | 1,500.00 | $ | 1,604.28 | 6.50% | $ | 104.28 | x | | | |
| 0777-04823-7 | NSA | 9/27/2017 | 290 HOURS VAN AUX. | $ | 22,253.00 | $ | 23,800.00 | 6.50% | $ | 1,547.00 | x | | | |
| 0777-04823-7 | NSA | 9/27/2017 | 300 HOURS X LABOR | $ | 15,577.10 | $ | 16,660.00 | 6.50% | $ | 1,082.90 | x | | | |
| 0777-04823-7 | NSA | 9/27/2017 | 1 ORIGIN COMMISSI | $ | 130.51 | $ | 130.51 | 0% | $ | - | $ | 130.51 | $ | 130.51 | $ | - |
| 0777-04823-7 | NSA | 9/27/2017 | 5 BOOKING COMMISS | $ | 887.46 | $ | 887.46 | 0% | $ | - | $ | 887.46 | $ | 887.46 | $ | - |
| 0777-04823-7 | NSA | 9/27/2017 | 11 LINE HAUL | $ | 3,706.43 | $ | 4,520.04 | 18% | $ | 813.61 | | | $ | 3,706.43 | $ | 4,520.04 | $ | 813.61 |
| 0777-04823-7 | NSA | 9/27/2017 | 71 FUEL SURCHARGE | $ | 219.17 | $ | 219.17 | 0% | $ | - | $ | 219.17 | $ | 219.17 | $ | - |
| 0777-04823-7 | NSA | 9/27/2017 | 205 EXTRA STOPS (RE | $ | 1,950.00 | $ | 2,085.56 | 6.50% | $ | 135.56 | | | $ | 1,950.00 | $ | 2,085.56 | $ | 135.56 |
| 0777-04823-7 | NSA | 9/27/2017 | 290 HOURS VAN AUX. | $ | 935.00 | $ | 1,000.00 | 6.50% | $ | 65.00 | | | $ | 935.00 | $ | 1,000.00 | $ | 65.00 |
| 0777-04823-7 | NSA | 9/27/2017 | 300 HOURS X LABOR | $ | 2,650.73 | $ | 2,835.01 | 6.50% | $ | 184.28 | | | $ | 2,650.73 | $ | 2,835.01 | $ | 184.28 |
| 0777-04823-7 | NSA | 9/27/2017 | 400 OPERATION FEE | $ | 81.87 | $ | 81.87 | 0% | $ | - | $ | 81.87 | $ | 81.87 | $ | - |
| 0777-04824-2 | REDBOX | 12/6/2012 | 1 ORIGIN COMMISSI | $ | 60.12 | $ | 60.12 | 0% | $ | - | $ | 60.12 | $ | 60.12 | $ | - |
| 0777-04824-2 | REDBOX | 12/6/2012 | 5 BOOKING COMMISS | $ | 280.55 | $ | 280.55 | 0% | $ | - | $ | 280.55 | $ | 280.55 | $ | - |

| Ref | Customer | Date | Line | $ | Amount | % | $ | x | $ | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04824-2 | REDBOX | 12/6/2012 | 11 LINE HAUL | $ 1,523.01 | 1,857.33 | 18% | 334.32 | | 1,523.01 | 1,857.33 | 334.32 |
| 0777-04824-2 | REDBOX | 12/6/2012 | 71 FUEL SURCHARGE | $ 488.66 | 488.66 | 0% | $ - | | $ 488.66 | 488.66 | $ - |
| 0777-04824-2 | REDBOX | 12/6/2012 | 400 OPERATION FEE | $ 31.12 | 31.12 | 0% | $ - | | $ 31.12 | 31.12 | $ - |
| 0777-04825-2 | REDBOX | 12/6/2012 | 1 ORIGIN COMMISSI | $ 125.46 | 125.46 | 0% | $ - | | $ 125.46 | 125.46 | $ - |
| 0777-04825-2 | REDBOX | 12/6/2012 | 5 BOOKING COMMISS | $ 669.14 | 669.14 | 0% | $ - | | $ 669.14 | 669.14 | $ - |
| 0777-04825-2 | REDBOX | 12/6/2012 | 11 LINE HAUL | $ 3,073.85 | 3,748.60 | 18% | 674.75 | | $ 3,073.85 | 3,748.60 | 674.75 |
| 0777-04825-2 | REDBOX | 12/6/2012 | 71 FUEL SURCHARGE | $ 1,045.55 | 1,045.55 | 0% | $ - | | $ 1,045.55 | 1,045.55 | $ - |
| 0777-04825-2 | REDBOX | 12/6/2012 | 205 EXTRA STOPS (RE | $ 150.00 | 160.43 | 6.50% | 10.43 | | $ 150.00 | 160.43 | 10.43 |
| 0777-04825-2 | REDBOX | 12/6/2012 | 300 HOURS X LABOR | $ 2,030.00 | 2,171.12 | 6.50% | 141.12 | | $ 2,030.00 | 2,171.12 | 141.12 |
| 0777-04825-2 | REDBOX | 12/6/2012 | 400 OPERATION FEE | $ 65.58 | 65.58 | 0% | $ - | | $ 65.58 | 65.58 | $ - |
| 0777-04825-7 | NSA | 10/5/2017 | 290 HOURS VAN AUX. | $ 21,516.69 | 23,012.50 | 6.50% | 1,495.81 | x | | | |
| 0777-04825-7 | NSA | 10/5/2017 | 300 HOURS X LABOR | $ 15,061.68 | 16,108.75 | 6.50% | 1,047.07 | x | | | |
| 0777-04825-7 | NSA | 10/5/2017 | 1 ORIGIN COMMISSI | $ 127.37 | 127.37 | 0% | $ - | | $ 127.37 | 127.37 | $ - |
| 0777-04825-7 | NSA | 10/5/2017 | 5 BOOKING COMMISS | $ 866.14 | 866.14 | 0% | $ - | | $ 866.14 | 866.14 | $ - |
| 0777-04825-7 | NSA | 10/5/2017 | 11 LINE HAUL | $ 3,617.41 | 4,411.48 | 18% | 794.07 | | $ 3,617.41 | 4,411.48 | 794.07 |
| 0777-04825-7 | NSA | 10/5/2017 | 71 FUEL SURCHARGE | $ 216.38 | 216.38 | 0% | $ - | | $ 216.38 | 216.38 | $ - |
| 0777-04825-7 | NSA | 10/5/2017 | 205 EXTRA STOPS (RE | $ 1,650.00 | 1,764.71 | 6.50% | 114.71 | | $ 1,650.00 | 1,764.71 | 114.71 |
| 0777-04825-7 | NSA | 10/5/2017 | 285 DETENTION | $ 1,200.00 | 1,283.42 | 6.50% | 83.42 | | $ 1,200.00 | 1,283.42 | 83.42 |
| 0777-04825-7 | NSA | 10/5/2017 | 290 HOURS VAN AUX. | $ 935.00 | 1,000.00 | 6.50% | 65.00 | | $ 935.00 | 1,000.00 | 65.00 |
| 0777-04825-7 | NSA | 10/5/2017 | 300 HOURS X LABOR | $ 1,505.35 | 1,610.00 | 6.50% | 104.65 | | $ 1,505.35 | 1,610.00 | 104.65 |
| 0777-04825-7 | NSA | 10/5/2017 | 400 OPERATION FEE | $ 79.90 | 79.90 | 0% | $ - | | $ 79.90 | 79.90 | $ - |
| 0777-04826-2 | LENSCRAFTERS | 12/6/2012 | 1 ORIGIN COMMISSI | $ 128.12 | 128.12 | 0% | $ - | | $ 128.12 | 128.12 | $ - |
| 0777-04826-2 | LENSCRAFTERS | 12/6/2012 | 5 BOOKING COMMISS | $ 725.99 | 725.99 | 0% | $ - | | $ 725.99 | 725.99 | $ - |
| 0777-04826-2 | LENSCRAFTERS | 12/6/2012 | 11 LINE HAUL | $ 3,053.41 | 3,723.67 | 18% | 670.26 | | $ 3,053.41 | 3,723.67 | 670.26 |
| 0777-04826-2 | LENSCRAFTERS | 12/6/2012 | 71 FUEL SURCHARGE | $ 1,294.77 | 1,294.77 | 0% | $ - | | $ 1,294.77 | 1,294.77 | $ - |
| 0777-04826-2 | LENSCRAFTERS | 12/6/2012 | 205 EXTRA STOPS (RE | $ 750.00 | 802.14 | 6.50% | 52.14 | | $ 750.00 | 802.14 | 52.14 |
| 0777-04826-2 | LENSCRAFTERS | 12/6/2012 | 300 HOURS X LABOR | $ 218.75 | 233.96 | 6.50% | 15.21 | | $ 218.75 | 233.96 | 15.21 |
| 0777-04826-2 | LENSCRAFTERS | 12/6/2012 | 400 OPERATION FEE | $ 66.97 | 66.97 | 0% | $ - | | $ 66.97 | 66.97 | $ - |
| 0777-04826-7 | NSA | 9/27/2017 | 290 HOURS VAN AUX. | $ 20,780.38 | 22,225.01 | 6.50% | 1,444.63 | x | | | |
| 0777-04826-7 | NSA | 9/27/2017 | 300 HOURS X LABOR | $ 14,546.26 | 15,557.50 | 6.50% | 1,011.24 | x | | | |
| 0777-04826-7 | NSA | 9/27/2017 | 1 ORIGIN COMMISSI | $ 148.70 | 148.70 | 0% | $ - | | $ 148.70 | 148.70 | $ - |
| 0777-04826-7 | NSA | 9/27/2017 | 5 BOOKING COMMISS | $ 1,011.19 | 1,011.19 | 0% | $ - | | $ 1,011.19 | 1,011.19 | $ - |
| 0777-04826-7 | NSA | 9/27/2017 | 11 LINE HAUL | $ 4,223.21 | 5,150.26 | 18% | 927.05 | | $ 4,223.21 | 5,150.26 | 927.05 |
| 0777-04826-7 | NSA | 9/27/2017 | 71 FUEL SURCHARGE | $ 264.74 | 264.74 | 0% | $ - | | $ 264.74 | 264.74 | $ - |
| 0777-04826-7 | NSA | 9/27/2017 | 205 EXTRA STOPS (RE | $ 1,500.00 | 1,604.28 | 6.50% | 104.28 | | $ 1,500.00 | 1,604.28 | 104.28 |
| 0777-04826-7 | NSA | 9/27/2017 | 285 DETENTION | $ 1,200.00 | 1,283.42 | 6.50% | 83.42 | | $ 1,200.00 | 1,283.42 | 83.42 |
| 0777-04826-7 | NSA | 9/27/2017 | 290 HOURS VAN AUX. | $ 514.25 | 550.00 | 6.50% | 35.75 | | $ 514.25 | 550.00 | 35.75 |
| 0777-04826-7 | NSA | 9/27/2017 | 300 HOURS X LABOR | $ 2,061.68 | 2,205.01 | 6.50% | 143.33 | | $ 2,061.68 | 2,205.01 | 143.33 |
| 0777-04826-7 | NSA | 9/27/2017 | 400 OPERATION FEE | $ 93.28 | 93.28 | 0% | $ - | | $ 93.28 | 93.28 | $ - |
| 0777-04827-2 | LENSCRAFTERS#1633 | 12/6/2012 | 1 ORIGIN COMMISSI | $ 105.02 | 105.02 | 0% | $ - | | $ 105.02 | 105.02 | $ - |
| 0777-04827-2 | LENSCRAFTERS#1633 | 12/6/2012 | 5 BOOKING COMMISS | $ 595.09 | 595.09 | 0% | $ - | | $ 595.09 | 595.09 | $ - |
| 0777-04827-2 | LENSCRAFTERS#1633 | 12/6/2012 | 11 LINE HAUL | $ 2,502.89 | 3,052.30 | 18% | 549.41 | | $ 2,502.89 | 3,052.30 | 549.41 |
| 0777-04827-2 | LENSCRAFTERS#1633 | 12/6/2012 | 71 FUEL SURCHARGE | $ 1,061.33 | 1,061.33 | 0% | $ - | | $ 1,061.33 | 1,061.33 | $ - |
| 0777-04827-2 | LENSCRAFTERS#1633 | 12/6/2012 | 400 OPERATION FEE | $ 54.90 | 54.90 | 0% | $ - | | $ 54.90 | 54.90 | $ - |
| 0777-04827-7 | NSA | 9/27/2017 | 290 HOURS VAN AUX. | $ 20,534.94 | 21,962.50 | 6.50% | 1,427.56 | x | | | |
| 0777-04827-7 | NSA | 9/27/2017 | 300 HOURS X LABOR | $ 14,374.46 | 15,373.75 | 6.50% | 999.29 | x | | | |
| 0777-04827-7 | NSA | 9/27/2017 | 1 ORIGIN COMMISSI | $ 103.83 | 103.83 | 0% | $ - | | $ 103.83 | 103.83 | $ - |
| 0777-04827-7 | NSA | 9/27/2017 | 5 BOOKING COMMISS | $ 706.02 | 706.02 | 0% | $ - | | $ 706.02 | 706.02 | $ - |
| 0777-04827-7 | NSA | 9/27/2017 | 11 LINE HAUL | $ 2,948.68 | 3,595.95 | 18% | 647.27 | | $ 2,948.68 | 3,595.95 | 647.27 |
| 0777-04827-7 | NSA | 9/27/2017 | 71 FUEL SURCHARGE | $ 268.77 | 268.77 | 0% | $ - | | $ 268.77 | 268.77 | $ - |
| 0777-04827-7 | NSA | 9/27/2017 | 205 EXTRA STOPS (RE | $ 1,425.00 | 1,524.06 | 6.50% | 99.06 | | $ 1,425.00 | 1,524.06 | 99.06 |
| 0777-04827-7 | NSA | 9/27/2017 | 285 DETENTION | $ 1,200.00 | 1,283.42 | 6.50% | 83.42 | | $ 1,200.00 | 1,283.42 | 83.42 |
| 0777-04827-7 | NSA | 9/27/2017 | 290 HOURS VAN AUX. | $ 701.25 | 750.00 | 6.50% | 48.75 | | $ 701.25 | 750.00 | 48.75 |
| 0777-04827-7 | NSA | 9/27/2017 | 300 HOURS X LABOR | $ 1,963.50 | 2,100.00 | 6.50% | 136.50 | | $ 1,963.50 | 2,100.00 | 136.50 |
| 0777-04827-7 | NSA | 9/27/2017 | 400 OPERATION FEE | $ 65.13 | 65.13 | 0% | $ - | | $ 65.13 | 65.13 | $ - |
| 0777-04828-2 | LENSCRAFTERS | 12/12/2012 | 1 ORIGIN COMMISSI | $ 134.20 | 134.20 | 0% | $ - | | $ 134.20 | 134.20 | $ - |
| 0777-04828-2 | LENSCRAFTERS | 12/12/2012 | 5 BOOKING COMMISS | $ 760.48 | 760.48 | 0% | $ - | | $ 760.48 | 760.48 | $ - |
| 0777-04828-2 | LENSCRAFTERS | 12/12/2012 | 11 LINE HAUL | $ 3,198.51 | 3,900.62 | 18% | 702.11 | | $ 3,198.51 | 3,900.62 | 702.11 |
| 0777-04828-2 | LENSCRAFTERS | 12/12/2012 | 71 FUEL SURCHARGE | $ 1,356.30 | 1,356.30 | 0% | $ - | | $ 1,356.30 | 1,356.30 | $ - |

| ID | Name | Date | Description | Amt | Amt2 | % | Calc | x | A | B | C |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04828-2 | LENSCRAFTERS | 12/12/2012 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | | $ 525.00 | $ 561.50 | 36.50 |
| 0777-04828-2 | LENSCRAFTERS | 12/12/2012 | 300 HOURS X LABOR | $ 350.00 | $ 374.33 | 6.50% | $ 24.33 | | $ 350.00 | $ 374.33 | 24.33 |
| 0777-04828-2 | LENSCRAFTERS | 12/12/2012 | 400 OPERATION FEE | $ 70.15 | $ 70.15 | 0% | $ - | | $ 70.15 | $ 70.15 | - |
| 0777-04828-7 | KEYME | 10/5/2017 | 290 HOURS VAN AUX. | $ 10,500.00 | $ 11,229.95 | 6.50% | $ 729.95 | x | | | |
| 0777-04828-7 | KEYME | 10/5/2017 | 300 HOURS X LABOR | $ 7,350.00 | $ 7,860.96 | 6.50% | $ 510.96 | x | | | |
| 0777-04828-7 | KEYME | 10/5/2017 | 1 ORIGIN COMMISSI | $ 52.64 | $ 52.64 | 0% | $ - | | $ 52.64 | $ 52.64 | - |
| 0777-04828-7 | KEYME | 10/5/2017 | 5 BOOKING COMMISS | $ 357.97 | $ 357.97 | 0% | $ - | | $ 357.97 | $ 357.97 | - |
| 0777-04828-7 | KEYME | 10/5/2017 | 11 LINE HAUL | $ 1,495.00 | $ 1,823.26 | 18% | $ 328.19 | | $ 1,495.00 | $ 1,823.26 | 328.19 |
| 0777-04828-7 | KEYME | 10/5/2017 | 71 FUEL SURCHARGE | $ 116.87 | $ 116.87 | 0% | $ - | | $ 116.87 | $ 116.87 | - |
| 0777-04828-7 | KEYME | 10/5/2017 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | 36.50 |
| 0777-04828-7 | KEYME | 10/5/2017 | 290 HOURS VAN AUX. | $ 400.00 | $ 427.81 | 6.50% | $ 27.81 | | $ 400.00 | $ 427.81 | 27.81 |
| 0777-04828-7 | KEYME | 10/5/2017 | 300 HOURS X LABOR | $ 560.00 | $ 598.93 | 6.50% | $ 38.93 | | $ 560.00 | $ 598.93 | 38.93 |
| 0777-04828-7 | KEYME | 10/5/2017 | 400 OPERATION FEE | $ 33.02 | $ 33.02 | 0% | $ - | | $ 33.02 | $ 33.02 | - |
| 0777-04829-2 | LENSCRAFTERS#142 | 12/12/2012 | 1 ORIGIN COMMISSI | $ 122.03 | $ 122.03 | 0% | $ - | | $ 122.03 | $ 122.03 | - |
| 0777-04829-2 | LENSCRAFTERS#142 | 12/12/2012 | 5 BOOKING COMMISS | $ 691.49 | $ 691.49 | 0% | $ - | | $ 691.49 | $ 691.49 | - |
| 0777-04829-2 | LENSCRAFTERS#142 | 12/12/2012 | 11 LINE HAUL | $ 2,908.31 | $ 3,546.72 | 18% | $ 638.41 | | $ 2,908.31 | $ 3,546.72 | 638.41 |
| 0777-04829-2 | LENSCRAFTERS#142 | 12/12/2012 | 71 FUEL SURCHARGE | $ 1,233.24 | $ 1,233.24 | 0% | $ - | | $ 1,233.24 | $ 1,233.24 | - |
| 0777-04829-2 | LENSCRAFTERS#142 | 12/12/2012 | 400 OPERATION FEE | $ 63.79 | $ 63.79 | 0% | $ - | | $ 63.79 | $ 63.79 | - |
| 0777-04829-7 | KEYME | 9/21/2017 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-04829-7 | KEYME | 9/21/2017 | 290 HOURS VAN AUX. | $ 22,662.50 | $ 24,237.97 | 6.50% | $ 1,575.47 | x | | | |
| 0777-04829-7 | KEYME | 9/21/2017 | 300 HOURS X LABOR | $ 15,863.75 | $ 16,966.58 | 6.50% | $ 1,102.83 | x | | | |
| 0777-04829-7 | KEYME | 9/21/2017 | 300 HOURS X LABOR | $ 3,570.00 | $ 3,818.18 | 6.50% | $ 248.18 | x | | | |
| 0777-04829-7 | KEYME | 9/21/2017 | 5 BOOKING COMMISS | $ 733.06 | $ 733.06 | 0% | $ - | | $ 733.06 | $ 733.06 | - |
| 0777-04829-7 | KEYME | 9/21/2017 | 11 LINE HAUL | $ 3,234.11 | $ 3,944.04 | 18% | $ 709.93 | | $ 3,234.11 | $ 3,944.04 | 709.93 |
| 0777-04829-7 | KEYME | 9/21/2017 | 71 FUEL SURCHARGE | $ 641.08 | $ 641.08 | 0% | $ - | | $ 641.08 | $ 641.08 | - |
| 0777-04829-7 | KEYME | 9/21/2017 | 205 EXTRA STOPS (RE | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | | $ 2,100.00 | $ 2,245.99 | 145.99 |
| 0777-04829-7 | KEYME | 9/21/2017 | 290 HOURS VAN AUX. | $ 2,900.00 | $ 3,101.60 | 6.50% | $ 201.60 | | $ 2,900.00 | $ 3,101.60 | 201.60 |
| 0777-04829-7 | KEYME | 9/21/2017 | 343 METRO SERVICE F | $ 35.00 | $ 37.43 | 6.50% | $ 2.43 | | $ 35.00 | $ 37.43 | 2.43 |
| 0777-04829-7 | KEYME | 9/21/2017 | 400 OPERATION FEE | $ 67.62 | $ 67.62 | 0% | $ - | | $ 67.62 | $ 67.62 | - |
| 0777-04830-2 | MEDFIT SYS | 12/27/2012 | 1 ORIGIN COMMISSI | $ 20.80 | $ 20.80 | 0% | $ - | | $ 20.80 | $ 20.80 | - |
| 0777-04830-2 | MEDFIT SYS | 12/27/2012 | 5 BOOKING COMMISS | $ 117.88 | $ 117.88 | 0% | $ - | | $ 117.88 | $ 117.88 | - |
| 0777-04830-7 | NSA | 10/5/2017 | 290 HOURS VAN AUX. | $ 20,453.13 | $ 21,875.01 | 6.50% | $ 1,421.88 | x | | | |
| 0777-04830-7 | NSA | 10/5/2017 | 300 HOURS X LABOR | $ 14,317.19 | $ 15,312.50 | 6.50% | $ 995.31 | x | | | |
| 0777-04830-7 | NSA | 10/5/2017 | 1 ORIGIN COMMISSI | $ 148.70 | $ 148.70 | 0% | $ - | | $ 148.70 | $ 148.70 | - |
| 0777-04830-7 | NSA | 10/5/2017 | 5 BOOKING COMMISS | $ 1,011.19 | $ 1,011.19 | 0% | $ - | | $ 1,011.19 | $ 1,011.19 | - |
| 0777-04830-7 | NSA | 10/5/2017 | 11 LINE HAUL | $ 4,223.21 | $ 5,150.26 | 18% | $ 927.05 | | $ 4,223.21 | $ 5,150.26 | 927.05 |
| 0777-04830-7 | NSA | 10/5/2017 | 71 FUEL SURCHARGE | $ 263.81 | $ 263.81 | 0% | $ - | | $ 263.81 | $ 263.81 | - |
| 0777-04830-7 | NSA | 10/5/2017 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | 67.78 |
| 0777-04830-7 | NSA | 10/5/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04830-7 | NSA | 10/5/2017 | 290 HOURS VAN AUX. | $ 514.25 | $ 550.00 | 6.50% | $ 35.75 | | $ 514.25 | $ 550.00 | 35.75 |
| 0777-04830-7 | NSA | 10/5/2017 | 300 HOURS X LABOR | $ 916.30 | $ 980.00 | 6.50% | $ 63.70 | | $ 916.30 | $ 980.00 | 63.70 |
| 0777-04830-7 | NSA | 10/5/2017 | 400 OPERATION FEE | $ 93.28 | $ 93.28 | 0% | $ - | | $ 93.28 | $ 93.28 | - |
| 0777-04831-2 | BRENDAMOUR | 12/19/2012 | 1 ORIGIN COMMISSI | $ 200.09 | $ 200.09 | 0% | $ - | | $ 200.09 | $ 200.09 | - |
| 0777-04831-2 | BRENDAMOUR | 12/19/2012 | 5 BOOKING COMMISS | $ 1,067.15 | $ 1,067.15 | 0% | $ - | | $ 1,067.15 | $ 1,067.15 | - |
| 0777-04831-2 | BRENDAMOUR | 12/19/2012 | 11 LINE HAUL | $ 4,902.21 | $ 5,978.30 | 18% | $ 1,076.09 | | $ 4,902.21 | $ 5,978.30 | 1,076.09 |
| 0777-04831-2 | BRENDAMOUR | 12/19/2012 | 71 FUEL SURCHARGE | $ 1,009.25 | $ 1,009.25 | 0% | $ - | | $ 1,009.25 | $ 1,009.25 | - |
| 0777-04831-2 | BRENDAMOUR | 12/19/2012 | 205 EXTRA STOPS (RE | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | | $ 2,700.00 | $ 2,887.70 | 187.70 |
| 0777-04831-2 | BRENDAMOUR | 12/19/2012 | 290 HOURS VAN AUX. | $ 1,150.00 | $ 1,229.95 | 6.50% | $ 79.95 | | $ 1,150.00 | $ 1,229.95 | 79.95 |
| 0777-04831-2 | BRENDAMOUR | 12/19/2012 | 300 HOURS X LABOR | $ 2,590.00 | $ 2,770.05 | 6.50% | $ 180.05 | | $ 2,590.00 | $ 2,770.05 | 180.05 |
| 0777-04831-2 | BRENDAMOUR | 12/19/2012 | 400 OPERATION FEE | $ 104.60 | $ 104.60 | 0% | $ - | | $ 104.60 | $ 104.60 | - |
| 0777-04831-7 | KEYME | 9/27/2017 | 290 HOURS VAN AUX. | $ 19,075.00 | $ 20,401.07 | 6.50% | $ 1,326.07 | x | | | |
| 0777-04831-7 | KEYME | 9/27/2017 | 300 HOURS X LABOR | $ 13,352.50 | $ 14,280.75 | 6.50% | $ 928.25 | x | | | |
| 0777-04831-7 | KEYME | 9/27/2017 | 5 BOOKING COMMISS | $ 1,094.30 | $ 1,094.30 | 0% | $ - | | $ 1,094.30 | $ 1,094.30 | - |
| 0777-04831-7 | KEYME | 9/27/2017 | 11 LINE HAUL | $ 4,204.41 | $ 5,127.33 | 18% | $ 922.92 | | $ 4,204.41 | $ 5,127.33 | 922.92 |
| 0777-04831-7 | KEYME | 9/27/2017 | 71 FUEL SURCHARGE | $ 737.80 | $ 737.80 | 0% | $ - | | $ 737.80 | $ 737.80 | - |
| 0777-04831-7 | KEYME | 9/27/2017 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04831-7 | KEYME | 9/27/2017 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-04831-7 | KEYME | 9/27/2017 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-04831-7 | KEYME | 9/27/2017 | 300 HOURS X LABOR | $ 1,330.00 | $ 1,422.46 | 6.50% | $ 92.46 | | $ 1,330.00 | $ 1,422.46 | 92.46 |

| ID | Customer | Date | Description | $ | Amount | % | $ | Amount | $ | Amount | $ | Amount | $ | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04831-7 | KEYME | 9/27/2017 | 400 OPERATION FEE | $ | 90.32 | 0% | $ | - | $ | 90.32 | $ | 90.32 | $ | - |
| 0777-04832-2 | LENSCRAFTERS | 12/13/2012 | 1 ORIGIN COMMISSI | $ | 43.87 | 0% | $ | - | $ | 43.87 | $ | 43.87 | $ | - |
| 0777-04832-2 | LENSCRAFTERS | 12/13/2012 | 5 BOOKING COMMISS | $ | 248.59 | 0% | $ | - | $ | 248.59 | $ | 248.59 | $ | - |
| 0777-04832-2 | LENSCRAFTERS | 12/13/2012 | 11 LINE HAUL | $ | 1,045.54 | 18% | $ | 229.51 | $ | 1,045.54 | $ | 1,275.05 | $ | 229.51 |
| 0777-04832-2 | LENSCRAFTERS | 12/13/2012 | 71 FUEL SURCHARGE | $ | 443.35 | 0% | $ | - | $ | 443.35 | $ | 443.35 | $ | - |
| 0777-04832-2 | LENSCRAFTERS | 12/13/2012 | 300 HOURS X LABOR | $ | 280.00 | 6.50% | $ | 19.47 | $ | 280.00 | $ | 299.47 | $ | 19.47 |
| 0777-04832-2 | LENSCRAFTERS | 12/13/2012 | 400 OPERATION FEE | $ | 22.93 | 0% | $ | - | $ | 22.93 | $ | 22.93 | $ | - |
| 0777-04832-7 | LENSCRAFTERS | 10/12/2017 | 1 ORIGIN COMMISSI | $ | 200.93 | 0% | $ | - | $ | 200.93 | $ | 200.93 | $ | - |
| 0777-04832-7 | LENSCRAFTERS | 10/12/2017 | 5 BOOKING COMMISS | $ | 1,366.32 | 0% | $ | - | $ | 1,366.32 | $ | 1,366.32 | $ | - |
| 0777-04833-2 | LENSCRAFTERS#363 | 12/12/2012 | 1 ORIGIN COMMISSI | $ | 45.03 | 0% | $ | - | $ | 45.03 | $ | 45.03 | $ | - |
| 0777-04833-2 | LENSCRAFTERS#363 | 12/12/2012 | 5 BOOKING COMMISS | $ | 255.15 | 0% | $ | - | $ | 255.15 | $ | 255.15 | $ | - |
| 0777-04833-2 | LENSCRAFTERS#363 | 12/12/2012 | 11 LINE HAUL | $ | 1,073.11 | 18% | $ | 235.56 | $ | 1,073.11 | $ | 1,308.67 | $ | 235.56 |
| 0777-04833-2 | LENSCRAFTERS#363 | 12/12/2012 | 71 FUEL SURCHARGE | $ | 455.04 | 0% | $ | - | $ | 455.04 | $ | 455.04 | $ | - |
| 0777-04833-2 | LENSCRAFTERS#363 | 12/12/2012 | 400 OPERATION FEE | $ | 23.54 | 0% | $ | - | $ | 23.54 | $ | 23.54 | $ | - |
| 0777-04833-7 | DASH | 12/29/2017 | 5 BOOKING COMMISS | $ | 44.59 | 0% | $ | - | $ | 44.59 | $ | 44.59 | $ | - |
| 0777-04833-7 | DASH | 12/29/2017 | 936 HO ORDER MGMT O | $ | (50.00) | 0% | $ | - | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-04834-2 | TRANSWORLD MKTG | 12/12/2012 | 1 ORIGIN COMMISSI | $ | 46.45 | 0% | $ | - | $ | 46.45 | $ | 46.45 | $ | - |
| 0777-04834-2 | TRANSWORLD MKTG | 12/12/2012 | 5 BOOKING COMMISS | $ | 201.27 | 0% | $ | - | $ | 201.27 | $ | 201.27 | $ | - |
| 0777-04834-2 | TRANSWORLD MKTG | 12/12/2012 | 11 LINE HAUL | $ | 1,192.14 | 18% | $ | 261.69 | $ | 1,192.14 | $ | 1,453.83 | $ | 261.69 |
| 0777-04834-2 | TRANSWORLD MKTG | 12/12/2012 | 71 FUEL SURCHARGE | $ | 393.26 | 0% | $ | - | $ | 393.26 | $ | 393.26 | $ | - |
| 0777-04834-2 | TRANSWORLD MKTG | 12/12/2012 | 205 EXTRA STOPS (RE | $ | 75.00 | 6.50% | $ | 5.21 | $ | 75.00 | $ | 80.21 | $ | 5.21 |
| 0777-04834-2 | TRANSWORLD MKTG | 12/12/2012 | 285 DETENTION | $ | 300.00 | 6.50% | $ | 20.86 | $ | 300.00 | $ | 320.86 | $ | 20.86 |
| 0777-04834-2 | TRANSWORLD MKTG | 12/12/2012 | 400 OPERATION FEE | $ | 24.04 | 0% | $ | - | $ | 24.04 | $ | 24.04 | $ | - |
| 0777-04834-7 | LENSCRAFTERS | 10/6/2017 | 1 ORIGIN COMMISSI | $ | 73.57 | 0% | $ | - | $ | 73.57 | $ | 73.57 | $ | - |
| 0777-04834-7 | LENSCRAFTERS | 10/6/2017 | 5 BOOKING COMMISS | $ | 500.26 | 0% | $ | - | $ | 500.26 | $ | 500.26 | $ | - |
| 0777-04834-7 | LENSCRAFTERS | 10/6/2017 | 11 LINE HAUL | $ | 2,089.32 | 18% | $ | 458.63 | $ | 2,089.32 | $ | 2,547.95 | $ | 458.63 |
| 0777-04834-7 | LENSCRAFTERS | 10/6/2017 | 71 FUEL SURCHARGE | $ | 97.65 | 0% | $ | - | $ | 97.65 | $ | 97.65 | $ | - |
| 0777-04834-7 | LENSCRAFTERS | 10/6/2017 | 205 EXTRA STOPS (RE | $ | 75.00 | 6.50% | $ | 5.21 | $ | 75.00 | $ | 80.21 | $ | 5.21 |
| 0777-04834-7 | LENSCRAFTERS | 10/6/2017 | 300 HOURS X LABOR | $ | 490.00 | 6.50% | $ | 34.06 | $ | 490.00 | $ | 524.06 | $ | 34.06 |
| 0777-04834-7 | LENSCRAFTERS | 10/6/2017 | 343 METRO SERVICE F | $ | 75.00 | 6.50% | $ | 5.21 | $ | 75.00 | $ | 80.21 | $ | 5.21 |
| 0777-04834-7 | LENSCRAFTERS | 10/6/2017 | 400 OPERATION FEE | $ | 46.15 | 0% | $ | - | $ | 46.15 | $ | 46.15 | $ | - |
| 0777-04835-2 | BRENDAMOUR | 12/13/2012 | 1 ORIGIN COMMISSI | $ | 66.39 | 0% | $ | - | $ | 66.39 | $ | 66.39 | $ | - |
| 0777-04835-2 | BRENDAMOUR | 12/13/2012 | 5 BOOKING COMMISS | $ | 354.10 | 0% | $ | - | $ | 354.10 | $ | 354.10 | $ | - |
| 0777-04835-2 | BRENDAMOUR | 12/13/2012 | 11 LINE HAUL | $ | 1,637.73 | 18% | $ | 359.50 | $ | 1,637.73 | $ | 1,997.23 | $ | 359.50 |
| 0777-04835-2 | BRENDAMOUR | 12/13/2012 | 71 FUEL SURCHARGE | $ | 289.91 | 0% | $ | - | $ | 289.91 | $ | 289.91 | $ | - |
| 0777-04835-2 | BRENDAMOUR | 12/13/2012 | 205 EXTRA STOPS (RE | $ | 675.00 | 6.50% | $ | 46.93 | $ | 675.00 | $ | 721.93 | $ | 46.93 |
| 0777-04835-2 | BRENDAMOUR | 12/13/2012 | 300 HOURS X LABOR | $ | 700.00 | 6.50% | $ | 48.66 | $ | 700.00 | $ | 748.66 | $ | 48.66 |
| 0777-04835-2 | BRENDAMOUR | 12/13/2012 | 400 OPERATION FEE | $ | 34.71 | 0% | $ | - | $ | 34.71 | $ | 34.71 | $ | - |
| 0777-04835-7 | FREEOSK/REDBOX | 10/18/2017 | 5 BOOKING COMMISS | $ | 1,681.17 | 0% | $ | - | $ | 1,681.17 | $ | 1,681.17 | $ | - |
| 0777-04835-7 | FREEOSK/REDBOX | 10/18/2017 | 300 HOURS X LABOR | $ | 1,365.00 | 6.50% | $ | 94.89 | $ | 1,365.00 | $ | 1,459.89 | $ | 94.89 |
| 0777-04836-2 | BRENDAMOUR | 12/27/2012 | 1 ORIGIN COMMISSI | $ | 17.78 | 0% | $ | - | $ | 17.78 | $ | 17.78 | $ | - |
| 0777-04836-2 | BRENDAMOUR | 12/27/2012 | 5 BOOKING COMMISS | $ | 74.10 | 0% | $ | - | $ | 74.10 | $ | 74.10 | $ | - |
| 0777-04836-2 | BRENDAMOUR | 12/27/2012 | 12 G-11 COMMISSION | $ | 44.10 | 0% | $ | - | $ | 44.10 | $ | 44.10 | $ | - |
| 0777-04836-2 | BRENDAMOUR | 12/27/2012 | 71 FUEL SURCHARGE | $ | 5.83 | 0% | $ | - | $ | 5.83 | $ | 5.83 | $ | - |
| 0777-04836-7 | FREEOSK/REDBOX | 10/18/2017 | 5 BOOKING COMMISS | $ | 1,875.17 | 0% | $ | - | $ | 1,875.17 | $ | 1,875.17 | $ | - |
| 0777-04836-7 | FREEOSK/REDBOX | 10/18/2017 | 300 HOURS X LABOR | $ | 1,680.00 | 6.50% | $ | 116.79 | $ | 1,680.00 | $ | 1,796.79 | $ | 116.79 |
| 0777-04837-2 | BRENDAMOUR | 12/26/2012 | 1 ORIGIN COMMISSI | $ | 251.64 | 0% | $ | - | $ | 251.64 | $ | 251.64 | $ | - |
| 0777-04837-2 | BRENDAMOUR | 12/26/2012 | 5 BOOKING COMMISS | $ | 1,342.08 | 0% | $ | - | $ | 1,342.08 | $ | 1,342.08 | $ | - |
| 0777-04837-2 | BRENDAMOUR | 12/26/2012 | 11 LINE HAUL | $ | 6,165.19 | 18% | $ | 1,353.33 | $ | 6,165.19 | $ | 7,518.52 | $ | 1,353.33 |
| 0777-04837-2 | BRENDAMOUR | 12/26/2012 | 71 FUEL SURCHARGE | $ | 1,586.29 | 0% | $ | - | $ | 1,586.29 | $ | 1,586.29 | $ | - |
| 0777-04837-2 | BRENDAMOUR | 12/26/2012 | 205 EXTRA STOPS (RE | $ | 1,575.00 | 6.50% | $ | 109.49 | $ | 1,575.00 | $ | 1,684.49 | $ | 109.49 |
| 0777-04837-2 | BRENDAMOUR | 12/26/2012 | 300 HOURS X LABOR | $ | 1,540.00 | 6.50% | $ | 107.06 | $ | 1,540.00 | $ | 1,647.06 | $ | 107.06 |
| 0777-04837-2 | BRENDAMOUR | 12/26/2012 | 400 OPERATION FEE | $ | 131.54 | 0% | $ | - | $ | 131.54 | $ | 131.54 | $ | - |
| 0777-04837-7 | ECOATM | 11/30/2017 | 5 BOOKING COMMISS | $ | 29.21 | 0% | $ | - | $ | 29.21 | $ | 29.21 | $ | - |
| 0777-04837-7 | ECOATM | 11/30/2017 | 936 HO ORDER MGMT O | $ | (75.00) | 0% | $ | - | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-04838-2 | BRENDAMOUR | 12/11/2012 | 1 ORIGIN COMMISSI | $ | 52.62 | 0% | $ | - | $ | 52.62 | $ | 52.62 | $ | - |
| 0777-04838-2 | BRENDAMOUR | 12/11/2012 | 5 BOOKING COMMISS | $ | 35.08 | 0% | $ | - | $ | 35.08 | $ | 35.08 | $ | - |
| 0777-04838-2 | BRENDAMOUR | 12/11/2012 | 11 LINE HAUL | $ | 1,578.69 | 18% | $ | 346.54 | $ | 1,578.69 | $ | 1,925.23 | $ | 346.54 |
| 0777-04838-2 | BRENDAMOUR | 12/11/2012 | 71 FUEL SURCHARGE | $ | 205.64 | 0% | $ | - | $ | 205.64 | $ | 205.64 | $ | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04838-2 | BRENDAMOUR | 12/11/2012 | 300 HOURS X LABOR | $ | 149.73 | 6.50% | $ | 9.73 | | $ | 140.00 | $ | 149.73 | $ | 9.73 |
| 0777-04838-2 | BRENDAMOUR | 12/11/2012 | 400 OPERATION FEE | $ | 27.24 | 0% | $ | - | | $ | 27.24 | $ | 27.24 | $ | - |
| 0777-04838-7 | ECOATM | 11/29/2017 | 5 BOOKING COMMISS | $ | 63.26 | 0% | $ | - | | $ | 63.26 | $ | 63.26 | $ | - |
| 0777-04838-7 | ECOATM | 12/1/2017 | 5 BOOKING COMMISS | $ | (63.26) | 0% | $ | - | | $ | (63.26) | $ | (63.26) | $ | - |
| 0777-04838-7 | ECOATM | 12/1/2017 | 936 HO ORDER MGMT O | $ | 75.00 | 0% | $ | - | | $ | 75.00 | $ | 75.00 | $ | - |
| 0777-04838-7 | ECOATM | 11/29/2017 | 936 HO ORDER MGMT O | $ | (75.00) | 0% | $ | - | | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-04839-2 | EVERBRITE | 12/11/2012 | 1 ORIGIN COMMISSI | $ | 54.79 | 0% | $ | - | | $ | 54.79 | $ | 54.79 | $ | - |
| 0777-04839-2 | EVERBRITE | 12/11/2012 | 5 BOOKING COMMISS | $ | 36.53 | 0% | $ | - | | $ | 36.53 | $ | 36.53 | $ | - |
| 0777-04839-2 | EVERBRITE | 12/11/2012 | 11 LINE HAUL | $ | 1,643.63 | 18% | $ | 360.80 | | $ | 1,643.63 | $ | 2,004.43 | $ | 360.80 |
| 0777-04839-2 | EVERBRITE | 12/11/2012 | 71 FUEL SURCHARGE | $ | 206.17 | 0% | $ | - | | $ | 206.17 | $ | 206.17 | $ | - |
| 0777-04839-2 | EVERBRITE | 12/11/2012 | 400 OPERATION FEE | $ | 28.36 | 0% | $ | - | | $ | 28.36 | $ | 28.36 | $ | - |
| 0777-04839-7 | ECOATM | 11/29/2017 | 5 BOOKING COMMISS | $ | 98.23 | 0% | $ | - | | $ | 98.23 | $ | 98.23 | $ | - |
| 0777-04839-7 | ECOATM | 11/29/2017 | 936 HO ORDER MGMT O | $ | (75.00) | 0% | $ | - | | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-04840-7 | KEYME | 10/5/2017 | 300 HOURS X LABOR | $ | 4,585.00 | 6.50% | $ | 318.74 | x | $ | 4,903.74 | $ | 4,585.00 | $ | - |
| 0777-04840-7 | KEYME | 10/5/2017 | 5 BOOKING COMMISS | $ | 922.18 | 0% | $ | - | | $ | 922.18 | $ | 922.18 | $ | - |
| 0777-04841-2 | CUMMINGS SIGN | 12/13/2012 | 1 ORIGIN COMMISSI | $ | 37.67 | 0% | $ | - | | $ | 37.67 | $ | 37.67 | $ | - |
| 0777-04841-2 | CUMMINGS SIGN | 12/13/2012 | 5 BOOKING COMMISS | $ | 125.58 | 0% | $ | - | | $ | 125.58 | $ | 125.58 | $ | - |
| 0777-04841-2 | CUMMINGS SIGN | 12/13/2012 | 11 LINE HAUL | $ | 1,004.64 | 18% | $ | 220.53 | | $ | 1,004.64 | $ | 1,225.17 | $ | 220.53 |
| 0777-04841-2 | CUMMINGS SIGN | 12/13/2012 | 71 FUEL SURCHARGE | $ | 354.57 | 0% | $ | - | | $ | 354.57 | $ | 354.57 | $ | - |
| 0777-04841-2 | CUMMINGS SIGN | 12/13/2012 | 400 OPERATION FEE | $ | 19.50 | 0% | $ | - | | $ | 19.50 | $ | 19.50 | $ | - |
| 0777-04841-7 | KEYME | 10/6/2017 | 300 HOURS X LABOR | $ | 3,290.00 | 6.50% | $ | 228.72 | x | $ | 3,518.72 | $ | 3,290.00 | $ | - |
| 0777-04841-7 | KEYME | 10/6/2017 | 5 BOOKING COMMISS | $ | 1,311.16 | 0% | $ | - | | $ | 1,311.16 | $ | 1,311.16 | $ | - |
| 0777-04842-2 | REDBOX | 12/13/2012 | 1 ORIGIN COMMISSI | $ | 54.24 | 0% | $ | - | | $ | 54.24 | $ | 54.24 | $ | - |
| 0777-04842-2 | REDBOX | 12/13/2012 | 5 BOOKING COMMISS | $ | 198.88 | 0% | $ | - | | $ | 198.88 | $ | 198.88 | $ | - |
| 0777-04842-2 | REDBOX | 12/13/2012 | 11 LINE HAUL | $ | 1,428.34 | 18% | $ | 313.54 | | $ | 1,428.34 | $ | 1,741.88 | $ | 313.54 |
| 0777-04842-2 | REDBOX | 12/13/2012 | 71 FUEL SURCHARGE | $ | 507.10 | 0% | $ | - | | $ | 507.10 | $ | 507.10 | $ | - |
| 0777-04842-2 | REDBOX | 12/13/2012 | 400 OPERATION FEE | $ | 28.07 | 0% | $ | - | | $ | 28.07 | $ | 28.07 | $ | - |
| 0777-04842-7 | NSA | 10/5/2017 | 290 HOURS VAN AUX. | $ | 21,107.63 | 6.50% | $ | 1,467.38 | x | $ | 22,575.01 | $ | 21,107.63 | $ | - |
| 0777-04842-7 | NSA | 10/5/2017 | 300 HOURS X LABOR | $ | 14,775.34 | 6.50% | $ | 1,027.16 | x | $ | 15,802.50 | $ | 14,775.34 | $ | - |
| 0777-04842-7 | NSA | 10/5/2017 | 1 ORIGIN COMMISSI | $ | 71.89 | 0% | $ | - | | $ | 71.89 | $ | 71.89 | $ | - |
| 0777-04842-7 | NSA | 10/5/2017 | 5 BOOKING COMMISS | $ | 488.83 | 0% | $ | - | | $ | 488.83 | $ | 488.83 | $ | - |
| 0777-04842-7 | NSA | 10/5/2017 | 11 LINE HAUL | $ | 2,041.59 | 18% | $ | 448.15 | | $ | 2,041.59 | $ | 2,489.74 | $ | 448.15 |
| 0777-04842-7 | NSA | 10/5/2017 | 71 FUEL SURCHARGE | $ | 197.16 | 0% | $ | - | | $ | 197.16 | $ | 197.16 | $ | - |
| 0777-04842-7 | NSA | 10/5/2017 | 205 EXTRA STOPS (RE | $ | 1,200.00 | 6.50% | $ | 83.42 | | $ | 1,200.00 | $ | 1,283.42 | $ | 83.42 |
| 0777-04842-7 | NSA | 10/5/2017 | 285 DETENTION | $ | 1,200.00 | 6.50% | $ | 83.42 | | $ | 1,200.00 | $ | 1,283.42 | $ | 83.42 |
| 0777-04842-7 | NSA | 10/5/2017 | 290 HOURS VAN AUX. | $ | 654.50 | 6.50% | $ | 45.50 | | $ | 654.50 | $ | 700.00 | $ | 45.50 |
| 0777-04842-7 | NSA | 10/5/2017 | 300 HOURS X LABOR | $ | 1,112.65 | 6.50% | $ | 77.35 | | $ | 1,112.65 | $ | 1,190.00 | $ | 77.35 |
| 0777-04842-7 | NSA | 10/5/2017 | 400 OPERATION FEE | $ | 45.09 | 0% | $ | - | | $ | 45.09 | $ | 45.09 | $ | - |
| 0777-04843-2 | LENSCRAFTERS | 12/19/2012 | 1 ORIGIN COMMISSI | $ | 272.76 | 0% | $ | - | | $ | 272.76 | $ | 272.76 | $ | - |
| 0777-04843-2 | LENSCRAFTERS | 12/19/2012 | 5 BOOKING COMMISS | $ | 1,545.63 | 0% | $ | - | | $ | 1,545.63 | $ | 1,545.63 | $ | - |
| 0777-04843-2 | LENSCRAFTERS | 12/19/2012 | 11 LINE HAUL | $ | 6,500.75 | 18% | $ | 1,426.99 | | $ | 6,500.75 | $ | 7,927.74 | $ | 1,426.99 |
| 0777-04843-2 | LENSCRAFTERS | 12/19/2012 | 71 FUEL SURCHARGE | $ | 2,756.58 | 0% | $ | - | | $ | 2,756.58 | $ | 2,756.58 | $ | - |
| 0777-04843-2 | LENSCRAFTERS | 12/19/2012 | 205 EXTRA STOPS (RE | $ | 525.00 | 6.50% | $ | 36.50 | | $ | 525.00 | $ | 561.50 | $ | 36.50 |
| 0777-04843-2 | LENSCRAFTERS | 12/19/2012 | 300 HOURS X LABOR | $ | 262.50 | 6.50% | $ | 18.25 | | $ | 262.50 | $ | 280.75 | $ | 18.25 |
| 0777-04843-2 | LENSCRAFTERS | 12/19/2012 | 400 OPERATION FEE | $ | 142.58 | 0% | $ | - | | $ | 142.58 | $ | 142.58 | $ | - |
| 0777-04843-7 | NSA | 10/6/2017 | 290 HOURS VAN AUX. | $ | 24,123.00 | 6.50% | $ | 1,677.00 | x | $ | 25,800.00 | $ | 24,123.00 | $ | - |
| 0777-04843-7 | NSA | 10/6/2017 | 300 HOURS X LABOR | $ | 16,886.10 | 6.50% | $ | 1,173.90 | x | $ | 18,060.00 | $ | 16,886.10 | $ | - |
| 0777-04843-7 | NSA | 10/6/2017 | 1 ORIGIN COMMISSI | $ | 108.77 | 0% | $ | - | | $ | 108.77 | $ | 108.77 | $ | - |
| 0777-04843-7 | NSA | 10/6/2017 | 5 BOOKING COMMISS | $ | 739.62 | 0% | $ | - | | $ | 739.62 | $ | 739.62 | $ | - |
| 0777-04843-7 | NSA | 10/6/2017 | 11 LINE HAUL | $ | 3,089.02 | 18% | $ | 678.08 | | $ | 3,089.02 | $ | 3,767.10 | $ | 678.08 |
| 0777-04843-7 | NSA | 10/6/2017 | 71 FUEL SURCHARGE | $ | 173.29 | 0% | $ | - | | $ | 173.29 | $ | 173.29 | $ | - |
| 0777-04843-7 | NSA | 10/6/2017 | 205 EXTRA STOPS (RE | $ | 1,725.00 | 6.50% | $ | 119.92 | | $ | 1,725.00 | $ | 1,844.92 | $ | 119.92 |
| 0777-04843-7 | NSA | 10/6/2017 | 285 DETENTION | $ | 1,200.00 | 6.50% | $ | 83.42 | | $ | 1,200.00 | $ | 1,283.42 | $ | 83.42 |
| 0777-04843-7 | NSA | 10/6/2017 | 290 HOURS VAN AUX. | $ | 935.00 | 6.50% | $ | 65.00 | | $ | 935.00 | $ | 1,000.00 | $ | 65.00 |
| 0777-04843-7 | NSA | 10/6/2017 | 300 HOURS X LABOR | $ | 2,356.20 | 6.50% | $ | 163.80 | | $ | 2,356.20 | $ | 2,520.00 | $ | 163.80 |
| 0777-04843-7 | NSA | 10/6/2017 | 400 OPERATION FEE | $ | 68.23 | 0% | $ | - | | $ | 68.23 | $ | 68.23 | $ | - |
| 0777-04844-2 | LENSCRAFTERS#66 | 12/19/2012 | 1 ORIGIN COMMISSI | $ | 191.42 | 0% | $ | - | | $ | 191.42 | $ | 191.42 | $ | - |
| 0777-04844-2 | LENSCRAFTERS#66 | 12/19/2012 | 5 BOOKING COMMISS | $ | 1,084.73 | 0% | $ | - | | $ | 1,084.73 | $ | 1,084.73 | $ | - |
| 0777-04844-2 | LENSCRAFTERS#66 | 12/19/2012 | 11 LINE HAUL | $ | 4,562.23 | 18% | $ | 1,001.47 | | $ | 4,562.23 | $ | 5,563.70 | $ | 1,001.47 |

| Invoice | Customer | Date | Line Item | Amount | Amount | % | Amount | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04844-2 | LENSCRAFTERS#66 | 12/19/2012 | 71 FUEL SURCHARGE | $ 1,934.57 | $ 1,934.57 | | $ - | | $ 1,934.57 | $ 1,934.57 | $ - |
| 0777-04844-2 | LENSCRAFTERS#66 | 12/19/2012 | 400 OPERATION FEE | $ 100.06 | $ 100.06 | 0% | $ - | | $ 100.06 | $ 100.06 | $ - |
| 0777-04844-7 | NSA | 10/6/2017 | 290 HOURS VAN AUX. | $ 14,726.25 | $ 15,750.00 | 6.50% | $ 1,023.75 | x | | | |
| 0777-04844-7 | NSA | 10/6/2017 | 300 HOURS X LABOR | $ 10,308.38 | $ 11,025.01 | 6.50% | $ 716.63 | x | | | |
| 0777-04844-7 | NSA | 10/6/2017 | 1 ORIGIN COMMISSI | $ 132.28 | $ 132.28 | 0% | $ - | | $ 132.28 | $ 132.28 | $ - |
| 0777-04844-7 | NSA | 10/6/2017 | 5 BOOKING COMMISS | $ 899.51 | $ 899.51 | 0% | $ - | | $ 899.51 | $ 899.51 | $ - |
| 0777-04844-7 | NSA | 10/6/2017 | 11 LINE HAUL | $ 3,756.76 | $ 4,581.41 | 18% | $ 824.65 | | $ 3,756.76 | $ 4,581.41 | 824.65 |
| 0777-04844-7 | NSA | 10/6/2017 | 71 FUEL SURCHARGE | $ 229.40 | $ 229.40 | 0% | $ - | | $ 229.40 | $ 229.40 | $ - |
| 0777-04844-7 | NSA | 10/6/2017 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-04844-7 | NSA | 10/6/2017 | 290 HOURS VAN AUX. | $ 514.25 | $ 550.00 | 6.50% | $ 35.75 | | $ 514.25 | $ 550.00 | 35.75 |
| 0777-04844-7 | NSA | 10/6/2017 | 300 HOURS X LABOR | $ 1,276.28 | $ 1,365.01 | 6.50% | $ 88.73 | | $ 1,276.28 | $ 1,365.01 | 88.73 |
| 0777-04844-7 | NSA | 10/6/2017 | 400 OPERATION FEE | $ 82.98 | $ 82.98 | 0% | $ - | | $ 82.98 | $ 82.98 | $ - |
| 0777-04845-2 | REDBOX | 12/13/2012 | 1 ORIGIN COMMISSI | $ 152.18 | $ 152.18 | 0% | $ - | | $ 152.18 | $ 152.18 | $ - |
| 0777-04845-2 | REDBOX | 12/13/2012 | 5 BOOKING COMMISS | $ 811.63 | $ 811.63 | 0% | $ - | | $ 811.63 | $ 811.63 | $ - |
| 0777-04845-2 | REDBOX | 12/13/2012 | 11 LINE HAUL | $ 3,728.41 | $ 4,546.84 | 18% | $ 818.43 | | $ 3,728.41 | $ 4,546.84 | 818.43 |
| 0777-04845-2 | REDBOX | 12/13/2012 | 71 FUEL SURCHARGE | $ 1,203.40 | $ 1,203.40 | 0% | $ - | | $ 1,203.40 | $ 1,203.40 | $ - |
| 0777-04845-2 | REDBOX | 12/13/2012 | 300 HOURS X LABOR | $ 350.00 | $ 374.33 | 6.50% | $ 24.33 | | $ 350.00 | $ 374.33 | 24.33 |
| 0777-04845-2 | REDBOX | 12/13/2012 | 400 OPERATION FEE | $ 78.77 | $ 78.77 | 0% | $ - | | $ 78.77 | $ 78.77 | $ - |
| 0777-04845-7 | AMAZON | 10/6/2017 | 290 HOURS VAN AUX. | $ 23,375.00 | $ 25,000.00 | 6.50% | $ 1,625.00 | x | | | |
| 0777-04845-7 | AMAZON | 10/6/2017 | 300 HOURS X LABOR | $ 16,362.50 | $ 17,500.00 | 6.50% | $ 1,137.50 | x | | | |
| 0777-04845-7 | AMAZON | 10/6/2017 | 5 BOOKING COMMISS | $ 642.67 | $ 642.67 | 0% | $ - | | $ 642.67 | $ 642.67 | $ - |
| 0777-04845-7 | AMAZON | 10/6/2017 | 11 LINE HAUL | $ 2,486.11 | $ 3,031.84 | 18% | $ 545.73 | | $ 2,486.11 | $ 3,031.84 | 545.73 |
| 0777-04845-7 | AMAZON | 10/6/2017 | 71 FUEL SURCHARGE | $ 160.27 | $ 160.27 | 0% | $ - | | $ 160.27 | $ 160.27 | $ - |
| 0777-04845-7 | AMAZON | 10/6/2017 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | 93.85 |
| 0777-04845-7 | AMAZON | 10/6/2017 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-04845-7 | AMAZON | 10/6/2017 | 290 HOURS VAN AUX. | $ 93.50 | $ 100.00 | 6.50% | $ 6.50 | | $ 93.50 | $ 100.00 | 6.50 |
| 0777-04845-7 | AMAZON | 10/6/2017 | 300 HOURS X LABOR | $ 1,963.50 | $ 2,100.00 | 6.50% | $ 136.50 | | $ 1,963.50 | $ 2,100.00 | 136.50 |
| 0777-04845-7 | AMAZON | 10/6/2017 | 400 OPERATION FEE | $ 53.04 | $ 53.04 | 0% | $ - | | $ 53.04 | $ 53.04 | $ - |
| 0777-04846-2 | LENSCRAFTERS | 12/19/2012 | 1 ORIGIN COMMISSI | $ 208.37 | $ 208.37 | 0% | $ - | | $ 208.37 | $ 208.37 | $ - |
| 0777-04846-2 | LENSCRAFTERS | 12/19/2012 | 5 BOOKING COMMISS | $ 1,180.77 | $ 1,180.77 | 0% | $ - | | $ 1,180.77 | $ 1,180.77 | $ - |
| 0777-04846-2 | LENSCRAFTERS | 12/19/2012 | 11 LINE HAUL | $ 4,966.16 | $ 6,056.29 | 18% | $ 1,090.13 | | $ 4,966.16 | $ 6,056.29 | 1,090.13 |
| 0777-04846-2 | LENSCRAFTERS | 12/19/2012 | 71 FUEL SURCHARGE | $ 2,105.85 | $ 2,105.85 | 0% | $ - | | $ 2,105.85 | $ 2,105.85 | $ - |
| 0777-04846-2 | LENSCRAFTERS | 12/19/2012 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-04846-2 | LENSCRAFTERS | 12/19/2012 | 300 HOURS X LABOR | $ 385.00 | $ 411.76 | 6.50% | $ 26.76 | | $ 385.00 | $ 411.76 | 26.76 |
| 0777-04846-2 | LENSCRAFTERS | 12/19/2012 | 400 OPERATION FEE | $ 108.92 | $ 108.92 | 0% | $ - | | $ 108.92 | $ 108.92 | $ - |
| 0777-04846-7 | AMAZON | 10/5/2017 | 290 HOURS VAN AUX. | $ 20,862.19 | $ 22,312.50 | 6.50% | $ 1,450.31 | x | | | |
| 0777-04846-7 | AMAZON | 10/5/2017 | 300 HOURS X LABOR | $ 14,603.53 | $ 15,618.75 | 6.50% | $ 1,015.22 | x | | | |
| 0777-04846-7 | AMAZON | 10/5/2017 | 5 BOOKING COMMISS | $ 1,306.02 | $ 1,306.02 | 0% | $ - | | $ 1,306.02 | $ 1,306.02 | $ - |
| 0777-04846-7 | AMAZON | 10/5/2017 | 11 LINE HAUL | $ 5,017.87 | $ 6,119.35 | 18% | $ 1,101.48 | | $ 5,017.87 | $ 6,119.35 | 1,101.48 |
| 0777-04846-7 | AMAZON | 10/5/2017 | 71 FUEL SURCHARGE | $ 397.11 | $ 397.11 | 0% | $ - | | $ 397.11 | $ 397.11 | $ - |
| 0777-04846-7 | AMAZON | 10/5/2017 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | 114.71 |
| 0777-04846-7 | AMAZON | 10/5/2017 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-04846-7 | AMAZON | 10/5/2017 | 290 HOURS VAN AUX. | $ 467.50 | $ 500.00 | 6.50% | $ 32.50 | | $ 467.50 | $ 500.00 | 32.50 |
| 0777-04846-7 | AMAZON | 10/5/2017 | 300 HOURS X LABOR | $ 1,505.35 | $ 1,610.00 | 6.50% | $ 104.65 | | $ 1,505.35 | $ 1,610.00 | 104.65 |
| 0777-04846-7 | AMAZON | 10/5/2017 | 400 OPERATION FEE | $ 107.80 | $ 107.80 | 0% | $ - | | $ 107.80 | $ 107.80 | $ - |
| 0777-04847-2 | LENSCRAFTERS#493 | 12/19/2012 | 1 ORIGIN COMMISSI | $ 179.94 | $ 179.94 | 0% | $ - | | $ 179.94 | $ 179.94 | $ - |
| 0777-04847-2 | LENSCRAFTERS#493 | 12/19/2012 | 5 BOOKING COMMISS | $ 1,019.65 | $ 1,019.65 | 0% | $ - | | $ 1,019.65 | $ 1,019.65 | $ - |
| 0777-04847-2 | LENSCRAFTERS#493 | 12/19/2012 | 11 LINE HAUL | $ 4,288.53 | $ 5,229.91 | 18% | $ 941.38 | | $ 4,288.53 | $ 5,229.91 | 941.38 |
| 0777-04847-2 | LENSCRAFTERS#493 | 12/19/2012 | 71 FUEL SURCHARGE | $ 1,818.51 | $ 1,818.51 | 0% | $ - | | $ 1,818.51 | $ 1,818.51 | $ - |
| 0777-04847-2 | LENSCRAFTERS#493 | 12/19/2012 | 400 OPERATION FEE | $ 94.06 | $ 94.06 | 0% | $ - | | $ 94.06 | $ 94.06 | $ - |
| 0777-04847-7 | AMAZON | 10/6/2017 | 290 HOURS VAN AUX. | $ 20,453.13 | $ 21,875.00 | 6.50% | $ 1,421.88 | x | | | |
| 0777-04847-7 | AMAZON | 10/6/2017 | 300 HOURS X LABOR | $ 14,317.19 | $ 15,312.50 | 6.50% | $ 995.31 | x | | | |
| 0777-04847-7 | AMAZON | 10/6/2017 | 5 BOOKING COMMISS | $ 1,662.84 | $ 1,662.84 | 0% | $ - | | $ 1,662.84 | $ 1,662.84 | $ - |
| 0777-04847-7 | AMAZON | 10/6/2017 | 11 LINE HAUL | $ 6,388.81 | $ 7,791.23 | 18% | $ 1,402.42 | | $ 6,388.81 | $ 7,791.23 | 1,402.42 |
| 0777-04847-7 | AMAZON | 10/6/2017 | 71 FUEL SURCHARGE | $ 647.59 | $ 647.59 | 0% | $ - | | $ 647.59 | $ 647.59 | $ - |
| 0777-04847-7 | AMAZON | 10/6/2017 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | 67.78 |
| 0777-04847-7 | AMAZON | 10/6/2017 | 300 HOURS X LABOR | $ 916.30 | $ 980.00 | 6.50% | $ 63.70 | | $ 916.30 | $ 980.00 | 63.70 |
| 0777-04847-7 | AMAZON | 10/6/2017 | 343 METRO SERVICE F | $ 35.00 | $ 37.43 | 6.50% | $ 2.43 | | $ 35.00 | $ 37.43 | 2.43 |
| 0777-04847-7 | AMAZON | 10/6/2017 | 400 OPERATION FEE | $ 137.25 | $ 137.25 | 0% | $ - | | $ 137.25 | $ 137.25 | |

| Invoice | Customer | Date | Description | Amt 1 | Amt 2 | % | Amt 3 | X | Amt 4 | Amt 5 | Amt 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04848-2 | BRENDAMOUR | 12/27/2012 | 1 ORIGIN COMMISSI | $ 125.24 | $ 125.24 | 0% | $ - | | $ 125.24 | $ 125.24 | - |
| 0777-04848-2 | BRENDAMOUR | 12/27/2012 | 5 BOOKING COMMISS | $ 667.95 | $ 667.95 | 0% | $ - | | $ 667.95 | $ 667.95 | - |
| 0777-04848-2 | BRENDAMOUR | 12/27/2012 | 11 LINE HAUL | $ 3,068.40 | $ 3,741.95 | 18% | $ 673.55 | | $ 3,068.40 | $ 3,741.95 | 673.55 |
| 0777-04848-2 | BRENDAMOUR | 12/27/2012 | 71 FUEL SURCHARGE | $ 758.43 | $ 758.43 | 0% | $ - | | $ 758.43 | $ 758.43 | - |
| 0777-04848-2 | BRENDAMOUR | 12/27/2012 | 205 EXTRA STOPS (RE | $ 375.00 | $ 401.07 | 6.50% | $ 26.07 | | $ 375.00 | $ 401.07 | 26.07 |
| 0777-04848-2 | BRENDAMOUR | 12/27/2012 | 300 HOURS X LABOR | $ 420.00 | $ 449.20 | 6.50% | $ 29.20 | | $ 420.00 | $ 449.20 | 29.20 |
| 0777-04848-2 | BRENDAMOUR | 12/27/2012 | 400 OPERATION FEE | $ 65.47 | $ 65.47 | 0% | $ - | | $ 65.47 | $ 65.47 | - |
| 0777-04848-7 | GALLO | 10/12/2012 | 290 HOURS VAN AUX. | $ 18,571.44 | $ 19,862.50 | 6.50% | $ 1,291.06 | x | | | |
| 0777-04848-7 | GALLO | 10/12/2012 | 300 HOURS X LABOR | $ 13,000.01 | $ 13,903.75 | 6.50% | $ 903.74 | x | | | |
| 0777-04848-7 | GALLO | 10/12/2012 | 1 ORIGIN COMMISSI | $ 65.52 | $ 65.52 | 0% | $ - | | $ 65.52 | $ 65.52 | |
| 0777-04848-7 | GALLO | 10/12/2012 | 5 BOOKING COMMISS | $ 445.51 | $ 445.51 | 0% | $ - | | $ 445.51 | $ 445.51 | |
| 0777-04848-7 | GALLO | 10/12/2012 | 11 LINE HAUL | $ 1,860.67 | $ 2,269.11 | 18% | $ 408.44 | | $ 1,860.67 | $ 2,269.11 | 408.44 |
| 0777-04848-7 | GALLO | 10/12/2012 | 71 FUEL SURCHARGE | $ 172.36 | $ 172.36 | 0% | $ - | | $ 172.36 | $ 172.36 | - |
| 0777-04848-7 | GALLO | 10/12/2012 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-04848-7 | GALLO | 10/12/2012 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04848-7 | GALLO | 10/12/2012 | 290 HOURS VAN AUX. | $ 701.25 | $ 750.00 | 6.50% | $ 48.75 | | $ 701.25 | $ 750.00 | 48.75 |
| 0777-04848-7 | GALLO | 10/12/2012 | 300 HOURS X LABOR | $ 1,570.80 | $ 1,680.00 | 6.50% | $ 109.20 | | $ 1,570.80 | $ 1,680.00 | 109.20 |
| 0777-04848-7 | GALLO | 10/12/2012 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-04848-7 | GALLO | 10/12/2012 | 400 OPERATION FEE | $ 41.10 | $ 41.10 | 0% | $ - | | $ 41.10 | $ 41.10 | - |
| 0777-04849-2 | BRENDAMOUR | 12/19/2012 | 1 ORIGIN COMMISSI | $ 83.70 | $ 83.70 | 0% | $ - | | $ 83.70 | $ 83.70 | - |
| 0777-04849-2 | BRENDAMOUR | 12/19/2012 | 5 BOOKING COMMISS | $ 446.41 | $ 446.41 | 0% | $ - | | $ 446.41 | $ 446.41 | - |
| 0777-04849-2 | BRENDAMOUR | 12/19/2012 | 11 LINE HAUL | $ 2,064.66 | $ 2,517.88 | 18% | $ 453.22 | | $ 2,064.66 | $ 2,517.88 | 453.22 |
| 0777-04849-2 | BRENDAMOUR | 12/19/2012 | 71 FUEL SURCHARGE | $ 436.72 | $ 436.72 | 0% | $ - | | $ 436.72 | $ 436.72 | - |
| 0777-04849-2 | BRENDAMOUR | 12/19/2012 | 205 EXTRA STOPS (RE | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-04849-2 | BRENDAMOUR | 12/19/2012 | 300 HOURS X LABOR | $ 350.00 | $ 374.33 | 6.50% | $ 24.33 | | $ 350.00 | $ 374.33 | 24.33 |
| 0777-04849-2 | BRENDAMOUR | 12/19/2012 | 400 OPERATION FEE | $ 43.75 | $ 43.75 | 0% | $ - | | $ 43.75 | $ 43.75 | - |
| 0777-04849-7 | KEYME | 10/5/2017 | 290 HOURS VAN AUX. | $ 22,925.00 | $ 24,518.72 | 6.50% | $ 1,593.72 | x | | | |
| 0777-04849-7 | KEYME | 10/5/2017 | 300 HOURS X LABOR | $ 16,047.50 | $ 17,163.10 | 6.50% | $ 1,115.60 | x | | | |
| 0777-04849-7 | KEYME | 10/5/2017 | 5 BOOKING COMMISS | $ 1,216.51 | $ 1,216.51 | 0% | $ - | | $ 1,216.51 | $ 1,216.51 | - |
| 0777-04849-7 | KEYME | 10/5/2017 | 11 LINE HAUL | $ 4,673.98 | $ 5,699.98 | 18% | $ 1,026.00 | | $ 4,673.98 | $ 5,699.98 | 1,026.00 |
| 0777-04849-7 | KEYME | 10/5/2017 | 71 FUEL SURCHARGE | $ 783.06 | $ 783.06 | 0% | $ - | | $ 783.06 | $ 783.06 | - |
| 0777-04849-7 | KEYME | 10/5/2017 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-04849-7 | KEYME | 10/5/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04849-7 | KEYME | 10/5/2017 | 300 HOURS X LABOR | $ 1,400.00 | $ 1,497.33 | 6.50% | $ 97.33 | | $ 1,400.00 | $ 1,497.33 | 97.33 |
| 0777-04849-7 | KEYME | 10/5/2017 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-04849-7 | KEYME | 10/5/2017 | 400 OPERATION FEE | $ 100.41 | $ 100.41 | 0% | $ - | | $ 100.41 | $ 100.41 | - |
| 0777-04850-2 | LENSCRAFTERS | 12/27/2012 | 1 ORIGIN COMMISSI | $ 102.87 | $ 102.87 | 0% | $ - | | $ 102.87 | $ 102.87 | - |
| 0777-04850-2 | LENSCRAFTERS | 12/27/2012 | 5 BOOKING COMMISS | $ 582.92 | $ 582.92 | 0% | $ - | | $ 582.92 | $ 582.92 | - |
| 0777-04850-2 | LENSCRAFTERS | 12/27/2012 | 11 LINE HAUL | $ 2,451.69 | $ 2,989.87 | 18% | $ 538.18 | | $ 2,451.69 | $ 2,989.87 | 538.18 |
| 0777-04850-2 | LENSCRAFTERS | 12/27/2012 | 71 FUEL SURCHARGE | $ 1,039.62 | $ 1,039.62 | 0% | $ - | | $ 1,039.62 | $ 1,039.62 | - |
| 0777-04850-2 | LENSCRAFTERS | 12/27/2012 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | 52.14 |
| 0777-04850-2 | LENSCRAFTERS | 12/27/2012 | 300 HOURS X LABOR | $ 288.75 | $ 308.82 | 6.50% | $ 20.07 | | $ 288.75 | $ 308.82 | 20.07 |
| 0777-04850-2 | LENSCRAFTERS | 12/27/2012 | 400 OPERATION FEE | $ 53.77 | $ 53.77 | 0% | $ - | | $ 53.77 | $ 53.77 | - |
| 0777-04850-7 | KEYME | 9/28/2017 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-04850-7 | KEYME | 9/28/2017 | 290 HOURS VAN AUX. | $ 25,900.00 | $ 27,700.53 | 6.50% | $ 1,800.53 | x | | | |
| 0777-04850-7 | KEYME | 9/28/2017 | 300 HOURS X LABOR | $ 18,130.00 | $ 19,390.37 | 6.50% | $ 1,260.37 | x | | | |
| 0777-04850-7 | KEYME | 9/28/2017 | 300 HOURS X LABOR | $ 3,867.50 | $ 4,136.36 | 6.50% | $ 268.86 | x | | | |
| 0777-04850-7 | KEYME | 9/28/2017 | 5 BOOKING COMMISS | $ 1,174.62 | $ 1,174.62 | 0% | $ - | | $ 1,174.62 | $ 1,174.62 | - |
| 0777-04850-7 | KEYME | 9/28/2017 | 11 LINE HAUL | $ 4,513.01 | $ 5,503.67 | 18% | $ 990.66 | | $ 4,513.01 | $ 5,503.67 | 990.66 |
| 0777-04850-7 | KEYME | 9/28/2017 | 71 FUEL SURCHARGE | $ 756.09 | $ 756.09 | 0% | $ - | | $ 756.09 | $ 756.09 | - |
| 0777-04850-7 | KEYME | 9/28/2017 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-04850-7 | KEYME | 9/28/2017 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-04850-7 | KEYME | 9/28/2017 | 290 HOURS VAN AUX. | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-04850-7 | KEYME | 9/28/2017 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-04850-7 | KEYME | 9/28/2017 | 400 OPERATION FEE | $ 96.95 | $ 96.95 | 0% | $ - | | $ 96.95 | $ 96.95 | - |
| 0777-04851-2 | LENSCRAFTERS#1669 | 12/27/2012 | 1 ORIGIN COMMISSI | $ 50.33 | $ 50.33 | 0% | $ - | | $ 50.33 | $ 50.33 | - |
| 0777-04851-2 | LENSCRAFTERS#1669 | 12/27/2012 | 5 BOOKING COMMISS | $ 285.20 | $ 285.20 | 0% | $ - | | $ 285.20 | $ 285.20 | - |
| 0777-04851-2 | LENSCRAFTERS#1669 | 12/27/2012 | 11 LINE HAUL | $ 1,199.50 | $ 1,462.80 | 18% | $ 263.30 | | $ 1,199.50 | $ 1,462.80 | 263.30 |
| 0777-04851-2 | LENSCRAFTERS#1669 | 12/27/2012 | 71 FUEL SURCHARGE | $ 508.64 | $ 508.64 | 0% | $ - | | $ 508.64 | $ 508.64 | - |

| ID | Customer | Date | Item | Amount | Amount2 | % | Comm | X | Amt | Amt | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04851-2 | LENSCRAFTERS#1669 | 12/27/2012 | 400 OPERATION FEE | 26.31 | 26.31 | 0% | - | | 26.31 | 26.31 | - |
| 0777-04851-7 | KEYME | 9/28/2017 | 290 HOURS VAN AUX. | 20,212.50 | 21,617.65 | 6.50% | 1,405.15 | x | | | |
| 0777-04851-7 | KEYME | 9/28/2017 | 300 HOURS X LABOR | 14,148.75 | 15,132.35 | 6.50% | 983.60 | x | | | |
| 0777-04851-7 | KEYME | 9/28/2017 | 5 BOOKING COMMISS | 1,075.62 | 1,075.62 | 0% | - | | 1,075.62 | 1,075.62 | - |
| 0777-04851-7 | KEYME | 9/28/2017 | 11 LINE HAUL | 4,132.66 | 5,039.83 | 18% | 907.17 | | 4,132.66 | 5,039.83 | 907.17 |
| 0777-04851-7 | KEYME | 9/28/2017 | 71 FUEL SURCHARGE | 672.08 | 672.08 | 0% | - | | 672.08 | 672.08 | - |
| 0777-04851-7 | KEYME | 9/28/2017 | 205 EXTRA STOPS (RE | 1,725.00 | 1,844.92 | 6.50% | 119.92 | | 1,725.00 | 1,844.92 | 119.92 |
| 0777-04851-7 | KEYME | 9/28/2017 | 285 DETENTION | 1,200.00 | 1,283.42 | 6.50% | 83.42 | | 1,200.00 | 1,283.42 | 83.42 |
| 0777-04851-7 | KEYME | 9/28/2017 | 290 HOURS VAN AUX. | 400.00 | 427.81 | 6.50% | 27.81 | | 400.00 | 427.81 | 27.81 |
| 0777-04851-7 | KEYME | 9/28/2017 | 300 HOURS X LABOR | 1,680.00 | 1,796.79 | 6.50% | 116.79 | | 1,680.00 | 1,796.79 | 116.79 |
| 0777-04851-7 | KEYME | 9/28/2017 | 343 METRO SERVICE F | 50.00 | 53.48 | 6.50% | 3.48 | | 50.00 | 53.48 | 3.48 |
| 0777-04851-7 | KEYME | 9/28/2017 | 400 OPERATION FEE | 88.78 | 88.78 | 0% | - | | 88.78 | 88.78 | - |
| 0777-04852-2 | BRENDAMOUR | 12/19/2012 | 1 ORIGIN COMMISSI | 184.43 | 184.43 | 0% | - | | 184.43 | 184.43 | - |
| 0777-04852-2 | BRENDAMOUR | 12/19/2012 | 5 BOOKING COMMISS | 983.60 | 983.60 | 0% | - | | 983.60 | 983.60 | - |
| 0777-04852-2 | BRENDAMOUR | 12/19/2012 | 11 LINE HAUL | 4,518.43 | 5,510.28 | 18% | 991.85 | | 4,518.43 | 5,510.28 | 991.85 |
| 0777-04852-2 | BRENDAMOUR | 12/19/2012 | 71 FUEL SURCHARGE | 1,249.21 | 1,249.21 | 0% | - | | 1,249.21 | 1,249.21 | - |
| 0777-04852-2 | BRENDAMOUR | 12/19/2012 | 343 METRO SERVICE F | 75.00 | 80.21 | 6.50% | 5.21 | | 75.00 | 80.21 | 5.21 |
| 0777-04852-2 | BRENDAMOUR | 12/19/2012 | 400 OPERATION FEE | 95.46 | 95.46 | 0% | - | | 95.46 | 95.46 | - |
| 0777-04852-7 | COINSTAR | 12/21/2017 | 1 ORIGIN COMMISSI | 8.48 | 8.48 | 0% | - | | 8.48 | 8.48 | - |
| 0777-04852-7 | COINSTAR | 12/21/2017 | 5 BOOKING COMMISS | 49.21 | 49.21 | 0% | - | | 49.21 | 49.21 | - |
| 0777-04852-7 | COINSTAR | 12/21/2017 | 12 G-11 COMMISSION | 25.00 | 25.00 | 0% | - | | 25.00 | 25.00 | - |
| 0777-04852-7 | COINSTAR | 12/21/2017 | 71 FUEL SURCHARGE | 1.42 | 1.42 | 0% | - | | 1.42 | 1.42 | - |
| 0777-04852-7 | COINSTAR | 12/21/2017 | 936 HO ORDER MGMT O | (50.00) | (50.00) | 0% | - | | (50.00) | (50.00) | - |
| 0777-04853-7 | COINSTAR | 12/29/2017 | 1 ORIGIN COMMISSI | 7.69 | 7.69 | 0% | - | | 7.69 | 7.69 | - |
| 0777-04853-7 | COINSTAR | 12/29/2017 | 5 BOOKING COMMISS | 44.59 | 44.59 | 0% | - | | 44.59 | 44.59 | - |
| 0777-04853-7 | COINSTAR | 12/29/2017 | 12 G-11 COMMISSION | 25.00 | 25.00 | 0% | - | | 25.00 | 25.00 | - |
| 0777-04853-7 | COINSTAR | 12/29/2017 | 71 FUEL SURCHARGE | 1.79 | 1.79 | 0% | - | | 1.79 | 1.79 | - |
| 0777-04853-7 | COINSTAR | 12/29/2017 | 936 HO ORDER MGMT O | (50.00) | (50.00) | 0% | - | | (50.00) | (50.00) | - |
| 0777-04854-2 | LENSCRAFTERS | 12/19/2012 | 1 ORIGIN COMMISSI | 73.18 | 73.18 | 0% | - | | 73.18 | 73.18 | - |
| 0777-04854-2 | LENSCRAFTERS | 12/19/2012 | 5 BOOKING COMMISS | 414.68 | 414.68 | 0% | - | | 414.68 | 414.68 | - |
| 0777-04854-2 | LENSCRAFTERS | 12/19/2012 | 11 LINE HAUL | 1,744.11 | 2,126.96 | 18% | 382.85 | | 1,744.11 | 2,126.96 | 382.85 |
| 0777-04854-2 | LENSCRAFTERS | 12/19/2012 | 71 FUEL SURCHARGE | 739.57 | 739.57 | 0% | - | | 739.57 | 739.57 | - |
| 0777-04854-2 | LENSCRAFTERS | 12/19/2012 | 205 EXTRA STOPS (RE | 75.00 | 80.21 | 6.50% | 5.21 | | 75.00 | 80.21 | 5.21 |
| 0777-04854-2 | LENSCRAFTERS | 12/19/2012 | 300 HOURS X LABOR | 61.25 | 65.51 | 6.50% | 4.26 | | 61.25 | 65.51 | 4.26 |
| 0777-04854-2 | LENSCRAFTERS | 12/19/2012 | 400 OPERATION FEE | 38.25 | 38.25 | 0% | - | | 38.25 | 38.25 | - |
| 0777-04854-7 | COINSTAR | 1/4/2018 | 1 ORIGIN COMMISSI | 7.69 | 7.69 | 0% | - | | 7.69 | 7.69 | - |
| 0777-04854-7 | COINSTAR | 1/4/2018 | 5 BOOKING COMMISS | 44.59 | 44.59 | 0% | - | | 44.59 | 44.59 | - |
| 0777-04854-7 | COINSTAR | 1/4/2018 | 12 G-11 COMMISSION | 25.00 | 25.00 | 0% | - | | 25.00 | 25.00 | - |
| 0777-04854-7 | COINSTAR | 1/4/2018 | 71 FUEL SURCHARGE | 1.74 | 1.74 | 0% | - | | 1.74 | 1.74 | - |
| 0777-04854-7 | COINSTAR | 1/4/2018 | 936 HO ORDER MGMT O | (50.00) | (50.00) | 0% | - | | (50.00) | (50.00) | - |
| 0777-04855-2 | LENSCRAFTERS#1326 | 12/19/2012 | 1 ORIGIN COMMISSI | 51.29 | 51.29 | 0% | - | | 51.29 | 51.29 | - |
| 0777-04855-2 | LENSCRAFTERS#1326 | 12/19/2012 | 5 BOOKING COMMISS | 290.66 | 290.66 | 0% | - | | 290.66 | 290.66 | - |
| 0777-04855-2 | LENSCRAFTERS#1326 | 12/19/2012 | 11 LINE HAUL | 1,222.48 | 1,490.83 | 18% | 268.35 | | 1,222.48 | 1,490.83 | 268.35 |
| 0777-04855-2 | LENSCRAFTERS#1326 | 12/19/2012 | 71 FUEL SURCHARGE | 518.38 | 518.38 | 0% | - | | 518.38 | 518.38 | - |
| 0777-04855-2 | LENSCRAFTERS#1326 | 12/19/2012 | 400 OPERATION FEE | 26.81 | 26.81 | 0% | - | | 26.81 | 26.81 | - |
| 0777-04855-7 | COINSTAR | 1/4/2018 | 1 ORIGIN COMMISSI | 7.69 | 7.69 | 0% | - | | 7.69 | 7.69 | - |
| 0777-04855-7 | COINSTAR | 1/4/2018 | 5 BOOKING COMMISS | 44.59 | 44.59 | 0% | - | | 44.59 | 44.59 | - |
| 0777-04855-7 | COINSTAR | 1/4/2018 | 12 G-11 COMMISSION | 25.00 | 25.00 | 0% | - | | 25.00 | 25.00 | - |
| 0777-04855-7 | COINSTAR | 1/4/2018 | 71 FUEL SURCHARGE | 1.69 | 1.69 | 0% | - | | 1.69 | 1.69 | - |
| 0777-04855-7 | COINSTAR | 1/4/2018 | 936 HO ORDER MGMT O | (50.00) | (50.00) | 0% | - | | (50.00) | (50.00) | - |
| 0777-04856-2 | CRANE | 1/14/2013 | 1 ORIGIN COMMISSI | 46.11 | 46.11 | 0% | - | | 46.11 | 46.11 | - |
| 0777-04856-2 | CRANE | 1/14/2013 | 5 BOOKING COMMISS | 261.29 | 261.29 | 0% | - | | 261.29 | 261.29 | - |
| 0777-04856-7 | FREEOSK/REDBOX | 11/29/2017 | 5 BOOKING COMMISS | 2,362.23 | 2,362.23 | 0% | - | | 2,362.23 | 2,362.23 | - |
| 0777-04857-2 | BRENDAMOUR | 1/3/2013 | 1 ORIGIN COMMISSI | 186.16 | 186.16 | 0% | - | | 186.16 | 186.16 | - |
| 0777-04857-2 | BRENDAMOUR | 1/3/2013 | 5 BOOKING COMMISS | 992.83 | 992.83 | 0% | - | | 992.83 | 992.83 | - |
| 0777-04857-2 | BRENDAMOUR | 1/3/2013 | 11 LINE HAUL | 4,560.83 | 5,561.99 | 18% | 1,001.16 | | 4,560.83 | 5,561.99 | 1,001.16 |
| 0777-04857-2 | BRENDAMOUR | 1/3/2013 | 71 FUEL SURCHARGE | 1,071.13 | 1,071.13 | 0% | - | | 1,071.13 | 1,071.13 | - |
| 0777-04857-2 | BRENDAMOUR | 1/3/2013 | 205 EXTRA STOPS (RE | 1,950.00 | 2,085.56 | 6.50% | 135.56 | | 1,950.00 | 2,085.56 | 135.56 |
| 0777-04857-2 | BRENDAMOUR | 1/3/2013 | 290 HOURS VAN AUX. | 100.00 | 106.95 | 6.50% | 6.95 | | 100.00 | 106.95 | 6.95 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04857-2 | BRENDAMOUR | 1/3/2013 | 300 HOURS X LABOR | $ | 1,890.00 | $ | 2,021.39 | 6.50% | $ | 131.39 | 1,890.00 | 2,021.39 | 131.39 |
| 0777-04857-2 | BRENDAMOUR | 1/3/2013 | 400 OPERATION FEE | $ | 97.31 | $ | 97.31 | 0% | $ | - | $ | 97.31 | $ | 97.31 | $ | - |
| 0777-04857-2 | CUMBERLAND MALL | 1/4/2018 | 5 BOOKING COMMISS | $ | 90.65 | $ | 90.65 | 0% | $ | - | $ | 90.65 | $ | 90.65 | $ | - |
| 0777-04857-2 | CUMBERLAND MALL | 1/4/2018 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-04858-2 | BRENDAMOUR | 1/9/2013 | 1 ORIGIN COMMISSI | $ | 234.71 | $ | 234.71 | 0% | $ | - | $ | 234.71 | $ | 234.71 | $ | - |
| 0777-04858-2 | BRENDAMOUR | 1/9/2013 | 5 BOOKING COMMISS | $ | 1,251.79 | $ | 1,251.79 | 0% | $ | - | $ | 1,251.79 | $ | 1,251.79 | $ | - |
| 0777-04858-2 | BRENDAMOUR | 1/9/2013 | 11 LINE HAUL | $ | 5,750.41 | $ | 7,012.70 | 18% | $ | 1,262.29 | $ | 5,750.41 | $ | 7,012.70 | 1,262.29 |
| 0777-04858-2 | BRENDAMOUR | 1/9/2013 | 71 FUEL SURCHARGE | $ | 1,629.75 | $ | 1,629.75 | 0% | $ | - | $ | 1,629.75 | $ | 1,629.75 | $ | - |
| 0777-04858-2 | BRENDAMOUR | 1/9/2013 | 205 EXTRA STOPS (RE | $ | 1,275.00 | $ | 1,363.64 | 6.50% | $ | 88.64 | $ | 1,275.00 | $ | 1,363.64 | 88.64 |
| 0777-04858-2 | BRENDAMOUR | 1/9/2013 | 290 HOURS VAN AUX. | $ | 250.00 | $ | 267.38 | 6.50% | $ | 17.38 | $ | 250.00 | $ | 267.38 | 17.38 |
| 0777-04858-2 | BRENDAMOUR | 1/9/2013 | 300 HOURS X LABOR | $ | 1,260.00 | $ | 1,347.59 | 6.50% | $ | 87.59 | $ | 1,260.00 | $ | 1,347.59 | 87.59 |
| 0777-04858-2 | BRENDAMOUR | 1/9/2013 | 400 OPERATION FEE | $ | 122.69 | $ | 122.69 | 0% | $ | - | $ | 122.69 | $ | 122.69 | $ | - |
| 0777-04858-7 | KEYME | 11/29/2017 | 5 BOOKING COMMISS | $ | 2,054.55 | $ | 2,054.55 | 0% | $ | - | $ | 2,054.55 | $ | 2,054.55 | $ | - |
| 0777-04858-7 | KEYME | 10/18/2017 | 5 BOOKING COMMISS | $ | 2,355.75 | $ | 2,355.75 | 0% | $ | - | $ | 2,355.75 | $ | 2,355.75 | $ | - |
| 0777-04860-7 | KEYME | 10/12/2017 | 290 HOURS VAN AUX. | $ | 21,875.00 | $ | 23,395.72 | 6.50% | $ | 1,520.72 | x | | | |
| 0777-04860-7 | KEYME | 10/12/2017 | 300 HOURS X LABOR | $ | 15,312.50 | $ | 16,377.01 | 6.50% | $ | 1,064.51 | x | | | |
| 0777-04860-7 | KEYME | 10/12/2017 | 5 BOOKING COMMISS | $ | 298.22 | $ | 298.22 | 0% | $ | - | $ | 298.22 | $ | 298.22 | $ | - |
| 0777-04860-7 | KEYME | 10/12/2017 | 11 LINE HAUL | $ | 1,672.18 | $ | 2,039.24 | 18% | $ | 367.06 | $ | 1,672.18 | $ | 2,039.24 | 367.06 |
| 0777-04860-7 | KEYME | 10/12/2017 | 71 FUEL SURCHARGE | $ | 281.79 | $ | 281.79 | 0% | $ | - | $ | 281.79 | $ | 281.79 | $ | - |
| 0777-04860-7 | KEYME | 10/12/2017 | 205 EXTRA STOPS (RE | $ | 1,650.00 | $ | 1,764.71 | 6.50% | $ | 114.71 | $ | 1,650.00 | $ | 1,764.71 | 114.71 |
| 0777-04860-7 | KEYME | 10/12/2017 | 285 DETENTION | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | $ | 1,200.00 | $ | 1,283.42 | 83.42 |
| 0777-04860-7 | KEYME | 10/12/2017 | 300 HOURS X LABOR | $ | 1,610.00 | $ | 1,721.93 | 6.50% | $ | 111.93 | $ | 1,610.00 | $ | 1,721.93 | 111.93 |
| 0777-04860-7 | KEYME | 10/12/2017 | 400 OPERATION FEE | $ | 33.41 | $ | 33.41 | 0% | $ | - | $ | 33.41 | $ | 33.41 | $ | - |
| 0777-04861-7 | KEYME | 10/12/2017 | 290 HOURS VAN AUX. | $ | 17,550.00 | $ | 18,770.05 | 6.50% | $ | 1,220.05 | x | | | |
| 0777-04861-7 | KEYME | 10/12/2017 | 300 HOURS X LABOR | $ | 12,285.00 | $ | 13,139.04 | 6.50% | $ | 854.04 | x | | | |
| 0777-04861-7 | KEYME | 10/12/2017 | 5 BOOKING COMMISS | $ | 455.60 | $ | 455.60 | 0% | $ | - | $ | 455.60 | $ | 455.60 | $ | - |
| 0777-04861-7 | KEYME | 10/12/2017 | 11 LINE HAUL | $ | 1,762.45 | $ | 2,149.33 | 18% | $ | 386.88 | $ | 1,762.45 | $ | 2,149.33 | 386.88 |
| 0777-04861-7 | KEYME | 10/12/2017 | 71 FUEL SURCHARGE | $ | 238.39 | $ | 238.39 | 0% | $ | - | $ | 238.39 | $ | 238.39 | $ | - |
| 0777-04861-7 | KEYME | 10/12/2017 | 205 EXTRA STOPS (RE | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | $ | 900.00 | $ | 962.57 | 62.57 |
| 0777-04861-7 | KEYME | 10/12/2017 | 285 DETENTION | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | $ | 900.00 | $ | 962.57 | 62.57 |
| 0777-04861-7 | KEYME | 10/12/2017 | 300 HOURS X LABOR | $ | 1,365.00 | $ | 1,459.89 | 6.50% | $ | 94.89 | $ | 1,365.00 | $ | 1,459.89 | 94.89 |
| 0777-04861-7 | KEYME | 10/12/2017 | 400 OPERATION FEE | $ | 37.60 | $ | 37.60 | 0% | $ | - | $ | 37.60 | $ | 37.60 | $ | - |
| 0777-04862-7 | KEYME | 10/12/2017 | 290 HOURS VAN AUX. | $ | 18,462.50 | $ | 19,745.99 | 6.50% | $ | 1,283.49 | x | | | |
| 0777-04862-7 | KEYME | 10/12/2017 | 300 HOURS X LABOR | $ | 12,923.75 | $ | 13,822.19 | 6.50% | $ | 898.44 | x | | | |
| 0777-04862-7 | KEYME | 10/12/2017 | 5 BOOKING COMMISS | $ | 551.00 | $ | 551.00 | 0% | $ | - | $ | 551.00 | $ | 551.00 | $ | - |
| 0777-04862-7 | KEYME | 10/12/2017 | 11 LINE HAUL | $ | 2,265.21 | $ | 2,762.45 | 18% | $ | 497.24 | $ | 2,265.21 | $ | 2,762.45 | 497.24 |
| 0777-04862-7 | KEYME | 10/12/2017 | 71 FUEL SURCHARGE | $ | 408.27 | $ | 408.27 | 0% | $ | - | $ | 408.27 | $ | 408.27 | $ | - |
| 0777-04862-7 | KEYME | 10/12/2017 | 205 EXTRA STOPS (RE | $ | 1,425.00 | $ | 1,524.06 | 6.50% | $ | 99.06 | $ | 1,425.00 | $ | 1,524.06 | 99.06 |
| 0777-04862-7 | KEYME | 10/12/2017 | 285 DETENTION | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | $ | 1,200.00 | $ | 1,283.42 | 83.42 |
| 0777-04862-7 | KEYME | 10/12/2017 | 300 HOURS X LABOR | $ | 1,400.00 | $ | 1,497.33 | 6.50% | $ | 97.33 | $ | 1,400.00 | $ | 1,497.33 | 97.33 |
| 0777-04862-7 | KEYME | 10/12/2017 | 400 OPERATION FEE | $ | 48.00 | $ | 48.00 | 0% | $ | - | $ | 48.00 | $ | 48.00 | $ | - |
| 0777-04863-7 | KEYME | 10/6/2017 | 285 DETENTION | $ | 1,500.00 | $ | 1,604.28 | 6.50% | $ | 104.28 | x | | | |
| 0777-04863-7 | KEYME | 10/6/2017 | 290 HOURS VAN AUX. | $ | 24,700.00 | $ | 26,417.11 | 6.50% | $ | 1,717.11 | x | | | |
| 0777-04863-7 | KEYME | 10/6/2017 | 300 HOURS X LABOR | $ | 17,290.00 | $ | 18,491.98 | 6.50% | $ | 1,201.98 | x | | | |
| 0777-04863-7 | KEYME | 10/6/2017 | 300 HOURS X LABOR | $ | 4,322.50 | $ | 4,622.99 | 6.50% | $ | 300.49 | x | | | |
| 0777-04863-7 | KEYME | 10/6/2017 | 5 BOOKING COMMISS | $ | 607.27 | $ | 607.27 | 0% | $ | - | $ | 607.27 | $ | 607.27 | $ | - |
| 0777-04863-7 | KEYME | 10/6/2017 | 11 LINE HAUL | $ | 2,333.18 | $ | 2,845.34 | 18% | $ | 512.16 | $ | 2,333.18 | $ | 2,845.34 | 512.16 |
| 0777-04863-7 | KEYME | 10/6/2017 | 71 FUEL SURCHARGE | $ | 317.75 | $ | 317.75 | 0% | $ | - | $ | 317.75 | $ | 317.75 | $ | - |
| 0777-04863-7 | KEYME | 10/6/2017 | 205 EXTRA STOPS (RE | $ | 2,175.00 | $ | 2,326.20 | 6.50% | $ | 151.20 | $ | 2,175.00 | $ | 2,326.20 | 151.20 |
| 0777-04863-7 | KEYME | 10/6/2017 | 290 HOURS VAN AUX. | $ | 1,500.00 | $ | 1,604.28 | 6.50% | $ | 104.28 | $ | 1,500.00 | $ | 1,604.28 | 104.28 |
| 0777-04863-7 | KEYME | 10/6/2017 | 343 METRO SERVICE F | $ | 35.00 | $ | 37.43 | 6.50% | $ | 2.43 | $ | 35.00 | $ | 37.43 | 2.43 |
| 0777-04863-7 | KEYME | 10/6/2017 | 400 OPERATION FEE | $ | 50.12 | $ | 50.12 | 0% | $ | - | $ | 50.12 | $ | 50.12 | $ | - |
| 0777-04864-7 | AMAZON/RB | 10/12/2017 | 285 DETENTION | $ | 1,500.00 | $ | 1,604.28 | 6.50% | $ | 104.28 | x | | | |
| 0777-04864-7 | AMAZON/RB | 10/12/2017 | 290 HOURS VAN AUX. | $ | 24,590.50 | $ | 26,300.00 | 6.50% | $ | 1,709.50 | x | | | |
| 0777-04864-7 | AMAZON/RB | 10/12/2017 | 300 HOURS X LABOR | $ | 17,213.35 | $ | 18,410.00 | 6.50% | $ | 1,196.65 | x | | | |
| 0777-04864-7 | AMAZON/RB | 10/12/2017 | 5 BOOKING COMMISS | $ | 1,046.72 | $ | 1,046.72 | 0% | $ | - | $ | 1,046.72 | $ | 1,046.72 | $ | - |
| 0777-04864-7 | AMAZON/RB | 10/12/2017 | 11 LINE HAUL | $ | 4,049.16 | $ | 4,938.00 | 18% | $ | 888.84 | $ | 4,049.16 | $ | 4,938.00 | 888.84 |
| 0777-04864-7 | AMAZON/RB | 10/12/2017 | 71 FUEL SURCHARGE | $ | 289.85 | $ | 289.85 | 0% | $ | - | $ | 289.85 | $ | 289.85 | $ | - |
| 0777-04864-7 | AMAZON/RB | 10/12/2017 | 205 EXTRA STOPS (RE | $ | 1,275.00 | $ | 1,363.64 | 6.50% | $ | 88.64 | $ | 1,275.00 | $ | 1,363.64 | 88.64 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04864-7 | AMAZON/RB | 10/12/2017 | 300 HOURS X LABOR | $ | 2,552.55 | $ | 2,730.00 | 6.50% | $ | 177.45 | | $ | 2,552.55 | $ | 2,730.00 | $ | 177.45 |
| 0777-04864-7 | AMAZON/RB | 10/12/2017 | 343 METRO SERVICE F | $ | 150.00 | $ | 160.43 | 6.50% | $ | 10.43 | | $ | 150.00 | $ | 160.43 | $ | 10.43 |
| 0777-04864-7 | AMAZON/RB | 10/12/2017 | 400 OPERATION FEE | $ | 86.39 | $ | 86.39 | 0% | $ | - | | $ | 86.39 | $ | 86.39 | $ | - |
| 0777-04865-7 | NSA | 10/12/2017 | 290 HOURS VAN AUX. | $ | 16,409.25 | $ | 17,550.00 | 6.50% | $ | 1,140.75 | x | | | | |
| 0777-04865-7 | NSA | 10/12/2017 | 300 HOURS X LABOR | $ | 11,486.48 | $ | 12,285.01 | 6.50% | $ | 798.53 | x | | | | |
| 0777-04865-7 | NSA | 10/12/2017 | 1 ORIGIN COMMISSI | $ | 71.89 | $ | 71.89 | 0% | $ | - | | $ | 71.89 | $ | 71.89 | $ | - |
| 0777-04865-7 | NSA | 10/12/2017 | 5 BOOKING COMMISS | $ | 488.83 | $ | 488.83 | 0% | $ | - | | $ | 488.83 | $ | 488.83 | $ | - |
| 0777-04865-7 | NSA | 10/12/2017 | 11 LINE HAUL | $ | 2,041.59 | $ | 2,489.74 | 18% | $ | 448.15 | | $ | 2,041.59 | $ | 2,489.74 | $ | 448.15 |
| 0777-04865-7 | NSA | 10/12/2017 | 71 FUEL SURCHARGE | $ | 197.16 | $ | 197.16 | 0% | $ | - | | $ | 197.16 | $ | 197.16 | $ | - |
| 0777-04865-7 | NSA | 10/12/2017 | 205 EXTRA STOPS (RE | $ | 975.00 | $ | 1,042.78 | 6.50% | $ | 67.78 | | $ | 975.00 | $ | 1,042.78 | $ | 67.78 |
| 0777-04865-7 | NSA | 10/12/2017 | 285 DETENTION | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | | $ | 1,200.00 | $ | 1,283.42 | $ | 83.42 |
| 0777-04865-7 | NSA | 10/12/2017 | 290 HOURS VAN AUX. | $ | 607.75 | $ | 650.00 | 6.50% | $ | 42.25 | | $ | 607.75 | $ | 650.00 | $ | 42.25 |
| 0777-04865-7 | NSA | 10/12/2017 | 300 HOURS X LABOR | $ | 1,374.45 | $ | 1,470.00 | 6.50% | $ | 95.55 | | $ | 1,374.45 | $ | 1,470.00 | $ | 95.55 |
| 0777-04865-7 | NSA | 10/12/2017 | 400 OPERATION FEE | $ | 45.09 | $ | 45.09 | 0% | $ | - | | $ | 45.09 | $ | 45.09 | $ | - |
| 0777-04867-7 | AMAZON/RB | 10/12/2017 | 290 HOURS VAN AUX. | $ | 25,338.50 | $ | 27,100.00 | 6.50% | $ | 1,761.50 | x | | | | |
| 0777-04867-7 | AMAZON/RB | 10/12/2017 | 300 HOURS X LABOR | $ | 17,736.95 | $ | 18,970.00 | 6.50% | $ | 1,233.05 | x | | | | |
| 0777-04867-7 | AMAZON/RB | 10/12/2017 | 5 BOOKING COMMISS | $ | 1,458.14 | $ | 1,458.14 | 0% | $ | - | | $ | 1,458.14 | $ | 1,458.14 | $ | - |
| 0777-04867-7 | AMAZON/RB | 10/12/2017 | 11 LINE HAUL | $ | 5,602.33 | $ | 6,832.11 | 18% | $ | 1,229.78 | | $ | 5,602.33 | $ | 6,832.11 | $ | 1,229.78 |
| 0777-04867-7 | AMAZON/RB | 10/12/2017 | 71 FUEL SURCHARGE | $ | 820.88 | $ | 820.88 | 0% | $ | - | | $ | 820.88 | $ | 820.88 | $ | - |
| 0777-04867-7 | AMAZON/RB | 10/12/2017 | 205 EXTRA STOPS (RE | $ | 2,250.00 | $ | 2,406.42 | 6.50% | $ | 156.42 | | $ | 2,250.00 | $ | 2,406.42 | $ | 156.42 |
| 0777-04867-7 | AMAZON/RB | 10/12/2017 | 285 DETENTION | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | | $ | 1,200.00 | $ | 1,283.42 | $ | 83.42 |
| 0777-04867-7 | AMAZON/RB | 10/12/2017 | 300 HOURS X LABOR | $ | 2,028.95 | $ | 2,170.00 | 6.50% | $ | 141.05 | | $ | 2,028.95 | $ | 2,170.00 | $ | 141.05 |
| 0777-04867-7 | AMAZON/RB | 10/12/2017 | 400 OPERATION FEE | $ | 120.35 | $ | 120.35 | 0% | $ | - | | $ | 120.35 | $ | 120.35 | $ | - |
| 0777-04868-7 | AMAZON/RB | 10/12/2017 | 290 HOURS VAN AUX. | $ | 20,780.38 | $ | 22,225.01 | 6.50% | $ | 1,444.63 | x | | | | |
| 0777-04868-7 | AMAZON/RB | 10/12/2017 | 300 HOURS X LABOR | $ | 14,546.26 | $ | 15,557.50 | 6.50% | $ | 1,011.24 | x | | | | |
| 0777-04868-7 | AMAZON/RB | 10/12/2017 | 5 BOOKING COMMISS | $ | 2,009.32 | $ | 2,009.32 | 0% | $ | - | | $ | 2,009.32 | $ | 2,009.32 | $ | - |
| 0777-04868-7 | AMAZON/RB | 10/12/2017 | 11 LINE HAUL | $ | 7,720.01 | $ | 9,414.65 | 18% | $ | 1,694.64 | | $ | 7,720.01 | $ | 9,414.65 | $ | 1,694.64 |
| 0777-04868-7 | AMAZON/RB | 10/12/2017 | 71 FUEL SURCHARGE | $ | 1,061.13 | $ | 1,061.13 | 0% | $ | - | | $ | 1,061.13 | $ | 1,061.13 | $ | - |
| 0777-04868-7 | AMAZON/RB | 10/12/2017 | 205 EXTRA STOPS (RE | $ | 1,500.00 | $ | 1,604.28 | 6.50% | $ | 104.28 | | $ | 1,500.00 | $ | 1,604.28 | $ | 104.28 |
| 0777-04868-7 | AMAZON/RB | 10/12/2017 | 285 DETENTION | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | | $ | 1,200.00 | $ | 1,283.42 | $ | 83.42 |
| 0777-04868-7 | AMAZON/RB | 10/12/2017 | 300 HOURS X LABOR | $ | 1,374.45 | $ | 1,470.00 | 6.50% | $ | 95.55 | | $ | 1,374.45 | $ | 1,470.00 | $ | 95.55 |
| 0777-04868-7 | AMAZON/RB | 10/12/2017 | 343 METRO SERVICE F | $ | 75.00 | $ | 80.21 | 6.50% | $ | 5.21 | | $ | 75.00 | $ | 80.21 | $ | 5.21 |
| 0777-04868-7 | AMAZON/RB | 10/12/2017 | 400 OPERATION FEE | $ | 165.84 | $ | 165.84 | 0% | $ | - | | $ | 165.84 | $ | 165.84 | $ | - |
| 0777-04869-7 | AMAZON/RB | 10/12/2017 | 290 HOURS VAN AUX. | $ | 24,964.50 | $ | 26,700.00 | 6.50% | $ | 1,735.50 | x | | | | |
| 0777-04869-7 | AMAZON/RB | 10/12/2017 | 300 HOURS X LABOR | $ | 17,475.15 | $ | 18,690.00 | 6.50% | $ | 1,214.85 | x | | | | |
| 0777-04869-7 | AMAZON/RB | 10/12/2017 | 5 BOOKING COMMISS | $ | 1,157.66 | $ | 1,157.66 | 0% | $ | - | | $ | 1,157.66 | $ | 1,157.66 | $ | - |
| 0777-04869-7 | AMAZON/RB | 10/12/2017 | 11 LINE HAUL | $ | 4,447.85 | $ | 5,424.21 | 18% | $ | 976.36 | | $ | 4,447.85 | $ | 5,424.21 | $ | 976.36 |
| 0777-04869-7 | AMAZON/RB | 10/12/2017 | 71 FUEL SURCHARGE | $ | 605.74 | $ | 605.74 | 0% | $ | - | | $ | 605.74 | $ | 605.74 | $ | - |
| 0777-04869-7 | AMAZON/RB | 10/12/2017 | 205 EXTRA STOPS (RE | $ | 1,950.00 | $ | 2,085.56 | 6.50% | $ | 135.56 | | $ | 1,950.00 | $ | 2,085.56 | $ | 135.56 |
| 0777-04869-7 | AMAZON/RB | 10/12/2017 | 285 DETENTION | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | | $ | 1,200.00 | $ | 1,283.42 | $ | 83.42 |
| 0777-04869-7 | AMAZON/RB | 10/12/2017 | 300 HOURS X LABOR | $ | 1,767.15 | $ | 1,890.00 | 6.50% | $ | 122.85 | | $ | 1,767.15 | $ | 1,890.00 | $ | 122.85 |
| 0777-04869-7 | AMAZON/RB | 10/12/2017 | 343 METRO SERVICE F | $ | 50.00 | $ | 53.48 | 6.50% | $ | 3.48 | | $ | 50.00 | $ | 53.48 | $ | 3.48 |
| 0777-04869-7 | AMAZON/RB | 10/12/2017 | 400 OPERATION FEE | $ | 95.55 | $ | 95.55 | 0% | $ | - | | $ | 95.55 | $ | 95.55 | $ | - |
| 0777-04870-7 | AMAZON/RB | 10/12/2017 | 285 DETENTION | $ | 1,500.00 | $ | 1,604.28 | 6.50% | $ | 104.28 | x | | | | |
| 0777-04870-7 | AMAZON/RB | 10/12/2017 | 290 HOURS VAN AUX. | $ | 20,453.13 | $ | 21,875.01 | 6.50% | $ | 1,421.88 | x | | | | |
| 0777-04870-7 | AMAZON/RB | 10/12/2017 | 300 HOURS X LABOR | $ | 14,317.19 | $ | 15,312.50 | 6.50% | $ | 995.31 | x | | | | |
| 0777-04870-7 | AMAZON/RB | 10/12/2017 | 5 BOOKING COMMISS | $ | 1,311.72 | $ | 1,311.72 | 0% | $ | - | | $ | 1,311.72 | $ | 1,311.72 | $ | - |
| 0777-04870-7 | AMAZON/RB | 10/12/2017 | 11 LINE HAUL | $ | 5,039.77 | $ | 6,146.06 | 18% | $ | 1,106.29 | | $ | 5,039.77 | $ | 6,146.06 | $ | 1,106.29 |
| 0777-04870-7 | AMAZON/RB | 10/12/2017 | 71 FUEL SURCHARGE | $ | 714.86 | $ | 714.86 | 0% | $ | - | | $ | 714.86 | $ | 714.86 | $ | - |
| 0777-04870-7 | AMAZON/RB | 10/12/2017 | 205 EXTRA STOPS (RE | $ | 1,050.00 | $ | 1,122.99 | 6.50% | $ | 72.99 | | $ | 1,050.00 | $ | 1,122.99 | $ | 72.99 |
| 0777-04870-7 | AMAZON/RB | 10/12/2017 | 290 HOURS VAN AUX. | $ | 701.25 | $ | 750.00 | 6.50% | $ | 48.75 | | $ | 701.25 | $ | 750.00 | $ | 48.75 |
| 0777-04870-7 | AMAZON/RB | 10/12/2017 | 300 HOURS X LABOR | $ | 981.75 | $ | 1,050.00 | 6.50% | $ | 68.25 | | $ | 981.75 | $ | 1,050.00 | $ | 68.25 |
| 0777-04870-7 | AMAZON/RB | 10/12/2017 | 400 OPERATION FEE | $ | 108.27 | $ | 108.27 | 0% | $ | - | | $ | 108.27 | $ | 108.27 | $ | - |
| 0777-04871-7 | COINSTAR | 10/19/2017 | 5 BOOKING COMMISS | $ | 2,196.70 | $ | 2,196.70 | 0% | $ | - | | $ | 2,196.70 | $ | 2,196.70 | $ | - |
| 0777-04872-7 | VISTA VENDING | 11/29/2017 | 300 HOURS X LABOR | $ | 4,417.88 | $ | 4,725.01 | 6.50% | $ | 307.13 | x | | | | |
| 0777-04872-7 | VISTA VENDING | 11/29/2017 | 5 BOOKING COMMISS | $ | 1,104.49 | $ | 1,104.49 | 0% | $ | - | | $ | 1,104.49 | $ | 1,104.49 | $ | - |
| 0777-04873-7 | AMAZON/RB | 10/12/2017 | 300 HOURS X LABOR | $ | 3,501.58 | $ | 3,745.01 | 6.50% | $ | 243.43 | x | | | | |
| 0777-04873-7 | AMAZON/RB | 10/12/2017 | | $ | 76.52 | $ | 76.52 | 0% | $ | - | | $ | 76.52 | $ | 76.52 | $ | - |
| 0777-04873-7 | AMAZON/RB | 10/12/2017 | 11 LINE HAUL | $ | 1,369.71 | $ | 1,670.38 | 18% | $ | 300.67 | | $ | 1,369.71 | $ | 1,670.38 | $ | 300.67 |

| Invoice | Customer | Date | Description | | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04873-7 | AMAZON/RB | 10/12/2017 | 71 FUEL SURCHARGE | $ 98.89 | $ 98.89 | 0% | $ - | | $ 98.89 | $ 98.89 | $ - |
| 0777-04873-7 | AMAZON/RB | 10/12/2017 | 400 OPERATION FEE | $ 24.00 | $ 24.00 | 0% | $ - | | $ 24.00 | $ 24.00 | $ - |
| 0777-04874-7 | ECOATM | 11/29/2017 | 5 BOOKING COMMISS | $ 65.07 | $ 65.07 | 0% | $ - | | $ 65.07 | $ 65.07 | $ - |
| 0777-04874-7 | ECOATM | 11/29/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04875-7 | ECOATM | 11/29/2017 | 5 BOOKING COMMISS | $ 58.46 | $ 58.46 | 0% | $ - | | $ 58.46 | $ 58.46 | $ - |
| 0777-04875-7 | ECOATM | 11/29/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04876-7 | ECOATM | 11/29/2017 | 5 BOOKING COMMISS | $ 105.36 | $ 105.36 | 0% | $ - | | $ 105.36 | $ 105.36 | $ - |
| 0777-04876-7 | ECOATM | 11/29/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-04877-7 | ECOATM | 11/29/2017 | 5 BOOKING COMMISS | $ 32.53 | $ 32.53 | 0% | $ - | | $ 32.53 | $ 32.53 | $ - |
| 0777-04877-7 | ECOATM | 11/29/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-04878-7 | ECOATM | 11/29/2017 | 5 BOOKING COMMISS | $ 95.67 | $ 95.67 | 0% | $ - | | $ 95.67 | $ 95.67 | $ - |
| 0777-04879-7 | ECOATM | 11/29/2017 | 5 BOOKING COMMISS | $ 59.18 | $ 59.18 | 0% | $ - | | $ 59.18 | $ 59.18 | $ - |
| 0777-04879-7 | ECOATM | 11/29/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04880-7 | AMAZON | 11/30/2017 | 1 ORIGIN COMMISSI | $ 7.69 | $ 7.69 | 0% | $ - | | $ 7.69 | $ 7.69 | $ - |
| 0777-04880-7 | AMAZON | 11/30/2017 | 5 BOOKING COMMISS | $ 29.21 | $ 29.21 | 0% | $ - | | $ 29.21 | $ 29.21 | $ - |
| 0777-04880-7 | AMAZON | 11/30/2017 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | | $ 25.00 | $ 25.00 | $ - |
| 0777-04880-7 | AMAZON | 11/30/2017 | 71 FUEL SURCHARGE | $ 0.98 | $ 0.98 | 0% | $ - | | $ 0.98 | $ 0.98 | $ - |
| 0777-04880-7 | AMAZON | 11/30/2017 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-04881-7 | AMAZON | 1/4/2018 | 1 ORIGIN COMMISSI | $ 7.69 | $ 7.69 | 0% | $ - | | $ 7.69 | $ 7.69 | $ - |
| 0777-04881-7 | AMAZON | 1/4/2018 | 5 BOOKING COMMISS | $ 29.21 | $ 29.21 | 0% | $ - | | $ 29.21 | $ 29.21 | $ - |
| 0777-04881-7 | AMAZON | 1/4/2018 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-04882-7 | CSS | 12/27/2017 | 5 BOOKING COMMISS | $ 423.03 | $ 423.03 | 0% | $ - | | $ 423.03 | $ 423.03 | $ - |
| 0777-04882-7 | CSS | 2/14/2018 | 30 TRANSPORTATION | $ 1,636.45 | $ 1,995.67 | 18% | $ 359.22 | | $ 1,636.45 | $ 1,995.67 | $ 359.22 |
| 0777-04882-7 | CSS | 2/14/2018 | 71 FUEL SURCHARGE | $ 219.17 | $ 219.17 | 0% | $ - | | $ 219.17 | $ 219.17 | $ - |
| 0777-04882-7 | CSS | 2/14/2018 | 400 OPERATION FEE | $ 34.57 | $ 34.57 | 0% | $ - | | $ 34.57 | $ 34.57 | $ - |
| 0777-04883-7 | SHELL/T/S | 12/20/2017 | 5 BOOKING COMMISS | $ 75.35 | $ 75.35 | 0% | $ - | | $ 75.35 | $ 75.35 | $ - |
| 0777-04883-7 | SHELL/T/S | 2/14/2018 | 30 TRANSPORTATION | $ 1,086.26 | $ 1,324.71 | 18% | $ 238.45 | | $ 1,086.26 | $ 1,324.71 | $ 238.45 |
| 0777-04883-7 | SHELL/T/S | 2/14/2018 | 71 FUEL SURCHARGE | $ 219.48 | $ 219.48 | 0% | $ - | | $ 219.48 | $ 219.48 | $ - |
| 0777-04883-7 | SHELL/T/S | 2/14/2018 | 400 OPERATION FEE | $ 19.50 | $ 19.50 | 0% | $ - | | $ 19.50 | $ 19.50 | $ - |
| 0777-04884-7 | WHOLE FOODS | 10/18/2017 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-04884-7 | WHOLE FOODS | 10/18/2017 | 290 HOURS VAN AUX. | $ 20,453.13 | $ 21,875.01 | 6.50% | $ 1,421.88 | x | | | |
| 0777-04884-7 | WHOLE FOODS | 10/18/2017 | 300 HOURS X LABOR | $ 14,317.19 | $ 15,312.50 | 6.50% | $ 995.31 | x | | | |
| 0777-04884-7 | WHOLE FOODS | 10/18/2017 | 5 BOOKING COMMISS | $ 789.63 | $ 789.63 | 0% | $ - | | $ 789.63 | $ 789.63 | $ - |
| 0777-04884-7 | WHOLE FOODS | 10/18/2017 | 11 LINE HAUL | $ 3,033.84 | $ 3,699.80 | 18% | $ 665.96 | | $ 3,033.84 | $ 3,699.80 | $ 665.96 |
| 0777-04884-7 | WHOLE FOODS | 10/18/2017 | 71 FUEL SURCHARGE | $ 402.07 | $ 402.07 | 0% | $ - | | $ 402.07 | $ 402.07 | $ - |
| 0777-04884-7 | WHOLE FOODS | 10/18/2017 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | $ 114.71 |
| 0777-04884-7 | WHOLE FOODS | 10/18/2017 | 290 HOURS VAN AUX. | $ 701.25 | $ 750.00 | 6.50% | $ 48.75 | | $ 701.25 | $ 750.00 | $ 48.75 |
| 0777-04884-7 | WHOLE FOODS | 10/18/2017 | 300 HOURS X LABOR | $ 1,505.35 | $ 1,610.00 | 6.50% | $ 104.65 | | $ 1,505.35 | $ 1,610.00 | $ 104.65 |
| 0777-04884-7 | WHOLE FOODS | 10/18/2017 | 400 OPERATION FEE | $ 65.17 | $ 65.17 | 0% | $ - | | $ 65.17 | $ 65.17 | $ - |
| 0777-04885-7 | KEYME | 10/18/2017 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-04885-7 | KEYME | 10/18/2017 | 290 HOURS VAN AUX. | $ 19,880.44 | $ 21,262.50 | 6.50% | $ 1,382.06 | x | | | |
| 0777-04885-7 | KEYME | 10/18/2017 | 300 HOURS X LABOR | $ 13,916.31 | $ 14,883.75 | 6.50% | $ 967.44 | x | | | |
| 0777-04885-7 | KEYME | 10/18/2017 | 5 BOOKING COMMISS | $ 373.47 | $ 373.47 | 0% | $ - | | $ 373.47 | $ 373.47 | $ - |
| 0777-04885-7 | KEYME | 10/18/2017 | 11 LINE HAUL | $ 1,785.67 | $ 2,177.65 | 18% | $ 391.98 | | $ 1,785.67 | $ 2,177.65 | $ 391.98 |
| 0777-04885-7 | KEYME | 10/18/2017 | 71 FUEL SURCHARGE | $ 273.11 | $ 273.11 | 0% | $ - | | $ 273.11 | $ 273.11 | $ - |
| 0777-04885-7 | KEYME | 10/18/2017 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | $ 109.49 |
| 0777-04885-7 | KEYME | 10/18/2017 | 300 HOURS X LABOR | $ 1,439.90 | $ 1,540.00 | 6.50% | $ 100.10 | | $ 1,439.90 | $ 1,540.00 | $ 100.10 |
| 0777-04885-7 | KEYME | 10/18/2017 | 343 METRO SERVICE F | $ 35.00 | $ 37.43 | 6.50% | $ 2.43 | | $ 35.00 | $ 37.43 | $ 2.43 |
| 0777-04885-7 | KEYME | 10/18/2017 | 400 OPERATION FEE | $ 36.61 | $ 36.61 | 0% | $ - | | $ 36.61 | $ 36.61 | $ - |
| 0777-04886-7 | AMAZON | 11/30/2017 | 1 ORIGIN COMMISSI | $ 9.23 | $ 9.23 | 0% | $ - | | $ 9.23 | $ 9.23 | $ - |
| 0777-04886-7 | AMAZON | 11/30/2017 | 5 BOOKING COMMISS | $ 53.56 | $ 53.56 | 0% | $ - | | $ 53.56 | $ 53.56 | $ - |
| 0777-04886-7 | AMAZON | 11/30/2017 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | | $ 25.00 | $ 25.00 | $ - |
| 0777-04886-7 | AMAZON | 11/30/2017 | 71 FUEL SURCHARGE | $ 4.71 | $ 4.71 | 0% | $ - | | $ 4.71 | $ 4.71 | $ - |
| 0777-04886-7 | AMAZON | 11/30/2017 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-04887-7 | NSA | 10/19/2017 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-04887-7 | NSA | 10/19/2017 | 290 HOURS VAN AUX. | $ 21,843.94 | $ 23,362.50 | 6.50% | $ 1,518.56 | x | | | |
| 0777-04887-7 | NSA | 10/19/2017 | 300 HOURS X LABOR | $ 15,290.76 | $ 16,353.75 | 6.50% | $ 1,062.99 | x | | | |
| 0777-04887-7 | NSA | 10/19/2017 | 1 ORIGIN COMMISSI | $ 99.93 | $ 99.93 | 0% | $ - | | $ 99.93 | $ 99.93 | $ - |
| 0777-04887-7 | NSA | 10/19/2017 | 5 BOOKING COMMISS | $ 679.55 | $ 679.55 | 0% | $ - | | $ 679.55 | $ 679.55 | $ - |

| Invoice | Customer | Date | Description | Amount | | Rate | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04887-7 | NSA | 10/19/2017 | 11 LINE HAUL | $ 2,838.13 | $ 3,461.13 | 18% | $ 623.00 | | $ 2,838.13 | $ 3,461.13 | $ 623.00 |
| 0777-04887-7 | NSA | 10/19/2017 | 71 FUEL SURCHARGE | $ 327.98 | $ 327.98 | 0% | $ - | | $ 327.98 | $ 327.98 | $ - |
| 0777-04887-7 | NSA | 10/19/2017 | 205 EXTRA STOPS (RE | $ 2,025.00 | $ 2,165.78 | 6.50% | $ 140.78 | | $ 2,025.00 | $ 2,165.78 | 140.78 |
| 0777-04887-7 | NSA | 10/19/2017 | 290 HOURS VAN AUX. | $ 701.25 | $ 750.00 | 6.50% | $ 48.75 | | $ 701.25 | $ 750.00 | 48.75 |
| 0777-04887-7 | NSA | 10/19/2017 | 300 HOURS X LABOR | $ 2,323.48 | $ 2,485.01 | 6.50% | $ 161.53 | | $ 2,323.48 | $ 2,485.01 | 161.53 |
| 0777-04887-7 | NSA | 10/19/2017 | 400 OPERATION FEE | $ 62.69 | $ 62.69 | 0% | $ - | | $ 62.69 | $ 62.69 | $ - |
| 0777-04889-7 | KEYME | 10/19/2017 | 290 HOURS VAN AUX. | $ 24,964.50 | $ 26,700.00 | 6.50% | $ 1,735.50 | x | | | |
| 0777-04889-7 | KEYME | 10/19/2017 | 300 HOURS X LABOR | $ 17,475.15 | $ 18,690.00 | 6.50% | $ 1,214.85 | x | | | |
| 0777-04889-7 | KEYME | 10/19/2017 | 5 BOOKING COMMISS | $ 616.15 | $ 616.15 | 0% | $ - | | $ 616.15 | $ 616.15 | $ - |
| 0777-04889-7 | KEYME | 10/19/2017 | 11 LINE HAUL | $ 2,367.33 | $ 2,886.99 | 18% | $ 519.66 | | $ 2,367.33 | $ 2,886.99 | 519.66 |
| 0777-04889-7 | KEYME | 10/19/2017 | 71 FUEL SURCHARGE | $ 322.40 | $ 322.40 | 0% | $ - | | $ 322.40 | $ 322.40 | $ - |
| 0777-04889-7 | KEYME | 10/19/2017 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | $ 1,875.00 | $ 2,005.35 | 130.35 |
| 0777-04889-7 | KEYME | 10/19/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04889-7 | KEYME | 10/19/2017 | 300 HOURS X LABOR | $ 1,701.70 | $ 1,820.00 | 6.50% | $ 118.30 | | $ 1,701.70 | $ 1,820.00 | 118.30 |
| 0777-04889-7 | KEYME | 10/19/2017 | 343 METRO SERVICE F | $ 35.00 | $ 37.43 | 6.50% | $ 2.43 | | $ 35.00 | $ 37.43 | 2.43 |
| 0777-04889-7 | KEYME | 10/19/2017 | 400 OPERATION FEE | $ 50.86 | $ 50.86 | 0% | $ - | | $ 50.86 | $ 50.86 | $ - |
| 0777-04890-7 | RED BOX | 10/19/2017 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-04890-7 | RED BOX | 10/19/2017 | 290 HOURS VAN AUX. | $ 27,000.00 | $ 28,877.01 | 6.50% | $ 1,877.01 | x | | | |
| 0777-04890-7 | RED BOX | 10/19/2017 | 300 HOURS X LABOR | $ 18,900.00 | $ 20,213.90 | 6.50% | $ 1,313.90 | x | | | |
| 0777-04890-7 | RED BOX | 10/19/2017 | 300 HOURS X LABOR | $ 3,150.00 | $ 3,368.98 | 6.50% | $ 218.98 | x | | | |
| 0777-04890-7 | RED BOX | 10/19/2017 | 5 BOOKING COMMISS | $ 1,533.98 | $ 1,533.98 | 0% | $ - | | $ 1,533.98 | $ 1,533.98 | $ - |
| 0777-04890-7 | RED BOX | 10/19/2017 | 11 LINE HAUL | $ 5,893.71 | $ 7,187.45 | 18% | $ 1,293.74 | | $ 5,893.71 | $ 7,187.45 | 1,293.74 |
| 0777-04890-7 | RED BOX | 10/19/2017 | 71 FUEL SURCHARGE | $ 881.02 | $ 881.02 | 0% | $ - | | $ 881.02 | $ 881.02 | $ - |
| 0777-04890-7 | RED BOX | 10/19/2017 | 205 EXTRA STOPS (RE | $ 3,300.00 | $ 3,529.41 | 6.50% | $ 229.41 | | $ 3,300.00 | $ 3,529.41 | 229.41 |
| 0777-04890-7 | RED BOX | 10/19/2017 | 400 OPERATION FEE | $ 126.61 | $ 126.61 | 0% | $ - | | $ 126.61 | $ 126.61 | $ - |
| 0777-04891-7 | KEYME | 10/18/2017 | 290 HOURS VAN AUX. | $ 20,534.94 | $ 21,962.50 | 6.50% | $ 1,427.56 | x | | | |
| 0777-04891-7 | KEYME | 10/18/2017 | 300 HOURS X LABOR | $ 14,374.46 | $ 15,373.75 | 6.50% | $ 999.29 | x | | | |
| 0777-04891-7 | KEYME | 10/18/2017 | 5 BOOKING COMMISS | $ 795.67 | $ 795.67 | 0% | $ - | | $ 795.67 | $ 795.67 | $ - |
| 0777-04891-7 | KEYME | 10/18/2017 | 11 LINE HAUL | $ 3,057.04 | $ 3,728.10 | 18% | $ 671.06 | | $ 3,057.04 | $ 3,728.10 | 671.06 |
| 0777-04891-7 | KEYME | 10/18/2017 | 71 FUEL SURCHARGE | $ 416.33 | $ 416.33 | 0% | $ - | | $ 416.33 | $ 416.33 | $ - |
| 0777-04891-7 | KEYME | 10/18/2017 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ 1,725.00 | $ 1,844.92 | 119.92 |
| 0777-04891-7 | KEYME | 10/18/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04891-7 | KEYME | 10/18/2017 | 300 HOURS X LABOR | $ 1,570.80 | $ 1,680.00 | 6.50% | $ 109.20 | | $ 1,570.80 | $ 1,680.00 | 109.20 |
| 0777-04891-7 | KEYME | 10/18/2017 | 400 OPERATION FEE | $ 65.67 | $ 65.67 | 0% | $ - | | $ 65.67 | $ 65.67 | $ - |
| 0777-04892-7 | KEYME | 10/19/2017 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-04892-7 | KEYME | 10/19/2017 | 290 HOURS VAN AUX. | $ 24,497.00 | $ 26,200.00 | 6.50% | $ 1,703.00 | x | | | |
| 0777-04892-7 | KEYME | 10/19/2017 | 300 HOURS X LABOR | $ 17,147.90 | $ 18,340.00 | 6.50% | $ 1,192.10 | x | | | |
| 0777-04892-7 | KEYME | 10/19/2017 | 5 BOOKING COMMISS | $ 1,108.93 | $ 1,108.93 | 0% | $ - | | $ 1,108.93 | $ 1,108.93 | $ - |
| 0777-04892-7 | KEYME | 10/19/2017 | 11 LINE HAUL | $ 4,260.62 | $ 5,195.88 | 18% | $ 935.26 | | $ 4,260.62 | $ 5,195.88 | 935.26 |
| 0777-04892-7 | KEYME | 10/19/2017 | 71 FUEL SURCHARGE | $ 587.45 | $ 587.45 | 0% | $ - | | $ 587.45 | $ 587.45 | $ - |
| 0777-04892-7 | KEYME | 10/19/2017 | 205 EXTRA STOPS (RE | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | | $ 2,100.00 | $ 2,245.99 | 145.99 |
| 0777-04892-7 | KEYME | 10/19/2017 | 300 HOURS X LABOR | $ 1,898.05 | $ 2,030.00 | 6.50% | $ 131.95 | | $ 1,898.05 | $ 2,030.00 | 131.95 |
| 0777-04892-7 | KEYME | 10/19/2017 | 400 OPERATION FEE | $ 91.53 | $ 91.53 | 0% | $ - | | $ 91.53 | $ 91.53 | $ - |
| 0777-04893-7 | AMAZON/REDBOX | 10/19/2017 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-04893-7 | AMAZON/REDBOX | 10/19/2017 | 290 HOURS VAN AUX. | $ 21,107.63 | $ 22,575.01 | 6.50% | $ 1,467.38 | x | | | |
| 0777-04893-7 | AMAZON/REDBOX | 10/19/2017 | 300 HOURS X LABOR | $ 14,775.34 | $ 15,802.50 | 6.50% | $ 1,027.16 | x | | | |
| 0777-04893-7 | AMAZON/REDBOX | 10/19/2017 | 5 BOOKING COMMISS | $ 812.26 | $ 812.26 | 0% | $ - | | $ 812.26 | $ 812.26 | $ - |
| 0777-04893-7 | AMAZON/REDBOX | 10/19/2017 | 11 LINE HAUL | $ 3,120.78 | $ 3,805.83 | 18% | $ 685.05 | | $ 3,120.78 | $ 3,805.83 | 685.05 |
| 0777-04893-7 | AMAZON/REDBOX | 10/19/2017 | 71 FUEL SURCHARGE | $ 425.01 | $ 425.01 | 0% | $ - | | $ 425.01 | $ 425.01 | $ - |
| 0777-04893-7 | AMAZON/REDBOX | 10/19/2017 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ 1,725.00 | $ 1,844.92 | 119.92 |
| 0777-04893-7 | AMAZON/REDBOX | 10/19/2017 | 300 HOURS X LABOR | $ 1,570.80 | $ 1,680.00 | 6.50% | $ 109.20 | | $ 1,570.80 | $ 1,680.00 | 109.20 |
| 0777-04893-7 | AMAZON/REDBOX | 10/19/2017 | 400 OPERATION FEE | $ 67.04 | $ 67.04 | 0% | $ - | | $ 67.04 | $ 67.04 | $ - |
| 0777-04894-7 | AMAZON/REDBOX | 10/19/2017 | 290 HOURS VAN AUX. | $ 21,107.63 | $ 22,575.01 | 6.50% | $ 1,467.38 | x | | | |
| 0777-04894-7 | AMAZON/REDBOX | 10/19/2017 | 300 HOURS X LABOR | $ 14,775.34 | $ 15,802.50 | 6.50% | $ 1,027.16 | x | | | |
| 0777-04894-7 | AMAZON/REDBOX | 10/19/2017 | 5 BOOKING COMMISS | $ 1,888.17 | $ 1,888.17 | 0% | $ - | | $ 1,888.17 | $ 1,888.17 | $ - |
| 0777-04894-7 | AMAZON/REDBOX | 10/19/2017 | 11 LINE HAUL | $ 7,254.56 | $ 8,847.02 | 18% | $ 1,592.46 | | $ 7,254.56 | $ 8,847.02 | 1,592.46 |
| 0777-04894-7 | AMAZON/REDBOX | 10/19/2017 | 71 FUEL SURCHARGE | $ 574.12 | $ 574.12 | 0% | $ - | | $ 574.12 | $ 574.12 | $ - |
| 0777-04894-7 | AMAZON/REDBOX | 10/19/2017 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | 88.64 |
| 0777-04894-7 | AMAZON/REDBOX | 10/19/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | | | |

| Invoice | Customer | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04894-7 | AMAZON/REDBOX | 10/19/2017 | 290 HOURS VAN AUX. | 280.50 | 300.00 | 6.50% | 19.50 | | 280.50 | 300.00 | 19.50 |
| 0777-04894-7 | AMAZON/REDBOX | 10/19/2017 | 300 HOURS X LABOR | 1,178.10 | 1,260.00 | 6.50% | 81.90 | | 1,178.10 | 1,260.00 | 81.90 |
| 0777-04894-7 | AMAZON/REDBOX | 10/19/2017 | 343 METRO SERVICE F | 50.00 | 53.48 | 6.50% | 3.48 | | 50.00 | 53.48 | 3.48 |
| 0777-04894-7 | AMAZON/REDBOX | 10/19/2017 | 400 OPERATION FEE | 155.85 | 155.85 | 0% | - | | 155.85 | 155.85 | - |
| 0777-04895-7 | AMAZON/REDBOX | 10/18/2017 | 290 HOURS VAN AUX. | 20,125.88 | 21,525.01 | 6.50% | 1,399.13 | x | | | |
| 0777-04895-7 | AMAZON/REDBOX | 10/18/2017 | 300 HOURS X LABOR | 14,088.11 | 15,067.50 | 6.50% | 979.39 | x | | | |
| 0777-04895-7 | AMAZON/REDBOX | 10/18/2017 | 5 BOOKING COMMISS | 2,612.08 | 2,612.08 | 0% | - | | 2,612.08 | 2,612.08 | - |
| 0777-04895-7 | AMAZON/REDBOX | 10/18/2017 | 11 LINE HAUL | 10,035.87 | 12,238.87 | 18% | 2,203.00 | | 10,035.87 | 12,238.87 | 2,203.00 |
| 0777-04895-7 | AMAZON/REDBOX | 10/18/2017 | 71 FUEL SURCHARGE | 1,485.21 | 1,485.21 | 0% | - | | 1,485.21 | 1,485.21 | - |
| 0777-04895-7 | AMAZON/REDBOX | 10/18/2017 | 205 EXTRA STOPS (RE | 2,100.00 | 2,245.99 | 6.50% | 145.99 | | 2,100.00 | 2,245.99 | 145.99 |
| 0777-04895-7 | AMAZON/REDBOX | 10/18/2017 | 285 DETENTION | 1,200.00 | 1,283.42 | 6.50% | 83.42 | | 1,200.00 | 1,283.42 | 83.42 |
| 0777-04895-7 | AMAZON/REDBOX | 10/18/2017 | 290 HOURS VAN AUX. | 187.00 | 200.00 | 6.50% | 13.00 | | 187.00 | 200.00 | 13.00 |
| 0777-04895-7 | AMAZON/REDBOX | 10/18/2017 | 300 HOURS X LABOR | 1,898.05 | 2,030.00 | 6.50% | 131.95 | | 1,898.05 | 2,030.00 | 131.95 |
| 0777-04895-7 | AMAZON/REDBOX | 10/18/2017 | 343 METRO SERVICE F | 50.00 | 53.48 | 6.50% | 3.48 | | 50.00 | 53.48 | 3.48 |
| 0777-04895-7 | AMAZON/REDBOX | 10/18/2017 | 400 OPERATION FEE | 215.60 | 215.60 | 0% | - | | 215.60 | 215.60 | - |
| 0777-04896-7 | AMAZON/REDBOX | 10/18/2017 | 290 HOURS VAN AUX. | 15,287.25 | 16,350.00 | 6.50% | 1,062.75 | x | | | |
| 0777-04896-7 | AMAZON/REDBOX | 10/18/2017 | 300 HOURS X LABOR | 10,701.08 | 11,445.01 | 6.50% | 743.93 | x | | | |
| 0777-04896-7 | AMAZON/REDBOX | 10/18/2017 | 5 BOOKING COMMISS | 1,787.82 | 1,787.82 | 0% | - | | 1,787.82 | 1,787.82 | - |
| 0777-04896-7 | AMAZON/REDBOX | 10/18/2017 | 11 LINE HAUL | 6,869.00 | 8,376.83 | 18% | 1,507.83 | | 6,869.00 | 8,376.83 | 1,507.83 |
| 0777-04896-7 | AMAZON/REDBOX | 10/18/2017 | 71 FUEL SURCHARGE | 495.07 | 495.07 | 0% | - | | 495.07 | 495.07 | - |
| 0777-04896-7 | AMAZON/REDBOX | 10/18/2017 | 205 EXTRA STOPS (RE | 1,500.00 | 1,604.28 | 6.50% | 104.28 | | 1,500.00 | 1,604.28 | 104.28 |
| 0777-04896-7 | AMAZON/REDBOX | 10/18/2017 | 285 DETENTION | 1,200.00 | 1,283.42 | 6.50% | 83.42 | | 1,200.00 | 1,283.42 | 83.42 |
| 0777-04896-7 | AMAZON/REDBOX | 10/18/2017 | 300 HOURS X LABOR | 1,374.45 | 1,470.00 | 6.50% | 95.55 | | 1,374.45 | 1,470.00 | 95.55 |
| 0777-04896-7 | AMAZON/REDBOX | 10/18/2017 | 343 METRO SERVICE F | 50.00 | 53.48 | 6.50% | 3.48 | | 50.00 | 53.48 | 3.48 |
| 0777-04896-7 | AMAZON/REDBOX | 10/18/2017 | 400 OPERATION FEE | 147.56 | 147.56 | 0% | - | | 147.56 | 147.56 | - |
| 0777-04897-7 | COINSTAR | 11/29/2017 | 5 BOOKING COMMISS | 1,535.30 | 1,535.30 | 0% | - | | 1,535.30 | 1,535.30 | - |
| 0777-04898-7 | IES | 11/29/2017 | 290 HOURS VAN AUX. | 28,237.00 | 30,200.00 | 6.50% | 1,963.00 | x | | | |
| 0777-04898-7 | IES | 11/29/2017 | 300 HOURS X LABOR | 28,601.65 | 30,590.00 | 6.50% | 1,988.35 | x | | | |
| 0777-04898-7 | IES | 11/29/2017 | 5 BOOKING COMMISS | 591.40 | 591.40 | 0% | - | | 591.40 | 591.40 | - |
| 0777-04898-7 | REDBOX/AMAZON | 11/29/2017 | 71 FUEL SURCHARGE | 19.04 | 19.04 | 0% | - | | 19.04 | 19.04 | - |
| 0777-04899-7 | REDBOX/AMAZON | 11/29/2017 | 5 BOOKING COMMISS | 768.51 | 768.51 | 0% | - | | 768.51 | 768.51 | - |
| 0777-04899-7 | REDBOX/AMAZON | 11/29/2017 | 300 HOURS X LABOR | 2,977.98 | 3,185.01 | 6.50% | 207.03 | | 2,977.98 | 3,185.01 | 207.03 |
| 0777-04900-7 | COINSTAR | 11/29/2017 | 5 BOOKING COMMISS | 2,184.27 | 2,184.27 | 0% | - | | 2,184.27 | 2,184.27 | - |
| 0777-04901-7 | COINSTAR | 10/19/2017 | 5 BOOKING COMMISS | 867.37 | 867.37 | 0% | - | | 867.37 | 867.37 | - |
| 0777-04902-7 | SSN/TROY TYLER | 11/29/2017 | 5 BOOKING COMMISS | 1,343.62 | 1,343.62 | 0% | - | | 1,343.62 | 1,343.62 | - |
| 0777-04903-7 | EVERBRITE | 11/29/2017 | 5 BOOKING COMMISS | 129.48 | 129.48 | 0% | - | | 129.48 | 129.48 | - |
| 0777-04903-7 | EVERBRITE | 11/29/2017 | 300 HOURS X LABOR | 2,159.85 | 2,310.00 | 6.50% | 150.15 | | 2,159.85 | 2,310.00 | 150.15 |
| 0777-04904-7 | COINSTAR | 11/29/2017 | 290 HOURS VAN AUX. | 7,994.25 | 8,550.00 | 6.50% | 555.75 | x | | | |
| 0777-04904-7 | COINSTAR | 11/29/2017 | 300 HOURS X LABOR | 5,595.98 | 5,985.01 | 6.50% | 389.03 | x | | | |
| 0777-04904-7 | COINSTAR | 11/29/2017 | 5 BOOKING COMMISS | 910.93 | 910.93 | 0% | - | | 910.93 | 910.93 | - |
| 0777-04904-7 | COINSTAR | 11/29/2017 | 11 LINE HAUL | 3,744.94 | 4,567.00 | 18% | 822.06 | | 3,744.94 | 4,567.00 | 822.06 |
| 0777-04904-7 | COINSTAR | 11/29/2017 | 71 FUEL SURCHARGE | 732.22 | 732.22 | 0% | - | | 732.22 | 732.22 | - |
| 0777-04904-7 | COINSTAR | 11/29/2017 | 343 METRO SERVICE F | 75.00 | 80.21 | 6.50% | 5.21 | | 75.00 | 80.21 | 5.21 |
| 0777-04904-7 | COINSTAR | 11/29/2017 | 400 OPERATION FEE | 79.36 | 79.36 | 0% | - | | 79.36 | 79.36 | - |
| 0777-04905-7 | KEYME | 11/29/2017 | 285 DETENTION | 1,500.00 | 1,604.28 | 6.50% | 104.28 | x | | | |
| 0777-04905-7 | KEYME | 11/29/2017 | 290 HOURS VAN AUX. | 21,434.88 | 22,925.01 | 6.50% | 1,490.13 | x | | | |
| 0777-04905-7 | KEYME | 11/29/2017 | 300 HOURS X LABOR | 15,004.41 | 16,047.50 | 6.50% | 1,043.09 | x | | | |
| 0777-04905-7 | KEYME | 11/29/2017 | 5 BOOKING COMMISS | 1,288.28 | 1,288.28 | 0% | - | | 1,288.28 | 1,288.28 | - |
| 0777-04905-7 | KEYME | 11/29/2017 | 11 LINE HAUL | 4,949.69 | 6,036.21 | 18% | 1,086.52 | | 4,949.69 | 6,036.21 | 1,086.52 |
| 0777-04905-7 | KEYME | 11/29/2017 | 71 FUEL SURCHARGE | 541.26 | 541.26 | 0% | - | | 541.26 | 541.26 | - |
| 0777-04905-7 | KEYME | 11/29/2017 | 205 EXTRA STOPS (RE | 1,875.00 | 2,005.35 | 6.50% | 130.35 | | 1,875.00 | 2,005.35 | 130.35 |
| 0777-04905-7 | KEYME | 11/29/2017 | 300 HOURS X LABOR | 1,701.70 | 1,820.00 | 6.50% | 118.30 | | 1,701.70 | 1,820.00 | 118.30 |
| 0777-04905-7 | KEYME | 11/29/2017 | 400 OPERATION FEE | 106.33 | 106.33 | 0% | - | | 106.33 | 106.33 | - |
| 0777-04906-7 | KEYME | 11/29/2017 | 285 DETENTION | 1,500.00 | 1,604.28 | 6.50% | 104.28 | x | | | |
| 0777-04906-7 | KEYME | 11/29/2017 | 290 HOURS VAN AUX. | 21,434.88 | 22,925.01 | 6.50% | 1,490.13 | x | | | |
| 0777-04906-7 | KEYME | 11/29/2017 | 300 HOURS X LABOR | 15,004.41 | 16,047.50 | 6.50% | 1,043.09 | x | | | |
| 0777-04906-7 | KEYME | 11/29/2017 | 5 BOOKING COMMISS | 1,749.69 | 1,749.69 | 0% | - | | 1,749.69 | 1,749.69 | - |
| 0777-04906-7 | KEYME | 11/29/2017 | 11 LINE HAUL | 6,722.48 | 8,198.15 | 18% | 1,475.67 | | 6,722.48 | 8,198.15 | 1,475.67 |
| 0777-04906-7 | KEYME | 11/29/2017 | 71 FUEL SURCHARGE | 981.77 | 981.77 | 0% | - | | 981.77 | 981.77 | - |

| Invoice | Customer | Date | Description | Amount | Amount | Rate | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04906-7 | KEYME | 11/29/2017 | 205 EXTRA STOPS (RE | 2,025.00 | 2,165.78 | 6.50% | 140.78 | | 2,025.00 | 2,165.78 | 140.78 |
| 0777-04906-7 | KEYME | 11/29/2017 | 300 HOURS X LABOR | 1,832.60 | 1,960.00 | 6.50% | 127.40 | | 1,832.60 | 1,960.00 | 127.40 |
| 0777-04906-7 | KEYME | 11/29/2017 | 343 METRO SERVICE F | 75.00 | 80.21 | 6.50% | 5.21 | | 75.00 | 80.21 | 5.21 |
| 0777-04906-7 | KEYME | 11/29/2017 | 400 OPERATION FEE | 144.42 | 144.42 | 0% | - | | 144.42 | 144.42 | - |
| 0777-04907-7 | KEYME | 11/29/2017 | 290 HOURS VAN AUX. | 28,085.06 | 30,037.50 | 6.50% | 1,952.44 | x | | | |
| 0777-04907-7 | KEYME | 11/29/2017 | 300 HOURS X LABOR | 19,659.54 | 21,026.25 | 6.50% | 1,366.71 | x | | | |
| 0777-04907-7 | KEYME | 11/29/2017 | 5 BOOKING COMMISS | 721.02 | 721.02 | 0% | - | | 721.02 | 721.02 | - |
| 0777-04907-7 | KEYME | 11/29/2017 | 11 LINE HAUL | 2,770.23 | 3,378.33 | 18% | 608.10 | | 2,770.23 | 3,378.33 | 608.10 |
| 0777-04907-7 | KEYME | 11/29/2017 | 71 FUEL SURCHARGE | 377.27 | 377.27 | 0% | - | | 377.27 | 377.27 | - |
| 0777-04907-7 | KEYME | 11/29/2017 | 205 EXTRA STOPS (RE | 2,400.00 | 2,566.84 | 6.50% | 166.84 | | 2,400.00 | 2,566.84 | 166.84 |
| 0777-04907-7 | KEYME | 11/29/2017 | 285 DETENTION | 1,200.00 | 1,283.42 | 6.50% | 83.42 | | 1,200.00 | 1,283.42 | 83.42 |
| 0777-04907-7 | KEYME | 11/29/2017 | 300 HOURS X LABOR | 2,159.85 | 2,310.00 | 6.50% | 150.15 | | 2,159.85 | 2,310.00 | 150.15 |
| 0777-04907-7 | KEYME | 11/29/2017 | 400 OPERATION FEE | 59.51 | 59.51 | 0% | - | | 59.51 | 59.51 | - |
| 0777-04908-7 | AMAZON/REDBOX | 11/29/2017 | 290 HOURS VAN AUX. | 23,468.50 | 25,100.00 | 6.50% | 1,631.50 | x | | | |
| 0777-04908-7 | AMAZON/REDBOX | 11/29/2017 | 300 HOURS X LABOR | 16,427.95 | 17,570.00 | 6.50% | 1,142.05 | x | | | |
| 0777-04908-7 | AMAZON/REDBOX | 11/29/2017 | 5 BOOKING COMMISS | 1,663.64 | 1,663.64 | 0% | - | | 1,663.64 | 1,663.64 | - |
| 0777-04908-7 | AMAZON/REDBOX | 11/29/2017 | 11 LINE HAUL | 6,391.88 | 7,794.98 | 18% | 1,403.10 | | 6,391.88 | 7,794.98 | 1,403.10 |
| 0777-04908-7 | AMAZON/REDBOX | 11/29/2017 | 71 FUEL SURCHARGE | 647.90 | 647.90 | 0% | - | | 647.90 | 647.90 | - |
| 0777-04908-7 | AMAZON/REDBOX | 11/29/2017 | 205 EXTRA STOPS (RE | 1,350.00 | 1,443.85 | 6.50% | 93.85 | | 1,350.00 | 1,443.85 | 93.85 |
| 0777-04908-7 | AMAZON/REDBOX | 11/29/2017 | 285 DETENTION | 1,200.00 | 1,283.42 | 6.50% | 83.42 | | 1,200.00 | 1,283.42 | 83.42 |
| 0777-04908-7 | AMAZON/REDBOX | 11/29/2017 | 300 HOURS X LABOR | 1,734.43 | 1,855.01 | 6.50% | 120.58 | | 1,734.43 | 1,855.01 | 120.58 |
| 0777-04908-7 | AMAZON/REDBOX | 11/29/2017 | 400 OPERATION FEE | 137.31 | 137.31 | 0% | - | | 137.31 | 137.31 | - |
| 0777-04909-7 | AMAZON/REDBOX | 11/29/2017 | 285 DETENTION | 1,500.00 | 1,604.28 | 6.50% | 104.28 | x | | | |
| 0777-04909-7 | AMAZON/REDBOX | 11/29/2017 | 290 HOURS VAN AUX. | 25,245.00 | 27,000.00 | 6.50% | 1,755.00 | x | | | |
| 0777-04909-7 | AMAZON/REDBOX | 11/29/2017 | 300 HOURS X LABOR | 17,671.50 | 18,900.00 | 6.50% | 1,228.50 | x | | | |
| 0777-04909-7 | AMAZON/REDBOX | 11/29/2017 | 5 BOOKING COMMISS | 1,340.45 | 1,340.45 | 0% | - | | 1,340.45 | 1,340.45 | - |
| 0777-04909-7 | AMAZON/REDBOX | 11/29/2017 | 11 LINE HAUL | 5,150.14 | 6,280.66 | 18% | 1,130.52 | | 5,150.14 | 6,280.66 | 1,130.52 |
| 0777-04909-7 | AMAZON/REDBOX | 11/29/2017 | 71 FUEL SURCHARGE | 739.97 | 739.97 | 0% | - | | 739.97 | 739.97 | - |
| 0777-04909-7 | AMAZON/REDBOX | 11/29/2017 | 205 EXTRA STOPS (RE | 1,650.00 | 1,764.71 | 6.50% | 114.71 | | 1,650.00 | 1,764.71 | 114.71 |
| 0777-04909-7 | AMAZON/REDBOX | 11/29/2017 | 300 HOURS X LABOR | 2,388.93 | 2,555.01 | 6.50% | 166.08 | | 2,388.93 | 2,555.01 | 166.08 |
| 0777-04909-7 | AMAZON/REDBOX | 11/29/2017 | 343 METRO SERVICE F | 50.00 | 53.48 | 6.50% | 3.48 | | 50.00 | 53.48 | 3.48 |
| 0777-04909-7 | AMAZON/REDBOX | 11/29/2017 | 400 OPERATION FEE | 110.64 | 110.64 | 0% | - | | 110.64 | 110.64 | - |
| 0777-04910-7 | AMAZON/REDBOX | 11/29/2017 | 290 HOURS VAN AUX. | 23,468.50 | 25,100.00 | 6.50% | 1,631.50 | x | | | |
| 0777-04910-7 | AMAZON/REDBOX | 11/29/2017 | 300 HOURS X LABOR | 16,427.95 | 17,570.00 | 6.50% | 1,142.05 | x | | | |
| 0777-04910-7 | AMAZON/REDBOX | 11/29/2017 | 5 BOOKING COMMISS | 1,360.30 | 1,360.30 | 0% | - | | 1,360.30 | 1,360.30 | - |
| 0777-04910-7 | AMAZON/REDBOX | 11/29/2017 | 11 LINE HAUL | 6,226.41 | 7,593.18 | 18% | 1,366.77 | | 6,226.41 | 7,593.18 | 1,366.77 |
| 0777-04910-7 | AMAZON/REDBOX | 11/29/2017 | 71 FUEL SURCHARGE | 639.22 | 639.22 | 0% | - | | 639.22 | 639.22 | - |
| 0777-04910-7 | AMAZON/REDBOX | 11/29/2017 | 205 EXTRA STOPS (RE | 1,575.00 | 1,684.49 | 6.50% | 109.49 | | 1,575.00 | 1,684.49 | 109.49 |
| 0777-04910-7 | AMAZON/REDBOX | 11/29/2017 | 285 DETENTION | 1,200.00 | 1,283.42 | 6.50% | 83.42 | | 1,200.00 | 1,283.42 | 83.42 |
| 0777-04910-7 | AMAZON/REDBOX | 11/29/2017 | 285 DETENTION | 600.00 | 641.71 | 6.50% | 41.71 | | 600.00 | 641.71 | 41.71 |
| 0777-04910-7 | AMAZON/REDBOX | 11/29/2017 | 300 HOURS X LABOR | 1,439.90 | 1,540.00 | 6.50% | 100.10 | | 1,439.90 | 1,540.00 | 100.10 |
| 0777-04910-7 | AMAZON/REDBOX | 11/29/2017 | 343 METRO SERVICE F | 50.00 | 53.48 | 6.50% | 3.48 | | 50.00 | 53.48 | 3.48 |
| 0777-04910-7 | AMAZON/REDBOX | 11/29/2017 | 400 OPERATION FEE | 112.28 | 112.28 | 0% | - | | 112.28 | 112.28 | - |
| 0777-04911-7 | AMAZON/REDBOX | 11/29/2017 | 285 DETENTION | 1,500.00 | 1,604.28 | 6.50% | 104.28 | x | | | |
| 0777-04911-7 | AMAZON/REDBOX | 11/29/2017 | 290 HOURS VAN AUX. | 24,216.50 | 25,900.00 | 6.50% | 1,683.50 | x | | | |
| 0777-04911-7 | AMAZON/REDBOX | 11/29/2017 | 300 HOURS X LABOR | 16,951.55 | 18,130.00 | 6.50% | 1,178.45 | x | | | |
| 0777-04911-7 | AMAZON/REDBOX | 11/29/2017 | 5 BOOKING COMMISS | 2,707.73 | 2,707.73 | 0% | - | | 2,707.73 | 2,707.73 | - |
| 0777-04911-7 | AMAZON/REDBOX | 11/29/2017 | 11 LINE HAUL | 10,403.39 | 12,687.06 | 18% | 2,283.67 | | 10,403.39 | 12,687.06 | 2,283.67 |
| 0777-04911-7 | AMAZON/REDBOX | 11/29/2017 | 71 FUEL SURCHARGE | 997.58 | 997.58 | 0% | - | | 997.58 | 997.58 | - |
| 0777-04911-7 | AMAZON/REDBOX | 11/29/2017 | 205 EXTRA STOPS (RE | 1,800.00 | 1,925.13 | 6.50% | 125.13 | | 1,800.00 | 1,925.13 | 125.13 |
| 0777-04911-7 | AMAZON/REDBOX | 11/29/2017 | 300 HOURS X LABOR | 1,963.50 | 2,100.00 | 6.50% | 136.50 | | 1,963.50 | 2,100.00 | 136.50 |
| 0777-04911-7 | AMAZON/REDBOX | 11/29/2017 | 400 OPERATION FEE | 223.49 | 223.49 | 0% | - | | 223.49 | 223.49 | - |
| 0777-04912-7 | COINSTAR | 10/19/2017 | 290 HOURS VAN AUX. | 5,329.50 | 5,700.00 | 6.50% | 370.50 | x | | | |
| 0777-04912-7 | COINSTAR | 10/19/2017 | 300 HOURS X LABOR | 3,730.65 | 3,990.00 | 6.50% | 259.35 | x | | | |
| 0777-04912-7 | COINSTAR | 10/19/2017 | 5 BOOKING COMMISS | 746.01 | 746.01 | 0% | - | | 746.01 | 746.01 | - |
| 0777-04912-7 | COINSTAR | 10/19/2017 | 11 LINE HAUL | 2,885.88 | 3,519.37 | 18% | 633.49 | | 2,885.88 | 3,519.37 | 633.49 |
| 0777-04912-7 | COINSTAR | 10/19/2017 | 71 FUEL SURCHARGE | 272.49 | 272.49 | 0% | - | | 272.49 | 272.49 | - |
| 0777-04912-7 | COINSTAR | 10/19/2017 | 205 EXTRA STOPS (RE | 450.00 | 481.28 | 6.50% | 31.28 | | 450.00 | 481.28 | 31.28 |
| 0777-04912-7 | COINSTAR | 10/19/2017 | 285 DETENTION | 300.00 | 320.86 | 6.50% | 20.86 | | | | |

| Invoice | Customer | Date | Line Item | Amount | Amount | Rate | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04912-7 | COINSTAR | 10/19/2017 | 290 HOURS VAN AUX. | $ | 350.00 | 6.50% | $ | 22.75 | $ 327.25 | $ 350.00 | $ 22.75 |
| 0777-04912-7 | COINSTAR | 10/19/2017 | 300 HOURS X LABOR | $ 458.15 | $ | 6.50% | $ | 31.85 | $ 458.15 | $ 490.00 | $ 31.85 |
| 0777-04912-7 | COINSTAR | 10/19/2017 | 343 METRO SERVICE F | $ 50.00 | $ | 53.48 | 6.50% | $ 3.48 | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-04912-7 | COINSTAR | 10/19/2017 | 400 OPERATION FEE | $ 61.57 | $ | 61.57 | 0% | $ - | $ 61.57 | $ 61.57 | $ - |
| 0777-04913-7 | COINSTAR | 10/19/2017 | 290 HOURS VAN AUX. | $ 5,329.50 | $ | 5,700.00 | 6.50% | $ 370.50 | x | | |
| 0777-04913-7 | COINSTAR | 10/19/2017 | 300 HOURS X LABOR | $ 3,730.65 | $ | 3,990.00 | 6.50% | $ 259.35 | x | | |
| 0777-04913-7 | COINSTAR | 10/19/2017 | 5 BOOKING COMMISS | $ 1,005.38 | $ | 1,005.38 | 0% | $ - | $ 1,005.38 | $ 1,005.38 | $ - |
| 0777-04913-7 | COINSTAR | 10/19/2017 | 11 LINE HAUL | $ 3,862.78 | $ | 4,710.71 | 18% | $ 847.93 | $ 3,862.78 | $ 4,710.71 | $ 847.93 |
| 0777-04913-7 | COINSTAR | 10/19/2017 | 71 FUEL SURCHARGE | $ 472.44 | $ | 472.44 | 0% | $ - | $ 472.44 | $ 472.44 | $ - |
| 0777-04913-7 | COINSTAR | 10/19/2017 | 205 EXTRA STOPS (RE | $ 750.00 | $ | 802.14 | 6.50% | $ 52.14 | $ 750.00 | $ 802.14 | $ 52.14 |
| 0777-04913-7 | COINSTAR | 10/19/2017 | 285 DETENTION | $ 600.00 | $ | 641.71 | 6.50% | $ 41.71 | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-04913-7 | COINSTAR | 10/19/2017 | 300 HOURS X LABOR | $ 719.95 | $ | 770.00 | 6.50% | $ 50.05 | $ 719.95 | $ 770.00 | $ 50.05 |
| 0777-04913-7 | COINSTAR | 10/19/2017 | 343 METRO SERVICE F | $ 50.00 | $ | 53.48 | 6.50% | $ 3.48 | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-04913-7 | COINSTAR | 10/19/2017 | 400 OPERATION FEE | $ 82.98 | $ | 82.98 | 0% | $ - | $ 82.98 | $ 82.98 | $ - |
| 0777-04914-7 | FREEOSK | 11/29/2017 | 290 HOURS VAN AUX. | $ 17,550.00 | $ | 18,770.05 | 6.50% | $ 1,220.05 | x | | |
| 0777-04914-7 | FREEOSK | 11/29/2017 | 300 HOURS X LABOR | $ 12,285.00 | $ | 13,139.04 | 6.50% | $ 854.04 | x | | |
| 0777-04914-7 | FREEOSK | 11/29/2017 | 5 BOOKING COMMISS | $ 1,081.56 | $ | 1,081.56 | 0% | $ - | $ 1,081.56 | $ 1,081.56 | $ - |
| 0777-04914-7 | FREEOSK | 11/29/2017 | 11 LINE HAUL | $ 4,155.45 | $ | 5,067.62 | 18% | $ 912.17 | $ 4,155.45 | $ 5,067.62 | $ 912.17 |
| 0777-04914-7 | FREEOSK | 11/29/2017 | 71 FUEL SURCHARGE | $ 509.64 | $ | 509.64 | 0% | $ - | $ 509.64 | $ 509.64 | $ - |
| 0777-04914-7 | FREEOSK | 11/29/2017 | 205 EXTRA STOPS (RE | $ 675.00 | $ | 721.93 | 6.50% | $ 46.93 | $ 675.00 | $ 721.93 | $ 46.93 |
| 0777-04914-7 | FREEOSK | 11/29/2017 | 300 HOURS X LABOR | $ 700.00 | $ | 748.66 | 6.50% | $ 48.66 | $ 700.00 | $ 748.66 | $ 48.66 |
| 0777-04914-7 | FREEOSK | 11/29/2017 | 343 METRO SERVICE F | $ 75.00 | $ | 80.21 | 6.50% | $ 5.21 | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-04914-7 | FREEOSK | 11/29/2017 | 400 OPERATION FEE | $ 89.27 | $ | 89.27 | 0% | $ - | $ 89.27 | $ 89.27 | $ - |
| 0777-04916-7 | LENSCRAFTERS | 11/29/2017 | 1 ORIGIN COMMISSI | $ 74.19 | $ | 74.19 | 0% | $ - | $ 74.19 | $ 74.19 | $ - |
| 0777-04916-7 | LENSCRAFTERS | 11/29/2017 | 5 BOOKING COMMISS | $ 504.47 | $ | 504.47 | 0% | $ - | $ 504.47 | $ 504.47 | $ - |
| 0777-04917-7 | COINSTAR | 12/29/2017 | 1 ORIGIN COMMISSI | $ 21.97 | $ | 21.97 | 0% | $ - | $ 21.97 | $ 21.97 | $ - |
| 0777-04917-7 | COINSTAR | 12/29/2017 | 5 BOOKING COMMISS | $ 149.42 | $ | 149.42 | 0% | $ - | $ 149.42 | $ 149.42 | $ - |
| 0777-04917-7 | COINSTAR | 12/29/2017 | 12 G-11 COMMISSION | $ 25.00 | $ | 25.00 | 0% | $ - | $ 25.00 | $ 25.00 | $ - |
| 0777-04917-7 | COINSTAR | 12/29/2017 | 71 FUEL SURCHARGE | $ 7.59 | $ | 7.59 | 0% | $ - | $ 7.59 | $ 7.59 | $ - |
| 0777-04917-7 | COINSTAR | 12/29/2017 | 348 SHOW FACILITY P | $ 7.88 | $ | 8.43 | 6.50% | $ 0.55 | $ 7.88 | $ 8.43 | $ 0.55 |
| 0777-04917-7 | COINSTAR | 12/29/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ | (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-04918-7 | JW MARRIOTT | 12/27/2017 | 5 BOOKING COMMISS | $ 146.96 | $ | 146.96 | 0% | $ - | $ 146.96 | $ 146.96 | $ - |
| 0777-04918-7 | JW MARRIOTT | 12/27/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ | (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-04919-7 | NET | 11/29/2017 | 300 HOURS X LABOR | $ 3,730.65 | $ | 3,990.00 | 6.50% | $ 259.35 | x | | |
| 0777-04920-7 | DARYL FLOOD MF | 11/29/2017 | 5 BOOKING COMMISS | $ 515.22 | $ | 515.22 | 0% | $ - | $ 515.22 | $ 515.22 | $ - |
| 0777-04921-7 | OGLETHORPE MALL | 12/1/2017 | 5 BOOKING COMMISS | $ 515.79 | $ | 515.79 | 0% | $ - | $ 515.79 | $ 515.79 | $ - |
| 0777-04921-7 | OGLETHORPE MALL | 12/1/2017 | 936 HO ORDER MGMT O | $ (25.00) | $ | (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - |
| 0777-04922-7 | SUGARLOAF MILLS | 12/1/2017 | 5 BOOKING COMMISS | $ 113.00 | $ | 113.00 | 0% | $ - | $ 113.00 | $ 113.00 | $ - |
| 0777-04922-7 | SUGARLOAF MILLS | 12/1/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ | (75.00) | 0% | $ - | $ (75.00) | $ (75.00) | $ - |
| 0777-04923-7 | SHAWNEE MALL | 1/4/2018 | 5 BOOKING COMMISS | $ 90.85 | $ | 90.85 | 0% | $ - | $ 90.85 | $ 90.85 | $ - |
| 0777-04923-7 | SHAWNEE MALL | 1/4/2018 | 936 HO ORDER MGMT O | $ (75.00) | $ | (75.00) | 0% | $ - | $ (75.00) | $ (75.00) | $ - |
| 0777-04924-7 | BONITA LAKES MALL | 1/10/2018 | 5 BOOKING COMMISS | $ 99.21 | $ | 99.21 | 0% | $ - | $ 99.21 | $ 99.21 | $ - |
| 0777-04924-7 | BONITA LAKES MALL | 1/10/2018 | 936 HO ORDER MGMT O | $ (75.00) | $ | (75.00) | 0% | $ - | $ (75.00) | $ (75.00) | $ - |
| 0777-04925-7 | NET | 11/30/2017 | 285 DETENTION | $ 1,500.00 | $ | 1,604.28 | 6.50% | $ 104.28 | x | | |
| 0777-04925-7 | NET | 11/30/2017 | 290 HOURS VAN AUX. | $ 20,453.13 | $ | 21,875.01 | 6.50% | $ 1,421.88 | x | | |
| 0777-04925-7 | NET | 11/30/2017 | 300 HOURS X LABOR | $ 14,317.19 | $ | 15,312.50 | 6.50% | $ 995.31 | x | | |
| 0777-04925-7 | NET | 11/30/2017 | 1 ORIGIN COMMISSI | $ 76.67 | $ | 76.67 | 0% | $ - | $ 76.67 | $ 76.67 | $ - |
| 0777-04925-7 | NET | 11/30/2017 | 5 BOOKING COMMISS | $ 521.35 | $ | 521.35 | 0% | $ - | $ 521.35 | $ 521.35 | $ - |
| 0777-04925-7 | NET | 11/30/2017 | 11 LINE HAUL | $ 2,177.41 | $ | 2,655.38 | 18% | $ 477.97 | $ 2,177.41 | $ 2,655.38 | $ 477.97 |
| 0777-04925-7 | NET | 11/30/2017 | 71 FUEL SURCHARGE | $ 85.25 | $ | 85.25 | 0% | $ - | $ 85.25 | $ 85.25 | $ - |
| 0777-04925-7 | NET | 11/30/2017 | 205 EXTRA STOPS (RE | $ 825.00 | $ | 882.35 | 6.50% | $ 57.35 | $ 825.00 | $ 882.35 | $ 57.35 |
| 0777-04925-7 | NET | 11/30/2017 | 285 DETENTION | $ 600.00 | $ | 641.71 | 6.50% | $ 41.71 | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-04925-7 | NET | 11/30/2017 | 290 HOURS VAN AUX. | $ 561.00 | $ | 600.00 | 6.50% | $ 39.00 | $ 561.00 | $ 600.00 | $ 39.00 |
| 0777-04925-7 | NET | 11/30/2017 | 300 HOURS X LABOR | $ 1,178.10 | $ | 1,260.00 | 6.50% | $ 81.90 | $ 1,178.10 | $ 1,260.00 | $ 81.90 |
| 0777-04925-7 | NET | 11/30/2017 | 343 METRO SERVICE F | $ 35.00 | $ | 37.43 | 6.50% | $ 2.43 | $ 35.00 | $ 37.43 | $ 2.43 |
| 0777-04925-7 | NET | 11/30/2017 | 400 OPERATION FEE | $ 48.09 | $ | 48.09 | 0% | $ - | $ 48.09 | $ 48.09 | $ - |
| 0777-04926-7 | KEYME | 11/30/2017 | 290 HOURS VAN AUX. | $ 20,862.19 | $ | 22,312.50 | 6.50% | $ 1,450.31 | x | | |
| 0777-04926-7 | KEYME | 11/30/2017 | 300 HOURS X LABOR | $ 14,603.53 | $ | 15,618.75 | 6.50% | $ 1,015.22 | x | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04926-7 | KEYME | 11/30/2017 | 5 | BOOKING COMMISS | $ | 886.72 | 0% | $ | - | $ | 886.72 | $ | 886.72 | $ | - |
| 0777-04926-7 | KEYME | 11/30/2017 | 11 | LINE HAUL | $ | 3,645.40 | 18% | $ | 800.21 | $ | 3,645.40 | $ | 4,445.61 | $ | 800.21 |
| 0777-04926-7 | KEYME | 11/30/2017 | 71 | FUEL SURCHARGE | $ | 709.59 | 0% | $ | - | $ | 709.59 | $ | 709.59 | $ | - |
| 0777-04926-7 | KEYME | 11/30/2017 | 205 | EXTRA STOPS (RE | $ | 1,725.00 | 6.50% | $ | 119.92 | $ | 1,725.00 | $ | 1,844.92 | $ | 119.92 |
| 0777-04926-7 | KEYME | 11/30/2017 | 285 | DETENTION | $ | 1,200.00 | 6.50% | $ | 83.42 | $ | 1,200.00 | $ | 1,283.42 | $ | 83.42 |
| 0777-04926-7 | KEYME | 11/30/2017 | 290 | HOURS VAN AUX. | $ | 93.50 | 6.50% | $ | 6.50 | $ | 93.50 | $ | 100.00 | $ | 6.50 |
| 0777-04926-7 | KEYME | 11/30/2017 | 300 | HOURS X LABOR | $ | 1,636.25 | 6.50% | $ | 113.75 | $ | 1,636.25 | $ | 1,750.00 | $ | 113.75 |
| 0777-04926-7 | KEYME | 11/30/2017 | 343 | METRO SERVICE F | $ | 50.00 | 6.50% | $ | 3.48 | $ | 50.00 | $ | 53.48 | $ | 3.48 |
| 0777-04926-7 | KEYME | 11/30/2017 | 400 | OPERATION FEE | $ | 77.25 | 0% | $ | - | $ | 77.25 | $ | 77.25 | $ | - |
| 0777-04927-7 | AMAZON | 11/30/2017 | 300 | HOURS X LABOR | $ | 5,792.33 | 6.50% | $ | 402.68 | x | | | | | |
| 0777-04927-7 | AMAZON | 11/30/2017 | 5 | BOOKING COMMISS | $ | 2,115.29 | 0% | $ | - | $ | 2,115.29 | $ | 2,115.29 | $ | - |
| 0777-04928-7 | AMAZON/REDBOX | 11/29/2017 | 285 | DETENTION | $ | 1,500.00 | 6.50% | $ | 104.28 | x | | | | | |
| 0777-04928-7 | AMAZON/REDBOX | 11/29/2017 | 290 | HOURS VAN AUX. | $ | 24,497.00 | 6.50% | $ | 1,703.00 | x | | | | | |
| 0777-04928-7 | AMAZON/REDBOX | 11/29/2017 | 300 | HOURS X LABOR | $ | 17,147.90 | 6.50% | $ | 1,192.10 | x | | | | | |
| 0777-04928-7 | AMAZON/REDBOX | 11/29/2017 | 5 | BOOKING COMMISS | $ | 1,299.09 | 0% | $ | - | $ | 1,299.09 | $ | 1,299.09 | $ | - |
| 0777-04928-7 | AMAZON/REDBOX | 11/29/2017 | 11 | LINE HAUL | $ | 4,991.24 | 18% | $ | 1,095.64 | $ | 4,991.24 | $ | 6,086.88 | $ | 1,095.64 |
| 0777-04928-7 | AMAZON/REDBOX | 11/29/2017 | 71 | FUEL SURCHARGE | $ | 547.15 | 0% | $ | - | $ | 547.15 | $ | 547.15 | $ | - |
| 0777-04928-7 | AMAZON/REDBOX | 11/29/2017 | 205 | EXTRA STOPS (RE | $ | 1,350.00 | 6.50% | $ | 93.85 | $ | 1,350.00 | $ | 1,443.85 | $ | 93.85 |
| 0777-04928-7 | AMAZON/REDBOX | 11/29/2017 | 300 | HOURS X LABOR | $ | 2,028.95 | 6.50% | $ | 141.05 | $ | 2,028.95 | $ | 2,170.00 | $ | 141.05 |
| 0777-04928-7 | AMAZON/REDBOX | 11/29/2017 | 400 | OPERATION FEE | $ | 107.22 | 0% | $ | - | $ | 107.22 | $ | 107.22 | $ | - |
| 0777-04929-7 | AMAZON/REDBOX | 11/29/2017 | 290 | HOURS VAN AUX. | $ | 24,123.00 | 6.50% | $ | 1,677.00 | x | | | | | |
| 0777-04929-7 | AMAZON/REDBOX | 11/29/2017 | 300 | HOURS X LABOR | $ | 16,886.10 | 6.50% | $ | 1,173.90 | x | | | | | |
| 0777-04929-7 | AMAZON/REDBOX | 11/29/2017 | 5 | BOOKING COMMISS | $ | 1,165.87 | 0% | $ | - | $ | 1,165.87 | $ | 1,165.87 | $ | - |
| 0777-04929-7 | AMAZON/REDBOX | 11/29/2017 | 11 | LINE HAUL | $ | 4,479.38 | 18% | $ | 983.28 | $ | 4,479.38 | $ | 5,462.66 | $ | 983.28 |
| 0777-04929-7 | AMAZON/REDBOX | 11/29/2017 | 71 | FUEL SURCHARGE | $ | 401.76 | 0% | $ | - | $ | 401.76 | $ | 401.76 | $ | - |
| 0777-04929-7 | AMAZON/REDBOX | 11/29/2017 | 205 | EXTRA STOPS (RE | $ | 1,500.00 | 6.50% | $ | 104.28 | $ | 1,500.00 | $ | 1,604.28 | $ | 104.28 |
| 0777-04929-7 | AMAZON/REDBOX | 11/29/2017 | 285 | DETENTION | $ | 1,200.00 | 6.50% | $ | 83.42 | $ | 1,200.00 | $ | 1,283.42 | $ | 83.42 |
| 0777-04929-7 | AMAZON/REDBOX | 11/29/2017 | 300 | HOURS X LABOR | $ | 2,159.85 | 6.50% | $ | 150.15 | $ | 2,159.85 | $ | 2,310.00 | $ | 150.15 |
| 0777-04929-7 | AMAZON/REDBOX | 11/29/2017 | 400 | OPERATION FEE | $ | 96.23 | 0% | $ | - | $ | 96.23 | $ | 96.23 | $ | - |
| 0777-04930-7 | AMAZON/REDBOX | 11/29/2017 | 285 | DETENTION | $ | 1,500.00 | 6.50% | $ | 104.28 | x | | | | | |
| 0777-04930-7 | AMAZON/REDBOX | 11/29/2017 | 290 | HOURS VAN AUX. | $ | 23,468.50 | 6.50% | $ | 1,631.50 | x | | | | | |
| 0777-04930-7 | AMAZON/REDBOX | 11/29/2017 | 300 | HOURS X LABOR | $ | 16,427.95 | 6.50% | $ | 1,142.05 | x | | | | | |
| 0777-04930-7 | AMAZON/REDBOX | 11/29/2017 | 5 | BOOKING COMMISS | $ | 1,153.79 | 0% | $ | - | $ | 1,153.79 | $ | 1,153.79 | $ | - |
| 0777-04930-7 | AMAZON/REDBOX | 11/29/2017 | 11 | LINE HAUL | $ | 4,432.98 | 18% | $ | 973.09 | $ | 4,432.98 | $ | 5,406.07 | $ | 973.09 |
| 0777-04930-7 | AMAZON/REDBOX | 11/29/2017 | 71 | FUEL SURCHARGE | $ | 524.83 | 0% | $ | - | $ | 524.83 | $ | 524.83 | $ | - |
| 0777-04930-7 | AMAZON/REDBOX | 11/29/2017 | 205 | EXTRA STOPS (RE | $ | 1,125.00 | 6.50% | $ | 78.21 | $ | 1,125.00 | $ | 1,203.21 | $ | 78.21 |
| 0777-04930-7 | AMAZON/REDBOX | 11/29/2017 | 300 | HOURS X LABOR | $ | 2,290.75 | 6.50% | $ | 159.25 | $ | 2,290.75 | $ | 2,450.00 | $ | 159.25 |
| 0777-04930-7 | AMAZON/REDBOX | 11/29/2017 | 400 | OPERATION FEE | $ | 95.23 | 0% | $ | - | $ | 95.23 | $ | 95.23 | $ | - |
| 0777-04931-7 | AMAZON/RB | 11/30/2017 | 285 | DETENTION | $ | 1,500.00 | 6.50% | $ | 104.28 | x | | | | | |
| 0777-04931-7 | AMAZON/RB | 11/30/2017 | 290 | HOURS VAN AUX. | $ | 24,123.00 | 6.50% | $ | 1,677.00 | x | | | | | |
| 0777-04931-7 | AMAZON/RB | 11/30/2017 | 300 | HOURS X LABOR | $ | 16,886.10 | 6.50% | $ | 1,173.90 | x | | | | | |
| 0777-04931-7 | AMAZON/RB | 11/30/2017 | 300 | HOURS X LABOR | $ | 3,927.00 | 6.50% | $ | 273.00 | x | | | | | |
| 0777-04931-7 | AMAZON/RB | 11/30/2017 | 5 | BOOKING COMMISS | $ | 818.91 | 0% | $ | - | $ | 818.91 | $ | 818.91 | $ | - |
| 0777-04931-7 | AMAZON/RB | 11/30/2017 | 11 | LINE HAUL | $ | 3,167.87 | 18% | $ | 695.39 | $ | 3,167.87 | $ | 3,863.26 | $ | 695.39 |
| 0777-04931-7 | AMAZON/RB | 11/30/2017 | 71 | FUEL SURCHARGE | $ | 288.61 | 0% | $ | - | $ | 288.61 | $ | 288.61 | $ | - |
| 0777-04931-7 | AMAZON/RB | 11/30/2017 | 205 | EXTRA STOPS (RE | $ | 1,425.00 | 6.50% | $ | 99.06 | $ | 1,425.00 | $ | 1,524.06 | $ | 99.06 |
| 0777-04931-7 | AMAZON/RB | 11/30/2017 | 285 | DETENTION | $ | 1,200.00 | 6.50% | $ | 83.42 | $ | 1,200.00 | $ | 1,283.42 | $ | 83.42 |
| 0777-04931-7 | AMAZON/RB | 11/30/2017 | 290 | HOURS VAN AUX. | $ | 935.00 | 6.50% | $ | 65.00 | $ | 935.00 | $ | 1,000.00 | $ | 65.00 |
| 0777-04931-7 | AMAZON/RB | 11/30/2017 | 400 | OPERATION FEE | $ | 67.59 | 0% | $ | - | $ | 67.59 | $ | 67.59 | $ | - |
| 0777-04932-7 | AMAZON/REDBOX | 11/29/2017 | 285 | DETENTION | $ | 1,500.00 | 6.50% | $ | 104.28 | x | | | | | |
| 0777-04932-7 | AMAZON/REDBOX | 11/29/2017 | 290 | HOURS VAN AUX. | $ | 25,245.00 | 6.50% | $ | 1,755.00 | x | | | | | |
| 0777-04932-7 | AMAZON/REDBOX | 11/29/2017 | 300 | HOURS X LABOR | $ | 17,671.50 | 6.50% | $ | 1,228.50 | x | | | | | |
| 0777-04932-7 | AMAZON/REDBOX | 11/29/2017 | 5 | BOOKING COMMISS | $ | 1,212.16 | 0% | $ | - | $ | 1,212.16 | $ | 1,212.16 | $ | - |
| 0777-04932-7 | AMAZON/REDBOX | 11/29/2017 | 11 | LINE HAUL | $ | 4,657.26 | 18% | $ | 1,022.33 | $ | 4,657.26 | $ | 5,679.59 | $ | 1,022.33 |
| 0777-04932-7 | AMAZON/REDBOX | 11/29/2017 | 71 | FUEL SURCHARGE | $ | 500.65 | 0% | $ | - | $ | 500.65 | $ | 500.65 | $ | - |
| 0777-04932-7 | AMAZON/REDBOX | 11/29/2017 | 205 | EXTRA STOPS (RE | $ | 1,875.00 | 6.50% | $ | 130.35 | $ | 1,875.00 | $ | 2,005.35 | $ | 130.35 |
| 0777-04932-7 | AMAZON/REDBOX | 11/29/2017 | 290 | HOURS VAN AUX. | $ | 46.75 | 6.50% | $ | 3.25 | $ | 46.75 | $ | 50.00 | $ | 3.25 |
| 0777-04932-7 | AMAZON/REDBOX | 11/29/2017 | 300 | HOURS X LABOR | $ | 2,454.38 | 6.50% | $ | 170.63 | $ | 2,454.38 | $ | 2,625.01 | $ | 170.63 |
| 0777-04932-7 | AMAZON/REDBOX | 11/29/2017 | 343 | METRO SERVICE F | $ | 35.00 | 6.50% | $ | 2.43 | $ | 35.00 | $ | 37.43 | $ | 2.43 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04932-7 | AMAZON/REDBOX | 11/29/2017 | 400 OPERATION FEE | $ | 100.05 | $ | 100.05 | 0% | $ | - | | $ | 100.05 | $ | 100.05 | $ | - |
| 0777-04933-7 | AMAZON | 11/30/2017 | 5 BOOKING COMMISS | $ | 807.99 | $ | 807.99 | 0% | $ | - | | $ | 807.99 | $ | 807.99 | $ | - |
| 0777-04934-7 | AMAZON | 11/30/2017 | 300 HOURS X LABOR | $ | 2,421.65 | $ | 2,590.00 | 6.50% | $ | 168.35 | | $ | 2,421.65 | $ | 2,590.00 | $ | 168.35 |
| 0777-04934-7 | AMAZON | 11/30/2017 | 5 BOOKING COMMISS | $ | 1,258.09 | $ | 1,258.09 | 0% | $ | - | | $ | 1,258.09 | $ | 1,258.09 | $ | - |
| 0777-04934-7 | AMAZON | 11/30/2017 | 300 HOURS X LABOR | $ | 2,904.34 | $ | 3,106.25 | 6.50% | $ | 201.91 | | $ | 2,904.34 | $ | 3,106.25 | $ | 201.91 |
| 0777-04935-7 | ECOATM | 12/29/2017 | 5 BOOKING COMMISS | $ | 29.21 | $ | 29.21 | 0% | $ | - | | $ | 29.21 | $ | 29.21 | $ | - |
| 0777-04935-7 | ECOATM | 12/29/2017 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-04936-7 | ECOATM | 12/6/2017 | 5 BOOKING COMMISS | $ | 58.46 | $ | 58.46 | 0% | $ | - | | $ | 58.46 | $ | 58.46 | $ | - |
| 0777-04936-7 | ECOATM | 12/6/2017 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-04937-7 | ECOATM | 12/6/2017 | 5 BOOKING COMMISS | $ | 95.67 | $ | 95.67 | 0% | $ | - | | $ | 95.67 | $ | 95.67 | $ | - |
| 0777-04937-7 | ECOATM | 12/6/2017 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-04938-7 | ECOATM | 12/6/2017 | 5 BOOKING COMMISS | $ | 59.18 | $ | 59.18 | 0% | $ | - | | $ | 59.18 | $ | 59.18 | $ | - |
| 0777-04938-7 | ECOATM | 12/6/2017 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-04939-7 | ECOATM | 12/6/2017 | 5 BOOKING COMMISS | $ | 31.90 | $ | 31.90 | 0% | $ | - | | $ | 31.90 | $ | 31.90 | $ | - |
| 0777-04939-7 | ECOATM | 12/6/2017 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-04940-7 | ECOATM | 12/6/2017 | 5 BOOKING COMMISS | $ | 105.36 | $ | 105.36 | 0% | $ | - | | $ | 105.36 | $ | 105.36 | $ | - |
| 0777-04940-7 | ECOATM | 12/6/2017 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-04942-7 | ECOATM | 12/1/2017 | 5 BOOKING COMMISS | $ | 113.23 | $ | 113.23 | 0% | $ | - | | $ | 113.23 | $ | 113.23 | $ | - |
| 0777-04942-7 | ECOATM | 12/1/2017 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-04943-7 | AMAZON/REDBOX | 11/29/2017 | 290 HOURS VAN AUX. | $ | 25,338.50 | $ | 27,100.00 | 6.50% | $ | 1,761.50 | x | | | | | |
| 0777-04943-7 | AMAZON/REDBOX | 11/29/2017 | 300 HOURS X LABOR | $ | 17,736.95 | $ | 18,970.00 | 6.50% | $ | 1,233.05 | x | | | | | |
| 0777-04943-7 | AMAZON/REDBOX | 11/29/2017 | 5 BOOKING COMMISS | $ | 1,788.98 | $ | 1,788.98 | 0% | $ | - | | $ | 1,788.98 | $ | 1,788.98 | $ | - |
| 0777-04943-7 | AMAZON/REDBOX | 11/29/2017 | 11 LINE HAUL | $ | 6,873.45 | $ | 8,382.26 | 18% | $ | 1,508.81 | | $ | 6,873.45 | $ | 8,382.26 | $ | 1,508.81 |
| 0777-04943-7 | AMAZON/REDBOX | 11/29/2017 | 71 FUEL SURCHARGE | $ | 1,070.74 | $ | 1,070.74 | 0% | $ | - | | $ | 1,070.74 | $ | 1,070.74 | $ | - |
| 0777-04943-7 | AMAZON/REDBOX | 11/29/2017 | 205 EXTRA STOPS (RE | $ | 975.00 | $ | 1,042.78 | 6.50% | $ | 67.78 | | $ | 975.00 | $ | 1,042.78 | $ | 67.78 |
| 0777-04943-7 | AMAZON/REDBOX | 11/29/2017 | 285 DETENTION | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | | $ | 1,200.00 | $ | 1,283.42 | $ | 83.42 |
| 0777-04943-7 | AMAZON/REDBOX | 11/29/2017 | 300 HOURS X LABOR | $ | 1,832.60 | $ | 1,960.00 | 6.50% | $ | 127.40 | | $ | 1,832.60 | $ | 1,960.00 | $ | 127.40 |
| 0777-04943-7 | AMAZON/REDBOX | 11/29/2017 | 400 OPERATION FEE | $ | 147.66 | $ | 147.66 | 0% | $ | - | | $ | 147.66 | $ | 147.66 | $ | - |
| 0777-04944-7 | NSA | 11/29/2017 | 290 HOURS VAN AUX. | $ | 13,674.38 | $ | 14,625.01 | 6.50% | $ | 950.63 | x | | | | | |
| 0777-04944-7 | NSA | 11/29/2017 | 300 HOURS X LABOR | $ | 9,572.06 | $ | 10,237.50 | 6.50% | $ | 665.44 | x | | | | | |
| 0777-04944-7 | NSA | 11/29/2017 | 1 ORIGIN COMMISSI | $ | 191.78 | $ | 191.78 | 0% | $ | - | | $ | 191.78 | $ | 191.78 | $ | - |
| 0777-04944-7 | NSA | 11/29/2017 | 5 BOOKING COMMISS | $ | 1,304.08 | $ | 1,304.08 | 0% | $ | - | | $ | 1,304.08 | $ | 1,304.08 | $ | - |
| 0777-04944-7 | NSA | 11/29/2017 | 11 LINE HAUL | $ | 5,446.43 | $ | 6,641.99 | 18% | $ | 1,195.56 | | $ | 5,446.43 | $ | 6,641.99 | $ | 1,195.56 |
| 0777-04944-7 | NSA | 11/29/2017 | 71 FUEL SURCHARGE | $ | 416.95 | $ | 416.95 | 0% | $ | - | | $ | 416.95 | $ | 416.95 | $ | - |
| 0777-04944-7 | NSA | 11/29/2017 | 205 EXTRA STOPS (RE | $ | 750.00 | $ | 802.14 | 6.50% | $ | 52.14 | | $ | 750.00 | $ | 802.14 | $ | 52.14 |
| 0777-04944-7 | NSA | 11/29/2017 | 290 HOURS VAN AUX. | $ | 233.75 | $ | 250.00 | 6.50% | $ | 16.25 | | $ | 233.75 | $ | 250.00 | $ | 16.25 |
| 0777-04944-7 | NSA | 11/29/2017 | 300 HOURS X LABOR | $ | 883.58 | $ | 945.01 | 6.50% | $ | 61.43 | | $ | 883.58 | $ | 945.01 | $ | 61.43 |
| 0777-04944-7 | NSA | 11/29/2017 | 343 METRO SERVICE F | $ | 35.00 | $ | 37.43 | 6.50% | $ | 2.43 | | $ | 35.00 | $ | 37.43 | $ | 2.43 |
| 0777-04944-7 | NSA | 11/29/2017 | 400 OPERATION FEE | $ | 120.30 | $ | 120.30 | 0% | $ | - | | $ | 120.30 | $ | 120.30 | $ | - |
| 0777-04945-7 | COINSTAR | 2/26/2018 | 5 BOOKING COMMISS | $ | 74.63 | $ | 74.63 | 0% | $ | - | | $ | 74.63 | $ | 74.63 | $ | - |
| 0777-04945-7 | COINSTAR | 2/26/2018 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-04946-7 | COINSTAR | 12/28/2017 | 1 ORIGIN COMMISSI | $ | 12.77 | $ | 12.77 | 0% | $ | - | | $ | 12.77 | $ | 12.77 | $ | - |
| 0777-04946-7 | COINSTAR | 12/28/2017 | 5 BOOKING COMMISS | $ | 74.05 | $ | 74.05 | 0% | $ | - | | $ | 74.05 | $ | 74.05 | $ | - |
| 0777-04946-7 | COINSTAR | 12/28/2017 | 12 G-11 COMMISSION | $ | 25.00 | $ | 25.00 | 0% | $ | - | | $ | 25.00 | $ | 25.00 | $ | - |
| 0777-04946-7 | COINSTAR | 12/28/2017 | 71 FUEL SURCHARGE | $ | 2.18 | $ | 2.18 | 0% | $ | - | | $ | 2.18 | $ | 2.18 | $ | - |
| 0777-04946-7 | COINSTAR | 12/28/2017 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-04947-7 | LAKESHORE MALL | 1/4/2018 | 5 BOOKING COMMISS | $ | 115.86 | $ | 115.86 | 0% | $ | - | | $ | 115.86 | $ | 115.86 | $ | - |
| 0777-04947-7 | LAKESHORE MALL | 1/4/2018 | 936 HO ORDER MGMT O | $ | (75.00) | $ | (75.00) | 0% | $ | - | | $ | (75.00) | $ | (75.00) | $ | - |
| 0777-04948-7 | AMAZON | 1/4/2018 | 300 HOURS X LABOR | $ | 7,559.48 | $ | 8,085.01 | 6.50% | $ | 525.53 | x | | | | | |
| 0777-04948-7 | AMAZON | 1/4/2018 | 5 BOOKING COMMISS | $ | 605.32 | $ | 605.32 | 0% | $ | - | | $ | 605.32 | $ | 605.32 | $ | - |
| 0777-04948-7 | AMAZON | 1/4/2018 | 83 TRANSPORTATION | $ | 2,707.69 | $ | 2,707.69 | 0% | $ | - | | $ | 2,707.69 | $ | 2,707.69 | $ | - |
| 0777-04949-7 | DARYL FLOOD | 1/4/2018 | 300 HOURS X LABOR | $ | 7,215.86 | $ | 7,717.50 | 6.50% | $ | 501.64 | x | | | | | |
| 0777-04949-7 | DARYL FLOOD | 1/4/2018 | 5 BOOKING COMMISS | $ | 173.33 | $ | 173.33 | 0% | $ | - | | $ | 173.33 | $ | 173.33 | $ | - |
| 0777-04949-7 | DARYL FLOOD | 1/4/2018 | 83 TRANSPORTATION | $ | 1,960.71 | $ | 1,960.71 | 0% | $ | - | | $ | 1,960.71 | $ | 1,960.71 | $ | - |
| 0777-04950-7 | AMAZON | 12/1/2017 | 300 HOURS X LABOR | $ | 5,056.01 | $ | 5,407.50 | 6.50% | $ | 351.49 | x | | | | | |
| 0777-04950-7 | AMAZON | 12/1/2017 | 5 BOOKING COMMISS | $ | 1,371.98 | $ | 1,371.98 | 0% | $ | - | | $ | 1,371.98 | $ | 1,371.98 | $ | - |
| 0777-04951-7 | AMAZON | 12/1/2017 | 300 HOURS X LABOR | $ | 3,730.65 | $ | 3,990.00 | 6.50% | $ | 259.35 | x | | | | | |
| 0777-04951-7 | AMAZON | 12/1/2017 | 5 BOOKING COMMISS | $ | 1,142.59 | $ | 1,142.59 | 0% | $ | - | | $ | 1,142.59 | $ | 1,142.59 | $ | - |
| 0777-04952-7 | AMAZON | 12/1/2017 | 300 HOURS X LABOR | $ | 7,608.56 | $ | 8,137.50 | 6.50% | $ | 528.94 | x | | | | | |

| ID | Customer | Date | Description | $ | $ | % | $ | x | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04952-7 | AMAZON | 12/1/2017 | 5 BOOKING COMMISS | $ 1,111.89 | $ 1,111.89 | 0% | $ - | | $ 1,111.89 | $ 1,111.89 | $ - |
| 0777-04953-7 | ECOATM | 12/1/2017 | 5 BOOKING COMMISS | $ 92.08 | $ 92.08 | 0% | $ - | | $ 92.08 | $ 92.08 | $ - |
| 0777-04953-7 | ECOATM | 12/1/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-04954-7 | WALMART | 1/4/2018 | 5 HO ORDER MGMT O | $ 92.08 | $ 92.08 | 0% | $ - | | $ 92.08 | $ 92.08 | $ - |
| 0777-04954-7 | WALMART | 1/4/2018 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-04955-7 | ECOATM | 12/1/2017 | 5 BOOKING COMMISS | $ 104.02 | $ 104.02 | 0% | $ - | | $ 104.02 | $ 104.02 | $ - |
| 0777-04955-7 | ECOATM | 12/1/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-04956-7 | ECOATM | 12/6/2017 | 5 BOOKING COMMISS | $ 94.57 | $ 94.57 | 0% | $ - | | $ 94.57 | $ 94.57 | $ - |
| 0777-04956-7 | ECOATM | 12/6/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-04957-7 | ECOATM | 12/6/2017 | 5 BOOKING COMMISS | $ 82.61 | $ 82.61 | 0% | $ - | | $ 82.61 | $ 82.61 | $ - |
| 0777-04957-7 | ECOATM | 12/6/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-04958-7 | ECOATM | 12/6/2017 | 5 BOOKING COMMISS | $ 31.10 | $ 31.10 | 0% | $ - | | $ 31.10 | $ 31.10 | $ - |
| 0777-04958-7 | ECOATM | 12/6/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-04959-7 | ECOATM | 12/6/2017 | 5 BOOKING COMMISS | $ 95.67 | $ 95.67 | 0% | $ - | | $ 95.67 | $ 95.67 | $ - |
| 0777-04959-7 | ECOATM | 12/6/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-04960-7 | ECOATM | 1/5/2018 | 5 BOOKING COMMISS | $ 29.21 | $ 29.21 | 0% | $ - | | $ 29.21 | $ 29.21 | $ - |
| 0777-04960-7 | ECOATM | 1/5/2018 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-04961-7 | ECOATM | 1/29/2018 | 5 BOOKING COMMISS | $ 29.21 | $ 29.21 | 0% | $ - | | $ 29.21 | $ 29.21 | $ - |
| 0777-04961-7 | ECOATM | 1/29/2018 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-04962-7 | ECOATM | 12/6/2017 | 5 BOOKING COMMISS | $ 82.81 | $ 82.81 | 0% | $ - | | $ 82.81 | $ 82.81 | $ - |
| 0777-04962-7 | ECOATM | 12/6/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-04963-7 | ECOATM | 12/6/2017 | 5 BOOKING COMMISS | $ 83.47 | $ 83.47 | 0% | $ - | | $ 83.47 | $ 83.47 | $ - |
| 0777-04963-7 | ECOATM | 12/6/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-04964-7 | ECOATM | 12/6/2017 | 5 BOOKING COMMISS | $ 86.92 | $ 86.92 | 0% | $ - | | $ 86.92 | $ 86.92 | $ - |
| 0777-04964-7 | ECOATM | 12/6/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-04965-7 | ECOATM | 1/4/2018 | 5 BOOKING COMMISS | $ 67.16 | $ 67.16 | 0% | $ - | | $ 67.16 | $ 67.16 | $ - |
| 0777-04965-7 | ECOATM | 1/4/2018 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-04966-7 | KROGER | 1/4/2018 | 5 BOOKING COMMISS | $ 105.84 | $ 105.84 | 0% | $ - | | $ 105.84 | $ 105.84 | $ - |
| 0777-04966-7 | KROGER | 1/4/2018 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-04967-7 | BUEHLER/690 | 11/30/2017 | 300 HOURS X LABOR | $ 3,730.65 | $ 3,990.00 | 6.50% | $ 259.35 | x | | | |
| 0777-04967-7 | BUEHLER/690 | 11/30/2017 | 1 ORIGIN COMMISSI | $ 77.30 | $ 77.30 | 0% | $ - | | $ 77.30 | $ 77.30 | $ - |
| 0777-04967-7 | BUEHLER/690 | 11/30/2017 | 5 BOOKING COMMISS | $ 525.64 | $ 525.64 | 0% | $ - | | $ 525.64 | $ 525.64 | $ - |
| 0777-04968-7 | FLYING J | 11/30/2017 | 290 HOURS VAN AUX. | $ 24,590.50 | $ 26,300.00 | 6.50% | $ 1,709.50 | x | | | |
| 0777-04968-7 | FLYING J | 11/30/2017 | 300 HOURS X LABOR | $ 17,213.35 | $ 18,410.00 | 6.50% | $ 1,196.65 | x | | | |
| 0777-04968-7 | FLYING J | 11/30/2017 | 5 BOOKING COMMISS | $ 568.54 | $ 568.54 | 0% | $ - | | $ 568.54 | $ 568.54 | $ - |
| 0777-04968-7 | FLYING J | 11/30/2017 | 11 LINE HAUL | $ 2,199.35 | $ 2,682.13 | 18% | $ 482.78 | | $ 2,199.35 | $ 2,682.13 | $ 482.78 |
| 0777-04968-7 | FLYING J | 11/30/2017 | 71 FUEL SURCHARGE | $ 293.88 | $ 293.88 | 0% | $ - | | $ 293.88 | $ 293.88 | $ - |
| 0777-04968-7 | FLYING J | 11/30/2017 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | $ 88.64 |
| 0777-04968-7 | FLYING J | 11/30/2017 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-04968-7 | FLYING J | 11/30/2017 | 300 HOURS X LABOR | $ 2,061.68 | $ 2,205.01 | 6.50% | $ 143.33 | | $ 2,061.68 | $ 2,205.01 | $ 143.33 |
| 0777-04968-7 | FLYING J | 11/30/2017 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-04968-7 | FLYING J | 11/30/2017 | 400 OPERATION FEE | $ 46.93 | $ 46.93 | 0% | $ - | | $ 46.93 | $ 46.93 | $ - |
| 0777-04969-7 | BBVA/COMPASS | 11/30/2017 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-04969-7 | BBVA/COMPASS | 11/30/2017 | 290 HOURS VAN AUX. | $ 25,338.50 | $ 27,100.00 | 6.50% | $ 1,761.50 | x | | | |
| 0777-04969-7 | BBVA/COMPASS | 11/30/2017 | 300 HOURS X LABOR | $ 17,736.95 | $ 18,970.00 | 6.50% | $ 1,233.05 | x | | | |
| 0777-04969-7 | BBVA/COMPASS | 11/30/2017 | 5 BOOKING COMMISS | $ 904.44 | $ 904.44 | 0% | $ - | | $ 904.44 | $ 904.44 | $ - |
| 0777-04969-7 | BBVA/COMPASS | 11/30/2017 | 11 LINE HAUL | $ 3,474.95 | $ 4,237.74 | 18% | $ 762.79 | | $ 3,474.95 | $ 4,237.74 | $ 762.79 |
| 0777-04969-7 | BBVA/COMPASS | 11/30/2017 | 71 FUEL SURCHARGE | $ 582.18 | $ 582.18 | 0% | $ - | | $ 582.18 | $ 582.18 | $ - |
| 0777-04969-7 | BBVA/COMPASS | 11/30/2017 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | $ 93.85 |
| 0777-04969-7 | BBVA/COMPASS | 11/30/2017 | 300 HOURS X LABOR | $ 2,290.75 | $ 2,450.00 | 6.50% | $ 159.25 | | $ 2,290.75 | $ 2,450.00 | $ 159.25 |
| 0777-04969-7 | BBVA/COMPASS | 11/30/2017 | 400 OPERATION FEE | $ 74.65 | $ 74.65 | 0% | $ - | | $ 74.65 | $ 74.65 | $ - |
| 0777-04970-7 | COINSTAR | 11/30/2017 | 5 BOOKING COMMISS | $ 671.69 | $ 671.69 | 0% | $ - | | $ 671.69 | $ 671.69 | $ - |
| 0777-04970-7 | COINSTAR | 11/30/2017 | 300 HOURS X LABOR | $ 1,636.25 | $ 1,750.00 | 6.50% | $ 113.75 | | $ 1,636.25 | $ 1,750.00 | $ 113.75 |
| 0777-04971-7 | PIEDMONT | 11/30/2017 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-04971-7 | PIEDMONT | 11/30/2017 | 290 HOURS VAN AUX. | $ 25,245.00 | $ 27,000.00 | 6.50% | $ 1,755.00 | x | | | |
| 0777-04971-7 | PIEDMONT | 11/30/2017 | 300 HOURS X LABOR | $ 17,671.50 | $ 18,900.00 | 6.50% | $ 1,228.50 | x | | | |
| 0777-04971-7 | PIEDMONT | 11/30/2017 | 1 ORIGIN COMMISSI | $ 50.92 | $ 50.92 | 0% | $ - | | $ 50.92 | $ 50.92 | $ - |
| 0777-04971-7 | PIEDMONT | 11/30/2017 | 5 BOOKING COMMISS | $ 346.24 | $ 346.24 | 0% | $ - | | $ 346.24 | $ 346.24 | $ - |
| 0777-04971-7 | PIEDMONT | 11/30/2017 | 11 LINE HAUL | $ 1,446.08 | $ 1,763.51 | 18% | $ 317.43 | | $ 1,446.08 | $ 1,763.51 | $ 317.43 |

| ID | Customer | Date | Description | $ | Amount | % | $ | Amount | x | $ | Amount | $ | Amount | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04971-7 | PIEDMONT | 11/30/2017 | 71 FUEL SURCHARGE | $ | 109.43 | 0% | $ | - | | $ | 109.43 | $ | 109.43 | $ - |
| 0777-04971-7 | PIEDMONT | 11/30/2017 | 205 EXTRA STOPS (RE | $ | 1,125.00 | 6.50% | $ | 78.21 | | $ | 1,125.00 | $ | 1,203.21 | 78.21 |
| 0777-04971-7 | PIEDMONT | 11/30/2017 | 285 DETENTION | $ | 600.00 | 6.50% | $ | 41.71 | | $ | 600.00 | $ | 641.71 | 41.71 |
| 0777-04971-7 | PIEDMONT | 11/30/2017 | 290 HOURS VAN AUX. | $ | 280.50 | 6.50% | $ | 19.50 | | $ | 280.50 | $ | 300.00 | 19.50 |
| 0777-04971-7 | PIEDMONT | 11/30/2017 | 300 HOURS X LABOR | $ | 1,799.88 | 6.50% | $ | 125.13 | | $ | 1,799.88 | $ | 1,925.01 | 125.13 |
| 0777-04971-7 | PIEDMONT | 11/30/2017 | 343 METRO SERVICE F | $ | 75.00 | 6.50% | $ | 5.21 | | $ | 75.00 | $ | 80.21 | 5.21 |
| 0777-04971-7 | PIEDMONT | 11/30/2017 | 400 OPERATION FEE | $ | 31.94 | 0% | $ | - | | $ | 31.94 | $ | 31.94 | $ - |
| 0777-04972-7 | AMAZON | 11/30/2017 | 290 HOURS VAN AUX. | $ | 27,863.00 | | $ | 29,800.00 | 6.50% | $ | 1,937.00 | x | | |
| 0777-04972-7 | AMAZON | 11/30/2017 | 300 HOURS X LABOR | $ | 19,504.10 | | $ | 20,860.00 | 6.50% | $ | 1,355.90 | x | | |
| 0777-04972-7 | AMAZON | 11/30/2017 | 5 BOOKING COMMISS | $ | 764.59 | | $ | 764.59 | 0% | $ | - | | $ | 764.59 | $ 764.59 | $ - |
| 0777-04972-7 | AMAZON | 11/30/2017 | 11 LINE HAUL | $ | 2,937.64 | | $ | 3,582.49 | 18% | $ | 644.85 | | $ | 2,937.64 | $ 3,582.49 | 644.85 |
| 0777-04972-7 | AMAZON | 11/30/2017 | 71 FUEL SURCHARGE | $ | 359.29 | | $ | 359.29 | 0% | $ | - | | $ | 359.29 | $ 359.29 | $ - |
| 0777-04972-7 | AMAZON | 11/30/2017 | 205 EXTRA STOPS (RE | $ | 1,875.00 | | $ | 2,005.35 | 6.50% | $ | 130.35 | | $ | 1,875.00 | $ 2,005.35 | 130.35 |
| 0777-04972-7 | AMAZON | 11/30/2017 | 285 DETENTION | $ | 1,200.00 | | $ | 1,283.42 | 6.50% | $ | 83.42 | | $ | 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04972-7 | AMAZON | 11/30/2017 | 290 HOURS VAN AUX. | $ | 327.25 | | $ | 350.00 | 6.50% | $ | 22.75 | | $ | 327.25 | $ 350.00 | 22.75 |
| 0777-04972-7 | AMAZON | 11/30/2017 | 300 HOURS X LABOR | $ | 2,519.83 | | $ | 2,695.01 | 6.50% | $ | 175.18 | | $ | 2,519.83 | $ 2,695.01 | 175.18 |
| 0777-04972-7 | AMAZON | 11/30/2017 | 400 OPERATION FEE | $ | 63.11 | | $ | 63.11 | 0% | $ | - | | $ | 63.11 | $ 63.11 | $ - |
| 0777-04973-7 | AMAZON | 11/30/2017 | 285 DETENTION | $ | 1,500.00 | | $ | 1,604.28 | 6.50% | $ | 104.28 | x | | |
| 0777-04973-7 | AMAZON | 11/30/2017 | 290 HOURS VAN AUX. | $ | 25,619.00 | | $ | 27,400.00 | 6.50% | $ | 1,781.00 | x | | |
| 0777-04973-7 | AMAZON | 11/30/2017 | 300 HOURS X LABOR | $ | 17,933.30 | | $ | 19,180.00 | 6.50% | $ | 1,246.70 | x | | |
| 0777-04973-7 | AMAZON | 11/30/2017 | 5 BOOKING COMMISS | $ | 1,526.78 | | $ | 1,526.78 | 0% | $ | - | | $ | 1,526.78 | $ 1,526.78 | $ - |
| 0777-04973-7 | AMAZON | 11/30/2017 | 11 LINE HAUL | $ | 5,866.04 | | $ | 7,153.71 | 18% | $ | 1,287.67 | | $ | 5,866.04 | $ 7,153.71 | 1,287.67 |
| 0777-04973-7 | AMAZON | 11/30/2017 | 71 FUEL SURCHARGE | $ | 715.48 | | $ | 715.48 | 0% | $ | - | | $ | 715.48 | $ 715.48 | $ - |
| 0777-04973-7 | AMAZON | 11/30/2017 | 205 EXTRA STOPS (RE | $ | 975.00 | | $ | 1,042.78 | 6.50% | $ | 67.78 | | $ | 975.00 | $ 1,042.78 | 67.78 |
| 0777-04973-7 | AMAZON | 11/30/2017 | 290 HOURS VAN AUX. | $ | 280.50 | | $ | 300.00 | 6.50% | $ | 19.50 | | $ | 280.50 | $ 300.00 | 19.50 |
| 0777-04973-7 | AMAZON | 11/30/2017 | 300 HOURS X LABOR | $ | 1,636.25 | | $ | 1,750.00 | 6.50% | $ | 113.75 | | $ | 1,636.25 | $ 1,750.00 | 113.75 |
| 0777-04973-7 | AMAZON | 11/30/2017 | 400 OPERATION FEE | $ | 126.02 | | $ | 126.02 | 0% | $ | - | | $ | 126.02 | $ 126.02 | $ - |
| 0777-04974-7 | AMAZON | 11/30/2017 | 285 DETENTION | $ | 1,500.00 | | $ | 1,604.28 | 6.50% | $ | 104.28 | x | | |
| 0777-04974-7 | AMAZON | 11/30/2017 | 290 HOURS VAN AUX. | $ | 24,964.50 | | $ | 26,700.00 | 6.50% | $ | 1,735.50 | x | | |
| 0777-04974-7 | AMAZON | 11/30/2017 | 300 HOURS X LABOR | $ | 17,475.15 | | $ | 18,690.00 | 6.50% | $ | 1,214.85 | x | | |
| 0777-04974-7 | AMAZON | 11/30/2017 | 5 BOOKING COMMISS | $ | 1,630.23 | | $ | 1,630.23 | 0% | $ | - | | $ | 1,630.23 | $ 1,630.23 | $ - |
| 0777-04974-7 | AMAZON | 11/30/2017 | 11 LINE HAUL | $ | 6,263.51 | | $ | 7,638.43 | 18% | $ | 1,374.92 | | $ | 6,263.51 | $ 7,638.43 | 1,374.92 |
| 0777-04974-7 | AMAZON | 11/30/2017 | 71 FUEL SURCHARGE | $ | 673.32 | | $ | 673.32 | 0% | $ | - | | $ | 673.32 | $ 673.32 | $ - |
| 0777-04974-7 | AMAZON | 11/30/2017 | 205 EXTRA STOPS (RE | $ | 1,425.00 | | $ | 1,524.06 | 6.50% | $ | 99.06 | | $ | 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-04974-7 | AMAZON | 11/30/2017 | 290 HOURS VAN AUX. | $ | 233.75 | | $ | 250.00 | 6.50% | $ | 16.25 | | $ | 233.75 | $ 250.00 | 16.25 |
| 0777-04974-7 | AMAZON | 11/30/2017 | 300 HOURS X LABOR | $ | 2,192.58 | | $ | 2,345.01 | 6.50% | $ | 152.43 | | $ | 2,192.58 | $ 2,345.01 | 152.43 |
| 0777-04974-7 | AMAZON | 11/30/2017 | 343 METRO SERVICE F | $ | 50.00 | | $ | 53.48 | 6.50% | $ | 3.48 | | $ | 50.00 | $ 53.48 | 3.48 |
| 0777-04974-7 | AMAZON | 11/30/2017 | 400 OPERATION FEE | $ | 134.56 | | $ | 134.56 | 0% | $ | - | | $ | 134.56 | $ 134.56 | $ - |
| 0777-04975-7 | AMAZON | 11/30/2017 | 290 HOURS VAN AUX. | $ | 20,862.19 | | $ | 22,312.50 | 6.50% | $ | 1,450.31 | x | | |
| 0777-04975-7 | AMAZON | 11/30/2017 | 300 HOURS X LABOR | $ | 14,603.53 | | $ | 15,618.75 | 6.50% | $ | 1,015.22 | x | | |
| 0777-04975-7 | AMAZON | 11/30/2017 | 5 BOOKING COMMISS | $ | 989.01 | | $ | 989.01 | 0% | $ | - | | $ | 989.01 | $ 989.01 | $ - |
| 0777-04975-7 | AMAZON | 11/30/2017 | 11 LINE HAUL | $ | 3,825.90 | | $ | 4,665.73 | 18% | $ | 839.83 | | $ | 3,825.90 | $ 4,665.73 | 839.83 |
| 0777-04975-7 | AMAZON | 11/30/2017 | 71 FUEL SURCHARGE | $ | 279.31 | | $ | 279.31 | 0% | $ | - | | $ | 279.31 | $ 279.31 | $ - |
| 0777-04975-7 | AMAZON | 11/30/2017 | 205 EXTRA STOPS (RE | $ | 675.00 | | $ | 721.93 | 6.50% | $ | 46.93 | | $ | 675.00 | $ 721.93 | 46.93 |
| 0777-04975-7 | AMAZON | 11/30/2017 | 285 DETENTION | $ | 1,200.00 | | $ | 1,283.42 | 6.50% | $ | 83.42 | | $ | 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04975-7 | AMAZON | 11/30/2017 | 300 HOURS X LABOR | $ | 850.85 | | $ | 910.00 | 6.50% | $ | 59.15 | | $ | 850.85 | $ 910.00 | 59.15 |
| 0777-04975-7 | AMAZON | 11/30/2017 | 400 OPERATION FEE | $ | 81.63 | | $ | 81.63 | 0% | $ | - | | $ | 81.63 | $ 81.63 | $ - |
| 0777-04976-7 | AMAZON | 11/30/2017 | 285 DETENTION | $ | 1,500.00 | | $ | 1,604.28 | 6.50% | $ | 104.28 | x | | |
| 0777-04976-7 | AMAZON | 11/30/2017 | 290 HOURS VAN AUX. | $ | 24,590.50 | | $ | 26,300.00 | 6.50% | $ | 1,709.50 | x | | |
| 0777-04976-7 | AMAZON | 11/30/2017 | 300 HOURS X LABOR | $ | 17,213.35 | | $ | 18,410.00 | 6.50% | $ | 1,196.65 | x | | |
| 0777-04976-7 | AMAZON | 11/30/2017 | 5 BOOKING COMMISS | $ | 783.54 | | $ | 783.54 | 0% | $ | - | | $ | 783.54 | $ 783.54 | $ - |
| 0777-04976-7 | AMAZON | 11/30/2017 | 11 LINE HAUL | $ | 3,031.07 | | $ | 3,696.43 | 18% | $ | 665.36 | | $ | 3,031.07 | $ 3,696.43 | 665.36 |
| 0777-04976-7 | AMAZON | 11/30/2017 | 71 FUEL SURCHARGE | $ | 270.01 | | $ | 270.01 | 0% | $ | - | | $ | 270.01 | $ 270.01 | $ - |
| 0777-04976-7 | AMAZON | 11/30/2017 | 205 EXTRA STOPS (RE | $ | 1,425.00 | | $ | 1,524.06 | 6.50% | $ | 99.06 | | $ | 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-04976-7 | AMAZON | 11/30/2017 | 290 HOURS VAN AUX. | $ | 280.50 | | $ | 300.00 | 6.50% | $ | 19.50 | | $ | 280.50 | $ 300.00 | 19.50 |
| 0777-04976-7 | AMAZON | 11/30/2017 | 300 HOURS X LABOR | $ | 2,094.40 | | $ | 2,240.00 | 6.50% | $ | 145.60 | | $ | 2,094.40 | $ 2,240.00 | 145.60 |
| 0777-04976-7 | AMAZON | 11/30/2017 | 400 OPERATION FEE | $ | 64.67 | | $ | 64.67 | 0% | $ | - | | $ | 64.67 | $ 64.67 | $ - |
| 0777-04977-7 | COINSTAR | 11/30/2017 | 290 HOURS VAN AUX. | $ | 20,862.19 | | $ | 22,312.50 | 6.50% | $ | 1,450.31 | x | | |
| 0777-04977-7 | COINSTAR | 11/30/2017 | 300 HOURS X LABOR | $ | 14,603.53 | | $ | 15,618.75 | 6.50% | $ | 1,015.22 | x | | |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04977-7 | COINSTAR | 11/30/2017 | 5 BOOKING COMMISS | $ | 2,282.23 | $ | 2,282.23 | 0% | $ | - | | $ | 2,282.23 | $ | 2,282.23 | $ | - |
| 0777-04977-7 | COINSTAR | 11/30/2017 | 11 LINE HAUL | $ | 8,768.56 | $ | 10,693.37 | 18% | $ | 1,924.81 | | $ | 8,768.56 | $ | 10,693.37 | $ | 1,924.81 |
| 0777-04977-7 | COINSTAR | 11/30/2017 | 71 FUEL SURCHARGE | $ | 806.00 | $ | 806.00 | 0% | $ | - | | $ | 806.00 | $ | 806.00 | $ | - |
| 0777-04977-7 | COINSTAR | 11/30/2017 | 205 EXTRA STOPS (RE | $ | 1,125.00 | $ | 1,203.21 | 6.50% | $ | 78.21 | | $ | 1,125.00 | $ | 1,203.21 | $ | 78.21 |
| 0777-04977-7 | COINSTAR | 11/30/2017 | 285 DETENTION | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | | $ | 1,200.00 | $ | 1,283.42 | $ | 83.42 |
| 0777-04977-7 | COINSTAR | 11/30/2017 | 300 HOURS X LABOR | $ | 1,047.20 | $ | 1,120.00 | 6.50% | $ | 72.80 | | $ | 1,047.20 | $ | 1,120.00 | $ | 72.80 |
| 0777-04977-7 | COINSTAR | 11/30/2017 | 343 METRO SERVICE F | $ | 50.00 | $ | 53.48 | 6.50% | $ | 3.48 | | $ | 50.00 | $ | 53.48 | $ | 3.48 |
| 0777-04977-7 | COINSTAR | 11/30/2017 | 400 OPERATION FEE | $ | 188.37 | $ | 188.37 | 0% | $ | - | | $ | 188.37 | $ | 188.37 | $ | - |
| 0777-04978-7 | CUMMINGS | 3/15/2018 | 83 TRANSPORTATION | $ | (150.00) | $ | (150.00) | 0% | $ | - | | $ | (150.00) | $ | (150.00) | $ | - |
| 0777-04979-7 | AMAZON | 1/5/2018 | 5 BOOKING COMMISS | $ | 5,792.33 | $ | 6,195.01 | 6.50% | $ | 402.68 | x | | | | | |
| 0777-04979-7 | AMAZON | 1/5/2018 | 5 BOOKING COMMISS | $ | 1,333.13 | $ | 1,333.13 | 0% | $ | - | | $ | 1,333.13 | $ | 1,333.13 | $ | - |
| 0777-04980-7 | STORAGE CUBBY | 12/1/2017 | 5 BOOKING COMMISS | $ | 1,042.60 | $ | 1,042.60 | 0% | $ | - | | $ | 1,042.60 | $ | 1,042.60 | $ | - |
| 0777-04981-7 | NET | 12/1/2017 | 285 DETENTION | $ | 1,500.00 | $ | 1,604.28 | 6.50% | $ | 104.28 | x | | | | | |
| 0777-04981-7 | NET | 12/1/2017 | 290 HOURS VAN AUX. | $ | 25,993.00 | $ | 27,800.00 | 6.50% | $ | 1,807.00 | x | | | | | |
| 0777-04981-7 | NET | 12/1/2017 | 300 HOURS X LABOR | $ | 18,195.10 | $ | 19,460.00 | 6.50% | $ | 1,264.90 | x | | | | | |
| 0777-04981-7 | NET | 12/1/2017 | 5 BOOKING COMMISS | $ | 715.58 | $ | 715.58 | 0% | $ | - | | $ | 715.58 | $ | 715.58 | $ | - |
| 0777-04981-7 | NET | 12/1/2017 | 11 LINE HAUL | $ | 2,768.17 | $ | 3,375.82 | 18% | $ | 607.65 | | $ | 2,768.17 | $ | 3,375.82 | $ | 607.65 |
| 0777-04981-7 | NET | 12/1/2017 | 71 FUEL SURCHARGE | $ | 271.25 | $ | 271.25 | 0% | $ | - | | $ | 271.25 | $ | 271.25 | $ | - |
| 0777-04981-7 | NET | 12/1/2017 | 205 EXTRA STOPS (RE | $ | 1,500.00 | $ | 1,604.28 | 6.50% | $ | 104.28 | | $ | 1,500.00 | $ | 1,604.28 | $ | 104.28 |
| 0777-04981-7 | NET | 12/1/2017 | 285 DETENTION | $ | 600.00 | $ | 641.71 | 6.50% | $ | 41.71 | | $ | 600.00 | $ | 641.71 | $ | 41.71 |
| 0777-04981-7 | NET | 12/1/2017 | 290 HOURS VAN AUX. | $ | 888.25 | $ | 950.00 | 6.50% | $ | 61.75 | | $ | 888.25 | $ | 950.00 | $ | 61.75 |
| 0777-04981-7 | NET | 12/1/2017 | 300 HOURS X LABOR | $ | 2,061.68 | $ | 2,205.01 | 6.50% | $ | 143.33 | | $ | 2,061.68 | $ | 2,205.01 | $ | 143.33 |
| 0777-04981-7 | NET | 12/1/2017 | 400 OPERATION FEE | $ | 59.06 | $ | 59.06 | 0% | $ | - | | $ | 59.06 | $ | 59.06 | $ | - |
| 0777-04982-7 | EVERBRITE | 11/30/2017 | 5 BOOKING COMMISS | $ | 89.11 | $ | 89.11 | 0% | $ | - | | $ | 89.11 | $ | 89.11 | $ | - |
| 0777-04985-7 | NSA | 12/1/2017 | 285 DETENTION | $ | 1,500.00 | $ | 1,604.28 | 6.50% | $ | 104.28 | x | | | | | |
| 0777-04985-7 | NSA | 12/1/2017 | 290 HOURS VAN AUX. | $ | 25,619.00 | $ | 27,400.00 | 6.50% | $ | 1,781.00 | x | | | | | |
| 0777-04985-7 | NSA | 12/1/2017 | 300 HOURS X LABOR | $ | 17,933.30 | $ | 19,180.00 | 6.50% | $ | 1,246.70 | x | | | | | |
| 0777-04985-7 | NSA | 12/1/2017 | 300 HOURS X LABOR | $ | 3,043.43 | $ | 3,255.01 | 6.50% | $ | 211.58 | x | | | | | |
| 0777-04985-7 | NSA | 12/1/2017 | 1 ORIGIN COMMISSI | $ | 209.43 | $ | 209.43 | 0% | $ | - | | $ | 209.43 | $ | 209.43 | $ | - |
| 0777-04985-7 | NSA | 12/1/2017 | 5 BOOKING COMMISS | $ | 1,424.10 | $ | 1,424.10 | 0% | $ | - | | $ | 1,424.10 | $ | 1,424.10 | $ | - |
| 0777-04985-7 | NSA | 12/1/2017 | 11 LINE HAUL | $ | 5,947.73 | $ | 7,253.33 | 18% | $ | 1,305.60 | | $ | 5,947.73 | $ | 7,253.33 | $ | 1,305.60 |
| 0777-04985-7 | NSA | 12/1/2017 | 71 FUEL SURCHARGE | $ | 472.75 | $ | 472.75 | 0% | $ | - | | $ | 472.75 | $ | 472.75 | $ | - |
| 0777-04985-7 | NSA | 12/1/2017 | 205 EXTRA STOPS (RE | $ | 2,175.00 | $ | 2,326.20 | 6.50% | $ | 151.20 | | $ | 2,175.00 | $ | 2,326.20 | $ | 151.20 |
| 0777-04985-7 | NSA | 12/1/2017 | 290 HOURS VAN AUX. | $ | 935.00 | $ | 1,000.00 | 6.50% | $ | 65.00 | | $ | 935.00 | $ | 1,000.00 | $ | 65.00 |
| 0777-04985-7 | NSA | 12/1/2017 | 400 OPERATION FEE | $ | 131.37 | $ | 131.37 | 0% | $ | - | | $ | 131.37 | $ | 131.37 | $ | - |
| 0777-04986-7 | AMAZON | 12/1/2017 | 285 DETENTION | $ | 1,500.00 | $ | 1,604.28 | 6.50% | $ | 104.28 | x | | | | | |
| 0777-04986-7 | AMAZON | 12/1/2017 | 290 HOURS VAN AUX. | $ | 24,964.50 | $ | 26,700.00 | 6.50% | $ | 1,735.50 | x | | | | | |
| 0777-04986-7 | AMAZON | 12/1/2017 | 300 HOURS X LABOR | $ | 17,475.15 | $ | 18,690.00 | 6.50% | $ | 1,214.85 | x | | | | | |
| 0777-04986-7 | AMAZON | 12/1/2017 | 5 BOOKING COMMISS | $ | 1,879.40 | $ | 1,879.40 | 0% | $ | - | | $ | 1,879.40 | $ | 1,879.40 | $ | - |
| 0777-04986-7 | AMAZON | 12/1/2017 | 11 LINE HAUL | $ | 7,220.87 | $ | 8,805.94 | 18% | $ | 1,585.07 | | $ | 7,220.87 | $ | 8,805.94 | $ | 1,585.07 |
| 0777-04986-7 | AMAZON | 12/1/2017 | 71 FUEL SURCHARGE | $ | 1,017.73 | $ | 1,017.73 | 0% | $ | - | | $ | 1,017.73 | $ | 1,017.73 | $ | - |
| 0777-04986-7 | AMAZON | 12/1/2017 | 205 EXTRA STOPS (RE | $ | 1,800.00 | $ | 1,925.13 | 6.50% | $ | 125.13 | | $ | 1,800.00 | $ | 1,925.13 | $ | 125.13 |
| 0777-04986-7 | AMAZON | 12/1/2017 | 290 HOURS VAN AUX. | $ | 93.50 | $ | 100.00 | 6.50% | $ | 6.50 | | $ | 93.50 | $ | 100.00 | $ | 6.50 |
| 0777-04986-7 | AMAZON | 12/1/2017 | 300 HOURS X LABOR | $ | 2,487.10 | $ | 2,660.00 | 6.50% | $ | 172.90 | | $ | 2,487.10 | $ | 2,660.00 | $ | 172.90 |
| 0777-04986-7 | AMAZON | 12/1/2017 | 400 OPERATION FEE | $ | 155.12 | $ | 155.12 | 0% | $ | - | | $ | 155.12 | $ | 155.12 | $ | - |
| 0777-04987-7 | AMAZON | 11/30/2017 | 285 DETENTION | $ | 1,500.00 | $ | 1,604.28 | 6.50% | $ | 104.28 | x | | | | | |
| 0777-04987-7 | AMAZON | 11/30/2017 | 290 HOURS VAN AUX. | $ | 25,712.50 | $ | 27,500.00 | 6.50% | $ | 1,787.50 | x | | | | | |
| 0777-04987-7 | AMAZON | 11/30/2017 | 300 HOURS X LABOR | $ | 17,998.75 | $ | 19,250.00 | 6.50% | $ | 1,251.25 | x | | | | | |
| 0777-04987-7 | AMAZON | 11/30/2017 | 5 BOOKING COMMISS | $ | 1,063.15 | $ | 1,063.15 | 0% | $ | - | | $ | 1,063.15 | $ | 1,063.15 | $ | - |
| 0777-04987-7 | AMAZON | 11/30/2017 | 11 LINE HAUL | $ | 4,084.73 | $ | 4,981.38 | 18% | $ | 896.65 | | $ | 4,084.73 | $ | 4,981.38 | $ | 896.65 |
| 0777-04987-7 | AMAZON | 11/30/2017 | 71 FUEL SURCHARGE | $ | 483.60 | $ | 483.60 | 0% | $ | - | | $ | 483.60 | $ | 483.60 | $ | - |
| 0777-04987-7 | AMAZON | 11/30/2017 | 205 EXTRA STOPS (RE | $ | 1,050.00 | $ | 1,122.99 | 6.50% | $ | 72.99 | | $ | 1,050.00 | $ | 1,122.99 | $ | 72.99 |
| 0777-04987-7 | AMAZON | 11/30/2017 | 290 HOURS VAN AUX. | $ | 374.00 | $ | 400.00 | 6.50% | $ | 26.00 | | $ | 374.00 | $ | 400.00 | $ | 26.00 |
| 0777-04987-7 | AMAZON | 11/30/2017 | 300 HOURS X LABOR | $ | 2,127.13 | $ | 2,275.01 | 6.50% | $ | 147.88 | | $ | 2,127.13 | $ | 2,275.01 | $ | 147.88 |
| 0777-04987-7 | AMAZON | 11/30/2017 | 400 OPERATION FEE | $ | 87.75 | $ | 87.75 | 0% | $ | - | | $ | 87.75 | $ | 87.75 | $ | - |
| 0777-04988-7 | AMAZON | 11/30/2017 | 285 DETENTION | $ | 1,500.00 | $ | 1,604.28 | 6.50% | $ | 104.28 | x | | | | | |
| 0777-04988-7 | AMAZON | 11/30/2017 | 290 HOURS VAN AUX. | $ | 25,619.00 | $ | 27,400.00 | 6.50% | $ | 1,781.00 | x | | | | | |
| 0777-04988-7 | AMAZON | 11/30/2017 | 300 HOURS X LABOR | $ | 20,158.60 | $ | 21,560.00 | 6.50% | $ | 1,401.40 | x | | | | | |
| 0777-04988-7 | AMAZON | 11/30/2017 | 5 BOOKING COMMISS | $ | 913.50 | $ | 913.50 | 0% | $ | - | | $ | 913.50 | $ | 913.50 | $ | - |

| Invoice | Customer | Date | Line Item | | | % | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04988-7 | AMAZON | 11/30/2017 | 11 LINE HAUL | $ 3,533.81 | $ 4,309.52 | 18% | $ 775.70 | | 3,533.81 | 4,309.52 | 775.71 |
| 0777-04988-7 | AMAZON | 11/30/2017 | 71 FUEL SURCHARGE | $ 286.44 | $ | 0% | $ - | | 286.44 | 286.44 | - |
| 0777-04988-7 | AMAZON | 11/30/2017 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | 1,425.00 | 1,524.06 | 99.06 |
| 0777-04988-7 | AMAZON | 11/30/2017 | 290 HOURS VAN AUX. | $ 280.50 | $ 300.00 | 6.50% | $ 19.50 | | 280.50 | 300.00 | 19.50 |
| 0777-04988-7 | AMAZON | 11/30/2017 | 300 HOURS X LABOR | $ 2,388.93 | $ 2,555.01 | 6.50% | $ 166.08 | | 2,388.93 | 2,555.01 | 166.08 |
| 0777-04988-7 | AMAZON | 11/30/2017 | 343 METRO SERVICE F | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | 100.00 | 106.95 | 6.95 |
| 0777-04988-7 | AMAZON | 11/30/2017 | 400 OPERATION FEE | $ 75.40 | $ 75.40 | 0% | $ - | | 75.40 | 75.40 | - |
| 0777-04989-7 | PIEDMONT | 12/1/2017 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-04989-7 | PIEDMONT | 12/1/2017 | 290 HOURS VAN AUX. | $ 25,245.00 | $ 27,000.00 | 6.50% | $ 1,755.00 | x | | | |
| 0777-04989-7 | PIEDMONT | 12/1/2017 | 300 HOURS X LABOR | $ 17,671.50 | $ 18,900.00 | 6.50% | $ 1,228.50 | x | | | |
| 0777-04989-7 | PIEDMONT | 12/1/2017 | 1 ORIGIN COMMISSI | $ 65.77 | $ 65.77 | 0% | $ - | | 65.77 | 65.77 | - |
| 0777-04989-7 | PIEDMONT | 12/1/2017 | 5 BOOKING COMMISS | $ 447.21 | $ 447.21 | 0% | $ - | | 447.21 | 447.21 | - |
| 0777-04989-7 | PIEDMONT | 12/1/2017 | 11 LINE HAUL | $ 1,867.74 | $ 2,277.73 | 18% | $ 409.99 | | 1,867.74 | 2,277.73 | 409.99 |
| 0777-04989-7 | PIEDMONT | 12/1/2017 | 71 FUEL SURCHARGE | $ 84.63 | $ 84.63 | 0% | $ - | | 84.63 | 84.63 | - |
| 0777-04989-7 | PIEDMONT | 12/1/2017 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | 675.00 | 721.93 | 46.93 |
| 0777-04989-7 | PIEDMONT | 12/1/2017 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | 900.00 | 962.57 | 62.57 |
| 0777-04989-7 | PIEDMONT | 12/1/2017 | 290 HOURS VAN AUX. | $ 1,168.75 | $ 1,250.00 | 6.50% | $ 81.25 | | 1,168.75 | 1,250.00 | 81.25 |
| 0777-04989-7 | PIEDMONT | 12/1/2017 | 300 HOURS X LABOR | $ 1,963.50 | $ 2,100.00 | 6.50% | $ 136.50 | | 1,963.50 | 2,100.00 | 136.50 |
| 0777-04989-7 | PIEDMONT | 12/1/2017 | 400 OPERATION FEE | $ 41.25 | $ 41.25 | 0% | $ - | | 41.25 | 41.25 | - |
| 0777-04990-7 | AMAZON | 12/1/2017 | 5 BOOKING COMMISS | $ 873.34 | $ 873.34 | 0% | $ - | | 873.34 | 873.34 | - |
| 0777-04990-7 | AMAZON | 12/1/2017 | 300 HOURS X LABOR | $ 490.88 | $ 525.01 | 6.50% | $ 34.13 | | 490.88 | 525.01 | 34.13 |
| 0777-04991-7 | NSA | 12/1/2017 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-04991-7 | NSA | 12/1/2017 | 290 HOURS VAN AUX. | $ 24,123.00 | $ 25,800.00 | 6.50% | $ 1,677.00 | x | | | |
| 0777-04991-7 | NSA | 12/1/2017 | 300 HOURS X LABOR | $ 16,886.10 | $ 18,060.00 | 6.50% | $ 1,173.90 | x | | | |
| 0777-04991-7 | NSA | 12/1/2017 | 1 ORIGIN COMMISSI | $ 119.54 | $ 119.54 | 0% | $ - | | 119.54 | 119.54 | - |
| 0777-04991-7 | NSA | 12/1/2017 | 5 BOOKING COMMISS | $ 812.85 | $ 812.85 | 0% | $ - | | 812.85 | 812.85 | - |
| 0777-04991-7 | NSA | 12/1/2017 | 11 LINE HAUL | $ 3,394.83 | $ 4,140.04 | 18% | $ 745.21 | | 3,394.83 | 4,140.04 | 745.21 |
| 0777-04991-7 | NSA | 12/1/2017 | 71 FUEL SURCHARGE | $ 194.06 | $ 194.06 | 0% | $ - | | 194.06 | 194.06 | - |
| 0777-04991-7 | NSA | 12/1/2017 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | 1,500.00 | 1,604.28 | 104.28 |
| 0777-04991-7 | NSA | 12/1/2017 | 290 HOURS VAN AUX. | $ 935.00 | $ 1,000.00 | 6.50% | $ 65.00 | | 935.00 | 1,000.00 | 65.00 |
| 0777-04991-7 | NSA | 12/1/2017 | 300 HOURS X LABOR | $ 2,061.68 | $ 2,205.01 | 6.50% | $ 143.33 | | 2,061.68 | 2,205.01 | 143.33 |
| 0777-04991-7 | NSA | 12/1/2017 | 400 OPERATION FEE | $ 74.98 | $ 74.98 | 0% | $ - | | 74.98 | 74.98 | - |
| 0777-04992-7 | AMAZON | 12/1/2017 | 290 HOURS VAN AUX. | $ 14,843.13 | $ 15,875.01 | 6.50% | $ 1,031.88 | x | | | |
| 0777-04992-7 | AMAZON | 12/1/2017 | 300 HOURS X LABOR | $ 10,390.19 | $ 11,112.50 | 6.50% | $ 722.31 | x | | | |
| 0777-04992-7 | AMAZON | 12/1/2017 | 5 BOOKING COMMISS | $ 781.06 | $ 781.06 | 0% | $ - | | 781.06 | 781.06 | - |
| 0777-04992-7 | AMAZON | 12/1/2017 | 11 LINE HAUL | $ 3,021.47 | $ 3,684.72 | 18% | $ 663.25 | | 3,021.47 | 3,684.72 | 663.25 |
| 0777-04992-7 | AMAZON | 12/1/2017 | 71 FUEL SURCHARGE | $ 241.80 | $ 241.80 | 0% | $ - | | 241.80 | 241.80 | - |
| 0777-04992-7 | AMAZON | 12/1/2017 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | 450.00 | 481.28 | 31.28 |
| 0777-04992-7 | AMAZON | 12/1/2017 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | 600.00 | 641.71 | 41.71 |
| 0777-04992-7 | AMAZON | 12/1/2017 | 300 HOURS X LABOR | $ 818.13 | $ 875.01 | 6.50% | $ 56.88 | | 818.13 | 875.01 | 56.88 |
| 0777-04992-7 | AMAZON | 12/1/2017 | 343 METRO SERVICE F | $ 35.00 | $ 37.43 | 6.50% | $ 2.43 | | 35.00 | 37.43 | 2.43 |
| 0777-04992-7 | AMAZON | 12/1/2017 | 400 OPERATION FEE | $ 64.47 | $ 64.47 | 0% | $ - | | 64.47 | 64.47 | - |
| 0777-04993-7 | NSA | 12/1/2017 | 290 HOURS VAN AUX. | $ 20,453.13 | $ 21,875.01 | 6.50% | $ 1,421.88 | x | | | |
| 0777-04993-7 | NSA | 12/1/2017 | 300 HOURS X LABOR | $ 14,317.19 | $ 15,312.50 | 6.50% | $ 995.31 | x | | | |
| 0777-04993-7 | NSA | 12/1/2017 | 1 ORIGIN COMMISSI | $ 86.96 | $ 86.96 | 0% | $ - | | 86.96 | 86.96 | - |
| 0777-04993-7 | NSA | 12/1/2017 | 5 BOOKING COMMISS | $ 591.33 | $ 591.33 | 0% | $ - | | 591.33 | 591.33 | - |
| 0777-04993-7 | NSA | 12/1/2017 | 11 LINE HAUL | $ 2,469.66 | $ 3,011.78 | 18% | $ 542.12 | | 2,469.66 | 3,011.78 | 542.12 |
| 0777-04993-7 | NSA | 12/1/2017 | 71 FUEL SURCHARGE | $ 119.04 | $ 119.04 | 0% | $ - | | 119.04 | 119.04 | - |
| 0777-04993-7 | NSA | 12/1/2017 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | 1,200.00 | 1,283.42 | 83.42 |
| 0777-04993-7 | NSA | 12/1/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | 1,200.00 | 1,283.42 | 83.42 |
| 0777-04993-7 | NSA | 12/1/2017 | 290 HOURS VAN AUX. | $ 748.00 | $ 800.00 | 6.50% | $ 52.00 | | 748.00 | 800.00 | 52.00 |
| 0777-04993-7 | NSA | 12/1/2017 | 300 HOURS X LABOR | $ 1,636.25 | $ 1,750.00 | 6.50% | $ 113.75 | | 1,636.25 | 1,750.00 | 113.75 |
| 0777-04993-7 | NSA | 12/1/2017 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | 50.00 | 53.48 | 3.48 |
| 0777-04993-7 | NSA | 12/1/2017 | 400 OPERATION FEE | $ 54.55 | $ 54.55 | 0% | $ - | | 54.55 | 54.55 | - |
| 0777-04994-7 | AMAZON | 12/1/2017 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-04994-7 | AMAZON | 12/1/2017 | 290 HOURS VAN AUX. | $ 24,403.50 | $ 26,100.00 | 6.50% | $ 1,696.50 | x | | | |
| 0777-04994-7 | AMAZON | 12/1/2017 | 300 HOURS X LABOR | $ 18,980.50 | $ 20,300.00 | 6.50% | $ 1,319.50 | x | | | |
| 0777-04994-7 | AMAZON | 12/1/2017 | 5 BOOKING COMMISS | $ 1,279.95 | $ 1,279.95 | 0% | $ - | | 1,279.95 | 1,279.95 | - |
| 0777-04994-7 | AMAZON | 12/1/2017 | 11 LINE HAUL | $ 4,917.71 | $ 5,997.21 | 18% | $ 1,079.50 | | 4,917.71 | 5,997.21 | 1,079.50 |

| ID | Customer | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-04994-7 | AMAZON | 12/1/2017 | 71 FUEL SURCHARGE | $ 539.09 | $ 539.09 | 0% | $ - | | $ 539.09 | $ 539.09 | $ - |
| 0777-04994-7 | AMAZON | 12/1/2017 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-04994-7 | AMAZON | 12/1/2017 | 290 HOURS VAN AUX. | $ 280.50 | $ 300.00 | 6.50% | $ 19.50 | | $ 280.50 | $ 300.00 | 19.50 |
| 0777-04994-7 | AMAZON | 12/1/2017 | 300 HOURS X LABOR | $ 1,407.18 | $ 1,505.01 | 6.50% | $ 97.83 | | $ 1,407.18 | $ 1,505.01 | 97.83 |
| 0777-04994-7 | AMAZON | 12/1/2017 | 400 OPERATION FEE | $ 105.64 | $ 105.64 | 0% | $ - | | $ 105.64 | $ 105.64 | $ - |
| 0777-04995-7 | AMAZON | 1/5/2018 | 300 HOURS X LABOR | $ 7,804.91 | $ 8,347.50 | 6.50% | $ 542.59 | x | | | |
| 0777-04995-7 | AMAZON | 1/5/2018 | 5 BOOKING COMMISS | $ 1,275.50 | $ 1,275.50 | 0% | $ - | | $ 1,275.50 | $ 1,275.50 | $ - |
| 0777-04996-7 | AMAZON | 1/5/2018 | 300 HOURS X LABOR | $ 8,647.58 | $ 9,248.75 | 6.50% | $ 601.17 | x | | | |
| 0777-04996-7 | AMAZON | 1/5/2018 | 5 BOOKING COMMISS | $ 1,179.89 | $ 1,179.89 | 0% | $ - | | $ 1,179.89 | $ 1,179.89 | $ - |
| 0777-04997-7 | AMAZON | 1/5/2018 | 300 HOURS X LABOR | $ 7,755.83 | $ 8,295.01 | 6.50% | $ 539.18 | x | | | |
| 0777-04997-7 | AMAZON | 1/5/2018 | 5 BOOKING COMMISS | $ 1,182.75 | $ 1,182.75 | 0% | $ - | | $ 1,182.75 | $ 1,182.75 | $ - |
| 0777-04998-7 | ECOATM | 1/5/2018 | 300 HOURS X LABOR | $ 8,573.95 | $ 9,170.00 | 6.50% | $ 596.05 | x | | | |
| 0777-04998-7 | ECOATM | 1/5/2018 | 5 BOOKING COMMISS | $ 1,252.36 | $ 1,252.36 | 0% | $ - | | $ 1,252.36 | $ 1,252.36 | $ - |
| 0777-04998-7 | ECOATM | 1/5/2018 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | | $ (25.00) | $ (25.00) | $ - |
| 0777-04999-7 | AMAZON | 12/1/2017 | 290 HOURS VAN AUX. | $ 25,619.00 | $ 27,400.00 | 6.50% | $ 1,781.00 | x | | | |
| 0777-04999-7 | AMAZON | 12/1/2017 | 300 HOURS X LABOR | $ 17,933.30 | $ 19,180.00 | 6.50% | $ 1,246.70 | x | | | |
| 0777-04999-7 | AMAZON | 12/1/2017 | 5 BOOKING COMMISS | $ 997.50 | $ 997.50 | 0% | $ - | | $ 997.50 | $ 997.50 | $ - |
| 0777-04999-7 | AMAZON | 12/1/2017 | 11 LINE HAUL | $ 4,400.75 | $ 5,366.77 | 18% | $ 966.02 | | $ 4,400.75 | $ 5,366.77 | 966.02 |
| 0777-04999-7 | AMAZON | 12/1/2017 | 71 FUEL SURCHARGE | $ 872.34 | $ 872.34 | 0% | $ - | | $ 872.34 | $ 872.34 | $ - |
| 0777-04999-7 | AMAZON | 12/1/2017 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-04999-7 | AMAZON | 12/1/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-04999-7 | AMAZON | 12/1/2017 | 290 HOURS VAN AUX. | $ 607.75 | $ 650.00 | 6.50% | $ 42.25 | | $ 607.75 | $ 650.00 | 42.25 |
| 0777-04999-7 | AMAZON | 12/1/2017 | 300 HOURS X LABOR | $ 1,636.25 | $ 1,750.00 | 6.50% | $ 113.75 | | $ 1,636.25 | $ 1,750.00 | 113.75 |
| 0777-04999-7 | AMAZON | 12/1/2017 | 400 OPERATION FEE | $ 92.02 | $ 92.02 | 0% | $ - | | $ 92.02 | $ 92.02 | $ - |
| 0777-05000-7 | AMAZON | 12/1/2017 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-05000-7 | AMAZON | 12/1/2017 | 290 HOURS VAN AUX. | $ 25,619.00 | $ 27,400.00 | 6.50% | $ 1,781.00 | x | | | |
| 0777-05000-7 | AMAZON | 12/1/2017 | 300 HOURS X LABOR | $ 17,933.30 | $ 19,180.00 | 6.50% | $ 1,246.70 | x | | | |
| 0777-05000-7 | AMAZON | 12/1/2017 | 5 BOOKING COMMISS | $ 1,200.95 | $ 1,200.95 | 0% | $ - | | $ 1,200.95 | $ 1,200.95 | $ - |
| 0777-05000-7 | AMAZON | 12/1/2017 | 11 LINE HAUL | $ 4,614.18 | $ 5,627.05 | 18% | $ 1,012.87 | | $ 4,614.18 | $ 5,627.05 | 1,012.87 |
| 0777-05000-7 | AMAZON | 12/1/2017 | 71 FUEL SURCHARGE | $ 413.85 | $ 413.85 | 0% | $ - | | $ 413.85 | $ 413.85 | $ - |
| 0777-05000-7 | AMAZON | 12/1/2017 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | 88.64 |
| 0777-05000-7 | AMAZON | 12/1/2017 | 290 HOURS VAN AUX. | $ 841.50 | $ 900.00 | 6.50% | $ 58.50 | | $ 841.50 | $ 900.00 | 58.50 |
| 0777-05000-7 | AMAZON | 12/1/2017 | 300 HOURS X LABOR | $ 1,603.53 | $ 1,715.01 | 6.50% | $ 111.48 | | $ 1,603.53 | $ 1,715.01 | 111.48 |
| 0777-05000-7 | AMAZON | 12/1/2017 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-05000-7 | AMAZON | 12/1/2017 | 400 OPERATION FEE | $ 99.12 | $ 99.12 | 0% | $ - | | $ 99.12 | $ 99.12 | $ - |
| 0777-05001-7 | AMAZON | 12/1/2017 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-05001-7 | AMAZON | 12/1/2017 | 290 HOURS VAN AUX. | $ 25,712.50 | $ 27,500.00 | 6.50% | $ 1,787.50 | x | | | |
| 0777-05001-7 | AMAZON | 12/1/2017 | 300 HOURS X LABOR | $ 17,998.75 | $ 19,250.00 | 6.50% | $ 1,251.25 | x | | | |
| 0777-05001-7 | AMAZON | 12/1/2017 | 5 BOOKING COMMISS | $ 944.69 | $ 944.69 | 0% | $ - | | $ 944.69 | $ 944.69 | $ - |
| 0777-05001-7 | AMAZON | 12/1/2017 | 11 LINE HAUL | $ 3,629.59 | $ 4,426.33 | 18% | $ 796.74 | | $ 3,629.59 | $ 4,426.33 | 796.74 |
| 0777-05001-7 | AMAZON | 12/1/2017 | 71 FUEL SURCHARGE | $ 332.94 | $ 332.94 | 0% | $ - | | $ 332.94 | $ 332.94 | $ - |
| 0777-05001-7 | AMAZON | 12/1/2017 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | 88.64 |
| 0777-05001-7 | AMAZON | 12/1/2017 | 290 HOURS VAN AUX. | $ 233.75 | $ 250.00 | 6.50% | $ 16.25 | | $ 233.75 | $ 250.00 | 16.25 |
| 0777-05001-7 | AMAZON | 12/1/2017 | 300 HOURS X LABOR | $ 1,538.08 | $ 1,645.01 | 6.50% | $ 106.93 | | $ 1,538.08 | $ 1,645.01 | 106.93 |
| 0777-05001-7 | AMAZON | 12/1/2017 | 400 OPERATION FEE | $ 77.97 | $ 77.97 | 0% | $ - | | $ 77.97 | $ 77.97 | $ - |
| 0777-05002-7 | AMAZON/RB | 12/6/2017 | 300 HOURS X LABOR | $ 9,882.96 | $ 10,570.01 | 6.50% | $ 687.05 | x | | | |
| 0777-05002-7 | AMAZON/RB | 12/6/2017 | 5 BOOKING COMMISS | $ 1,354.99 | $ 1,354.99 | 0% | $ - | | $ 1,354.99 | $ 1,354.99 | $ - |
| 0777-05003-7 | AMAZON | 12/1/2017 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-05003-7 | AMAZON | 12/1/2017 | 290 HOURS VAN AUX. | $ 25,338.50 | $ 27,100.00 | 6.50% | $ 1,761.50 | x | | | |
| 0777-05003-7 | AMAZON | 12/1/2017 | 300 HOURS X LABOR | $ 17,736.95 | $ 18,970.00 | 6.50% | $ 1,233.05 | x | | | |
| 0777-05003-7 | AMAZON | 12/1/2017 | 300 HOURS X LABOR | $ 3,207.05 | $ 3,430.00 | 6.50% | $ 222.95 | x | | | |
| 0777-05003-7 | AMAZON | 12/1/2017 | 5 BOOKING COMMISS | $ 1,243.75 | $ 1,243.75 | 0% | $ - | | $ 1,243.75 | $ 1,243.75 | $ - |
| 0777-05003-7 | AMAZON | 12/1/2017 | 11 LINE HAUL | $ 4,778.62 | $ 5,827.59 | 18% | $ 1,048.97 | | $ 4,778.62 | $ 5,827.59 | 1,048.97 |
| 0777-05003-7 | AMAZON | 12/1/2017 | 71 FUEL SURCHARGE | $ 688.82 | $ 688.82 | 0% | $ - | | $ 688.82 | $ 688.82 | $ - |
| 0777-05003-7 | AMAZON | 12/1/2017 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | 93.85 |
| 0777-05003-7 | AMAZON | 12/1/2017 | 290 HOURS VAN AUX. | $ 1,028.50 | $ 1,100.00 | 6.50% | $ 71.50 | | $ 1,028.50 | $ 1,100.00 | 71.50 |
| 0777-05003-7 | AMAZON | 12/1/2017 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-05003-7 | AMAZON | 12/1/2017 | 400 OPERATION FEE | $ 102.66 | $ 102.66 | 0% | $ - | | $ 102.66 | $ 102.66 | $ - |
| 0777-05004-7 | AMAZON | 12/1/2017 | 290 HOURS VAN AUX. | $ 24,964.50 | $ 26,700.00 | 6.50% | $ 1,735.50 | x | | | |

| Invoice | Customer | Date | Code | Description | Amount | Amount | % | Amount | x | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05004-7 | AMAZON | 12/1/2017 | 300 | HOURS X LABOR | $ 17,475.15 | $ 18,690.00 | 6.50% | $ 1,214.85 | | | | | |
| 0777-05004-7 | AMAZON | 12/1/2017 | 5 | BOOKING COMMISS | $ 1,009.40 | $ 1,009.40 | 0% | $ - | | $ | 1,009.40 | $ 1,009.40 | $ - |
| 0777-05004-7 | AMAZON | 12/1/2017 | 11 | LINE HAUL | $ 3,878.23 | $ 4,729.55 | 18% | $ 851.32 | | $ | 3,878.23 | $ 4,729.55 | $ 851.32 |
| 0777-05004-7 | AMAZON | 12/1/2017 | 71 | FUEL SURCHARGE | $ 316.51 | $ 316.51 | 0% | $ - | | $ | 316.51 | $ 316.51 | $ - |
| 0777-05004-7 | AMAZON | 12/1/2017 | 205 | EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ | 750.00 | $ 802.14 | $ 52.14 |
| 0777-05004-7 | AMAZON | 12/1/2017 | 285 | DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ | 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-05004-7 | AMAZON | 12/1/2017 | 290 | HOURS VAN AUX. | $ 140.25 | $ 150.00 | 6.50% | $ 9.75 | | $ | 140.25 | $ 150.00 | $ 9.75 |
| 0777-05004-7 | AMAZON | 12/1/2017 | 300 | HOURS X LABOR | $ 1,014.48 | $ 1,085.01 | 6.50% | $ 70.53 | | $ | 1,014.48 | $ 1,085.01 | $ 70.53 |
| 0777-05004-7 | AMAZON | 12/1/2017 | 400 | OPERATION FEE | $ 83.31 | $ 83.31 | 0% | $ - | | $ | 83.31 | $ 83.31 | $ - |
| 0777-05005-7 | AMAZON | 12/1/2017 | 285 | DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | | |
| 0777-05005-7 | AMAZON | 12/1/2017 | 290 | HOURS VAN AUX. | $ 25,245.00 | $ 27,000.00 | 6.50% | $ 1,755.00 | x | | | | |
| 0777-05005-7 | AMAZON | 12/1/2017 | 300 | HOURS X LABOR | $ 17,671.50 | $ 18,900.00 | 6.50% | $ 1,228.50 | x | | | | |
| 0777-05005-7 | AMAZON | 12/1/2017 | 5 | BOOKING COMMISS | $ 847.26 | $ 847.26 | 0% | $ - | | $ | 847.26 | $ 847.26 | $ - |
| 0777-05005-7 | AMAZON | 12/1/2017 | 11 | LINE HAUL | $ 3,277.57 | $ 3,997.04 | 18% | $ 719.47 | | $ | 3,277.57 | $ 3,997.04 | $ 719.47 |
| 0777-05005-7 | AMAZON | 12/1/2017 | 71 | FUEL SURCHARGE | $ 265.67 | $ 265.67 | 0% | $ - | | $ | 265.67 | $ 265.67 | $ - |
| 0777-05005-7 | AMAZON | 12/1/2017 | 205 | EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ | 1,500.00 | $ 1,604.28 | $ 104.28 |
| 0777-05005-7 | AMAZON | 12/1/2017 | 290 | HOURS VAN AUX. | $ 701.25 | $ 750.00 | 6.50% | $ 48.75 | | $ | 701.25 | $ 750.00 | $ 48.75 |
| 0777-05005-7 | AMAZON | 12/1/2017 | 300 | HOURS X LABOR | $ 1,505.35 | $ 1,610.00 | 6.50% | $ 104.65 | | $ | 1,505.35 | $ 1,610.00 | $ 104.65 |
| 0777-05005-7 | AMAZON | 12/1/2017 | 343 | METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ | 150.00 | $ 160.43 | $ 10.43 |
| 0777-05005-7 | AMAZON | 12/1/2017 | 400 | OPERATION FEE | $ 69.93 | $ 69.93 | 0% | $ - | | $ | 69.93 | $ 69.93 | $ - |
| 0777-05006-7 | NSA | 12/1/2017 | 290 | HOURS VAN AUX. | $ 19,471.38 | $ 20,825.01 | 6.50% | $ 1,353.63 | x | | | | |
| 0777-05006-7 | NSA | 12/1/2017 | 300 | HOURS X LABOR | $ 13,629.96 | $ 14,577.50 | 6.50% | $ 947.54 | x | | | | |
| 0777-05006-7 | NSA | 12/1/2017 | 1 | ORIGIN COMMISSI | $ 79.33 | $ 79.33 | 0% | $ - | | $ | 79.33 | $ 79.33 | $ - |
| 0777-05006-7 | NSA | 12/1/2017 | 5 | BOOKING COMMISS | $ 539.43 | $ 539.43 | 0% | $ - | | $ | 539.43 | $ 539.43 | $ - |
| 0777-05006-7 | NSA | 12/1/2017 | 11 | LINE HAUL | $ 2,252.90 | $ 2,747.44 | 18% | $ 494.54 | | $ | 2,252.90 | $ 2,747.44 | $ 494.54 |
| 0777-05006-7 | NSA | 12/1/2017 | 71 | FUEL SURCHARGE | $ 98.27 | $ 98.27 | 0% | $ - | | $ | 98.27 | $ 98.27 | $ - |
| 0777-05006-7 | NSA | 12/1/2017 | 205 | EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ | 750.00 | $ 802.14 | $ 52.14 |
| 0777-05006-7 | NSA | 12/1/2017 | 285 | DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ | 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-05006-7 | NSA | 12/1/2017 | 290 | HOURS VAN AUX. | $ 467.50 | $ 500.00 | 6.50% | $ 32.50 | | $ | 467.50 | $ 500.00 | $ 32.50 |
| 0777-05006-7 | NSA | 12/1/2017 | 300 | HOURS X LABOR | $ 1,079.93 | $ 1,155.01 | 6.50% | $ 75.08 | | $ | 1,079.93 | $ 1,155.01 | $ 75.08 |
| 0777-05006-7 | NSA | 12/1/2017 | 343 | METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ | 50.00 | $ 53.48 | $ 3.48 |
| 0777-05006-7 | NSA | 12/1/2017 | 400 | OPERATION FEE | $ 49.76 | $ 49.76 | 0% | $ - | | $ | 49.76 | $ 49.76 | $ - |
| 0777-05007-7 | AMAZON | 12/1/2017 | 285 | DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | | |
| 0777-05007-7 | AMAZON | 12/1/2017 | 290 | HOURS VAN AUX. | $ 25,245.00 | $ 27,000.00 | 6.50% | $ 1,755.00 | x | | | | |
| 0777-05007-7 | AMAZON | 12/1/2017 | 300 | HOURS X LABOR | $ 17,671.50 | $ 18,900.00 | 6.50% | $ 1,228.50 | x | | | | |
| 0777-05007-7 | AMAZON | 12/1/2017 | 5 | BOOKING COMMISS | $ 1,364.69 | $ 1,364.69 | 0% | $ - | | $ | 1,364.69 | $ 1,364.69 | $ - |
| 0777-05007-7 | AMAZON | 12/1/2017 | 11 | LINE HAUL | $ 5,243.29 | $ 6,394.26 | 18% | $ 1,150.97 | | $ | 5,243.29 | $ 6,394.26 | $ 1,150.97 |
| 0777-05007-7 | AMAZON | 12/1/2017 | 71 | FUEL SURCHARGE | $ 539.88 | $ 539.88 | 0% | $ - | | $ | 539.88 | $ 539.88 | $ - |
| 0777-05007-7 | AMAZON | 12/1/2017 | 205 | EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ | 1,275.00 | $ 1,363.64 | $ 88.64 |
| 0777-05007-7 | AMAZON | 12/1/2017 | 300 | HOURS X LABOR | $ 1,178.10 | $ 1,260.00 | 6.50% | $ 81.90 | | $ | 1,178.10 | $ 1,260.00 | $ 81.90 |
| 0777-05007-7 | AMAZON | 12/1/2017 | 400 | OPERATION FEE | $ 112.64 | $ 112.64 | 0% | $ - | | $ | 112.64 | $ 112.64 | $ - |
| 0777-05008-7 | AMAZON | 12/1/2017 | 285 | DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | | |
| 0777-05008-7 | AMAZON | 12/1/2017 | 290 | HOURS VAN AUX. | $ 25,245.00 | $ 27,000.00 | 6.50% | $ 1,755.00 | x | | | | |
| 0777-05008-7 | AMAZON | 12/1/2017 | 300 | HOURS X LABOR | $ 17,671.50 | $ 18,900.00 | 6.50% | $ 1,228.50 | x | | | | |
| 0777-05008-7 | AMAZON | 12/1/2017 | 5 | BOOKING COMMISS | $ 975.79 | $ 975.79 | 0% | $ - | | $ | 975.79 | $ 975.79 | $ - |
| 0777-05008-7 | AMAZON | 12/1/2017 | 11 | LINE HAUL | $ 3,774.75 | $ 4,603.35 | 18% | $ 828.60 | | $ | 3,774.75 | $ 4,603.35 | $ 828.60 |
| 0777-05008-7 | AMAZON | 12/1/2017 | 71 | FUEL SURCHARGE | $ 305.97 | $ 305.97 | 0% | $ - | | $ | 305.97 | $ 305.97 | $ - |
| 0777-05008-7 | AMAZON | 12/1/2017 | 205 | EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ | 1,500.00 | $ 1,604.28 | $ 104.28 |
| 0777-05008-7 | AMAZON | 12/1/2017 | 290 | HOURS VAN AUX. | $ 327.25 | $ 350.00 | 6.50% | $ 22.75 | | $ | 327.25 | $ 350.00 | $ 22.75 |
| 0777-05008-7 | AMAZON | 12/1/2017 | 300 | HOURS X LABOR | $ 1,374.45 | $ 1,470.00 | 6.50% | $ 95.55 | | $ | 1,374.45 | $ 1,470.00 | $ 95.55 |
| 0777-05008-7 | AMAZON | 12/1/2017 | 400 | OPERATION FEE | $ 80.54 | $ 80.54 | 0% | $ - | | $ | 80.54 | $ 80.54 | $ - |
| 0777-05009-7 | AMAZON | 12/1/2017 | 290 | HOURS VAN AUX. | $ 25,712.50 | $ 27,500.00 | 6.50% | $ 1,787.50 | x | | | | |
| 0777-05009-7 | AMAZON | 12/1/2017 | 300 | HOURS X LABOR | $ 17,998.75 | $ 19,250.00 | 6.50% | $ 1,251.25 | x | | | | |
| 0777-05009-7 | AMAZON | 12/1/2017 | 5 | BOOKING COMMISS | $ 1,016.49 | $ 1,016.49 | 0% | $ - | | $ | 1,016.49 | $ 1,016.49 | $ - |
| 0777-05009-7 | AMAZON | 12/1/2017 | 11 | LINE HAUL | $ 3,905.46 | $ 4,762.76 | 18% | $ 857.30 | | $ | 3,905.46 | $ 4,762.76 | $ 857.30 |
| 0777-05009-7 | AMAZON | 12/1/2017 | 71 | FUEL SURCHARGE | $ 567.93 | $ 567.93 | 0% | $ - | | $ | 567.93 | $ 567.93 | $ - |
| 0777-05009-7 | AMAZON | 12/1/2017 | 205 | EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ | 900.00 | $ 962.57 | $ 62.57 |
| 0777-05009-7 | AMAZON | 12/1/2017 | 285 | DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ | 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-05009-7 | AMAZON | 12/1/2017 | 300 | HOURS X LABOR | $ 850.85 | $ 910.00 | 6.50% | $ 59.15 | | $ | 850.85 | $ 910.00 | $ 59.15 |

| ID | Customer | Date | Code | Description | Amt1 | Amt2 | % | Comm | x | Amt A | Amt B | Amt C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05009-7 | AMAZON | 12/1/2017 | 400 | OPERATION FEE | 83.90 | 83.90 | - | | | 83.90 | 83.90 | - |
| 0777-05010-7 | AMAZON | 12/1/2017 | 285 | DETENTION | 1,500.00 | 1,604.28 | 6.50% | 104.28 | x | | | |
| 0777-05010-7 | AMAZON | 12/1/2017 | 290 | HOURS VAN AUX. | 24,964.50 | 26,700.00 | 6.50% | 1,735.50 | x | | | |
| 0777-05010-7 | AMAZON | 12/1/2017 | 300 | HOURS X LABOR | 17,475.15 | 18,690.00 | 6.50% | 1,214.85 | x | | | |
| 0777-05010-7 | AMAZON | 12/1/2017 | 5 | BOOKING COMMISS | 888.99 | 888.99 | 0% | - | | 888.99 | 888.99 | - |
| 0777-05010-7 | AMAZON | 12/1/2017 | 11 | LINE HAUL | 3,415.58 | 4,165.34 | 18% | 749.76 | | 3,415.58 | 4,165.34 | 749.76 |
| 0777-05010-7 | AMAZON | 12/1/2017 | 71 | FUEL SURCHARGE | 469.26 | 469.26 | 0% | - | | 469.26 | 469.26 | - |
| 0777-05010-7 | AMAZON | 12/1/2017 | 205 | EXTRA STOPS (RE | 825.00 | 882.35 | 6.50% | 57.35 | | 825.00 | 882.35 | 57.35 |
| 0777-05010-7 | AMAZON | 12/1/2017 | 300 | HOURS X LABOR | 785.40 | 840.00 | 6.50% | 54.60 | | 785.40 | 840.00 | 54.60 |
| 0777-05010-7 | AMAZON | 12/1/2017 | 400 | OPERATION FEE | 73.38 | 73.38 | | | | 73.38 | 73.38 | |
| 0777-05011-7 | AT&T/IDC | 1/5/2018 | 5 | BOOKING COMMISS | 1,111.95 | 1,111.95 | 0% | - | | 1,111.95 | 1,111.95 | - |
| 0777-05011-7 | AT&T/IDC | 1/5/2018 | 936 | HO ORDER MGMT O | (25.00) | (25.00) | 0% | - | | (25.00) | (25.00) | - |
| 0777-05013-7 | ECOATM | 1/4/2018 | 5 | BOOKING COMMISS | 104.02 | 104.02 | 0% | - | | 104.02 | 104.02 | - |
| 0777-05013-7 | ECOATM | 1/4/2018 | 936 | HO ORDER MGMT O | (75.00) | (75.00) | 0% | - | | (75.00) | (75.00) | - |
| 0777-05014-7 | ECOATM | 1/4/2018 | 5 | BOOKING COMMISS | 85.61 | 85.61 | 0% | - | | 85.61 | 85.61 | - |
| 0777-05014-7 | ECOATM | 1/4/2018 | 936 | HO ORDER MGMT O | (75.00) | (75.00) | 0% | - | | (75.00) | (75.00) | - |
| 0777-05015-7 | ECOATM | 1/4/2018 | 5 | BOOKING COMMISS | 98.23 | 98.23 | 0% | - | | 98.23 | 98.23 | - |
| 0777-05015-7 | ECOATM | 1/4/2018 | 936 | HO ORDER MGMT O | (75.00) | (75.00) | 0% | - | | (75.00) | (75.00) | - |
| 0777-05016-7 | ECOATM | 1/29/2018 | 5 | BOOKING COMMISS | 102.23 | 102.23 | 0% | - | | 102.23 | 102.23 | - |
| 0777-05016-7 | ECOATM | 1/29/2018 | 936 | HO ORDER MGMT O | (75.00) | (75.00) | 0% | - | | (75.00) | (75.00) | - |
| 0777-05017-7 | ECOATM | 1/4/2018 | 5 | BOOKING COMMISS | 80.21 | 80.21 | 0% | - | | 80.21 | 80.21 | - |
| 0777-05017-7 | ECOATM | 1/4/2018 | 936 | HO ORDER MGMT O | (75.00) | (75.00) | 0% | - | | (75.00) | (75.00) | - |
| 0777-05018-7 | WALMART | 2/12/2018 | 1 | ORIGIN COMMISSI | 16.15 | 16.15 | 0% | - | | 16.15 | 16.15 | - |
| 0777-05018-7 | WALMART | 2/12/2018 | 5 | BOOKING COMMISS | 93.66 | 93.66 | 0% | - | | 93.66 | 93.66 | - |
| 0777-05018-7 | WALMART | 2/12/2018 | 936 | HO ORDER MGMT O | (75.00) | (75.00) | 0% | - | | (75.00) | (75.00) | - |
| 0777-05019-7 | COINSTAR | 1/10/2018 | 1 | ORIGIN COMMISSI | 9.24 | 9.24 | 0% | - | | 9.24 | 9.24 | - |
| 0777-05019-7 | COINSTAR | 1/10/2018 | 5 | BOOKING COMMISS | 53.62 | 53.62 | 0% | - | | 53.62 | 53.62 | - |
| 0777-05019-7 | COINSTAR | 1/10/2018 | 12 | G-11 COMMISSION | 25.00 | 25.00 | 0% | - | | 25.00 | 25.00 | - |
| 0777-05019-7 | COINSTAR | 1/10/2018 | 71 | FUEL SURCHARGE | 1.60 | 1.60 | 0% | - | | 1.60 | 1.60 | - |
| 0777-05019-7 | COINSTAR | 1/10/2018 | 936 | HO ORDER MGMT O | (75.00) | (75.00) | 0% | - | | (75.00) | (75.00) | - |
| 0777-05021-7 | REDBOX | 12/1/2017 | 290 | HOURS VAN AUX. | 5,890.50 | 6,300.00 | 6.50% | 409.50 | x | | | |
| 0777-05021-7 | REDBOX | 12/1/2017 | 300 | HOURS X LABOR | 12,517.31 | 13,387.50 | 6.50% | 870.19 | x | | | |
| 0777-05021-7 | REDBOX | 12/1/2017 | 5 | BOOKING COMMISS | 72.24 | 72.24 | 0% | - | | 72.24 | 72.24 | - |
| 0777-05021-7 | REDBOX | 12/1/2017 | 11 | LINE HAUL | 1,293.09 | 1,576.94 | 18% | 283.85 | | 1,293.09 | 1,576.94 | 283.85 |
| 0777-05021-7 | REDBOX | 12/1/2017 | 71 | FUEL SURCHARGE | 104.94 | 104.94 | 0% | - | | 104.94 | 104.94 | - |
| 0777-05021-7 | REDBOX | 12/1/2017 | 285 | DETENTION | 300.00 | 320.86 | 6.50% | 20.86 | | 300.00 | 320.86 | 20.86 |
| 0777-05021-7 | REDBOX | 12/1/2017 | 400 | OPERATION FEE | 22.66 | 22.66 | 0% | - | | 22.66 | 22.66 | - |
| 0777-05022-7 | EVERBRITE | 12/1/2017 | 290 | HOURS VAN AUX. | 14,726.25 | 15,750.00 | 6.50% | 1,023.75 | x | | | |
| 0777-05022-7 | EVERBRITE | 12/1/2017 | 300 | HOURS X LABOR | 10,308.38 | 11,025.00 | 6.50% | 716.63 | x | | | |
| 0777-05022-7 | EVERBRITE | 12/1/2017 | 5 | BOOKING COMMISS | 71.74 | 71.74 | 0% | - | | 71.74 | 71.74 | - |
| 0777-05022-7 | EVERBRITE | 12/1/2017 | 11 | LINE HAUL | 1,284.10 | 1,565.98 | 18% | 281.88 | | 1,284.10 | 1,565.98 | 281.88 |
| 0777-05022-7 | EVERBRITE | 12/1/2017 | 71 | FUEL SURCHARGE | 128.37 | 128.37 | 0% | - | | 128.37 | 128.37 | - |
| 0777-05022-7 | EVERBRITE | 12/1/2017 | 285 | DETENTION | 600.00 | 641.71 | 6.50% | 41.71 | | 600.00 | 641.71 | 41.71 |
| 0777-05022-7 | EVERBRITE | 12/1/2017 | 400 | OPERATION FEE | 22.50 | 22.50 | 0% | - | | 22.50 | 22.50 | - |
| 0777-05023-7 | SWEET AMANDA'S | 12/1/2017 | 300 | HOURS X LABOR | 5,039.65 | 5,390.00 | 6.50% | 350.35 | x | | | |
| 0777-05023-7 | SWEET AMANDA'S | 12/1/2017 | 5 | BOOKING COMMISS | 1,005.85 | 1,005.85 | 0% | - | | 1,005.85 | 1,005.85 | - |
| 0777-05023-7 | SWEET AMANDA'S | 12/1/2017 | 11 | LINE HAUL | 3,864.58 | 4,712.90 | 18% | 848.32 | | 3,864.58 | 4,712.90 | 848.32 |
| 0777-05023-7 | SWEET AMANDA'S | 12/1/2017 | 71 | FUEL SURCHARGE | 640.86 | 640.86 | 0% | - | | 640.86 | 640.86 | - |
| 0777-05023-7 | SWEET AMANDA'S | 12/1/2017 | 400 | OPERATION FEE | 83.02 | 83.02 | 0% | - | | 83.02 | 83.02 | - |
| 0777-05024-7 | AMAZON | 12/1/2017 | 290 | HOURS VAN AUX. | 19,553.19 | 20,912.50 | 6.50% | 1,359.31 | x | | | |
| 0777-05024-7 | AMAZON | 12/1/2017 | 300 | HOURS X LABOR | 13,687.23 | 14,638.75 | 6.50% | 951.52 | x | | | |
| 0777-05024-7 | AMAZON | 12/1/2017 | 1 | ORIGIN COMMISSI | 55.24 | 55.24 | 0% | - | | 55.24 | 55.24 | - |
| 0777-05024-7 | AMAZON | 12/1/2017 | 5 | BOOKING COMMISS | 375.62 | 375.62 | 0% | - | | 375.62 | 375.62 | - |
| 0777-05024-7 | AMAZON | 12/1/2017 | 11 | LINE HAUL | 1,568.75 | 1,913.11 | 18% | 344.36 | | 1,568.75 | 1,913.11 | 344.36 |
| 0777-05024-7 | AMAZON | 12/1/2017 | 71 | FUEL SURCHARGE | 196.35 | 196.35 | 0% | - | | 196.35 | 196.35 | - |
| 0777-05024-7 | AMAZON | 12/1/2017 | 205 | EXTRA STOPS (RE | 450.00 | 481.28 | 6.50% | 31.28 | | 450.00 | 481.28 | 31.28 |
| 0777-05024-7 | AMAZON | 12/1/2017 | 285 | DETENTION | 1,200.00 | 1,283.42 | 6.50% | 83.42 | | 1,200.00 | 1,283.42 | 83.42 |
| 0777-05024-7 | AMAZON | 12/1/2017 | 300 | HOURS X LABOR | 556.33 | 595.01 | 6.50% | 38.68 | | 556.33 | 595.01 | 38.68 |
| 0777-05024-7 | AMAZON | 12/1/2017 | 400 | OPERATION FEE | 34.65 | 34.65 | 0% | | | 34.65 | 34.65 | |

| Invoice | Customer | Date | Qty | Description | $ | $ | % | $ | x | $ | $ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05025-7 | LUXOTTICA | 12/1/2017 | 1 | ORIGIN COMMISSI | 32.62 | 32.62 | 0% | - | | 32.62 | 32.62 | - |
| 0777-05025-7 | LUXOTTICA | 12/1/2017 | 5 | BOOKING COMMISS | 221.79 | 221.79 | 0% | - | | 221.79 | 221.79 | - |
| 0777-05025-7 | LUXOTTICA | 12/1/2017 | 11 | LINE HAUL | 926.32 | 1,129.66 | 18% | 203.34 | | 926.32 | 1,129.66 | 203.34 |
| 0777-05025-7 | LUXOTTICA | 12/1/2017 | 71 | FUEL SURCHARGE | 142.39 | 142.39 | 0% | - | | 142.39 | 142.39 | - |
| 0777-05025-7 | LUXOTTICA | 12/1/2017 | 300 | HOURS X LABOR | 140.00 | 149.73 | 6.50% | 9.73 | | 140.00 | 149.73 | 9.73 |
| 0777-05025-7 | LUXOTTICA | 12/1/2017 | 400 | OPERATION FEE | 20.46 | 20.46 | 0% | - | | 20.46 | 20.46 | - |
| 0777-05026-7 | KEYME | 12/1/2017 | 300 | HOURS X LABOR | 7,559.48 | 8,085.01 | 6.50% | 525.53 | x | | | |
| 0777-05026-7 | KEYME | 12/1/2017 | 5 | BOOKING COMMISS | 346.39 | 346.39 | 0% | - | | 346.39 | 346.39 | - |
| 0777-05026-7 | KEYME | 12/1/2017 | 11 | LINE HAUL | 1,433.68 | 1,748.39 | 18% | 314.71 | | 1,433.68 | 1,748.39 | 314.71 |
| 0777-05026-7 | KEYME | 12/1/2017 | 71 | FUEL SURCHARGE | 219.12 | 219.12 | 0% | - | | 219.12 | 219.12 | - |
| 0777-05026-7 | KEYME | 12/1/2017 | 285 | DETENTION | 300.00 | 320.86 | 6.50% | 20.86 | | 300.00 | 320.86 | 20.86 |
| 0777-05026-7 | KEYME | 12/1/2017 | 400 | OPERATION FEE | 30.18 | 30.18 | 0% | - | | 30.18 | 30.18 | - |
| 0777-05027-7 | NSA | 12/1/2017 | 285 | DETENTION | 1,500.00 | 1,604.28 | 6.50% | 104.28 | x | | | |
| 0777-05027-7 | NSA | 12/1/2017 | 290 | HOURS VAN AUX. | 25,619.00 | 27,400.00 | 6.50% | 1,781.00 | x | | | |
| 0777-05027-7 | NSA | 12/1/2017 | 300 | HOURS X LABOR | 17,933.30 | 19,180.00 | 6.50% | 1,246.70 | x | | | |
| 0777-05027-7 | NSA | 12/1/2017 | 1 | ORIGIN COMMISSI | 160.63 | 160.63 | 0% | - | | 160.63 | 160.63 | - |
| 0777-05027-7 | NSA | 12/1/2017 | 5 | BOOKING COMMISS | 1,092.29 | 1,092.29 | 0% | - | | 1,092.29 | 1,092.29 | - |
| 0777-05027-7 | NSA | 12/1/2017 | 11 | LINE HAUL | 4,561.93 | 5,563.33 | 18% | 1,001.40 | | 4,561.93 | 5,563.33 | 1,001.40 |
| 0777-05027-7 | NSA | 12/1/2017 | 71 | FUEL SURCHARGE | 314.49 | 314.49 | 0% | - | | 314.49 | 314.49 | - |
| 0777-05027-7 | NSA | 12/1/2017 | 205 | EXTRA STOPS (RE | 1,200.00 | 1,283.42 | 6.50% | 83.42 | | 1,200.00 | 1,283.42 | 83.42 |
| 0777-05027-7 | NSA | 12/1/2017 | 290 | HOURS VAN AUX. | 748.00 | 800.00 | 6.50% | 52.00 | | 748.00 | 800.00 | 52.00 |
| 0777-05027-7 | NSA | 12/1/2017 | 300 | HOURS X LABOR | 1,668.98 | 1,785.01 | 6.50% | 116.03 | | 1,668.98 | 1,785.01 | 116.03 |
| 0777-05027-7 | NSA | 12/1/2017 | 400 | OPERATION FEE | 100.76 | 100.76 | 0% | - | | 100.76 | 100.76 | - |
| 0777-05028-7 | KEYME | 12/1/2017 | 285 | DETENTION | 1,500.00 | 1,604.28 | 6.50% | 104.28 | x | | | |
| 0777-05028-7 | KEYME | 12/1/2017 | 290 | HOURS VAN AUX. | 24,964.50 | 26,700.00 | 6.50% | 1,735.50 | x | | | |
| 0777-05028-7 | KEYME | 12/1/2017 | 300 | HOURS X LABOR | 17,475.15 | 18,690.00 | 6.50% | 1,214.85 | x | | | |
| 0777-05028-7 | KEYME | 12/1/2017 | 5 | BOOKING COMMISS | 926.22 | 926.22 | 0% | - | | 926.22 | 926.22 | - |
| 0777-05028-7 | KEYME | 12/1/2017 | 11 | LINE HAUL | 3,558.63 | 4,339.79 | 18% | 781.16 | | 3,558.63 | 4,339.79 | 781.16 |
| 0777-05028-7 | KEYME | 12/1/2017 | 71 | FUEL SURCHARGE | 551.43 | 551.43 | 0% | - | | 551.43 | 551.43 | - |
| 0777-05028-7 | KEYME | 12/1/2017 | 205 | EXTRA STOPS (RE | 2,250.00 | 2,406.42 | 6.50% | 156.42 | | 2,250.00 | 2,406.42 | 156.42 |
| 0777-05028-7 | KEYME | 12/1/2017 | 300 | HOURS X LABOR | 2,028.95 | 2,170.00 | 6.50% | 141.05 | | 2,028.95 | 2,170.00 | 141.05 |
| 0777-05028-7 | KEYME | 12/1/2017 | 343 | METRO SERVICE F | 35.00 | 37.43 | 6.50% | 2.43 | | 35.00 | 37.43 | 2.43 |
| 0777-05028-7 | KEYME | 12/1/2017 | 400 | OPERATION FEE | 76.45 | 76.45 | 0% | - | | 76.45 | 76.45 | - |
| 0777-05029-7 | EVERBRITE | 12/1/2017 | 290 | HOURS VAN AUX. | 8,064.38 | 8,625.01 | 6.50% | 560.63 | x | | | |
| 0777-05029-7 | EVERBRITE | 12/1/2017 | 300 | HOURS X LABOR | 5,645.06 | 6,037.50 | 6.50% | 392.44 | x | | | |
| 0777-05029-7 | EVERBRITE | 12/1/2017 | 5 | BOOKING COMMISS | 71.74 | 71.74 | 0% | - | | 71.74 | 71.74 | - |
| 0777-05029-7 | EVERBRITE | 12/1/2017 | 11 | LINE HAUL | 1,284.10 | 1,565.98 | 18% | 281.88 | | 1,284.10 | 1,565.98 | 281.88 |
| 0777-05029-7 | EVERBRITE | 12/1/2017 | 71 | FUEL SURCHARGE | 128.37 | 128.37 | 0% | - | | 128.37 | 128.37 | - |
| 0777-05029-7 | EVERBRITE | 12/1/2017 | 285 | DETENTION | 600.00 | 641.71 | 6.50% | 41.71 | | 600.00 | 641.71 | 41.71 |
| 0777-05029-7 | EVERBRITE | 12/1/2017 | 400 | OPERATION FEE | 22.50 | 22.50 | 0% | - | | 22.50 | 22.50 | - |
| 0777-05030-7 | KEYME | 12/6/2017 | 285 | DETENTION | 1,800.00 | 1,925.13 | 6.50% | 125.13 | x | | | |
| 0777-05030-7 | KEYME | 12/6/2017 | 290 | HOURS VAN AUX. | 26,086.50 | 27,900.00 | 6.50% | 1,813.50 | x | | | |
| 0777-05030-7 | KEYME | 12/6/2017 | 300 | HOURS X LABOR | 18,260.55 | 19,530.00 | 6.50% | 1,269.45 | x | | | |
| 0777-05030-7 | KEYME | 12/6/2017 | 5 | BOOKING COMMISS | 486.81 | 486.81 | 0% | - | | 486.81 | 486.81 | - |
| 0777-05030-7 | KEYME | 12/6/2017 | 11 | LINE HAUL | 3,991.84 | 4,868.10 | 18% | 876.26 | | 3,991.84 | 4,868.10 | 876.26 |
| 0777-05030-7 | KEYME | 12/6/2017 | 71 | FUEL SURCHARGE | 965.25 | 965.25 | 0% | - | | 965.25 | 965.25 | - |
| 0777-05030-7 | KEYME | 12/6/2017 | 205 | EXTRA STOPS (RE | 2,400.00 | 2,566.84 | 6.50% | 166.84 | | 2,400.00 | 2,566.84 | 166.84 |
| 0777-05030-7 | KEYME | 12/6/2017 | 300 | HOURS X LABOR | 2,192.58 | 2,345.01 | 6.50% | 152.43 | | 2,192.58 | 2,345.01 | 152.43 |
| 0777-05030-7 | KEYME | 12/6/2017 | 400 | OPERATION FEE | 76.34 | 76.34 | 0% | - | | 76.34 | 76.34 | - |
| 0777-05031-7 | SWEET AMANDA'S | 12/6/2017 | 290 | HOURS VAN AUX. | 19,728.50 | 21,100.00 | 6.50% | 1,371.50 | x | | | |
| 0777-05031-7 | SWEET AMANDA'S | 12/6/2017 | 300 | HOURS X LABOR | 13,809.95 | 14,770.00 | 6.50% | 960.05 | x | | | |
| 0777-05031-7 | SWEET AMANDA'S | 12/6/2017 | 5 | BOOKING COMMISS | 1,005.85 | 1,005.85 | 0% | - | | 1,005.85 | 1,005.85 | - |
| 0777-05031-7 | SWEET AMANDA'S | 12/6/2017 | 11 | LINE HAUL | 3,864.58 | 4,712.90 | 18% | 848.32 | | 3,864.58 | 4,712.90 | 848.32 |
| 0777-05031-7 | SWEET AMANDA'S | 12/6/2017 | 71 | FUEL SURCHARGE | 640.86 | 640.86 | 0% | - | | 640.86 | 640.86 | - |
| 0777-05031-7 | SWEET AMANDA'S | 12/6/2017 | 285 | DETENTION | 600.00 | 641.71 | 6.50% | 41.71 | | 600.00 | 641.71 | 41.71 |
| 0777-05031-7 | SWEET AMANDA'S | 12/6/2017 | 400 | OPERATION FEE | 83.02 | 83.02 | 0% | - | | 83.02 | 83.02 | - |
| 0777-05032-7 | REDBOX | 12/6/2017 | 285 | DETENTION | 1,500.00 | 1,604.28 | 6.50% | 104.28 | x | | | |
| 0777-05032-7 | REDBOX | 12/6/2017 | 290 | HOURS VAN AUX. | 25,245.00 | 27,000.00 | 6.50% | 1,755.00 | x | | | |
| 0777-05032-7 | REDBOX | 12/6/2017 | 300 | HOURS X LABOR | 17,671.50 | 18,900.00 | 6.50% | 1,228.50 | x | | | |

| Invoice | Customer | Date | Description | Amount | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05032-7 | REDBOX | 12/6/2017 | 5 BOOKING COMMISS | $ 2,395.50 | $ 2,395.50 | 0% | $ - | | $ 2,395.50 | $ 2,395.50 | $ - |
| 0777-05032-7 | REDBOX | 12/6/2017 | 11 LINE HAUL | $ 9,203.75 | $ 11,224.09 | 18% | $ 2,020.34 | | $ 9,203.75 | $ 11,224.09 | $ 2,020.34 |
| 0777-05032-7 | REDBOX | 12/6/2017 | 71 FUEL SURCHARGE | $ 915.75 | $ 915.75 | 0% | $ - | | $ 915.75 | $ 915.75 | $ - |
| 0777-05032-7 | REDBOX | 12/6/2017 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | $ 99.06 |
| 0777-05032-7 | REDBOX | 12/6/2017 | 300 HOURS X LABOR | $ 1,309.00 | $ 1,400.00 | 6.50% | $ 91.00 | | $ 1,309.00 | $ 1,400.00 | $ 91.00 |
| 0777-05032-7 | REDBOX | 12/6/2017 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-05032-7 | REDBOX | 12/6/2017 | 400 OPERATION FEE | $ 197.72 | $ 197.72 | 0% | $ - | | $ 197.72 | $ 197.72 | $ - |
| 0777-05033-7 | EVERBRITE | 12/6/2017 | 300 HOURS X LABOR | $ 15,642.55 | $ 16,730.00 | 6.50% | $ 1,087.45 | x | | | |
| 0777-05033-7 | EVERBRITE | 12/6/2017 | 5 BOOKING COMMISS | $ 71.74 | $ 71.74 | 0% | $ - | | $ 71.74 | $ 71.74 | $ - |
| 0777-05033-7 | EVERBRITE | 12/6/2017 | 11 LINE HAUL | $ 1,284.10 | $ 1,565.98 | 18% | $ 281.88 | | $ 1,284.10 | $ 1,565.98 | $ 281.88 |
| 0777-05033-7 | EVERBRITE | 12/6/2017 | 71 FUEL SURCHARGE | $ 128.37 | $ 128.37 | 0% | $ - | | $ 128.37 | $ 128.37 | $ - |
| 0777-05033-7 | EVERBRITE | 12/6/2017 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-05033-7 | EVERBRITE | 12/6/2017 | 400 OPERATION FEE | $ 22.50 | $ 22.50 | 0% | $ - | | $ 22.50 | $ 22.50 | $ - |
| 0777-05034-7 | REDBOX | 12/1/2017 | 290 HOURS VAN AUX. | $ 19,471.38 | $ 20,825.01 | 6.50% | $ 1,353.63 | x | | | |
| 0777-05034-7 | REDBOX | 12/1/2017 | 300 HOURS X LABOR | $ 13,629.96 | $ 14,577.50 | 6.50% | $ 947.54 | x | | | |
| 0777-05034-7 | REDBOX | 12/1/2017 | 5 BOOKING COMMISS | $ 734.62 | $ 734.62 | 0% | $ - | | $ 734.62 | $ 734.62 | $ - |
| 0777-05034-7 | REDBOX | 12/1/2017 | 11 LINE HAUL | $ 2,841.82 | $ 3,465.63 | 18% | $ 623.81 | | $ 2,841.82 | $ 3,465.63 | $ 623.81 |
| 0777-05034-7 | REDBOX | 12/1/2017 | 71 FUEL SURCHARGE | $ 280.83 | $ 280.83 | 0% | $ - | | $ 280.83 | $ 280.83 | $ - |
| 0777-05034-7 | REDBOX | 12/1/2017 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | $ 675.00 | $ 721.93 | $ 46.93 |
| 0777-05034-7 | REDBOX | 12/1/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-05034-7 | REDBOX | 12/1/2017 | 300 HOURS X LABOR | $ 654.50 | $ 700.00 | 6.50% | $ 45.50 | | $ 654.50 | $ 700.00 | $ 45.50 |
| 0777-05034-7 | REDBOX | 12/1/2017 | 400 OPERATION FEE | $ 60.63 | $ 60.63 | 0% | $ - | | $ 60.63 | $ 60.63 | $ - |
| 0777-05035-7 | REDBOX | 12/6/2017 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-05035-7 | REDBOX | 12/6/2017 | 290 HOURS VAN AUX. | $ 25,712.50 | $ 27,500.00 | 6.50% | $ 1,787.50 | x | | | |
| 0777-05035-7 | REDBOX | 12/6/2017 | 300 HOURS X LABOR | $ 17,998.75 | $ 19,250.00 | 6.50% | $ 1,251.25 | x | | | |
| 0777-05035-7 | REDBOX | 12/6/2017 | 5 BOOKING COMMISS | $ 1,768.89 | $ 1,768.89 | 0% | $ - | | $ 1,768.89 | $ 1,768.89 | $ - |
| 0777-05035-7 | REDBOX | 12/6/2017 | 11 LINE HAUL | $ 6,796.28 | $ 8,288.15 | 18% | $ 1,491.87 | | $ 6,796.28 | $ 8,288.15 | $ 1,491.87 |
| 0777-05035-7 | REDBOX | 12/6/2017 | 71 FUEL SURCHARGE | $ 766.59 | $ 766.59 | 0% | $ - | | $ 766.59 | $ 766.59 | $ - |
| 0777-05035-7 | REDBOX | 12/6/2017 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | $ 93.85 |
| 0777-05035-7 | REDBOX | 12/6/2017 | 290 HOURS VAN AUX. | $ 46.75 | $ 50.00 | 6.50% | $ 3.25 | | $ 46.75 | $ 50.00 | $ 3.25 |
| 0777-05035-7 | REDBOX | 12/6/2017 | 300 HOURS X LABOR | $ 1,570.80 | $ 1,680.00 | 6.50% | $ 109.20 | | $ 1,570.80 | $ 1,680.00 | $ 109.20 |
| 0777-05035-7 | REDBOX | 12/6/2017 | 400 OPERATION FEE | $ 146.00 | $ 146.00 | 0% | $ - | | $ 146.00 | $ 146.00 | $ - |
| 0777-05036-7 | AMAZON | 12/13/2017 | 290 HOURS VAN AUX. | $ 25,993.00 | $ 27,800.00 | 6.50% | $ 1,807.00 | x | | | |
| 0777-05036-7 | AMAZON | 12/13/2017 | 300 HOURS X LABOR | $ 18,195.10 | $ 19,460.00 | 6.50% | $ 1,264.90 | x | | | |
| 0777-05036-7 | AMAZON | 12/13/2017 | 5 BOOKING COMMISS | $ 2,298.12 | $ 2,298.12 | 0% | $ - | | $ 2,298.12 | $ 2,298.12 | $ - |
| 0777-05036-7 | AMAZON | 12/13/2017 | 11 LINE HAUL | $ 8,829.63 | $ 10,767.84 | 18% | $ 1,938.21 | | $ 8,829.63 | $ 10,767.84 | $ 1,938.21 |
| 0777-05036-7 | AMAZON | 12/13/2017 | 71 FUEL SURCHARGE | $ 1,464.21 | $ 1,464.21 | 0% | $ - | | $ 1,464.21 | $ 1,464.21 | $ - |
| 0777-05036-7 | AMAZON | 12/13/2017 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | $ 93.85 |
| 0777-05036-7 | AMAZON | 12/13/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-05036-7 | AMAZON | 12/13/2017 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-05036-7 | AMAZON | 12/13/2017 | 300 HOURS X LABOR | $ 1,243.55 | $ 1,330.00 | 6.50% | $ 86.45 | | $ 1,243.55 | $ 1,330.00 | $ 86.45 |
| 0777-05036-7 | AMAZON | 12/13/2017 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-05036-7 | AMAZON | 12/13/2017 | 400 OPERATION FEE | $ 189.68 | $ 189.68 | 0% | $ - | | $ 189.68 | $ 189.68 | $ - |
| 0777-05037-7 | KEYME | 12/13/2017 | 285 DETENTION | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | x | | | |
| 0777-05037-7 | KEYME | 12/13/2017 | 290 HOURS VAN AUX. | $ 25,712.50 | $ 27,500.00 | 6.50% | $ 1,787.50 | x | | | |
| 0777-05037-7 | KEYME | 12/13/2017 | 290 HOURS VAN AUX. | $ 3,085.50 | $ 3,300.00 | 6.50% | $ 214.50 | x | | | |
| 0777-05037-7 | KEYME | 12/13/2017 | 300 HOURS X LABOR | $ 17,998.75 | $ 19,250.00 | 6.50% | $ 1,251.25 | x | | | |
| 0777-05037-7 | KEYME | 12/13/2017 | 300 HOURS X LABOR | $ 4,319.70 | $ 4,620.00 | 6.50% | $ 300.30 | x | | | |
| 0777-05037-7 | KEYME | 12/13/2017 | 5 BOOKING COMMISS | $ 2,070.88 | $ 2,070.88 | 0% | $ - | | $ 2,070.88 | $ 2,070.88 | $ - |
| 0777-05037-7 | KEYME | 12/13/2017 | 11 LINE HAUL | $ 7,956.53 | $ 9,703.09 | 18% | $ 1,746.56 | | $ 7,956.53 | $ 9,703.09 | $ 1,746.56 |
| 0777-05037-7 | KEYME | 12/13/2017 | 71 FUEL SURCHARGE | $ 1,209.12 | $ 1,209.12 | 0% | $ - | | $ 1,209.12 | $ 1,209.12 | $ - |
| 0777-05037-7 | KEYME | 12/13/2017 | 205 EXTRA STOPS (RE | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | | $ 2,400.00 | $ 2,566.84 | $ 166.84 |
| 0777-05037-7 | KEYME | 12/13/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-05037-7 | KEYME | 12/13/2017 | 290 HOURS VAN AUX. | $ - | $ - | 6.50% | $ - | | $ - | $ - | $ - |
| 0777-05037-7 | KEYME | 12/13/2017 | 400 OPERATION FEE | $ 170.93 | $ 170.93 | 0% | $ - | | $ 170.93 | $ 170.93 | $ - |
| 0777-05038-7 | SWEET AMANDA'S | 12/14/2017 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-05038-7 | SWEET AMANDA'S | 12/14/2017 | 300 HOURS X LABOR | $ 17,671.50 | $ 18,900.00 | 6.50% | $ 1,228.50 | x | | | |
| 0777-05038-7 | SWEET AMANDA'S | 12/14/2017 | 5 BOOKING COMMISS | $ 1,005.85 | $ 1,005.85 | 0% | $ - | | $ 1,005.85 | $ 1,005.85 | $ - |
| 0777-05038-7 | SWEET AMANDA'S | 12/14/2017 | 11 LINE HAUL | $ 3,864.58 | $ 4,712.90 | 18% | $ 848.32 | | $ 3,864.58 | $ 4,712.90 | $ 848.32 |

| Invoice | Customer | Date | Code | Description | Amount | | Rate | | Comm | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05038-7 | SWEET AMANDA'S | 12/14/2017 | 71 | FUEL SURCHARGE | $ | 640.86 | 0% | $ | - | | $ | | 640.86 | $ | 640.86 | $ | - |
| 0777-05038-7 | SWEET AMANDA'S | 12/14/2017 | 285 | DETENTION | $ | 600.00 | 6.50% | $ | 41.71 | | $ | | 600.00 | $ | 641.71 | $ | 41.71 |
| 0777-05038-7 | SWEET AMANDA'S | 12/14/2017 | 300 | HOURS X LABOR | $ | 654.50 | 6.50% | $ | 45.50 | | $ | | 654.50 | $ | 700.00 | $ | 45.50 |
| 0777-05038-7 | SWEET AMANDA'S | 12/14/2017 | 400 | OPERATION FEE | $ | 83.02 | 0% | $ | - | | $ | | 83.02 | $ | 83.02 | $ | - |
| 0777-05039-7 | JOHN NORMAN | 1/4/2018 | 5 | BOOKING COMMISS | $ | 33.85 | 0% | $ | - | | $ | | 33.85 | $ | 33.85 | $ | - |
| 0777-05039-7 | JOHN NORMAN | 1/4/2018 | 936 | HO ORDER MGMT O | $ | (75.00) | 0% | $ | - | | $ | | (75.00) | $ | (75.00) | $ | - |
| 0777-05040-7 | ECOATM | 1/4/2018 | 5 | BOOKING COMMISS | $ | 99.24 | 0% | $ | - | | $ | | 99.24 | $ | 99.24 | $ | - |
| 0777-05040-7 | ECOATM | 1/4/2018 | 936 | HO ORDER MGMT O | $ | (75.00) | 0% | $ | - | | $ | | (75.00) | $ | (75.00) | $ | - |
| 0777-05041-7 | ECOATM | 1/4/2018 | 5 | BOOKING COMMISS | $ | 77.22 | 0% | $ | - | | $ | | 77.22 | $ | 77.22 | $ | - |
| 0777-05041-7 | ECOATM | 1/4/2018 | 936 | HO ORDER MGMT O | $ | (75.00) | 0% | $ | - | | $ | | (75.00) | $ | (75.00) | $ | - |
| 0777-05042-7 | ECOATM | 1/4/2018 | 5 | BOOKING COMMISS | $ | 79.86 | 0% | $ | - | | $ | | 79.86 | $ | 79.86 | $ | - |
| 0777-05042-7 | ECOATM | 1/4/2018 | 936 | HO ORDER MGMT O | $ | (75.00) | 0% | $ | - | | $ | | (75.00) | $ | (75.00) | $ | - |
| 0777-05043-7 | ECOATM | 1/4/2018 | 5 | BOOKING COMMISS | $ | 102.23 | 0% | $ | - | | $ | | 102.23 | $ | 102.23 | $ | - |
| 0777-05043-7 | ECOATM | 1/4/2018 | 936 | HO ORDER MGMT O | $ | (75.00) | 0% | $ | - | | $ | | (75.00) | $ | (75.00) | $ | - |
| 0777-05044-7 | ECOATM | 1/4/2018 | 5 | BOOKING COMMISS | $ | 68.26 | 0% | $ | - | | $ | | 68.26 | $ | 68.26 | $ | - |
| 0777-05044-7 | ECOATM | 1/4/2018 | 936 | HO ORDER MGMT O | $ | (75.00) | 0% | $ | - | | $ | | (75.00) | $ | (75.00) | $ | - |
| 0777-05045-7 | ECOATM | 1/4/2018 | 5 | BOOKING COMMISS | $ | 79.51 | 0% | $ | - | | $ | | 79.51 | $ | 79.51 | $ | - |
| 0777-05045-7 | ECOATM | 1/4/2018 | 936 | HO ORDER MGMT O | $ | (75.00) | 0% | $ | - | | $ | | (75.00) | $ | (75.00) | $ | - |
| 0777-05046-7 | ECOATM | 1/4/2018 | 5 | BOOKING COMMISS | $ | 99.24 | 0% | $ | - | | $ | | 99.24 | $ | 99.24 | $ | - |
| 0777-05046-7 | ECOATM | 1/4/2018 | 936 | HO ORDER MGMT O | $ | (75.00) | 0% | $ | - | | $ | | (75.00) | $ | (75.00) | $ | - |
| 0777-05047-7 | ECOATM | 1/4/2018 | 5 | BOOKING COMMISS | $ | 98.23 | 0% | $ | - | | $ | | 98.23 | $ | 98.23 | $ | - |
| 0777-05047-7 | ECOATM | 1/4/2018 | 936 | HO ORDER MGMT O | $ | (75.00) | 0% | $ | - | | $ | | (75.00) | $ | (75.00) | $ | - |
| 0777-05048-7 | ECOATM | 2/7/2018 | 5 | BOOKING COMMISS | $ | 102.23 | 0% | $ | - | | $ | | 102.23 | $ | 102.23 | $ | - |
| 0777-05048-7 | ECOATM | 2/7/2018 | 936 | HO ORDER MGMT O | $ | (75.00) | 0% | $ | - | | $ | | (75.00) | $ | (75.00) | $ | - |
| 0777-05049-7 | ECOATM | 1/4/2018 | 5 | BOOKING COMMISS | $ | 98.23 | 0% | $ | - | | $ | | 98.23 | $ | 98.23 | $ | - |
| 0777-05049-7 | ECOATM | 1/4/2018 | 936 | HO ORDER MGMT O | $ | (75.00) | 0% | $ | - | | $ | | (75.00) | $ | (75.00) | $ | - |
| 0777-05050-7 | NSA | 12/7/2017 | 290 | HOURS VAN AUX. | $ | 25,712.50 | 6.50% | $ | 1,787.50 | x | | | | | | | |
| 0777-05050-7 | NSA | 12/7/2017 | 300 | HOURS X LABOR | $ | 17,998.75 | 6.50% | $ | 1,251.25 | x | | | | | | | |
| 0777-05050-7 | NSA | 12/7/2017 | 5 | BOOKING COMMISS | $ | 879.83 | 0% | $ | - | | $ | | 879.83 | $ | 879.83 | $ | - |
| 0777-05050-7 | NSA | 12/7/2017 | 11 | LINE HAUL | $ | 3,380.38 | 18% | $ | 742.03 | | $ | | 3,380.38 | $ | 4,122.41 | $ | 742.03 |
| 0777-05050-7 | NSA | 12/7/2017 | 71 | FUEL SURCHARGE | $ | 426.03 | 0% | $ | - | | $ | | 426.03 | $ | 426.03 | $ | - |
| 0777-05050-7 | NSA | 12/7/2017 | 205 | EXTRA STOPS (RE | $ | 1,350.00 | 6.50% | $ | 93.85 | | $ | | 1,350.00 | $ | 1,443.85 | $ | 93.85 |
| 0777-05050-7 | NSA | 12/7/2017 | 285 | DETENTION | $ | 1,200.00 | 6.50% | $ | 83.42 | | $ | | 1,200.00 | $ | 1,283.42 | $ | 83.42 |
| 0777-05050-7 | NSA | 12/7/2017 | 290 | HOURS VAN AUX. | $ | 841.50 | 6.50% | $ | 58.50 | | $ | | 841.50 | $ | 900.00 | $ | 58.50 |
| 0777-05050-7 | NSA | 12/7/2017 | 300 | HOURS X LABOR | $ | 1,865.33 | 6.50% | $ | 129.68 | | $ | | 1,865.33 | $ | 1,995.01 | $ | 129.68 |
| 0777-05050-7 | NSA | 12/7/2017 | 400 | OPERATION FEE | $ | 72.62 | 0% | $ | - | | $ | | 72.62 | $ | 72.62 | $ | - |
| 0777-05051-7 | CEVA | 12/21/2017 | 285 | DETENTION | $ | 1,500.00 | 6.50% | $ | 104.28 | x | | | | | | | |
| 0777-05051-7 | CEVA | 12/21/2017 | 290 | HOURS VAN AUX. | $ | 25,993.00 | 6.50% | $ | 1,807.00 | x | | | | | | | |
| 0777-05051-7 | CEVA | 12/21/2017 | 300 | HOURS X LABOR | $ | 18,195.10 | 6.50% | $ | 1,264.90 | x | | | | | | | |
| 0777-05051-7 | CEVA | 12/21/2017 | 1 | ORIGIN COMMISSI | $ | 45.21 | 0% | $ | - | | $ | | 45.21 | $ | 45.21 | $ | - |
| 0777-05051-7 | CEVA | 12/21/2017 | 5 | BOOKING COMMISS | $ | 307.44 | 0% | $ | - | | $ | | 307.44 | $ | 307.44 | $ | - |
| 0777-05051-7 | CEVA | 12/21/2017 | 11 | LINE HAUL | $ | 1,284.00 | 18% | $ | 281.85 | | $ | | 1,284.00 | $ | 1,565.85 | $ | 281.85 |
| 0777-05051-7 | CEVA | 12/21/2017 | 71 | FUEL SURCHARGE | $ | 63.03 | 0% | $ | - | | $ | | 63.03 | $ | 63.03 | $ | - |
| 0777-05051-7 | CEVA | 12/21/2017 | 205 | EXTRA STOPS (RE | $ | 1,425.00 | 6.50% | $ | 99.06 | | $ | | 1,425.00 | $ | 1,524.06 | $ | 99.06 |
| 0777-05051-7 | CEVA | 12/21/2017 | 285 | DETENTION | $ | 600.00 | 6.50% | $ | 41.71 | | $ | | 600.00 | $ | 641.71 | $ | 41.71 |
| 0777-05051-7 | CEVA | 12/21/2017 | 290 | HOURS VAN AUX. | $ | 888.25 | 6.50% | $ | 61.75 | | $ | | 888.25 | $ | 950.00 | $ | 61.75 |
| 0777-05051-7 | CEVA | 12/21/2017 | 300 | HOURS X LABOR | $ | 1,309.00 | 6.50% | $ | 91.00 | | $ | | 1,309.00 | $ | 1,400.00 | $ | 91.00 |
| 0777-05051-7 | CEVA | 12/21/2017 | 400 | OPERATION FEE | $ | 28.36 | 0% | $ | - | | $ | | 28.36 | $ | 28.36 | $ | - |
| 0777-05052-7 | CEVA | 12/21/2017 | 290 | HOURS VAN AUX. | $ | 25,338.50 | 6.50% | $ | 1,761.50 | x | | | | | | | |
| 0777-05052-7 | CEVA | 12/21/2017 | 300 | HOURS X LABOR | $ | 17,736.95 | 6.50% | $ | 1,233.05 | x | | | | | | | |
| 0777-05052-7 | CEVA | 12/21/2017 | 5 | BOOKING COMMISS | $ | 654.01 | 0% | $ | - | | $ | | 654.01 | $ | 654.01 | $ | - |
| 0777-05052-7 | CEVA | 12/21/2017 | 11 | LINE HAUL | $ | 2,512.77 | 18% | $ | 551.58 | | $ | | 2,512.77 | $ | 3,064.35 | $ | 551.58 |
| 0777-05052-7 | CEVA | 12/21/2017 | 71 | FUEL SURCHARGE | $ | 448.14 | 0% | $ | - | | $ | | 448.14 | $ | 448.14 | $ | - |
| 0777-05052-7 | CEVA | 12/21/2017 | 205 | EXTRA STOPS (RE | $ | 900.00 | 6.50% | $ | 62.57 | | $ | | 900.00 | $ | 962.57 | $ | 62.57 |
| 0777-05052-7 | CEVA | 12/21/2017 | 285 | DETENTION | $ | 1,200.00 | 6.50% | $ | 83.42 | | $ | | 1,200.00 | $ | 1,283.42 | $ | 83.42 |
| 0777-05052-7 | CEVA | 12/21/2017 | 290 | HOURS VAN AUX. | $ | 514.25 | 6.50% | $ | 35.75 | | $ | | 514.25 | $ | 550.00 | $ | 35.75 |
| 0777-05052-7 | CEVA | 12/21/2017 | 300 | HOURS X LABOR | $ | 850.85 | 6.50% | $ | 59.15 | | $ | | 850.85 | $ | 910.00 | $ | 59.15 |
| 0777-05052-7 | CEVA | 12/21/2017 | 400 | OPERATION FEE | $ | 53.98 | 0% | $ | - | | $ | | 53.98 | $ | 53.98 | $ | - |
| 0777-05053-7 | NSA | 12/7/2017 | 290 | HOURS VAN AUX. | $ | 25,245.00 | 6.50% | $ | 1,755.00 | x | | | | | | | |

| Invoice | Customer | Date | Description | Amount | Amount | Rate | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05053-7 | NSA | 12/7/2017 | 300 HOURS X LABOR | $ 17,671.50 | $ 18,900.00 | 6.50% | $ 1,228.50 | x | | | |
| 0777-05053-7 | NSA | 12/7/2017 | 5 BOOKING COMMISS | $ 945.93 | $ 945.93 | 0% | $ - | | $ 945.93 | $ 945.93 | $ - |
| 0777-05053-7 | NSA | 12/7/2017 | 11 LINE HAUL | $ 3,634.36 | $ 4,432.15 | 18% | $ 797.79 | | $ 3,634.36 | $ 4,432.15 | 797.79 |
| 0777-05053-7 | NSA | 12/7/2017 | 71 FUEL SURCHARGE | $ 458.04 | $ 458.04 | 0% | $ - | | $ 458.04 | $ 458.04 | $ - |
| 0777-05053-7 | NSA | 12/7/2017 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-05053-7 | NSA | 12/7/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-05053-7 | NSA | 12/7/2017 | 290 HOURS VAN AUX. | $ 888.25 | $ 950.00 | 6.50% | $ 61.75 | | $ 888.25 | $ 950.00 | 61.75 |
| 0777-05053-7 | NSA | 12/7/2017 | 300 HOURS X LABOR | $ 1,963.50 | $ 2,100.00 | 6.50% | $ 136.50 | | $ 1,963.50 | $ 2,100.00 | 136.50 |
| 0777-05053-7 | NSA | 12/7/2017 | 400 OPERATION FEE | $ 78.08 | $ 78.08 | 0% | $ - | | $ 78.08 | $ 78.08 | $ - |
| 0777-05054-7 | CEVA | 12/14/2017 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-05054-7 | CEVA | 12/14/2017 | 290 HOURS VAN AUX. | $ 25,245.00 | $ 27,000.00 | 6.50% | $ 1,755.00 | x | | | |
| 0777-05054-7 | CEVA | 12/14/2017 | 300 HOURS X LABOR | $ 17,671.50 | $ 18,900.00 | 6.50% | $ 1,228.50 | x | | | |
| 0777-05054-7 | CEVA | 12/14/2017 | 1 ORIGIN COMMISSI | $ 72.99 | $ 72.99 | 0% | $ - | | $ 72.99 | $ 72.99 | $ - |
| 0777-05054-7 | CEVA | 12/14/2017 | 5 BOOKING COMMISS | $ 496.33 | $ 496.33 | 0% | $ - | | $ 496.33 | $ 496.33 | $ - |
| 0777-05054-7 | CEVA | 12/14/2017 | 11 LINE HAUL | $ 2,072.89 | $ 2,527.91 | 18% | $ 455.02 | | $ 2,072.89 | $ 2,527.91 | 455.02 |
| 0777-05054-7 | CEVA | 12/14/2017 | 71 FUEL SURCHARGE | $ 125.40 | $ 125.40 | 0% | $ - | | $ 125.40 | $ 125.40 | $ - |
| 0777-05054-7 | CEVA | 12/14/2017 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-05054-7 | CEVA | 12/14/2017 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-05054-7 | CEVA | 12/14/2017 | 290 HOURS VAN AUX. | $ 748.00 | $ 800.00 | 6.50% | $ 52.00 | | $ 748.00 | $ 800.00 | 52.00 |
| 0777-05054-7 | CEVA | 12/14/2017 | 300 HOURS X LABOR | $ 1,112.65 | $ 1,190.00 | 6.50% | $ 77.35 | | $ 1,112.65 | $ 1,190.00 | 77.35 |
| 0777-05054-7 | CEVA | 12/14/2017 | 400 OPERATION FEE | $ 45.79 | $ 45.79 | 0% | $ - | | $ 45.79 | $ 45.79 | $ - |
| 0777-05055-7 | CEVA | 12/27/2017 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-05055-7 | CEVA | 12/27/2017 | 290 HOURS VAN AUX. | $ 25,619.00 | $ 27,400.00 | 6.50% | $ 1,781.00 | x | | | |
| 0777-05055-7 | CEVA | 12/27/2017 | 300 HOURS X LABOR | $ 17,933.30 | $ 19,180.00 | 6.50% | $ 1,246.70 | x | | | |
| 0777-05055-7 | CEVA | 12/27/2017 | 5 BOOKING COMMISS | $ 643.41 | $ 643.41 | 0% | $ - | | $ 643.41 | $ 643.41 | $ - |
| 0777-05055-7 | CEVA | 12/27/2017 | 11 LINE HAUL | $ 2,472.06 | $ 3,014.71 | 18% | $ 542.65 | | $ 2,472.06 | $ 3,014.71 | 542.65 |
| 0777-05055-7 | CEVA | 12/27/2017 | 71 FUEL SURCHARGE | $ 440.88 | $ 440.88 | 0% | $ - | | $ 440.88 | $ 440.88 | $ - |
| 0777-05055-7 | CEVA | 12/27/2017 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-05055-7 | CEVA | 12/27/2017 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-05055-7 | CEVA | 12/27/2017 | 290 HOURS VAN AUX. | $ 888.25 | $ 950.00 | 6.50% | $ 61.75 | | $ 888.25 | $ 950.00 | 61.75 |
| 0777-05055-7 | CEVA | 12/27/2017 | 300 HOURS X LABOR | $ 1,374.45 | $ 1,470.00 | 6.50% | $ 95.55 | | $ 1,374.45 | $ 1,470.00 | 95.55 |
| 0777-05055-7 | CEVA | 12/27/2017 | 400 OPERATION FEE | $ 53.11 | $ 53.11 | 0% | $ - | | $ 53.11 | $ 53.11 | $ - |
| 0777-05056-7 | REDBOX | 12/13/2017 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-05056-7 | REDBOX | 12/13/2017 | 290 HOURS VAN AUX. | $ 23,375.00 | $ 25,000.00 | 6.50% | $ 1,625.00 | x | | | |
| 0777-05056-7 | REDBOX | 12/13/2017 | 300 HOURS X LABOR | $ 16,362.50 | $ 17,500.00 | 6.50% | $ 1,137.50 | x | | | |
| 0777-05056-7 | REDBOX | 12/13/2017 | 5 BOOKING COMMISS | $ 1,181.57 | $ 1,181.57 | 0% | $ - | | $ 1,181.57 | $ 1,181.57 | $ - |
| 0777-05056-7 | REDBOX | 12/13/2017 | 11 LINE HAUL | $ 4,539.71 | $ 5,536.23 | 18% | $ 996.52 | | $ 4,539.71 | $ 5,536.23 | 996.52 |
| 0777-05056-7 | REDBOX | 12/13/2017 | 71 FUEL SURCHARGE | $ 794.64 | $ 794.64 | 0% | $ - | | $ 794.64 | $ 794.64 | $ - |
| 0777-05056-7 | REDBOX | 12/13/2017 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | 52.14 |
| 0777-05056-7 | REDBOX | 12/13/2017 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-05056-7 | REDBOX | 12/13/2017 | 290 HOURS VAN AUX. | $ 514.25 | $ 550.00 | 6.50% | $ 35.75 | | $ 514.25 | $ 550.00 | 35.75 |
| 0777-05056-7 | REDBOX | 12/13/2017 | 300 HOURS X LABOR | $ 719.95 | $ 770.00 | 6.50% | $ 50.05 | | $ 719.95 | $ 770.00 | 50.05 |
| 0777-05056-7 | REDBOX | 12/13/2017 | 343 METRO SERVICE F | $ 35.00 | $ 37.43 | 6.50% | $ 2.43 | | $ 35.00 | $ 37.43 | 2.43 |
| 0777-05056-7 | REDBOX | 12/13/2017 | 400 OPERATION FEE | $ 97.52 | $ 97.52 | 0% | $ - | | $ 97.52 | $ 97.52 | $ - |
| 0777-05057-7 | NSA | 12/21/2017 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-05057-7 | NSA | 12/21/2017 | 290 HOURS VAN AUX. | $ 25,712.50 | $ 27,500.00 | 6.50% | $ 1,787.50 | x | | | |
| 0777-05057-7 | NSA | 12/21/2017 | 300 HOURS X LABOR | $ 17,998.75 | $ 19,250.00 | 6.50% | $ 1,251.25 | x | | | |
| 0777-05057-7 | NSA | 12/21/2017 | 1 ORIGIN COMMISSI | $ 113.40 | $ 113.40 | 0% | $ - | | $ 113.40 | $ 113.40 | $ - |
| 0777-05057-7 | NSA | 12/21/2017 | 5 BOOKING COMMISS | $ 771.14 | $ 771.14 | 0% | $ - | | $ 771.14 | $ 771.14 | $ - |
| 0777-05057-7 | NSA | 12/21/2017 | 11 LINE HAUL | $ 3,220.64 | $ 3,927.61 | 18% | $ 706.97 | | $ 3,220.64 | $ 3,927.61 | 706.97 |
| 0777-05057-7 | NSA | 12/21/2017 | 71 FUEL SURCHARGE | $ 242.55 | $ 242.55 | 0% | $ - | | $ 242.55 | $ 242.55 | $ - |
| 0777-05057-7 | NSA | 12/21/2017 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-05057-7 | NSA | 12/21/2017 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-05057-7 | NSA | 12/21/2017 | 290 HOURS VAN AUX. | $ 935.00 | $ 1,000.00 | 6.50% | $ 65.00 | | $ 935.00 | $ 1,000.00 | 65.00 |
| 0777-05057-7 | NSA | 12/21/2017 | 300 HOURS X LABOR | $ 1,374.45 | $ 1,470.00 | 6.50% | $ 95.55 | | $ 1,374.45 | $ 1,470.00 | 95.55 |
| 0777-05057-7 | NSA | 12/21/2017 | 343 METRO SERVICE F | $ 35.00 | $ 37.43 | 6.50% | $ 2.43 | | $ 35.00 | $ 37.43 | 2.43 |
| 0777-05057-7 | NSA | 12/21/2017 | 400 OPERATION FEE | $ 71.14 | $ 71.14 | 0% | $ - | | $ 71.14 | $ 71.14 | $ - |
| 0777-05058-7 | CEVA | 12/21/2017 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-05058-7 | CEVA | 12/21/2017 | 290 HOURS VAN AUX. | $ 25,245.00 | $ 27,000.00 | 6.50% | $ 1,755.00 | x | | | |

| ID | Customer | Date | Description | | | % | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05058-7 | CEVA | 12/21/2017 | 300 HOURS X LABOR | $ 17,617.50 | $ 18,900.00 | 6.50% | $ 1,228.50 | x | | | | |
| 0777-05058-7 | CEVA | 12/21/2017 | 5 BOOKING COMMISS | $ 729.62 | $ 729.62 | 0% | $ - | | $ 729.62 | $ 729.62 | $ - |
| 0777-05058-7 | CEVA | 12/21/2017 | 11 LINE HAUL | $ 2,803.28 | $ 3,418.63 | 18% | $ 615.35 | | $ 2,803.28 | $ 3,418.63 | 615.35 |
| 0777-05058-7 | CEVA | 12/21/2017 | 71 FUEL SURCHARGE | $ 499.95 | $ 499.95 | 0% | $ - | | $ 499.95 | $ 499.95 | $ - |
| 0777-05058-7 | CEVA | 12/21/2017 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | 67.78 |
| 0777-05058-7 | CEVA | 12/21/2017 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-05058-7 | CEVA | 12/21/2017 | 290 HOURS VAN AUX. | $ 561.00 | $ 600.00 | 6.50% | $ 39.00 | | $ 561.00 | $ 600.00 | 39.00 |
| 0777-05058-7 | CEVA | 12/21/2017 | 300 HOURS X LABOR | $ 916.30 | $ 980.00 | 6.50% | $ 63.70 | | $ 916.30 | $ 980.00 | 63.70 |
| 0777-05058-7 | CEVA | 12/21/2017 | 400 OPERATION FEE | $ 60.22 | $ 60.22 | 0% | | | $ 60.22 | $ 60.22 | $ - |
| 0777-05059-7 | NSA | 12/7/2017 | 290 HOURS VAN AUX. | $ 22,498.44 | $ 24,062.50 | 6.50% | $ 1,564.06 | x | | | |
| 0777-05059-7 | NSA | 12/7/2017 | 300 HOURS X LABOR | $ 15,748.91 | $ 16,843.75 | 6.50% | $ 1,094.84 | x | | | |
| 0777-05059-7 | NSA | 12/7/2017 | 5 BOOKING COMMISS | $ 910.49 | $ 910.49 | 0% | $ - | | $ 910.49 | $ 910.49 | $ - |
| 0777-05059-7 | NSA | 12/7/2017 | 11 LINE HAUL | $ 3,498.20 | $ 4,266.10 | 18% | $ 767.90 | | $ 3,498.20 | $ 4,266.10 | 767.90 |
| 0777-05059-7 | NSA | 12/7/2017 | 71 FUEL SURCHARGE | $ 440.88 | $ 440.88 | 0% | $ - | | $ 440.88 | $ 440.88 | $ - |
| 0777-05059-7 | NSA | 12/7/2017 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | 88.64 |
| 0777-05059-7 | NSA | 12/7/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-05059-7 | NSA | 12/7/2017 | 290 HOURS VAN AUX. | $ 794.75 | $ 850.00 | 6.50% | $ 55.25 | | $ 794.75 | $ 850.00 | 55.25 |
| 0777-05059-7 | NSA | 12/7/2017 | 300 HOURS X LABOR | $ 1,668.98 | $ 1,785.01 | 6.50% | $ 116.03 | | $ 1,668.98 | $ 1,785.01 | 116.03 |
| 0777-05059-7 | NSA | 12/7/2017 | 400 OPERATION FEE | $ 75.15 | $ 75.15 | 0% | $ - | | $ 75.15 | $ 75.15 | $ - |
| 0777-05060-7 | REDBOX | 12/7/2017 | 290 HOURS VAN AUX. | $ 22,089.38 | $ 23,625.01 | 6.50% | $ 1,535.63 | x | | | |
| 0777-05060-7 | REDBOX | 12/7/2017 | 300 HOURS X LABOR | $ 15,462.56 | $ 16,537.50 | 6.50% | $ 1,074.94 | x | | | |
| 0777-05060-7 | REDBOX | 12/7/2017 | 5 BOOKING COMMISS | $ 1,682.17 | $ 1,682.17 | 0% | $ - | | $ 1,682.17 | $ 1,682.17 | $ - |
| 0777-05060-7 | REDBOX | 12/7/2017 | 11 LINE HAUL | $ 6,463.07 | $ 7,881.79 | 18% | $ 1,418.72 | | $ 6,463.07 | $ 7,881.79 | 1,418.72 |
| 0777-05060-7 | REDBOX | 12/7/2017 | 71 FUEL SURCHARGE | $ 920.04 | $ 920.04 | 0% | $ - | | $ 920.04 | $ 920.04 | $ - |
| 0777-05060-7 | REDBOX | 12/7/2017 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-05060-7 | REDBOX | 12/7/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-05060-7 | REDBOX | 12/7/2017 | 300 HOURS X LABOR | $ 1,374.45 | $ 1,470.00 | 6.50% | $ 95.55 | | $ 1,374.45 | $ 1,470.00 | 95.55 |
| 0777-05060-7 | REDBOX | 12/7/2017 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-05060-7 | REDBOX | 12/7/2017 | 400 OPERATION FEE | $ 138.84 | $ 138.84 | 0% | $ - | | $ 138.84 | $ 138.84 | $ - |
| 0777-05061-7 | REDBOX | 12/7/2017 | 290 HOURS VAN AUX. | $ 6,872.25 | $ 7,350.00 | 6.50% | $ 477.75 | x | | | |
| 0777-05061-7 | REDBOX | 12/7/2017 | 300 HOURS X LABOR | $ 4,810.58 | $ 5,145.01 | 6.50% | $ 334.43 | x | | | |
| 0777-05061-7 | REDBOX | 12/7/2017 | 5 BOOKING COMMISS | $ 1,142.07 | $ 1,142.07 | 0% | $ - | | $ 1,142.07 | $ 1,142.07 | $ - |
| 0777-05061-7 | REDBOX | 12/7/2017 | 11 LINE HAUL | $ 4,387.95 | $ 5,351.16 | 18% | $ 963.21 | | $ 4,387.95 | $ 5,351.16 | 963.21 |
| 0777-05061-7 | REDBOX | 12/7/2017 | 71 FUEL SURCHARGE | $ 436.59 | $ 436.59 | 0% | $ - | | $ 436.59 | $ 436.59 | $ - |
| 0777-05061-7 | REDBOX | 12/7/2017 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-05061-7 | REDBOX | 12/7/2017 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-05061-7 | REDBOX | 12/7/2017 | 300 HOURS X LABOR | $ 589.05 | $ 630.00 | 6.50% | $ 40.95 | | $ 589.05 | $ 630.00 | 40.95 |
| 0777-05061-7 | REDBOX | 12/7/2017 | 400 OPERATION FEE | $ 94.26 | $ 94.26 | 0% | $ - | | $ 94.26 | $ 94.26 | $ - |
| 0777-05062-7 | AMAZON | 1/10/2018 | 300 HOURS X LABOR | $ 7,559.48 | $ 8,085.01 | 6.50% | $ 525.53 | x | | | |
| 0777-05062-7 | AMAZON | 1/10/2018 | 1 ORIGIN COMMISSI | $ 46.09 | $ 46.09 | 0% | $ - | | $ 46.09 | $ 46.09 | $ - |
| 0777-05062-7 | AMAZON | 1/10/2018 | 5 BOOKING COMMISS | $ 212.01 | $ 212.01 | 0% | $ - | | $ 212.01 | $ 212.01 | $ - |
| 0777-05063-7 | VISTA VENDING | 2/1/2018 | 300 HOURS X LABOR | $ 10,897.43 | $ 11,655.01 | 6.50% | $ 757.58 | x | | | |
| 0777-05063-7 | VISTA VENDING | 2/1/2018 | 1 ORIGIN COMMISSI | $ 41.80 | $ 41.80 | 0% | $ - | | $ 41.80 | $ 41.80 | $ - |
| 0777-05063-7 | VISTA VENDING | 2/1/2018 | 5 BOOKING COMMISS | $ 192.26 | $ 192.26 | 0% | $ - | | $ 192.26 | $ 192.26 | $ - |
| 0777-05064-7 | COINSTAR | 1/4/2018 | 1 ORIGIN COMMISSI | $ 11.37 | $ 11.37 | 0% | $ - | | $ 11.37 | $ 11.37 | $ - |
| 0777-05064-7 | COINSTAR | 1/4/2018 | 5 BOOKING COMMISS | $ 65.94 | $ 65.94 | 0% | $ - | | $ 65.94 | $ 65.94 | $ - |
| 0777-05064-7 | COINSTAR | 1/4/2018 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | | $ 25.00 | $ 25.00 | $ - |
| 0777-05064-7 | COINSTAR | 1/4/2018 | 71 FUEL SURCHARGE | $ 2.34 | $ 2.34 | 0% | $ - | | $ 2.34 | $ 2.34 | $ - |
| 0777-05064-7 | COINSTAR | 1/4/2018 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-05065-7 | LENSCRAFTERS | 1/5/2018 | 1 ORIGIN COMMISSI | $ 80.25 | $ 80.25 | 0% | $ - | | $ 80.25 | $ 80.25 | $ - |
| 0777-05065-7 | LENSCRAFTERS | 1/5/2018 | 5 BOOKING COMMISS | $ 545.67 | $ 545.67 | 0% | $ - | | $ 545.67 | $ 545.67 | $ - |
| 0777-05066-7 | LENSCRAFTERS | 1/10/2018 | 1 ORIGIN COMMISSI | $ 181.77 | $ 181.77 | 0% | $ - | | $ 181.77 | $ 181.77 | $ - |
| 0777-05066-7 | LENSCRAFTERS | 1/10/2018 | 5 BOOKING COMMISS | $ 1,236.05 | $ 1,236.05 | 0% | $ - | | $ 1,236.05 | $ 1,236.05 | $ - |
| 0777-05067-7 | ECOATM | 1/4/2018 | 5 BOOKING COMMISS | $ 81.78 | $ 81.78 | 0% | $ - | | $ 81.78 | $ 81.78 | $ - |
| 0777-05067-7 | ECOATM | 3/2/2018 | 147 INSIDE DELIVERY | $ (100.00) | $ (100.00) | 0% | $ - | | $ (100.00) | $ (100.00) | $ - |
| 0777-05067-7 | ECOATM | 3/2/2018 | 161 DEBRIS REMOVAL | $ (25.00) | $ (26.74) | 6.50% | $ (1.74) | | $ (25.00) | $ (26.74) | (1.74) |
| 0777-05067-7 | ECOATM | 1/4/2018 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-05068-7 | ECOATM | 1/4/2018 | 5 BOOKING COMMISS | $ 99.24 | $ 99.24 | 0% | $ - | | $ 99.24 | $ 99.24 | $ - |
| 0777-05068-7 | ECOATM | 1/4/2018 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |

| ID | Name | Date | Description | | | % | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05069-7 | ECOATM | 2/26/2018 | 5 BOOKING COMMISS | $ 29.21 | $ 29.21 | 0% | $ - | | $ 29.21 | $ 29.21 | $ - |
| 0777-05070-7 | ECOATM | 1/4/2018 | 5 BOOKING COMMISS | $ 99.24 | $ 99.24 | 0% | $ - | | $ 99.24 | $ 99.24 | $ - |
| 0777-05070-7 | ECOATM | 1/4/2018 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-05071-7 | ECOATM | 1/4/2018 | 5 BOOKING COMMISS | $ 29.21 | $ 29.21 | 0% | $ - | | $ 29.21 | $ 29.21 | $ - |
| 0777-05071-7 | ECOATM | 1/4/2018 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-05073-7 | HOMELAND 4273 | 1/10/2018 | 5 BOOKING COMMISS | $ 159.57 | $ 159.57 | 0% | $ - | | $ 159.57 | $ 159.57 | $ - |
| 0777-05073-7 | HOMELAND 4273 | 1/10/2018 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-05074-7 | ECOATM | 1/4/2018 | 5 BOOKING COMMISS | $ 73.55 | $ 73.55 | 0% | $ - | | $ 73.55 | $ 73.55 | $ - |
| 0777-05074-7 | ECOATM | 1/4/2018 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-05075-7 | FREDMEYER | 2/26/2018 | 5 BOOKING COMMISS | $ 73.55 | $ 73.55 | 0% | $ - | | $ 73.55 | $ 73.55 | $ - |
| 0777-05075-7 | FREDMEYER | 2/26/2018 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-05076-7 | NSA | 12/21/2017 | 290 HOURS VAN AUX. | $ 23,842.50 | $ 25,500.00 | 6.50% | $ 1,657.50 | x | | | |
| 0777-05076-7 | NSA | 12/21/2017 | 300 HOURS X LABOR | $ 16,689.75 | $ 17,850.00 | 6.50% | $ 1,160.25 | x | | | |
| 0777-05076-7 | NSA | 12/21/2017 | 5 BOOKING COMMISS | $ 1,216.49 | $ 1,216.49 | 0% | $ - | | $ 1,216.49 | $ 1,216.49 | $ - |
| 0777-05076-7 | NSA | 12/21/2017 | 11 LINE HAUL | $ 4,673.88 | $ 5,699.85 | 18% | $ 1,025.97 | | $ 4,673.88 | $ 5,699.85 | $ 1,025.97 |
| 0777-05076-7 | NSA | 12/21/2017 | 71 FUEL SURCHARGE | $ 589.05 | $ 589.05 | 0% | $ - | | $ 589.05 | $ 589.05 | $ - |
| 0777-05076-7 | NSA | 12/21/2017 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | $ 78.21 |
| 0777-05076-7 | NSA | 12/21/2017 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-05076-7 | NSA | 12/21/2017 | 290 HOURS VAN AUX. | $ 187.00 | $ 200.00 | 6.50% | $ 13.00 | | $ 187.00 | $ 200.00 | $ 13.00 |
| 0777-05076-7 | NSA | 12/21/2017 | 300 HOURS X LABOR | $ 1,047.20 | $ 1,120.00 | 6.50% | $ 72.80 | | $ 1,047.20 | $ 1,120.00 | $ 72.80 |
| 0777-05076-7 | NSA | 12/21/2017 | 400 OPERATION FEE | $ 100.41 | $ 100.41 | 0% | $ - | | $ 100.41 | $ 100.41 | $ - |
| 0777-05077-7 | REDBOX | 12/21/2017 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-05077-7 | REDBOX | 12/21/2017 | 290 HOURS VAN AUX. | $ 26,086.50 | $ 27,900.00 | 6.50% | $ 1,813.50 | x | | | |
| 0777-05077-7 | REDBOX | 12/21/2017 | 300 HOURS X LABOR | $ 18,260.55 | $ 19,530.00 | 6.50% | $ 1,269.45 | x | | | |
| 0777-05077-7 | REDBOX | 12/21/2017 | 5 BOOKING COMMISS | $ 1,275.87 | $ 1,275.87 | 0% | $ - | | $ 1,275.87 | $ 1,275.87 | $ - |
| 0777-05077-7 | REDBOX | 12/21/2017 | 11 LINE HAUL | $ 4,902.02 | $ 5,978.07 | 18% | $ 1,076.05 | | $ 4,902.02 | $ 5,978.07 | $ 1,076.05 |
| 0777-05077-7 | REDBOX | 12/21/2017 | 71 FUEL SURCHARGE | $ 749.76 | $ 749.76 | 0% | $ - | | $ 749.76 | $ 749.76 | $ - |
| 0777-05077-7 | REDBOX | 12/21/2017 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | $ 93.85 |
| 0777-05077-7 | REDBOX | 12/21/2017 | 300 HOURS X LABOR | $ 1,243.55 | $ 1,330.00 | 6.50% | $ 86.45 | | $ 1,243.55 | $ 1,330.00 | $ 86.45 |
| 0777-05077-7 | REDBOX | 12/21/2017 | 400 OPERATION FEE | $ 105.31 | $ 105.31 | 0% | $ - | | $ 105.31 | $ 105.31 | $ - |
| 0777-05078-7 | REDBOX | 12/14/2017 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-05078-7 | REDBOX | 12/14/2017 | 290 HOURS VAN AUX. | $ 25,245.00 | $ 27,000.00 | 6.50% | $ 1,755.00 | x | | | |
| 0777-05078-7 | REDBOX | 12/14/2017 | 300 HOURS X LABOR | $ 17,671.50 | $ 18,900.00 | 6.50% | $ 1,228.50 | x | | | |
| 0777-05078-7 | REDBOX | 12/14/2017 | 5 BOOKING COMMISS | $ 1,202.36 | $ 1,202.36 | 0% | $ - | | $ 1,202.36 | $ 1,202.36 | $ - |
| 0777-05078-7 | REDBOX | 12/14/2017 | 11 LINE HAUL | $ 4,619.59 | $ 5,633.65 | 18% | $ 1,014.06 | | $ 4,619.59 | $ 5,633.65 | $ 1,014.06 |
| 0777-05078-7 | REDBOX | 12/14/2017 | 71 FUEL SURCHARGE | $ 521.07 | $ 521.07 | 0% | $ - | | $ 521.07 | $ 521.07 | $ - |
| 0777-05078-7 | REDBOX | 12/14/2017 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | $ 88.64 |
| 0777-05078-7 | REDBOX | 12/14/2017 | 290 HOURS VAN AUX. | $ 187.00 | $ 200.00 | 6.50% | $ 13.00 | | $ 187.00 | $ 200.00 | $ 13.00 |
| 0777-05078-7 | REDBOX | 12/14/2017 | 300 HOURS X LABOR | $ 1,701.70 | $ 1,820.00 | 6.50% | $ 118.30 | | $ 1,701.70 | $ 1,820.00 | $ 118.30 |
| 0777-05078-7 | REDBOX | 12/14/2017 | 400 OPERATION FEE | $ 99.24 | $ 99.24 | 0% | $ - | | $ 99.24 | $ 99.24 | $ - |
| 0777-05079-7 | KEY ME | 12/21/2017 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-05079-7 | KEY ME | 12/21/2017 | 290 HOURS VAN AUX. | $ 26,086.50 | $ 27,900.00 | 6.50% | $ 1,813.50 | x | | | |
| 0777-05079-7 | KEY ME | 12/21/2017 | 300 HOURS X LABOR | $ 18,260.55 | $ 19,530.00 | 6.50% | $ 1,269.45 | x | | | |
| 0777-05079-7 | KEY ME | 12/21/2017 | 5 BOOKING COMMISS | $ 845.23 | $ 845.23 | 0% | $ - | | $ 845.23 | $ 845.23 | $ - |
| 0777-05079-7 | KEY ME | 12/21/2017 | 11 LINE HAUL | $ 3,247.17 | $ 3,960.33 | 18% | $ 712.86 | | $ 3,247.17 | $ 3,960.33 | $ 712.86 |
| 0777-05079-7 | KEY ME | 12/21/2017 | 71 FUEL SURCHARGE | $ 366.30 | $ 366.30 | 0% | $ - | | $ 366.30 | $ 366.30 | $ - |
| 0777-05079-7 | KEY ME | 12/21/2017 | 205 EXTRA STOPS (RE | $ 2,025.00 | $ 2,165.78 | 6.50% | $ 140.78 | | $ 2,025.00 | $ 2,165.78 | $ 140.78 |
| 0777-05079-7 | KEY ME | 12/21/2017 | 300 HOURS X LABOR | $ 1,832.60 | $ 1,960.00 | 6.50% | $ 127.40 | | $ 1,832.60 | $ 1,960.00 | $ 127.40 |
| 0777-05079-7 | KEY ME | 12/21/2017 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-05079-7 | KEY ME | 12/21/2017 | 400 OPERATION FEE | $ 69.76 | $ 69.76 | 0% | $ - | | $ 69.76 | $ 69.76 | $ - |
| 0777-05080-7 | KEYME | 1/4/2018 | 290 HOURS VAN AUX. | $ 23,468.50 | $ 25,100.00 | 6.50% | $ 1,631.50 | x | | | |
| 0777-05080-7 | KEYME | 1/4/2018 | 300 HOURS X LABOR | $ 16,427.95 | $ 17,570.00 | 6.50% | $ 1,142.05 | x | | | |
| 0777-05080-7 | KEYME | 1/4/2018 | 5 BOOKING COMMISS | $ 1,208.64 | $ 1,208.64 | 0% | $ - | | $ 1,208.64 | $ 1,208.64 | $ - |
| 0777-05080-7 | KEYME | 1/4/2018 | 11 LINE HAUL | $ 4,643.72 | $ 5,663.07 | 18% | $ 1,019.35 | | $ 4,643.72 | $ 5,663.07 | $ 1,019.35 |
| 0777-05080-7 | KEYME | 1/4/2018 | 71 FUEL SURCHARGE | $ 679.47 | $ 679.47 | 0% | $ - | | $ 679.47 | $ 679.47 | $ - |
| 0777-05080-7 | KEYME | 1/4/2018 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | $ 114.71 |
| 0777-05080-7 | KEYME | 1/4/2018 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-05080-7 | KEYME | 1/4/2018 | 300 HOURS X LABOR | $ 1,505.35 | $ 1,610.00 | 6.50% | $ 104.65 | | $ 1,505.35 | $ 1,610.00 | $ 104.65 |
| 0777-05080-7 | KEYME | 1/4/2018 | 343 METRO SERVICE F | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | $ 6.95 |

| Invoice | Customer | Date | Description | Amount | Amount | Rate | Amount | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05080-7 | KEYME | 1/4/2018 | 400 OPERATION FEE | 99.76 | 99.76 | 0% | - | | 99.76 | 99.76 | - |
| 0777-05081-7 | EVERBRITE | 12/21/2017 | 290 HOURS VAN AUX. | $ 7,246.25 | $ 7,749.99 | 6.50% | $ 503.75 | x | | | |
| 0777-05081-7 | EVERBRITE | 12/21/2017 | 300 HOURS X LABOR | $ 5,072.38 | $ 5,425.01 | 6.50% | $ 352.63 | x | | | |
| 0777-05081-7 | EVERBRITE | 12/21/2017 | 5 BOOKING COMMISS | $ 98.86 | $ 98.86 | 0% | $ - | | $ 98.86 | $ 98.86 | $ - |
| 0777-05081-7 | EVERBRITE | 12/21/2017 | 11 LINE HAUL | $ 1,769.59 | $ 2,158.04 | 18% | $ 388.45 | | $ 1,769.59 | $ 2,158.04 | $ 388.45 |
| 0777-05081-7 | EVERBRITE | 12/21/2017 | 71 FUEL SURCHARGE | $ 130.68 | $ 130.68 | 0% | $ - | | $ 130.68 | $ 130.68 | $ - |
| 0777-05081-7 | EVERBRITE | 12/21/2017 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-05081-7 | EVERBRITE | 12/21/2017 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-05081-7 | EVERBRITE | 12/21/2017 | 300 HOURS X LABOR | $ 130.90 | $ 140.00 | 6.50% | $ 9.10 | | $ 130.90 | $ 140.00 | $ 9.10 |
| 0777-05081-7 | EVERBRITE | 12/21/2017 | 400 OPERATION FEE | $ 31.01 | $ 31.01 | 0% | $ - | | $ 31.01 | $ 31.01 | $ - |
| 0777-05082-7 | COINSTAR | 2/7/2018 | 1 ORIGIN COMMISSI | $ 13.11 | $ 13.11 | 0% | $ - | | $ 13.11 | $ 13.11 | $ - |
| 0777-05082-7 | COINSTAR | 2/7/2018 | 5 BOOKING COMMISS | $ 76.04 | $ 76.04 | 0% | $ - | | $ 76.04 | $ 76.04 | $ - |
| 0777-05082-7 | COINSTAR | 2/7/2018 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | | $ 25.00 | $ 25.00 | $ - |
| 0777-05082-7 | COINSTAR | 2/7/2018 | 71 FUEL SURCHARGE | $ 3.78 | $ 3.78 | 0% | $ - | | $ 3.78 | $ 3.78 | $ - |
| 0777-05082-7 | COINSTAR | 2/7/2018 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-05083-7 | CEVA | 12/27/2017 | 290 HOURS VAN AUX. | $ 19,471.38 | $ 20,825.01 | 6.50% | $ 1,353.63 | x | | | |
| 0777-05083-7 | CEVA | 12/27/2017 | 300 HOURS X LABOR | $ 13,629.96 | $ 14,577.50 | 6.50% | $ 947.54 | x | | | |
| 0777-05083-7 | CEVA | 12/27/2017 | 5 BOOKING COMMISS | $ 1,648.12 | $ 1,648.12 | 0% | $ - | | $ 1,648.12 | $ 1,648.12 | $ - |
| 0777-05083-7 | CEVA | 12/27/2017 | 11 LINE HAUL | $ 6,332.25 | $ 7,722.26 | 18% | $ 1,390.01 | | $ 6,332.25 | $ 7,722.26 | $ 1,390.01 |
| 0777-05083-7 | CEVA | 12/27/2017 | 71 FUEL SURCHARGE | $ 935.22 | $ 935.22 | 0% | $ - | | $ 935.22 | $ 935.22 | $ - |
| 0777-05083-7 | CEVA | 12/27/2017 | 205 EXTRA STOPS (RE | $ 375.00 | $ 401.07 | 6.50% | $ 26.07 | | $ 375.00 | $ 401.07 | $ 26.07 |
| 0777-05083-7 | CEVA | 12/27/2017 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-05083-7 | CEVA | 12/27/2017 | 300 HOURS X LABOR | $ 392.70 | $ 420.00 | 6.50% | $ 27.30 | | $ 392.70 | $ 420.00 | $ 27.30 |
| 0777-05083-7 | CEVA | 12/27/2017 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-05083-7 | CEVA | 12/27/2017 | 400 OPERATION FEE | $ 136.03 | $ 136.03 | 0% | $ - | | $ 136.03 | $ 136.03 | $ - |
| 0777-05084-7 | REDBOX | 12/21/2017 | 290 HOURS VAN AUX. | $ 13,440.63 | $ 14,375.01 | 6.50% | $ 934.38 | x | | | |
| 0777-05084-7 | REDBOX | 12/21/2017 | 300 HOURS X LABOR | $ 9,408.44 | $ 10,062.50 | 6.50% | $ 654.06 | x | | | |
| 0777-05084-7 | REDBOX | 12/21/2017 | 5 BOOKING COMMISS | $ 1,139.92 | $ 1,139.92 | 0% | $ - | | $ 1,139.92 | $ 1,139.92 | $ - |
| 0777-05084-7 | REDBOX | 12/21/2017 | 11 LINE HAUL | $ 4,379.69 | $ 5,341.09 | 18% | $ 961.40 | | $ 4,379.69 | $ 5,341.09 | $ 961.40 |
| 0777-05084-7 | REDBOX | 12/21/2017 | 71 FUEL SURCHARGE | $ 494.01 | $ 494.01 | 0% | $ - | | $ 494.01 | $ 494.01 | $ - |
| 0777-05084-7 | REDBOX | 12/21/2017 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | $ 675.00 | $ 721.93 | $ 46.93 |
| 0777-05084-7 | REDBOX | 12/21/2017 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-05084-7 | REDBOX | 12/21/2017 | 300 HOURS X LABOR | $ 654.50 | $ 700.00 | 6.50% | $ 45.50 | | $ 654.50 | $ 700.00 | $ 45.50 |
| 0777-05084-7 | REDBOX | 12/21/2017 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-05084-7 | REDBOX | 12/21/2017 | 400 OPERATION FEE | $ 94.09 | $ 94.09 | 0% | $ - | | $ 94.09 | $ 94.09 | $ - |
| 0777-05085-7 | STOP & SHOP | 1/18/2018 | 5 BOOKING COMMISS | $ 62.94 | $ 62.94 | 0% | $ - | | $ 62.94 | $ 62.94 | $ - |
| 0777-05085-7 | STOP & SHOP | 1/18/2018 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-05086-7 | KEY ME | 1/4/2018 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-05086-7 | KEY ME | 1/4/2018 | 290 HOURS VAN AUX. | $ 25,245.00 | $ 27,000.00 | 6.50% | $ 1,755.00 | x | | | |
| 0777-05086-7 | KEY ME | 1/4/2018 | 300 HOURS X LABOR | $ 17,671.50 | $ 18,900.00 | 6.50% | $ 1,228.50 | x | | | |
| 0777-05086-7 | KEY ME | 1/4/2018 | 5 BOOKING COMMISS | $ 575.64 | $ 575.64 | 0% | $ - | | $ 575.64 | $ 575.64 | $ - |
| 0777-05086-7 | KEY ME | 1/4/2018 | 11 LINE HAUL | $ 2,211.69 | $ 2,697.18 | 18% | $ 485.49 | | $ 2,211.69 | $ 2,697.18 | $ 485.49 |
| 0777-05086-7 | KEY ME | 1/4/2018 | 71 FUEL SURCHARGE | $ 418.11 | $ 418.11 | 0% | $ - | | $ 418.11 | $ 418.11 | $ - |
| 0777-05086-7 | KEY ME | 1/4/2018 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-05086-7 | KEY ME | 1/4/2018 | 300 HOURS X LABOR | $ 1,112.65 | $ 1,190.00 | 6.50% | $ 77.35 | | $ 1,112.65 | $ 1,190.00 | $ 77.35 |
| 0777-05086-7 | KEY ME | 1/4/2018 | 400 OPERATION FEE | $ 47.51 | $ 47.51 | 0% | $ - | | $ 47.51 | $ 47.51 | $ - |
| 0777-05087-7 | KEY ME | 1/4/2018 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-05087-7 | KEY ME | 1/4/2018 | 290 HOURS VAN AUX. | $ 24,964.50 | $ 26,700.00 | 6.50% | $ 1,735.50 | x | | | |
| 0777-05087-7 | KEY ME | 1/4/2018 | 300 HOURS X LABOR | $ 17,475.15 | $ 18,690.00 | 6.50% | $ 1,214.85 | x | | | |
| 0777-05087-7 | KEY ME | 1/4/2018 | 5 BOOKING COMMISS | $ 254.76 | $ 254.76 | 0% | $ - | | $ 254.76 | $ 254.76 | $ - |
| 0777-05087-7 | KEY ME | 1/4/2018 | 11 LINE HAUL | $ 1,428.49 | $ 1,742.06 | 18% | $ 313.57 | | $ 1,428.49 | $ 1,742.06 | $ 313.57 |
| 0777-05087-7 | KEY ME | 1/4/2018 | 71 FUEL SURCHARGE | $ 251.13 | $ 251.13 | 0% | $ - | | $ 251.13 | $ 251.13 | $ - |
| 0777-05087-7 | KEY ME | 1/4/2018 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | $ 78.21 |
| 0777-05087-7 | KEY ME | 1/4/2018 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-05087-7 | KEY ME | 1/4/2018 | 290 HOURS VAN AUX. | $ 1,636.25 | $ 1,750.00 | 6.50% | $ 113.75 | | $ 1,636.25 | $ 1,750.00 | $ 113.75 |
| 0777-05087-7 | KEY ME | 1/4/2018 | 300 HOURS X LABOR | $ 2,748.90 | $ 2,940.00 | 6.50% | $ 191.10 | | $ 2,748.90 | $ 2,940.00 | $ 191.10 |
| 0777-05087-7 | KEY ME | 1/4/2018 | 400 OPERATION FEE | $ 28.54 | $ 28.54 | 0% | $ - | | $ 28.54 | $ 28.54 | $ - |
| 0777-05087-7 | KEY ME | 1/4/2018 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-05088-7 | KEY ME | 1/4/2018 | 290 HOURS VAN AUX. | $ 24,123.00 | $ 25,800.00 | 6.50% | $ 1,677.00 | x | | | |

| Account | Customer | Date | Item | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05088-7 | KEY ME | 1/4/2018 | 300 HOURS X LABOR | $ 16,886.10 | $ 18,060.00 | 6.50% | $ 1,173.90 | | | | |
| 0777-05088-7 | KEY ME | 1/4/2018 | 5 BOOKING COMMISS | $ 237.64 | $ 237.64 | 0% | $ - | | $ 237.64 | $ 237.64 | $ - |
| 0777-05088-7 | KEY ME | 1/4/2018 | 11 LINE HAUL | $ 1,453.26 | $ 1,772.27 | 18% | $ 319.01 | | $ 1,453.26 | $ 1,772.27 | $ 319.01 |
| 0777-05088-7 | KEY ME | 1/4/2018 | 71 FUEL SURCHARGE | $ 264.99 | $ 264.99 | 0% | $ - | | $ 264.99 | $ 264.99 | $ - |
| 0777-05088-7 | KEY ME | 1/4/2018 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | $ 72.99 |
| 0777-05088-7 | KEY ME | 1/4/2018 | 300 HOURS X LABOR | $ 981.75 | $ 1,050.00 | 6.50% | $ 68.25 | | $ 981.75 | $ 1,050.00 | $ 68.25 |
| 0777-05088-7 | KEY ME | 1/4/2018 | 343 METRO SERVICE F | $ 35.00 | $ 37.43 | 6.50% | $ 2.43 | | $ 35.00 | $ 37.43 | $ 2.43 |
| 0777-05088-7 | KEY ME | 1/4/2018 | 400 OPERATION FEE | $ 28.67 | $ 28.67 | 0% | $ - | | $ 28.67 | $ 28.67 | $ - |
| 0777-05088-7 | LENSCRAFTERS | 1/4/2018 | 1 ORIGIN COMMISSI | $ 72.99 | $ 72.99 | 0% | $ - | | $ 72.99 | $ 72.99 | $ - |
| 0777-05088-7 | LENSCRAFTERS | 1/4/2018 | 5 BOOKING COMMISS | $ 496.33 | $ 496.33 | 0% | $ - | | $ 496.33 | $ 496.33 | $ - |
| 0777-05088-7 | LENSCRAFTERS | 1/4/2018 | 11 LINE HAUL | $ 2,072.89 | $ 2,527.91 | 18% | $ 455.02 | | $ 2,072.89 | $ 2,527.91 | $ 455.02 |
| 0777-05088-7 | LENSCRAFTERS | 1/4/2018 | 71 FUEL SURCHARGE | $ 122.10 | $ 122.10 | 0% | $ - | | $ 122.10 | $ 122.10 | $ - |
| 0777-05088-7 | LENSCRAFTERS | 1/4/2018 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-05088-7 | LENSCRAFTERS | 1/4/2018 | 300 HOURS X LABOR | $ 315.00 | $ 336.90 | 6.50% | $ 21.90 | | $ 315.00 | $ 336.90 | $ 21.90 |
| 0777-05088-7 | LENSCRAFTERS | 1/4/2018 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-05088-7 | LENSCRAFTERS | 1/4/2018 | 400 OPERATION FEE | $ 45.79 | $ 45.79 | 0% | $ - | | $ 45.79 | $ 45.79 | $ - |
| 0777-05090-7 | EVERBRITE | 1/4/2018 | 300 HOURS X LABOR | $ 3,763.38 | $ 4,025.01 | 6.50% | $ 261.63 | x | | | |
| 0777-05090-7 | EVERBRITE | 1/4/2018 | 5 BOOKING COMMISS | $ 105.30 | $ 105.30 | 0% | $ - | | $ 105.30 | $ 105.30 | $ - |
| 0777-05090-7 | EVERBRITE | 1/4/2018 | 11 LINE HAUL | $ 1,884.83 | $ 2,298.57 | 18% | $ 413.74 | | $ 1,884.83 | $ 2,298.57 | $ 413.74 |
| 0777-05090-7 | EVERBRITE | 1/4/2018 | 71 FUEL SURCHARGE | $ 128.37 | $ 128.37 | 0% | $ - | | $ 128.37 | $ 128.37 | $ - |
| 0777-05090-7 | EVERBRITE | 1/4/2018 | 400 OPERATION FEE | $ 33.03 | $ 33.03 | 0% | $ - | | $ 33.03 | $ 33.03 | $ - |
| 0777-05091-7 | ECOATM | 2/1/2018 | 5 BOOKING COMMISS | $ 82.81 | $ 82.81 | 0% | $ - | | $ 82.81 | $ 82.81 | $ - |
| 0777-05091-7 | ECOATM | 2/1/2018 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-05092-7 | ECOATM | 2/2/2018 | 5 BOOKING COMMISS | $ 83.47 | $ 83.47 | 0% | $ - | | $ 83.47 | $ 83.47 | $ - |
| 0777-05092-7 | ECOATM | 2/2/2018 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-05093-7 | ECOATM | 2/1/2018 | 5 BOOKING COMMISS | $ 106.40 | $ 106.40 | 0% | $ - | | $ 106.40 | $ 106.40 | $ - |
| 0777-05093-7 | ECOATM | 2/1/2018 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-05094-7 | ECOATM | 2/1/2018 | 5 BOOKING COMMISS | $ 104.02 | $ 104.02 | 0% | $ - | | $ 104.02 | $ 104.02 | $ - |
| 0777-05094-7 | ECOATM | 2/1/2018 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | | $ (75.00) | $ (75.00) | $ - |
| 0777-05095-7 | REDBOX | 1/4/2018 | 290 HOURS VAN AUX. | $ 10,799.25 | $ 11,550.00 | 6.50% | $ 750.75 | x | | | |
| 0777-05095-7 | REDBOX | 1/4/2018 | 300 HOURS X LABOR | $ 7,559.48 | $ 8,085.01 | 6.50% | $ 525.53 | x | | | |
| 0777-05095-7 | REDBOX | 1/4/2018 | 5 BOOKING COMMISS | $ 660.96 | $ 660.96 | 0% | $ - | | $ 660.96 | $ 660.96 | $ - |
| 0777-05095-7 | REDBOX | 1/4/2018 | 11 LINE HAUL | $ 2,556.86 | $ 3,118.12 | 18% | $ 561.26 | | $ 2,556.86 | $ 3,118.12 | $ 561.26 |
| 0777-05095-7 | REDBOX | 1/4/2018 | 71 FUEL SURCHARGE | $ 286.44 | $ 286.44 | 0% | $ - | | $ 286.44 | $ 286.44 | $ - |
| 0777-05095-7 | REDBOX | 1/4/2018 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-05095-7 | REDBOX | 1/4/2018 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-05095-7 | REDBOX | 1/4/2018 | 300 HOURS X LABOR | $ 196.35 | $ 210.00 | 6.50% | $ 13.65 | | $ 196.35 | $ 210.00 | $ 13.65 |
| 0777-05095-7 | REDBOX | 1/4/2018 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-05095-7 | REDBOX | 1/4/2018 | 400 OPERATION FEE | $ 54.55 | $ 54.55 | 0% | $ - | | $ 54.55 | $ 54.55 | $ - |
| 0777-05100-7 | KEY ME | 1/10/2018 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-05100-7 | KEY ME | 1/10/2018 | 290 HOURS VAN AUX. | $ 27,208.50 | $ 29,100.00 | 6.50% | $ 1,891.50 | x | | | |
| 0777-05100-7 | KEY ME | 1/10/2018 | 300 HOURS X LABOR | $ 19,045.95 | $ 20,370.00 | 6.50% | $ 1,324.05 | x | | | |
| 0777-05100-7 | KEY ME | 1/10/2018 | 5 BOOKING COMMISS | $ 1,584.74 | $ 1,584.74 | 0% | $ - | | $ 1,584.74 | $ 1,584.74 | $ - |
| 0777-05100-7 | KEY ME | 1/10/2018 | 11 LINE HAUL | $ 6,088.73 | $ 7,425.28 | 18% | $ 1,336.55 | | $ 6,088.73 | $ 7,425.28 | $ 1,336.55 |
| 0777-05100-7 | KEY ME | 1/10/2018 | 71 FUEL SURCHARGE | $ 858.99 | $ 858.99 | 0% | $ - | | $ 858.99 | $ 858.99 | $ - |
| 0777-05100-7 | KEY ME | 1/10/2018 | 205 EXTRA STOPS (RE | $ 2,325.00 | $ 2,486.63 | 6.50% | $ 161.63 | | $ 2,325.00 | $ 2,486.63 | $ 161.63 |
| 0777-05100-7 | KEY ME | 1/10/2018 | 300 HOURS X LABOR | $ 2,094.40 | $ 2,240.00 | 6.50% | $ 145.60 | | $ 2,094.40 | $ 2,240.00 | $ 145.60 |
| 0777-05100-7 | KEY ME | 1/10/2018 | 400 OPERATION FEE | $ 130.80 | $ 130.80 | 0% | $ - | | $ 130.80 | $ 130.80 | $ - |
| 0777-05101-8 | AMAZON | 1/10/2018 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-05101-8 | AMAZON | 1/10/2018 | 290 HOURS VAN AUX. | $ 26,086.50 | $ 27,900.00 | 6.50% | $ 1,813.50 | x | | | |
| 0777-05101-8 | AMAZON | 1/10/2018 | 300 HOURS X LABOR | $ 18,260.55 | $ 19,530.00 | 6.50% | $ 1,269.45 | x | | | |
| 0777-05101-8 | AMAZON | 1/10/2018 | 5 BOOKING COMMISS | $ 2,050.23 | $ 2,050.23 | 0% | $ - | | $ 2,050.23 | $ 2,050.23 | $ - |
| 0777-05101-8 | AMAZON | 1/10/2018 | 11 LINE HAUL | $ 7,877.21 | $ 9,606.35 | 18% | $ 1,729.14 | | $ 7,877.21 | $ 9,606.35 | $ 1,729.14 |
| 0777-05101-8 | AMAZON | 1/10/2018 | 71 FUEL SURCHARGE | $ 1,224.63 | $ 1,224.63 | 0% | $ - | | $ 1,224.63 | $ 1,224.63 | $ - |
| 0777-05101-8 | AMAZON | 1/10/2018 | 205 EXTRA STOPS (RE | $ 2,025.00 | $ 2,165.78 | 6.50% | $ 140.78 | | $ 2,025.00 | $ 2,165.78 | $ 140.78 |
| 0777-05101-8 | AMAZON | 1/10/2018 | 300 HOURS X LABOR | $ 1,832.60 | $ 1,960.00 | 6.50% | $ 127.40 | | $ 1,832.60 | $ 1,960.00 | $ 127.40 |
| 0777-05101-8 | AMAZON | 1/10/2018 | 400 OPERATION FEE | $ 169.22 | $ 169.22 | 0% | $ - | | $ 169.22 | $ 169.22 | $ - |
| 0777-05102-8 | REDBOX | 1/18/2018 | 290 HOURS VAN AUX. | $ 23,468.50 | $ 25,100.00 | 6.50% | $ 1,631.50 | x | | | |
| 0777-05102-8 | REDBOX | 1/18/2018 | 300 HOURS X LABOR | $ 19,831.35 | $ 21,210.00 | 6.50% | $ 1,378.65 | x | | | |

| ID | Vendor | Date | Description | | Amount | | % | | Calc | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05102-8 | REDBOX | 1/18/2018 | 5 BOOKING COMMISS | $ | 849.60 | $ | 849.60 | 0% | $ | - | | $ | 849.60 | $ | 849.60 | $ | - |
| 0777-05102-8 | REDBOX | 1/18/2018 | 11 LINE HAUL | $ | 4,062.17 | $ | 4,953.87 | 18% | $ | 891.70 | | $ | 4,062.17 | $ | 4,953.87 | $ | 891.70 |
| 0777-05102-8 | REDBOX | 1/18/2018 | 71 FUEL SURCHARGE | $ | 854.08 | $ | 854.08 | 0% | $ | - | | $ | 854.08 | $ | 854.08 | $ | - |
| 0777-05102-8 | REDBOX | 1/18/2018 | 205 EXTRA STOPS (RE | $ | 450.00 | $ | 481.28 | 6.50% | $ | 31.28 | | $ | 450.00 | $ | 481.28 | $ | 31.28 |
| 0777-05102-8 | REDBOX | 1/18/2018 | 300 HOURS X LABOR | $ | 458.15 | $ | 490.00 | 6.50% | $ | 31.85 | | $ | 458.15 | $ | 490.00 | $ | 31.85 |
| 0777-05102-8 | REDBOX | 1/18/2018 | 400 OPERATION FEE | $ | 83.27 | $ | 83.27 | 0% | $ | - | | $ | 83.27 | $ | 83.27 | $ | - |
| 0777-05103-8 | NSA | 1/18/2018 | 290 HOURS VAN AUX. | $ | 26,086.50 | $ | 27,900.00 | 6.50% | $ | 1,813.50 | x | | | | | |
| 0777-05103-8 | NSA | 1/18/2018 | 300 HOURS X LABOR | $ | 18,260.55 | $ | 19,530.00 | 6.50% | $ | 1,269.45 | x | | | | | |
| 0777-05103-8 | NSA | 1/18/2018 | 5 BOOKING COMMISS | $ | 1,337.12 | $ | 1,337.12 | 0% | $ | - | | $ | 1,337.12 | $ | 1,337.12 | $ | - |
| 0777-05103-8 | NSA | 1/18/2018 | 11 LINE HAUL | $ | 5,137.34 | $ | 6,265.05 | 18% | $ | 1,127.71 | | $ | 5,137.34 | $ | 6,265.05 | $ | 1,127.71 |
| 0777-05103-8 | NSA | 1/18/2018 | 71 FUEL SURCHARGE | $ | 647.46 | $ | 647.46 | 0% | $ | - | | $ | 647.46 | $ | 647.46 | $ | - |
| 0777-05103-8 | NSA | 1/18/2018 | 205 EXTRA STOPS (RE | $ | 1,050.00 | $ | 1,122.99 | 6.50% | $ | 72.99 | | $ | 1,050.00 | $ | 1,122.99 | $ | 72.99 |
| 0777-05103-8 | NSA | 1/18/2018 | 285 DETENTION | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | | $ | 900.00 | $ | 962.57 | $ | 62.57 |
| 0777-05103-8 | NSA | 1/18/2018 | 285 DETENTION | $ | 600.00 | $ | 641.71 | 6.50% | $ | 41.71 | | $ | 600.00 | $ | 641.71 | $ | 41.71 |
| 0777-05103-8 | NSA | 1/18/2018 | 290 HOURS VAN AUX. | $ | 607.75 | $ | 650.00 | 6.50% | $ | 42.25 | | $ | 607.75 | $ | 650.00 | $ | 42.25 |
| 0777-05103-8 | NSA | 1/18/2018 | 300 HOURS X LABOR | $ | 981.75 | $ | 1,050.00 | 6.50% | $ | 68.25 | | $ | 981.75 | $ | 1,050.00 | $ | 68.25 |
| 0777-05103-8 | NSA | 1/18/2018 | 400 OPERATION FEE | $ | 110.36 | $ | 110.36 | 0% | $ | - | | $ | 110.36 | $ | 110.36 | $ | - |
| 0777-05104-8 | NSA | 1/10/2018 | 290 HOURS VAN AUX. | $ | 20,862.19 | $ | 22,312.50 | 6.50% | $ | 1,450.31 | x | | | | | |
| 0777-05104-8 | NSA | 1/10/2018 | 300 HOURS X LABOR | $ | 14,603.53 | $ | 15,618.75 | 6.50% | $ | 1,015.22 | x | | | | | |
| 0777-05104-8 | NSA | 1/10/2018 | 5 BOOKING COMMISS | $ | 935.38 | $ | 935.38 | 0% | $ | - | | $ | 935.38 | $ | 935.38 | $ | - |
| 0777-05104-8 | NSA | 1/10/2018 | 11 LINE HAUL | $ | 3,593.81 | $ | 4,382.70 | 18% | $ | 788.89 | | $ | 3,593.81 | $ | 4,382.70 | $ | 788.89 |
| 0777-05104-8 | NSA | 2/2/2018 | 11 LINE HAUL | $ | 25.72 | $ | 31.37 | 18% | $ | 5.65 | | $ | 25.72 | $ | 31.37 | $ | 5.65 |
| 0777-05104-8 | NSA | 1/10/2018 | 71 FUEL SURCHARGE | $ | 555.06 | $ | 555.06 | 0% | $ | - | | $ | 555.06 | $ | 555.06 | $ | - |
| 0777-05104-8 | NSA | 1/10/2018 | 205 EXTRA STOPS (RE | $ | 750.00 | $ | 802.14 | 6.50% | $ | 52.14 | | $ | 750.00 | $ | 802.14 | $ | 52.14 |
| 0777-05104-8 | NSA | 1/10/2018 | 285 DETENTION | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | | $ | 1,200.00 | $ | 1,283.42 | $ | 83.42 |
| 0777-05104-8 | NSA | 1/10/2018 | 300 HOURS X LABOR | $ | 719.95 | $ | 770.00 | 6.50% | $ | 50.05 | | $ | 719.95 | $ | 770.00 | $ | 50.05 |
| 0777-05104-8 | NSA | 1/10/2018 | 343 METRO SERVICE F | $ | 50.00 | $ | 53.48 | 6.50% | $ | 3.48 | | $ | 50.00 | $ | 53.48 | $ | 3.48 |
| 0777-05104-8 | NSA | 1/10/2018 | 400 OPERATION FEE | $ | 77.20 | $ | 77.20 | 0% | $ | - | | $ | 77.20 | $ | 77.20 | $ | - |
| 0777-05105-8 | NSA | 1/17/2018 | 290 HOURS VAN AUX. | $ | 26,086.50 | $ | 27,900.00 | 6.50% | $ | 1,813.50 | x | | | | | |
| 0777-05105-8 | NSA | 1/17/2018 | 300 HOURS X LABOR | $ | 18,260.55 | $ | 19,530.00 | 6.50% | $ | 1,269.45 | x | | | | | |
| 0777-05105-8 | NSA | 1/17/2018 | 5 BOOKING COMMISS | $ | 907.08 | $ | 907.08 | 0% | $ | - | | $ | 907.08 | $ | 907.08 | $ | - |
| 0777-05105-8 | NSA | 1/17/2018 | 11 LINE HAUL | $ | 3,508.96 | $ | 4,279.22 | 18% | $ | 770.26 | | $ | 3,508.96 | $ | 4,279.22 | $ | 770.26 |
| 0777-05105-8 | NSA | 1/17/2018 | 71 FUEL SURCHARGE | $ | 677.82 | $ | 677.82 | 0% | $ | - | | $ | 677.82 | $ | 677.82 | $ | - |
| 0777-05105-8 | NSA | 1/17/2018 | 205 EXTRA STOPS (RE | $ | 750.00 | $ | 802.14 | 6.50% | $ | 52.14 | | $ | 750.00 | $ | 802.14 | $ | 52.14 |
| 0777-05105-8 | NSA | 1/17/2018 | 285 DETENTION | $ | 600.00 | $ | 641.71 | 6.50% | $ | 41.71 | | $ | 600.00 | $ | 641.71 | $ | 41.71 |
| 0777-05105-8 | NSA | 1/17/2018 | 290 HOURS VAN AUX. | $ | 280.50 | $ | 300.00 | 6.50% | $ | 19.50 | | $ | 280.50 | $ | 300.00 | $ | 19.50 |
| 0777-05105-8 | NSA | 1/17/2018 | 300 HOURS X LABOR | $ | 719.95 | $ | 770.00 | 6.50% | $ | 50.05 | | $ | 719.95 | $ | 770.00 | $ | 50.05 |
| 0777-05105-8 | NSA | 1/17/2018 | 343 METRO SERVICE F | $ | 50.00 | $ | 53.48 | 6.50% | $ | 3.48 | | $ | 50.00 | $ | 53.48 | $ | 3.48 |
| 0777-05105-8 | NSA | 1/17/2018 | 400 OPERATION FEE | $ | 74.87 | $ | 74.87 | 0% | $ | - | | $ | 74.87 | $ | 74.87 | $ | - |
| 0777-05106-8 | AMAZON | 1/10/2018 | 285 DETENTION | $ | 1,500.00 | $ | 1,604.28 | 6.50% | $ | 104.28 | x | | | | | |
| 0777-05106-8 | AMAZON | 1/10/2018 | 290 HOURS VAN AUX. | $ | 27,489.00 | $ | 29,400.00 | 6.50% | $ | 1,911.00 | x | | | | | |
| 0777-05106-8 | AMAZON | 1/10/2018 | 300 HOURS X LABOR | $ | 19,242.30 | $ | 20,580.00 | 6.50% | $ | 1,337.70 | x | | | | | |
| 0777-05106-8 | AMAZON | 1/10/2018 | 5 BOOKING COMMISS | $ | 1,681.56 | $ | 1,681.56 | 0% | $ | - | | $ | 1,681.56 | $ | 1,681.56 | $ | - |
| 0777-05106-8 | AMAZON | 1/10/2018 | 11 LINE HAUL | $ | 6,460.75 | $ | 7,878.96 | 18% | $ | 1,418.21 | | $ | 6,460.75 | $ | 7,878.96 | $ | 1,418.21 |
| 0777-05106-8 | AMAZON | 1/10/2018 | 71 FUEL SURCHARGE | $ | 919.71 | $ | 919.71 | 0% | $ | - | | $ | 919.71 | $ | 919.71 | $ | - |
| 0777-05106-8 | AMAZON | 1/10/2018 | 205 EXTRA STOPS (RE | $ | 975.00 | $ | 1,042.78 | 6.50% | $ | 67.78 | | $ | 975.00 | $ | 1,042.78 | $ | 67.78 |
| 0777-05106-8 | AMAZON | 1/10/2018 | 300 HOURS X LABOR | $ | 916.30 | $ | 980.00 | 6.50% | $ | 63.70 | | $ | 916.30 | $ | 980.00 | $ | 63.70 |
| 0777-05106-8 | AMAZON | 1/10/2018 | 400 OPERATION FEE | $ | 138.79 | $ | 138.79 | 0% | $ | - | | $ | 138.79 | $ | 138.79 | $ | - |
| 0777-05107-8 | REDBOX | 1/17/2018 | 290 HOURS VAN AUX. | $ | 24,216.50 | $ | 25,900.00 | 6.50% | $ | 1,683.50 | x | | | | | |
| 0777-05107-8 | REDBOX | 1/17/2018 | 300 HOURS X LABOR | $ | 16,951.55 | $ | 18,130.00 | 6.50% | $ | 1,178.45 | x | | | | | |
| 0777-05107-8 | REDBOX | 1/17/2018 | 5 BOOKING COMMISS | $ | 1,122.88 | $ | 1,122.88 | 0% | $ | - | | $ | 1,122.88 | $ | 1,122.88 | $ | - |
| 0777-05107-8 | REDBOX | 1/17/2018 | 11 LINE HAUL | $ | 5,368.79 | $ | 6,547.30 | 18% | $ | 1,178.51 | | $ | 5,368.79 | $ | 6,547.30 | $ | 1,178.51 |
| 0777-05107-8 | REDBOX | 1/17/2018 | 71 FUEL SURCHARGE | $ | 1,128.80 | $ | 1,128.80 | 0% | $ | - | | $ | 1,128.80 | $ | 1,128.80 | $ | - |
| 0777-05107-8 | REDBOX | 1/17/2018 | 205 EXTRA STOPS (RE | $ | 600.00 | $ | 641.71 | 6.50% | $ | 41.71 | | $ | 600.00 | $ | 641.71 | $ | 41.71 |
| 0777-05107-8 | REDBOX | 1/17/2018 | 285 DETENTION | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | | $ | 900.00 | $ | 962.57 | $ | 62.57 |
| 0777-05107-8 | REDBOX | 1/17/2018 | 300 HOURS X LABOR | $ | 589.05 | $ | 630.00 | 6.50% | $ | 40.95 | | $ | 589.05 | $ | 630.00 | $ | 40.95 |
| 0777-05107-8 | REDBOX | 1/17/2018 | 343 METRO SERVICE F | $ | 50.00 | $ | 53.48 | 6.50% | $ | 3.48 | | $ | 50.00 | $ | 53.48 | $ | 3.48 |
| 0777-05107-8 | REDBOX | 1/17/2018 | 400 OPERATION FEE | $ | 110.06 | $ | 110.06 | 0% | $ | - | | $ | 110.06 | $ | 110.06 | $ | - |
| 0777-05108-8 | KEY ME | 1/10/2018 | 285 DETENTION | $ | 1,500.00 | $ | 1,604.28 | 6.50% | $ | 104.28 | x | | | | | |

| ID | Customer | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05108-8 | KEY ME | 1/10/2018 | 290 HOURS VAN AUX. | $ 25,412.50 | $ 27,500.00 | 6.50% | $ 1,787.50 | x | | | |
| 0777-05108-8 | KEY ME | 1/10/2018 | 300 HOURS X LABOR | $ 17,998.75 | $ 19,250.00 | 6.50% | $ 1,251.25 | x | | | |
| 0777-05108-8 | KEY ME | 1/10/2018 | 5 BOOKING COMMISS | $ 1,866.05 | $ 1,866.05 | 0% | $ - | | $ 1,866.05 | $ 1,866.05 | $ - |
| 0777-05108-8 | KEY ME | 1/10/2018 | 11 LINE HAUL | $ 7,169.58 | $ 8,743.39 | 18% | $ 1,573.81 | | $ 7,169.58 | $ 8,743.39 | $ 1,573.81 |
| 0777-05108-8 | KEY ME | 2/2/2018 | 11 LINE HAUL | $ 51.31 | $ 62.57 | 18% | $ 11.26 | | $ 51.31 | $ 62.57 | $ 11.26 |
| 0777-05108-8 | KEY ME | 1/10/2018 | 71 FUEL SURCHARGE | $ 996.60 | $ 996.60 | 0% | $ - | | $ 996.60 | $ 996.60 | $ - |
| 0777-05108-8 | KEY ME | 1/10/2018 | 205 EXTRA STOPS (RE | $ 2,325.00 | $ 2,486.63 | 6.50% | $ 161.63 | | $ 2,325.00 | $ 2,486.63 | $ 161.63 |
| 0777-05108-8 | KEY ME | 1/10/2018 | 300 HOURS X LABOR | $ 2,094.40 | $ 2,240.00 | 6.50% | $ 145.60 | | $ 2,094.40 | $ 2,240.00 | $ 145.60 |
| 0777-05108-8 | KEY ME | 1/10/2018 | 400 OPERATION FEE | $ 154.02 | $ 154.02 | 0% | $ - | | $ 154.02 | $ 154.02 | $ - |
| 0777-05109-8 | NSA | 1/17/2018 | 290 HOURS VAN AUX. | $ 25,245.00 | $ 27,000.00 | 6.50% | $ 1,755.00 | x | | | |
| 0777-05109-8 | NSA | 1/17/2018 | 300 HOURS X LABOR | $ 17,671.50 | $ 18,900.00 | 6.50% | $ 1,228.50 | x | | | |
| 0777-05109-8 | NSA | 1/17/2018 | 5 BOOKING COMMISS | $ 1,214.60 | $ 1,214.60 | 0% | $ - | | $ 1,214.60 | $ 1,214.60 | $ - |
| 0777-05109-8 | NSA | 1/17/2018 | 11 LINE HAUL | $ 4,698.58 | $ 5,729.98 | 18% | $ 1,031.40 | | $ 4,698.58 | $ 5,729.98 | $ 1,031.40 |
| 0777-05109-8 | NSA | 1/17/2018 | 71 FUEL SURCHARGE | $ 575.85 | $ 575.85 | 0% | $ - | | $ 575.85 | $ 575.85 | $ - |
| 0777-05109-8 | NSA | 1/17/2018 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | $ 78.21 |
| 0777-05109-8 | NSA | 1/17/2018 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-05109-8 | NSA | 1/17/2018 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ - |
| 0777-05109-8 | NSA | 1/17/2018 | 290 HOURS VAN AUX. | $ 607.75 | $ 650.00 | 6.50% | $ 42.25 | | $ 607.75 | $ 650.00 | $ 42.25 |
| 0777-05109-8 | NSA | 1/17/2018 | 300 HOURS X LABOR | $ 1,047.20 | $ 1,120.00 | 6.50% | $ 72.80 | | $ 1,047.20 | $ 1,120.00 | $ 72.80 |
| 0777-05109-8 | NSA | 1/17/2018 | 400 OPERATION FEE | $ 100.25 | $ 100.25 | 0% | $ - | | $ 100.25 | $ 100.25 | $ - |
| 0777-05110-8 | AMAZON | 1/17/2018 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-05110-8 | AMAZON | 1/17/2018 | 290 HOURS VAN AUX. | $ 25,619.00 | $ 27,400.00 | 6.50% | $ 1,781.00 | x | | | |
| 0777-05110-8 | AMAZON | 1/17/2018 | 300 HOURS X LABOR | $ 17,933.30 | $ 19,180.00 | 6.50% | $ 1,246.70 | x | | | |
| 0777-05110-8 | AMAZON | 1/17/2018 | 5 BOOKING COMMISS | $ 1,343.62 | $ 1,343.62 | 0% | $ - | | $ 1,343.62 | $ 1,343.62 | $ - |
| 0777-05110-8 | AMAZON | 1/17/2018 | 11 LINE HAUL | $ 5,197.71 | $ 6,338.67 | 18% | $ 1,140.96 | | $ 5,197.71 | $ 6,338.67 | $ 1,140.96 |
| 0777-05110-8 | AMAZON | 1/17/2018 | 71 FUEL SURCHARGE | $ 616.11 | $ 616.11 | 0% | $ - | | $ 616.11 | $ 616.11 | $ - |
| 0777-05110-8 | AMAZON | 1/17/2018 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | $ 78.21 |
| 0777-05110-8 | AMAZON | 1/17/2018 | 290 HOURS VAN AUX. | $ 187.00 | $ 200.00 | 6.50% | $ 13.00 | | $ 187.00 | $ 200.00 | $ 13.00 |
| 0777-05110-8 | AMAZON | 1/17/2018 | 300 HOURS X LABOR | $ 2,094.40 | $ 2,240.00 | 6.50% | $ 145.60 | | $ 2,094.40 | $ 2,240.00 | $ 145.60 |
| 0777-05110-8 | AMAZON | 1/17/2018 | 400 OPERATION FEE | $ 110.90 | $ 110.90 | 0% | $ - | | $ 110.90 | $ 110.90 | $ - |
| 0777-05111-8 | AMAZON | 1/10/2018 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-05111-8 | AMAZON | 1/10/2018 | 290 HOURS VAN AUX. | $ 25,993.00 | $ 27,800.00 | 6.50% | $ 1,807.00 | x | | | |
| 0777-05111-8 | AMAZON | 1/10/2018 | 300 HOURS X LABOR | $ 18,195.10 | $ 19,460.00 | 6.50% | $ 1,264.90 | x | | | |
| 0777-05111-8 | AMAZON | 1/10/2018 | 5 BOOKING COMMISS | $ 1,740.76 | $ 1,740.76 | 0% | $ - | | $ 1,740.76 | $ 1,740.76 | $ - |
| 0777-05111-8 | AMAZON | 1/10/2018 | 11 LINE HAUL | $ 6,688.18 | $ 8,156.32 | 18% | $ 1,468.14 | | $ 6,688.18 | $ 8,156.32 | $ 1,468.14 |
| 0777-05111-8 | AMAZON | 2/2/2018 | 11 LINE HAUL | $ 47.80 | $ 58.29 | 18% | $ 10.49 | | $ 47.80 | $ 58.29 | $ 10.49 |
| 0777-05111-8 | AMAZON | 1/10/2018 | 71 FUEL SURCHARGE | $ 533.94 | $ 533.94 | 0% | $ - | | $ 533.94 | $ 533.94 | $ - |
| 0777-05111-8 | AMAZON | 1/10/2018 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | $ 99.06 |
| 0777-05111-8 | AMAZON | 1/10/2018 | 290 HOURS VAN AUX. | $ 140.25 | $ 150.00 | 6.50% | $ 9.75 | | $ 140.25 | $ 150.00 | $ 9.75 |
| 0777-05111-8 | AMAZON | 1/10/2018 | 300 HOURS X LABOR | $ 1,309.00 | $ 1,400.00 | 6.50% | $ 91.00 | | $ 1,309.00 | $ 1,400.00 | $ 91.00 |
| 0777-05111-8 | AMAZON | 1/10/2018 | 400 OPERATION FEE | $ 143.68 | $ 143.68 | 0% | $ - | | $ 143.68 | $ 143.68 | $ - |
| 0777-05112-8 | AMAZON | 1/17/2018 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-05112-8 | AMAZON | 1/17/2018 | 290 HOURS VAN AUX. | $ 25,619.00 | $ 27,400.00 | 6.50% | $ 1,781.00 | x | | | |
| 0777-05112-8 | AMAZON | 1/17/2018 | 300 HOURS X LABOR | $ 20,878.55 | $ 22,330.00 | 6.50% | $ 1,451.45 | x | | | |
| 0777-05112-8 | AMAZON | 1/17/2018 | 5 BOOKING COMMISS | $ 1,650.58 | $ 1,650.58 | 0% | $ - | | $ 1,650.58 | $ 1,650.58 | $ - |
| 0777-05112-8 | AMAZON | 1/17/2018 | 11 LINE HAUL | $ 6,385.13 | $ 7,786.74 | 18% | $ 1,401.61 | | $ 6,385.13 | $ 7,786.74 | $ 1,401.61 |
| 0777-05112-8 | AMAZON | 1/17/2018 | 71 FUEL SURCHARGE | $ 960.63 | $ 960.63 | 0% | $ - | | $ 960.63 | $ 960.63 | $ - |
| 0777-05112-8 | AMAZON | 1/17/2018 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | $ 675.00 | $ 721.93 | $ 46.93 |
| 0777-05112-8 | AMAZON | 1/17/2018 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | $ 31.28 |
| 0777-05112-8 | AMAZON | 1/17/2018 | 300 HOURS X LABOR | $ 1,112.65 | $ 1,190.00 | 6.50% | $ 77.35 | | $ 1,112.65 | $ 1,190.00 | $ 77.35 |
| 0777-05112-8 | AMAZON | 1/17/2018 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-05112-8 | AMAZON | 1/17/2018 | 400 OPERATION FEE | $ 136.23 | $ 136.23 | 0% | $ - | | $ 136.23 | $ 136.23 | $ - |
| 0777-05113-8 | REDBOX | 1/17/2018 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-05113-8 | REDBOX | 1/17/2018 | 290 HOURS VAN AUX. | $ 25,993.00 | $ 27,800.00 | 6.50% | $ 1,807.00 | x | | | |
| 0777-05113-8 | REDBOX | 1/17/2018 | 300 HOURS X LABOR | $ 18,195.10 | $ 19,460.00 | 6.50% | $ 1,264.90 | x | | | |
| 0777-05113-8 | REDBOX | 1/17/2018 | 5 BOOKING COMMISS | $ 1,107.33 | $ 1,107.33 | 0% | $ - | | $ 1,107.33 | $ 1,107.33 | $ - |
| 0777-05113-8 | REDBOX | 1/17/2018 | 11 LINE HAUL | $ 5,294.40 | $ 6,456.59 | 18% | $ 1,162.19 | | $ 5,294.40 | $ 6,456.59 | $ 1,162.19 |
| 0777-05113-8 | REDBOX | 1/17/2018 | 71 FUEL SURCHARGE | $ 1,080.42 | $ 1,080.42 | 0% | $ - | | $ 1,080.42 | $ 1,080.42 | $ - |
| 0777-05113-8 | REDBOX | 1/17/2018 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |

| ID | Company | Date | Description | Amount | Amount 2 | % | Value | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05113-8 | REDBOX | 1/17/2018 | 300 HOURS X LABOR | 910.00 | | 6.50% | 59.15 | | | 850.85 | 910.00 | 59.15 |
| 0777-05113-8 | REDBOX | 1/17/2018 | 400 OPERATION FEE | 108.53 | 108.53 | 0% | - | | | 108.53 | 108.53 | - |
| 0777-05114-8 | REDBOX | 1/17/2018 | 290 HOURS VAN AUX. | 27,956.50 | 29,900.00 | 6.50% | 1,943.50 | x | | | |
| 0777-05114-8 | REDBOX | 1/17/2018 | 300 HOURS X LABOR | 19,569.55 | 20,930.00 | 6.50% | 1,360.45 | x | | | |
| 0777-05114-8 | REDBOX | 1/17/2018 | 5 BOOKING COMMISS | 1,804.87 | 1,804.87 | 0% | - | | | 1,804.87 | 1,804.87 | - |
| 0777-05114-8 | REDBOX | 1/17/2018 | 11 LINE HAUL | 6,982.01 | 8,514.65 | 18% | 1,532.64 | | | 6,982.01 | 8,514.65 | 1,532.64 |
| 0777-05114-8 | REDBOX | 1/17/2018 | 71 FUEL SURCHARGE | 763.95 | 763.95 | 0% | - | | | 763.95 | 763.95 | - |
| 0777-05114-8 | REDBOX | 1/17/2018 | 205 EXTRA STOPS (RE | 900.00 | 962.57 | 6.50% | 62.57 | | | 900.00 | 962.57 | 62.57 |
| 0777-05114-8 | REDBOX | 1/17/2018 | 205 EXTRA STOPS (RE | 300.00 | 320.86 | 6.50% | 20.86 | | | 300.00 | 320.86 | 20.86 |
| 0777-05114-8 | REDBOX | 1/17/2018 | 285 DETENTION | 1,200.00 | 1,283.42 | 6.50% | 83.42 | | | 1,200.00 | 1,283.42 | 83.42 |
| 0777-05114-8 | REDBOX | 1/17/2018 | 300 HOURS X LABOR | 850.85 | 910.00 | 6.50% | 59.15 | | | 850.85 | 910.00 | 59.15 |
| 0777-05114-8 | REDBOX | 1/17/2018 | 343 METRO SERVICE F | 50.00 | 53.48 | 6.50% | 3.48 | | | 50.00 | 53.48 | 3.48 |
| 0777-05114-8 | REDBOX | 1/17/2018 | 400 OPERATION FEE | 148.97 | 148.97 | 0% | - | | | 148.97 | 148.97 | - |
| 0777-05115-8 | AMAZON | 1/18/2018 | 285 DETENTION | 1,500.00 | 1,604.28 | 6.50% | 104.28 | x | | | |
| 0777-05115-8 | AMAZON | 1/18/2018 | 290 HOURS VAN AUX. | 29,347.31 | 31,387.50 | 6.50% | 2,040.19 | x | | | |
| 0777-05115-8 | AMAZON | 1/18/2018 | 300 HOURS X LABOR | 20,543.12 | 21,971.25 | 6.50% | 1,428.13 | x | | | |
| 0777-05115-8 | AMAZON | 1/18/2018 | 5 BOOKING COMMISS | 1,425.75 | 1,425.75 | 0% | - | | | 1,425.75 | 1,425.75 | - |
| 0777-05115-8 | AMAZON | 1/18/2018 | 11 LINE HAUL | 5,515.39 | 6,726.09 | 18% | 1,210.70 | | | 5,515.39 | 6,726.09 | 1,210.70 |
| 0777-05115-8 | AMAZON | 1/18/2018 | 71 FUEL SURCHARGE | 606.22 | 606.22 | 0% | - | | | 606.22 | 606.22 | - |
| 0777-05115-8 | AMAZON | 1/18/2018 | 205 EXTRA STOPS (RE | 1,125.00 | 1,203.21 | 6.50% | 78.21 | | | 1,125.00 | 1,203.21 | 78.21 |
| 0777-05115-8 | AMAZON | 1/18/2018 | 300 HOURS X LABOR | 2,159.85 | 2,310.00 | 6.50% | 150.15 | | | 2,159.85 | 2,310.00 | 150.15 |
| 0777-05115-8 | AMAZON | 1/18/2018 | 400 OPERATION FEE | 117.68 | 117.68 | 0% | - | | | 117.68 | 117.68 | - |
| 0777-05116-8 | AMAZON | 1/25/2018 | 285 DETENTION | 1,500.00 | 1,604.28 | 6.50% | 104.28 | x | | | |
| 0777-05116-8 | AMAZON | 1/25/2018 | 290 HOURS VAN AUX. | 27,208.50 | 29,100.00 | 6.50% | 1,891.50 | x | | | |
| 0777-05116-8 | AMAZON | 1/25/2018 | 300 HOURS X LABOR | 19,045.95 | 20,370.00 | 6.50% | 1,324.05 | x | | | |
| 0777-05116-8 | AMAZON | 1/25/2018 | 5 BOOKING COMMISS | 2,356.52 | 2,356.52 | 0% | - | | | 2,356.52 | 2,356.52 | - |
| 0777-05116-8 | AMAZON | 1/25/2018 | 11 LINE HAUL | 9,116.01 | 11,117.09 | 18% | 2,001.08 | | | 9,116.01 | 11,117.09 | 2,001.08 |
| 0777-05116-8 | AMAZON | 1/25/2018 | 71 FUEL SURCHARGE | 1,001.98 | 1,001.98 | 0% | - | | | 1,001.98 | 1,001.98 | - |
| 0777-05116-8 | AMAZON | 1/25/2018 | 205 EXTRA STOPS (RE | 1,350.00 | 1,443.85 | 6.50% | 93.85 | | | 1,350.00 | 1,443.85 | 93.85 |
| 0777-05116-8 | AMAZON | 1/25/2018 | 300 HOURS X LABOR | 1,243.55 | 1,330.00 | 6.50% | 86.45 | | | 1,243.55 | 1,330.00 | 86.45 |
| 0777-05116-8 | AMAZON | 1/25/2018 | 400 OPERATION FEE | 194.50 | 194.50 | 0% | - | | | 194.50 | 194.50 | - |
| 0777-05117-8 | LENSCRAFTERS | 2/21/2018 | 1 ORIGIN COMMISSI | 137.13 | 137.13 | 0% | - | | | 137.13 | 137.13 | |
| 0777-05117-8 | LENSCRAFTERS | 2/21/2018 | 5 BOOKING COMMISS | 932.51 | 932.51 | 0% | - | | | 932.51 | 932.51 | |
| 0777-05118-8 | WALMART/COINSTAR | 2/1/2018 | 1 ORIGIN COMMISSI | 10.08 | 10.08 | 0% | - | | | 10.08 | 10.08 | |
| 0777-05118-8 | WALMART/COINSTAR | 2/1/2018 | 5 BOOKING COMMISS | 58.46 | 58.46 | 0% | - | | | 58.46 | 58.46 | |
| 0777-05118-8 | WALMART/COINSTAR | 2/1/2018 | 936 HO ORDER MGMT O | (50.00) | (50.00) | 0% | - | | | (50.00) | (50.00) | |
| 0777-05119-8 | AMAZON | 2/8/2018 | 300 HOURS X LABOR | 6,823.16 | 7,297.50 | 6.50% | 474.34 | x | | | |
| 0777-05119-8 | AMAZON | 2/8/2018 | 5 BOOKING COMMISS | 682.22 | 682.22 | 0% | - | | | 682.22 | 682.22 | |
| 0777-05120-8 | BUEHLER | 2/8/2018 | 300 HOURS X LABOR | 3,763.38 | 4,025.01 | 6.50% | 261.63 | x | | | |
| 0777-05120-8 | BUEHLER | 2/8/2018 | 5 BOOKING COMMISS | 413.78 | 413.78 | 0% | - | | | 413.78 | 413.78 | - |
| 0777-05120-8 | BUEHLER | 2/8/2018 | 30 TRANSPORTATION | 2,137.84 | 2,607.12 | 18% | 469.28 | | | 2,137.84 | 2,607.12 | 469.28 |
| 0777-05120-8 | BUEHLER | 2/8/2018 | 71 FUEL SURCHARGE | 401.20 | 401.20 | 0% | - | | | 401.20 | 401.20 | - |
| 0777-05120-8 | BUEHLER | 2/8/2018 | 400 OPERATION FEE | 42.83 | 42.83 | 0% | - | | | 42.83 | 42.83 | - |
| 0777-05121-8 | AMAZON | 1/31/2018 | 300 HOURS X LABOR | 4,859.66 | 5,197.50 | 6.50% | 337.84 | x | | | |
| 0777-05121-8 | AMAZON | 1/31/2018 | 5 BOOKING COMMISS | 784.31 | 784.31 | 0% | - | | | 784.31 | 784.31 | - |
| 0777-05122-8 | IES | 1/18/2018 | 285 DETENTION | 1,500.00 | 1,604.28 | 6.50% | 104.28 | x | | | |
| 0777-05122-8 | IES | 1/18/2018 | 290 HOURS VAN AUX. | 25,712.50 | 27,500.00 | 6.50% | 1,787.50 | x | | | |
| 0777-05122-8 | IES | 1/18/2018 | 300 HOURS X LABOR | 19,569.55 | 20,930.00 | 6.50% | 1,360.45 | x | | | |
| 0777-05122-8 | IES | 1/18/2018 | 5 BOOKING COMMISS | 599.85 | 599.85 | 0% | - | | | 599.85 | 599.85 | - |
| 0777-05122-8 | IES | 1/18/2018 | 11 LINE HAUL | 2,868.05 | 3,497.62 | 18% | 629.57 | | | 2,868.05 | 3,497.62 | 629.57 |
| 0777-05122-8 | IES | 1/18/2018 | 71 FUEL SURCHARGE | 548.42 | 548.42 | 0% | - | | | 548.42 | 548.42 | - |
| 0777-05122-8 | IES | 1/18/2018 | 205 EXTRA STOPS (RE | 825.00 | 882.35 | 6.50% | 57.35 | | | 825.00 | 882.35 | 57.35 |
| 0777-05122-8 | IES | 1/18/2018 | 285 DETENTION | 600.00 | 641.71 | 6.50% | 41.71 | | | 600.00 | 641.71 | 41.71 |
| 0777-05122-8 | IES | 1/18/2018 | 290 HOURS VAN AUX. | 467.50 | 500.00 | 6.50% | 32.50 | | | 467.50 | 500.00 | 32.50 |
| 0777-05122-8 | IES | 1/18/2018 | 300 HOURS X LABOR | 785.40 | 840.00 | 6.50% | 54.60 | | | 785.40 | 840.00 | 54.60 |
| 0777-05122-8 | IES | 1/18/2018 | 400 OPERATION FEE | 58.79 | 58.79 | 0% | - | | | 58.79 | 58.79 | - |
| 0777-05123-8 | BRENDAMOUR | 1/18/2018 | 285 DETENTION | 1,500.00 | 1,604.28 | 6.50% | 104.28 | x | | | |
| 0777-05123-8 | BRENDAMOUR | 1/18/2018 | 290 HOURS VAN AUX. | 25,712.50 | 27,500.00 | 6.50% | 1,787.50 | x | | | |
| 0777-05123-8 | BRENDAMOUR | 1/18/2018 | 300 HOURS X LABOR | 19,569.55 | 20,930.00 | 6.50% | 1,360.45 | x | | | |

| Invoice | Customer | Date | Description | | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05123-8 | BRENDAMOUR | 1/18/2018 | 5 BOOKING COMMISS | $ 1,080.59 | $ 1,080.59 | 0% | $ - | | | $ 1,080.59 | $ 1,080.59 | $ - |
| 0777-05123-8 | BRENDAMOUR | 1/18/2018 | 11 LINE HAUL | $ 4,180.16 | $ 5,097.76 | 18% | $ 917.60 | | | $ 4,180.16 | $ 5,097.76 | 917.60 |
| 0777-05123-8 | BRENDAMOUR | 1/18/2018 | 71 FUEL SURCHARGE | $ 575.96 | $ 575.96 | 0% | $ - | | | $ 575.96 | $ 575.96 | $ - |
| 0777-05123-8 | BRENDAMOUR | 1/18/2018 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | | $ 1,650.00 | $ 1,764.71 | 114.71 |
| 0777-05123-8 | BRENDAMOUR | 1/18/2018 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-05123-8 | BRENDAMOUR | 1/18/2018 | 290 HOURS VAN AUX. | $ 841.50 | $ 900.00 | 6.50% | $ 58.50 | | | $ 841.50 | $ 900.00 | 58.50 |
| 0777-05123-8 | BRENDAMOUR | 1/18/2018 | 300 HOURS X LABOR | $ 1,505.35 | $ 1,610.00 | 6.50% | $ 104.65 | | | $ 1,505.35 | $ 1,610.00 | 104.65 |
| 0777-05123-8 | BRENDAMOUR | 1/18/2018 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-05123-8 | BRENDAMOUR | 1/18/2018 | 400 OPERATION FEE | $ 89.19 | $ 89.19 | 0% | $ - | | | $ 89.19 | $ 89.19 | $ - |
| 0777-05124-8 | 7 ELEVEN | 1/31/2018 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | | |
| 0777-05124-8 | 7 ELEVEN | 1/31/2018 | 290 HOURS VAN AUX. | $ 28,821.38 | $ 30,825.01 | 6.50% | $ 2,003.63 | x | | | | |
| 0777-05124-8 | 7 ELEVEN | 1/31/2018 | 300 HOURS X LABOR | $ 20,174.96 | $ 21,577.50 | 6.50% | $ 1,402.54 | x | | | | |
| 0777-05124-8 | 7 ELEVEN | 1/31/2018 | 5 BOOKING COMMISS | $ 577.91 | $ 577.91 | 0% | $ - | | | $ 577.91 | $ 577.91 | $ - |
| 0777-05124-8 | 7 ELEVEN | 1/31/2018 | 11 LINE HAUL | $ 2,763.15 | $ 3,369.70 | 18% | $ 606.55 | | | $ 2,763.15 | $ 3,369.70 | 606.55 |
| 0777-05124-8 | 7 ELEVEN | 1/31/2018 | 71 FUEL SURCHARGE | $ 528.36 | $ 528.36 | 0% | $ - | | | $ 528.36 | $ 528.36 | $ - |
| 0777-05124-8 | 7 ELEVEN | 1/31/2018 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | | $ 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-05124-8 | 7 ELEVEN | 1/31/2018 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-05124-8 | 7 ELEVEN | 1/31/2018 | 290 HOURS VAN AUX. | $ 654.50 | $ 700.00 | 6.50% | $ 45.50 | | | $ 654.50 | $ 700.00 | 45.50 |
| 0777-05124-8 | 7 ELEVEN | 1/31/2018 | 300 HOURS X LABOR | $ 981.75 | $ 1,050.00 | 6.50% | $ 68.25 | | | $ 981.75 | $ 1,050.00 | 68.25 |
| 0777-05124-8 | 7 ELEVEN | 1/31/2018 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-05124-8 | 7 ELEVEN | 1/31/2018 | 400 OPERATION FEE | $ 56.64 | $ 56.64 | 0% | $ - | | | $ 56.64 | $ 56.64 | $ - |
| 0777-05125-8 | NET | 1/31/2018 | 300 HOURS X LABOR | $ 6,381.38 | $ 6,825.01 | 6.50% | $ 443.63 | x | | | | |
| 0777-05125-8 | NET | 1/31/2018 | 5 BOOKING COMMISS | $ 337.44 | $ 337.44 | 0% | $ - | | | $ 337.44 | $ 337.44 | $ - |
| 0777-05126-8 | BRENDAMOUR | 1/17/2018 | 290 HOURS VAN AUX. | $ 10,986.25 | $ 11,750.00 | 6.50% | $ 763.75 | x | | | | |
| 0777-05126-8 | BRENDAMOUR | 1/17/2018 | 300 HOURS X LABOR | $ 18,735.07 | $ 20,037.51 | 6.50% | $ 1,302.44 | x | | | | |
| 0777-05126-8 | BRENDAMOUR | 1/17/2018 | 5 BOOKING COMMISS | $ 787.64 | $ 787.64 | 0% | $ - | | | $ 787.64 | $ 787.64 | $ - |
| 0777-05126-8 | BRENDAMOUR | 1/17/2018 | 11 LINE HAUL | $ 3,046.91 | $ 3,715.74 | 18% | $ 668.83 | | | $ 3,046.91 | $ 3,715.74 | 668.83 |
| 0777-05126-8 | BRENDAMOUR | 1/17/2018 | 71 FUEL SURCHARGE | $ 392.12 | $ 392.12 | 0% | $ - | | | $ 392.12 | $ 392.12 | $ - |
| 0777-05126-8 | BRENDAMOUR | 1/17/2018 | 400 OPERATION FEE | $ 65.01 | $ 65.01 | 0% | $ - | | | $ 65.01 | $ 65.01 | $ - |
| 0777-05127-8 | IES | 1/17/2018 | 290 HOURS VAN AUX. | $ 13,884.75 | $ 14,850.00 | 6.50% | $ 965.25 | x | | | | |
| 0777-05127-8 | IES | 1/17/2018 | 300 HOURS X LABOR | $ 18,898.69 | $ 20,212.50 | 6.50% | $ 1,313.81 | x | | | | |
| 0777-05127-8 | IES | 1/17/2018 | 5 BOOKING COMMISS | $ 451.10 | $ 451.10 | 0% | $ - | | | $ 451.10 | $ 451.10 | $ - |
| 0777-05127-8 | IES | 1/17/2018 | 11 LINE HAUL | $ 2,156.82 | $ 2,630.27 | 18% | $ 473.45 | | | $ 2,156.82 | $ 2,630.27 | 473.45 |
| 0777-05127-8 | IES | 1/17/2018 | 71 FUEL SURCHARGE | $ 412.42 | $ 412.42 | 0% | $ - | | | $ 412.42 | $ 412.42 | $ - |
| 0777-05127-8 | IES | 1/17/2018 | 400 OPERATION FEE | $ 44.21 | $ 44.21 | 0% | $ - | | | $ 44.21 | $ 44.21 | $ - |
| 0777-05128-8 | AMAZON | 1/31/2018 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | | |
| 0777-05128-8 | AMAZON | 1/31/2018 | 290 HOURS VAN AUX. | $ 25,712.50 | $ 27,500.00 | 6.50% | $ 1,787.50 | x | | | | |
| 0777-05128-8 | AMAZON | 1/31/2018 | 300 HOURS X LABOR | $ 17,998.75 | $ 19,250.00 | 6.50% | $ 1,251.25 | x | | | | |
| 0777-05128-8 | AMAZON | 1/31/2018 | 5 BOOKING COMMISS | $ 1,029.03 | $ 1,029.03 | 0% | $ - | | | $ 1,029.03 | $ 1,029.03 | $ - |
| 0777-05128-8 | AMAZON | 1/31/2018 | 11 LINE HAUL | $ 3,980.73 | $ 4,854.55 | 18% | $ 873.82 | | | $ 3,980.73 | $ 4,854.55 | 873.82 |
| 0777-05128-8 | AMAZON | 1/31/2018 | 71 FUEL SURCHARGE | $ 773.16 | $ 773.16 | 0% | $ - | | | $ 773.16 | $ 773.16 | $ - |
| 0777-05128-8 | AMAZON | 1/31/2018 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | | $ 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-05128-8 | AMAZON | 1/31/2018 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-05128-8 | AMAZON | 1/31/2018 | 290 HOURS VAN AUX. | $ 93.50 | $ 100.00 | 6.50% | $ 6.50 | | | $ 93.50 | $ 100.00 | 6.50 |
| 0777-05128-8 | AMAZON | 1/31/2018 | 300 HOURS X LABOR | $ 1,047.20 | $ 1,120.00 | 6.50% | $ 72.80 | | | $ 1,047.20 | $ 1,120.00 | 72.80 |
| 0777-05128-8 | AMAZON | 1/31/2018 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-05128-8 | AMAZON | 1/31/2018 | 400 OPERATION FEE | $ 84.93 | $ 84.93 | 0% | $ - | | | $ 84.93 | $ 84.93 | $ - |
| 0777-05129-8 | NSA | 1/25/2018 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | | |
| 0777-05129-8 | NSA | 1/25/2018 | 290 HOURS VAN AUX. | $ 23,375.00 | $ 25,000.00 | 6.50% | $ 1,625.00 | x | | | | |
| 0777-05129-8 | NSA | 1/25/2018 | 300 HOURS X LABOR | $ 16,362.50 | $ 17,500.00 | 6.50% | $ 1,137.50 | x | | | | |
| 0777-05129-8 | NSA | 1/25/2018 | 5 BOOKING COMMISS | $ 915.30 | $ 915.30 | 0% | $ - | | | $ 915.30 | $ 915.30 | $ - |
| 0777-05129-8 | NSA | 1/25/2018 | 11 LINE HAUL | $ 3,540.77 | $ 4,318.01 | 18% | $ 777.24 | | | $ 3,540.77 | $ 4,318.01 | 777.24 |
| 0777-05129-8 | NSA | 1/25/2018 | 71 FUEL SURCHARGE | $ 447.10 | $ 447.10 | 0% | $ - | | | $ 447.10 | $ 447.10 | $ - |
| 0777-05129-8 | NSA | 1/25/2018 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | | $ 675.00 | $ 721.93 | 46.93 |
| 0777-05129-8 | NSA | 1/25/2018 | 290 HOURS VAN AUX. | $ 374.00 | $ 400.00 | 6.50% | $ 26.00 | | | $ 374.00 | $ 400.00 | 26.00 |
| 0777-05129-8 | NSA | 1/25/2018 | 300 HOURS X LABOR | $ 654.50 | $ 700.00 | 6.50% | $ 45.50 | | | $ 654.50 | $ 700.00 | 45.50 |
| 0777-05129-8 | NSA | 1/25/2018 | 400 OPERATION FEE | $ 75.55 | $ 75.55 | 0% | $ - | | | $ 75.55 | $ 75.55 | $ - |
| 0777-05130-8 | SAM'S CLUB | 1/25/2018 | 5 BOOKING COMMISS | $ 1,093.50 | $ 1,093.50 | 0% | $ - | | | $ 1,093.50 | $ 1,093.50 | $ - |
| 0777-05131-8 | SAM'S CLUB | 1/25/2018 | 1 ORIGIN COMMISSI | $ 51.82 | $ 51.82 | 0% | $ - | | | $ 51.82 | $ 51.82 | $ - |

| Invoice | Customer | Date | Description | Amount | | % | | | Amount | Amount | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05131-8 | SAM'S CLUB | 1/25/2018 | 5 BOOKING COMMISSI | $ | 352.40 | 0% | $ | - | $ | 352.40 | $ 352.40 | $ - |
| 0777-05132-8 | LENSCRAFTERS | 1/25/2018 | 1 ORIGIN COMMISSI | $ | 79.19 | 0% | $ | - | $ | 79.19 | $ 79.19 | $ - |
| 0777-05132-8 | LENSCRAFTERS | 1/25/2018 | 5 BOOKING COMMISS | $ | 538.50 | 0% | $ | - | $ | 538.50 | $ 538.50 | $ - |
| 0777-05133-8 | IKE SMITH ELECTRIC | 4/13/2018 | 5 BOOKING COMMISS | $ | 195.27 | 0% | $ | - | $ | 195.27 | $ 195.27 | $ - |
| 0777-05133-8 | IKE SMITH ELECTRIC | 4/13/2018 | 936 HO ORDER MGMT O | $ | (50.00) | 0% | $ | - | $ | (50.00) | $ (50.00) | $ - |
| 0777-05134-8 | COINSTAR | 3/15/2018 | 1 ORIGIN COMMISSI | $ | 14.69 | 0% | $ | - | $ | 14.69 | $ 14.69 | $ - |
| 0777-05134-8 | COINSTAR | 3/15/2018 | 5 BOOKING COMMISS | $ | 99.90 | 0% | $ | - | $ | 99.90 | $ 99.90 | $ - |
| 0777-05134-8 | COINSTAR | 3/15/2018 | 12 G-11 COMMISSION | $ | 29.40 | 0% | $ | - | $ | 29.40 | $ 29.40 | $ - |
| 0777-05134-8 | COINSTAR | 3/15/2018 | 71 FUEL SURCHARGE | $ | 2.06 | 0% | $ | - | $ | 2.06 | $ 2.06 | $ - |
| 0777-05134-8 | COINSTAR | 3/15/2018 | 348 SHOW FACILITY P | $ | 10.50 | 6.50% | $ | 0.73 | $ | 10.50 | $ 11.23 | $ 0.73 |
| 0777-05134-8 | COINSTAR | 3/15/2018 | 936 HO ORDER MGMT O | $ | (50.00) | 0% | $ | - | $ | (50.00) | $ (50.00) | $ - |
| 0777-05135-8 | AWG SHOW | 3/14/2018 | 5 BOOKING COMMISS | $ | 134.01 | 0% | $ | - | $ | 134.01 | $ 134.01 | $ - |
| 0777-05135-8 | AWG SHOW | 3/14/2018 | 290 HOURS VAN AUX. | $ | 467.50 | 6.50% | $ | 32.50 | $ | 467.50 | $ 500.00 | $ 32.50 |
| 0777-05135-8 | AWG SHOW | 3/14/2018 | 514 SETOFF/REDELIVE | $ | (409.75) | 0% | $ | - | $ | (409.75) | $ (409.75) | $ - |
| 0777-05135-8 | AWG SHOW | 3/14/2018 | 936 HO ORDER MGMT O | $ | (50.00) | 0% | $ | - | $ | (50.00) | $ (50.00) | $ - |
| 0777-05136-8 | SULLIVAN | 1/25/2018 | 300 HOURS X LABOR | $ | 16,689.75 | 6.50% | $ | 1,160.25 | x | | | |
| 0777-05136-8 | SULLIVAN | 1/25/2018 | 5 BOOKING COMMISS | $ | 1,841.81 | 0% | $ | - | $ | 1,841.81 | $ 1,841.81 | $ - |
| 0777-05136-8 | SULLIVAN | 1/25/2018 | 11 LINE HAUL | $ | 7,124.90 | 18% | $ | 1,564.00 | $ | 7,124.90 | $ 8,688.90 | $ 1,564.00 |
| 0777-05136-8 | SULLIVAN | 1/25/2018 | 71 FUEL SURCHARGE | $ | 1,295.40 | 0% | $ | - | $ | 1,295.40 | $ 1,295.40 | $ - |
| 0777-05136-8 | SULLIVAN | 1/25/2018 | 205 EXTRA STOPS (RE | $ | 1,350.00 | 6.50% | $ | 93.85 | $ | 1,350.00 | $ 1,443.85 | $ 93.85 |
| 0777-05136-8 | SULLIVAN | 1/25/2018 | 285 DETENTION | $ | 1,200.00 | 6.50% | $ | 83.42 | $ | 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-05136-8 | SULLIVAN | 1/25/2018 | 300 HOURS X LABOR | $ | 1,243.55 | 6.50% | $ | 86.45 | $ | 1,243.55 | $ 1,330.00 | $ 86.45 |
| 0777-05136-8 | SULLIVAN | 1/25/2018 | 400 OPERATION FEE | $ | 152.02 | 0% | $ | - | $ | 152.02 | $ 152.02 | $ - |
| 0777-05137-8 | KEYME | 1/21/2018 | 300 HOURS X LABOR | $ | 16,886.10 | 6.50% | $ | 1,173.90 | x | | | |
| 0777-05137-8 | KEYME | 1/21/2018 | 5 BOOKING COMMISS | $ | 977.70 | 0% | $ | - | $ | 977.70 | $ 977.70 | $ - |
| 0777-05138-8 | KEY ME | 1/25/2018 | 285 DETENTION | $ | 1,500.00 | 6.50% | $ | 104.28 | x | | | |
| 0777-05138-8 | KEY ME | 1/25/2018 | 290 HOURS VAN AUX. | $ | 25,712.50 | 6.50% | $ | 1,787.50 | x | | | |
| 0777-05138-8 | KEY ME | 1/25/2018 | 300 HOURS X LABOR | $ | 17,998.75 | 6.50% | $ | 1,251.25 | x | | | |
| 0777-05138-8 | KEY ME | 1/25/2018 | 5 BOOKING COMMISS | $ | 1,208.34 | 0% | $ | - | $ | 1,208.34 | $ 1,208.34 | $ - |
| 0777-05138-8 | KEY ME | 1/25/2018 | 11 LINE HAUL | $ | 4,674.36 | 18% | $ | 1,026.08 | $ | 4,674.36 | $ 5,700.44 | $ 1,026.08 |
| 0777-05138-8 | KEY ME | 1/25/2018 | 71 FUEL SURCHARGE | $ | 610.98 | 0% | $ | - | $ | 610.98 | $ 610.98 | $ - |
| 0777-05138-8 | KEY ME | 1/25/2018 | 205 EXTRA STOPS (RE | $ | 1,500.00 | 6.50% | $ | 104.28 | $ | 1,500.00 | $ 1,604.28 | $ 104.28 |
| 0777-05138-8 | KEY ME | 1/25/2018 | 290 HOURS VAN AUX. | $ | 280.50 | 6.50% | $ | 19.50 | $ | 280.50 | $ 300.00 | $ 19.50 |
| 0777-05138-8 | KEY ME | 1/25/2018 | 300 HOURS X LABOR | $ | 1,374.45 | 6.50% | $ | 95.55 | $ | 1,374.45 | $ 1,470.00 | $ 95.55 |
| 0777-05138-8 | KEY ME | 1/25/2018 | 343 METRO SERVICE F | $ | 100.00 | 6.50% | $ | 6.95 | $ | 100.00 | $ 106.95 | $ 6.95 |
| 0777-05138-8 | KEY ME | 1/25/2018 | 400 OPERATION FEE | $ | 99.73 | 0% | $ | - | $ | 99.73 | $ 99.73 | $ - |
| 0777-05139-8 | KEY ME | 1/31/2018 | 285 DETENTION | $ | 1,500.00 | 6.50% | $ | 104.28 | x | | | |
| 0777-05139-8 | KEY ME | 1/31/2018 | 290 HOURS VAN AUX. | $ | 26,086.50 | 6.50% | $ | 1,813.50 | x | | | |
| 0777-05139-8 | KEY ME | 1/31/2018 | 300 HOURS X LABOR | $ | 18,260.55 | 6.50% | $ | 1,269.45 | x | | | |
| 0777-05139-8 | KEY ME | 1/31/2018 | 5 BOOKING COMMISS | $ | 1,553.29 | 0% | $ | - | $ | 1,553.29 | $ 1,553.29 | $ - |
| 0777-05139-8 | KEY ME | 1/31/2018 | 11 LINE HAUL | $ | 6,008.77 | 18% | $ | 1,319.00 | $ | 6,008.77 | $ 7,327.77 | $ 1,319.00 |
| 0777-05139-8 | KEY ME | 1/31/2018 | 71 FUEL SURCHARGE | $ | 1,056.72 | 0% | $ | - | $ | 1,056.72 | $ 1,056.72 | $ - |
| 0777-05139-8 | KEY ME | 1/31/2018 | 205 EXTRA STOPS (RE | $ | 1,275.00 | 6.50% | $ | 88.64 | $ | 1,275.00 | $ 1,363.64 | $ 88.64 |
| 0777-05139-8 | KEY ME | 1/31/2018 | 290 HOURS VAN AUX. | $ | 46.75 | 6.50% | $ | 3.25 | $ | 46.75 | $ 50.00 | $ 3.25 |
| 0777-05139-8 | KEY ME | 1/31/2018 | 300 HOURS X LABOR | $ | 1,178.10 | 6.50% | $ | 81.90 | $ | 1,178.10 | $ 1,260.00 | $ 81.90 |
| 0777-05139-8 | KEY ME | 1/31/2018 | 400 OPERATION FEE | $ | 128.21 | 0% | $ | - | $ | 128.21 | $ 128.21 | $ - |
| 0777-05140-8 | AMAZON | 1/31/2018 | 285 DETENTION | $ | 1,800.00 | 6.50% | $ | 125.13 | x | | | |
| 0777-05140-8 | AMAZON | 1/31/2018 | 290 HOURS VAN AUX. | $ | 29,347.31 | 6.50% | $ | 2,040.19 | x | | | |
| 0777-05140-8 | AMAZON | 1/31/2018 | 300 HOURS X LABOR | $ | 20,543.12 | 6.50% | $ | 1,428.13 | x | | | |
| 0777-05140-8 | AMAZON | 1/31/2018 | 5 BOOKING COMMISS | $ | 1,246.26 | 0% | $ | - | $ | 1,246.26 | $ 1,246.26 | $ - |
| 0777-05140-8 | AMAZON | 1/31/2018 | 11 LINE HAUL | $ | 4,821.05 | 18% | $ | 1,058.28 | $ | 4,821.05 | $ 5,879.33 | $ 1,058.28 |
| 0777-05140-8 | AMAZON | 1/31/2018 | 71 FUEL SURCHARGE | $ | 740.18 | 0% | $ | - | $ | 740.18 | $ 740.18 | $ - |
| 0777-05140-8 | AMAZON | 1/31/2018 | 205 EXTRA STOPS (RE | $ | 1,725.00 | 6.50% | $ | 119.92 | $ | 1,725.00 | $ 1,844.92 | $ 119.92 |
| 0777-05140-8 | AMAZON | 1/31/2018 | 300 HOURS X LABOR | $ | 1,570.80 | 6.50% | $ | 109.20 | $ | 1,570.80 | $ 1,680.00 | $ 109.20 |
| 0777-05140-8 | AMAZON | 1/31/2018 | 343 METRO SERVICE F | $ | 50.00 | 6.50% | $ | 3.48 | $ | 50.00 | $ 53.48 | $ 3.48 |
| 0777-05140-8 | AMAZON | 1/31/2018 | 400 OPERATION FEE | $ | 102.86 | 0% | $ | - | $ | 102.86 | $ 102.86 | $ - |
| 0777-05141-8 | AMAZON | 2/1/2018 | 290 HOURS VAN AUX. | $ | 21,434.88 | 6.50% | $ | 1,490.13 | x | | | |
| 0777-05141-8 | AMAZON | 2/1/2018 | 300 HOURS X LABOR | $ | 15,004.41 | 6.50% | $ | 1,043.09 | x | | | |
| 0777-05141-8 | AMAZON | 2/1/2018 | 5 BOOKING COMMISS | $ | 1,254.97 | 0% | $ | - | $ | 1,254.97 | $ 1,254.97 | $ - |

| ID | Customer | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05141-8 | AMAZON | 2/1/2018 | 11 LINE HAUL | $ 4,854.77 | $ 5,920.45 | 18% | $ 1,065.68 | | $ 4,854.77 | $ 5,920.45 | 1,065.68 |
| 0777-05141-8 | AMAZON | 2/1/2018 | 71 FUEL SURCHARGE | $ 378.08 | $ 378.08 | 0% | $ - | | $ 378.08 | $ 378.08 | - |
| 0777-05141-8 | AMAZON | 2/1/2018 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | $ 675.00 | $ 721.93 | 46.93 |
| 0777-05141-8 | AMAZON | 2/1/2018 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-05141-8 | AMAZON | 2/1/2018 | 300 HOURS X LABOR | $ 654.50 | $ 700.00 | 6.50% | $ 45.50 | | $ 654.50 | $ 700.00 | 45.50 |
| 0777-05141-8 | AMAZON | 2/1/2018 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-05141-8 | AMAZON | 2/1/2018 | 400 OPERATION FEE | $ 103.58 | $ 103.58 | 0% | $ - | | $ 103.58 | $ 103.58 | - |
| 0777-05142-8 | KEY ME | 1/31/2018 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-05142-8 | KEY ME | 1/31/2018 | 290 HOURS VAN AUX. | $ 22,089.38 | $ 23,625.01 | 6.50% | $ 1,535.63 | x | | | |
| 0777-05142-8 | KEY ME | 1/31/2018 | 300 HOURS X LABOR | $ 15,462.56 | $ 16,537.50 | 6.50% | $ 1,074.94 | x | | | |
| 0777-05142-8 | KEY ME | 1/31/2018 | 5 BOOKING COMMISS | $ 724.47 | $ 724.47 | 0% | $ - | | $ 724.47 | $ 724.47 | - |
| 0777-05142-8 | KEY ME | 1/31/2018 | 11 LINE HAUL | $ 2,802.55 | $ 3,417.74 | 18% | $ 615.19 | | $ 2,802.55 | $ 3,417.74 | 615.19 |
| 0777-05142-8 | KEY ME | 1/31/2018 | 71 FUEL SURCHARGE | $ 410.72 | $ 410.72 | 0% | $ - | | $ 410.72 | $ 410.72 | - |
| 0777-05142-8 | KEY ME | 1/31/2018 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | 31.28 |
| 0777-05142-8 | KEY ME | 1/31/2018 | 300 HOURS X LABOR | $ 458.15 | $ 490.00 | 6.50% | $ 31.85 | | $ 458.15 | $ 490.00 | 31.85 |
| 0777-05142-8 | KEY ME | 1/31/2018 | 343 METRO SERVICE F | $ 35.00 | $ 37.43 | 6.50% | $ 2.43 | | $ 35.00 | $ 37.43 | 2.43 |
| 0777-05142-8 | KEY ME | 1/31/2018 | 400 OPERATION FEE | $ 59.80 | $ 59.80 | 0% | $ - | | $ 59.80 | $ 59.80 | - |
| 0777-05143-8 | BRENDAMOUR | 2/1/2018 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-05143-8 | BRENDAMOUR | 2/1/2018 | 290 HOURS VAN AUX. | $ 25,712.50 | $ 27,500.00 | 6.50% | $ 1,787.50 | x | | | |
| 0777-05143-8 | BRENDAMOUR | 2/1/2018 | 300 HOURS X LABOR | $ 17,998.75 | $ 19,250.00 | 6.50% | $ 1,251.25 | x | | | |
| 0777-05143-8 | BRENDAMOUR | 2/1/2018 | 5 BOOKING COMMISS | $ 874.89 | $ 874.89 | 0% | $ - | | $ 874.89 | $ 874.89 | - |
| 0777-05143-8 | BRENDAMOUR | 2/1/2018 | 11 LINE HAUL | $ 3,384.45 | $ 4,127.38 | 18% | $ 742.93 | | $ 3,384.45 | $ 4,127.38 | 742.93 |
| 0777-05143-8 | BRENDAMOUR | 2/1/2018 | 71 FUEL SURCHARGE | $ 606.22 | $ 606.22 | 0% | $ - | | $ 606.22 | $ 606.22 | - |
| 0777-05143-8 | BRENDAMOUR | 2/1/2018 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | 57.35 |
| 0777-05143-8 | BRENDAMOUR | 2/1/2018 | 300 HOURS X LABOR | $ 785.40 | $ 840.00 | 6.50% | $ 54.60 | | $ 785.40 | $ 840.00 | 54.60 |
| 0777-05143-8 | BRENDAMOUR | 2/1/2018 | 400 OPERATION FEE | $ 72.21 | $ 72.21 | 0% | $ - | | $ 72.21 | $ 72.21 | - |
| 0777-05144-8 | COINSTAR | 3/15/2018 | 1 ORIGIN COMMISSI | $ 14.05 | $ 14.05 | 0% | $ - | | $ 14.05 | $ 14.05 | - |
| 0777-05144-8 | COINSTAR | 3/15/2018 | 5 BOOKING COMMISS | $ 67.44 | $ 67.44 | 0% | $ - | | $ 67.44 | $ 67.44 | - |
| 0777-05144-8 | COINSTAR | 3/15/2018 | 12 G-11 COMMISSION | $ 29.40 | $ 29.40 | 0% | $ - | | $ 29.40 | $ 29.40 | - |
| 0777-05144-8 | COINSTAR | 3/15/2018 | 71 FUEL SURCHARGE | $ 1.18 | $ 1.18 | 0% | $ - | | $ 1.18 | $ 1.18 | - |
| 0777-05144-8 | COINSTAR | 3/15/2018 | 348 SHOW FACILITY P | $ 10.50 | $ 11.23 | 6.50% | $ 0.73 | | $ 10.50 | $ 11.23 | 0.73 |
| 0777-05144-8 | COINSTAR | 3/15/2018 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | - |
| 0777-05145-8 | BEVOS PLACE | 3/7/2018 | 5 BOOKING COMMISS | $ 127.45 | $ 127.45 | 0% | $ - | | $ 127.45 | $ 127.45 | - |
| 0777-05146-8 | COINSTAR | 3/15/2018 | 1 ORIGIN COMMISSI | $ 21.44 | $ 21.44 | 0% | $ - | | $ 21.44 | $ 21.44 | - |
| 0777-05146-8 | COINSTAR | 3/15/2018 | 5 BOOKING COMMISS | $ 145.78 | $ 145.78 | 0% | $ - | | $ 145.78 | $ 145.78 | - |
| 0777-05146-8 | COINSTAR | 3/15/2018 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | | $ 25.00 | $ 25.00 | - |
| 0777-05146-8 | COINSTAR | 3/15/2018 | 71 FUEL SURCHARGE | $ 3.89 | $ 3.89 | 0% | $ - | | $ 3.89 | $ 3.89 | - |
| 0777-05146-8 | COINSTAR | 3/15/2018 | 300 HOURS X LABOR | $ 196.35 | $ 210.00 | 6.50% | $ 13.65 | | $ 196.35 | $ 210.00 | 13.65 |
| 0777-05146-8 | COINSTAR | 3/15/2018 | 348 SHOW FACILITY P | $ 5.25 | $ 5.61 | 6.50% | $ 0.36 | | $ 5.25 | $ 5.61 | 0.36 |
| 0777-05146-8 | COINSTAR | 3/15/2018 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | - |
| 0777-05147-8 | MCCOLLISTERS | 2/1/2018 | 290 HOURS VAN AUX. | $ 6,124.25 | $ 6,550.00 | 6.50% | $ 425.75 | x | | | |
| 0777-05147-8 | MCCOLLISTERS | 2/1/2018 | 300 HOURS X LABOR | $ 6,315.93 | $ 6,755.01 | 6.50% | $ 439.08 | x | | | |
| 0777-05147-8 | MCCOLLISTERS | 2/1/2018 | 5 BOOKING COMMISS | $ 472.45 | $ 472.45 | 0% | $ - | | $ 472.45 | $ 472.45 | - |
| 0777-05147-8 | MCCOLLISTERS | 2/1/2018 | 71 FUEL SURCHARGE | $ 10.19 | $ 10.19 | 0% | $ - | | $ 10.19 | $ 10.19 | - |
| 0777-05148-8 | LENSCRAFTERS | 4/19/2018 | 1 ORIGIN COMMISSI | $ 65.82 | $ 65.82 | 0% | $ - | | $ 65.82 | $ 65.82 | - |
| 0777-05148-8 | LENSCRAFTERS | 4/19/2018 | 5 BOOKING COMMISS | $ 447.57 | $ 447.57 | 0% | $ - | | $ 447.57 | $ 447.57 | - |
| 0777-05148-8 | LENSCRAFTERS | 4/19/2018 | 11 LINE HAUL | $ 1,882.42 | $ 2,295.63 | 18% | $ 413.21 | | $ 1,882.42 | $ 2,295.63 | 413.21 |
| 0777-05148-8 | LENSCRAFTERS | 4/19/2018 | 71 FUEL SURCHARGE | $ 199.58 | $ 199.58 | 0% | $ - | | $ 199.58 | $ 199.58 | - |
| 0777-05148-8 | LENSCRAFTERS | 4/19/2018 | 300 HOURS X LABOR | $ 420.00 | $ 449.20 | 6.50% | $ 29.20 | | $ 420.00 | $ 449.20 | 29.20 |
| 0777-05148-8 | LENSCRAFTERS | 4/19/2018 | 343 METRO SERVICE F | $ 35.00 | $ 37.43 | 6.50% | $ 2.43 | | $ 35.00 | $ 37.43 | 2.43 |
| 0777-05148-8 | LENSCRAFTERS | 4/19/2018 | 400 OPERATION FEE | $ 41.29 | $ 41.29 | 0% | $ - | | $ 41.29 | $ 41.29 | - |
| 0777-05149-8 | AMAZON | 2/1/2018 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-05149-8 | AMAZON | 2/1/2018 | 290 HOURS VAN AUX. | $ 25,993.00 | $ 27,800.00 | 6.50% | $ 1,807.00 | x | | | |
| 0777-05149-8 | AMAZON | 2/1/2018 | 300 HOURS X LABOR | $ 18,195.10 | $ 19,460.00 | 6.50% | $ 1,264.90 | x | | | |
| 0777-05149-8 | AMAZON | 2/1/2018 | 5 BOOKING COMMISS | $ 799.64 | $ 799.64 | 0% | $ - | | $ 799.64 | $ 799.64 | - |
| 0777-05149-8 | AMAZON | 2/1/2018 | 11 LINE HAUL | $ 3,114.39 | $ 3,798.04 | 18% | $ 683.65 | | $ 3,114.39 | $ 3,798.04 | 683.65 |
| 0777-05149-8 | AMAZON | 2/1/2018 | 71 FUEL SURCHARGE | $ 336.94 | $ 336.94 | 0% | $ - | | $ 336.94 | $ 336.94 | - |
| 0777-05149-8 | AMAZON | 2/1/2018 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | 52.14 |
| 0777-05149-8 | AMAZON | 2/1/2018 | 290 HOURS VAN AUX. | $ 280.50 | $ 300.00 | 6.50% | $ 19.50 | | $ 280.50 | $ 300.00 | 19.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05149-8 | AMAZON | 2/1/2018 | 300 HOURS X LABOR | $ | 770.00 | 6.50% | $ | 50.05 | | $ 719.95 | $ 770.00 | $ 50.05 |
| 0777-05149-8 | AMAZON | 2/1/2018 | 343 METRO SERVICE F | $ | 150.00 | 6.50% | $ | 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-05149-8 | AMAZON | 2/1/2018 | 400 OPERATION FEE | $ | 66.00 | 0% | $ | - | | $ 66.00 | $ 66.00 | $ - |
| 0777-05150-8 | REDBOX | 2/1/2018 | 285 DETENTION | $ | 1,500.00 | 6.50% | $ | 1,604.28 | x | | | |
| 0777-05150-8 | REDBOX | 2/1/2018 | 290 HOURS VAN AUX. | $ | 25,712.50 | 6.50% | $ | 27,500.00 | x | | 1,787.50 | |
| 0777-05150-8 | REDBOX | 2/1/2018 | 300 HOURS X LABOR | $ | 20,616.75 | 6.50% | $ | 22,050.00 | x | | 1,433.25 | |
| 0777-05150-8 | REDBOX | 2/1/2018 | 5 BOOKING COMMISS | $ | 106.30 | 0% | $ | - | | $ 106.30 | $ 106.30 | $ - |
| 0777-05150-8 | REDBOX | 2/1/2018 | 11 LINE HAUL | $ | 1,913.39 | 18% | $ | 2,333.40 | | 420.01 | $ 1,913.39 | $ 2,333.40 | $ 420.01 |
| 0777-05150-8 | REDBOX | 2/1/2018 | 71 FUEL SURCHARGE | $ | 123.08 | 0% | $ | - | | $ 123.08 | $ 123.08 | $ - |
| 0777-05150-8 | REDBOX | 2/1/2018 | 205 EXTRA STOPS (RE | $ | 1,200.00 | 6.50% | $ | 1,283.42 | | 83.42 | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-05150-8 | REDBOX | 2/1/2018 | 300 HOURS X LABOR | $ | 1,243.55 | 6.50% | $ | 1,330.00 | | 86.45 | $ 1,243.55 | $ 1,330.00 | $ 86.45 |
| 0777-05150-8 | REDBOX | 2/1/2018 | 343 METRO SERVICE F | $ | 50.00 | 6.50% | $ | 53.48 | | 3.48 | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-05150-8 | REDBOX | 2/1/2018 | 400 OPERATION FEE | $ | 33.34 | 0% | $ | - | | $ 33.34 | $ 33.34 | $ - |
| 0777-05151-8 | RED BOX | 1/31/2018 | 290 HOURS VAN AUX. | $ | 13,908.13 | 6.50% | $ | 14,875.01 | | 966.88 | x | |
| 0777-05151-8 | RED BOX | 1/31/2018 | 300 HOURS X LABOR | $ | 9,735.69 | 6.50% | $ | 10,412.50 | | 676.81 | x | |
| 0777-05151-8 | RED BOX | 1/31/2018 | 5 BOOKING COMMISS | $ | 495.21 | 0% | $ | - | | $ 495.21 | $ 495.21 | $ - |
| 0777-05151-8 | RED BOX | 1/31/2018 | 11 LINE HAUL | $ | 1,928.73 | 18% | $ | 2,352.11 | | 423.38 | $ 1,928.73 | $ 2,352.11 | $ 423.38 |
| 0777-05151-8 | RED BOX | 1/31/2018 | 71 FUEL SURCHARGE | $ | 191.42 | 0% | $ | - | | $ 191.42 | $ 191.42 | $ - |
| 0777-05151-8 | RED BOX | 1/31/2018 | 205 EXTRA STOPS (RE | $ | 225.00 | 6.50% | $ | 240.64 | | 15.64 | $ 225.00 | $ 240.64 | $ 15.64 |
| 0777-05151-8 | RED BOX | 1/31/2018 | 285 DETENTION | $ | 600.00 | 6.50% | $ | 641.71 | | 41.71 | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-05151-8 | RED BOX | 1/31/2018 | 300 HOURS X LABOR | $ | 327.25 | 6.50% | $ | 350.00 | | 22.75 | $ 327.25 | $ 350.00 | $ 22.75 |
| 0777-05151-8 | RED BOX | 1/31/2018 | 400 OPERATION FEE | $ | 40.87 | 0% | $ | - | | $ 40.87 | $ 40.87 | $ - |
| 0777-05152-8 | EVERBRITE | 2/1/2018 | 300 HOURS X LABOR | $ | 9,572.06 | 6.50% | $ | 10,237.50 | | 665.44 | x | |
| 0777-05152-8 | EVERBRITE | 2/1/2018 | 5 BOOKING COMMISS | $ | 107.72 | 0% | $ | - | | $ 107.72 | $ 107.72 | $ - |
| 0777-05152-8 | EVERBRITE | 2/1/2018 | 11 LINE HAUL | $ | 1,938.91 | 18% | $ | 2,364.52 | | 425.61 | $ 1,938.91 | $ 2,364.52 | $ 425.61 |
| 0777-05152-8 | EVERBRITE | 2/1/2018 | 71 FUEL SURCHARGE | $ | 132.26 | 0% | $ | - | | $ 132.26 | $ 132.26 | $ - |
| 0777-05152-8 | EVERBRITE | 2/1/2018 | 285 DETENTION | $ | 600.00 | 6.50% | $ | 641.71 | | 41.71 | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-05152-8 | EVERBRITE | 2/1/2018 | 300 HOURS X LABOR | $ | 261.80 | 6.50% | $ | 280.00 | | 18.20 | $ 261.80 | $ 280.00 | $ 18.20 |
| 0777-05152-8 | EVERBRITE | 2/1/2018 | 400 OPERATION FEE | $ | 33.78 | 0% | $ | - | | $ 33.78 | $ 33.78 | $ - |
| 0777-05153-8 | RED BOX | 1/31/2018 | 290 HOURS VAN AUX. | $ | 16,689.75 | 6.50% | $ | 17,850.00 | | 1,160.25 | x | |
| 0777-05153-8 | RED BOX | 1/31/2018 | 300 HOURS X LABOR | $ | 26,539.98 | 6.50% | $ | 28,385.01 | | 1,845.03 | x | |
| 0777-05153-8 | RED BOX | 1/31/2018 | 5 BOOKING COMMISS | $ | 715.96 | 0% | $ | - | | $ 715.96 | $ 715.96 | $ - |
| 0777-05153-8 | RED BOX | 1/31/2018 | 11 LINE HAUL | $ | 3,699.14 | 18% | $ | 4,511.15 | | 812.01 | $ 3,699.14 | $ 4,511.15 | $ 812.01 |
| 0777-05153-8 | RED BOX | 1/31/2018 | 71 FUEL SURCHARGE | $ | 804.10 | 0% | $ | - | | $ 804.10 | $ 804.10 | $ - |
| 0777-05153-8 | RED BOX | 1/31/2018 | 285 DETENTION | $ | 600.00 | 6.50% | $ | 641.71 | | 41.71 | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-05153-8 | RED BOX | 1/31/2018 | 343 METRO SERVICE F | $ | 75.00 | 6.50% | $ | 80.21 | | 5.21 | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-05153-8 | RED BOX | 1/31/2018 | 400 OPERATION FEE | $ | 74.85 | 0% | $ | - | | $ 74.85 | $ 74.85 | $ - |
| 0777-05154-8 | LENSCRAFTERS | 1/31/2018 | 1 ORIGIN COMMISSI | $ | 77.84 | 0% | $ | - | | $ 77.84 | $ 77.84 | $ - |
| 0777-05154-8 | LENSCRAFTERS | 1/31/2018 | 5 BOOKING COMMISS | $ | 529.28 | 0% | $ | - | | $ 529.28 | $ 529.28 | $ - |
| 0777-05154-8 | LENSCRAFTERS | 1/31/2018 | 11 LINE HAUL | $ | 2,226.08 | 18% | $ | 2,714.73 | | 488.65 | $ 2,226.08 | $ 2,714.73 | $ 488.65 |
| 0777-05154-8 | LENSCRAFTERS | 1/31/2018 | 71 FUEL SURCHARGE | $ | 130.90 | 0% | $ | - | | $ 130.90 | $ 130.90 | $ - |
| 0777-05154-8 | LENSCRAFTERS | 1/31/2018 | 205 EXTRA STOPS (RE | $ | 150.00 | 6.50% | $ | 160.43 | | 10.43 | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-05154-8 | LENSCRAFTERS | 1/31/2018 | 300 HOURS X LABOR | $ | 945.00 | 6.50% | $ | 1,010.70 | | 65.70 | $ 945.00 | $ 1,010.70 | $ 65.70 |
| 0777-05154-8 | LENSCRAFTERS | 1/31/2018 | 400 OPERATION FEE | $ | 48.83 | 0% | $ | - | | $ 48.83 | $ 48.83 | $ - |
| 0777-05155-8 | KEYME | 2/21/2018 | 300 HOURS X LABOR | $ | 3,599.75 | 6.50% | $ | 3,850.00 | | 250.25 | x | |
| 0777-05155-8 | KEYME | 2/21/2018 | 5 BOOKING COMMISS | $ | 822.37 | 0% | $ | - | | $ 822.37 | $ 822.37 | $ - |
| 0777-05156-8 | AMAZON | 2/8/2018 | 285 DETENTION | $ | 1,500.00 | 6.50% | $ | 1,604.28 | | 104.28 | x | |
| 0777-05156-8 | AMAZON | 2/8/2018 | 290 HOURS VAN AUX. | $ | 28,400.63 | 6.50% | $ | 30,375.01 | | 1,974.38 | x | |
| 0777-05156-8 | AMAZON | 2/8/2018 | 300 HOURS X LABOR | $ | 19,880.44 | 6.50% | $ | 21,262.50 | | 1,382.06 | x | |
| 0777-05156-8 | AMAZON | 2/8/2018 | 5 BOOKING COMMISS | $ | 1,561.74 | 0% | $ | - | | $ 1,561.74 | $ 1,561.74 | $ - |
| 0777-05156-8 | AMAZON | 2/8/2018 | 11 LINE HAUL | $ | 6,041.46 | 18% | $ | 7,367.63 | | 1,326.17 | $ 6,041.46 | $ 7,367.63 | $ 1,326.17 |
| 0777-05156-8 | AMAZON | 2/8/2018 | 71 FUEL SURCHARGE | $ | 1,145.80 | 0% | $ | - | | $ 1,145.80 | $ 1,145.80 | $ - |
| 0777-05156-8 | AMAZON | 2/8/2018 | 205 EXTRA STOPS (RE | $ | 1,275.00 | 6.50% | $ | 1,363.64 | | 88.64 | $ 1,275.00 | $ 1,363.64 | $ 88.64 |
| 0777-05156-8 | AMAZON | 2/8/2018 | 290 HOURS VAN AUX. | $ | 233.75 | 6.50% | $ | 250.00 | | 16.25 | $ 233.75 | $ 250.00 | $ 16.25 |
| 0777-05156-8 | AMAZON | 2/8/2018 | 300 HOURS X LABOR | $ | 1,178.10 | 6.50% | $ | 1,260.00 | | 81.90 | $ 1,178.10 | $ 1,260.00 | $ 81.90 |
| 0777-05156-8 | AMAZON | 2/8/2018 | 400 OPERATION FEE | $ | 128.90 | 0% | $ | - | | $ 128.90 | $ 128.90 | $ - |
| 0777-05157-8 | SULLIVAN | 2/14/2018 | 285 DETENTION | $ | 2,100.00 | 6.50% | $ | 2,245.99 | | 145.99 | x | |
| 0777-05157-8 | SULLIVAN | 2/14/2018 | 290 HOURS VAN AUX. | $ | 25,993.00 | 6.50% | $ | 27,800.00 | | 1,807.00 | x | |
| 0777-05157-8 | SULLIVAN | 2/14/2018 | 300 HOURS X LABOR | $ | 18,195.10 | 6.50% | $ | 19,460.00 | | 1,264.90 | x | |

| Invoice | Customer | Date | Description | | Amount | Rate | | Amount | | | Amount | | Amount | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05157-8 | SULLIVAN | 2/14/2018 | 5 BOOKING COMMISS | $ | 1,293.13 | 0% | $ | - | | $ | 1,293.13 | $ | 1,293.13 | $ | - |
| 0777-05157-8 | SULLIVAN | 2/14/2018 | 11 LINE HAUL | $ | 5,002.39 | 18% | $ | 1,098.09 | | $ | 5,002.39 | $ | 6,100.48 | | 1,098.09 |
| 0777-05157-8 | SULLIVAN | 2/14/2018 | 71 FUEL SURCHARGE | $ | 963.00 | 0% | $ | - | | $ | 963.00 | $ | 963.00 | $ | - |
| 0777-05157-8 | SULLIVAN | 2/14/2018 | 205 EXTRA STOPS (RE | $ | 450.00 | 6.50% | $ | 31.28 | | $ | 450.00 | $ | 481.28 | | 31.28 |
| 0777-05157-8 | SULLIVAN | 2/14/2018 | 300 HOURS X LABOR | $ | 458.15 | 6.50% | $ | 31.85 | | $ | 458.15 | $ | 490.00 | | 31.85 |
| 0777-05157-8 | SULLIVAN | 2/14/2018 | 400 OPERATION FEE | $ | 106.73 | 0% | $ | - | | $ | 106.73 | $ | 106.73 | $ | - |
| 0777-05158-8 | NSA | 2/8/2018 | 285 DETENTION | $ | 1,500.00 | 6.50% | $ | 104.28 | x | | | | | | |
| 0777-05158-8 | NSA | 2/8/2018 | 290 HOURS VAN AUX. | $ | 28,926.56 | 6.50% | $ | 2,010.94 | x | | | | | | |
| 0777-05158-8 | NSA | 2/8/2018 | 300 HOURS X LABOR | $ | 20,248.59 | 6.50% | $ | 1,407.66 | x | | | | | | |
| 0777-05158-8 | NSA | 2/8/2018 | 5 BOOKING COMMISS | $ | 1,248.05 | 0% | $ | - | | $ | 1,248.05 | $ | 1,248.05 | $ | - |
| 0777-05158-8 | NSA | 2/8/2018 | 11 LINE HAUL | $ | 4,827.99 | 18% | $ | 1,059.80 | | $ | 4,827.99 | $ | 5,887.79 | | 1,059.80 |
| 0777-05158-8 | NSA | 2/8/2018 | 71 FUEL SURCHARGE | $ | 592.62 | 0% | $ | - | | $ | 592.62 | $ | 592.62 | $ | - |
| 0777-05158-8 | NSA | 2/8/2018 | 205 EXTRA STOPS (RE | $ | 1,875.00 | 6.50% | $ | 130.35 | | $ | 1,875.00 | $ | 2,005.35 | | 130.35 |
| 0777-05158-8 | NSA | 2/8/2018 | 290 HOURS VAN AUX. | $ | 935.00 | 6.50% | $ | 65.00 | | $ | 935.00 | $ | 1,000.00 | | 65.00 |
| 0777-05158-8 | NSA | 2/8/2018 | 300 HOURS X LABOR | $ | 1,701.70 | 6.50% | $ | 118.30 | | $ | 1,701.70 | $ | 1,820.00 | | 118.30 |
| 0777-05158-8 | NSA | 2/8/2018 | 343 METRO SERVICE F | $ | 50.00 | 6.50% | $ | 3.48 | | $ | 50.00 | $ | 53.48 | | 3.48 |
| 0777-05158-8 | NSA | 2/8/2018 | 400 OPERATION FEE | $ | 103.01 | 0% | $ | - | | $ | 103.01 | $ | 103.01 | $ | - |
| 0777-05159-8 | REDBOX | 2/8/2018 | 285 DETENTION | $ | 1,500.00 | 6.50% | $ | 104.28 | x | | | | | | |
| 0777-05159-8 | REDBOX | 2/8/2018 | 290 HOURS VAN AUX. | $ | 31,345.88 | 6.50% | $ | 2,179.13 | x | | | | | | |
| 0777-05159-8 | REDBOX | 2/8/2018 | 300 HOURS X LABOR | $ | 21,942.11 | 6.50% | $ | 1,525.39 | x | | | | | | |
| 0777-05159-8 | REDBOX | 2/8/2018 | 5 BOOKING COMMISS | $ | 1,344.76 | 0% | $ | - | | $ | 1,344.76 | $ | 1,344.76 | $ | - |
| 0777-05159-8 | REDBOX | 2/8/2018 | 11 LINE HAUL | $ | 6,429.62 | 18% | $ | 1,411.38 | | $ | 6,429.62 | $ | 7,841.00 | | 1,411.38 |
| 0777-05159-8 | REDBOX | 2/8/2018 | 71 FUEL SURCHARGE | $ | 1,351.84 | 0% | $ | - | | $ | 1,351.84 | $ | 1,351.84 | $ | - |
| 0777-05159-8 | REDBOX | 2/8/2018 | 205 EXTRA STOPS (RE | $ | 1,950.00 | 6.50% | $ | 135.56 | | $ | 1,950.00 | $ | 2,085.56 | | 135.56 |
| 0777-05159-8 | REDBOX | 2/8/2018 | 300 HOURS X LABOR | $ | 1,767.15 | 6.50% | $ | 122.85 | | $ | 1,767.15 | $ | 1,890.00 | | 122.85 |
| 0777-05159-8 | REDBOX | 2/8/2018 | 400 OPERATION FEE | $ | 131.80 | 0% | $ | - | | $ | 131.80 | $ | 131.80 | $ | - |
| 0777-05160-8 | KEY ME | 2/14/2018 | 285 DETENTION | $ | 2,100.00 | 6.50% | $ | 145.99 | x | | | | | | |
| 0777-05160-8 | KEY ME | 2/14/2018 | 290 HOURS VAN AUX. | $ | 28,821.38 | 6.50% | $ | 2,003.63 | x | | | | | | |
| 0777-05160-8 | KEY ME | 2/14/2018 | 300 HOURS X LABOR | $ | 20,174.96 | 6.50% | $ | 1,402.54 | x | | | | | | |
| 0777-05160-8 | KEY ME | 2/14/2018 | 5 BOOKING COMMISS | $ | 818.74 | 0% | $ | - | | $ | 818.74 | $ | 818.74 | $ | - |
| 0777-05160-8 | KEY ME | 2/14/2018 | 11 LINE HAUL | $ | 5,492.36 | 18% | $ | 1,205.64 | | $ | 5,492.36 | $ | 6,698.00 | | 1,205.64 |
| 0777-05160-8 | KEY ME | 2/14/2018 | 71 FUEL SURCHARGE | $ | 1,243.72 | 0% | $ | - | | $ | 1,243.72 | $ | 1,243.72 | $ | - |
| 0777-05160-8 | KEY ME | 2/14/2018 | 205 EXTRA STOPS (RE | $ | 2,325.00 | 6.50% | $ | 161.63 | | $ | 2,325.00 | $ | 2,486.63 | | 161.63 |
| 0777-05160-8 | KEY ME | 2/14/2018 | 290 HOURS VAN AUX. | $ | 187.00 | 6.50% | $ | 13.00 | | $ | 187.00 | $ | 200.00 | | 13.00 |
| 0777-05160-8 | KEY ME | 2/14/2018 | 300 HOURS X LABOR | $ | 2,094.40 | 6.50% | $ | 145.60 | | $ | 2,094.40 | $ | 2,240.00 | | 145.60 |
| 0777-05160-8 | KEY ME | 2/14/2018 | 400 OPERATION FEE | $ | 107.00 | 0% | $ | - | | $ | 107.00 | $ | 107.00 | $ | - |
| 0777-05161-8 | BLUE DOT | 2/21/2018 | 285 DETENTION | $ | 1,500.00 | 6.50% | $ | 104.28 | x | | | | | | |
| 0777-05161-8 | BLUE DOT | 2/21/2018 | 290 HOURS VAN AUX. | $ | 29,242.13 | 6.50% | $ | 2,032.88 | x | | | | | | |
| 0777-05161-8 | BLUE DOT | 2/21/2018 | 300 HOURS X LABOR | $ | 20,469.49 | 6.50% | $ | 1,423.01 | x | | | | | | |
| 0777-05161-8 | BLUE DOT | 2/21/2018 | 300 HOURS X LABOR | $ | 3,207.05 | 6.50% | $ | 222.95 | x | | | | | | |
| 0777-05161-8 | BLUE DOT | 2/21/2018 | 5 BOOKING COMMISS | $ | 981.60 | 0% | $ | - | | $ | 981.60 | $ | 981.60 | $ | - |
| 0777-05161-8 | BLUE DOT | 2/21/2018 | 11 LINE HAUL | $ | 6,002.86 | 18% | $ | 1,317.70 | | $ | 6,002.86 | $ | 7,320.56 | | 1,317.70 |
| 0777-05161-8 | BLUE DOT | 2/21/2018 | 71 FUEL SURCHARGE | $ | 1,406.88 | 0% | $ | - | | $ | 1,406.88 | $ | 1,406.88 | $ | - |
| 0777-05161-8 | BLUE DOT | 2/21/2018 | 205 EXTRA STOPS (RE | $ | 3,600.00 | 6.50% | $ | 250.27 | | $ | 3,600.00 | $ | 3,850.27 | | 250.27 |
| 0777-05161-8 | BLUE DOT | 2/21/2018 | 285 DETENTION | $ | 300.00 | 6.50% | $ | 20.86 | | $ | 300.00 | $ | 320.86 | | 20.86 |
| 0777-05161-8 | BLUE DOT | 2/21/2018 | 343 METRO SERVICE F | $ | 75.00 | 6.50% | $ | 5.21 | | $ | 75.00 | $ | 80.21 | | 5.21 |
| 0777-05161-8 | BLUE DOT | 2/21/2018 | 400 OPERATION FEE | $ | 118.41 | 0% | $ | - | | $ | 118.41 | $ | 118.41 | $ | - |
| 0777-05162-8 | AMAZON | 2/14/2018 | 285 DETENTION | $ | 1,500.00 | 6.50% | $ | 104.28 | x | | | | | | |
| 0777-05162-8 | AMAZON | 2/14/2018 | 290 HOURS VAN AUX. | $ | 25,338.50 | 6.50% | $ | 1,761.50 | x | | | | | | |
| 0777-05162-8 | AMAZON | 2/14/2018 | 300 HOURS X LABOR | $ | 17,736.95 | 6.50% | $ | 1,233.05 | x | | | | | | |
| 0777-05162-8 | AMAZON | 2/14/2018 | 5 BOOKING COMMISS | $ | 1,165.53 | 0% | $ | - | | $ | 1,165.53 | $ | 1,165.53 | $ | - |
| 0777-05162-8 | AMAZON | 2/14/2018 | 11 LINE HAUL | $ | 4,823.98 | 18% | $ | 1,058.92 | | $ | 4,823.98 | $ | 5,882.90 | | 1,058.92 |
| 0777-05162-8 | AMAZON | 2/14/2018 | 71 FUEL SURCHARGE | $ | 983.62 | 0% | $ | - | | $ | 983.62 | $ | 983.62 | $ | - |
| 0777-05162-8 | AMAZON | 2/14/2018 | 205 EXTRA STOPS (RE | $ | 975.00 | 6.50% | $ | 67.78 | | $ | 975.00 | $ | 1,042.78 | | 67.78 |
| 0777-05162-8 | AMAZON | 2/14/2018 | 290 HOURS VAN AUX. | $ | 46.75 | 6.50% | $ | 3.25 | | $ | 46.75 | $ | 50.00 | | 3.25 |
| 0777-05162-8 | AMAZON | 2/14/2018 | 300 HOURS X LABOR | $ | 916.30 | 6.50% | $ | 63.70 | | $ | 916.30 | $ | 980.00 | | 63.70 |
| 0777-05162-8 | AMAZON | 2/14/2018 | 343 METRO SERVICE F | $ | 75.00 | 6.50% | $ | 5.21 | | $ | 75.00 | $ | 80.21 | | 5.21 |
| 0777-05162-8 | AMAZON | 2/14/2018 | 400 OPERATION FEE | $ | 101.54 | 0% | $ | - | | $ | 101.54 | $ | 101.54 | $ | - |
| 0777-05163-8 | KEY ME | 2/14/2018 | 290 HOURS VAN AUX. | $ | 24,964.50 | 6.50% | $ | 1,735.50 | x | | | | | | |

| Invoice | Customer | Date | Description | Amount | Amount | % | Amount | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05163-8 | KEY ME | 2/14/2018 | 300 HOURS X LABOR | $ 17,475.15 | $ 18,690.00 | 6.50% | $ 1,214.85 | | | | | |
| 0777-05163-8 | KEY ME | 2/14/2018 | 1 ORIGIN COMMISSI | $ 68.70 | $ 68.70 | 0% | $ - | | $ 68.70 | $ 68.70 | $ - |
| 0777-05163-8 | KEY ME | 2/14/2018 | 5 BOOKING COMMISS | $ 467.17 | $ 467.17 | 0% | $ - | | $ 467.17 | $ 467.17 | $ - |
| 0777-05163-8 | KEY ME | 2/14/2018 | 11 LINE HAUL | $ 1,964.87 | $ 2,396.18 | 18% | $ 431.31 | | $ 1,964.87 | $ 2,396.18 | $ 431.31 |
| 0777-05163-8 | KEY ME | 2/14/2018 | 71 FUEL SURCHARGE | $ 62.28 | $ 62.28 | 0% | $ - | | $ 62.28 | $ 62.28 | $ - |
| 0777-05163-8 | KEY ME | 2/14/2018 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | $ 78.21 |
| 0777-05163-8 | KEY ME | 2/14/2018 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-05163-8 | KEY ME | 2/14/2018 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-05163-8 | KEY ME | 2/14/2018 | 300 HOURS X LABOR | $ 1,047.20 | $ 1,120.00 | 6.50% | $ 72.80 | | $ 1,047.20 | $ 1,120.00 | $ 72.80 |
| 0777-05163-8 | KEY ME | 2/14/2018 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-05163-8 | KEY ME | 2/14/2018 | 400 OPERATION FEE | $ 43.10 | $ 43.10 | 0% | $ - | | $ 43.10 | $ 43.10 | $ - |
| 0777-05164-8 | VISTA VENDING | 2/21/2018 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-05164-8 | VISTA VENDING | 2/21/2018 | 290 HOURS VAN AUX. | $ 28,400.63 | $ 30,375.01 | 6.50% | $ 1,974.38 | x | | | |
| 0777-05164-8 | VISTA VENDING | 2/21/2018 | 300 HOURS X LABOR | $ 19,880.44 | $ 21,262.50 | 6.50% | $ 1,382.06 | x | | | |
| 0777-05164-8 | VISTA VENDING | 2/21/2018 | 5 BOOKING COMMISS | $ 1,031.41 | $ 1,031.41 | 0% | $ - | | $ 1,031.41 | $ 1,031.41 | $ - |
| 0777-05164-8 | VISTA VENDING | 2/21/2018 | 11 LINE HAUL | $ 5,328.95 | $ 6,498.72 | 18% | $ 1,169.77 | | $ 5,328.95 | $ 6,498.72 | $ 1,169.77 |
| 0777-05164-8 | VISTA VENDING | 2/21/2018 | 71 FUEL SURCHARGE | $ 1,226.52 | $ 1,226.52 | 0% | $ - | | $ 1,226.52 | $ 1,226.52 | $ - |
| 0777-05164-8 | VISTA VENDING | 2/21/2018 | 205 EXTRA STOPS (RE | $ 2,775.00 | $ 2,967.91 | 6.50% | $ 192.91 | | $ 2,775.00 | $ 2,967.91 | $ 192.91 |
| 0777-05164-8 | VISTA VENDING | 2/21/2018 | 300 HOURS X LABOR | $ 2,487.10 | $ 2,660.00 | 6.50% | $ 172.90 | | $ 2,487.10 | $ 2,660.00 | $ 172.90 |
| 0777-05164-8 | VISTA VENDING | 2/21/2018 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-05164-8 | VISTA VENDING | 2/21/2018 | 400 OPERATION FEE | $ 107.83 | $ 107.83 | 0% | $ - | | $ 107.83 | $ 107.83 | $ - |
| 0777-05165-8 | REDBOX | 2/8/2018 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-05165-8 | REDBOX | 2/8/2018 | 290 HOURS VAN AUX. | $ 27,582.50 | $ 29,500.00 | 6.50% | $ 1,917.50 | x | | | |
| 0777-05165-8 | REDBOX | 2/8/2018 | 300 HOURS X LABOR | $ 19,307.75 | $ 20,650.00 | 6.50% | $ 1,342.25 | x | | | |
| 0777-05165-8 | REDBOX | 2/8/2018 | 5 BOOKING COMMISS | $ 1,290.91 | $ 1,290.91 | 0% | $ - | | $ 1,290.91 | $ 1,290.91 | $ - |
| 0777-05165-8 | REDBOX | 2/8/2018 | 11 LINE HAUL | $ 4,993.78 | $ 6,089.98 | 18% | $ 1,096.20 | | $ 4,993.78 | $ 6,089.98 | $ 1,096.20 |
| 0777-05165-8 | REDBOX | 2/8/2018 | 71 FUEL SURCHARGE | $ 811.80 | $ 811.80 | 0% | $ - | | $ 811.80 | $ 811.80 | $ - |
| 0777-05165-8 | REDBOX | 2/8/2018 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | $ 675.00 | $ 721.93 | $ 46.93 |
| 0777-05165-8 | REDBOX | 2/8/2018 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-05165-8 | REDBOX | 2/8/2018 | 300 HOURS X LABOR | $ 654.50 | $ 700.00 | 6.50% | $ 45.50 | | $ 654.50 | $ 700.00 | $ 45.50 |
| 0777-05165-8 | REDBOX | 2/8/2018 | 400 OPERATION FEE | $ 106.55 | $ 106.55 | 0% | $ - | | $ 106.55 | $ 106.55 | $ - |
| 0777-05166-8 | BURLINGTON | 2/14/2018 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-05166-8 | BURLINGTON | 2/14/2018 | 290 HOURS VAN AUX. | $ 29,347.31 | $ 31,387.50 | 6.50% | $ 2,040.19 | x | | | |
| 0777-05166-8 | BURLINGTON | 2/14/2018 | 300 HOURS X LABOR | $ 20,543.12 | $ 21,971.25 | 6.50% | $ 1,428.13 | x | | | |
| 0777-05166-8 | BURLINGTON | 2/14/2018 | 5 BOOKING COMMISS | $ 159.59 | $ 159.59 | 0% | $ - | | $ 159.59 | $ 159.59 | $ - |
| 0777-05166-8 | BURLINGTON | 2/14/2018 | 11 LINE HAUL | $ 2,792.83 | $ 3,405.89 | 18% | $ 613.06 | | $ 2,792.83 | $ 3,405.89 | $ 613.06 |
| 0777-05166-8 | BURLINGTON | 2/14/2018 | 71 FUEL SURCHARGE | $ 682.56 | $ 682.56 | 0% | $ - | | $ 682.56 | $ 682.56 | $ - |
| 0777-05166-8 | BURLINGTON | 2/14/2018 | 205 EXTRA STOPS (RE | $ 3,000.00 | $ 3,208.56 | 6.50% | $ 208.56 | | $ 3,000.00 | $ 3,208.56 | $ 208.56 |
| 0777-05166-8 | BURLINGTON | 2/14/2018 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-05166-8 | BURLINGTON | 2/14/2018 | 300 HOURS X LABOR | $ 2,683.45 | $ 2,870.00 | 6.50% | $ 186.55 | | $ 2,683.45 | $ 2,870.00 | $ 186.55 |
| 0777-05166-8 | BURLINGTON | 2/14/2018 | 400 OPERATION FEE | $ 50.05 | $ 50.05 | 0% | $ - | | $ 50.05 | $ 50.05 | $ - |
| 0777-05167-8 | KEY ME | 2/8/2018 | 290 HOURS VAN AUX. | $ 16,409.25 | $ 17,550.00 | 6.50% | $ 1,140.75 | x | | | |
| 0777-05167-8 | KEY ME | 2/8/2018 | 300 HOURS X LABOR | $ 11,486.48 | $ 12,285.01 | 6.50% | $ 798.53 | x | | | |
| 0777-05167-8 | KEY ME | 2/8/2018 | 5 BOOKING COMMISS | $ 512.38 | $ 512.38 | 0% | $ - | | $ 512.38 | $ 512.38 | $ - |
| 0777-05167-8 | KEY ME | 2/8/2018 | 11 LINE HAUL | $ 1,995.60 | $ 2,433.66 | 18% | $ 438.06 | | $ 1,995.60 | $ 2,433.66 | $ 438.06 |
| 0777-05167-8 | KEY ME | 2/8/2018 | 71 FUEL SURCHARGE | $ 274.32 | $ 274.32 | 0% | $ - | | $ 274.32 | $ 274.32 | $ - |
| 0777-05167-8 | KEY ME | 2/8/2018 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | $ 67.78 |
| 0777-05167-8 | KEY ME | 2/8/2018 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-05167-8 | KEY ME | 2/8/2018 | 290 HOURS VAN AUX. | $ 794.75 | $ 850.00 | 6.50% | $ 55.25 | | $ 794.75 | $ 850.00 | $ 55.25 |
| 0777-05167-8 | KEY ME | 2/8/2018 | 300 HOURS X LABOR | $ 916.30 | $ 980.00 | 6.50% | $ 63.70 | | $ 916.30 | $ 980.00 | $ 63.70 |
| 0777-05167-8 | KEY ME | 2/8/2018 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-05167-8 | KEY ME | 2/8/2018 | 400 OPERATION FEE | $ 42.29 | $ 42.29 | 0% | $ - | | $ 42.29 | $ 42.29 | $ - |
| 0777-05168-8 | KEY ME | 2/8/2018 | 290 HOURS VAN AUX. | $ 13,674.38 | $ 14,625.01 | 6.50% | $ 950.63 | x | | | |
| 0777-05168-8 | KEY ME | 2/8/2018 | 300 HOURS X LABOR | $ 13,335.44 | $ 14,262.50 | 6.50% | $ 927.06 | x | | | |
| 0777-05168-8 | KEY ME | 2/8/2018 | 1 ORIGIN COMMISSI | $ 95.60 | $ 95.60 | 0% | $ - | | $ 95.60 | $ 95.60 | $ - |
| 0777-05168-8 | KEY ME | 2/8/2018 | 5 BOOKING COMMISS | $ 650.09 | $ 650.09 | 0% | $ - | | $ 650.09 | $ 650.09 | $ - |
| 0777-05168-8 | KEY ME | 2/8/2018 | 11 LINE HAUL | $ 2,734.19 | $ 3,334.38 | 18% | $ 600.19 | | $ 2,734.19 | $ 3,334.38 | $ 600.19 |
| 0777-05168-8 | KEY ME | 2/8/2018 | 71 FUEL SURCHARGE | $ 376.92 | $ 376.92 | 0% | $ - | | $ 376.92 | $ 376.92 | $ - |
| 0777-05168-8 | KEY ME | 2/8/2018 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | $ 675.00 | $ 721.93 | $ 46.93 |

| ID | Company | Date | Description | Amount | Amount | % | Diff | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05168-8 | KEY ME | 2/8/2018 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-05168-8 | KEY ME | 2/8/2018 | 300 HOURS X LABOR | $ 654.50 | $ 700.00 | 6.50% | $ 45.50 | | $ 654.50 | $ 700.00 | 45.50 |
| 0777-05168-8 | KEY ME | 2/8/2018 | 400 OPERATION FEE | $ 59.97 | $ 59.97 | 0% | $ - | | $ 59.97 | $ 59.97 | - |
| 0777-05169-8 | KAUTZ TRUCKING | 2/8/2018 | 290 HOURS VAN AUX. | $ 4,382.81 | $ 4,687.50 | 6.50% | $ 304.69 | x | | | |
| 0777-05169-8 | KAUTZ TRUCKING | 2/8/2018 | 300 HOURS X LABOR | $ 3,067.97 | $ 3,281.25 | 6.50% | $ 213.28 | x | | | |
| 0777-05169-8 | KAUTZ TRUCKING | 2/8/2018 | 5 BOOKING COMMISS | $ 439.25 | $ 439.25 | 0% | $ - | | $ 439.25 | $ 439.25 | - |
| 0777-05169-8 | KAUTZ TRUCKING | 2/8/2018 | 11 LINE HAUL | $ 1,710.75 | $ 2,086.28 | 18% | $ 375.53 | | $ 1,710.75 | $ 2,086.28 | 375.53 |
| 0777-05169-8 | KAUTZ TRUCKING | 2/8/2018 | 71 FUEL SURCHARGE | $ 239.04 | $ 239.04 | 0% | $ - | | $ 239.04 | $ 239.04 | - |
| 0777-05169-8 | KAUTZ TRUCKING | 2/8/2018 | 400 OPERATION FEE | $ 36.25 | $ 36.25 | 0% | $ - | | $ 36.25 | $ 36.25 | - |
| 0777-05170-8 | REDBOX | 2/14/2018 | 290 HOURS VAN AUX. | $ 16,689.75 | $ 17,850.00 | 6.50% | $ 1,160.25 | x | | | |
| 0777-05170-8 | REDBOX | 2/14/2018 | 300 HOURS X LABOR | $ 11,682.83 | $ 12,495.01 | 6.50% | $ 812.18 | x | | | |
| 0777-05170-8 | REDBOX | 2/14/2018 | 5 BOOKING COMMISS | $ 124.71 | $ 124.71 | 0% | $ - | | $ 124.71 | $ 124.71 | - |
| 0777-05170-8 | REDBOX | 2/14/2018 | 11 LINE HAUL | $ 2,244.75 | $ 2,737.50 | 18% | $ 492.75 | | $ 2,244.75 | $ 2,737.50 | 492.75 |
| 0777-05170-8 | REDBOX | 2/14/2018 | 71 FUEL SURCHARGE | $ 114.48 | $ 114.48 | 0% | $ - | | $ 114.48 | $ 114.48 | - |
| 0777-05170-8 | REDBOX | 2/14/2018 | 400 OPERATION FEE | $ 39.11 | $ 39.11 | 0% | $ - | | $ 39.11 | $ 39.11 | - |
| 0777-05171-8 | EVERBRITE | 2/14/2018 | 290 HOURS VAN AUX. | $ 9,256.50 | $ 9,900.00 | 6.50% | $ 643.50 | x | | | |
| 0777-05171-8 | EVERBRITE | 2/14/2018 | 300 HOURS X LABOR | $ 6,479.55 | $ 6,930.00 | 6.50% | $ 450.45 | x | | | |
| 0777-05171-8 | EVERBRITE | 2/14/2018 | 5 BOOKING COMMISS | $ 168.55 | $ 168.55 | 0% | | | $ 168.55 | $ 168.55 | - |
| 0777-05171-8 | EVERBRITE | 2/14/2018 | 11 LINE HAUL | $ 3,033.98 | $ 3,699.98 | 18% | $ 666.00 | | $ 3,033.98 | $ 3,699.98 | 666.00 |
| 0777-05171-8 | EVERBRITE | 2/14/2018 | 71 FUEL SURCHARGE | $ 142.56 | $ 142.56 | 0% | $ - | | $ 142.56 | $ 142.56 | - |
| 0777-05171-8 | EVERBRITE | 2/14/2018 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-05171-8 | EVERBRITE | 2/14/2018 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-05171-8 | EVERBRITE | 2/14/2018 | 300 HOURS X LABOR | $ 130.90 | $ 140.00 | 6.50% | $ 9.10 | | $ 130.90 | $ 140.00 | 9.10 |
| 0777-05171-8 | EVERBRITE | 2/14/2018 | 400 OPERATION FEE | $ 52.87 | $ 52.87 | 0% | $ - | | $ 52.87 | $ 52.87 | - |
| 0777-05172-8 | AMAZON | 2/21/2018 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-05172-8 | AMAZON | 2/21/2018 | 290 HOURS VAN AUX. | $ 25,993.00 | $ 27,800.00 | 6.50% | $ 1,807.00 | x | | | |
| 0777-05172-8 | AMAZON | 2/21/2018 | 300 HOURS X LABOR | $ 18,195.10 | $ 19,460.00 | 6.50% | $ 1,264.90 | x | | | |
| 0777-05172-8 | AMAZON | 2/21/2018 | 5 BOOKING COMMISS | $ 1,059.44 | $ 1,059.44 | 0% | | | $ 1,059.44 | $ 1,059.44 | - |
| 0777-05172-8 | AMAZON | 2/21/2018 | 11 LINE HAUL | $ 4,098.37 | $ 4,998.01 | 18% | $ 899.64 | | $ 4,098.37 | $ 4,998.01 | 899.64 |
| 0777-05172-8 | AMAZON | 2/21/2018 | 71 FUEL SURCHARGE | $ 624.60 | $ 624.60 | 0% | $ - | | $ 624.60 | $ 624.60 | - |
| 0777-05172-8 | AMAZON | 2/21/2018 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-05172-8 | AMAZON | 2/21/2018 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-05172-8 | AMAZON | 2/21/2018 | 290 HOURS VAN AUX. | $ 93.50 | $ 100.00 | 6.50% | $ 6.50 | | $ 93.50 | $ 100.00 | 6.50 |
| 0777-05172-8 | AMAZON | 2/21/2018 | 300 HOURS X LABOR | $ 1,112.65 | $ 1,190.00 | 6.50% | $ 77.35 | | $ 1,112.65 | $ 1,190.00 | 77.35 |
| 0777-05172-8 | AMAZON | 2/21/2018 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-05172-8 | AMAZON | 2/21/2018 | 400 OPERATION FEE | $ 87.44 | $ 87.44 | 0% | $ - | | $ 87.44 | $ 87.44 | - |
| 0777-05173-8 | KEYME | 2/15/2018 | 285 DETENTION | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | x | | | |
| 0777-05173-8 | KEYME | 2/15/2018 | 290 HOURS VAN AUX. | $ 25,712.50 | $ 27,500.00 | 6.50% | $ 1,787.50 | x | | | |
| 0777-05173-8 | KEYME | 2/15/2018 | 300 HOURS X LABOR | $ 17,998.75 | $ 19,250.00 | 6.50% | $ 1,251.25 | x | | | |
| 0777-05173-8 | KEYME | 2/15/2018 | 300 HOURS X LABOR | $ 4,974.20 | $ 5,320.00 | 6.50% | $ 345.80 | x | | | |
| 0777-05173-8 | KEYME | 2/15/2018 | 5 BOOKING COMMISS | $ 592.84 | $ 592.84 | 0% | | | $ 592.84 | $ 592.84 | - |
| 0777-05173-8 | KEYME | 2/15/2018 | 11 LINE HAUL | $ 2,834.52 | $ 3,456.73 | 18% | $ 622.21 | | $ 2,834.52 | $ 3,456.73 | 622.21 |
| 0777-05173-8 | KEYME | 2/15/2018 | 71 FUEL SURCHARGE | $ 562.32 | $ 562.32 | 0% | $ - | | $ 562.32 | $ 562.32 | - |
| 0777-05173-8 | KEYME | 2/15/2018 | 205 EXTRA STOPS (RE | $ 2,775.00 | $ 2,967.91 | 6.50% | $ 192.91 | | $ 2,775.00 | $ 2,967.91 | 192.91 |
| 0777-05173-8 | KEYME | 2/15/2018 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-05173-8 | KEYME | 2/15/2018 | 290 HOURS VAN AUX. | $ 1,776.50 | $ 1,900.00 | 6.50% | $ 123.50 | | $ 1,776.50 | $ 1,900.00 | 123.50 |
| 0777-05173-8 | KEYME | 2/15/2018 | 400 OPERATION FEE | $ 58.11 | $ 58.11 | 0% | $ - | | $ 58.11 | $ 58.11 | - |
| 0777-05174-8 | BRENDAMOUR | 2/21/2018 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-05174-8 | BRENDAMOUR | 2/21/2018 | 290 HOURS VAN AUX. | $ 34,010.63 | $ 36,375.01 | 6.50% | $ 2,364.38 | x | | | |
| 0777-05174-8 | BRENDAMOUR | 2/21/2018 | 300 HOURS X LABOR | $ 23,807.44 | $ 25,462.50 | 6.50% | $ 1,655.06 | x | | | |
| 0777-05174-8 | BRENDAMOUR | 2/21/2018 | 300 HOURS X LABOR | $ 5,170.55 | $ 5,530.00 | 6.50% | $ 359.45 | x | | | |
| 0777-05174-8 | BRENDAMOUR | 2/21/2018 | 5 BOOKING COMMISS | $ 2,658.75 | $ 2,658.75 | 0% | | | $ 2,658.75 | $ 2,658.75 | - |
| 0777-05174-8 | BRENDAMOUR | 2/21/2018 | 11 LINE HAUL | $ 10,285.15 | $ 12,542.87 | 18% | $ 2,257.72 | | $ 10,285.15 | $ 12,542.87 | 2,257.72 |
| 0777-05174-8 | BRENDAMOUR | 2/21/2018 | 71 FUEL SURCHARGE | $ 1,423.44 | $ 1,423.44 | 0% | $ - | | $ 1,423.44 | $ 1,423.44 | - |
| 0777-05174-8 | BRENDAMOUR | 2/21/2018 | 205 EXTRA STOPS (RE | $ 5,850.00 | $ 6,256.68 | 6.50% | $ 406.68 | | $ 5,850.00 | $ 6,256.68 | 406.68 |
| 0777-05174-8 | BRENDAMOUR | 2/21/2018 | 400 OPERATION FEE | $ 219.45 | $ 219.45 | 0% | $ - | | $ 219.45 | $ 219.45 | - |
| 0777-05176-8 | FREEOSK | 4/19/2018 | 5 BOOKING COMMISS | $ 156.76 | $ 156.76 | 0% | | | $ 156.76 | $ 156.76 | - |
| 0777-05176-8 | FREEOSK | 4/19/2018 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | | | $ (50.00) | $ (50.00) | - |
| 0777-05177-8 | BUEHLER | 6/1/2018 | 5 BOOKING COMMISS | $ 156.76 | $ 156.76 | 0% | | | $ 156.76 | $ 156.76 | - |

| ID | Company | Date | Description | Amount | | % | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05177-8 | BUEHLER | 6/1/2018 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | | (50.00) | $ (50.00) | $ - |
| 0777-05178-8 | BRENDAMOUR | 2/21/2018 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-05178-8 | BRENDAMOUR | 2/21/2018 | 290 HOURS VAN AUX. | $ 25,712.50 | $ 27,500.00 | 6.50% | $ 1,787.50 | x | | | |
| 0777-05178-8 | BRENDAMOUR | 2/21/2018 | 300 HOURS X LABOR | $ 17,998.75 | $ 19,250.00 | 6.50% | $ 1,251.25 | x | | | |
| 0777-05178-8 | BRENDAMOUR | 2/21/2018 | 300 HOURS X LABOR | $ 3,076.15 | $ 3,290.00 | 6.50% | $ 213.85 | x | | | |
| 0777-05178-8 | BRENDAMOUR | 2/21/2018 | 5 BOOKING COMMISS | $ 1,794.98 | $ 1,794.98 | 0% | $ - | | $ 1,794.98 | $ 1,794.98 | $ - |
| 0777-05178-8 | BRENDAMOUR | 2/21/2018 | 11 LINE HAUL | $ 6,943.74 | $ 8,467.98 | 18% | $ 1,524.24 | | $ 6,943.74 | $ 8,467.98 | $ 1,524.24 |
| 0777-05178-8 | BRENDAMOUR | 2/21/2018 | 71 FUEL SURCHARGE | $ 867.24 | $ 867.24 | 0% | $ - | | $ 867.24 | $ 867.24 | $ - |
| 0777-05178-8 | BRENDAMOUR | 2/21/2018 | 205 EXTRA STOPS (RE | $ 3,450.00 | $ 3,689.84 | 6.50% | $ 239.84 | | $ 3,450.00 | $ 3,689.84 | $ 239.84 |
| 0777-05178-8 | BRENDAMOUR | 2/21/2018 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-05178-8 | BRENDAMOUR | 2/21/2018 | 400 OPERATION FEE | $ 148.15 | $ 148.15 | 0% | $ - | | $ 148.15 | $ 148.15 | $ - |
| 0777-05179-8 | REDBOX | 2/15/2018 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-05179-8 | REDBOX | 2/15/2018 | 290 HOURS VAN AUX. | $ 24,123.00 | $ 25,800.00 | 6.50% | $ 1,677.00 | x | | | |
| 0777-05179-8 | REDBOX | 2/15/2018 | 300 HOURS X LABOR | $ 16,886.10 | $ 18,060.00 | 6.50% | $ 1,173.90 | x | | | |
| 0777-05179-8 | REDBOX | 2/15/2018 | 5 BOOKING COMMISS | $ 2,282.01 | $ 2,282.01 | 0% | $ - | | $ 2,282.01 | $ 2,282.01 | $ - |
| 0777-05179-8 | REDBOX | 2/15/2018 | 11 LINE HAUL | $ 8,827.78 | $ 10,765.59 | 18% | $ 1,937.81 | | $ 8,827.78 | $ 10,765.59 | $ 1,937.81 |
| 0777-05179-8 | REDBOX | 2/15/2018 | 71 FUEL SURCHARGE | $ 1,036.80 | $ 1,036.80 | 0% | $ - | | $ 1,036.80 | $ 1,036.80 | $ - |
| 0777-05179-8 | REDBOX | 2/15/2018 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-05179-8 | REDBOX | 2/15/2018 | 300 HOURS X LABOR | $ 850.85 | $ 910.00 | 6.50% | $ 59.15 | | $ 850.85 | $ 910.00 | $ 59.15 |
| 0777-05179-8 | REDBOX | 2/15/2018 | 400 OPERATION FEE | $ 188.35 | $ 188.35 | 0% | $ - | | $ 188.35 | $ 188.35 | $ - |
| 0777-05180-8 | BRENDAMOUR | 2/22/2018 | 290 HOURS VAN AUX. | $ 21,189.44 | $ 22,662.50 | 6.50% | $ 1,473.06 | x | | | |
| 0777-05180-8 | BRENDAMOUR | 2/22/2018 | 300 HOURS X LABOR | $ 14,832.61 | $ 15,863.75 | 6.50% | $ 1,031.14 | x | | | |
| 0777-05180-8 | BRENDAMOUR | 2/22/2018 | 5 BOOKING COMMISS | $ 843.47 | $ 843.47 | 0% | $ - | | $ 843.47 | $ 843.47 | $ - |
| 0777-05180-8 | BRENDAMOUR | 2/22/2018 | 11 LINE HAUL | $ 3,262.89 | $ 3,979.13 | 18% | $ 716.24 | | $ 3,262.89 | $ 3,979.13 | $ 716.24 |
| 0777-05180-8 | BRENDAMOUR | 2/22/2018 | 71 FUEL SURCHARGE | $ 407.52 | $ 407.52 | 0% | $ - | | $ 407.52 | $ 407.52 | $ - |
| 0777-05180-8 | BRENDAMOUR | 2/22/2018 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | $ 1,875.00 | $ 2,005.35 | $ 130.35 |
| 0777-05180-8 | BRENDAMOUR | 2/22/2018 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-05180-8 | BRENDAMOUR | 2/22/2018 | 300 HOURS X LABOR | $ 1,701.70 | $ 1,820.00 | 6.50% | $ 118.30 | | $ 1,701.70 | $ 1,820.00 | $ 118.30 |
| 0777-05180-8 | BRENDAMOUR | 2/22/2018 | 343 METRO SERVICE F | $ 35.00 | $ 37.43 | 6.50% | $ 2.43 | | $ 35.00 | $ 37.43 | $ 2.43 |
| 0777-05180-8 | BRENDAMOUR | 2/22/2018 | 400 OPERATION FEE | $ 69.62 | $ 69.62 | 0% | $ - | | $ 69.62 | $ 69.62 | $ - |
| 0777-05181-8 | DVDXPRESS | 2/22/2018 | 290 HOURS VAN AUX. | $ 16,409.25 | $ 17,550.00 | 6.50% | $ 1,140.75 | x | | | |
| 0777-05181-8 | DVDXPRESS | 2/22/2018 | 300 HOURS X LABOR | $ 11,486.48 | $ 12,285.01 | 6.50% | $ 798.53 | x | | | |
| 0777-05181-8 | DVDXPRESS | 2/22/2018 | 5 BOOKING COMMISS | $ 444.47 | $ 444.47 | 0% | $ - | | $ 444.47 | $ 444.47 | $ - |
| 0777-05181-8 | DVDXPRESS | 2/22/2018 | 11 LINE HAUL | $ 1,731.08 | $ 2,111.07 | 18% | $ 379.99 | | $ 1,731.08 | $ 2,111.07 | $ 379.99 |
| 0777-05181-8 | DVDXPRESS | 2/22/2018 | 71 FUEL SURCHARGE | $ 237.96 | $ 237.96 | 0% | $ - | | $ 237.96 | $ 237.96 | $ - |
| 0777-05181-8 | DVDXPRESS | 2/22/2018 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | $ 36.50 |
| 0777-05181-8 | DVDXPRESS | 2/22/2018 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-05181-8 | DVDXPRESS | 2/22/2018 | 300 HOURS X LABOR | $ 523.60 | $ 560.00 | 6.50% | $ 36.40 | | $ 523.60 | $ 560.00 | $ 36.40 |
| 0777-05181-8 | DVDXPRESS | 2/22/2018 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-05181-8 | DVDXPRESS | 2/22/2018 | 400 OPERATION FEE | $ 36.69 | $ 36.69 | 0% | $ - | | $ 36.69 | $ 36.69 | $ - |
| 0777-05182-8 | FREEOSK MKTG | 5/9/2018 | 5 BOOKING COMMISS | $ 85.58 | $ 85.58 | 0% | | | $ 85.58 | $ 85.58 | $ - |
| 0777-05182-8 | FREEOSK MKTG | 5/17/2018 | 5 BOOKING COMMISS | $ 85.58 | $ 85.58 | 0% | | | $ 85.58 | $ 85.58 | $ - |
| 0777-05182-8 | FREEOSK MKTG | 5/15/2018 | 5 BOOKING COMMISS | $ (85.58) | $ (85.58) | 0% | | | $ (85.58) | $ (85.58) | $ - |
| 0777-05182-8 | FREEOSK MKTG | 5/15/2018 | 936 HO ORDER MGMT O | $ 50.00 | $ 50.00 | 0% | | | $ 50.00 | $ 50.00 | $ - |
| 0777-05182-8 | FREEOSK MKTG | 5/9/2018 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | | | $ (50.00) | $ (50.00) | $ - |
| 0777-05182-8 | FREEOSK MKTG | 5/17/2018 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | | | $ (50.00) | $ (50.00) | $ - |
| 0777-05183-8 | SAM'S CLUB | 6/1/2018 | 5 BOOKING COMMISS | $ 61.93 | $ 61.93 | 0% | | | $ 61.93 | $ 61.93 | $ - |
| 0777-05183-8 | SAM'S CLUB | 6/1/2018 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | | | $ (50.00) | $ (50.00) | $ - |
| 0777-05184-8 | 2018 NGA | 6/6/2018 | 1 ORIGIN COMMISSI | $ 10.94 | $ 10.94 | 0% | | | $ 10.94 | $ 10.94 | $ - |
| 0777-05184-8 | 2018 NGA | 6/6/2018 | 5 BOOKING COMMISS | $ 41.57 | $ 41.57 | 0% | | | $ 41.57 | $ 41.57 | $ - |
| 0777-05185-8 | GO GREEN | 2/26/2018 | 5 BOOKING COMMISS | $ 1,165.52 | $ 1,165.52 | 0% | | | $ 1,165.52 | $ 1,165.52 | $ - |
| 0777-05186-8 | YORK FAIRGROUND | 5/16/2018 | 1 ORIGIN COMMISSI | $ 14.51 | $ 14.51 | 0% | | | $ 14.51 | $ 14.51 | $ - |
| 0777-05186-8 | YORK FAIRGROUND | 5/16/2018 | 5 BOOKING COMMISS | $ 69.66 | $ 69.66 | 0% | | | $ 69.66 | $ 69.66 | $ - |
| 0777-05187-8 | DOUBLE TREE CONV CTR | 3/15/2018 | 1 ORIGIN COMMISSI | $ 18.00 | $ 18.00 | 0% | | | $ 18.00 | $ 18.00 | $ - |
| 0777-05187-8 | DOUBLE TREE CONV CTR | 3/15/2018 | 5 BOOKING COMMISS | $ 122.41 | $ 122.41 | 0% | | | $ 122.41 | $ 122.41 | $ - |
| 0777-05188-8 | AMAZON | 3/1/2018 | 290 HOURS VAN AUX. | $ 7,199.50 | $ 7,700.00 | 6.50% | $ 500.50 | x | | | |
| 0777-05188-8 | AMAZON | 3/1/2018 | 300 HOURS X LABOR | $ 5,039.65 | $ 5,390.00 | 6.50% | $ 350.35 | x | | | |
| 0777-05188-8 | AMAZON | 3/1/2018 | 5 BOOKING COMMISS | $ 701.64 | $ 701.64 | 0% | $ - | | $ 701.64 | $ 701.64 | $ - |
| 0777-05188-8 | AMAZON | 3/1/2018 | 11 LINE HAUL | $ 2,714.24 | $ 3,310.05 | 18% | $ 595.81 | | $ 2,714.24 | $ 3,310.05 | $ 595.81 |

| Invoice | Customer | Date | Code / Description | Amount | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05188-8 | AMAZON | 3/1/2018 | 71 FUEL SURCHARGE | $ | 431.64 | 0% | $ | - | $ 431.64 | $ 431.64 | $ - |
| 0777-05188-8 | AMAZON | 3/1/2018 | 205 EXTRA STOPS (RE | $ | 75.00 | 6.50% | $ | 5.21 | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-05188-8 | AMAZON | 3/1/2018 | 300 HOURS X LABOR | $ | 589.05 | 6.50% | $ | 40.95 | $ 589.05 | $ 630.00 | $ 40.95 |
| 0777-05188-8 | AMAZON | 3/1/2018 | 400 OPERATION FEE | $ | 57.91 | 0% | $ | - | $ 57.91 | $ 57.91 | $ - |
| 0777-05189-8 | LENSCRAFTERS | 3/1/2018 | 1 ORIGIN COMMISSI | $ | 123.63 | 0% | $ | - | $ 123.63 | $ 123.63 | $ - |
| 0777-05189-8 | LENSCRAFTERS | 3/1/2018 | 5 BOOKING COMMISS | $ | 840.65 | 0% | $ | - | $ 840.65 | $ 840.65 | $ - |
| 0777-05189-8 | LENSCRAFTERS | 3/1/2018 | 11 LINE HAUL | $ | 3,535.68 | 18% | $ | 776.12 | $ 3,535.68 | $ 4,311.80 | $ 776.12 |
| 0777-05189-8 | LENSCRAFTERS | 3/1/2018 | 71 FUEL SURCHARGE | $ | 152.64 | 0% | $ | - | $ 152.64 | $ 152.64 | $ - |
| 0777-05189-8 | LENSCRAFTERS | 3/1/2018 | 300 HOURS X LABOR | $ | 490.00 | 6.50% | $ | 34.06 | $ 490.00 | $ 524.06 | $ 34.06 |
| 0777-05189-8 | LENSCRAFTERS | 3/1/2018 | 343 METRO SERVICE F | $ | 35.00 | 6.50% | $ | 2.43 | $ 35.00 | $ 37.43 | $ 2.43 |
| 0777-05189-8 | LENSCRAFTERS | 3/1/2018 | 400 OPERATION FEE | $ | 77.55 | 0% | $ | - | $ 77.55 | $ 77.55 | $ - |
| 0777-05190-8 | AMAZON | 3/1/2018 | 290 HOURS VAN AUX. | $ | 25,245.00 | 6.50% | $ | 1,755.00 | x | | |
| 0777-05190-8 | AMAZON | 3/1/2018 | 300 HOURS X LABOR | $ | 17,671.50 | 6.50% | $ | 1,228.50 | x | | |
| 0777-05190-8 | AMAZON | 3/1/2018 | 5 BOOKING COMMISS | $ | 1,459.63 | 0% | $ | - | $ 1,459.63 | $ 1,459.63 | $ - |
| 0777-05190-8 | AMAZON | 3/1/2018 | 11 LINE HAUL | $ | 6,041.23 | 18% | $ | 1,326.12 | $ 6,041.23 | $ 7,367.35 | $ 1,326.12 |
| 0777-05190-8 | AMAZON | 3/1/2018 | 71 FUEL SURCHARGE | $ | 1,304.28 | 0% | $ | - | $ 1,304.28 | $ 1,304.28 | $ - |
| 0777-05190-8 | AMAZON | 3/1/2018 | 205 EXTRA STOPS (RE | $ | 1,425.00 | 6.50% | $ | 99.06 | $ 1,425.00 | $ 1,524.06 | $ 99.06 |
| 0777-05190-8 | AMAZON | 3/1/2018 | 285 DETENTION | $ | 1,200.00 | 6.50% | $ | 83.42 | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-05190-8 | AMAZON | 3/1/2018 | 290 HOURS VAN AUX. | $ | 93.50 | 6.50% | $ | 6.50 | $ 93.50 | $ 100.00 | $ 6.50 |
| 0777-05190-8 | AMAZON | 3/1/2018 | 300 HOURS X LABOR | $ | 1,309.00 | 6.50% | $ | 91.00 | $ 1,309.00 | $ 1,400.00 | $ 91.00 |
| 0777-05190-8 | AMAZON | 3/1/2018 | 400 OPERATION FEE | $ | 127.17 | 0% | $ | - | $ 127.17 | $ 127.17 | $ - |
| 0777-05191-8 | AMAZON | 3/1/2018 | 285 DETENTION | $ | 2,400.00 | 6.50% | $ | 166.84 | x | | |
| 0777-05191-8 | AMAZON | 3/1/2018 | 290 HOURS VAN AUX. | $ | 32,608.13 | 6.50% | $ | 2,266.88 | x | | |
| 0777-05191-8 | AMAZON | 3/1/2018 | 300 HOURS X LABOR | $ | 22,825.69 | 6.50% | $ | 1,586.81 | x | | |
| 0777-05191-8 | AMAZON | 3/1/2018 | 300 HOURS X LABOR | $ | 3,076.15 | 6.50% | $ | 213.85 | x | | |
| 0777-05191-8 | AMAZON | 3/1/2018 | 5 BOOKING COMMISS | $ | 2,435.27 | 0% | $ | - | $ 2,435.27 | $ 2,435.27 | $ - |
| 0777-05191-8 | AMAZON | 3/1/2018 | 11 LINE HAUL | $ | 9,420.64 | 18% | $ | 2,067.95 | $ 9,420.64 | $ 11,488.59 | $ 2,067.95 |
| 0777-05191-8 | AMAZON | 3/1/2018 | 71 FUEL SURCHARGE | $ | 1,531.44 | 0% | $ | - | $ 1,531.44 | $ 1,531.44 | $ - |
| 0777-05191-8 | AMAZON | 3/1/2018 | 205 EXTRA STOPS (RE | $ | 5,475.00 | 6.50% | $ | 380.61 | $ 5,475.00 | $ 5,855.61 | $ 380.61 |
| 0777-05191-8 | AMAZON | 3/1/2018 | 343 METRO SERVICE F | $ | 50.00 | 6.50% | $ | 3.48 | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-05191-8 | AMAZON | 3/1/2018 | 400 OPERATION FEE | $ | 201.00 | 0% | $ | - | $ 201.00 | $ 201.00 | $ - |
| 0777-05192-8 | BRENDAMOUR | 3/1/2018 | 290 HOURS VAN AUX. | $ | 24,123.00 | 6.50% | $ | 1,677.00 | x | | |
| 0777-05192-8 | BRENDAMOUR | 3/1/2018 | 300 HOURS X LABOR | $ | 16,886.10 | 6.50% | $ | 1,173.90 | x | | |
| 0777-05192-8 | BRENDAMOUR | 3/1/2018 | 1 ORIGIN COMMISSI | $ | 119.93 | 0% | $ | - | $ 119.93 | $ 119.93 | $ - |
| 0777-05192-8 | BRENDAMOUR | 3/1/2018 | 5 BOOKING COMMISS | $ | 815.55 | 0% | $ | - | $ 815.55 | $ 815.55 | $ - |
| 0777-05192-8 | BRENDAMOUR | 3/1/2018 | 11 LINE HAUL | $ | 3,430.12 | 18% | $ | 752.95 | $ 3,430.12 | $ 4,183.07 | $ 752.95 |
| 0777-05192-8 | BRENDAMOUR | 3/1/2018 | 71 FUEL SURCHARGE | $ | 393.48 | 0% | $ | - | $ 393.48 | $ 393.48 | $ - |
| 0777-05192-8 | BRENDAMOUR | 3/1/2018 | 205 EXTRA STOPS (RE | $ | 1,800.00 | 6.50% | $ | 125.13 | $ 1,800.00 | $ 1,925.13 | $ 125.13 |
| 0777-05192-8 | BRENDAMOUR | 3/1/2018 | 285 DETENTION | $ | 1,200.00 | 6.50% | $ | 83.42 | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-05192-8 | BRENDAMOUR | 3/1/2018 | 300 HOURS X LABOR | $ | 883.58 | 6.50% | $ | 61.43 | $ 883.58 | $ 945.01 | $ 61.43 |
| 0777-05192-8 | BRENDAMOUR | 3/1/2018 | 400 OPERATION FEE | $ | 75.29 | 0% | $ | - | $ 75.29 | $ 75.29 | $ - |
| 0777-05193-8 | REDBOX | 3/1/2018 | 285 DETENTION | $ | 1,500.00 | 6.50% | $ | 104.28 | x | | |
| 0777-05193-8 | REDBOX | 3/1/2018 | 290 HOURS VAN AUX. | $ | 16,689.75 | 6.50% | $ | 1,160.25 | x | | |
| 0777-05193-8 | REDBOX | 3/1/2018 | 300 HOURS X LABOR | $ | 11,682.83 | 6.50% | $ | 812.18 | x | | |
| 0777-05193-8 | REDBOX | 3/1/2018 | 5 BOOKING COMMISS | $ | 1,257.56 | 0% | $ | - | $ 1,257.56 | $ 1,257.56 | $ - |
| 0777-05193-8 | REDBOX | 3/1/2018 | 11 LINE HAUL | $ | 4,864.78 | 18% | $ | 1,067.88 | $ 4,864.78 | $ 5,932.66 | $ 1,067.88 |
| 0777-05193-8 | REDBOX | 3/1/2018 | 71 FUEL SURCHARGE | $ | 580.68 | 0% | $ | - | $ 580.68 | $ 580.68 | $ - |
| 0777-05193-8 | REDBOX | 3/1/2018 | 205 EXTRA STOPS (RE | $ | 675.00 | 6.50% | $ | 46.93 | $ 675.00 | $ 721.93 | $ 46.93 |
| 0777-05193-8 | REDBOX | 3/1/2018 | 300 HOURS X LABOR | $ | 654.50 | 6.50% | $ | 45.50 | $ 654.50 | $ 700.00 | $ 45.50 |
| 0777-05193-8 | REDBOX | 3/1/2018 | 343 METRO SERVICE F | $ | 50.00 | 6.50% | $ | 3.48 | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-05193-8 | REDBOX | 3/1/2018 | 400 OPERATION FEE | $ | 103.80 | 0% | $ | - | $ 103.80 | $ 103.80 | $ - |
| 0777-05194-8 | LENSCRAFTERS | 3/1/2018 | 1 ORIGIN COMMISSI | $ | 89.56 | 0% | $ | - | $ 89.56 | $ 89.56 | $ - |
| 0777-05194-8 | LENSCRAFTERS | 3/1/2018 | 5 BOOKING COMMISS | $ | 609.00 | 0% | $ | - | $ 609.00 | $ 609.00 | $ - |
| 0777-05194-8 | LENSCRAFTERS | 3/1/2018 | 11 LINE HAUL | $ | 2,561.37 | 18% | $ | 562.25 | $ 2,561.37 | $ 3,123.62 | $ 562.25 |
| 0777-05194-8 | LENSCRAFTERS | 3/1/2018 | 71 FUEL SURCHARGE | $ | 233.64 | 0% | $ | - | $ 233.64 | $ 233.64 | $ - |
| 0777-05194-8 | LENSCRAFTERS | 3/1/2018 | 300 HOURS X LABOR | $ | 560.00 | 6.50% | $ | 38.93 | $ 560.00 | $ 598.93 | $ 38.93 |
| 0777-05194-8 | LENSCRAFTERS | 3/1/2018 | 343 METRO SERVICE F | $ | 150.00 | 6.50% | $ | 10.43 | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-05194-8 | LENSCRAFTERS | 3/1/2018 | 400 OPERATION FEE | $ | 56.23 | 0% | $ | - | $ 56.23 | $ 56.23 | $ - |
| 0777-05195-8 | REDBOX | 3/1/2018 | 285 DETENTION | $ | 1,500.00 | 6.50% | $ | 104.28 | x | | |

| ID | Company | Date | Description | $ | Amount | % | $ Amount | x | $ | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05195-8 | REDBOX | 3/1/2018 | 290 HOURS VAN AUX. | $ 24,582.50 | $ 26,300.00 | 6.50% | $ 1,709.50 | | | | |
| 0777-05195-8 | REDBOX | 3/1/2018 | 300 HOURS X LABOR | $ 17,213.35 | $ 18,410.00 | 6.50% | $ 1,196.65 | x | | | |
| 0777-05195-8 | REDBOX | 3/1/2018 | 5 BOOKING COMMISS | $ 1,279.73 | $ 1,279.73 | 0% | $ - | | $ 1,279.73 | $ 1,279.73 | $ - |
| 0777-05195-8 | REDBOX | 3/1/2018 | 11 LINE HAUL | $ 4,950.52 | $ 6,037.22 | 18% | $ 1,086.70 | | $ 4,950.52 | $ 6,037.22 | 1,086.70 |
| 0777-05195-8 | REDBOX | 3/1/2018 | 71 FUEL SURCHARGE | $ 763.56 | $ 763.56 | 0% | $ - | | $ 763.56 | $ 763.56 | $ - |
| 0777-05195-8 | REDBOX | 3/1/2018 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | $ 78.21 |
| 0777-05195-8 | REDBOX | 3/1/2018 | 290 HOURS VAN AUX. | $ 93.50 | $ 100.00 | 6.50% | $ 6.50 | | $ 93.50 | $ 100.00 | $ 6.50 |
| 0777-05195-8 | REDBOX | 3/1/2018 | 300 HOURS X LABOR | $ 1,047.20 | $ 1,120.00 | 6.50% | $ 72.80 | | $ 1,047.20 | $ 1,120.00 | $ 72.80 |
| 0777-05195-8 | REDBOX | 3/1/2018 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-05195-8 | REDBOX | 3/1/2018 | 400 OPERATION FEE | $ 105.63 | $ 105.63 | 0% | $ - | | $ 105.63 | $ 105.63 | $ - |
| 0777-05196-8 | COINSTAR | 3/15/2018 | 1 ORIGIN COMMISSI | $ 21.44 | $ 21.44 | 0% | $ - | | $ 21.44 | $ 21.44 | $ - |
| 0777-05196-8 | COINSTAR | 3/15/2018 | 5 BOOKING COMMISS | $ 145.78 | $ 145.78 | 0% | $ - | | $ 145.78 | $ 145.78 | $ - |
| 0777-05196-8 | COINSTAR | 3/15/2018 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | | $ 25.00 | $ 25.00 | $ - |
| 0777-05196-8 | COINSTAR | 3/15/2018 | 71 FUEL SURCHARGE | $ 3.89 | $ 3.89 | 0% | $ - | | $ 3.89 | $ 3.89 | $ - |
| 0777-05196-8 | COINSTAR | 3/15/2018 | 348 SHOW FACILITY P | $ 5.25 | $ 5.61 | 6.50% | $ 0.36 | | $ 5.25 | $ 5.61 | 0.36 |
| 0777-05197-8 | HILLDRUP | 3/15/2018 | 5 BOOKING COMMISS | $ 104.40 | $ 104.40 | 0% | $ - | | $ 104.40 | $ 104.40 | $ - |
| 0777-05197-8 | HILLDRUP | 3/15/2018 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-05198-8 | ALL AMERICAN | 6/7/2018 | 5 BOOKING COMMISS | $ 98.85 | $ 98.85 | 0% | $ - | | $ 98.85 | $ 98.85 | $ - |
| 0777-05198-8 | ALL AMERICAN | 6/7/2018 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-05199-8 | BROWNS M & S | 6/14/2018 | 1 ORIGIN COMMISSI | $ 21.38 | $ 21.38 | 0% | $ - | | $ 21.38 | $ 21.38 | $ - |
| 0777-05199-8 | BROWNS M & S | 6/14/2018 | 5 BOOKING COMMISS | $ 123.98 | $ 123.98 | 0% | $ - | | $ 123.98 | $ 123.98 | $ - |
| 0777-05199-8 | BROWNS M & S | 6/14/2018 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-05200-8 | PRICEVILLE MINT STG | 3/15/2018 | 1 ORIGIN COMMISSI | $ 18.14 | $ 18.14 | 0% | $ - | | $ 18.14 | $ 18.14 | $ - |
| 0777-05200-8 | PRICEVILLE MINT STG | 3/15/2018 | 5 BOOKING COMMISS | $ 105.23 | $ 105.23 | 0% | $ - | | $ 105.23 | $ 105.23 | $ - |
| 0777-05200-8 | PRICEVILLE MINT STG | 3/15/2018 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-05201-8 | DIM | 6/6/2018 | 5 BOOKING COMMISS | $ 101.00 | $ 101.00 | 0% | $ - | | $ 101.00 | $ 101.00 | $ - |
| 0777-05201-8 | DIM | 6/6/2018 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-05202-8 | REDBOX | 3/21/2018 | 300 HOURS X LABOR | $ 24,731.92 | $ 26,451.25 | 6.50% | $ 1,719.33 | x | | | |
| 0777-05202-8 | REDBOX | 3/21/2018 | 5 BOOKING COMMISS | $ 2,310.94 | $ 2,310.94 | 0% | $ - | | $ 2,310.94 | $ 2,310.94 | $ - |
| 0777-05203-8 | AMAZON | 3/1/2018 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-05203-8 | AMAZON | 3/1/2018 | 290 HOURS VAN AUX. | $ 25,993.00 | $ 27,800.00 | 6.50% | $ 1,807.00 | x | | | |
| 0777-05203-8 | AMAZON | 3/1/2018 | 300 HOURS X LABOR | $ 18,195.10 | $ 19,460.00 | 6.50% | $ 1,264.90 | x | | | |
| 0777-05203-8 | AMAZON | 3/1/2018 | 300 HOURS X LABOR | $ 3,927.00 | $ 4,200.00 | 6.50% | $ 273.00 | x | | | |
| 0777-05203-8 | AMAZON | 3/1/2018 | 5 BOOKING COMMISS | $ 573.71 | $ 573.71 | 0% | $ - | | $ 573.71 | $ 573.71 | $ - |
| 0777-05203-8 | AMAZON | 3/1/2018 | 11 LINE HAUL | $ 2,234.44 | $ 2,724.93 | 18% | $ 490.49 | | $ 2,234.44 | $ 2,724.93 | 490.49 |
| 0777-05203-8 | AMAZON | 3/1/2018 | 71 FUEL SURCHARGE | $ 255.96 | $ 255.96 | 0% | $ - | | $ 255.96 | $ 255.96 | $ - |
| 0777-05203-8 | AMAZON | 3/1/2018 | 205 EXTRA STOPS (RE | $ 2,025.00 | $ 2,165.78 | 6.50% | $ 140.78 | | $ 2,025.00 | $ 2,165.78 | 140.78 |
| 0777-05203-8 | AMAZON | 3/1/2018 | 290 HOURS VAN AUX. | $ 2,664.75 | $ 2,850.00 | 6.50% | $ 185.25 | | $ 2,664.75 | $ 2,850.00 | 185.25 |
| 0777-05203-8 | AMAZON | 3/1/2018 | 343 METRO SERVICE F | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | 6.95 |
| 0777-05203-8 | AMAZON | 3/1/2018 | 400 OPERATION FEE | $ 47.35 | $ 47.35 | 0% | $ - | | $ 47.35 | $ 47.35 | $ - |
| 0777-05204-8 | EVERBRITE | 3/1/2018 | 300 HOURS X LABOR | $ 7,502.21 | $ 8,023.75 | 6.50% | $ 521.54 | x | | | |
| 0777-05204-8 | EVERBRITE | 3/1/2018 | 5 BOOKING COMMISS | $ 165.58 | $ 165.58 | 0% | $ - | | $ 165.58 | $ 165.58 | $ - |
| 0777-05204-8 | EVERBRITE | 3/1/2018 | 11 LINE HAUL | $ 2,980.35 | $ 3,634.57 | 18% | $ 654.22 | | $ 2,980.35 | $ 3,634.57 | 654.22 |
| 0777-05204-8 | EVERBRITE | 3/1/2018 | 71 FUEL SURCHARGE | $ 140.04 | $ 140.04 | 0% | $ - | | $ 140.04 | $ 140.04 | $ - |
| 0777-05204-8 | EVERBRITE | 3/1/2018 | 400 OPERATION FEE | $ 51.93 | $ 51.93 | 0% | $ - | | $ 51.93 | $ 51.93 | $ - |
| 0777-05205-8 | REDBOX | 3/14/2018 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-05205-8 | REDBOX | 3/14/2018 | 290 HOURS VAN AUX. | $ 26,834.50 | $ 28,700.00 | 6.50% | $ 1,865.50 | x | | | |
| 0777-05205-8 | REDBOX | 3/14/2018 | 300 HOURS X LABOR | $ 18,784.15 | $ 20,090.00 | 6.50% | $ 1,305.85 | x | | | |
| 0777-05205-8 | REDBOX | 3/14/2018 | 5 BOOKING COMMISS | $ 1,954.53 | $ 1,954.53 | 0% | $ - | | $ 1,954.53 | $ 1,954.53 | $ - |
| 0777-05205-8 | REDBOX | 3/14/2018 | 11 LINE HAUL | $ 7,560.94 | $ 9,220.66 | 18% | $ 1,659.72 | | $ 7,560.94 | $ 9,220.66 | 1,659.72 |
| 0777-05205-8 | REDBOX | 3/14/2018 | 71 FUEL SURCHARGE | $ 1,227.06 | $ 1,227.06 | 0% | $ - | | $ 1,227.06 | $ 1,227.06 | $ - |
| 0777-05205-8 | REDBOX | 3/14/2018 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | 114.71 |
| 0777-05205-8 | REDBOX | 3/14/2018 | 300 HOURS X LABOR | $ 1,505.35 | $ 1,610.00 | 6.50% | $ 104.65 | | $ 1,505.35 | $ 1,610.00 | 104.65 |
| 0777-05205-8 | REDBOX | 3/14/2018 | 400 OPERATION FEE | $ 161.32 | $ 161.32 | 0% | $ - | | $ 161.32 | $ 161.32 | $ - |
| 0777-05207-8 | AMAZON | 3/8/2018 | 290 HOURS VAN AUX. | $ 16,280.69 | $ 17,412.50 | 6.50% | $ 1,131.81 | x | | | |
| 0777-05207-8 | AMAZON | 3/8/2018 | 300 HOURS X LABOR | $ 11,396.48 | $ 12,188.75 | 6.50% | $ 792.27 | x | | | |
| 0777-05207-8 | AMAZON | 3/8/2018 | 5 BOOKING COMMISS | $ 457.80 | $ 457.80 | 0% | $ - | | $ 457.80 | $ 457.80 | $ - |
| 0777-05207-8 | AMAZON | 3/8/2018 | 11 LINE HAUL | $ 1,783.00 | $ 2,174.39 | 18% | $ 391.39 | | $ 1,783.00 | $ 2,174.39 | 391.39 |
| 0777-05207-8 | AMAZON | 3/8/2018 | 71 FUEL SURCHARGE | $ 174.08 | $ 174.08 | 0% | $ - | | $ 174.08 | $ 174.08 | $ - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05207-8 | AMAZON | 3/8/2018 | 205 EXTRA STOPS (RE | $ | 300.00 | $ | 320.86 | 6.50% | $ | 20.86 | | | 300.00 | $ | 320.86 | $ | 20.86 |
| 0777-05207-8 | AMAZON | 3/8/2018 | 285 DETENTION | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | | | 900.00 | $ | 962.57 | $ | 62.57 |
| 0777-05207-8 | AMAZON | 3/8/2018 | 290 HOURS VAN AUX. | $ | 233.75 | $ | 250.00 | 6.50% | $ | 16.25 | | | 233.75 | $ | 250.00 | $ | 16.25 |
| 0777-05207-8 | AMAZON | 3/8/2018 | 300 HOURS X LABOR | $ | 621.78 | $ | 665.01 | 6.50% | $ | 43.23 | | | 621.78 | $ | 665.01 | $ | 43.23 |
| 0777-05207-8 | AMAZON | 3/8/2018 | 400 OPERATION FEE | $ | 37.79 | $ | 37.79 | 0% | $ | - | | $ | 37.79 | $ | 37.79 | $ | - |
| 0777-05208-8 | REDBOX | 3/8/2018 | 285 DETENTION | $ | 1,500.00 | $ | 1,604.28 | 6.50% | $ | 104.28 | x | | | | | |
| 0777-05208-8 | REDBOX | 3/8/2018 | 290 HOURS VAN AUX. | $ | 27,208.50 | $ | 29,100.00 | 6.50% | $ | 1,891.50 | x | | | | | |
| 0777-05208-8 | REDBOX | 3/8/2018 | 300 HOURS X LABOR | $ | 19,045.95 | $ | 20,370.00 | 6.50% | $ | 1,324.05 | x | | | | | |
| 0777-05208-8 | REDBOX | 3/8/2018 | 5 BOOKING COMMISS | $ | 1,509.13 | $ | 1,509.13 | 0% | $ | - | | $ | 1,509.13 | $ | 1,509.13 | $ | - |
| 0777-05208-8 | REDBOX | 3/8/2018 | 11 LINE HAUL | $ | 5,837.94 | $ | 7,119.44 | 18% | $ | 1,281.50 | | $ | 5,837.94 | $ | 7,119.44 | $ | 1,281.50 |
| 0777-05208-8 | REDBOX | 3/8/2018 | 71 FUEL SURCHARGE | $ | 941.12 | $ | 941.12 | 0% | $ | - | | $ | 941.12 | $ | 941.12 | $ | - |
| 0777-05208-8 | REDBOX | 3/8/2018 | 205 EXTRA STOPS (RE | $ | 1,350.00 | $ | 1,443.85 | 6.50% | $ | 93.85 | | $ | 1,350.00 | $ | 1,443.85 | $ | 93.85 |
| 0777-05208-8 | REDBOX | 3/8/2018 | 290 HOURS VAN AUX. | $ | 46.75 | $ | 50.00 | 6.50% | $ | 3.25 | | $ | 46.75 | $ | 50.00 | $ | 3.25 |
| 0777-05208-8 | REDBOX | 3/8/2018 | 300 HOURS X LABOR | $ | 1,243.55 | $ | 1,330.00 | 6.50% | $ | 86.45 | | $ | 1,243.55 | $ | 1,330.00 | $ | 86.45 |
| 0777-05208-8 | REDBOX | 3/8/2018 | 400 OPERATION FEE | $ | 124.56 | $ | 124.56 | 0% | $ | - | | $ | 124.56 | $ | 124.56 | $ | - |
| 0777-05209-8 | LENSCRAFTERS 260 | 3/15/2018 | 1 ORIGIN COMMISSI | $ | 23.54 | $ | 23.54 | 0% | $ | - | | $ | 23.54 | $ | 23.54 | $ | - |
| 0777-05209-8 | LENSCRAFTERS 260 | 3/15/2018 | 5 BOOKING COMMISS | $ | 160.09 | $ | 160.09 | 0% | $ | - | | $ | 160.09 | $ | 160.09 | $ | - |
| 0777-05209-8 | LENSCRAFTERS 260 | 3/15/2018 | 11 LINE HAUL | $ | 673.33 | $ | 821.13 | 18% | $ | 147.80 | | $ | 673.33 | $ | 821.13 | $ | 147.80 |
| 0777-05209-8 | LENSCRAFTERS 260 | 3/15/2018 | 71 FUEL SURCHARGE | $ | 49.84 | $ | 49.84 | 0% | $ | - | | $ | 49.84 | $ | 49.84 | $ | - |
| 0777-05209-8 | LENSCRAFTERS 260 | 3/15/2018 | 400 OPERATION FEE | $ | 14.82 | $ | 14.82 | 0% | $ | - | | $ | 14.82 | $ | 14.82 | $ | - |
| 0777-05210-8 | LENSCRAFTERS 130 | 3/15/2018 | 1 ORIGIN COMMISSI | $ | 23.54 | $ | 23.54 | 0% | $ | - | | $ | 23.54 | $ | 23.54 | $ | - |
| 0777-05210-8 | LENSCRAFTERS 130 | 3/15/2018 | 5 BOOKING COMMISS | $ | 160.09 | $ | 160.09 | 0% | $ | - | | $ | 160.09 | $ | 160.09 | $ | - |
| 0777-05210-8 | LENSCRAFTERS 130 | 3/15/2018 | 11 LINE HAUL | $ | 673.33 | $ | 821.13 | 18% | $ | 147.80 | | $ | 673.33 | $ | 821.13 | $ | 147.80 |
| 0777-05210-8 | LENSCRAFTERS 130 | 3/15/2018 | 71 FUEL SURCHARGE | $ | 49.84 | $ | 49.84 | 0% | $ | - | | $ | 49.84 | $ | 49.84 | $ | - |
| 0777-05210-8 | LENSCRAFTERS 130 | 3/15/2018 | 400 OPERATION FEE | $ | 14.82 | $ | 14.82 | 0% | $ | - | | $ | 14.82 | $ | 14.82 | $ | - |
| 0777-05211-8 | EVERBRITE | 3/8/2018 | 290 HOURS VAN AUX. | $ | 21,177.75 | $ | 22,650.00 | 6.50% | $ | 1,472.25 | x | | | | | |
| 0777-05211-8 | EVERBRITE | 3/8/2018 | 300 HOURS X LABOR | $ | 14,824.43 | $ | 15,855.01 | 6.50% | $ | 1,030.58 | x | | | | | |
| 0777-05211-8 | EVERBRITE | 3/8/2018 | 5 BOOKING COMMISS | $ | 140.83 | $ | 140.83 | 0% | $ | - | | $ | 140.83 | $ | 140.83 | $ | - |
| 0777-05211-8 | EVERBRITE | 3/8/2018 | 11 LINE HAUL | $ | 2,534.97 | $ | 3,091.43 | 18% | $ | 556.46 | | $ | 2,534.97 | $ | 3,091.43 | $ | 556.46 |
| 0777-05211-8 | EVERBRITE | 3/8/2018 | 71 FUEL SURCHARGE | $ | 132.26 | $ | 132.26 | 0% | $ | - | | $ | 132.26 | $ | 132.26 | $ | - |
| 0777-05211-8 | EVERBRITE | 3/8/2018 | 400 OPERATION FEE | $ | 44.17 | $ | 44.17 | 0% | $ | - | | $ | 44.17 | $ | 44.17 | $ | - |
| 0777-05212-8 | BRENDAMOUR | 3/7/2018 | 290 HOURS VAN AUX. | $ | 6,124.25 | $ | 6,550.00 | 6.50% | $ | 425.75 | x | | | | | |
| 0777-05212-8 | BRENDAMOUR | 3/7/2018 | 300 HOURS X LABOR | $ | 4,286.98 | $ | 4,585.01 | 6.50% | $ | 298.03 | x | | | | | |
| 0777-05212-8 | BRENDAMOUR | 3/7/2018 | 1 ORIGIN COMMISSI | $ | 58.62 | $ | 58.62 | 0% | $ | - | | $ | 58.62 | $ | 58.62 | $ | - |
| 0777-05212-8 | BRENDAMOUR | 3/7/2018 | 5 BOOKING COMMISS | $ | 398.59 | $ | 398.59 | 0% | $ | - | | $ | 398.59 | $ | 398.59 | $ | - |
| 0777-05212-8 | BRENDAMOUR | 3/7/2018 | 11 LINE HAUL | $ | 1,676.40 | $ | 2,044.39 | 18% | $ | 367.99 | | $ | 1,676.40 | $ | 2,044.39 | $ | 367.99 |
| 0777-05212-8 | BRENDAMOUR | 3/7/2018 | 71 FUEL SURCHARGE | $ | 214.88 | $ | 214.88 | 0% | $ | - | | $ | 214.88 | $ | 214.88 | $ | - |
| 0777-05212-8 | BRENDAMOUR | 3/7/2018 | 205 EXTRA STOPS (RE | $ | 150.00 | $ | 160.43 | 6.50% | $ | 10.43 | | $ | 150.00 | $ | 160.43 | $ | 10.43 |
| 0777-05212-8 | BRENDAMOUR | 3/7/2018 | 285 DETENTION | $ | 600.00 | $ | 641.71 | 6.50% | $ | 41.71 | | $ | 600.00 | $ | 641.71 | $ | 41.71 |
| 0777-05212-8 | BRENDAMOUR | 3/7/2018 | 300 HOURS X LABOR | $ | 196.35 | $ | 210.00 | 6.50% | $ | 13.65 | | $ | 196.35 | $ | 210.00 | $ | 13.65 |
| 0777-05212-8 | BRENDAMOUR | 3/7/2018 | 400 OPERATION FEE | $ | 36.77 | $ | 36.77 | 0% | $ | - | | $ | 36.77 | $ | 36.77 | $ | - |
| 0777-05213-8 | KEYME | 3/15/2018 | 290 HOURS VAN AUX. | $ | 32,608.13 | $ | 34,875.01 | 6.50% | $ | 2,266.88 | x | | | | | |
| 0777-05213-8 | KEYME | 3/15/2018 | 300 HOURS X LABOR | $ | 22,825.69 | $ | 24,412.50 | 6.50% | $ | 1,586.81 | x | | | | | |
| 0777-05213-8 | KEYME | 3/15/2018 | 5 BOOKING COMMISS | $ | 1,065.16 | $ | 1,065.16 | 0% | $ | - | | $ | 1,065.16 | $ | 1,065.16 | $ | - |
| 0777-05213-8 | KEYME | 3/15/2018 | 11 LINE HAUL | $ | 7,145.48 | $ | 8,714.00 | 18% | $ | 1,568.52 | | $ | 7,145.48 | $ | 8,714.00 | $ | 1,568.52 |
| 0777-05213-8 | KEYME | 3/15/2018 | 71 FUEL SURCHARGE | $ | 1,618.06 | $ | 1,618.06 | 0% | $ | - | | $ | 1,618.06 | $ | 1,618.06 | $ | - |
| 0777-05213-8 | KEYME | 3/15/2018 | 205 EXTRA STOPS (RE | $ | 2,700.00 | $ | 2,887.70 | 6.50% | $ | 187.70 | | $ | 2,700.00 | $ | 2,887.70 | $ | 187.70 |
| 0777-05213-8 | KEYME | 3/15/2018 | 290 HOURS VAN AUX. | $ | 46.75 | $ | 50.00 | 6.50% | $ | 3.25 | | $ | 46.75 | $ | 50.00 | $ | 3.25 |
| 0777-05213-8 | KEYME | 3/15/2018 | 300 HOURS X LABOR | $ | 2,421.65 | $ | 2,590.00 | 6.50% | $ | 168.35 | | $ | 2,421.65 | $ | 2,590.00 | $ | 168.35 |
| 0777-05213-8 | KEYME | 3/15/2018 | 400 OPERATION FEE | $ | 139.20 | $ | 139.20 | 0% | $ | - | | $ | 139.20 | $ | 139.20 | $ | - |
| 0777-05214-8 | LENSCRAFTERS | 6/6/2018 | 5 BOOKING COMMISS | $ | 44.59 | $ | 44.59 | 0% | $ | - | | $ | 44.59 | $ | 44.59 | $ | - |
| 0777-05214-8 | LENSCRAFTERS | 6/6/2018 | 936 HO ORDER MGMT O | $ | (50.00) | $ | (50.00) | 0% | $ | - | | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-05215-8 | KEY ME | 3/15/2018 | 300 HOURS X LABOR | $ | 6,086.85 | $ | 6,510.00 | 6.50% | $ | 423.15 | x | | | | | |
| 0777-05215-8 | KEY ME | 3/15/2018 | 5 BOOKING COMMISS | $ | 952.15 | $ | 952.15 | 0% | $ | - | | $ | 952.15 | $ | 952.15 | $ | - |
| 0777-05216-8 | RITE AID | 3/22/2018 | 5 BOOKING COMMISS | $ | 132.13 | $ | 132.13 | 0% | $ | - | | $ | 132.13 | $ | 132.13 | $ | - |
| 0777-05217-8 | AMAZON | 3/15/2018 | 285 DETENTION | $ | 1,800.00 | $ | 1,925.13 | 6.50% | $ | 125.13 | x | | | | | |
| 0777-05217-8 | AMAZON | 3/15/2018 | 290 HOURS VAN AUX. | $ | 27,489.00 | $ | 29,400.00 | 6.50% | $ | 1,911.00 | x | | | | | |
| 0777-05217-8 | AMAZON | 3/15/2018 | 300 HOURS X LABOR | $ | 19,242.30 | $ | 20,580.00 | 6.50% | $ | 1,337.70 | x | | | | | |
| 0777-05217-8 | AMAZON | 3/15/2018 | 5 BOOKING COMMISS | $ | 2,299.23 | $ | 2,299.23 | 0% | $ | - | | $ | 2,299.23 | $ | 2,299.23 | $ | - |

| Account | Customer | Date | Description | | | % | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05217-8 | AMAZON | 3/15/2018 | 11 LINE HAUL | $ 8,894.38 | $ 10,846.80 | 18% | $ 1,952.42 | | $ 8,894.38 | $ 10,846.80 | 1,952.42 |
| 0777-05217-8 | AMAZON | 3/15/2018 | 71 FUEL SURCHARGE | $ 1,348.44 | $ 1,348.44 | 0% | $ - | | $ 1,348.44 | $ 1,348.44 | - |
| 0777-05217-8 | AMAZON | 3/15/2018 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-05217-8 | AMAZON | 3/15/2018 | 290 HOURS VAN AUX. | $ 93.50 | $ 100.00 | 6.50% | $ 6.50 | | $ 93.50 | $ 100.00 | 6.50 |
| 0777-05217-8 | AMAZON | 3/15/2018 | 300 HOURS X LABOR | $ 1,112.65 | $ 1,190.00 | 6.50% | $ 77.35 | | $ 1,112.65 | $ 1,190.00 | 77.35 |
| 0777-05217-8 | AMAZON | 3/15/2018 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-05217-8 | AMAZON | 3/15/2018 | 400 OPERATION FEE | $ 189.77 | $ 189.77 | 0% | $ - | | $ 189.77 | $ 189.77 | - |
| 0777-05218-8 | AMAZON | 3/8/2018 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-05218-8 | AMAZON | 3/8/2018 | 290 HOURS VAN AUX. | $ 26,741.00 | $ 28,600.00 | 6.50% | $ 1,859.00 | x | | | |
| 0777-05218-8 | AMAZON | 3/8/2018 | 300 HOURS X LABOR | $ 18,718.70 | $ 20,020.00 | 6.50% | $ 1,301.30 | x | | | |
| 0777-05218-8 | AMAZON | 3/8/2018 | 5 BOOKING COMMISS | $ 1,487.12 | $ 1,487.12 | 0% | | | $ 1,487.12 | $ 1,487.12 | - |
| 0777-05218-8 | AMAZON | 3/8/2018 | 11 LINE HAUL | $ 5,752.82 | $ 7,015.63 | 18% | $ 1,262.81 | | $ 5,752.82 | $ 7,015.63 | 1,262.81 |
| 0777-05218-8 | AMAZON | 3/8/2018 | 71 FUEL SURCHARGE | $ 626.62 | $ 626.62 | 0% | $ - | | $ 626.62 | $ 626.62 | - |
| 0777-05218-8 | AMAZON | 3/8/2018 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | 88.64 |
| 0777-05218-8 | AMAZON | 3/8/2018 | 290 HOURS VAN AUX. | $ 187.00 | $ 200.00 | 6.50% | $ 13.00 | | $ 187.00 | $ 200.00 | 13.00 |
| 0777-05218-8 | AMAZON | 3/8/2018 | 300 HOURS X LABOR | $ 1,178.10 | $ 1,260.00 | 6.50% | $ 81.90 | | $ 1,178.10 | $ 1,260.00 | 81.90 |
| 0777-05218-8 | AMAZON | 3/8/2018 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-05218-8 | AMAZON | 3/8/2018 | 400 OPERATION FEE | $ 122.74 | $ 122.74 | 0% | $ - | | $ 122.74 | $ 122.74 | - |
| 0777-05219-8 | REDBOX | 3/8/2018 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-05219-8 | REDBOX | 3/8/2018 | 290 HOURS VAN AUX. | $ 25,338.50 | $ 27,100.00 | 6.50% | $ 1,761.50 | x | | | |
| 0777-05219-8 | REDBOX | 3/8/2018 | 300 HOURS X LABOR | $ 17,736.95 | $ 18,970.00 | 6.50% | $ 1,233.05 | x | | | |
| 0777-05219-8 | REDBOX | 3/8/2018 | 5 BOOKING COMMISS | $ 1,406.74 | $ 1,406.74 | 0% | | | $ 1,406.74 | $ 1,406.74 | - |
| 0777-05219-8 | REDBOX | 3/8/2018 | 11 LINE HAUL | $ 5,441.85 | $ 6,636.40 | 18% | $ 1,194.55 | | $ 5,441.85 | $ 6,636.40 | 1,194.55 |
| 0777-05219-8 | REDBOX | 3/8/2018 | 71 FUEL SURCHARGE | $ 678.30 | $ 678.30 | 0% | $ - | | $ 678.30 | $ 678.30 | - |
| 0777-05219-8 | REDBOX | 3/8/2018 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-05219-8 | REDBOX | 3/8/2018 | 290 HOURS VAN AUX. | $ 841.50 | $ 900.00 | 6.50% | $ 58.50 | | $ 841.50 | $ 900.00 | 58.50 |
| 0777-05219-8 | REDBOX | 3/8/2018 | 300 HOURS X LABOR | $ 2,487.10 | $ 2,660.00 | 6.50% | $ 172.90 | | $ 2,487.10 | $ 2,660.00 | 172.90 |
| 0777-05219-8 | REDBOX | 3/8/2018 | 400 OPERATION FEE | $ 116.11 | $ 116.11 | 0% | $ - | | $ 116.11 | $ 116.11 | - |
| 0777-05220-8 | SWEET AMANDA | 3/8/2018 | 1 ORIGIN COMMISSI | $ 10.08 | $ 10.08 | 0% | $ - | | $ 10.08 | $ 10.08 | - |
| 0777-05220-8 | SWEET AMANDA | 3/8/2018 | 5 BOOKING COMMISS | $ 58.46 | $ 58.46 | 0% | $ - | | $ 58.46 | $ 58.46 | - |
| 0777-05220-8 | SWEET AMANDA | 3/8/2018 | 11 LINE HAUL | $ 298.34 | $ 363.83 | 18% | $ 65.49 | | $ 298.34 | $ 363.83 | 65.49 |
| 0777-05220-8 | SWEET AMANDA | 3/8/2018 | 71 FUEL SURCHARGE | $ 26.32 | $ 26.32 | 0% | $ - | | $ 26.32 | $ 26.32 | - |
| 0777-05220-8 | SWEET AMANDA | 3/8/2018 | 290 HOURS VAN AUX. | $ 888.25 | $ 950.00 | 6.50% | $ 61.75 | | $ 888.25 | $ 950.00 | 61.75 |
| 0777-05220-8 | SWEET AMANDA | 3/8/2018 | 300 HOURS X LABOR | $ 621.78 | $ 665.01 | 6.50% | $ 43.23 | | $ 621.78 | $ 665.01 | 43.23 |
| 0777-05220-8 | SWEET AMANDA | 3/8/2018 | 300 HOURS X LABOR | $ 261.80 | $ 280.00 | 6.50% | $ 18.20 | | $ 261.80 | $ 280.00 | 18.20 |
| 0777-05220-8 | SWEET AMANDA | 3/8/2018 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-05220-8 | SWEET AMANDA | 3/8/2018 | 400 OPERATION FEE | $ 6.38 | $ 6.38 | 0% | $ - | | $ 6.38 | $ 6.38 | - |
| 0777-05221-8 | AMAZON | 3/14/2018 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-05221-8 | AMAZON | 3/14/2018 | 290 HOURS VAN AUX. | $ 27,115.00 | $ 29,000.00 | 6.50% | $ 1,885.00 | x | | | |
| 0777-05221-8 | AMAZON | 3/14/2018 | 300 HOURS X LABOR | $ 18,980.50 | $ 20,300.00 | 6.50% | $ 1,319.50 | x | | | |
| 0777-05221-8 | AMAZON | 3/14/2018 | 5 BOOKING COMMISS | $ 1,686.38 | $ 1,686.38 | 0% | | | $ 1,686.38 | $ 1,686.38 | - |
| 0777-05221-8 | AMAZON | 3/14/2018 | 11 LINE HAUL | $ 6,523.61 | $ 7,955.62 | 18% | $ 1,432.01 | | $ 6,523.61 | $ 7,955.62 | 1,432.01 |
| 0777-05221-8 | AMAZON | 3/14/2018 | 71 FUEL SURCHARGE | $ 1,076.78 | $ 1,076.78 | 0% | $ - | | $ 1,076.78 | $ 1,076.78 | - |
| 0777-05221-8 | AMAZON | 3/14/2018 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-05221-8 | AMAZON | 3/14/2018 | 290 HOURS VAN AUX. | $ 46.75 | $ 50.00 | 6.50% | $ 3.25 | | $ 46.75 | $ 50.00 | 3.25 |
| 0777-05221-8 | AMAZON | 3/14/2018 | 300 HOURS X LABOR | $ 2,061.68 | $ 2,205.01 | 6.50% | $ 143.33 | | $ 2,061.68 | $ 2,205.01 | 143.33 |
| 0777-05221-8 | AMAZON | 3/14/2018 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-05221-8 | AMAZON | 3/14/2018 | 400 OPERATION FEE | $ 139.19 | $ 139.19 | 0% | $ - | | $ 139.19 | $ 139.19 | - |
| 0777-05222-8 | AMAZON | 3/15/2018 | 290 HOURS VAN AUX. | $ 16,689.75 | $ 17,850.00 | 6.50% | $ 1,160.25 | x | | | |
| 0777-05222-8 | AMAZON | 3/15/2018 | 300 HOURS X LABOR | $ 11,682.83 | $ 12,495.01 | 6.50% | $ 812.18 | x | | | |
| 0777-05222-8 | AMAZON | 3/15/2018 | 5 BOOKING COMMISS | $ 776.44 | $ 776.44 | 0% | | | $ 776.44 | $ 776.44 | - |
| 0777-05222-8 | AMAZON | 3/15/2018 | 11 LINE HAUL | $ 3,003.61 | $ 3,662.94 | 18% | $ 659.33 | | $ 3,003.61 | $ 3,662.94 | 659.33 |
| 0777-05222-8 | AMAZON | 3/15/2018 | 71 FUEL SURCHARGE | $ 436.22 | $ 436.22 | 0% | $ - | | $ 436.22 | $ 436.22 | - |
| 0777-05222-8 | AMAZON | 3/15/2018 | 205 EXTRA STOPS (RE | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-05222-8 | AMAZON | 3/15/2018 | 300 HOURS X LABOR | $ 327.25 | $ 350.00 | 6.50% | $ 22.75 | | $ 327.25 | $ 350.00 | 22.75 |
| 0777-05222-8 | AMAZON | 3/15/2018 | 400 OPERATION FEE | $ 64.09 | $ 64.09 | 0% | $ - | | $ 64.09 | $ 64.09 | - |
| 0777-05223-8 | LENSCRAFTERS | 3/14/2018 | 1 ORIGIN COMMISSI | $ 73.26 | $ 73.26 | 0% | $ - | | $ 73.26 | $ 73.26 | - |
| 0777-05223-8 | LENSCRAFTERS | 3/14/2018 | 5 BOOKING COMMISS | $ 351.66 | $ 351.66 | 0% | $ - | | $ 351.66 | $ 351.66 | - |
| 0777-05223-8 | LENSCRAFTERS | 3/14/2018 | 11 LINE HAUL | $ 2,241.85 | $ 2,733.96 | 18% | $ 492.11 | | $ 2,241.85 | $ 2,733.96 | 492.11 |

| ID | Customer | Date | Description | $ | $ | % | $ | x | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05223-8 | LENSCRAFTERS | 3/14/2018 | 71 FUEL SURCHARGE | 99.96 | 99.96 | 0% | - | | 99.96 | 99.96 | - |
| 0777-05223-8 | LENSCRAFTERS | 3/14/2018 | 300 HOURS X LABOR | 1,330.00 | 1,422.46 | 6.50% | 92.46 | | 1,330.00 | 1,422.46 | 92.46 |
| 0777-05223-8 | LENSCRAFTERS | 3/14/2018 | 343 METRO SERVICE F | 75.00 | 80.21 | 6.50% | 5.21 | | 75.00 | 80.21 | 5.21 |
| 0777-05223-8 | LENSCRAFTERS | 3/14/2018 | 400 OPERATION FEE | 46.01 | 46.01 | 0% | - | | 46.01 | 46.01 | - |
| 0777-05224-8 | AMAZON | 4/19/2018 | 300 HOURS X LABOR | 9,719.33 | 10,395.01 | 6.50% | 675.68 | x | | | - |
| 0777-05225-8 | AMAZON | 4/19/2018 | 5 BOOKING COMMISS | 1,420.15 | 1,420.15 | 0% | - | | 1,420.15 | 1,420.15 | - |
| 0777-05225-8 | MCCOLLISTERS | 6/21/2018 | 5 BOOKING COMMISS | 93.79 | 93.79 | 0% | - | | 93.79 | 93.79 | - |
| 0777-05225-8 | MCCOLLISTERS | 6/21/2018 | 936 HO ORDER MGMT O | (50.00) | (50.00) | 0% | - | | (50.00) | (50.00) | - |
| 0777-05226-8 | VENETIAN RESORT | 3/30/2018 | 1 ORIGIN COMMISSI | 16.97 | 16.97 | 0% | - | | 16.97 | 16.97 | - |
| 0777-05226-8 | VENETIAN RESORT | 3/30/2018 | 5 BOOKING COMMISS | 115.40 | 115.40 | 0% | - | | 115.40 | 115.40 | - |
| 0777-05227-8 | AMAZON | 3/15/2018 | 285 DETENTION | 1,500.00 | 1,604.28 | 6.50% | 104.28 | x | | | |
| 0777-05227-8 | AMAZON | 3/15/2018 | 290 HOURS VAN AUX. | 28,237.00 | 30,200.00 | 6.50% | 1,963.00 | x | | | |
| 0777-05227-8 | AMAZON | 3/15/2018 | 300 HOURS X LABOR | 19,765.90 | 21,140.00 | 6.50% | 1,374.10 | x | | | |
| 0777-05227-8 | AMAZON | 3/15/2018 | 5 BOOKING COMMISS | 934.93 | 934.93 | 0% | - | | 934.93 | 934.93 | - |
| 0777-05227-8 | AMAZON | 3/15/2018 | 11 LINE HAUL | 3,616.71 | 4,410.62 | 18% | 793.91 | | 3,616.71 | 4,410.62 | 793.91 |
| 0777-05227-8 | AMAZON | 3/15/2018 | 71 FUEL SURCHARGE | 429.76 | 429.76 | 0% | - | | 429.76 | 429.76 | - |
| 0777-05227-8 | AMAZON | 3/15/2018 | 205 EXTRA STOPS (RE | 2,325.00 | 2,486.63 | 6.50% | 161.63 | | 2,325.00 | 2,486.63 | 161.63 |
| 0777-05227-8 | AMAZON | 3/15/2018 | 300 HOURS X LABOR | 1,341.73 | 1,435.01 | 6.50% | 93.28 | | 1,341.73 | 1,435.01 | 93.28 |
| 0777-05227-8 | AMAZON | 3/15/2018 | 400 OPERATION FEE | 77.17 | 77.17 | 0% | - | | 77.17 | 77.17 | - |
| 0777-05228-8 | AMAZON | 3/30/2018 | 1 ORIGIN COMMISSI | 25.76 | 25.76 | 0% | - | | 25.76 | 25.76 | - |
| 0777-05228-8 | AMAZON | 3/30/2018 | 5 BOOKING COMMISS | 175.13 | 175.13 | 0% | - | | 175.13 | 175.13 | - |
| 0777-05228-8 | AMAZON | 3/30/2018 | 12 G-11 COMMISSION | 84.00 | 84.00 | 0% | - | | 84.00 | 84.00 | - |
| 0777-05228-8 | AMAZON | 3/30/2018 | 71 FUEL SURCHARGE | 4.43 | 4.43 | 0% | - | | 4.43 | 4.43 | - |
| 0777-05228-8 | AMAZON | 3/30/2018 | 348 SHOW FACILITY P | 6.00 | 6.42 | 6.50% | 0.42 | | 6.00 | 6.42 | 0.42 |
| 0777-05229-8 | GRAND HYATT | 4/11/2018 | 1 ORIGIN COMMISSI | 25.76 | 25.76 | 0% | - | | 25.76 | 25.76 | - |
| 0777-05229-8 | GRAND HYATT | 4/11/2018 | 5 BOOKING COMMISS | 175.13 | 175.13 | 0% | - | | 175.13 | 175.13 | - |
| 0777-05230-8 | AMAZON | 3/15/2018 | 285 DETENTION | 2,400.00 | 2,566.84 | 6.50% | 166.84 | x | | | |
| 0777-05230-8 | AMAZON | 3/15/2018 | 290 HOURS VAN AUX. | 34,817.06 | 37,237.50 | 6.50% | 2,420.44 | x | | | |
| 0777-05230-8 | AMAZON | 3/15/2018 | 300 HOURS X LABOR | 24,371.94 | 26,066.25 | 6.50% | 1,694.31 | x | | | |
| 0777-05230-8 | AMAZON | 3/15/2018 | 5 BOOKING COMMISS | 1,011.74 | 1,011.74 | 0% | - | | 1,011.74 | 1,011.74 | - |
| 0777-05230-8 | AMAZON | 3/15/2018 | 11 LINE HAUL | 3,913.82 | 4,772.95 | 18% | 859.13 | | 3,913.82 | 4,772.95 | 859.13 |
| 0777-05230-8 | AMAZON | 3/15/2018 | 71 FUEL SURCHARGE | 573.58 | 573.58 | 0% | - | | 573.58 | 573.58 | - |
| 0777-05230-8 | AMAZON | 3/15/2018 | 205 EXTRA STOPS (RE | 1,050.00 | 1,122.99 | 6.50% | 72.99 | | 1,050.00 | 1,122.99 | 72.99 |
| 0777-05230-8 | AMAZON | 3/15/2018 | 290 HOURS VAN AUX. | 46.75 | 50.00 | 6.50% | 3.25 | | 46.75 | 50.00 | 3.25 |
| 0777-05230-8 | AMAZON | 3/15/2018 | 300 HOURS X LABOR | 981.75 | 1,050.00 | 6.50% | 68.25 | | 981.75 | 1,050.00 | 68.25 |
| 0777-05230-8 | AMAZON | 3/15/2018 | 400 OPERATION FEE | 83.51 | 83.51 | 0% | - | | 83.51 | 83.51 | - |
| 0777-05231-8 | AMAZON | 3/16/2018 | 285 DETENTION | 1,800.00 | 1,925.13 | 6.50% | 125.13 | x | | | |
| 0777-05231-8 | AMAZON | 3/16/2018 | 290 HOURS VAN AUX. | 32,187.38 | 34,425.01 | 6.50% | 2,237.63 | x | | | |
| 0777-05231-8 | AMAZON | 3/16/2018 | 300 HOURS X LABOR | 22,531.16 | 24,097.50 | 6.50% | 1,566.34 | x | | | |
| 0777-05231-8 | AMAZON | 3/16/2018 | 5 BOOKING COMMISS | 997.86 | 997.86 | 0% | - | | 997.86 | 997.86 | - |
| 0777-05231-8 | AMAZON | 3/16/2018 | 11 LINE HAUL | 3,860.14 | 4,707.49 | 18% | 847.35 | | 3,860.14 | 4,707.49 | 847.35 |
| 0777-05231-8 | AMAZON | 3/16/2018 | 71 FUEL SURCHARGE | 664.36 | 664.36 | 0% | - | | 664.36 | 664.36 | - |
| 0777-05231-8 | AMAZON | 3/16/2018 | 205 EXTRA STOPS (RE | 825.00 | 882.35 | 6.50% | 57.35 | | 825.00 | 882.35 | 57.35 |
| 0777-05231-8 | AMAZON | 3/16/2018 | 300 HOURS X LABOR | 785.40 | 840.00 | 6.50% | 54.60 | | 785.40 | 840.00 | 54.60 |
| 0777-05231-8 | AMAZON | 3/16/2018 | 400 OPERATION FEE | 82.36 | 82.36 | 0% | - | | 82.36 | 82.36 | - |
| 0777-05232-8 | AMAZON | 3/15/2018 | 285 DETENTION | 2,400.00 | 2,566.84 | 6.50% | 166.84 | x | | | |
| 0777-05232-8 | AMAZON | 3/15/2018 | 290 HOURS VAN AUX. | 35,658.56 | 38,137.50 | 6.50% | 2,478.94 | x | | | |
| 0777-05232-8 | AMAZON | 3/15/2018 | 300 HOURS X LABOR | 24,960.99 | 26,696.25 | 6.50% | 1,735.26 | x | | | |
| 0777-05232-8 | AMAZON | 3/15/2018 | 5 BOOKING COMMISS | 802.95 | 802.95 | 0% | - | | 802.95 | 802.95 | - |
| 0777-05232-8 | AMAZON | 3/15/2018 | 11 LINE HAUL | 4,148.58 | 5,059.24 | 18% | 910.66 | | 4,148.58 | 5,059.24 | 910.66 |
| 0777-05232-8 | AMAZON | 3/15/2018 | 71 FUEL SURCHARGE | 885.02 | 885.02 | 0% | - | | 885.02 | 885.02 | - |
| 0777-05232-8 | AMAZON | 3/15/2018 | 205 EXTRA STOPS (RE | 900.00 | 962.57 | 6.50% | 62.57 | | 900.00 | 962.57 | 62.57 |
| 0777-05232-8 | AMAZON | 3/15/2018 | 300 HOURS X LABOR | 1,996.23 | 2,135.01 | 6.50% | 138.78 | | 1,996.23 | 2,135.01 | 138.78 |
| 0777-05232-8 | AMAZON | 3/15/2018 | 400 OPERATION FEE | 83.95 | 83.95 | 0% | - | | 83.95 | 83.95 | - |
| 0777-05233-8 | AMAZON | 3/15/2018 | 285 DETENTION | 1,500.00 | 1,604.28 | 6.50% | 104.28 | x | | | |
| 0777-05233-8 | AMAZON | 3/15/2018 | 290 HOURS VAN AUX. | 31,871.81 | 34,087.50 | 6.50% | 2,215.69 | x | | | |
| 0777-05233-8 | AMAZON | 3/15/2018 | 300 HOURS X LABOR | 22,310.27 | 23,861.25 | 6.50% | 1,550.98 | x | | | |
| 0777-05233-8 | AMAZON | 3/15/2018 | 5 BOOKING COMMISS | 938.63 | 938.63 | 0% | - | | 938.63 | 938.63 | - |
| 0777-05233-8 | AMAZON | 3/15/2018 | 11 LINE HAUL | 3,631.02 | 4,428.07 | 18% | 797.05 | | 3,631.02 | 4,428.07 | 797.05 |

| Account | Customer | Date | Code / Description | Amount | Amount | Rate | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05233-8 | AMAZON | 3/15/2018 | 71 FUEL SURCHARGE | $ 431.46 | $ 431.46 | 0% | $ - | | 431.46 | $ 431.46 | $ - |
| 0777-05233-8 | AMAZON | 3/15/2018 | 205 EXTRA STOPS (RE | $ 2,325.00 | $ 2,486.63 | 6.50% | $ 161.63 | | 2,325.00 | $ 2,486.63 | 161.63 |
| 0777-05233-8 | AMAZON | 3/15/2018 | 300 HOURS X LABOR | $ 2,094.40 | $ 2,240.00 | 6.50% | $ 145.60 | | 2,094.40 | $ 2,240.00 | 145.60 |
| 0777-05233-8 | AMAZON | 3/15/2018 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | 50.00 | $ 53.48 | 3.48 |
| 0777-05233-8 | AMAZON | 3/15/2018 | 400 OPERATION FEE | $ 77.47 | $ 77.47 | 0% | $ - | | 77.47 | $ 77.47 | $ - |
| 0777-05234-8 | KEYME | 4/5/2018 | 300 HOURS X LABOR | $ 17,475.15 | $ 18,690.00 | 6.50% | $ 1,214.85 | x | | | |
| 0777-05234-8 | KEYME | 4/5/2018 | 5 BOOKING COMMISS | $ 1,025.09 | $ 1,025.09 | 0% | $ - | | 1,025.09 | $ 1,025.09 | $ - |
| 0777-05235-8 | DOLLAR GENERAL | 3/29/2018 | 285 DETENTION | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | x | | | |
| 0777-05235-8 | DOLLAR GENERAL | 3/29/2018 | 290 HOURS VAN AUX. | $ 31,696.50 | $ 33,900.00 | 6.50% | $ 2,203.50 | x | | | |
| 0777-05235-8 | DOLLAR GENERAL | 3/29/2018 | 300 HOURS X LABOR | $ 22,187.55 | $ 23,700.00 | 6.50% | $ 1,542.45 | x | | | |
| 0777-05235-8 | DOLLAR GENERAL | 3/29/2018 | 5 BOOKING COMMISS | $ 1,342.53 | $ 1,342.53 | 0% | $ - | | 1,342.53 | $ 1,342.53 | $ - |
| 0777-05235-8 | DOLLAR GENERAL | 3/29/2018 | 11 LINE HAUL | $ 5,193.47 | $ 6,333.50 | 18% | $ 1,140.03 | | 5,193.47 | $ 6,333.50 | 1,140.03 |
| 0777-05235-8 | DOLLAR GENERAL | 3/29/2018 | 71 FUEL SURCHARGE | $ 810.22 | $ 810.22 | 0% | $ - | | 810.22 | $ 810.22 | $ - |
| 0777-05235-8 | DOLLAR GENERAL | 3/29/2018 | 205 EXTRA STOPS (RE | $ 3,300.00 | $ 3,529.41 | 6.50% | $ 229.41 | | 3,300.00 | $ 3,529.41 | 229.41 |
| 0777-05235-8 | DOLLAR GENERAL | 3/29/2018 | 300 HOURS X LABOR | $ 2,945.25 | $ 3,150.00 | 6.50% | $ 204.75 | | 2,945.25 | $ 3,150.00 | 204.75 |
| 0777-05235-8 | DOLLAR GENERAL | 3/29/2018 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | 50.00 | $ 53.48 | 3.48 |
| 0777-05235-8 | DOLLAR GENERAL | 3/29/2018 | 400 OPERATION FEE | $ 110.81 | $ 110.81 | 0% | $ - | | 110.81 | $ 110.81 | $ - |
| 0777-05236-8 | AMAZON | 3/29/2018 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-05236-8 | AMAZON | 3/29/2018 | 290 HOURS VAN AUX. | $ 27,582.50 | $ 29,500.00 | 6.50% | $ 1,917.50 | x | | | |
| 0777-05236-8 | AMAZON | 3/29/2018 | 300 HOURS X LABOR | $ 19,307.75 | $ 20,650.00 | 6.50% | $ 1,342.25 | x | | | |
| 0777-05236-8 | AMAZON | 3/29/2018 | 5 BOOKING COMMISS | $ 1,520.74 | $ 1,520.74 | 0% | $ - | | 1,520.74 | $ 1,520.74 | $ - |
| 0777-05236-8 | AMAZON | 3/29/2018 | 11 LINE HAUL | $ 5,882.87 | $ 7,174.23 | 18% | $ 1,291.36 | | 5,882.87 | $ 7,174.23 | 1,291.36 |
| 0777-05236-8 | AMAZON | 3/29/2018 | 71 FUEL SURCHARGE | $ 699.04 | $ 699.04 | 0% | $ - | | 699.04 | $ 699.04 | $ - |
| 0777-05236-8 | AMAZON | 3/29/2018 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | 1,575.00 | $ 1,684.49 | 109.49 |
| 0777-05236-8 | AMAZON | 3/29/2018 | 300 HOURS X LABOR | $ 1,439.90 | $ 1,540.00 | 6.50% | $ 100.10 | | 1,439.90 | $ 1,540.00 | 100.10 |
| 0777-05236-8 | AMAZON | 3/29/2018 | 400 OPERATION FEE | $ 125.52 | $ 125.52 | 0% | $ - | | 125.52 | $ 125.52 | $ - |
| 0777-05237-8 | AMAZON | 3/29/2018 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-05237-8 | AMAZON | 3/29/2018 | 290 HOURS VAN AUX. | $ 26,086.50 | $ 27,900.00 | 6.50% | $ 1,813.50 | x | | | |
| 0777-05237-8 | AMAZON | 3/29/2018 | 300 HOURS X LABOR | $ 18,260.55 | $ 19,530.00 | 6.50% | $ 1,269.45 | x | | | |
| 0777-05237-8 | AMAZON | 3/29/2018 | 5 BOOKING COMMISS | $ 1,078.33 | $ 1,078.33 | 0% | $ - | | 1,078.33 | $ 1,078.33 | $ - |
| 0777-05237-8 | AMAZON | 3/29/2018 | 11 LINE HAUL | $ 4,171.43 | $ 5,087.11 | 18% | $ 915.68 | | 4,171.43 | $ 5,087.11 | 915.68 |
| 0777-05237-8 | AMAZON | 3/29/2018 | 71 FUEL SURCHARGE | $ 546.72 | $ 546.72 | 0% | $ - | | 546.72 | $ 546.72 | $ - |
| 0777-05237-8 | AMAZON | 3/29/2018 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | 900.00 | $ 962.57 | 62.57 |
| 0777-05237-8 | AMAZON | 3/29/2018 | 290 HOURS VAN AUX. | $ 46.75 | $ 50.00 | 6.50% | $ 3.25 | | 46.75 | $ 50.00 | 3.25 |
| 0777-05237-8 | AMAZON | 3/29/2018 | 300 HOURS X LABOR | $ 850.85 | $ 910.00 | 6.50% | $ 59.15 | | 850.85 | $ 910.00 | 59.15 |
| 0777-05237-8 | AMAZON | 3/29/2018 | 400 OPERATION FEE | $ 89.00 | $ 89.00 | 0% | $ - | | 89.00 | $ 89.00 | $ - |
| 0777-05238-8 | AMAZON | 6/21/2018 | 300 HOURS X LABOR | $ 5,039.65 | $ 5,390.00 | 6.50% | $ 350.35 | x | | | |
| 0777-05238-8 | AMAZON | 6/21/2018 | 5 BOOKING COMMISS | $ 1,486.92 | $ 1,486.92 | 0% | $ - | | 1,486.92 | $ 1,486.92 | $ - |
| 0777-05239-8 | AMAZON | 3/29/2018 | 285 DETENTION | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | x | | | |
| 0777-05239-8 | AMAZON | 3/29/2018 | 290 HOURS VAN AUX. | $ 27,489.00 | $ 29,400.00 | 6.50% | $ 1,911.00 | x | | | |
| 0777-05239-8 | AMAZON | 3/29/2018 | 300 HOURS X LABOR | $ 19,242.30 | $ 20,580.00 | 6.50% | $ 1,337.70 | x | | | |
| 0777-05239-8 | AMAZON | 3/29/2018 | 5 BOOKING COMMISS | $ 725.61 | $ 725.61 | 0% | $ - | | 725.61 | $ 725.61 | $ - |
| 0777-05239-8 | AMAZON | 3/29/2018 | 11 LINE HAUL | $ 2,826.05 | $ 3,446.40 | 18% | $ 620.35 | | 2,826.05 | $ 3,446.40 | 620.35 |
| 0777-05239-8 | AMAZON | 3/29/2018 | 71 FUEL SURCHARGE | $ 333.54 | $ 333.54 | 0% | $ - | | 333.54 | $ 333.54 | $ - |
| 0777-05239-8 | AMAZON | 3/29/2018 | 205 EXTRA STOPS (RE | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | | 2,700.00 | $ 2,887.70 | 187.70 |
| 0777-05239-8 | AMAZON | 3/29/2018 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | 600.00 | $ 641.71 | 41.71 |
| 0777-05239-8 | AMAZON | 3/29/2018 | 300 HOURS X LABOR | $ 2,421.65 | $ 2,590.00 | 6.50% | $ 168.35 | | 2,421.65 | $ 2,590.00 | 168.35 |
| 0777-05239-8 | AMAZON | 3/29/2018 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | 150.00 | $ 160.43 | 10.43 |
| 0777-05239-8 | AMAZON | 3/29/2018 | 400 OPERATION FEE | $ 59.89 | $ 59.89 | 0% | $ - | | 59.89 | $ 59.89 | $ - |
| 0777-05240-8 | AMAZON | 3/29/2018 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-05240-8 | AMAZON | 3/29/2018 | 290 HOURS VAN AUX. | $ 27,863.00 | $ 29,800.00 | 6.50% | $ 1,937.00 | x | | | |
| 0777-05240-8 | AMAZON | 3/29/2018 | 300 HOURS X LABOR | $ 19,504.10 | $ 20,860.00 | 6.50% | $ 1,355.90 | x | | | |
| 0777-05240-8 | AMAZON | 3/29/2018 | 5 BOOKING COMMISS | $ 540.69 | $ 540.69 | 0% | $ - | | 540.69 | $ 540.69 | $ - |
| 0777-05240-8 | AMAZON | 3/29/2018 | 11 LINE HAUL | $ 2,105.86 | $ 2,568.12 | 18% | $ 462.26 | | 2,105.86 | $ 2,568.12 | 462.26 |
| 0777-05240-8 | AMAZON | 3/29/2018 | 71 FUEL SURCHARGE | $ 248.54 | $ 248.54 | 0% | $ - | | 248.54 | $ 248.54 | $ - |
| 0777-05240-8 | AMAZON | 3/29/2018 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | 900.00 | $ 962.57 | 62.57 |
| 0777-05240-8 | AMAZON | 3/29/2018 | 300 HOURS X LABOR | $ 850.85 | $ 910.00 | 6.50% | $ 59.15 | | 850.85 | $ 910.00 | 59.15 |
| 0777-05240-8 | AMAZON | 3/29/2018 | 400 OPERATION FEE | $ 44.63 | $ 44.63 | 0% | $ - | | 44.63 | $ 44.63 | $ - |
| 0777-05241-8 | AMAZON | 3/29/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |

| Invoice | Client | Date | Item | Amount | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05241-8 | AMAZON | 3/29/2018 | 290 HOURS VAN AUX. | $ 33,554.81 | $ 35,887.50 | 6.50% | $ 2,332.69 | | | | | |
| 0777-05241-8 | AMAZON | 3/29/2018 | 300 HOURS X LABOR | $ 23,488.37 | $ 25,120.18 | 6.50% | $ 1,632.88 | x | | | | |
| 0777-05241-8 | AMAZON | 3/29/2018 | 5 BOOKING COMMISS | $ 2,376.53 | $ 2,376.53 | 0% | $ - | | $ 2,376.53 | $ 2,376.53 | $ - |
| 0777-05241-8 | AMAZON | 3/29/2018 | 11 LINE HAUL | $ 9,193.43 | $ 11,211.50 | 18% | $ 2,018.07 | | $ 9,193.43 | $ 11,211.50 | $ 2,018.07 |
| 0777-05241-8 | AMAZON | 3/29/2018 | 71 FUEL SURCHARGE | $ 1,497.02 | $ 1,497.02 | 0% | $ - | | $ 1,497.02 | $ 1,497.02 | $ - |
| 0777-05241-8 | AMAZON | 3/29/2018 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | $ 1,875.00 | $ 2,005.35 | $ 130.35 |
| 0777-05241-8 | AMAZON | 3/29/2018 | 290 HOURS VAN AUX. | $ 187.00 | $ 200.00 | 6.50% | $ 13.00 | | $ 187.00 | $ 200.00 | $ 13.00 |
| 0777-05241-8 | AMAZON | 3/29/2018 | 300 HOURS X LABOR | $ 1,701.70 | $ 1,820.00 | 6.50% | $ 118.30 | | $ 1,701.70 | $ 1,820.00 | $ 118.30 |
| 0777-05241-8 | AMAZON | 3/29/2018 | 400 OPERATION FEE | $ 196.15 | $ 196.15 | 0% | $ - | | $ 196.15 | $ 196.15 | $ - |
| 0777-05242-8 | AMAZON | 3/22/2018 | 290 HOURS VAN AUX. | $ 25,712.50 | $ 27,500.00 | 6.50% | $ 1,787.50 | x | | | | |
| 0777-05242-8 | AMAZON | 3/22/2018 | 300 HOURS X LABOR | $ 17,998.75 | $ 19,250.00 | 6.50% | $ 1,251.25 | x | | | | |
| 0777-05242-8 | AMAZON | 3/22/2018 | 1 ORIGIN COMMISSI | $ 71.41 | $ 71.41 | 0% | $ - | | $ 71.41 | $ 71.41 | $ - |
| 0777-05242-8 | AMAZON | 3/22/2018 | 5 BOOKING COMMISS | $ 485.57 | $ 485.57 | 0% | $ - | | $ 485.57 | $ 485.57 | $ - |
| 0777-05242-8 | AMAZON | 3/22/2018 | 11 LINE HAUL | $ 2,042.26 | $ 2,490.56 | 18% | $ 448.30 | | $ 2,042.26 | $ 2,490.56 | $ 448.30 |
| 0777-05242-8 | AMAZON | 3/22/2018 | 71 FUEL SURCHARGE | $ 211.82 | $ 211.82 | 0% | $ - | | $ 211.82 | $ 211.82 | $ - |
| 0777-05242-8 | AMAZON | 3/22/2018 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | $ 72.99 |
| 0777-05242-8 | AMAZON | 3/22/2018 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-05242-8 | AMAZON | 3/22/2018 | 300 HOURS X LABOR | $ 2,028.95 | $ 2,170.00 | 6.50% | $ 141.05 | | $ 2,028.95 | $ 2,170.00 | $ 141.05 |
| 0777-05242-8 | AMAZON | 3/22/2018 | 400 OPERATION FEE | $ 44.79 | $ 44.79 | 0% | $ - | | $ 44.79 | $ 44.79 | $ - |
| 0777-05244-8 | VALLEY RELOCATION | 3/22/2018 | 290 HOURS VAN AUX. | $ 27,115.00 | $ 29,000.00 | 6.50% | $ 1,885.00 | x | | | | |
| 0777-05244-8 | VALLEY RELOCATION | 3/22/2018 | 300 HOURS X LABOR | $ 18,980.50 | $ 20,300.00 | 6.50% | $ 1,319.50 | x | | | | |
| 0777-05244-8 | VALLEY RELOCATION | 3/22/2018 | 5 BOOKING COMMISS | $ 778.58 | $ 778.58 | 0% | $ - | | $ 778.58 | $ 778.58 | $ - |
| 0777-05244-8 | VALLEY RELOCATION | 3/22/2018 | 11 LINE HAUL | $ 3,722.58 | $ 4,539.73 | 18% | $ 817.15 | | $ 3,722.58 | $ 4,539.73 | $ 817.15 |
| 0777-05244-8 | VALLEY RELOCATION | 3/22/2018 | 71 FUEL SURCHARGE | $ 782.68 | $ 782.68 | 0% | $ - | | $ 782.68 | $ 782.68 | $ - |
| 0777-05244-8 | VALLEY RELOCATION | 3/22/2018 | 400 OPERATION FEE | $ 76.31 | $ 76.31 | 0% | $ - | | $ 76.31 | $ 76.31 | $ - |
| 0777-05245-8 | VALLEY RELOCATION | 4/5/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | | |
| 0777-05245-8 | VALLEY RELOCATION | 4/5/2018 | 290 HOURS VAN AUX. | $ 32,292.56 | $ 34,537.50 | 6.50% | $ 2,244.94 | x | | | | |
| 0777-05245-8 | VALLEY RELOCATION | 4/5/2018 | 300 HOURS X LABOR | $ 22,604.79 | $ 24,176.25 | 6.50% | $ 1,571.46 | x | | | | |
| 0777-05245-8 | VALLEY RELOCATION | 4/5/2018 | 300 HOURS X LABOR | $ 3,207.05 | $ 3,430.00 | 6.50% | $ 222.95 | x | | | | |
| 0777-05245-8 | VALLEY RELOCATION | 4/5/2018 | 5 BOOKING COMMISS | $ 1,648.93 | $ 1,648.93 | 0% | $ - | | $ 1,648.93 | $ 1,648.93 | $ - |
| 0777-05245-8 | VALLEY RELOCATION | 4/5/2018 | 11 LINE HAUL | $ 6,378.75 | $ 7,778.96 | 18% | $ 1,400.21 | | $ 6,378.75 | $ 7,778.96 | $ 1,400.21 |
| 0777-05245-8 | VALLEY RELOCATION | 4/5/2018 | 71 FUEL SURCHARGE | $ 1,159.74 | $ 1,159.74 | 0% | $ - | | $ 1,159.74 | $ 1,159.74 | $ - |
| 0777-05245-8 | VALLEY RELOCATION | 4/5/2018 | 205 EXTRA STOPS (RE | $ 3,225.00 | $ 3,449.20 | 6.50% | $ 224.20 | | $ 3,225.00 | $ 3,449.20 | $ 224.20 |
| 0777-05245-8 | VALLEY RELOCATION | 4/5/2018 | 290 HOURS VAN AUX. | $ 187.00 | $ 200.00 | 6.50% | $ 13.00 | | $ 187.00 | $ 200.00 | $ 13.00 |
| 0777-05245-8 | VALLEY RELOCATION | 4/5/2018 | 400 OPERATION FEE | $ 136.10 | $ 136.10 | 0% | $ - | | $ 136.10 | $ 136.10 | $ - |
| 0777-05246-8 | KEYME | 4/4/2018 | 300 HOURS X LABOR | $ 16,517.95 | $ 17,666.26 | 6.50% | $ 1,148.31 | x | | | | |
| 0777-05246-8 | KEYME | 4/4/2018 | 5 BOOKING COMMISS | $ 840.82 | $ 840.82 | 0% | $ - | | $ 840.82 | $ 840.82 | $ - |
| 0777-05247-8 | AMAZON | 3/29/2018 | 290 HOURS VAN AUX. | $ 13,557.50 | $ 14,500.00 | 6.50% | $ 942.50 | x | | | | |
| 0777-05247-8 | AMAZON | 3/29/2018 | 300 HOURS X LABOR | $ 9,490.25 | $ 10,150.00 | 6.50% | $ 659.75 | x | | | | |
| 0777-05247-8 | AMAZON | 3/29/2018 | 5 BOOKING COMMISS | $ 127.94 | $ 127.94 | 0% | $ - | | $ 127.94 | $ 127.94 | $ - |
| 0777-05247-8 | AMAZON | 3/29/2018 | 11 LINE HAUL | $ 2,302.86 | $ 2,808.37 | 18% | $ 505.51 | | $ 2,302.86 | $ 2,808.37 | $ 505.51 |
| 0777-05247-8 | AMAZON | 3/29/2018 | 71 FUEL SURCHARGE | $ 33.74 | $ 33.74 | 0% | $ - | | $ 33.74 | $ 33.74 | $ - |
| 0777-05247-8 | AMAZON | 3/29/2018 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-05247-8 | AMAZON | 3/29/2018 | 300 HOURS X LABOR | $ 130.90 | $ 140.00 | 6.50% | $ 9.10 | | $ 130.90 | $ 140.00 | $ 9.10 |
| 0777-05247-8 | AMAZON | 3/29/2018 | 400 OPERATION FEE | $ 40.13 | $ 40.13 | 0% | $ - | | $ 40.13 | $ 40.13 | $ - |
| 0777-05248-8 | BRENDAMOUR | 4/18/2018 | 300 HOURS X LABOR | $ 15,642.55 | $ 16,730.00 | 6.50% | $ 1,087.45 | x | | | | |
| 0777-05248-8 | BRENDAMOUR | 4/18/2018 | 5 BOOKING COMMISS | $ 1,964.21 | $ 1,964.21 | 0% | $ - | | $ 1,964.21 | $ 1,964.21 | $ - |
| 0777-05249-8 | AMAZON | 3/29/2018 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | | |
| 0777-05249-8 | AMAZON | 3/29/2018 | 290 HOURS VAN AUX. | $ 29,733.00 | $ 31,800.00 | 6.50% | $ 2,067.00 | x | | | | |
| 0777-05249-8 | AMAZON | 3/29/2018 | 300 HOURS X LABOR | $ 20,813.10 | $ 22,260.00 | 6.50% | $ 1,446.90 | x | | | | |
| 0777-05249-8 | AMAZON | 3/29/2018 | 5 BOOKING COMMISS | $ 1,112.77 | $ 1,112.77 | 0% | $ - | | $ 1,112.77 | $ 1,112.77 | $ - |
| 0777-05249-8 | AMAZON | 3/29/2018 | 11 LINE HAUL | $ 4,304.67 | $ 5,249.60 | 18% | $ 944.93 | | $ 4,304.67 | $ 5,249.60 | $ 944.93 |
| 0777-05249-8 | AMAZON | 3/29/2018 | 71 FUEL SURCHARGE | $ 680.34 | $ 680.34 | 0% | $ - | | $ 680.34 | $ 680.34 | $ - |
| 0777-05249-8 | AMAZON | 3/29/2018 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | $ 52.14 |
| 0777-05249-8 | AMAZON | 3/29/2018 | 300 HOURS X LABOR | $ 1,701.70 | $ 1,820.00 | 6.50% | $ 118.30 | | $ 1,701.70 | $ 1,820.00 | $ 118.30 |
| 0777-05249-8 | AMAZON | 3/29/2018 | 400 OPERATION FEE | $ 91.85 | $ 91.85 | 0% | $ - | | $ 91.85 | $ 91.85 | $ - |
| 0777-05250-8 | AMAZON | 3/29/2018 | 285 DETENTION | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | x | | | | |
| 0777-05250-8 | AMAZON | 3/29/2018 | 290 HOURS VAN AUX. | $ 27,863.00 | $ 29,800.00 | 6.50% | $ 1,937.00 | x | | | | |
| 0777-05250-8 | AMAZON | 3/29/2018 | 300 HOURS X LABOR | $ 19,504.10 | $ 20,860.00 | 6.50% | $ 1,355.90 | x | | | | |

| Invoice | Customer | Date | Description | Amount | Amount2 | % | Amount3 | x | | Amount4 | Amount5 | Amount6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05250-8 | AMAZON | 3/29/2018 | 5 BOOKING COMMISS | 782.56 | 782.56 | 0% | - | | $ | 782.56 | 782.56 | - |
| 0777-05250-8 | AMAZON | 3/29/2018 | 11 LINE HAUL | 3,027.28 | 3,691.80 | 18% | 664.52 | | $ | 3,027.28 | 3,691.80 | 664.52 |
| 0777-05250-8 | AMAZON | 3/29/2018 | 71 FUEL SURCHARGE | 359.72 | 359.72 | 0% | - | | $ | 359.72 | 359.72 | - |
| 0777-05250-8 | AMAZON | 3/29/2018 | 205 EXTRA STOPS (RE | 1,050.00 | 1,122.99 | 6.50% | 72.99 | | $ | 1,050.00 | 1,122.99 | 72.99 |
| 0777-05250-8 | AMAZON | 3/29/2018 | 290 HOURS VAN AUX. | 233.75 | 250.00 | 6.50% | 16.25 | | $ | 233.75 | 250.00 | 16.25 |
| 0777-05250-8 | AMAZON | 3/29/2018 | 300 HOURS X LABOR | 981.75 | 1,050.00 | 6.50% | 68.25 | | $ | 981.75 | 1,050.00 | 68.25 |
| 0777-05250-8 | AMAZON | 3/29/2018 | 343 METRO SERVICE F | 50.00 | 53.48 | 6.50% | 3.48 | | $ | 50.00 | 53.48 | 3.48 |
| 0777-05250-8 | AMAZON | 3/29/2018 | 400 OPERATION FEE | 64.59 | 64.59 | 0% | - | | $ | 64.59 | 64.59 | - |
| 0777-05251-8 | KEYME | 3/29/2018 | 285 DETENTION | 1,500.00 | 1,604.28 | 6.50% | 104.28 | x | | | | |
| 0777-05251-8 | KEYME | 3/29/2018 | 290 HOURS VAN AUX. | 27,115.00 | 29,000.00 | 6.50% | 1,885.00 | x | | | | |
| 0777-05251-8 | KEYME | 3/29/2018 | 300 HOURS X LABOR | 18,980.50 | 20,300.00 | 6.50% | 1,319.50 | x | | | | |
| 0777-05251-8 | KEYME | 3/29/2018 | 5 BOOKING COMMISS | 834.14 | 834.14 | 0% | - | | $ | 834.14 | 834.14 | - |
| 0777-05251-8 | KEYME | 3/29/2018 | 11 LINE HAUL | 3,248.74 | 3,961.88 | 18% | 713.14 | | $ | 3,248.74 | 3,961.88 | 713.14 |
| 0777-05251-8 | KEYME | 3/29/2018 | 71 FUEL SURCHARGE | 281.18 | 281.18 | 0% | - | | $ | 281.18 | 281.18 | - |
| 0777-05251-8 | KEYME | 3/29/2018 | 205 EXTRA STOPS (RE | 1,125.00 | 1,203.21 | 6.50% | 78.21 | | $ | 1,125.00 | 1,203.21 | 78.21 |
| 0777-05251-8 | KEYME | 3/29/2018 | 290 HOURS VAN AUX. | 607.75 | 650.00 | 6.50% | 42.25 | | $ | 607.75 | 650.00 | 42.25 |
| 0777-05251-8 | KEYME | 3/29/2018 | 300 HOURS X LABOR | 2,086.22 | 2,231.25 | 6.50% | 145.03 | | $ | 2,086.22 | 2,231.25 | 145.03 |
| 0777-05251-8 | KEYME | 3/29/2018 | 343 METRO SERVICE F | 100.00 | 106.95 | 6.50% | 6.95 | | $ | 100.00 | 106.95 | 6.95 |
| 0777-05251-8 | KEYME | 3/29/2018 | 400 OPERATION FEE | 68.85 | 68.85 | 0% | - | | $ | 68.85 | 68.85 | - |
| 0777-05252-8 | LENSCRAFTERS | 4/4/2018 | 5 BOOKING COMMISS | 523.02 | 523.02 | 0% | - | | $ | 523.02 | 523.02 | - |
| 0777-05253-8 | AMAZON | 3/29/2018 | 290 HOURS VAN AUX. | 8,695.50 | 9,300.00 | 6.50% | 604.50 | x | | | | |
| 0777-05253-8 | AMAZON | 3/29/2018 | 300 HOURS X LABOR | 6,086.85 | 6,510.00 | 6.50% | 423.15 | x | | | | |
| 0777-05253-8 | AMAZON | 3/29/2018 | 5 BOOKING COMMISS | 104.22 | 104.22 | 0% | - | | $ | 104.22 | 104.22 | - |
| 0777-05253-8 | AMAZON | 3/29/2018 | 11 LINE HAUL | 1,876.02 | 2,287.83 | 18% | 411.81 | | $ | 1,876.02 | 2,287.83 | 411.81 |
| 0777-05253-8 | AMAZON | 3/29/2018 | 71 FUEL SURCHARGE | 130.22 | 130.22 | 0% | - | | $ | 130.22 | 130.22 | - |
| 0777-05253-8 | AMAZON | 3/29/2018 | 205 EXTRA STOPS (RE | 150.00 | 160.43 | 6.50% | 10.43 | | $ | 150.00 | 160.43 | 10.43 |
| 0777-05253-8 | AMAZON | 3/29/2018 | 285 DETENTION | 300.00 | 320.86 | 6.50% | 20.86 | | $ | 300.00 | 320.86 | 20.86 |
| 0777-05253-8 | AMAZON | 3/29/2018 | 300 HOURS X LABOR | 196.35 | 210.00 | 6.50% | 13.65 | | $ | 196.35 | 210.00 | 13.65 |
| 0777-05253-8 | AMAZON | 3/29/2018 | 343 METRO SERVICE F | 50.00 | 53.48 | 6.50% | 3.48 | | $ | 50.00 | 53.48 | 3.48 |
| 0777-05253-8 | AMAZON | 3/29/2018 | 400 OPERATION FEE | 32.69 | 32.69 | 0% | - | | $ | 32.69 | 32.69 | - |
| 0777-05254-8 | LENSCRAFTERS | 4/5/2018 | 1 ORIGIN COMMISSI | 89.12 | 89.12 | 0% | - | | $ | 89.12 | 89.12 | - |
| 0777-05254-8 | LENSCRAFTERS | 4/5/2018 | 5 BOOKING COMMISS | 427.78 | 427.78 | 0% | - | | $ | 427.78 | 427.78 | - |
| 0777-05254-8 | LENSCRAFTERS | 4/5/2018 | 11 LINE HAUL | 2,727.13 | 3,325.77 | 18% | 598.64 | | $ | 2,727.13 | 3,325.77 | 598.64 |
| 0777-05254-8 | LENSCRAFTERS | 4/5/2018 | 71 FUEL SURCHARGE | 100.64 | 100.64 | 0% | - | | $ | 100.64 | 100.64 | - |
| 0777-05254-8 | LENSCRAFTERS | 4/5/2018 | 300 HOURS X LABOR | 350.00 | 374.33 | 6.50% | 24.33 | | $ | 350.00 | 374.33 | 24.33 |
| 0777-05254-8 | LENSCRAFTERS | 4/5/2018 | 400 OPERATION FEE | 55.96 | 55.96 | 0% | - | | $ | 55.96 | 55.96 | - |
| 0777-05256-8 | AMAZON | 4/4/2018 | 285 DETENTION | 1,500.00 | 1,604.28 | 6.50% | 104.28 | x | | | | |
| 0777-05256-8 | AMAZON | 4/4/2018 | 290 HOURS VAN AUX. | 31,030.31 | 33,187.50 | 6.50% | 2,157.19 | x | | | | |
| 0777-05256-8 | AMAZON | 4/4/2018 | 300 HOURS X LABOR | 21,721.22 | 23,231.25 | 6.50% | 1,510.03 | x | | | | |
| 0777-05256-8 | AMAZON | 4/4/2018 | 5 BOOKING COMMISS | 1,140.92 | 1,140.92 | 0% | - | | $ | 1,140.92 | 1,140.92 | - |
| 0777-05256-8 | AMAZON | 4/4/2018 | 11 LINE HAUL | 4,413.55 | 5,382.38 | 18% | 968.83 | | $ | 4,413.55 | 5,382.38 | 968.83 |
| 0777-05256-8 | AMAZON | 4/4/2018 | 71 FUEL SURCHARGE | 473.28 | 473.28 | 0% | - | | $ | 473.28 | 473.28 | - |
| 0777-05256-8 | AMAZON | 4/4/2018 | 205 EXTRA STOPS (RE | 900.00 | 962.57 | 6.50% | 62.57 | | $ | 900.00 | 962.57 | 62.57 |
| 0777-05256-8 | AMAZON | 4/4/2018 | 290 HOURS VAN AUX. | 187.00 | 200.00 | 6.50% | 13.00 | | $ | 187.00 | 200.00 | 13.00 |
| 0777-05256-8 | AMAZON | 4/4/2018 | 300 HOURS X LABOR | 850.85 | 910.00 | 6.50% | 59.15 | | $ | 850.85 | 910.00 | 59.15 |
| 0777-05256-8 | AMAZON | 4/4/2018 | 400 OPERATION FEE | 94.17 | 94.17 | 0% | - | | $ | 94.17 | 94.17 | - |
| 0777-05257-8 | LENSCRAFTERS | 4/5/2018 | 1 ORIGIN COMMISSI | 90.04 | 90.04 | 0% | - | | $ | 90.04 | 90.04 | - |
| 0777-05257-8 | LENSCRAFTERS | 4/5/2018 | 5 BOOKING COMMISS | 432.19 | 432.19 | 0% | - | | $ | 432.19 | 432.19 | - |
| 0777-05257-8 | LENSCRAFTERS | 4/5/2018 | 11 LINE HAUL | 2,755.23 | 3,360.04 | 18% | 604.81 | | $ | 2,755.23 | 3,360.04 | 604.81 |
| 0777-05257-8 | LENSCRAFTERS | 4/5/2018 | 71 FUEL SURCHARGE | 91.12 | 91.12 | 0% | - | | $ | 91.12 | 91.12 | - |
| 0777-05257-8 | LENSCRAFTERS | 4/5/2018 | 300 HOURS X LABOR | 210.00 | 224.60 | 6.50% | 14.60 | | $ | 210.00 | 224.60 | 14.60 |
| 0777-05257-8 | LENSCRAFTERS | 4/5/2018 | 400 OPERATION FEE | 56.53 | 56.53 | 0% | - | | $ | 56.53 | 56.53 | - |
| 0777-05258-8 | REDBOX | 3/29/2018 | 290 HOURS VAN AUX. | 13,884.75 | 14,850.00 | 6.50% | 965.25 | x | | | | |
| 0777-05258-8 | REDBOX | 3/29/2018 | 300 HOURS X LABOR | 9,719.33 | 10,395.01 | 6.50% | 675.68 | x | | | | |
| 0777-05258-8 | REDBOX | 3/29/2018 | 1 ORIGIN COMMISSI | 35.90 | 35.90 | 0% | - | | $ | 35.90 | 35.90 | - |
| 0777-05258-8 | REDBOX | 3/29/2018 | 5 BOOKING COMMISS | 172.32 | 172.32 | 0% | - | | $ | 172.32 | 172.32 | - |
| 0777-05258-8 | REDBOX | 3/29/2018 | 11 LINE HAUL | 1,098.53 | 1,339.67 | 18% | 241.14 | | $ | 1,098.53 | 1,339.67 | 241.14 |
| 0777-05258-8 | REDBOX | 3/29/2018 | 71 FUEL SURCHARGE | 57.85 | 57.85 | 0% | - | | $ | 57.85 | 57.85 | - |
| 0777-05258-8 | REDBOX | 3/29/2018 | 205 EXTRA STOPS (RE | 150.00 | 160.43 | 6.50% | 10.43 | | $ | 150.00 | 160.43 | 10.43 |

| Invoice | Customer | Date | Description | Amount | Amount | Rate | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05258-8 | REDBOX | 3/29/2018 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-05258-8 | REDBOX | 3/29/2018 | 300 HOURS X LABOR | $ 196.35 | $ 210.00 | 6.50% | $ 13.65 | | $ 196.35 | $ 210.00 | $ 13.65 |
| 0777-05258-8 | REDBOX | 3/29/2018 | 400 OPERATION FEE | $ 22.57 | $ 22.57 | 0% | $ - | | $ 22.57 | $ 22.57 | $ - |
| 0777-05259-8 | AMAZON | 6/21/2018 | 300 HOURS X LABOR | $ 18,735.06 | $ 20,037.50 | 6.50% | $ 1,302.44 | x | | | |
| 0777-05259-8 | AMAZON | 6/21/2018 | 5 BOOKING COMMISS | $ 1,226.78 | $ 1,226.78 | 0% | $ - | | $ 1,226.78 | $ 1,226.78 | $ - |
| 0777-05260-8 | KEYME | 4/5/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05260-8 | KEYME | 4/5/2018 | 290 HOURS VAN AUX. | $ 36,394.88 | $ 38,925.01 | 6.50% | $ 2,530.13 | x | | | |
| 0777-05260-8 | KEYME | 4/5/2018 | 300 HOURS X LABOR | $ 25,476.41 | $ 27,247.50 | 6.50% | $ 1,771.09 | x | | | |
| 0777-05260-8 | KEYME | 4/5/2018 | 300 HOURS X LABOR | $ 5,170.55 | $ 5,530.00 | 6.50% | $ 359.45 | x | | | |
| 0777-05260-8 | KEYME | 4/5/2018 | 5 BOOKING COMMISS | $ 1,487.76 | $ 1,487.76 | 0% | $ - | | $ 1,487.76 | $ 1,487.76 | $ - |
| 0777-05260-8 | KEYME | 4/5/2018 | 11 LINE HAUL | $ 5,755.28 | $ 7,018.63 | 18% | $ 1,263.35 | | $ 5,755.28 | $ 7,018.63 | $ 1,263.35 |
| 0777-05260-8 | KEYME | 4/5/2018 | 71 FUEL SURCHARGE | $ 949.96 | $ 949.96 | 0% | $ - | | $ 949.96 | $ 949.96 | $ - |
| 0777-05260-8 | KEYME | 4/5/2018 | 205 EXTRA STOPS (RE | $ 2,775.00 | $ 2,967.91 | 6.50% | $ 192.91 | | $ 2,775.00 | $ 2,967.91 | $ 192.91 |
| 0777-05260-8 | KEYME | 4/5/2018 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-05260-8 | KEYME | 4/5/2018 | 290 HOURS VAN AUX. | $ 1,776.50 | $ 1,900.00 | 6.50% | $ 123.50 | | $ 1,776.50 | $ 1,900.00 | $ 123.50 |
| 0777-05260-8 | KEYME | 4/5/2018 | 343 METRO SERVICE F | $ 35.00 | $ 37.43 | 6.50% | $ 2.43 | | $ 35.00 | $ 37.43 | $ 2.43 |
| 0777-05260-8 | KEYME | 4/5/2018 | 400 OPERATION FEE | $ 122.80 | $ 122.80 | 0% | $ - | | $ 122.80 | $ 122.80 | $ - |
| 0777-05261-8 | AMAZON | 4/5/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05261-8 | AMAZON | 4/5/2018 | 290 HOURS VAN AUX. | $ 40,707.56 | $ 43,537.50 | 6.50% | $ 2,829.94 | x | | | |
| 0777-05261-8 | AMAZON | 4/5/2018 | 300 HOURS X LABOR | $ 28,495.29 | $ 30,476.25 | 6.50% | $ 1,980.96 | x | | | |
| 0777-05261-8 | AMAZON | 4/5/2018 | 5 BOOKING COMMISS | $ 419.39 | $ 419.39 | 0% | $ - | | $ 419.39 | $ 419.39 | $ - |
| 0777-05261-8 | AMAZON | 4/5/2018 | 11 LINE HAUL | $ 1,633.40 | $ 1,991.95 | 18% | $ 358.55 | | $ 1,633.40 | $ 1,991.95 | $ 358.55 |
| 0777-05261-8 | AMAZON | 4/5/2018 | 71 FUEL SURCHARGE | $ 192.78 | $ 192.78 | 0% | $ - | | $ 192.78 | $ 192.78 | $ - |
| 0777-05261-8 | AMAZON | 4/5/2018 | 153 LIFTGATE LABOR | $ 1,505.35 | $ 1,610.00 | 6.50% | $ 104.65 | | $ 1,505.35 | $ 1,610.00 | $ 104.65 |
| 0777-05261-8 | AMAZON | 4/5/2018 | 169 LIFTGATE SERVIC | $ 233.75 | $ 250.00 | 6.50% | $ 16.25 | | $ 233.75 | $ 250.00 | $ 16.25 |
| 0777-05261-8 | AMAZON | 4/5/2018 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | $ 36.50 |
| 0777-05261-8 | AMAZON | 4/5/2018 | 300 HOURS X LABOR | $ 1,014.48 | $ 1,085.01 | 6.50% | $ 70.53 | | $ 1,014.48 | $ 1,085.01 | $ 70.53 |
| 0777-05261-8 | AMAZON | 4/5/2018 | 400 OPERATION FEE | $ 34.62 | $ 34.62 | 0% | $ - | | $ 34.62 | $ 34.62 | $ - |
| 0777-05262-8 | AMAZON | 4/5/2018 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | |
| 0777-05262-8 | AMAZON | 4/5/2018 | 290 HOURS VAN AUX. | $ 40,707.56 | $ 43,537.50 | 6.50% | $ 2,829.94 | x | | | |
| 0777-05262-8 | AMAZON | 4/5/2018 | 300 HOURS X LABOR | $ 28,495.29 | $ 30,476.25 | 6.50% | $ 1,980.96 | x | | | |
| 0777-05262-8 | AMAZON | 4/5/2018 | 5 BOOKING COMMISS | $ 2,209.23 | $ 2,209.23 | 0% | $ - | | $ 2,209.23 | $ 2,209.23 | $ - |
| 0777-05262-8 | AMAZON | 4/5/2018 | 11 LINE HAUL | $ 8,546.22 | $ 10,422.22 | 18% | $ 1,876.00 | | $ 8,546.22 | $ 10,422.22 | $ 1,876.00 |
| 0777-05262-8 | AMAZON | 4/5/2018 | 71 FUEL SURCHARGE | $ 1,059.78 | $ 1,059.78 | 0% | $ - | | $ 1,059.78 | $ 1,059.78 | $ - |
| 0777-05262-8 | AMAZON | 4/5/2018 | 153 LIFTGATE LABOR | $ 1,570.80 | $ 1,680.00 | 6.50% | $ 109.20 | | $ 1,570.80 | $ 1,680.00 | $ 109.20 |
| 0777-05262-8 | AMAZON | 4/5/2018 | 169 LIFTGATE SERVIC | $ 701.25 | $ 750.00 | 6.50% | $ 48.75 | | $ 701.25 | $ 750.00 | $ 48.75 |
| 0777-05262-8 | AMAZON | 4/5/2018 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | $ 93.85 |
| 0777-05262-8 | AMAZON | 4/5/2018 | 290 HOURS VAN AUX. | $ 46.75 | $ 50.00 | 6.50% | $ 3.25 | | $ 46.75 | $ 50.00 | $ 3.25 |
| 0777-05262-8 | AMAZON | 4/5/2018 | 300 HOURS X LABOR | $ 1,243.55 | $ 1,330.00 | 6.50% | $ 86.45 | | $ 1,243.55 | $ 1,330.00 | $ 86.45 |
| 0777-05262-8 | AMAZON | 4/5/2018 | 400 OPERATION FEE | $ 182.34 | $ 182.34 | 0% | $ - | | $ 182.34 | $ 182.34 | $ - |
| 0777-05263-8 | AMAZON | 4/5/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05263-8 | AMAZON | 4/5/2018 | 290 HOURS VAN AUX. | $ 37,657.13 | $ 40,275.01 | 6.50% | $ 2,617.88 | x | | | |
| 0777-05263-8 | AMAZON | 4/5/2018 | 300 HOURS X LABOR | $ 26,359.99 | $ 28,192.50 | 6.50% | $ 1,832.51 | x | | | |
| 0777-05263-8 | AMAZON | 4/5/2018 | 5 BOOKING COMMISS | $ 1,194.93 | $ 1,194.93 | 0% | $ - | | $ 1,194.93 | $ 1,194.93 | $ - |
| 0777-05263-8 | AMAZON | 4/5/2018 | 11 LINE HAUL | $ 4,622.47 | $ 5,637.16 | 18% | $ 1,014.69 | | $ 4,622.47 | $ 5,637.16 | $ 1,014.69 |
| 0777-05263-8 | AMAZON | 4/5/2018 | 71 FUEL SURCHARGE | $ 737.80 | $ 737.80 | 0% | $ - | | $ 737.80 | $ 737.80 | $ - |
| 0777-05263-8 | AMAZON | 4/5/2018 | 153 LIFTGATE LABOR | $ 1,701.70 | $ 1,820.00 | 6.50% | $ 118.30 | | $ 1,701.70 | $ 1,820.00 | $ 118.30 |
| 0777-05263-8 | AMAZON | 4/5/2018 | 169 LIFTGATE SERVIC | $ 701.25 | $ 750.00 | 6.50% | $ 48.75 | | $ 701.25 | $ 750.00 | $ 48.75 |
| 0777-05263-8 | AMAZON | 4/5/2018 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | $ 135.56 | | $ 1,950.00 | $ 2,085.56 | $ 135.56 |
| 0777-05263-8 | AMAZON | 4/5/2018 | 290 HOURS VAN AUX. | $ 46.75 | $ 50.00 | 6.50% | $ 3.25 | | $ 46.75 | $ 50.00 | $ 3.25 |
| 0777-05263-8 | AMAZON | 4/5/2018 | 300 HOURS X LABOR | $ 1,767.15 | $ 1,890.00 | 6.50% | $ 122.85 | | $ 1,767.15 | $ 1,890.00 | $ 122.85 |
| 0777-05263-8 | AMAZON | 4/5/2018 | 400 OPERATION FEE | $ 98.63 | $ 98.63 | 0% | $ - | | $ 98.63 | $ 98.63 | $ - |
| 0777-05264-8 | AMAZON | 4/12/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05264-8 | AMAZON | 4/12/2018 | 290 HOURS VAN AUX. | $ 36,394.88 | $ 38,925.01 | 6.50% | $ 2,530.13 | x | | | |
| 0777-05264-8 | AMAZON | 4/12/2018 | 300 HOURS X LABOR | $ 25,476.41 | $ 27,247.50 | 6.50% | $ 1,771.09 | x | | | |
| 0777-05264-8 | AMAZON | 4/12/2018 | 5 BOOKING COMMISS | $ 611.90 | $ 611.90 | 0% | $ - | | $ 611.90 | $ 611.90 | $ - |
| 0777-05264-8 | AMAZON | 4/12/2018 | 11 LINE HAUL | $ 2,383.19 | $ 2,906.33 | 18% | $ 523.14 | | $ 2,383.19 | $ 2,906.33 | $ 523.14 |
| 0777-05264-8 | AMAZON | 4/12/2018 | 71 FUEL SURCHARGE | $ 221.00 | $ 221.00 | 0% | $ - | | $ 221.00 | $ 221.00 | $ - |
| 0777-05264-8 | AMAZON | 4/12/2018 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | $ 72.99 |

| ID | Name | Date | Description | Amount | Amount | % | Amount | x | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05264-8 | AMAZON | 4/12/2018 | 290 HOURS VAN AUX. | $ | 93.50 | 6.50% | $ | | $ | 93.50 | $ 100.00 | $ 6.50 |
| 0777-05264-8 | AMAZON | 4/12/2018 | 300 HOURS X LABOR | $ 2,258.03 | 2,415.01 | 6.50% | $ 156.98 | | $ | 2,258.03 | $ 2,415.01 | 156.98 |
| 0777-05264-8 | AMAZON | 4/12/2018 | 343 METRO SERVICE F | $ 100.00 | 106.95 | 6.50% | $ 6.95 | | $ | 100.00 | $ 106.95 | 6.95 |
| 0777-05264-8 | AMAZON | 4/12/2018 | 400 OPERATION FEE | $ 50.51 | 50.51 | 0% | $ - | | $ | 50.51 | $ 50.51 | - |
| 0777-05265-8 | HASSETT EXPRESS | 4/19/2018 | 285 DETENTION | $ 2,100.00 | 2,245.99 | 6.50% | $ 145.99 | x | | | | |
| 0777-05265-8 | HASSETT EXPRESS | 4/19/2018 | 290 HOURS VAN AUX. | $ 33,028.88 | 35,325.01 | 6.50% | $ 2,296.13 | x | | | | |
| 0777-05265-8 | HASSETT EXPRESS | 4/19/2018 | 300 HOURS X LABOR | $ 23,120.21 | 24,727.50 | 6.50% | $ 1,607.29 | x | | | | |
| 0777-05265-8 | HASSETT EXPRESS | 4/19/2018 | 300 HOURS X LABOR | $ 5,350.54 | 5,722.50 | 6.50% | $ 371.96 | x | | | | |
| 0777-05265-8 | HASSETT EXPRESS | 4/19/2018 | 5 BOOKING COMMISS | $ 1,476.83 | 1,476.83 | 0% | $ - | | $ | 1,476.83 | $ 1,476.83 | - |
| 0777-05265-8 | HASSETT EXPRESS | 4/19/2018 | 11 LINE HAUL | $ 5,713.02 | 6,967.10 | 18% | $ 1,254.08 | | $ | 5,713.02 | $ 6,967.10 | 1,254.08 |
| 0777-05265-8 | HASSETT EXPRESS | 4/19/2018 | 71 FUEL SURCHARGE | $ 1,038.70 | 1,038.70 | 0% | $ - | | $ | 1,038.70 | $ 1,038.70 | - |
| 0777-05265-8 | HASSETT EXPRESS | 4/19/2018 | 205 EXTRA STOPS (RE | $ 1,125.00 | 1,203.21 | 6.50% | $ 78.21 | | $ | 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-05265-8 | HASSETT EXPRESS | 4/19/2018 | 290 HOURS VAN AUX. | $ 748.00 | 800.00 | 6.50% | $ 52.00 | | $ | 748.00 | $ 800.00 | 52.00 |
| 0777-05265-8 | HASSETT EXPRESS | 4/19/2018 | 343 METRO SERVICE F | $ 75.00 | 80.21 | 6.50% | $ 5.21 | | $ | 75.00 | $ 80.21 | 5.21 |
| 0777-05265-8 | HASSETT EXPRESS | 4/19/2018 | 400 OPERATION FEE | $ 121.89 | 121.89 | 0% | $ - | | $ | 121.89 | $ 121.89 | - |
| 0777-05266-8 | REDBOX | 4/12/2018 | 285 DETENTION | $ 1,500.00 | 1,604.28 | 6.50% | $ 104.28 | x | | | | |
| 0777-05266-8 | REDBOX | 4/12/2018 | 290 HOURS VAN AUX. | $ 27,115.00 | 29,000.00 | 6.50% | $ 1,885.00 | x | | | | |
| 0777-05266-8 | REDBOX | 4/12/2018 | 300 HOURS X LABOR | $ 18,980.50 | 20,300.00 | 6.50% | $ 1,319.50 | x | | | | |
| 0777-05266-8 | REDBOX | 4/12/2018 | 1 ORIGIN COMMISSI | $ 327.65 | 327.65 | 0% | $ - | | $ | 327.65 | $ 327.65 | - |
| 0777-05266-8 | REDBOX | 4/12/2018 | 5 BOOKING COMMISS | $ 2,228.04 | 2,228.04 | 0% | $ - | | $ | 2,228.04 | $ 2,228.04 | - |
| 0777-05266-8 | REDBOX | 4/12/2018 | 11 LINE HAUL | $ 9,370.87 | 11,427.89 | 18% | $ 2,057.02 | | $ | 9,370.87 | $ 11,427.89 | 2,057.02 |
| 0777-05266-8 | REDBOX | 4/12/2018 | 71 FUEL SURCHARGE | $ 437.58 | 437.58 | 0% | $ - | | $ | 437.58 | $ 437.58 | - |
| 0777-05266-8 | REDBOX | 4/12/2018 | 205 EXTRA STOPS (RE | $ 900.00 | 962.57 | 6.50% | $ 62.57 | | $ | 900.00 | $ 962.57 | 62.57 |
| 0777-05266-8 | REDBOX | 4/12/2018 | 300 HOURS X LABOR | $ 850.85 | 910.00 | 6.50% | $ 59.15 | | $ | 850.85 | $ 910.00 | 59.15 |
| 0777-05266-8 | REDBOX | 4/12/2018 | 400 OPERATION FEE | $ 205.58 | 205.58 | 0% | $ - | | $ | 205.58 | $ 205.58 | - |
| 0777-05267-8 | AMAZON | 4/12/2018 | 285 DETENTION | $ 2,100.00 | 2,245.99 | 6.50% | $ 145.99 | x | | | | |
| 0777-05267-8 | AMAZON | 4/12/2018 | 290 HOURS VAN AUX. | $ 28,985.00 | 31,000.00 | 6.50% | $ 2,015.00 | x | | | | |
| 0777-05267-8 | AMAZON | 4/12/2018 | 300 HOURS X LABOR | $ 20,289.50 | 21,700.00 | 6.50% | $ 1,410.50 | x | | | | |
| 0777-05267-8 | AMAZON | 4/12/2018 | 5 BOOKING COMMISS | $ 1,152.94 | 1,152.94 | 0% | $ - | | $ | 1,152.94 | $ 1,152.94 | - |
| 0777-05267-8 | AMAZON | 4/12/2018 | 11 LINE HAUL | $ 4,460.08 | 5,439.12 | 18% | $ 979.04 | | $ | 4,460.08 | $ 5,439.12 | 979.04 |
| 0777-05267-8 | AMAZON | 4/12/2018 | 71 FUEL SURCHARGE | $ 581.40 | 581.40 | 0% | $ - | | $ | 581.40 | $ 581.40 | - |
| 0777-05267-8 | AMAZON | 4/12/2018 | 205 EXTRA STOPS (RE | $ 900.00 | 962.57 | 6.50% | $ 62.57 | | $ | 900.00 | $ 962.57 | 62.57 |
| 0777-05267-8 | AMAZON | 4/12/2018 | 290 HOURS VAN AUX. | $ 607.75 | 650.00 | 6.50% | $ 42.25 | | $ | 607.75 | $ 650.00 | 42.25 |
| 0777-05267-8 | AMAZON | 4/12/2018 | 300 HOURS X LABOR | $ 1,145.38 | 1,225.01 | 6.50% | $ 79.63 | | $ | 1,145.38 | $ 1,225.01 | 79.63 |
| 0777-05267-8 | AMAZON | 4/12/2018 | 343 METRO SERVICE F | $ 50.00 | 53.48 | 6.50% | $ 3.48 | | $ | 50.00 | $ 53.48 | 3.48 |
| 0777-05267-8 | AMAZON | 4/12/2018 | 400 OPERATION FEE | $ 95.16 | 95.16 | 0% | $ - | | $ | 95.16 | $ 95.16 | - |
| 0777-05268-8 | BROADMOOR HOTEL | 6/21/2018 | 1 ORIGIN COMMISSI | $ 23.24 | 23.24 | 0% | $ - | | $ | 23.24 | $ 23.24 | - |
| 0777-05268-8 | BROADMOOR HOTEL | 6/21/2018 | 5 BOOKING COMMISS | $ 158.00 | 158.00 | 0% | $ - | | $ | 158.00 | $ 158.00 | - |
| 0777-05269-8 | COINSTAR | 6/21/2018 | 1 ORIGIN COMMISSI | $ 33.80 | 33.80 | 0% | $ - | | $ | 33.80 | $ 33.80 | - |
| 0777-05269-8 | COINSTAR | 6/21/2018 | 5 BOOKING COMMISS | $ 229.86 | 229.86 | 0% | $ - | | $ | 229.86 | $ 229.86 | - |
| 0777-05269-8 | COINSTAR | 6/21/2018 | 12 G-11 COMMISSION | $ 25.00 | 25.00 | 0% | $ - | | $ | 25.00 | $ 25.00 | - |
| 0777-05269-8 | COINSTAR | 6/21/2018 | 71 FUEL SURCHARGE | $ 8.00 | 8.00 | 0% | $ - | | $ | 8.00 | $ 8.00 | - |
| 0777-05269-8 | COINSTAR | 6/21/2018 | 348 SHOW FACILITY P | $ 7.88 | 8.43 | 6.50% | $ 0.55 | | $ | 7.88 | $ 8.43 | 0.55 |
| 0777-05270-8 | THUNDER VALLEY CASINO | 7/18/2018 | 5 BOOKING COMMISS | $ 229.86 | 229.86 | 0% | $ - | | $ | 229.86 | $ 229.86 | - |
| 0777-05270-8 | THUNDER VALLEY CASINO | 7/18/2018 | 936 HO ORDER MGMT O | $ (50.00) | (50.00) | 0% | $ - | | $ | (50.00) | $ (50.00) | - |
| 0777-05271-8 | BRENDAMOUR | 7/18/2018 | 1 ORIGIN COMMISSI | $ 34.20 | 34.20 | 0% | $ - | | $ | 34.20 | $ 34.20 | - |
| 0777-05271-8 | BRENDAMOUR | 7/18/2018 | 5 BOOKING COMMISS | $ 232.55 | 232.55 | 0% | $ - | | $ | 232.55 | $ 232.55 | - |
| 0777-05271-8 | BRENDAMOUR | 7/18/2018 | 12 G-11 COMMISSION | $ 44.10 | 44.10 | 0% | $ - | | $ | 44.10 | $ 44.10 | - |
| 0777-05271-8 | BRENDAMOUR | 7/18/2018 | 71 FUEL SURCHARGE | $ 7.70 | 7.70 | 0% | $ - | | $ | 7.70 | $ 7.70 | - |
| 0777-05271-8 | BRENDAMOUR | 7/18/2018 | 936 HO ORDER MGMT O | $ (50.00) | (50.00) | 0% | $ - | | $ | (50.00) | $ (50.00) | - |
| 0777-05272-8 | AMAZON | 4/12/2018 | 285 DETENTION | $ 1,800.00 | 1,925.13 | 6.50% | $ 125.13 | x | | | | |
| 0777-05272-8 | AMAZON | 4/12/2018 | 290 HOURS VAN AUX. | $ 27,956.50 | 29,900.00 | 6.50% | $ 1,943.50 | x | | | | |
| 0777-05272-8 | AMAZON | 4/12/2018 | 300 HOURS X LABOR | $ 19,569.55 | 20,930.00 | 6.50% | $ 1,360.45 | x | | | | |
| 0777-05272-8 | AMAZON | 4/12/2018 | 5 BOOKING COMMISS | $ 950.37 | 950.37 | 0% | $ - | | $ | 950.37 | $ 950.37 | - |
| 0777-05272-8 | AMAZON | 4/12/2018 | 11 LINE HAUL | $ 3,676.43 | 4,483.45 | 18% | $ 807.02 | | $ | 3,676.43 | $ 4,483.45 | 807.02 |
| 0777-05272-8 | AMAZON | 4/12/2018 | 71 FUEL SURCHARGE | $ 632.74 | 632.74 | 0% | $ - | | $ | 632.74 | $ 632.74 | - |
| 0777-05272-8 | AMAZON | 4/12/2018 | 205 EXTRA STOPS (RE | $ 900.00 | 962.57 | 6.50% | $ 62.57 | | $ | 900.00 | $ 962.57 | 62.57 |
| 0777-05272-8 | AMAZON | 4/12/2018 | 290 HOURS VAN AUX. | $ 607.75 | 650.00 | 6.50% | $ 42.25 | | $ | 607.75 | $ 650.00 | 42.25 |
| 0777-05272-8 | AMAZON | 4/12/2018 | 300 HOURS X LABOR | $ 1,767.15 | 1,890.00 | 6.50% | $ 122.85 | | $ | 1,767.15 | $ 1,890.00 | 122.85 |

| ID | Customer | Date | Description | Amount | Amount | % | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05272-8 | AMAZON | 4/12/2018 | 400 OPERATION FEE | 78.44 | 78.44 | 0% | | 78.44 | 78.44 | - |
| 0777-05273-8 | REDBOX | 5/16/2018 | 300 HOURS X LABOR | 5,595.98 | 5,986.01 | 6.50% | 389.03 | x | | |
| 0777-05273-8 | REDBOX | 5/16/2018 | 5 BOOKING COMMISS | 2,118.19 | 2,118.19 | 0% | - | | 2,118.19 | 2,118.19 | - |
| 0777-05274-8 | REDBOX | 4/18/2018 | 285 DETENTION | 2,100.00 | 2,245.99 | 6.50% | 145.99 | x | | |
| 0777-05274-8 | REDBOX | 4/18/2018 | 290 HOURS VAN AUX. | 31,030.31 | 33,187.50 | 6.50% | 2,157.19 | x | | |
| 0777-05274-8 | REDBOX | 4/18/2018 | 300 HOURS X LABOR | 21,721.22 | 23,231.25 | 6.50% | 1,510.03 | x | | |
| 0777-05274-8 | REDBOX | 4/18/2018 | 5 BOOKING COMMISS | 1,411.70 | 1,411.70 | 0% | - | | 1,411.70 | 1,411.70 | - |
| 0777-05274-8 | REDBOX | 4/18/2018 | 11 LINE HAUL | 5,461.04 | 6,659.80 | 18% | 1,198.76 | | 5,461.04 | 6,659.80 | 1,198.76 |
| 0777-05274-8 | REDBOX | 4/18/2018 | 71 FUEL SURCHARGE | 838.44 | 838.44 | 0% | - | | 838.44 | 838.44 | - |
| 0777-05274-8 | REDBOX | 4/18/2018 | 205 EXTRA STOPS (RE | 1,200.00 | 1,283.42 | 6.50% | 83.42 | | 1,200.00 | 1,283.42 | 83.42 |
| 0777-05274-8 | REDBOX | 4/18/2018 | 300 HOURS X LABOR | 1,210.83 | 1,295.01 | 6.50% | 84.18 | | 1,210.83 | 1,295.01 | 84.18 |
| 0777-05274-8 | REDBOX | 4/18/2018 | 343 METRO SERVICE F | 50.00 | 53.48 | 6.50% | 3.48 | | 50.00 | 53.48 | 3.48 |
| 0777-05274-8 | REDBOX | 4/18/2018 | 400 OPERATION FEE | 116.52 | 116.52 | 0% | - | | 116.52 | 116.52 | - |
| 0777-05275-8 | REDBOX | 4/19/2018 | 290 HOURS VAN AUX. | 24,052.88 | 25,725.01 | 6.50% | 1,672.13 | x | | |
| 0777-05275-8 | REDBOX | 4/19/2018 | 300 HOURS X LABOR | 16,837.01 | 18,007.50 | 6.50% | 1,170.49 | x | | |
| 0777-05275-8 | REDBOX | 4/19/2018 | 1 ORIGIN COMMISSI | 346.05 | 346.05 | 0% | - | | 346.05 | 346.05 | - |
| 0777-05275-8 | REDBOX | 4/19/2018 | 5 BOOKING COMMISS | 2,353.16 | 2,353.16 | 0% | - | | 2,353.16 | 2,353.16 | - |
| 0777-05275-8 | REDBOX | 4/19/2018 | 11 LINE HAUL | 9,897.12 | 12,069.66 | 18% | 2,172.54 | | 9,897.12 | 12,069.66 | 2,172.54 |
| 0777-05275-8 | REDBOX | 4/19/2018 | 71 FUEL SURCHARGE | 473.62 | 473.62 | 0% | - | | 473.62 | 473.62 | - |
| 0777-05275-8 | REDBOX | 4/19/2018 | 205 EXTRA STOPS (RE | 750.00 | 802.14 | 6.50% | 52.14 | | 750.00 | 802.14 | 52.14 |
| 0777-05275-8 | REDBOX | 4/19/2018 | 285 DETENTION | 900.00 | 962.57 | 6.50% | 62.57 | | 900.00 | 962.57 | 62.57 |
| 0777-05275-8 | REDBOX | 4/19/2018 | 300 HOURS X LABOR | 818.13 | 875.01 | 6.50% | 56.88 | | 818.13 | 875.01 | 56.88 |
| 0777-05275-8 | REDBOX | 4/19/2018 | 400 OPERATION FEE | 217.13 | 217.13 | 0% | - | | 217.13 | 217.13 | - |
| 0777-05276-8 | LENSCRAFTERS | 4/18/2018 | 1 ORIGIN COMMISSI | 96.08 | 96.08 | 0% | - | | 96.08 | 96.08 | - |
| 0777-05276-8 | LENSCRAFTERS | 4/18/2018 | 5 BOOKING COMMISS | 461.17 | 461.17 | 0% | - | | 461.17 | 461.17 | - |
| 0777-05276-8 | LENSCRAFTERS | 4/18/2018 | 11 LINE HAUL | 2,939.96 | 3,585.32 | 18% | 645.36 | | 2,939.96 | 3,585.32 | 645.36 |
| 0777-05276-8 | LENSCRAFTERS | 4/18/2018 | 71 FUEL SURCHARGE | 155.88 | 155.88 | 0% | - | | 155.88 | 155.88 | - |
| 0777-05276-8 | LENSCRAFTERS | 4/18/2018 | 300 HOURS X LABOR | 875.00 | 935.83 | 6.50% | 60.83 | | 875.00 | 935.83 | 60.83 |
| 0777-05276-8 | LENSCRAFTERS | 4/18/2018 | 400 OPERATION FEE | 60.32 | 60.32 | 0% | - | | 60.32 | 60.32 | - |
| 0777-05277-8 | DODGE M&S | 7/18/2018 | 5 BOOKING COMMISS | 50.42 | 50.42 | 0% | - | | 50.42 | 50.42 | - |
| 0777-05277-8 | DODGE M&S | 7/18/2018 | 936 HO ORDER MGMT O | (50.00) | (50.00) | 0% | | | (50.00) | (50.00) | - |
| 0777-05278-8 | IES COMMERCIAL | 5/11/2018 | 5 BOOKING COMMISS | 89.29 | 89.29 | 0% | - | | 89.29 | 89.29 | - |
| 0777-05278-8 | IES COMMERCIAL | 5/11/2018 | 936 HO ORDER MGMT O | (50.00) | (50.00) | 0% | | | (50.00) | (50.00) | - |
| 0777-05279-8 | BUEHLER TRANSFER | 6/21/2018 | 1 ORIGIN COMMISSI | 40.01 | 40.01 | 0% | - | | 40.01 | 40.01 | - |
| 0777-05279-8 | BUEHLER TRANSFER | 6/21/2018 | 5 BOOKING COMMISS | 272.06 | 272.06 | 0% | - | | 272.06 | 272.06 | - |
| 0777-05280-8 | EVERBRITE | 4/18/2018 | 290 HOURS VAN AUX. | 19,553.19 | 20,912.50 | 6.50% | 1,359.31 | x | | |
| 0777-05280-8 | EVERBRITE | 4/18/2018 | 300 HOURS X LABOR | 13,687.23 | 14,638.75 | 6.50% | 951.52 | x | | |
| 0777-05280-8 | EVERBRITE | 4/18/2018 | 5 BOOKING COMMISS | 124.27 | 124.27 | 0% | - | | 124.27 | 124.27 | - |
| 0777-05280-8 | EVERBRITE | 4/18/2018 | 11 LINE HAUL | 2,236.93 | 2,727.96 | 18% | 491.03 | | 2,236.93 | 2,727.96 | 491.03 |
| 0777-05280-8 | EVERBRITE | 4/18/2018 | 71 FUEL SURCHARGE | 140.04 | 140.04 | 0% | - | | 140.04 | 140.04 | - |
| 0777-05280-8 | EVERBRITE | 4/18/2018 | 300 HOURS X LABOR | 654.50 | 700.00 | 6.50% | 45.50 | | 654.50 | 700.00 | 45.50 |
| 0777-05280-8 | EVERBRITE | 4/18/2018 | 400 OPERATION FEE | 38.98 | 38.98 | 0% | - | | 38.98 | 38.98 | - |
| 0777-05281-8 | VALLEY RELOCATION | 6/22/2018 | 5 BOOKING COMMISS | 51.21 | 51.21 | 0% | - | | 51.21 | 51.21 | - |
| 0777-05281-8 | VALLEY RELOCATION | 6/22/2018 | 936 HO ORDER MGMT O | (50.00) | (50.00) | 0% | | | (50.00) | (50.00) | - |
| 0777-05282-8 | ST. PETE M&S | 7/18/2018 | 5 BOOKING COMMISS | 44.59 | 44.59 | 0% | - | | 44.59 | 44.59 | - |
| 0777-05282-8 | ST. PETE M&S | 7/18/2018 | 936 HO ORDER MGMT O | (50.00) | (50.00) | 0% | | | (50.00) | (50.00) | - |
| 0777-05283-8 | DEVELOPMENT IN MOTION | 5/11/2018 | 5 BOOKING COMMISS | 44.59 | 44.59 | 0% | - | | 44.59 | 44.59 | - |
| 0777-05283-8 | DEVELOPMENT IN MOTION | 5/11/2018 | 936 HO ORDER MGMT O | (50.00) | (50.00) | 0% | | | (50.00) | (50.00) | - |
| 0777-05284-8 | AMAZON | 4/19/2018 | 285 DETENTION | 2,100.00 | 2,245.99 | 6.50% | 145.99 | x | | |
| 0777-05284-8 | AMAZON | 4/19/2018 | 290 HOURS VAN AUX. | 28,237.00 | 30,200.00 | 6.50% | 1,963.00 | x | | |
| 0777-05284-8 | AMAZON | 4/19/2018 | 300 HOURS X LABOR | 19,765.90 | 21,140.00 | 6.50% | 1,374.10 | x | | |
| 0777-05284-8 | AMAZON | 4/19/2018 | 5 BOOKING COMMISS | 1,193.26 | 1,193.26 | 0% | - | | 1,193.26 | 1,193.26 | - |
| 0777-05284-8 | AMAZON | 4/19/2018 | 11 LINE HAUL | 4,616.04 | 5,629.32 | 18% | 1,013.28 | | 4,616.04 | 5,629.32 | 1,013.28 |
| 0777-05284-8 | AMAZON | 4/19/2018 | 71 FUEL SURCHARGE | 507.24 | 507.24 | 0% | - | | 507.24 | 507.24 | - |
| 0777-05284-8 | AMAZON | 4/19/2018 | 205 EXTRA STOPS (RE | 2,025.00 | 2,165.78 | 6.50% | 140.78 | | 2,025.00 | 2,165.78 | 140.78 |
| 0777-05284-8 | AMAZON | 4/19/2018 | 290 HOURS VAN AUX. | 280.50 | 300.00 | 6.50% | 19.50 | | 280.50 | 300.00 | 19.50 |
| 0777-05284-8 | AMAZON | 4/19/2018 | 300 HOURS X LABOR | 2,716.18 | 2,905.01 | 6.50% | 188.83 | | 2,716.18 | 2,905.01 | 188.83 |
| 0777-05284-8 | AMAZON | 4/19/2018 | 343 METRO SERVICE F | 50.00 | 53.48 | 6.50% | 3.48 | | 50.00 | 53.48 | 3.48 |
| 0777-05284-8 | AMAZON | 4/19/2018 | 400 OPERATION FEE | 98.49 | 98.49 | 0% | - | | 98.49 | 98.49 | - |

| ID | Customer | Date | Description | Amount | Amount2 | % | Amount3 | x | | Amount4 | Amount5 | Amount6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05285-8 | AMAZON | 4/19/2018 | 285 DETENTION | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | | | | | |
| 0777-05285-8 | AMAZON | 4/19/2018 | 290 HOURS VAN AUX. | $ 27,115.00 | $ 29,000.00 | 6.50% | $ 1,885.00 | x | | | | |
| 0777-05285-8 | AMAZON | 4/19/2018 | 300 HOURS X LABOR | $ 18,980.50 | $ 20,300.00 | 6.50% | $ 1,319.50 | x | | | | |
| 0777-05285-8 | AMAZON | 4/19/2018 | 5 BOOKING COMMISS | $ 1,615.55 | $ 1,615.55 | 0% | $ - | | $ | 1,615.55 | $ 1,615.55 | $ - |
| 0777-05285-8 | AMAZON | 4/19/2018 | 11 LINE HAUL | $ 6,249.65 | $ 7,621.52 | 18% | $ 1,371.87 | | $ | 6,249.65 | $ 7,621.52 | $ 1,371.87 |
| 0777-05285-8 | AMAZON | 4/19/2018 | 71 FUEL SURCHARGE | $ 1,092.24 | $ 1,092.24 | 0% | $ - | | $ | 1,092.24 | $ 1,092.24 | $ - |
| 0777-05285-8 | AMAZON | 4/19/2018 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | | $ | 1,800.00 | $ 1,925.13 | $ 125.13 |
| 0777-05285-8 | AMAZON | 4/19/2018 | 290 HOURS VAN AUX. | $ 187.00 | $ 200.00 | 6.50% | $ 13.00 | | $ | 187.00 | $ 200.00 | $ 13.00 |
| 0777-05285-8 | AMAZON | 4/19/2018 | 300 HOURS X LABOR | $ 2,519.83 | $ 2,695.01 | 6.50% | $ 175.18 | | $ | 2,519.83 | $ 2,695.01 | $ 175.18 |
| 0777-05285-8 | AMAZON | 4/19/2018 | 400 OPERATION FEE | $ 133.34 | $ 133.34 | 0% | $ - | | $ | 133.34 | $ 133.34 | $ - |
| 0777-05286-8 | AMAZON | 4/19/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | | |
| 0777-05286-8 | AMAZON | 4/19/2018 | 290 HOURS VAN AUX. | $ 25,712.50 | $ 27,500.00 | 6.50% | $ 1,787.50 | x | | | | |
| 0777-05286-8 | AMAZON | 4/19/2018 | 300 HOURS X LABOR | $ 17,998.75 | $ 19,250.00 | 6.50% | $ 1,251.25 | x | | | | |
| 0777-05286-8 | AMAZON | 4/19/2018 | 5 BOOKING COMMISS | $ 1,323.59 | $ 1,323.59 | 0% | $ - | | $ | 1,323.59 | $ 1,323.59 | $ - |
| 0777-05286-8 | AMAZON | 4/19/2018 | 11 LINE HAUL | $ 5,120.20 | $ 6,244.15 | 18% | $ 1,123.95 | | $ | 5,120.20 | $ 6,244.15 | $ 1,123.95 |
| 0777-05286-8 | AMAZON | 4/19/2018 | 71 FUEL SURCHARGE | $ 506.16 | $ 506.16 | 0% | $ - | | $ | 506.16 | $ 506.16 | $ - |
| 0777-05286-8 | AMAZON | 4/19/2018 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ | 1,350.00 | $ 1,443.85 | $ 93.85 |
| 0777-05286-8 | AMAZON | 4/19/2018 | 290 HOURS VAN AUX. | $ 888.25 | $ 950.00 | 6.50% | $ 61.75 | | $ | 888.25 | $ 950.00 | $ 61.75 |
| 0777-05286-8 | AMAZON | 4/19/2018 | 300 HOURS X LABOR | $ 1,472.63 | $ 1,575.01 | 6.50% | $ 102.38 | | $ | 1,472.63 | $ 1,575.01 | $ 102.38 |
| 0777-05286-8 | AMAZON | 4/19/2018 | 400 OPERATION FEE | $ 109.25 | $ 109.25 | 0% | $ - | | $ | 109.25 | $ 109.25 | $ - |
| 0777-05287-8 | KEYME | 4/19/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | | |
| 0777-05287-8 | KEYME | 4/19/2018 | 290 HOURS VAN AUX. | $ 26,741.00 | $ 28,600.00 | 6.50% | $ 1,859.00 | x | | | | |
| 0777-05287-8 | KEYME | 4/19/2018 | 300 HOURS X LABOR | $ 18,718.70 | $ 20,020.00 | 6.50% | $ 1,301.30 | x | | | | |
| 0777-05287-8 | KEYME | 4/19/2018 | 5 BOOKING COMMISS | $ 2,106.70 | $ 2,106.70 | 0% | $ - | | $ | 2,106.70 | $ 2,106.70 | $ - |
| 0777-05287-8 | KEYME | 4/19/2018 | 11 LINE HAUL | $ 8,149.61 | $ 9,938.55 | 18% | $ 1,788.94 | | $ | 8,149.61 | $ 9,938.55 | $ 1,788.94 |
| 0777-05287-8 | KEYME | 4/19/2018 | 71 FUEL SURCHARGE | $ 741.24 | $ 741.24 | 0% | $ - | | $ | 741.24 | $ 741.24 | $ - |
| 0777-05287-8 | KEYME | 4/19/2018 | 205 EXTRA STOPS (RE | $ 2,550.00 | $ 2,727.27 | 6.50% | $ 177.27 | | $ | 2,550.00 | $ 2,727.27 | $ 177.27 |
| 0777-05287-8 | KEYME | 4/19/2018 | 300 HOURS X LABOR | $ 2,290.75 | $ 2,450.00 | 6.50% | $ 159.25 | | $ | 2,290.75 | $ 2,450.00 | $ 159.25 |
| 0777-05287-8 | KEYME | 4/19/2018 | 400 OPERATION FEE | $ 173.88 | $ 173.88 | 0% | $ - | | $ | 173.88 | $ 173.88 | $ - |
| 0777-05288-8 | REDBOX | 4/19/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | | |
| 0777-05288-8 | REDBOX | 4/19/2018 | 290 HOURS VAN AUX. | $ 27,489.00 | $ 29,400.00 | 6.50% | $ 1,911.00 | x | | | | |
| 0777-05288-8 | REDBOX | 4/19/2018 | 300 HOURS X LABOR | $ 19,242.30 | $ 20,580.00 | 6.50% | $ 1,337.70 | x | | | | |
| 0777-05288-8 | REDBOX | 4/19/2018 | 5 BOOKING COMMISS | $ 1,466.47 | $ 1,466.47 | 0% | $ - | | $ | 1,466.47 | $ 1,466.47 | $ - |
| 0777-05288-8 | REDBOX | 4/19/2018 | 11 LINE HAUL | $ 5,672.91 | $ 6,918.18 | 18% | $ 1,245.27 | | $ | 5,672.91 | $ 6,918.18 | $ 1,245.27 |
| 0777-05288-8 | REDBOX | 4/19/2018 | 71 FUEL SURCHARGE | $ 783.00 | $ 783.00 | 0% | $ - | | $ | 783.00 | $ 783.00 | $ - |
| 0777-05288-8 | REDBOX | 4/19/2018 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ | 1,725.00 | $ 1,844.92 | $ 119.92 |
| 0777-05288-8 | REDBOX | 4/19/2018 | 290 HOURS VAN AUX. | $ 280.50 | $ 300.00 | 6.50% | $ 19.50 | | $ | 280.50 | $ 300.00 | $ 19.50 |
| 0777-05288-8 | REDBOX | 4/19/2018 | 300 HOURS X LABOR | $ 1,832.60 | $ 1,960.00 | 6.50% | $ 127.40 | | $ | 1,832.60 | $ 1,960.00 | $ 127.40 |
| 0777-05288-8 | REDBOX | 4/19/2018 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ | 50.00 | $ 53.48 | $ 3.48 |
| 0777-05288-8 | REDBOX | 4/19/2018 | 400 OPERATION FEE | $ 121.04 | $ 121.04 | 0% | $ - | | $ | 121.04 | $ 121.04 | $ - |
| 0777-05289-8 | M340/M341 | 4/18/2018 | 290 HOURS VAN AUX. | $ 16,759.88 | $ 17,925.01 | 6.50% | $ 1,165.13 | x | | | | |
| 0777-05289-8 | M340/M341 | 4/18/2018 | 300 HOURS X LABOR | $ 11,731.91 | $ 12,547.50 | 6.50% | $ 815.59 | x | | | | |
| 0777-05289-8 | M340/M341 | 4/18/2018 | 5 BOOKING COMMISS | $ 551.04 | $ 551.04 | 0% | $ - | | $ | 551.04 | $ 551.04 | $ - |
| 0777-05289-8 | M340/M341 | 4/18/2018 | 11 LINE HAUL | $ 2,131.65 | $ 2,599.57 | 18% | $ 467.92 | | $ | 2,131.65 | $ 2,599.57 | $ 467.92 |
| 0777-05289-8 | M340/M341 | 4/18/2018 | 71 FUEL SURCHARGE | $ 404.28 | $ 404.28 | 0% | $ - | | $ | 404.28 | $ 404.28 | $ - |
| 0777-05289-8 | M340/M341 | 4/18/2018 | 300 HOURS X LABOR | $ 261.80 | $ 280.00 | 6.50% | $ 18.20 | | $ | 261.80 | $ 280.00 | $ 18.20 |
| 0777-05289-8 | M340/M341 | 4/18/2018 | 400 OPERATION FEE | $ 45.48 | $ 45.48 | 0% | $ - | | $ | 45.48 | $ 45.48 | $ - |
| 0777-05290-8 | DANIEL MCCOY | 7/18/2018 | 5 BOOKING COMMISS | $ 120.53 | $ 120.53 | 0% | $ - | | $ | 120.53 | $ 120.53 | $ - |
| 0777-05290-8 | DANIEL MCCOY | 7/18/2018 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | | $ | (50.00) | $ (50.00) | $ - |
| 0777-05291-8 | SITE SERVICES | 4/19/2018 | 290 HOURS VAN AUX. | $ 28,704.50 | $ 30,700.00 | 6.50% | $ 1,995.50 | x | | | | |
| 0777-05291-8 | SITE SERVICES | 4/19/2018 | 300 HOURS X LABOR | $ 20,093.15 | $ 21,490.00 | 6.50% | $ 1,396.85 | x | | | | |
| 0777-05291-8 | SITE SERVICES | 4/19/2018 | 5 BOOKING COMMISS | $ 1,218.86 | $ 1,218.86 | 0% | $ - | | $ | 1,218.86 | $ 1,218.86 | $ - |
| 0777-05291-8 | SITE SERVICES | 4/19/2018 | 11 LINE HAUL | $ 4,715.06 | $ 5,750.07 | 18% | $ 1,035.01 | | $ | 4,715.06 | $ 5,750.07 | $ 1,035.01 |
| 0777-05291-8 | SITE SERVICES | 4/19/2018 | 71 FUEL SURCHARGE | $ 874.80 | $ 874.80 | 0% | $ - | | $ | 874.80 | $ 874.80 | $ - |
| 0777-05291-8 | SITE SERVICES | 4/19/2018 | 400 OPERATION FEE | $ 100.60 | $ 100.60 | 0% | $ - | | $ | 100.60 | $ 100.60 | $ - |
| 0777-05292-8 | PYRAMID | 5/9/2018 | 300 HOURS X LABOR | $ 7,608.56 | $ 8,137.50 | 6.50% | $ 528.94 | x | | | | |
| 0777-05292-8 | PYRAMID | 5/9/2018 | 5 BOOKING COMMISS | $ 790.92 | $ 790.92 | 0% | $ - | | $ | 790.92 | $ 790.92 | $ - |
| 0777-05293-8 | AMAZON | 5/2/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | | |
| 0777-05293-8 | AMAZON | 5/2/2018 | 290 HOURS VAN AUX. | $ 31,451.06 | $ 33,637.50 | 6.50% | $ 2,186.44 | x | | | | |

| Account | Customer | Date | Item | Amount | Amount | % | Comm | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05293-8 | AMAZON | 5/2/2018 | 300 HOURS X LABOR | 22,015.74 | 23,546.25 | 6.50% | 1,530.51 | | | | |
| 0777-05293-8 | AMAZON | 5/2/2018 | 5 BOOKING COMMISS | 1,877.38 | 1,877.38 | 0% | - | | 1,877.38 | 1,877.38 | - |
| 0777-05293-8 | AMAZON | 5/2/2018 | 11 LINE HAUL | 7,262.51 | 8,856.72 | 18% | 1,594.21 | | 7,262.51 | 8,856.72 | 1,594.21 |
| 0777-05293-8 | AMAZON | 5/2/2018 | 71 FUEL SURCHARGE | 1,191.96 | 1,191.96 | 0% | - | | 1,191.96 | 1,191.96 | - |
| 0777-05293-8 | AMAZON | 5/2/2018 | 205 EXTRA STOPS (RE | 1,725.00 | 1,844.92 | 6.50% | 119.92 | | 1,725.00 | 1,844.92 | 119.92 |
| 0777-05293-8 | AMAZON | 5/2/2018 | 290 HOURS VAN AUX. | 140.25 | 150.00 | 6.50% | 9.75 | | 140.25 | 150.00 | 9.75 |
| 0777-05293-8 | AMAZON | 5/2/2018 | 300 HOURS X LABOR | 2,487.10 | 2,660.00 | 6.50% | 172.90 | | 2,487.10 | 2,660.00 | 172.90 |
| 0777-05293-8 | AMAZON | 5/2/2018 | 343 METRO SERVICE F | 50.00 | 53.48 | 6.50% | 3.48 | | 50.00 | 53.48 | 3.48 |
| 0777-05293-8 | AMAZON | 5/2/2018 | 400 OPERATION FEE | 154.95 | 154.95 | 0% | - | | 154.95 | 154.95 | - |
| 0777-05294-8 | AMAZON | 5/3/2018 | 285 DETENTION | 2,700.00 | 2,887.70 | 6.50% | 187.70 | x | | | |
| 0777-05294-8 | AMAZON | 5/3/2018 | 290 HOURS VAN AUX. | 28,611.00 | 30,600.00 | 6.50% | 1,989.00 | x | | | |
| 0777-05294-8 | AMAZON | 5/3/2018 | 300 HOURS X LABOR | 20,027.70 | 21,420.00 | 6.50% | 1,392.30 | x | | | |
| 0777-05294-8 | AMAZON | 5/3/2018 | 5 BOOKING COMMISS | 1,450.99 | 1,450.99 | 0% | - | | 1,450.99 | 1,450.99 | - |
| 0777-05294-8 | AMAZON | 5/3/2018 | 11 LINE HAUL | 5,613.03 | 6,845.16 | 18% | 1,232.13 | | 5,613.03 | 6,845.16 | 1,232.13 |
| 0777-05294-8 | AMAZON | 5/3/2018 | 71 FUEL SURCHARGE | 921.24 | 921.24 | 0% | - | | 921.24 | 921.24 | - |
| 0777-05294-8 | AMAZON | 5/3/2018 | 205 EXTRA STOPS (RE | 1,425.00 | 1,524.06 | 6.50% | 99.06 | | 1,425.00 | 1,524.06 | 99.06 |
| 0777-05294-8 | AMAZON | 5/3/2018 | 285 DETENTION | 1,200.00 | 1,283.42 | 6.50% | 83.42 | | 1,200.00 | 1,283.42 | 83.42 |
| 0777-05294-8 | AMAZON | 5/3/2018 | 290 HOURS VAN AUX. | 561.00 | 600.00 | 6.50% | 39.00 | | 561.00 | 600.00 | 39.00 |
| 0777-05294-8 | AMAZON | 5/3/2018 | 300 HOURS X LABOR | 2,225.30 | 2,380.00 | 6.50% | 154.70 | | 2,225.30 | 2,380.00 | 154.70 |
| 0777-05294-8 | AMAZON | 5/3/2018 | 343 METRO SERVICE F | 75.00 | 80.21 | 6.50% | 5.21 | | 75.00 | 80.21 | 5.21 |
| 0777-05294-8 | AMAZON | 5/3/2018 | 400 OPERATION FEE | 119.76 | 119.76 | 0% | - | | 119.76 | 119.76 | - |
| 0777-05295-8 | AMAZON | 5/2/2018 | 285 DETENTION | 2,400.00 | 2,566.84 | 6.50% | 166.84 | x | | | |
| 0777-05295-8 | AMAZON | 5/2/2018 | 290 HOURS VAN AUX. | 27,863.00 | 29,800.00 | 6.50% | 1,937.00 | x | | | |
| 0777-05295-8 | AMAZON | 5/2/2018 | 300 HOURS X LABOR | 19,504.10 | 20,860.00 | 6.50% | 1,355.90 | x | | | |
| 0777-05295-8 | AMAZON | 5/2/2018 | 5 BOOKING COMMISS | 1,792.33 | 1,792.33 | 0% | - | | 1,792.33 | 1,792.33 | - |
| 0777-05295-8 | AMAZON | 5/2/2018 | 11 LINE HAUL | 6,933.49 | 8,455.48 | 18% | 1,521.99 | | 6,933.49 | 8,455.48 | 1,521.99 |
| 0777-05295-8 | AMAZON | 5/2/2018 | 71 FUEL SURCHARGE | 1,137.96 | 1,137.96 | 0% | - | | 1,137.96 | 1,137.96 | - |
| 0777-05295-8 | AMAZON | 5/2/2018 | 205 EXTRA STOPS (RE | 1,650.00 | 1,764.71 | 6.50% | 114.71 | | 1,650.00 | 1,764.71 | 114.71 |
| 0777-05295-8 | AMAZON | 5/2/2018 | 290 HOURS VAN AUX. | 93.50 | 100.00 | 6.50% | 6.50 | | 93.50 | 100.00 | 6.50 |
| 0777-05295-8 | AMAZON | 5/2/2018 | 300 HOURS X LABOR | 2,225.30 | 2,380.00 | 6.50% | 154.70 | | 2,225.30 | 2,380.00 | 154.70 |
| 0777-05295-8 | AMAZON | 5/2/2018 | 343 METRO SERVICE F | 50.00 | 53.48 | 6.50% | 3.48 | | 50.00 | 53.48 | 3.48 |
| 0777-05295-8 | AMAZON | 5/2/2018 | 400 OPERATION FEE | 147.93 | 147.93 | 0% | - | | 147.93 | 147.93 | - |
| 0777-05296-8 | REDBOX | 4/26/2018 | 285 DETENTION | 1,800.00 | 1,925.13 | 6.50% | 125.13 | x | | | |
| 0777-05296-8 | REDBOX | 4/26/2018 | 290 HOURS VAN AUX. | 22,498.44 | 24,062.50 | 6.50% | 1,564.06 | x | | | |
| 0777-05296-8 | REDBOX | 4/26/2018 | 300 HOURS X LABOR | 15,748.91 | 16,843.75 | 6.50% | 1,094.84 | x | | | |
| 0777-05296-8 | REDBOX | 4/26/2018 | 5 BOOKING COMMISS | 1,193.54 | 1,193.54 | 0% | - | | 1,193.54 | 1,193.54 | - |
| 0777-05296-8 | REDBOX | 4/26/2018 | 11 LINE HAUL | 4,617.13 | 5,630.65 | 18% | 1,013.52 | | 4,617.13 | 5,630.65 | 1,013.52 |
| 0777-05296-8 | REDBOX | 4/26/2018 | 71 FUEL SURCHARGE | 639.00 | 639.00 | 0% | - | | 639.00 | 639.00 | - |
| 0777-05296-8 | REDBOX | 4/26/2018 | 205 EXTRA STOPS (RE | 825.00 | 882.35 | 6.50% | 57.35 | | 825.00 | 882.35 | 57.35 |
| 0777-05296-8 | REDBOX | 4/26/2018 | 290 HOURS VAN AUX. | 561.00 | 600.00 | 6.50% | 39.00 | | 561.00 | 600.00 | 39.00 |
| 0777-05296-8 | REDBOX | 4/26/2018 | 300 HOURS X LABOR | 785.40 | 840.00 | 6.50% | 54.60 | | 785.40 | 840.00 | 54.60 |
| 0777-05296-8 | REDBOX | 4/26/2018 | 343 METRO SERVICE F | 50.00 | 53.48 | 6.50% | 3.48 | | 50.00 | 53.48 | 3.48 |
| 0777-05296-8 | REDBOX | 4/26/2018 | 400 OPERATION FEE | 98.51 | 98.51 | 0% | - | | 98.51 | 98.51 | - |
| 0777-05297-8 | NSA | 5/2/2018 | 285 DETENTION | 1,800.00 | 1,925.13 | 6.50% | 125.13 | x | | | |
| 0777-05297-8 | NSA | 5/2/2018 | 290 HOURS VAN AUX. | 23,398.38 | 25,025.01 | 6.50% | 1,626.63 | x | | | |
| 0777-05297-8 | NSA | 5/2/2018 | 300 HOURS X LABOR | 16,378.86 | 17,517.50 | 6.50% | 1,138.64 | x | | | |
| 0777-05297-8 | NSA | 5/2/2018 | 5 BOOKING COMMISS | 649.14 | 649.14 | 0% | - | | 649.14 | 649.14 | - |
| 0777-05297-8 | NSA | 5/2/2018 | 11 LINE HAUL | 2,528.24 | 3,083.22 | 18% | 554.98 | | 2,528.24 | 3,083.22 | 554.98 |
| 0777-05297-8 | NSA | 5/2/2018 | 71 FUEL SURCHARGE | 261.36 | 261.36 | 0% | - | | 261.36 | 261.36 | - |
| 0777-05297-8 | NSA | 5/2/2018 | 205 EXTRA STOPS (RE | 1,200.00 | 1,283.42 | 6.50% | 83.42 | | 1,200.00 | 1,283.42 | 83.42 |
| 0777-05297-8 | NSA | 5/2/2018 | 300 HOURS X LABOR | 1,309.00 | 1,400.00 | 6.50% | 91.00 | | 1,309.00 | 1,400.00 | 91.00 |
| 0777-05297-8 | NSA | 5/2/2018 | 400 OPERATION FEE | 53.58 | 53.58 | 0% | - | | 53.58 | 53.58 | - |
| 0777-05298-8 | NSA | 5/2/2018 | 285 DETENTION | 2,100.00 | 2,245.99 | 6.50% | 145.99 | x | | | |
| 0777-05298-8 | NSA | 5/2/2018 | 290 HOURS VAN AUX. | 27,208.50 | 29,100.00 | 6.50% | 1,891.50 | x | | | |
| 0777-05298-8 | NSA | 5/2/2018 | 300 HOURS X LABOR | 19,045.95 | 20,370.00 | 6.50% | 1,324.05 | x | | | |
| 0777-05298-8 | NSA | 5/2/2018 | 1 ORIGIN COMMISSI | 78.91 | 78.91 | 0% | - | | 78.91 | 78.91 | - |
| 0777-05298-8 | NSA | 5/2/2018 | 5 BOOKING COMMISS | 536.56 | 536.56 | 0% | - | | 536.56 | 536.56 | - |
| 0777-05298-8 | NSA | 5/2/2018 | 11 LINE HAUL | 2,256.72 | 2,752.10 | 18% | 495.38 | | 2,256.72 | 2,752.10 | 495.38 |
| 0777-05298-8 | NSA | 5/2/2018 | 71 FUEL SURCHARGE | 351.72 | 351.72 | 0% | - | | 351.72 | 351.72 | - |

| Invoice | Customer | Date | Description | $ | $ | % | $ | x | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05298-8 | NSA | 5/2/2018 | 205 EXTRA STOPS (RE | 1,200.00 | 1,283.42 | 6.50% | 83.42 | | 1,200.00 | 1,283.42 | 83.42 |
| 0777-05298-8 | NSA | 5/2/2018 | 285 DETENTION | 600.00 | 641.71 | 6.50% | 41.71 | | 600.00 | 641.71 | 41.71 |
| 0777-05298-8 | NSA | 5/2/2018 | 290 HOURS VAN AUX. | 210.38 | 225.01 | 6.50% | 14.63 | | 210.38 | 225.01 | 14.63 |
| 0777-05298-8 | NSA | 5/2/2018 | 300 HOURS X LABOR | 1,636.25 | 1,750.00 | 6.50% | 113.75 | | 1,636.25 | 1,750.00 | 113.75 |
| 0777-05298-8 | NSA | 5/2/2018 | 400 OPERATION FEE | 49.50 | 49.50 | 0% | - | | 49.50 | 49.50 | - |
| 0777-05299-8 | AMAZON | 4/26/2018 | 285 DETENTION | 2,100.00 | 2,245.99 | 6.50% | 145.99 | x | | | |
| 0777-05299-8 | AMAZON | 4/26/2018 | 290 HOURS VAN AUX. | 27,208.50 | 29,100.00 | 6.50% | 1,891.50 | x | | | |
| 0777-05299-8 | AMAZON | 4/26/2018 | 300 HOURS X LABOR | 19,045.95 | 20,370.00 | 6.50% | 1,324.05 | x | | | |
| 0777-05299-8 | AMAZON | 4/26/2018 | 300 HOURS X LABOR | 3,141.60 | 3,360.00 | 6.50% | 218.40 | x | | | |
| 0777-05299-8 | AMAZON | 4/26/2018 | 5 BOOKING COMMISS | 561.00 | 561.00 | 0% | - | | 561.00 | 561.00 | - |
| 0777-05299-8 | AMAZON | 4/26/2018 | 11 LINE HAUL | 2,184.95 | 2,664.57 | 18% | 479.62 | | 2,184.95 | 2,664.57 | 479.62 |
| 0777-05299-8 | AMAZON | 4/26/2018 | 71 FUEL SURCHARGE | 333.72 | 333.72 | 0% | - | | 333.72 | 333.72 | - |
| 0777-05299-8 | AMAZON | 4/26/2018 | 205 EXTRA STOPS (RE | 1,350.00 | 1,443.85 | 6.50% | 93.85 | | 1,350.00 | 1,443.85 | 93.85 |
| 0777-05299-8 | AMAZON | 4/26/2018 | 290 HOURS VAN AUX. | 888.25 | 950.00 | 6.50% | 61.75 | | 888.25 | 950.00 | 61.75 |
| 0777-05299-8 | AMAZON | 4/26/2018 | 400 OPERATION FEE | 46.30 | 46.30 | 0% | - | | 46.30 | 46.30 | - |
| 0777-05300-8 | DOVETAIL | 5/2/2018 | 5 BOOKING COMMISS | 892.98 | 892.98 | 0% | - | | 892.98 | 892.98 | - |
| 0777-05301-8 | AMAZON | 5/2/2018 | 285 DETENTION | 2,100.00 | 2,245.99 | 6.50% | 145.99 | x | | | |
| 0777-05301-8 | AMAZON | 5/2/2018 | 290 HOURS VAN AUX. | 28,985.00 | 31,000.00 | 6.50% | 2,015.00 | x | | | |
| 0777-05301-8 | AMAZON | 5/2/2018 | 300 HOURS X LABOR | 20,289.50 | 21,700.00 | 6.50% | 1,410.50 | x | | | |
| 0777-05301-8 | AMAZON | 5/2/2018 | 5 BOOKING COMMISS | 905.34 | 905.34 | 0% | - | | 905.34 | 905.34 | - |
| 0777-05301-8 | AMAZON | 5/2/2018 | 11 LINE HAUL | 3,502.25 | 4,271.04 | 18% | 768.79 | | 3,502.25 | 4,271.04 | 768.79 |
| 0777-05301-8 | AMAZON | 5/2/2018 | 71 FUEL SURCHARGE | 538.56 | 538.56 | 0% | - | | 538.56 | 538.56 | - |
| 0777-05301-8 | AMAZON | 5/2/2018 | 205 EXTRA STOPS (RE | 1,650.00 | 1,764.71 | 6.50% | 114.71 | | 1,650.00 | 1,764.71 | 114.71 |
| 0777-05301-8 | AMAZON | 5/2/2018 | 290 HOURS VAN AUX. | 280.50 | 300.00 | 6.50% | 19.50 | | 280.50 | 300.00 | 19.50 |
| 0777-05301-8 | AMAZON | 5/2/2018 | 300 HOURS X LABOR | 1,865.33 | 1,995.01 | 6.50% | 129.68 | | 1,865.33 | 1,995.01 | 129.68 |
| 0777-05301-8 | AMAZON | 5/2/2018 | 400 OPERATION FEE | 74.73 | 74.73 | 0% | - | | 74.73 | 74.73 | - |
| 0777-05302-8 | AMAZON | 6/14/2018 | 300 HOURS X LABOR | 5,595.98 | 5,985.01 | 6.50% | 389.03 | x | | | |
| 0777-05302-8 | AMAZON | 6/14/2018 | 5 BOOKING COMMISS | 1,226.78 | 1,226.78 | 0% | - | | 1,226.78 | 1,226.78 | - |
| 0777-05304-8 | AMAZON | 5/23/2018 | 300 HOURS X LABOR | 5,645.06 | 6,037.50 | 6.50% | 392.44 | x | | | |
| 0777-05304-8 | AMAZON | 5/23/2018 | 5 BOOKING COMMISS | 1,392.96 | 1,392.96 | 0% | - | | 1,392.96 | 1,392.96 | - |
| 0777-05304-8 | AMAZON | 7/18/2018 | 300 HOURS X LABOR | 21,042.18 | 22,505.01 | 6.50% | 1,462.83 | x | | | |
| 0777-05304-8 | AMAZON | 7/18/2018 | 5 BOOKING COMMISS | 1,286.84 | 1,286.84 | 0% | - | | 1,286.84 | 1,286.84 | - |
| 0777-05305-8 | HASSETT | 5/10/2018 | 285 DETENTION | 2,100.00 | 2,245.99 | 6.50% | 145.99 | x | | | |
| 0777-05305-8 | HASSETT | 5/10/2018 | 290 HOURS VAN AUX. | 28,985.00 | 31,000.00 | 6.50% | 2,015.00 | x | | | |
| 0777-05305-8 | HASSETT | 5/10/2018 | 300 HOURS X LABOR | 20,289.50 | 21,700.00 | 6.50% | 1,410.50 | x | | | |
| 0777-05305-8 | HASSETT | 5/10/2018 | 5 BOOKING COMMISS | 1,456.63 | 1,456.63 | 0% | - | | 1,456.63 | 1,456.63 | - |
| 0777-05305-8 | HASSETT | 5/10/2018 | 11 LINE HAUL | 5,634.87 | 6,871.79 | 18% | 1,236.92 | | 5,634.87 | 6,871.79 | 1,236.92 |
| 0777-05305-8 | HASSETT | 5/10/2018 | 71 FUEL SURCHARGE | 1,032.46 | 1,032.46 | 0% | - | | 1,032.46 | 1,032.46 | - |
| 0777-05305-8 | HASSETT | 5/10/2018 | 205 EXTRA STOPS (RE | 2,775.00 | 2,967.91 | 6.50% | 192.91 | | 2,775.00 | 2,967.91 | 192.91 |
| 0777-05305-8 | HASSETT | 5/10/2018 | 290 HOURS VAN AUX. | 280.50 | 300.00 | 6.50% | 19.50 | | 280.50 | 300.00 | 19.50 |
| 0777-05305-8 | HASSETT | 5/10/2018 | 300 HOURS X LABOR | 2,519.83 | 2,695.01 | 6.50% | 175.18 | | 2,519.83 | 2,695.01 | 175.18 |
| 0777-05305-8 | HASSETT | 5/10/2018 | 343 METRO SERVICE F | 75.00 | 80.21 | 6.50% | 5.21 | | 75.00 | 80.21 | 5.21 |
| 0777-05305-8 | HASSETT | 5/10/2018 | 400 OPERATION FEE | 120.23 | 120.23 | 0% | - | | 120.23 | 120.23 | - |
| 0777-05306-8 | VALLEY RELOCATION | 5/10/2018 | 285 DETENTION | 2,400.00 | 2,566.84 | 6.50% | 166.84 | x | | | |
| 0777-05306-8 | VALLEY RELOCATION | 5/10/2018 | 290 HOURS VAN AUX. | 28,611.00 | 30,600.00 | 6.50% | 1,989.00 | x | | | |
| 0777-05306-8 | VALLEY RELOCATION | 5/10/2018 | 300 HOURS X LABOR | 20,027.70 | 21,420.00 | 6.50% | 1,392.30 | x | | | |
| 0777-05306-8 | VALLEY RELOCATION | 5/10/2018 | 5 BOOKING COMMISS | 1,807.79 | 1,807.79 | 0% | - | | 1,807.79 | 1,807.79 | - |
| 0777-05306-8 | VALLEY RELOCATION | 5/10/2018 | 11 LINE HAUL | 6,993.30 | 8,528.41 | 18% | 1,535.11 | | 6,993.30 | 8,528.41 | 1,535.11 |
| 0777-05306-8 | VALLEY RELOCATION | 5/10/2018 | 71 FUEL SURCHARGE | 1,281.36 | 1,281.36 | 0% | - | | 1,281.36 | 1,281.36 | - |
| 0777-05306-8 | VALLEY RELOCATION | 5/10/2018 | 205 EXTRA STOPS (RE | 1,425.00 | 1,524.06 | 6.50% | 99.06 | | 1,425.00 | 1,524.06 | 99.06 |
| 0777-05306-8 | VALLEY RELOCATION | 5/10/2018 | 290 HOURS VAN AUX. | 233.75 | 250.00 | 6.50% | 16.25 | | 233.75 | 250.00 | 16.25 |
| 0777-05306-8 | VALLEY RELOCATION | 5/10/2018 | 300 HOURS X LABOR | 2,192.58 | 2,345.01 | 6.50% | 152.43 | | 2,192.58 | 2,345.01 | 152.43 |
| 0777-05306-8 | VALLEY RELOCATION | 5/10/2018 | 400 OPERATION FEE | 149.21 | 149.21 | 0% | - | | 149.21 | 149.21 | - |
| 0777-05307-8 | AMAZON | 5/11/2018 | 285 DETENTION | 2,400.00 | 2,566.84 | 6.50% | 166.84 | x | | | |
| 0777-05307-8 | AMAZON | 5/11/2018 | 290 HOURS VAN AUX. | 29,452.50 | 31,500.00 | 6.50% | 2,047.50 | x | | | |
| 0777-05307-8 | AMAZON | 5/11/2018 | 300 HOURS X LABOR | 20,616.75 | 22,050.00 | 6.50% | 1,433.25 | x | | | |
| 0777-05307-8 | AMAZON | 5/11/2018 | 5 BOOKING COMMISS | 1,751.83 | 1,751.83 | 0% | - | | 1,751.83 | 1,751.83 | - |
| 0777-05307-8 | AMAZON | 5/11/2018 | 11 LINE HAUL | 6,776.83 | 8,264.43 | 18% | 1,487.60 | | 6,776.83 | 8,264.43 | 1,487.60 |
| 0777-05307-8 | AMAZON | 5/11/2018 | 71 FUEL SURCHARGE | 1,127.08 | 1,127.08 | 0% | - | | 1,127.08 | 1,127.08 | - |

| Invoice | Customer | Date | Description | Amount | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05307-8 | AMAZON | 5/11/2018 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | $ 135.56 | | $ 1,950.00 | $ 2,085.56 | $ 135.56 |
| 0777-05307-8 | AMAZON | 5/11/2018 | 290 HOURS VAN AUX. | $ 46.75 | $ 50.00 | 6.50% | $ 3.25 | | $ 46.75 | $ 50.00 | $ 3.25 |
| 0777-05307-8 | AMAZON | 5/11/2018 | 300 HOURS X LABOR | $ 1,963.50 | $ 2,100.00 | 6.50% | $ 136.50 | | $ 1,963.50 | $ 2,100.00 | $ 136.50 |
| 0777-05307-8 | AMAZON | 5/11/2018 | 400 OPERATION FEE | $ 144.59 | $ 144.59 | 0% | $ - | | $ 144.59 | $ 144.59 | $ - |
| 0777-05308-8 | AMAZON | 5/3/2018 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | |
| 0777-05308-8 | AMAZON | 5/3/2018 | 290 HOURS VAN AUX. | $ 32,187.38 | $ 34,425.01 | 6.50% | $ 2,237.63 | x | | | |
| 0777-05308-8 | AMAZON | 5/3/2018 | 300 HOURS X LABOR | $ 22,531.16 | $ 24,097.50 | 6.50% | $ 1,566.34 | x | | | |
| 0777-05308-8 | AMAZON | 5/3/2018 | 5 BOOKING COMMISS | $ 993.10 | $ 993.10 | 0% | $ - | | $ 993.10 | $ 993.10 | $ - |
| 0777-05308-8 | AMAZON | 5/3/2018 | 11 LINE HAUL | $ 3,841.71 | $ 4,685.01 | 18% | $ 843.30 | | $ 3,841.71 | $ 4,685.01 | $ 843.30 |
| 0777-05308-8 | AMAZON | 5/3/2018 | 71 FUEL SURCHARGE | $ 590.76 | $ 590.76 | 0% | $ - | | $ 590.76 | $ 590.76 | $ - |
| 0777-05308-8 | AMAZON | 5/3/2018 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | $ 114.71 |
| 0777-05308-8 | AMAZON | 5/3/2018 | 290 HOURS VAN AUX. | $ 935.00 | $ 1,000.00 | 6.50% | $ 65.00 | | $ 935.00 | $ 1,000.00 | $ 65.00 |
| 0777-05308-8 | AMAZON | 5/3/2018 | 300 HOURS X LABOR | $ 1,505.35 | $ 1,610.00 | 6.50% | $ 104.65 | | $ 1,505.35 | $ 1,610.00 | $ 104.65 |
| 0777-05308-8 | AMAZON | 5/3/2018 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-05308-8 | AMAZON | 5/3/2018 | 400 OPERATION FEE | $ 81.97 | $ 81.97 | 0% | $ - | | $ 81.97 | $ 81.97 | $ - |
| 0777-05309-8 | AMAZON | 5/10/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05309-8 | AMAZON | 5/10/2018 | 290 HOURS VAN AUX. | $ 27,956.50 | $ 29,900.00 | 6.50% | $ 1,943.50 | x | | | |
| 0777-05309-8 | AMAZON | 5/10/2018 | 300 HOURS X LABOR | $ 19,569.55 | $ 20,930.00 | 6.50% | $ 1,360.45 | x | | | |
| 0777-05309-8 | AMAZON | 5/10/2018 | 5 BOOKING COMMISS | $ 1,186.18 | $ 1,186.18 | 0% | $ - | | $ 1,186.18 | $ 1,186.18 | $ - |
| 0777-05309-8 | AMAZON | 5/10/2018 | 11 LINE HAUL | $ 4,588.65 | $ 5,595.91 | 18% | $ 1,007.26 | | $ 4,588.65 | $ 5,595.91 | $ 1,007.26 |
| 0777-05309-8 | AMAZON | 5/10/2018 | 71 FUEL SURCHARGE | $ 767.88 | $ 767.88 | 0% | $ - | | $ 767.88 | $ 767.88 | $ - |
| 0777-05309-8 | AMAZON | 5/10/2018 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | $ 104.28 |
| 0777-05309-8 | AMAZON | 5/10/2018 | 300 HOURS X LABOR | $ 1,374.45 | $ 1,470.00 | 6.50% | $ 95.55 | | $ 1,374.45 | $ 1,470.00 | $ 95.55 |
| 0777-05309-8 | AMAZON | 5/10/2018 | 400 OPERATION FEE | $ 97.90 | $ 97.90 | 0% | $ - | | $ 97.90 | $ 97.90 | $ - |
| 0777-05310-8 | AMAZON | 5/3/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05310-8 | AMAZON | 5/3/2018 | 290 HOURS VAN AUX. | $ 29,078.50 | $ 31,100.00 | 6.50% | $ 2,021.50 | x | | | |
| 0777-05310-8 | AMAZON | 5/3/2018 | 300 HOURS X LABOR | $ 20,354.95 | $ 21,770.00 | 6.50% | $ 1,415.05 | x | | | |
| 0777-05310-8 | AMAZON | 5/3/2018 | 5 BOOKING COMMISS | $ 741.95 | $ 741.95 | 0% | $ - | | $ 741.95 | $ 741.95 | $ - |
| 0777-05310-8 | AMAZON | 5/3/2018 | 11 LINE HAUL | $ 2,870.16 | $ 3,500.20 | 18% | $ 630.04 | | $ 2,870.16 | $ 3,500.20 | $ 630.04 |
| 0777-05310-8 | AMAZON | 5/3/2018 | 71 FUEL SURCHARGE | $ 441.36 | $ 441.36 | 0% | $ - | | $ 441.36 | $ 441.36 | $ - |
| 0777-05310-8 | AMAZON | 5/3/2018 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | $ 67.78 |
| 0777-05310-8 | AMAZON | 5/3/2018 | 300 HOURS X LABOR | $ 1,636.25 | $ 1,750.00 | 6.50% | $ 113.75 | | $ 1,636.25 | $ 1,750.00 | $ 113.75 |
| 0777-05310-8 | AMAZON | 5/3/2018 | 343 METRO SERVICE F | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | $ 6.95 |
| 0777-05310-8 | AMAZON | 5/3/2018 | 400 OPERATION FEE | $ 61.24 | $ 61.24 | 0% | $ - | | $ 61.24 | $ 61.24 | $ - |
| 0777-05311-8 | AMAZON | 7/18/2018 | 300 HOURS X LABOR | $ 14,677.17 | $ 15,697.51 | 6.50% | $ 1,020.34 | x | | | |
| 0777-05311-8 | AMAZON | 7/18/2018 | 5 BOOKING COMMISS | $ 121.18 | $ 121.18 | 0% | $ - | | $ 121.18 | $ 121.18 | $ - |
| 0777-05311-8 | AMAZON | 7/18/2018 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-05312-8 | REDBOX | 5/3/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05312-8 | REDBOX | 5/3/2018 | 290 HOURS VAN AUX. | $ 27,582.50 | $ 29,500.00 | 6.50% | $ 1,917.50 | x | | | |
| 0777-05312-8 | REDBOX | 5/3/2018 | 300 HOURS X LABOR | $ 19,307.75 | $ 20,650.00 | 6.50% | $ 1,342.25 | x | | | |
| 0777-05312-8 | REDBOX | 5/3/2018 | 5 BOOKING COMMISS | $ 1,356.11 | $ 1,356.11 | 0% | $ - | | $ 1,356.11 | $ 1,356.11 | $ - |
| 0777-05312-8 | REDBOX | 5/3/2018 | 11 LINE HAUL | $ 5,245.99 | $ 6,397.55 | 18% | $ 1,151.56 | | $ 5,245.99 | $ 6,397.55 | $ 1,151.56 |
| 0777-05312-8 | REDBOX | 5/3/2018 | 71 FUEL SURCHARGE | $ 655.20 | $ 655.20 | 0% | $ - | | $ 655.20 | $ 655.20 | $ - |
| 0777-05312-8 | REDBOX | 5/3/2018 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | $ 99.06 |
| 0777-05312-8 | REDBOX | 5/3/2018 | 290 HOURS VAN AUX. | $ 93.50 | $ 100.00 | 6.50% | $ 6.50 | | $ 93.50 | $ 100.00 | $ 6.50 |
| 0777-05312-8 | REDBOX | 5/3/2018 | 300 HOURS X LABOR | $ 2,945.25 | $ 3,150.00 | 6.50% | $ 204.75 | | $ 2,945.25 | $ 3,150.00 | $ 204.75 |
| 0777-05312-8 | REDBOX | 5/3/2018 | 400 OPERATION FEE | $ 111.93 | $ 111.93 | 0% | $ - | | $ 111.93 | $ 111.93 | $ - |
| 0777-05313-8 | REDBOX | 5/3/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05313-8 | REDBOX | 5/3/2018 | 290 HOURS VAN AUX. | $ 27,863.00 | $ 29,800.00 | 6.50% | $ 1,937.00 | x | | | |
| 0777-05313-8 | REDBOX | 5/3/2018 | 300 HOURS X LABOR | $ 19,504.10 | $ 20,860.00 | 6.50% | $ 1,355.90 | x | | | |
| 0777-05313-8 | REDBOX | 5/3/2018 | 5 BOOKING COMMISS | $ 891.91 | $ 891.91 | 0% | $ - | | $ 891.91 | $ 891.91 | $ - |
| 0777-05313-8 | REDBOX | 5/3/2018 | 11 LINE HAUL | $ 3,450.29 | $ 4,207.67 | 18% | $ 757.38 | | $ 3,450.29 | $ 4,207.67 | $ 757.38 |
| 0777-05313-8 | REDBOX | 5/3/2018 | 71 FUEL SURCHARGE | $ 522.72 | $ 522.72 | 0% | $ - | | $ 522.72 | $ 522.72 | $ - |
| 0777-05313-8 | REDBOX | 5/3/2018 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | $ 57.35 |
| 0777-05313-8 | REDBOX | 5/3/2018 | 290 HOURS VAN AUX. | $ 46.75 | $ 50.00 | 6.50% | $ 3.25 | | $ 46.75 | $ 50.00 | $ 3.25 |
| 0777-05313-8 | REDBOX | 5/3/2018 | 300 HOURS X LABOR | $ 949.03 | $ 1,015.01 | 6.50% | $ 65.98 | | $ 949.03 | $ 1,015.01 | $ 65.98 |
| 0777-05313-8 | REDBOX | 5/3/2018 | 400 OPERATION FEE | $ 73.62 | $ 73.62 | 0% | $ - | | $ 73.62 | $ 73.62 | $ - |
| 0777-05314-8 | NSA | 5/3/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05314-8 | NSA | 5/3/2018 | 290 HOURS VAN AUX. | $ 30,083.63 | $ 32,175.01 | 6.50% | $ 2,091.38 | x | | | |

| Invoice | Customer | Date | Description | Amount | | Rate | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05314-8 | NSA | 5/3/2018 | 300 HOURS X LABOR | $ 21,058.54 | $ 22,522.50 | 6.50% | $ 1,463.96 | | | | |
| 0777-05314-8 | NSA | 5/3/2018 | 5 BOOKING COMMISS | $ 836.02 | $ 836.02 | 0% | $ - | | $ 836.02 | $ 836.02 | $ - |
| 0777-05314-8 | NSA | 5/3/2018 | 11 LINE HAUL | $ 3,256.07 | $ 3,970.82 | 18% | $ 714.75 | | $ 3,256.07 | $ 3,970.82 | $ 714.75 |
| 0777-05314-8 | NSA | 5/3/2018 | 71 FUEL SURCHARGE | $ 336.60 | $ 336.60 | 0% | $ - | | $ 336.60 | $ 336.60 | $ - |
| 0777-05314-8 | NSA | 5/3/2018 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | $ 109.49 |
| 0777-05314-8 | NSA | 5/3/2018 | 290 HOURS VAN AUX. | $ 561.00 | $ 600.00 | 6.50% | $ 39.00 | | $ 561.00 | $ 600.00 | $ 39.00 |
| 0777-05314-8 | NSA | 5/3/2018 | 300 HOURS X LABOR | $ 1,439.90 | $ 1,540.00 | 6.50% | $ 100.10 | | $ 1,439.90 | $ 1,540.00 | $ 100.10 |
| 0777-05314-8 | NSA | 5/3/2018 | 400 OPERATION FEE | $ 69.00 | $ 69.00 | 0% | $ - | | $ 69.00 | $ 69.00 | $ - |
| 0777-05315-8 | HASSETT EXPRESS | 7/18/2018 | 5 BOOKING COMMISS | $ 1,060.13 | $ 1,060.13 | 0% | $ - | | $ 1,060.13 | $ 1,060.13 | $ - |
| 0777-05316-8 | KEYME | 5/10/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05316-8 | KEYME | 5/10/2018 | 290 HOURS VAN AUX. | $ 28,611.00 | $ 30,600.00 | 6.50% | $ 1,989.00 | x | | | |
| 0777-05316-8 | KEYME | 5/10/2018 | 300 HOURS X LABOR | $ 20,027.70 | $ 21,420.00 | 6.50% | $ 1,392.30 | x | | | |
| 0777-05316-8 | KEYME | 5/10/2018 | 300 HOURS X LABOR | $ 4,450.60 | $ 4,760.00 | 6.50% | $ 309.40 | x | | | |
| 0777-05316-8 | KEYME | 5/10/2018 | 5 BOOKING COMMISS | $ 1,254.97 | $ 1,254.97 | 0% | $ - | | $ 1,254.97 | $ 1,254.97 | $ - |
| 0777-05316-8 | KEYME | 5/10/2018 | 11 LINE HAUL | $ 4,854.76 | $ 5,920.44 | 18% | $ 1,065.68 | | $ 4,854.76 | $ 5,920.44 | $ 1,065.68 |
| 0777-05316-8 | KEYME | 5/10/2018 | 71 FUEL SURCHARGE | $ 685.14 | $ 685.14 | 0% | $ - | | $ 685.14 | $ 685.14 | $ - |
| 0777-05316-8 | KEYME | 5/10/2018 | 205 EXTRA STOPS (RE | $ 2,475.00 | $ 2,647.06 | 6.50% | $ 172.06 | | $ 2,475.00 | $ 2,647.06 | $ 172.06 |
| 0777-05316-8 | KEYME | 5/10/2018 | 290 HOURS VAN AUX. | $ 1,496.00 | $ 1,600.00 | 6.50% | $ 104.00 | | $ 1,496.00 | $ 1,600.00 | $ 104.00 |
| 0777-05316-8 | KEYME | 5/10/2018 | 400 OPERATION FEE | $ 103.58 | $ 103.58 | 0% | $ - | | $ 103.58 | $ 103.58 | $ - |
| 0777-05317-8 | AMAZON | 5/10/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05317-8 | AMAZON | 5/10/2018 | 290 HOURS VAN AUX. | $ 27,863.00 | $ 29,800.00 | 6.50% | $ 1,937.00 | x | | | |
| 0777-05317-8 | AMAZON | 5/10/2018 | 300 HOURS X LABOR | $ 19,504.10 | $ 20,860.00 | 6.50% | $ 1,355.90 | x | | | |
| 0777-05317-8 | AMAZON | 5/10/2018 | 5 BOOKING COMMISS | $ 975.55 | $ 975.55 | 0% | $ - | | $ 975.55 | $ 975.55 | $ - |
| 0777-05317-8 | AMAZON | 5/10/2018 | 11 LINE HAUL | $ 3,773.82 | $ 4,602.22 | 18% | $ 828.40 | | $ 3,773.82 | $ 4,602.22 | $ 828.40 |
| 0777-05317-8 | AMAZON | 5/10/2018 | 71 FUEL SURCHARGE | $ 612.56 | $ 612.56 | 0% | $ - | | $ 612.56 | $ 612.56 | $ - |
| 0777-05317-8 | AMAZON | 5/10/2018 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | $ 109.49 |
| 0777-05317-8 | AMAZON | 5/10/2018 | 290 HOURS VAN AUX. | $ 467.50 | $ 500.00 | 6.50% | $ 32.50 | | $ 467.50 | $ 500.00 | $ 32.50 |
| 0777-05317-8 | AMAZON | 5/10/2018 | 300 HOURS X LABOR | $ 1,439.90 | $ 1,540.00 | 6.50% | $ 100.10 | | $ 1,439.90 | $ 1,540.00 | $ 100.10 |
| 0777-05317-8 | AMAZON | 5/10/2018 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-05317-8 | AMAZON | 5/10/2018 | 400 OPERATION FEE | $ 80.52 | $ 80.52 | 0% | $ - | | $ 80.52 | $ 80.52 | $ - |
| 0777-05318-8 | AMAZON | 5/16/2018 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-05318-8 | AMAZON | 5/16/2018 | 290 HOURS VAN AUX. | $ 28,611.00 | $ 30,600.00 | 6.50% | $ 1,989.00 | x | | | |
| 0777-05318-8 | AMAZON | 5/16/2018 | 300 HOURS X LABOR | $ 20,027.70 | $ 21,420.00 | 6.50% | $ 1,392.30 | x | | | |
| 0777-05318-8 | AMAZON | 5/16/2018 | 5 BOOKING COMMISS | $ 908.17 | $ 908.17 | 0% | $ - | | $ 908.17 | $ 908.17 | $ - |
| 0777-05318-8 | AMAZON | 5/16/2018 | 11 LINE HAUL | $ 3,513.17 | $ 4,284.35 | 18% | $ 771.18 | | $ 3,513.17 | $ 4,284.35 | $ 771.18 |
| 0777-05318-8 | AMAZON | 5/16/2018 | 71 FUEL SURCHARGE | $ 765.70 | $ 765.70 | 0% | $ - | | $ 765.70 | $ 765.70 | $ - |
| 0777-05318-8 | AMAZON | 5/16/2018 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-05318-8 | AMAZON | 5/16/2018 | 290 HOURS VAN AUX. | $ 46.75 | $ 50.00 | 6.50% | $ 3.25 | | $ 46.75 | $ 50.00 | $ 3.25 |
| 0777-05318-8 | AMAZON | 5/16/2018 | 300 HOURS X LABOR | $ 719.95 | $ 770.00 | 6.50% | $ 50.05 | | $ 719.95 | $ 770.00 | $ 50.05 |
| 0777-05318-8 | AMAZON | 5/16/2018 | 343 METRO SERVICE F | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-05318-8 | AMAZON | 5/16/2018 | 400 OPERATION FEE | $ 74.96 | $ 74.96 | 0% | $ - | | $ 74.96 | $ 74.96 | $ - |
| 0777-05319-8 | AMAZON | 5/16/2018 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-05319-8 | AMAZON | 5/16/2018 | 290 HOURS VAN AUX. | $ 28,611.00 | $ 30,600.00 | 6.50% | $ 1,989.00 | x | | | |
| 0777-05319-8 | AMAZON | 5/16/2018 | 300 HOURS X LABOR | $ 20,027.70 | $ 21,420.00 | 6.50% | $ 1,392.30 | x | | | |
| 0777-05319-8 | AMAZON | 5/16/2018 | 5 BOOKING COMMISS | $ 367.49 | $ 367.49 | 0% | $ - | | $ 367.49 | $ 367.49 | $ - |
| 0777-05319-8 | AMAZON | 5/16/2018 | 11 LINE HAUL | $ 1,431.28 | $ 1,745.46 | 18% | $ 314.18 | | $ 1,431.28 | $ 1,745.46 | $ 314.18 |
| 0777-05319-8 | AMAZON | 5/16/2018 | 71 FUEL SURCHARGE | $ 208.24 | $ 208.24 | 0% | $ - | | $ 208.24 | $ 208.24 | $ - |
| 0777-05319-8 | AMAZON | 5/16/2018 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | $ 675.00 | $ 721.93 | $ 46.93 |
| 0777-05319-8 | AMAZON | 5/16/2018 | 290 HOURS VAN AUX. | $ 93.50 | $ 100.00 | 6.50% | $ 6.50 | | $ 93.50 | $ 100.00 | $ 6.50 |
| 0777-05319-8 | AMAZON | 5/16/2018 | 300 HOURS X LABOR | $ 654.50 | $ 700.00 | 6.50% | $ 45.50 | | $ 654.50 | $ 700.00 | $ 45.50 |
| 0777-05319-8 | AMAZON | 5/16/2018 | 400 OPERATION FEE | $ 30.33 | $ 30.33 | 0% | $ - | | $ 30.33 | $ 30.33 | $ - |
| 0777-05320-8 | KEYME | 5/30/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05320-8 | KEYME | 5/30/2018 | 290 HOURS VAN AUX. | $ 28,611.00 | $ 30,600.00 | 6.50% | $ 1,989.00 | x | | | |
| 0777-05320-8 | KEYME | 5/30/2018 | 300 HOURS X LABOR | $ 20,027.70 | $ 21,420.00 | 6.50% | $ 1,392.30 | x | | | |
| 0777-05320-8 | KEYME | 5/30/2018 | 5 BOOKING COMMISS | $ 2,208.74 | $ 2,208.74 | 0% | $ - | | $ 2,208.74 | $ 2,208.74 | $ - |
| 0777-05320-8 | KEYME | 5/30/2018 | 11 LINE HAUL | $ 8,544.35 | $ 10,419.94 | 18% | $ 1,875.59 | | $ 8,544.35 | $ 10,419.94 | $ 1,875.59 |
| 0777-05320-8 | KEYME | 5/30/2018 | 71 FUEL SURCHARGE | $ 1,576.24 | $ 1,576.24 | 0% | $ - | | $ 1,576.24 | $ 1,576.24 | $ - |
| 0777-05320-8 | KEYME | 5/30/2018 | 205 EXTRA STOPS (RE | $ 2,325.00 | $ 2,486.63 | 6.50% | $ 161.63 | | $ 2,325.00 | $ 2,486.63 | $ 161.63 |
| 0777-05320-8 | KEYME | 5/30/2018 | 290 HOURS VAN AUX. | $ 233.75 | $ 250.00 | 6.50% | $ 16.25 | | $ 233.75 | $ 250.00 | $ 16.25 |

| Invoice | Vendor | Date | Description | Amount | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05320-8 | KEYME | 5/30/2018 | 300 HOURS X LABOR | $ 2,258.03 | $ 2,415.01 | 6.50% | $ 156.98 | | $ 2,258.03 | $ 2,415.01 | 156.98 |
| 0777-05320-8 | KEYME | 5/30/2018 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-05320-8 | KEYME | 5/30/2018 | 400 OPERATION FEE | $ 182.30 | $ 182.30 | 0% | $ - | | $ 182.30 | $ 182.30 | - |
| 0777-05321-8 | NSA | 5/16/2018 | 290 HOURS VAN AUX. | $ 27,115.00 | $ 29,000.00 | 6.50% | $ 1,885.00 | x | | | |
| 0777-05321-8 | NSA | 5/16/2018 | 300 HOURS X LABOR | $ 18,980.50 | $ 20,300.00 | 6.50% | $ 1,319.50 | x | | | |
| 0777-05321-8 | NSA | 5/16/2018 | 1 ORIGIN COMMISSI | $ 86.62 | $ 86.62 | 0% | $ - | | $ 86.62 | $ 86.62 | - |
| 0777-05321-8 | NSA | 5/16/2018 | 5 BOOKING COMMISS | $ 589.01 | $ 589.01 | 0% | $ - | | $ 589.01 | $ 589.01 | - |
| 0777-05321-8 | NSA | 5/16/2018 | 11 LINE HAUL | $ 2,477.29 | $ 3,021.09 | 18% | $ 543.80 | | $ 2,477.29 | $ 3,021.09 | 543.80 |
| 0777-05321-8 | NSA | 5/16/2018 | 71 FUEL SURCHARGE | $ 305.90 | $ 305.90 | 0% | $ - | | $ 305.90 | $ 305.90 | - |
| 0777-05321-8 | NSA | 5/16/2018 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-05321-8 | NSA | 5/16/2018 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-05321-8 | NSA | 5/16/2018 | 300 HOURS X LABOR | $ 589.05 | $ 630.00 | 6.50% | $ 40.95 | | $ 589.05 | $ 630.00 | 40.95 |
| 0777-05321-8 | NSA | 5/16/2018 | 400 OPERATION FEE | $ 54.33 | $ 54.33 | 0% | $ - | | $ 54.33 | $ 54.33 | - |
| 0777-05322-8 | AMAZON | 5/17/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05322-8 | AMAZON | 5/17/2018 | 290 HOURS VAN AUX. | $ 28,330.50 | $ 30,300.00 | 6.50% | $ 1,969.50 | x | | | |
| 0777-05322-8 | AMAZON | 5/17/2018 | 300 HOURS X LABOR | $ 19,831.35 | $ 21,210.00 | 6.50% | $ 1,378.65 | x | | | |
| 0777-05322-8 | AMAZON | 5/17/2018 | 5 BOOKING COMMISS | $ 1,097.79 | $ 1,097.79 | 0% | $ - | | $ 1,097.79 | $ 1,097.79 | - |
| 0777-05322-8 | AMAZON | 5/17/2018 | 11 LINE HAUL | $ 4,246.72 | $ 5,178.93 | 18% | $ 932.21 | | $ 4,246.72 | $ 5,178.93 | 932.21 |
| 0777-05322-8 | AMAZON | 5/17/2018 | 71 FUEL SURCHARGE | $ 689.32 | $ 689.32 | 0% | $ - | | $ 689.32 | $ 689.32 | - |
| 0777-05322-8 | AMAZON | 5/17/2018 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | 109.49 |
| 0777-05322-8 | AMAZON | 5/17/2018 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-05322-8 | AMAZON | 5/17/2018 | 290 HOURS VAN AUX. | $ 1,028.50 | $ 1,100.00 | 6.50% | $ 71.50 | | $ 1,028.50 | $ 1,100.00 | 71.50 |
| 0777-05322-8 | AMAZON | 5/17/2018 | 300 HOURS X LABOR | $ 1,439.90 | $ 1,540.00 | 6.50% | $ 100.10 | | $ 1,439.90 | $ 1,540.00 | 100.10 |
| 0777-05322-8 | AMAZON | 5/17/2018 | 400 OPERATION FEE | $ 90.61 | $ 90.61 | 0% | $ - | | $ 90.61 | $ 90.61 | - |
| 0777-05323-8 | AMAZON | 5/17/2018 | 285 DETENTION | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | x | | | |
| 0777-05323-8 | AMAZON | 5/17/2018 | 290 HOURS VAN AUX. | $ 33,028.88 | $ 35,325.01 | 6.50% | $ 2,296.13 | x | | | |
| 0777-05323-8 | AMAZON | 5/17/2018 | 300 HOURS X LABOR | $ 23,120.21 | $ 24,727.50 | 6.50% | $ 1,607.29 | x | | | |
| 0777-05323-8 | AMAZON | 5/17/2018 | 1 ORIGIN COMMISSI | $ 164.79 | $ 164.79 | 0% | $ - | | $ 164.79 | $ 164.79 | - |
| 0777-05323-8 | AMAZON | 5/17/2018 | 5 BOOKING COMMISS | $ 1,120.56 | $ 1,120.56 | 0% | $ - | | $ 1,120.56 | $ 1,120.56 | - |
| 0777-05323-8 | AMAZON | 5/17/2018 | 11 LINE HAUL | $ 4,712.94 | $ 5,747.49 | 18% | $ 1,034.55 | | $ 4,712.94 | $ 5,747.49 | 1,034.55 |
| 0777-05323-8 | AMAZON | 5/17/2018 | 71 FUEL SURCHARGE | $ 495.14 | $ 495.14 | 0% | $ - | | $ 495.14 | $ 495.14 | - |
| 0777-05323-8 | AMAZON | 5/17/2018 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-05323-8 | AMAZON | 5/17/2018 | 290 HOURS VAN AUX. | $ 280.50 | $ 300.00 | 6.50% | $ 19.50 | | $ 280.50 | $ 300.00 | 19.50 |
| 0777-05323-8 | AMAZON | 5/17/2018 | 300 HOURS X LABOR | $ 1,309.00 | $ 1,400.00 | 6.50% | $ 91.00 | | $ 1,309.00 | $ 1,400.00 | 91.00 |
| 0777-05323-8 | AMAZON | 5/17/2018 | 400 OPERATION FEE | $ 103.37 | $ 103.37 | 0% | $ - | | $ 103.37 | $ 103.37 | - |
| 0777-05324-8 | BRENDAMOUR | 7/18/2018 | 1 ORIGIN COMMISSI | $ 48.89 | $ 48.89 | 0% | $ - | | $ 48.89 | $ 48.89 | - |
| 0777-05324-8 | BRENDAMOUR | 7/18/2018 | 5 BOOKING COMMISS | $ 332.48 | $ 332.48 | 0% | $ - | | $ 332.48 | $ 332.48 | - |
| 0777-05324-8 | BRENDAMOUR | 7/18/2018 | 12 G-11 COMMISSION | $ 73.50 | $ 73.50 | 0% | $ - | | $ 73.50 | $ 73.50 | - |
| 0777-05324-8 | BRENDAMOUR | 7/18/2018 | 71 FUEL SURCHARGE | $ 15.42 | $ 15.42 | 0% | $ - | | $ 15.42 | $ 15.42 | - |
| 0777-05324-8 | BRENDAMOUR | 7/18/2018 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | - |
| 0777-05325-8 | AMAZON | 5/17/2018 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-05325-8 | AMAZON | 5/17/2018 | 290 HOURS VAN AUX. | $ 32,187.38 | $ 34,425.01 | 6.50% | $ 2,237.63 | x | | | |
| 0777-05325-8 | AMAZON | 5/17/2018 | 300 HOURS X LABOR | $ 22,531.16 | $ 24,097.50 | 6.50% | $ 1,566.34 | x | | | |
| 0777-05325-8 | AMAZON | 5/17/2018 | 5 BOOKING COMMISS | $ 435.22 | $ 435.22 | 0% | $ - | | $ 435.22 | $ 435.22 | - |
| 0777-05325-8 | AMAZON | 5/17/2018 | 11 LINE HAUL | $ 1,695.07 | $ 2,067.16 | 18% | $ 372.09 | | $ 1,695.07 | $ 2,067.16 | 372.09 |
| 0777-05325-8 | AMAZON | 5/17/2018 | 71 FUEL SURCHARGE | $ 246.62 | $ 246.62 | 0% | $ - | | $ 246.62 | $ 246.62 | - |
| 0777-05325-8 | AMAZON | 5/17/2018 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | 109.49 |
| 0777-05325-8 | AMAZON | 5/17/2018 | 290 HOURS VAN AUX. | $ 233.75 | $ 250.00 | 6.50% | $ 16.25 | | $ 233.75 | $ 250.00 | 16.25 |
| 0777-05325-8 | AMAZON | 5/17/2018 | 300 HOURS X LABOR | $ 1,570.80 | $ 1,680.00 | 6.50% | $ 109.20 | | $ 1,570.80 | $ 1,680.00 | 109.20 |
| 0777-05325-8 | AMAZON | 5/17/2018 | 400 OPERATION FEE | $ 35.92 | $ 35.92 | 0% | $ - | | $ 35.92 | $ 35.92 | - |
| 0777-05326-8 | NSA | 5/17/2018 | 285 DETENTION | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | x | | | |
| 0777-05326-8 | NSA | 5/17/2018 | 290 HOURS VAN AUX. | $ 33,028.88 | $ 35,325.01 | 6.50% | $ 2,296.13 | x | | | |
| 0777-05326-8 | NSA | 5/17/2018 | 300 HOURS X LABOR | $ 23,120.21 | $ 24,727.50 | 6.50% | $ 1,607.29 | x | | | |
| 0777-05326-8 | NSA | 5/17/2018 | 5 BOOKING COMMISS | $ 853.01 | $ 853.01 | 0% | $ - | | $ 853.01 | $ 853.01 | - |
| 0777-05326-8 | NSA | 5/17/2018 | 11 LINE HAUL | $ 3,322.23 | $ 4,051.50 | 18% | $ 729.27 | | $ 3,322.23 | $ 4,051.50 | 729.27 |
| 0777-05326-8 | NSA | 5/17/2018 | 71 FUEL SURCHARGE | $ 362.52 | $ 362.52 | 0% | $ - | | $ 362.52 | $ 362.52 | - |
| 0777-05326-8 | NSA | 5/17/2018 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-05326-8 | NSA | 5/17/2018 | 300 HOURS X LABOR | $ 1,112.65 | $ 1,190.00 | 6.50% | $ 77.35 | | $ 1,112.65 | $ 1,190.00 | 77.35 |
| 0777-05326-8 | NSA | 5/17/2018 | 400 OPERATION FEE | $ 70.41 | $ 70.41 | 0% | $ - | | $ 70.41 | $ 70.41 | - |

| Account | Customer | Date | Description | Amount | | % | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05327-8 | AMAZON | 5/24/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | | | | |
| 0777-05327-8 | AMAZON | 5/24/2018 | 290 HOURS VAN AUX. | $ 27,863.00 | $ 29,800.00 | 6.50% | $ 1,937.00 | x | | | |
| 0777-05327-8 | AMAZON | 5/24/2018 | 300 HOURS X LABOR | $ 19,504.10 | $ 20,860.00 | 6.50% | $ 1,355.90 | x | | | |
| 0777-05327-8 | AMAZON | 5/24/2018 | 1 ORIGIN COMMISSI | $ 82.15 | $ 82.15 | 0% | $ - | | $ 82.15 | $ 82.15 | $ - |
| 0777-05327-8 | AMAZON | 5/24/2018 | 5 BOOKING COMMISS | $ 558.62 | $ 558.62 | 0% | $ - | | $ 558.62 | $ 558.62 | $ - |
| 0777-05327-8 | AMAZON | 5/24/2018 | 11 LINE HAUL | $ 2,349.50 | $ 2,865.24 | 18% | $ 515.74 | | $ 2,349.50 | $ 2,865.24 | $ 515.74 |
| 0777-05327-8 | AMAZON | 5/24/2018 | 71 FUEL SURCHARGE | $ 281.58 | $ 281.58 | 0% | $ - | | $ 281.58 | $ 281.58 | $ - |
| 0777-05327-8 | AMAZON | 5/24/2018 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | $ 52.14 |
| 0777-05327-8 | AMAZON | 5/24/2018 | 290 HOURS VAN AUX. | $ 233.75 | $ 250.00 | 6.50% | $ 16.25 | | $ 233.75 | $ 250.00 | $ 16.25 |
| 0777-05327-8 | AMAZON | 5/24/2018 | 300 HOURS X LABOR | $ 719.95 | $ 770.00 | 6.50% | $ 50.05 | | $ 719.95 | $ 770.00 | $ 50.05 |
| 0777-05327-8 | AMAZON | 5/24/2018 | 400 OPERATION FEE | $ 51.53 | $ 51.53 | 0% | $ - | | $ 51.53 | $ 51.53 | $ - |
| 0777-05328-8 | AMAZON | 5/24/2018 | 290 HOURS VAN AUX. | $ 22,743.88 | $ 24,325.01 | 6.50% | $ 1,581.13 | x | | | |
| 0777-05328-8 | AMAZON | 5/24/2018 | 300 HOURS X LABOR | $ 15,920.71 | $ 17,027.50 | 6.50% | $ 1,106.79 | x | | | |
| 0777-05328-8 | AMAZON | 5/24/2018 | 1 ORIGIN COMMISSI | $ 82.15 | $ 82.15 | 0% | $ - | | $ 82.15 | $ 82.15 | $ - |
| 0777-05328-8 | AMAZON | 5/24/2018 | 5 BOOKING COMMISS | $ 558.62 | $ 558.62 | 0% | $ - | | $ 558.62 | $ 558.62 | $ - |
| 0777-05328-8 | AMAZON | 5/24/2018 | 11 LINE HAUL | $ 2,349.50 | $ 2,865.24 | 18% | $ 515.74 | | $ 2,349.50 | $ 2,865.24 | $ 515.74 |
| 0777-05328-8 | AMAZON | 5/24/2018 | 71 FUEL SURCHARGE | $ 283.10 | $ 283.10 | 0% | $ - | | $ 283.10 | $ 283.10 | $ - |
| 0777-05328-8 | AMAZON | 5/24/2018 | 205 EXTRA STOPS (RE | $ 375.00 | $ 401.07 | 6.50% | $ 26.07 | | $ 375.00 | $ 401.07 | $ 26.07 |
| 0777-05328-8 | AMAZON | 5/24/2018 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-05328-8 | AMAZON | 5/24/2018 | 300 HOURS X LABOR | $ 425.43 | $ 455.01 | 6.50% | $ 29.58 | | $ 425.43 | $ 455.01 | $ 29.58 |
| 0777-05328-8 | AMAZON | 5/24/2018 | 400 OPERATION FEE | $ 51.53 | $ 51.53 | 0% | $ - | | $ 51.53 | $ 51.53 | $ - |
| 0777-05329-8 | SAGE VEND | 5/24/2018 | 290 HOURS VAN AUX. | $ 25,619.00 | $ 27,400.00 | 6.50% | $ 1,781.00 | x | | | |
| 0777-05329-8 | SAGE VEND | 5/24/2018 | 300 HOURS X LABOR | $ 17,933.30 | $ 19,180.00 | 6.50% | $ 1,246.70 | x | | | |
| 0777-05329-8 | SAGE VEND | 5/24/2018 | 1 ORIGIN COMMISSI | $ 26.21 | $ 26.21 | 0% | $ - | | $ 26.21 | $ 26.21 | $ - |
| 0777-05329-8 | SAGE VEND | 5/24/2018 | 5 BOOKING COMMISS | $ 178.21 | $ 178.21 | 0% | $ - | | $ 178.21 | $ 178.21 | $ - |
| 0777-05329-8 | SAGE VEND | 5/24/2018 | 11 LINE HAUL | $ 749.55 | $ 914.09 | 18% | $ 164.54 | | $ 749.55 | $ 914.09 | $ 164.54 |
| 0777-05329-8 | SAGE VEND | 5/24/2018 | 71 FUEL SURCHARGE | $ 89.42 | $ 89.42 | 0% | $ - | | $ 89.42 | $ 89.42 | $ - |
| 0777-05329-8 | SAGE VEND | 5/24/2018 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-05329-8 | SAGE VEND | 5/24/2018 | 400 OPERATION FEE | $ 16.44 | $ 16.44 | 0% | $ - | | $ 16.44 | $ 16.44 | $ - |
| 0777-05330-8 | SAGE VENDING | 5/24/2018 | 290 HOURS VAN AUX. | $ 20,453.13 | $ 21,875.01 | 6.50% | $ 1,421.88 | x | | | |
| 0777-05330-8 | SAGE VENDING | 5/24/2018 | 300 HOURS X LABOR | $ 14,317.19 | $ 15,312.50 | 6.50% | $ 995.31 | x | | | |
| 0777-05330-8 | SAGE VENDING | 5/24/2018 | 1 ORIGIN COMMISSI | $ 26.21 | $ 26.21 | 0% | $ - | | $ 26.21 | $ 26.21 | $ - |
| 0777-05330-8 | SAGE VENDING | 5/24/2018 | 5 BOOKING COMMISS | $ 178.21 | $ 178.21 | 0% | $ - | | $ 178.21 | $ 178.21 | $ - |
| 0777-05330-8 | SAGE VENDING | 5/24/2018 | 11 LINE HAUL | $ 749.55 | $ 914.09 | 18% | $ 164.54 | | $ 749.55 | $ 914.09 | $ 164.54 |
| 0777-05330-8 | SAGE VENDING | 5/24/2018 | 71 FUEL SURCHARGE | $ 89.08 | $ 89.08 | 0% | $ - | | $ 89.08 | $ 89.08 | $ - |
| 0777-05330-8 | SAGE VENDING | 5/24/2018 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-05330-8 | SAGE VENDING | 5/24/2018 | 400 OPERATION FEE | $ 16.44 | $ 16.44 | 0% | $ - | | $ 16.44 | $ 16.44 | $ - |
| 0777-05331-8 | LENSCRAFTERS | 6/14/2018 | 1 ORIGIN COMMISSI | $ 228.69 | $ 228.69 | 0% | $ - | | $ 228.69 | $ 228.69 | $ - |
| 0777-05331-8 | LENSCRAFTERS | 6/14/2018 | 5 BOOKING COMMISS | $ 1,555.06 | $ 1,555.06 | 0% | $ - | | $ 1,555.06 | $ 1,555.06 | $ - |
| 0777-05332-8 | AMAZON | 5/24/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.58 | 6.50% | $ 166.84 | x | | | |
| 0777-05332-8 | AMAZON | 5/24/2018 | 290 HOURS VAN AUX. | $ 28,611.00 | $ 30,600.00 | 6.50% | $ 1,989.00 | x | | | |
| 0777-05332-8 | AMAZON | 5/24/2018 | 300 HOURS X LABOR | $ 20,027.70 | $ 21,420.00 | 6.50% | $ 1,392.30 | x | | | |
| 0777-05332-8 | AMAZON | 5/24/2018 | 300 HOURS X LABOR | $ 3,861.55 | $ 4,130.00 | 6.50% | $ 268.45 | x | | | |
| 0777-05332-8 | AMAZON | 5/24/2018 | 5 BOOKING COMMISS | $ 778.66 | $ 778.66 | 0% | $ - | | $ 778.66 | $ 778.66 | $ - |
| 0777-05332-8 | AMAZON | 5/24/2018 | 11 LINE HAUL | $ 3,032.68 | $ 3,698.39 | 18% | $ 665.71 | | $ 3,032.68 | $ 3,698.39 | $ 665.71 |
| 0777-05332-8 | AMAZON | 5/24/2018 | 71 FUEL SURCHARGE | $ 366.70 | $ 366.70 | 0% | $ - | | $ 366.70 | $ 366.70 | $ - |
| 0777-05332-8 | AMAZON | 5/24/2018 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | $ 52.14 |
| 0777-05332-8 | AMAZON | 5/24/2018 | 290 HOURS VAN AUX. | $ 748.00 | $ 800.00 | 6.50% | $ 52.00 | | $ 748.00 | $ 800.00 | $ 52.00 |
| 0777-05332-8 | AMAZON | 5/24/2018 | 400 OPERATION FEE | $ 64.27 | $ 64.27 | 0% | $ - | | $ 64.27 | $ 64.27 | $ - |
| 0777-05333-8 | AMAZON | 5/24/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05333-8 | AMAZON | 5/24/2018 | 290 HOURS VAN AUX. | $ 28,611.00 | $ 30,600.00 | 6.50% | $ 1,989.00 | x | | | |
| 0777-05333-8 | AMAZON | 5/24/2018 | 300 HOURS X LABOR | $ 20,027.70 | $ 21,420.00 | 6.50% | $ 1,392.30 | x | | | |
| 0777-05333-8 | AMAZON | 5/24/2018 | 5 BOOKING COMMISS | $ 597.91 | $ 597.91 | 0% | $ - | | $ 597.91 | $ 597.91 | $ - |
| 0777-05333-8 | AMAZON | 5/24/2018 | 11 LINE HAUL | $ 2,328.72 | $ 2,839.90 | 18% | $ 511.18 | | $ 2,328.72 | $ 2,839.90 | $ 511.18 |
| 0777-05333-8 | AMAZON | 5/24/2018 | 71 FUEL SURCHARGE | $ 281.58 | $ 281.58 | 0% | $ - | | $ 281.58 | $ 281.58 | $ - |
| 0777-05333-8 | AMAZON | 5/24/2018 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | $ 72.99 |
| 0777-05333-8 | AMAZON | 5/24/2018 | 290 HOURS VAN AUX. | $ 187.00 | $ 200.00 | 6.50% | $ 13.00 | | $ 187.00 | $ 200.00 | $ 13.00 |
| 0777-05333-8 | AMAZON | 5/24/2018 | 300 HOURS X LABOR | $ 981.75 | $ 1,050.00 | 6.50% | $ 68.25 | | $ 981.75 | $ 1,050.00 | $ 68.25 |
| 0777-05333-8 | AMAZON | 5/24/2018 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |

| ID | Customer | Date | Description | Amount | Amount2 | % | Amount3 | x | | Amount4 | Amount5 | Amount6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05333-8 | AMAZON | 5/24/2018 | 400 OPERATION FEE | $ 49.35 | $ 49.35 | | $ - | | | 49.35 | $ 49.35 | $ - |
| 0777-05334-8 | AMAZON | 5/30/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | | |
| 0777-05334-8 | AMAZON | 5/30/2018 | 290 HOURS VAN AUX. | $ 29,452.50 | $ 31,500.00 | 6.50% | $ 2,047.50 | x | | | | |
| 0777-05334-8 | AMAZON | 5/30/2018 | 300 HOURS X LABOR | $ 20,616.75 | $ 22,050.00 | 6.50% | $ 1,433.25 | x | | | | |
| 0777-05334-8 | AMAZON | 5/30/2018 | 5 BOOKING COMMISS | $ 515.89 | $ 515.89 | 0% | $ - | | $ | 515.89 | $ 515.89 | $ - |
| 0777-05334-8 | AMAZON | 5/30/2018 | 11 LINE HAUL | $ 4,786.31 | $ 5,836.96 | 18% | $ 1,050.65 | | $ | 4,786.31 | $ 5,836.96 | 1,050.65 |
| 0777-05334-8 | AMAZON | 5/30/2018 | 71 FUEL SURCHARGE | $ 1,362.00 | $ 1,362.00 | 0% | $ - | | $ | 1,362.00 | $ 1,362.00 | - |
| 0777-05334-8 | AMAZON | 5/30/2018 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ | 1,725.00 | $ 1,844.92 | 119.92 |
| 0777-05334-8 | AMAZON | 5/30/2018 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ | 600.00 | $ 641.71 | 41.71 |
| 0777-05334-8 | AMAZON | 5/30/2018 | 290 HOURS VAN AUX. | $ 46.75 | $ 50.00 | 6.50% | $ 3.25 | | $ | 46.75 | $ 50.00 | 3.25 |
| 0777-05334-8 | AMAZON | 5/30/2018 | 300 HOURS X LABOR | $ 2,421.65 | $ 2,590.00 | 6.50% | $ 168.35 | | $ | 2,421.65 | $ 2,590.00 | 168.35 |
| 0777-05334-8 | AMAZON | 5/30/2018 | 400 OPERATION FEE | $ 89.89 | $ 89.89 | 0% | $ - | | $ | 89.89 | $ 89.89 | $ - |
| 0777-05335-8 | AMAZON | 5/24/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | | |
| 0777-05335-8 | AMAZON | 5/24/2018 | 290 HOURS VAN AUX. | $ 28,237.00 | $ 30,200.00 | 6.50% | $ 1,963.00 | x | | | | |
| 0777-05335-8 | AMAZON | 5/24/2018 | 300 HOURS X LABOR | $ 19,765.90 | $ 21,140.00 | 6.50% | $ 1,374.10 | x | | | | |
| 0777-05335-8 | AMAZON | 5/24/2018 | 5 BOOKING COMMISS | $ 859.35 | $ 859.35 | 0% | $ - | | $ | 859.35 | $ 859.35 | $ - |
| 0777-05335-8 | AMAZON | 5/24/2018 | 11 LINE HAUL | $ 3,324.33 | $ 4,054.06 | 18% | $ 729.73 | | $ | 3,324.33 | $ 4,054.06 | 729.73 |
| 0777-05335-8 | AMAZON | 5/24/2018 | 71 FUEL SURCHARGE | $ 404.70 | $ 404.70 | 0% | $ - | | $ | 404.70 | $ 404.70 | - |
| 0777-05335-8 | AMAZON | 5/24/2018 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ | 900.00 | $ 962.57 | 62.57 |
| 0777-05335-8 | AMAZON | 5/24/2018 | 290 HOURS VAN AUX. | $ 280.50 | $ 300.00 | 6.50% | $ 19.50 | | $ | 280.50 | $ 300.00 | 19.50 |
| 0777-05335-8 | AMAZON | 5/24/2018 | 300 HOURS X LABOR | $ 1,701.70 | $ 1,820.00 | 6.50% | $ 118.30 | | $ | 1,701.70 | $ 1,820.00 | 118.30 |
| 0777-05335-8 | AMAZON | 5/24/2018 | 400 OPERATION FEE | $ 70.93 | $ 70.93 | 0% | $ - | | $ | 70.93 | $ 70.93 | $ - |
| 0777-05336-8 | NSA | 5/30/2018 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | | |
| 0777-05336-8 | NSA | 5/30/2018 | 290 HOURS VAN AUX. | $ 28,611.00 | $ 30,600.00 | 6.50% | $ 1,989.00 | x | | | | |
| 0777-05336-8 | NSA | 5/30/2018 | 300 HOURS X LABOR | $ 20,027.70 | $ 21,420.00 | 6.50% | $ 1,392.30 | x | | | | |
| 0777-05336-8 | NSA | 5/30/2018 | 5 BOOKING COMMISS | $ 1,188.28 | $ 1,188.28 | 0% | $ - | | $ | 1,188.28 | $ 1,188.28 | $ - |
| 0777-05336-8 | NSA | 5/30/2018 | 11 LINE HAUL | $ 4,596.79 | $ 5,605.84 | 18% | $ 1,009.05 | | $ | 4,596.79 | $ 5,605.84 | 1,009.05 |
| 0777-05336-8 | NSA | 5/30/2018 | 71 FUEL SURCHARGE | $ 739.48 | $ 739.48 | 0% | $ - | | $ | 739.48 | $ 739.48 | - |
| 0777-05336-8 | NSA | 5/30/2018 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ | 1,275.00 | $ 1,363.64 | 88.64 |
| 0777-05336-8 | NSA | 5/30/2018 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ | 600.00 | $ 641.71 | 41.71 |
| 0777-05336-8 | NSA | 5/30/2018 | 300 HOURS X LABOR | $ 1,178.10 | $ 1,260.00 | 6.50% | $ 81.90 | | $ | 1,178.10 | $ 1,260.00 | 81.90 |
| 0777-05336-8 | NSA | 5/30/2018 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ | 50.00 | $ 53.48 | 3.48 |
| 0777-05336-8 | NSA | 5/30/2018 | 400 OPERATION FEE | $ 98.08 | $ 98.08 | 0% | $ - | | $ | 98.08 | $ 98.08 | $ - |
| 0777-05337-8 | AMAZON | 5/30/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | | |
| 0777-05337-8 | AMAZON | 5/30/2018 | 290 HOURS VAN AUX. | $ 28,985.00 | $ 31,000.00 | 6.50% | $ 2,015.00 | x | | | | |
| 0777-05337-8 | AMAZON | 5/30/2018 | 300 HOURS X LABOR | $ 20,289.50 | $ 21,700.00 | 6.50% | $ 1,410.50 | x | | | | |
| 0777-05337-8 | AMAZON | 5/30/2018 | 5 BOOKING COMMISS | $ 1,129.60 | $ 1,129.60 | 0% | $ - | | $ | 1,129.60 | $ 1,129.60 | $ - |
| 0777-05337-8 | AMAZON | 5/30/2018 | 11 LINE HAUL | $ 4,675.29 | $ 5,701.57 | 18% | $ 1,026.28 | | $ | 4,675.29 | $ 5,701.57 | 1,026.28 |
| 0777-05337-8 | AMAZON | 5/30/2018 | 71 FUEL SURCHARGE | $ 1,131.20 | $ 1,131.20 | 0% | $ - | | $ | 1,131.20 | $ 1,131.20 | - |
| 0777-05337-8 | AMAZON | 5/30/2018 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ | 1,350.00 | $ 1,443.85 | 93.85 |
| 0777-05337-8 | AMAZON | 5/30/2018 | 300 HOURS X LABOR | $ 2,388.93 | $ 2,555.01 | 6.50% | $ 166.08 | | $ | 2,388.93 | $ 2,555.01 | 166.08 |
| 0777-05337-8 | AMAZON | 5/30/2018 | 400 OPERATION FEE | $ 98.41 | $ 98.41 | 0% | $ - | | $ | 98.41 | $ 98.41 | $ - |
| 0777-05338-8 | NSA | 5/24/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | | |
| 0777-05338-8 | NSA | 5/24/2018 | 290 HOURS VAN AUX. | $ 28,704.50 | $ 30,700.00 | 6.50% | $ 1,995.50 | x | | | | |
| 0777-05338-8 | NSA | 5/24/2018 | 300 HOURS X LABOR | $ 20,093.15 | $ 21,490.00 | 6.50% | $ 1,396.85 | x | | | | |
| 0777-05338-8 | NSA | 5/24/2018 | 5 BOOKING COMMISS | $ 891.16 | $ 891.16 | 0% | $ - | | $ | 891.16 | $ 891.16 | $ - |
| 0777-05338-8 | NSA | 5/24/2018 | 11 LINE HAUL | $ 3,470.81 | $ 4,232.70 | 18% | $ 761.89 | | $ | 3,470.81 | $ 4,232.70 | 761.89 |
| 0777-05338-8 | NSA | 5/24/2018 | 71 FUEL SURCHARGE | $ 349.60 | $ 349.60 | 0% | $ - | | $ | 349.60 | $ 349.60 | - |
| 0777-05338-8 | NSA | 5/24/2018 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ | 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-05338-8 | NSA | 5/24/2018 | 300 HOURS X LABOR | $ 1,374.45 | $ 1,470.00 | 6.50% | $ 95.55 | | $ | 1,374.45 | $ 1,470.00 | 95.55 |
| 0777-05338-8 | NSA | 5/24/2018 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ | 75.00 | $ 80.21 | 5.21 |
| 0777-05338-8 | NSA | 5/24/2018 | 400 OPERATION FEE | $ 73.55 | $ 73.55 | 0% | $ - | | $ | 73.55 | $ 73.55 | - |
| 0777-05339-8 | BEN HUR | 5/31/2018 | 1 ORIGIN COMMISSI | $ 39.84 | $ 39.84 | 0% | $ - | | $ | 39.84 | $ 39.84 | - |
| 0777-05339-8 | BEN HUR | 5/31/2018 | 5 BOOKING COMMISS | $ 191.22 | $ 191.22 | 0% | $ - | | $ | 191.22 | $ 191.22 | - |
| 0777-05339-8 | BEN HUR | 5/31/2018 | 11 LINE HAUL | $ 1,219.04 | $ 1,486.63 | 18% | $ 267.59 | | $ | 1,219.04 | $ 1,486.63 | 267.59 |
| 0777-05339-8 | BEN HUR | 5/31/2018 | 71 FUEL SURCHARGE | $ 64.08 | $ 64.08 | 0% | $ - | | $ | 64.08 | $ 64.08 | - |
| 0777-05339-8 | BEN HUR | 5/31/2018 | 300 HOURS X LABOR | $ 458.15 | $ 490.00 | 6.50% | $ 31.85 | | $ | 458.15 | $ 490.00 | 31.85 |
| 0777-05339-8 | BEN HUR | 5/31/2018 | 400 OPERATION FEE | $ 25.04 | $ 25.04 | 0% | $ - | | $ | 25.04 | $ 25.04 | - |
| 0777-05340-8 | PARKS MOVING | 5/31/2018 | 290 HOURS VAN AUX. | $ 22,416.63 | $ 23,975.01 | 6.50% | $ 1,558.38 | x | | | | |

| Invoice | Customer | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05340-8 | PARKS MOVING | 5/31/2018 | 300 HOURS X LABOR | $ 15,691.64 | $ 16,782.50 | 6.50% | $ 1,090.86 | | | | |
| 0777-05340-8 | PARKS MOVING | 5/31/2018 | 5 BOOKING COMMISS | $ 371.31 | 0% | | $ - | | $ 371.31 | $ 371.31 | $ - |
| 0777-05340-8 | PARKS MOVING | 5/31/2018 | 11 LINE HAUL | $ 1,930.84 | $ 2,354.68 | 18% | $ 423.84 | | $ 1,930.84 | $ 2,354.68 | 423.84 |
| 0777-05340-8 | PARKS MOVING | 5/31/2018 | 71 FUEL SURCHARGE | $ 368.40 | $ 368.40 | 0% | $ - | | $ 368.40 | $ 368.40 | $ - |
| 0777-05340-8 | PARKS MOVING | 5/31/2018 | 205 EXTRA STOPS (RE | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-05340-8 | PARKS MOVING | 5/31/2018 | 300 HOURS X LABOR | $ 458.15 | $ 490.00 | 6.50% | $ 31.85 | | $ 458.15 | $ 490.00 | 31.85 |
| 0777-05340-8 | PARKS MOVING | 5/31/2018 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-05340-8 | PARKS MOVING | 5/31/2018 | 400 OPERATION FEE | $ 38.82 | $ 38.82 | 0% | $ - | | $ 38.82 | $ 38.82 | $ - |
| 0777-05341-8 | HASSETT EXP | 5/31/2018 | 290 HOURS VAN AUX. | $ 20,453.13 | $ 21,875.01 | 6.50% | $ 1,421.88 | x | | | |
| 0777-05341-8 | HASSETT EXP | 5/31/2018 | 300 HOURS X LABOR | $ 14,317.19 | $ 15,312.50 | 6.50% | $ 995.31 | x | | | |
| 0777-05341-8 | HASSETT EXP | 5/31/2018 | 5 BOOKING COMMISS | $ 105.75 | $ 105.75 | 0% | $ - | | $ 105.75 | $ 105.75 | $ - |
| 0777-05341-8 | HASSETT EXP | 5/31/2018 | 11 LINE HAUL | $ 1,903.41 | $ 2,321.23 | 18% | $ 417.82 | | $ 1,903.41 | $ 2,321.23 | 417.82 |
| 0777-05341-8 | HASSETT EXP | 5/31/2018 | 71 FUEL SURCHARGE | $ 132.40 | $ 132.40 | 0% | $ - | | $ 132.40 | $ 132.40 | $ - |
| 0777-05341-8 | HASSETT EXP | 5/31/2018 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-05341-8 | HASSETT EXP | 5/31/2018 | 400 OPERATION FEE | $ 33.17 | $ 33.17 | 0% | $ - | | $ 33.17 | $ 33.17 | $ - |
| 0777-05342-8 | AMAZON | 6/7/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05342-8 | AMAZON | 6/7/2018 | 290 HOURS VAN AUX. | $ 29,826.50 | $ 31,900.00 | 6.50% | $ 2,073.50 | x | | | |
| 0777-05342-8 | AMAZON | 6/7/2018 | 300 HOURS X LABOR | $ 20,878.55 | $ 22,330.00 | 6.50% | $ 1,451.45 | x | | | |
| 0777-05342-8 | AMAZON | 6/7/2018 | 5 BOOKING COMMISS | $ 2,008.78 | $ 2,008.78 | 0% | $ - | | $ 2,008.78 | $ 2,008.78 | $ - |
| 0777-05342-8 | AMAZON | 6/7/2018 | 11 LINE HAUL | $ 7,770.81 | $ 9,476.60 | 18% | $ 1,705.79 | | $ 7,770.81 | $ 9,476.60 | 1,705.79 |
| 0777-05342-8 | AMAZON | 6/7/2018 | 71 FUEL SURCHARGE | $ 1,386.00 | $ 1,386.00 | 0% | $ - | | $ 1,386.00 | $ 1,386.00 | $ - |
| 0777-05342-8 | AMAZON | 6/7/2018 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | 114.71 |
| 0777-05342-8 | AMAZON | 6/7/2018 | 290 HOURS VAN AUX. | $ 654.50 | $ 700.00 | 6.50% | $ 45.50 | | $ 654.50 | $ 700.00 | 45.50 |
| 0777-05342-8 | AMAZON | 6/7/2018 | 300 HOURS X LABOR | $ 2,552.55 | $ 2,730.00 | 6.50% | $ 177.45 | | $ 2,552.55 | $ 2,730.00 | 177.45 |
| 0777-05342-8 | AMAZON | 6/7/2018 | 400 OPERATION FEE | $ 165.80 | $ 165.80 | 0% | $ - | | $ 165.80 | $ 165.80 | $ - |
| 0777-05343-8 | AMAZON | 6/7/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05343-8 | AMAZON | 6/7/2018 | 290 HOURS VAN AUX. | $ 28,611.00 | $ 30,600.01 | 6.50% | $ 1,989.00 | x | | | |
| 0777-05343-8 | AMAZON | 6/7/2018 | 300 HOURS X LABOR | $ 20,027.70 | $ 21,420.00 | 6.50% | $ 1,392.30 | x | | | |
| 0777-05343-8 | AMAZON | 6/7/2018 | 5 BOOKING COMMISS | $ 1,670.99 | $ 1,670.99 | 0% | $ - | | $ 1,670.99 | $ 1,670.99 | $ - |
| 0777-05343-8 | AMAZON | 6/7/2018 | 11 LINE HAUL | $ 6,464.08 | $ 7,883.02 | 18% | $ 1,418.94 | | $ 6,464.08 | $ 7,883.02 | 1,418.94 |
| 0777-05343-8 | AMAZON | 6/7/2018 | 71 FUEL SURCHARGE | $ 1,178.80 | $ 1,178.80 | 0% | $ - | | $ 1,178.80 | $ 1,178.80 | $ - |
| 0777-05343-8 | AMAZON | 6/7/2018 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-05343-8 | AMAZON | 6/7/2018 | 290 HOURS VAN AUX. | $ 701.25 | $ 750.00 | 6.50% | $ 48.75 | | $ 701.25 | $ 750.00 | 48.75 |
| 0777-05343-8 | AMAZON | 6/7/2018 | 300 HOURS X LABOR | $ 2,290.75 | $ 2,450.00 | 6.50% | $ 159.25 | | $ 2,290.75 | $ 2,450.00 | 159.25 |
| 0777-05343-8 | AMAZON | 6/7/2018 | 400 OPERATION FEE | $ 137.92 | $ 137.92 | 0% | $ - | | $ 137.92 | $ 137.92 | $ - |
| 0777-05344-8 | AMAZON | 6/7/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05344-8 | AMAZON | 6/7/2018 | 290 HOURS VAN AUX. | $ 27,863.00 | $ 29,800.00 | 6.50% | $ 1,937.00 | x | | | |
| 0777-05344-8 | AMAZON | 6/7/2018 | 300 HOURS X LABOR | $ 19,504.10 | $ 20,860.00 | 6.50% | $ 1,355.90 | x | | | |
| 0777-05344-8 | AMAZON | 6/7/2018 | 5 BOOKING COMMISS | $ 1,538.31 | $ 1,538.31 | 0% | $ - | | $ 1,538.31 | $ 1,538.31 | $ - |
| 0777-05344-8 | AMAZON | 6/7/2018 | 11 LINE HAUL | $ 5,950.82 | $ 7,257.10 | 18% | $ 1,306.28 | | $ 5,950.82 | $ 7,257.10 | 1,306.28 |
| 0777-05344-8 | AMAZON | 6/7/2018 | 71 FUEL SURCHARGE | $ 1,085.20 | $ 1,085.20 | 0% | $ - | | $ 1,085.20 | $ 1,085.20 | $ - |
| 0777-05344-8 | AMAZON | 6/7/2018 | 205 EXTRA STOPS (RE | $ 2,025.00 | $ 2,165.78 | 6.50% | $ 140.78 | | $ 2,025.00 | $ 2,165.78 | 140.78 |
| 0777-05344-8 | AMAZON | 6/7/2018 | 290 HOURS VAN AUX. | $ 607.75 | $ 650.00 | 6.50% | $ 42.25 | | $ 607.75 | $ 650.00 | 42.25 |
| 0777-05344-8 | AMAZON | 6/7/2018 | 300 HOURS X LABOR | $ 2,388.93 | $ 2,555.01 | 6.50% | $ 166.08 | | $ 2,388.93 | $ 2,555.01 | 166.08 |
| 0777-05344-8 | AMAZON | 6/7/2018 | 400 OPERATION FEE | $ 126.97 | $ 126.97 | 0% | $ - | | $ 126.97 | $ 126.97 | $ - |
| 0777-05345-8 | AMAZON | 6/7/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05345-8 | AMAZON | 6/7/2018 | 290 HOURS VAN AUX. | $ 29,359.00 | $ 31,400.00 | 6.50% | $ 2,041.00 | x | | | |
| 0777-05345-8 | AMAZON | 6/7/2018 | 300 HOURS X LABOR | $ 20,551.30 | $ 21,980.00 | 6.50% | $ 1,428.70 | x | | | |
| 0777-05345-8 | AMAZON | 6/7/2018 | 5 BOOKING COMMISS | $ 1,603.11 | $ 1,603.11 | 0% | $ - | | $ 1,603.11 | $ 1,603.11 | $ - |
| 0777-05345-8 | AMAZON | 6/7/2018 | 11 LINE HAUL | $ 6,201.49 | $ 7,562.79 | 18% | $ 1,361.30 | | $ 6,201.49 | $ 7,562.79 | 1,361.30 |
| 0777-05345-8 | AMAZON | 6/7/2018 | 71 FUEL SURCHARGE | $ 985.60 | $ 985.60 | 0% | $ - | | $ 985.60 | $ 985.60 | $ - |
| 0777-05345-8 | AMAZON | 6/7/2018 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | $ 1,875.00 | $ 2,005.35 | 130.35 |
| 0777-05345-8 | AMAZON | 6/7/2018 | 290 HOURS VAN AUX. | $ 748.00 | $ 800.00 | 6.50% | $ 52.00 | | $ 748.00 | $ 800.00 | 52.00 |
| 0777-05345-8 | AMAZON | 6/7/2018 | 300 HOURS X LABOR | $ 2,748.90 | $ 2,940.00 | 6.50% | $ 191.10 | | $ 2,748.90 | $ 2,940.00 | 191.10 |
| 0777-05345-8 | AMAZON | 6/7/2018 | 400 OPERATION FEE | $ 132.32 | $ 132.32 | 0% | $ - | | $ 132.32 | $ 132.32 | $ - |
| 0777-05346-8 | AMAZON | 6/7/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05346-8 | AMAZON | 6/7/2018 | 290 HOURS VAN AUX. | $ 29,733.00 | $ 31,800.00 | 6.50% | $ 2,067.00 | x | | | |
| 0777-05346-8 | AMAZON | 6/7/2018 | 300 HOURS X LABOR | $ 20,813.10 | $ 22,260.00 | 6.50% | $ 1,446.90 | x | | | |
| 0777-05346-8 | AMAZON | 6/7/2018 | 5 BOOKING COMMISS | $ 1,683.55 | $ 1,683.55 | 0% | $ - | | $ 1,683.55 | $ 1,683.55 | $ - |

| Invoice | Customer | Date | Description | Amount | Amount | Rate | Tax | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05346-8 | AMAZON | 6/7/2018 | 11 LINE HAUL | $ 6,512.67 | $ 7,942.28 | 18% | $ 1,429.61 | | $ 6,512.67 | $ 7,942.28 | 1,429.61 |
| 0777-05346-8 | AMAZON | 6/7/2018 | 71 FUEL SURCHARGE | $ 1,161.60 | $ 1,161.60 | 0% | $ - | | $ 1,161.60 | $ 1,161.60 | - |
| 0777-05346-8 | AMAZON | 6/7/2018 | 205 EXTRA STOPS (RE | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | | $ 2,400.00 | $ 2,566.84 | 166.84 |
| 0777-05346-8 | AMAZON | 6/7/2018 | 300 HOURS X LABOR | $ 2,290.75 | $ 2,450.00 | 6.50% | $ 159.25 | | $ 2,290.75 | $ 2,450.00 | 159.25 |
| 0777-05346-8 | AMAZON | 6/7/2018 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-05346-8 | AMAZON | 6/7/2018 | 400 OPERATION FEE | $ 138.96 | $ 138.96 | 0% | $ - | | $ 138.96 | $ 138.96 | - |
| 0777-05347-8 | REDBOX | 5/31/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05347-8 | REDBOX | 5/31/2018 | 290 HOURS VAN AUX. | $ 29,733.00 | $ 31,800.00 | 6.50% | $ 2,067.00 | x | | | |
| 0777-05347-8 | REDBOX | 5/31/2018 | 300 HOURS X LABOR | $ 20,813.10 | $ 22,260.00 | 6.50% | $ 1,446.90 | x | | | |
| 0777-05347-8 | REDBOX | 5/31/2018 | 5 BOOKING COMMISS | $ 746.32 | $ 746.32 | 0% | $ - | | $ 746.32 | $ 746.32 | - |
| 0777-05347-8 | REDBOX | 5/31/2018 | 11 LINE HAUL | $ 2,887.07 | $ 3,520.82 | 18% | $ 633.75 | | $ 2,887.07 | $ 3,520.82 | 633.75 |
| 0777-05347-8 | REDBOX | 5/31/2018 | 71 FUEL SURCHARGE | $ 403.60 | $ 403.60 | 0% | $ - | | $ 403.60 | $ 403.60 | - |
| 0777-05347-8 | REDBOX | 5/31/2018 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-05347-8 | REDBOX | 5/31/2018 | 290 HOURS VAN AUX. | $ 1,122.00 | $ 1,200.00 | 6.50% | $ 78.00 | | $ 1,122.00 | $ 1,200.00 | 78.00 |
| 0777-05347-8 | REDBOX | 5/31/2018 | 300 HOURS X LABOR | $ 2,748.90 | $ 2,940.00 | 6.50% | $ 191.10 | | $ 2,748.90 | $ 2,940.00 | 191.10 |
| 0777-05347-8 | REDBOX | 5/31/2018 | 343 METRO SERVICE F | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | 6.95 |
| 0777-05347-8 | REDBOX | 5/31/2018 | 400 OPERATION FEE | $ 61.60 | $ 61.60 | 0% | $ - | | $ 61.60 | $ 61.60 | - |
| 0777-05348-8 | SAGE VENDING | 5/31/2018 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-05348-8 | SAGE VENDING | 5/31/2018 | 290 HOURS VAN AUX. | $ 29,826.50 | $ 31,900.00 | 6.50% | $ 2,073.50 | x | | | |
| 0777-05348-8 | SAGE VENDING | 5/31/2018 | 300 HOURS X LABOR | $ 20,878.55 | $ 22,330.00 | 6.50% | $ 1,451.45 | x | | | |
| 0777-05348-8 | SAGE VENDING | 5/31/2018 | 5 BOOKING COMMISS | $ 1,091.07 | $ 1,091.07 | 0% | $ - | | $ 1,091.07 | $ 1,091.07 | - |
| 0777-05348-8 | SAGE VENDING | 5/31/2018 | 11 LINE HAUL | $ 4,220.72 | $ 5,147.22 | 18% | $ 926.50 | | $ 4,220.72 | $ 5,147.22 | 926.50 |
| 0777-05348-8 | SAGE VENDING | 5/31/2018 | 71 FUEL SURCHARGE | $ 650.80 | $ 650.80 | 0% | $ - | | $ 650.80 | $ 650.80 | - |
| 0777-05348-8 | SAGE VENDING | 5/31/2018 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-05348-8 | SAGE VENDING | 5/31/2018 | 300 HOURS X LABOR | $ 981.75 | $ 1,050.00 | 6.50% | $ 68.25 | | $ 981.75 | $ 1,050.00 | 68.25 |
| 0777-05348-8 | SAGE VENDING | 5/31/2018 | 400 OPERATION FEE | $ 90.05 | $ 90.05 | 0% | $ - | | $ 90.05 | $ 90.05 | - |
| 0777-05349-8 | KEY ME | 6/14/2018 | 285 DETENTION | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | x | | | |
| 0777-05349-8 | KEY ME | 6/14/2018 | 290 HOURS VAN AUX. | $ 28,237.00 | $ 30,200.00 | 6.50% | $ 1,963.00 | x | | | |
| 0777-05349-8 | KEY ME | 6/14/2018 | 300 HOURS X LABOR | $ 19,765.90 | $ 21,140.00 | 6.50% | $ 1,374.10 | x | | | |
| 0777-05349-8 | KEY ME | 6/14/2018 | 5 BOOKING COMMISS | $ 618.09 | $ 618.09 | 0% | $ - | | $ 618.09 | $ 618.09 | - |
| 0777-05349-8 | KEY ME | 6/14/2018 | 11 LINE HAUL | $ 2,407.29 | $ 2,935.72 | 18% | $ 528.43 | | $ 2,407.29 | $ 2,935.72 | 528.43 |
| 0777-05349-8 | KEY ME | 6/14/2018 | 71 FUEL SURCHARGE | $ 306.40 | $ 306.40 | 0% | $ - | | $ 306.40 | $ 306.40 | - |
| 0777-05349-8 | KEY ME | 6/14/2018 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | 52.14 |
| 0777-05349-8 | KEY ME | 6/14/2018 | 290 HOURS VAN AUX. | $ 233.75 | $ 250.00 | 6.50% | $ 16.25 | | $ 233.75 | $ 250.00 | 16.25 |
| 0777-05349-8 | KEY ME | 6/14/2018 | 300 HOURS X LABOR | $ 719.95 | $ 770.00 | 6.50% | $ 50.05 | | $ 719.95 | $ 770.00 | 50.05 |
| 0777-05349-8 | KEY ME | 6/14/2018 | 400 OPERATION FEE | $ 51.02 | $ 51.02 | 0% | $ - | | $ 51.02 | $ 51.02 | - |
| 0777-05350-8 | AMAZON | 5/31/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05350-8 | AMAZON | 5/31/2018 | 290 HOURS VAN AUX. | $ 29,733.00 | $ 31,800.00 | 6.50% | $ 2,067.00 | x | | | |
| 0777-05350-8 | AMAZON | 5/31/2018 | 300 HOURS X LABOR | $ 20,813.10 | $ 22,260.00 | 6.50% | $ 1,446.90 | x | | | |
| 0777-05350-8 | AMAZON | 5/31/2018 | 5 BOOKING COMMISS | $ 115.67 | $ 115.67 | 0% | $ - | | $ 115.67 | $ 115.67 | - |
| 0777-05350-8 | AMAZON | 5/31/2018 | 11 LINE HAUL | $ 2,082.04 | $ 2,539.07 | 18% | $ 457.03 | | $ 2,082.04 | $ 2,539.07 | 457.03 |
| 0777-05350-8 | AMAZON | 5/31/2018 | 71 FUEL SURCHARGE | $ 138.80 | $ 138.80 | 0% | $ - | | $ 138.80 | $ 138.80 | - |
| 0777-05350-8 | AMAZON | 5/31/2018 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | 36.50 |
| 0777-05350-8 | AMAZON | 5/31/2018 | 290 HOURS VAN AUX. | $ 374.00 | $ 400.00 | 6.50% | $ 26.00 | | $ 374.00 | $ 400.00 | 26.00 |
| 0777-05350-8 | AMAZON | 5/31/2018 | 300 HOURS X LABOR | $ 850.85 | $ 910.00 | 6.50% | $ 59.15 | | $ 850.85 | $ 910.00 | 59.15 |
| 0777-05350-8 | AMAZON | 5/31/2018 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-05350-8 | AMAZON | 5/31/2018 | 400 OPERATION FEE | $ 36.28 | $ 36.28 | 0% | $ - | | $ 36.28 | $ 36.28 | - |
| 0777-05351-8 | AMAZON | 7/18/2018 | 5 BOOKING COMMISS | $ 1,546.88 | $ 1,546.88 | 0% | $ - | | $ 1,546.88 | $ 1,546.88 | - |
| 0777-05352-8 | SAGE VENDING | 5/31/2018 | 290 HOURS VAN AUX. | $ 29,359.00 | $ 31,400.00 | 6.50% | $ 2,041.00 | x | | | |
| 0777-05352-8 | SAGE VENDING | 5/31/2018 | 300 HOURS X LABOR | $ 20,551.30 | $ 21,980.00 | 6.50% | $ 1,428.70 | x | | | |
| 0777-05352-8 | SAGE VENDING | 5/31/2018 | 5 BOOKING COMMISS | $ 77.36 | $ 77.36 | 0% | $ - | | $ 77.36 | $ 77.36 | - |
| 0777-05352-8 | SAGE VENDING | 5/31/2018 | 11 LINE HAUL | $ 1,392.39 | $ 1,698.04 | 18% | $ 305.65 | | $ 1,392.39 | $ 1,698.04 | 305.65 |
| 0777-05352-8 | SAGE VENDING | 5/31/2018 | 71 FUEL SURCHARGE | $ 105.20 | $ 105.20 | 0% | $ - | | $ 105.20 | $ 105.20 | - |
| 0777-05352-8 | SAGE VENDING | 5/31/2018 | 400 OPERATION FEE | $ 24.26 | $ 24.26 | 0% | $ - | | $ 24.26 | $ 24.26 | - |
| 0777-05353-8 | SAGE VENDING | 5/31/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05353-8 | SAGE VENDING | 5/31/2018 | 290 HOURS VAN AUX. | $ 29,452.50 | $ 31,500.00 | 6.50% | $ 2,047.50 | x | | | |
| 0777-05353-8 | SAGE VENDING | 5/31/2018 | 300 HOURS X LABOR | $ 20,616.75 | $ 22,050.00 | 6.50% | $ 1,433.25 | x | | | |
| 0777-05353-8 | SAGE VENDING | 5/31/2018 | 1 ORIGIN COMMISSI | $ 32.76 | $ 32.76 | 0% | $ - | | $ 32.76 | $ 32.76 | - |
| 0777-05353-8 | SAGE VENDING | 5/31/2018 | 5 BOOKING COMMISS | $ 222.77 | $ 222.77 | 0% | $ - | | $ 222.77 | $ 222.77 | - |

| Invoice | Customer | Date | Code | Description | Amt | Amt | % | Amt | x | Amt | Amt | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05353-8 | SAGE VENDING | 5/31/2018 | 11 | LINE HAUL | $ 936.94 | $ 1,142.51 | 18% | $ 205.67 | | $ 936.94 | $ 1,142.61 | 205.67 |
| 0777-05353-8 | SAGE VENDING | 5/31/2018 | 71 | FUEL SURCHARGE | $ 104.80 | $ 104.80 | 0% | $ - | | $ 104.80 | $ 104.80 | - |
| 0777-05353-8 | SAGE VENDING | 5/31/2018 | 400 | OPERATION FEE | $ 20.55 | $ 20.55 | 0% | $ - | | $ 20.55 | $ 20.55 | - |
| 0777-05354-8 | AMAZON | 6/7/2018 | 285 | DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05354-8 | AMAZON | 6/7/2018 | 290 | HOURS VAN AUX. | $ 29,733.00 | $ 31,800.00 | 6.50% | $ 2,067.00 | x | | | |
| 0777-05354-8 | AMAZON | 6/7/2018 | 300 | HOURS X LABOR | $ 20,813.10 | $ 22,260.00 | 6.50% | $ 1,446.90 | x | | | |
| 0777-05354-8 | AMAZON | 6/7/2018 | 5 | BOOKING COMMISS | $ 1,856.42 | $ 1,856.42 | 0% | $ - | | $ 1,856.42 | $ 1,856.42 | - |
| 0777-05354-8 | AMAZON | 6/7/2018 | 11 | LINE HAUL | $ 7,181.40 | $ 8,757.80 | 18% | $ 1,576.40 | | $ 7,181.40 | $ 8,757.80 | 1,576.40 |
| 0777-05354-8 | AMAZON | 6/7/2018 | 71 | FUEL SURCHARGE | $ 649.60 | $ 649.60 | 0% | $ - | | $ 649.60 | $ 649.60 | - |
| 0777-05354-8 | AMAZON | 6/7/2018 | 205 | EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-05354-8 | AMAZON | 6/7/2018 | 290 | HOURS VAN AUX. | $ 514.25 | $ 550.00 | 6.50% | $ 35.75 | | $ 514.25 | $ 550.00 | 35.75 |
| 0777-05354-8 | AMAZON | 6/7/2018 | 300 | HOURS X LABOR | $ 1,832.60 | $ 1,960.00 | 6.50% | $ 127.40 | | $ 1,832.60 | $ 1,960.00 | 127.40 |
| 0777-05354-8 | AMAZON | 6/7/2018 | 400 | OPERATION FEE | $ 153.22 | $ 153.22 | 0% | $ - | | $ 153.22 | $ 153.22 | - |
| 0777-05355-8 | SAGE VENDING | 6/14/2018 | 285 | DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05355-8 | SAGE VENDING | 6/14/2018 | 290 | HOURS VAN AUX. | $ 28,985.00 | $ 31,000.00 | 6.50% | $ 2,015.00 | x | | | |
| 0777-05355-8 | SAGE VENDING | 6/14/2018 | 300 | HOURS X LABOR | $ 20,289.50 | $ 21,700.00 | 6.50% | $ 1,410.50 | x | | | |
| 0777-05355-8 | SAGE VENDING | 6/14/2018 | 1 | ORIGIN COMMISSI | $ 135.06 | $ 135.06 | 0% | $ - | | $ 135.06 | $ 135.06 | - |
| 0777-05355-8 | SAGE VENDING | 6/14/2018 | 5 | BOOKING COMMISS | $ 918.40 | $ 918.40 | 0% | $ - | | $ 918.40 | $ 918.40 | - |
| 0777-05355-8 | SAGE VENDING | 6/14/2018 | 11 | LINE HAUL | $ 3,862.69 | $ 4,710.60 | 18% | $ 847.91 | | $ 3,862.69 | $ 4,710.60 | 847.91 |
| 0777-05355-8 | SAGE VENDING | 6/14/2018 | 71 | FUEL SURCHARGE | $ 680.80 | $ 680.80 | 0% | $ - | | $ 680.80 | $ 680.80 | - |
| 0777-05355-8 | SAGE VENDING | 6/14/2018 | 205 | EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-05355-8 | SAGE VENDING | 6/14/2018 | 300 | HOURS X LABOR | $ 1,047.20 | $ 1,120.00 | 6.50% | $ 72.80 | | $ 1,047.20 | $ 1,120.00 | 72.80 |
| 0777-05355-8 | SAGE VENDING | 6/14/2018 | 400 | OPERATION FEE | $ 84.72 | $ 84.72 | 0% | $ - | | $ 84.72 | $ 84.72 | - |
| 0777-05356-8 | AMAZON | 6/14/2018 | 285 | DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05356-8 | AMAZON | 6/14/2018 | 290 | HOURS VAN AUX. | $ 29,359.00 | $ 31,400.00 | 6.50% | $ 2,041.00 | x | | | |
| 0777-05356-8 | AMAZON | 6/14/2018 | 300 | HOURS X LABOR | $ 20,551.30 | $ 21,980.00 | 6.50% | $ 1,428.70 | x | | | |
| 0777-05356-8 | AMAZON | 6/14/2018 | 5 | BOOKING COMMISS | $ 760.51 | $ 760.51 | 0% | $ - | | $ 760.51 | $ 760.51 | - |
| 0777-05356-8 | AMAZON | 6/14/2018 | 11 | LINE HAUL | $ 2,941.96 | $ 3,587.76 | 18% | $ 645.80 | | $ 2,941.96 | $ 3,587.76 | 645.80 |
| 0777-05356-8 | AMAZON | 6/14/2018 | 71 | FUEL SURCHARGE | $ 452.40 | $ 452.40 | 0% | $ - | | $ 452.40 | $ 452.40 | - |
| 0777-05356-8 | AMAZON | 6/14/2018 | 205 | EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | 67.78 |
| 0777-05356-8 | AMAZON | 6/14/2018 | 300 | HOURS X LABOR | $ 916.30 | $ 980.00 | 6.50% | $ 63.70 | | $ 916.30 | $ 980.00 | 63.70 |
| 0777-05356-8 | AMAZON | 6/14/2018 | 343 | METRO SERVICE F | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | 6.95 |
| 0777-05356-8 | AMAZON | 6/14/2018 | 400 | OPERATION FEE | $ 62.77 | $ 62.77 | 0% | $ - | | $ 62.77 | $ 62.77 | - |
| 0777-05357-8 | AMAZON | 6/14/2018 | 285 | DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | |
| 0777-05357-8 | AMAZON | 6/14/2018 | 290 | HOURS VAN AUX. | $ 36,815.63 | $ 39,375.01 | 6.50% | $ 2,559.38 | x | | | |
| 0777-05357-8 | AMAZON | 6/14/2018 | 300 | HOURS X LABOR | $ 25,770.94 | $ 27,562.50 | 6.50% | $ 1,791.56 | x | | | |
| 0777-05357-8 | AMAZON | 6/14/2018 | 5 | BOOKING COMMISS | $ 1,692.15 | $ 1,692.15 | 0% | $ - | | $ 1,692.15 | $ 1,692.15 | - |
| 0777-05357-8 | AMAZON | 6/14/2018 | 11 | LINE HAUL | $ 6,545.95 | $ 7,982.87 | 18% | $ 1,436.92 | | $ 6,545.95 | $ 7,982.87 | 1,436.92 |
| 0777-05357-8 | AMAZON | 6/14/2018 | 71 | FUEL SURCHARGE | $ 908.40 | $ 908.40 | 0% | $ - | | $ 908.40 | $ 908.40 | - |
| 0777-05357-8 | AMAZON | 6/14/2018 | 205 | EXTRA STOPS (RE | $ 2,625.00 | $ 2,807.49 | 6.50% | $ 182.49 | | $ 2,625.00 | $ 2,807.49 | 182.49 |
| 0777-05357-8 | AMAZON | 6/14/2018 | 300 | HOURS X LABOR | $ 2,356.20 | $ 2,520.00 | 6.50% | $ 163.80 | | $ 2,356.20 | $ 2,520.00 | 163.80 |
| 0777-05357-8 | AMAZON | 6/14/2018 | 400 | OPERATION FEE | $ 139.67 | $ 139.67 | 0% | $ - | | $ 139.67 | $ 139.67 | - |
| 0777-05358-8 | BRENDAMOUR/AMAZON | 8/1/2018 | 300 | HOURS X LABOR | $ 8,508.50 | $ 9,100.00 | 6.50% | $ 591.50 | x | | | |
| 0777-05358-8 | BRENDAMOUR/AMAZON | 8/1/2018 | 5 | BOOKING COMMISS | $ 1,503.69 | $ 1,503.69 | 0% | $ - | | $ 1,503.69 | $ 1,503.69 | - |
| 0777-05359-8 | LENSCRAFTERS | 6/14/2018 | 1 | ORIGIN COMMISSI | $ 15.35 | $ 15.35 | 0% | $ - | | $ 15.35 | $ 15.35 | - |
| 0777-05359-8 | LENSCRAFTERS | 6/14/2018 | 5 | BOOKING COMMISS | $ 104.36 | $ 104.36 | 0% | $ - | | $ 104.36 | $ 104.36 | - |
| 0777-05359-8 | LENSCRAFTERS | 6/14/2018 | 11 | LINE HAUL | $ 438.95 | $ 535.30 | 18% | $ 96.35 | | $ 438.95 | $ 535.30 | 96.35 |
| 0777-05359-8 | LENSCRAFTERS | 6/14/2018 | 71 | FUEL SURCHARGE | $ 40.80 | $ 40.80 | 0% | $ - | | $ 40.80 | $ 40.80 | - |
| 0777-05359-8 | LENSCRAFTERS | 6/14/2018 | 400 | OPERATION FEE | $ 9.68 | $ 9.68 | 0% | $ - | | $ 9.68 | $ 9.68 | - |
| 0777-05360-8 | AMAZON | 7/18/2018 | 5 | BOOKING COMMISS | $ 1,336.43 | $ 1,336.43 | 0% | $ - | | $ 1,336.43 | $ 1,336.43 | - |
| 0777-05361-8 | COINSTAR | 6/20/2018 | 300 | HOURS X LABOR | $ 3,076.15 | $ 3,290.00 | 6.50% | $ 213.85 | x | | | |
| 0777-05361-8 | COINSTAR | 6/20/2018 | 5 | BOOKING COMMISS | $ 982.82 | $ 982.82 | 0% | $ - | | $ 982.82 | $ 982.82 | - |
| 0777-05362-8 | PYRAMID LOG | 6/27/2018 | 285 | DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05362-8 | PYRAMID LOG | 6/27/2018 | 290 | HOURS VAN AUX. | $ 29,733.00 | $ 31,800.00 | 6.50% | $ 2,067.00 | x | | | |
| 0777-05362-8 | PYRAMID LOG | 6/27/2018 | 300 | HOURS X LABOR | $ 23,169.30 | $ 24,780.00 | 6.50% | $ 1,610.70 | x | | | |
| 0777-05362-8 | PYRAMID LOG | 6/27/2018 | 5 | BOOKING COMMISS | $ 1,085.26 | $ 1,085.26 | 0% | $ - | | $ 1,085.26 | $ 1,085.26 | - |
| 0777-05362-8 | PYRAMID LOG | 6/27/2018 | 11 | LINE HAUL | $ 4,198.22 | $ 5,119.78 | 18% | $ 921.56 | | $ 4,198.22 | $ 5,119.78 | 921.56 |
| 0777-05362-8 | PYRAMID LOG | 6/27/2018 | 71 | FUEL SURCHARGE | $ 539.20 | $ 539.20 | 0% | $ - | | $ 539.20 | $ 539.20 | - |
| 0777-05362-8 | PYRAMID LOG | 6/27/2018 | 205 | EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | 67.78 |

| ID | Customer | Date | Description | Amount | | % | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05362-8 | PYRAMID LOG | 6/27/2018 | 290 HOURS VAN AUX. | $ 374.00 | $ 400.00 | 6.50% | $ 26.00 | | | $ 374.00 | $ 400.00 | | 26.00 |
| 0777-05362-8 | PYRAMID LOG | 6/27/2018 | 300 HOURS X LABOR | $ 1,799.88 | $ 1,925.01 | 6.50% | $ 125.13 | | | $ 1,799.88 | $ 1,925.01 | | 125.13 |
| 0777-05362-8 | PYRAMID LOG | 6/27/2018 | 400 OPERATION FEE | $ 89.57 | $ 89.57 | 0% | $ - | | | $ 89.57 | $ 89.57 | | - |
| 0777-05363-8 | HY VEE | 10/8/2018 | 5 BOOKING COMMISS | $ 58.46 | $ 58.46 | 0% | $ - | | | $ 58.46 | $ 58.46 | | - |
| 0777-05363-8 | HY VEE | 10/8/2018 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | | | $ (50.00) | $ (50.00) | | - |
| 0777-05364-8 | AMAZON | 6/27/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | | | |
| 0777-05364-8 | AMAZON | 6/27/2018 | 290 HOURS VAN AUX. | $ 25,689.13 | $ 27,475.01 | 6.50% | $ 1,785.88 | x | | | | | |
| 0777-05364-8 | AMAZON | 6/27/2018 | 300 HOURS X LABOR | $ 20,559.48 | $ 21,988.75 | 6.50% | $ 1,429.27 | x | | | | | |
| 0777-05364-8 | AMAZON | 6/27/2018 | 5 BOOKING COMMISS | $ 1,270.92 | $ 1,270.92 | 0% | $ - | | | $ 1,270.92 | $ 1,270.92 | | - |
| 0777-05364-8 | AMAZON | 6/27/2018 | 11 LINE HAUL | $ 4,916.44 | $ 5,995.66 | 18% | $ 1,079.22 | | | $ 4,916.44 | $ 5,995.66 | | 1,079.22 |
| 0777-05364-8 | AMAZON | 6/27/2018 | 71 FUEL SURCHARGE | $ 923.20 | $ 923.20 | 0% | $ - | | | $ 923.20 | $ 923.20 | | - |
| 0777-05364-8 | AMAZON | 6/27/2018 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | | $ 1,350.00 | $ 1,443.85 | | 93.85 |
| 0777-05364-8 | AMAZON | 6/27/2018 | 290 HOURS VAN AUX. | $ 187.00 | $ 200.00 | 6.50% | $ 13.00 | | | $ 187.00 | $ 200.00 | | 13.00 |
| 0777-05364-8 | AMAZON | 6/27/2018 | 300 HOURS X LABOR | $ 1,767.15 | $ 1,890.00 | 6.50% | $ 122.85 | | | $ 1,767.15 | $ 1,890.00 | | 122.85 |
| 0777-05364-8 | AMAZON | 6/27/2018 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | | $ 50.00 | $ 53.48 | | 3.48 |
| 0777-05364-8 | AMAZON | 6/27/2018 | 400 OPERATION FEE | $ 104.90 | $ 104.90 | 0% | $ - | | | $ 104.90 | $ 104.90 | | - |
| 0777-05365-8 | AMAZON | 8/1/2018 | 300 HOURS X LABOR | $ 8,835.75 | $ 9,450.00 | 6.50% | $ 614.25 | x | | | | | |
| 0777-05365-8 | AMAZON | 8/1/2018 | 5 BOOKING COMMISS | $ 1,537.37 | $ 1,537.37 | 0% | $ - | | | $ 1,537.37 | $ 1,537.37 | | - |
| 0777-05366-8 | AMAZON | 7/18/2018 | 5 BOOKING COMMISS | $ 1,215.67 | $ 1,215.67 | 0% | $ - | | | $ 1,215.67 | $ 1,215.67 | | - |
| 0777-05367-8 | SAGE | 7/11/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | | | |
| 0777-05367-8 | SAGE | 7/11/2018 | 290 HOURS VAN AUX. | $ 33,449.63 | $ 35,775.01 | 6.50% | $ 2,325.38 | x | | | | | |
| 0777-05367-8 | SAGE | 7/11/2018 | 300 HOURS X LABOR | $ 25,116.44 | $ 26,862.50 | 6.50% | $ 1,746.06 | x | | | | | |
| 0777-05367-8 | SAGE | 7/11/2018 | 5 BOOKING COMMISS | $ 1,052.40 | $ 1,052.40 | 0% | $ - | | | $ 1,052.40 | $ 1,052.40 | | - |
| 0777-05367-8 | SAGE | 7/11/2018 | 11 LINE HAUL | $ 4,071.14 | $ 4,964.80 | 18% | $ 893.66 | | | $ 4,071.14 | $ 4,964.80 | | 893.66 |
| 0777-05367-8 | SAGE | 7/11/2018 | 71 FUEL SURCHARGE | $ 695.60 | $ 695.60 | 0% | $ - | | | $ 695.60 | $ 695.60 | | - |
| 0777-05367-8 | SAGE | 7/11/2018 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | | $ 1,875.00 | $ 2,005.35 | | 130.35 |
| 0777-05367-8 | SAGE | 7/11/2018 | 400 OPERATION FEE | $ 86.86 | $ 86.86 | 0% | $ - | | | $ 86.86 | $ 86.86 | | - |
| 0777-05368-8 | AMAZON | 6/27/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | | | |
| 0777-05368-8 | AMAZON | 6/27/2018 | 290 HOURS VAN AUX. | $ 28,330.50 | $ 30,300.00 | 6.50% | $ 1,969.50 | x | | | | | |
| 0777-05368-8 | AMAZON | 6/27/2018 | 300 HOURS X LABOR | $ 23,431.10 | $ 25,060.00 | 6.50% | $ 1,628.90 | x | | | | | |
| 0777-05368-8 | AMAZON | 6/27/2018 | 5 BOOKING COMMISS | $ 738.65 | $ 738.65 | 0% | $ - | | | $ 738.65 | $ 738.65 | | - |
| 0777-05368-8 | AMAZON | 6/27/2018 | 11 LINE HAUL | $ 2,876.86 | $ 3,508.37 | 18% | $ 631.51 | | | $ 2,876.86 | $ 3,508.37 | | 631.51 |
| 0777-05368-8 | AMAZON | 6/27/2018 | 71 FUEL SURCHARGE | $ 338.00 | $ 338.00 | 0% | $ - | | | $ 338.00 | $ 338.00 | | - |
| 0777-05368-8 | AMAZON | 6/27/2018 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | | $ 975.00 | $ 1,042.78 | | 67.78 |
| 0777-05368-8 | AMAZON | 6/27/2018 | 290 HOURS VAN AUX. | $ 233.75 | $ 250.00 | 6.50% | $ 16.25 | | | $ 233.75 | $ 250.00 | | 16.25 |
| 0777-05368-8 | AMAZON | 6/27/2018 | 300 HOURS X LABOR | $ 1,538.08 | $ 1,645.01 | 6.50% | $ 106.93 | | | $ 1,538.08 | $ 1,645.01 | | 106.93 |
| 0777-05368-8 | AMAZON | 6/27/2018 | 400 OPERATION FEE | $ 60.97 | $ 60.97 | 0% | $ - | | | $ 60.97 | $ 60.97 | | - |
| 0777-05369-8 | LUXER | 6/14/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | | | |
| 0777-05369-8 | LUXER | 6/14/2018 | 290 HOURS VAN AUX. | $ 29,452.50 | $ 31,500.00 | 6.50% | $ 2,047.50 | x | | | | | |
| 0777-05369-8 | LUXER | 6/14/2018 | 300 HOURS X LABOR | $ 20,616.75 | $ 22,000.00 | 6.50% | $ 1,433.25 | x | | | | | |
| 0777-05369-8 | LUXER | 6/14/2018 | 5 BOOKING COMMISS | $ 870.78 | $ 870.78 | 0% | $ - | | | $ 870.78 | $ 870.78 | | - |
| 0777-05369-8 | LUXER | 6/14/2018 | 11 LINE HAUL | $ 3,368.56 | $ 4,108.00 | 18% | $ 739.44 | | | $ 3,368.56 | $ 4,108.00 | | 739.44 |
| 0777-05369-8 | LUXER | 6/14/2018 | 71 FUEL SURCHARGE | $ 518.00 | $ 518.00 | 0% | $ - | | | $ 518.00 | $ 518.00 | | - |
| 0777-05369-8 | LUXER | 6/14/2018 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | | $ 1,275.00 | $ 1,363.64 | | 88.64 |
| 0777-05369-8 | LUXER | 6/14/2018 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | | $ 300.00 | $ 320.86 | | 20.86 |
| 0777-05369-8 | LUXER | 6/14/2018 | 290 HOURS VAN AUX. | $ 1,683.00 | $ 1,800.00 | 6.50% | $ 117.00 | | | $ 1,683.00 | $ 1,800.00 | | 117.00 |
| 0777-05369-8 | LUXER | 6/14/2018 | 300 HOURS X LABOR | $ 2,356.20 | $ 2,520.00 | 6.50% | $ 163.80 | | | $ 2,356.20 | $ 2,520.00 | | 163.80 |
| 0777-05369-8 | LUXER | 6/14/2018 | 400 OPERATION FEE | $ 71.87 | $ 71.87 | 0% | $ - | | | $ 71.87 | $ 71.87 | | - |
| 0777-05370-8 | LUXER | 6/27/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | | | |
| 0777-05370-8 | LUXER | 6/27/2018 | 290 HOURS VAN AUX. | $ 29,733.00 | $ 31,800.00 | 6.50% | $ 2,067.00 | x | | | | | |
| 0777-05370-8 | LUXER | 6/27/2018 | 300 HOURS X LABOR | $ 23,431.10 | $ 25,060.00 | 6.50% | $ 1,628.90 | x | | | | | |
| 0777-05370-8 | LUXER | 6/27/2018 | 5 BOOKING COMMISS | $ 645.52 | $ 645.52 | 0% | $ - | | | $ 645.52 | $ 645.52 | | - |
| 0777-05370-8 | LUXER | 6/27/2018 | 11 LINE HAUL | $ 2,514.14 | $ 3,066.02 | 18% | $ 551.88 | | | $ 2,514.14 | $ 3,066.02 | | 551.88 |
| 0777-05370-8 | LUXER | 6/27/2018 | 71 FUEL SURCHARGE | $ 384.00 | $ 384.00 | 0% | $ - | | | $ 384.00 | $ 384.00 | | - |
| 0777-05370-8 | LUXER | 6/27/2018 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | | $ 1,650.00 | $ 1,764.71 | | 114.71 |
| 0777-05370-8 | LUXER | 6/27/2018 | 300 HOURS X LABOR | $ 1,505.35 | $ 1,610.00 | 6.50% | $ 104.65 | | | $ 1,505.35 | $ 1,610.00 | | 104.65 |
| 0777-05370-8 | LUXER | 6/27/2018 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | | $ 150.00 | $ 160.43 | | 10.43 |
| 0777-05370-8 | LUXER | 6/27/2018 | 400 OPERATION FEE | $ 53.28 | $ 53.28 | 0% | $ - | | | $ 53.28 | $ 53.28 | | - |
| 0777-05372-8 | KROGER | 10/5/2018 | 5 BOOKING COMMISS | $ 38.30 | $ 38.30 | 0% | $ - | | | $ 38.30 | $ 38.30 | | |

| Invoice | Vendor | Date | Description | Amount | Amount | % | Comm. | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05372-8 | KROGER | 10/5/2018 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | | (50.00) | $ (50.00) | $ - |
| 0777-05374-8 | KEY ME | 6/21/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05374-8 | KEY ME | 6/21/2018 | 290 HOURS VAN AUX. | 29,733.00 | $ 31,800.00 | 6.50% | $ 2,067.00 | x | | | |
| 0777-05374-8 | KEY ME | 6/21/2018 | 300 HOURS X LABOR | 20,813.10 | $ 22,260.00 | 6.50% | $ 1,446.90 | x | | | |
| 0777-05374-8 | KEY ME | 6/21/2018 | 5 BOOKING COMMISS | 745.26 | $ 745.26 | 0% | $ - | | $ 745.26 | $ 745.26 | $ - |
| 0777-05374-8 | KEY ME | 6/21/2018 | 11 LINE HAUL | 2,902.59 | $ 3,539.74 | 18% | $ 637.15 | | $ 2,902.59 | $ 3,539.74 | 637.15 |
| 0777-05374-8 | KEY ME | 6/21/2018 | 71 FUEL SURCHARGE | 352.00 | $ 352.00 | 0% | $ - | | $ 352.00 | $ 352.00 | $ - |
| 0777-05374-8 | KEY ME | 6/21/2018 | 205 EXTRA STOPS (RE | 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | 114.71 |
| 0777-05374-8 | KEY ME | 6/21/2018 | 300 HOURS X LABOR | 1,505.35 | $ 1,610.00 | 6.50% | $ 104.65 | | $ 1,505.35 | $ 1,610.00 | 104.65 |
| 0777-05374-8 | KEY ME | 6/21/2018 | 343 METRO SERVICE F | 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-05374-8 | KEY ME | 6/21/2018 | 400 OPERATION FEE | 61.51 | $ 61.51 | 0% | $ - | | $ 61.51 | $ 61.51 | $ - |
| 0777-05375-8 | REDBOX | 6/21/2018 | 285 DETENTION | 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05375-8 | REDBOX | 6/21/2018 | 290 HOURS VAN AUX. | 29,359.00 | $ 31,400.00 | 6.50% | $ 2,041.00 | x | | | |
| 0777-05375-8 | REDBOX | 6/21/2018 | 300 HOURS X LABOR | 23,169.30 | $ 24,780.00 | 6.50% | $ 1,610.70 | x | | | |
| 0777-05375-8 | REDBOX | 6/21/2018 | 1 ORIGIN COMMISSI | 97.41 | $ 97.41 | 0% | $ - | | $ 97.41 | $ 97.41 | $ - |
| 0777-05375-8 | REDBOX | 6/21/2018 | 5 BOOKING COMMISS | 662.40 | $ 662.40 | 0% | $ - | | $ 662.40 | $ 662.40 | $ - |
| 0777-05375-8 | REDBOX | 6/21/2018 | 11 LINE HAUL | 2,785.99 | $ 3,397.55 | 18% | $ 611.56 | | $ 2,785.99 | $ 3,397.55 | 611.56 |
| 0777-05375-8 | REDBOX | 6/21/2018 | 71 FUEL SURCHARGE | 380.80 | $ 380.80 | 0% | $ - | | $ 380.80 | $ 380.80 | $ - |
| 0777-05375-8 | REDBOX | 6/21/2018 | 205 EXTRA STOPS (RE | 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | 57.35 |
| 0777-05375-8 | REDBOX | 6/21/2018 | 300 HOURS X LABOR | 785.40 | $ 840.00 | 6.50% | $ 54.60 | | $ 785.40 | $ 840.00 | 54.60 |
| 0777-05375-8 | REDBOX | 6/21/2018 | 400 OPERATION FEE | 61.11 | $ 61.11 | 0% | $ - | | $ 61.11 | $ 61.11 | $ - |
| 0777-05376-8 | DVDXPRESS | 6/14/2018 | 290 HOURS VAN AUX. | 26,998.13 | $ 28,875.01 | 6.50% | $ 1,876.88 | x | | | |
| 0777-05376-8 | DVDXPRESS | 6/14/2018 | 300 HOURS X LABOR | 18,898.69 | $ 20,212.50 | 6.50% | $ 1,313.81 | x | | | |
| 0777-05376-8 | DVDXPRESS | 6/14/2018 | 1 ORIGIN COMMISSI | 31.69 | $ 31.69 | 0% | $ - | | $ 31.69 | $ 31.69 | $ - |
| 0777-05376-8 | DVDXPRESS | 6/14/2018 | 5 BOOKING COMMISS | 152.13 | $ 152.13 | 0% | $ - | | $ 152.13 | $ 152.13 | $ - |
| 0777-05376-8 | DVDXPRESS | 6/14/2018 | 11 LINE HAUL | 969.81 | $ 1,182.70 | 18% | $ 212.89 | | $ 969.81 | $ 1,182.70 | 212.89 |
| 0777-05376-8 | DVDXPRESS | 6/14/2018 | 71 FUEL SURCHARGE | 103.44 | $ 103.44 | 0% | $ - | | $ 103.44 | $ 103.44 | $ - |
| 0777-05376-8 | DVDXPRESS | 6/14/2018 | 285 DETENTION | 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-05376-8 | DVDXPRESS | 6/14/2018 | 400 OPERATION FEE | 19.93 | $ 19.93 | 0% | $ - | | $ 19.93 | $ 19.93 | $ - |
| 0777-05377-8 | AADVANTAGE | 6/14/2018 | 285 DETENTION | 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | x | | | |
| 0777-05377-8 | AADVANTAGE | 6/14/2018 | 290 HOURS VAN AUX. | 29,733.00 | $ 31,800.00 | 6.50% | $ 2,067.00 | x | | | |
| 0777-05377-8 | AADVANTAGE | 6/14/2018 | 300 HOURS X LABOR | 20,813.10 | $ 22,260.00 | 6.50% | $ 1,446.90 | x | | | |
| 0777-05377-8 | AADVANTAGE | 6/14/2018 | 1 ORIGIN COMMISSI | 16.93 | $ 16.93 | 0% | $ - | | $ 16.93 | $ 16.93 | $ - |
| 0777-05377-8 | AADVANTAGE | 6/14/2018 | 5 BOOKING COMMISS | 115.12 | $ 115.12 | 0% | $ - | | $ 115.12 | $ 115.12 | $ - |
| 0777-05377-8 | AADVANTAGE | 6/14/2018 | 11 LINE HAUL | 484.19 | $ 590.48 | 18% | $ 106.29 | | $ 484.19 | $ 590.48 | 106.29 |
| 0777-05377-8 | AADVANTAGE | 6/14/2018 | 71 FUEL SURCHARGE | 49.04 | $ 49.04 | 0% | $ - | | $ 49.04 | $ 49.04 | $ - |
| 0777-05377-8 | AADVANTAGE | 6/14/2018 | 343 METRO SERVICE F | 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-05377-8 | AADVANTAGE | 6/14/2018 | 400 OPERATION FEE | 10.67 | $ 10.67 | 0% | $ - | | $ 10.67 | $ 10.67 | $ - |
| 0777-05379-8 | AIRVAN | 6/21/2018 | 285 DETENTION | 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05379-8 | AIRVAN | 6/21/2018 | 290 HOURS VAN AUX. | 29,733.00 | $ 31,800.00 | 6.50% | $ 2,067.00 | x | | | |
| 0777-05379-8 | AIRVAN | 6/21/2018 | 300 HOURS X LABOR | 22,907.50 | $ 24,500.00 | 6.50% | $ 1,592.50 | x | | | |
| 0777-05379-8 | AIRVAN | 6/21/2018 | 5 BOOKING COMMISS | 552.27 | $ 552.27 | 0% | $ - | | $ 552.27 | $ 552.27 | $ - |
| 0777-05379-8 | AIRVAN | 6/21/2018 | 11 LINE HAUL | 3,377.35 | $ 4,118.72 | 18% | $ 741.37 | | $ 3,377.35 | $ 4,118.72 | 741.37 |
| 0777-05379-8 | AIRVAN | 6/21/2018 | 71 FUEL SURCHARGE | 779.20 | $ 779.20 | 0% | $ - | | $ 779.20 | $ 779.20 | $ - |
| 0777-05379-8 | AIRVAN | 6/21/2018 | 400 OPERATION FEE | 66.62 | $ 66.62 | 0% | $ - | | $ 66.62 | $ 66.62 | $ - |
| 0777-05380-8 | SAGE VEND | 6/27/2018 | 290 HOURS VAN AUX. | 16,409.25 | $ 17,550.00 | 6.50% | $ 1,140.75 | x | | | |
| 0777-05380-8 | SAGE VEND | 6/27/2018 | 300 HOURS X LABOR | 11,486.48 | $ 12,285.01 | 6.50% | $ 798.53 | x | | | |
| 0777-05380-8 | SAGE VEND | 6/27/2018 | 5 BOOKING COMMISS | 76.52 | $ 76.52 | 0% | $ - | | $ 76.52 | $ 76.52 | $ - |
| 0777-05380-8 | SAGE VEND | 6/27/2018 | 11 LINE HAUL | 1,377.36 | $ 1,679.71 | 18% | $ 302.35 | | $ 1,377.36 | $ 1,679.71 | 302.35 |
| 0777-05380-8 | SAGE VEND | 6/27/2018 | 71 FUEL SURCHARGE | 105.20 | $ 105.20 | 0% | $ - | | $ 105.20 | $ 105.20 | $ - |
| 0777-05380-8 | SAGE VEND | 6/27/2018 | 285 DETENTION | 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-05380-8 | SAGE VEND | 6/27/2018 | 400 OPERATION FEE | 24.00 | $ 24.00 | 0% | $ - | | $ 24.00 | $ 24.00 | $ - |
| 0777-05381-8 | SAGE VENDING | 6/27/2018 | 290 HOURS VAN AUX. | 25,993.00 | $ 27,800.00 | 6.50% | $ 1,807.00 | x | | | |
| 0777-05381-8 | SAGE VENDING | 6/27/2018 | 300 HOURS X LABOR | 18,195.10 | $ 19,460.00 | 6.50% | $ 1,264.90 | x | | | |
| 0777-05381-8 | SAGE VENDING | 6/27/2018 | 5 BOOKING COMMISS | 76.52 | $ 76.52 | 0% | $ - | | $ 76.52 | $ 76.52 | $ - |
| 0777-05381-8 | SAGE VENDING | 6/27/2018 | 11 LINE HAUL | 1,377.36 | $ 1,679.71 | 18% | $ 302.35 | | $ 1,377.36 | $ 1,679.71 | 302.35 |
| 0777-05381-8 | SAGE VENDING | 6/27/2018 | 71 FUEL SURCHARGE | 104.80 | $ 104.80 | 0% | $ - | | $ 104.80 | $ 104.80 | $ - |
| 0777-05381-8 | SAGE VENDING | 6/27/2018 | 285 DETENTION | 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-05381-8 | SAGE VENDING | 6/27/2018 | 400 OPERATION FEE | 24.00 | $ 24.00 | 0% | $ - | | $ 24.00 | $ 24.00 | $ - |

| Invoice | Customer | Date | Description | Amount | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05382-8 | AMAZON | 6/27/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05382-8 | AMAZON | 6/27/2018 | 290 HOURS VAN AUX. | $ 29,826.50 | $ 31,900.00 | 6.50% | $ 2,073.50 | x | | | |
| 0777-05382-8 | AMAZON | 6/27/2018 | 300 HOURS X LABOR | $ 23,496.55 | $ 25,130.00 | 6.50% | $ 1,633.45 | x | | | |
| 0777-05382-8 | AMAZON | 6/27/2018 | 5 BOOKING COMMISS | $ 693.17 | $ 693.17 | 0% | $ - | | $ 693.17 | $ 693.17 | $ - |
| 0777-05382-8 | AMAZON | 6/27/2018 | 11 LINE HAUL | $ 2,699.71 | $ 3,292.33 | 18% | $ 592.62 | | $ 2,699.71 | $ 3,292.33 | $ 592.62 |
| 0777-05382-8 | AMAZON | 6/27/2018 | 71 FUEL SURCHARGE | $ 389.20 | $ 389.20 | 0% | $ - | | $ 389.20 | $ 389.20 | $ - |
| 0777-05382-8 | AMAZON | 6/27/2018 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-05382-8 | AMAZON | 6/27/2018 | 290 HOURS VAN AUX. | $ 280.50 | $ 300.00 | 6.50% | $ 19.50 | | $ 280.50 | $ 300.00 | $ 19.50 |
| 0777-05382-8 | AMAZON | 6/27/2018 | 300 HOURS X LABOR | $ 1,439.90 | $ 1,540.00 | 6.50% | $ 100.10 | | $ 1,439.90 | $ 1,540.00 | $ 100.10 |
| 0777-05382-8 | AMAZON | 6/27/2018 | 400 OPERATION FEE | $ 57.21 | $ 57.21 | 0% | $ - | | $ 57.21 | $ 57.21 | $ - |
| 0777-05383-8 | COINSTAR | 6/27/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05383-8 | COINSTAR | 6/27/2018 | 290 HOURS VAN AUX. | $ 29,733.00 | $ 31,800.00 | 6.50% | $ 2,067.00 | x | | | |
| 0777-05383-8 | COINSTAR | 6/27/2018 | 300 HOURS X LABOR | $ 20,813.10 | $ 22,260.00 | 6.50% | $ 1,446.90 | x | | | |
| 0777-05383-8 | COINSTAR | 6/27/2018 | 5 BOOKING COMMISS | $ 1,007.54 | $ 1,007.54 | 0% | $ - | | $ 1,007.54 | $ 1,007.54 | $ - |
| 0777-05383-8 | COINSTAR | 6/27/2018 | 11 LINE HAUL | $ 3,897.59 | $ 4,753.16 | 18% | $ 855.57 | | $ 3,897.59 | $ 4,753.16 | $ 855.57 |
| 0777-05383-8 | COINSTAR | 6/27/2018 | 71 FUEL SURCHARGE | $ 560.00 | $ 560.00 | 0% | $ - | | $ 560.00 | $ 560.00 | $ - |
| 0777-05383-8 | COINSTAR | 6/27/2018 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | $ 88.64 |
| 0777-05383-8 | COINSTAR | 6/27/2018 | 300 HOURS X LABOR | $ 1,178.10 | $ 1,260.00 | 6.50% | $ 81.90 | | $ 1,178.10 | $ 1,260.00 | $ 81.90 |
| 0777-05383-8 | COINSTAR | 6/27/2018 | 400 OPERATION FEE | $ 83.16 | $ 83.16 | 0% | $ - | | $ 83.16 | $ 83.16 | $ - |
| 0777-05384-8 | COINSTAR | 6/21/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05384-8 | COINSTAR | 6/21/2018 | 290 HOURS VAN AUX. | $ 29,826.50 | $ 31,900.00 | 6.50% | $ 2,073.50 | x | | | |
| 0777-05384-8 | COINSTAR | 6/21/2018 | 300 HOURS X LABOR | $ 23,496.55 | $ 25,130.00 | 6.50% | $ 1,633.45 | x | | | |
| 0777-05384-8 | COINSTAR | 6/21/2018 | 5 BOOKING COMMISS | $ 998.05 | $ 998.05 | 0% | $ - | | $ 998.05 | $ 998.05 | $ - |
| 0777-05384-8 | COINSTAR | 6/21/2018 | 11 LINE HAUL | $ 3,860.88 | $ 4,708.39 | 18% | $ 847.51 | | $ 3,860.88 | $ 4,708.39 | $ 847.51 |
| 0777-05384-8 | COINSTAR | 6/21/2018 | 71 FUEL SURCHARGE | $ 542.40 | $ 542.40 | 0% | $ - | | $ 542.40 | $ 542.40 | $ - |
| 0777-05384-8 | COINSTAR | 6/21/2018 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | $ 109.49 |
| 0777-05384-8 | COINSTAR | 6/21/2018 | 290 HOURS VAN AUX. | $ 467.50 | $ 500.00 | 6.50% | $ 32.50 | | $ 467.50 | $ 500.00 | $ 32.50 |
| 0777-05384-8 | COINSTAR | 6/21/2018 | 300 HOURS X LABOR | $ 2,225.30 | $ 2,380.00 | 6.50% | $ 154.70 | | $ 2,225.30 | $ 2,380.00 | $ 154.70 |
| 0777-05384-8 | COINSTAR | 6/21/2018 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-05384-8 | COINSTAR | 6/21/2018 | 400 OPERATION FEE | $ 82.38 | $ 82.38 | 0% | $ - | | $ 82.38 | $ 82.38 | $ - |
| 0777-05385-8 | KEYME | 6/21/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05385-8 | KEYME | 6/21/2018 | 290 HOURS VAN AUX. | $ 28,611.00 | $ 30,600.00 | 6.50% | $ 1,989.00 | x | | | |
| 0777-05385-8 | KEYME | 6/21/2018 | 300 HOURS X LABOR | $ 22,187.55 | $ 23,730.00 | 6.50% | $ 1,542.45 | x | | | |
| 0777-05385-8 | KEYME | 6/21/2018 | 300 HOURS X LABOR | $ 3,305.23 | $ 3,535.01 | 6.50% | $ 229.78 | x | | | |
| 0777-05385-8 | KEYME | 6/21/2018 | 5 BOOKING COMMISS | $ 863.98 | $ 863.98 | 0% | $ - | | $ 863.98 | $ 863.98 | $ - |
| 0777-05385-8 | KEYME | 6/21/2018 | 11 LINE HAUL | $ 3,342.24 | $ 4,075.90 | 18% | $ 733.66 | | $ 3,342.24 | $ 4,075.90 | $ 733.66 |
| 0777-05385-8 | KEYME | 6/21/2018 | 71 FUEL SURCHARGE | $ 627.60 | $ 627.60 | 0% | $ - | | $ 627.60 | $ 627.60 | $ - |
| 0777-05385-8 | KEYME | 6/21/2018 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | $ 1,875.00 | $ 2,005.35 | $ 130.35 |
| 0777-05385-8 | KEYME | 6/21/2018 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-05385-8 | KEYME | 6/21/2018 | 290 HOURS VAN AUX. | $ 2,337.50 | $ 2,500.00 | 6.50% | $ 162.50 | | $ 2,337.50 | $ 2,500.00 | $ 162.50 |
| 0777-05385-8 | KEYME | 6/21/2018 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-05385-8 | KEYME | 6/21/2018 | 400 OPERATION FEE | $ 71.31 | $ 71.31 | 0% | $ - | | $ 71.31 | $ 71.31 | $ - |
| 0777-05386-8 | AMAZON | 6/27/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05386-8 | AMAZON | 6/27/2018 | 290 HOURS VAN AUX. | $ 31,603.00 | $ 33,800.00 | 6.50% | $ 2,197.00 | x | | | |
| 0777-05386-8 | AMAZON | 6/27/2018 | 300 HOURS X LABOR | $ 22,122.10 | $ 23,660.00 | 6.50% | $ 1,537.90 | x | | | |
| 0777-05386-8 | AMAZON | 6/27/2018 | 5 BOOKING COMMISS | $ 1,505.71 | $ 1,505.71 | 0% | $ - | | $ 1,505.71 | $ 1,505.71 | $ - |
| 0777-05386-8 | AMAZON | 6/27/2018 | 11 LINE HAUL | $ 5,824.72 | $ 7,103.32 | 18% | $ 1,278.60 | | $ 5,824.72 | $ 7,103.32 | $ 1,278.60 |
| 0777-05386-8 | AMAZON | 6/27/2018 | 71 FUEL SURCHARGE | $ 860.80 | $ 860.80 | 0% | $ - | | $ 860.80 | $ 860.80 | $ - |
| 0777-05386-8 | AMAZON | 6/27/2018 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | $ 104.28 |
| 0777-05386-8 | AMAZON | 6/27/2018 | 290 HOURS VAN AUX. | $ 514.25 | $ 550.00 | 6.50% | $ 35.75 | | $ 514.25 | $ 550.00 | $ 35.75 |
| 0777-05386-8 | AMAZON | 6/27/2018 | 300 HOURS X LABOR | $ 2,421.65 | $ 2,590.00 | 6.50% | $ 168.35 | | $ 2,421.65 | $ 2,590.00 | $ 168.35 |
| 0777-05386-8 | AMAZON | 6/27/2018 | 400 OPERATION FEE | $ 124.28 | $ 124.28 | 0% | $ - | | $ 124.28 | $ 124.28 | $ - |
| 0777-05387-8 | AMAZON | 6/21/2018 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-05387-8 | AMAZON | 6/21/2018 | 290 HOURS VAN AUX. | $ 22,416.63 | $ 23,975.01 | 6.50% | $ 1,558.38 | x | | | |
| 0777-05387-8 | AMAZON | 6/21/2018 | 300 HOURS X LABOR | $ 20,174.96 | $ 21,577.50 | 6.50% | $ 1,402.54 | x | | | |
| 0777-05387-8 | AMAZON | 6/21/2018 | 5 BOOKING COMMISS | $ 101.59 | $ 101.59 | 0% | $ - | | $ 101.59 | $ 101.59 | $ - |
| 0777-05387-8 | AMAZON | 6/21/2018 | 11 LINE HAUL | $ 1,828.63 | $ 2,230.04 | 18% | $ 401.41 | | $ 1,828.63 | $ 2,230.04 | $ 401.41 |
| 0777-05387-8 | AMAZON | 6/21/2018 | 71 FUEL SURCHARGE | $ 188.40 | $ 188.40 | 0% | $ - | | $ 188.40 | $ 188.40 | $ - |
| 0777-05387-8 | AMAZON | 6/21/2018 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | $ 52.14 |

| Invoice | Customer | Date | Description | $ | Amount | % | Amount | x | $ | Amount | $ | Amount | $ | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05387-8 | AMAZON | 6/21/2018 | 290 HOURS VAN AUX. | $ | 187.00 | 6.50% | $ | 13.00 | | | | | $ | 187.00 | $ | 200.00 | $ | 13.00 |
| 0777-05387-8 | AMAZON | 6/21/2018 | 300 HOURS X LABOR | $ | 883.58 | 6.50% | $ | 61.43 | | | | | $ | 883.58 | $ | 945.01 | $ | 61.43 |
| 0777-05387-8 | AMAZON | 6/21/2018 | 400 OPERATION FEE | $ | 31.86 | | 31.86 | 0% | $ | - | | | | | $ | 31.86 | $ | 31.86 | $ | - |
| 0777-05388-8 | KEY ME | 6/28/2018 | 285 DETENTION | $ | 2,100.00 | | 2,245.99 | 6.50% | $ | 145.99 | x | | | | | | | |
| 0777-05388-8 | KEY ME | 6/28/2018 | 290 HOURS VAN AUX. | $ | 29,359.00 | | 31,400.00 | 6.50% | $ | 2,041.00 | x | | | | | | | |
| 0777-05388-8 | KEY ME | 6/28/2018 | 300 HOURS X LABOR | $ | 20,551.30 | | 21,980.00 | 6.50% | $ | 1,428.70 | x | | | | | | | |
| 0777-05388-8 | KEY ME | 6/28/2018 | 5 BOOKING COMMISS | $ | 533.58 | | 533.58 | 0% | $ | - | | | $ | 533.58 | $ | 533.58 | $ | - |
| 0777-05388-8 | KEY ME | 6/28/2018 | 11 LINE HAUL | $ | 2,078.13 | | 2,534.30 | 18% | $ | 456.17 | | | $ | 2,078.13 | $ | 2,534.30 | $ | 456.17 |
| 0777-05388-8 | KEY ME | 6/28/2018 | 71 FUEL SURCHARGE | $ | 260.40 | | 260.40 | 0% | $ | - | | | $ | 260.40 | $ | 260.40 | $ | - |
| 0777-05388-8 | KEY ME | 6/28/2018 | 205 EXTRA STOPS (RE | $ | 1,200.00 | | 1,283.42 | 6.50% | $ | 83.42 | | | $ | 1,200.00 | $ | 1,283.42 | $ | 83.42 |
| 0777-05388-8 | KEY ME | 6/28/2018 | 300 HOURS X LABOR | $ | 1,112.65 | | 1,190.00 | 6.50% | $ | 77.35 | | | $ | 1,112.65 | $ | 1,190.00 | $ | 77.35 |
| 0777-05388-8 | KEY ME | 6/28/2018 | 400 OPERATION FEE | $ | 44.04 | | 44.04 | 0% | $ | - | | | $ | 44.04 | $ | 44.04 | $ | - |
| 0777-05389-8 | COINSTAR | 6/27/2018 | 285 DETENTION | $ | 2,400.00 | | 2,566.84 | 6.50% | $ | 166.84 | x | | | | | | | |
| 0777-05389-8 | COINSTAR | 6/27/2018 | 290 HOURS VAN AUX. | $ | 33,028.88 | | 35,325.01 | 6.50% | $ | 2,296.13 | x | | | | | | | |
| 0777-05389-8 | COINSTAR | 6/27/2018 | 300 HOURS X LABOR | $ | 26,065.46 | | 27,877.50 | 6.50% | $ | 1,812.04 | x | | | | | | | |
| 0777-05389-8 | COINSTAR | 6/27/2018 | 5 BOOKING COMMISS | $ | 798.76 | | 798.76 | 0% | $ | - | | | $ | 798.76 | $ | 798.76 | $ | - |
| 0777-05389-8 | COINSTAR | 6/27/2018 | 11 LINE HAUL | $ | 3,089.95 | | 3,768.23 | 18% | $ | 678.28 | | | $ | 3,089.95 | $ | 3,768.23 | $ | 678.28 |
| 0777-05389-8 | COINSTAR | 6/27/2018 | 71 FUEL SURCHARGE | $ | 160.80 | | 160.80 | 0% | $ | - | | | $ | 160.80 | $ | 160.80 | $ | - |
| 0777-05389-8 | COINSTAR | 6/27/2018 | 205 EXTRA STOPS (RE | $ | 1,875.00 | | 2,005.35 | 6.50% | $ | 130.35 | | | $ | 1,875.00 | $ | 2,005.35 | $ | 130.35 |
| 0777-05389-8 | COINSTAR | 6/27/2018 | 300 HOURS X LABOR | $ | 1,701.70 | | 1,820.00 | 6.50% | $ | 118.30 | | | $ | 1,701.70 | $ | 1,820.00 | $ | 118.30 |
| 0777-05389-8 | COINSTAR | 6/27/2018 | 343 METRO SERVICE F | $ | 50.00 | | 53.48 | 6.50% | $ | 3.48 | | | $ | 50.00 | $ | 53.48 | $ | 3.48 |
| 0777-05389-8 | COINSTAR | 6/27/2018 | 400 OPERATION FEE | $ | 65.93 | | 65.93 | 0% | $ | - | | | $ | 65.93 | $ | 65.93 | $ | - |
| 0777-05390-8 | KEY ME | 6/28/2018 | 285 DETENTION | $ | 2,100.00 | | 2,245.99 | 6.50% | $ | 145.99 | x | | | | | | | |
| 0777-05390-8 | KEY ME | 6/28/2018 | 290 HOURS VAN AUX. | $ | 25,619.00 | | 27,400.00 | 6.50% | $ | 1,781.00 | x | | | | | | | |
| 0777-05390-8 | KEY ME | 6/28/2018 | 300 HOURS X LABOR | $ | 17,933.30 | | 19,180.00 | 6.50% | $ | 1,246.70 | x | | | | | | | |
| 0777-05390-8 | KEY ME | 6/28/2018 | 5 BOOKING COMMISS | $ | 406.81 | | 406.81 | 0% | $ | - | | | $ | 406.81 | $ | 406.81 | $ | - |
| 0777-05390-8 | KEY ME | 6/28/2018 | 11 LINE HAUL | $ | 1,584.43 | | 1,932.23 | 18% | $ | 347.80 | | | $ | 1,584.43 | $ | 1,932.23 | $ | 347.80 |
| 0777-05390-8 | KEY ME | 6/28/2018 | 71 FUEL SURCHARGE | $ | 242.00 | | 242.00 | 0% | $ | - | | | $ | 242.00 | $ | 242.00 | $ | - |
| 0777-05390-8 | KEY ME | 6/28/2018 | 205 EXTRA STOPS (RE | $ | 1,050.00 | | 1,122.99 | 6.50% | $ | 72.99 | | | $ | 1,050.00 | $ | 1,122.99 | $ | 72.99 |
| 0777-05390-8 | KEY ME | 6/28/2018 | 300 HOURS X LABOR | $ | 981.75 | | 1,050.00 | 6.50% | $ | 68.25 | | | $ | 981.75 | $ | 1,050.00 | $ | 68.25 |
| 0777-05390-8 | KEY ME | 6/28/2018 | 400 OPERATION FEE | $ | 33.58 | | 33.58 | 0% | $ | - | | | $ | 33.58 | $ | 33.58 | $ | - |
| 0777-05391-8 | AMAZON | 7/23/2018 | 300 HOURS X LABOR | $ | 8,508.50 | | 9,100.00 | 6.50% | $ | 591.50 | x | | | | | | | |
| 0777-05391-8 | AMAZON | 7/23/2018 | 5 BOOKING COMMISS | $ | 1,214.38 | | 1,214.38 | 0% | $ | - | | | $ | 1,214.38 | $ | 1,214.38 | $ | - |
| 0777-05392-8 | AMAZON | 7/23/2018 | 300 HOURS X LABOR | $ | 6,585.91 | | 7,043.75 | 6.50% | $ | 457.84 | x | | | | | | | |
| 0777-05392-8 | AMAZON | 7/23/2018 | 5 BOOKING COMMISS | $ | 1,210.49 | | 1,210.49 | 0% | $ | - | | | $ | 1,210.49 | $ | 1,210.49 | $ | - |
| 0777-05393-8 | AMAZON | 7/18/2018 | 5 BOOKING COMMISS | $ | 1,391.79 | | 1,391.79 | 0% | $ | - | | | $ | 1,391.79 | $ | 1,391.79 | $ | - |
| 0777-05394-8 | AMAZON | 8/3/2018 | 300 HOURS X LABOR | $ | 9,792.96 | | 10,473.75 | 6.50% | $ | 680.79 | x | | | | | | | |
| 0777-05394-8 | AMAZON | 8/3/2018 | 5 BOOKING COMMISS | $ | 1,286.84 | | 1,286.84 | 0% | $ | - | | | $ | 1,286.84 | $ | 1,286.84 | $ | - |
| 0777-05395-8 | AMAZON | 7/11/2018 | 285 DETENTION | $ | 2,400.00 | | 2,566.84 | 6.50% | $ | 166.84 | x | | | | | | | |
| 0777-05395-8 | AMAZON | 7/11/2018 | 290 HOURS VAN AUX. | $ | 36,394.88 | | 38,925.01 | 6.50% | $ | 2,530.13 | x | | | | | | | |
| 0777-05395-8 | AMAZON | 7/11/2018 | 300 HOURS X LABOR | $ | 25,476.41 | | 27,247.50 | 6.50% | $ | 1,771.09 | x | | | | | | | |
| 0777-05395-8 | AMAZON | 7/11/2018 | 5 BOOKING COMMISS | $ | 773.67 | | 773.67 | 0% | $ | - | | | $ | 773.67 | $ | 773.67 | $ | - |
| 0777-05395-8 | AMAZON | 7/11/2018 | 11 LINE HAUL | $ | 2,992.89 | | 3,649.87 | 18% | $ | 656.98 | | | $ | 2,992.89 | $ | 3,649.87 | $ | 656.98 |
| 0777-05395-8 | AMAZON | 7/11/2018 | 71 FUEL SURCHARGE | $ | 606.00 | | 606.00 | 0% | $ | - | | | $ | 606.00 | $ | 606.00 | $ | - |
| 0777-05395-8 | AMAZON | 7/11/2018 | 205 EXTRA STOPS (RE | $ | 1,350.00 | | 1,443.85 | 6.50% | $ | 93.85 | | | $ | 1,350.00 | $ | 1,443.85 | $ | 93.85 |
| 0777-05395-8 | AMAZON | 7/11/2018 | 290 HOURS VAN AUX. | $ | 467.50 | | 500.00 | 6.50% | $ | 32.50 | | | $ | 467.50 | $ | 500.00 | $ | 32.50 |
| 0777-05395-8 | AMAZON | 7/11/2018 | 300 HOURS X LABOR | $ | 1,701.70 | | 1,820.00 | 6.50% | $ | 118.30 | | | $ | 1,701.70 | $ | 1,820.00 | $ | 118.30 |
| 0777-05395-8 | AMAZON | 7/11/2018 | 400 OPERATION FEE | $ | 63.86 | | 63.86 | 0% | $ | - | | | $ | 63.86 | $ | 63.86 | $ | - |
| 0777-05396-8 | AMAZON | 6/28/2018 | 285 DETENTION | $ | 1,800.00 | | 1,925.13 | 6.50% | $ | 125.13 | x | | | | | | | |
| 0777-05396-8 | AMAZON | 6/28/2018 | 290 HOURS VAN AUX. | $ | 25,338.50 | | 27,100.00 | 6.50% | $ | 1,761.50 | x | | | | | | | |
| 0777-05396-8 | AMAZON | 6/28/2018 | 300 HOURS X LABOR | $ | 17,736.95 | | 18,970.00 | 6.50% | $ | 1,233.05 | x | | | | | | | |
| 0777-05396-8 | AMAZON | 6/28/2018 | 5 BOOKING COMMISS | $ | 641.29 | | 641.29 | 0% | $ | - | | | $ | 641.29 | $ | 641.29 | $ | - |
| 0777-05396-8 | AMAZON | 6/28/2018 | 11 LINE HAUL | $ | 2,497.64 | | 3,045.90 | 18% | $ | 548.26 | | | $ | 2,497.64 | $ | 3,045.90 | $ | 548.26 |
| 0777-05396-8 | AMAZON | 6/28/2018 | 71 FUEL SURCHARGE | $ | 346.80 | | 346.80 | 0% | $ | - | | | $ | 346.80 | $ | 346.80 | $ | - |
| 0777-05396-8 | AMAZON | 6/28/2018 | 205 EXTRA STOPS (RE | $ | 900.00 | | 962.57 | 6.50% | $ | 62.57 | | | $ | 900.00 | $ | 962.57 | $ | 62.57 |
| 0777-05396-8 | AMAZON | 6/28/2018 | 290 HOURS VAN AUX. | $ | 187.00 | | 200.00 | 6.50% | $ | 13.00 | | | $ | 187.00 | $ | 200.00 | $ | 13.00 |
| 0777-05396-8 | AMAZON | 6/28/2018 | 300 HOURS X LABOR | $ | 850.85 | | 910.00 | 6.50% | $ | 59.15 | | | $ | 850.85 | $ | 910.00 | $ | 59.15 |
| 0777-05396-8 | AMAZON | 6/28/2018 | 343 METRO SERVICE F | $ | 150.00 | | 160.43 | 6.50% | $ | 10.43 | | | $ | 150.00 | $ | 160.43 | $ | 10.43 |
| 0777-05396-8 | AMAZON | 6/28/2018 | 400 OPERATION FEE | $ | 52.93 | | 52.93 | 0% | $ | - | | | $ | 52.93 | $ | 52.93 | $ | - |

| Account | Customer | Date | Description | Amount | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05397-8 | AMAZON | 7/5/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05397-8 | AMAZON | 7/5/2018 | 290 HOURS VAN AUX. | $ 33,554.81 | $ 35,887.50 | 6.50% | $ 2,332.69 | x | | | |
| 0777-05397-8 | AMAZON | 7/5/2018 | 300 HOURS X LABOR | $ 23,488.31 | $ 25,121.25 | 6.50% | $ 1,632.88 | x | | | |
| 0777-05397-8 | AMAZON | 7/5/2018 | 5 BOOKING COMMISS | $ 808.64 | $ 808.64 | 0% | $ - | | $ 808.64 | $ 808.64 | $ - |
| 0777-05397-8 | AMAZON | 7/5/2018 | 11 LINE HAUL | $ 3,149.45 | $ 3,840.79 | 18% | $ 691.34 | | $ 3,149.45 | $ 3,840.79 | $ 691.34 |
| 0777-05397-8 | AMAZON | 7/5/2018 | 71 FUEL SURCHARGE | $ 312.80 | $ 312.80 | 0% | $ - | | $ 312.80 | $ 312.80 | $ - |
| 0777-05397-8 | AMAZON | 7/5/2018 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | $ 67.78 |
| 0777-05397-8 | AMAZON | 7/5/2018 | 290 HOURS VAN AUX. | $ 327.25 | $ 350.00 | 6.50% | $ 22.75 | | $ 327.25 | $ 350.00 | $ 22.75 |
| 0777-05397-8 | AMAZON | 7/5/2018 | 300 HOURS X LABOR | $ 1,963.50 | $ 2,100.00 | 6.50% | $ 136.50 | | $ 1,963.50 | $ 2,100.00 | $ 136.50 |
| 0777-05397-8 | AMAZON | 7/5/2018 | 400 OPERATION FEE | $ 66.74 | $ 66.74 | 0% | $ - | | $ 66.74 | $ 66.74 | $ - |
| 0777-05398-8 | KEY ME | 6/28/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05398-8 | KEY ME | 6/28/2018 | 290 HOURS VAN AUX. | $ 25,993.00 | $ 27,800.00 | 6.50% | $ 1,807.00 | x | | | |
| 0777-05398-8 | KEY ME | 6/28/2018 | 300 HOURS X LABOR | $ 18,195.10 | $ 19,460.00 | 6.50% | $ 1,264.90 | x | | | |
| 0777-05398-8 | KEY ME | 6/28/2018 | 5 BOOKING COMMISS | $ 891.34 | $ 891.34 | 0% | $ - | | $ 891.34 | $ 891.34 | $ - |
| 0777-05398-8 | KEY ME | 6/28/2018 | 11 LINE HAUL | $ 3,448.08 | $ 4,204.98 | 18% | $ 756.90 | | $ 3,448.08 | $ 4,204.98 | $ 756.90 |
| 0777-05398-8 | KEY ME | 6/28/2018 | 71 FUEL SURCHARGE | $ 528.80 | $ 528.80 | 0% | $ - | | $ 528.80 | $ 528.80 | $ - |
| 0777-05398-8 | KEY ME | 6/28/2018 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | $ 88.64 |
| 0777-05398-8 | KEY ME | 6/28/2018 | 290 HOURS VAN AUX. | $ 1,776.00 | $ 1,899.47 | 6.50% | $ 123.47 | | $ 1,776.00 | $ 1,899.47 | $ 123.47 |
| 0777-05398-8 | KEY ME | 6/28/2018 | 300 HOURS X LABOR | $ 2,356.20 | $ 2,520.00 | 6.50% | $ 163.80 | | $ 2,356.20 | $ 2,520.00 | $ 163.80 |
| 0777-05398-8 | KEY ME | 6/28/2018 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-05398-8 | KEY ME | 6/28/2018 | 400 OPERATION FEE | $ 73.57 | $ 73.57 | 0% | $ - | | $ 73.57 | $ 73.57 | $ - |
| 0777-05399-8 | AMAZON | 7/13/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05399-8 | AMAZON | 7/13/2018 | 290 HOURS VAN AUX. | $ 30,855.00 | $ 33,000.00 | 6.50% | $ 2,145.00 | x | | | |
| 0777-05399-8 | AMAZON | 7/13/2018 | 300 HOURS X LABOR | $ 21,598.50 | $ 23,100.00 | 6.50% | $ 1,501.50 | x | | | |
| 0777-05399-8 | AMAZON | 7/13/2018 | 5 BOOKING COMMISS | $ 772.00 | $ 772.00 | 0% | $ - | | $ 772.00 | $ 772.00 | $ - |
| 0777-05399-8 | AMAZON | 7/13/2018 | 11 LINE HAUL | $ 2,986.42 | $ 3,641.98 | 18% | $ 655.56 | | $ 2,986.42 | $ 3,641.98 | $ 655.56 |
| 0777-05399-8 | AMAZON | 7/13/2018 | 71 FUEL SURCHARGE | $ 458.00 | $ 458.00 | 0% | $ - | | $ 458.00 | $ 458.00 | $ - |
| 0777-05399-8 | AMAZON | 7/13/2018 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | $ 88.64 |
| 0777-05399-8 | AMAZON | 7/13/2018 | 290 HOURS VAN AUX. | $ 514.25 | $ 550.00 | 6.50% | $ 35.75 | | $ 514.25 | $ 550.00 | $ 35.75 |
| 0777-05399-8 | AMAZON | 7/13/2018 | 300 HOURS X LABOR | $ 1,570.80 | $ 1,680.00 | 6.50% | $ 109.20 | | $ 1,570.80 | $ 1,680.00 | $ 109.20 |
| 0777-05399-8 | AMAZON | 7/13/2018 | 400 OPERATION FEE | $ 63.72 | $ 63.72 | 0% | $ - | | $ 63.72 | $ 63.72 | $ - |
| 0777-05400-8 | LUXER | 7/5/2018 | 285 DETENTION | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | x | | | |
| 0777-05400-8 | LUXER | 7/5/2018 | 290 HOURS VAN AUX. | $ 25,993.00 | $ 27,800.00 | 6.50% | $ 1,807.00 | x | | | |
| 0777-05400-8 | LUXER | 7/5/2018 | 300 HOURS X LABOR | $ 18,195.10 | $ 19,460.00 | 6.50% | $ 1,264.90 | x | | | |
| 0777-05400-8 | LUXER | 7/5/2018 | 5 BOOKING COMMISS | $ 309.52 | $ 309.52 | 0% | $ - | | $ 309.52 | $ 309.52 | $ - |
| 0777-05400-8 | LUXER | 7/5/2018 | 11 LINE HAUL | $ 1,609.50 | $ 1,962.80 | 18% | $ 353.30 | | $ 1,609.50 | $ 1,962.80 | $ 353.30 |
| 0777-05400-8 | LUXER | 7/5/2018 | 71 FUEL SURCHARGE | $ 319.60 | $ 319.60 | 0% | $ - | | $ 319.60 | $ 319.60 | $ - |
| 0777-05400-8 | LUXER | 7/5/2018 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | $ 57.35 |
| 0777-05400-8 | LUXER | 7/5/2018 | 300 HOURS X LABOR | $ 785.40 | $ 840.00 | 6.50% | $ 54.60 | | $ 785.40 | $ 840.00 | $ 54.60 |
| 0777-05400-8 | LUXER | 7/5/2018 | 400 OPERATION FEE | $ 32.36 | $ 32.36 | 0% | $ - | | $ 32.36 | $ 32.36 | $ - |
| 0777-05401-8 | AMAZON | 7/5/2018 | 290 HOURS VAN AUX. | $ 23,725.63 | $ 25,375.01 | 6.50% | $ 1,649.38 | x | | | |
| 0777-05401-8 | AMAZON | 7/5/2018 | 300 HOURS X LABOR | $ 16,607.94 | $ 17,762.50 | 6.50% | $ 1,154.56 | x | | | |
| 0777-05401-8 | AMAZON | 7/5/2018 | 5 BOOKING COMMISS | $ 475.11 | $ 475.11 | 0% | $ - | | $ 475.11 | $ 475.11 | $ - |
| 0777-05401-8 | AMAZON | 7/5/2018 | 11 LINE HAUL | $ 2,124.04 | $ 2,590.29 | 18% | $ 466.25 | | $ 2,124.04 | $ 2,590.29 | $ 466.25 |
| 0777-05401-8 | AMAZON | 7/5/2018 | 71 FUEL SURCHARGE | $ 383.20 | $ 383.20 | 0% | $ - | | $ 383.20 | $ 383.20 | $ - |
| 0777-05401-8 | AMAZON | 7/5/2018 | 205 EXTRA STOPS (RE | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-05401-8 | AMAZON | 7/5/2018 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-05401-8 | AMAZON | 7/5/2018 | 290 HOURS VAN AUX. | $ 46.75 | $ 50.00 | 6.50% | $ 3.25 | | $ 46.75 | $ 50.00 | $ 3.25 |
| 0777-05401-8 | AMAZON | 7/5/2018 | 300 HOURS X LABOR | $ 523.60 | $ 560.00 | 6.50% | $ 36.40 | | $ 523.60 | $ 560.00 | $ 36.40 |
| 0777-05401-8 | AMAZON | 7/5/2018 | 400 OPERATION FEE | $ 43.83 | $ 43.83 | 0% | $ - | | $ 43.83 | $ 43.83 | $ - |
| 0777-05402-0 | CAHILL | 1/5/2011 | 1 ORIGIN COMMISSI | $ 16.38 | $ 16.38 | 0% | $ - | | $ 16.38 | $ 16.38 | $ - |
| 0777-05402-0 | CAHILL | 1/5/2011 | 5 BOOKING COMMISS | $ 98.31 | $ 98.31 | 0% | $ - | | $ 98.31 | $ 98.31 | $ - |
| 0777-05403-8 | LUXER LOC | 7/25/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05403-8 | LUXER LOC | 7/25/2018 | 290 HOURS VAN AUX. | $ 29,826.50 | $ 31,900.00 | 6.50% | $ 2,073.50 | x | | | |
| 0777-05403-8 | LUXER LOC | 7/25/2018 | 300 HOURS X LABOR | $ 22,972.95 | $ 24,570.00 | 6.50% | $ 1,597.05 | x | | | |
| 0777-05403-8 | LUXER LOC | 7/25/2018 | 5 BOOKING COMMISS | $ 650.23 | $ 650.23 | 0% | $ - | | $ 650.23 | $ 650.23 | $ - |
| 0777-05403-8 | LUXER LOC | 7/25/2018 | 11 LINE HAUL | $ 2,532.47 | $ 3,088.38 | 18% | $ 555.91 | | $ 2,532.47 | $ 3,088.38 | $ 555.91 |
| 0777-05403-8 | LUXER LOC | 7/25/2018 | 71 FUEL SURCHARGE | $ 386.80 | $ 386.80 | 0% | $ - | | $ 386.80 | $ 386.80 | $ - |
| 0777-05403-8 | LUXER LOC | 7/25/2018 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | | | |

| Invoice | Customer | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05403-8 | LUXER LOC | 7/25/2018 | 300 HOURS X LABOR | $ 1,785.01 | $ | 6.50% | $ 116.03 | | $ 1,668.98 | $ 1,785.01 | 116.03 |
| 0777-05403-8 | LUXER LOC | 7/25/2018 | 400 OPERATION FEE | $ 53.67 | $ | 0% | $ - | | $ 53.67 | $ 53.67 | - |
| 0777-05404-8 | DOVETAIL | 7/25/2018 | 5 BOOKING COMMISS | $ 1,328.99 | $ 1,328.99 | 0% | $ - | | $ 1,328.99 | $ 1,328.99 | - |
| 0777-05405-8 | FREEOSK | 7/11/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05405-8 | FREEOSK | 7/11/2018 | 290 HOURS VAN AUX. | $ 38,025.00 | $ 40,668.45 | 6.50% | $ 2,643.45 | x | | | |
| 0777-05405-8 | FREEOSK | 7/11/2018 | 300 HOURS X LABOR | $ 26,617.50 | $ 28,467.91 | 6.50% | $ 1,850.41 | x | | | |
| 0777-05405-8 | FREEOSK | 7/11/2018 | 5 BOOKING COMMISS | $ 2,073.22 | $ 2,073.22 | 0% | $ - | | $ 2,073.22 | $ 2,073.22 | - |
| 0777-05405-8 | FREEOSK | 7/11/2018 | 11 LINE HAUL | $ 8,020.10 | $ 9,780.61 | 18% | $ 1,760.51 | | $ 8,020.10 | $ 9,780.61 | 1,760.51 |
| 0777-05405-8 | FREEOSK | 7/11/2018 | 71 FUEL SURCHARGE | $ 1,430.70 | $ 1,430.70 | 0% | $ - | | $ 1,430.70 | $ 1,430.70 | - |
| 0777-05405-8 | FREEOSK | 7/11/2018 | 205 EXTRA STOPS (RE | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | | $ 2,100.00 | $ 2,245.99 | 145.99 |
| 0777-05405-8 | FREEOSK | 7/11/2018 | 300 HOURS X LABOR | $ 2,030.00 | $ 2,171.12 | 6.50% | $ 141.12 | | $ 2,030.00 | $ 2,171.12 | 141.12 |
| 0777-05405-8 | FREEOSK | 7/11/2018 | 400 OPERATION FEE | $ 171.12 | $ 171.12 | 0% | $ - | | $ 171.12 | $ 171.12 | - |
| 0777-05406-8 | FREEOSK | 7/12/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05406-8 | FREEOSK | 7/12/2018 | 290 HOURS VAN AUX. | $ 39,375.00 | $ 42,112.30 | 6.50% | $ 2,737.30 | x | | | |
| 0777-05406-8 | FREEOSK | 7/12/2018 | 300 HOURS X LABOR | $ 27,562.50 | $ 29,478.61 | 6.50% | $ 1,916.11 | x | | | |
| 0777-05406-8 | FREEOSK | 7/12/2018 | 300 HOURS X LABOR | $ 4,900.00 | $ 5,240.64 | 6.50% | $ 340.64 | x | | | |
| 0777-05406-8 | FREEOSK | 7/12/2018 | 5 BOOKING COMMISS | $ 1,312.01 | $ 1,312.01 | 0% | $ - | | $ 1,312.01 | $ 1,312.01 | - |
| 0777-05406-8 | FREEOSK | 7/12/2018 | 11 LINE HAUL | $ 5,075.40 | $ 6,189.51 | 18% | $ 1,114.11 | | $ 5,075.40 | $ 6,189.51 | 1,114.11 |
| 0777-05406-8 | FREEOSK | 7/12/2018 | 71 FUEL SURCHARGE | $ 899.46 | $ 899.46 | 0% | $ - | | $ 899.46 | $ 899.46 | - |
| 0777-05406-8 | FREEOSK | 7/12/2018 | 115 CLIMATIC CONTRO | $ 4,734.00 | $ 4,734.00 | 0% | $ - | | $ 4,734.00 | $ 4,734.00 | - |
| 0777-05406-8 | FREEOSK | 7/12/2018 | 205 EXTRA STOPS (RE | $ 2,475.00 | $ 2,647.06 | 6.50% | $ 172.06 | | $ 2,475.00 | $ 2,647.06 | 172.06 |
| 0777-05406-8 | FREEOSK | 7/12/2018 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-05406-8 | FREEOSK | 7/12/2018 | 400 OPERATION FEE | $ 108.29 | $ 108.29 | 0% | $ - | | $ 108.29 | $ 108.29 | - |
| 0777-05407-8 | AMAZON | 7/25/2018 | 300 HOURS X LABOR | $ 6,814.98 | $ 7,288.75 | 6.50% | $ 473.77 | x | | | |
| 0777-05407-8 | AMAZON | 7/25/2018 | 5 BOOKING COMMISS | $ 1,210.49 | $ 1,210.49 | 0% | $ - | | $ 1,210.49 | $ 1,210.49 | - |
| 0777-05408-8 | FREEOSK | 7/12/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05408-8 | FREEOSK | 7/12/2018 | 290 HOURS VAN AUX. | $ 39,487.50 | $ 42,232.62 | 6.50% | $ 2,745.12 | x | | | |
| 0777-05408-8 | FREEOSK | 7/12/2018 | 300 HOURS X LABOR | $ 27,641.25 | $ 29,562.83 | 6.50% | $ 1,921.58 | x | | | |
| 0777-05408-8 | FREEOSK | 7/12/2018 | 5 BOOKING COMMISS | $ 1,690.52 | $ 1,690.52 | 0% | $ - | | $ 1,690.52 | $ 1,690.52 | - |
| 0777-05408-8 | FREEOSK | 7/12/2018 | 11 LINE HAUL | $ 6,539.63 | $ 7,975.16 | 18% | $ 1,435.53 | | $ 6,539.63 | $ 7,975.16 | 1,435.53 |
| 0777-05408-8 | FREEOSK | 7/12/2018 | 71 FUEL SURCHARGE | $ 1,166.60 | $ 1,166.60 | 0% | $ - | | $ 1,166.60 | $ 1,166.60 | - |
| 0777-05408-8 | FREEOSK | 7/12/2018 | 115 CLIMATIC CONTRO | $ 3,070.00 | $ 3,070.00 | 0% | $ - | | $ 3,070.00 | $ 3,070.00 | - |
| 0777-05408-8 | FREEOSK | 7/12/2018 | 205 EXTRA STOPS (RE | $ 2,625.00 | $ 2,807.49 | 6.50% | $ 182.49 | | $ 2,625.00 | $ 2,807.49 | 182.49 |
| 0777-05408-8 | FREEOSK | 7/12/2018 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-05408-8 | FREEOSK | 7/12/2018 | 300 HOURS X LABOR | $ 2,520.00 | $ 2,695.19 | 6.50% | $ 175.19 | | $ 2,520.00 | $ 2,695.19 | 175.19 |
| 0777-05408-8 | FREEOSK | 7/12/2018 | 400 OPERATION FEE | $ 139.53 | $ 139.53 | 0% | $ - | | $ 139.53 | $ 139.53 | - |
| 0777-05409-8 | FREEOSK | 7/12/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05409-8 | FREEOSK | 7/12/2018 | 290 HOURS VAN AUX. | $ 34,600.00 | $ 37,005.35 | 6.50% | $ 2,405.35 | x | | | |
| 0777-05409-8 | FREEOSK | 7/12/2018 | 300 HOURS X LABOR | $ 24,220.00 | $ 25,903.74 | 6.50% | $ 1,683.74 | x | | | |
| 0777-05409-8 | FREEOSK | 7/12/2018 | 5 BOOKING COMMISS | $ 2,520.36 | $ 2,520.36 | 0% | $ - | | $ 2,520.36 | $ 2,520.36 | - |
| 0777-05409-8 | FREEOSK | 7/12/2018 | 11 LINE HAUL | $ 9,749.81 | $ 11,890.01 | 18% | $ 2,140.20 | | $ 9,749.81 | $ 11,890.01 | 2,140.20 |
| 0777-05409-8 | FREEOSK | 7/12/2018 | 71 FUEL SURCHARGE | $ 1,739.26 | $ 1,739.26 | 0% | $ - | | $ 1,739.26 | $ 1,739.26 | - |
| 0777-05409-8 | FREEOSK | 7/12/2018 | 115 CLIMATIC CONTRO | $ 4,577.00 | $ 4,577.00 | 0% | $ - | | $ 4,577.00 | $ 4,577.00 | - |
| 0777-05409-8 | FREEOSK | 7/12/2018 | 205 EXTRA STOPS (RE | $ 2,550.00 | $ 2,727.27 | 6.50% | $ 177.27 | | $ 2,550.00 | $ 2,727.27 | 177.27 |
| 0777-05409-8 | FREEOSK | 7/12/2018 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-05409-8 | FREEOSK | 7/12/2018 | 300 HOURS X LABOR | $ 2,380.00 | $ 2,545.45 | 6.50% | $ 165.45 | | $ 2,380.00 | $ 2,545.45 | 165.45 |
| 0777-05409-8 | FREEOSK | 7/12/2018 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-05409-8 | FREEOSK | 7/12/2018 | 400 OPERATION FEE | $ 208.02 | $ 208.02 | 0% | $ - | | $ 208.02 | $ 208.02 | - |
| 0777-05410-8 | AMAZON | 7/12/2018 | 285 DETENTION | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | x | | | |
| 0777-05410-8 | AMAZON | 7/12/2018 | 290 HOURS VAN AUX. | $ 21,434.88 | $ 22,925.01 | 6.50% | $ 1,490.13 | x | | | |
| 0777-05410-8 | AMAZON | 7/12/2018 | 300 HOURS X LABOR | $ 15,004.41 | $ 16,047.50 | 6.50% | $ 1,043.09 | x | | | |
| 0777-05410-8 | AMAZON | 7/12/2018 | 5 BOOKING COMMISS | $ 720.36 | $ 720.36 | 0% | $ - | | $ 720.36 | $ 720.36 | - |
| 0777-05410-8 | AMAZON | 7/12/2018 | 11 LINE HAUL | $ 2,786.64 | $ 3,398.34 | 18% | $ 611.70 | | $ 2,786.64 | $ 3,398.34 | 611.70 |
| 0777-05410-8 | AMAZON | 7/12/2018 | 71 FUEL SURCHARGE | $ 417.24 | $ 417.24 | 0% | $ - | | $ 417.24 | $ 417.24 | - |
| 0777-05410-8 | AMAZON | 7/12/2018 | 205 EXTRA STOPS (RE | $ 375.00 | $ 401.07 | 6.50% | $ 26.07 | | $ 375.00 | $ 401.07 | 26.07 |
| 0777-05410-8 | AMAZON | 7/12/2018 | 290 HOURS VAN AUX. | $ 93.50 | $ 100.00 | 6.50% | $ 6.50 | | $ 93.50 | $ 100.00 | 6.50 |
| 0777-05410-8 | AMAZON | 7/12/2018 | 300 HOURS X LABOR | $ 556.33 | $ 595.01 | 6.50% | $ 38.68 | | $ 556.33 | $ 595.01 | 38.68 |
| 0777-05410-8 | AMAZON | 7/12/2018 | 400 OPERATION FEE | $ 59.46 | $ 59.46 | 0% | $ - | | $ 59.46 | $ 59.46 | - |
| 0777-05411-8 | DOVETAIL | 7/26/2018 | 5 BOOKING COMMISS | $ 1,537.37 | $ 1,537.37 | 0% | $ - | | $ 1,537.37 | $ 1,537.37 | - |

| ID | Customer | Date | Code / Description | Amount | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05412-8 | DOVETAIL | 8/1/2018 | 5 BOOKING COMMISS | $ 1,537.37 | $ 1,537.37 | 0% | $ - | | | $ 1,537.37 | $ 1,537.37 $ - |
| 0777-05413-8 | AMAZON | 7/11/2018 | 290 HOURS VAN AUX. | $ 20,453.19 | $ 21,875.06 | 6.50% | $ 1,421.88 | x | | | |
| 0777-05413-8 | AMAZON | 7/11/2018 | 300 HOURS X LABOR | $ 14,317.19 | $ 15,312.50 | 6.50% | $ 995.31 | x | | | |
| 0777-05413-8 | AMAZON | 7/11/2018 | 5 BOOKING COMMISS | $ 76.52 | $ 76.52 | 0% | $ - | | $ | 76.52 | $ 76.52 $ - |
| 0777-05413-8 | AMAZON | 7/11/2018 | 11 LINE HAUL | $ 1,377.36 | $ 1,679.71 | 18% | $ 302.35 | | $ | 1,377.36 | $ 1,679.71 $ 302.35 |
| 0777-05413-8 | AMAZON | 7/11/2018 | 71 FUEL SURCHARGE | $ 124.26 | $ 124.26 | 0% | $ - | | $ | 124.26 | $ 124.26 $ - |
| 0777-05413-8 | AMAZON | 7/11/2018 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ | 75.00 | $ 80.21 $ 5.21 |
| 0777-05413-8 | AMAZON | 7/11/2018 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ | 900.00 | $ 962.57 $ 62.57 |
| 0777-05413-8 | AMAZON | 7/11/2018 | 290 HOURS VAN AUX. | $ 93.50 | $ 100.00 | 6.50% | $ 6.50 | | $ | 93.50 | $ 100.00 $ 6.50 |
| 0777-05413-8 | AMAZON | 7/11/2018 | 300 HOURS X LABOR | $ 130.90 | $ 140.00 | 6.50% | $ 9.10 | | $ | 130.90 | $ 140.00 $ 9.10 |
| 0777-05413-8 | AMAZON | 7/11/2018 | 400 OPERATION FEE | $ 24.00 | $ 24.00 | 0% | $ - | | $ | 24.00 | $ 24.00 $ - |
| 0777-05414-8 | FREEOSK | 7/19/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05414-8 | FREEOSK | 7/19/2018 | 290 HOURS VAN AUX. | $ 41,625.00 | $ 44,518.72 | 6.50% | $ 2,893.72 | x | | | |
| 0777-05414-8 | FREEOSK | 7/19/2018 | 300 HOURS X LABOR | $ 29,137.50 | $ 31,163.10 | 6.50% | $ 2,025.60 | x | | | |
| 0777-05414-8 | FREEOSK | 7/19/2018 | 5 BOOKING COMMISS | $ 2,121.41 | $ 2,121.41 | 0% | $ - | | $ | 2,121.41 | $ 2,121.41 $ - |
| 0777-05414-8 | FREEOSK | 7/19/2018 | 11 LINE HAUL | $ 8,206.52 | $ 10,007.95 | 18% | $ 1,801.43 | | $ | 8,206.52 | $ 10,007.95 $ 1,801.43 |
| 0777-05414-8 | FREEOSK | 7/19/2018 | 71 FUEL SURCHARGE | $ 1,513.92 | $ 1,513.92 | 0% | $ - | | $ | 1,513.92 | $ 1,513.92 $ - |
| 0777-05414-8 | FREEOSK | 7/19/2018 | 115 CLIMATIC CONTRO | $ 3,984.00 | $ 3,984.00 | 0% | $ - | | $ | 3,984.00 | $ 3,984.00 $ - |
| 0777-05414-8 | FREEOSK | 7/19/2018 | 205 EXTRA STOPS (RE | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | | $ | 2,400.00 | $ 2,566.84 $ 166.84 |
| 0777-05414-8 | FREEOSK | 7/19/2018 | 300 HOURS X LABOR | $ 2,275.00 | $ 2,433.16 | 6.50% | $ 158.16 | | $ | 2,275.00 | $ 2,433.16 $ 158.16 |
| 0777-05414-8 | FREEOSK | 7/19/2018 | 400 OPERATION FEE | $ 175.10 | $ 175.10 | 0% | $ - | | $ | 175.10 | $ 175.10 $ - |
| 0777-05415-8 | NSA | 7/19/2018 | 285 DETENTION | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | x | | | |
| 0777-05415-8 | NSA | 7/19/2018 | 290 HOURS VAN AUX. | $ 28,875.00 | $ 30,882.35 | 6.50% | $ 2,007.35 | x | | | |
| 0777-05415-8 | NSA | 7/19/2018 | 300 HOURS X LABOR | $ 20,212.50 | $ 21,617.65 | 6.50% | $ 1,405.15 | x | | | |
| 0777-05415-8 | NSA | 7/19/2018 | 5 BOOKING COMMISS | $ 816.83 | $ 816.83 | 0% | $ - | | $ | 816.83 | $ 816.83 $ - |
| 0777-05415-8 | NSA | 7/19/2018 | 11 LINE HAUL | $ 3,159.85 | $ 3,853.48 | 18% | $ 693.63 | | $ | 3,159.85 | $ 3,853.48 $ 693.63 |
| 0777-05415-8 | NSA | 7/19/2018 | 71 FUEL SURCHARGE | $ 478.42 | $ 478.42 | 0% | $ - | | $ | 478.42 | $ 478.42 $ - |
| 0777-05415-8 | NSA | 7/19/2018 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ | 1,200.00 | $ 1,283.42 $ 83.42 |
| 0777-05415-8 | NSA | 7/19/2018 | 290 HOURS VAN AUX. | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ | 50.00 | $ 53.48 $ 3.48 |
| 0777-05415-8 | NSA | 7/19/2018 | 300 HOURS X LABOR | $ 1,190.00 | $ 1,272.73 | 6.50% | $ 82.73 | | $ | 1,190.00 | $ 1,272.73 $ 82.73 |
| 0777-05415-8 | NSA | 7/19/2018 | 400 OPERATION FEE | $ 67.42 | $ 67.42 | 0% | $ - | | $ | 67.42 | $ 67.42 $ - |
| 0777-05416-8 | AMAZON | 7/19/2018 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | |
| 0777-05416-8 | AMAZON | 7/19/2018 | 290 HOURS VAN AUX. | $ 46,025.38 | $ 49,225.01 | 6.50% | $ 3,199.63 | x | | | |
| 0777-05416-8 | AMAZON | 7/19/2018 | 300 HOURS X LABOR | $ 32,217.76 | $ 34,457.50 | 6.50% | $ 2,239.74 | x | | | |
| 0777-05416-8 | AMAZON | 7/19/2018 | 5 BOOKING COMMISS | $ 1,824.51 | $ 1,824.51 | 0% | $ - | | $ | 1,824.51 | $ 1,824.51 $ - |
| 0777-05416-8 | AMAZON | 7/19/2018 | 11 LINE HAUL | $ 7,057.98 | $ 8,607.29 | 18% | $ 1,549.31 | | $ | 7,057.98 | $ 8,607.29 $ 1,549.31 |
| 0777-05416-8 | AMAZON | 7/19/2018 | 71 FUEL SURCHARGE | $ 1,056.78 | $ 1,056.78 | 0% | $ - | | $ | 1,056.78 | $ 1,056.78 $ - |
| 0777-05416-8 | AMAZON | 7/19/2018 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ | 825.00 | $ 882.35 $ 57.35 |
| 0777-05416-8 | AMAZON | 7/19/2018 | 300 HOURS X LABOR | $ 1,603.53 | $ 1,715.01 | 6.50% | $ 111.48 | | $ | 1,603.53 | $ 1,715.01 $ 111.48 |
| 0777-05416-8 | AMAZON | 7/19/2018 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ | 50.00 | $ 53.48 $ 3.48 |
| 0777-05416-8 | AMAZON | 7/19/2018 | 400 OPERATION FEE | $ 150.59 | $ 150.59 | 0% | $ - | | $ | 150.59 | $ 150.59 $ - |
| 0777-05417-8 | AMAZON | 7/12/2018 | 290 HOURS VAN AUX. | $ 9,233.13 | $ 9,875.01 | 6.50% | $ 641.88 | x | | | |
| 0777-05417-8 | AMAZON | 7/12/2018 | 300 HOURS X LABOR | $ 6,463.19 | $ 6,912.50 | 6.50% | $ 449.31 | x | | | |
| 0777-05417-8 | AMAZON | 7/12/2018 | 5 BOOKING COMMISS | $ 77.33 | $ 77.33 | 0% | $ - | | $ | 77.33 | $ 77.33 $ - |
| 0777-05417-8 | AMAZON | 7/12/2018 | 11 LINE HAUL | $ 1,392.01 | $ 1,697.57 | 18% | $ 305.56 | | $ | 1,392.01 | $ 1,697.57 $ 305.56 |
| 0777-05417-8 | AMAZON | 7/12/2018 | 71 FUEL SURCHARGE | $ 131.86 | $ 131.86 | 0% | $ - | | $ | 131.86 | $ 131.86 $ - |
| 0777-05417-8 | AMAZON | 7/12/2018 | 205 EXTRA STOPS (RE | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ | 150.00 | $ 160.43 $ 10.43 |
| 0777-05417-8 | AMAZON | 7/12/2018 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ | 600.00 | $ 641.71 $ 41.71 |
| 0777-05417-8 | AMAZON | 7/12/2018 | 290 HOURS VAN AUX. | $ 140.25 | $ 150.00 | 6.50% | $ 9.75 | | $ | 140.25 | $ 150.00 $ 9.75 |
| 0777-05417-8 | AMAZON | 7/12/2018 | 300 HOURS X LABOR | $ 229.08 | $ 245.01 | 6.50% | $ 15.93 | | $ | 229.08 | $ 245.01 $ 15.93 |
| 0777-05417-8 | AMAZON | 7/12/2018 | 400 OPERATION FEE | $ 24.26 | $ 24.26 | 0% | $ - | | $ | 24.26 | $ 24.26 $ - |
| 0777-05418-8 | AMAZON | 7/19/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05418-8 | AMAZON | 7/19/2018 | 290 HOURS VAN AUX. | $ 34,595.00 | $ 37,000.00 | 6.50% | $ 2,405.00 | x | | | |
| 0777-05418-8 | AMAZON | 7/19/2018 | 300 HOURS X LABOR | $ 27,243.56 | $ 29,137.50 | 6.50% | $ 1,893.94 | x | | | |
| 0777-05418-8 | AMAZON | 7/19/2018 | 5 BOOKING COMMISS | $ 1,432.00 | $ 1,432.00 | 0% | $ - | | $ | 1,432.00 | $ 1,432.00 $ - |
| 0777-05418-8 | AMAZON | 7/19/2018 | 11 LINE HAUL | $ 5,539.56 | $ 6,755.56 | 18% | $ 1,216.00 | | $ | 5,539.56 | $ 6,755.56 $ 1,216.00 |
| 0777-05418-8 | AMAZON | 7/19/2018 | 71 FUEL SURCHARGE | $ 836.38 | $ 836.38 | 0% | $ - | | $ | 836.38 | $ 836.38 $ - |
| 0777-05418-8 | AMAZON | 7/19/2018 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ | 1,425.00 | $ 1,524.06 $ 99.06 |
| 0777-05418-8 | AMAZON | 7/19/2018 | 290 HOURS VAN AUX. | $ 561.00 | $ 600.00 | 6.50% | $ 39.00 | | $ | 561.00 | $ 600.00 $ 39.00 |

| ID | Customer | Date | Description | $ | Amount | % | Amount | x | $ | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05418-8 | AMAZON | 7/19/2018 | 300 HOURS X LABOR | $ 2,519.83 | $ 2,695.01 | 6.50% | $ 175.18 | | | 2,519.83 | 2,695.01 | 175.18 |
| 0777-05418-8 | AMAZON | 7/19/2018 | 400 OPERATION FEE | $ 118.19 | $ 118.19 | 0% | $ - | | | 118.19 | 118.19 | - |
| 0777-05419-8 | AMAZON | 7/19/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | | |
| 0777-05419-8 | AMAZON | 7/19/2018 | 290 HOURS VAN AUX. | $ 40,906.25 | $ 43,750.00 | 6.50% | $ 2,843.75 | x | | | | |
| 0777-05419-8 | AMAZON | 7/19/2018 | 300 HOURS X LABOR | $ 31,906.88 | $ 34,125.01 | 6.50% | $ 2,218.13 | x | | | | |
| 0777-05419-8 | AMAZON | 7/19/2018 | 5 BOOKING COMMISS | $ 792.85 | $ 792.85 | 0% | $ - | | $ | 792.85 | 792.85 | - |
| 0777-05419-8 | AMAZON | 7/19/2018 | 11 LINE HAUL | $ 3,087.94 | $ 3,765.78 | 18% | $ 677.84 | | $ | 3,087.94 | 3,765.78 | 677.84 |
| 0777-05419-8 | AMAZON | 7/19/2018 | 71 FUEL SURCHARGE | $ 344.66 | $ 344.66 | 0% | $ - | | $ | 344.66 | 344.66 | - |
| 0777-05419-8 | AMAZON | 7/19/2018 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ | 900.00 | 962.57 | 62.57 |
| 0777-05419-8 | AMAZON | 7/19/2018 | 290 HOURS VAN AUX. | $ 514.25 | $ 550.00 | 6.50% | $ 35.75 | | $ | 514.25 | 550.00 | 35.75 |
| 0777-05419-8 | AMAZON | 7/19/2018 | 300 HOURS X LABOR | $ 2,094.40 | $ 2,240.00 | 6.50% | $ 145.60 | | $ | 2,094.40 | 2,240.00 | 145.60 |
| 0777-05419-8 | AMAZON | 7/19/2018 | 400 OPERATION FEE | $ 65.44 | $ 65.44 | 0% | $ - | | $ | 65.44 | 65.44 | - |
| 0777-05420-8 | AMAZON | 7/19/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | | |
| 0777-05420-8 | AMAZON | 7/19/2018 | 290 HOURS VAN AUX. | $ 38,919.38 | $ 41,625.01 | 6.50% | $ 2,705.63 | x | | | | |
| 0777-05420-8 | AMAZON | 7/19/2018 | 300 HOURS X LABOR | $ 27,243.56 | $ 29,137.50 | 6.50% | $ 1,893.94 | x | | | | |
| 0777-05420-8 | AMAZON | 7/19/2018 | 5 BOOKING COMMISS | $ 1,584.39 | $ 1,584.39 | 0% | $ - | | $ | 1,584.39 | 1,584.39 | - |
| 0777-05420-8 | AMAZON | 7/19/2018 | 11 LINE HAUL | $ 6,129.10 | $ 7,474.51 | 18% | $ 1,345.41 | | $ | 6,129.10 | 7,474.51 | 1,345.41 |
| 0777-05420-8 | AMAZON | 7/19/2018 | 71 FUEL SURCHARGE | $ 917.70 | $ 917.70 | 0% | $ - | | $ | 917.70 | 917.70 | - |
| 0777-05420-8 | AMAZON | 7/19/2018 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ | 1,500.00 | 1,604.28 | 104.28 |
| 0777-05420-8 | AMAZON | 7/19/2018 | 290 HOURS VAN AUX. | $ 514.25 | $ 550.00 | 6.50% | $ 35.75 | | $ | 514.25 | 550.00 | 35.75 |
| 0777-05420-8 | AMAZON | 7/19/2018 | 300 HOURS X LABOR | $ 2,585.28 | $ 2,765.01 | 6.50% | $ 179.73 | | $ | 2,585.28 | 2,765.01 | 179.73 |
| 0777-05420-8 | AMAZON | 7/19/2018 | 400 OPERATION FEE | $ 130.77 | $ 130.77 | 0% | $ - | | $ | 130.77 | 130.77 | - |
| 0777-05421-8 | COINSTAR | 8/24/2018 | 1 ORIGIN COMMISSI | $ 15.84 | $ 15.84 | 0% | $ - | | $ | 15.84 | 15.84 | - |
| 0777-05421-8 | COINSTAR | 8/24/2018 | 5 BOOKING COMMISS | $ 107.71 | $ 107.71 | 0% | $ - | | $ | 107.71 | 107.71 | - |
| 0777-05421-8 | COINSTAR | 8/24/2018 | 12 G-11 COMMISSION | $ 29.40 | $ 29.40 | 0% | $ - | | $ | 29.40 | 29.40 | - |
| 0777-05421-8 | COINSTAR | 8/24/2018 | 71 FUEL SURCHARGE | $ 2.79 | $ 2.79 | 0% | $ - | | $ | 2.79 | 2.79 | - |
| 0777-05421-8 | COINSTAR | 8/24/2018 | 348 SHOW FACILITY P | $ 10.50 | $ 11.23 | 6.50% | $ 0.73 | | $ | 10.50 | 11.23 | 0.73 |
| 0777-05422-8 | ST PAUL RIVER CTR | 8/24/2018 | 5 BOOKING COMMISS | $ 107.71 | $ 107.71 | 0% | $ - | | $ | 107.71 | 107.71 | - |
| 0777-05422-8 | ST PAUL RIVER CTR | 8/24/2018 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | | $ | (50.00) | (50.00) | - |
| 0777-05423-8 | COINSTAR | 7/18/2018 | 290 HOURS VAN AUX. | $ 26,998.13 | $ 28,875.01 | 6.50% | $ 1,876.88 | x | | | | |
| 0777-05423-8 | COINSTAR | 7/18/2018 | 300 HOURS X LABOR | $ 18,898.69 | $ 20,212.50 | 6.50% | $ 1,313.81 | x | | | | |
| 0777-05423-8 | COINSTAR | 7/18/2018 | 5 BOOKING COMMISS | $ 1,049.12 | $ 1,049.12 | 0% | $ - | | $ | 1,049.12 | 1,049.12 | - |
| 0777-05423-8 | COINSTAR | 7/18/2018 | 11 LINE HAUL | $ 4,058.43 | $ 4,949.30 | 18% | $ 890.87 | | $ | 4,058.43 | 4,949.30 | 890.87 |
| 0777-05423-8 | COINSTAR | 7/18/2018 | 71 FUEL SURCHARGE | $ 486.40 | $ 486.40 | 0% | $ - | | $ | 486.40 | 486.40 | - |
| 0777-05423-8 | COINSTAR | 7/18/2018 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ | 1,125.00 | 1,203.21 | 78.21 |
| 0777-05423-8 | COINSTAR | 7/18/2018 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ | 1,200.00 | 1,283.42 | 83.42 |
| 0777-05423-8 | COINSTAR | 7/18/2018 | 300 HOURS X LABOR | $ 1,047.20 | $ 1,120.00 | 6.50% | $ 72.80 | | $ | 1,047.20 | 1,120.00 | 72.80 |
| 0777-05423-8 | COINSTAR | 7/18/2018 | 400 OPERATION FEE | $ 86.59 | $ 86.59 | 0% | $ - | | $ | 86.59 | 86.59 | - |
| 0777-05424-8 | COINSTAR | 7/19/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | | |
| 0777-05424-8 | COINSTAR | 7/19/2018 | 290 HOURS VAN AUX. | $ 33,192.50 | $ 35,500.00 | 6.50% | $ 2,307.50 | x | | | | |
| 0777-05424-8 | COINSTAR | 7/19/2018 | 300 HOURS X LABOR | $ 23,234.75 | $ 24,850.00 | 6.50% | $ 1,615.25 | x | | | | |
| 0777-05424-8 | COINSTAR | 7/19/2018 | 5 BOOKING COMMISS | $ 1,362.88 | $ 1,362.88 | 0% | $ - | | $ | 1,362.88 | 1,362.88 | - |
| 0777-05424-8 | COINSTAR | 7/19/2018 | 11 LINE HAUL | $ 5,272.18 | $ 6,429.49 | 18% | $ 1,157.31 | | $ | 5,272.18 | 6,429.49 | 1,157.31 |
| 0777-05424-8 | COINSTAR | 7/19/2018 | 71 FUEL SURCHARGE | $ 940.50 | $ 940.50 | 0% | $ - | | $ | 940.50 | 940.50 | - |
| 0777-05424-8 | COINSTAR | 7/19/2018 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ | 1,500.00 | 1,604.28 | 104.28 |
| 0777-05424-8 | COINSTAR | 7/19/2018 | 300 HOURS X LABOR | $ 1,374.45 | $ 1,470.00 | 6.50% | $ 95.55 | | $ | 1,374.45 | 1,470.00 | 95.55 |
| 0777-05424-8 | COINSTAR | 7/19/2018 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ | 50.00 | 53.48 | 3.48 |
| 0777-05424-8 | COINSTAR | 7/19/2018 | 400 OPERATION FEE | $ 112.49 | $ 112.49 | 0% | $ - | | $ | 112.49 | 112.49 | - |
| 0777-05425-8 | COINSTAR | 7/19/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | | |
| 0777-05425-8 | COINSTAR | 7/19/2018 | 290 HOURS VAN AUX. | $ 27,407.19 | $ 29,312.50 | 6.50% | $ 1,905.31 | x | | | | |
| 0777-05425-8 | COINSTAR | 7/19/2018 | 300 HOURS X LABOR | $ 19,185.03 | $ 20,518.75 | 6.50% | $ 1,333.72 | x | | | | |
| 0777-05425-8 | COINSTAR | 7/19/2018 | 5 BOOKING COMMISS | $ 963.06 | $ 963.06 | 0% | $ - | | $ | 963.06 | 963.06 | - |
| 0777-05425-8 | COINSTAR | 7/19/2018 | 11 LINE HAUL | $ 3,725.52 | $ 4,543.32 | 18% | $ 817.80 | | $ | 3,725.52 | 4,543.32 | 817.80 |
| 0777-05425-8 | COINSTAR | 7/19/2018 | 71 FUEL SURCHARGE | $ 446.50 | $ 446.50 | 0% | $ - | | $ | 446.50 | 446.50 | - |
| 0777-05425-8 | COINSTAR | 7/19/2018 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ | 825.00 | 882.35 | 57.35 |
| 0777-05425-8 | COINSTAR | 7/19/2018 | 290 HOURS VAN AUX. | $ 93.50 | $ 100.00 | 6.50% | $ 6.50 | | $ | 93.50 | 100.00 | 6.50 |
| 0777-05425-8 | COINSTAR | 7/19/2018 | 300 HOURS X LABOR | $ 785.40 | $ 840.00 | 6.50% | $ 54.60 | | $ | 785.40 | 840.00 | 54.60 |
| 0777-05425-8 | COINSTAR | 7/19/2018 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ | 50.00 | 53.48 | 3.48 |
| 0777-05425-8 | COINSTAR | 7/19/2018 | 400 OPERATION FEE | $ 79.49 | $ 79.49 | 0% | $ - | | $ | 79.49 | 79.49 | - |

| Account | Customer | Date | Description | Amount | | % | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05426-8 | ELFS | 7/19/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | | |
| 0777-05426-8 | ELFS | 7/19/2018 | 290 HOURS VAN AUX. | $ 35,800.00 | $ 38,288.77 | 6.50% | $ 2,488.77 | x | | | | |
| 0777-05426-8 | ELFS | 7/19/2018 | 300 HOURS X LABOR | $ 25,000.00 | $ 26,802.14 | 6.50% | $ 1,742.14 | x | | | | |
| 0777-05426-8 | ELFS | 7/19/2018 | 5 BOOKING COMMISS | $ 575.08 | $ 575.08 | 0% | $ - | | $ | 575.08 | $ | 575.08 | $ - |
| 0777-05426-8 | ELFS | 7/19/2018 | 11 LINE HAUL | $ 2,224.66 | $ 2,713.00 | 18% | $ 488.34 | | $ | 2,224.66 | $ | 2,713.00 | $ 488.34 |
| 0777-05426-8 | ELFS | 7/19/2018 | 71 FUEL SURCHARGE | $ 468.80 | $ 468.80 | 0% | $ - | | $ | 468.80 | $ | 468.80 | $ - |
| 0777-05426-8 | ELFS | 7/19/2018 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ | 1,050.00 | $ | 1,122.99 | $ 72.99 |
| 0777-05426-8 | ELFS | 7/19/2018 | 300 HOURS X LABOR | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ | 1,050.00 | $ | 1,122.99 | $ 72.99 |
| 0777-05426-8 | ELFS | 7/19/2018 | 400 OPERATION FEE | $ 47.47 | $ 47.47 | 0% | $ - | | $ | 47.47 | $ | 47.47 | $ - |
| 0777-05427-8 | DOVETAIL | 7/27/2018 | 5 BOOKING COMMISS | $ 1,389.40 | $ 1,389.40 | 0% | $ - | | $ | 1,389.40 | $ | 1,389.40 | $ - |
| 0777-05428-8 | REDBOX | 8/24/2018 | 1 ORIGIN COMMISSI | $ 9.69 | $ 9.69 | 0% | $ - | | $ | 9.69 | $ | 9.69 | $ - |
| 0777-05428-8 | REDBOX | 8/24/2018 | 5 BOOKING COMMISS | $ 56.18 | $ 56.18 | 0% | $ - | | $ | 56.18 | $ | 56.18 | $ - |
| 0777-05428-8 | REDBOX | 8/24/2018 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | | $ | 25.00 | $ | 25.00 | $ - |
| 0777-05428-8 | REDBOX | 8/24/2018 | 71 FUEL SURCHARGE | $ 2.15 | $ 2.15 | 0% | $ - | | $ | 2.15 | $ | 2.15 | $ - |
| 0777-05428-8 | REDBOX | 8/24/2018 | 300 HOURS X LABOR | $ 196.35 | $ 210.00 | 6.50% | $ 13.65 | | $ | 196.35 | $ | 210.00 | $ 13.65 |
| 0777-05428-8 | REDBOX | 8/24/2018 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | | $ | (50.00) | $ | (50.00) | $ - |
| 0777-05429-8 | AMAZON | 8/14/2018 | 300 HOURS X LABOR | $ 6,823.16 | $ 7,297.50 | 6.50% | $ 474.34 | x | | | | |
| 0777-05429-8 | AMAZON | 8/14/2018 | 5 BOOKING COMMISS | $ 1,210.49 | $ 1,210.49 | 0% | $ - | | $ | 1,210.49 | $ | 1,210.49 | $ - |
| 0777-05430-8 | AMAZON | 10/2/2018 | 300 HOURS X LABOR | $ 7,608.56 | $ 8,137.50 | 6.50% | $ 528.94 | x | | | | |
| 0777-05430-8 | AMAZON | 10/2/2018 | 5 BOOKING COMMISS | $ 107.51 | $ 107.51 | 0% | $ - | | $ | 107.51 | $ | 107.51 | $ - |
| 0777-05431-8 | FREEOSK | 8/3/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | | |
| 0777-05431-8 | FREEOSK | 8/3/2018 | 290 HOURS VAN AUX. | $ 33,800.00 | $ 36,149.73 | 6.50% | $ 2,349.73 | x | | | | |
| 0777-05431-8 | FREEOSK | 8/3/2018 | 300 HOURS X LABOR | $ 23,660.00 | $ 25,304.81 | 6.50% | $ 1,644.81 | x | | | | |
| 0777-05431-8 | FREEOSK | 8/3/2018 | 300 HOURS X LABOR | $ 4,900.00 | $ 5,240.64 | 6.50% | $ 340.64 | x | | | | |
| 0777-05431-8 | FREEOSK | 8/3/2018 | 5 BOOKING COMMISS | $ 1,360.12 | $ 1,360.12 | 0% | $ - | | $ | 1,360.12 | $ | 1,360.12 | $ - |
| 0777-05431-8 | FREEOSK | 8/3/2018 | 11 LINE HAUL | $ 5,261.53 | $ 6,416.50 | 18% | $ 1,154.97 | | $ | 5,261.53 | $ | 6,416.50 | $ 1,154.97 |
| 0777-05431-8 | FREEOSK | 8/3/2018 | 71 FUEL SURCHARGE | $ 988.00 | $ 988.00 | 0% | $ - | | $ | 988.00 | $ | 988.00 | $ - |
| 0777-05431-8 | FREEOSK | 8/3/2018 | 115 CLIMATIC CONTRO | $ 2,470.00 | $ 2,470.00 | 0% | $ - | | $ | 2,470.00 | $ | 2,470.00 | $ - |
| 0777-05431-8 | FREEOSK | 8/3/2018 | 205 EXTRA STOPS (RE | $ 2,550.00 | $ 2,727.27 | 6.50% | $ 177.27 | | $ | 2,550.00 | $ | 2,727.27 | $ 177.27 |
| 0777-05431-8 | FREEOSK | 8/3/2018 | 400 OPERATION FEE | $ 112.26 | $ 112.26 | 0% | $ - | | $ | 112.26 | $ | 112.26 | $ - |
| 0777-05432-8 | AMAZON | 7/19/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | | |
| 0777-05432-8 | AMAZON | 7/19/2018 | 290 HOURS VAN AUX. | $ 36,815.63 | $ 39,375.01 | 6.50% | $ 2,559.38 | x | | | | |
| 0777-05432-8 | AMAZON | 7/19/2018 | 300 HOURS X LABOR | $ 25,770.94 | $ 27,562.50 | 6.50% | $ 1,791.56 | x | | | | |
| 0777-05432-8 | AMAZON | 7/19/2018 | 5 BOOKING COMMISS | $ 994.34 | $ 994.34 | 0% | $ - | | $ | 994.34 | $ | 994.34 | $ - |
| 0777-05432-8 | AMAZON | 7/19/2018 | 11 LINE HAUL | $ 3,846.52 | $ 4,690.88 | 18% | $ 844.36 | | $ | 3,846.52 | $ | 4,690.88 | $ 844.36 |
| 0777-05432-8 | AMAZON | 7/19/2018 | 71 FUEL SURCHARGE | $ 659.20 | $ 659.20 | 0% | $ - | | $ | 659.20 | $ | 659.20 | $ - |
| 0777-05432-8 | AMAZON | 7/19/2018 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ | 825.00 | $ | 882.35 | $ 57.35 |
| 0777-05432-8 | AMAZON | 7/19/2018 | 290 HOURS VAN AUX. | $ 374.00 | $ 400.00 | 6.50% | $ 26.00 | | $ | 374.00 | $ | 400.00 | $ 26.00 |
| 0777-05432-8 | AMAZON | 7/19/2018 | 300 HOURS X LABOR | $ 1,767.15 | $ 1,890.00 | 6.50% | $ 122.85 | | $ | 1,767.15 | $ | 1,890.00 | $ 122.85 |
| 0777-05432-8 | AMAZON | 7/19/2018 | 400 OPERATION FEE | $ 82.07 | $ 82.07 | 0% | $ - | | $ | 82.07 | $ | 82.07 | $ - |
| 0777-05433-8 | AMAZON | 7/25/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | | |
| 0777-05433-8 | AMAZON | 7/25/2018 | 290 HOURS VAN AUX. | $ 33,473.00 | $ 35,800.00 | 6.50% | $ 2,327.00 | x | | | | |
| 0777-05433-8 | AMAZON | 7/25/2018 | 300 HOURS X LABOR | $ 23,431.10 | $ 25,060.00 | 6.50% | $ 1,628.90 | x | | | | |
| 0777-05433-8 | AMAZON | 7/25/2018 | 5 BOOKING COMMISS | $ 780.61 | $ 780.61 | 0% | $ - | | $ | 780.61 | $ | 780.61 | $ - |
| 0777-05433-8 | AMAZON | 7/25/2018 | 11 LINE HAUL | $ 3,040.28 | $ 3,707.66 | 18% | $ 667.38 | | $ | 3,040.28 | $ | 3,707.66 | $ 667.38 |
| 0777-05433-8 | AMAZON | 7/25/2018 | 71 FUEL SURCHARGE | $ 357.20 | $ 357.20 | 0% | $ - | | $ | 357.20 | $ | 357.20 | $ - |
| 0777-05433-8 | AMAZON | 7/25/2018 | 205 EXTRA STOPS (RE | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | | $ | 2,100.00 | $ | 2,245.99 | $ 145.99 |
| 0777-05433-8 | AMAZON | 7/25/2018 | 290 HOURS VAN AUX. | $ 374.00 | $ 400.00 | 6.50% | $ 26.00 | | $ | 374.00 | $ | 400.00 | $ 26.00 |
| 0777-05433-8 | AMAZON | 7/25/2018 | 300 HOURS X LABOR | $ 1,930.78 | $ 2,065.01 | 6.50% | $ 134.23 | | $ | 1,930.78 | $ | 2,065.01 | $ 134.23 |
| 0777-05433-8 | AMAZON | 7/25/2018 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ | 150.00 | $ | 160.43 | $ 10.43 |
| 0777-05433-8 | AMAZON | 7/25/2018 | 400 OPERATION FEE | $ 64.43 | $ 64.43 | 0% | $ - | | $ | 64.43 | $ | 64.43 | $ - |
| 0777-05434-8 | ELFS | 8/3/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | | |
| 0777-05434-8 | ELFS | 8/3/2018 | 290 HOURS VAN AUX. | $ 31,900.00 | $ 34,117.65 | 6.50% | $ 2,217.65 | x | | | | |
| 0777-05434-8 | ELFS | 8/3/2018 | 300 HOURS X LABOR | $ 22,330.00 | $ 23,882.35 | 6.50% | $ 1,552.35 | x | | | | |
| 0777-05434-8 | ELFS | 8/3/2018 | 5 BOOKING COMMISS | $ 572.63 | $ 572.63 | 0% | $ - | | $ | 572.63 | $ | 572.63 | $ - |
| 0777-05434-8 | ELFS | 8/3/2018 | 11 LINE HAUL | $ 2,215.17 | $ 2,701.43 | 18% | $ 486.26 | | $ | 2,215.17 | $ | 2,701.43 | $ 486.26 |
| 0777-05434-8 | ELFS | 8/3/2018 | 71 FUEL SURCHARGE | $ 466.80 | $ 466.80 | 0% | $ - | | $ | 466.80 | $ | 466.80 | $ - |
| 0777-05434-8 | ELFS | 8/3/2018 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ | 1,125.00 | $ | 1,203.21 | $ 78.21 |
| 0777-05434-8 | ELFS | 8/3/2018 | 290 HOURS VAN AUX. | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ | 100.00 | $ | 106.95 | $ 6.95 |

| ID | Customer | Date | | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05434-8 | ELFS | 8/3/2018 | 300 HOURS X LABOR | $ 1,120.00 | $ 1,197.86 | 6.50% | $ 77.86 | | $ 1,120.00 | $ 1,197.86 | $ 77.86 |
| 0777-05434-8 | ELFS | 8/3/2018 | 400 OPERATION FEE | $ 47.26 | $ 47.26 | 0% | $ - | | $ 47.26 | $ 47.26 | $ - |
| 0777-05435-8 | RED BOX | 7/25/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05435-8 | RED BOX | 7/25/2018 | 290 HOURS VAN AUX. | $ 26,016.38 | $ 27,825.01 | 6.50% | $ 1,808.63 | x | | | |
| 0777-05435-8 | RED BOX | 7/25/2018 | 300 HOURS X LABOR | $ 18,211.46 | $ 19,477.50 | 6.50% | $ 1,266.04 | x | | | |
| 0777-05435-8 | RED BOX | 7/25/2018 | 1 ORIGIN COMMISSI | $ 140.65 | $ 140.65 | 0% | $ - | | $ 140.65 | $ 140.65 | $ - |
| 0777-05435-8 | RED BOX | 7/25/2018 | 5 BOOKING COMMISS | $ 956.40 | $ 956.40 | 0% | $ - | | $ 956.40 | $ 956.40 | $ - |
| 0777-05435-8 | RED BOX | 7/25/2018 | 11 LINE HAUL | $ 4,022.51 | $ 4,905.50 | 18% | $ 882.99 | | $ 4,022.51 | $ 4,905.50 | $ 882.99 |
| 0777-05435-8 | RED BOX | 7/25/2018 | 71 FUEL SURCHARGE | $ 306.80 | $ 306.80 | 0% | $ - | | $ 306.80 | $ 306.80 | $ - |
| 0777-05435-8 | RED BOX | 7/25/2018 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | $ 31.28 |
| 0777-05435-8 | RED BOX | 7/25/2018 | 300 HOURS X LABOR | $ 458.15 | $ 490.00 | 6.50% | $ 31.85 | | $ 458.15 | $ 490.00 | $ 31.85 |
| 0777-05435-8 | RED BOX | 7/25/2018 | 343 METRO SERVICE F | $ 35.00 | $ 37.43 | 6.50% | $ 2.43 | | $ 35.00 | $ 37.43 | $ 2.43 |
| 0777-05435-8 | RED BOX | 7/25/2018 | 400 OPERATION FEE | $ 88.28 | $ 88.28 | 0% | $ - | | $ 88.28 | $ 88.28 | $ - |
| 0777-05436-8 | FREEOSK | 8/3/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05436-8 | FREEOSK | 8/3/2018 | 290 HOURS VAN AUX. | $ 31,900.00 | $ 34,117.65 | 6.50% | $ 2,217.65 | x | | | |
| 0777-05436-8 | FREEOSK | 8/3/2018 | 300 HOURS X LABOR | $ 22,330.00 | $ 23,882.35 | 6.50% | $ 1,552.35 | x | | | |
| 0777-05436-8 | FREEOSK | 8/3/2018 | 5 BOOKING COMMISS | $ 1,297.04 | $ 1,297.04 | 0% | $ - | | $ 1,297.04 | $ 1,297.04 | $ - |
| 0777-05436-8 | FREEOSK | 8/3/2018 | 11 LINE HAUL | $ 5,017.51 | $ 6,118.91 | 18% | $ 1,101.40 | | $ 5,017.51 | $ 6,118.91 | $ 1,101.40 |
| 0777-05436-8 | FREEOSK | 8/3/2018 | 71 FUEL SURCHARGE | $ 936.00 | $ 936.00 | 0% | $ - | | $ 936.00 | $ 936.00 | $ - |
| 0777-05436-8 | FREEOSK | 8/3/2018 | 115 CLIMATIC CONTRO | $ 2,340.00 | $ 2,340.00 | 0% | $ - | | $ 2,340.00 | $ 2,340.00 | $ - |
| 0777-05436-8 | FREEOSK | 8/3/2018 | 205 EXTRA STOPS (RE | $ 2,550.00 | $ 2,727.27 | 6.50% | $ 177.27 | | $ 2,550.00 | $ 2,727.27 | $ 177.27 |
| 0777-05436-8 | FREEOSK | 8/3/2018 | 300 HOURS X LABOR | $ 2,450.00 | $ 2,620.32 | 6.50% | $ 170.32 | | $ 2,450.00 | $ 2,620.32 | $ 170.32 |
| 0777-05436-8 | FREEOSK | 8/3/2018 | 400 OPERATION FEE | $ 107.06 | $ 107.06 | 0% | $ - | | $ 107.06 | $ 107.06 | $ - |
| 0777-05437-8 | AMAZON | 8/24/2018 | 300 HOURS X LABOR | $ 6,823.16 | $ 7,297.50 | 6.50% | $ 474.34 | x | | | |
| 0777-05437-8 | AMAZON | 8/24/2018 | 5 BOOKING COMMISS | $ 1,210.49 | $ 1,210.49 | 0% | $ - | | $ 1,210.49 | $ 1,210.49 | $ - |
| 0777-05438-8 | WALMART/FREEOSK | 8/3/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05438-8 | WALMART/FREEOSK | 8/3/2018 | 290 HOURS VAN AUX. | $ 31,800.00 | $ 34,010.70 | 6.50% | $ 2,210.70 | x | | | |
| 0777-05438-8 | WALMART/FREEOSK | 8/3/2018 | 300 HOURS X LABOR | $ 22,260.00 | $ 23,807.49 | 6.50% | $ 1,547.49 | x | | | |
| 0777-05438-8 | WALMART/FREEOSK | 8/3/2018 | 5 BOOKING COMMISS | $ 448.94 | $ 448.94 | 0% | $ - | | $ 448.94 | $ 448.94 | $ - |
| 0777-05438-8 | WALMART/FREEOSK | 8/3/2018 | 11 LINE HAUL | $ 4,741.96 | $ 5,782.88 | 18% | $ 1,040.92 | | $ 4,741.96 | $ 5,782.88 | $ 1,040.92 |
| 0777-05438-8 | WALMART/FREEOSK | 8/3/2018 | 71 FUEL SURCHARGE | $ 1,372.40 | $ 1,372.40 | 0% | $ - | | $ 1,372.40 | $ 1,372.40 | $ - |
| 0777-05438-8 | WALMART/FREEOSK | 8/3/2018 | 115 CLIMATIC CONTRO | $ 3,431.00 | $ 3,431.00 | 0% | $ - | | $ 3,431.00 | $ 3,431.00 | $ - |
| 0777-05438-8 | WALMART/FREEOSK | 8/3/2018 | 205 EXTRA STOPS (RE | $ 2,325.00 | $ 2,486.63 | 6.50% | $ 161.63 | | $ 2,325.00 | $ 2,486.63 | $ 161.63 |
| 0777-05438-8 | WALMART/FREEOSK | 8/3/2018 | 300 HOURS X LABOR | $ 2,240.00 | $ 2,395.72 | 6.50% | $ 155.72 | | $ 2,240.00 | $ 2,395.72 | $ 155.72 |
| 0777-05438-8 | WALMART/FREEOSK | 8/3/2018 | 400 OPERATION FEE | $ 88.01 | $ 88.01 | 0% | $ - | | $ 88.01 | $ 88.01 | $ - |
| 0777-05439-8 | DOLLAR GENERAL | 7/25/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05439-8 | DOLLAR GENERAL | 7/25/2018 | 290 HOURS VAN AUX. | $ 31,800.00 | $ 34,010.70 | 6.50% | $ 2,210.70 | x | | | |
| 0777-05439-8 | DOLLAR GENERAL | 7/25/2018 | 300 HOURS X LABOR | $ 24,780.00 | $ 26,502.67 | 6.50% | $ 1,722.67 | x | | | |
| 0777-05439-8 | DOLLAR GENERAL | 7/25/2018 | 5 BOOKING COMMISS | $ 1,647.58 | $ 1,647.58 | 0% | $ - | | $ 1,647.58 | $ 1,647.58 | $ - |
| 0777-05439-8 | DOLLAR GENERAL | 7/25/2018 | 11 LINE HAUL | $ 6,373.52 | $ 7,772.59 | 18% | $ 1,399.07 | | $ 6,373.52 | $ 7,772.59 | $ 1,399.07 |
| 0777-05439-8 | DOLLAR GENERAL | 7/25/2018 | 71 FUEL SURCHARGE | $ 990.80 | $ 990.80 | 0% | $ - | | $ 990.80 | $ 990.80 | $ - |
| 0777-05439-8 | DOLLAR GENERAL | 7/25/2018 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | $ 104.28 |
| 0777-05439-8 | DOLLAR GENERAL | 7/25/2018 | 300 HOURS X LABOR | $ 1,470.00 | $ 1,572.19 | 6.50% | $ 102.19 | | $ 1,470.00 | $ 1,572.19 | $ 102.19 |
| 0777-05439-8 | DOLLAR GENERAL | 7/25/2018 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-05439-8 | DOLLAR GENERAL | 7/25/2018 | 400 OPERATION FEE | $ 135.99 | $ 135.99 | 0% | $ - | | $ 135.99 | $ 135.99 | $ - |
| 0777-05440-8 | SAGE VEND | 7/25/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05440-8 | SAGE VEND | 7/25/2018 | 290 HOURS VAN AUX. | $ 29,288.88 | $ 31,325.01 | 6.50% | $ 2,036.13 | x | | | |
| 0777-05440-8 | SAGE VEND | 7/25/2018 | 300 HOURS X LABOR | $ 20,502.21 | $ 21,927.50 | 6.50% | $ 1,425.29 | x | | | |
| 0777-05440-8 | SAGE VEND | 7/25/2018 | 5 BOOKING COMMISS | $ 71.74 | $ 71.74 | 0% | $ - | | $ 71.74 | $ 71.74 | $ - |
| 0777-05440-8 | SAGE VEND | 7/25/2018 | 11 LINE HAUL | $ 1,291.28 | $ 1,574.73 | 18% | $ 283.45 | | $ 1,291.28 | $ 1,574.73 | $ 283.45 |
| 0777-05440-8 | SAGE VEND | 7/25/2018 | 71 FUEL SURCHARGE | $ 105.20 | $ 105.20 | 0% | $ - | | $ 105.20 | $ 105.20 | $ - |
| 0777-05440-8 | SAGE VEND | 7/25/2018 | 400 OPERATION FEE | $ 22.50 | $ 22.50 | 0% | $ - | | $ 22.50 | $ 22.50 | $ - |
| 0777-05441-8 | SAGE VENDING | 7/25/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05441-8 | SAGE VENDING | 7/25/2018 | 290 HOURS VAN AUX. | $ 30,855.00 | $ 33,000.00 | 6.50% | $ 2,145.00 | x | | | |
| 0777-05441-8 | SAGE VENDING | 7/25/2018 | 300 HOURS X LABOR | $ 21,598.50 | $ 23,100.00 | 6.50% | $ 1,501.50 | x | | | |
| 0777-05441-8 | SAGE VENDING | 7/25/2018 | 5 BOOKING COMMISS | $ 71.74 | $ 71.74 | 0% | $ - | | $ 71.74 | $ 71.74 | $ - |
| 0777-05441-8 | SAGE VENDING | 7/25/2018 | 11 LINE HAUL | $ 1,291.28 | $ 1,574.73 | 18% | $ 283.45 | | $ 1,291.28 | $ 1,574.73 | $ 283.45 |
| 0777-05441-8 | SAGE VENDING | 7/25/2018 | 71 FUEL SURCHARGE | $ 104.80 | $ 104.80 | 0% | $ - | | $ 104.80 | $ 104.80 | $ - |
| 0777-05441-8 | SAGE VENDING | 7/25/2018 | 400 OPERATION FEE | $ 22.50 | $ 22.50 | 0% | $ - | | $ 22.50 | $ 22.50 | $ - |

| Invoice | Customer | Date | Description | Amount | Amount | Rate | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05442-8 | FREEOSK | 8/8/2018 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | | | |
| 0777-05442-8 | FREEOSK | 8/8/2018 | 290 HOURS VAN AUX. | $ 31,800.00 | $ 34,010.70 | 6.50% | $ 2,210.70 | x | | | |
| 0777-05442-8 | FREEOSK | 8/8/2018 | 300 HOURS X LABOR | $ 22,260.00 | $ 23,807.49 | 6.50% | $ 1,547.49 | x | | | |
| 0777-05442-8 | FREEOSK | 8/8/2018 | 5 BOOKING COMMISS | $ 968.61 | $ 968.61 | 0% | $ - | | $ 968.61 | $ 968.61 | $ - |
| 0777-05442-8 | FREEOSK | 8/8/2018 | 11 LINE HAUL | $ 3,746.99 | $ 4,569.50 | 18% | $ 822.51 | | $ 3,746.99 | $ 4,569.50 | $ 822.51 |
| 0777-05442-8 | FREEOSK | 8/8/2018 | 71 FUEL SURCHARGE | $ 676.80 | $ 676.80 | 0% | $ - | | $ 676.80 | $ 676.80 | $ - |
| 0777-05442-8 | FREEOSK | 8/8/2018 | 115 CLIMATIC CONTRO | $ 1,692.00 | $ 1,692.00 | 0% | $ - | | $ 1,692.00 | $ 1,692.00 | $ - |
| 0777-05442-8 | FREEOSK | 8/8/2018 | 205 EXTRA STOPS (RE | $ 2,625.00 | $ 2,807.49 | 6.50% | $ 182.49 | | $ 2,625.00 | $ 2,807.49 | $ 182.49 |
| 0777-05442-8 | FREEOSK | 8/8/2018 | 300 HOURS X LABOR | $ 2,520.00 | $ 2,695.19 | 6.50% | $ 175.19 | | $ 2,520.00 | $ 2,695.19 | $ 175.19 |
| 0777-05442-8 | FREEOSK | 8/8/2018 | 400 OPERATION FEE | $ 79.95 | $ 79.95 | 0% | $ - | | $ 79.95 | $ 79.95 | $ - |
| 0777-05443-8 | FREEOSK | 8/8/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05443-8 | FREEOSK | 8/8/2018 | 290 HOURS VAN AUX. | $ 32,600.00 | $ 34,866.31 | 6.50% | $ 2,266.31 | x | | | |
| 0777-05443-8 | FREEOSK | 8/8/2018 | 300 HOURS X LABOR | $ 22,820.00 | $ 24,406.42 | 6.50% | $ 1,586.42 | x | | | |
| 0777-05443-8 | FREEOSK | 8/8/2018 | 5 BOOKING COMMISS | $ 1,264.59 | $ 1,264.59 | 0% | $ - | | $ 1,264.59 | $ 1,264.59 | $ - |
| 0777-05443-8 | FREEOSK | 8/8/2018 | 11 LINE HAUL | $ 4,891.98 | $ 5,965.83 | 18% | $ 1,073.85 | | $ 4,891.98 | $ 5,965.83 | $ 1,073.85 |
| 0777-05443-8 | FREEOSK | 8/8/2018 | 71 FUEL SURCHARGE | $ 909.60 | $ 909.60 | 0% | $ - | | $ 909.60 | $ 909.60 | $ - |
| 0777-05443-8 | FREEOSK | 8/8/2018 | 115 CLIMATIC CONTRO | $ 2,274.00 | $ 2,274.00 | 0% | $ - | | $ 2,274.00 | $ 2,274.00 | $ - |
| 0777-05443-8 | FREEOSK | 8/8/2018 | 205 EXTRA STOPS (RE | $ 2,775.00 | $ 2,967.91 | 6.50% | $ 192.91 | | $ 2,775.00 | $ 2,967.91 | $ 192.91 |
| 0777-05443-8 | FREEOSK | 8/8/2018 | 300 HOURS X LABOR | $ 2,660.00 | $ 2,844.92 | 6.50% | $ 184.92 | | $ 2,660.00 | $ 2,844.92 | $ 184.92 |
| 0777-05443-8 | FREEOSK | 8/8/2018 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-05443-8 | FREEOSK | 8/8/2018 | 400 OPERATION FEE | $ 104.38 | $ 104.38 | 0% | $ - | | $ 104.38 | $ 104.38 | $ - |
| 0777-05444-8 | AMAZON | 8/3/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05444-8 | AMAZON | 8/3/2018 | 290 HOURS VAN AUX. | $ 29,733.00 | $ 31,800.00 | 6.50% | $ 2,067.00 | x | | | |
| 0777-05444-8 | AMAZON | 8/3/2018 | 300 HOURS X LABOR | $ 20,813.10 | $ 22,260.00 | 6.50% | $ 1,446.90 | x | | | |
| 0777-05444-8 | AMAZON | 8/3/2018 | 5 BOOKING COMMISS | $ 1,119.21 | $ 1,119.21 | 0% | $ - | | $ 1,119.21 | $ 1,119.21 | $ - |
| 0777-05444-8 | AMAZON | 8/3/2018 | 11 LINE HAUL | $ 4,329.57 | $ 5,279.96 | 18% | $ 950.39 | | $ 4,329.57 | $ 5,279.96 | $ 950.39 |
| 0777-05444-8 | AMAZON | 8/3/2018 | 71 FUEL SURCHARGE | $ 520.80 | $ 520.80 | 0% | $ - | | $ 520.80 | $ 520.80 | $ - |
| 0777-05444-8 | AMAZON | 8/3/2018 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | $ 114.71 |
| 0777-05444-8 | AMAZON | 8/3/2018 | 290 HOURS VAN AUX. | $ 140.25 | $ 150.00 | 6.50% | $ 9.75 | | $ 140.25 | $ 150.00 | $ 9.75 |
| 0777-05444-8 | AMAZON | 8/3/2018 | 300 HOURS X LABOR | $ 1,930.78 | $ 2,065.01 | 6.50% | $ 134.23 | | $ 1,930.78 | $ 2,065.01 | $ 134.23 |
| 0777-05444-8 | AMAZON | 8/3/2018 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-05444-8 | AMAZON | 8/3/2018 | 400 OPERATION FEE | $ 92.38 | $ 92.38 | 0% | $ - | | $ 92.38 | $ 92.38 | $ - |
| 0777-05445-8 | FREEOSK | 8/3/2018 | 5 BOOKING COMMISS | $ 882.17 | $ 882.17 | 0% | $ - | | $ 882.17 | $ 882.17 | $ - |
| 0777-05445-8 | FREEOSK | 8/3/2018 | 11 LINE HAUL | $ 3,412.61 | $ 4,161.72 | 18% | $ 749.11 | | $ 3,412.61 | $ 4,161.72 | $ 749.11 |
| 0777-05445-8 | FREEOSK | 8/3/2018 | 71 FUEL SURCHARGE | $ 562.80 | $ 562.80 | 0% | $ - | | $ 562.80 | $ 562.80 | $ - |
| 0777-05445-8 | FREEOSK | 8/3/2018 | 290 HOURS VAN AUX. | $ 1,600.00 | $ 1,711.23 | 6.50% | $ 111.23 | | $ 1,600.00 | $ 1,711.23 | $ 111.23 |
| 0777-05445-8 | FREEOSK | 8/3/2018 | 300 HOURS X LABOR | $ 700.00 | $ 748.66 | 6.50% | $ 48.66 | | $ 700.00 | $ 748.66 | $ 48.66 |
| 0777-05445-8 | FREEOSK | 8/3/2018 | 400 OPERATION FEE | $ 72.81 | $ 72.81 | 0% | $ - | | $ 72.81 | $ 72.81 | $ - |
| 0777-05446-8 | RED BOX | 8/8/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05446-8 | RED BOX | 8/8/2018 | 290 HOURS VAN AUX. | $ 31,603.00 | $ 33,800.00 | 6.50% | $ 2,197.00 | x | | | |
| 0777-05446-8 | RED BOX | 8/8/2018 | 300 HOURS X LABOR | $ 22,122.10 | $ 23,660.00 | 6.50% | $ 1,537.90 | x | | | |
| 0777-05446-8 | RED BOX | 8/8/2018 | 1 ORIGIN COMMISSI | $ 116.67 | $ 116.67 | 0% | $ - | | $ 116.67 | $ 116.67 | $ - |
| 0777-05446-8 | RED BOX | 8/8/2018 | 5 BOOKING COMMISS | $ 793.35 | $ 793.35 | 0% | $ - | | $ 793.35 | $ 793.35 | $ - |
| 0777-05446-8 | RED BOX | 8/8/2018 | 11 LINE HAUL | $ 3,336.73 | $ 4,069.18 | 18% | $ 732.45 | | $ 3,336.73 | $ 4,069.18 | $ 732.45 |
| 0777-05446-8 | RED BOX | 8/8/2018 | 71 FUEL SURCHARGE | $ 594.80 | $ 594.80 | 0% | $ - | | $ 594.80 | $ 594.80 | $ - |
| 0777-05446-8 | RED BOX | 8/8/2018 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-05446-8 | RED BOX | 8/8/2018 | 300 HOURS X LABOR | $ 1,112.65 | $ 1,190.00 | 6.50% | $ 77.35 | | $ 1,112.65 | $ 1,190.00 | $ 77.35 |
| 0777-05446-8 | RED BOX | 8/8/2018 | 400 OPERATION FEE | $ 73.24 | $ 73.24 | 0% | $ - | | $ 73.24 | $ 73.24 | $ - |
| 0777-05447-8 | AMAZON | 8/8/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05447-8 | AMAZON | 8/8/2018 | 290 HOURS VAN AUX. | $ 31,229.00 | $ 33,400.00 | 6.50% | $ 2,171.00 | x | | | |
| 0777-05447-8 | AMAZON | 8/8/2018 | 300 HOURS X LABOR | $ 21,860.30 | $ 23,380.00 | 6.50% | $ 1,519.70 | x | | | |
| 0777-05447-8 | AMAZON | 8/8/2018 | 5 BOOKING COMMISS | $ 730.52 | $ 730.52 | 0% | $ - | | $ 730.52 | $ 730.52 | $ - |
| 0777-05447-8 | AMAZON | 8/8/2018 | 11 LINE HAUL | $ 2,845.17 | $ 3,469.72 | 18% | $ 624.55 | | $ 2,845.17 | $ 3,469.72 | $ 624.55 |
| 0777-05447-8 | AMAZON | 8/8/2018 | 71 FUEL SURCHARGE | $ 310.40 | $ 310.40 | 0% | $ - | | $ 310.40 | $ 310.40 | $ - |
| 0777-05447-8 | AMAZON | 8/8/2018 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | $ 114.71 |
| 0777-05447-8 | AMAZON | 8/8/2018 | 290 HOURS VAN AUX. | $ 46.75 | $ 50.00 | 6.50% | $ 3.25 | | $ 46.75 | $ 50.00 | $ 3.25 |
| 0777-05447-8 | AMAZON | 8/8/2018 | 300 HOURS X LABOR | $ 1,636.25 | $ 1,750.00 | 6.50% | $ 113.75 | | $ 1,636.25 | $ 1,750.00 | $ 113.75 |
| 0777-05447-8 | AMAZON | 8/8/2018 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-05447-8 | AMAZON | 8/8/2018 | 400 OPERATION FEE | $ 60.30 | $ 60.30 | 0% | $ - | | $ 60.30 | $ 60.30 | $ - |

| Invoice | Customer | Date | Description | Amount | Amount | % | Amount | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05448-8 | AMAZON | 8/3/2018 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-05448-8 | AMAZON | 8/3/2018 | 290 HOURS VAN AUX. | $ 30,855.00 | $ 33,000.00 | 6.50% | $ 2,145.00 | x | | | |
| 0777-05448-8 | AMAZON | 8/3/2018 | 300 HOURS X LABOR | $ 21,598.50 | $ 23,100.00 | 6.50% | $ 1,501.50 | x | | | |
| 0777-05448-8 | AMAZON | 8/3/2018 | 5 BOOKING COMMISS | $ 528.12 | $ 528.12 | 0% | $ - | | $ 528.12 | $ 528.12 | $ - |
| 0777-05448-8 | AMAZON | 8/3/2018 | 11 LINE HAUL | $ 2,056.88 | $ 2,508.39 | 18% | $ 451.51 | | $ 2,056.88 | $ 2,508.39 | $ 451.51 |
| 0777-05448-8 | AMAZON | 8/3/2018 | 71 FUEL SURCHARGE | $ 224.40 | $ 224.40 | 0% | $ - | | $ 224.40 | $ 224.40 | $ - |
| 0777-05448-8 | AMAZON | 8/3/2018 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | $ 31.28 |
| 0777-05448-8 | AMAZON | 8/3/2018 | 290 HOURS VAN AUX. | $ 140.25 | $ 150.00 | 6.50% | $ 9.75 | | $ 140.25 | $ 150.00 | $ 9.75 |
| 0777-05448-8 | AMAZON | 8/3/2018 | 300 HOURS X LABOR | $ 654.50 | $ 700.00 | 6.50% | $ 45.50 | | $ 654.50 | $ 700.00 | $ 45.50 |
| 0777-05448-8 | AMAZON | 8/3/2018 | 400 OPERATION FEE | $ 43.59 | $ 43.59 | 0% | $ - | | $ 43.59 | $ 43.59 | $ - |
| 0777-05449-8 | AMAZON | 8/3/2018 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-05449-8 | AMAZON | 8/3/2018 | 290 HOURS VAN AUX. | $ 20,897.25 | $ 22,350.00 | 6.50% | $ 1,452.75 | x | | | |
| 0777-05449-8 | AMAZON | 8/3/2018 | 300 HOURS X LABOR | $ 14,628.08 | $ 15,645.01 | 6.50% | $ 1,016.93 | x | | | |
| 0777-05449-8 | AMAZON | 8/3/2018 | 5 BOOKING COMMISS | $ 652.87 | $ 652.87 | 0% | $ - | | $ 652.87 | $ 652.87 | $ - |
| 0777-05449-8 | AMAZON | 8/3/2018 | 11 LINE HAUL | $ 2,542.75 | $ 3,100.91 | 18% | $ 558.16 | | $ 2,542.75 | $ 3,100.91 | $ 558.16 |
| 0777-05449-8 | AMAZON | 8/3/2018 | 71 FUEL SURCHARGE | $ 269.60 | $ 269.60 | 0% | $ - | | $ 269.60 | $ 269.60 | $ - |
| 0777-05449-8 | AMAZON | 8/3/2018 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | $ 52.14 |
| 0777-05449-8 | AMAZON | 8/3/2018 | 290 HOURS VAN AUX. | $ 46.75 | $ 50.00 | 6.50% | $ 3.25 | | $ 46.75 | $ 50.00 | $ 3.25 |
| 0777-05449-8 | AMAZON | 8/3/2018 | 300 HOURS X LABOR | $ 916.30 | $ 980.00 | 6.50% | $ 63.70 | | $ 916.30 | $ 980.00 | $ 63.70 |
| 0777-05449-8 | AMAZON | 8/3/2018 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-05449-8 | AMAZON | 8/3/2018 | 400 OPERATION FEE | $ 53.89 | $ 53.89 | 0% | $ - | | $ 53.89 | $ 53.89 | $ - |
| 0777-05450-8 | WALMART | 8/24/2018 | 5 BOOKING COMMISS | $ 122.46 | $ 122.46 | 0% | $ - | | $ 122.46 | $ 122.46 | $ - |
| 0777-05450-8 | WALMART | 8/24/2018 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-05451-8 | WALMART | 8/24/2018 | 5 BOOKING COMMISS | $ 62.50 | $ 62.50 | 0% | $ - | | $ 62.50 | $ 62.50 | $ - |
| 0777-05451-8 | WALMART | 8/24/2018 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-05452-8 | FILSON | 8/3/2018 | 1 ORIGIN COMMISSI | $ 12.29 | $ 12.29 | 0% | $ - | | $ 12.29 | $ 12.29 | $ - |
| 0777-05452-8 | FILSON | 8/3/2018 | 5 BOOKING COMMISS | $ 71.31 | $ 71.31 | 0% | $ - | | $ 71.31 | $ 71.31 | $ - |
| 0777-05453-8 | FILSON FLAGSHIP | 8/16/2018 | 5 BOOKING COMMISS | $ 1,396.92 | $ 1,396.92 | 0% | $ - | | $ 1,396.92 | $ 1,396.92 | $ - |
| 0777-05454-8 | ELFS | 8/8/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05454-8 | ELFS | 8/8/2018 | 290 HOURS VAN AUX. | $ 28,875.00 | $ 30,882.35 | 6.50% | $ 2,007.35 | x | | | |
| 0777-05454-8 | ELFS | 8/8/2018 | 300 HOURS X LABOR | $ 20,212.50 | $ 21,617.65 | 6.50% | $ 1,405.15 | x | | | |
| 0777-05454-8 | ELFS | 8/8/2018 | 5 BOOKING COMMISS | $ 660.46 | $ 660.46 | 0% | $ - | | $ 660.46 | $ 660.46 | $ - |
| 0777-05454-8 | ELFS | 8/8/2018 | 11 LINE HAUL | $ 2,554.95 | $ 3,115.79 | 18% | $ 560.84 | | $ 2,554.95 | $ 3,115.79 | $ 560.84 |
| 0777-05454-8 | ELFS | 8/8/2018 | 71 FUEL SURCHARGE | $ 511.48 | $ 511.48 | 0% | $ - | | $ 511.48 | $ 511.48 | $ - |
| 0777-05454-8 | ELFS | 8/8/2018 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | $ 72.99 |
| 0777-05454-8 | ELFS | 8/8/2018 | 300 HOURS X LABOR | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | $ 72.99 |
| 0777-05454-8 | ELFS | 8/8/2018 | 400 OPERATION FEE | $ 54.51 | $ 54.51 | 0% | $ - | | $ 54.51 | $ 54.51 | $ - |
| 0777-05455-8 | BRENDAMOUR MS | 9/6/2018 | 1 ORIGIN COMMISSI | $ 29.30 | $ 29.30 | 0% | $ - | | $ 29.30 | $ 29.30 | $ - |
| 0777-05455-8 | BRENDAMOUR MS | 9/6/2018 | 5 BOOKING COMMISS | $ 199.26 | $ 199.26 | 0% | $ - | | $ 199.26 | $ 199.26 | $ - |
| 0777-05455-8 | BRENDAMOUR MS | 9/6/2018 | 12 G-11 COMMISSION | $ 44.10 | $ 44.10 | 0% | $ - | | $ 44.10 | $ 44.10 | $ - |
| 0777-05455-8 | BRENDAMOUR MS | 9/6/2018 | 71 FUEL SURCHARGE | $ 8.81 | $ 8.81 | 0% | $ - | | $ 8.81 | $ 8.81 | $ - |
| 0777-05455-8 | BRENDAMOUR MS | 9/6/2018 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-05456-8 | FILSON | 8/16/2018 | 300 HOURS X LABOR | $ 5,301.45 | $ 5,670.00 | 6.50% | $ 368.55 | x | | | |
| 0777-05456-8 | FILSON | 8/16/2018 | 5 BOOKING COMMISS | $ 1,542.38 | $ 1,542.38 | 0% | $ - | | $ 1,542.38 | $ 1,542.38 | $ - |
| 0777-05457-8 | AMAZON | 8/9/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05457-8 | AMAZON | 8/9/2018 | 290 HOURS VAN AUX. | $ 29,826.50 | $ 31,900.00 | 6.50% | $ 2,073.50 | x | | | |
| 0777-05457-8 | AMAZON | 8/9/2018 | 300 HOURS X LABOR | $ 20,878.55 | $ 22,330.00 | 6.50% | $ 1,451.45 | x | | | |
| 0777-05457-8 | AMAZON | 8/9/2018 | 5 BOOKING COMMISS | $ 768.25 | $ 768.25 | 0% | $ - | | $ 768.25 | $ 768.25 | $ - |
| 0777-05457-8 | AMAZON | 8/9/2018 | 11 LINE HAUL | $ 2,971.91 | $ 3,624.28 | 18% | $ 652.37 | | $ 2,971.91 | $ 3,624.28 | $ 652.37 |
| 0777-05457-8 | AMAZON | 8/9/2018 | 71 FUEL SURCHARGE | $ 512.40 | $ 512.40 | 0% | $ - | | $ 512.40 | $ 512.40 | $ - |
| 0777-05457-8 | AMAZON | 8/9/2018 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | $ 57.35 |
| 0777-05457-8 | AMAZON | 8/9/2018 | 290 HOURS VAN AUX. | $ 467.50 | $ 500.00 | 6.50% | $ 32.50 | | $ 467.50 | $ 500.00 | $ 32.50 |
| 0777-05457-8 | AMAZON | 8/9/2018 | 300 HOURS X LABOR | $ 1,865.33 | $ 1,995.01 | 6.50% | $ 129.68 | | $ 1,865.33 | $ 1,995.01 | $ 129.68 |
| 0777-05457-8 | AMAZON | 8/9/2018 | 343 METRO SERVICE F | $ 35.00 | $ 37.43 | 6.50% | $ 2.43 | | $ 35.00 | $ 37.43 | $ 2.43 |
| 0777-05457-8 | AMAZON | 8/9/2018 | 400 OPERATION FEE | $ 63.41 | $ 63.41 | 0% | $ - | | $ 63.41 | $ 63.41 | $ - |
| 0777-05458-8 | AMAZON | 8/8/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05458-8 | AMAZON | 8/8/2018 | 290 HOURS VAN AUX. | $ 30,948.50 | $ 33,100.00 | 6.50% | $ 2,151.50 | x | | | |
| 0777-05458-8 | AMAZON | 8/8/2018 | 300 HOURS X LABOR | $ 21,663.05 | $ 23,170.00 | 6.50% | $ 1,506.05 | x | | | |
| 0777-05458-8 | AMAZON | 8/8/2018 | 5 BOOKING COMMISS | $ 996.15 | $ 996.15 | 0% | $ - | | $ 996.15 | $ 996.15 | $ - |

| Invoice | Customer | Date | Item | Amount | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05458-8 | AMAZON | 8/8/2018 | 11 LINE HAUL | $ 3,853.52 | $ 4,699.41 | 18% | $ 845.89 | | $ 3,853.52 | $ 4,699.41 | 845.89 |
| 0777-05458-8 | AMAZON | 8/8/2018 | 71 FUEL SURCHARGE | $ 660.40 | $ 660.40 | 0% | $ - | | $ 660.40 | $ 660.40 | - |
| 0777-05458-8 | AMAZON | 8/8/2018 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | 67.78 |
| 0777-05458-8 | AMAZON | 8/8/2018 | 300 HOURS X LABOR | $ 1,570.80 | $ 1,680.00 | 6.50% | $ 109.20 | | $ 1,570.80 | $ 1,680.00 | 109.20 |
| 0777-05458-8 | AMAZON | 8/8/2018 | 400 OPERATION FEE | $ 82.22 | $ 82.22 | 0% | $ - | | $ 82.22 | $ 82.22 | - |
| 0777-05462-8 | AMAZON | 8/8/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05462-8 | AMAZON | 8/8/2018 | 290 HOURS VAN AUX. | $ 31,229.00 | $ 33,400.00 | 6.50% | $ 2,171.00 | x | | | |
| 0777-05462-8 | AMAZON | 8/8/2018 | 300 HOURS X LABOR | $ 21,860.30 | $ 23,380.00 | 6.50% | $ 1,519.70 | x | | | |
| 0777-05462-8 | AMAZON | 8/8/2018 | 5 BOOKING COMMISS | $ 2,328.42 | $ 2,328.42 | 0% | $ - | | $ 2,328.42 | $ 2,328.42 | - |
| 0777-05462-8 | AMAZON | 8/8/2018 | 11 LINE HAUL | $ 9,007.30 | $ 10,984.51 | 18% | $ 1,977.21 | | $ 9,007.30 | $ 10,984.51 | 1,977.21 |
| 0777-05462-8 | AMAZON | 8/8/2018 | 71 FUEL SURCHARGE | $ 1,714.00 | $ 1,714.00 | 0% | $ - | | $ 1,714.00 | $ 1,714.00 | - |
| 0777-05462-8 | AMAZON | 8/8/2018 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | | $ 1,800.00 | $ 1,925.13 | 125.13 |
| 0777-05462-8 | AMAZON | 8/8/2018 | 290 HOURS VAN AUX. | $ 420.75 | $ 450.00 | 6.50% | $ 29.25 | | $ 420.75 | $ 450.00 | 29.25 |
| 0777-05462-8 | AMAZON | 8/8/2018 | 300 HOURS X LABOR | $ 2,225.30 | $ 2,380.00 | 6.50% | $ 154.70 | | $ 2,225.30 | $ 2,380.00 | 154.70 |
| 0777-05462-8 | AMAZON | 8/8/2018 | 400 OPERATION FEE | $ 192.18 | $ 192.18 | 0% | $ - | | $ 192.18 | $ 192.18 | - |
| 0777-05463-8 | AMAZON | 8/9/2018 | 290 HOURS VAN AUX. | $ 15,357.38 | $ 16,425.01 | 6.50% | $ 1,067.63 | x | | | |
| 0777-05463-8 | AMAZON | 8/9/2018 | 300 HOURS X LABOR | $ 10,750.16 | $ 11,497.50 | 6.50% | $ 747.34 | x | | | |
| 0777-05463-8 | AMAZON | 8/9/2018 | 5 BOOKING COMMISS | $ 755.77 | $ 755.77 | 0% | $ - | | $ 755.77 | $ 755.77 | - |
| 0777-05463-8 | AMAZON | 8/9/2018 | 11 LINE HAUL | $ 2,923.63 | $ 3,565.40 | 18% | $ 641.77 | | $ 2,923.63 | $ 3,565.40 | 641.77 |
| 0777-05463-8 | AMAZON | 8/9/2018 | 71 FUEL SURCHARGE | $ 450.80 | $ 450.80 | 0% | $ - | | $ 450.80 | $ 450.80 | - |
| 0777-05463-8 | AMAZON | 8/9/2018 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | 36.50 |
| 0777-05463-8 | AMAZON | 8/9/2018 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-05463-8 | AMAZON | 8/9/2018 | 290 HOURS VAN AUX. | $ 46.75 | $ 50.00 | 6.50% | $ 3.25 | | $ 46.75 | $ 50.00 | 3.25 |
| 0777-05463-8 | AMAZON | 8/9/2018 | 300 HOURS X LABOR | $ 621.78 | $ 665.01 | 6.50% | $ 43.23 | | $ 621.78 | $ 665.01 | 43.23 |
| 0777-05463-8 | AMAZON | 8/9/2018 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-05463-8 | AMAZON | 8/9/2018 | 400 OPERATION FEE | $ 62.38 | $ 62.38 | 0% | $ - | | $ 62.38 | $ 62.38 | - |
| 0777-05464-8 | AMAZON | 8/9/2018 | 290 HOURS VAN AUX. | $ 16,409.25 | $ 17,550.00 | 6.50% | $ 1,140.75 | x | | | |
| 0777-05464-8 | AMAZON | 8/9/2018 | 300 HOURS X LABOR | $ 11,486.48 | $ 12,285.01 | 6.50% | $ 798.53 | x | | | |
| 0777-05464-8 | AMAZON | 8/9/2018 | 5 BOOKING COMMISS | $ 592.81 | $ 592.81 | 0% | $ - | | $ 592.81 | $ 592.81 | - |
| 0777-05464-8 | AMAZON | 8/9/2018 | 11 LINE HAUL | $ 2,308.84 | $ 2,815.66 | 18% | $ 506.82 | | $ 2,308.84 | $ 2,815.66 | 506.82 |
| 0777-05464-8 | AMAZON | 8/9/2018 | 71 FUEL SURCHARGE | $ 353.60 | $ 353.60 | 0% | $ - | | $ 353.60 | $ 353.60 | - |
| 0777-05464-8 | AMAZON | 8/9/2018 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | 67.78 |
| 0777-05464-8 | AMAZON | 8/9/2018 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-05464-8 | AMAZON | 8/9/2018 | 300 HOURS X LABOR | $ 1,178.10 | $ 1,260.00 | 6.50% | $ 81.90 | | $ 1,178.10 | $ 1,260.00 | 81.90 |
| 0777-05464-8 | AMAZON | 8/9/2018 | 400 OPERATION FEE | $ 48.93 | $ 48.93 | 0% | $ - | | $ 48.93 | $ 48.93 | - |
| 0777-05466-8 | AMAZON | 9/6/2018 | 300 HOURS X LABOR | $ 9,555.70 | $ 10,220.00 | 6.50% | $ 664.30 | x | | | |
| 0777-05466-8 | AMAZON | 9/6/2018 | 5 BOOKING COMMISS | $ 1,210.49 | $ 1,210.49 | 0% | $ - | | $ 1,210.49 | $ 1,210.49 | - |
| 0777-05467-8 | AMAZON | 9/6/2018 | 300 HOURS X LABOR | $ 9,522.98 | $ 10,185.01 | 6.50% | $ 662.03 | x | | | |
| 0777-05467-8 | AMAZON | 9/6/2018 | 5 BOOKING COMMISS | $ 1,500.38 | $ 1,500.38 | 0% | $ - | | $ 1,500.38 | $ 1,500.38 | - |
| 0777-05468-8 | FREEOSK | 8/9/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05468-8 | FREEOSK | 8/9/2018 | 290 HOURS VAN AUX. | $ 33,000.00 | $ 35,294.12 | 6.50% | $ 2,294.12 | x | | | |
| 0777-05468-8 | FREEOSK | 8/9/2018 | 300 HOURS X LABOR | $ 23,000.00 | $ 24,705.88 | 6.50% | $ 1,605.88 | x | | | |
| 0777-05468-8 | FREEOSK | 8/9/2018 | 5 BOOKING COMMISS | $ 1,078.91 | $ 1,078.91 | 0% | $ - | | $ 1,078.91 | $ 1,078.91 | - |
| 0777-05468-8 | FREEOSK | 8/9/2018 | 11 LINE HAUL | $ 4,173.66 | $ 5,089.83 | 18% | $ 916.17 | | $ 4,173.66 | $ 5,089.83 | 916.17 |
| 0777-05468-8 | FREEOSK | 8/9/2018 | 71 FUEL SURCHARGE | $ 683.62 | $ 683.62 | 0% | $ - | | $ 683.62 | $ 683.62 | - |
| 0777-05468-8 | FREEOSK | 8/9/2018 | 115 CLIMATIC CONTRO | $ 1,799.00 | $ 1,799.00 | 0% | $ - | | $ 1,799.00 | $ 1,799.00 | - |
| 0777-05468-8 | FREEOSK | 8/9/2018 | 205 EXTRA STOPS (RE | $ 2,325.00 | $ 2,486.63 | 6.50% | $ 161.63 | | $ 2,325.00 | $ 2,486.63 | 161.63 |
| 0777-05468-8 | FREEOSK | 8/9/2018 | 300 HOURS X LABOR | $ 2,240.00 | $ 2,395.72 | 6.50% | $ 155.72 | | $ 2,240.00 | $ 2,395.72 | 155.72 |
| 0777-05468-8 | FREEOSK | 8/9/2018 | 400 OPERATION FEE | $ 89.05 | $ 89.05 | 0% | $ - | | $ 89.05 | $ 89.05 | - |
| 0777-05469-8 | RED BOX | 8/9/2018 | 290 HOURS VAN AUX. | $ 16,409.25 | $ 17,550.00 | 6.50% | $ 1,140.75 | x | | | |
| 0777-05469-8 | RED BOX | 8/9/2018 | 300 HOURS X LABOR | $ 11,486.48 | $ 12,285.01 | 6.50% | $ 798.53 | x | | | |
| 0777-05469-8 | RED BOX | 8/9/2018 | 1 ORIGIN COMMISSI | $ 79.11 | $ 79.11 | 0% | $ - | | $ 79.11 | $ 79.11 | - |
| 0777-05469-8 | RED BOX | 8/9/2018 | 5 BOOKING COMMISS | $ 379.71 | $ 379.71 | 0% | $ - | | $ 379.71 | $ 379.71 | - |
| 0777-05469-8 | RED BOX | 8/9/2018 | 11 LINE HAUL | $ 2,420.67 | $ 2,952.04 | 18% | $ 531.37 | | $ 2,420.67 | $ 2,952.04 | 531.37 |
| 0777-05469-8 | RED BOX | 8/9/2018 | 71 FUEL SURCHARGE | $ 107.92 | $ 107.92 | 0% | $ - | | $ 107.92 | $ 107.92 | - |
| 0777-05469-8 | RED BOX | 8/9/2018 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | 52.14 |
| 0777-05469-8 | RED BOX | 8/9/2018 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-05469-8 | RED BOX | 8/9/2018 | 300 HOURS X LABOR | $ 719.95 | $ 770.00 | 6.50% | $ 50.05 | | $ 719.95 | $ 770.00 | 50.05 |
| 0777-05469-8 | RED BOX | 8/9/2018 | 400 OPERATION FEE | $ 49.68 | $ 49.68 | 0% | $ - | | $ 49.68 | $ 49.68 | - |

| Invoice | Name | Date | Line Item | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05470-8 | AMAZON | 9/7/2018 | 1 ORIGIN COMMISSI | $ 7.69 | $ 7.69 | 0% | $ - | | $ 7.69 | $ 7.69 | $ - |
| 0777-05470-8 | AMAZON | 9/7/2018 | 5 BOOKING COMMISS | $ 29.21 | $ 29.21 | 0% | $ - | | $ 29.21 | $ 29.21 | $ - |
| 0777-05470-8 | AMAZON | 9/7/2018 | 12 G-11 COMMISSION | $ 84.00 | $ 84.00 | 0% | $ - | | $ 84.00 | $ 84.00 | $ - |
| 0777-05470-8 | AMAZON | 9/7/2018 | 71 FUEL SURCHARGE | $ 1.24 | $ 1.24 | 0% | $ - | | $ 1.24 | $ 1.24 | $ - |
| 0777-05470-8 | AMAZON | 9/7/2018 | 300 HOURS X LABOR | $ 261.80 | $ 280.00 | 6.50% | $ 18.20 | | $ 261.80 | $ 280.00 | $ 18.20 |
| 0777-05470-8 | AMAZON | 9/7/2018 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-05471-8 | AUGUSTA | 8/16/2018 | 1 ORIGIN COMMISSI | $ 71.08 | $ 71.08 | 0% | $ - | | $ 71.08 | $ 71.08 | $ - |
| 0777-05471-8 | AUGUSTA | 8/16/2018 | 5 BOOKING COMMISS | $ 341.18 | $ 341.18 | 0% | $ - | | $ 341.18 | $ 341.18 | $ - |
| 0777-05471-8 | AUGUSTA | 8/16/2018 | 71 FUEL SURCHARGE | $ 2.82 | $ 2.82 | 0% | $ - | | $ 2.82 | $ 2.82 | $ - |
| 0777-05471-8 | AUGUSTA | 8/16/2018 | 290 HOURS VAN AUX. | $ 1,870.00 | $ 2,000.00 | 6.50% | $ 130.00 | | $ 1,870.00 | $ 2,000.00 | $ 130.00 |
| 0777-05471-8 | AUGUSTA | 8/16/2018 | 300 HOURS X LABOR | $ 785.40 | $ 840.00 | 6.50% | $ 54.60 | | $ 785.40 | $ 840.00 | $ 54.60 |
| 0777-05472-8 | AMAZON | 8/16/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05472-8 | AMAZON | 8/16/2018 | 290 HOURS VAN AUX. | $ 30,855.00 | $ 33,000.00 | 6.50% | $ 2,145.00 | x | | | |
| 0777-05472-8 | AMAZON | 8/16/2018 | 300 HOURS X LABOR | $ 21,598.50 | $ 23,100.00 | 6.50% | $ 1,501.50 | x | | | |
| 0777-05472-8 | AMAZON | 8/16/2018 | 5 BOOKING COMMISS | $ 828.64 | $ 828.64 | 0% | $ - | | $ 828.64 | $ 828.64 | $ - |
| 0777-05472-8 | AMAZON | 8/16/2018 | 11 LINE HAUL | $ 3,205.52 | $ 3,909.17 | 18% | $ 703.65 | | $ 3,205.52 | $ 3,909.17 | $ 703.65 |
| 0777-05472-8 | AMAZON | 8/16/2018 | 71 FUEL SURCHARGE | $ 467.02 | $ 467.02 | 0% | $ - | | $ 467.02 | $ 467.02 | $ - |
| 0777-05472-8 | AMAZON | 8/16/2018 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | $ 109.49 |
| 0777-05472-8 | AMAZON | 8/16/2018 | 290 HOURS VAN AUX. | $ 140.25 | $ 150.00 | 6.50% | $ 9.75 | | $ 140.25 | $ 150.00 | $ 9.75 |
| 0777-05472-8 | AMAZON | 8/16/2018 | 300 HOURS X LABOR | $ 1,603.53 | $ 1,715.01 | 6.50% | $ 111.48 | | $ 1,603.53 | $ 1,715.01 | $ 111.48 |
| 0777-05472-8 | AMAZON | 8/16/2018 | 400 OPERATION FEE | $ 68.39 | $ 68.39 | 0% | $ - | | $ 68.39 | $ 68.39 | $ - |
| 0777-05473-8 | FREEOSK | 8/16/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05473-8 | FREEOSK | 8/16/2018 | 290 HOURS VAN AUX. | $ 33,900.00 | $ 36,256.68 | 6.50% | $ 2,356.68 | x | | | |
| 0777-05473-8 | FREEOSK | 8/16/2018 | 300 HOURS X LABOR | $ 23,730.00 | $ 25,379.68 | 6.50% | $ 1,649.68 | x | | | |
| 0777-05473-8 | FREEOSK | 8/16/2018 | 300 HOURS X LABOR | $ 5,180.00 | $ 5,540.11 | 6.50% | $ 360.11 | x | | | |
| 0777-05473-8 | FREEOSK | 8/16/2018 | 5 BOOKING COMMISS | $ 1,233.04 | $ 1,233.04 | 0% | $ - | | $ 1,233.04 | $ 1,233.04 | $ - |
| 0777-05473-8 | FREEOSK | 8/16/2018 | 11 LINE HAUL | $ 4,769.90 | $ 5,816.95 | 18% | $ 1,047.05 | | $ 4,769.90 | $ 5,816.95 | $ 1,047.05 |
| 0777-05473-8 | FREEOSK | 8/16/2018 | 71 FUEL SURCHARGE | $ 781.28 | $ 781.28 | 0% | $ - | | $ 781.28 | $ 781.28 | $ - |
| 0777-05473-8 | FREEOSK | 8/16/2018 | 115 CLIMATIC CONTRO | $ 2,056.00 | $ 2,056.00 | 0% | $ - | | $ 2,056.00 | $ 2,056.00 | $ - |
| 0777-05473-8 | FREEOSK | 8/16/2018 | 205 EXTRA STOPS (RE | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | | $ 2,700.00 | $ 2,887.70 | $ 187.70 |
| 0777-05473-8 | FREEOSK | 8/16/2018 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-05473-8 | FREEOSK | 8/16/2018 | 400 OPERATION FEE | $ 101.77 | $ 101.77 | 0% | $ - | | $ 101.77 | $ 101.77 | $ - |
| 0777-05474-8 | FREEOSK | 8/22/2018 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | |
| 0777-05474-8 | FREEOSK | 8/22/2018 | 290 HOURS VAN AUX. | $ 33,800.00 | $ 36,149.73 | 6.50% | $ 2,349.73 | x | | | |
| 0777-05474-8 | FREEOSK | 8/22/2018 | 300 HOURS X LABOR | $ 26,617.50 | $ 28,467.91 | 6.50% | $ 1,850.41 | x | | | |
| 0777-05474-8 | FREEOSK | 8/22/2018 | 5 BOOKING COMMISS | $ 1,343.00 | $ 1,343.00 | 0% | $ - | | $ 1,343.00 | $ 1,343.00 | $ - |
| 0777-05474-8 | FREEOSK | 8/22/2018 | 11 LINE HAUL | $ 5,195.30 | $ 6,335.73 | 18% | $ 1,140.43 | | $ 5,195.30 | $ 6,335.73 | $ 1,140.43 |
| 0777-05474-8 | FREEOSK | 8/22/2018 | 71 FUEL SURCHARGE | $ 891.48 | $ 891.48 | 0% | $ - | | $ 891.48 | $ 891.48 | $ - |
| 0777-05474-8 | FREEOSK | 8/22/2018 | 115 CLIMATIC CONTRO | $ 2,346.00 | $ 2,346.00 | 0% | $ - | | $ 2,346.00 | $ 2,346.00 | $ - |
| 0777-05474-8 | FREEOSK | 8/22/2018 | 205 EXTRA STOPS (RE | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | | $ 2,400.00 | $ 2,566.84 | $ 166.84 |
| 0777-05474-8 | FREEOSK | 8/22/2018 | 300 HOURS X LABOR | $ 2,310.00 | $ 2,470.59 | 6.50% | $ 160.59 | | $ 2,310.00 | $ 2,470.59 | $ 160.59 |
| 0777-05474-8 | FREEOSK | 8/22/2018 | 400 OPERATION FEE | $ 110.85 | $ 110.85 | 0% | $ - | | $ 110.85 | $ 110.85 | $ - |
| 0777-05475-8 | AMAZON | 8/16/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05475-8 | AMAZON | 8/16/2018 | 290 HOURS VAN AUX. | $ 29,733.00 | $ 31,800.00 | 6.50% | $ 2,067.00 | x | | | |
| 0777-05475-8 | AMAZON | 8/16/2018 | 300 HOURS X LABOR | $ 20,813.10 | $ 22,260.00 | 6.50% | $ 1,446.90 | x | | | |
| 0777-05475-8 | AMAZON | 8/16/2018 | 5 BOOKING COMMISS | $ 846.17 | $ 846.17 | 0% | $ - | | $ 846.17 | $ 846.17 | $ - |
| 0777-05475-8 | AMAZON | 8/16/2018 | 11 LINE HAUL | $ 3,295.62 | $ 4,019.05 | 18% | $ 723.43 | | $ 3,295.62 | $ 4,019.05 | $ 723.43 |
| 0777-05475-8 | AMAZON | 8/16/2018 | 71 FUEL SURCHARGE | $ 367.84 | $ 367.84 | 0% | $ - | | $ 367.84 | $ 367.84 | $ - |
| 0777-05475-8 | AMAZON | 8/16/2018 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ 1,725.00 | $ 1,844.92 | $ 119.92 |
| 0777-05475-8 | AMAZON | 8/16/2018 | 290 HOURS VAN AUX. | $ 93.50 | $ 100.00 | 6.50% | $ 6.50 | | $ 93.50 | $ 100.00 | $ 6.50 |
| 0777-05475-8 | AMAZON | 8/16/2018 | 300 HOURS X LABOR | $ 1,767.15 | $ 1,890.00 | 6.50% | $ 122.85 | | $ 1,767.15 | $ 1,890.00 | $ 122.85 |
| 0777-05475-8 | AMAZON | 8/16/2018 | 400 OPERATION FEE | $ 69.84 | $ 69.84 | 0% | $ - | | $ 69.84 | $ 69.84 | $ - |
| 0777-05476-8 | AMAZON | 8/22/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05476-8 | AMAZON | 8/22/2018 | 290 HOURS VAN AUX. | $ 33,473.00 | $ 35,800.00 | 6.50% | $ 2,327.00 | x | | | |
| 0777-05476-8 | AMAZON | 8/22/2018 | 300 HOURS X LABOR | $ 23,431.10 | $ 25,060.00 | 6.50% | $ 1,628.90 | x | | | |
| 0777-05476-8 | AMAZON | 8/22/2018 | 5 BOOKING COMMISS | $ 995.67 | $ 995.67 | 0% | $ - | | $ 995.67 | $ 995.67 | $ - |
| 0777-05476-8 | AMAZON | 8/22/2018 | 11 LINE HAUL | $ 3,851.69 | $ 4,697.18 | 18% | $ 845.49 | | $ 3,851.69 | $ 4,697.18 | $ 845.49 |
| 0777-05476-8 | AMAZON | 8/22/2018 | 71 FUEL SURCHARGE | $ 474.24 | $ 474.24 | 0% | $ - | | $ 474.24 | $ 474.24 | $ - |
| 0777-05476-8 | AMAZON | 8/22/2018 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | $ 114.71 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05476-8 | AMAZON | 8/22/2018 | 290 HOURS VAN AUX. | $ | 327.25 | $ | 350.00 | 6.50% | $ | 22.75 | | |
| | | | | | | | | | $ | 327.25 | $ 350.00 | $ 22.75 |
| 0777-05476-8 | AMAZON | 8/22/2018 | 300 HOURS X LABOR | $ | 1,930.78 | $ | 2,065.01 | 6.50% | $ | 134.23 | | |
| | | | | | | | | | $ | 1,930.78 | $ 2,065.01 | $ 134.23 |
| 0777-05476-8 | AMAZON | 8/22/2018 | 343 METRO SERVICE F | $ | 75.00 | $ | 80.21 | 6.50% | $ | 5.21 | | |
| | | | | | | | | | $ | 75.00 | $ 80.21 | $ 5.21 |
| 0777-05476-8 | AMAZON | 8/22/2018 | 400 OPERATION FEE | $ | 82.18 | $ | 82.18 | 0% | $ | - | | |
| | | | | | | | | | $ | 82.18 | $ 82.18 | $ - |
| 0777-05477-8 | REDBOX | 8/16/2018 | 285 DETENTION | $ | 1,500.00 | $ | 1,604.28 | 6.50% | $ | 104.28 | x | |
| 0777-05477-8 | REDBOX | 8/16/2018 | 290 HOURS VAN AUX. | $ | 25,689.13 | $ | 27,475.01 | 6.50% | $ | 1,785.88 | x | |
| 0777-05477-8 | REDBOX | 8/16/2018 | 300 HOURS X LABOR | $ | 17,982.39 | $ | 19,232.50 | 6.50% | $ | 1,250.11 | x | |
| 0777-05477-8 | REDBOX | 8/16/2018 | 5 BOOKING COMMISS | $ | 535.25 | $ | 535.25 | 0% | $ | - | | $ 535.25 $ 535.25 $ - |
| 0777-05477-8 | REDBOX | 8/16/2018 | 11 LINE HAUL | $ | 2,084.64 | $ | 2,542.24 | 18% | $ | 457.60 | | $ 2,084.64 $ 2,542.24 $ 457.60 |
| 0777-05477-8 | REDBOX | 8/16/2018 | 71 FUEL SURCHARGE | $ | 302.48 | $ | 302.48 | 0% | $ | - | | $ 302.48 $ 302.48 $ - |
| 0777-05477-8 | REDBOX | 8/16/2018 | 205 EXTRA STOPS (RE | $ | 750.00 | $ | 802.14 | 6.50% | $ | 52.14 | | $ 750.00 $ 802.14 $ 52.14 |
| 0777-05477-8 | REDBOX | 8/16/2018 | 300 HOURS X LABOR | $ | 719.95 | $ | 770.00 | 6.50% | $ | 50.05 | | $ 719.95 $ 770.00 $ 50.05 |
| 0777-05477-8 | REDBOX | 8/16/2018 | 400 OPERATION FEE | $ | 44.18 | $ | 44.18 | 0% | $ | - | | $ 44.18 $ 44.18 $ - |
| 0777-05478-8 | AMAZON | 9/6/2018 | 1 ORIGIN COMMISSI | $ | 17.15 | $ | 17.15 | 0% | $ | - | | $ 17.15 $ 17.15 $ - |
| 0777-05478-8 | AMAZON | 9/6/2018 | 5 BOOKING COMMISS | $ | 99.46 | $ | 99.46 | 0% | $ | - | | $ 99.46 $ 99.46 $ - |
| 0777-05478-8 | AMAZON | 9/6/2018 | 12 G-11 COMMISSION | $ | 84.00 | $ | 84.00 | 0% | $ | - | | $ 84.00 $ 84.00 $ - |
| 0777-05478-8 | AMAZON | 9/6/2018 | 71 FUEL SURCHARGE | $ | 2.89 | $ | 2.89 | 0% | $ | - | | $ 2.89 $ 2.89 $ - |
| 0777-05478-8 | AMAZON | 9/6/2018 | 300 HOURS X LABOR | $ | 261.80 | $ | 280.00 | 6.50% | $ | 18.20 | | $ 261.80 $ 280.00 $ 18.20 |
| 0777-05478-8 | AMAZON | 9/6/2018 | 936 HO ORDER MGMT O | $ | (50.00) | $ | (50.00) | 0% | $ | - | | $ (50.00) $ (50.00) $ - |
| 0777-05479-8 | AMAZON | 8/24/2018 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | |
| 0777-05479-8 | AMAZON | 8/24/2018 | 290 HOURS VAN AUX. | $ | 31,509.50 | $ | 33,700.00 | 6.50% | $ | 2,190.50 | x | |
| 0777-05479-8 | AMAZON | 8/24/2018 | 300 HOURS X LABOR | $ | 25,550.04 | $ | 27,326.25 | 6.50% | $ | 1,776.21 | x | |
| 0777-05479-8 | AMAZON | 8/24/2018 | 5 BOOKING COMMISS | $ | 1,903.04 | $ | 1,903.04 | 0% | $ | - | | $ 1,903.04 $ 1,903.04 $ - |
| 0777-05479-8 | AMAZON | 8/24/2018 | 11 LINE HAUL | $ | 7,361.75 | $ | 8,977.74 | 18% | $ | 1,615.99 | | $ 7,361.75 $ 8,977.74 $ 1,615.99 |
| 0777-05479-8 | AMAZON | 8/24/2018 | 71 FUEL SURCHARGE | $ | 1,111.50 | $ | 1,111.50 | 0% | $ | - | | $ 1,111.50 $ 1,111.50 $ - |
| 0777-05479-8 | AMAZON | 8/24/2018 | 205 EXTRA STOPS (RE | $ | 1,575.00 | $ | 1,684.49 | 6.50% | $ | 109.49 | | $ 1,575.00 $ 1,684.49 $ 109.49 |
| 0777-05479-8 | AMAZON | 8/24/2018 | 290 HOURS VAN AUX. | $ | 46.75 | $ | 50.00 | 6.50% | $ | 3.25 | | $ 46.75 $ 50.00 $ 3.25 |
| 0777-05479-8 | AMAZON | 8/24/2018 | 300 HOURS X LABOR | $ | 2,650.73 | $ | 2,835.01 | 6.50% | $ | 184.28 | | $ 2,650.73 $ 2,835.01 $ 184.28 |
| 0777-05479-8 | AMAZON | 8/24/2018 | 400 OPERATION FEE | $ | 157.07 | $ | 157.07 | 0% | $ | - | | $ 157.07 $ 157.07 $ - |
| 0777-05480-8 | AMAZON | 8/24/2018 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | |
| 0777-05480-8 | AMAZON | 8/24/2018 | 290 HOURS VAN AUX. | $ | 32,351.00 | $ | 34,600.00 | 6.50% | $ | 2,249.00 | x | |
| 0777-05480-8 | AMAZON | 8/24/2018 | 300 HOURS X LABOR | $ | 24,887.36 | $ | 26,617.50 | 6.50% | $ | 1,730.14 | x | |
| 0777-05480-8 | AMAZON | 8/24/2018 | 5 BOOKING COMMISS | $ | 1,014.85 | $ | 1,014.85 | 0% | $ | - | | $ 1,014.85 $ 1,014.85 $ - |
| 0777-05480-8 | AMAZON | 8/24/2018 | 11 LINE HAUL | $ | 3,925.88 | $ | 4,787.66 | 18% | $ | 861.78 | | $ 3,925.88 $ 4,787.66 $ 861.78 |
| 0777-05480-8 | AMAZON | 8/24/2018 | 71 FUEL SURCHARGE | $ | 639.16 | $ | 639.16 | 0% | $ | - | | $ 639.16 $ 639.16 $ - |
| 0777-05480-8 | AMAZON | 8/24/2018 | 205 EXTRA STOPS (RE | $ | 1,425.00 | $ | 1,524.06 | 6.50% | $ | 99.06 | | $ 1,425.00 $ 1,524.06 $ 99.06 |
| 0777-05480-8 | AMAZON | 8/24/2018 | 290 HOURS VAN AUX. | $ | 93.50 | $ | 100.00 | 6.50% | $ | 6.50 | | $ 93.50 $ 100.00 $ 6.50 |
| 0777-05480-8 | AMAZON | 8/24/2018 | 300 HOURS X LABOR | $ | 1,636.25 | $ | 1,750.00 | 6.50% | $ | 113.75 | | $ 1,636.25 $ 1,750.00 $ 113.75 |
| 0777-05480-8 | AMAZON | 8/24/2018 | 400 OPERATION FEE | $ | 83.76 | $ | 83.76 | 0% | $ | - | | $ 83.76 $ 83.76 $ - |
| 0777-05481-8 | FREEOSK | 8/22/2018 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | |
| 0777-05481-8 | FREEOSK | 8/22/2018 | 290 HOURS VAN AUX. | $ | 30,275.00 | $ | 32,379.68 | 6.50% | $ | 2,104.68 | x | |
| 0777-05481-8 | FREEOSK | 8/22/2018 | 300 HOURS X LABOR | $ | 27,247.50 | $ | 29,141.71 | 6.50% | $ | 1,894.21 | x | |
| 0777-05481-8 | FREEOSK | 8/22/2018 | 5 BOOKING COMMISS | $ | 617.22 | $ | 617.22 | 0% | $ | - | | $ 617.22 $ 617.22 $ - |
| 0777-05481-8 | FREEOSK | 8/22/2018 | 11 LINE HAUL | $ | 2,403.90 | $ | 2,931.59 | 18% | $ | 527.69 | | $ 2,403.90 $ 2,931.59 $ 527.69 |
| 0777-05481-8 | FREEOSK | 8/22/2018 | 71 FUEL SURCHARGE | $ | 241.68 | $ | 241.68 | 0% | $ | - | | $ 241.68 $ 241.68 $ - |
| 0777-05481-8 | FREEOSK | 8/22/2018 | 115 CLIMATIC CONTRO | $ | 636.00 | $ | 636.00 | 0% | $ | - | | $ 636.00 $ 636.00 $ - |
| 0777-05481-8 | FREEOSK | 8/22/2018 | 205 EXTRA STOPS (RE | $ | 1,050.00 | $ | 1,122.99 | 6.50% | $ | 72.99 | | $ 1,050.00 $ 1,122.99 $ 72.99 |
| 0777-05481-8 | FREEOSK | 8/22/2018 | 300 HOURS X LABOR | $ | 1,050.00 | $ | 1,122.99 | 6.50% | $ | 72.99 | | $ 1,050.00 $ 1,122.99 $ 72.99 |
| 0777-05481-8 | FREEOSK | 8/22/2018 | 400 OPERATION FEE | $ | 50.94 | $ | 50.94 | 0% | $ | - | | $ 50.94 $ 50.94 $ - |
| 0777-05482-8 | FREEOSK | 8/24/2018 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | |
| 0777-05482-8 | FREEOSK | 8/24/2018 | 290 HOURS VAN AUX. | $ | 33,800.00 | $ | 36,149.73 | 6.50% | $ | 2,349.73 | x | |
| 0777-05482-8 | FREEOSK | 8/24/2018 | 300 HOURS X LABOR | $ | 25,900.00 | $ | 27,700.53 | 6.50% | $ | 1,800.53 | x | |
| 0777-05482-8 | FREEOSK | 8/24/2018 | 5 BOOKING COMMISS | $ | 440.20 | $ | 440.20 | 0% | $ | - | | $ 440.20 $ 440.20 $ - |
| 0777-05482-8 | FREEOSK | 8/24/2018 | 11 LINE HAUL | $ | 1,714.46 | $ | 2,090.80 | 18% | $ | 376.34 | | $ 1,714.46 $ 2,090.80 $ 376.34 |
| 0777-05482-8 | FREEOSK | 8/24/2018 | 71 FUEL SURCHARGE | $ | 278.92 | $ | 278.92 | 0% | $ | - | | $ 278.92 $ 278.92 $ - |
| 0777-05482-8 | FREEOSK | 8/24/2018 | 115 CLIMATIC CONTRO | $ | 734.00 | $ | 734.00 | 0% | $ | - | | $ 734.00 $ 734.00 $ - |
| 0777-05482-8 | FREEOSK | 8/24/2018 | 205 EXTRA STOPS (RE | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | | $ 1,200.00 $ 1,283.42 $ 83.42 |
| 0777-05482-8 | FREEOSK | 8/24/2018 | 300 HOURS X LABOR | $ | 1,190.00 | $ | 1,272.73 | 6.50% | $ | 82.73 | | $ 1,190.00 $ 1,272.73 $ 82.73 |
| 0777-05482-8 | FREEOSK | 8/24/2018 | 400 OPERATION FEE | $ | 36.33 | $ | 36.33 | 0% | $ | - | | |

| Order | Cust | Date | Description | | | % | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05483-8 | AMAZON | 8/22/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05483-8 | AMAZON | 8/22/2018 | 290 HOURS VAN AUX. | $ 31,603.00 | $ 33,800.00 | 6.50% | $ 2,197.00 | x | | | |
| 0777-05483-8 | AMAZON | 8/22/2018 | 300 HOURS X LABOR | $ 24,887.36 | $ 26,617.50 | 6.50% | $ 1,730.14 | x | | | |
| 0777-05483-8 | AMAZON | 8/22/2018 | 5 BOOKING COMMISS | $ 997.87 | $ 997.87 | 0% | $ - | | $ 997.87 | $ 997.87 | $ - |
| 0777-05483-8 | AMAZON | 8/22/2018 | 11 LINE HAUL | $ 3,860.18 | $ 4,707.54 | 18% | $ 847.36 | | $ 3,860.18 | $ 4,707.54 | $ 847.36 |
| 0777-05483-8 | AMAZON | 8/22/2018 | 71 FUEL SURCHARGE | $ 562.40 | $ 562.40 | 0% | $ - | | $ 562.40 | $ 562.40 | $ - |
| 0777-05483-8 | AMAZON | 8/22/2018 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ 1,725.00 | $ 1,844.92 | $ 119.92 |
| 0777-05483-8 | AMAZON | 8/22/2018 | 300 HOURS X LABOR | $ 1,668.98 | $ 1,785.01 | 6.50% | $ 116.03 | | $ 1,668.98 | $ 1,785.01 | $ 116.03 |
| 0777-05483-8 | AMAZON | 8/22/2018 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-05483-8 | AMAZON | 8/22/2018 | 400 OPERATION FEE | $ 82.36 | $ 82.36 | 0% | $ - | | $ 82.36 | $ 82.36 | $ - |
| 0777-05484-8 | AMAZON | 8/24/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05484-8 | AMAZON | 8/24/2018 | 290 HOURS VAN AUX. | $ 34,688.50 | $ 37,100.00 | 6.50% | $ 2,411.50 | x | | | |
| 0777-05484-8 | AMAZON | 8/24/2018 | 300 HOURS X LABOR | $ 24,281.95 | $ 25,970.00 | 6.50% | $ 1,688.05 | x | | | |
| 0777-05484-8 | AMAZON | 8/24/2018 | 5 BOOKING COMMISS | $ 943.20 | $ 943.20 | 0% | $ - | | $ 943.20 | $ 943.20 | $ - |
| 0777-05484-8 | AMAZON | 8/24/2018 | 11 LINE HAUL | $ 3,648.71 | $ 4,449.65 | 18% | $ 800.94 | | $ 3,648.71 | $ 4,449.65 | $ 800.94 |
| 0777-05484-8 | AMAZON | 8/24/2018 | 71 FUEL SURCHARGE | $ 410.02 | $ 410.02 | 0% | $ - | | $ 410.02 | $ 410.02 | $ - |
| 0777-05484-8 | AMAZON | 8/24/2018 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | $ 104.28 |
| 0777-05484-8 | AMAZON | 8/24/2018 | 300 HOURS X LABOR | $ 1,374.45 | $ 1,470.00 | 6.50% | $ 95.55 | | $ 1,374.45 | $ 1,470.00 | $ 95.55 |
| 0777-05484-8 | AMAZON | 8/24/2018 | 400 OPERATION FEE | $ 77.85 | $ 77.85 | 0% | $ - | | $ 77.85 | $ 77.85 | $ - |
| 0777-05485-8 | NSA | 8/24/2018 | 285 DETENTION | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | x | | | |
| 0777-05485-8 | NSA | 8/24/2018 | 290 HOURS VAN AUX. | $ 29,826.50 | $ 31,900.00 | 6.50% | $ 2,073.50 | x | | | |
| 0777-05485-8 | NSA | 8/24/2018 | 300 HOURS X LABOR | $ 25,844.57 | $ 27,641.25 | 6.50% | $ 1,796.68 | x | | | |
| 0777-05485-8 | NSA | 8/24/2018 | 5 BOOKING COMMISS | $ 896.01 | $ 896.01 | 0% | $ - | | $ 896.01 | $ 896.01 | $ - |
| 0777-05485-8 | NSA | 8/24/2018 | 11 LINE HAUL | $ 3,466.13 | $ 4,226.99 | 18% | $ 760.86 | | $ 3,466.13 | $ 4,226.99 | $ 760.86 |
| 0777-05485-8 | NSA | 8/24/2018 | 71 FUEL SURCHARGE | $ 402.04 | $ 402.04 | 0% | $ - | | $ 402.04 | $ 402.04 | $ - |
| 0777-05485-8 | NSA | 8/24/2018 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | $ 109.49 |
| 0777-05485-8 | NSA | 8/24/2018 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-05485-8 | NSA | 8/24/2018 | 300 HOURS X LABOR | $ 1,439.90 | $ 1,540.00 | 6.50% | $ 100.10 | | $ 1,439.90 | $ 1,540.00 | $ 100.10 |
| 0777-05485-8 | NSA | 8/24/2018 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-05485-8 | NSA | 8/24/2018 | 400 OPERATION FEE | $ 73.95 | $ 73.95 | 0% | $ - | | $ 73.95 | $ 73.95 | $ - |
| 0777-05486-8 | AMAZON | 8/29/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05486-8 | AMAZON | 8/29/2018 | 290 HOURS VAN AUX. | $ 30,948.50 | $ 33,100.00 | 6.50% | $ 2,151.50 | x | | | |
| 0777-05486-8 | AMAZON | 8/29/2018 | 300 HOURS X LABOR | $ 21,663.95 | $ 23,170.00 | 6.50% | $ 1,506.05 | x | | | |
| 0777-05486-8 | AMAZON | 8/29/2018 | 5 BOOKING COMMISS | $ 1,046.35 | $ 1,046.35 | 0% | $ - | | $ 1,046.35 | $ 1,046.35 | $ - |
| 0777-05486-8 | AMAZON | 8/29/2018 | 11 LINE HAUL | $ 4,047.73 | $ 4,936.26 | 18% | $ 888.53 | | $ 4,047.73 | $ 4,936.26 | $ 888.53 |
| 0777-05486-8 | AMAZON | 8/29/2018 | 71 FUEL SURCHARGE | $ 454.86 | $ 454.86 | 0% | $ - | | $ 454.86 | $ 454.86 | $ - |
| 0777-05486-8 | AMAZON | 8/29/2018 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | $ 1,875.00 | $ 2,005.35 | $ 130.35 |
| 0777-05486-8 | AMAZON | 8/29/2018 | 300 HOURS X LABOR | $ 1,832.60 | $ 1,960.00 | 6.50% | $ 127.40 | | $ 1,832.60 | $ 1,960.00 | $ 127.40 |
| 0777-05486-8 | AMAZON | 8/29/2018 | 400 OPERATION FEE | $ 86.36 | $ 86.36 | 0% | $ - | | $ 86.36 | $ 86.36 | $ - |
| 0777-05487-8 | AMAZON | 9/6/2018 | 300 HOURS X LABOR | $ 8,590.31 | $ 9,187.50 | 7.50% | $ 597.19 | x | | | |
| 0777-05487-8 | AMAZON | 9/6/2018 | 5 BOOKING COMMISS | $ 1,210.49 | $ 1,210.49 | 0% | $ - | | $ 1,210.49 | $ 1,210.49 | $ - |
| 0777-05488-8 | NSA | 8/29/2018 | 285 DETENTION | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | x | | | |
| 0777-05488-8 | NSA | 8/29/2018 | 290 HOURS VAN AUX. | $ 32,351.00 | $ 34,600.00 | 6.50% | $ 2,249.00 | x | | | |
| 0777-05488-8 | NSA | 8/29/2018 | 300 HOURS X LABOR | $ 22,645.70 | $ 24,220.00 | 6.50% | $ 1,574.30 | x | | | |
| 0777-05488-8 | NSA | 8/29/2018 | 1 ORIGIN COMMISSI | $ 131.13 | $ 131.13 | 0% | $ - | | $ 131.13 | $ 131.13 | $ - |
| 0777-05488-8 | NSA | 8/29/2018 | 5 BOOKING COMMISS | $ 891.68 | $ 891.68 | 0% | $ - | | $ 891.68 | $ 891.68 | $ - |
| 0777-05488-8 | NSA | 8/29/2018 | 11 LINE HAUL | $ 3,750.32 | $ 4,573.56 | 18% | $ 823.24 | | $ 3,750.32 | $ 4,573.56 | $ 823.24 |
| 0777-05488-8 | NSA | 8/29/2018 | 71 FUEL SURCHARGE | $ 646.76 | $ 646.76 | 0% | $ - | | $ 646.76 | $ 646.76 | $ - |
| 0777-05488-8 | NSA | 8/29/2018 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | $ 99.06 |
| 0777-05488-8 | NSA | 8/29/2018 | 300 HOURS X LABOR | $ 1,407.18 | $ 1,505.01 | 6.50% | $ 97.83 | | $ 1,407.18 | $ 1,505.01 | $ 97.83 |
| 0777-05488-8 | NSA | 8/29/2018 | 400 OPERATION FEE | $ 82.26 | $ 82.26 | 0% | $ - | | $ 82.26 | $ 82.26 | $ - |
| 0777-05489-8 | NSA | 9/5/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05489-8 | NSA | 9/5/2018 | 290 HOURS VAN AUX. | $ 28,307.13 | $ 30,275.01 | 6.50% | $ 1,967.88 | x | | | |
| 0777-05489-8 | NSA | 9/5/2018 | 300 HOURS X LABOR | $ 22,105.74 | $ 23,642.50 | 6.50% | $ 1,536.76 | x | | | |
| 0777-05489-8 | NSA | 9/5/2018 | 1 ORIGIN COMMISSI | $ 97.79 | $ 97.79 | 0% | $ - | | $ 97.79 | $ 97.79 | $ - |
| 0777-05489-8 | NSA | 9/5/2018 | 5 BOOKING COMMISS | $ 664.96 | $ 664.96 | 0% | $ - | | $ 664.96 | $ 664.96 | $ - |
| 0777-05489-8 | NSA | 9/5/2018 | 11 LINE HAUL | $ 2,796.74 | $ 3,410.66 | 18% | $ 613.92 | | $ 2,796.74 | $ 3,410.66 | $ 613.92 |
| 0777-05489-8 | NSA | 9/5/2018 | 71 FUEL SURCHARGE | $ 429.78 | $ 429.78 | 0% | $ - | | $ 429.78 | $ 429.78 | $ - |
| 0777-05489-8 | NSA | 9/5/2018 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |

| ID | Customer | Date | Description | Amount | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05489-8 | NSA | 9/5/2018 | 300 HOURS X LABOR | $ 850.85 | $ 910.00 | 6.50% | $ 59.15 | | $ 850.85 | $ 910.00 | $ 59.15 |
| 0777-05489-8 | NSA | 9/5/2018 | 400 OPERATION FEE | $ 61.34 | $ 61.34 | 0% | $ - | | $ 61.34 | $ 61.34 | $ - |
| 0777-05490-8 | NSA | 8/29/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05490-8 | NSA | 8/29/2018 | 290 HOURS VAN AUX. | $ 31,603.00 | $ 33,800.00 | 6.50% | $ 2,197.00 | x | | | |
| 0777-05490-8 | NSA | 8/29/2018 | 300 HOURS X LABOR | $ 22,122.10 | $ 23,660.00 | 6.50% | $ 1,537.90 | x | | | |
| 0777-05490-8 | NSA | 8/29/2018 | 5 BOOKING COMMISS | $ 778.86 | $ 778.86 | 0% | $ - | | $ 778.86 | $ 778.86 | $ - |
| 0777-05490-8 | NSA | 8/29/2018 | 11 LINE HAUL | $ 3,033.46 | $ 3,699.34 | 18% | $ 665.88 | | $ 3,033.46 | $ 3,699.34 | $ 665.88 |
| 0777-05490-8 | NSA | 8/29/2018 | 71 FUEL SURCHARGE | $ 338.58 | $ 338.58 | 0% | $ - | | $ 338.58 | $ 338.58 | $ - |
| 0777-05490-8 | NSA | 8/29/2018 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ 1,725.00 | $ 1,844.92 | $ 119.92 |
| 0777-05490-8 | NSA | 8/29/2018 | 300 HOURS X LABOR | $ 1,636.25 | $ 1,750.00 | 6.50% | $ 113.75 | | $ 1,636.25 | $ 1,750.00 | $ 113.75 |
| 0777-05490-8 | NSA | 8/29/2018 | 400 OPERATION FEE | $ 64.29 | $ 64.29 | 0% | $ - | | $ 64.29 | $ 64.29 | $ - |
| 0777-05491-8 | NSA | 9/5/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05491-8 | NSA | 9/5/2018 | 290 HOURS VAN AUX. | $ 32,444.50 | $ 34,700.00 | 6.50% | $ 2,255.50 | x | | | |
| 0777-05491-8 | NSA | 9/5/2018 | 300 HOURS X LABOR | $ 22,711.15 | $ 24,290.00 | 6.50% | $ 1,578.85 | x | | | |
| 0777-05491-8 | NSA | 9/5/2018 | 5 BOOKING COMMISS | $ 475.04 | $ 475.04 | 0% | $ - | | $ 475.04 | $ 475.04 | $ - |
| 0777-05491-8 | NSA | 9/5/2018 | 11 LINE HAUL | $ 2,123.71 | $ 2,589.89 | 18% | $ 466.18 | | $ 2,123.71 | $ 2,589.89 | $ 466.18 |
| 0777-05491-8 | NSA | 9/5/2018 | 71 FUEL SURCHARGE | $ 365.18 | $ 365.18 | 0% | $ - | | $ 365.18 | $ 365.18 | $ - |
| 0777-05491-8 | NSA | 9/5/2018 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | $ 88.64 |
| 0777-05491-8 | NSA | 9/5/2018 | 290 HOURS VAN AUX. | $ 93.50 | $ 100.00 | 6.50% | $ 6.50 | | $ 93.50 | $ 100.00 | $ 6.50 |
| 0777-05491-8 | NSA | 9/5/2018 | 300 HOURS X LABOR | $ 1,439.90 | $ 1,540.00 | 6.50% | $ 100.10 | | $ 1,439.90 | $ 1,540.00 | $ 100.10 |
| 0777-05491-8 | NSA | 9/5/2018 | 400 OPERATION FEE | $ 43.82 | $ 43.82 | 0% | $ - | | $ 43.82 | $ 43.82 | $ - |
| 0777-05492-8 | NSA | 8/30/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05492-8 | NSA | 8/30/2018 | 290 HOURS VAN AUX. | $ 29,078.50 | $ 31,100.00 | 6.50% | $ 2,021.50 | x | | | |
| 0777-05492-8 | NSA | 8/30/2018 | 300 HOURS X LABOR | $ 20,354.95 | $ 21,770.00 | 6.50% | $ 1,415.05 | x | | | |
| 0777-05492-8 | NSA | 8/30/2018 | 5 BOOKING COMMISS | $ 979.92 | $ 979.92 | 0% | $ - | | $ 979.92 | $ 979.92 | $ - |
| 0777-05492-8 | NSA | 8/30/2018 | 11 LINE HAUL | $ 3,790.73 | $ 4,622.84 | 18% | $ 832.11 | | $ 3,790.73 | $ 4,622.84 | $ 832.11 |
| 0777-05492-8 | NSA | 8/30/2018 | 71 FUEL SURCHARGE | $ 425.98 | $ 425.98 | 0% | $ - | | $ 425.98 | $ 425.98 | $ - |
| 0777-05492-8 | NSA | 8/30/2018 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-05492-8 | NSA | 8/30/2018 | 300 HOURS X LABOR | $ 1,112.65 | $ 1,190.00 | 6.50% | $ 77.35 | | $ 1,112.65 | $ 1,190.00 | $ 77.35 |
| 0777-05492-8 | NSA | 8/30/2018 | 400 OPERATION FEE | $ 80.88 | $ 80.88 | 0% | $ - | | $ 80.88 | $ 80.88 | $ - |
| 0777-05493-8 | NSA | 9/5/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05493-8 | NSA | 9/5/2018 | 290 HOURS VAN AUX. | $ 30,855.00 | $ 33,000.00 | 6.50% | $ 2,145.00 | x | | | |
| 0777-05493-8 | NSA | 9/5/2018 | 300 HOURS X LABOR | $ 21,598.50 | $ 23,100.00 | 6.50% | $ 1,501.50 | x | | | |
| 0777-05493-8 | NSA | 9/5/2018 | 5 BOOKING COMMISS | $ 845.91 | $ 845.91 | 0% | $ - | | $ 845.91 | $ 845.91 | $ - |
| 0777-05493-8 | NSA | 9/5/2018 | 11 LINE HAUL | $ 3,272.34 | $ 3,990.66 | 18% | $ 718.32 | | $ 3,272.34 | $ 3,990.66 | $ 718.32 |
| 0777-05493-8 | NSA | 9/5/2018 | 71 FUEL SURCHARGE | $ 532.76 | $ 532.76 | 0% | $ - | | $ 532.76 | $ 532.76 | $ - |
| 0777-05493-8 | NSA | 9/5/2018 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | $ 78.21 |
| 0777-05493-8 | NSA | 9/5/2018 | 290 HOURS VAN AUX. | $ 93.50 | $ 100.00 | 6.50% | $ 6.50 | | $ 93.50 | $ 100.00 | $ 6.50 |
| 0777-05493-8 | NSA | 9/5/2018 | 300 HOURS X LABOR | $ 1,276.28 | $ 1,365.01 | 6.50% | $ 88.73 | | $ 1,276.28 | $ 1,365.01 | $ 88.73 |
| 0777-05493-8 | NSA | 9/5/2018 | 400 OPERATION FEE | $ 69.82 | $ 69.82 | 0% | $ - | | $ 69.82 | $ 69.82 | $ - |
| 0777-05494-8 | AMAZON | 9/5/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05494-8 | AMAZON | 9/5/2018 | 290 HOURS VAN AUX. | $ 35,553.38 | $ 38,025.01 | 6.50% | $ 2,471.63 | x | | | |
| 0777-05494-8 | AMAZON | 9/5/2018 | 300 HOURS X LABOR | $ 27,832.61 | $ 29,767.50 | 6.50% | $ 1,934.89 | x | | | |
| 0777-05494-8 | AMAZON | 9/5/2018 | 5 BOOKING COMMISS | $ 2,392.48 | $ 2,392.48 | 0% | $ - | | $ 2,392.48 | $ 2,392.48 | $ - |
| 0777-05494-8 | AMAZON | 9/5/2018 | 11 LINE HAUL | $ 9,255.13 | $ 11,286.74 | 18% | $ 2,031.61 | | $ 9,255.13 | $ 11,286.74 | $ 2,031.61 |
| 0777-05494-8 | AMAZON | 9/5/2018 | 71 FUEL SURCHARGE | $ 1,743.06 | $ 1,743.06 | 0% | $ - | | $ 1,743.06 | $ 1,743.06 | $ - |
| 0777-05494-8 | AMAZON | 9/5/2018 | 205 EXTRA STOPS (RE | $ 2,025.00 | $ 2,165.78 | 6.50% | $ 140.78 | | $ 2,025.00 | $ 2,165.78 | $ 140.78 |
| 0777-05494-8 | AMAZON | 9/5/2018 | 290 HOURS VAN AUX. | $ 514.25 | $ 550.00 | 6.50% | $ 35.75 | | $ 514.25 | $ 550.00 | $ 35.75 |
| 0777-05494-8 | AMAZON | 9/5/2018 | 300 HOURS X LABOR | $ 2,977.98 | $ 3,185.01 | 6.50% | $ 207.03 | | $ 2,977.98 | $ 3,185.01 | $ 207.03 |
| 0777-05494-8 | AMAZON | 9/5/2018 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-05494-8 | AMAZON | 9/5/2018 | 400 OPERATION FEE | $ 197.47 | $ 197.47 | 0% | $ - | | $ 197.47 | $ 197.47 | $ - |
| 0777-05495-8 | AMAZON | 8/29/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05495-8 | AMAZON | 8/29/2018 | 290 HOURS VAN AUX. | $ 36,920.81 | $ 39,487.50 | 6.50% | $ 2,566.69 | x | | | |
| 0777-05495-8 | AMAZON | 8/29/2018 | 300 HOURS X LABOR | $ 25,844.57 | $ 27,641.25 | 6.50% | $ 1,796.68 | x | | | |
| 0777-05495-8 | AMAZON | 8/29/2018 | 5 BOOKING COMMISS | $ 1,528.94 | $ 1,528.94 | 0% | $ - | | $ 1,528.94 | $ 1,528.94 | $ - |
| 0777-05495-8 | AMAZON | 8/29/2018 | 11 LINE HAUL | $ 5,914.57 | $ 7,212.89 | 18% | $ 1,298.32 | | $ 5,914.57 | $ 7,212.89 | $ 1,298.32 |
| 0777-05495-8 | AMAZON | 8/29/2018 | 71 FUEL SURCHARGE | $ 893.00 | $ 893.00 | 0% | $ - | | $ 893.00 | $ 893.00 | $ - |
| 0777-05495-8 | AMAZON | 8/29/2018 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ 1,725.00 | $ 1,844.92 | $ 119.92 |
| 0777-05495-8 | AMAZON | 8/29/2018 | 290 HOURS VAN AUX. | $ 561.00 | $ 600.00 | 6.50% | $ 39.00 | | $ 561.00 | $ 600.00 | $ 39.00 |

| ID | Customer | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05495-8 | AMAZON | 8/29/2018 | 300 HOURS X LABOR | 2,487.10 | 2,660.00 | 6.50% | 172.90 | | 2,487.10 | 2,660.00 | 172.90 |
| 0777-05495-8 | AMAZON | | 400 OPERATION FEE | 126.20 | 126.20 | 0% | - | | 126.20 | 126.20 | - |
| 0777-05496-8 | AMAZON | 8/24/2018 | 285 DETENTION | 2,400.00 | 2,566.84 | 6.50% | 166.84 | x | | | |
| 0777-05496-8 | AMAZON | 8/24/2018 | 290 HOURS VAN AUX. | 32,818.50 | 35,100.00 | 6.50% | 2,281.50 | x | | | |
| 0777-05496-8 | AMAZON | 8/24/2018 | 300 HOURS X LABOR | 22,972.95 | 24,570.00 | 6.50% | 1,597.05 | x | | | |
| 0777-05496-8 | AMAZON | 8/24/2018 | 300 HOURS X LABOR | 3,730.65 | 3,990.00 | 6.50% | 259.35 | x | | | |
| 0777-05496-8 | AMAZON | 8/24/2018 | 5 BOOKING COMMISS | 843.89 | 843.89 | 0% | - | | 843.89 | 843.89 | - |
| 0777-05496-8 | AMAZON | 8/24/2018 | 11 LINE HAUL | 3,264.51 | 3,981.11 | 18% | 716.60 | | 3,264.51 | 3,981.11 | 716.60 |
| 0777-05496-8 | AMAZON | 8/24/2018 | 71 FUEL SURCHARGE | 476.90 | 476.90 | 0% | - | | 476.90 | 476.90 | - |
| 0777-05496-8 | AMAZON | 8/24/2018 | 205 EXTRA STOPS (RE | 1,875.00 | 2,005.35 | 6.50% | 130.35 | | 1,875.00 | 2,005.35 | 130.35 |
| 0777-05496-8 | AMAZON | 8/24/2018 | 285 DETENTION | 300.00 | 320.86 | 6.50% | 20.86 | | 300.00 | 320.86 | 20.86 |
| 0777-05496-8 | AMAZON | 8/24/2018 | 290 HOURS VAN AUX. | 1,215.50 | 1,300.00 | 6.50% | 84.50 | | 1,215.50 | 1,300.00 | 84.50 |
| 0777-05496-8 | AMAZON | 8/24/2018 | 343 METRO SERVICE F | 50.00 | 53.48 | 6.50% | 3.48 | | 50.00 | 53.48 | 3.48 |
| 0777-05496-8 | AMAZON | 8/24/2018 | 400 OPERATION FEE | 69.65 | 69.65 | 0% | - | | 69.65 | 69.65 | - |
| 0777-05497-8 | AMAZON | 8/24/2018 | 285 DETENTION | 2,400.00 | 2,566.84 | 6.50% | 166.84 | x | | | |
| 0777-05497-8 | AMAZON | 8/24/2018 | 290 HOURS VAN AUX. | 29,826.50 | 31,900.00 | 6.50% | 2,073.50 | x | | | |
| 0777-05497-8 | AMAZON | 8/24/2018 | 300 HOURS X LABOR | 23,496.55 | 25,130.00 | 6.50% | 1,633.45 | x | | | |
| 0777-05497-8 | AMAZON | 8/24/2018 | 5 BOOKING COMMISS | 1,263.61 | 1,263.61 | 0% | - | | 1,263.61 | 1,263.61 | - |
| 0777-05497-8 | AMAZON | 8/24/2018 | 11 LINE HAUL | 4,888.18 | 5,961.20 | 18% | 1,073.02 | | 4,888.18 | 5,961.20 | 1,073.02 |
| 0777-05497-8 | AMAZON | 8/24/2018 | 71 FUEL SURCHARGE | 595.08 | 595.08 | 0% | - | | 595.08 | 595.08 | - |
| 0777-05497-8 | AMAZON | 8/24/2018 | 205 EXTRA STOPS (RE | 1,575.00 | 1,684.49 | 6.50% | 109.49 | | 1,575.00 | 1,684.49 | 109.49 |
| 0777-05497-8 | AMAZON | 8/24/2018 | 290 HOURS VAN AUX. | 140.25 | 150.00 | 6.50% | 9.75 | | 140.25 | 150.00 | 9.75 |
| 0777-05497-8 | AMAZON | 8/24/2018 | 300 HOURS X LABOR | 1,701.70 | 1,820.00 | 6.50% | 118.30 | | 1,701.70 | 1,820.00 | 118.30 |
| 0777-05497-8 | AMAZON | 8/24/2018 | 343 METRO SERVICE F | 150.00 | 160.43 | 6.50% | 10.43 | | 150.00 | 160.43 | 10.43 |
| 0777-05497-8 | AMAZON | 8/24/2018 | 400 OPERATION FEE | 104.30 | 104.30 | 0% | - | | 104.30 | 104.30 | - |
| 0777-05498-8 | AMAZON | 8/24/2018 | 285 DETENTION | 2,100.00 | 2,245.99 | 6.50% | 145.99 | x | | | |
| 0777-05498-8 | AMAZON | 8/24/2018 | 290 HOURS VAN AUX. | 30,948.50 | 33,100.00 | 6.50% | 2,151.50 | x | | | |
| 0777-05498-8 | AMAZON | 8/24/2018 | 300 HOURS X LABOR | 21,663.95 | 23,170.00 | 6.50% | 1,506.05 | x | | | |
| 0777-05498-8 | AMAZON | 8/24/2018 | 5 BOOKING COMMISS | 611.63 | 611.63 | 0% | - | | 611.63 | 611.63 | - |
| 0777-05498-8 | AMAZON | 8/24/2018 | 11 LINE HAUL | 2,382.15 | 2,905.06 | 18% | 522.91 | | 2,382.15 | 2,905.06 | 522.91 |
| 0777-05498-8 | AMAZON | 8/24/2018 | 71 FUEL SURCHARGE | 288.04 | 288.04 | 0% | - | | 288.04 | 288.04 | - |
| 0777-05498-8 | AMAZON | 8/24/2018 | 205 EXTRA STOPS (RE | 600.00 | 641.71 | 6.50% | 41.71 | | 600.00 | 641.71 | 41.71 |
| 0777-05498-8 | AMAZON | 8/24/2018 | 290 HOURS VAN AUX. | 93.50 | 100.00 | 6.50% | 6.50 | | 93.50 | 100.00 | 6.50 |
| 0777-05498-8 | AMAZON | 8/24/2018 | 300 HOURS X LABOR | 719.95 | 770.00 | 6.50% | 50.05 | | 719.95 | 770.00 | 50.05 |
| 0777-05498-8 | AMAZON | 8/24/2018 | 400 OPERATION FEE | 50.48 | 50.48 | 0% | - | | 50.48 | 50.48 | - |
| 0777-05499-8 | AMAZON | 8/29/2018 | 285 DETENTION | 2,400.00 | 2,566.84 | 6.50% | 166.84 | x | | | |
| 0777-05499-8 | AMAZON | 8/29/2018 | 290 HOURS VAN AUX. | 32,444.50 | 34,700.00 | 6.50% | 2,255.50 | x | | | |
| 0777-05499-8 | AMAZON | 8/29/2018 | 300 HOURS X LABOR | 22,711.15 | 24,290.00 | 6.50% | 1,578.85 | x | | | |
| 0777-05499-8 | AMAZON | 8/29/2018 | 5 BOOKING COMMISS | 1,104.03 | 1,104.03 | 0% | - | | 1,104.03 | 1,104.03 | - |
| 0777-05499-8 | AMAZON | 8/29/2018 | 11 LINE HAUL | 4,270.87 | 5,208.38 | 18% | 937.51 | | 4,270.87 | 5,208.38 | 937.51 |
| 0777-05499-8 | AMAZON | 8/29/2018 | 71 FUEL SURCHARGE | 511.86 | 511.86 | 0% | - | | 511.86 | 511.86 | - |
| 0777-05499-8 | AMAZON | 8/29/2018 | 205 EXTRA STOPS (RE | 1,575.00 | 1,684.49 | 6.50% | 109.49 | | 1,575.00 | 1,684.49 | 109.49 |
| 0777-05499-8 | AMAZON | 8/29/2018 | 290 HOURS VAN AUX. | 374.00 | 400.00 | 6.50% | 26.00 | | 374.00 | 400.00 | 26.00 |
| 0777-05499-8 | AMAZON | 8/29/2018 | 300 HOURS X LABOR | 1,767.15 | 1,890.00 | 6.50% | 122.85 | | 1,767.15 | 1,890.00 | 122.85 |
| 0777-05499-8 | AMAZON | 8/29/2018 | 400 OPERATION FEE | 91.12 | 91.12 | 0% | - | | 91.12 | 91.12 | - |
| 0777-05500-8 | AMAZON | 9/19/2018 | 1 ORIGIN COMMISSI | 14.62 | 14.62 | 0% | - | | 14.62 | 14.62 | - |
| 0777-05500-8 | AMAZON | 9/19/2018 | 5 BOOKING COMMISS | 55.57 | 55.57 | 0% | - | | 55.57 | 55.57 | - |
| 0777-05500-8 | AMAZON | 9/19/2018 | 12 G-11 COMMISSION | 25.00 | 25.00 | 0% | - | | 25.00 | 25.00 | - |
| 0777-05500-8 | AMAZON | 9/19/2018 | 71 FUEL SURCHARGE | 1.97 | 1.97 | 0% | - | | 1.97 | 1.97 | - |
| 0777-05500-8 | AMAZON | 9/19/2018 | 936 HO ORDER MGMT O | (50.00) | (50.00) | 0% | - | | (50.00) | (50.00) | - |
| 0777-05501-8 | CHRISTOFFERSON | 10/11/2018 | 5 BOOKING COMMISS | 59.48 | 59.48 | 0% | - | | 59.48 | 59.48 | - |
| 0777-05501-8 | CHRISTOFFERSON | 10/11/2018 | 936 HO ORDER MGMT O | (50.00) | (50.00) | 0% | - | | (50.00) | (50.00) | - |
| 0777-05502-8 | AMAZON | 9/5/2018 | 285 DETENTION | 2,100.00 | 2,245.99 | 6.50% | 145.99 | x | | | |
| 0777-05502-8 | AMAZON | 9/5/2018 | 290 HOURS VAN AUX. | 32,725.00 | 35,000.00 | 6.50% | 2,275.00 | x | | | |
| 0777-05502-8 | AMAZON | 9/5/2018 | 300 HOURS X LABOR | 25,525.50 | 27,300.00 | 6.50% | 1,774.50 | x | | | |
| 0777-05502-8 | AMAZON | 9/5/2018 | 300 HOURS X LABOR | 4,777.85 | 5,110.00 | 6.50% | 332.15 | x | | | |
| 0777-05502-8 | AMAZON | 9/5/2018 | 5 BOOKING COMMISS | 1,208.23 | 1,208.23 | 0% | - | | 1,208.23 | 1,208.23 | - |
| 0777-05502-8 | AMAZON | 9/5/2018 | 11 LINE HAUL | 5,000.73 | 6,098.45 | 18% | 1,097.72 | | 5,000.73 | 6,098.45 | 1,097.72 |
| 0777-05502-8 | AMAZON | 9/5/2018 | 71 FUEL SURCHARGE | 1,139.62 | 1,139.62 | 0% | | | 1,139.62 | 1,139.62 | |

| ID | Customer | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05502-8 | AMAZON | 9/5/2018 | 160 EXTRA DRIVER | $ 2,999.00 | $ 2,999.00 | 0% | $ - | | $ 2,999.00 | $ 2,999.00 | $ - |
| 0777-05502-8 | AMAZON | 9/5/2018 | 205 EXTRA STOPS (RE | $ 2,175.00 | $ 2,326.20 | 6.50% | $ 151.20 | | $ 2,175.00 | $ 2,326.20 | $ 151.20 |
| 0777-05502-8 | AMAZON | 9/5/2018 | 290 HOURS VAN AUX. | $ 1,122.00 | $ 1,200.00 | 6.50% | $ 78.00 | | $ 1,122.00 | $ 1,200.00 | $ 78.00 |
| 0777-05502-8 | AMAZON | 9/5/2018 | 400 OPERATION FEE | $ 105.26 | $ 105.26 | 0% | $ - | | $ 105.26 | $ 105.26 | $ - |
| 0777-05503-8 | AMAZON | 9/5/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05503-8 | AMAZON | 9/5/2018 | 290 HOURS VAN AUX. | $ 31,977.00 | $ 34,200.00 | 6.50% | $ 2,223.00 | x | | | |
| 0777-05503-8 | AMAZON | 9/5/2018 | 300 HOURS X LABOR | $ 25,001.90 | $ 26,740.00 | 6.50% | $ 1,738.10 | x | | | |
| 0777-05503-8 | AMAZON | 9/5/2018 | 5 BOOKING COMMISS | $ 1,347.53 | $ 1,347.53 | 0% | $ - | | $ 1,347.53 | $ 1,347.53 | $ - |
| 0777-05503-8 | AMAZON | 9/5/2018 | 11 LINE HAUL | $ 5,212.81 | $ 6,357.09 | 18% | $ 1,144.28 | | $ 5,212.81 | $ 6,357.09 | $ 1,144.28 |
| 0777-05503-8 | AMAZON | 9/5/2018 | 71 FUEL SURCHARGE | $ 634.60 | $ 634.60 | 0% | $ - | | $ 634.60 | $ 634.60 | $ - |
| 0777-05503-8 | AMAZON | 9/5/2018 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | $ 104.28 |
| 0777-05503-8 | AMAZON | 9/5/2018 | 300 HOURS X LABOR | $ 1,374.45 | $ 1,470.00 | 6.50% | $ 95.55 | | $ 1,374.45 | $ 1,470.00 | $ 95.55 |
| 0777-05503-8 | AMAZON | 9/5/2018 | 343 METRO SERVICE F | $ 35.00 | $ 37.43 | 6.50% | $ 2.43 | | $ 35.00 | $ 37.43 | $ 2.43 |
| 0777-05503-8 | AMAZON | 9/5/2018 | 400 OPERATION FEE | $ 111.22 | $ 111.22 | 0% | $ - | | $ 111.22 | $ 111.22 | $ - |
| 0777-05504-8 | AMAZON | 9/5/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05504-8 | AMAZON | 9/5/2018 | 290 HOURS VAN AUX. | $ 33,473.00 | $ 35,800.00 | 6.50% | $ 2,327.00 | x | | | |
| 0777-05504-8 | AMAZON | 9/5/2018 | 300 HOURS X LABOR | $ 23,431.10 | $ 25,060.00 | 6.50% | $ 1,628.90 | x | | | |
| 0777-05504-8 | AMAZON | 9/5/2018 | 5 BOOKING COMMISS | $ 679.99 | $ 679.99 | 0% | $ - | | $ 679.99 | $ 679.99 | $ - |
| 0777-05504-8 | AMAZON | 9/5/2018 | 11 LINE HAUL | $ 2,630.49 | $ 3,207.91 | 18% | $ 577.42 | | $ 2,630.49 | $ 3,207.91 | $ 577.42 |
| 0777-05504-8 | AMAZON | 9/5/2018 | 71 FUEL SURCHARGE | $ 420.66 | $ 420.66 | 0% | $ - | | $ 420.66 | $ 420.66 | $ - |
| 0777-05504-8 | AMAZON | 9/5/2018 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | $ 52.14 |
| 0777-05504-8 | AMAZON | 9/5/2018 | 290 HOURS VAN AUX. | $ 280.50 | $ 300.00 | 6.50% | $ 19.50 | | $ 280.50 | $ 300.00 | $ 19.50 |
| 0777-05504-8 | AMAZON | 9/5/2018 | 300 HOURS X LABOR | $ 949.03 | $ 1,015.01 | 6.50% | $ 65.98 | | $ 949.03 | $ 1,015.01 | $ 65.98 |
| 0777-05504-8 | AMAZON | 9/5/2018 | 400 OPERATION FEE | $ 56.12 | $ 56.12 | 0% | $ - | | $ 56.12 | $ 56.12 | $ - |
| 0777-05505-8 | AMAZON | 8/30/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05505-8 | AMAZON | 8/30/2018 | 290 HOURS VAN AUX. | $ 29,826.50 | $ 31,900.00 | 6.50% | $ 2,073.50 | x | | | |
| 0777-05505-8 | AMAZON | 8/30/2018 | 300 HOURS X LABOR | $ 20,878.55 | $ 22,330.00 | 6.50% | $ 1,451.45 | x | | | |
| 0777-05505-8 | AMAZON | 8/30/2018 | 5 BOOKING COMMISS | $ 1,224.31 | $ 1,224.31 | 0% | $ - | | $ 1,224.31 | $ 1,224.31 | $ - |
| 0777-05505-8 | AMAZON | 8/30/2018 | 11 LINE HAUL | $ 4,736.16 | $ 5,775.80 | 18% | $ 1,039.64 | | $ 4,736.16 | $ 5,775.80 | $ 1,039.64 |
| 0777-05505-8 | AMAZON | 8/30/2018 | 71 FUEL SURCHARGE | $ 761.90 | $ 761.90 | 0% | $ - | | $ 761.90 | $ 761.90 | $ - |
| 0777-05505-8 | AMAZON | 8/30/2018 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | $ 78.21 |
| 0777-05505-8 | AMAZON | 8/30/2018 | 290 HOURS VAN AUX. | $ 935.00 | $ 1,000.00 | 6.50% | $ 65.00 | | $ 935.00 | $ 1,000.00 | $ 65.00 |
| 0777-05505-8 | AMAZON | 8/30/2018 | 300 HOURS X LABOR | $ 2,421.65 | $ 2,590.00 | 6.50% | $ 168.35 | | $ 2,421.65 | $ 2,590.00 | $ 168.35 |
| 0777-05505-8 | AMAZON | 8/30/2018 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-05505-8 | AMAZON | 8/30/2018 | 400 OPERATION FEE | $ 101.05 | $ 101.05 | 0% | $ - | | $ 101.05 | $ 101.05 | $ - |
| 0777-05506-8 | AMAZON | 9/5/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05506-8 | AMAZON | 9/5/2018 | 290 HOURS VAN AUX. | $ 31,603.00 | $ 33,800.00 | 6.50% | $ 2,197.00 | x | | | |
| 0777-05506-8 | AMAZON | 9/5/2018 | 300 HOURS X LABOR | $ 22,122.10 | $ 23,660.00 | 6.50% | $ 1,537.90 | x | | | |
| 0777-05506-8 | AMAZON | 9/5/2018 | 5 BOOKING COMMISS | $ 543.05 | $ 543.05 | 0% | $ - | | $ 543.05 | $ 543.05 | $ - |
| 0777-05506-8 | AMAZON | 9/5/2018 | 11 LINE HAUL | $ 2,115.02 | $ 2,579.29 | 18% | $ 464.27 | | $ 2,115.02 | $ 2,579.29 | $ 464.27 |
| 0777-05506-8 | AMAZON | 9/5/2018 | 71 FUEL SURCHARGE | $ 255.74 | $ 255.74 | 0% | $ - | | $ 255.74 | $ 255.74 | $ - |
| 0777-05506-8 | AMAZON | 9/5/2018 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | $ 57.35 |
| 0777-05506-8 | AMAZON | 9/5/2018 | 290 HOURS VAN AUX. | $ 374.00 | $ 400.00 | 6.50% | $ 26.00 | | $ 374.00 | $ 400.00 | $ 26.00 |
| 0777-05506-8 | AMAZON | 9/5/2018 | 300 HOURS X LABOR | $ 1,341.73 | $ 1,435.01 | 6.50% | $ 93.28 | | $ 1,341.73 | $ 1,435.01 | $ 93.28 |
| 0777-05506-8 | AMAZON | 9/5/2018 | 400 OPERATION FEE | $ 44.82 | $ 44.82 | 0% | $ - | | $ 44.82 | $ 44.82 | $ - |
| 0777-05507-8 | AMAZON | 9/19/2018 | 300 HOURS X LABOR | $ 7,608.56 | $ 8,137.50 | 6.50% | $ 528.94 | x | | | |
| 0777-05507-8 | AMAZON | 9/19/2018 | 5 BOOKING COMMISS | $ 1,210.49 | $ 1,210.49 | 0% | $ - | | $ 1,210.49 | $ 1,210.49 | $ - |
| 0777-05508-8 | AMAZON | 10/3/2018 | 300 HOURS X LABOR | $ 9,719.33 | $ 10,395.01 | 6.50% | $ 675.68 | x | | | |
| 0777-05508-8 | AMAZON | 10/3/2018 | 5 BOOKING COMMISS | $ 1,210.49 | $ 1,210.49 | 0% | $ - | | $ 1,210.49 | $ 1,210.49 | $ - |
| 0777-05509-8 | REDBOX | 8/30/2018 | 290 HOURS VAN AUX. | $ 22,416.63 | $ 23,975.01 | 6.50% | $ 1,558.38 | x | | | |
| 0777-05509-8 | REDBOX | 8/30/2018 | 300 HOURS X LABOR | $ 15,691.64 | $ 16,782.50 | 6.50% | $ 1,090.86 | x | | | |
| 0777-05509-8 | REDBOX | 8/30/2018 | 1 ORIGIN COMMISSI | $ 87.48 | $ 87.48 | 0% | $ - | | $ 87.48 | $ 87.48 | $ - |
| 0777-05509-8 | REDBOX | 8/30/2018 | 5 BOOKING COMMISS | $ 594.84 | $ 594.84 | 0% | $ - | | $ 594.84 | $ 594.84 | $ - |
| 0777-05509-8 | REDBOX | 8/30/2018 | 11 LINE HAUL | $ 2,501.84 | $ 3,051.02 | 18% | $ 549.18 | | $ 2,501.84 | $ 3,051.02 | $ 549.18 |
| 0777-05509-8 | REDBOX | 8/30/2018 | 71 FUEL SURCHARGE | $ 346.18 | $ 346.18 | 0% | $ - | | $ 346.18 | $ 346.18 | $ - |
| 0777-05509-8 | REDBOX | 8/30/2018 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | $ 36.50 |
| 0777-05509-8 | REDBOX | 8/30/2018 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-05509-8 | REDBOX | 8/30/2018 | 300 HOURS X LABOR | $ 523.60 | $ 560.00 | 6.50% | $ 36.40 | | $ 523.60 | $ 560.00 | $ 36.40 |
| 0777-05509-8 | REDBOX | 8/30/2018 | 400 OPERATION FEE | $ 54.87 | $ 54.87 | 0% | $ - | | $ 54.87 | $ 54.87 | $ - |

| Invoice | Customer | Date | Line | Amount | Amount | % | Amount | x | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05510-8 | FILSON | 10/3/2018 | 1 ORIGIN COMMISSI | $ 17.04 | $ 17.04 | 0% | $ - | | $ | 17.04 | $ 17.04 | $ - |
| 0777-05510-8 | FILSON | 10/3/2018 | 5 BOOKING COMMISS | $ 98.84 | $ 98.84 | 0% | $ - | | $ | 98.84 | $ 98.84 | $ - |
| 0777-05510-8 | FILSON | 10/3/2018 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | | $ | 25.00 | $ 25.00 | $ - |
| 0777-05510-8 | FILSON | 10/3/2018 | 71 FUEL SURCHARGE | $ 5.90 | $ 5.90 | 0% | $ - | | $ | 5.90 | $ 5.90 | $ - |
| 0777-05510-8 | FILSON | 10/3/2018 | 120 APPLIANCE SERVI | $ 627.39 | $ 627.39 | 0% | $ - | | $ | 627.39 | $ 627.39 | $ - |
| 0777-05510-8 | FILSON | 10/3/2018 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | | $ | (50.00) | $ (50.00) | $ - |
| 0777-05511-8 | NSA | 9/13/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | | |
| 0777-05511-8 | NSA | 9/13/2018 | 290 HOURS VAN AUX. | $ 27,079.94 | $ 28,962.50 | 6.50% | $ 1,882.56 | x | | | | |
| 0777-05511-8 | NSA | 9/13/2018 | 300 HOURS X LABOR | $ 20,330.41 | $ 21,743.75 | 6.50% | $ 1,413.34 | x | | | | |
| 0777-05511-8 | NSA | 9/13/2018 | 5 BOOKING COMMISS | $ 930.96 | $ 930.96 | 0% | $ - | | $ | 930.96 | $ 930.96 | $ - |
| 0777-05511-8 | NSA | 9/13/2018 | 11 LINE HAUL | $ 3,601.36 | $ 4,391.90 | 18% | $ 790.54 | | $ | 3,601.36 | $ 4,391.90 | 790.54 |
| 0777-05511-8 | NSA | 9/13/2018 | 71 FUEL SURCHARGE | $ 404.70 | $ 404.70 | 0% | $ - | | $ | 404.70 | $ 404.70 | $ - |
| 0777-05511-8 | NSA | 9/13/2018 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | $ | 675.00 | $ 721.93 | 46.93 |
| 0777-05511-8 | NSA | 9/13/2018 | 300 HOURS X LABOR | $ 654.50 | $ 700.00 | 6.50% | $ 45.50 | | $ | 654.50 | $ 700.00 | 45.50 |
| 0777-05511-8 | NSA | 9/13/2018 | 400 OPERATION FEE | $ 76.84 | $ 76.84 | 0% | $ - | | $ | 76.84 | $ 76.84 | $ - |
| 0777-05512-8 | NSA | 9/13/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | | |
| 0777-05512-8 | NSA | 9/13/2018 | 290 HOURS VAN AUX. | $ 27,652.63 | $ 29,575.01 | 6.50% | $ 1,922.38 | x | | | | |
| 0777-05512-8 | NSA | 9/13/2018 | 300 HOURS X LABOR | $ 20,502.21 | $ 21,927.50 | 6.50% | $ 1,425.29 | x | | | | |
| 0777-05512-8 | NSA | 9/13/2018 | 5 BOOKING COMMISS | $ 498.51 | $ 498.51 | 0% | $ - | | $ | 498.51 | $ 498.51 | $ - |
| 0777-05512-8 | NSA | 9/13/2018 | 11 LINE HAUL | $ 1,928.46 | $ 2,351.78 | 18% | $ 423.32 | | $ | 1,928.46 | $ 2,351.78 | 423.32 |
| 0777-05512-8 | NSA | 9/13/2018 | 71 FUEL SURCHARGE | $ 396.34 | $ 396.34 | 0% | $ - | | $ | 396.34 | $ 396.34 | $ - |
| 0777-05512-8 | NSA | 9/13/2018 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ | 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-05512-8 | NSA | 9/13/2018 | 290 HOURS VAN AUX. | $ 46.75 | $ 50.00 | 6.50% | $ 3.25 | | $ | 46.75 | $ 50.00 | 3.25 |
| 0777-05512-8 | NSA | 9/13/2018 | 300 HOURS X LABOR | $ 1,145.38 | $ 1,225.01 | 6.50% | $ 79.63 | | $ | 1,145.38 | $ 1,225.01 | 79.63 |
| 0777-05512-8 | NSA | 9/13/2018 | 400 OPERATION FEE | $ 41.15 | $ 41.15 | 0% | $ - | | $ | 41.15 | $ 41.15 | $ - |
| 0777-05513-8 | AMAZON | 9/13/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | | |
| 0777-05513-8 | AMAZON | 9/13/2018 | 290 HOURS VAN AUX. | $ 35,658.56 | $ 38,137.50 | 6.50% | $ 2,478.94 | x | | | | |
| 0777-05513-8 | AMAZON | 9/13/2018 | 300 HOURS X LABOR | $ 26,065.46 | $ 27,877.50 | 6.50% | $ 1,812.04 | x | | | | |
| 0777-05513-8 | AMAZON | 9/13/2018 | 5 BOOKING COMMISS | $ 2,142.28 | $ 2,142.28 | 0% | $ - | | $ | 2,142.28 | $ 2,142.28 | $ - |
| 0777-05513-8 | AMAZON | 9/13/2018 | 11 LINE HAUL | $ 8,287.24 | $ 10,106.39 | 18% | $ 1,819.15 | | $ | 8,287.24 | $ 10,106.39 | 1,819.15 |
| 0777-05513-8 | AMAZON | 9/13/2018 | 71 FUEL SURCHARGE | $ 1,508.22 | $ 1,508.22 | 0% | $ - | | $ | 1,508.22 | $ 1,508.22 | $ - |
| 0777-05513-8 | AMAZON | 9/13/2018 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | $ 135.56 | | $ | 1,950.00 | $ 2,085.56 | 135.56 |
| 0777-05513-8 | AMAZON | 9/13/2018 | 290 HOURS VAN AUX. | $ 327.25 | $ 350.00 | 6.50% | $ 22.75 | | $ | 327.25 | $ 350.00 | 22.75 |
| 0777-05513-8 | AMAZON | 9/13/2018 | 300 HOURS X LABOR | $ 2,028.95 | $ 2,170.00 | 6.50% | $ 141.05 | | $ | 2,028.95 | $ 2,170.00 | 141.05 |
| 0777-05513-8 | AMAZON | 9/13/2018 | 400 OPERATION FEE | $ 176.82 | $ 176.82 | 0% | $ - | | $ | 176.82 | $ 176.82 | $ - |
| 0777-05514-8 | AMAZON | 9/13/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | | |
| 0777-05514-8 | AMAZON | 9/13/2018 | 290 HOURS VAN AUX. | $ 30,948.50 | $ 33,100.00 | 6.50% | $ 2,151.50 | x | | | | |
| 0777-05514-8 | AMAZON | 9/13/2018 | 300 HOURS X LABOR | $ 24,805.55 | $ 26,530.00 | 6.50% | $ 1,724.45 | x | | | | |
| 0777-05514-8 | AMAZON | 9/13/2018 | 5 BOOKING COMMISS | $ 1,169.15 | $ 1,169.15 | 0% | $ - | | $ | 1,169.15 | $ 1,169.15 | $ - |
| 0777-05514-8 | AMAZON | 9/13/2018 | 11 LINE HAUL | $ 4,838.98 | $ 5,901.20 | 18% | $ 1,062.22 | | $ | 4,838.98 | $ 5,901.20 | 1,062.22 |
| 0777-05514-8 | AMAZON | 9/13/2018 | 71 FUEL SURCHARGE | $ 1,102.76 | $ 1,102.76 | 0% | $ - | | $ | 1,102.76 | $ 1,102.76 | $ - |
| 0777-05514-8 | AMAZON | 9/13/2018 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ | 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-05514-8 | AMAZON | 9/13/2018 | 290 HOURS VAN AUX. | $ 187.00 | $ 200.00 | 6.50% | $ 13.00 | | $ | 187.00 | $ 200.00 | 13.00 |
| 0777-05514-8 | AMAZON | 9/13/2018 | 300 HOURS X LABOR | $ 1,767.15 | $ 1,890.00 | 6.50% | $ 122.85 | | $ | 1,767.15 | $ 1,890.00 | 122.85 |
| 0777-05514-8 | AMAZON | 9/13/2018 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ | 75.00 | $ 80.21 | 5.21 |
| 0777-05514-8 | AMAZON | 9/13/2018 | 400 OPERATION FEE | $ 101.86 | $ 101.86 | 0% | $ - | | $ | 101.86 | $ 101.86 | $ - |
| 0777-05515-8 | LENSCRAFTER | 9/7/2018 | 1 ORIGIN COMMISS | $ 89.33 | $ 89.33 | 0% | $ - | | $ | 89.33 | $ 89.33 | $ - |
| 0777-05515-8 | LENSCRAFTER | 9/7/2018 | 5 BOOKING COMMISS | $ 428.78 | $ 428.78 | 0% | $ - | | $ | 428.78 | $ 428.78 | $ - |
| 0777-05515-8 | LENSCRAFTER | 9/7/2018 | 11 LINE HAUL | $ 2,733.49 | $ 3,333.52 | 18% | $ 600.03 | | $ | 2,733.49 | $ 3,333.52 | 600.03 |
| 0777-05515-8 | LENSCRAFTER | 9/7/2018 | 71 FUEL SURCHARGE | $ 44.46 | $ 44.46 | 0% | $ - | | $ | 44.46 | $ 44.46 | $ - |
| 0777-05515-8 | LENSCRAFTER | 9/7/2018 | 300 HOURS X LABOR | $ 577.50 | $ 617.65 | 6.50% | $ 40.15 | | $ | 577.50 | $ 617.65 | 40.15 |
| 0777-05515-8 | LENSCRAFTER | 9/7/2018 | 400 OPERATION FEE | $ 56.09 | $ 56.09 | 0% | $ - | | $ | 56.09 | $ 56.09 | $ - |
| 0777-05516-8 | AMAZON | 9/19/2018 | 300 HOURS X LABOR | $ 8,393.96 | $ 8,977.50 | 6.50% | $ 583.54 | x | | | | |
| 0777-05516-8 | AMAZON | 9/19/2018 | 5 BOOKING COMMISS | $ 1,208.98 | $ 1,208.98 | 0% | $ - | | $ | 1,208.98 | $ 1,208.98 | $ - |
| 0777-05518-8 | NSA | 9/13/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | | |
| 0777-05518-8 | NSA | 9/13/2018 | 290 HOURS VAN AUX. | $ 32,818.50 | $ 35,100.00 | 6.50% | $ 2,281.50 | x | | | | |
| 0777-05518-8 | NSA | 9/13/2018 | 300 HOURS X LABOR | $ 22,972.95 | $ 24,570.00 | 6.50% | $ 1,597.05 | x | | | | |
| 0777-05518-8 | NSA | 9/13/2018 | 5 BOOKING COMMISS | $ 724.67 | $ 724.67 | 0% | $ - | | $ | 724.67 | $ 724.67 | $ - |
| 0777-05518-8 | NSA | 9/13/2018 | 11 LINE HAUL | $ 2,822.39 | $ 3,441.94 | 18% | $ 619.55 | | $ | 2,822.39 | $ 3,441.94 | 619.55 |

| Invoice | Client | Date | Description | Amount | Amount | % | Tax | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05518-8 | NSA | 9/13/2018 | 71 FUEL SURCHARGE | $ 315.02 | $ 315.02 | 0% | $ - | | $ 315.02 | $ 315.02 | $ - |
| 0777-05518-8 | NSA | 9/13/2018 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | $ 1,875.00 | $ 2,005.35 | 130.35 |
| 0777-05518-8 | NSA | 9/13/2018 | 300 HOURS X LABOR | $ 1,701.70 | $ 1,820.00 | 6.50% | $ 118.30 | | $ 1,701.70 | $ 1,820.00 | 118.30 |
| 0777-05518-8 | NSA | 9/13/2018 | 400 OPERATION FEE | $ 59.81 | $ 59.81 | 0% | $ - | | $ 59.81 | $ 59.81 | $ - |
| 0777-05519-8 | NSA | 9/26/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05519-8 | NSA | 9/26/2018 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-05519-8 | NSA | 9/26/2018 | 290 HOURS VAN AUX. | $ 32,725.00 | $ 35,000.00 | 6.50% | $ 2,275.00 | x | | | |
| 0777-05519-8 | NSA | 9/26/2018 | 300 HOURS X LABOR | $ 22,907.50 | $ 24,500.00 | 6.50% | $ 1,592.50 | x | | | |
| 0777-05519-8 | NSA | 9/26/2018 | 5 BOOKING COMMISS | $ 434.42 | $ 434.42 | 0% | $ - | | $ 434.42 | $ 434.42 | $ - |
| 0777-05519-8 | NSA | 9/26/2018 | 11 LINE HAUL | $ 1,691.95 | $ 2,063.35 | 18% | $ 371.40 | | $ 1,691.95 | $ 2,063.35 | 371.40 |
| 0777-05519-8 | NSA | 9/26/2018 | 71 FUEL SURCHARGE | $ 288.00 | $ 288.00 | 0% | $ - | | $ 288.00 | $ 288.00 | $ - |
| 0777-05519-8 | NSA | 9/26/2018 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | 88.64 |
| 0777-05519-8 | NSA | 9/26/2018 | 300 HOURS X LABOR | $ 1,178.10 | $ 1,260.00 | 6.50% | $ 81.90 | | $ 1,178.10 | $ 1,260.00 | 81.90 |
| 0777-05519-8 | NSA | 9/26/2018 | 400 OPERATION FEE | $ 35.86 | $ 35.86 | 0% | $ - | | $ 35.86 | $ 35.86 | $ - |
| 0777-05520-8 | NSA | 9/13/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05520-8 | NSA | 9/13/2018 | 290 HOURS VAN AUX. | $ 33,473.00 | $ 35,800.00 | 6.50% | $ 2,327.00 | x | | | |
| 0777-05520-8 | NSA | 9/13/2018 | 300 HOURS X LABOR | $ 24,281.95 | $ 25,970.00 | 6.50% | $ 1,688.05 | x | | | |
| 0777-05520-8 | NSA | 9/13/2018 | 5 BOOKING COMMISS | $ 983.01 | $ 983.01 | 0% | $ - | | $ 983.01 | $ 983.01 | $ - |
| 0777-05520-8 | NSA | 9/13/2018 | 11 LINE HAUL | $ 3,802.70 | $ 4,637.44 | 18% | $ 834.74 | | $ 3,802.70 | $ 4,637.44 | 834.74 |
| 0777-05520-8 | NSA | 9/13/2018 | 71 FUEL SURCHARGE | $ 564.68 | $ 564.68 | 0% | $ - | | $ 564.68 | $ 564.68 | $ - |
| 0777-05520-8 | NSA | 9/13/2018 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | $ 1,875.00 | $ 2,005.35 | 130.35 |
| 0777-05520-8 | NSA | 9/13/2018 | 300 HOURS X LABOR | $ 1,701.70 | $ 1,820.00 | 6.50% | $ 118.30 | | $ 1,701.70 | $ 1,820.00 | 118.30 |
| 0777-05520-8 | NSA | 9/13/2018 | 400 OPERATION FEE | $ 81.14 | $ 81.14 | 0% | $ - | | $ 81.14 | $ 81.14 | $ - |
| 0777-05522-8 | AMAZON | 9/13/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05522-8 | AMAZON | 9/13/2018 | 290 HOURS VAN AUX. | $ 29,733.00 | $ 31,800.00 | 6.50% | $ 2,067.00 | x | | | |
| 0777-05522-8 | AMAZON | 9/13/2018 | 300 HOURS X LABOR | $ 20,813.10 | $ 22,260.00 | 6.50% | $ 1,446.90 | x | | | |
| 0777-05522-8 | AMAZON | 9/13/2018 | 5 BOOKING COMMISS | $ 508.76 | $ 508.76 | 0% | $ - | | $ 508.76 | $ 508.76 | $ - |
| 0777-05522-8 | AMAZON | 9/13/2018 | 11 LINE HAUL | $ 1,981.51 | $ 2,416.48 | 18% | $ 434.97 | | $ 1,981.51 | $ 2,416.48 | 434.97 |
| 0777-05522-8 | AMAZON | 9/13/2018 | 71 FUEL SURCHARGE | $ 216.22 | $ 216.22 | 0% | $ - | | $ 216.22 | $ 216.22 | $ - |
| 0777-05522-8 | AMAZON | 9/13/2018 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-05522-8 | AMAZON | 9/13/2018 | 290 HOURS VAN AUX. | $ 374.00 | $ 400.00 | 6.50% | $ 26.00 | | $ 374.00 | $ 400.00 | 26.00 |
| 0777-05522-8 | AMAZON | 9/13/2018 | 300 HOURS X LABOR | $ 949.03 | $ 1,015.01 | 6.50% | $ 65.98 | | $ 949.03 | $ 1,015.01 | 65.98 |
| 0777-05522-8 | AMAZON | 9/13/2018 | 400 OPERATION FEE | $ 41.99 | $ 41.99 | 0% | $ - | | $ 41.99 | $ 41.99 | $ - |
| 0777-05523-8 | AMAZON | 9/13/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05523-8 | AMAZON | 9/13/2018 | 290 HOURS VAN AUX. | $ 35,132.63 | $ 37,575.01 | 6.50% | $ 2,442.38 | x | | | |
| 0777-05523-8 | AMAZON | 9/13/2018 | 300 HOURS X LABOR | $ 26,433.62 | $ 28,271.25 | 6.50% | $ 1,837.63 | x | | | |
| 0777-05523-8 | AMAZON | 9/13/2018 | 5 BOOKING COMMISS | $ 2,883.90 | $ 2,883.90 | 0% | $ - | | $ 2,883.90 | $ 2,883.90 | $ - |
| 0777-05523-8 | AMAZON | 9/13/2018 | 11 LINE HAUL | $ 11,156.14 | $ 13,605.05 | 18% | $ 2,448.91 | | $ 11,156.14 | $ 13,605.05 | 2,448.91 |
| 0777-05523-8 | AMAZON | 9/13/2018 | 71 FUEL SURCHARGE | $ 2,030.34 | $ 2,030.34 | 0% | $ - | | $ 2,030.34 | $ 2,030.34 | $ - |
| 0777-05523-8 | AMAZON | 9/13/2018 | 205 EXTRA STOPS (RE | $ 2,325.00 | $ 2,486.63 | 6.50% | $ 161.63 | | $ 2,325.00 | $ 2,486.63 | 161.63 |
| 0777-05523-8 | AMAZON | 9/13/2018 | 290 HOURS VAN AUX. | $ 374.00 | $ 400.00 | 6.50% | $ 26.00 | | $ 374.00 | $ 400.00 | 26.00 |
| 0777-05523-8 | AMAZON | 9/13/2018 | 300 HOURS X LABOR | $ 2,192.58 | $ 2,345.01 | 6.50% | $ 152.43 | | $ 2,192.58 | $ 2,345.01 | 152.43 |
| 0777-05523-8 | AMAZON | 9/13/2018 | 400 OPERATION FEE | $ 238.03 | $ 238.03 | 0% | $ - | | $ 238.03 | $ 238.03 | $ - |
| 0777-05524-8 | AMAZON | 9/13/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05524-8 | AMAZON | 9/13/2018 | 290 HOURS VAN AUX. | $ 33,566.50 | $ 35,900.00 | 6.50% | $ 2,333.50 | x | | | |
| 0777-05524-8 | AMAZON | 9/13/2018 | 300 HOURS X LABOR | $ 24,740.10 | $ 26,460.00 | 6.50% | $ 1,719.90 | x | | | |
| 0777-05524-8 | AMAZON | 9/13/2018 | 5 BOOKING COMMISS | $ 1,186.26 | $ 1,186.26 | 0% | $ - | | $ 1,186.26 | $ 1,186.26 | $ - |
| 0777-05524-8 | AMAZON | 9/13/2018 | 11 LINE HAUL | $ 4,588.94 | $ 5,596.27 | 18% | $ 1,007.33 | | $ 4,588.94 | $ 5,596.27 | 1,007.33 |
| 0777-05524-8 | AMAZON | 9/13/2018 | 71 FUEL SURCHARGE | $ 751.64 | $ 751.64 | 0% | $ - | | $ 751.64 | $ 751.64 | $ - |
| 0777-05524-8 | AMAZON | 9/13/2018 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | 109.49 |
| 0777-05524-8 | AMAZON | 9/13/2018 | 290 HOURS VAN AUX. | $ 514.25 | $ 550.00 | 6.50% | $ 35.75 | | $ 514.25 | $ 550.00 | 35.75 |
| 0777-05524-8 | AMAZON | 9/13/2018 | 300 HOURS X LABOR | $ 2,356.20 | $ 2,520.00 | 6.50% | $ 163.80 | | $ 2,356.20 | $ 2,520.00 | 163.80 |
| 0777-05524-8 | AMAZON | 9/13/2018 | 400 OPERATION FEE | $ 97.91 | $ 97.91 | 0% | $ - | | $ 97.91 | $ 97.91 | $ - |
| 0777-05525-8 | AMAZON | 9/13/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05525-8 | AMAZON | 9/13/2018 | 290 HOURS VAN AUX. | $ 37,762.31 | $ 40,387.50 | 6.50% | $ 2,625.19 | x | | | |
| 0777-05525-8 | AMAZON | 9/13/2018 | 300 HOURS X LABOR | $ 35,244.83 | $ 37,695.01 | 6.50% | $ 2,450.18 | x | | | |
| 0777-05525-8 | AMAZON | 9/13/2018 | 5 BOOKING COMMISS | $ 1,512.94 | $ 1,512.94 | 0% | $ - | | $ 1,512.94 | $ 1,512.94 | $ - |
| 0777-05525-8 | AMAZON | 9/13/2018 | 11 LINE HAUL | $ 5,852.70 | $ 7,137.44 | 18% | $ 1,284.74 | | $ 5,852.70 | $ 7,137.44 | 1,284.74 |
| 0777-05525-8 | AMAZON | 9/13/2018 | 71 FUEL SURCHARGE | $ 712.50 | $ 712.50 | 0% | $ - | | $ 712.50 | $ 712.50 | |

| Invoice | Customer | Date | Description | Amount | Amount | % | Amount | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05525-8 | AMAZON | 9/13/2018 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | $ 109.49 |
| 0777-05525-8 | AMAZON | 9/13/2018 | 290 HOURS VAN AUX. | $ 841.50 | $ 900.00 | 6.50% | $ 58.50 | | $ 841.50 | $ 900.00 | $ 58.50 |
| 0777-05525-8 | AMAZON | 9/13/2018 | 300 HOURS X LABOR | $ 2,192.58 | $ 2,345.01 | 6.50% | $ 152.43 | | $ 2,192.58 | $ 2,345.01 | $ 152.43 |
| 0777-05525-8 | AMAZON | 9/13/2018 | 400 OPERATION FEE | $ 124.88 | $ 124.88 | 0% | $ - | | $ 124.88 | $ 124.88 | $ - |
| 0777-05526-8 | AMAZON | 9/13/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05526-8 | AMAZON | 9/13/2018 | 290 HOURS VAN AUX. | $ 36,815.63 | $ 39,375.01 | 6.50% | $ 2,559.38 | x | | | |
| 0777-05526-8 | AMAZON | 9/13/2018 | 300 HOURS X LABOR | $ 27,832.61 | $ 29,767.50 | 6.50% | $ 1,934.89 | x | | | |
| 0777-05526-8 | AMAZON | 9/13/2018 | 5 BOOKING COMMISS | $ 698.78 | $ 698.78 | 0% | $ - | | $ 698.78 | $ 698.78 | $ - |
| 0777-05526-8 | AMAZON | 9/13/2018 | 11 LINE HAUL | $ 2,721.56 | $ 3,318.98 | 18% | $ 597.42 | | $ 2,721.56 | $ 3,318.98 | $ 597.42 |
| 0777-05526-8 | AMAZON | 9/13/2018 | 71 FUEL SURCHARGE | $ 329.08 | $ 329.08 | 0% | $ - | | $ 329.08 | $ 329.08 | $ - |
| 0777-05526-8 | AMAZON | 9/13/2018 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | $ 67.78 |
| 0777-05526-8 | AMAZON | 9/13/2018 | 290 HOURS VAN AUX. | $ 327.25 | $ 350.00 | 6.50% | $ 22.75 | | $ 327.25 | $ 350.00 | $ 22.75 |
| 0777-05526-8 | AMAZON | 9/13/2018 | 300 HOURS X LABOR | $ 1,799.88 | $ 1,925.01 | 6.50% | $ 125.13 | | $ 1,799.88 | $ 1,925.01 | $ 125.13 |
| 0777-05526-8 | AMAZON | 9/13/2018 | 400 OPERATION FEE | $ 57.68 | $ 57.68 | 0% | $ - | | $ 57.68 | $ 57.68 | $ - |
| 0777-05527-8 | AMAZON | 9/13/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05527-8 | AMAZON | 9/13/2018 | 290 HOURS VAN AUX. | $ 32,351.00 | $ 34,600.00 | 6.50% | $ 2,249.00 | x | | | |
| 0777-05527-8 | AMAZON | 9/13/2018 | 300 HOURS X LABOR | $ 23,496.55 | $ 25,130.00 | 6.50% | $ 1,633.45 | x | | | |
| 0777-05527-8 | AMAZON | 9/13/2018 | 300 HOURS X LABOR | $ 3,927.00 | $ 4,200.00 | 6.50% | $ 273.00 | x | | | |
| 0777-05527-8 | AMAZON | 9/13/2018 | 1 ORIGIN COMMISSI | $ 158.95 | $ 158.95 | 0% | $ - | | $ 158.95 | $ 158.95 | $ - |
| 0777-05527-8 | AMAZON | 9/13/2018 | 5 BOOKING COMMISS | $ 1,080.84 | $ 1,080.84 | 0% | $ - | | $ 1,080.84 | $ 1,080.84 | $ - |
| 0777-05527-8 | AMAZON | 9/13/2018 | 11 LINE HAUL | $ 4,545.90 | $ 5,543.78 | 18% | $ 997.88 | | $ 4,545.90 | $ 5,543.78 | $ 997.88 |
| 0777-05527-8 | AMAZON | 9/13/2018 | 71 FUEL SURCHARGE | $ 858.42 | $ 858.42 | 0% | $ - | | $ 858.42 | $ 858.42 | $ - |
| 0777-05527-8 | AMAZON | 9/13/2018 | 205 EXTRA STOPS (RE | $ 2,175.00 | $ 2,326.20 | 6.50% | $ 151.20 | | $ 2,175.00 | $ 2,326.20 | $ 151.20 |
| 0777-05527-8 | AMAZON | 9/13/2018 | 290 HOURS VAN AUX. | $ 701.25 | $ 750.00 | 6.50% | $ 48.75 | | $ 701.25 | $ 750.00 | $ 48.75 |
| 0777-05527-8 | AMAZON | 9/13/2018 | 400 OPERATION FEE | $ 99.71 | $ 99.71 | 0% | $ - | | $ 99.71 | $ 99.71 | $ - |
| 0777-05528-8 | AMAZON | 9/20/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05528-8 | AMAZON | 9/20/2018 | 290 HOURS VAN AUX. | $ 36,394.88 | $ 38,925.01 | 6.50% | $ 2,530.13 | x | | | |
| 0777-05528-8 | AMAZON | 9/20/2018 | 300 HOURS X LABOR | $ 28,421.66 | $ 30,397.50 | 6.50% | $ 1,975.84 | x | | | |
| 0777-05528-8 | AMAZON | 9/20/2018 | 5 BOOKING COMMISS | $ 1,794.38 | $ 1,794.38 | 0% | $ - | | $ 1,794.38 | $ 1,794.38 | $ - |
| 0777-05528-8 | AMAZON | 9/20/2018 | 11 LINE HAUL | $ 6,941.41 | $ 8,465.13 | 18% | $ 1,523.72 | | $ 6,941.41 | $ 8,465.13 | $ 1,523.72 |
| 0777-05528-8 | AMAZON | 9/20/2018 | 71 FUEL SURCHARGE | $ 1,136.96 | $ 1,136.96 | 0% | $ - | | $ 1,136.96 | $ 1,136.96 | $ - |
| 0777-05528-8 | AMAZON | 9/20/2018 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | | $ 1,800.00 | $ 1,925.13 | $ 125.13 |
| 0777-05528-8 | AMAZON | 9/20/2018 | 290 HOURS VAN AUX. | $ 701.25 | $ 750.00 | 6.50% | $ 48.75 | | $ 701.25 | $ 750.00 | $ 48.75 |
| 0777-05528-8 | AMAZON | 9/20/2018 | 300 HOURS X LABOR | $ 2,519.83 | $ 2,695.01 | 6.50% | $ 175.18 | | $ 2,519.83 | $ 2,695.01 | $ 175.18 |
| 0777-05528-8 | AMAZON | 9/20/2018 | 400 OPERATION FEE | $ 148.10 | $ 148.10 | 0% | $ - | | $ 148.10 | $ 148.10 | $ - |
| 0777-05529-8 | AMAZON | 9/28/2018 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | |
| 0777-05529-8 | AMAZON | 9/28/2018 | 290 HOURS VAN AUX. | $ 41,443.88 | $ 44,325.01 | 6.50% | $ 2,881.13 | x | | | |
| 0777-05529-8 | AMAZON | 9/28/2018 | 300 HOURS X LABOR | $ 29,010.71 | $ 31,027.50 | 6.50% | $ 2,016.79 | x | | | |
| 0777-05529-8 | AMAZON | 9/28/2018 | 5 BOOKING COMMISS | $ 2,011.12 | $ 2,011.12 | 0% | $ - | | $ 2,011.12 | $ 2,011.12 | $ - |
| 0777-05529-8 | AMAZON | 9/28/2018 | 11 LINE HAUL | $ 7,779.86 | $ 9,487.63 | 18% | $ 1,707.77 | | $ 7,779.86 | $ 9,487.63 | $ 1,707.77 |
| 0777-05529-8 | AMAZON | 9/28/2018 | 71 FUEL SURCHARGE | $ 1,490.40 | $ 1,490.40 | 0% | $ - | | $ 1,490.40 | $ 1,490.40 | $ - |
| 0777-05529-8 | AMAZON | 9/28/2018 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ 1,725.00 | $ 1,844.92 | $ 119.92 |
| 0777-05529-8 | AMAZON | 9/28/2018 | 290 HOURS VAN AUX. | $ 93.50 | $ 100.00 | 6.50% | $ 6.50 | | $ 93.50 | $ 100.00 | $ 6.50 |
| 0777-05529-8 | AMAZON | 9/28/2018 | 300 HOURS X LABOR | $ 1,570.80 | $ 1,680.00 | 6.50% | $ 109.20 | | $ 1,570.80 | $ 1,680.00 | $ 109.20 |
| 0777-05529-8 | AMAZON | 9/28/2018 | 400 OPERATION FEE | $ 165.99 | $ 165.99 | 0% | $ - | | $ 165.99 | $ 165.99 | $ - |
| 0777-05530-8 | AMAZON | 9/26/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05530-8 | AMAZON | 9/26/2018 | 290 HOURS VAN AUX. | $ 33,099.00 | $ 35,400.00 | 6.50% | $ 2,301.00 | x | | | |
| 0777-05530-8 | AMAZON | 9/26/2018 | 300 HOURS X LABOR | $ 23,169.30 | $ 24,780.00 | 6.50% | $ 1,610.70 | x | | | |
| 0777-05530-8 | AMAZON | 9/26/2018 | 5 BOOKING COMMISS | $ 1,861.53 | $ 1,861.53 | 0% | $ - | | $ 1,861.53 | $ 1,861.53 | $ - |
| 0777-05530-8 | AMAZON | 9/26/2018 | 11 LINE HAUL | $ 7,201.16 | $ 8,781.90 | 18% | $ 1,580.74 | | $ 7,201.16 | $ 8,781.90 | $ 1,580.74 |
| 0777-05530-8 | AMAZON | 9/26/2018 | 71 FUEL SURCHARGE | $ 922.80 | $ 922.80 | 0% | $ - | | $ 922.80 | $ 922.80 | $ - |
| 0777-05530-8 | AMAZON | 9/26/2018 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | $ 88.64 |
| 0777-05530-8 | AMAZON | 9/26/2018 | 290 HOURS VAN AUX. | $ 561.00 | $ 600.00 | 6.50% | $ 39.00 | | $ 561.00 | $ 600.00 | $ 39.00 |
| 0777-05530-8 | AMAZON | 9/26/2018 | 300 HOURS X LABOR | $ 1,832.60 | $ 1,960.00 | 6.50% | $ 127.40 | | $ 1,832.60 | $ 1,960.00 | $ 127.40 |
| 0777-05530-8 | AMAZON | 9/26/2018 | 400 OPERATION FEE | $ 153.65 | $ 153.65 | 0% | $ - | | $ 153.65 | $ 153.65 | $ - |
| 0777-05531-8 | NSA | 9/26/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05531-8 | NSA | 9/26/2018 | 290 HOURS VAN AUX. | $ 36,920.81 | $ 39,487.50 | 6.50% | $ 2,566.69 | x | | | |
| 0777-05531-8 | NSA | 9/26/2018 | 300 HOURS X LABOR | $ 25,844.57 | $ 27,641.25 | 6.50% | $ 1,796.68 | x | | | |
| 0777-05531-8 | NSA | 9/26/2018 | 5 BOOKING COMMISS | $ 814.70 | $ 814.70 | 0% | $ - | | $ 814.70 | $ 814.70 | $ - |

| Invoice | Customer | Date | Description | Amount | Amount | % | Amount | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05531-8 | NSA | 9/26/2018 | 11 LINE HAUL | $ 3,173.06 | $ 3,869.59 | 18% | $ 696.53 | | $ 3,173.06 | $ 3,869.59 | $ 696.53 |
| 0777-05531-8 | NSA | 9/26/2018 | 71 FUEL SURCHARGE | $ 372.80 | $ 372.80 | 0% | $ - | | $ 372.80 | $ 372.80 | $ - |
| 0777-05531-8 | NSA | 9/26/2018 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | $ 109.49 |
| 0777-05531-8 | NSA | 9/26/2018 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-05531-8 | NSA | 9/26/2018 | 290 HOURS VAN AUX. | $ 140.25 | $ 150.00 | 6.50% | $ 9.75 | | $ 140.25 | $ 150.00 | $ 9.75 |
| 0777-05531-8 | NSA | 9/26/2018 | 300 HOURS X LABOR | $ 1,439.90 | $ 1,540.00 | 6.50% | $ 100.10 | | $ 1,439.90 | $ 1,540.00 | $ 100.10 |
| 0777-05531-8 | NSA | 9/26/2018 | 400 OPERATION FEE | $ 67.24 | $ 67.24 | 0% | $ - | | $ 67.24 | $ 67.24 | $ - |
| 0777-05532-8 | AMAZON | 9/26/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05532-8 | AMAZON | 9/26/2018 | 290 HOURS VAN AUX. | $ 32,818.50 | $ 35,100.00 | 6.50% | $ 2,281.50 | x | | | |
| 0777-05532-8 | AMAZON | 9/26/2018 | 300 HOURS X LABOR | $ 22,972.95 | $ 24,570.00 | 6.50% | $ 1,597.05 | x | | | |
| 0777-05532-8 | AMAZON | 9/26/2018 | 300 HOURS X LABOR | $ 3,796.10 | $ 4,060.00 | 6.50% | $ 263.90 | x | | | |
| 0777-05532-8 | AMAZON | 9/26/2018 | 5 BOOKING COMMISS | $ 1,139.35 | $ 1,139.35 | 0% | $ - | | $ 1,139.35 | $ 1,139.35 | $ - |
| 0777-05532-8 | AMAZON | 9/26/2018 | 11 LINE HAUL | $ 4,407.48 | $ 5,374.98 | 18% | $ 967.50 | | $ 4,407.48 | $ 5,374.98 | $ 967.50 |
| 0777-05532-8 | AMAZON | 9/26/2018 | 71 FUEL SURCHARGE | $ 564.80 | $ 564.80 | 0% | $ - | | $ 564.80 | $ 564.80 | $ - |
| 0777-05532-8 | AMAZON | 9/26/2018 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | $ 93.85 |
| 0777-05532-8 | AMAZON | 9/26/2018 | 290 HOURS VAN AUX. | $ 888.25 | $ 950.00 | 6.50% | $ 61.75 | | $ 888.25 | $ 950.00 | $ 61.75 |
| 0777-05532-8 | AMAZON | 9/26/2018 | 400 OPERATION FEE | $ 94.04 | $ 94.04 | 0% | $ - | | $ 94.04 | $ 94.04 | $ - |
| 0777-05533-8 | AMAZON | 9/26/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05533-8 | AMAZON | 9/26/2018 | 290 HOURS VAN AUX. | $ 37,657.13 | $ 40,275.01 | 6.50% | $ 2,617.88 | x | | | |
| 0777-05533-8 | AMAZON | 9/26/2018 | 300 HOURS X LABOR | $ 26,359.99 | $ 28,192.50 | 6.50% | $ 1,832.51 | x | | | |
| 0777-05533-8 | AMAZON | 9/26/2018 | 5 BOOKING COMMISS | $ 2,475.92 | $ 2,475.92 | 0% | $ - | | $ 2,475.92 | $ 2,475.92 | $ - |
| 0777-05533-8 | AMAZON | 9/26/2018 | 11 LINE HAUL | $ 9,577.91 | $ 11,680.38 | 18% | $ 2,102.47 | | $ 9,577.91 | $ 11,680.38 | $ 2,102.47 |
| 0777-05533-8 | AMAZON | 9/26/2018 | 71 FUEL SURCHARGE | $ 1,763.60 | $ 1,763.60 | 0% | $ - | | $ 1,763.60 | $ 1,763.60 | $ - |
| 0777-05533-8 | AMAZON | 9/26/2018 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ 1,725.00 | $ 1,844.92 | $ 119.92 |
| 0777-05533-8 | AMAZON | 9/26/2018 | 290 HOURS VAN AUX. | $ 327.25 | $ 350.00 | 6.50% | $ 22.75 | | $ 327.25 | $ 350.00 | $ 22.75 |
| 0777-05533-8 | AMAZON | 9/26/2018 | 300 HOURS X LABOR | $ 2,159.85 | $ 2,310.00 | 6.50% | $ 150.15 | | $ 2,159.85 | $ 2,310.00 | $ 150.15 |
| 0777-05533-8 | AMAZON | 9/26/2018 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | $ 3.48 |
| 0777-05533-8 | AMAZON | 9/26/2018 | 400 OPERATION FEE | $ 204.36 | $ 204.36 | 0% | $ - | | $ 204.36 | $ 204.36 | $ - |
| 0777-05534-8 | NSA | 9/28/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05534-8 | NSA | 9/28/2018 | 290 HOURS VAN AUX. | $ 37,762.31 | $ 40,387.50 | 6.50% | $ 2,625.19 | x | | | |
| 0777-05534-8 | NSA | 9/28/2018 | 300 HOURS X LABOR | $ 26,433.62 | $ 28,271.25 | 6.50% | $ 1,837.63 | x | | | |
| 0777-05534-8 | NSA | 9/28/2018 | 5 BOOKING COMMISS | $ 740.93 | $ 740.93 | 0% | $ - | | $ 740.93 | $ 740.93 | $ - |
| 0777-05534-8 | NSA | 9/28/2018 | 11 LINE HAUL | $ 2,866.22 | $ 3,495.39 | 18% | $ 629.17 | | $ 2,866.22 | $ 3,495.39 | $ 629.17 |
| 0777-05534-8 | NSA | 9/28/2018 | 71 FUEL SURCHARGE | $ 491.20 | $ 491.20 | 0% | $ - | | $ 491.20 | $ 491.20 | $ - |
| 0777-05534-8 | NSA | 9/28/2018 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | $ 99.06 |
| 0777-05534-8 | NSA | 9/28/2018 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-05534-8 | NSA | 9/28/2018 | 300 HOURS X LABOR | $ 1,309.00 | $ 1,400.00 | 6.50% | $ 91.00 | | $ 1,309.00 | $ 1,400.00 | $ 91.00 |
| 0777-05534-8 | NSA | 9/28/2018 | 400 OPERATION FEE | $ 61.15 | $ 61.15 | 0% | $ - | | $ 61.15 | $ 61.15 | $ - |
| 0777-05535-8 | DOVETAIL | 10/5/2018 | 5 BOOKING COMMISS | $ 1,534.62 | $ 1,534.62 | 0% | $ - | | $ 1,534.62 | $ 1,534.62 | $ - |
| 0777-05535-8 | DOVETAIL | 10/5/2018 | 11 LINE HAUL | $ 5,936.55 | $ 7,239.70 | 18% | $ 1,303.15 | | $ 5,936.55 | $ 7,239.70 | $ 1,303.15 |
| 0777-05535-8 | DOVETAIL | 10/5/2018 | 71 FUEL SURCHARGE | $ 1,152.80 | $ 1,152.80 | 0% | $ - | | $ 1,152.80 | $ 1,152.80 | $ - |
| 0777-05535-8 | DOVETAIL | 10/5/2018 | 343 METRO SERVICE F | $ 225.00 | $ 240.64 | 6.50% | $ 15.64 | | $ 225.00 | $ 240.64 | $ 15.64 |
| 0777-05535-8 | DOVETAIL | 10/5/2018 | 400 OPERATION FEE | $ 126.66 | $ 126.66 | 0% | $ - | | $ 126.66 | $ 126.66 | $ - |
| 0777-05537-8 | AMAZON | 12/3/2018 | 300 HOURS X LABOR | $ 11,110.14 | $ 11,882.50 | 6.50% | $ 772.36 | x | | | |
| 0777-05537-8 | AMAZON | 12/3/2018 | 5 BOOKING COMMISS | $ 107.51 | $ 107.51 | 0% | $ - | | $ 107.51 | $ 107.51 | $ - |
| 0777-05538-8 | AMAZON | 9/28/2018 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | |
| 0777-05538-8 | AMAZON | 9/28/2018 | 290 HOURS VAN AUX. | $ 54,837.75 | $ 58,650.00 | 6.50% | $ 3,812.25 | x | | | |
| 0777-05538-8 | AMAZON | 9/28/2018 | 300 HOURS X LABOR | $ 38,386.43 | $ 41,055.01 | 6.50% | $ 2,668.58 | x | | | |
| 0777-05538-8 | AMAZON | 9/28/2018 | 5 BOOKING COMMISS | $ 698.24 | $ 698.24 | 0% | $ - | | $ 698.24 | $ 698.24 | $ - |
| 0777-05538-8 | AMAZON | 9/28/2018 | 11 LINE HAUL | $ 2,719.46 | $ 3,316.41 | 18% | $ 596.95 | | $ 2,719.46 | $ 3,316.41 | $ 596.95 |
| 0777-05538-8 | AMAZON | 9/28/2018 | 71 FUEL SURCHARGE | $ 377.60 | $ 377.60 | 0% | $ - | | $ 377.60 | $ 377.60 | $ - |
| 0777-05538-8 | AMAZON | 9/28/2018 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | | $ 1,800.00 | $ 1,925.13 | $ 125.13 |
| 0777-05538-8 | AMAZON | 9/28/2018 | 290 HOURS VAN AUX. | $ 1,168.75 | $ 1,250.00 | 6.50% | $ 81.25 | | $ 1,168.75 | $ 1,250.00 | $ 81.25 |
| 0777-05538-8 | AMAZON | 9/28/2018 | 300 HOURS X LABOR | $ 1,767.15 | $ 1,890.00 | 6.50% | $ 122.85 | | $ 1,767.15 | $ 1,890.00 | $ 122.85 |
| 0777-05538-8 | AMAZON | 9/28/2018 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-05538-8 | AMAZON | 9/28/2018 | 400 OPERATION FEE | $ 57.63 | $ 57.63 | 0% | $ - | | $ 57.63 | $ 57.63 | $ - |
| 0777-05539-8 | AMAZON | 9/28/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05539-8 | AMAZON | 9/28/2018 | 290 HOURS VAN AUX. | $ 55,258.50 | $ 59,100.00 | 6.50% | $ 3,841.50 | x | | | |
| 0777-05539-8 | AMAZON | 9/28/2018 | 300 HOURS X LABOR | $ 38,680.95 | $ 41,370.00 | 6.50% | $ 2,689.05 | x | | | |

| Invoice | Customer | Date | Description | Amount | | % | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05539-8 | AMAZON | 9/28/2018 | 300 HOURS X LABOR | $ 3,272.50 | $ 3,500.00 | 6.50% | $ 227.50 | | | $ | | | - |
| 0777-05539-8 | AMAZON | 9/28/2018 | 1 ORIGIN COMMISSI | $ 146.34 | $ 146.34 | 0% | $ - | | | $ | 146.34 | $ 146.34 | $ - |
| 0777-05539-8 | AMAZON | 9/28/2018 | 5 BOOKING COMMISS | $ 878.07 | $ 878.07 | 0% | $ - | | | $ | 878.07 | $ 878.07 | $ - |
| 0777-05539-8 | AMAZON | 9/28/2018 | 11 LINE HAUL | $ 4,302.53 | $ 5,246.99 | 18% | $ 944.46 | | | $ | 4,302.53 | $ 5,246.99 | 944.46 |
| 0777-05539-8 | AMAZON | 9/28/2018 | 71 FUEL SURCHARGE | $ 682.40 | $ 682.40 | 0% | $ - | | | $ | 682.40 | $ 682.40 | $ - |
| 0777-05539-8 | AMAZON | 9/28/2018 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | | $ | 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-05539-8 | AMAZON | 9/28/2018 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | | $ | 300.00 | $ 320.86 | 20.86 |
| 0777-05539-8 | AMAZON | 9/28/2018 | 290 HOURS VAN AUX. | $ 794.75 | $ 850.00 | 6.50% | $ 55.25 | | | $ | 794.75 | $ 850.00 | 55.25 |
| 0777-05539-8 | AMAZON | 9/28/2018 | 400 OPERATION FEE | $ 91.80 | $ 91.80 | 0% | $ - | | | $ | 91.80 | $ 91.80 | $ - |
| 0777-05540-8 | AMAZON | 9/28/2018 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | | | |
| 0777-05540-8 | AMAZON | 9/28/2018 | 290 HOURS VAN AUX. | $ 50,782.19 | $ 54,312.50 | 6.50% | $ 3,530.31 | x | | | | | |
| 0777-05540-8 | AMAZON | 9/28/2018 | 300 HOURS X LABOR | $ 38,779.13 | $ 41,475.01 | 6.50% | $ 2,695.88 | x | | | | | |
| 0777-05540-8 | AMAZON | 9/28/2018 | 5 BOOKING COMMISS | $ 1,583.30 | $ 1,583.30 | 0% | $ - | | | $ | 1,583.30 | $ 1,583.30 | $ - |
| 0777-05540-8 | AMAZON | 9/28/2018 | 11 LINE HAUL | $ 6,124.87 | $ 7,469.35 | 18% | $ 1,344.48 | | | $ | 6,124.87 | $ 7,469.35 | 1,344.48 |
| 0777-05540-8 | AMAZON | 9/28/2018 | 71 FUEL SURCHARGE | $ 1,102.80 | $ 1,102.80 | 0% | $ - | | | $ | 1,102.80 | $ 1,102.80 | $ - |
| 0777-05540-8 | AMAZON | 9/28/2018 | 205 EXTRA STOPS (RE | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | | | $ | 2,100.00 | $ 2,245.99 | 145.99 |
| 0777-05540-8 | AMAZON | 9/28/2018 | 290 HOURS VAN AUX. | $ 187.00 | $ 200.00 | 6.50% | $ 13.00 | | | $ | 187.00 | $ 200.00 | 13.00 |
| 0777-05540-8 | AMAZON | 9/28/2018 | 300 HOURS X LABOR | $ 2,159.85 | $ 2,310.00 | 6.50% | $ 150.15 | | | $ | 2,159.85 | $ 2,310.00 | 150.15 |
| 0777-05540-8 | AMAZON | 9/28/2018 | 400 OPERATION FEE | $ 130.68 | $ 130.68 | 0% | $ - | | | $ | 130.68 | $ 130.68 | $ - |
| 0777-05541-8 | AMAZON | 9/28/2018 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | | | |
| 0777-05541-8 | AMAZON | 9/28/2018 | 290 HOURS VAN AUX. | $ 40,707.56 | $ 43,537.50 | 6.50% | $ 2,829.94 | x | | | | | |
| 0777-05541-8 | AMAZON | 9/28/2018 | 300 HOURS X LABOR | $ 29,084.34 | $ 31,106.25 | 6.50% | $ 2,021.91 | x | | | | | |
| 0777-05541-8 | AMAZON | 9/28/2018 | 5 BOOKING COMMISS | $ 575.46 | $ 575.46 | 0% | $ - | | | $ | 575.46 | $ 575.46 | $ - |
| 0777-05541-8 | AMAZON | 9/28/2018 | 11 LINE HAUL | $ 2,241.25 | $ 2,733.23 | 18% | $ 491.98 | | | $ | 2,241.25 | $ 2,733.23 | 491.98 |
| 0777-05541-8 | AMAZON | 9/28/2018 | 71 FUEL SURCHARGE | $ 311.20 | $ 311.20 | 0% | $ - | | | $ | 311.20 | $ 311.20 | $ - |
| 0777-05541-8 | AMAZON | 9/28/2018 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | | $ | 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-05541-8 | AMAZON | 9/28/2018 | 290 HOURS VAN AUX. | $ 420.75 | $ 450.00 | 6.50% | $ 29.25 | | | $ | 420.75 | $ 450.00 | 29.25 |
| 0777-05541-8 | AMAZON | 9/28/2018 | 300 HOURS X LABOR | $ 1,865.33 | $ 1,995.01 | 6.50% | $ 129.68 | | | $ | 1,865.33 | $ 1,995.01 | 129.68 |
| 0777-05541-8 | AMAZON | 9/28/2018 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | | $ | 175.00 | $ 187.17 | 12.17 |
| 0777-05541-8 | AMAZON | 9/28/2018 | 400 OPERATION FEE | $ 47.50 | $ 47.50 | 0% | $ - | | | $ | 47.50 | $ 47.50 | $ - |
| 0777-05542-8 | AMAZON | 9/28/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | | | |
| 0777-05542-8 | AMAZON | 9/28/2018 | 290 HOURS VAN AUX. | $ 29,733.00 | $ 31,800.00 | 6.50% | $ 2,067.00 | x | | | | | |
| 0777-05542-8 | AMAZON | 9/28/2018 | 300 HOURS X LABOR | $ 20,813.10 | $ 22,260.00 | 6.50% | $ 1,446.90 | x | | | | | |
| 0777-05542-8 | AMAZON | 9/28/2018 | 5 BOOKING COMMISS | $ 766.85 | $ 766.85 | 0% | $ - | | | $ | 766.85 | $ 766.85 | $ - |
| 0777-05542-8 | AMAZON | 9/28/2018 | 11 LINE HAUL | $ 2,966.50 | $ 3,617.68 | 18% | $ 651.18 | | | $ | 2,966.50 | $ 3,617.68 | 651.18 |
| 0777-05542-8 | AMAZON | 9/28/2018 | 71 FUEL SURCHARGE | $ 548.00 | $ 548.00 | 0% | $ - | | | $ | 548.00 | $ 548.00 | $ - |
| 0777-05542-8 | AMAZON | 9/28/2018 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | | $ | 600.00 | $ 641.71 | 41.71 |
| 0777-05542-8 | AMAZON | 9/28/2018 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | | $ | 600.00 | $ 641.71 | 41.71 |
| 0777-05542-8 | AMAZON | 9/28/2018 | 290 HOURS VAN AUX. | $ 46.75 | $ 50.00 | 6.50% | $ 3.25 | | | $ | 46.75 | $ 50.00 | 3.25 |
| 0777-05542-8 | AMAZON | 9/28/2018 | 300 HOURS X LABOR | $ 621.78 | $ 665.01 | 6.50% | $ 43.23 | | | $ | 621.78 | $ 665.01 | 43.23 |
| 0777-05542-8 | AMAZON | 9/28/2018 | 343 METRO SERVICE F | $ 200.00 | $ 213.90 | 6.50% | $ 13.90 | | | $ | 200.00 | $ 213.90 | 13.90 |
| 0777-05542-8 | AMAZON | 9/28/2018 | 400 OPERATION FEE | $ 63.29 | $ 63.29 | 0% | $ - | | | $ | 63.29 | $ 63.29 | $ - |
| 0777-05543-8 | AMAZON | 9/28/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | | | |
| 0777-05543-8 | AMAZON | 9/28/2018 | 290 HOURS VAN AUX. | $ 41,023.13 | $ 43,875.01 | 6.50% | $ 2,851.88 | x | | | | | |
| 0777-05543-8 | AMAZON | 9/28/2018 | 300 HOURS X LABOR | $ 28,716.19 | $ 30,712.50 | 6.50% | $ 1,996.31 | x | | | | | |
| 0777-05543-8 | AMAZON | 9/28/2018 | 5 BOOKING COMMISS | $ 1,418.95 | $ 1,418.95 | 0% | $ - | | | $ | 1,418.95 | $ 1,418.95 | $ - |
| 0777-05543-8 | AMAZON | 9/28/2018 | 11 LINE HAUL | $ 5,489.10 | $ 6,694.02 | 18% | $ 1,204.92 | | | $ | 5,489.10 | $ 6,694.02 | 1,204.92 |
| 0777-05543-8 | AMAZON | 9/28/2018 | 71 FUEL SURCHARGE | $ 946.40 | $ 946.40 | 0% | $ - | | | $ | 946.40 | $ 946.40 | $ - |
| 0777-05543-8 | AMAZON | 9/28/2018 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | | $ | 1,575.00 | $ 1,684.49 | 109.49 |
| 0777-05543-8 | AMAZON | 9/28/2018 | 290 HOURS VAN AUX. | $ 93.50 | $ 100.00 | 6.50% | $ 6.50 | | | $ | 93.50 | $ 100.00 | 6.50 |
| 0777-05543-8 | AMAZON | 9/28/2018 | 300 HOURS X LABOR | $ 2,127.13 | $ 2,275.01 | 6.50% | $ 147.88 | | | $ | 2,127.13 | $ 2,275.01 | 147.88 |
| 0777-05543-8 | AMAZON | 9/28/2018 | 400 OPERATION FEE | $ 117.12 | $ 117.12 | 0% | $ - | | | $ | 117.12 | $ 117.12 | $ - |
| 0777-05544-8 | AMAZON | 9/26/2018 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | | | |
| 0777-05544-8 | AMAZON | 9/26/2018 | 290 HOURS VAN AUX. | $ 39,024.56 | $ 41,737.50 | 6.50% | $ 2,712.94 | x | | | | | |
| 0777-05544-8 | AMAZON | 9/26/2018 | 300 HOURS X LABOR | $ 27,317.19 | $ 29,216.25 | 6.50% | $ 1,899.06 | x | | | | | |
| 0777-05544-8 | AMAZON | 9/26/2018 | 5 BOOKING COMMISS | $ 650.64 | $ 650.64 | 0% | $ - | | | $ | 650.64 | $ 650.64 | $ - |
| 0777-05544-8 | AMAZON | 9/26/2018 | 11 LINE HAUL | $ 2,534.07 | $ 3,090.33 | 18% | $ 556.26 | | | $ | 2,534.07 | $ 3,090.33 | 556.26 |
| 0777-05544-8 | AMAZON | 9/26/2018 | 71 FUEL SURCHARGE | $ 386.00 | $ 386.00 | 0% | $ - | | | $ | 386.00 | $ 386.00 | $ - |
| 0777-05544-8 | AMAZON | 9/26/2018 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | $ 135.56 | | | | | | |

| Invoice | Customer | Date | Description | | Amount | Rate | | Amount | x | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05544-8 | AMAZON | 9/26/2018 | 290 HOURS VAN AUX. | $ | 420.75 | 6.50% | $ | 29.25 | x | | | $ | 420.75 | $ 450.00 | $ 29.25 |
| 0777-05544-8 | AMAZON | 9/26/2018 | 300 HOURS X LABOR | $ | 1,767.15 | 6.50% | $ | 122.85 | | | | $ | 1,767.15 | $ 1,890.00 | $ 122.85 |
| 0777-05544-8 | AMAZON | 9/26/2018 | 400 OPERATION FEE | $ | 53.70 | 0% | $ | - | | | | $ | 53.70 | $ 53.70 | $ - |
| 0777-05545-8 | AMAZON | 9/28/2018 | 285 DETENTION | $ | 2,700.00 | 6.50% | $ | 187.70 | x | | | | | | |
| 0777-05545-8 | AMAZON | 9/28/2018 | 290 HOURS VAN AUX. | $ | 41,023.13 | 6.50% | $ | 2,851.88 | x | | | | | | |
| 0777-05545-8 | AMAZON | 9/28/2018 | 300 HOURS X LABOR | $ | 28,716.19 | 6.50% | $ | 1,996.31 | x | | | | | | |
| 0777-05545-8 | AMAZON | 9/28/2018 | 5 BOOKING COMMISS | $ | 781.92 | 0% | $ | - | | | | $ | 781.92 | $ 781.92 | $ - |
| 0777-05545-8 | AMAZON | 9/28/2018 | 11 LINE HAUL | $ | 3,024.80 | 18% | $ | 663.98 | | | | $ | 3,024.80 | $ 3,688.78 | $ 663.98 |
| 0777-05545-8 | AMAZON | 9/28/2018 | 71 FUEL SURCHARGE | $ | 466.40 | 0% | $ | - | | | | $ | 466.40 | $ 466.40 | $ - |
| 0777-05545-8 | AMAZON | 9/28/2018 | 205 EXTRA STOPS (RE | $ | 1,500.00 | 6.50% | $ | 104.28 | | | | $ | 1,500.00 | $ 1,604.28 | $ 104.28 |
| 0777-05545-8 | AMAZON | 9/28/2018 | 300 HOURS X LABOR | $ | 1,374.45 | 6.50% | $ | 95.55 | | | | $ | 1,374.45 | $ 1,470.00 | $ 95.55 |
| 0777-05545-8 | AMAZON | 9/28/2018 | 343 METRO SERVICE F | $ | 150.00 | 6.50% | $ | 10.43 | | | | $ | 150.00 | $ 160.43 | $ 10.43 |
| 0777-05545-8 | AMAZON | 9/28/2018 | 400 OPERATION FEE | $ | 64.54 | 0% | $ | - | | | | $ | 64.54 | $ 64.54 | $ - |
| 0777-05546-8 | AMAZON | 10/18/2018 | 300 HOURS X LABOR | $ | 9,375.71 | 6.50% | $ | 651.79 | x | | | | | | |
| 0777-05546-8 | AMAZON | 10/18/2018 | 5 BOOKING COMMISS | $ | 1,210.49 | 0% | $ | - | | | | $ | 1,210.49 | $ 1,210.49 | $ - |
| 0777-05547-8 | AMAZON | 10/11/2018 | 300 HOURS X LABOR | $ | 10,079.30 | 6.50% | $ | 700.70 | x | | | | | | |
| 0777-05547-8 | AMAZON | 10/11/2018 | 5 BOOKING COMMISS | $ | 1,210.49 | 0% | $ | - | | | | $ | 1,210.49 | $ 1,210.49 | $ - |
| 0777-05548-8 | AMAZON | 10/15/2018 | 300 HOURS X LABOR | $ | 9,042.10 | 6.50% | $ | 627.90 | x | | | | | | |
| 0777-05548-8 | AMAZON | 10/15/2018 | 5 BOOKING COMMISS | $ | 1,210.49 | 0% | $ | - | | | | $ | 1,210.49 | $ 1,210.49 | $ - |
| 0777-05549-8 | AMAZON | 10/3/2018 | 290 HOURS VAN AUX. | $ | 13,674.38 | 6.50% | $ | 950.63 | x | | | | | | |
| 0777-05549-8 | AMAZON | 10/3/2018 | 300 HOURS X LABOR | $ | 9,572.06 | 6.50% | $ | 665.44 | x | | | | | | |
| 0777-05549-8 | AMAZON | 10/3/2018 | 5 BOOKING COMMISS | $ | 613.52 | 0% | $ | - | | | | $ | 613.52 | $ 613.52 | $ - |
| 0777-05549-8 | AMAZON | 10/3/2018 | 11 LINE HAUL | $ | 2,389.50 | 18% | $ | 524.52 | | | | $ | 2,389.50 | $ 2,914.02 | $ 524.52 |
| 0777-05549-8 | AMAZON | 10/3/2018 | 71 FUEL SURCHARGE | $ | 396.00 | 0% | $ | - | | | | $ | 396.00 | $ 396.00 | $ - |
| 0777-05549-8 | AMAZON | 10/3/2018 | 205 EXTRA STOPS (RE | $ | 300.00 | 6.50% | $ | 20.86 | | | | $ | 300.00 | $ 320.86 | $ 20.86 |
| 0777-05549-8 | AMAZON | 10/3/2018 | 285 DETENTION | $ | 900.00 | 6.50% | $ | 62.57 | | | | $ | 900.00 | $ 962.57 | $ 62.57 |
| 0777-05549-8 | AMAZON | 10/3/2018 | 300 HOURS X LABOR | $ | 392.70 | 6.50% | $ | 27.30 | | | | $ | 392.70 | $ 420.00 | $ 27.30 |
| 0777-05549-8 | AMAZON | 10/3/2018 | 343 METRO SERVICE F | $ | 150.00 | 6.50% | $ | 10.43 | | | | $ | 150.00 | $ 160.43 | $ 10.43 |
| 0777-05549-8 | AMAZON | 10/3/2018 | 400 OPERATION FEE | $ | 50.64 | 0% | $ | - | | | | $ | 50.64 | $ 50.64 | $ - |
| 0777-05550-8 | NSA | 10/11/2018 | 285 DETENTION | $ | 2,100.00 | 6.50% | $ | 145.99 | x | | | | | | |
| 0777-05550-8 | NSA | 10/11/2018 | 290 HOURS VAN AUX. | $ | 37,657.13 | 6.50% | $ | 2,617.88 | x | | | | | | |
| 0777-05550-8 | NSA | 10/11/2018 | 300 HOURS X LABOR | $ | 26,359.99 | 6.50% | $ | 1,832.51 | x | | | | | | |
| 0777-05550-8 | NSA | 10/11/2018 | 5 BOOKING COMMISS | $ | 893.38 | 0% | $ | - | | | | $ | 893.38 | $ 893.38 | $ - |
| 0777-05550-8 | NSA | 10/11/2018 | 11 LINE HAUL | $ | 3,455.40 | 18% | $ | 758.63 | | | | $ | 3,455.40 | $ 4,214.03 | $ 758.63 |
| 0777-05550-8 | NSA | 10/11/2018 | 71 FUEL SURCHARGE | $ | 408.80 | 0% | $ | - | | | | $ | 408.80 | $ 408.80 | $ - |
| 0777-05550-8 | NSA | 10/11/2018 | 205 EXTRA STOPS (RE | $ | 1,575.00 | 6.50% | $ | 109.49 | | | | $ | 1,575.00 | $ 1,684.49 | $ 109.49 |
| 0777-05550-8 | NSA | 10/11/2018 | 285 DETENTION | $ | 1,200.00 | 6.50% | $ | 83.42 | | | | $ | 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-05550-8 | NSA | 10/11/2018 | 300 HOURS X LABOR | $ | 1,439.90 | 6.50% | $ | 100.10 | | | | $ | 1,439.90 | $ 1,540.00 | $ 100.10 |
| 0777-05550-8 | NSA | 10/11/2018 | 343 METRO SERVICE F | $ | 60.00 | 6.50% | $ | 4.17 | | | | $ | 60.00 | $ 64.17 | $ 4.17 |
| 0777-05550-8 | NSA | 10/11/2018 | 400 OPERATION FEE | $ | 73.74 | 0% | $ | - | | | | $ | 73.74 | $ 73.74 | $ - |
| 0777-05551-8 | NSA | 10/17/2018 | 285 DETENTION | $ | 2,100.00 | 6.50% | $ | 145.99 | x | | | | | | |
| 0777-05551-8 | NSA | 10/17/2018 | 290 HOURS VAN AUX. | $ | 29,733.00 | 6.50% | $ | 2,067.00 | x | | | | | | |
| 0777-05551-8 | NSA | 10/17/2018 | 300 HOURS X LABOR | $ | 28,634.38 | 6.50% | $ | 1,990.63 | x | | | | | | |
| 0777-05551-8 | NSA | 10/17/2018 | 5 BOOKING COMMISS | $ | 554.49 | 0% | $ | - | | | | $ | 554.49 | $ 554.49 | $ - |
| 0777-05551-8 | NSA | 10/17/2018 | 11 LINE HAUL | $ | 2,159.59 | 18% | $ | 474.06 | | | | $ | 2,159.59 | $ 2,633.65 | $ 474.06 |
| 0777-05551-8 | NSA | 10/17/2018 | 71 FUEL SURCHARGE | $ | 367.60 | 0% | $ | - | | | | $ | 367.60 | $ 367.60 | $ - |
| 0777-05551-8 | NSA | 10/17/2018 | 205 EXTRA STOPS (RE | $ | 1,275.00 | 6.50% | $ | 88.64 | | | | $ | 1,275.00 | $ 1,363.64 | $ 88.64 |
| 0777-05551-8 | NSA | 10/17/2018 | 285 DETENTION | $ | 600.00 | 6.50% | $ | 41.71 | | | | $ | 600.00 | $ 641.71 | $ 41.71 |
| 0777-05551-8 | NSA | 10/17/2018 | 300 HOURS X LABOR | $ | 1,178.10 | 6.50% | $ | 81.90 | | | | $ | 1,178.10 | $ 1,260.00 | $ 81.90 |
| 0777-05551-8 | NSA | 10/17/2018 | 343 METRO SERVICE F | $ | 60.00 | 6.50% | $ | 4.17 | | | | $ | 60.00 | $ 64.17 | $ 4.17 |
| 0777-05551-8 | NSA | 10/17/2018 | 400 OPERATION FEE | $ | 45.77 | 0% | $ | - | | | | $ | 45.77 | $ 45.77 | $ - |
| 0777-05552-8 | AMAZON | 10/11/2018 | 285 DETENTION | $ | 2,100.00 | 6.50% | $ | 145.99 | x | | | | | | |
| 0777-05552-8 | AMAZON | 10/11/2018 | 290 HOURS VAN AUX. | $ | 30,855.00 | 6.50% | $ | 2,145.00 | x | | | | | | |
| 0777-05552-8 | AMAZON | 10/11/2018 | 300 HOURS X LABOR | $ | 28,716.19 | 6.50% | $ | 1,996.31 | x | | | | | | |
| 0777-05552-8 | AMAZON | 10/11/2018 | 1 ORIGIN COMMISSI | $ | 92.24 | 0% | $ | - | | | | $ | 92.24 | $ 92.24 | $ - |
| 0777-05552-8 | AMAZON | 10/11/2018 | 5 BOOKING COMMISS | $ | 553.42 | 0% | $ | - | | | | $ | 553.42 | $ 553.42 | $ - |
| 0777-05552-8 | AMAZON | 10/11/2018 | 11 LINE HAUL | $ | 2,711.75 | 18% | $ | 595.26 | | | | $ | 2,711.75 | $ 3,307.01 | $ 595.26 |
| 0777-05552-8 | AMAZON | 10/11/2018 | 71 FUEL SURCHARGE | $ | 361.60 | 0% | $ | - | | | | $ | 361.60 | $ 361.60 | $ - |
| 0777-05552-8 | AMAZON | 10/11/2018 | 205 EXTRA STOPS (RE | $ | 1,050.00 | 6.50% | $ | 72.99 | | | | $ | 1,050.00 | $ 1,122.99 | $ 72.99 |

| ID | Customer | Date | Description | $ | | Rate | $ | x | | $ | | $ | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05552-8 | AMAZON | 10/11/2018 | 290 HOURS VAN AUX. | $ | 46.75 | 6.50% | $ | 3.25 | | | | $ | 46.75 | $ 50.00 $ 3.25 |
| 0777-05552-8 | AMAZON | 10/11/2018 | 300 HOURS X LABOR | $ | 981.75 | 6.50% | $ | 68.25 | | | | $ | 981.75 | $ 1,050.00 $ 68.25 |
| 0777-05552-8 | AMAZON | 10/11/2018 | 400 OPERATION FEE | $ | 57.86 | 0% | $ | - | | | | $ | 57.86 | $ 57.86 $ - |
| 0777-05553-8 | AMAZON | 10/5/2018 | 285 DETENTION | $ | 2,400.00 | 6.50% | $ | 166.84 | x | | | | | |
| 0777-05553-8 | AMAZON | 10/5/2018 | 290 HOURS VAN AUX. | $ | 36,839.00 | 6.50% | $ | 2,561.00 | x | | | | | |
| 0777-05553-8 | AMAZON | 10/5/2018 | 300 HOURS X LABOR | $ | 25,787.30 | 6.50% | $ | 1,792.70 | x | | | | | |
| 0777-05553-8 | AMAZON | 10/5/2018 | 5 BOOKING COMMISS | $ | 520.45 | 0% | $ | - | | | $ | 520.45 | $ 520.45 $ - | |
| 0777-05553-8 | AMAZON | 10/5/2018 | 11 LINE HAUL | $ | 2,027.02 | 18% | $ | 444.96 | | | $ | 2,027.02 | $ 2,471.98 $ 444.96 | |
| 0777-05553-8 | AMAZON | 10/5/2018 | 71 FUEL SURCHARGE | $ | 258.00 | 0% | $ | - | | | $ | 258.00 | $ 258.00 $ - | |
| 0777-05553-8 | AMAZON | 10/5/2018 | 205 EXTRA STOPS (RE | $ | 1,500.00 | 6.50% | $ | 104.28 | | | $ | 1,500.00 | $ 1,604.28 $ 104.28 | |
| 0777-05553-8 | AMAZON | 10/5/2018 | 290 HOURS VAN AUX. | $ | 888.25 | 6.50% | $ | 61.75 | | | $ | 888.25 | $ 950.00 $ 61.75 | |
| 0777-05553-8 | AMAZON | 10/5/2018 | 300 HOURS X LABOR | $ | 2,290.75 | 6.50% | $ | 159.25 | | | $ | 2,290.75 | $ 2,450.00 $ 159.25 | |
| 0777-05553-8 | AMAZON | 10/5/2018 | 343 METRO SERVICE F | $ | 100.00 | 6.50% | $ | 6.95 | | | $ | 100.00 | $ 106.95 $ 6.95 | |
| 0777-05553-8 | AMAZON | 10/5/2018 | 400 OPERATION FEE | $ | 42.96 | 0% | $ | - | | | $ | 42.96 | $ 42.96 $ - | |
| 0777-05554-8 | AMAZON | 10/5/2018 | 285 DETENTION | $ | 2,400.00 | 6.50% | $ | 166.84 | x | | | | | |
| 0777-05554-8 | AMAZON | 10/5/2018 | 290 HOURS VAN AUX. | $ | 33,566.50 | 6.50% | $ | 2,333.50 | x | | | | | |
| 0777-05554-8 | AMAZON | 10/5/2018 | 300 HOURS X LABOR | $ | 23,496.55 | 6.50% | $ | 1,633.45 | x | | | | | |
| 0777-05554-8 | AMAZON | 10/5/2018 | 5 BOOKING COMMISS | $ | 476.27 | 0% | $ | - | | | $ | 476.27 | $ 476.27 $ - | |
| 0777-05554-8 | AMAZON | 10/5/2018 | 11 LINE HAUL | $ | 1,854.97 | 18% | $ | 407.19 | | | $ | 1,854.97 | $ 2,262.16 $ 407.19 | |
| 0777-05554-8 | AMAZON | 10/5/2018 | 71 FUEL SURCHARGE | $ | 314.80 | 0% | $ | - | | | $ | 314.80 | $ 314.80 $ - | |
| 0777-05554-8 | AMAZON | 10/5/2018 | 205 EXTRA STOPS (RE | $ | 900.00 | 6.50% | $ | 62.57 | | | $ | 900.00 | $ 962.57 $ 62.57 | |
| 0777-05554-8 | AMAZON | 10/5/2018 | 285 DETENTION | $ | 300.00 | 6.50% | $ | 20.86 | | | $ | 300.00 | $ 320.86 $ 20.86 | |
| 0777-05554-8 | AMAZON | 10/5/2018 | 290 HOURS VAN AUX. | $ | 935.00 | 6.50% | $ | 65.00 | | | $ | 935.00 | $ 1,000.00 $ 65.00 | |
| 0777-05554-8 | AMAZON | 10/5/2018 | 300 HOURS X LABOR | $ | 2,618.00 | 6.50% | $ | 182.00 | | | $ | 2,618.00 | $ 2,800.00 $ 182.00 | |
| 0777-05554-8 | AMAZON | 10/5/2018 | 400 OPERATION FEE | $ | 39.31 | 0% | $ | - | | | $ | 39.31 | $ 39.31 $ - | |
| 0777-05555-8 | AMAZON | 10/5/2018 | 285 DETENTION | $ | 2,400.00 | 6.50% | $ | 166.84 | x | | | | | |
| 0777-05555-8 | AMAZON | 10/5/2018 | 290 HOURS VAN AUX. | $ | 33,566.50 | 6.50% | $ | 2,333.50 | x | | | | | |
| 0777-05555-8 | AMAZON | 10/5/2018 | 300 HOURS X LABOR | $ | 23,496.55 | 6.50% | $ | 1,633.45 | x | | | | | |
| 0777-05555-8 | AMAZON | 10/5/2018 | 300 HOURS X LABOR | $ | 3,370.68 | 6.50% | $ | 234.33 | x | | | | | |
| 0777-05555-8 | AMAZON | 10/5/2018 | 5 BOOKING COMMISS | $ | 1,151.05 | 0% | $ | - | | | $ | 1,151.05 | $ 1,151.05 $ - | |
| 0777-05555-8 | AMAZON | 10/5/2018 | 11 LINE HAUL | $ | 4,452.74 | 18% | $ | 977.43 | | | $ | 4,452.74 | $ 5,430.17 $ 977.43 | |
| 0777-05555-8 | AMAZON | 10/5/2018 | 71 FUEL SURCHARGE | $ | 760.80 | 0% | $ | - | | | $ | 760.80 | $ 760.80 $ - | |
| 0777-05555-8 | AMAZON | 10/5/2018 | 205 EXTRA STOPS (RE | $ | 2,400.00 | 6.50% | $ | 166.84 | | | $ | 2,400.00 | $ 2,566.84 $ 166.84 | |
| 0777-05555-8 | AMAZON | 10/5/2018 | 290 HOURS VAN AUX. | $ | 654.50 | 6.50% | $ | 45.50 | | | $ | 654.50 | $ 700.00 $ 45.50 | |
| 0777-05555-8 | AMAZON | 10/5/2018 | 343 METRO SERVICE F | $ | 125.00 | 6.50% | $ | 8.69 | | | $ | 125.00 | $ 133.69 $ 8.69 | |
| 0777-05555-8 | AMAZON | 10/5/2018 | 400 OPERATION FEE | $ | 95.00 | 0% | $ | - | | | $ | 95.00 | $ 95.00 $ - | |
| 0777-05556-8 | AMAZON | 10/5/2018 | 285 DETENTION | $ | 2,100.00 | 6.50% | $ | 145.99 | x | | | | | |
| 0777-05556-8 | AMAZON | 10/5/2018 | 290 HOURS VAN AUX. | $ | 32,351.00 | 6.50% | $ | 2,249.00 | x | | | | | |
| 0777-05556-8 | AMAZON | 10/5/2018 | 300 HOURS X LABOR | $ | 22,645.70 | 6.50% | $ | 1,574.30 | x | | | | | |
| 0777-05556-8 | AMAZON | 10/5/2018 | 5 BOOKING COMMISS | $ | 1,175.70 | 0% | $ | - | | | $ | 1,175.70 | $ 1,175.70 $ - | |
| 0777-05556-8 | AMAZON | 10/5/2018 | 11 LINE HAUL | $ | 4,548.11 | 18% | $ | 998.37 | | | $ | 4,548.11 | $ 5,546.48 $ 998.37 | |
| 0777-05556-8 | AMAZON | 10/5/2018 | 71 FUEL SURCHARGE | $ | 765.60 | 0% | $ | - | | | $ | 765.60 | $ 765.60 $ - | |
| 0777-05556-8 | AMAZON | 10/5/2018 | 205 EXTRA STOPS (RE | $ | 750.00 | 6.50% | $ | 52.14 | | | $ | 750.00 | $ 802.14 $ 52.14 | |
| 0777-05556-8 | AMAZON | 10/5/2018 | 290 HOURS VAN AUX. | $ | 374.00 | 6.50% | $ | 26.00 | | | $ | 374.00 | $ 400.00 $ 26.00 | |
| 0777-05556-8 | AMAZON | 10/5/2018 | 300 HOURS X LABOR | $ | 1,145.38 | 6.50% | $ | 79.63 | | | $ | 1,145.38 | $ 1,225.01 $ 79.63 | |
| 0777-05556-8 | AMAZON | 10/5/2018 | 400 OPERATION FEE | $ | 97.04 | 0% | $ | - | | | $ | 97.04 | $ 97.04 $ - | |
| 0777-05557-8 | AMAZON | 10/11/2018 | 285 DETENTION | $ | 2,400.00 | 6.50% | $ | 166.84 | x | | | | | |
| 0777-05557-8 | AMAZON | 10/11/2018 | 290 HOURS VAN AUX. | $ | 36,920.81 | 6.50% | $ | 2,566.69 | x | | | | | |
| 0777-05557-8 | AMAZON | 10/11/2018 | 300 HOURS X LABOR | $ | 34,107.63 | 6.50% | $ | 2,371.12 | x | | | | | |
| 0777-05557-8 | AMAZON | 10/11/2018 | 5 BOOKING COMMISS | $ | 440.50 | 0% | $ | - | | | $ | 440.50 | $ 440.50 $ - | |
| 0777-05557-8 | AMAZON | 10/11/2018 | 11 LINE HAUL | $ | 1,956.32 | 18% | $ | 429.44 | | | $ | 1,956.32 | $ 2,385.76 $ 429.44 | |
| 0777-05557-8 | AMAZON | 10/11/2018 | 71 FUEL SURCHARGE | $ | 430.00 | 0% | $ | - | | | $ | 430.00 | $ 430.00 $ - | |
| 0777-05557-8 | AMAZON | 10/11/2018 | 205 EXTRA STOPS (RE | $ | 1,050.00 | 6.50% | $ | 72.99 | | | $ | 1,050.00 | $ 1,122.99 $ 72.99 | |
| 0777-05557-8 | AMAZON | 10/11/2018 | 290 HOURS VAN AUX. | $ | 561.00 | 6.50% | $ | 39.00 | | | $ | 561.00 | $ 600.00 $ 39.00 | |
| 0777-05557-8 | AMAZON | 10/11/2018 | 300 HOURS X LABOR | $ | 1,930.78 | 6.50% | $ | 134.23 | | | $ | 1,930.78 | $ 2,065.01 $ 134.23 | |
| 0777-05557-8 | AMAZON | 10/11/2018 | 343 METRO SERVICE F | $ | 175.00 | 6.50% | $ | 12.17 | | | $ | 175.00 | $ 187.17 $ 12.17 | |
| 0777-05557-8 | AMAZON | 10/11/2018 | 400 OPERATION FEE | $ | 40.64 | 0% | $ | - | | | $ | 40.64 | $ 40.64 $ - | |
| 0777-05559-8 | DOVETAIL | 11/21/2018 | 5 BOOKING COMMISS | $ | 1,518.64 | 0% | $ | - | | | $ | 1,518.64 | $ 1,518.64 $ - | |
| 0777-05559-8 | DOVETAIL | 11/21/2018 | 120 APPLIANCE SERVI | $ | 8,326.30 | 0% | $ | - | | | $ | 8,326.30 | $ 8,326.30 $ - | |

| 0777-05559-8 | DOVETAIL | 11/21/2018 | 300 HOURS X LABOR | $ | 1,120.00 | $ | 1,197.86 | 6.50% | $ | 77.86 | | | $ | 1,120.00 | $ | 1,197.86 | | 77.86 |
| 0777-05560-8 | DOVETAIL | 11/12/2018 | 5 BOOKING COMMISS | $ | 1,530.36 | $ | 1,530.36 | 0% | $ | - | | | $ | 1,530.36 | $ | 1,530.36 | $ | - |
| 0777-05560-8 | DOVETAIL | 11/12/2018 | 120 APPLIANCE SERVI | $ | 8,990.65 | $ | 8,990.65 | 0% | $ | - | | | $ | 8,990.65 | $ | 8,990.65 | $ | - |
| 0777-05560-8 | DOVETAIL | 11/12/2018 | 300 HOURS X LABOR | $ | 2,660.00 | $ | 2,844.92 | 6.50% | $ | 184.92 | | | $ | 2,660.00 | $ | 2,844.92 | $ | 184.92 |
| 0777-05561-8 | AMAZON | 10/11/2018 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | | | | | | |
| 0777-05561-8 | AMAZON | 10/11/2018 | 290 HOURS VAN AUX. | $ | 37,657.13 | $ | 40,275.01 | 6.50% | $ | 2,617.88 | x | | | | | | | |
| 0777-05561-8 | AMAZON | 10/11/2018 | 300 HOURS X LABOR | $ | 32,643.19 | $ | 34,912.50 | 6.50% | $ | 2,269.31 | x | | | | | | | |
| 0777-05561-8 | AMAZON | 10/11/2018 | 5 BOOKING COMMISS | $ | 1,754.91 | $ | 1,754.91 | 0% | $ | - | | | $ | 1,754.91 | $ | 1,754.91 | $ | - |
| 0777-05561-8 | AMAZON | 10/11/2018 | 11 LINE HAUL | $ | 6,788.72 | $ | 8,278.93 | 18% | $ | 1,490.21 | | | $ | 6,788.72 | $ | 8,278.93 | | 1,490.21 |
| 0777-05561-8 | AMAZON | 10/11/2018 | 71 FUEL SURCHARGE | $ | 1,238.00 | $ | 1,238.00 | 0% | $ | - | | | $ | 1,238.00 | $ | 1,238.00 | $ | - |
| 0777-05561-8 | AMAZON | 10/11/2018 | 205 EXTRA STOPS (RE | $ | 2,175.00 | $ | 2,326.20 | 6.50% | $ | 151.20 | | | $ | 2,175.00 | $ | 2,326.20 | $ | 151.20 |
| 0777-05561-8 | AMAZON | 10/11/2018 | 290 HOURS VAN AUX. | $ | 841.50 | $ | 900.00 | 6.50% | $ | 58.50 | | | $ | 841.50 | $ | 900.00 | $ | 58.50 |
| 0777-05561-8 | AMAZON | 10/11/2018 | 300 HOURS X LABOR | $ | 2,192.58 | $ | 2,345.01 | 6.50% | $ | 152.43 | | | $ | 2,192.58 | $ | 2,345.01 | $ | 152.43 |
| 0777-05561-8 | AMAZON | 10/11/2018 | 343 METRO SERVICE F | $ | 200.00 | $ | 213.90 | 6.50% | $ | 13.90 | | | $ | 200.00 | $ | 213.90 | $ | 13.90 |
| 0777-05561-8 | AMAZON | 10/11/2018 | 400 OPERATION FEE | $ | 144.85 | $ | 144.85 | 0% | $ | - | | | $ | 144.85 | $ | 144.85 | $ | - |
| 0777-05562-8 | AMAZON | 10/18/2018 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | | | | | | |
| 0777-05562-8 | AMAZON | 10/18/2018 | 290 HOURS VAN AUX. | $ | 44,763.13 | $ | 47,875.01 | 6.50% | $ | 3,111.88 | x | | | | | | | |
| 0777-05562-8 | AMAZON | 10/18/2018 | 300 HOURS X LABOR | $ | 38,680.95 | $ | 41,370.00 | 6.50% | $ | 2,689.05 | x | | | | | | | |
| 0777-05562-8 | AMAZON | 10/18/2018 | 5 BOOKING COMMISS | $ | 2,207.14 | $ | 2,207.14 | 0% | $ | - | | | $ | 2,207.14 | $ | 2,207.14 | $ | - |
| 0777-05562-8 | AMAZON | 10/18/2018 | 11 LINE HAUL | $ | 8,538.13 | $ | 10,412.35 | 18% | $ | 1,874.22 | | | $ | 8,538.13 | $ | 10,412.35 | | 1,874.22 |
| 0777-05562-8 | AMAZON | 10/18/2018 | 71 FUEL SURCHARGE | $ | 1,428.80 | $ | 1,428.80 | 0% | $ | - | | | $ | 1,428.80 | $ | 1,428.80 | $ | - |
| 0777-05562-8 | AMAZON | 10/18/2018 | 205 EXTRA STOPS (RE | $ | 1,875.00 | $ | 2,005.35 | 6.50% | $ | 130.35 | | | $ | 1,875.00 | $ | 2,005.35 | $ | 130.35 |
| 0777-05562-8 | AMAZON | 10/18/2018 | 290 HOURS VAN AUX. | $ | 467.50 | $ | 500.00 | 6.50% | $ | 32.50 | | | $ | 467.50 | $ | 500.00 | $ | 32.50 |
| 0777-05562-8 | AMAZON | 10/18/2018 | 300 HOURS X LABOR | $ | 2,028.95 | $ | 2,170.00 | 6.50% | $ | 141.05 | | | $ | 2,028.95 | $ | 2,170.00 | $ | 141.05 |
| 0777-05562-8 | AMAZON | 10/18/2018 | 343 METRO SERVICE F | $ | 175.00 | $ | 187.17 | 6.50% | $ | 12.17 | | | $ | 175.00 | $ | 187.17 | $ | 12.17 |
| 0777-05562-8 | AMAZON | 10/18/2018 | 400 OPERATION FEE | $ | 182.17 | $ | 182.17 | 0% | $ | - | | | $ | 182.17 | $ | 182.17 | $ | - |
| 0777-05563-8 | AMAZON | 10/17/2018 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | | | | | | |
| 0777-05563-8 | AMAZON | 10/17/2018 | 290 HOURS VAN AUX. | $ | 38,919.38 | $ | 41,625.01 | 6.50% | $ | 2,705.63 | x | | | | | | | |
| 0777-05563-8 | AMAZON | 10/17/2018 | 300 HOURS X LABOR | $ | 28,889.82 | $ | 30,791.25 | 6.50% | $ | 2,001.43 | x | | | | | | | |
| 0777-05563-8 | AMAZON | 10/17/2018 | 5 BOOKING COMMISS | $ | 1,621.22 | $ | 1,621.22 | 0% | $ | - | | | $ | 1,621.22 | $ | 1,621.22 | $ | - |
| 0777-05563-8 | AMAZON | 10/17/2018 | 11 LINE HAUL | $ | 6,271.57 | $ | 7,648.26 | 18% | $ | 1,376.69 | | | $ | 6,271.57 | $ | 7,648.26 | | 1,376.69 |
| 0777-05563-8 | AMAZON | 10/17/2018 | 71 FUEL SURCHARGE | $ | 660.80 | $ | 660.80 | 0% | $ | - | | | $ | 660.80 | $ | 660.80 | $ | - |
| 0777-05563-8 | AMAZON | 10/17/2018 | 205 EXTRA STOPS (RE | $ | 1,800.00 | $ | 1,925.13 | 6.50% | $ | 125.13 | | | $ | 1,800.00 | $ | 1,925.13 | $ | 125.13 |
| 0777-05563-8 | AMAZON | 10/17/2018 | 300 HOURS X LABOR | $ | 1,636.25 | $ | 1,750.00 | 6.50% | $ | 113.75 | | | $ | 1,636.25 | $ | 1,750.00 | $ | 113.75 |
| 0777-05563-8 | AMAZON | 10/17/2018 | 343 METRO SERVICE F | $ | 175.00 | $ | 187.17 | 6.50% | $ | 12.17 | | | $ | 175.00 | $ | 187.17 | $ | 12.17 |
| 0777-05563-8 | AMAZON | 10/17/2018 | 400 OPERATION FEE | $ | 133.81 | $ | 133.81 | 0% | $ | - | | | $ | 133.81 | $ | 133.81 | $ | - |
| 0777-05564-8 | AMAZON | 10/17/2018 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | | | | | | |
| 0777-05564-8 | AMAZON | 10/17/2018 | 290 HOURS VAN AUX. | $ | 40,707.56 | $ | 43,537.50 | 6.50% | $ | 2,829.94 | x | | | | | | | |
| 0777-05564-8 | AMAZON | 10/17/2018 | 300 HOURS X LABOR | $ | 32,234.13 | $ | 34,475.01 | 6.50% | $ | 2,240.88 | x | | | | | | | |
| 0777-05564-8 | AMAZON | 10/17/2018 | 1 ORIGIN COMMISSI | $ | 116.69 | $ | 116.69 | 0% | $ | - | | | $ | 116.69 | $ | 116.69 | $ | - |
| 0777-05564-8 | AMAZON | 10/17/2018 | 5 BOOKING COMMISS | $ | 700.16 | $ | 700.16 | 0% | $ | - | | | $ | 700.16 | $ | 700.16 | $ | - |
| 0777-05564-8 | AMAZON | 10/17/2018 | 11 LINE HAUL | $ | 3,430.77 | $ | 4,183.87 | 18% | $ | 753.10 | | | $ | 3,430.77 | $ | 4,183.87 | | 753.10 |
| 0777-05564-8 | AMAZON | 10/17/2018 | 71 FUEL SURCHARGE | $ | 563.60 | $ | 563.60 | 0% | $ | - | | | $ | 563.60 | $ | 563.60 | $ | - |
| 0777-05564-8 | AMAZON | 10/17/2018 | 205 EXTRA STOPS (RE | $ | 1,350.00 | $ | 1,443.85 | 6.50% | $ | 93.85 | | | $ | 1,350.00 | $ | 1,443.85 | $ | 93.85 |
| 0777-05564-8 | AMAZON | 10/17/2018 | 300 HOURS X LABOR | $ | 1,243.55 | $ | 1,330.00 | 6.50% | $ | 86.45 | | | $ | 1,243.55 | $ | 1,330.00 | $ | 86.45 |
| 0777-05564-8 | AMAZON | 10/17/2018 | 400 OPERATION FEE | $ | 73.20 | $ | 73.20 | 0% | $ | - | | | $ | 73.20 | $ | 73.20 | $ | - |
| 0777-05565-8 | AMAZON | 11/27/2018 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | | | | | | |
| 0777-05565-8 | AMAZON | 10/17/2018 | 290 HOURS VAN AUX. | $ | 39,024.56 | $ | 41,737.50 | 6.50% | $ | 2,712.94 | x | | | | | | | |
| 0777-05565-8 | AMAZON | 10/17/2018 | 300 HOURS X LABOR | $ | 27,317.19 | $ | 29,216.25 | 6.50% | $ | 1,899.06 | x | | | | | | | |
| 0777-05565-8 | AMAZON | 10/17/2018 | 5 BOOKING COMMISS | $ | 907.74 | $ | 907.74 | 0% | $ | - | | | $ | 907.74 | $ | 907.74 | $ | - |
| 0777-05565-8 | AMAZON | 10/17/2018 | 11 LINE HAUL | $ | 3,535.42 | $ | 4,311.49 | 18% | $ | 776.07 | | | $ | 3,535.42 | $ | 4,311.49 | | 776.07 |
| 0777-05565-8 | AMAZON | 10/17/2018 | 71 FUEL SURCHARGE | $ | 378.40 | $ | 378.40 | 0% | $ | - | | | $ | 378.40 | $ | 378.40 | $ | - |
| 0777-05565-8 | AMAZON | 10/17/2018 | 205 EXTRA STOPS (RE | $ | 975.00 | $ | 1,042.78 | 6.50% | $ | 67.78 | | | $ | 975.00 | $ | 1,042.78 | $ | 67.78 |
| 0777-05565-8 | AMAZON | 10/17/2018 | 285 DETENTION | $ | 600.00 | $ | 641.71 | 6.50% | $ | 41.71 | | | $ | 600.00 | $ | 641.71 | $ | 41.71 |
| 0777-05565-8 | AMAZON | 10/17/2018 | 290 HOURS VAN AUX. | $ | 654.50 | $ | 700.00 | 6.50% | $ | 45.50 | | | $ | 654.50 | $ | 700.00 | $ | 45.50 |
| 0777-05565-8 | AMAZON | 10/17/2018 | 300 HOURS X LABOR | $ | 1,832.60 | $ | 1,960.00 | 6.50% | $ | 127.40 | | | $ | 1,832.60 | $ | 1,960.00 | $ | 127.40 |
| 0777-05565-8 | AMAZON | 10/17/2018 | 400 OPERATION FEE | $ | 74.92 | $ | 74.92 | 0% | $ | - | | | $ | 74.92 | $ | 74.92 | $ | - |
| 0777-05566-8 | AMAZON | 10/17/2018 | 285 DETENTION | $ | 2,100.00 | $ | 2,245.99 | 6.50% | $ | 145.99 | x | | | | | | | |
| 0777-05566-8 | AMAZON | 10/17/2018 | 290 HOURS VAN AUX. | $ | 40,707.56 | $ | 43,537.50 | 6.50% | $ | 2,829.94 | x | | | | | | | |

| ID | Customer | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05566-8 | AMAZON | 10/17/2018 | 300 HOURS X LABOR | $ 35,457.54 | $ 37,922.50 | 6.50% | $ 2,464.96 | | | | |
| 0777-05566-8 | AMAZON | 10/17/2018 | 5 BOOKING COMMISS | $ 1,110.30 | $ 1,110.30 | 0% | $ - | | $ 1,110.30 | $ 1,110.30 | $ - |
| 0777-05566-8 | AMAZON | 10/17/2018 | 11 LINE HAUL | $ 4,295.11 | $ 5,237.94 | 18% | $ 942.83 | | $ 4,295.11 | $ 5,237.94 | 942.83 |
| 0777-05566-8 | AMAZON | 10/17/2018 | 71 FUEL SURCHARGE | $ 412.80 | $ 412.80 | 0% | $ - | | $ 412.80 | $ 412.80 | $ - |
| 0777-05566-8 | AMAZON | 10/17/2018 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-05566-8 | AMAZON | 10/17/2018 | 290 HOURS VAN AUX. | $ 514.25 | $ 550.00 | 6.50% | $ 35.75 | | $ 514.25 | $ 550.00 | 35.75 |
| 0777-05566-8 | AMAZON | 10/17/2018 | 300 HOURS X LABOR | $ 1,799.88 | $ 1,925.01 | 6.50% | $ 125.13 | | $ 1,799.88 | $ 1,925.01 | 125.13 |
| 0777-05566-8 | AMAZON | 10/17/2018 | 400 OPERATION FEE | $ 91.64 | $ 91.64 | 0% | $ - | | $ 91.64 | $ 91.64 | $ - |
| 0777-05566-8 | AMAZON | 10/24/2018 | 5 BOOKING COMMISS | $ 740.97 | $ 740.97 | 0% | $ - | | $ 740.97 | $ 740.97 | $ - |
| 0777-05566-8 | AMAZON | 10/24/2018 | 300 HOURS X LABOR | $ 2,421.65 | $ 2,590.00 | 6.50% | $ 168.35 | | $ 2,421.65 | $ 2,590.00 | 168.35 |
| 0777-05568-8 | EXP | 10/24/2018 | 5 BOOKING COMMISS | $ 415.89 | $ 415.89 | 0% | $ - | | $ 415.89 | $ 415.89 | $ - |
| 0777-05568-8 | EXP | 10/24/2018 | 300 HOURS X LABOR | $ 572.69 | $ 612.50 | 6.50% | $ 39.81 | | $ 572.69 | $ 612.50 | 39.81 |
| 0777-05569-8 | AMAZON | 10/31/2018 | 300 HOURS X LABOR | $ 11,453.75 | $ 12,250.00 | 6.50% | $ 796.25 | x | $ 1,210.49 | $ 1,210.49 | $ - |
| 0777-05569-8 | AMAZON | 10/31/2018 | 5 BOOKING COMMISS | $ 1,210.49 | $ 1,210.49 | 0% | $ - | | $ 1,210.49 | $ 1,210.49 | $ - |
| 0777-05570-8 | AMAZON | 10/18/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05570-8 | AMAZON | 10/18/2018 | 290 HOURS VAN AUX. | $ 40,707.56 | $ 43,537.50 | 6.50% | $ 2,829.94 | x | | | |
| 0777-05570-8 | AMAZON | 10/18/2018 | 300 HOURS X LABOR | $ 35,457.54 | $ 37,922.50 | 6.50% | $ 2,464.96 | x | | | |
| 0777-05570-8 | AMAZON | 10/18/2018 | 5 BOOKING COMMISS | $ 5,145.57 | $ 5,145.57 | 0% | $ - | | $ 5,145.57 | $ 5,145.57 | $ - |
| 0777-05570-8 | AMAZON | 10/18/2018 | 11 LINE HAUL | $ 19,905.24 | $ 24,274.68 | 18% | $ 4,369.44 | | $ 19,905.24 | $ 24,274.68 | 4,369.44 |
| 0777-05570-8 | AMAZON | 10/18/2018 | 71 FUEL SURCHARGE | $ 2,212.00 | $ 2,212.00 | 0% | $ - | | $ 2,212.00 | $ 2,212.00 | $ - |
| 0777-05570-8 | AMAZON | 10/18/2018 | 205 EXTRA STOPS (RE | $ 2,175.00 | $ 2,326.20 | 6.50% | $ 151.20 | | $ 2,175.00 | $ 2,326.20 | 151.20 |
| 0777-05570-8 | AMAZON | 10/18/2018 | 290 HOURS VAN AUX. | $ 140.25 | $ 150.00 | 6.50% | $ 9.75 | | $ 140.25 | $ 150.00 | 9.75 |
| 0777-05570-8 | AMAZON | 10/18/2018 | 300 HOURS X LABOR | $ 2,061.68 | $ 2,205.01 | 6.50% | $ 143.33 | | $ 2,061.68 | $ 2,205.01 | 143.33 |
| 0777-05570-8 | AMAZON | 10/18/2018 | 400 OPERATION FEE | $ 424.70 | $ 424.70 | 0% | $ - | | $ 424.70 | $ 424.70 | $ - |
| 0777-05571-8 | AMAZON | 10/31/2018 | 300 HOURS X LABOR | $ 14,284.46 | $ 15,277.50 | 6.50% | $ 993.04 | x | | | |
| 0777-05571-8 | AMAZON | 10/31/2018 | 5 BOOKING COMMISS | $ 1,210.49 | $ 1,210.49 | 0% | $ - | | $ 1,210.49 | $ 1,210.49 | $ - |
| 0777-05572-8 | SELECT VAN | 11/21/2018 | 5 BOOKING COMMISS | $ 159.11 | $ 159.11 | 0% | $ - | | $ 159.11 | $ 159.11 | $ - |
| 0777-05572-8 | SELECT VAN | 11/21/2018 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-05574-8 | BRENDAMOUR | 1/30/2019 | 1 ORIGIN COMMISSI | $ 29.58 | $ 29.58 | 0% | $ - | | $ 29.58 | $ 29.58 | $ - |
| 0777-05574-8 | BRENDAMOUR | 1/30/2019 | 5 BOOKING COMMISS | $ 165.64 | $ 165.64 | 0% | $ - | | $ 165.64 | $ 165.64 | $ - |
| 0777-05574-8 | BRENDAMOUR | 1/30/2019 | 12 G-11 COMMISSION | $ 44.10 | $ 44.10 | 0% | $ - | | $ 44.10 | $ 44.10 | $ - |
| 0777-05574-8 | BRENDAMOUR | 1/30/2019 | 71 FUEL SURCHARGE | $ 8.81 | $ 8.81 | 0% | $ - | | $ 8.81 | $ 8.81 | $ - |
| 0777-05574-8 | BRENDAMOUR | 1/30/2019 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-05575-8 | NSA | 10/18/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05575-8 | NSA | 10/18/2018 | 290 HOURS VAN AUX. | $ 32,725.00 | $ 35,000.00 | 6.50% | $ 2,275.00 | x | | | |
| 0777-05575-8 | NSA | 10/18/2018 | 300 HOURS X LABOR | $ 27,243.56 | $ 29,137.50 | 6.50% | $ 1,893.94 | x | | | |
| 0777-05575-8 | NSA | 10/18/2018 | 5 BOOKING COMMISS | $ 874.28 | $ 874.28 | 0% | $ - | | $ 874.28 | $ 874.28 | $ - |
| 0777-05575-8 | NSA | 10/18/2018 | 11 LINE HAUL | $ 3,382.08 | $ 4,124.49 | 18% | $ 742.41 | | $ 3,382.08 | $ 4,124.49 | 742.41 |
| 0777-05575-8 | NSA | 10/18/2018 | 71 FUEL SURCHARGE | $ 472.80 | $ 472.80 | 0% | $ - | | $ 472.80 | $ 472.80 | $ - |
| 0777-05575-8 | NSA | 10/18/2018 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | 114.71 |
| 0777-05575-8 | NSA | 10/18/2018 | 290 HOURS VAN AUX. | $ 93.50 | $ 100.00 | 6.50% | $ 6.50 | | $ 93.50 | $ 100.00 | 6.50 |
| 0777-05575-8 | NSA | 10/18/2018 | 300 HOURS X LABOR | $ 1,505.35 | $ 1,610.00 | 6.50% | $ 104.65 | | $ 1,505.35 | $ 1,610.00 | 104.65 |
| 0777-05575-8 | NSA | 10/18/2018 | 400 OPERATION FEE | $ 72.16 | $ 72.16 | 0% | $ - | | $ 72.16 | $ 72.16 | $ - |
| 0777-05576-8 | RB | 10/24/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05576-8 | RB | 10/24/2018 | 290 HOURS VAN AUX. | $ 36,091.00 | $ 38,600.00 | 6.50% | $ 2,509.00 | x | | | |
| 0777-05576-8 | RB | 10/24/2018 | 300 HOURS X LABOR | $ 25,263.70 | $ 27,020.00 | 6.50% | $ 1,756.30 | x | | | |
| 0777-05576-8 | RB | 10/24/2018 | 5 BOOKING COMMISS | $ 793.39 | $ 793.39 | 0% | $ - | | $ 793.39 | $ 793.39 | $ - |
| 0777-05576-8 | RB | 10/24/2018 | 11 LINE HAUL | $ 3,090.06 | $ 3,768.37 | 18% | $ 678.31 | | $ 3,090.06 | $ 3,768.37 | 678.31 |
| 0777-05576-8 | RB | 10/24/2018 | 71 FUEL SURCHARGE | $ 387.20 | $ 387.20 | 0% | $ - | | $ 387.20 | $ 387.20 | $ - |
| 0777-05576-8 | RB | 10/24/2018 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-05576-8 | RB | 10/24/2018 | 290 HOURS VAN AUX. | $ 93.50 | $ 100.00 | 6.50% | $ 6.50 | | $ 93.50 | $ 100.00 | 6.50 |
| 0777-05576-8 | RB | 10/24/2018 | 300 HOURS X LABOR | $ 1,079.93 | $ 1,155.01 | 6.50% | $ 75.08 | | $ 1,079.93 | $ 1,155.01 | 75.08 |
| 0777-05576-8 | RB | 10/24/2018 | 400 OPERATION FEE | $ 65.49 | $ 65.49 | 0% | $ - | | $ 65.49 | $ 65.49 | $ - |
| 0777-05577-8 | AMAZON | 10/18/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05577-8 | AMAZON | 10/18/2018 | 290 HOURS VAN AUX. | $ 53,154.75 | $ 56,850.00 | 6.50% | $ 3,695.25 | x | | | |
| 0777-05577-8 | AMAZON | 10/18/2018 | 300 HOURS X LABOR | $ 38,680.95 | $ 41,370.00 | 6.50% | $ 2,689.05 | x | | | |
| 0777-05577-8 | AMAZON | 10/18/2018 | 5 BOOKING COMMISS | $ 691.58 | $ 691.58 | 0% | $ - | | $ 691.58 | $ 691.58 | $ - |
| 0777-05577-8 | AMAZON | 10/18/2018 | 11 LINE HAUL | $ 2,693.54 | $ 3,284.80 | 18% | $ 591.26 | | $ 2,693.54 | $ 3,284.80 | 591.26 |
| 0777-05577-8 | AMAZON | 10/18/2018 | 71 FUEL SURCHARGE | $ 374.00 | $ 374.00 | 0% | $ - | | $ 374.00 | $ 374.00 | $ - |

| Invoice | Customer | Date | Description | Amt1 | Amt2 | % | Comm | x | Amt3 | Amt4 | Amt5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05577-8 | AMAZON | 10/18/2018 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-05577-8 | AMAZON | 10/18/2018 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-05577-8 | AMAZON | 10/18/2018 | 290 HOURS VAN COMMS. | $ 654.50 | $ 700.00 | 6.50% | $ 45.50 | | $ 654.50 | $ 700.00 | 45.50 |
| 0777-05577-8 | AMAZON | 10/18/2018 | 300 HOURS X LABOR | $ 1,832.60 | $ 1,960.00 | 6.50% | $ 127.40 | | $ 1,832.60 | $ 1,960.00 | 127.40 |
| 0777-05577-8 | AMAZON | 10/18/2018 | 400 OPERATION FEE | $ 57.08 | $ 57.08 | 0% | $ - | | $ 57.08 | $ 57.08 | - |
| 0777-05578-8 | AMAZON | 10/18/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05578-8 | AMAZON | 10/18/2018 | 290 HOURS VAN AUX. | $ 41,958.13 | $ 44,875.01 | 6.50% | $ 2,916.88 | x | | | |
| 0777-05578-8 | AMAZON | 10/18/2018 | 300 HOURS X LABOR | $ 31,006.94 | $ 33,162.50 | 6.50% | $ 2,155.56 | x | | | |
| 0777-05578-8 | AMAZON | 10/18/2018 | 300 HOURS X LABOR | $ 3,076.15 | $ 3,290.00 | 6.50% | $ 213.85 | x | | | |
| 0777-05578-8 | AMAZON | 10/18/2018 | 5 BOOKING COMMISS | $ 1,641.04 | $ 1,641.04 | 0% | $ - | | $ 1,641.04 | $ 1,641.04 | - |
| 0777-05578-8 | AMAZON | 10/18/2018 | 11 LINE HAUL | $ 6,348.22 | $ 7,741.73 | 18% | $ 1,393.51 | | $ 6,348.22 | $ 7,741.73 | 1,393.51 |
| 0777-05578-8 | AMAZON | 10/18/2018 | 71 FUEL SURCHARGE | $ 1,101.20 | $ 1,101.20 | 0% | $ - | | $ 1,101.20 | $ 1,101.20 | - |
| 0777-05578-8 | AMAZON | 10/18/2018 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | 88.64 |
| 0777-05578-8 | AMAZON | 10/18/2018 | 290 HOURS VAN AUX. | $ 1,683.00 | $ 1,800.00 | 6.50% | $ 117.00 | | $ 1,683.00 | $ 1,800.00 | 117.00 |
| 0777-05578-8 | AMAZON | 10/18/2018 | 343 METRO SERVICE F | $ 125.00 | $ 133.69 | 6.50% | $ 8.69 | | $ 125.00 | $ 133.69 | 8.69 |
| 0777-05578-8 | AMAZON | 10/18/2018 | 400 OPERATION FEE | $ 135.45 | $ 135.45 | 0% | $ - | | $ 135.45 | $ 135.45 | - |
| 0777-05579-8 | AMAZON | 10/18/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05579-8 | AMAZON | 10/18/2018 | 290 HOURS VAN AUX. | $ 37,762.31 | $ 40,387.50 | 6.50% | $ 2,625.19 | x | | | |
| 0777-05579-8 | AMAZON | 10/18/2018 | 300 HOURS X LABOR | $ 27,906.24 | $ 29,846.25 | 6.50% | $ 1,940.01 | x | | | |
| 0777-05579-8 | AMAZON | 10/18/2018 | 5 BOOKING COMMISS | $ 472.28 | $ 472.28 | 0% | $ - | | $ 472.28 | $ 472.28 | - |
| 0777-05579-8 | AMAZON | 10/18/2018 | 11 LINE HAUL | $ 2,111.36 | $ 2,574.83 | 18% | $ 463.47 | | $ 2,111.36 | $ 2,574.83 | 463.47 |
| 0777-05579-8 | AMAZON | 10/18/2018 | 71 FUEL SURCHARGE | $ 396.06 | $ 396.06 | 0% | $ - | | $ 396.06 | $ 396.06 | - |
| 0777-05579-8 | AMAZON | 10/18/2018 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | 93.85 |
| 0777-05579-8 | AMAZON | 10/18/2018 | 300 HOURS X LABOR | $ 1,243.55 | $ 1,330.00 | 6.50% | $ 86.45 | | $ 1,243.55 | $ 1,330.00 | 86.45 |
| 0777-05579-8 | AMAZON | 10/18/2018 | 400 OPERATION FEE | $ 43.57 | $ 43.57 | 0% | $ - | | $ 43.57 | $ 43.57 | - |
| 0777-05580-8 | APEX | 10/18/2018 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | |
| 0777-05580-8 | APEX | 10/18/2018 | 290 HOURS VAN AUX. | $ 49,753.69 | $ 53,212.50 | 6.50% | $ 3,458.81 | x | | | |
| 0777-05580-8 | APEX | 10/18/2018 | 300 HOURS X LABOR | $ 45,127.78 | $ 48,265.01 | 6.50% | $ 3,137.23 | x | | | |
| 0777-05580-8 | APEX | 10/18/2018 | 300 HOURS X LABOR | $ 3,174.33 | $ 3,395.01 | 6.50% | $ 220.68 | x | | | |
| 0777-05580-8 | APEX | 10/18/2018 | 5 BOOKING COMMISS | $ 1,536.89 | $ 1,536.89 | 0% | $ - | | $ 1,536.89 | $ 1,536.89 | - |
| 0777-05580-8 | APEX | 10/18/2018 | 11 LINE HAUL | $ 5,945.33 | $ 7,250.40 | 18% | $ 1,305.07 | | $ 5,945.33 | $ 7,250.40 | 1,305.07 |
| 0777-05580-8 | APEX | 10/18/2018 | 71 FUEL SURCHARGE | $ 1,000.80 | $ 1,000.80 | 0% | $ - | | $ 1,000.80 | $ 1,000.80 | - |
| 0777-05580-8 | APEX | 10/18/2018 | 205 EXTRA STOPS (RE | $ 2,475.00 | $ 2,647.06 | 6.50% | $ 172.06 | | $ 2,475.00 | $ 2,647.06 | 172.06 |
| 0777-05580-8 | APEX | 10/18/2018 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-05580-8 | APEX | 10/18/2018 | 290 HOURS VAN AUX. | $ 467.50 | $ 500.00 | 6.50% | $ 32.50 | | $ 467.50 | $ 500.00 | 32.50 |
| 0777-05580-8 | APEX | 10/18/2018 | 343 METRO SERVICE F | $ 125.00 | $ 133.69 | 6.50% | $ 8.69 | | $ 125.00 | $ 133.69 | 8.69 |
| 0777-05580-8 | APEX | 10/18/2018 | 400 OPERATION FEE | $ 126.85 | $ 126.85 | 0% | $ - | | $ 126.85 | $ 126.85 | - |
| 0777-05581-8 | APEX | 10/24/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05581-8 | APEX | 10/24/2018 | 290 HOURS VAN AUX. | $ 48,596.63 | $ 51,975.01 | 6.50% | $ 3,378.38 | x | | | |
| 0777-05581-8 | APEX | 10/24/2018 | 300 HOURS X LABOR | $ 34,017.64 | $ 36,382.50 | 6.50% | $ 2,364.86 | x | | | |
| 0777-05581-8 | APEX | 10/24/2018 | 5 BOOKING COMMISS | $ 604.52 | $ 604.52 | 0% | $ - | | $ 604.52 | $ 604.52 | - |
| 0777-05581-8 | APEX | 10/24/2018 | 11 LINE HAUL | $ 2,354.46 | $ 2,871.29 | 18% | $ 516.83 | | $ 2,354.46 | $ 2,871.29 | 516.83 |
| 0777-05581-8 | APEX | 10/24/2018 | 71 FUEL SURCHARGE | $ 336.00 | $ 336.00 | 0% | $ - | | $ 336.00 | $ 336.00 | - |
| 0777-05581-8 | APEX | 10/24/2018 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | 88.64 |
| 0777-05581-8 | APEX | 10/24/2018 | 290 HOURS VAN AUX. | $ 514.25 | $ 550.00 | 6.50% | $ 35.75 | | $ 514.25 | $ 550.00 | 35.75 |
| 0777-05581-8 | APEX | 10/24/2018 | 300 HOURS X LABOR | $ 1,374.45 | $ 1,470.00 | 6.50% | $ 95.55 | | $ 1,374.45 | $ 1,470.00 | 95.55 |
| 0777-05581-8 | APEX | 10/24/2018 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-05581-8 | APEX | 10/24/2018 | 400 OPERATION FEE | $ 49.90 | $ 49.90 | 0% | $ - | | $ 49.90 | $ 49.90 | - |
| 0777-05582-8 | APEX | 10/18/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05582-8 | APEX | 10/18/2018 | 290 HOURS VAN AUX. | $ 39,866.06 | $ 42,637.50 | 6.50% | $ 2,771.44 | x | | | |
| 0777-05582-8 | APEX | 10/18/2018 | 300 HOURS X LABOR | $ 31,579.63 | $ 33,775.01 | 6.50% | $ 2,195.38 | x | | | |
| 0777-05582-8 | APEX | 10/18/2018 | 5 BOOKING COMMISS | $ 819.95 | $ 819.95 | 0% | $ - | | $ 819.95 | $ 819.95 | - |
| 0777-05582-8 | APEX | 10/18/2018 | 11 LINE HAUL | $ 3,193.48 | $ 3,894.49 | 18% | $ 701.01 | | $ 3,193.48 | $ 3,894.49 | 701.01 |
| 0777-05582-8 | APEX | 10/18/2018 | 71 FUEL SURCHARGE | $ 393.96 | $ 393.96 | 0% | $ - | | $ 393.96 | $ 393.96 | - |
| 0777-05582-8 | APEX | 10/18/2018 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | 88.64 |
| 0777-05582-8 | APEX | 10/18/2018 | 290 HOURS VAN AUX. | $ 514.25 | $ 550.00 | 6.50% | $ 35.75 | | $ 514.25 | $ 550.00 | 35.75 |
| 0777-05582-8 | APEX | 10/18/2018 | 300 HOURS X LABOR | $ 1,603.53 | $ 1,715.01 | 6.50% | $ 111.48 | | $ 1,603.53 | $ 1,715.01 | 111.48 |
| 0777-05582-8 | APEX | 10/18/2018 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | 12.17 |
| 0777-05582-8 | APEX | 10/18/2018 | 400 OPERATION FEE | $ 67.68 | $ 67.68 | 0% | $ - | | $ 67.68 | $ 67.68 | - |

| Account | Customer | Date | Description | Amount | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05583-8 | APEX | 10/24/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05583-8 | APEX | 10/24/2018 | 290 HOURS VAN AUX. | $ 37,657.11 | $ 40,274.99 | 6.50% | $ 2,617.88 | x | | | |
| 0777-05583-8 | APEX | 10/24/2018 | 300 HOURS X LABOR | $ 34,017.64 | $ 36,382.50 | 6.50% | $ 2,364.86 | x | | | |
| 0777-05583-8 | APEX | 10/24/2018 | 5 BOOKING COMMISS | $ 948.74 | $ 948.74 | 0% | $ - | | $ 948.74 | $ 948.74 | $ - |
| 0777-05583-8 | APEX | 10/24/2018 | 11 LINE HAUL | $ 3,670.12 | $ 4,475.76 | 18% | $ 805.64 | | $ 3,670.12 | $ 4,475.76 | $ 805.64 |
| 0777-05583-8 | APEX | 10/24/2018 | 71 FUEL SURCHARGE | $ 515.60 | $ 515.60 | 0% | $ - | | $ 515.60 | $ 515.60 | $ - |
| 0777-05583-8 | APEX | 10/24/2018 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | $ 67.78 |
| 0777-05583-8 | APEX | 10/24/2018 | 290 HOURS VAN AUX. | $ 607.75 | $ 650.00 | 6.50% | $ 42.25 | | $ 607.75 | $ 650.00 | $ 42.25 |
| 0777-05583-8 | APEX | 10/24/2018 | 300 HOURS X LABOR | $ 1,734.43 | $ 1,855.01 | 6.50% | $ 120.58 | | $ 1,734.43 | $ 1,855.01 | $ 120.58 |
| 0777-05583-8 | APEX | 10/24/2018 | 400 OPERATION FEE | $ 78.31 | $ 78.31 | 0% | $ - | | $ 78.31 | $ 78.31 | $ - |
| 0777-05584-8 | LENSCRAFTER 81 | 1/23/2019 | 5 BOOKING COMMISS | $ 730.29 | $ 730.29 | 0% | $ - | | $ 730.29 | $ 730.29 | $ - |
| 0777-05585-8 | LENS | 10/24/2018 | 1 ORIGIN COMMISSI | $ 75.47 | $ 75.47 | 0% | $ - | | $ 75.47 | $ 75.47 | $ - |
| 0777-05585-8 | LENS | 10/24/2018 | 5 BOOKING COMMISS | $ 362.28 | $ 362.28 | 0% | $ - | | $ 362.28 | $ 362.28 | $ - |
| 0777-05585-8 | LENS | 10/24/2018 | 11 LINE HAUL | $ 2,309.50 | $ 2,816.46 | 18% | $ 506.96 | | $ 2,309.50 | $ 2,816.46 | $ 506.96 |
| 0777-05585-8 | LENS | 10/24/2018 | 71 FUEL SURCHARGE | $ 199.08 | $ 199.08 | 0% | $ - | | $ 199.08 | $ 199.08 | $ - |
| 0777-05585-8 | LENS | 10/24/2018 | 300 HOURS X LABOR | $ 350.00 | $ 374.33 | 6.50% | $ 24.33 | | $ 350.00 | $ 374.33 | $ 24.33 |
| 0777-05585-8 | LENS | 10/24/2018 | 400 OPERATION FEE | $ 47.34 | $ 47.34 | 0% | $ - | | $ 47.34 | $ 47.34 | $ - |
| 0777-05586-8 | LENS547 | 10/24/2018 | 1 ORIGIN COMMISSI | $ 142.64 | $ 142.64 | 0% | $ - | | $ 142.64 | $ 142.64 | $ - |
| 0777-05586-8 | LENS547 | 10/24/2018 | 5 BOOKING COMMISS | $ 855.84 | $ 855.84 | 0% | $ - | | $ 855.84 | $ 855.84 | $ - |
| 0777-05587-8 | AMAZON | 11/21/2018 | 300 HOURS X LABOR | $ 7,559.48 | $ 8,085.01 | 6.50% | $ 525.53 | x | | | |
| 0777-05587-8 | AMAZON | 11/21/2018 | 5 BOOKING COMMISS | $ 1,210.49 | $ 1,210.49 | 0% | $ - | | $ 1,210.49 | $ 1,210.49 | $ - |
| 0777-05588-8 | DOVETAIL | 11/21/2018 | 5 BOOKING COMMISS | $ 1,700.45 | $ 1,700.45 | 0% | $ - | | $ 1,700.45 | $ 1,700.45 | $ - |
| 0777-05588-8 | DOVETAIL | 11/21/2018 | 120 APPLIANCE SERVI | $ 5,302.60 | $ 5,302.60 | 0% | $ - | | $ 5,302.60 | $ 5,302.60 | $ - |
| 0777-05588-8 | DOVETAIL | 11/21/2018 | 300 HOURS X LABOR | $ 420.00 | $ 449.20 | 6.50% | $ 29.20 | | $ 420.00 | $ 449.20 | $ 29.20 |
| 0777-05589-8 | FILSON | 10/24/2018 | 5 BOOKING COMMISS | $ 1,398.04 | $ 1,398.04 | 0% | $ - | | $ 1,398.04 | $ 1,398.04 | $ - |
| 0777-05589-8 | FILSON | 10/24/2018 | 11 LINE HAUL | $ 5,408.21 | $ 6,595.38 | 18% | $ 1,187.17 | | $ 5,408.21 | $ 6,595.38 | $ 1,187.17 |
| 0777-05589-8 | FILSON | 10/24/2018 | 71 FUEL SURCHARGE | $ 994.14 | $ 994.14 | 0% | $ - | | $ 994.14 | $ 994.14 | $ - |
| 0777-05589-8 | FILSON | 10/24/2018 | 300 HOURS X LABOR | $ 196.35 | $ 210.00 | 6.50% | $ 13.65 | | $ 196.35 | $ 210.00 | $ 13.65 |
| 0777-05589-8 | FILSON | 10/24/2018 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-05589-8 | FILSON | 10/24/2018 | 400 OPERATION FEE | $ 115.39 | $ 115.39 | 0% | $ - | | $ 115.39 | $ 115.39 | $ - |
| 0777-05590-8 | ADMIRAL | 11/14/2018 | 1 ORIGIN COMMISSI | $ 17.61 | $ 17.61 | 0% | $ - | | $ 17.61 | $ 17.61 | $ - |
| 0777-05590-8 | ADMIRAL | 11/14/2018 | 5 BOOKING COMMISS | $ 98.60 | $ 98.60 | 0% | $ - | | $ 98.60 | $ 98.60 | $ - |
| 0777-05591-8 | APEX | 12/4/2018 | 1 ORIGIN COMMISSI | $ 11.74 | $ 11.74 | 0% | $ - | | $ 11.74 | $ 11.74 | $ - |
| 0777-05591-8 | APEX | 12/4/2018 | 5 BOOKING COMMISS | $ 65.74 | $ 65.74 | 0% | $ - | | $ 65.74 | $ 65.74 | $ - |
| 0777-05591-8 | APEX | 12/4/2018 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | | $ 25.00 | $ 25.00 | $ - |
| 0777-05591-8 | APEX | 12/4/2018 | 71 FUEL SURCHARGE | $ 5.38 | $ 5.38 | 0% | $ - | | $ 5.38 | $ 5.38 | $ - |
| 0777-05591-8 | APEX | 12/4/2018 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-05593-8 | AMAZON | 10/30/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05593-8 | AMAZON | 10/30/2018 | 290 HOURS VAN AUX. | $ 41,023.13 | $ 43,875.01 | 6.50% | $ 2,851.88 | x | | | |
| 0777-05593-8 | AMAZON | 10/30/2018 | 300 HOURS X LABOR | $ 38,288.25 | $ 40,950.00 | 6.50% | $ 2,661.75 | x | | | |
| 0777-05593-8 | AMAZON | 10/30/2018 | 5 BOOKING COMMISS | $ 1,311.68 | $ 1,311.68 | 0% | $ - | | $ 1,311.68 | $ 1,311.68 | $ - |
| 0777-05593-8 | AMAZON | 10/30/2018 | 11 LINE HAUL | $ 5,074.12 | $ 6,187.95 | 18% | $ 1,113.83 | | $ 5,074.12 | $ 6,187.95 | $ 1,113.83 |
| 0777-05593-8 | AMAZON | 10/30/2018 | 71 FUEL SURCHARGE | $ 742.98 | $ 742.98 | 0% | $ - | | $ 742.98 | $ 742.98 | $ - |
| 0777-05593-8 | AMAZON | 10/30/2018 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | $ 109.49 |
| 0777-05593-8 | AMAZON | 10/30/2018 | 290 HOURS VAN AUX. | $ 514.25 | $ 550.00 | 6.50% | $ 35.75 | | $ 514.25 | $ 550.00 | $ 35.75 |
| 0777-05593-8 | AMAZON | 10/30/2018 | 300 HOURS X LABOR | $ 2,454.38 | $ 2,625.01 | 6.50% | $ 170.63 | | $ 2,454.38 | $ 2,625.01 | $ 170.63 |
| 0777-05593-8 | AMAZON | 10/30/2018 | 343 METRO SERVICE F | $ 125.00 | $ 133.69 | 6.50% | $ 8.69 | | $ 125.00 | $ 133.69 | $ 8.69 |
| 0777-05593-8 | AMAZON | 10/30/2018 | 400 OPERATION FEE | $ 108.26 | $ 108.26 | 0% | $ - | | $ 108.26 | $ 108.26 | $ - |
| 0777-05594-8 | AMAZON | 10/30/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05594-8 | AMAZON | 10/30/2018 | 290 HOURS VAN AUX. | $ 39,760.88 | $ 42,525.01 | 6.50% | $ 2,764.13 | x | | | |
| 0777-05594-8 | AMAZON | 10/30/2018 | 300 HOURS X LABOR | $ 38,779.13 | $ 41,475.01 | 6.50% | $ 2,695.88 | x | | | |
| 0777-05594-8 | AMAZON | 10/30/2018 | 5 BOOKING COMMISS | $ 2,035.58 | $ 2,035.58 | 0% | $ - | | $ 2,035.58 | $ 2,035.58 | $ - |
| 0777-05594-8 | AMAZON | 10/30/2018 | 11 LINE HAUL | $ 7,874.47 | $ 9,603.01 | 18% | $ 1,728.54 | | $ 7,874.47 | $ 9,603.01 | $ 1,728.54 |
| 0777-05594-8 | AMAZON | 10/30/2018 | 71 FUEL SURCHARGE | $ 1,507.80 | $ 1,507.80 | 0% | $ - | | $ 1,507.80 | $ 1,507.80 | $ - |
| 0777-05594-8 | AMAZON | 10/30/2018 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ 1,725.00 | $ 1,844.92 | $ 119.92 |
| 0777-05594-8 | AMAZON | 10/30/2018 | 290 HOURS VAN AUX. | $ 561.00 | $ 600.00 | 6.50% | $ 39.00 | | $ 561.00 | $ 600.00 | $ 39.00 |
| 0777-05594-8 | AMAZON | 10/30/2018 | 300 HOURS X LABOR | $ 2,159.85 | $ 2,310.00 | 6.50% | $ 150.15 | | $ 2,159.85 | $ 2,310.00 | $ 150.15 |
| 0777-05594-8 | AMAZON | 10/30/2018 | 400 OPERATION FEE | $ 168.01 | $ 168.01 | 0% | $ - | | $ 168.01 | $ 168.01 | $ - |
| 0777-05595-8 | AMAZON | 10/30/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |

| ID | | Date | Description | | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05595-8 | AMAZON | 10/30/2018 | 290 HOURS VAN AUX. | $ 49,625.13 | $ 53,075.01 | 6.50% | $ 3,449.88 | | | | |
| 0777-05595-8 | AMAZON | 10/30/2018 | 300 HOURS X LABOR | $ 38,779.13 | $ 41,475.00 | 6.50% | $ 2,695.88 | x | | | |
| 0777-05595-8 | AMAZON | 10/30/2018 | 300 HOURS X LABOR | $ 3,141.60 | $ 3,360.00 | 6.50% | $ 218.40 | x | | | |
| 0777-05595-8 | AMAZON | 10/30/2018 | 5 BOOKING COMMISS | $ 1,254.19 | $ 1,254.19 | 0% | $ - | | $ 1,254.19 | $ 1,254.19 | $ - |
| 0777-05595-8 | AMAZON | 10/30/2018 | 11 LINE HAUL | $ 4,851.74 | $ 5,916.76 | 18% | $ 1,065.02 | | $ 4,851.74 | $ 5,916.76 | $ 1,065.02 |
| 0777-05595-8 | AMAZON | 10/30/2018 | 71 FUEL SURCHARGE | $ 536.76 | $ 536.76 | 0% | $ - | | $ 536.76 | $ 536.76 | $ - |
| 0777-05595-8 | AMAZON | 10/30/2018 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | $ 104.28 |
| 0777-05595-8 | AMAZON | 10/30/2018 | 290 HOURS VAN AUX. | $ 1,963.50 | $ 2,100.00 | 6.50% | $ 136.50 | | $ 1,963.50 | $ 2,100.00 | $ 136.50 |
| 0777-05595-8 | AMAZON | 10/30/2018 | 400 OPERATION FEE | $ 103.52 | $ 103.52 | 0% | $ - | | $ 103.52 | $ 103.52 | $ - |
| 0777-05596-8 | AMAZON | 10/30/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05596-8 | AMAZON | 10/30/2018 | 290 HOURS VAN AUX. | $ 42,893.13 | $ 45,875.01 | 6.50% | $ 2,981.88 | x | | | |
| 0777-05596-8 | AMAZON | 10/30/2018 | 300 HOURS X LABOR | $ 36,324.75 | $ 38,850.00 | 6.50% | $ 2,525.25 | x | | | |
| 0777-05596-8 | AMAZON | 10/30/2018 | 5 BOOKING COMMISS | $ 1,362.05 | $ 1,362.05 | 0% | $ - | | $ 1,362.05 | $ 1,362.05 | $ - |
| 0777-05596-8 | AMAZON | 10/30/2018 | 11 LINE HAUL | $ 5,268.99 | $ 6,425.60 | 18% | $ 1,156.61 | | $ 5,268.99 | $ 6,425.60 | $ 1,156.61 |
| 0777-05596-8 | AMAZON | 10/30/2018 | 71 FUEL SURCHARGE | $ 531.72 | $ 531.72 | 0% | $ - | | $ 531.72 | $ 531.72 | $ - |
| 0777-05596-8 | AMAZON | 10/30/2018 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | $ 93.85 |
| 0777-05596-8 | AMAZON | 10/30/2018 | 290 HOURS VAN AUX. | $ 327.25 | $ 350.00 | 6.50% | $ 22.75 | | $ 327.25 | $ 350.00 | $ 22.75 |
| 0777-05596-8 | AMAZON | 10/30/2018 | 300 HOURS X LABOR | $ 1,538.08 | $ 1,645.01 | 6.50% | $ 106.93 | | $ 1,538.08 | $ 1,645.01 | $ 106.93 |
| 0777-05596-8 | AMAZON | 10/30/2018 | 400 OPERATION FEE | $ 112.42 | $ 112.42 | 0% | $ - | | $ 112.42 | $ 112.42 | $ - |
| 0777-05597-8 | AMAZON | 10/30/2018 | 285 DETENTION | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | x | | | |
| 0777-05597-8 | AMAZON | 10/30/2018 | 290 HOURS VAN AUX. | $ 34,711.88 | $ 37,125.01 | 6.50% | $ 2,413.13 | x | | | |
| 0777-05597-8 | AMAZON | 10/30/2018 | 300 HOURS X LABOR | $ 24,298.31 | $ 25,987.50 | 6.50% | $ 1,689.19 | x | | | |
| 0777-05597-8 | AMAZON | 10/30/2018 | 5 BOOKING COMMISS | $ 759.56 | $ 759.56 | 0% | $ - | | $ 759.56 | $ 759.56 | $ - |
| 0777-05597-8 | AMAZON | 10/30/2018 | 11 LINE HAUL | $ 2,958.31 | $ 3,607.70 | 18% | $ 649.39 | | $ 2,958.31 | $ 3,607.70 | $ 649.39 |
| 0777-05597-8 | AMAZON | 10/30/2018 | 71 FUEL SURCHARGE | $ 296.52 | $ 296.52 | 0% | $ - | | $ 296.52 | $ 296.52 | $ - |
| 0777-05597-8 | AMAZON | 10/30/2018 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | $ 52.14 |
| 0777-05597-8 | AMAZON | 10/30/2018 | 290 HOURS VAN AUX. | $ 93.50 | $ 100.00 | 6.50% | $ 6.50 | | $ 93.50 | $ 100.00 | $ 6.50 |
| 0777-05597-8 | AMAZON | 10/30/2018 | 300 HOURS X LABOR | $ 719.95 | $ 770.00 | 6.50% | $ 50.05 | | $ 719.95 | $ 770.00 | $ 50.05 |
| 0777-05597-8 | AMAZON | 10/30/2018 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-05597-8 | AMAZON | 10/30/2018 | 400 OPERATION FEE | $ 62.69 | $ 62.69 | 0% | $ - | | $ 62.69 | $ 62.69 | $ - |
| 0777-05598-8 | AMAZON | 10/30/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05598-8 | AMAZON | 10/30/2018 | 290 HOURS VAN AUX. | $ 42,893.13 | $ 45,875.01 | 6.50% | $ 2,981.88 | x | | | |
| 0777-05598-8 | AMAZON | 10/30/2018 | 300 HOURS X LABOR | $ 38,680.95 | $ 41,370.00 | 6.50% | $ 2,689.05 | x | | | |
| 0777-05598-8 | AMAZON | 10/30/2018 | 5 BOOKING COMMISS | $ 1,846.06 | $ 1,846.06 | 0% | $ - | | $ 1,846.06 | $ 1,846.06 | $ - |
| 0777-05598-8 | AMAZON | 10/30/2018 | 11 LINE HAUL | $ 7,141.36 | $ 8,708.98 | 18% | $ 1,567.62 | | $ 7,141.36 | $ 8,708.98 | $ 1,567.62 |
| 0777-05598-8 | AMAZON | 10/30/2018 | 71 FUEL SURCHARGE | $ 711.06 | $ 711.06 | 0% | $ - | | $ 711.06 | $ 711.06 | $ - |
| 0777-05598-8 | AMAZON | 10/30/2018 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-05598-8 | AMAZON | 10/30/2018 | 290 HOURS VAN AUX. | $ 467.50 | $ 500.00 | 6.50% | $ 32.50 | | $ 467.50 | $ 500.00 | $ 32.50 |
| 0777-05598-8 | AMAZON | 10/30/2018 | 300 HOURS X LABOR | $ 1,505.35 | $ 1,610.00 | 6.50% | $ 104.65 | | $ 1,505.35 | $ 1,610.00 | $ 104.65 |
| 0777-05598-8 | AMAZON | 10/30/2018 | 343 METRO SERVICE F | $ 125.00 | $ 133.69 | 6.50% | $ 8.69 | | $ 125.00 | $ 133.69 | $ 8.69 |
| 0777-05598-8 | AMAZON | 10/30/2018 | 400 OPERATION FEE | $ 152.37 | $ 152.37 | 0% | $ - | | $ 152.37 | $ 152.37 | $ - |
| 0777-05599-8 | AMAZON | 10/30/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05599-8 | AMAZON | 10/30/2018 | 290 HOURS VAN AUX. | $ 33,566.50 | $ 35,900.00 | 6.50% | $ 2,333.50 | x | | | |
| 0777-05599-8 | AMAZON | 10/30/2018 | 300 HOURS X LABOR | $ 23,954.70 | $ 25,620.00 | 6.50% | $ 1,665.30 | x | | | |
| 0777-05599-8 | AMAZON | 10/30/2018 | 5 BOOKING COMMISS | $ 1,630.90 | $ 1,630.90 | 0% | $ - | | $ 1,630.90 | $ 1,630.90 | $ - |
| 0777-05599-8 | AMAZON | 10/30/2018 | 11 LINE HAUL | $ 6,309.03 | $ 7,693.94 | 18% | $ 1,384.91 | | $ 6,309.03 | $ 7,693.94 | $ 1,384.91 |
| 0777-05599-8 | AMAZON | 10/30/2018 | 71 FUEL SURCHARGE | $ 574.56 | $ 574.56 | 0% | $ - | | $ 574.56 | $ 574.56 | $ - |
| 0777-05599-8 | AMAZON | 10/30/2018 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | $ 72.99 |
| 0777-05599-8 | AMAZON | 10/30/2018 | 290 HOURS VAN AUX. | $ 187.00 | $ 200.00 | 6.50% | $ 13.00 | | $ 187.00 | $ 200.00 | $ 13.00 |
| 0777-05599-8 | AMAZON | 10/30/2018 | 300 HOURS X LABOR | $ 1,145.38 | $ 1,225.01 | 6.50% | $ 79.63 | | $ 1,145.38 | $ 1,225.01 | $ 79.63 |
| 0777-05599-8 | AMAZON | 10/30/2018 | 400 OPERATION FEE | $ 134.61 | $ 134.61 | 0% | $ - | | $ 134.61 | $ 134.61 | $ - |
| 0777-05600-8 | AMAZON | 11/21/2018 | 300 HOURS X LABOR | $ 7,215.86 | $ 7,717.50 | 6.50% | $ 501.64 | x | | | |
| 0777-05601-8 | AMAZON | 11/21/2018 | 5 BOOKING COMMISS | $ 1,479.25 | $ 1,479.25 | 0% | $ - | | $ 1,479.25 | $ 1,479.25 | $ - |
| 0777-05601-8 | AMAZON | 11/21/2018 | 300 HOURS X LABOR | $ 7,412.21 | $ 7,927.50 | 6.50% | $ 515.29 | x | | | |
| 0777-05602-8 | AMAZON | 11/21/2018 | 5 BOOKING COMMISS | $ 1,394.11 | $ 1,394.11 | 0% | $ - | | $ 1,394.11 | $ 1,394.11 | $ - |
| 0777-05602-8 | AMAZON | 11/21/2018 | 300 HOURS X LABOR | $ 6,381.38 | $ 6,825.01 | 6.50% | $ 443.63 | x | | | |
| 0777-05602-8 | AMAZON | 11/21/2018 | 5 BOOKING COMMISS | $ 1,394.11 | $ 1,394.11 | 0% | $ - | | $ 1,394.11 | $ 1,394.11 | $ - |
| 0777-05603-8 | AMAZON | 11/21/2018 | 300 HOURS X LABOR | $ 7,608.56 | $ 8,137.50 | 6.50% | $ 528.94 | x | | | |
| 0777-05603-8 | AMAZON | 11/21/2018 | 5 BOOKING COMMISS | $ 1,681.90 | $ 1,681.90 | 0% | $ - | | $ 1,681.90 | $ 1,681.90 | $ - |

| Account | Customer | Date | Description | $ | $ | % | $ | x | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05604-8 | AMAZON | 11/21/2018 | 1 ORIGIN COMMISSI | $ 34.45 | $ 34.45 | 0% | $ - | | $ 34.45 | $ 34.45 | $ - |
| 0777-05604-8 | AMAZON | 11/21/2018 | 5 BOOKING COMMISS | $ 206.67 | $ 206.67 | 0% | $ - | | $ 206.67 | $ 206.67 | $ - |
| 0777-05604-8 | AMAZON | 11/21/2018 | 12 G-11 COMMISSION | $ 88.20 | $ 88.20 | 0% | $ - | | $ 88.20 | $ 88.20 | $ - |
| 0777-05604-8 | AMAZON | 11/21/2018 | 71 FUEL SURCHARGE | $ 4.53 | $ 4.53 | 0% | $ - | | $ 4.53 | $ 4.53 | $ - |
| 0777-05604-8 | AMAZON | 11/21/2018 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-05605-8 | AMAZON | 11/2/2018 | 285 DETENTION | $ 3,000.00 | $ 3,208.56 | 6.50% | $ 208.56 | x | | | |
| 0777-05605-8 | AMAZON | 11/2/2018 | 290 HOURS VAN AUX. | $ 54,837.75 | $ 58,650.00 | 6.50% | $ 3,812.25 | x | | | |
| 0777-05605-8 | AMAZON | 11/2/2018 | 300 HOURS X LABOR | $ 45,127.78 | $ 48,265.01 | 6.50% | $ 3,137.23 | x | | | |
| 0777-05605-8 | AMAZON | 11/2/2018 | 5 BOOKING COMMISS | $ 1,854.13 | $ 1,854.13 | 0% | $ - | | $ 1,854.13 | $ 1,854.13 | $ - |
| 0777-05605-8 | AMAZON | 11/2/2018 | 11 LINE HAUL | $ 7,172.57 | $ 8,747.46 | 18% | $ 1,574.47 | | $ 7,172.57 | $ 8,747.46 | 1,574.47 |
| 0777-05605-8 | AMAZON | 11/2/2018 | 71 FUEL SURCHARGE | $ 1,373.40 | $ 1,373.40 | 0% | $ - | | $ 1,373.40 | $ 1,373.40 | $ - |
| 0777-05605-8 | AMAZON | 11/2/2018 | 205 EXTRA STOPS (RE | $ 2,025.00 | $ 2,165.78 | 6.50% | $ 140.78 | | $ 2,025.00 | $ 2,165.78 | 140.78 |
| 0777-05605-8 | AMAZON | 11/2/2018 | 290 HOURS VAN AUX. | $ 701.25 | $ 750.00 | 6.50% | $ 48.75 | | $ 701.25 | $ 750.00 | 48.75 |
| 0777-05605-8 | AMAZON | 11/2/2018 | 300 HOURS X LABOR | $ 2,323.48 | $ 2,485.01 | 6.50% | $ 161.53 | | $ 2,323.48 | $ 2,485.01 | 161.53 |
| 0777-05605-8 | AMAZON | 11/2/2018 | 343 METRO SERVICE F | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | 6.95 |
| 0777-05605-8 | AMAZON | 11/2/2018 | 400 OPERATION FEE | $ 153.04 | $ 153.04 | 0% | $ - | | $ 153.04 | $ 153.04 | $ - |
| 0777-05606-8 | AMAZON | 11/2/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05606-8 | AMAZON | 11/2/2018 | 290 HOURS VAN AUX. | $ 55,258.50 | $ 59,100.00 | 6.50% | $ 3,841.50 | x | | | |
| 0777-05606-8 | AMAZON | 11/2/2018 | 300 HOURS X LABOR | $ 38,680.95 | $ 41,370.00 | 6.50% | $ 2,689.05 | x | | | |
| 0777-05606-8 | AMAZON | 11/2/2018 | 5 BOOKING COMMISS | $ 1,953.98 | $ 1,953.98 | 0% | $ - | | $ 1,953.98 | $ 1,953.98 | $ - |
| 0777-05606-8 | AMAZON | 11/2/2018 | 11 LINE HAUL | $ 7,558.84 | $ 9,218.10 | 18% | $ 1,659.26 | | $ 7,558.84 | $ 9,218.10 | 1,659.26 |
| 0777-05606-8 | AMAZON | 11/2/2018 | 71 FUEL SURCHARGE | $ 688.38 | $ 688.38 | 0% | $ - | | $ 688.38 | $ 688.38 | $ - |
| 0777-05606-8 | AMAZON | 11/2/2018 | 153 LIFTGATE LABOR | $ 523.60 | $ 560.00 | 6.50% | $ 36.40 | | $ 523.60 | $ 560.00 | 36.40 |
| 0777-05606-8 | AMAZON | 11/2/2018 | 169 LIFTGATE SERVIC | $ 536.36 | $ 573.65 | 6.50% | $ 37.29 | | $ 536.36 | $ 573.65 | 37.29 |
| 0777-05606-8 | AMAZON | 11/2/2018 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-05606-8 | AMAZON | 11/2/2018 | 290 HOURS VAN AUX. | $ 93.50 | $ 100.00 | 6.50% | $ 6.50 | | $ 93.50 | $ 100.00 | 6.50 |
| 0777-05606-8 | AMAZON | 11/2/2018 | 300 HOURS X LABOR | $ 1,407.18 | $ 1,505.01 | 6.50% | $ 97.83 | | $ 1,407.18 | $ 1,505.01 | 97.83 |
| 0777-05606-8 | AMAZON | 11/2/2018 | 400 OPERATION FEE | $ 161.28 | $ 161.28 | 0% | $ - | | $ 161.28 | $ 161.28 | $ - |
| 0777-05607-8 | AMAZON | 11/2/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05607-8 | AMAZON | 11/2/2018 | 290 HOURS VAN AUX. | $ 54,697.50 | $ 58,500.00 | 6.50% | $ 3,802.50 | x | | | |
| 0777-05607-8 | AMAZON | 11/2/2018 | 300 HOURS X LABOR | $ 38,288.25 | $ 40,950.00 | 6.50% | $ 2,661.75 | x | | | |
| 0777-05607-8 | AMAZON | 11/2/2018 | 5 BOOKING COMMISS | $ 1,014.34 | $ 1,014.34 | 0% | $ - | | $ 1,014.34 | $ 1,014.34 | $ - |
| 0777-05607-8 | AMAZON | 11/2/2018 | 11 LINE HAUL | $ 3,923.91 | $ 4,785.26 | 18% | $ 861.35 | | $ 3,923.91 | $ 4,785.26 | 861.35 |
| 0777-05607-8 | AMAZON | 11/2/2018 | 71 FUEL SURCHARGE | $ 574.56 | $ 574.56 | 0% | $ - | | $ 574.56 | $ 574.56 | $ - |
| 0777-05607-8 | AMAZON | 11/2/2018 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-05607-8 | AMAZON | 11/2/2018 | 290 HOURS VAN AUX. | $ 701.25 | $ 750.00 | 6.50% | $ 48.75 | | $ 701.25 | $ 750.00 | 48.75 |
| 0777-05607-8 | AMAZON | 11/2/2018 | 300 HOURS X LABOR | $ 2,159.85 | $ 2,310.00 | 6.50% | $ 150.15 | | $ 2,159.85 | $ 2,310.00 | 150.15 |
| 0777-05607-8 | AMAZON | 11/2/2018 | 400 OPERATION FEE | $ 83.72 | $ 83.72 | 0% | $ - | | $ 83.72 | $ 83.72 | $ - |
| 0777-05608-8 | AMAZON | 11/14/2018 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | |
| 0777-05608-8 | AMAZON | 11/14/2018 | 290 HOURS VAN AUX. | $ 64,631.88 | $ 69,125.01 | 6.50% | $ 4,493.13 | x | | | |
| 0777-05608-8 | AMAZON | 11/14/2018 | 300 HOURS X LABOR | $ 54,937.09 | $ 58,756.25 | 6.50% | $ 3,819.16 | x | | | |
| 0777-05608-8 | AMAZON | 11/14/2018 | 5 BOOKING COMMISS | $ 1,609.75 | $ 1,609.75 | 0% | $ - | | $ 1,609.75 | $ 1,609.75 | $ - |
| 0777-05608-8 | AMAZON | 11/14/2018 | 11 LINE HAUL | $ 6,227.18 | $ 7,594.12 | 18% | $ 1,366.94 | | $ 6,227.18 | $ 7,594.12 | 1,366.94 |
| 0777-05608-8 | AMAZON | 11/14/2018 | 71 FUEL SURCHARGE | $ 1,192.38 | $ 1,192.38 | 0% | $ - | | $ 1,192.38 | $ 1,192.38 | $ - |
| 0777-05608-8 | AMAZON | 11/14/2018 | 205 EXTRA STOPS (RE | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | | $ 2,400.00 | $ 2,566.84 | 166.84 |
| 0777-05608-8 | AMAZON | 11/14/2018 | 290 HOURS VAN AUX. | $ 1,168.75 | $ 1,250.00 | 6.50% | $ 81.25 | | $ 1,168.75 | $ 1,250.00 | 81.25 |
| 0777-05608-8 | AMAZON | 11/14/2018 | 300 HOURS X LABOR | $ 2,225.30 | $ 2,380.00 | 6.50% | $ 154.70 | | $ 2,225.30 | $ 2,380.00 | 154.70 |
| 0777-05608-8 | AMAZON | 11/14/2018 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-05608-8 | AMAZON | 11/14/2018 | 400 OPERATION FEE | $ 132.87 | $ 132.87 | 0% | $ - | | $ 132.87 | $ 132.87 | $ - |
| 0777-05612-8 | AUGUSTA SELF STG | 11/12/2018 | 1 ORIGIN COMMISSI | $ 88.78 | $ 88.78 | 0% | $ - | | $ 88.78 | $ 88.78 | $ - |
| 0777-05612-8 | AUGUSTA SELF STG | 11/12/2018 | 5 BOOKING COMMISS | $ 426.15 | $ 426.15 | 0% | $ - | | $ 426.15 | $ 426.15 | $ - |
| 0777-05612-8 | AUGUSTA SELF STG | 11/12/2018 | 120 APPLIANCE SERVI | $ 3,179.50 | $ 3,179.50 | 0% | $ - | | $ 3,179.50 | $ 3,179.50 | $ - |
| 0777-05612-8 | AUGUSTA SELF STG | 11/12/2018 | 300 HOURS X LABOR | $ 2,520.00 | $ 2,695.19 | 6.50% | $ 175.19 | | $ 2,520.00 | $ 2,695.19 | 175.19 |
| 0777-05613-8 | AMAZON | 11/2/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05613-8 | AMAZON | 11/2/2018 | 290 HOURS VAN AUX. | $ 54,697.50 | $ 58,500.00 | 6.50% | $ 3,802.50 | x | | | |
| 0777-05613-8 | AMAZON | 11/2/2018 | 300 HOURS X LABOR | $ 48,473.91 | $ 51,843.75 | 6.50% | $ 3,369.84 | x | | | |
| 0777-05613-8 | AMAZON | 11/2/2018 | 300 HOURS X LABOR | $ 3,861.55 | $ 4,130.00 | 6.50% | $ 268.45 | x | | | |
| 0777-05613-8 | AMAZON | 11/2/2018 | 5 BOOKING COMMISS | $ 1,065.11 | $ 1,065.11 | 0% | $ - | | $ 1,065.11 | $ 1,065.11 | $ - |
| 0777-05613-8 | AMAZON | 11/2/2018 | 11 LINE HAUL | $ 4,148.34 | $ 5,058.95 | 18% | $ 910.61 | | $ 4,148.34 | $ 5,058.95 | 910.61 |

| Invoice | Customer | Date | Description | | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05613-8 | AMAZON | 11/2/2018 | 71 FUEL SURCHARGE | $ 415.80 | $ 415.80 | 0% | $ - | | $ 415.80 | $ 415.80 | - |
| 0777-05613-8 | AMAZON | 11/2/2018 | 205 EXTRA STOPS (RE | $ 2,025.00 | $ 2,165.78 | 6.50% | $ 140.78 | | $ 2,025.00 | $ 2,165.78 | 140.78 |
| 0777-05613-8 | AMAZON | 11/2/2018 | 290 HOURS VAN AUX. | $ 2,618.00 | $ 2,800.00 | 6.50% | $ 182.00 | | $ 2,618.00 | $ 2,800.00 | 182.00 |
| 0777-05613-8 | AMAZON | 11/2/2018 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-05613-8 | AMAZON | 11/2/2018 | 400 OPERATION FEE | $ 87.91 | $ 87.91 | 0% | $ - | | $ 87.91 | $ 87.91 | - |
| 0777-05614-8 | AMAZON | 11/2/2018 | 285 DETENTION | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | x | | | |
| 0777-05614-8 | AMAZON | 11/2/2018 | 290 HOURS VAN AUX. | $ 50,349.75 | $ 53,850.00 | 6.50% | $ 3,500.25 | x | | | |
| 0777-05614-8 | AMAZON | 11/2/2018 | 300 HOURS X LABOR | $ 35,244.83 | $ 37,695.01 | 6.50% | $ 2,450.18 | x | | | |
| 0777-05614-8 | AMAZON | 11/2/2018 | 1 ORIGIN COMMISSI | $ 133.71 | $ 133.71 | 0% | $ - | | $ 133.71 | $ 133.71 | - |
| 0777-05614-8 | AMAZON | 11/2/2018 | 5 BOOKING COMMISS | $ 802.27 | $ 802.27 | 0% | $ - | | $ 802.27 | $ 802.27 | - |
| 0777-05614-8 | AMAZON | 11/2/2018 | 11 LINE HAUL | $ 3,931.11 | $ 4,794.04 | 18% | $ 862.93 | | $ 3,931.11 | $ 4,794.04 | 862.93 |
| 0777-05614-8 | AMAZON | 11/2/2018 | 71 FUEL SURCHARGE | $ 393.12 | $ 393.12 | 0% | $ - | | $ 393.12 | $ 393.12 | - |
| 0777-05614-8 | AMAZON | 11/2/2018 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-05614-8 | AMAZON | 11/2/2018 | 290 HOURS VAN AUX. | $ 46.75 | $ 50.00 | 6.50% | $ 3.25 | | $ 46.75 | $ 50.00 | 3.25 |
| 0777-05614-8 | AMAZON | 11/2/2018 | 300 HOURS X LABOR | $ 981.75 | $ 1,050.00 | 6.50% | $ 68.25 | | $ 981.75 | $ 1,050.00 | 68.25 |
| 0777-05614-8 | AMAZON | 11/2/2018 | 400 OPERATION FEE | $ 83.88 | $ 83.88 | 0% | $ - | | $ 83.88 | $ 83.88 | - |
| 0777-05615-8 | SANMINA | 11/21/2018 | 5 BOOKING COMMISS | $ 181.11 | $ 181.11 | 0% | $ - | | $ 181.11 | $ 181.11 | - |
| 0777-05615-8 | SANMINA | 11/21/2018 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | - |
| 0777-05616-8 | AMAZON | 11/14/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05616-8 | AMAZON | 11/14/2018 | 290 HOURS VAN AUX. | $ 55,398.75 | $ 59,250.00 | 6.50% | $ 3,851.25 | x | | | |
| 0777-05616-8 | AMAZON | 11/14/2018 | 300 HOURS X LABOR | $ 44,669.63 | $ 47,775.01 | 6.50% | $ 3,105.38 | x | | | |
| 0777-05616-8 | AMAZON | 11/14/2018 | 1 ORIGIN COMMISSI | $ 80.79 | $ 80.79 | 0% | $ - | | $ 80.79 | $ 80.79 | - |
| 0777-05616-8 | AMAZON | 11/14/2018 | 5 BOOKING COMMISS | $ 484.77 | $ 484.77 | 0% | $ - | | $ 484.77 | $ 484.77 | - |
| 0777-05616-8 | AMAZON | 11/14/2018 | 11 LINE HAUL | $ 2,375.35 | $ 2,896.77 | 18% | $ 521.42 | | $ 2,375.35 | $ 2,896.77 | 521.42 |
| 0777-05616-8 | AMAZON | 11/14/2018 | 71 FUEL SURCHARGE | $ 367.92 | $ 367.92 | 0% | $ - | | $ 367.92 | $ 367.92 | - |
| 0777-05616-8 | AMAZON | 11/14/2018 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ 1,725.00 | $ 1,844.92 | 119.92 |
| 0777-05616-8 | AMAZON | 11/14/2018 | 300 HOURS X LABOR | $ 1,570.80 | $ 1,680.00 | 6.50% | $ 109.20 | | $ 1,570.80 | $ 1,680.00 | 109.20 |
| 0777-05616-8 | AMAZON | 11/14/2018 | 400 OPERATION FEE | $ 50.68 | $ 50.68 | 0% | $ - | | $ 50.68 | $ 50.68 | - |
| 0777-05617-8 | AMAZON | 11/14/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05617-8 | AMAZON | 11/14/2018 | 290 HOURS VAN AUX. | $ 32,725.00 | $ 35,000.00 | 6.50% | $ 2,275.00 | x | | | |
| 0777-05617-8 | AMAZON | 11/14/2018 | 300 HOURS X LABOR | $ 31,497.81 | $ 33,687.50 | 6.50% | $ 2,189.69 | x | | | |
| 0777-05617-8 | AMAZON | 11/14/2018 | 5 BOOKING COMMISS | $ 595.71 | $ 595.71 | 0% | $ - | | $ 595.71 | $ 595.71 | - |
| 0777-05617-8 | AMAZON | 11/14/2018 | 11 LINE HAUL | $ 2,320.12 | $ 2,829.41 | 18% | $ 509.29 | | $ 2,320.12 | $ 2,829.41 | 509.29 |
| 0777-05617-8 | AMAZON | 11/14/2018 | 71 FUEL SURCHARGE | $ 291.06 | $ 291.06 | 0% | $ - | | $ 291.06 | $ 291.06 | - |
| 0777-05617-8 | AMAZON | 11/14/2018 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-05617-8 | AMAZON | 11/14/2018 | 290 HOURS VAN AUX. | $ 467.50 | $ 500.00 | 6.50% | $ 32.50 | | $ 467.50 | $ 500.00 | 32.50 |
| 0777-05617-8 | AMAZON | 11/14/2018 | 300 HOURS X LABOR | $ 1,145.38 | $ 1,225.01 | 6.50% | $ 79.63 | | $ 1,145.38 | $ 1,225.01 | 79.63 |
| 0777-05617-8 | AMAZON | 11/14/2018 | 400 OPERATION FEE | $ 49.17 | $ 49.17 | 0% | $ - | | $ 49.17 | $ 49.17 | - |
| 0777-05618-8 | AMAZON | 11/14/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05618-8 | AMAZON | 11/14/2018 | 290 HOURS VAN AUX. | $ 49,227.75 | $ 52,650.00 | 6.50% | $ 3,422.25 | x | | | |
| 0777-05618-8 | AMAZON | 11/14/2018 | 300 HOURS X LABOR | $ 45,127.78 | $ 48,265.01 | 6.50% | $ 3,137.23 | x | | | |
| 0777-05618-8 | AMAZON | 11/14/2018 | 300 HOURS X LABOR | $ 3,861.55 | $ 4,130.00 | 6.50% | $ 268.45 | x | | | |
| 0777-05618-8 | AMAZON | 11/14/2018 | 5 BOOKING COMMISS | $ 832.66 | $ 832.66 | 0% | $ - | | $ 832.66 | $ 832.66 | - |
| 0777-05618-8 | AMAZON | 11/14/2018 | 11 LINE HAUL | $ 3,242.98 | $ 3,954.85 | 18% | $ 711.87 | | $ 3,242.98 | $ 3,954.85 | 711.87 |
| 0777-05618-8 | AMAZON | 11/14/2018 | 71 FUEL SURCHARGE | $ 411.18 | $ 411.18 | 0% | $ - | | $ 411.18 | $ 411.18 | - |
| 0777-05618-8 | AMAZON | 11/14/2018 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | 88.64 |
| 0777-05618-8 | AMAZON | 11/14/2018 | 290 HOURS VAN AUX. | $ 1,683.00 | $ 1,800.00 | 6.50% | $ 117.00 | | $ 1,683.00 | $ 1,800.00 | 117.00 |
| 0777-05618-8 | AMAZON | 11/14/2018 | 343 METRO SERVICE F | $ 35.00 | $ 37.43 | 6.50% | $ 2.43 | | $ 35.00 | $ 37.43 | 2.43 |
| 0777-05618-8 | AMAZON | 11/14/2018 | 400 OPERATION FEE | $ 68.73 | $ 68.73 | 0% | $ - | | $ 68.73 | $ 68.73 | - |
| 0777-05621-8 | AMAZON | 11/14/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05621-8 | AMAZON | 11/14/2018 | 290 HOURS VAN AUX. | $ 54,276.75 | $ 58,050.00 | 6.50% | $ 3,773.25 | x | | | |
| 0777-05621-8 | AMAZON | 11/14/2018 | 300 HOURS X LABOR | $ 45,585.93 | $ 48,755.01 | 6.50% | $ 3,169.08 | x | | | |
| 0777-05621-8 | AMAZON | 11/14/2018 | 5 BOOKING COMMISS | $ 745.05 | $ 745.05 | 0% | $ - | | $ 745.05 | $ 745.05 | - |
| 0777-05621-8 | AMAZON | 11/14/2018 | 11 LINE HAUL | $ 2,882.18 | $ 3,514.85 | 18% | $ 632.67 | | $ 2,882.18 | $ 3,514.85 | 632.67 |
| 0777-05621-8 | AMAZON | 11/14/2018 | 71 FUEL SURCHARGE | $ 490.56 | $ 490.56 | 0% | $ - | | $ 490.56 | $ 490.56 | - |
| 0777-05621-8 | AMAZON | 11/14/2018 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | $ 675.00 | $ 721.93 | 46.93 |
| 0777-05621-8 | AMAZON | 11/14/2018 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-05621-8 | AMAZON | 11/14/2018 | 290 HOURS VAN AUX. | $ 467.50 | $ 500.00 | 6.50% | $ 32.50 | | $ 467.50 | $ 500.00 | 32.50 |
| 0777-05621-8 | AMAZON | 11/14/2018 | 300 HOURS X LABOR | $ 1,767.15 | $ 1,890.00 | 6.50% | $ 122.85 | | | | |

| ID | Customer | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05621-8 | AMAZON | 11/14/2018 | 400 OPERATION FEE | 61.50 | 61.50 | 0% | - | | 61.50 | 61.50 | - |
| 0777-05622-8 | AMAZON | 11/14/2018 | 285 DETENTION | 1,800.00 | 1,925.13 | 6.50% | 125.13 | x | | | |
| 0777-05622-8 | AMAZON | 11/14/2018 | 290 HOURS VAN AUX. | 39,760.88 | 42,525.01 | 6.50% | 2,764.13 | x | | | |
| 0777-05622-8 | AMAZON | 11/14/2018 | 300 HOURS X LABOR | 37,110.15 | 39,690.00 | 6.50% | 2,579.85 | x | | | |
| 0777-05622-8 | AMAZON | 11/14/2018 | 5 BOOKING COMMISS | 775.75 | 775.75 | 0% | - | | 775.75 | 775.75 | - |
| 0777-05622-8 | AMAZON | 11/14/2018 | 11 LINE HAUL | 3,000.95 | 3,659.70 | 18% | 658.75 | | 3,000.95 | 3,659.70 | 658.75 |
| 0777-05622-8 | AMAZON | 11/14/2018 | 71 FUEL SURCHARGE | 463.26 | 463.26 | 0% | - | | 463.26 | 463.26 | - |
| 0777-05622-8 | AMAZON | 11/14/2018 | 205 EXTRA STOPS (RE | 450.00 | 481.28 | 6.50% | 31.28 | | 450.00 | 481.28 | 31.28 |
| 0777-05622-8 | AMAZON | 11/14/2018 | 290 HOURS VAN AUX. | 327.25 | 350.00 | 6.50% | 22.75 | | 327.25 | 350.00 | 22.75 |
| 0777-05622-8 | AMAZON | 11/14/2018 | 300 HOURS X LABOR | 1,112.65 | 1,190.00 | 6.50% | 77.35 | | 1,112.65 | 1,190.00 | 77.35 |
| 0777-05622-8 | AMAZON | 11/14/2018 | 343 METRO SERVICE F | 175.00 | 187.17 | 6.50% | 12.17 | | 175.00 | 187.17 | 12.17 |
| 0777-05622-8 | AMAZON | 11/14/2018 | 400 OPERATION FEE | 64.03 | 64.03 | 0% | - | | 64.03 | 64.03 | - |
| 0777-05623-8 | AMAZON | 11/14/2018 | 285 DETENTION | 1,500.00 | 1,604.28 | 6.50% | 104.28 | x | | | |
| 0777-05623-8 | AMAZON | 11/14/2018 | 290 HOURS VAN AUX. | 41,443.88 | 44,325.01 | 6.50% | 2,881.13 | x | | | |
| 0777-05623-8 | AMAZON | 11/14/2018 | 300 HOURS X LABOR | 38,680.95 | 41,370.00 | 6.50% | 2,689.05 | x | | | |
| 0777-05623-8 | AMAZON | 11/14/2018 | 5 BOOKING COMMISS | 641.29 | 641.29 | 0% | - | | 641.29 | 641.29 | - |
| 0777-05623-8 | AMAZON | 11/14/2018 | 11 LINE HAUL | 2,497.66 | 3,045.93 | 18% | 548.27 | | 2,497.66 | 3,045.93 | 548.27 |
| 0777-05623-8 | AMAZON | 11/14/2018 | 71 FUEL SURCHARGE | 316.68 | 316.68 | 0% | - | | 316.68 | 316.68 | - |
| 0777-05623-8 | AMAZON | 11/14/2018 | 205 EXTRA STOPS (RE | 375.00 | 401.07 | 6.50% | 26.07 | | 375.00 | 401.07 | 26.07 |
| 0777-05623-8 | AMAZON | 11/14/2018 | 290 HOURS VAN AUX. | 187.00 | 200.00 | 6.50% | 13.00 | | 187.00 | 200.00 | 13.00 |
| 0777-05623-8 | AMAZON | 11/14/2018 | 300 HOURS X LABOR | 1,014.48 | 1,085.01 | 6.50% | 70.53 | | 1,014.48 | 1,085.01 | 70.53 |
| 0777-05623-8 | AMAZON | 11/14/2018 | 343 METRO SERVICE F | 175.00 | 187.17 | 6.50% | 12.17 | | 175.00 | 187.17 | 12.17 |
| 0777-05623-8 | AMAZON | 11/14/2018 | 400 OPERATION FEE | 52.93 | 52.93 | 0% | - | | 52.93 | 52.93 | - |
| 0777-05624-8 | CENTURY | 11/20/2018 | 285 DETENTION | 2,400.00 | 2,566.84 | 6.50% | 166.84 | x | | | |
| 0777-05624-8 | CENTURY | 11/20/2018 | 290 HOURS VAN AUX. | 54,837.75 | 58,650.00 | 6.50% | 3,812.25 | x | | | |
| 0777-05624-8 | CENTURY | 11/20/2018 | 300 HOURS X LABOR | 45,127.78 | 48,265.01 | 6.50% | 3,137.23 | x | | | |
| 0777-05624-8 | CENTURY | 11/20/2018 | 5 BOOKING COMMISS | 1,133.74 | 1,133.74 | 0% | - | | 1,133.74 | 1,133.74 | - |
| 0777-05624-8 | CENTURY | 11/20/2018 | 11 LINE HAUL | 4,385.80 | 5,348.54 | 18% | 962.74 | | 4,385.80 | 5,348.54 | 962.74 |
| 0777-05624-8 | CENTURY | 11/20/2018 | 71 FUEL SURCHARGE | 939.12 | 939.12 | 0% | - | | 939.12 | 939.12 | - |
| 0777-05624-8 | CENTURY | 11/20/2018 | 205 EXTRA STOPS (RE | 1,425.00 | 1,524.06 | 6.50% | 99.06 | | 1,425.00 | 1,524.06 | 99.06 |
| 0777-05624-8 | CENTURY | 11/20/2018 | 290 HOURS VAN AUX. | 280.50 | 300.00 | 6.50% | 19.50 | | 280.50 | 300.00 | 19.50 |
| 0777-05624-8 | CENTURY | 11/20/2018 | 300 HOURS X LABOR | 1,996.23 | 2,135.01 | 6.50% | 138.78 | | 1,996.23 | 2,135.01 | 138.78 |
| 0777-05624-8 | CENTURY | 11/20/2018 | 400 OPERATION FEE | 93.58 | 93.58 | 0% | - | | 93.58 | 93.58 | - |
| 0777-05625-8 | ARROW | 11/20/2018 | 285 DETENTION | 2,400.00 | 2,566.84 | 6.50% | 166.84 | x | | | |
| 0777-05625-8 | ARROW | 11/20/2018 | 290 HOURS VAN AUX. | 63,813.75 | 68,250.00 | 6.50% | 4,436.25 | x | | | |
| 0777-05625-8 | ARROW | 11/20/2018 | 300 HOURS X LABOR | 52,229.10 | 55,860.00 | 6.50% | 3,630.90 | x | | | |
| 0777-05625-8 | ARROW | 11/20/2018 | 5 BOOKING COMMISS | 1,464.96 | 1,464.96 | 0% | - | | 1,464.96 | 1,464.96 | - |
| 0777-05625-8 | ARROW | 11/20/2018 | 11 LINE HAUL | 5,667.10 | 6,911.00 | 18% | 1,244.00 | | 5,667.10 | 6,911.00 | 1,244.00 |
| 0777-05625-8 | ARROW | 11/20/2018 | 71 FUEL SURCHARGE | 1,128.54 | 1,128.54 | 0% | - | | 1,128.54 | 1,128.54 | - |
| 0777-05625-8 | ARROW | 11/20/2018 | 205 EXTRA STOPS (RE | 1,500.00 | 1,604.28 | 6.50% | 104.28 | | 1,500.00 | 1,604.28 | 104.28 |
| 0777-05625-8 | ARROW | 11/20/2018 | 300 HOURS X LABOR | 1,374.45 | 1,470.00 | 6.50% | 95.55 | | 1,374.45 | 1,470.00 | 95.55 |
| 0777-05625-8 | ARROW | 11/20/2018 | 400 OPERATION FEE | 120.92 | 120.92 | 0% | - | | 120.92 | 120.92 | - |
| 0777-05626-8 | FILSON | 12/24/2018 | 1 ORIGIN COMMISSI | 29.70 | 29.70 | 0% | | | 29.70 | 29.70 | - |
| 0777-05626-8 | FILSON | 12/24/2018 | 5 BOOKING COMMISS | 166.32 | 166.32 | 0% | | | 166.32 | 166.32 | - |
| 0777-05626-8 | FILSON | 12/24/2018 | 12 G-11 COMMISSION | 44.10 | 44.10 | 0% | | | 44.10 | 44.10 | - |
| 0777-05626-8 | FILSON | 12/24/2018 | 71 FUEL SURCHARGE | 2.91 | 2.91 | 0% | | | 2.91 | 2.91 | - |
| 0777-05626-8 | FILSON | 12/24/2018 | 120 APPLIANCE SERVI | 11,219.75 | 11,219.75 | 0% | - | | 11,219.75 | 11,219.75 | - |
| 0777-05626-8 | FILSON | 12/24/2018 | 300 HOURS X LABOR | 1,120.00 | 1,197.86 | 6.50% | 77.86 | | 1,120.00 | 1,197.86 | 77.86 |
| 0777-05626-8 | FILSON | 12/24/2018 | 936 HO ORDER MGMT O | (50.00) | (50.00) | 0% | - | | (50.00) | (50.00) | - |
| 0777-05627-8 | FILSON | 11/15/2018 | 1 ORIGIN COMMISSI | 43.03 | 43.03 | 0% | | | 43.03 | 43.03 | - |
| 0777-05627-8 | FILSON | 11/15/2018 | 5 BOOKING COMMISS | 258.19 | 258.19 | 0% | - | | 258.19 | 258.19 | - |
| 0777-05628-8 | AMAZON | 11/14/2018 | 300 HOURS X LABOR | 7,608.56 | 8,137.50 | 6.50% | 528.94 | x | | | |
| 0777-05628-8 | AMAZON | 11/14/2018 | 5 BOOKING COMMISS | 645.46 | 645.46 | 0% | - | | 645.46 | 645.46 | - |
| 0777-05628-8 | AMAZON | 11/14/2018 | 11 LINE HAUL | 2,496.91 | 3,045.01 | 18% | 548.10 | | 2,496.91 | 3,045.01 | 548.10 |
| 0777-05628-8 | AMAZON | 11/14/2018 | 71 FUEL SURCHARGE | 463.26 | 463.26 | 0% | - | | 463.26 | 463.26 | - |
| 0777-05628-8 | AMAZON | 11/14/2018 | 400 OPERATION FEE | 53.27 | 53.27 | 0% | - | | 53.27 | 53.27 | - |
| 0777-05629-8 | FLYING J | 11/14/2018 | 300 HOURS X LABOR | 4,254.25 | 4,550.00 | 6.50% | 295.75 | x | | | |
| 0777-05629-8 | FLYING J | 11/14/2018 | 5 BOOKING COMMISS | 624.22 | 624.22 | 0% | - | | 624.22 | 624.22 | - |
| 0777-05629-8 | FLYING J | 11/14/2018 | 11 LINE HAUL | 2,414.76 | 2,944.83 | 18% | 530.07 | | 2,414.76 | 2,944.83 | 530.07 |

| ID | Customer | Date | Code / Description | Amount | | % | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05629-8 | FLYING J | 11/14/2018 | 71 FUEL SURCHARGE | $ 465.36 | $ 465.36 | 0% | $ - | | $ 465.36 | $ 465.36 | $ - |
| 0777-05629-8 | FLYING J | 11/14/2018 | 400 OPERATION FEE | $ 51.52 | $ 51.52 | 0% | $ - | | $ 51.52 | $ 51.52 | $ - |
| 0777-05631-8 | AMAZON | 11/21/2018 | 300 HOURS X LABOR | $ 5,825.05 | $ 6,230.00 | 6.50% | $ 404.95 | x | | | |
| 0777-05631-8 | AMAZON | 11/21/2018 | 5 BOOKING COMMISS | $ 1,395.60 | $ 1,395.60 | 0% | $ - | | $ 1,395.60 | $ 1,395.60 | $ - |
| 0777-05632-8 | AMAZON | 11/20/2018 | 290 HOURS VAN AUX. | $ 24,613.88 | $ 26,325.01 | 6.50% | $ 1,711.13 | x | | | |
| 0777-05632-8 | AMAZON | 11/20/2018 | 300 HOURS X LABOR | $ 17,229.71 | $ 18,427.50 | 6.50% | $ 1,197.79 | x | | | |
| 0777-05632-8 | AMAZON | 11/20/2018 | 5 BOOKING COMMISS | $ 1,171.95 | $ 1,171.95 | 0% | $ - | | $ 1,171.95 | $ 1,171.95 | $ - |
| 0777-05632-8 | AMAZON | 11/20/2018 | 11 LINE HAUL | $ 4,533.60 | $ 5,528.78 | 18% | $ 995.18 | | $ 4,533.60 | $ 5,528.78 | $ 995.18 |
| 0777-05632-8 | AMAZON | 11/20/2018 | 71 FUEL SURCHARGE | $ 716.52 | $ 716.52 | 0% | $ - | | $ 716.52 | $ 716.52 | $ - |
| 0777-05632-8 | AMAZON | 11/20/2018 | 205 EXTRA STOPS (RE | $ 225.00 | $ 240.64 | 6.50% | $ 15.64 | | $ 225.00 | $ 240.64 | $ 15.64 |
| 0777-05632-8 | AMAZON | 11/20/2018 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-05632-8 | AMAZON | 11/20/2018 | 290 HOURS VAN AUX. | $ 46.75 | $ 50.00 | 6.50% | $ 3.25 | | $ 46.75 | $ 50.00 | $ 3.25 |
| 0777-05632-8 | AMAZON | 11/20/2018 | 300 HOURS X LABOR | $ 392.70 | $ 420.00 | 6.50% | $ 27.30 | | $ 392.70 | $ 420.00 | $ 27.30 |
| 0777-05632-8 | AMAZON | 11/20/2018 | 400 OPERATION FEE | $ 96.73 | $ 96.73 | 0% | $ - | | $ 96.73 | $ 96.73 | $ - |
| 0777-05633-8 | AMAZON | 11/20/2018 | 290 HOURS VAN AUX. | $ 26,016.38 | $ 27,825.01 | 6.50% | $ 1,808.63 | x | | | |
| 0777-05633-8 | AMAZON | 11/20/2018 | 300 HOURS X LABOR | $ 18,211.46 | $ 19,477.50 | 6.50% | $ 1,266.04 | x | | | |
| 0777-05633-8 | AMAZON | 11/20/2018 | 5 BOOKING COMMISS | $ 760.74 | $ 760.74 | 0% | $ - | | $ 760.74 | $ 760.74 | $ - |
| 0777-05633-8 | AMAZON | 11/20/2018 | 11 LINE HAUL | $ 2,962.89 | $ 3,613.28 | 18% | $ 650.39 | | $ 2,962.89 | $ 3,613.28 | $ 650.39 |
| 0777-05633-8 | AMAZON | 11/20/2018 | 71 FUEL SURCHARGE | $ 338.10 | $ 338.10 | 0% | $ - | | $ 338.10 | $ 338.10 | $ - |
| 0777-05633-8 | AMAZON | 11/20/2018 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | $ 31.28 |
| 0777-05633-8 | AMAZON | 11/20/2018 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-05633-8 | AMAZON | 11/20/2018 | 290 HOURS VAN AUX. | $ 233.75 | $ 250.00 | 6.50% | $ 16.25 | | $ 233.75 | $ 250.00 | $ 16.25 |
| 0777-05633-8 | AMAZON | 11/20/2018 | 300 HOURS X LABOR | $ 916.30 | $ 980.00 | 6.50% | $ 63.70 | | $ 916.30 | $ 980.00 | $ 63.70 |
| 0777-05633-8 | AMAZON | 11/20/2018 | 400 OPERATION FEE | $ 62.79 | $ 62.79 | 0% | $ - | | $ 62.79 | $ 62.79 | $ - |
| 0777-05634-8 | AMAZON | 11/20/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05634-8 | AMAZON | 11/20/2018 | 290 HOURS VAN AUX. | $ 62,668.38 | $ 67,025.01 | 6.50% | $ 4,356.63 | x | | | |
| 0777-05634-8 | AMAZON | 11/20/2018 | 300 HOURS X LABOR | $ 51,705.50 | $ 55,300.00 | 6.50% | $ 3,594.50 | x | | | |
| 0777-05634-8 | AMAZON | 11/20/2018 | 5 BOOKING COMMISS | $ 884.39 | $ 884.39 | 0% | $ - | | $ 884.39 | $ 884.39 | $ - |
| 0777-05634-8 | AMAZON | 11/20/2018 | 11 LINE HAUL | $ 3,444.49 | $ 4,200.60 | 18% | $ 756.11 | | $ 3,444.49 | $ 4,200.60 | $ 756.11 |
| 0777-05634-8 | AMAZON | 11/20/2018 | 71 FUEL SURCHARGE | $ 369.60 | $ 369.60 | 0% | $ - | | $ 369.60 | $ 369.60 | $ - |
| 0777-05634-8 | AMAZON | 11/20/2018 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | $ 114.71 |
| 0777-05634-8 | AMAZON | 11/20/2018 | 290 HOURS VAN AUX. | $ 280.50 | $ 300.00 | 6.50% | $ 19.50 | | $ 280.50 | $ 300.00 | $ 19.50 |
| 0777-05634-8 | AMAZON | 11/20/2018 | 300 HOURS X LABOR | $ 1,996.23 | $ 2,135.01 | 6.50% | $ 138.78 | | $ 1,996.23 | $ 2,135.01 | $ 138.78 |
| 0777-05634-8 | AMAZON | 11/20/2018 | 343 METRO SERVICE F | $ 35.00 | $ 37.43 | 6.50% | $ 2.43 | | $ 35.00 | $ 37.43 | $ 2.43 |
| 0777-05634-8 | AMAZON | 11/20/2018 | 400 OPERATION FEE | $ 73.00 | $ 73.00 | 0% | $ - | | $ 73.00 | $ 73.00 | $ - |
| 0777-05635-8 | AMAZON | 11/20/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05635-8 | AMAZON | 11/20/2018 | 290 HOURS VAN AUX. | $ 53,715.75 | $ 57,450.00 | 6.50% | $ 3,734.25 | x | | | |
| 0777-05635-8 | AMAZON | 11/20/2018 | 300 HOURS X LABOR | $ 51,051.00 | $ 54,600.00 | 6.50% | $ 3,549.00 | x | | | |
| 0777-05635-8 | AMAZON | 11/20/2018 | 5 BOOKING COMMISS | $ 832.86 | $ 832.86 | 0% | $ - | | $ 832.86 | $ 832.86 | $ - |
| 0777-05635-8 | AMAZON | 11/20/2018 | 11 LINE HAUL | $ 3,221.84 | $ 3,929.07 | 18% | $ 707.23 | | $ 3,221.84 | $ 3,929.07 | $ 707.23 |
| 0777-05635-8 | AMAZON | 11/20/2018 | 71 FUEL SURCHARGE | $ 506.52 | $ 506.52 | 0% | $ - | | $ 506.52 | $ 506.52 | $ - |
| 0777-05635-8 | AMAZON | 11/20/2018 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | $ 93.85 |
| 0777-05635-8 | AMAZON | 11/20/2018 | 290 HOURS VAN AUX. | $ 654.50 | $ 700.00 | 6.50% | $ 45.50 | | $ 654.50 | $ 700.00 | $ 45.50 |
| 0777-05635-8 | AMAZON | 11/20/2018 | 300 HOURS X LABOR | $ 1,832.60 | $ 1,960.00 | 6.50% | $ 127.40 | | $ 1,832.60 | $ 1,960.00 | $ 127.40 |
| 0777-05635-8 | AMAZON | 11/20/2018 | 400 OPERATION FEE | $ 68.74 | $ 68.74 | 0% | $ - | | $ 68.74 | $ 68.74 | $ - |
| 0777-05636-8 | AMAZON | 11/20/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05636-8 | AMAZON | 11/20/2018 | 290 HOURS VAN AUX. | $ 54,697.50 | $ 58,500.00 | 6.50% | $ 3,802.50 | x | | | |
| 0777-05636-8 | AMAZON | 11/20/2018 | 300 HOURS X LABOR | $ 48,473.91 | $ 51,843.75 | 6.50% | $ 3,369.84 | x | | | |
| 0777-05636-8 | AMAZON | 11/20/2018 | 5 BOOKING COMMISS | $ 1,218.17 | $ 1,218.17 | 0% | $ - | | $ 1,218.17 | $ 1,218.17 | $ - |
| 0777-05636-8 | AMAZON | 11/20/2018 | 11 LINE HAUL | $ 4,712.39 | $ 5,746.82 | 18% | $ 1,034.43 | | $ 4,712.39 | $ 5,746.82 | $ 1,034.43 |
| 0777-05636-8 | AMAZON | 11/20/2018 | 71 FUEL SURCHARGE | $ 681.66 | $ 681.66 | 0% | $ - | | $ 681.66 | $ 681.66 | $ - |
| 0777-05636-8 | AMAZON | 11/20/2018 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | $ 67.78 |
| 0777-05636-8 | AMAZON | 11/20/2018 | 290 HOURS VAN AUX. | $ 514.25 | $ 550.00 | 6.50% | $ 35.75 | | $ 514.25 | $ 550.00 | $ 35.75 |
| 0777-05636-8 | AMAZON | 11/20/2018 | 300 HOURS X LABOR | $ 2,290.75 | $ 2,450.00 | 6.50% | $ 159.25 | | $ 2,290.75 | $ 2,450.00 | $ 159.25 |
| 0777-05636-8 | AMAZON | 11/20/2018 | 400 OPERATION FEE | $ 100.54 | $ 100.54 | 0% | $ - | | $ 100.54 | $ 100.54 | $ - |
| 0777-05637-8 | APEX | 11/20/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05637-8 | APEX | 11/20/2018 | 290 HOURS VAN AUX. | $ 49,110.88 | $ 52,525.01 | 6.50% | $ 3,414.13 | x | | | |
| 0777-05637-8 | APEX | 11/20/2018 | 300 HOURS X LABOR | $ 44,326.01 | $ 47,407.50 | 6.50% | $ 3,081.49 | x | | | |
| 0777-05637-8 | APEX | 11/20/2018 | 300 HOURS X LABOR | $ 4,646.95 | $ 4,970.00 | 6.50% | $ 323.05 | x | | | |

| Invoice | Customer | Date | Description | Amount | Amount2 | Pct | Diff | X | Amount3 | Amount4 | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05637-8 | APEX | 11/20/2018 | 5 BOOKING COMMIS | $ 896.62 | $ 896.62 | 0% | $ - | | $ 896.62 | $ 896.62 | - |
| 0777-05637-8 | APEX | 11/20/2018 | 11 LINE HAUL | $ 3,468.49 | $ 4,229.87 | 18% | $ 761.38 | | $ 3,468.49 | $ 4,229.87 | 761.38 |
| 0777-05637-8 | APEX | 11/20/2018 | 71 FUEL SURCHARGE | $ 445.62 | $ 445.62 | 0% | $ - | | $ 445.62 | $ 445.62 | - |
| 0777-05637-8 | APEX | 11/20/2018 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | 109.49 |
| 0777-05637-8 | APEX | 11/20/2018 | 290 HOURS VAN AUX. | $ 2,057.00 | $ 2,200.00 | 6.50% | $ 143.00 | | $ 2,057.00 | $ 2,200.00 | 143.00 |
| 0777-05637-8 | APEX | 11/20/2018 | 400 OPERATION FEE | $ 74.00 | $ 74.00 | 0% | $ - | | $ 74.00 | $ 74.00 | - |
| 0777-05638-8 | AMAZON | 12/27/2018 | 300 HOURS X LABOR | $ 11,126.50 | $ 11,900.00 | 6.50% | $ 773.50 | x | | | |
| 0777-05638-8 | AMAZON | 12/27/2018 | 5 BOOKING COMMIS | $ 1,317.31 | $ 1,317.31 | 0% | $ - | | $ 1,317.31 | $ 1,317.31 | - |
| 0777-05639-8 | AMAZON | 12/18/2018 | 300 HOURS X LABOR | $ 9,375.71 | $ 10,027.50 | 6.50% | $ 651.79 | x | | | |
| 0777-05639-8 | AMAZON | 12/18/2018 | 5 BOOKING COMMIS | $ 1,317.31 | $ 1,317.31 | 0% | $ - | | $ 1,317.31 | $ 1,317.31 | - |
| 0777-05640-8 | AMAZON | 1/29/2019 | 300 HOURS X LABOR | $ 4,254.25 | $ 4,550.00 | 6.50% | $ 295.75 | x | | | |
| 0777-05640-8 | AMAZON | 1/29/2019 | 5 BOOKING COMMIS | $ 1,365.50 | $ 1,365.50 | 0% | $ - | | $ 1,365.50 | $ 1,365.50 | - |
| 0777-05641-8 | AMAZON | 12/18/2018 | 300 HOURS X LABOR | $ 9,572.06 | $ 10,237.50 | 6.50% | $ 665.44 | x | | | |
| 0777-05641-8 | AMAZON | 12/18/2018 | 5 BOOKING COMMIS | $ 1,317.31 | $ 1,317.31 | 0% | $ - | | $ 1,317.31 | $ 1,317.31 | - |
| 0777-05642-8 | AMAZON | 12/18/2018 | 300 HOURS X LABOR | $ 10,341.10 | $ 11,060.00 | 6.50% | $ 718.90 | x | | | |
| 0777-05642-8 | AMAZON | 12/18/2018 | 5 BOOKING COMMIS | $ 1,317.31 | $ 1,317.31 | 0% | $ - | | $ 1,317.31 | $ 1,317.31 | - |
| 0777-05643-8 | APEX | 11/28/2018 | 290 HOURS VAN AUX. | $ 20,336.25 | $ 21,750.00 | 6.50% | $ 1,413.75 | x | | | |
| 0777-05643-8 | APEX | 11/28/2018 | 300 HOURS X LABOR | $ 14,235.38 | $ 15,225.01 | 6.50% | $ 989.63 | x | | | |
| 0777-05643-8 | APEX | 11/28/2018 | 5 BOOKING COMMIS | $ 1,061.10 | $ 1,061.10 | 0% | $ - | | $ 1,061.10 | $ 1,061.10 | - |
| 0777-05643-8 | APEX | 11/28/2018 | 11 LINE HAUL | $ 4,104.80 | $ 5,005.85 | 18% | $ 901.05 | | $ 4,104.80 | $ 5,005.85 | 901.05 |
| 0777-05643-8 | APEX | 11/28/2018 | 71 FUEL SURCHARGE | $ 472.50 | $ 472.50 | 0% | $ - | | $ 472.50 | $ 472.50 | - |
| 0777-05643-8 | APEX | 11/28/2018 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-05643-8 | APEX | 11/28/2018 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-05643-8 | APEX | 11/28/2018 | 290 HOURS VAN AUX. | $ 93.50 | $ 100.00 | 6.50% | $ 6.50 | | $ 93.50 | $ 100.00 | 6.50 |
| 0777-05643-8 | APEX | 11/28/2018 | 300 HOURS X LABOR | $ 719.95 | $ 770.00 | 6.50% | $ 50.05 | | $ 719.95 | $ 770.00 | 50.05 |
| 0777-05643-8 | APEX | 11/28/2018 | 400 OPERATION FEE | $ 87.58 | $ 87.58 | 0% | $ - | | $ 87.58 | $ 87.58 | - |
| 0777-05644-8 | APEX | 12/4/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05644-8 | APEX | 12/4/2018 | 290 HOURS VAN AUX. | $ 64,141.00 | $ 68,600.00 | 6.50% | $ 4,459.00 | x | | | |
| 0777-05644-8 | APEX | 12/4/2018 | 300 HOURS X LABOR | $ 44,898.70 | $ 48,020.00 | 6.50% | $ 3,121.30 | x | | | |
| 0777-05644-8 | APEX | 12/4/2018 | 5 BOOKING COMMIS | $ 2,663.89 | $ 2,663.89 | 0% | $ - | | $ 2,663.89 | $ 2,663.89 | - |
| 0777-05644-8 | APEX | 12/4/2018 | 11 LINE HAUL | $ 10,305.06 | $ 12,567.15 | 18% | $ 2,262.09 | | $ 10,305.06 | $ 12,567.15 | 2,262.09 |
| 0777-05644-8 | APEX | 12/4/2018 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-05644-8 | APEX | 12/4/2018 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-05644-8 | APEX | 12/4/2018 | 290 HOURS VAN AUX. | $ 140.25 | $ 150.00 | 6.50% | $ 9.75 | | $ 140.25 | $ 150.00 | 9.75 |
| 0777-05644-8 | APEX | 12/4/2018 | 300 HOURS X LABOR | $ 1,472.63 | $ 1,575.01 | 6.50% | $ 102.38 | | $ 1,472.63 | $ 1,575.01 | 102.38 |
| 0777-05644-8 | APEX | 12/4/2018 | 400 OPERATION FEE | $ 219.87 | $ 219.87 | 0% | $ - | | $ 219.87 | $ 219.87 | - |
| 0777-05644-8 | APEX | 12/4/2018 | 975 MISC NON DISCOU | $ 1,714.40 | $ 1,714.40 | 0% | $ - | | $ 1,714.40 | $ 1,714.40 | - |
| 0777-05645-8 | APEX | 12/4/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05645-8 | APEX | 12/4/2018 | 290 HOURS VAN AUX. | $ 63,159.25 | $ 67,550.00 | 6.50% | $ 4,390.75 | x | | | |
| 0777-05645-8 | APEX | 12/4/2018 | 300 HOURS X LABOR | $ 44,440.55 | $ 47,530.00 | 6.50% | $ 3,089.45 | x | | | |
| 0777-05645-8 | APEX | 12/4/2018 | 5 BOOKING COMMIS | $ 1,325.34 | $ 1,325.34 | 0% | $ - | | $ 1,325.34 | $ 1,325.34 | - |
| 0777-05645-8 | APEX | 12/4/2018 | 11 LINE HAUL | $ 5,126.97 | $ 6,252.40 | 18% | $ 1,125.43 | | $ 5,126.97 | $ 6,252.40 | 1,125.43 |
| 0777-05645-8 | APEX | 12/4/2018 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | 114.71 |
| 0777-05645-8 | APEX | 12/4/2018 | 290 HOURS VAN AUX. | $ 467.50 | $ 500.00 | 6.50% | $ 32.50 | | $ 467.50 | $ 500.00 | 32.50 |
| 0777-05645-8 | APEX | 12/4/2018 | 300 HOURS X LABOR | $ 2,159.85 | $ 2,310.00 | 6.50% | $ 150.15 | | $ 2,159.85 | $ 2,310.00 | 150.15 |
| 0777-05645-8 | APEX | 12/4/2018 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-05645-8 | APEX | 12/4/2018 | 400 OPERATION FEE | $ 109.39 | $ 109.39 | 0% | $ - | | $ 109.39 | $ 109.39 | - |
| 0777-05645-8 | APEX | 12/4/2018 | 975 MISC NON DISCOU | $ 1,080.40 | $ 1,080.40 | 0% | $ - | | $ 1,080.40 | $ 1,080.40 | - |
| 0777-05646-8 | APEX | 12/4/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05646-8 | APEX | 12/4/2018 | 290 HOURS VAN AUX. | $ 54,697.50 | $ 58,500.00 | 6.50% | $ 3,802.50 | x | | | |
| 0777-05646-8 | APEX | 12/4/2018 | 300 HOURS X LABOR | $ 48,473.91 | $ 51,843.75 | 6.50% | $ 3,369.84 | x | | | |
| 0777-05646-8 | APEX | 12/4/2018 | 5 BOOKING COMMIS | $ 993.58 | $ 993.58 | 0% | $ - | | $ 993.58 | $ 993.58 | - |
| 0777-05646-8 | APEX | 12/4/2018 | 11 LINE HAUL | $ 3,843.59 | $ 4,687.30 | 18% | $ 843.71 | | $ 3,843.59 | $ 4,687.30 | 843.71 |
| 0777-05646-8 | APEX | 12/4/2018 | 71 FUEL SURCHARGE | $ 428.80 | $ 428.80 | 0% | $ - | | $ 428.80 | $ 428.80 | - |
| 0777-05646-8 | APEX | 12/4/2018 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-05646-8 | APEX | 12/4/2018 | 290 HOURS VAN AUX. | $ 327.25 | $ 350.00 | 6.50% | $ 22.75 | | $ 327.25 | $ 350.00 | 22.75 |
| 0777-05646-8 | APEX | 12/4/2018 | 300 HOURS X LABOR | $ 1,309.00 | $ 1,400.00 | 6.50% | $ 91.00 | | $ 1,309.00 | $ 1,400.00 | 91.00 |
| 0777-05646-8 | APEX | 12/4/2018 | 400 OPERATION FEE | $ 82.01 | $ 82.01 | 0% | $ - | | $ 82.01 | $ 82.01 | - |
| 0777-05647-8 | APEX | 12/3/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |

| ID | | Date | Description | Amount | Amount | % | Amount | | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05647-8 | APEX | 12/3/2018 | 290 HOURS VAN AUX. | $ 49,753.69 | $ 53,212.50 | 6.50% | $ 3,458.81 | x | | | | |
| 0777-05647-8 | APEX | 12/3/2018 | 300 HOURS X LABOR | $ 38,680.95 | $ 41,370.00 | 6.50% | $ 2,689.05 | x | | | | |
| 0777-05647-8 | APEX | 12/3/2018 | 5 BOOKING COMMISS | $ 975.97 | $ 975.97 | 0% | $ - | | $ | 975.97 | $ 975.97 | $ - |
| 0777-05647-8 | APEX | 12/3/2018 | 11 LINE HAUL | $ 3,775.47 | $ 4,604.23 | 18% | $ 828.76 | | $ | 3,775.47 | $ 4,604.23 | $ 828.76 |
| 0777-05647-8 | APEX | 12/3/2018 | 71 FUEL SURCHARGE | $ 421.20 | $ 421.20 | 0% | $ - | | $ | 421.20 | $ 421.20 | $ - |
| 0777-05647-8 | APEX | 12/3/2018 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ | 975.00 | $ 1,042.78 | $ 67.78 |
| 0777-05647-8 | APEX | 12/3/2018 | 290 HOURS VAN AUX. | $ 140.25 | $ 150.00 | 6.50% | $ 9.75 | | $ | 140.25 | $ 150.00 | $ 9.75 |
| 0777-05647-8 | APEX | 12/3/2018 | 300 HOURS X LABOR | $ 1,178.10 | $ 1,260.00 | 6.50% | $ 81.90 | | $ | 1,178.10 | $ 1,260.00 | $ 81.90 |
| 0777-05647-8 | APEX | 12/3/2018 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ | 150.00 | $ 160.43 | $ 10.43 |
| 0777-05647-8 | APEX | 12/3/2018 | 400 OPERATION FEE | $ 80.55 | $ 80.55 | 0% | $ - | | $ | 80.55 | $ 80.55 | $ - |
| 0777-05648-8 | APEX | 12/4/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | | |
| 0777-05648-8 | APEX | 12/4/2018 | 290 HOURS VAN AUX. | $ 55,258.50 | $ 59,100.00 | 6.50% | $ 3,841.50 | x | | | | |
| 0777-05648-8 | APEX | 12/4/2018 | 300 HOURS X LABOR | $ 45,127.78 | $ 48,265.01 | 6.50% | $ 3,137.23 | x | | | | |
| 0777-05648-8 | APEX | 12/4/2018 | 5 BOOKING COMMISS | $ 1,067.83 | $ 1,067.83 | 0% | $ - | | $ | 1,067.83 | $ 1,067.83 | $ - |
| 0777-05648-8 | APEX | 12/4/2018 | 11 LINE HAUL | $ 4,130.80 | $ 5,037.56 | 18% | $ 906.76 | | $ | 4,130.80 | $ 5,037.56 | $ 906.76 |
| 0777-05648-8 | APEX | 12/4/2018 | 71 FUEL SURCHARGE | $ 669.60 | $ 669.60 | 0% | $ - | | $ | 669.60 | $ 669.60 | $ - |
| 0777-05648-8 | APEX | 12/4/2018 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ | 1,500.00 | $ 1,604.28 | $ 104.28 |
| 0777-05648-8 | APEX | 12/4/2018 | 290 HOURS VAN AUX. | $ 748.00 | $ 800.00 | 6.50% | $ 52.00 | | $ | 748.00 | $ 800.00 | $ 52.00 |
| 0777-05648-8 | APEX | 12/4/2018 | 300 HOURS X LABOR | $ 2,454.38 | $ 2,625.01 | 6.50% | $ 170.63 | | $ | 2,454.38 | $ 2,625.01 | $ 170.63 |
| 0777-05648-8 | APEX | 12/4/2018 | 400 OPERATION FEE | $ 88.14 | $ 88.14 | 0% | $ - | | $ | 88.14 | $ 88.14 | $ - |
| 0777-05649-8 | APEX | 12/4/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | | |
| 0777-05649-8 | APEX | 12/4/2018 | 290 HOURS VAN AUX. | $ 54,978.00 | $ 58,800.00 | 6.50% | $ 3,822.00 | x | | | | |
| 0777-05649-8 | APEX | 12/4/2018 | 300 HOURS X LABOR | $ 45,585.93 | $ 48,755.01 | 6.50% | $ 3,169.08 | x | | | | |
| 0777-05649-8 | APEX | 12/4/2018 | 5 BOOKING COMMISS | $ 667.33 | $ 667.33 | 0% | $ - | | $ | 667.33 | $ 667.33 | $ - |
| 0777-05649-8 | APEX | 12/4/2018 | 11 LINE HAUL | $ 2,599.08 | $ 3,169.61 | 18% | $ 570.53 | | $ | 2,599.08 | $ 3,169.61 | $ 570.53 |
| 0777-05649-8 | APEX | 12/4/2018 | 71 FUEL SURCHARGE | $ 288.00 | $ 288.00 | 0% | $ - | | $ | 288.00 | $ 288.00 | $ - |
| 0777-05649-8 | APEX | 12/4/2018 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ | 1,275.00 | $ 1,363.64 | $ 88.64 |
| 0777-05649-8 | APEX | 12/4/2018 | 290 HOURS VAN AUX. | $ 748.00 | $ 800.00 | 6.50% | $ 52.00 | | $ | 748.00 | $ 800.00 | $ 52.00 |
| 0777-05649-8 | APEX | 12/4/2018 | 300 HOURS X LABOR | $ 2,650.73 | $ 2,835.01 | 6.50% | $ 184.28 | | $ | 2,650.73 | $ 2,835.01 | $ 184.28 |
| 0777-05649-8 | APEX | 12/4/2018 | 400 OPERATION FEE | $ 55.08 | $ 55.08 | 0% | $ - | | $ | 55.08 | $ 55.08 | $ - |
| 0777-05650-8 | APEX | 12/3/2018 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | | |
| 0777-05650-8 | APEX | 12/3/2018 | 290 HOURS VAN AUX. | $ 54,276.75 | $ 58,050.00 | 6.50% | $ 3,773.25 | x | | | | |
| 0777-05650-8 | APEX | 12/3/2018 | 300 HOURS X LABOR | $ 45,242.31 | $ 48,387.50 | 6.50% | $ 3,145.19 | x | | | | |
| 0777-05650-8 | APEX | 12/3/2018 | 5 BOOKING COMMISS | $ 801.72 | $ 801.72 | 0% | $ - | | $ | 801.72 | $ 801.72 | $ - |
| 0777-05650-8 | APEX | 12/3/2018 | 11 LINE HAUL | $ 3,122.50 | $ 3,807.93 | 18% | $ 685.43 | | $ | 3,122.50 | $ 3,807.93 | $ 685.43 |
| 0777-05650-8 | APEX | 12/3/2018 | 71 FUEL SURCHARGE | $ 346.00 | $ 346.00 | 0% | $ - | | $ | 346.00 | $ 346.00 | $ - |
| 0777-05650-8 | APEX | 12/3/2018 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | $ 135.56 | | $ | 1,950.00 | $ 2,085.56 | $ 135.56 |
| 0777-05650-8 | APEX | 12/3/2018 | 290 HOURS VAN AUX. | $ 1,262.25 | $ 1,350.00 | 6.50% | $ 87.75 | | $ | 1,262.25 | $ 1,350.00 | $ 87.75 |
| 0777-05650-8 | APEX | 12/3/2018 | 300 HOURS X LABOR | $ 2,028.95 | $ 2,170.00 | 6.50% | $ 141.05 | | $ | 2,028.95 | $ 2,170.00 | $ 141.05 |
| 0777-05650-8 | APEX | 12/3/2018 | 400 OPERATION FEE | $ 66.17 | $ 66.17 | 0% | $ - | | $ | 66.17 | $ 66.17 | $ - |
| 0777-05651-8 | APEX | 12/4/2018 | 290 HOURS VAN AUX. | $ 30,948.50 | $ 33,100.00 | 6.50% | $ 2,151.50 | x | | | | |
| 0777-05651-8 | APEX | 12/4/2018 | 300 HOURS X LABOR | $ 21,663.95 | $ 23,170.00 | 6.50% | $ 1,506.05 | x | | | | |
| 0777-05651-8 | APEX | 12/4/2018 | 5 BOOKING COMMISS | $ 717.19 | $ 717.19 | 0% | $ - | | $ | 717.19 | $ 717.19 | $ - |
| 0777-05651-8 | APEX | 12/4/2018 | 11 LINE HAUL | $ 2,793.25 | $ 3,406.40 | 18% | $ 613.15 | | $ | 2,793.25 | $ 3,406.40 | $ 613.15 |
| 0777-05651-8 | APEX | 12/4/2018 | 71 FUEL SURCHARGE | $ 278.40 | $ 278.40 | 0% | $ - | | $ | 278.40 | $ 278.40 | $ - |
| 0777-05651-8 | APEX | 12/4/2018 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | $ | 675.00 | $ 721.93 | $ 46.93 |
| 0777-05651-8 | APEX | 12/4/2018 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ | 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-05651-8 | APEX | 12/4/2018 | 290 HOURS VAN AUX. | $ 187.00 | $ 200.00 | 6.50% | $ 13.00 | | $ | 187.00 | $ 200.00 | $ 13.00 |
| 0777-05651-8 | APEX | 12/4/2018 | 300 HOURS X LABOR | $ 654.50 | $ 700.00 | 6.50% | $ 45.50 | | $ | 654.50 | $ 700.00 | $ 45.50 |
| 0777-05651-8 | APEX | 12/4/2018 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ | 75.00 | $ 80.21 | $ 5.21 |
| 0777-05651-8 | APEX | 12/4/2018 | 400 OPERATION FEE | $ 59.19 | $ 59.19 | 0% | $ - | | $ | 59.19 | $ 59.19 | $ - |
| 0777-05652-8 | APEX | 12/3/2018 | 290 HOURS VAN AUX. | $ 34,688.50 | $ 37,100.00 | 6.50% | $ 2,411.50 | x | | | | |
| 0777-05652-8 | APEX | 12/3/2018 | 300 HOURS X LABOR | $ 24,281.95 | $ 25,970.00 | 6.50% | $ 1,688.05 | x | | | | |
| 0777-05652-8 | APEX | 12/3/2018 | 5 BOOKING COMMISS | $ 704.82 | $ 704.82 | 0% | $ - | | $ | 704.82 | $ 704.82 | $ - |
| 0777-05652-8 | APEX | 12/3/2018 | 11 LINE HAUL | $ 2,745.09 | $ 3,347.67 | 18% | $ 602.58 | | $ | 2,745.09 | $ 3,347.67 | $ 602.58 |
| 0777-05652-8 | APEX | 12/3/2018 | 71 FUEL SURCHARGE | $ 273.60 | $ 273.60 | 0% | $ - | | $ | 273.60 | $ 273.60 | $ - |
| 0777-05652-8 | APEX | 12/3/2018 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ | 750.00 | $ 802.14 | $ 52.14 |
| 0777-05652-8 | APEX | 12/3/2018 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ | 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-05652-8 | APEX | 12/3/2018 | 290 HOURS VAN AUX. | $ 46.75 | $ 50.00 | 6.50% | $ 3.25 | | $ | 46.75 | $ 50.00 | $ 3.25 |

| ID | Customer | Date | Description | Amount | Amount | % | Diff | X | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05652-8 | APEX | 12/3/2018 | 300 HOURS X LABOR | 949.03 | 1,015.01 | 6.50% | 65.98 | | | 949.03 | 1,015.01 | 65.98 |
| 0777-05652-8 | APEX | 12/3/2018 | 400 OPERATION FEE | 58.17 | 58.17 | 0% | - | | | 58.17 | 58.17 | - |
| 0777-05653-8 | AMAZON | 12/27/2018 | 300 HOURS X LABOR | 9,522.98 | 10,185.01 | 6.50% | 662.03 | x | | | | |
| 0777-05653-8 | AMAZON | 12/27/2018 | 5 BOOKING COMMISS | 1,444.44 | 1,444.44 | 0% | | | | 1,444.44 | 1,444.44 | - |
| 0777-05654-8 | APEX | 12/3/2018 | 290 HOURS VAN AUX. | 28,307.13 | 30,275.01 | 6.50% | 1,967.88 | x | | | | |
| 0777-05654-8 | APEX | 12/3/2018 | 300 HOURS X LABOR | 19,814.99 | 21,192.50 | 6.50% | 1,377.51 | x | | | | |
| 0777-05654-8 | APEX | 12/3/2018 | 5 BOOKING COMMISS | 823.58 | 823.58 | 0% | | | | 823.58 | 823.58 | - |
| 0777-05654-8 | APEX | 12/3/2018 | 11 LINE HAUL | 3,185.95 | 3,885.30 | 18% | 699.35 | | | 3,185.95 | 3,885.30 | 699.35 |
| 0777-05654-8 | APEX | 12/3/2018 | 71 FUEL SURCHARGE | 468.40 | 468.40 | 0% | - | | | 468.40 | 468.40 | - |
| 0777-05654-8 | APEX | 12/3/2018 | 205 EXTRA STOPS (RE | 300.00 | 320.86 | 6.50% | 20.86 | | | 300.00 | 320.86 | 20.86 |
| 0777-05654-8 | APEX | 12/3/2018 | 285 DETENTION | 900.00 | 962.57 | 6.50% | 62.57 | | | 900.00 | 962.57 | 62.57 |
| 0777-05654-8 | APEX | 12/3/2018 | 300 HOURS X LABOR | 327.25 | 350.00 | 6.50% | 22.75 | | | 327.25 | 350.00 | 22.75 |
| 0777-05654-8 | APEX | 12/3/2018 | 343 METRO SERVICE F | 175.00 | 187.17 | 6.50% | 12.17 | | | 175.00 | 187.17 | 12.17 |
| 0777-05654-8 | APEX | 12/3/2018 | 400 OPERATION FEE | 67.98 | 67.98 | 0% | - | | | 67.98 | 67.98 | - |
| 0777-05655-8 | LENSCRAFTER | 12/3/2018 | 1 ORIGIN COMMISSI | 100.73 | 100.73 | 0% | | | | 100.73 | 100.73 | - |
| 0777-05655-8 | LENSCRAFTER | 12/3/2018 | 5 BOOKING COMMISS | 604.38 | 604.38 | 0% | | | | 604.38 | 604.38 | - |
| 0777-05655-8 | LENSCRAFTER | 12/3/2018 | 11 LINE HAUL | 2,961.47 | 3,611.55 | 18% | 650.08 | | | 2,961.47 | 3,611.55 | 650.08 |
| 0777-05655-8 | LENSCRAFTER | 12/3/2018 | 71 FUEL SURCHARGE | 222.00 | 222.00 | 0% | - | | | 222.00 | 222.00 | - |
| 0777-05655-8 | LENSCRAFTER | 12/3/2018 | 300 HOURS X LABOR | 980.00 | 1,048.13 | 6.50% | 68.13 | | | 980.00 | 1,048.13 | 68.13 |
| 0777-05655-8 | LENSCRAFTER | 12/3/2018 | 343 METRO SERVICE F | 175.00 | 187.17 | 6.50% | 12.17 | | | 175.00 | 187.17 | 12.17 |
| 0777-05655-8 | LENSCRAFTER | 12/3/2018 | 400 OPERATION FEE | 63.19 | 63.19 | 0% | - | | | 63.19 | 63.19 | - |
| 0777-05656-8 | DONAVAN | 12/3/2018 | 1 ORIGIN COMMISSI | 98.17 | 98.17 | 0% | | | | 98.17 | 98.17 | - |
| 0777-05656-8 | DONAVAN | 12/3/2018 | 5 BOOKING COMMISS | 589.02 | 589.02 | 0% | | | | 589.02 | 589.02 | - |
| 0777-05656-8 | DONAVAN | 12/3/2018 | 120 APPLIANCE SERVI | 2,800.00 | 2,800.00 | 0% | - | | | 2,800.00 | 2,800.00 | - |
| 0777-05656-8 | DONAVAN | 12/3/2018 | 300 HOURS X LABOR | 2,520.00 | 2,695.19 | 6.50% | 175.19 | | | 2,520.00 | 2,695.19 | 175.19 |
| 0777-05657-8 | NATIONAL ELEC. TRANS | 1/29/2019 | 5 BOOKING COMMISS | 89.00 | 89.00 | 0% | | | | 89.00 | 89.00 | - |
| 0777-05658-8 | APEX | 12/4/2018 | 285 DETENTION | 2,400.00 | 2,566.84 | 6.50% | 166.84 | x | | | | |
| 0777-05658-8 | APEX | 12/4/2018 | 290 HOURS VAN AUX. | 59,255.63 | 63,375.01 | 6.50% | 4,119.38 | x | | | | |
| 0777-05658-8 | APEX | 12/4/2018 | 300 HOURS X LABOR | 44,211.48 | 47,285.01 | 6.50% | 3,073.53 | x | | | | |
| 0777-05658-8 | APEX | 12/4/2018 | 5 BOOKING COMMISS | 1,337.12 | 1,337.12 | 0% | - | | | 1,337.12 | 1,337.12 | - |
| 0777-05658-8 | APEX | 12/4/2018 | 11 LINE HAUL | 5,172.53 | 6,307.96 | 18% | 1,135.43 | | | 5,172.53 | 6,307.96 | 1,135.43 |
| 0777-05658-8 | APEX | 12/4/2018 | 71 FUEL SURCHARGE | 1,090.00 | 1,090.00 | 0% | - | | | 1,090.00 | 1,090.00 | - |
| 0777-05658-8 | APEX | 12/4/2018 | 205 EXTRA STOPS (RE | 1,575.00 | 1,684.49 | 6.50% | 109.49 | | | 1,575.00 | 1,684.49 | 109.49 |
| 0777-05658-8 | APEX | 12/4/2018 | 290 HOURS VAN AUX. | 654.50 | 700.00 | 6.50% | 45.50 | | | 654.50 | 700.00 | 45.50 |
| 0777-05658-8 | APEX | 12/4/2018 | 300 HOURS X LABOR | 2,356.20 | 2,520.00 | 6.50% | 163.80 | | | 2,356.20 | 2,520.00 | 163.80 |
| 0777-05658-8 | APEX | 12/4/2018 | 343 METRO SERVICE F | 75.00 | 80.21 | 6.50% | 5.21 | | | 75.00 | 80.21 | 5.21 |
| 0777-05658-8 | APEX | 12/4/2018 | 400 OPERATION FEE | 110.36 | 110.36 | 0% | - | | | 110.36 | 110.36 | - |
| 0777-05659-8 | APEX | 12/11/2018 | 290 HOURS VAN AUX. | 44,038.50 | 47,100.00 | 6.50% | 3,061.50 | x | | | | |
| 0777-05659-8 | APEX | 12/11/2018 | 300 HOURS X LABOR | 30,826.95 | 32,970.00 | 6.50% | 2,143.05 | x | | | | |
| 0777-05659-8 | APEX | 12/11/2018 | 5 BOOKING COMMISS | 129.08 | 129.08 | 0% | - | | | 129.08 | 129.08 | - |
| 0777-05659-8 | APEX | 12/11/2018 | 11 LINE HAUL | 2,323.37 | 2,833.38 | 18% | 510.01 | | | 2,323.37 | 2,833.38 | 510.01 |
| 0777-05659-8 | APEX | 12/11/2018 | 71 FUEL SURCHARGE | 190.40 | 190.40 | 0% | - | | | 190.40 | 190.40 | - |
| 0777-05659-8 | APEX | 12/11/2018 | 205 EXTRA STOPS (RE | 375.00 | 401.07 | 6.50% | 26.07 | | | 375.00 | 401.07 | 26.07 |
| 0777-05659-8 | APEX | 12/11/2018 | 285 DETENTION | 1,200.00 | 1,283.42 | 6.50% | 83.42 | | | 1,200.00 | 1,283.42 | 83.42 |
| 0777-05659-8 | APEX | 12/11/2018 | 300 HOURS X LABOR | 392.70 | 420.00 | 6.50% | 27.30 | | | 392.70 | 420.00 | 27.30 |
| 0777-05659-8 | APEX | 12/11/2018 | 400 OPERATION FEE | 40.48 | 40.48 | 0% | - | | | 40.48 | 40.48 | - |
| 0777-05660-8 | APEX | 12/11/2018 | 285 DETENTION | 1,800.00 | 1,925.13 | 6.50% | 125.13 | x | | | | |
| 0777-05660-8 | APEX | 12/11/2018 | 290 HOURS VAN AUX. | 35,343.00 | 37,800.00 | 6.50% | 2,457.00 | x | | | | |
| 0777-05660-8 | APEX | 12/11/2018 | 300 HOURS X LABOR | 24,740.10 | 26,460.00 | 6.50% | 1,719.90 | x | | | | |
| 0777-05660-8 | APEX | 12/11/2018 | 5 BOOKING COMMISS | 490.30 | 490.30 | 0% | - | | | 490.30 | 490.30 | - |
| 0777-05660-8 | APEX | 12/11/2018 | 11 LINE HAUL | 1,909.60 | 2,328.78 | 18% | 419.18 | | | 1,909.60 | 2,328.78 | 419.18 |
| 0777-05660-8 | APEX | 12/11/2018 | 71 FUEL SURCHARGE | 211.60 | 211.60 | 0% | - | | | 211.60 | 211.60 | - |
| 0777-05660-8 | APEX | 12/11/2018 | 205 EXTRA STOPS (RE | 675.00 | 721.93 | 6.50% | 46.93 | | | 675.00 | 721.93 | 46.93 |
| 0777-05660-8 | APEX | 12/11/2018 | 290 HOURS VAN AUX. | 467.50 | 500.00 | 6.50% | 32.50 | | | 467.50 | 500.00 | 32.50 |
| 0777-05660-8 | APEX | 12/11/2018 | 300 HOURS X LABOR | 850.85 | 910.00 | 6.50% | 59.15 | | | 850.85 | 910.00 | 59.15 |
| 0777-05660-8 | APEX | 12/11/2018 | 343 METRO SERVICE F | 100.00 | 106.95 | 6.50% | 6.95 | | | 100.00 | 106.95 | 6.95 |
| 0777-05660-8 | APEX | 12/11/2018 | 400 OPERATION FEE | 40.47 | 40.47 | 0% | - | | | 40.47 | 40.47 | - |
| 0777-05661-8 | APEX | 12/11/2018 | 285 DETENTION | 3,300.00 | 3,529.41 | 6.50% | 229.41 | x | | | | |
| 0777-05661-8 | APEX | 12/11/2018 | 290 HOURS VAN AUX. | 67,670.63 | 72,375.01 | 6.50% | 4,704.38 | x | | | | |

| Invoice | Customer | Date | Description | | | % | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05661-8 | APEX | 12/11/2018 | 300 HOURS X LABOR | $ | 51,181.50 | $ | 54,740.00 | 6.50% | $ | 3,558.50 | x | |
| 0777-05661-8 | APEX | 12/11/2018 | 5 BOOKING COMMISS | $ | 1,027.88 | $ | 1,027.88 | 0% | $ | - | | $ 1,027.88 $ 1,027.88 $ - |
| 0777-05661-8 | APEX | 12/11/2018 | 11 LINE HAUL | $ | 3,976.25 | $ | 4,849.00 | 18% | $ | 872.84 | | $ 3,976.25 $ 4,849.00 872.84 |
| 0777-05661-8 | APEX | 12/11/2018 | 71 FUEL SURCHARGE | $ | 443.60 | $ | 443.60 | 0% | $ | - | | $ 443.60 $ 443.60 $ - |
| 0777-05661-8 | APEX | 12/11/2018 | 205 EXTRA STOPS (RE | $ | 2,175.00 | $ | 2,326.20 | 6.50% | $ | 151.20 | | $ 2,175.00 $ 2,326.20 151.20 |
| 0777-05661-8 | APEX | 12/11/2018 | 290 HOURS VAN AUX. | $ | 1,309.00 | $ | 1,400.00 | 6.50% | $ | 91.00 | | $ 1,309.00 $ 1,400.00 91.00 |
| 0777-05661-8 | APEX | 12/11/2018 | 300 HOURS X LABOR | $ | 2,127.13 | $ | 2,275.01 | 6.50% | $ | 147.88 | | $ 2,127.13 $ 2,275.01 147.88 |
| 0777-05661-8 | APEX | 12/11/2018 | 343 METRO SERVICE F | $ | 150.00 | $ | 160.43 | 6.50% | $ | 10.43 | | $ 150.00 $ 160.43 10.43 |
| 0777-05661-8 | APEX | 12/11/2018 | 400 OPERATION FEE | $ | 84.84 | $ | 84.84 | 0% | $ | - | | $ 84.84 $ 84.84 $ - |
| 0777-05662-8 | APEX | 12/11/2018 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | |
| 0777-05662-8 | APEX | 12/11/2018 | 290 HOURS VAN AUX. | $ | 63,977.38 | $ | 68,425.01 | 6.50% | $ | 4,447.63 | x | |
| 0777-05662-8 | APEX | 12/11/2018 | 300 HOURS X LABOR | $ | 48,842.06 | $ | 52,237.50 | 6.50% | $ | 3,395.44 | x | |
| 0777-05662-8 | APEX | 12/11/2018 | 5 BOOKING COMMISS | $ | 669.19 | $ | 669.19 | 0% | $ | - | | $ 669.19 $ 669.19 $ - |
| 0777-05662-8 | APEX | 12/11/2018 | 11 LINE HAUL | $ | 2,606.30 | $ | 3,178.41 | 18% | $ | 572.11 | | $ 2,606.30 $ 3,178.41 572.11 |
| 0777-05662-8 | APEX | 12/11/2018 | 71 FUEL SURCHARGE | $ | 288.80 | $ | 288.80 | 0% | $ | - | | $ 288.80 $ 288.80 $ - |
| 0777-05662-8 | APEX | 12/11/2018 | 205 EXTRA STOPS (RE | $ | 975.00 | $ | 1,042.78 | 6.50% | $ | 67.78 | | $ 975.00 $ 1,042.78 67.78 |
| 0777-05662-8 | APEX | 12/11/2018 | 290 HOURS VAN AUX. | $ | 561.00 | $ | 600.00 | 6.50% | $ | 39.00 | | $ 561.00 $ 600.00 39.00 |
| 0777-05662-8 | APEX | 12/11/2018 | 300 HOURS X LABOR | $ | 1,832.60 | $ | 1,960.00 | 6.50% | $ | 127.40 | | $ 1,832.60 $ 1,960.00 127.40 |
| 0777-05662-8 | APEX | 12/11/2018 | 400 OPERATION FEE | $ | 55.23 | $ | 55.23 | 0% | $ | - | | $ 55.23 $ 55.23 $ - |
| 0777-05663-8 | APEX | 12/11/2018 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | |
| 0777-05663-8 | APEX | 12/11/2018 | 290 HOURS VAN AUX. | $ | 63,977.38 | $ | 68,425.01 | 6.50% | $ | 4,447.63 | x | |
| 0777-05663-8 | APEX | 12/11/2018 | 300 HOURS X LABOR | $ | 48,351.19 | $ | 51,712.50 | 6.50% | $ | 3,361.31 | x | |
| 0777-05663-8 | APEX | 12/11/2018 | 5 BOOKING COMMISS | $ | 727.58 | $ | 727.58 | 0% | $ | - | | $ 727.58 $ 727.58 $ - |
| 0777-05663-8 | APEX | 12/11/2018 | 11 LINE HAUL | $ | 2,833.72 | $ | 3,455.76 | 18% | $ | 622.04 | | $ 2,833.72 $ 3,455.76 622.04 |
| 0777-05663-8 | APEX | 12/11/2018 | 71 FUEL SURCHARGE | $ | 314.00 | $ | 314.00 | 0% | $ | - | | $ 314.00 $ 314.00 $ - |
| 0777-05663-8 | APEX | 12/11/2018 | 205 EXTRA STOPS (RE | $ | 1,050.00 | $ | 1,122.99 | 6.50% | $ | 72.99 | | $ 1,050.00 $ 1,122.99 72.99 |
| 0777-05663-8 | APEX | 12/11/2018 | 290 HOURS VAN AUX. | $ | 561.00 | $ | 600.00 | 6.50% | $ | 39.00 | | $ 561.00 $ 600.00 39.00 |
| 0777-05663-8 | APEX | 12/11/2018 | 300 HOURS X LABOR | $ | 2,159.85 | $ | 2,310.00 | 6.50% | $ | 150.15 | | $ 2,159.85 $ 2,310.00 150.15 |
| 0777-05663-8 | APEX | 12/11/2018 | 343 METRO SERVICE F | $ | 150.00 | $ | 160.43 | 6.50% | $ | 10.43 | | $ 150.00 $ 160.43 10.43 |
| 0777-05663-8 | APEX | 12/11/2018 | 400 OPERATION FEE | $ | 60.05 | $ | 60.05 | 0% | $ | - | | $ 60.05 $ 60.05 $ - |
| 0777-05664-8 | APEX | 12/11/2018 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | |
| 0777-05664-8 | APEX | 12/11/2018 | 290 HOURS VAN AUX. | $ | 63,813.75 | $ | 68,250.00 | 6.50% | $ | 4,436.25 | x | |
| 0777-05664-8 | APEX | 12/11/2018 | 300 HOURS X LABOR | $ | 48,473.91 | $ | 51,843.75 | 6.50% | $ | 3,369.84 | x | |
| 0777-05664-8 | APEX | 12/11/2018 | 5 BOOKING COMMISS | $ | 768.22 | $ | 768.22 | 0% | $ | - | | $ 768.22 $ 768.22 $ - |
| 0777-05664-8 | APEX | 12/11/2018 | 11 LINE HAUL | $ | 2,992.00 | $ | 3,648.78 | 18% | $ | 656.78 | | $ 2,992.00 $ 3,648.78 656.78 |
| 0777-05664-8 | APEX | 12/11/2018 | 71 FUEL SURCHARGE | $ | 370.80 | $ | 370.80 | 0% | $ | - | | $ 370.80 $ 370.80 $ - |
| 0777-05664-8 | APEX | 12/11/2018 | 205 EXTRA STOPS (RE | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | | $ 900.00 $ 962.57 62.57 |
| 0777-05664-8 | APEX | 12/11/2018 | 290 HOURS VAN AUX. | $ | 561.00 | $ | 600.00 | 6.50% | $ | 39.00 | | $ 561.00 $ 600.00 39.00 |
| 0777-05664-8 | APEX | 12/11/2018 | 300 HOURS X LABOR | $ | 1,276.28 | $ | 1,365.01 | 6.50% | $ | 88.73 | | $ 1,276.28 $ 1,365.01 88.73 |
| 0777-05664-8 | APEX | 12/11/2018 | 400 OPERATION FEE | $ | 63.41 | $ | 63.41 | 0% | $ | - | | $ 63.41 $ 63.41 $ - |
| 0777-05665-8 | APEX | 12/11/2018 | 285 DETENTION | $ | 2,100.00 | $ | 2,245.99 | 6.50% | $ | 145.99 | x | |
| 0777-05665-8 | APEX | 12/11/2018 | 290 HOURS VAN AUX. | $ | 45,698.13 | $ | 48,875.01 | 6.50% | $ | 3,176.88 | x | |
| 0777-05665-8 | APEX | 12/11/2018 | 300 HOURS X LABOR | $ | 39,073.65 | $ | 41,790.00 | 6.50% | $ | 2,716.35 | x | |
| 0777-05665-8 | APEX | 12/11/2018 | 5 BOOKING COMMISS | $ | 1,945.09 | $ | 1,945.09 | 0% | $ | - | | $ 1,945.09 $ 1,945.09 $ - |
| 0777-05665-8 | APEX | 12/11/2018 | 11 LINE HAUL | $ | 7,524.41 | $ | 9,176.11 | 18% | $ | 1,651.70 | | $ 7,524.41 $ 9,176.11 1,651.70 |
| 0777-05665-8 | APEX | 12/11/2018 | 71 FUEL SURCHARGE | $ | 599.60 | $ | 599.60 | 0% | $ | - | | $ 599.60 $ 599.60 $ - |
| 0777-05665-8 | APEX | 12/11/2018 | 205 EXTRA STOPS (RE | $ | 375.00 | $ | 401.07 | 6.50% | $ | 26.07 | | $ 375.00 $ 401.07 26.07 |
| 0777-05665-8 | APEX | 12/11/2018 | 290 HOURS VAN AUX. | $ | 280.50 | $ | 300.00 | 6.50% | $ | 19.50 | | $ 280.50 $ 300.00 19.50 |
| 0777-05665-8 | APEX | 12/11/2018 | 300 HOURS X LABOR | $ | 883.58 | $ | 945.01 | 6.50% | $ | 61.43 | | $ 883.58 $ 945.01 61.43 |
| 0777-05665-8 | APEX | 12/11/2018 | 343 METRO SERVICE F | $ | 200.00 | $ | 213.90 | 6.50% | $ | 13.90 | | $ 200.00 $ 213.90 13.90 |
| 0777-05665-8 | APEX | 12/11/2018 | 400 OPERATION FEE | $ | 160.54 | $ | 160.54 | 0% | $ | - | | $ 160.54 $ 160.54 $ - |
| 0777-05666-8 | AMAZON | 1/23/2019 | 300 HOURS X LABOR | $ | 6,626.81 | $ | 7,087.50 | 6.50% | $ | 460.69 | x | |
| 0777-05666-8 | AMAZON | 1/23/2019 | 5 BOOKING COMMISS | $ | 940.73 | $ | 940.73 | 0% | $ | - | | $ 940.73 $ 940.73 $ - |
| 0777-05667-8 | AMAZON | 12/18/2018 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | |
| 0777-05667-8 | AMAZON | 12/18/2018 | 290 HOURS VAN AUX. | $ | 54,837.75 | $ | 58,650.00 | 6.50% | $ | 3,812.25 | x | |
| 0777-05667-8 | AMAZON | 12/18/2018 | 300 HOURS X LABOR | $ | 48,351.19 | $ | 51,712.50 | 6.50% | $ | 3,361.31 | x | |
| 0777-05667-8 | AMAZON | 12/18/2018 | 5 BOOKING COMMISS | $ | 862.05 | $ | 862.05 | 0% | $ | - | | $ 862.05 $ 862.05 $ - |
| 0777-05667-8 | AMAZON | 12/18/2018 | 11 LINE HAUL | $ | 3,334.78 | $ | 4,066.80 | 18% | $ | 732.02 | | $ 3,334.78 $ 4,066.80 732.02 |
| 0777-05667-8 | AMAZON | 12/18/2018 | 71 FUEL SURCHARGE | $ | 498.00 | $ | 498.00 | 0% | $ | - | | $ 498.00 $ 498.00 $ - |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05667-8 | AMAZON | 12/18/2018 | 205 EXTRA STOPS (RE | $ | 1,125.00 | $ | 1,203.21 | 6.50% | $ | 78.21 | | | |
| 0777-05667-8 | AMAZON | 12/18/2018 | 285 DETENTION | $ | 600.00 | $ | 641.71 | 6.50% | $ | 41.71 | $ | 600.00 $ 641.71 $ | 41.71 |
| 0777-05667-8 | AMAZON | 12/18/2018 | 290 HOURS VAN AUX. | $ | 654.50 | $ | 700.00 | 6.50% | $ | 45.50 | $ | 654.50 $ 700.00 $ | 45.50 |
| 0777-05667-8 | AMAZON | 12/18/2018 | 300 HOURS X LABOR | $ | 2,159.85 | $ | 2,310.00 | 6.50% | $ | 150.15 | $ | 2,159.85 $ 2,310.00 $ | 150.15 |
| 0777-05667-8 | AMAZON | 12/18/2018 | 400 OPERATION FEE | $ | 71.15 | $ | 71.15 | 0% | $ | - | $ | 71.15 $ 71.15 $ | - |
| 0777-05668-8 | AMAZON | 12/24/2018 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | |
| 0777-05668-8 | AMAZON | 12/24/2018 | 290 HOURS VAN AUX. | $ | 55,258.50 | $ | 59,100.00 | 6.50% | $ | 3,841.50 | x | | |
| 0777-05668-8 | AMAZON | 12/24/2018 | 300 HOURS X LABOR | $ | 47,983.03 | $ | 51,318.75 | 6.50% | $ | 3,335.72 | x | | |
| 0777-05668-8 | AMAZON | 12/24/2018 | 5 BOOKING COMMISS | $ | 302.78 | $ | 302.78 | 0% | $ | - | $ | 302.78 $ 302.78 $ | - |
| 0777-05668-8 | AMAZON | 12/24/2018 | 11 LINE HAUL | $ | 1,863.26 | $ | 2,272.27 | 18% | $ | 409.01 | $ | 1,863.26 $ 2,272.27 $ | 409.01 |
| 0777-05668-8 | AMAZON | 12/24/2018 | 71 FUEL SURCHARGE | $ | 370.12 | $ | 370.12 | 0% | $ | - | $ | 370.12 $ 370.12 $ | - |
| 0777-05668-8 | AMAZON | 12/24/2018 | 205 EXTRA STOPS (RE | $ | 1,125.00 | $ | 1,203.21 | 6.50% | $ | 78.21 | $ | 1,125.00 $ 1,203.21 $ | 78.21 |
| 0777-05668-8 | AMAZON | 12/24/2018 | 285 DETENTION | $ | 600.00 | $ | 641.71 | 6.50% | $ | 41.71 | $ | 600.00 $ 641.71 $ | 41.71 |
| 0777-05668-8 | AMAZON | 12/24/2018 | 290 HOURS VAN AUX. | $ | 280.50 | $ | 300.00 | 6.50% | $ | 19.50 | $ | 280.50 $ 300.00 $ | 19.50 |
| 0777-05668-8 | AMAZON | 12/24/2018 | 300 HOURS X LABOR | $ | 1,603.53 | $ | 1,715.01 | 6.50% | $ | 111.48 | $ | 1,603.53 $ 1,715.01 $ | 111.48 |
| 0777-05668-8 | AMAZON | 12/24/2018 | 343 METRO SERVICE F | $ | 100.00 | $ | 106.95 | 6.50% | $ | 6.95 | $ | 100.00 $ 106.95 $ | 6.95 |
| 0777-05668-8 | AMAZON | 12/24/2018 | 400 OPERATION FEE | $ | 36.53 | $ | 36.53 | 0% | $ | - | $ | 36.53 $ 36.53 $ | - |
| 0777-05669-8 | APEX | 12/18/2018 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | |
| 0777-05669-8 | APEX | 12/18/2018 | 290 HOURS VAN AUX. | $ | 54,276.75 | $ | 58,050.00 | 6.50% | $ | 3,773.25 | x | | |
| 0777-05669-8 | APEX | 12/18/2018 | 300 HOURS X LABOR | $ | 51,574.60 | $ | 55,160.00 | 6.50% | $ | 3,585.40 | x | | |
| 0777-05669-8 | APEX | 12/18/2018 | 5 BOOKING COMMISS | $ | 899.85 | $ | 899.85 | 0% | $ | - | $ | 899.85 $ 899.85 $ | - |
| 0777-05669-8 | APEX | 12/18/2018 | 11 LINE HAUL | $ | 3,481.00 | $ | 4,245.12 | 18% | $ | 764.12 | $ | 3,481.00 $ 4,245.12 $ | 764.12 |
| 0777-05669-8 | APEX | 12/18/2018 | 71 FUEL SURCHARGE | $ | 423.20 | $ | 423.20 | 0% | $ | - | $ | 423.20 $ 423.20 $ | - |
| 0777-05669-8 | APEX | 12/18/2018 | 205 EXTRA STOPS (RE | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | $ | 1,200.00 $ 1,283.42 $ | 83.42 |
| 0777-05669-8 | APEX | 12/18/2018 | 290 HOURS VAN AUX. | $ | 374.00 | $ | 400.00 | 6.50% | $ | 26.00 | $ | 374.00 $ 400.00 $ | 26.00 |
| 0777-05669-8 | APEX | 12/18/2018 | 300 HOURS X LABOR | $ | 1,472.63 | $ | 1,575.01 | 6.50% | $ | 102.38 | $ | 1,472.63 $ 1,575.01 $ | 102.38 |
| 0777-05669-8 | APEX | 12/18/2018 | 400 OPERATION FEE | $ | 74.27 | $ | 74.27 | 0% | $ | - | $ | 74.27 $ 74.27 $ | - |
| 0777-05670-8 | APEX | 12/18/2018 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | |
| 0777-05670-8 | APEX | 12/18/2018 | 290 HOURS VAN AUX. | $ | 55,258.50 | $ | 59,100.00 | 6.50% | $ | 3,841.50 | x | | |
| 0777-05670-8 | APEX | 12/18/2018 | 300 HOURS X LABOR | $ | 44,784.16 | $ | 47,897.50 | 6.50% | $ | 3,113.34 | x | | |
| 0777-05670-8 | APEX | 12/18/2018 | 5 BOOKING COMMISS | $ | 130.43 | $ | 130.43 | 0% | $ | - | $ | 130.43 $ 130.43 $ | - |
| 0777-05670-8 | APEX | 12/18/2018 | 11 LINE HAUL | $ | 2,347.78 | $ | 2,863.15 | 18% | $ | 515.37 | $ | 2,347.78 $ 2,863.15 $ | 515.37 |
| 0777-05670-8 | APEX | 12/18/2018 | 71 FUEL SURCHARGE | $ | 192.40 | $ | 192.40 | 0% | $ | - | $ | 192.40 $ 192.40 $ | - |
| 0777-05670-8 | APEX | 12/18/2018 | 205 EXTRA STOPS (RE | $ | 1,350.00 | $ | 1,443.85 | 6.50% | $ | 93.85 | $ | 1,350.00 $ 1,443.85 $ | 93.85 |
| 0777-05670-8 | APEX | 12/18/2018 | 290 HOURS VAN AUX. | $ | 654.50 | $ | 700.00 | 6.50% | $ | 45.50 | $ | 654.50 $ 700.00 $ | 45.50 |
| 0777-05670-8 | APEX | 12/18/2018 | 300 HOURS X LABOR | $ | 1,668.98 | $ | 1,785.01 | 6.50% | $ | 116.03 | $ | 1,668.98 $ 1,785.01 $ | 116.03 |
| 0777-05670-8 | APEX | 12/18/2018 | 400 OPERATION FEE | $ | 40.91 | $ | 40.91 | 0% | $ | - | $ | 40.91 $ 40.91 $ | - |
| 0777-05671-8 | AMAZON | 12/19/2018 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | |
| 0777-05671-8 | AMAZON | 12/19/2018 | 290 HOURS VAN AUX. | $ | 54,136.50 | $ | 57,900.00 | 6.50% | $ | 3,763.50 | x | | |
| 0777-05671-8 | AMAZON | 12/19/2018 | 300 HOURS X LABOR | $ | 48,473.91 | $ | 51,843.75 | 6.50% | $ | 3,369.84 | x | | |
| 0777-05671-8 | AMAZON | 12/19/2018 | 5 BOOKING COMMISS | $ | 1,051.14 | $ | 1,051.14 | 0% | $ | - | $ | 1,051.14 $ 1,051.14 $ | - |
| 0777-05671-8 | AMAZON | 12/19/2018 | 11 LINE HAUL | $ | 4,066.23 | $ | 4,958.82 | 18% | $ | 892.59 | $ | 4,066.23 $ 4,958.82 $ | 892.59 |
| 0777-05671-8 | AMAZON | 12/19/2018 | 71 FUEL SURCHARGE | $ | 592.42 | $ | 592.42 | 0% | $ | - | $ | 592.42 $ 592.42 $ | - |
| 0777-05671-8 | AMAZON | 12/19/2018 | 205 EXTRA STOPS (RE | $ | 1,125.00 | $ | 1,203.21 | 6.50% | $ | 78.21 | $ | 1,125.00 $ 1,203.21 $ | 78.21 |
| 0777-05671-8 | AMAZON | 12/19/2018 | 290 HOURS VAN AUX. | $ | 654.50 | $ | 700.00 | 6.50% | $ | 45.50 | $ | 654.50 $ 700.00 $ | 45.50 |
| 0777-05671-8 | AMAZON | 12/19/2018 | 300 HOURS X LABOR | $ | 1,930.78 | $ | 2,065.01 | 6.50% | $ | 134.23 | $ | 1,930.78 $ 2,065.01 $ | 134.23 |
| 0777-05671-8 | AMAZON | 12/19/2018 | 343 METRO SERVICE F | $ | 150.00 | $ | 160.43 | 6.50% | $ | 10.43 | $ | 150.00 $ 160.43 $ | 10.43 |
| 0777-05671-8 | AMAZON | 12/19/2018 | 400 OPERATION FEE | $ | 86.76 | $ | 86.76 | 0% | $ | - | $ | 86.76 $ 86.76 $ | - |
| 0777-05672-8 | APEX | 12/19/2018 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | |
| 0777-05672-8 | APEX | 12/19/2018 | 290 HOURS VAN AUX. | $ | 54,837.75 | $ | 58,650.00 | 6.50% | $ | 3,812.25 | x | | |
| 0777-05672-8 | APEX | 12/19/2018 | 300 HOURS X LABOR | $ | 48,351.19 | $ | 51,712.50 | 6.50% | $ | 3,361.31 | x | | |
| 0777-05672-8 | APEX | 12/19/2018 | 5 BOOKING COMMISS | $ | 1,373.59 | $ | 1,373.59 | 0% | $ | - | $ | 1,373.59 $ 1,373.59 $ | - |
| 0777-05672-8 | APEX | 12/19/2018 | 11 LINE HAUL | $ | 5,313.62 | $ | 6,480.02 | 18% | $ | 1,166.40 | $ | 5,313.62 $ 6,480.02 $ | 1,166.40 |
| 0777-05672-8 | APEX | 12/19/2018 | 71 FUEL SURCHARGE | $ | 592.80 | $ | 592.80 | 0% | $ | - | $ | 592.80 $ 592.80 $ | - |
| 0777-05672-8 | APEX | 12/19/2018 | 205 EXTRA STOPS (RE | $ | 1,800.00 | $ | 1,925.13 | 6.50% | $ | 125.13 | $ | 1,800.00 $ 1,925.13 $ | 125.13 |
| 0777-05672-8 | APEX | 12/19/2018 | 290 HOURS VAN AUX. | $ | 841.50 | $ | 900.00 | 6.50% | $ | 58.50 | $ | 841.50 $ 900.00 $ | 58.50 |
| 0777-05672-8 | APEX | 12/19/2018 | 300 HOURS X LABOR | $ | 2,192.58 | $ | 2,345.01 | 6.50% | $ | 152.43 | $ | 2,192.58 $ 2,345.01 $ | 152.43 |
| 0777-05672-8 | APEX | 12/19/2018 | 343 METRO SERVICE F | $ | 125.00 | $ | 133.69 | 6.50% | $ | 8.69 | $ | 125.00 $ 133.69 $ | 8.69 |
| 0777-05672-8 | APEX | 12/19/2018 | 400 OPERATION FEE | $ | 113.37 | $ | 113.37 | 0% | $ | - | $ | 113.37 $ 113.37 $ | - |

| ID | Customer | Date | Description | $ | $ | % | $ | | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05673-8 | AMAZON | 12/18/2018 | 285 DETENTION | 2,400.00 | 2,566.84 | 6.50% | 166.84 | x | | | |
| 0777-05673-8 | AMAZON | 12/18/2018 | 290 HOURS VAN AUX. | 55,398.75 | 59,250.00 | 6.50% | 3,851.25 | x | | | |
| 0777-05673-8 | AMAZON | 12/18/2018 | 300 HOURS X LABOR | 48,351.19 | 51,712.50 | 6.50% | 3,361.31 | x | | | |
| 0777-05673-8 | AMAZON | 12/18/2018 | 5 BOOKING COMMISS | 987.46 | 987.46 | 0% | - | | 987.46 | 987.46 | - |
| 0777-05673-8 | AMAZON | 12/18/2018 | 11 LINE HAUL | 3,819.91 | 4,658.43 | 18% | 838.52 | | 3,819.91 | 4,658.43 | 838.52 |
| 0777-05673-8 | AMAZON | 12/18/2018 | 71 FUEL SURCHARGE | 521.20 | 521.20 | 0% | - | | 521.20 | 521.20 | - |
| 0777-05673-8 | AMAZON | 12/18/2018 | 205 EXTRA STOPS (RE | 1,125.00 | 1,203.21 | 6.50% | 78.21 | | 1,125.00 | 1,203.21 | 78.21 |
| 0777-05673-8 | AMAZON | 12/18/2018 | 290 HOURS VAN AUX. | 561.00 | 600.00 | 6.50% | 39.00 | | 561.00 | 600.00 | 39.00 |
| 0777-05673-8 | AMAZON | 12/18/2018 | 300 HOURS X LABOR | 2,094.40 | 2,240.00 | 6.50% | 145.60 | | 2,094.40 | 2,240.00 | 145.60 |
| 0777-05673-8 | AMAZON | 12/18/2018 | 343 METRO SERVICE F | 100.00 | 106.95 | 6.50% | 6.95 | | 100.00 | 106.95 | 6.95 |
| 0777-05673-8 | AMAZON | 12/18/2018 | 400 OPERATION FEE | 81.50 | 81.50 | 0% | - | | 81.50 | 81.50 | - |
| 0777-05674-8 | APEX | 12/18/2018 | 285 DETENTION | 2,400.00 | 2,566.84 | 6.50% | 166.84 | x | | | |
| 0777-05674-8 | APEX | 12/18/2018 | 290 HOURS VAN AUX. | 37,762.31 | 40,387.50 | 6.50% | 2,625.19 | x | | | |
| 0777-05674-8 | APEX | 12/18/2018 | 300 HOURS X LABOR | 36,422.93 | 38,955.01 | 6.50% | 2,532.08 | x | | | |
| 0777-05674-8 | APEX | 12/18/2018 | 5 BOOKING COMMISS | 669.78 | 669.78 | 0% | - | | 669.78 | 669.78 | - |
| 0777-05674-8 | APEX | 12/18/2018 | 11 LINE HAUL | 2,608.63 | 3,181.26 | 18% | 572.63 | | 2,608.63 | 3,181.26 | 572.63 |
| 0777-05674-8 | APEX | 12/18/2018 | 71 FUEL SURCHARGE | 260.00 | 260.00 | 0% | - | | 260.00 | 260.00 | - |
| 0777-05674-8 | APEX | 12/18/2018 | 205 EXTRA STOPS (RE | 450.00 | 481.28 | 6.50% | 31.28 | | 450.00 | 481.28 | 31.28 |
| 0777-05674-8 | APEX | 12/18/2018 | 290 HOURS VAN AUX. | 233.75 | 250.00 | 6.50% | 16.25 | | 233.75 | 250.00 | 16.25 |
| 0777-05674-8 | APEX | 12/18/2018 | 300 HOURS X LABOR | 621.78 | 665.01 | 6.50% | 43.23 | | 621.78 | 665.01 | 43.23 |
| 0777-05674-8 | APEX | 12/18/2018 | 343 METRO SERVICE F | 150.00 | 160.43 | 6.50% | 10.43 | | 150.00 | 160.43 | 10.43 |
| 0777-05674-8 | APEX | 12/18/2018 | 400 OPERATION FEE | 55.28 | 55.28 | 0% | - | | 55.28 | 55.28 | - |
| 0777-05675-8 | APEX | 12/18/2018 | 285 DETENTION | 2,700.00 | 2,887.70 | 6.50% | 187.70 | x | | | |
| 0777-05675-8 | APEX | 12/18/2018 | 290 HOURS VAN AUX. | 55,398.75 | 59,250.00 | 6.50% | 3,851.25 | x | | | |
| 0777-05675-8 | APEX | 12/18/2018 | 300 HOURS X LABOR | 51,051.00 | 54,600.00 | 6.50% | 3,549.00 | x | | | |
| 0777-05675-8 | APEX | 12/18/2018 | 5 BOOKING COMMISS | 977.82 | 977.82 | 0% | - | | 977.82 | 977.82 | - |
| 0777-05675-8 | APEX | 12/18/2018 | 11 LINE HAUL | 3,782.63 | 4,612.96 | 18% | 830.33 | | 3,782.63 | 4,612.96 | 830.33 |
| 0777-05675-8 | APEX | 12/18/2018 | 71 FUEL SURCHARGE | 422.00 | 422.00 | 0% | - | | 422.00 | 422.00 | - |
| 0777-05675-8 | APEX | 12/18/2018 | 205 EXTRA STOPS (RE | 975.00 | 1,042.78 | 6.50% | 67.78 | | 975.00 | 1,042.78 | 67.78 |
| 0777-05675-8 | APEX | 12/18/2018 | 290 HOURS VAN AUX. | 467.50 | 500.00 | 6.50% | 32.50 | | 467.50 | 500.00 | 32.50 |
| 0777-05675-8 | APEX | 12/18/2018 | 300 HOURS X LABOR | 1,734.43 | 1,855.01 | 6.50% | 120.58 | | 1,734.43 | 1,855.01 | 120.58 |
| 0777-05675-8 | APEX | 12/18/2018 | 400 OPERATION FEE | 80.71 | 80.71 | 0% | - | | 80.71 | 80.71 | - |
| 0777-05676-8 | APEX | 12/18/2018 | 290 HOURS VAN AUX. | 30,270.63 | 32,375.00 | 6.50% | 2,104.38 | x | | | |
| 0777-05676-8 | APEX | 12/18/2018 | 300 HOURS X LABOR | 21,189.44 | 22,662.50 | 6.50% | 1,473.06 | x | | | |
| 0777-05676-8 | APEX | 12/18/2018 | 5 BOOKING COMMISS | 651.88 | 651.88 | 0% | - | | 651.88 | 651.88 | - |
| 0777-05676-8 | APEX | 12/18/2018 | 11 LINE HAUL | 2,538.91 | 3,096.23 | 18% | 557.32 | | 2,538.91 | 3,096.23 | 557.32 |
| 0777-05676-8 | APEX | 12/18/2018 | 71 FUEL SURCHARGE | 337.60 | 337.60 | 0% | - | | 337.60 | 337.60 | - |
| 0777-05676-8 | APEX | 12/18/2018 | 205 EXTRA STOPS (RE | 150.00 | 160.43 | 6.50% | 10.43 | | 150.00 | 160.43 | 10.43 |
| 0777-05676-8 | APEX | 12/18/2018 | 285 DETENTION | 900.00 | 962.57 | 6.50% | 62.57 | | 900.00 | 962.57 | 62.57 |
| 0777-05676-8 | APEX | 12/18/2018 | 290 HOURS VAN AUX. | 140.25 | 150.00 | 6.50% | 9.75 | | 140.25 | 150.00 | 9.75 |
| 0777-05676-8 | APEX | 12/18/2018 | 300 HOURS X LABOR | 425.43 | 455.01 | 6.50% | 29.58 | | 425.43 | 455.01 | 29.58 |
| 0777-05676-8 | APEX | 12/18/2018 | 343 METRO SERVICE F | 150.00 | 160.43 | 6.50% | 10.43 | | 150.00 | 160.43 | 10.43 |
| 0777-05676-8 | APEX | 12/18/2018 | 400 OPERATION FEE | 53.81 | 53.81 | 0% | - | | 53.81 | 53.81 | - |
| 0777-05677-8 | APEX | 12/18/2018 | 290 HOURS VAN AUX. | 59,255.63 | 63,375.01 | 6.50% | 4,119.38 | x | | | |
| 0777-05677-8 | APEX | 12/18/2018 | 300 HOURS X LABOR | 48,473.91 | 51,843.75 | 6.50% | 3,369.84 | x | | | |
| 0777-05677-8 | APEX | 12/18/2018 | 5 BOOKING COMMISS | 761.44 | 761.44 | 0% | - | | 761.44 | 761.44 | - |
| 0777-05677-8 | APEX | 12/18/2018 | 11 LINE HAUL | 3,934.10 | 4,797.68 | 18% | 863.58 | | 3,934.10 | 4,797.68 | 863.58 |
| 0777-05677-8 | APEX | 12/18/2018 | 71 FUEL SURCHARGE | 982.80 | 982.80 | 0% | - | | 982.80 | 982.80 | - |
| 0777-05677-8 | APEX | 12/18/2018 | 205 EXTRA STOPS (RE | 675.00 | 721.93 | 6.50% | 46.93 | | 675.00 | 721.93 | 46.93 |
| 0777-05677-8 | APEX | 12/18/2018 | 285 DETENTION | 600.00 | 641.71 | 6.50% | 41.71 | | 600.00 | 641.71 | 41.71 |
| 0777-05677-8 | APEX | 12/18/2018 | 290 HOURS VAN AUX. | 280.50 | 300.00 | 6.50% | 19.50 | | 280.50 | 300.00 | 19.50 |
| 0777-05677-8 | APEX | 12/18/2018 | 300 HOURS X LABOR | 949.03 | 1,015.01 | 6.50% | 65.98 | | 949.03 | 1,015.01 | 65.98 |
| 0777-05677-8 | APEX | 12/18/2018 | 343 METRO SERVICE F | 125.00 | 133.69 | 6.50% | 8.69 | | 125.00 | 133.69 | 8.69 |
| 0777-05677-8 | APEX | 12/18/2018 | 400 OPERATION FEE | 79.61 | 79.61 | 0% | - | | 79.61 | 79.61 | - |
| 0777-05678-8 | APEX | 12/24/2018 | 285 DETENTION | 2,400.00 | 2,566.84 | 6.50% | 166.84 | x | | | |
| 0777-05678-8 | APEX | 12/24/2018 | 290 HOURS VAN AUX. | 54,837.75 | 58,650.00 | 6.50% | 3,812.25 | x | | | |
| 0777-05678-8 | APEX | 12/24/2018 | 300 HOURS X LABOR | 48,351.19 | 51,712.50 | 6.50% | 3,361.31 | x | | | |
| 0777-05678-8 | APEX | 12/24/2018 | 5 BOOKING COMMISS | 1,000.10 | 1,000.10 | 0% | - | | 1,000.10 | 1,000.10 | - |
| 0777-05678-8 | APEX | 12/24/2018 | 11 LINE HAUL | 3,868.81 | 4,718.06 | 18% | 849.25 | | 3,868.81 | 4,718.06 | 849.25 |

| ID | Customer | Date | Description | Amount | Amount | % | Comm. | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05678-8 | APEX | | 71 FUEL SURCHARGE | $ 576.08 | $ 576.08 | 0% | $ - | | $ 576.08 | $ 576.08 | $ - |
| 0777-05678-8 | APEX | 12/24/2018 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | 57.35 |
| 0777-05678-8 | APEX | 12/24/2018 | 290 HOURS VAN AUX. | $ 374.00 | $ 400.00 | 6.50% | $ 26.00 | | $ 374.00 | $ 400.00 | 26.00 |
| 0777-05678-8 | APEX | 12/24/2018 | 300 HOURS X LABOR | $ 1,865.33 | $ 1,995.01 | 6.50% | $ 129.68 | | $ 1,865.33 | $ 1,995.01 | 129.68 |
| 0777-05678-8 | APEX | 12/24/2018 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-05678-8 | APEX | 12/24/2018 | 400 OPERATION FEE | $ 82.55 | $ 82.55 | 0% | $ - | | $ 82.55 | $ 82.55 | $ - |
| 0777-05679-8 | AMAZON | 12/24/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05679-8 | AMAZON | 12/24/2018 | 290 HOURS VAN AUX. | $ 54,276.75 | $ 58,050.00 | 6.50% | $ 3,773.25 | x | | | |
| 0777-05679-8 | AMAZON | 12/24/2018 | 300 HOURS X LABOR | $ 45,127.78 | $ 48,265.01 | 6.50% | $ 3,137.23 | x | | | |
| 0777-05679-8 | AMAZON | 12/24/2018 | 5 BOOKING COMMISS | $ 585.97 | $ 585.97 | 0% | $ - | | $ 585.97 | $ 585.97 | $ - |
| 0777-05679-8 | AMAZON | 12/24/2018 | 11 LINE HAUL | $ 2,282.21 | $ 2,783.18 | 18% | $ 500.97 | | $ 2,282.21 | $ 2,783.18 | 500.97 |
| 0777-05679-8 | AMAZON | 12/24/2018 | 71 FUEL SURCHARGE | $ 348.08 | $ 348.08 | 0% | $ - | | $ 348.08 | $ 348.08 | $ - |
| 0777-05679-8 | AMAZON | 12/24/2018 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | $ 675.00 | $ 721.93 | 46.93 |
| 0777-05679-8 | AMAZON | 12/24/2018 | 290 HOURS VAN AUX. | $ 374.00 | $ 400.00 | 6.50% | $ 26.00 | | $ 374.00 | $ 400.00 | 26.00 |
| 0777-05679-8 | AMAZON | 12/24/2018 | 300 HOURS X LABOR | $ 1,767.15 | $ 1,890.00 | 6.50% | $ 122.85 | | $ 1,767.15 | $ 1,890.00 | 122.85 |
| 0777-05679-8 | AMAZON | 12/24/2018 | 400 OPERATION FEE | $ 48.36 | $ 48.36 | 0% | $ - | | $ 48.36 | $ 48.36 | $ - |
| 0777-05681-8 | AMAZON | 12/24/2018 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-05681-8 | AMAZON | 12/24/2018 | 290 HOURS VAN AUX. | $ 29,733.00 | $ 31,800.00 | 6.50% | $ 2,067.00 | x | | | |
| 0777-05681-8 | AMAZON | 12/24/2018 | 300 HOURS X LABOR | $ 20,813.10 | $ 22,260.00 | 6.50% | $ 1,446.90 | x | | | |
| 0777-05681-8 | AMAZON | 12/24/2018 | 5 BOOKING COMMISS | $ 773.40 | $ 773.40 | 0% | $ - | | $ 773.40 | $ 773.40 | $ - |
| 0777-05681-8 | AMAZON | 12/24/2018 | 11 LINE HAUL | $ 2,991.85 | $ 3,648.60 | 18% | $ 656.75 | | $ 2,991.85 | $ 3,648.60 | 656.75 |
| 0777-05681-8 | AMAZON | 12/24/2018 | 71 FUEL SURCHARGE | $ 459.42 | $ 459.42 | 0% | $ - | | $ 459.42 | $ 459.42 | $ - |
| 0777-05681-8 | AMAZON | 12/24/2018 | 205 EXTRA STOPS (RE | $ 375.00 | $ 401.07 | 6.50% | $ 26.07 | | $ 375.00 | $ 401.07 | 26.07 |
| 0777-05681-8 | AMAZON | 12/24/2018 | 290 HOURS VAN AUX. | $ 187.00 | $ 200.00 | 6.50% | $ 13.00 | | $ 187.00 | $ 200.00 | 13.00 |
| 0777-05681-8 | AMAZON | 12/24/2018 | 300 HOURS X LABOR | $ 949.03 | $ 1,015.01 | 6.50% | $ 65.98 | | $ 949.03 | $ 1,015.01 | 65.98 |
| 0777-05681-8 | AMAZON | 12/24/2018 | 343 METRO SERVICE F | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | 6.95 |
| 0777-05681-8 | AMAZON | 12/24/2018 | 400 OPERATION FEE | $ 63.84 | $ 63.84 | 0% | $ - | | $ 63.84 | $ 63.84 | $ - |
| 0777-05682-8 | AMAZON | 12/24/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05682-8 | AMAZON | 12/24/2018 | 290 HOURS VAN AUX. | $ 34,595.00 | $ 37,000.00 | 6.50% | $ 2,405.00 | x | | | |
| 0777-05682-8 | AMAZON | 12/24/2018 | 300 HOURS X LABOR | $ 24,216.50 | $ 25,900.00 | 6.50% | $ 1,683.50 | x | | | |
| 0777-05682-8 | AMAZON | 12/24/2018 | 5 BOOKING COMMISS | $ 123.29 | $ 123.29 | 0% | $ - | | $ 123.29 | $ 123.29 | $ - |
| 0777-05682-8 | AMAZON | 12/24/2018 | 11 LINE HAUL | $ 2,219.24 | $ 2,706.39 | 18% | $ 487.15 | | $ 2,219.24 | $ 2,706.39 | 487.15 |
| 0777-05682-8 | AMAZON | 12/24/2018 | 71 FUEL SURCHARGE | $ 129.58 | $ 129.58 | 0% | $ - | | $ 129.58 | $ 129.58 | $ - |
| 0777-05682-8 | AMAZON | 12/24/2018 | 205 EXTRA STOPS (RE | $ 375.00 | $ 401.07 | 6.50% | $ 26.07 | | $ 375.00 | $ 401.07 | 26.07 |
| 0777-05682-8 | AMAZON | 12/24/2018 | 300 HOURS X LABOR | $ 392.70 | $ 420.00 | 6.50% | $ 27.30 | | $ 392.70 | $ 420.00 | 27.30 |
| 0777-05682-8 | AMAZON | 12/24/2018 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-05682-8 | AMAZON | 12/24/2018 | 400 OPERATION FEE | $ 38.67 | $ 38.67 | 0% | $ - | | $ 38.67 | $ 38.67 | $ - |
| 0777-05683-8 | APEX | 12/24/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05683-8 | APEX | 12/24/2018 | 290 HOURS VAN AUX. | $ 55,819.50 | $ 59,700.00 | 6.50% | $ 3,880.50 | x | | | |
| 0777-05683-8 | APEX | 12/24/2018 | 300 HOURS X LABOR | $ 45,242.31 | $ 48,387.50 | 6.50% | $ 3,145.19 | x | | | |
| 0777-05683-8 | APEX | 12/24/2018 | 5 BOOKING COMMISS | $ 987.45 | $ 987.45 | 0% | $ - | | $ 987.45 | $ 987.45 | $ - |
| 0777-05683-8 | APEX | 12/24/2018 | 11 LINE HAUL | $ 3,819.89 | $ 4,658.40 | 18% | $ 838.51 | | $ 3,819.89 | $ 4,658.40 | 838.51 |
| 0777-05683-8 | APEX | 12/24/2018 | 71 FUEL SURCHARGE | $ 588.24 | $ 588.24 | 0% | $ - | | $ 588.24 | $ 588.24 | $ - |
| 0777-05683-8 | APEX | 12/24/2018 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | 67.78 |
| 0777-05683-8 | APEX | 12/24/2018 | 290 HOURS VAN AUX. | $ 607.75 | $ 650.00 | 6.50% | $ 42.25 | | $ 607.75 | $ 650.00 | 42.25 |
| 0777-05683-8 | APEX | 12/24/2018 | 300 HOURS X LABOR | $ 2,159.85 | $ 2,310.00 | 6.50% | $ 150.15 | | $ 2,159.85 | $ 2,310.00 | 150.15 |
| 0777-05683-8 | APEX | 12/24/2018 | 400 OPERATION FEE | $ 81.50 | $ 81.50 | 0% | $ - | | $ 81.50 | $ 81.50 | $ - |
| 0777-05684-8 | LOVE'S TRAVEL STOP | 12/24/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05684-8 | LOVE'S TRAVEL STOP | 12/24/2018 | 290 HOURS VAN AUX. | $ 55,819.50 | $ 59,700.00 | 6.50% | $ 3,880.50 | x | | | |
| 0777-05684-8 | LOVE'S TRAVEL STOP | 12/24/2018 | 300 HOURS X LABOR | $ 48,473.91 | $ 51,843.75 | 6.50% | $ 3,369.84 | x | | | |
| 0777-05684-8 | LOVE'S TRAVEL STOP | 12/24/2018 | 5 BOOKING COMMISS | $ 76.52 | $ 76.52 | 0% | $ - | | $ 76.52 | $ 76.52 | $ - |
| 0777-05684-8 | LOVE'S TRAVEL STOP | 12/24/2018 | 11 LINE HAUL | $ 1,377.36 | $ 1,679.71 | 18% | $ 302.35 | | $ 1,377.36 | $ 1,679.71 | 302.35 |
| 0777-05684-8 | LOVE'S TRAVEL STOP | 12/24/2018 | 71 FUEL SURCHARGE | $ 129.20 | $ 129.20 | 0% | $ - | | $ 129.20 | $ 129.20 | $ - |
| 0777-05684-8 | LOVE'S TRAVEL STOP | 12/24/2018 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | 57.35 |
| 0777-05684-8 | LOVE'S TRAVEL STOP | 12/24/2018 | 290 HOURS VAN AUX. | $ 514.25 | $ 550.00 | 6.50% | $ 35.75 | | $ 514.25 | $ 550.00 | 35.75 |
| 0777-05684-8 | LOVE'S TRAVEL STOP | 12/24/2018 | 300 HOURS X LABOR | $ 2,159.85 | $ 2,310.00 | 6.50% | $ 150.15 | | $ 2,159.85 | $ 2,310.00 | 150.15 |
| 0777-05684-8 | LOVE'S TRAVEL STOP | 12/24/2018 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-05684-8 | LOVE'S TRAVEL STOP | 12/24/2018 | 400 OPERATION FEE | $ 24.00 | $ 24.00 | 0% | $ - | | $ 24.00 | $ 24.00 | $ - |
| 0777-05685-8 | APEX | 12/24/2018 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |

| Invoice | Customer | Date | Description | Amount | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05685-8 | APEX | 12/24/2018 | 290 HOURS VAN AUX. | $ 55,238.50 | $ 59,100.00 | 6.50% | $ 3,841.50 | x | | |
| 0777-05685-8 | APEX | 12/24/2018 | 300 HOURS X LABOR | $ 47,983.03 | $ 51,318.75 | 6.50% | $ 3,335.72 | x | | |
| 0777-05685-8 | APEX | 12/24/2018 | 5 BOOKING COMMISS | $ 725.92 | $ 725.92 | 0% | $ - | | $ 725.92 | $ 725.92 | $ - |
| 0777-05685-8 | APEX | 12/24/2018 | 11 LINE HAUL | $ 2,808.16 | $ 3,424.59 | 18% | $ 616.43 | | $ 2,808.16 | $ 3,424.59 | 616.43 |
| 0777-05685-8 | APEX | 12/24/2018 | 71 FUEL SURCHARGE | $ 432.44 | $ 432.44 | 0% | $ - | | $ 432.44 | $ 432.44 | $ - |
| 0777-05685-8 | APEX | 12/24/2018 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-05685-8 | APEX | 12/24/2018 | 290 HOURS VAN AUX. | $ 561.00 | $ 600.00 | 6.50% | $ 39.00 | | $ 561.00 | $ 600.00 | 39.00 |
| 0777-05685-8 | APEX | 12/24/2018 | 300 HOURS X LABOR | $ 2,061.68 | $ 2,205.01 | 6.50% | $ 143.33 | | $ 2,061.68 | $ 2,205.01 | 143.33 |
| 0777-05685-8 | APEX | 12/24/2018 | 400 OPERATION FEE | $ 59.92 | $ 59.92 | 0% | $ - | | $ 59.92 | $ 59.92 | $ - |
| 0777-05686-8 | APEX | 12/24/2018 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | |
| 0777-05686-8 | APEX | 12/24/2018 | 290 HOURS VAN AUX. | $ 62,504.75 | $ 66,850.00 | 6.50% | $ 4,345.25 | x | | |
| 0777-05686-8 | APEX | 12/24/2018 | 300 HOURS X LABOR | $ 38,680.95 | $ 41,370.00 | 6.50% | $ 2,689.05 | x | | |
| 0777-05686-8 | APEX | 12/24/2018 | 5 BOOKING COMMISS | $ 1,026.32 | $ 1,026.32 | 0% | $ - | | $ 1,026.32 | $ 1,026.32 | $ - |
| 0777-05686-8 | APEX | 12/24/2018 | 11 LINE HAUL | $ 3,997.23 | $ 4,874.67 | 18% | $ 877.44 | | $ 3,997.23 | $ 4,874.67 | 877.44 |
| 0777-05686-8 | APEX | 12/24/2018 | 71 FUEL SURCHARGE | $ 378.48 | $ 378.48 | 0% | $ - | | $ 378.48 | $ 378.48 | $ - |
| 0777-05686-8 | APEX | 12/24/2018 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | 52.14 |
| 0777-05686-8 | APEX | 12/24/2018 | 290 HOURS VAN AUX. | $ 420.75 | $ 450.00 | 6.50% | $ 29.25 | | $ 420.75 | $ 450.00 | 29.25 |
| 0777-05686-8 | APEX | 12/24/2018 | 300 HOURS X LABOR | $ 1,341.73 | $ 1,435.01 | 6.50% | $ 93.28 | | $ 1,341.73 | $ 1,435.01 | 93.28 |
| 0777-05686-8 | APEX | 12/24/2018 | 400 OPERATION FEE | $ 84.71 | $ 84.71 | 0% | $ - | | $ 84.71 | $ 84.71 | $ - |
| 0777-05687-8 | AMAZON | 12/19/2018 | 300 HOURS X LABOR | $ 9,522.98 | $ 10,185.01 | 6.50% | $ 662.03 | x | | |
| 0777-05687-8 | AMAZON | 12/19/2018 | 5 BOOKING COMMISS | $ 517.43 | $ 517.43 | 0% | $ - | | $ 517.43 | $ 517.43 | $ - |
| 0777-05687-8 | AMAZON | 12/19/2018 | 11 LINE HAUL | $ 2,015.24 | $ 2,457.61 | 18% | $ 442.37 | | $ 2,015.24 | $ 2,457.61 | 442.37 |
| 0777-05687-8 | AMAZON | 12/19/2018 | 71 FUEL SURCHARGE | $ 324.90 | $ 324.90 | 0% | $ - | | $ 324.90 | $ 324.90 | $ - |
| 0777-05687-8 | AMAZON | 12/19/2018 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-05687-8 | AMAZON | 12/19/2018 | 400 OPERATION FEE | $ 42.71 | $ 42.71 | 0% | $ - | | $ 42.71 | $ 42.71 | $ - |
| 0777-05688-8 | LOVE'S TRAVEL STOP | 12/19/2018 | 300 HOURS X LABOR | $ 6,381.38 | $ 6,825.01 | 6.50% | $ 443.63 | x | | |
| 0777-05688-8 | LOVE'S TRAVEL STOP | 12/19/2018 | 5 BOOKING COMMISS | $ 424.43 | $ 424.43 | 0% | $ - | | $ 424.43 | $ 424.43 | $ - |
| 0777-05688-8 | LOVE'S TRAVEL STOP | 12/19/2018 | 11 LINE HAUL | $ 1,897.45 | $ 2,313.96 | 18% | $ 416.51 | | $ 1,897.45 | $ 2,313.96 | 416.51 |
| 0777-05688-8 | LOVE'S TRAVEL STOP | 12/19/2018 | 71 FUEL SURCHARGE | $ 324.14 | $ 324.14 | 0% | $ - | | $ 324.14 | $ 324.14 | $ - |
| 0777-05688-8 | LOVE'S TRAVEL STOP | 12/19/2018 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-05688-8 | LOVE'S TRAVEL STOP | 12/19/2018 | 400 OPERATION FEE | $ 39.15 | $ 39.15 | 0% | $ - | | $ 39.15 | $ 39.15 | $ - |
| 0777-05689-8 | LENSCRAFTER 776 | 12/27/2018 | 1 ORIGIN COMMISSI | $ 79.54 | $ 79.54 | 0% | $ - | | $ 79.54 | $ 79.54 | $ - |
| 0777-05689-8 | LENSCRAFTER 776 | 12/27/2018 | 5 BOOKING COMMISS | $ 381.81 | $ 381.81 | 0% | $ - | | $ 381.81 | $ 381.81 | $ - |
| 0777-05689-8 | LENSCRAFTER 776 | 12/27/2018 | 11 LINE HAUL | $ 2,434.07 | $ 2,968.38 | 18% | $ 534.31 | | $ 2,434.07 | $ 2,968.38 | 534.31 |
| 0777-05689-8 | LENSCRAFTER 776 | 12/27/2018 | 71 FUEL SURCHARGE | $ 142.50 | $ 142.50 | 0% | $ - | | $ 142.50 | $ 142.50 | $ - |
| 0777-05689-8 | LENSCRAFTER 776 | 12/27/2018 | 300 HOURS X LABOR | $ 210.00 | $ 224.60 | 6.50% | $ 14.60 | | $ 210.00 | $ 224.60 | 14.60 |
| 0777-05689-8 | LENSCRAFTER 776 | 12/27/2018 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-05689-8 | LENSCRAFTER 776 | 12/27/2018 | 400 OPERATION FEE | $ 49.95 | $ 49.95 | 0% | $ - | | $ 49.95 | $ 49.95 | $ - |
| 0777-05690-8 | LENSCRAFTER 2267 | 12/27/2018 | 1 ORIGIN COMMISSI | $ 70.39 | $ 70.39 | 0% | $ - | | $ 70.39 | $ 70.39 | $ - |
| 0777-05690-8 | LENSCRAFTER 2267 | 12/27/2018 | 5 BOOKING COMMISS | $ 337.86 | $ 337.86 | 0% | $ - | | $ 337.86 | $ 337.86 | $ - |
| 0777-05690-8 | LENSCRAFTER 2267 | 12/27/2018 | 11 LINE HAUL | $ 2,153.86 | $ 2,626.66 | 18% | $ 472.80 | | $ 2,153.86 | $ 2,626.66 | 472.80 |
| 0777-05690-8 | LENSCRAFTER 2267 | 12/27/2018 | 71 FUEL SURCHARGE | $ 108.68 | $ 108.68 | 0% | $ - | | $ 108.68 | $ 108.68 | $ - |
| 0777-05690-8 | LENSCRAFTER 2267 | 12/27/2018 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-05690-8 | LENSCRAFTER 2267 | 12/27/2018 | 300 HOURS X LABOR | $ 1,260.00 | $ 1,347.59 | 6.50% | $ 87.59 | | $ 1,260.00 | $ 1,347.59 | 87.59 |
| 0777-05690-8 | LENSCRAFTER 2267 | 12/27/2018 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-05690-8 | LENSCRAFTER 2267 | 12/27/2018 | 400 OPERATION FEE | $ 44.21 | $ 44.21 | 0% | $ - | | $ 44.21 | $ 44.21 | $ - |
| 0777-05691-8 | KEYME | 3/11/2019 | 1 ORIGIN COMMISSI | $ 18.02 | $ 18.02 | 0% | $ - | | $ 18.02 | $ 18.02 | $ - |
| 0777-05691-8 | KEYME | 3/11/2019 | 5 BOOKING COMMISS | $ 100.89 | $ 100.89 | 0% | $ - | | $ 100.89 | $ 100.89 | $ - |
| 0777-05691-8 | KEYME | 3/11/2019 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | | $ 25.00 | $ 25.00 | $ - |
| 0777-05691-8 | KEYME | 3/11/2019 | 71 FUEL SURCHARGE | $ 3.43 | $ 3.43 | 0% | $ - | | $ 3.43 | $ 3.43 | $ - |
| 0777-05691-8 | KEYME | 3/11/2019 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-05700-9 | AMAZON | 1/16/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | |
| 0777-05700-9 | AMAZON | 1/16/2019 | 290 HOURS VAN AUX. | $ 41,023.13 | $ 43,875.01 | 6.50% | $ 2,851.88 | x | | |
| 0777-05700-9 | AMAZON | 1/16/2019 | 300 HOURS X LABOR | $ 38,779.13 | $ 41,475.01 | 6.50% | $ 2,695.88 | x | | |
| 0777-05700-9 | AMAZON | 1/16/2019 | 5 BOOKING COMMISS | $ 1,801.67 | $ 1,801.67 | 0% | $ - | | $ 1,801.67 | $ 1,801.67 | $ - |
| 0777-05700-9 | AMAZON | 1/16/2019 | 11 LINE HAUL | $ 6,969.60 | $ 8,499.51 | 18% | $ 1,529.91 | | $ 6,969.60 | $ 8,499.51 | 1,529.91 |
| 0777-05700-9 | AMAZON | 1/16/2019 | 71 FUEL SURCHARGE | $ 1,013.04 | $ 1,013.04 | 0% | $ - | | $ 1,013.04 | $ 1,013.04 | $ - |
| 0777-05700-9 | AMAZON | 1/16/2019 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | $ 1,875.00 | $ 2,005.35 | 130.35 |
| 0777-05700-9 | AMAZON | 1/16/2019 | 290 HOURS VAN AUX. | $ 1,028.50 | $ 1,100.00 | 6.50% | $ 71.50 | | $ 1,028.50 | $ 1,100.00 | 71.50 |

| Acct | Name | Date | Line | Description | $ | $ | % | $ | x | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05700-9 | AMAZON | 1/16/2019 | 300 HOURS X LABOR | | 2,388.93 | 2,555.01 | 6.50% | 166.08 | | 2,388.93 | 2,555.01 | 166.08 |
| 0777-05701-9 | AMAZON | 1/16/2019 | 343 METRO SERVICE F | | 75.00 | 80.21 | 6.50% | 5.21 | | 75.00 | 80.21 | 5.21 |
| 0777-05701-9 | AMAZON | 1/16/2019 | 400 OPERATION FEE | | 149.00 | 149.00 | 0% | - | | 149.00 | 149.00 | - |
| 0777-05701-9 | AMAZON | 1/16/2019 | 285 DETENTION | | 2,700.00 | 2,887.70 | 6.50% | 187.70 | x | | | |
| 0777-05701-9 | AMAZON | 1/16/2019 | 290 HOURS VAN AUX. | | 54,136.50 | 57,900.00 | 6.50% | 3,763.50 | x | | | |
| 0777-05701-9 | AMAZON | 1/16/2019 | 300 HOURS X LABOR | | 45,700.46 | 48,877.50 | 6.50% | 3,177.04 | x | | | |
| 0777-05701-9 | AMAZON | 1/16/2019 | 5 BOOKING COMMISS | | 1,791.00 | 1,791.00 | 0% | - | | 1,791.00 | 1,791.00 | - |
| 0777-05701-9 | AMAZON | 1/16/2019 | 11 LINE HAUL | | 6,928.34 | 8,449.20 | 18% | 1,520.86 | | 6,928.34 | 8,449.20 | 1,520.86 |
| 0777-05701-9 | AMAZON | 1/16/2019 | 71 FUEL SURCHARGE | | 995.76 | 995.76 | 0% | - | | 995.76 | 995.76 | - |
| 0777-05701-9 | AMAZON | 1/16/2019 | 205 EXTRA STOPS (RE | | 1,650.00 | 1,764.71 | 6.50% | 114.71 | | 1,650.00 | 1,764.71 | 114.71 |
| 0777-05701-9 | AMAZON | 1/16/2019 | 290 HOURS VAN AUX. | | 467.50 | 500.00 | 6.50% | 32.50 | | 467.50 | 500.00 | 32.50 |
| 0777-05701-9 | AMAZON | 1/16/2019 | 300 HOURS X LABOR | | 2,094.40 | 2,240.00 | 6.50% | 145.60 | | 2,094.40 | 2,240.00 | 145.60 |
| 0777-05701-9 | AMAZON | 1/16/2019 | 400 OPERATION FEE | | 148.12 | 148.12 | 0% | - | | 148.12 | 148.12 | - |
| 0777-05702-9 | AMAZON | 1/16/2019 | 285 DETENTION | | 2,700.00 | 2,887.70 | 6.50% | 187.70 | x | | | |
| 0777-05702-9 | AMAZON | 1/16/2019 | 290 HOURS VAN AUX. | | 54,837.75 | 58,650.00 | 6.50% | 3,812.25 | x | | | |
| 0777-05702-9 | AMAZON | 1/16/2019 | 300 HOURS X LABOR | | 48,473.91 | 51,843.75 | 6.50% | 3,369.84 | x | | | |
| 0777-05702-9 | AMAZON | 1/16/2019 | 5 BOOKING COMMISS | | 1,725.48 | 1,725.48 | 0% | - | | 1,725.48 | 1,725.48 | - |
| 0777-05702-9 | AMAZON | 1/16/2019 | 11 LINE HAUL | | 6,674.87 | 8,140.09 | 18% | 1,465.22 | | 6,674.87 | 8,140.09 | 1,465.22 |
| 0777-05702-9 | AMAZON | 1/16/2019 | 71 FUEL SURCHARGE | | 970.20 | 970.20 | 0% | - | | 970.20 | 970.20 | - |
| 0777-05702-9 | AMAZON | 1/16/2019 | 205 EXTRA STOPS (RE | | 1,800.00 | 1,925.13 | 6.50% | 125.13 | | 1,800.00 | 1,925.13 | 125.13 |
| 0777-05702-9 | AMAZON | 1/16/2019 | 290 HOURS VAN AUX. | | 841.50 | 900.00 | 6.50% | 58.50 | | 841.50 | 900.00 | 58.50 |
| 0777-05702-9 | AMAZON | 1/16/2019 | 300 HOURS X LABOR | | 2,094.40 | 2,240.00 | 6.50% | 145.60 | | 2,094.40 | 2,240.00 | 145.60 |
| 0777-05702-9 | AMAZON | 1/16/2019 | 343 METRO SERVICE F | | 75.00 | 80.21 | 6.50% | 5.21 | | 75.00 | 80.21 | 5.21 |
| 0777-05702-9 | AMAZON | 1/16/2019 | 400 OPERATION FEE | | 142.70 | 142.70 | 0% | - | | 142.70 | 142.70 | - |
| 0777-05703-9 | AMAZON | 1/16/2019 | 285 DETENTION | | 2,700.00 | 2,887.70 | 6.50% | 187.70 | x | | | |
| 0777-05703-9 | AMAZON | 1/16/2019 | 290 HOURS VAN AUX. | | 55,398.75 | 59,250.00 | 6.50% | 3,851.25 | x | | | |
| 0777-05703-9 | AMAZON | 1/16/2019 | 300 HOURS X LABOR | | 48,842.06 | 52,237.50 | 6.50% | 3,395.44 | x | | | |
| 0777-05703-9 | AMAZON | 1/16/2019 | 5 BOOKING COMMISS | | 1,422.43 | 1,422.43 | 0% | - | | 1,422.43 | 1,422.43 | - |
| 0777-05703-9 | AMAZON | 1/16/2019 | 11 LINE HAUL | | 5,502.55 | 6,710.43 | 18% | 1,207.88 | | 5,502.55 | 6,710.43 | 1,207.88 |
| 0777-05703-9 | AMAZON | 1/16/2019 | 71 FUEL SURCHARGE | | 1,090.08 | 1,090.08 | 0% | - | | 1,090.08 | 1,090.08 | - |
| 0777-05703-9 | AMAZON | 1/16/2019 | 205 EXTRA STOPS (RE | | 2,100.00 | 2,245.99 | 6.50% | 145.99 | | 2,100.00 | 2,245.99 | 145.99 |
| 0777-05703-9 | AMAZON | 1/16/2019 | 290 HOURS VAN AUX. | | 794.75 | 850.00 | 6.50% | 55.25 | | 794.75 | 850.00 | 55.25 |
| 0777-05703-9 | AMAZON | 1/16/2019 | 300 HOURS X LABOR | | 2,487.10 | 2,660.00 | 6.50% | 172.90 | | 2,487.10 | 2,660.00 | 172.90 |
| 0777-05703-9 | AMAZON | 1/16/2019 | 400 OPERATION FEE | | 117.64 | 117.64 | 0% | - | | 117.64 | 117.64 | - |
| 0777-05704-9 | MAROADI TRANS | 3/8/2019 | 5 BOOKING COMMISS | | 29.50 | 29.50 | 0% | - | | 29.50 | 29.50 | - |
| 0777-05704-9 | MAROADI TRANS | 3/8/2019 | 936 HO ORDER MGMT O | | (50.00) | (50.00) | 0% | - | | (50.00) | (50.00) | - |
| 0777-05705-9 | WALMART 911 | 1/23/2019 | 5 BOOKING COMMISS | | 54.05 | 54.05 | 0% | - | | 54.05 | 54.05 | - |
| 0777-05705-9 | WALMART 911 | 1/23/2019 | 936 HO ORDER MGMT O | | (50.00) | (50.00) | 0% | - | | (50.00) | (50.00) | - |
| 0777-05706-9 | WALMART 2857 | 1/23/2019 | 5 BOOKING COMMISS | | 49.65 | 49.65 | 0% | - | | 49.65 | 49.65 | - |
| 0777-05706-9 | WALMART 2857 | 1/23/2019 | 936 HO ORDER MGMT O | | (50.00) | (50.00) | 0% | - | | (50.00) | (50.00) | - |
| 0777-05707-9 | WALMART 1888 | 1/23/2019 | 5 BOOKING COMMISS | | 72.72 | 72.72 | 0% | - | | 72.72 | 72.72 | - |
| 0777-05707-9 | WALMART 1888 | 1/23/2019 | 936 HO ORDER MGMT O | | (50.00) | (50.00) | 0% | - | | (50.00) | (50.00) | - |
| 0777-05708-9 | WALMART 1444 | 1/23/2019 | 1 ORIGIN COMMISSI | | 11.58 | 11.58 | 0% | - | | 11.58 | 11.58 | - |
| 0777-05708-9 | WALMART 1444 | 1/23/2019 | 5 BOOKING COMMISS | | 54.05 | 54.05 | 0% | - | | 54.05 | 54.05 | - |
| 0777-05708-9 | WALMART 1444 | 1/23/2019 | 936 HO ORDER MGMT O | | (50.00) | (50.00) | 0% | - | | (50.00) | (50.00) | - |
| 0777-05709-9 | WALMART 1230 | 1/23/2019 | 5 BOOKING COMMISS | | 80.85 | 80.85 | 0% | - | | 80.85 | 80.85 | - |
| 0777-05709-9 | WALMART 1230 | 1/23/2019 | 936 HO ORDER MGMT O | | (50.00) | (50.00) | 0% | - | | (50.00) | (50.00) | - |
| 0777-05710-9 | LENSCRAFTER 714 | 1/17/2019 | 1 ORIGIN COMMISSI | | 170.60 | 170.60 | 0% | - | | 170.60 | 170.60 | - |
| 0777-05710-9 | LENSCRAFTER 714 | 1/17/2019 | 5 BOOKING COMMISS | | 853.01 | 853.01 | 0% | - | | 853.01 | 853.01 | - |
| 0777-05710-9 | LENSCRAFTER 714 | 1/17/2019 | 11 LINE HAUL | | 4,179.75 | 5,097.26 | 18% | 917.51 | | 4,179.75 | 5,097.26 | 917.51 |
| 0777-05710-9 | LENSCRAFTER 714 | 1/17/2019 | 71 FUEL SURCHARGE | | 406.64 | 406.64 | 0% | - | | 406.64 | 406.64 | - |
| 0777-05710-9 | LENSCRAFTER 714 | 1/17/2019 | 300 HOURS X LABOR | | 280.00 | 299.47 | 6.50% | 19.47 | | 280.00 | 299.47 | 19.47 |
| 0777-05710-9 | LENSCRAFTER 714 | 1/17/2019 | 400 OPERATION FEE | | 89.41 | 89.41 | 0% | - | | 89.41 | 89.41 | - |
| 0777-05711-9 | BLUE BIRD | 1/16/2019 | 290 HOURS VAN AUX. | | 23,141.25 | 24,750.00 | 6.50% | 1,608.75 | x | | | |
| 0777-05711-9 | BLUE BIRD | 1/16/2019 | 300 HOURS X LABOR | | 16,198.88 | 17,325.01 | 6.50% | 1,126.13 | x | | | |
| 0777-05711-9 | BLUE BIRD | 1/16/2019 | 5 BOOKING COMMISS | | 957.58 | 957.58 | 0% | - | | 957.58 | 957.58 | - |
| 0777-05711-9 | BLUE BIRD | 1/16/2019 | 11 LINE HAUL | | 3,704.30 | 4,517.44 | 18% | 813.14 | | 3,704.30 | 4,517.44 | 813.14 |
| 0777-05711-9 | BLUE BIRD | 1/16/2019 | 71 FUEL SURCHARGE | | 632.06 | 632.06 | 0% | - | | 632.06 | 632.06 | - |
| 0777-05711-9 | BLUE BIRD | 1/16/2019 | 300 HOURS X LABOR | | 261.80 | 280.00 | 6.50% | 18.20 | | 261.80 | 280.00 | 18.20 |

| Invoice | Customer | Date | Description | Amount | | % | $ | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05711-9 | BLUE BIRD | 1/16/2019 | 400 OPERATION FEE | $ 79.19 | $ 79.19 | 0% | $ - | | $ 79.19 | $ 79.19 | $ - |
| 0777-05714-9 | AMAZON | 1/16/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05714-9 | AMAZON | 1/16/2019 | 290 HOURS VAN AUX. | $ 50,139.38 | $ 53,625.01 | 6.50% | $ 3,485.63 | x | | | |
| 0777-05714-9 | AMAZON | 1/16/2019 | 300 HOURS X LABOR | $ 45,242.31 | $ 48,387.50 | 6.50% | $ 3,145.19 | x | | | |
| 0777-05714-9 | AMAZON | 1/16/2019 | 5 BOOKING COMMISS | $ 761.81 | $ 761.81 | 0% | $ - | | $ 761.81 | $ 761.81 | $ - |
| 0777-05714-9 | AMAZON | 1/16/2019 | 11 LINE HAUL | $ 2,967.05 | $ 3,618.35 | 18% | $ 651.30 | | $ 2,967.05 | $ 3,618.35 | 651.30 |
| 0777-05714-9 | AMAZON | 1/16/2019 | 71 FUEL SURCHARGE | $ 284.76 | $ 284.76 | 0% | $ - | | $ 284.76 | $ 284.76 | - |
| 0777-05714-9 | AMAZON | 1/16/2019 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | 114.71 |
| 0777-05714-9 | AMAZON | 1/16/2019 | 290 HOURS VAN AUX. | $ 935.00 | $ 1,000.00 | 6.50% | $ 65.00 | | $ 935.00 | $ 1,000.00 | 65.00 |
| 0777-05714-9 | AMAZON | 1/16/2019 | 300 HOURS X LABOR | $ 2,716.18 | $ 2,905.01 | 6.50% | $ 188.83 | | $ 2,716.18 | $ 2,905.01 | 188.83 |
| 0777-05714-9 | AMAZON | 1/16/2019 | 400 OPERATION FEE | $ 63.00 | $ 63.00 | 0% | $ - | | $ 63.00 | $ 63.00 | - |
| 0777-05715-9 | AMAZON | 1/16/2019 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | |
| 0777-05715-9 | AMAZON | 1/16/2019 | 290 HOURS VAN AUX. | $ 55,258.50 | $ 59,100.00 | 6.50% | $ 3,841.50 | x | | | |
| 0777-05715-9 | AMAZON | 1/16/2019 | 300 HOURS X LABOR | $ 48,473.91 | $ 51,843.75 | 6.50% | $ 3,369.84 | x | | | |
| 0777-05715-9 | AMAZON | 1/16/2019 | 5 BOOKING COMMISS | $ 127.22 | $ 127.22 | 0% | $ - | | $ 127.22 | $ 127.22 | - |
| 0777-05715-9 | AMAZON | 1/16/2019 | 11 LINE HAUL | $ 2,289.97 | $ 2,792.65 | 18% | $ 502.68 | | $ 2,289.97 | $ 2,792.65 | 502.68 |
| 0777-05715-9 | AMAZON | 1/16/2019 | 71 FUEL SURCHARGE | $ 162.36 | $ 162.36 | 0% | $ - | | $ 162.36 | $ 162.36 | - |
| 0777-05715-9 | AMAZON | 1/16/2019 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-05715-9 | AMAZON | 1/16/2019 | 290 HOURS VAN AUX. | $ 935.00 | $ 1,000.00 | 6.50% | $ 65.00 | | $ 935.00 | $ 1,000.00 | 65.00 |
| 0777-05715-9 | AMAZON | 1/16/2019 | 300 HOURS X LABOR | $ 1,668.98 | $ 1,785.01 | 6.50% | $ 116.03 | | $ 1,668.98 | $ 1,785.01 | 116.03 |
| 0777-05715-9 | AMAZON | 1/16/2019 | 400 OPERATION FEE | $ 39.98 | $ 39.98 | 0% | $ - | | $ 39.98 | $ 39.98 | - |
| 0777-05716-9 | AMAZON | 1/16/2019 | 285 DETENTION | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | x | | | |
| 0777-05716-9 | AMAZON | 1/16/2019 | 290 HOURS VAN AUX. | $ 41,023.13 | $ 43,875.01 | 6.50% | $ 2,851.88 | x | | | |
| 0777-05716-9 | AMAZON | 1/16/2019 | 300 HOURS X LABOR | $ 28,716.19 | $ 30,712.50 | 6.50% | $ 1,996.31 | x | | | |
| 0777-05716-9 | AMAZON | 1/16/2019 | 5 BOOKING COMMISS | $ 740.70 | $ 740.70 | 0% | $ - | | $ 740.70 | $ 740.70 | - |
| 0777-05716-9 | AMAZON | 1/16/2019 | 11 LINE HAUL | $ 2,884.82 | $ 3,518.07 | 18% | $ 633.25 | | $ 2,884.82 | $ 3,518.07 | 633.25 |
| 0777-05716-9 | AMAZON | 1/16/2019 | 71 FUEL SURCHARGE | $ 248.76 | $ 248.76 | 0% | $ - | | $ 248.76 | $ 248.76 | - |
| 0777-05716-9 | AMAZON | 1/16/2019 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | 31.28 |
| 0777-05716-9 | AMAZON | 1/16/2019 | 290 HOURS VAN AUX. | $ 233.75 | $ 250.00 | 6.50% | $ 16.25 | | $ 233.75 | $ 250.00 | 16.25 |
| 0777-05716-9 | AMAZON | 1/16/2019 | 300 HOURS X LABOR | $ 850.85 | $ 910.00 | 6.50% | $ 59.15 | | $ 850.85 | $ 910.00 | 59.15 |
| 0777-05716-9 | AMAZON | 1/16/2019 | 400 OPERATION FEE | $ 61.26 | $ 61.26 | 0% | $ - | | $ 61.26 | $ 61.26 | - |
| 0777-05717-9 | AMAZON | 1/16/2019 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05717-9 | AMAZON | 1/16/2019 | 290 HOURS VAN AUX. | $ 41,443.88 | $ 44,325.01 | 6.50% | $ 2,881.13 | x | | | |
| 0777-05717-9 | AMAZON | 1/16/2019 | 300 HOURS X LABOR | $ 38,680.95 | $ 41,370.00 | 6.50% | $ 2,689.05 | x | | | |
| 0777-05717-9 | AMAZON | 1/16/2019 | 5 BOOKING COMMISS | $ 1,069.77 | $ 1,069.77 | 0% | $ - | | $ 1,069.77 | $ 1,069.77 | - |
| 0777-05717-9 | AMAZON | 1/16/2019 | 11 LINE HAUL | $ 4,138.33 | $ 5,046.74 | 18% | $ 908.41 | | $ 4,138.33 | $ 5,046.74 | 908.41 |
| 0777-05717-9 | AMAZON | 1/16/2019 | 71 FUEL SURCHARGE | $ 462.60 | $ 462.60 | 0% | $ - | | $ 462.60 | $ 462.60 | - |
| 0777-05717-9 | AMAZON | 1/16/2019 | 205 EXTRA STOPS (RE | $ 375.00 | $ 401.07 | 6.50% | $ 26.07 | | $ 375.00 | $ 401.07 | 26.07 |
| 0777-05717-9 | AMAZON | 1/16/2019 | 290 HOURS VAN AUX. | $ 140.25 | $ 150.00 | 6.50% | $ 9.75 | | $ 140.25 | $ 150.00 | 9.75 |
| 0777-05717-9 | AMAZON | 1/16/2019 | 300 HOURS X LABOR | $ 490.88 | $ 525.01 | 6.50% | $ 34.13 | | $ 490.88 | $ 525.01 | 34.13 |
| 0777-05717-9 | AMAZON | 1/16/2019 | 400 OPERATION FEE | $ 88.47 | $ 88.47 | 0% | $ - | | $ 88.47 | $ 88.47 | - |
| 0777-05718-9 | WALMART 973 | 1/23/2019 | 5 BOOKING COMMISS | $ 60.53 | $ 60.53 | 0% | $ - | | $ 60.53 | $ 60.53 | - |
| 0777-05718-9 | WALMART 973 | 1/25/2019 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-05718-9 | WALMART 973 | 1/23/2019 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | - |
| 0777-05719-9 | SAGE | 1/16/2019 | 300 HOURS X LABOR | $ 5,595.98 | $ 5,985.01 | 6.50% | $ 389.03 | x | | | |
| 0777-05719-9 | SAGE | 1/16/2019 | 5 BOOKING COMMISS | $ 71.60 | $ 71.60 | 0% | $ - | | $ 71.60 | $ 71.60 | - |
| 0777-05719-9 | SAGE | 1/16/2019 | 11 LINE HAUL | $ 1,288.71 | $ 1,571.60 | 18% | $ 282.89 | | $ 1,288.71 | $ 1,571.60 | 282.89 |
| 0777-05719-9 | SAGE | 1/16/2019 | 71 FUEL SURCHARGE | $ 93.60 | $ 93.60 | 0% | $ - | | $ 93.60 | $ 93.60 | - |
| 0777-05719-9 | SAGE | 1/16/2019 | 300 HOURS X LABOR | $ 130.90 | $ 140.00 | 6.50% | $ 9.10 | | $ 130.90 | $ 140.00 | 9.10 |
| 0777-05719-9 | SAGE | 1/16/2019 | 400 OPERATION FEE | $ 22.50 | $ 22.50 | 0% | $ - | | $ 22.50 | $ 22.50 | - |
| 0777-05720-9 | NET | 1/23/2019 | 300 HOURS X LABOR | $ 5,088.74 | $ 5,442.50 | 6.50% | $ 353.76 | x | | | |
| 0777-05720-9 | NET | 1/23/2019 | 5 BOOKING COMMISS | $ 606.30 | $ 606.30 | 0% | $ - | | $ 606.30 | $ 606.30 | - |
| 0777-05721-9 | HASSETT | 1/23/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05721-9 | HASSETT | 1/23/2019 | 290 HOURS VAN AUX. | $ 54,837.75 | $ 58,650.00 | 6.50% | $ 3,812.25 | x | | | |
| 0777-05721-9 | HASSETT | 1/23/2019 | 300 HOURS X LABOR | $ 52,098.20 | $ 55,720.00 | 6.50% | $ 3,621.80 | x | | | |
| 0777-05721-9 | HASSETT | 1/23/2019 | 5 BOOKING COMMISS | $ 2,168.81 | $ 2,168.81 | 0% | $ - | | $ 2,168.81 | $ 2,168.81 | - |
| 0777-05721-9 | HASSETT | 1/23/2019 | 11 LINE HAUL | $ 8,389.89 | $ 10,231.57 | 18% | $ 1,841.68 | | $ 8,389.89 | $ 10,231.57 | 1,841.68 |
| 0777-05721-9 | HASSETT | 1/23/2019 | 71 FUEL SURCHARGE | $ 1,178.44 | $ 1,178.44 | 0% | $ - | | $ 1,178.44 | $ 1,178.44 | - |
| 0777-05721-9 | HASSETT | 1/23/2019 | 205 EXTRA STOPS (RE | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | | | | |

| Invoice | Customer | Date | Description | Amount | | Rate | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05721-9 | HASSETT | 1/23/2019 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-05721-9 | HASSETT | 1/23/2019 | 300 HOURS X LABOR | $ 2,094.40 | $ 2,240.00 | 6.50% | $ 145.60 | | $ 2,094.40 | $ 2,240.00 | 145.60 |
| 0777-05721-9 | HASSETT | 1/23/2019 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-05721-9 | HASSETT | 1/23/2019 | 400 OPERATION FEE | $ 179.37 | $ 179.37 | 0% | $ - | | $ 179.37 | $ 179.37 | - |
| 0777-05722-9 | AMAZON | 1/23/2019 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | |
| 0777-05722-9 | AMAZON | 1/23/2019 | 290 HOURS VAN AUX. | $ 54,697.50 | $ 58,500.00 | 6.50% | $ 3,802.50 | x | | | |
| 0777-05722-9 | AMAZON | 1/23/2019 | 300 HOURS X LABOR | $ 48,473.91 | $ 51,843.75 | 6.50% | $ 3,369.84 | x | | | |
| 0777-05722-9 | AMAZON | 1/23/2019 | 5 BOOKING COMMISS | $ 1,820.27 | $ 1,820.27 | 0% | $ - | | $ 1,820.27 | $ 1,820.27 | - |
| 0777-05722-9 | AMAZON | 1/23/2019 | 11 LINE HAUL | $ 7,041.57 | $ 8,587.28 | 18% | $ 1,545.71 | | $ 7,041.57 | $ 8,587.28 | 1,545.71 |
| 0777-05722-9 | AMAZON | 1/23/2019 | 71 FUEL SURCHARGE | $ 853.06 | $ 853.06 | 0% | $ - | | $ 853.06 | $ 853.06 | - |
| 0777-05722-9 | AMAZON | 1/23/2019 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-05722-9 | AMAZON | 1/23/2019 | 290 HOURS VAN AUX. | $ 794.75 | $ 850.00 | 6.50% | $ 55.25 | | $ 794.75 | $ 850.00 | 55.25 |
| 0777-05722-9 | AMAZON | 1/23/2019 | 300 HOURS X LABOR | $ 1,767.15 | $ 1,890.00 | 6.50% | $ 122.85 | | $ 1,767.15 | $ 1,890.00 | 122.85 |
| 0777-05722-9 | AMAZON | 1/23/2019 | 400 OPERATION FEE | $ 150.54 | $ 150.54 | 6.50% | $ - | | $ 150.54 | $ 150.54 | - |
| 0777-05723-9 | APEX | 1/23/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05723-9 | APEX | 1/23/2019 | 290 HOURS VAN AUX. | $ 54,697.50 | $ 58,500.00 | 6.50% | $ 3,802.50 | x | | | |
| 0777-05723-9 | APEX | 1/23/2019 | 300 HOURS X LABOR | $ 47,492.16 | $ 50,793.75 | 6.50% | $ 3,301.59 | x | | | |
| 0777-05723-9 | APEX | 1/23/2019 | 5 BOOKING COMMISS | $ 981.40 | $ 981.40 | 0% | $ - | | $ 981.40 | $ 981.40 | - |
| 0777-05723-9 | APEX | 1/23/2019 | 11 LINE HAUL | $ 3,796.45 | $ 4,629.82 | 18% | $ 833.37 | | $ 3,796.45 | $ 4,629.82 | 833.37 |
| 0777-05723-9 | APEX | 1/23/2019 | 71 FUEL SURCHARGE | $ 366.84 | $ 366.84 | 0% | $ - | | $ 366.84 | $ 366.84 | - |
| 0777-05723-9 | APEX | 1/23/2019 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ 1,725.00 | $ 1,844.92 | 119.92 |
| 0777-05723-9 | APEX | 1/23/2019 | 290 HOURS VAN AUX. | $ 327.25 | $ 350.00 | 6.50% | $ 22.75 | | $ 327.25 | $ 350.00 | 22.75 |
| 0777-05723-9 | APEX | 1/23/2019 | 300 HOURS X LABOR | $ 1,767.15 | $ 1,890.00 | 6.50% | $ 122.85 | | $ 1,767.15 | $ 1,890.00 | 122.85 |
| 0777-05723-9 | APEX | 1/23/2019 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-05723-9 | APEX | 1/23/2019 | 400 OPERATION FEE | $ 81.16 | $ 81.16 | 0% | $ - | | $ 81.16 | $ 81.16 | - |
| 0777-05724-9 | APEX | 1/23/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05724-9 | APEX | 1/23/2019 | 290 HOURS VAN AUX. | $ 58,647.88 | $ 62,725.01 | 6.50% | $ 4,077.13 | x | | | |
| 0777-05724-9 | APEX | 1/23/2019 | 300 HOURS X LABOR | $ 47,983.03 | $ 51,318.75 | 6.50% | $ 3,335.72 | x | | | |
| 0777-05724-9 | APEX | 1/23/2019 | 5 BOOKING COMMISS | $ 911.49 | $ 911.49 | 0% | $ - | | $ 911.49 | $ 911.49 | - |
| 0777-05724-9 | APEX | 1/23/2019 | 11 LINE HAUL | $ 3,550.03 | $ 4,329.30 | 18% | $ 779.27 | | $ 3,550.03 | $ 4,329.30 | 779.27 |
| 0777-05724-9 | APEX | 1/23/2019 | 71 FUEL SURCHARGE | $ 314.64 | $ 314.64 | 0% | $ - | | $ 314.64 | $ 314.64 | - |
| 0777-05724-9 | APEX | 1/23/2019 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-05724-9 | APEX | 1/23/2019 | 290 HOURS VAN AUX. | $ 514.25 | $ 550.00 | 6.50% | $ 35.75 | | $ 514.25 | $ 550.00 | 35.75 |
| 0777-05724-9 | APEX | 1/23/2019 | 300 HOURS X LABOR | $ 1,832.60 | $ 1,960.00 | 6.50% | $ 127.40 | | $ 1,832.60 | $ 1,960.00 | 127.40 |
| 0777-05724-9 | APEX | 1/23/2019 | 400 OPERATION FEE | $ 75.38 | $ 75.38 | 0% | $ - | | $ 75.38 | $ 75.38 | - |
| 0777-05725-9 | AMAZON | 1/23/2019 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05725-9 | AMAZON | 1/23/2019 | 290 HOURS VAN AUX. | $ 45,698.13 | $ 48,875.01 | 6.50% | $ 3,176.88 | x | | | |
| 0777-05725-9 | AMAZON | 1/23/2019 | 300 HOURS X LABOR | $ 39,073.65 | $ 41,790.00 | 6.50% | $ 2,716.35 | x | | | |
| 0777-05725-9 | AMAZON | 1/23/2019 | 5 BOOKING COMMISS | $ 614.45 | $ 614.45 | 0% | $ - | | $ 614.45 | $ 614.45 | - |
| 0777-05725-9 | AMAZON | 1/23/2019 | 11 LINE HAUL | $ 2,393.14 | $ 2,918.46 | 18% | $ 525.32 | | $ 2,393.14 | $ 2,918.46 | 525.32 |
| 0777-05725-9 | AMAZON | 1/23/2019 | 71 FUEL SURCHARGE | $ 216.92 | $ 216.92 | 0% | $ - | | $ 216.92 | $ 216.92 | - |
| 0777-05725-9 | AMAZON | 1/23/2019 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | $ 675.00 | $ 721.93 | 46.93 |
| 0777-05725-9 | AMAZON | 1/23/2019 | 290 HOURS VAN AUX. | $ 374.00 | $ 400.00 | 6.50% | $ 26.00 | | $ 374.00 | $ 400.00 | 26.00 |
| 0777-05725-9 | AMAZON | 1/23/2019 | 300 HOURS X LABOR | $ 1,014.48 | $ 1,085.01 | 6.50% | $ 70.53 | | $ 1,014.48 | $ 1,085.01 | 70.53 |
| 0777-05725-9 | AMAZON | 1/23/2019 | 400 OPERATION FEE | $ 50.82 | $ 50.82 | 0% | $ - | | $ 50.82 | $ 50.82 | - |
| 0777-05726-9 | AMAZON | 1/23/2019 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | |
| 0777-05726-9 | AMAZON | 1/23/2019 | 290 HOURS VAN AUX. | $ 58,647.88 | $ 62,725.01 | 6.50% | $ 4,077.13 | x | | | |
| 0777-05726-9 | AMAZON | 1/23/2019 | 300 HOURS X LABOR | $ 51,705.50 | $ 55,300.00 | 6.50% | $ 3,594.50 | x | | | |
| 0777-05726-9 | AMAZON | 1/23/2019 | 5 BOOKING COMMISS | $ 653.47 | $ 653.47 | 0% | $ - | | $ 653.47 | $ 653.47 | - |
| 0777-05726-9 | AMAZON | 1/23/2019 | 11 LINE HAUL | $ 2,545.09 | $ 3,103.77 | 18% | $ 558.68 | | $ 2,545.09 | $ 3,103.77 | 558.68 |
| 0777-05726-9 | AMAZON | 1/23/2019 | 71 FUEL SURCHARGE | $ 300.24 | $ 300.24 | 0% | $ - | | $ 300.24 | $ 300.24 | - |
| 0777-05726-9 | AMAZON | 1/23/2019 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | 93.85 |
| 0777-05726-9 | AMAZON | 1/23/2019 | 290 HOURS VAN AUX. | $ 607.75 | $ 650.00 | 6.50% | $ 42.25 | | $ 607.75 | $ 650.00 | 42.25 |
| 0777-05726-9 | AMAZON | 1/23/2019 | 300 HOURS X LABOR | $ 2,159.85 | $ 2,310.00 | 6.50% | $ 150.15 | | $ 2,159.85 | $ 2,310.00 | 150.15 |
| 0777-05726-9 | AMAZON | 1/23/2019 | 400 OPERATION FEE | $ 54.04 | $ 54.04 | 0% | $ - | | $ 54.04 | $ 54.04 | - |
| 0777-05727-9 | AMAZON | 1/23/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05727-9 | AMAZON | 1/23/2019 | 290 HOURS VAN AUX. | $ 54,837.75 | $ 58,650.00 | 6.50% | $ 3,812.25 | x | | | |
| 0777-05727-9 | AMAZON | 1/23/2019 | 300 HOURS X LABOR | $ 51,705.50 | $ 55,300.00 | 6.50% | $ 3,594.50 | x | | | |
| 0777-05727-9 | AMAZON | 1/23/2019 | 5 BOOKING COMMISS | $ 603.32 | $ 603.32 | 0% | $ - | | $ 603.32 | $ 603.32 | - |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05727-9 | AMAZON | 1/23/2019 | 11 LINE HAUL | $ 2,349.78 | $ 2,865.59 | 18% | $ 515.81 | | | $ 2,349.78 | $ 2,865.59 | 515.81 |
| 0777-05727-9 | AMAZON | 1/23/2019 | 71 FUEL SURCHARGE | $ 241.92 | $ 241.92 | 0% | $ - | | | $ 241.92 | $ 241.92 | - |
| 0777-05727-9 | AMAZON | 1/23/2019 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | | $ 750.00 | $ 802.14 | 52.14 |
| 0777-05727-9 | AMAZON | 1/23/2019 | 290 HOURS VAN AUX. | $ 374.00 | $ 400.00 | 6.50% | $ 26.00 | | | $ 374.00 | $ 400.00 | 26.00 |
| 0777-05727-9 | AMAZON | 1/23/2019 | 300 HOURS X LABOR | $ 1,898.05 | $ 2,030.00 | 6.50% | $ 131.95 | | | $ 1,898.05 | $ 2,030.00 | 131.95 |
| 0777-05727-9 | AMAZON | 1/23/2019 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-05727-9 | AMAZON | 1/23/2019 | 400 OPERATION FEE | $ 49.90 | $ 49.90 | 0% | $ - | | | $ 49.90 | $ 49.90 | - |
| 0777-05728-9 | AMAZON | 1/17/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05728-9 | AMAZON | 1/17/2019 | 290 HOURS VAN AUX. | $ 54,837.75 | $ 58,650.00 | 6.50% | $ 3,812.25 | x | | | |
| 0777-05728-9 | AMAZON | 1/17/2019 | 300 HOURS X LABOR | $ 45,127.78 | $ 48,265.01 | 6.50% | $ 3,137.23 | x | | | |
| 0777-05728-9 | AMAZON | 1/17/2019 | 5 BOOKING COMMISS | $ 934.44 | $ 934.44 | 0% | $ - | | | $ 934.44 | $ 934.44 | - |
| 0777-05728-9 | AMAZON | 1/17/2019 | 11 LINE HAUL | $ 3,639.39 | $ 4,438.28 | 18% | $ 798.89 | | | $ 3,639.39 | $ 4,438.28 | 798.89 |
| 0777-05728-9 | AMAZON | 1/17/2019 | 71 FUEL SURCHARGE | $ 322.56 | $ 322.56 | 0% | $ - | | | $ 322.56 | $ 322.56 | - |
| 0777-05728-9 | AMAZON | 1/17/2019 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-05728-9 | AMAZON | 1/17/2019 | 290 HOURS VAN AUX. | $ 374.00 | $ 400.00 | 6.50% | $ 26.00 | | | $ 374.00 | $ 400.00 | 26.00 |
| 0777-05728-9 | AMAZON | 1/17/2019 | 300 HOURS X LABOR | $ 1,538.08 | $ 1,645.01 | 6.50% | $ 106.93 | | | $ 1,538.08 | $ 1,645.01 | 106.93 |
| 0777-05728-9 | AMAZON | 1/17/2019 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | | $ 175.00 | $ 187.17 | 12.17 |
| 0777-05728-9 | AMAZON | 1/17/2019 | 400 OPERATION FEE | $ 77.28 | $ 77.28 | 0% | $ - | | | $ 77.28 | $ 77.28 | - |
| 0777-05729-9 | AMAZON | 2/20/2019 | 300 HOURS X LABOR | $ 13,809.95 | $ 14,770.00 | 6.50% | $ 960.05 | x | | | |
| 0777-05729-9 | AMAZON | 2/20/2019 | 5 BOOKING COMMISS | $ 1,983.84 | $ 1,983.84 | 0% | $ - | | | $ 1,983.84 | $ 1,983.84 | |
| 0777-05730-9 | AMAZON | 1/29/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05730-9 | AMAZON | 1/29/2019 | 290 HOURS VAN AUX. | $ 54,837.75 | $ 58,650.00 | 6.50% | $ 3,812.25 | x | | | |
| 0777-05730-9 | AMAZON | 1/29/2019 | 300 HOURS X LABOR | $ 51,574.60 | $ 55,160.00 | 6.50% | $ 3,585.40 | x | | | |
| 0777-05730-9 | AMAZON | 1/29/2019 | 5 BOOKING COMMISS | $ 951.97 | $ 951.97 | 0% | $ - | | | $ 951.97 | $ 951.97 | - |
| 0777-05730-9 | AMAZON | 1/29/2019 | 11 LINE HAUL | $ 3,682.64 | $ 4,491.02 | 18% | $ 808.38 | | | $ 3,682.64 | $ 4,491.02 | 808.38 |
| 0777-05730-9 | AMAZON | 1/29/2019 | 71 FUEL SURCHARGE | $ 389.64 | $ 389.64 | 0% | $ - | | | $ 389.64 | $ 389.64 | - |
| 0777-05730-9 | AMAZON | 1/29/2019 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | | $ 750.00 | $ 802.14 | 52.14 |
| 0777-05730-9 | AMAZON | 1/29/2019 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-05730-9 | AMAZON | 1/29/2019 | 290 HOURS VAN AUX. | $ 467.50 | $ 500.00 | 6.50% | $ 32.50 | | | $ 467.50 | $ 500.00 | 32.50 |
| 0777-05730-9 | AMAZON | 1/29/2019 | 300 HOURS X LABOR | $ 1,963.50 | $ 2,100.00 | 6.50% | $ 136.50 | | | $ 1,963.50 | $ 2,100.00 | 136.50 |
| 0777-05730-9 | AMAZON | 1/29/2019 | 400 OPERATION FEE | $ 78.73 | $ 78.73 | 0% | $ - | | | $ 78.73 | $ 78.73 | - |
| 0777-05731-9 | AMAZON | 1/29/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05731-9 | AMAZON | 1/29/2019 | 290 HOURS VAN AUX. | $ 54,136.50 | $ 57,900.00 | 6.50% | $ 3,763.50 | x | | | |
| 0777-05731-9 | AMAZON | 1/29/2019 | 300 HOURS X LABOR | $ 47,983.03 | $ 51,318.75 | 6.50% | $ 3,335.72 | x | | | |
| 0777-05731-9 | AMAZON | 1/29/2019 | 5 BOOKING COMMISS | $ 1,038.37 | $ 1,038.37 | 0% | $ - | | | $ 1,038.37 | $ 1,038.37 | - |
| 0777-05731-9 | AMAZON | 1/29/2019 | 11 LINE HAUL | $ 4,016.83 | $ 4,898.57 | 18% | $ 881.74 | | | $ 4,016.83 | $ 4,898.57 | 881.74 |
| 0777-05731-9 | AMAZON | 1/29/2019 | 71 FUEL SURCHARGE | $ 425.00 | $ 425.00 | 0% | $ - | | | $ 425.00 | $ 425.00 | - |
| 0777-05731-9 | AMAZON | 1/29/2019 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-05731-9 | AMAZON | 1/29/2019 | 290 HOURS VAN AUX. | $ 607.75 | $ 650.00 | 6.50% | $ 42.25 | | | $ 607.75 | $ 650.00 | 42.25 |
| 0777-05731-9 | AMAZON | 1/29/2019 | 300 HOURS X LABOR | $ 1,832.60 | $ 1,960.00 | 6.50% | $ 127.40 | | | $ 1,832.60 | $ 1,960.00 | 127.40 |
| 0777-05731-9 | AMAZON | 1/29/2019 | 400 OPERATION FEE | $ 85.88 | $ 85.88 | 0% | $ - | | | $ 85.88 | $ 85.88 | - |
| 0777-05732-9 | AMAZON | 1/29/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05732-9 | AMAZON | 1/29/2019 | 290 HOURS VAN AUX. | $ 54,837.75 | $ 58,650.00 | 6.50% | $ 3,812.25 | x | | | |
| 0777-05732-9 | AMAZON | 1/29/2019 | 300 HOURS X LABOR | $ 51,705.50 | $ 55,300.00 | 6.50% | $ 3,594.50 | x | | | |
| 0777-05732-9 | AMAZON | 1/29/2019 | 5 BOOKING COMMISS | $ 917.09 | $ 917.09 | 0% | $ - | | | $ 917.09 | $ 917.09 | - |
| 0777-05732-9 | AMAZON | 1/29/2019 | 11 LINE HAUL | $ 3,547.68 | $ 4,326.44 | 18% | $ 778.76 | | | $ 3,547.68 | $ 4,326.44 | 778.76 |
| 0777-05732-9 | AMAZON | 1/29/2019 | 71 FUEL SURCHARGE | $ 375.36 | $ 375.36 | 0% | $ - | | | $ 375.36 | $ 375.36 | - |
| 0777-05732-9 | AMAZON | 1/29/2019 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-05732-9 | AMAZON | 1/29/2019 | 290 HOURS VAN AUX. | $ 374.00 | $ 400.00 | 6.50% | $ 26.00 | | | $ 374.00 | $ 400.00 | 26.00 |
| 0777-05732-9 | AMAZON | 1/29/2019 | 300 HOURS X LABOR | $ 1,734.43 | $ 1,855.01 | 6.50% | $ 120.58 | | | $ 1,734.43 | $ 1,855.01 | 120.58 |
| 0777-05732-9 | AMAZON | 1/29/2019 | 400 OPERATION FEE | $ 75.84 | $ 75.84 | 0% | $ - | | | $ 75.84 | $ 75.84 | - |
| 0777-05733-9 | AMAZON | 1/24/2019 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05733-9 | AMAZON | 1/24/2019 | 290 HOURS VAN AUX. | $ 41,023.13 | $ 43,875.01 | 6.50% | $ 2,851.88 | x | | | |
| 0777-05733-9 | AMAZON | 1/24/2019 | 300 HOURS X LABOR | $ 28,716.19 | $ 30,712.50 | 6.50% | $ 1,996.31 | x | | | |
| 0777-05733-9 | AMAZON | 1/24/2019 | 5 BOOKING COMMISS | $ 889.17 | $ 889.17 | 0% | $ - | | | $ 889.17 | $ 889.17 | - |
| 0777-05733-9 | AMAZON | 1/24/2019 | 11 LINE HAUL | $ 3,463.07 | $ 4,223.26 | 18% | $ 760.19 | | | $ 3,463.07 | $ 4,223.26 | 760.19 |
| 0777-05733-9 | AMAZON | 1/24/2019 | 71 FUEL SURCHARGE | $ 260.44 | $ 260.44 | 0% | $ - | | | $ 260.44 | $ 260.44 | - |
| 0777-05733-9 | AMAZON | 1/24/2019 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | | $ 750.00 | $ 802.14 | 52.14 |
| 0777-05733-9 | AMAZON | 1/24/2019 | 290 HOURS VAN AUX. | $ 280.50 | $ 300.00 | 6.50% | $ 19.50 | | | $ 280.50 | $ 300.00 | 19.50 |

| ID | Customer | Date | Description | Amount | | % | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05733-9 | AMAZON | 1/24/2019 | 300 HOURS X LABOR | $ 1,276.28 | $ 1,365.01 | 6.50% | $ 88.73 | | $ 1,276.28 | $ 1,365.01 | $ 88.73 |
| 0777-05734-9 | AMAZON | 1/24/2019 | 400 OPERATION FEE | $ 73.54 | $ 73.54 | 0% | $ - | | $ 73.54 | $ 73.54 | $ - |
| 0777-05734-9 | AMAZON | 1/24/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05734-9 | AMAZON | 1/24/2019 | 290 HOURS VAN AUX. | $ 40,707.56 | $ 43,537.50 | 6.50% | $ 2,829.94 | x | | | |
| 0777-05734-9 | AMAZON | 1/24/2019 | 300 HOURS X LABOR | $ 35,187.56 | $ 37,633.75 | 6.50% | $ 2,446.19 | x | | | |
| 0777-05734-9 | AMAZON | 1/24/2019 | 5 BOOKING COMMISS | $ 117.00 | $ 117.00 | 0% | $ - | | $ 117.00 | $ 117.00 | $ - |
| 0777-05734-9 | AMAZON | 1/24/2019 | 11 LINE HAUL | $ 2,105.93 | $ 2,568.21 | 18% | $ 462.28 | | $ 2,105.93 | $ 2,568.21 | $ 462.28 |
| 0777-05734-9 | AMAZON | 1/24/2019 | 71 FUEL SURCHARGE | $ 130.22 | $ 130.22 | 0% | $ - | | $ 130.22 | $ 130.22 | $ - |
| 0777-05734-9 | AMAZON | 1/24/2019 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | $ 57.35 |
| 0777-05734-9 | AMAZON | 1/24/2019 | 290 HOURS VAN AUX. | $ 233.75 | $ 250.00 | 6.50% | $ 16.25 | | $ 233.75 | $ 250.00 | $ 16.25 |
| 0777-05734-9 | AMAZON | 1/24/2019 | 300 HOURS X LABOR | $ 883.58 | $ 945.01 | 6.50% | $ 61.43 | | $ 883.58 | $ 945.01 | $ 61.43 |
| 0777-05734-9 | AMAZON | 1/24/2019 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-05734-9 | AMAZON | 1/24/2019 | 400 OPERATION FEE | $ 36.77 | $ 36.77 | 0% | $ - | | $ 36.77 | $ 36.77 | $ - |
| 0777-05735-9 | AMAZON | 1/29/2019 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | |
| 0777-05735-9 | AMAZON | 1/29/2019 | 290 HOURS VAN AUX. | $ 54,837.75 | $ 58,650.00 | 6.50% | $ 3,812.25 | x | | | |
| 0777-05735-9 | AMAZON | 1/29/2019 | 300 HOURS X LABOR | $ 48,351.19 | $ 51,712.50 | 6.50% | $ 3,361.31 | x | | | |
| 0777-05735-9 | AMAZON | 1/29/2019 | 5 BOOKING COMMISS | $ 1,202.00 | $ 1,202.00 | 0% | $ - | | $ 1,202.00 | $ 1,202.00 | $ - |
| 0777-05735-9 | AMAZON | 1/29/2019 | 11 LINE HAUL | $ 4,649.85 | $ 5,670.55 | 18% | $ 1,020.70 | | $ 4,649.85 | $ 5,670.55 | $ 1,020.70 |
| 0777-05735-9 | AMAZON | 1/29/2019 | 71 FUEL SURCHARGE | $ 370.60 | $ 370.60 | 0% | $ - | | $ 370.60 | $ 370.60 | $ - |
| 0777-05735-9 | AMAZON | 1/29/2019 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | $ 1,875.00 | $ 2,005.35 | $ 130.35 |
| 0777-05735-9 | AMAZON | 1/29/2019 | 290 HOURS VAN AUX. | $ 420.75 | $ 450.00 | 6.50% | $ 29.25 | | $ 420.75 | $ 450.00 | $ 29.25 |
| 0777-05735-9 | AMAZON | 1/29/2019 | 300 HOURS X LABOR | $ 2,323.48 | $ 2,485.01 | 6.50% | $ 161.53 | | $ 2,323.48 | $ 2,485.01 | $ 161.53 |
| 0777-05735-9 | AMAZON | 1/29/2019 | 400 OPERATION FEE | $ 99.41 | $ 99.41 | 0% | $ - | | $ 99.41 | $ 99.41 | $ - |
| 0777-05736-9 | AMAZON | 3/14/2019 | 5 BOOKING COMMISS | $ 640.58 | $ 640.58 | 0% | $ - | | $ 640.58 | $ 640.58 | $ - |
| 0777-05737-9 | LEEBOS TS | 3/14/2019 | 5 BOOKING COMMISS | $ 257.08 | $ 257.08 | 0% | $ - | | $ 257.08 | $ 257.08 | $ - |
| 0777-05738-9 | AMAZON | 3/29/2019 | 300 HOURS X LABOR | $ 4,286.98 | $ 4,585.01 | 6.50% | $ 298.03 | x | | | |
| 0777-05738-9 | AMAZON | 3/29/2019 | 5 BOOKING COMMISS | $ 1,655.64 | $ 1,655.64 | 0% | $ - | | $ 1,655.64 | $ 1,655.64 | $ - |
| 0777-05739-9 | M777 | 4/8/2019 | 1 ORIGIN COMMISSI | $ 287.90 | $ 287.90 | 0% | $ - | | $ 287.90 | $ 287.90 | $ - |
| 0777-05739-9 | M777 | 5/14/2019 | 1 ORIGIN COMMISSI | $ 24.11 | $ 24.11 | 0% | $ - | | $ 24.11 | $ 24.11 | $ - |
| 0777-05739-9 | M777 | 4/9/2019 | 1 ORIGIN COMMISSI | $ (287.90) | $ (287.90) | 0% | $ - | | $ (287.90) | $ (287.90) | $ - |
| 0777-05739-9 | M777 | 4/8/2019 | 5 BOOKING COMMISS | $ 1,631.44 | $ 1,631.44 | 0% | $ - | | $ 1,631.44 | $ 1,631.44 | $ - |
| 0777-05739-9 | M777 | 4/9/2019 | 5 BOOKING COMMISS | $ (1,631.44) | $ (1,631.44) | 0% | $ - | | $ (1,631.44) | $ (1,631.44) | $ - |
| 0777-05740-9 | HARGROVE | 3/29/2019 | 5 BOOKING COMMISS | $ 156.55 | $ 156.55 | 0% | $ - | | $ 156.55 | $ 156.55 | $ - |
| 0777-05740-9 | HARGROVE | 3/29/2019 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-05741-9 | AMAZON | 3/14/2019 | 300 HOURS X LABOR | $ 4,286.98 | $ 4,585.01 | 6.50% | $ 298.03 | x | | | |
| 0777-05741-9 | AMAZON | 3/14/2019 | 5 BOOKING COMMISS | $ 79.90 | $ 79.90 | 0% | $ - | | $ 79.90 | $ 79.90 | $ - |
| 0777-05742-9 | PETRO KNOXVILLE | 3/14/2019 | 5 BOOKING COMMISS | $ 71.60 | $ 71.60 | 0% | $ - | | $ 71.60 | $ 71.60 | $ - |
| 0777-05743-9 | AMAZON | 2/6/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05743-9 | AMAZON | 2/6/2019 | 290 HOURS VAN AUX. | $ 59,407.56 | $ 63,537.50 | 6.50% | $ 4,129.94 | x | | | |
| 0777-05743-9 | AMAZON | 2/6/2019 | 300 HOURS X LABOR | $ 52,098.20 | $ 55,720.00 | 6.50% | $ 3,621.80 | x | | | |
| 0777-05743-9 | AMAZON | 2/6/2019 | 5 BOOKING COMMISS | $ 1,437.99 | $ 1,437.99 | 0% | $ - | | $ 1,437.99 | $ 1,437.99 | $ - |
| 0777-05743-9 | AMAZON | 2/6/2019 | 11 LINE HAUL | $ 5,562.76 | $ 6,783.85 | 18% | $ 1,221.09 | | $ 5,562.76 | $ 6,783.85 | $ 1,221.09 |
| 0777-05743-9 | AMAZON | 2/6/2019 | 71 FUEL SURCHARGE | $ 443.36 | $ 443.36 | 0% | $ - | | $ 443.36 | $ 443.36 | $ - |
| 0777-05743-9 | AMAZON | 2/6/2019 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | | $ 1,800.00 | $ 1,925.13 | $ 125.13 |
| 0777-05743-9 | AMAZON | 2/6/2019 | 290 HOURS VAN AUX. | $ 701.25 | $ 750.00 | 6.50% | $ 48.75 | | $ 701.25 | $ 750.00 | $ 48.75 |
| 0777-05743-9 | AMAZON | 2/6/2019 | 300 HOURS X LABOR | $ 2,356.20 | $ 2,520.00 | 6.50% | $ 163.80 | | $ 2,356.20 | $ 2,520.00 | $ 163.80 |
| 0777-05743-9 | AMAZON | 2/6/2019 | 400 OPERATION FEE | $ 118.92 | $ 118.92 | 0% | $ - | | $ 118.92 | $ 118.92 | $ - |
| 0777-05744-9 | AMAZON | 1/30/2019 | 290 HOURS VAN AUX. | $ 63,322.88 | $ 67,725.01 | 6.50% | $ 4,402.13 | x | | | |
| 0777-05744-9 | AMAZON | 1/30/2019 | 300 HOURS X LABOR | $ 48,351.19 | $ 51,712.50 | 6.50% | $ 3,361.31 | x | | | |
| 0777-05744-9 | AMAZON | 1/30/2019 | 5 BOOKING COMMISS | $ 2,199.61 | $ 2,199.61 | 0% | $ - | | $ 2,199.61 | $ 2,199.61 | $ - |
| 0777-05744-9 | AMAZON | 1/30/2019 | 11 LINE HAUL | $ 8,509.03 | $ 10,376.87 | 18% | $ 1,867.84 | | $ 8,509.03 | $ 10,376.87 | $ 1,867.84 |
| 0777-05744-9 | AMAZON | 1/30/2019 | 71 FUEL SURCHARGE | $ 833.00 | $ 833.00 | 0% | $ - | | $ 833.00 | $ 833.00 | $ - |
| 0777-05744-9 | AMAZON | 1/30/2019 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ 1,725.00 | $ 1,844.92 | $ 119.92 |
| 0777-05744-9 | AMAZON | 1/30/2019 | 290 HOURS VAN AUX. | $ 467.50 | $ 500.00 | 6.50% | $ 32.50 | | $ 467.50 | $ 500.00 | $ 32.50 |
| 0777-05744-9 | AMAZON | 1/30/2019 | 300 HOURS X LABOR | $ 2,290.75 | $ 2,450.00 | 6.50% | $ 159.25 | | $ 2,290.75 | $ 2,450.00 | $ 159.25 |
| 0777-05744-9 | AMAZON | 1/30/2019 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | $ 12.17 |
| 0777-05744-9 | AMAZON | 1/30/2019 | 400 OPERATION FEE | $ 181.91 | $ 181.91 | 0% | $ - | | $ 181.91 | $ 181.91 | $ - |
| 0777-05745-9 | AMAZON | 1/30/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05745-9 | AMAZON | 1/30/2019 | 290 HOURS VAN AUX. | $ 54,697.50 | $ 58,500.00 | 6.50% | $ 3,802.50 | x | | | |

| Invoice | Customer | Date | Description | Amount | Amount | Rate | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05745-9 | AMAZON | 1/30/2019 | 300 HOURS X LABOR | $ 48,473.91 | $ 51,843.75 | 6.50% | $ 3,369.84 | | | | |
| 0777-05745-9 | AMAZON | 1/30/2019 | 5 BOOKING COMMISS | $ 2,664.13 | $ 2,664.13 | 0% | $ - | | $ 2,664.13 | $ 2,664.13 | $ - |
| 0777-05745-9 | AMAZON | 1/30/2019 | 11 LINE HAUL | $ 10,305.98 | $ 12,568.27 | 18% | $ 2,262.29 | | $ 10,305.98 | $ 12,568.27 | 2,262.29 |
| 0777-05745-9 | AMAZON | 1/30/2019 | 71 FUEL SURCHARGE | $ 842.18 | $ 842.18 | 0% | $ - | | $ 842.18 | $ 842.18 | $ - |
| 0777-05745-9 | AMAZON | 1/30/2019 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | 114.71 |
| 0777-05745-9 | AMAZON | 1/30/2019 | 290 HOURS VAN AUX. | $ 794.75 | $ 850.00 | 6.50% | $ 55.25 | | $ 794.75 | $ 850.00 | 55.25 |
| 0777-05745-9 | AMAZON | 1/30/2019 | 300 HOURS X LABOR | $ 2,061.68 | $ 2,205.01 | 6.50% | $ 143.33 | | $ 2,061.68 | $ 2,205.01 | 143.33 |
| 0777-05745-9 | AMAZON | 1/30/2019 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-05745-9 | AMAZON | 1/30/2019 | 400 OPERATION FEE | $ 220.33 | $ 220.33 | 0% | $ - | | $ 220.33 | $ 220.33 | $ - |
| 0777-05746-9 | AMAZON | 3/8/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05746-9 | AMAZON | 3/8/2019 | 290 HOURS VAN AUX. | $ 54,136.50 | $ 57,900.00 | 6.50% | $ 3,763.50 | x | | | |
| 0777-05746-9 | AMAZON | 3/8/2019 | 300 HOURS X LABOR | $ 45,585.93 | $ 48,755.01 | 6.50% | $ 3,169.08 | x | | | |
| 0777-05746-9 | AMAZON | 3/8/2019 | 5 BOOKING COMMISS | $ 164.72 | $ 164.72 | 0% | $ - | | $ 164.72 | $ 164.72 | $ - |
| 0777-05746-9 | AMAZON | 3/8/2019 | 11 LINE HAUL | $ 2,965.01 | $ 3,615.87 | 18% | $ 650.86 | | $ 2,965.01 | $ 3,615.87 | 650.86 |
| 0777-05746-9 | AMAZON | 3/8/2019 | 71 FUEL SURCHARGE | $ 158.78 | $ 158.78 | 0% | $ - | | $ 158.78 | $ 158.78 | $ - |
| 0777-05746-9 | AMAZON | 3/8/2019 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | 36.50 |
| 0777-05746-9 | AMAZON | 3/8/2019 | 290 HOURS VAN AUX. | $ 327.25 | $ 350.00 | 6.50% | $ 22.75 | | $ 327.25 | $ 350.00 | 22.75 |
| 0777-05746-9 | AMAZON | 3/8/2019 | 300 HOURS X LABOR | $ 1,930.78 | $ 2,065.01 | 6.50% | $ 134.23 | | $ 1,930.78 | $ 2,065.01 | 134.23 |
| 0777-05746-9 | AMAZON | 3/8/2019 | 400 OPERATION FEE | $ 51.77 | $ 51.77 | 0% | $ - | | $ 51.77 | $ 51.77 | $ - |
| 0777-05747-9 | AMAZON | 2/7/2019 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | |
| 0777-05747-9 | AMAZON | 2/7/2019 | 290 HOURS VAN AUX. | $ 54,837.75 | $ 58,650.00 | 6.50% | $ 3,812.25 | x | | | |
| 0777-05747-9 | AMAZON | 2/7/2019 | 300 HOURS X LABOR | $ 48,842.06 | $ 52,237.50 | 6.50% | $ 3,395.44 | x | | | |
| 0777-05747-9 | AMAZON | 2/7/2019 | 5 BOOKING COMMISS | $ 1,669.37 | $ 1,669.37 | 0% | $ - | | $ 1,669.37 | $ 1,669.37 | $ - |
| 0777-05747-9 | AMAZON | 2/7/2019 | 11 LINE HAUL | $ 6,457.81 | $ 7,875.38 | 18% | $ 1,417.57 | | $ 6,457.81 | $ 7,875.38 | 1,417.57 |
| 0777-05747-9 | AMAZON | 2/7/2019 | 71 FUEL SURCHARGE | $ 1,043.12 | $ 1,043.12 | 0% | $ - | | $ 1,043.12 | $ 1,043.12 | $ - |
| 0777-05747-9 | AMAZON | 2/7/2019 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | 114.71 |
| 0777-05747-9 | AMAZON | 2/7/2019 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-05747-9 | AMAZON | 2/7/2019 | 290 HOURS VAN AUX. | $ 1,075.25 | $ 1,150.00 | 6.50% | $ 74.75 | | $ 1,075.25 | $ 1,150.00 | 74.75 |
| 0777-05747-9 | AMAZON | 2/7/2019 | 300 HOURS X LABOR | $ 1,865.33 | $ 1,995.01 | 6.50% | $ 129.68 | | $ 1,865.33 | $ 1,995.01 | 129.68 |
| 0777-05747-9 | AMAZON | 2/7/2019 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-05747-9 | AMAZON | 2/7/2019 | 400 OPERATION FEE | $ 138.06 | $ 138.06 | 0% | $ - | | $ 138.06 | $ 138.06 | $ - |
| 0777-05748-9 | AMAZON | 2/6/2019 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05748-9 | AMAZON | 2/6/2019 | 290 HOURS VAN AUX. | $ 41,023.13 | $ 43,875.01 | 6.50% | $ 2,851.88 | x | | | |
| 0777-05748-9 | AMAZON | 2/6/2019 | 300 HOURS X LABOR | $ 36,815.63 | $ 39,375.01 | 6.50% | $ 2,559.38 | x | | | |
| 0777-05748-9 | AMAZON | 2/6/2019 | 5 BOOKING COMMISS | $ 880.00 | $ 880.00 | 0% | $ - | | $ 880.00 | $ 880.00 | $ - |
| 0777-05748-9 | AMAZON | 2/6/2019 | 11 LINE HAUL | $ 3,427.35 | $ 4,179.70 | 18% | $ 752.35 | | $ 3,427.35 | $ 4,179.70 | 752.35 |
| 0777-05748-9 | AMAZON | 2/6/2019 | 71 FUEL SURCHARGE | $ 271.32 | $ 271.32 | 0% | $ - | | $ 271.32 | $ 271.32 | $ - |
| 0777-05748-9 | AMAZON | 2/6/2019 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | 57.35 |
| 0777-05748-9 | AMAZON | 2/6/2019 | 290 HOURS VAN AUX. | $ 46.75 | $ 50.00 | 6.50% | $ 3.25 | | $ 46.75 | $ 50.00 | 3.25 |
| 0777-05748-9 | AMAZON | 2/6/2019 | 300 HOURS X LABOR | $ 981.75 | $ 1,050.00 | 6.50% | $ 68.25 | | $ 981.75 | $ 1,050.00 | 68.25 |
| 0777-05748-9 | AMAZON | 2/6/2019 | 400 OPERATION FEE | $ 72.78 | $ 72.78 | 0% | $ - | | $ 72.78 | $ 72.78 | $ - |
| 0777-05749-9 | AMAZON | 2/6/2019 | 290 HOURS VAN AUX. | $ 29,826.50 | $ 31,900.00 | 6.50% | $ 2,073.50 | x | | | |
| 0777-05749-9 | AMAZON | 2/6/2019 | 300 HOURS X LABOR | $ 33,281.33 | $ 35,595.01 | 6.50% | $ 2,313.68 | x | | | |
| 0777-05749-9 | AMAZON | 2/6/2019 | 1 ORIGIN COMMISSI | $ 108.61 | $ 108.61 | 0% | $ - | | $ 108.61 | $ 108.61 | $ - |
| 0777-05749-9 | AMAZON | 2/6/2019 | 5 BOOKING COMMISS | $ 543.05 | $ 543.05 | 0% | $ - | | $ 543.05 | $ 543.05 | $ - |
| 0777-05749-9 | AMAZON | 2/6/2019 | 11 LINE HAUL | $ 2,660.93 | $ 3,245.04 | 18% | $ 584.11 | | $ 2,660.93 | $ 3,245.04 | 584.11 |
| 0777-05749-9 | AMAZON | 2/6/2019 | 71 FUEL SURCHARGE | $ 250.24 | $ 250.24 | 0% | $ - | | $ 250.24 | $ 250.24 | $ - |
| 0777-05749-9 | AMAZON | 2/6/2019 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | 31.28 |
| 0777-05749-9 | AMAZON | 2/6/2019 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-05749-9 | AMAZON | 2/6/2019 | 290 HOURS VAN AUX. | $ 140.25 | $ 150.00 | 6.50% | $ 9.75 | | $ 140.25 | $ 150.00 | 9.75 |
| 0777-05749-9 | AMAZON | 2/6/2019 | 300 HOURS X LABOR | $ 654.50 | $ 700.00 | 6.50% | $ 45.50 | | $ 654.50 | $ 700.00 | 45.50 |
| 0777-05749-9 | AMAZON | 2/6/2019 | 400 OPERATION FEE | $ 56.89 | $ 56.89 | 0% | $ - | | $ 56.89 | $ 56.89 | $ - |
| 0777-05750-9 | AMAZON | 1/30/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05750-9 | AMAZON | 1/30/2019 | 290 HOURS VAN AUX. | $ 55,398.75 | $ 59,250.00 | 6.50% | $ 3,851.25 | x | | | |
| 0777-05750-9 | AMAZON | 1/30/2019 | 300 HOURS X LABOR | $ 45,127.78 | $ 48,265.01 | 6.50% | $ 3,137.23 | x | | | |
| 0777-05750-9 | AMAZON | 1/30/2019 | 5 BOOKING COMMISS | $ 1,228.59 | $ 1,228.59 | 0% | $ - | | $ 1,228.59 | $ 1,228.59 | $ - |
| 0777-05750-9 | AMAZON | 1/30/2019 | 11 LINE HAUL | $ 4,752.72 | $ 5,796.00 | 18% | $ 1,043.28 | | $ 4,752.72 | $ 5,796.00 | 1,043.28 |
| 0777-05750-9 | AMAZON | 1/30/2019 | 71 FUEL SURCHARGE | $ 502.86 | $ 502.86 | 0% | $ - | | $ 502.86 | $ 502.86 | $ - |
| 0777-05750-9 | AMAZON | 1/30/2019 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | 57.35 |

| Invoice | Customer | Date | Code / Description | | | Rate | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05750-9 | AMAZON | 1/30/2019 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-05750-9 | AMAZON | 1/30/2019 | 290 HOURS VAN AUX. | $ 561.00 | $ 600.00 | 6.50% | $ 39.00 | | $ 561.00 | $ 600.00 | 39.00 |
| 0777-05750-9 | AMAZON | 1/30/2019 | 300 HOURS X LABOR | $ 1,832.60 | $ 1,960.00 | 6.50% | $ 127.40 | | $ 1,832.60 | $ 1,960.00 | 127.40 |
| 0777-05750-9 | AMAZON | 1/30/2019 | 400 OPERATION FEE | $ 101.61 | $ 101.61 | 0% | $ - | | $ 101.61 | $ 101.61 | - |
| 0777-05751-9 | AMAZON | 2/21/2019 | 5 BOOKING COMMISS | $ 1,577.13 | $ 1,577.13 | 0% | $ - | | $ 1,577.13 | $ 1,577.13 | - |
| 0777-05752-9 | LENSCRAFTER | 2/6/2019 | 1 ORIGIN COMMISSI | $ 98.03 | $ 98.03 | 0% | $ - | | $ 98.03 | $ 98.03 | - |
| 0777-05752-9 | LENSCRAFTER | 2/6/2019 | 5 BOOKING COMMISS | $ 392.14 | $ 392.14 | 0% | $ - | | $ 392.14 | $ 392.14 | - |
| 0777-05752-9 | LENSCRAFTER | 2/6/2019 | 11 LINE HAUL | $ 2,499.88 | $ 3,048.63 | 18% | $ 548.75 | | $ 2,499.88 | $ 3,048.63 | 548.75 |
| 0777-05752-9 | LENSCRAFTER | 2/6/2019 | 71 FUEL SURCHARGE | $ 77.18 | $ 77.18 | 0% | $ - | | $ 77.18 | $ 77.18 | - |
| 0777-05752-9 | LENSCRAFTER | 2/6/2019 | 300 HOURS X LABOR | $ 630.00 | $ 673.80 | 6.50% | $ 43.80 | | $ 630.00 | $ 673.80 | 43.80 |
| 0777-05752-9 | LENSCRAFTER | 2/6/2019 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-05752-9 | LENSCRAFTER | 2/6/2019 | 400 OPERATION FEE | $ 51.40 | $ 51.40 | 0% | $ - | | $ 51.40 | $ 51.40 | - |
| 0777-05753-9 | AMAZON | 2/13/2019 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | |
| 0777-05753-9 | AMAZON | 2/13/2019 | 290 HOURS VAN AUX. | $ 54,697.50 | $ 58,500.00 | 6.50% | $ 3,802.50 | x | | | |
| 0777-05753-9 | AMAZON | 2/13/2019 | 300 HOURS X LABOR | $ 48,473.91 | $ 51,843.75 | 6.50% | $ 3,369.84 | x | | | |
| 0777-05753-9 | AMAZON | 2/13/2019 | 5 BOOKING COMMISS | $ 1,840.08 | $ 1,840.08 | 0% | $ - | | $ 1,840.08 | $ 1,840.08 | - |
| 0777-05753-9 | AMAZON | 2/13/2019 | 11 LINE HAUL | $ 7,118.20 | $ 8,680.73 | 18% | $ 1,562.53 | | $ 7,118.20 | $ 8,680.73 | 1,562.53 |
| 0777-05753-9 | AMAZON | 2/13/2019 | 71 FUEL SURCHARGE | $ 977.16 | $ 977.16 | 0% | $ - | | $ 977.16 | $ 977.16 | - |
| 0777-05753-9 | AMAZON | 2/13/2019 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | 93.85 |
| 0777-05753-9 | AMAZON | 2/13/2019 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-05753-9 | AMAZON | 2/13/2019 | 290 HOURS VAN AUX. | $ 327.25 | $ 350.00 | 6.50% | $ 22.75 | | $ 327.25 | $ 350.00 | 22.75 |
| 0777-05753-9 | AMAZON | 2/13/2019 | 300 HOURS X LABOR | $ 1,898.05 | $ 2,030.00 | 6.50% | $ 131.95 | | $ 1,898.05 | $ 2,030.00 | 131.95 |
| 0777-05753-9 | AMAZON | 2/13/2019 | 400 OPERATION FEE | $ 152.18 | $ 152.18 | 0% | $ - | | $ 152.18 | $ 152.18 | - |
| 0777-05754-9 | AMAZON | 2/13/2019 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | |
| 0777-05754-9 | AMAZON | 2/13/2019 | 290 HOURS VAN AUX. | $ 54,697.50 | $ 58,500.00 | 6.50% | $ 3,802.50 | x | | | |
| 0777-05754-9 | AMAZON | 2/13/2019 | 300 HOURS X LABOR | $ 51,705.50 | $ 55,300.00 | 6.50% | $ 3,594.50 | x | | | |
| 0777-05754-9 | AMAZON | 2/13/2019 | 5 BOOKING COMMISS | $ 2,861.25 | $ 2,861.25 | 0% | $ - | | $ 2,861.25 | $ 2,861.25 | - |
| 0777-05754-9 | AMAZON | 2/13/2019 | 11 LINE HAUL | $ 11,068.53 | $ 13,498.21 | 18% | $ 2,429.68 | | $ 11,068.53 | $ 13,498.21 | 2,429.68 |
| 0777-05754-9 | AMAZON | 2/13/2019 | 71 FUEL SURCHARGE | $ 1,163.48 | $ 1,163.48 | 0% | $ - | | $ 1,163.48 | $ 1,163.48 | - |
| 0777-05754-9 | AMAZON | 2/13/2019 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | $ 135.56 | | $ 1,950.00 | $ 2,085.56 | 135.56 |
| 0777-05754-9 | AMAZON | 2/13/2019 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-05754-9 | AMAZON | 2/13/2019 | 290 HOURS VAN AUX. | $ 467.50 | $ 500.00 | 6.50% | $ 32.50 | | $ 467.50 | $ 500.00 | 32.50 |
| 0777-05754-9 | AMAZON | 2/13/2019 | 300 HOURS X LABOR | $ 2,258.03 | $ 2,415.01 | 6.50% | $ 156.98 | | $ 2,258.03 | $ 2,415.01 | 156.98 |
| 0777-05754-9 | AMAZON | 2/13/2019 | 400 OPERATION FEE | $ 236.63 | $ 236.63 | 0% | $ - | | $ 236.63 | $ 236.63 | - |
| 0777-05755-9 | AMAZON | 2/13/2019 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | |
| 0777-05755-9 | AMAZON | 2/13/2019 | 290 HOURS VAN AUX. | $ 54,276.75 | $ 58,050.00 | 6.50% | $ 3,773.25 | x | | | |
| 0777-05755-9 | AMAZON | 2/13/2019 | 300 HOURS X LABOR | $ 48,351.19 | $ 51,712.50 | 6.50% | $ 3,361.31 | x | | | |
| 0777-05755-9 | AMAZON | 2/13/2019 | 5 BOOKING COMMISS | $ 1,307.51 | $ 1,307.51 | 0% | $ - | | $ 1,307.51 | $ 1,307.51 | - |
| 0777-05755-9 | AMAZON | 2/13/2019 | 11 LINE HAUL | $ 5,058.01 | $ 6,168.30 | 18% | $ 1,110.29 | | $ 5,058.01 | $ 6,168.30 | 1,110.29 |
| 0777-05755-9 | AMAZON | 2/13/2019 | 71 FUEL SURCHARGE | $ 535.16 | $ 535.16 | 0% | $ - | | $ 535.16 | $ 535.16 | - |
| 0777-05755-9 | AMAZON | 2/13/2019 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | 52.14 |
| 0777-05755-9 | AMAZON | 2/13/2019 | 290 HOURS VAN AUX. | $ 420.75 | $ 450.00 | 6.50% | $ 29.25 | | $ 420.75 | $ 450.00 | 29.25 |
| 0777-05755-9 | AMAZON | 2/13/2019 | 300 HOURS X LABOR | $ 2,028.95 | $ 2,170.00 | 6.50% | $ 141.05 | | $ 2,028.95 | $ 2,170.00 | 141.05 |
| 0777-05755-9 | AMAZON | 2/13/2019 | 400 OPERATION FEE | $ 108.13 | $ 108.13 | 0% | $ - | | $ 108.13 | $ 108.13 | - |
| 0777-05756-9 | AMAZON | 2/13/2019 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | |
| 0777-05756-9 | AMAZON | 2/13/2019 | 290 HOURS VAN AUX. | $ 54,136.50 | $ 57,900.00 | 6.50% | $ 3,763.50 | x | | | |
| 0777-05756-9 | AMAZON | 2/13/2019 | 300 HOURS X LABOR | $ 48,473.91 | $ 51,843.75 | 6.50% | $ 3,369.84 | x | | | |
| 0777-05756-9 | AMAZON | 2/13/2019 | 5 BOOKING COMMISS | $ 1,129.66 | $ 1,129.66 | 0% | $ - | | $ 1,129.66 | $ 1,129.66 | - |
| 0777-05756-9 | AMAZON | 2/13/2019 | 11 LINE HAUL | $ 4,399.71 | $ 5,365.50 | 18% | $ 965.79 | | $ 4,399.71 | $ 5,365.50 | 965.79 |
| 0777-05756-9 | AMAZON | 2/13/2019 | 71 FUEL SURCHARGE | $ 318.92 | $ 318.92 | 0% | $ - | | $ 318.92 | $ 318.92 | - |
| 0777-05756-9 | AMAZON | 2/13/2019 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | 88.64 |
| 0777-05756-9 | AMAZON | 2/13/2019 | 290 HOURS VAN AUX. | $ 748.00 | $ 800.00 | 6.50% | $ 52.00 | | $ 748.00 | $ 800.00 | 52.00 |
| 0777-05756-9 | AMAZON | 2/13/2019 | 300 HOURS X LABOR | $ 2,258.03 | $ 2,415.01 | 6.50% | $ 156.98 | | $ 2,258.03 | $ 2,415.01 | 156.98 |
| 0777-05756-9 | AMAZON | 2/13/2019 | 343 METRO SERVICE F | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | 6.95 |
| 0777-05756-9 | AMAZON | 2/13/2019 | 400 OPERATION FEE | $ 93.42 | $ 93.42 | 0% | $ - | | $ 93.42 | $ 93.42 | - |
| 0777-05757-9 | AMAZON | 2/13/2019 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | |
| 0777-05757-9 | AMAZON | 2/13/2019 | 290 HOURS VAN AUX. | $ 54,697.50 | $ 58,500.00 | 6.50% | $ 3,802.50 | x | | | |
| 0777-05757-9 | AMAZON | 2/13/2019 | 300 HOURS X LABOR | $ 45,242.31 | $ 48,387.50 | 6.50% | $ 3,145.19 | x | | | |
| 0777-05757-9 | AMAZON | 2/13/2019 | 5 BOOKING COMMISS | $ 1,395.19 | $ 1,395.19 | 0% | $ - | | $ 1,395.19 | $ 1,395.19 | - |

| Order # | Customer | Date | Line | Description | Amount | | Rate | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05757-9 | AMAZON | 2/13/2019 | 11 LINE HAUL | $ | 5,397.16 | $ | 6,581.90 | 18% | $ | 1,184.74 | | $ | 5,397.16 | $ | 6,581.90 | $ | 1,184.74 |
| 0777-05757-9 | AMAZON | 2/13/2019 | 71 FUEL SURCHARGE | $ | 528.36 | $ | | 0% | $ | - | | $ | 528.36 | $ | 528.36 | $ | - |
| 0777-05757-9 | AMAZON | 2/13/2019 | 205 EXTRA STOPS (RE | $ | 975.00 | $ | 1,042.78 | 6.50% | $ | 67.78 | | $ | 975.00 | $ | 1,042.78 | $ | 67.78 |
| 0777-05757-9 | AMAZON | 2/13/2019 | 290 HOURS VAN AUX. | $ | 280.50 | $ | 300.00 | 6.50% | $ | 19.50 | | $ | 280.50 | $ | 300.00 | $ | 19.50 |
| 0777-05757-9 | AMAZON | 2/13/2019 | 300 HOURS X LABOR | $ | 1,734.43 | $ | 1,855.01 | 6.50% | $ | 120.58 | | $ | 1,734.43 | $ | 1,855.01 | $ | 120.58 |
| 0777-05757-9 | AMAZON | 2/13/2019 | 400 OPERATION FEE | $ | 115.38 | $ | 115.38 | 0% | $ | - | | $ | 115.38 | $ | 115.38 | $ | - |
| 0777-05758-9 | AMAZON | 2/13/2019 | 285 DETENTION | $ | 1,500.00 | $ | 1,604.28 | 6.50% | $ | 104.28 | x | | | | | |
| 0777-05758-9 | AMAZON | 2/13/2019 | 290 HOURS VAN AUX. | $ | 46,048.75 | $ | 49,250.00 | 6.50% | $ | 3,201.25 | x | | | | | |
| 0777-05758-9 | AMAZON | 2/13/2019 | 300 HOURS X LABOR | $ | 38,680.95 | $ | 41,370.00 | 6.50% | $ | 2,689.05 | x | | | | | |
| 0777-05758-9 | AMAZON | 2/13/2019 | 5 BOOKING COMMISS | $ | 1,255.91 | $ | 1,255.91 | 0% | $ | - | | $ | 1,255.91 | $ | 1,255.91 | $ | - |
| 0777-05758-9 | AMAZON | 2/13/2019 | 11 LINE HAUL | $ | 4,891.44 | $ | 5,965.17 | 18% | $ | 1,073.73 | | $ | 4,891.44 | $ | 5,965.17 | $ | 1,073.73 |
| 0777-05758-9 | AMAZON | 2/13/2019 | 71 FUEL SURCHARGE | $ | 318.58 | $ | 318.58 | 0% | $ | - | | $ | 318.58 | $ | 318.58 | $ | - |
| 0777-05758-9 | AMAZON | 2/13/2019 | 205 EXTRA STOPS (RE | $ | 375.00 | $ | 401.07 | 6.50% | $ | 26.07 | | $ | 375.00 | $ | 401.07 | $ | 26.07 |
| 0777-05758-9 | AMAZON | 2/13/2019 | 290 HOURS VAN AUX. | $ | 187.00 | $ | 200.00 | 6.50% | $ | 13.00 | | $ | 187.00 | $ | 200.00 | $ | 13.00 |
| 0777-05758-9 | AMAZON | 2/13/2019 | 300 HOURS X LABOR | $ | 949.03 | $ | 1,015.01 | 6.50% | $ | 65.98 | | $ | 949.03 | $ | 1,015.01 | $ | 65.98 |
| 0777-05758-9 | AMAZON | 2/13/2019 | 400 OPERATION FEE | $ | 103.87 | $ | 103.87 | 0% | $ | - | | $ | 103.87 | $ | 103.87 | $ | - |
| 0777-05759-9 | AMAZON | 2/13/2019 | 285 DETENTION | $ | 1,800.00 | $ | 1,925.13 | 6.50% | $ | 125.13 | x | | | | | |
| 0777-05759-9 | AMAZON | 2/13/2019 | 290 HOURS VAN AUX. | $ | 40,602.38 | $ | 43,425.01 | 6.50% | $ | 2,822.63 | x | | | | | |
| 0777-05759-9 | AMAZON | 2/13/2019 | 300 HOURS X LABOR | $ | 28,421.66 | $ | 30,397.50 | 6.50% | $ | 1,975.84 | x | | | | | |
| 0777-05759-9 | AMAZON | 2/13/2019 | 5 BOOKING COMMISS | $ | 912.78 | $ | 912.78 | 0% | $ | - | | $ | 912.78 | $ | 912.78 | $ | - |
| 0777-05759-9 | AMAZON | 2/13/2019 | 11 LINE HAUL | $ | 3,555.04 | $ | 4,335.41 | 18% | $ | 780.37 | | $ | 3,555.04 | $ | 4,335.41 | $ | 780.37 |
| 0777-05759-9 | AMAZON | 2/13/2019 | 71 FUEL SURCHARGE | $ | 231.54 | $ | 231.54 | 0% | $ | - | | $ | 231.54 | $ | 231.54 | $ | - |
| 0777-05759-9 | AMAZON | 2/13/2019 | 205 EXTRA STOPS (RE | $ | 675.00 | $ | 721.93 | 6.50% | $ | 46.93 | | $ | 675.00 | $ | 721.93 | $ | 46.93 |
| 0777-05759-9 | AMAZON | 2/13/2019 | 290 HOURS VAN AUX. | $ | 140.25 | $ | 150.00 | 6.50% | $ | 9.75 | | $ | 140.25 | $ | 150.00 | $ | 9.75 |
| 0777-05759-9 | AMAZON | 2/13/2019 | 300 HOURS X LABOR | $ | 687.23 | $ | 735.01 | 6.50% | $ | 47.78 | | $ | 687.23 | $ | 735.01 | $ | 47.78 |
| 0777-05759-9 | AMAZON | 2/13/2019 | 343 METRO SERVICE F | $ | 150.00 | $ | 160.43 | 6.50% | $ | 10.43 | | $ | 150.00 | $ | 160.43 | $ | 10.43 |
| 0777-05759-9 | AMAZON | 2/13/2019 | 400 OPERATION FEE | $ | 75.49 | $ | 75.49 | 0% | $ | - | | $ | 75.49 | $ | 75.49 | $ | - |
| 0777-05760-9 | RED BOX | 2/6/2019 | 290 HOURS VAN AUX. | $ | 25,174.88 | $ | 26,925.01 | 6.50% | $ | 1,750.13 | x | | | | | |
| 0777-05760-9 | RED BOX | 2/6/2019 | 300 HOURS X LABOR | $ | 17,622.41 | $ | 18,847.50 | 6.50% | $ | 1,225.09 | x | | | | | |
| 0777-05760-9 | RED BOX | 2/6/2019 | 5 BOOKING COMMISS | $ | 106.00 | $ | 106.00 | 0% | $ | - | | $ | 106.00 | $ | 106.00 | $ | - |
| 0777-05760-9 | RED BOX | 2/6/2019 | 11 LINE HAUL | $ | 1,907.98 | $ | 2,326.80 | 18% | $ | 418.82 | | $ | 1,907.98 | $ | 2,326.80 | $ | 418.82 |
| 0777-05760-9 | RED BOX | 2/6/2019 | 71 FUEL SURCHARGE | $ | 117.98 | $ | 117.98 | 0% | $ | - | | $ | 117.98 | $ | 117.98 | $ | - |
| 0777-05760-9 | RED BOX | 2/6/2019 | 205 EXTRA STOPS (RE | $ | 375.00 | $ | 401.07 | 6.50% | $ | 26.07 | | $ | 375.00 | $ | 401.07 | $ | 26.07 |
| 0777-05760-9 | RED BOX | 2/6/2019 | 285 DETENTION | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | | $ | 900.00 | $ | 962.57 | $ | 62.57 |
| 0777-05760-9 | RED BOX | 2/6/2019 | 300 HOURS X LABOR | $ | 392.70 | $ | 420.00 | 6.50% | $ | 27.30 | | $ | 392.70 | $ | 420.00 | $ | 27.30 |
| 0777-05760-9 | RED BOX | 2/6/2019 | 343 METRO SERVICE F | $ | 150.00 | $ | 160.43 | 6.50% | $ | 10.43 | | $ | 150.00 | $ | 160.43 | $ | 10.43 |
| 0777-05760-9 | RED BOX | 2/6/2019 | 400 OPERATION FEE | $ | 33.31 | $ | 33.31 | 0% | $ | - | | $ | 33.31 | $ | 33.31 | $ | - |
| 0777-05761-9 | KEYME | 2/7/2019 | 290 HOURS VAN AUX. | $ | 11,921.25 | $ | 12,750.00 | 6.50% | $ | 828.75 | x | | | | | |
| 0777-05761-9 | KEYME | 2/7/2019 | 300 HOURS X LABOR | $ | 18,947.78 | $ | 20,265.01 | 6.50% | $ | 1,317.23 | x | | | | | |
| 0777-05761-9 | KEYME | 2/7/2019 | 5 BOOKING COMMISS | $ | 524.29 | $ | 524.29 | 0% | $ | - | | $ | 524.29 | $ | 524.29 | $ | - |
| 0777-05761-9 | KEYME | 2/7/2019 | 11 LINE HAUL | $ | 2,041.99 | $ | 2,490.23 | 18% | $ | 448.24 | | $ | 2,041.99 | $ | 2,490.23 | $ | 448.24 |
| 0777-05761-9 | KEYME | 2/7/2019 | 71 FUEL SURCHARGE | $ | 225.42 | $ | 225.42 | 0% | $ | - | | $ | 225.42 | $ | 225.42 | $ | - |
| 0777-05761-9 | KEYME | 2/7/2019 | 285 DETENTION | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | | $ | 900.00 | $ | 962.57 | $ | 62.57 |
| 0777-05761-9 | KEYME | 2/7/2019 | 400 OPERATION FEE | $ | 43.36 | $ | 43.36 | 0% | $ | - | | $ | 43.36 | $ | 43.36 | $ | - |
| 0777-05762-9 | AMAZON | 2/20/2019 | 285 DETENTION | $ | 2,700.00 | $ | 2,887.70 | 6.50% | $ | 187.70 | x | | | | | |
| 0777-05762-9 | AMAZON | 2/20/2019 | 290 HOURS VAN AUX. | $ | 59,255.63 | $ | 63,375.01 | 6.50% | $ | 4,119.38 | x | | | | | |
| 0777-05762-9 | AMAZON | 2/20/2019 | 300 HOURS X LABOR | $ | 51,705.50 | $ | 55,300.00 | 6.50% | $ | 3,594.50 | x | | | | | |
| 0777-05762-9 | AMAZON | 2/20/2019 | 5 BOOKING COMMISS | $ | 962.26 | $ | 962.26 | 0% | $ | - | | $ | 962.26 | $ | 962.26 | $ | - |
| 0777-05762-9 | AMAZON | 2/20/2019 | 11 LINE HAUL | $ | 3,747.73 | $ | 4,570.40 | 18% | $ | 822.67 | | $ | 3,747.73 | $ | 4,570.40 | $ | 822.67 |
| 0777-05762-9 | AMAZON | 2/20/2019 | 71 FUEL SURCHARGE | $ | 271.66 | $ | 271.66 | 0% | $ | - | | $ | 271.66 | $ | 271.66 | $ | - |
| 0777-05762-9 | AMAZON | 2/20/2019 | 205 EXTRA STOPS (RE | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | | $ | 900.00 | $ | 962.57 | $ | 62.57 |
| 0777-05762-9 | AMAZON | 2/20/2019 | 290 HOURS VAN AUX. | $ | 420.75 | $ | 450.00 | 6.50% | $ | 29.25 | | $ | 420.75 | $ | 450.00 | $ | 29.25 |
| 0777-05762-9 | AMAZON | 2/20/2019 | 300 HOURS X LABOR | $ | 1,767.15 | $ | 1,890.00 | 6.50% | $ | 122.85 | | $ | 1,767.15 | $ | 1,890.00 | $ | 122.85 |
| 0777-05762-9 | AMAZON | 2/20/2019 | 343 METRO SERVICE F | $ | 175.00 | $ | 187.17 | 6.50% | $ | 12.17 | | $ | 175.00 | $ | 187.17 | $ | 12.17 |
| 0777-05762-9 | AMAZON | 2/20/2019 | 400 OPERATION FEE | $ | 79.58 | $ | 79.58 | 0% | $ | - | | $ | 79.58 | $ | 79.58 | $ | - |
| 0777-05763-9 | AMAZON | 2/20/2019 | 285 DETENTION | $ | 2,700.00 | $ | 2,887.70 | 6.50% | $ | 187.70 | x | | | | | |
| 0777-05763-9 | AMAZON | 2/20/2019 | 290 HOURS VAN AUX. | $ | 63,159.25 | $ | 67,550.00 | 6.50% | $ | 4,390.75 | x | | | | | |
| 0777-05763-9 | AMAZON | 2/20/2019 | 300 HOURS X LABOR | $ | 51,181.90 | $ | 54,740.00 | 6.50% | $ | 3,558.10 | x | | | | | |
| 0777-05763-9 | AMAZON | 2/20/2019 | 5 BOOKING COMMISS | $ | 2,290.81 | $ | 2,290.81 | 0% | $ | - | | $ | 2,290.81 | $ | 2,290.81 | $ | - |

| ID | Name | Date | Description | $ | $ | % | $ | x | $ | $ | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05763-9 | AMAZON | 2/20/2019 | 11 LINE HAUL | 8,861.84 | 10,807.12 | 18% | 1,945.28 | | 8,861.84 | 10,807.12 | 1,945.28 |
| 0777-05763-9 | AMAZON | 2/20/2019 | 71 FUEL SURCHARGE | 1,216.52 | 1,216.52 | 0% | - | | 1,216.52 | 1,216.52 | - |
| 0777-05763-9 | AMAZON | 2/20/2019 | 205 EXTRA STOPS (RE | 2,100.00 | 2,245.99 | 6.50% | 145.99 | | 2,100.00 | 2,245.99 | 145.99 |
| 0777-05763-9 | AMAZON | 2/20/2019 | 285 DETENTION | 300.00 | 320.86 | 6.50% | 20.86 | | 300.00 | 320.86 | 20.86 |
| 0777-05763-9 | AMAZON | 2/20/2019 | 290 HOURS VAN AUX. | 514.25 | 550.00 | 6.50% | 35.75 | | 514.25 | 550.00 | 35.75 |
| 0777-05763-9 | AMAZON | 2/20/2019 | 300 HOURS X LABOR | 2,356.20 | 2,520.00 | 6.50% | 163.80 | | 2,356.20 | 2,520.00 | 163.80 |
| 0777-05763-9 | AMAZON | 2/20/2019 | 343 METRO SERVICE F | 200.00 | 213.90 | 6.50% | 13.90 | | 200.00 | 213.90 | 13.90 |
| 0777-05763-9 | AMAZON | 2/20/2019 | 400 OPERATION FEE | 189.46 | 189.46 | 0% | - | | 189.46 | 189.46 | - |
| 0777-05764-9 | AMAZON | 2/20/2019 | 285 DETENTION | 2,700.00 | 2,887.70 | 6.50% | 187.70 | x | | | |
| 0777-05764-9 | AMAZON | 2/20/2019 | 290 HOURS VAN AUX. | 54,697.50 | 58,500.00 | 6.50% | 3,802.50 | x | | | |
| 0777-05764-9 | AMAZON | 2/20/2019 | 300 HOURS X LABOR | 45,242.31 | 48,387.50 | 6.50% | 3,145.19 | x | | | |
| 0777-05764-9 | AMAZON | 2/20/2019 | 5 BOOKING COMMISS | 891.33 | 891.33 | 0% | - | | 891.33 | 891.33 | - |
| 0777-05764-9 | AMAZON | 2/20/2019 | 11 LINE HAUL | 3,448.05 | 4,204.94 | 18% | 756.89 | | 3,448.05 | 4,204.94 | 756.89 |
| 0777-05764-9 | AMAZON | 2/20/2019 | 71 FUEL SURCHARGE | 364.82 | 364.82 | 0% | - | | 364.82 | 364.82 | - |
| 0777-05764-9 | AMAZON | 2/20/2019 | 205 EXTRA STOPS (RE | 600.00 | 641.71 | 6.50% | 41.71 | | 600.00 | 641.71 | 41.71 |
| 0777-05764-9 | AMAZON | 2/20/2019 | 290 HOURS VAN AUX. | 327.25 | 350.00 | 6.50% | 22.75 | | 327.25 | 350.00 | 22.75 |
| 0777-05764-9 | AMAZON | 2/20/2019 | 300 HOURS X LABOR | 818.13 | 875.01 | 6.50% | 56.88 | | 818.13 | 875.01 | 56.88 |
| 0777-05764-9 | AMAZON | 2/20/2019 | 400 OPERATION FEE | 73.72 | 73.72 | 0% | - | | 73.72 | 73.72 | - |
| 0777-05765-9 | AMAZON | 2/20/2019 | 285 DETENTION | 2,700.00 | 2,887.70 | 6.50% | 187.70 | x | | | |
| 0777-05765-9 | AMAZON | 2/20/2019 | 290 HOURS VAN AUX. | 64,631.88 | 69,125.01 | 6.50% | 4,493.13 | x | | | |
| 0777-05765-9 | AMAZON | 2/20/2019 | 300 HOURS X LABOR | 51,051.00 | 54,600.00 | 6.50% | 3,549.00 | x | | | |
| 0777-05765-9 | AMAZON | 2/20/2019 | 5 BOOKING COMMISS | 973.09 | 973.09 | 0% | - | | 973.09 | 973.09 | - |
| 0777-05765-9 | AMAZON | 2/20/2019 | 11 LINE HAUL | 3,789.94 | 4,621.88 | 18% | 831.94 | | 3,789.94 | 4,621.88 | 831.94 |
| 0777-05765-9 | AMAZON | 2/20/2019 | 71 FUEL SURCHARGE | 274.72 | 274.72 | 0% | - | | 274.72 | 274.72 | - |
| 0777-05765-9 | AMAZON | 2/20/2019 | 205 EXTRA STOPS (RE | 975.00 | 1,042.78 | 6.50% | 67.78 | | 975.00 | 1,042.78 | 67.78 |
| 0777-05765-9 | AMAZON | 2/20/2019 | 285 DETENTION | 600.00 | 641.71 | 6.50% | 41.71 | | 600.00 | 641.71 | 41.71 |
| 0777-05765-9 | AMAZON | 2/20/2019 | 290 HOURS VAN AUX. | 374.00 | 400.00 | 6.50% | 26.00 | | 374.00 | 400.00 | 26.00 |
| 0777-05765-9 | AMAZON | 2/20/2019 | 300 HOURS X LABOR | 1,636.25 | 1,750.00 | 6.50% | 113.75 | | 1,636.25 | 1,750.00 | 113.75 |
| 0777-05765-9 | AMAZON | 2/20/2019 | 400 OPERATION FEE | 80.48 | 80.48 | 0% | - | | 80.48 | 80.48 | - |
| 0777-05766-9 | AMAZON | 2/13/2019 | 285 DETENTION | 2,400.00 | 2,566.84 | 6.50% | 166.84 | x | | | |
| 0777-05766-9 | AMAZON | 2/13/2019 | 290 HOURS VAN AUX. | 41,128.31 | 43,987.50 | 6.50% | 2,859.19 | x | | | |
| 0777-05766-9 | AMAZON | 2/13/2019 | 300 HOURS X LABOR | 38,386.43 | 41,055.01 | 6.50% | 2,668.58 | x | | | |
| 0777-05766-9 | AMAZON | 2/13/2019 | 5 BOOKING COMMISS | 816.53 | 816.53 | 0% | - | | 816.53 | 816.53 | - |
| 0777-05766-9 | AMAZON | 2/13/2019 | 11 LINE HAUL | 3,180.17 | 3,878.26 | 18% | 698.09 | | 3,180.17 | 3,878.26 | 698.09 |
| 0777-05766-9 | AMAZON | 2/13/2019 | 71 FUEL SURCHARGE | 230.52 | 230.52 | 0% | - | | 230.52 | 230.52 | - |
| 0777-05766-9 | AMAZON | 2/13/2019 | 205 EXTRA STOPS (RE | 825.00 | 882.35 | 6.50% | 57.35 | | 825.00 | 882.35 | 57.35 |
| 0777-05766-9 | AMAZON | 2/13/2019 | 290 HOURS VAN AUX. | 140.25 | 150.00 | 6.50% | 9.75 | | 140.25 | 150.00 | 9.75 |
| 0777-05766-9 | AMAZON | 2/13/2019 | 300 HOURS X LABOR | 1,898.05 | 2,030.00 | 6.50% | 131.95 | | 1,898.05 | 2,030.00 | 131.95 |
| 0777-05766-9 | AMAZON | 2/13/2019 | 343 METRO SERVICE F | 150.00 | 160.43 | 6.50% | 10.43 | | 150.00 | 160.43 | 10.43 |
| 0777-05766-9 | AMAZON | 2/13/2019 | 400 OPERATION FEE | 67.53 | 67.53 | 0% | - | | 67.53 | 67.53 | - |
| 0777-05767-9 | KEYME | 4/3/2019 | 1 ORIGIN COMMISSI | 24.51 | 24.51 | 0% | - | | 24.51 | 24.51 | - |
| 0777-05767-9 | KEYME | 4/3/2019 | 5 BOOKING COMMISS | 138.89 | 138.89 | 0% | - | | 138.89 | 138.89 | - |
| 0777-05767-9 | KEYME | 4/3/2019 | 12 G-11 COMMISSION | 29.40 | 29.40 | 0% | - | | 29.40 | 29.40 | - |
| 0777-05767-9 | KEYME | 4/3/2019 | 71 FUEL SURCHARGE | 3.22 | 3.22 | 0% | - | | 3.22 | 3.22 | - |
| 0777-05767-9 | KEYME | 4/3/2019 | 348 SHOW FACILITY P | 10.50 | 11.23 | 6.50% | 0.73 | | 10.50 | 11.23 | 0.73 |
| 0777-05768-9 | ORANGE CITY | 3/8/2019 | 1 ORIGIN COMMISSI | 24.51 | 24.51 | 0% | - | | 24.51 | 24.51 | - |
| 0777-05768-9 | ORANGE CITY | 3/8/2019 | 5 BOOKING COMMISS | 138.89 | 138.89 | 0% | - | | 138.89 | 138.89 | - |
| 0777-05770-9 | KEYME | 5/2/2019 | 1 ORIGIN COMMISSI | 19.80 | 19.80 | 0% | - | | 19.80 | 19.80 | - |
| 0777-05770-9 | KEYME | 5/2/2019 | 5 BOOKING COMMISS | 112.18 | 112.18 | 0% | - | | 112.18 | 112.18 | - |
| 0777-05770-9 | KEYME | 5/2/2019 | 12 G-11 COMMISSION | 29.40 | 29.40 | 0% | - | | 29.40 | 29.40 | - |
| 0777-05770-9 | KEYME | 5/2/2019 | 71 FUEL SURCHARGE | 2.27 | 2.27 | 0% | - | | 2.27 | 2.27 | - |
| 0777-05770-9 | KEYME | 5/2/2019 | 348 SHOW FACILITY P | 10.50 | 11.23 | 6.50% | 0.73 | | 10.50 | 11.23 | 0.73 |
| 0777-05771-9 | KEYME | 4/11/2019 | 5 BOOKING COMMISS | 112.18 | 112.18 | 0% | - | | 112.18 | 112.18 | - |
| 0777-05772-9 | AMAZON | 2/28/2019 | 285 DETENTION | 2,400.00 | 2,566.84 | 6.50% | 166.84 | x | | | |
| 0777-05772-9 | AMAZON | 2/28/2019 | 290 HOURS VAN AUX. | 45,581.25 | 48,750.00 | 6.50% | 3,168.75 | x | | | |
| 0777-05772-9 | AMAZON | 2/28/2019 | 300 HOURS X LABOR | 38,779.13 | 41,475.01 | 6.50% | 2,695.88 | x | | | |
| 0777-05772-9 | AMAZON | 2/28/2019 | 5 BOOKING COMMISS | 1,257.67 | 1,257.67 | 0% | - | | 1,257.67 | 1,257.67 | - |
| 0777-05772-9 | AMAZON | 2/28/2019 | 11 LINE HAUL | 4,865.19 | 5,933.16 | 18% | 1,067.97 | | 4,865.19 | 5,933.16 | 1,067.97 |
| 0777-05772-9 | AMAZON | 2/28/2019 | 71 FUEL SURCHARGE | 514.76 | 514.76 | 0% | - | | 514.76 | 514.76 | |

| ID | Name | Date | Description | Amt1 | Amt2 | Rate | Amt3 | x | Amt4 | Amt5 | Amt6 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05772-9 | AMAZON | 2/28/2019 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | $ 36.50 |
| 0777-05772-9 | AMAZON | 2/28/2019 | 290 HOURS VAN AUX. | $ 327.25 | $ 350.00 | 6.50% | $ 22.75 | | $ 327.25 | $ 350.00 | $ 22.75 |
| 0777-05772-9 | AMAZON | 2/28/2019 | 300 HOURS X LABOR | $ 1,374.45 | $ 1,470.00 | 6.50% | $ 95.55 | | $ 1,374.45 | $ 1,470.00 | $ 95.55 |
| 0777-05772-9 | AMAZON | 2/28/2019 | 400 OPERATION FEE | $ 104.01 | $ 104.01 | 0% | $ - | | $ 104.01 | $ 104.01 | $ - |
| 0777-05773-9 | AMAZON | 2/21/2019 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | |
| 0777-05773-9 | AMAZON | 2/21/2019 | 290 HOURS VAN AUX. | $ 58,647.88 | $ 62,725.01 | 6.50% | $ 4,077.13 | x | | | |
| 0777-05773-9 | AMAZON | 2/21/2019 | 300 HOURS X LABOR | $ 51,705.50 | $ 55,300.00 | 6.50% | $ 3,594.50 | x | | | |
| 0777-05773-9 | AMAZON | 2/21/2019 | 300 HOURS X LABOR | $ 3,599.75 | $ 3,850.00 | 6.50% | $ 250.25 | x | | | |
| 0777-05773-9 | AMAZON | 2/21/2019 | 5 BOOKING COMMISS | $ 1,346.10 | $ 1,346.10 | 0% | $ - | | $ 1,346.10 | $ 1,346.10 | $ - |
| 0777-05773-9 | AMAZON | 2/21/2019 | 11 LINE HAUL | $ 5,207.29 | $ 6,350.35 | 18% | $ 1,143.06 | | $ 5,207.29 | $ 6,350.35 | $ 1,143.06 |
| 0777-05773-9 | AMAZON | 2/21/2019 | 71 FUEL SURCHARGE | $ 764.66 | $ 764.66 | 0% | $ - | | $ 764.66 | $ 764.66 | $ - |
| 0777-05773-9 | AMAZON | 2/21/2019 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | $ 1,875.00 | $ 2,005.35 | $ 130.35 |
| 0777-05773-9 | AMAZON | 2/21/2019 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-05773-9 | AMAZON | 2/21/2019 | 290 HOURS VAN AUX. | $ 1,028.50 | $ 1,100.00 | 6.50% | $ 71.50 | | $ 1,028.50 | $ 1,100.00 | $ 71.50 |
| 0777-05773-9 | AMAZON | 2/21/2019 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-05773-9 | AMAZON | 2/21/2019 | 400 OPERATION FEE | $ 111.33 | $ 111.33 | 0% | $ - | | $ 111.33 | $ 111.33 | $ - |
| 0777-05774-9 | AMAZON | 2/28/2019 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | |
| 0777-05774-9 | AMAZON | 2/28/2019 | 290 HOURS VAN AUX. | $ 54,136.50 | $ 57,900.00 | 6.50% | $ 3,763.50 | x | | | |
| 0777-05774-9 | AMAZON | 2/28/2019 | 300 HOURS X LABOR | $ 44,784.16 | $ 47,897.50 | 6.50% | $ 3,113.34 | x | | | |
| 0777-05774-9 | AMAZON | 2/28/2019 | 5 BOOKING COMMISS | $ 1,839.00 | $ 1,839.00 | 0% | $ - | | $ 1,839.00 | $ 1,839.00 | $ - |
| 0777-05774-9 | AMAZON | 2/28/2019 | 11 LINE HAUL | $ 7,114.04 | $ 8,675.66 | 18% | $ 1,561.62 | | $ 7,114.04 | $ 8,675.66 | $ 1,561.62 |
| 0777-05774-9 | AMAZON | 2/28/2019 | 71 FUEL SURCHARGE | $ 1,038.36 | $ 1,038.36 | 0% | $ - | | $ 1,038.36 | $ 1,038.36 | $ - |
| 0777-05774-9 | AMAZON | 2/28/2019 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | $ 1,875.00 | $ 2,005.35 | $ 130.35 |
| 0777-05774-9 | AMAZON | 2/28/2019 | 290 HOURS VAN AUX. | $ 420.75 | $ 450.00 | 6.50% | $ 29.25 | | $ 420.75 | $ 450.00 | $ 29.25 |
| 0777-05774-9 | AMAZON | 2/28/2019 | 300 HOURS X LABOR | $ 2,192.58 | $ 2,345.01 | 6.50% | $ 152.43 | | $ 2,192.58 | $ 2,345.01 | $ 152.43 |
| 0777-05774-9 | AMAZON | 2/28/2019 | 400 OPERATION FEE | $ 152.09 | $ 152.09 | 0% | $ - | | $ 152.09 | $ 152.09 | $ - |
| 0777-05775-9 | AMAZON | 2/28/2019 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05775-9 | AMAZON | 2/28/2019 | 290 HOURS VAN AUX. | $ 45,113.75 | $ 48,250.00 | 6.50% | $ 3,136.25 | x | | | |
| 0777-05775-9 | AMAZON | 2/28/2019 | 300 HOURS X LABOR | $ 37,601.03 | $ 40,215.01 | 6.50% | $ 2,613.98 | x | | | |
| 0777-05775-9 | AMAZON | 2/28/2019 | 5 BOOKING COMMISS | $ 1,368.11 | $ 1,368.11 | 0% | $ - | | $ 1,368.11 | $ 1,368.11 | $ - |
| 0777-05775-9 | AMAZON | 2/28/2019 | 11 LINE HAUL | $ 5,292.43 | $ 6,454.18 | 18% | $ 1,161.75 | | $ 5,292.43 | $ 6,454.18 | $ 1,161.75 |
| 0777-05775-9 | AMAZON | 2/28/2019 | 71 FUEL SURCHARGE | $ 386.24 | $ 386.24 | 0% | $ - | | $ 386.24 | $ 386.24 | $ - |
| 0777-05775-9 | AMAZON | 2/28/2019 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | $ 31.28 |
| 0777-05775-9 | AMAZON | 2/28/2019 | 290 HOURS VAN AUX. | $ 233.75 | $ 250.00 | 6.50% | $ 16.25 | | $ 233.75 | $ 250.00 | $ 16.25 |
| 0777-05775-9 | AMAZON | 2/28/2019 | 300 HOURS X LABOR | $ 719.95 | $ 770.00 | 6.50% | $ 50.05 | | $ 719.95 | $ 770.00 | $ 50.05 |
| 0777-05775-9 | AMAZON | 2/28/2019 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | $ 12.17 |
| 0777-05775-9 | AMAZON | 2/28/2019 | 400 OPERATION FEE | $ 113.15 | $ 113.15 | 0% | $ - | | $ 113.15 | $ 113.15 | $ - |
| 0777-05776-9 | AMAZON | 2/28/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05776-9 | AMAZON | 2/28/2019 | 290 HOURS VAN AUX. | $ 54,837.75 | $ 58,650.00 | 6.50% | $ 3,812.25 | x | | | |
| 0777-05776-9 | AMAZON | 2/28/2019 | 300 HOURS X LABOR | $ 51,574.60 | $ 55,160.00 | 6.50% | $ 3,585.40 | x | | | |
| 0777-05776-9 | AMAZON | 2/28/2019 | 5 BOOKING COMMISS | $ 1,505.07 | $ 1,505.07 | 0% | $ - | | $ 1,505.07 | $ 1,505.07 | $ - |
| 0777-05776-9 | AMAZON | 2/28/2019 | 11 LINE HAUL | $ 5,822.25 | $ 7,100.30 | 18% | $ 1,278.05 | | $ 5,822.25 | $ 7,100.30 | $ 1,278.05 |
| 0777-05776-9 | AMAZON | 2/28/2019 | 71 FUEL SURCHARGE | $ 892.84 | $ 892.84 | 0% | $ - | | $ 892.84 | $ 892.84 | $ - |
| 0777-05776-9 | AMAZON | 2/28/2019 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | $ 114.71 |
| 0777-05776-9 | AMAZON | 2/28/2019 | 290 HOURS VAN AUX. | $ 607.75 | $ 650.00 | 6.50% | $ 42.25 | | $ 607.75 | $ 650.00 | $ 42.25 |
| 0777-05776-9 | AMAZON | 2/28/2019 | 300 HOURS X LABOR | $ 1,898.05 | $ 2,030.00 | 6.50% | $ 131.95 | | $ 1,898.05 | $ 2,030.00 | $ 131.95 |
| 0777-05776-9 | AMAZON | 2/28/2019 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-05776-9 | AMAZON | 2/28/2019 | 400 OPERATION FEE | $ 124.47 | $ 124.47 | 0% | $ - | | $ 124.47 | $ 124.47 | $ - |
| 0777-05777-9 | AMAZON | 3/8/2019 | 285 DETENTION | $ 6,430.46 | $ 6,877.50 | 6.50% | $ 447.04 | x | | | |
| 0777-05777-9 | AMAZON | 3/8/2019 | 5 BOOKING COMMISS | $ 1,746.99 | $ 1,746.99 | 0% | $ - | | $ 1,746.99 | $ 1,746.99 | $ - |
| 0777-05778-9 | AMAZON | 2/21/2019 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | |
| 0777-05778-9 | AMAZON | 2/21/2019 | 290 HOURS VAN AUX. | $ 58,647.88 | $ 62,725.01 | 6.50% | $ 4,077.13 | x | | | |
| 0777-05778-9 | AMAZON | 2/21/2019 | 300 HOURS X LABOR | $ 51,705.50 | $ 55,300.00 | 6.50% | $ 3,594.50 | x | | | |
| 0777-05778-9 | AMAZON | 2/21/2019 | 5 BOOKING COMMISS | $ 869.52 | $ 869.52 | 0% | $ - | | $ 869.52 | $ 869.52 | $ - |
| 0777-05778-9 | AMAZON | 2/21/2019 | 11 LINE HAUL | $ 3,386.56 | $ 4,129.95 | 18% | $ 743.39 | | $ 3,386.56 | $ 4,129.95 | $ 743.39 |
| 0777-05778-9 | AMAZON | 2/21/2019 | 71 FUEL SURCHARGE | $ 245.48 | $ 245.48 | 0% | $ - | | $ 245.48 | $ 245.48 | $ - |
| 0777-05778-9 | AMAZON | 2/21/2019 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | $ 72.99 |
| 0777-05778-9 | AMAZON | 2/21/2019 | 290 HOURS VAN AUX. | $ 607.75 | $ 650.00 | 6.50% | $ 42.25 | | $ 607.75 | $ 650.00 | $ 42.25 |
| 0777-05778-9 | AMAZON | 2/21/2019 | 300 HOURS X LABOR | $ 1,865.33 | $ 1,995.01 | 6.50% | $ 129.68 | | $ 1,865.33 | $ 1,995.01 | $ 129.68 |

| ID | Customer | Date | Description | $ | $ | % | $ | x | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05778-9 | AMAZON | 2/21/2019 | 400 OPERATION FEE | 71.91 | 71.91 | | - | | 71.91 | 71.91 | - |
| 0777-05779-9 | AMAZON | 2/28/2019 | 285 DETENTION | 2,400.00 | 2,566.84 | 6.50% | 166.84 | x | | | |
| 0777-05779-9 | AMAZON | 2/28/2019 | 290 HOURS VAN AUX. | 54,837.75 | 58,650.00 | 6.50% | 3,812.25 | x | | | |
| 0777-05779-9 | AMAZON | 2/28/2019 | 300 HOURS X LABOR | 51,574.60 | 55,160.00 | 6.50% | 3,585.40 | x | | | |
| 0777-05779-9 | AMAZON | 2/28/2019 | 5 BOOKING COMMISS | 1,061.33 | 1,061.33 | 0% | - | | 1,061.33 | 1,061.33 | - |
| 0777-05779-9 | AMAZON | 2/28/2019 | 11 LINE HAUL | 4,105.68 | 5,006.93 | 18% | 901.25 | | 4,105.68 | 5,006.93 | 901.25 |
| 0777-05779-9 | AMAZON | 2/28/2019 | 71 FUEL SURCHARGE | 562.02 | 562.02 | 0% | - | | 562.02 | 562.02 | - |
| 0777-05779-9 | AMAZON | 2/28/2019 | 205 EXTRA STOPS (RE | 1,575.00 | 1,684.49 | 6.50% | 109.49 | | 1,575.00 | 1,684.49 | 109.49 |
| 0777-05779-9 | AMAZON | 2/28/2019 | 290 HOURS VAN AUX. | 140.25 | 150.00 | 6.50% | 9.75 | | 140.25 | 150.00 | 9.75 |
| 0777-05779-9 | AMAZON | 2/28/2019 | 300 HOURS X LABOR | 1,636.25 | 1,750.00 | 6.50% | 113.75 | | 1,636.25 | 1,750.00 | 113.75 |
| 0777-05779-9 | AMAZON | 2/28/2019 | 343 METRO SERVICE F | 150.00 | 160.43 | 6.50% | 10.43 | | 150.00 | 160.43 | 10.43 |
| 0777-05779-9 | AMAZON | 2/28/2019 | 400 OPERATION FEE | 87.77 | 87.77 | 0% | - | | 87.77 | 87.77 | - |
| 0777-05780-9 | AMAZON | 2/28/2019 | 285 DETENTION | 2,100.00 | 2,245.99 | 6.50% | 145.99 | x | | | |
| 0777-05780-9 | AMAZON | 2/28/2019 | 290 HOURS VAN AUX. | 41,023.13 | 43,875.01 | 6.50% | 2,851.88 | x | | | |
| 0777-05780-9 | AMAZON | 2/28/2019 | 300 HOURS X LABOR | 28,716.19 | 30,712.50 | 6.50% | 1,996.31 | x | | | |
| 0777-05780-9 | AMAZON | 2/28/2019 | 5 BOOKING COMMISS | 659.90 | 659.90 | 0% | - | | 659.90 | 659.90 | - |
| 0777-05780-9 | AMAZON | 2/28/2019 | 11 LINE HAUL | 2,570.14 | 3,134.32 | 18% | 564.18 | | 2,570.14 | 3,134.32 | 564.18 |
| 0777-05780-9 | AMAZON | 2/28/2019 | 71 FUEL SURCHARGE | 250.92 | 250.92 | 0% | - | | 250.92 | 250.92 | - |
| 0777-05780-9 | AMAZON | 2/28/2019 | 205 EXTRA STOPS (RE | 525.00 | 561.50 | 6.50% | 36.50 | | 525.00 | 561.50 | 36.50 |
| 0777-05780-9 | AMAZON | 2/28/2019 | 290 HOURS VAN AUX. | 93.50 | 100.00 | 6.50% | 6.50 | | 93.50 | 100.00 | 6.50 |
| 0777-05780-9 | AMAZON | 2/28/2019 | 300 HOURS X LABOR | 687.23 | 735.01 | 6.50% | 47.78 | | 687.23 | 735.01 | 47.78 |
| 0777-05780-9 | AMAZON | 2/28/2019 | 400 OPERATION FEE | 54.58 | 54.58 | 0% | - | | 54.58 | 54.58 | - |
| 0777-05781-9 | RED BOX | 2/21/2019 | 290 HOURS VAN AUX. | 5,329.50 | 5,700.00 | 6.50% | 370.50 | x | | | |
| 0777-05781-9 | RED BOX | 2/21/2019 | 300 HOURS X LABOR | 3,730.65 | 3,990.00 | 6.50% | 259.35 | x | | | |
| 0777-05781-9 | RED BOX | 2/21/2019 | 5 BOOKING COMMISS | 76.37 | 76.37 | 0% | - | | 76.37 | 76.37 | - |
| 0777-05781-9 | RED BOX | 2/21/2019 | 11 LINE HAUL | 1,374.62 | 1,676.37 | 18% | 301.75 | | 1,374.62 | 1,676.37 | 301.75 |
| 0777-05781-9 | RED BOX | 2/21/2019 | 71 FUEL SURCHARGE | 68.34 | 68.34 | 0% | - | | 68.34 | 68.34 | - |
| 0777-05781-9 | RED BOX | 2/21/2019 | 205 EXTRA STOPS (RE | 75.00 | 80.21 | 6.50% | 5.21 | | 75.00 | 80.21 | 5.21 |
| 0777-05781-9 | RED BOX | 2/21/2019 | 285 DETENTION | 300.00 | 320.86 | 6.50% | 20.86 | | 300.00 | 320.86 | 20.86 |
| 0777-05781-9 | RED BOX | 2/21/2019 | 290 HOURS VAN AUX. | 93.50 | 100.00 | 6.50% | 6.50 | | 93.50 | 100.00 | 6.50 |
| 0777-05781-9 | RED BOX | 2/21/2019 | 300 HOURS X LABOR | 130.90 | 140.00 | 6.50% | 9.10 | | 130.90 | 140.00 | 9.10 |
| 0777-05781-9 | RED BOX | 2/21/2019 | 400 OPERATION FEE | 24.00 | 24.00 | 0% | - | | 24.00 | 24.00 | - |
| 0777-05782-9 | AMAZON | 3/8/2019 | 285 DETENTION | 2,400.00 | 2,566.84 | 6.50% | 166.84 | x | | | |
| 0777-05782-9 | AMAZON | 3/8/2019 | 290 HOURS VAN AUX. | 54,697.50 | 58,500.00 | 6.50% | 3,802.50 | x | | | |
| 0777-05782-9 | AMAZON | 3/8/2019 | 300 HOURS X LABOR | 51,705.50 | 55,300.00 | 6.50% | 3,594.50 | x | | | |
| 0777-05782-9 | AMAZON | 3/8/2019 | 5 BOOKING COMMISS | 1,156.72 | 1,156.72 | 0% | - | | 1,156.72 | 1,156.72 | - |
| 0777-05782-9 | AMAZON | 3/8/2019 | 11 LINE HAUL | 4,474.69 | 5,456.94 | 18% | 982.25 | | 4,474.69 | 5,456.94 | 982.25 |
| 0777-05782-9 | AMAZON | 3/8/2019 | 71 FUEL SURCHARGE | 850.34 | 850.34 | 0% | - | | 850.34 | 850.34 | - |
| 0777-05782-9 | AMAZON | 3/8/2019 | 205 EXTRA STOPS (RE | 1,650.00 | 1,764.71 | 6.50% | 114.71 | | 1,650.00 | 1,764.71 | 114.71 |
| 0777-05782-9 | AMAZON | 3/8/2019 | 290 HOURS VAN AUX. | 280.50 | 300.00 | 6.50% | 19.50 | | 280.50 | 300.00 | 19.50 |
| 0777-05782-9 | AMAZON | 3/8/2019 | 300 HOURS X LABOR | 2,094.40 | 2,240.00 | 6.50% | 145.60 | | 2,094.40 | 2,240.00 | 145.60 |
| 0777-05782-9 | AMAZON | 3/8/2019 | 400 OPERATION FEE | 95.66 | 95.66 | 0% | - | | 95.66 | 95.66 | - |
| 0777-05783-9 | AMAZON | 3/8/2019 | 285 DETENTION | 3,000.00 | 3,208.56 | 6.50% | 208.56 | x | | | |
| 0777-05783-9 | AMAZON | 3/8/2019 | 290 HOURS VAN AUX. | 59,255.63 | 63,375.01 | 6.50% | 4,119.38 | x | | | |
| 0777-05783-9 | AMAZON | 3/8/2019 | 300 HOURS X LABOR | 51,705.50 | 55,300.00 | 6.50% | 3,594.50 | x | | | |
| 0777-05783-9 | AMAZON | 3/8/2019 | 5 BOOKING COMMISS | 991.32 | 991.32 | 0% | - | | 991.32 | 991.32 | - |
| 0777-05783-9 | AMAZON | 3/8/2019 | 11 LINE HAUL | 4,102.96 | 5,003.61 | 18% | 900.65 | | 4,102.96 | 5,003.61 | 900.65 |
| 0777-05783-9 | AMAZON | 3/8/2019 | 71 FUEL SURCHARGE | 834.70 | 834.70 | 0% | - | | 834.70 | 834.70 | - |
| 0777-05783-9 | AMAZON | 3/8/2019 | 205 EXTRA STOPS (RE | 2,175.00 | 2,326.20 | 6.50% | 151.20 | | 2,175.00 | 2,326.20 | 151.20 |
| 0777-05783-9 | AMAZON | 3/8/2019 | 290 HOURS VAN AUX. | 1,028.50 | 1,100.00 | 6.50% | 71.50 | | 1,028.50 | 1,100.00 | 71.50 |
| 0777-05783-9 | AMAZON | 3/8/2019 | 300 HOURS X LABOR | 2,356.20 | 2,520.00 | 6.50% | 163.80 | | 2,356.20 | 2,520.00 | 163.80 |
| 0777-05783-9 | AMAZON | 3/8/2019 | 343 METRO SERVICE F | 75.00 | 80.21 | 6.50% | 5.21 | | 75.00 | 80.21 | 5.21 |
| 0777-05783-9 | AMAZON | 3/8/2019 | 400 OPERATION FEE | 86.54 | 86.54 | 0% | - | | 86.54 | 86.54 | - |
| 0777-05784-9 | AMAZON | 3/8/2019 | 285 DETENTION | 2,100.00 | 2,245.99 | 6.50% | 145.99 | x | | | |
| 0777-05784-9 | AMAZON | 3/8/2019 | 290 HOURS VAN AUX. | 54,276.75 | 58,050.00 | 6.50% | 3,773.25 | x | | | |
| 0777-05784-9 | AMAZON | 3/8/2019 | 300 HOURS X LABOR | 48,351.19 | 51,712.50 | 6.50% | 3,361.31 | x | | | |
| 0777-05784-9 | AMAZON | 3/8/2019 | 5 BOOKING COMMISS | 896.72 | 896.72 | 0% | - | | 896.72 | 896.72 | - |
| 0777-05784-9 | AMAZON | 3/8/2019 | 11 LINE HAUL | 3,468.90 | 4,230.37 | 18% | 761.47 | | 3,468.90 | 4,230.37 | 761.47 |
| 0777-05784-9 | AMAZON | 3/8/2019 | 71 FUEL SURCHARGE | 551.14 | 551.14 | 0% | - | | 551.14 | 551.14 | - |

| Invoice | Customer | Date | Description | Amount | | Rate | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05784-9 | AMAZON | 3/8/2019 | 205 EXTRA STOPS (RE | $ 1,283.42 | $ | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-05784-9 | AMAZON | 3/8/2019 | 290 HOURS VAN AUX. | $ 233.75 | $ | 6.50% | $ 16.25 | | $ 233.75 | $ 250.00 | $ 16.25 |
| 0777-05784-9 | AMAZON | 3/8/2019 | 300 HOURS X LABOR | $ 1,734.43 | $ 1,855.01 | 6.50% | $ 120.58 | | $ 1,734.43 | $ 1,855.01 | $ 120.58 |
| 0777-05784-9 | AMAZON | 3/8/2019 | 400 OPERATION FEE | $ 74.16 | $ 74.16 | 0% | $ - | | $ 74.16 | $ 74.16 | $ - |
| 0777-05785-9 | AMAZON | 2/28/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05785-9 | AMAZON | 2/28/2019 | 290 HOURS VAN AUX. | $ 54,136.50 | $ 57,900.00 | 6.50% | $ 3,763.50 | x | | | |
| 0777-05785-9 | AMAZON | 2/28/2019 | 300 HOURS X LABOR | $ 45,242.31 | $ 48,387.50 | 6.50% | $ 3,145.19 | x | | | |
| 0777-05785-9 | AMAZON | 2/28/2019 | 5 BOOKING COMMISS | $ 815.20 | $ 815.20 | 0% | $ - | | $ 815.20 | $ 815.20 | $ - |
| 0777-05785-9 | AMAZON | 2/28/2019 | 11 LINE HAUL | $ 3,153.55 | $ 3,845.79 | 18% | $ 692.24 | | $ 3,153.55 | $ 3,845.79 | $ 692.24 |
| 0777-05785-9 | AMAZON | 2/28/2019 | 71 FUEL SURCHARGE | $ 463.08 | $ 463.08 | 0% | $ - | | $ 463.08 | $ 463.08 | $ - |
| 0777-05785-9 | AMAZON | 2/28/2019 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | $ 114.71 |
| 0777-05785-9 | AMAZON | 2/28/2019 | 290 HOURS VAN AUX. | $ 420.75 | $ 450.00 | 6.50% | $ 29.25 | | $ 420.75 | $ 450.00 | $ 29.25 |
| 0777-05785-9 | AMAZON | 2/28/2019 | 300 HOURS X LABOR | $ 2,945.25 | $ 3,150.00 | 6.50% | $ 204.75 | | $ 2,945.25 | $ 3,150.00 | $ 204.75 |
| 0777-05785-9 | AMAZON | 2/28/2019 | 400 OPERATION FEE | $ 67.42 | $ 67.42 | 0% | $ - | | $ 67.42 | $ 67.42 | $ - |
| 0777-05786-9 | AMAZON | 3/8/2019 | 285 DETENTION | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | x | | | |
| 0777-05786-9 | AMAZON | 3/8/2019 | 290 HOURS VAN AUX. | $ 45,698.13 | $ 48,875.01 | 6.50% | $ 3,176.88 | x | | | |
| 0777-05786-9 | AMAZON | 3/8/2019 | 300 HOURS X LABOR | $ 41,904.36 | $ 44,817.50 | 6.50% | $ 2,913.14 | x | | | |
| 0777-05786-9 | AMAZON | 3/8/2019 | 5 BOOKING COMMISS | $ 655.00 | $ 655.00 | 0% | $ - | | $ 655.00 | $ 655.00 | $ - |
| 0777-05786-9 | AMAZON | 3/8/2019 | 11 LINE HAUL | $ 2,533.80 | $ 3,090.00 | 18% | $ 556.20 | | $ 2,533.80 | $ 3,090.00 | $ 556.20 |
| 0777-05786-9 | AMAZON | 3/8/2019 | 71 FUEL SURCHARGE | $ 366.52 | $ 366.52 | 0% | $ - | | $ 366.52 | $ 366.52 | $ - |
| 0777-05786-9 | AMAZON | 3/8/2019 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | $ 67.78 |
| 0777-05786-9 | AMAZON | 3/8/2019 | 300 HOURS X LABOR | $ 916.30 | $ 980.00 | 6.50% | $ 63.70 | | $ 916.30 | $ 980.00 | $ 63.70 |
| 0777-05786-9 | AMAZON | 3/8/2019 | 400 OPERATION FEE | $ 54.17 | $ 54.17 | 0% | $ - | | $ 54.17 | $ 54.17 | $ - |
| 0777-05787-9 | AMAZON | 3/8/2019 | 290 HOURS VAN AUX. | $ 32,725.00 | $ 35,000.00 | 6.50% | $ 2,275.00 | x | | | |
| 0777-05787-9 | AMAZON | 3/8/2019 | 300 HOURS X LABOR | $ 28,634.38 | $ 30,625.01 | 6.50% | $ 1,990.63 | x | | | |
| 0777-05787-9 | AMAZON | 3/8/2019 | 5 BOOKING COMMISS | $ 728.61 | $ 728.61 | 0% | $ - | | $ 728.61 | $ 728.61 | $ - |
| 0777-05787-9 | AMAZON | 3/8/2019 | 11 LINE HAUL | $ 2,818.56 | $ 3,437.27 | 18% | $ 618.71 | | $ 2,818.56 | $ 3,437.27 | $ 618.71 |
| 0777-05787-9 | AMAZON | 3/8/2019 | 71 FUEL SURCHARGE | $ 345.78 | $ 345.78 | 0% | $ - | | $ 345.78 | $ 345.78 | $ - |
| 0777-05787-9 | AMAZON | 3/8/2019 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | $ 67.78 |
| 0777-05787-9 | AMAZON | 3/8/2019 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-05787-9 | AMAZON | 3/8/2019 | 290 HOURS VAN AUX. | $ 374.00 | $ 400.00 | 6.50% | $ 26.00 | | $ 374.00 | $ 400.00 | $ 26.00 |
| 0777-05787-9 | AMAZON | 3/8/2019 | 300 HOURS X LABOR | $ 981.75 | $ 1,050.00 | 6.50% | $ 68.25 | | $ 981.75 | $ 1,050.00 | $ 68.25 |
| 0777-05787-9 | AMAZON | 3/8/2019 | 400 OPERATION FEE | $ 60.26 | $ 60.26 | 0% | $ - | | $ 60.26 | $ 60.26 | $ - |
| 0777-05788-8 | AMAZON | 3/8/2019 | 285 DETENTION | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | x | | | |
| 0777-05788-8 | AMAZON | 3/8/2019 | 290 HOURS VAN AUX. | $ 43,828.13 | $ 46,875.01 | 6.50% | $ 3,046.88 | x | | | |
| 0777-05788-8 | AMAZON | 3/8/2019 | 300 HOURS X LABOR | $ 37,502.85 | $ 40,110.00 | 6.50% | $ 2,607.15 | x | | | |
| 0777-05788-8 | AMAZON | 3/8/2019 | 5 BOOKING COMMISS | $ 899.10 | $ 899.10 | 0% | $ - | | $ 899.10 | $ 899.10 | $ - |
| 0777-05788-8 | AMAZON | 3/8/2019 | 11 LINE HAUL | $ 3,478.10 | $ 4,241.59 | 18% | $ 763.49 | | $ 3,478.10 | $ 4,241.59 | $ 763.49 |
| 0777-05788-8 | AMAZON | 3/8/2019 | 71 FUEL SURCHARGE | $ 380.46 | $ 380.46 | 0% | $ - | | $ 380.46 | $ 380.46 | $ - |
| 0777-05788-8 | AMAZON | 3/8/2019 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | $ 52.14 |
| 0777-05788-8 | AMAZON | 3/8/2019 | 290 HOURS VAN AUX. | $ 46.75 | $ 50.00 | 6.50% | $ 3.25 | | $ 46.75 | $ 50.00 | $ 3.25 |
| 0777-05788-8 | AMAZON | 3/8/2019 | 300 HOURS X LABOR | $ 719.95 | $ 770.00 | 6.50% | $ 50.05 | | $ 719.95 | $ 770.00 | $ 50.05 |
| 0777-05788-8 | AMAZON | 3/8/2019 | 400 OPERATION FEE | $ 74.36 | $ 74.36 | 0% | $ - | | $ 74.36 | $ 74.36 | $ - |
| 0777-05789-9 | AMAZON | 2/28/2019 | 300 HOURS X LABOR | $ 7,559.48 | $ 8,085.01 | 6.50% | $ 525.53 | x | | | |
| 0777-05789-9 | AMAZON | 2/28/2019 | 5 BOOKING COMMISS | $ 90.65 | $ 90.65 | 0% | $ - | | $ 90.65 | $ 90.65 | $ - |
| 0777-05789-9 | AMAZON | 2/28/2019 | 11 LINE HAUL | $ 1,631.72 | $ 1,989.90 | 18% | $ 358.18 | | $ 1,631.72 | $ 1,989.90 | $ 358.18 |
| 0777-05789-9 | AMAZON | 2/28/2019 | 71 FUEL SURCHARGE | $ 161.84 | $ 161.84 | 0% | $ - | | $ 161.84 | $ 161.84 | $ - |
| 0777-05790-9 | AMAZON | 2/28/2019 | 400 OPERATION FEE | $ 28.49 | $ 28.49 | 0% | $ - | | $ 28.49 | $ 28.49 | $ - |
| 0777-05790-9 | AMAZON | 2/28/2019 | 5 BOOKING COMMISS | $ 76.37 | $ 76.37 | 0% | $ - | | $ 76.37 | $ 76.37 | $ - |
| 0777-05790-9 | AMAZON | 2/28/2019 | 11 LINE HAUL | $ 1,374.62 | $ 1,676.37 | 18% | $ 301.75 | | $ 1,374.62 | $ 1,676.37 | $ 301.75 |
| 0777-05790-9 | AMAZON | 2/28/2019 | 71 FUEL SURCHARGE | $ 161.84 | $ 161.84 | 0% | $ - | | $ 161.84 | $ 161.84 | $ - |
| 0777-05790-9 | AMAZON | 2/28/2019 | 300 HOURS X LABOR | $ 2,356.20 | $ 2,520.00 | 6.50% | $ 163.80 | | $ 2,356.20 | $ 2,520.00 | $ 163.80 |
| 0777-05790-9 | AMAZON | 2/28/2019 | 400 OPERATION FEE | $ 24.00 | $ 24.00 | 0% | $ - | | $ 24.00 | $ 24.00 | $ - |
| 0777-05791-9 | M292 WHSE | 3/14/2019 | 1 ORIGIN COMMISSI | $ 124.13 | $ 124.13 | 0% | $ - | | $ 124.13 | $ 124.13 | $ - |
| 0777-05791-9 | M292 WHSE | 3/14/2019 | 5 BOOKING COMMISS | $ 620.66 | $ 620.66 | 0% | $ - | | $ 620.66 | $ 620.66 | $ - |
| 0777-05792-9 | FIRST VENDING | 4/29/2019 | 5 BOOKING COMMISS | $ 69.65 | $ 69.65 | 0% | $ - | | $ 69.65 | $ 69.65 | $ - |
| 0777-05792-9 | FIRST VENDING | 4/29/2019 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-05793-9 | FIRST VENDING | 3/29/2019 | 5 BOOKING COMMISS | $ 106.49 | $ 106.49 | 0% | $ - | | $ 106.49 | $ 106.49 | $ - |
| 0777-05793-9 | FIRST VENDING | 3/29/2019 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |

| Account | Name | Date | Description | Amount | Amount | % | Amount | | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05794-9 | AMAZON | 3/13/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | | |
| 0777-05794-9 | AMAZON | 3/13/2019 | 290 HOURS VAN AUX. | $ 63,977.37 | $ 68,425.00 | 6.50% | $ 4,447.63 | x | | | | |
| 0777-05794-9 | AMAZON | 3/13/2019 | 300 HOURS X LABOR | $ 51,574.60 | $ 55,160.00 | 6.50% | $ 3,585.40 | x | | | | |
| 0777-05794-9 | AMAZON | 3/13/2019 | 5 BOOKING COMMISS | $ 968.89 | $ 968.89 | 0% | $ - | | $ | 968.89 | $ 968.89 | $ - |
| 0777-05794-9 | AMAZON | 3/13/2019 | 11 LINE HAUL | $ 3,748.07 | $ 4,570.82 | 18% | $ 822.75 | | $ | 3,748.07 | $ 4,570.82 | $ 822.75 |
| 0777-05794-9 | AMAZON | 3/13/2019 | 71 FUEL SURCHARGE | $ 448.46 | $ 448.46 | 0% | $ - | | $ | 448.46 | $ 448.46 | $ - |
| 0777-05794-9 | AMAZON | 3/13/2019 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ | 1,575.00 | $ 1,684.49 | $ 109.49 |
| 0777-05794-9 | AMAZON | 3/13/2019 | 290 HOURS VAN AUX. | $ 327.25 | $ 350.00 | 6.50% | $ 22.75 | | $ | 327.25 | $ 350.00 | $ 22.75 |
| 0777-05794-9 | AMAZON | 3/13/2019 | 300 HOURS X LABOR | $ 1,996.23 | $ 2,135.01 | 6.50% | $ 138.78 | | $ | 1,996.23 | $ 2,135.01 | $ 138.78 |
| 0777-05794-9 | AMAZON | 3/13/2019 | 400 OPERATION FEE | $ 80.13 | $ 80.13 | 0% | $ - | | $ | 80.13 | $ 80.13 | $ - |
| 0777-05795-9 | AMAZON | 3/13/2019 | 285 DETENTION | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | x | | | | |
| 0777-05795-9 | AMAZON | 3/13/2019 | 290 HOURS VAN AUX. | $ 36,558.50 | $ 39,100.00 | 6.50% | $ 2,541.50 | x | | | | |
| 0777-05795-9 | AMAZON | 3/13/2019 | 300 HOURS X LABOR | $ 38,680.95 | $ 41,370.00 | 6.50% | $ 2,689.05 | x | | | | |
| 0777-05795-9 | AMAZON | 3/13/2019 | 5 BOOKING COMMISS | $ 1,098.57 | $ 1,098.57 | 0% | $ - | | $ | 1,098.57 | $ 1,098.57 | $ - |
| 0777-05795-9 | AMAZON | 3/13/2019 | 11 LINE HAUL | $ 4,249.74 | $ 5,182.61 | 18% | $ 932.87 | | $ | 4,249.74 | $ 5,182.61 | $ 932.87 |
| 0777-05795-9 | AMAZON | 3/13/2019 | 71 FUEL SURCHARGE | $ 581.74 | $ 581.74 | 0% | $ - | | $ | 581.74 | $ 581.74 | $ - |
| 0777-05795-9 | AMAZON | 3/13/2019 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ | 750.00 | $ 802.14 | $ 52.14 |
| 0777-05795-9 | AMAZON | 3/13/2019 | 290 HOURS VAN AUX. | $ 93.50 | $ 100.00 | 6.50% | $ 6.50 | | $ | 93.50 | $ 100.00 | $ 6.50 |
| 0777-05795-9 | AMAZON | 3/13/2019 | 300 HOURS X LABOR | $ 916.30 | $ 980.00 | 6.50% | $ 63.70 | | $ | 916.30 | $ 980.00 | $ 63.70 |
| 0777-05795-9 | AMAZON | 3/13/2019 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ | 175.00 | $ 187.17 | $ 12.17 |
| 0777-05795-9 | AMAZON | 3/13/2019 | 400 OPERATION FEE | $ 90.85 | $ 90.85 | 0% | $ - | | $ | 90.85 | $ 90.85 | $ - |
| 0777-05796-9 | AMAZON | 3/13/2019 | 290 HOURS VAN AUX. | $ 34,595.00 | $ 37,000.00 | 6.50% | $ 2,405.00 | x | | | | |
| 0777-05796-9 | AMAZON | 3/13/2019 | 300 HOURS X LABOR | $ 24,216.50 | $ 25,900.00 | 6.50% | $ 1,683.50 | x | | | | |
| 0777-05796-9 | AMAZON | 3/13/2019 | 5 BOOKING COMMISS | $ 393.04 | $ 393.04 | 0% | $ - | | $ | 393.04 | $ 393.04 | $ - |
| 0777-05796-9 | AMAZON | 3/13/2019 | 11 LINE HAUL | $ 1,530.77 | $ 1,866.79 | 18% | $ 336.02 | | $ | 1,530.77 | $ 1,866.79 | $ 336.02 |
| 0777-05796-9 | AMAZON | 3/13/2019 | 71 FUEL SURCHARGE | $ 198.00 | $ 198.00 | 0% | $ - | | $ | 198.00 | $ 198.00 | $ - |
| 0777-05796-9 | AMAZON | 3/13/2019 | 205 EXTRA STOPS (RE | $ 225.00 | $ 240.64 | 6.50% | $ 15.64 | | $ | 225.00 | $ 240.64 | $ 15.64 |
| 0777-05796-9 | AMAZON | 3/13/2019 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ | 900.00 | $ 962.57 | $ 62.57 |
| 0777-05796-9 | AMAZON | 3/13/2019 | 290 HOURS VAN AUX. | $ 140.25 | $ 150.00 | 6.50% | $ 9.75 | | $ | 140.25 | $ 150.00 | $ 9.75 |
| 0777-05796-9 | AMAZON | 3/13/2019 | 300 HOURS X LABOR | $ 490.88 | $ 525.01 | 6.50% | $ 34.13 | | $ | 490.88 | $ 525.01 | $ 34.13 |
| 0777-05796-9 | AMAZON | 3/13/2019 | 400 OPERATION FEE | $ 32.51 | $ 32.51 | 0% | $ - | | $ | 32.51 | $ 32.51 | $ - |
| 0777-05797-9 | AMAZON | 3/8/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | | |
| 0777-05797-9 | AMAZON | 3/8/2019 | 290 HOURS VAN AUX. | $ 54,136.50 | $ 57,900.00 | 6.50% | $ 3,763.50 | x | | | | |
| 0777-05797-9 | AMAZON | 3/8/2019 | 300 HOURS X LABOR | $ 51,181.90 | $ 54,740.00 | 6.50% | $ 3,558.10 | x | | | | |
| 0777-05797-9 | AMAZON | 3/8/2019 | 5 BOOKING COMMISS | $ 1,445.62 | $ 1,445.62 | 0% | $ - | | $ | 1,445.62 | $ 1,445.62 | $ - |
| 0777-05797-9 | AMAZON | 3/8/2019 | 11 LINE HAUL | $ 5,592.28 | $ 6,819.85 | 18% | $ 1,227.57 | | $ | 5,592.28 | $ 6,819.85 | $ 1,227.57 |
| 0777-05797-9 | AMAZON | 3/8/2019 | 71 FUEL SURCHARGE | $ 660.96 | $ 660.96 | 0% | $ - | | $ | 660.96 | $ 660.96 | $ - |
| 0777-05797-9 | AMAZON | 3/8/2019 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ | 1,125.00 | $ 1,203.21 | $ 78.21 |
| 0777-05797-9 | AMAZON | 3/8/2019 | 290 HOURS VAN AUX. | $ 374.00 | $ 400.00 | 6.50% | $ 26.00 | | $ | 374.00 | $ 400.00 | $ 26.00 |
| 0777-05797-9 | AMAZON | 3/8/2019 | 300 HOURS X LABOR | $ 1,865.33 | $ 1,995.01 | 6.50% | $ 129.68 | | $ | 1,865.33 | $ 1,995.01 | $ 129.68 |
| 0777-05797-9 | AMAZON | 3/8/2019 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ | 150.00 | $ 160.43 | $ 10.43 |
| 0777-05797-9 | AMAZON | 3/8/2019 | 400 OPERATION FEE | $ 119.56 | $ 119.56 | 0% | $ - | | $ | 119.56 | $ 119.56 | $ - |
| 0777-05798-9 | AMAZON | 3/13/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | | |
| 0777-05798-9 | AMAZON | 3/13/2019 | 290 HOURS VAN AUX. | $ 61,850.25 | $ 66,150.00 | 6.50% | $ 4,299.75 | x | | | | |
| 0777-05798-9 | AMAZON | 3/13/2019 | 300 HOURS X LABOR | $ 51,181.90 | $ 54,740.00 | 6.50% | $ 3,558.10 | x | | | | |
| 0777-05798-9 | AMAZON | 3/13/2019 | 5 BOOKING COMMISS | $ 1,223.28 | $ 1,223.28 | 0% | $ - | | $ | 1,223.28 | $ 1,223.28 | $ - |
| 0777-05798-9 | AMAZON | 3/13/2019 | 11 LINE HAUL | $ 4,732.17 | $ 5,770.94 | 18% | $ 1,038.77 | | $ | 4,732.17 | $ 5,770.94 | $ 1,038.77 |
| 0777-05798-9 | AMAZON | 3/13/2019 | 71 FUEL SURCHARGE | $ 631.72 | $ 631.72 | 0% | $ - | | $ | 631.72 | $ 631.72 | $ - |
| 0777-05798-9 | AMAZON | 3/13/2019 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ | 1,650.00 | $ 1,764.71 | $ 114.71 |
| 0777-05798-9 | AMAZON | 3/13/2019 | 290 HOURS VAN AUX. | $ 140.25 | $ 150.00 | 6.50% | $ 9.75 | | $ | 140.25 | $ 150.00 | $ 9.75 |
| 0777-05798-9 | AMAZON | 3/13/2019 | 300 HOURS X LABOR | $ 1,930.78 | $ 2,065.01 | 6.50% | $ 134.23 | | $ | 1,930.78 | $ 2,065.01 | $ 134.23 |
| 0777-05798-9 | AMAZON | 3/13/2019 | 400 OPERATION FEE | $ 101.17 | $ 101.17 | 0% | $ - | | $ | 101.17 | $ 101.17 | $ - |
| 0777-05799-9 | AMAZON | 3/13/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | | |
| 0777-05799-9 | AMAZON | 3/13/2019 | 290 HOURS VAN AUX. | $ 58,799.81 | $ 62,887.50 | 6.50% | $ 4,087.69 | x | | | | |
| 0777-05799-9 | AMAZON | 3/13/2019 | 300 HOURS X LABOR | $ 51,574.60 | $ 55,160.00 | 6.50% | $ 3,585.40 | x | | | | |
| 0777-05799-9 | AMAZON | 3/13/2019 | 5 BOOKING COMMISS | $ 1,656.33 | $ 1,656.33 | 0% | $ - | | $ | 1,656.33 | $ 1,656.33 | $ - |
| 0777-05799-9 | AMAZON | 3/13/2019 | 11 LINE HAUL | $ 6,407.37 | $ 7,813.87 | 18% | $ 1,406.50 | | $ | 6,407.37 | $ 7,813.87 | $ 1,406.50 |
| 0777-05799-9 | AMAZON | 3/13/2019 | 71 FUEL SURCHARGE | $ 931.32 | $ 931.32 | 0% | $ - | | $ | 931.32 | $ 931.32 | $ - |
| 0777-05799-9 | AMAZON | 3/13/2019 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ | 1,725.00 | $ 1,844.92 | $ 119.92 |

| ID | Customer | Date | Description | $ | $ | % | $ | x | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05799-9 | AMAZON | 3/13/2019 | 290 HOURS VAN AUX. | 53.50 | 100.00 | 6.50% | 6.50 | | 93.50 | 100.00 | 6.50 |
| 0777-05799-9 | AMAZON | 3/13/2019 | 300 HOURS X LABOR | 2,061.68 | 2,205.01 | 6.50% | 143.33 | | 2,061.68 | 2,205.01 | 143.33 |
| 0777-05799-9 | AMAZON | 3/13/2019 | 343 METRO SERVICE F | 75.00 | 80.21 | 6.50% | 5.21 | | 75.00 | 80.21 | 5.21 |
| 0777-05799-9 | AMAZON | 3/13/2019 | 400 OPERATION FEE | 136.98 | 136.98 | 0% | - | | 136.98 | 136.98 | - |
| 0777-05800-9 | AMAZON | 3/8/2019 | 290 HOURS VAN AUX. | 6,077.50 | 6,500.00 | 6.50% | 422.50 | x | | | |
| 0777-05800-9 | AMAZON | 3/8/2019 | 300 HOURS X LABOR | 8,361.24 | 8,942.50 | 6.50% | 581.26 | x | | | |
| 0777-05800-9 | AMAZON | 3/8/2019 | 1 ORIGIN COMMISSI | 9.21 | 9.21 | 0% | - | | 9.21 | 9.21 | - |
| 0777-05800-9 | AMAZON | 3/8/2019 | 5 BOOKING COMMISS | 18.41 | 18.41 | 0% | - | | 18.41 | 18.41 | - |
| 0777-05800-9 | AMAZON | 3/8/2019 | 11 LINE HAUL | 254.72 | 310.63 | 18% | 55.91 | | 254.72 | 310.63 | 55.91 |
| 0777-05800-9 | AMAZON | 3/8/2019 | 71 FUEL SURCHARGE | 12.72 | 12.72 | 0% | - | | 12.72 | 12.72 | - |
| 0777-05800-9 | AMAZON | 3/8/2019 | 285 DETENTION | 300.00 | 320.86 | 6.50% | 20.86 | | 300.00 | 320.86 | 20.86 |
| 0777-05800-9 | AMAZON | 3/8/2019 | 400 OPERATION FEE | 4.88 | 4.88 | 0% | - | | 4.88 | 4.88 | - |
| 0777-05801-9 | AMAZON | 3/20/2019 | 285 DETENTION | 2,700.00 | 2,887.70 | 6.50% | 187.70 | x | | | |
| 0777-05801-9 | AMAZON | 3/20/2019 | 290 HOURS VAN AUX. | 62,668.38 | 67,025.01 | 6.50% | 4,356.63 | x | | | |
| 0777-05801-9 | AMAZON | 3/20/2019 | 300 HOURS X LABOR | 51,051.00 | 54,600.00 | 6.50% | 3,549.00 | x | | | |
| 0777-05801-9 | AMAZON | 3/20/2019 | 5 BOOKING COMMISS | 1,775.24 | 1,775.24 | 0% | - | | 1,775.24 | 1,775.24 | - |
| 0777-05801-9 | AMAZON | 3/20/2019 | 11 LINE HAUL | 6,867.38 | 8,374.85 | 18% | 1,507.47 | | 6,867.38 | 8,374.85 | 1,507.47 |
| 0777-05801-9 | AMAZON | 3/20/2019 | 71 FUEL SURCHARGE | 1,071.00 | 1,071.00 | 0% | - | | 1,071.00 | 1,071.00 | - |
| 0777-05801-9 | AMAZON | 3/20/2019 | 205 EXTRA STOPS (RE | 1,800.00 | 1,925.13 | 6.50% | 125.13 | | 1,800.00 | 1,925.13 | 125.13 |
| 0777-05801-9 | AMAZON | 3/20/2019 | 290 HOURS VAN AUX. | 187.00 | 200.00 | 6.50% | 13.00 | | 187.00 | 200.00 | 13.00 |
| 0777-05801-9 | AMAZON | 3/20/2019 | 300 HOURS X LABOR | 1,963.50 | 2,100.00 | 6.50% | 136.50 | | 1,963.50 | 2,100.00 | 136.50 |
| 0777-05801-9 | AMAZON | 3/20/2019 | 400 OPERATION FEE | 146.82 | 146.82 | 0% | - | | 146.82 | 146.82 | - |
| 0777-05802-9 | AMAZON | 3/20/2019 | 285 DETENTION | 2,400.00 | 2,566.84 | 6.50% | 166.84 | x | | | |
| 0777-05802-9 | AMAZON | 3/20/2019 | 290 HOURS VAN AUX. | 54,276.75 | 58,050.00 | 6.50% | 3,773.25 | x | | | |
| 0777-05802-9 | AMAZON | 3/20/2019 | 300 HOURS X LABOR | 48,351.19 | 51,712.50 | 6.50% | 3,361.31 | x | | | |
| 0777-05802-9 | AMAZON | 3/20/2019 | 5 BOOKING COMMISS | 1,781.80 | 1,781.80 | 0% | - | | 1,781.80 | 1,781.80 | - |
| 0777-05802-9 | AMAZON | 3/20/2019 | 11 LINE HAUL | 6,892.73 | 8,405.77 | 18% | 1,513.04 | | 6,892.73 | 8,405.77 | 1,513.04 |
| 0777-05802-9 | AMAZON | 3/20/2019 | 71 FUEL SURCHARGE | 1,065.24 | 1,065.24 | 0% | - | | 1,065.24 | 1,065.24 | - |
| 0777-05802-9 | AMAZON | 3/20/2019 | 205 EXTRA STOPS (RE | 900.00 | 962.57 | 6.50% | 62.57 | | 900.00 | 962.57 | 62.57 |
| 0777-05802-9 | AMAZON | 3/20/2019 | 285 DETENTION | 600.00 | 641.71 | 6.50% | 41.71 | | 600.00 | 641.71 | 41.71 |
| 0777-05802-9 | AMAZON | 3/20/2019 | 290 HOURS VAN AUX. | 140.25 | 150.00 | 6.50% | 9.75 | | 140.25 | 150.00 | 9.75 |
| 0777-05802-9 | AMAZON | 3/20/2019 | 300 HOURS X LABOR | 2,094.40 | 2,240.00 | 6.50% | 145.60 | | 2,094.40 | 2,240.00 | 145.60 |
| 0777-05802-9 | AMAZON | 3/20/2019 | 400 OPERATION FEE | 147.36 | 147.36 | 0% | - | | 147.36 | 147.36 | - |
| 0777-05803-9 | SAGE | 3/12/2019 | 1 ORIGIN COMMISSI | 9.21 | 9.21 | 0% | - | | 9.21 | 9.21 | - |
| 0777-05803-9 | SAGE | 3/12/2019 | 5 BOOKING COMMISS | 27.62 | 27.62 | 0% | - | | 27.62 | 27.62 | - |
| 0777-05803-9 | SAGE | 3/12/2019 | 11 LINE HAUL | 243.98 | 297.54 | 18% | 53.56 | | 243.98 | 297.54 | 53.56 |
| 0777-05803-9 | SAGE | 3/12/2019 | 71 FUEL SURCHARGE | 10.40 | 10.40 | 0% | - | | 10.40 | 10.40 | - |
| 0777-05803-9 | SAGE | 3/12/2019 | 400 OPERATION FEE | 4.88 | 4.88 | 0% | - | | 4.88 | 4.88 | - |
| 0777-05804-9 | ICBA LIVE EXPO | 5/2/2019 | 1 ORIGIN COMMISSI | 15.29 | 15.29 | 0% | - | | 15.29 | 15.29 | - |
| 0777-05804-9 | ICBA LIVE EXPO | 5/2/2019 | 19 FASTPATH PICKUP | 80.00 | 80.00 | 0% | - | | 80.00 | 80.00 | - |
| 0777-05804-9 | ICBA LIVE EXPO | 5/2/2019 | 71 FUEL SURCHARGE | 1.15 | 1.15 | 0% | - | | 1.15 | 1.15 | - |
| 0777-05804-9 | ICBA LIVE EXPO | 5/2/2019 | 83 TRANSPORTATION | 501.71 | 501.71 | 0% | - | | 501.71 | 501.71 | - |
| 0777-05804-9 | ICBA LIVE EXPO | 5/2/2019 | 348 SHOW FACILITY P | 10.50 | 11.23 | 6.50% | 0.73 | | 10.50 | 11.23 | 0.73 |
| 0777-05805-9 | AMAZON | 4/11/2019 | 1 ORIGIN COMMISSI | 70.65 | 70.65 | 0% | - | | 70.65 | 70.65 | - |
| 0777-05805-9 | AMAZON | 4/11/2019 | 5 BOOKING COMMISS | 353.23 | 353.23 | 0% | - | | 353.23 | 353.23 | - |
| 0777-05806-9 | AMAZON | 3/26/2019 | 300 HOURS X LABOR | 5,039.65 | 5,390.00 | 6.50% | 350.35 | x | | | |
| 0777-05806-9 | AMAZON | 3/26/2019 | 5 BOOKING COMMISS | 839.26 | 839.26 | 0% | - | | 839.26 | 839.26 | - |
| 0777-05807-9 | AMAZON | 3/20/2019 | 285 DETENTION | 2,400.00 | 2,566.84 | 6.50% | 166.84 | x | | | |
| 0777-05807-9 | AMAZON | 3/20/2019 | 290 HOURS VAN AUX. | 60,704.88 | 64,925.01 | 6.50% | 4,220.13 | x | | | |
| 0777-05807-9 | AMAZON | 3/20/2019 | 300 HOURS X LABOR | 44,211.48 | 47,285.01 | 6.50% | 3,073.53 | x | | | |
| 0777-05807-9 | AMAZON | 3/20/2019 | 1 ORIGIN COMMISSI | 121.53 | 121.53 | 0% | - | | 121.53 | 121.53 | - |
| 0777-05807-9 | AMAZON | 3/20/2019 | 5 BOOKING COMMISS | 607.66 | 607.66 | 0% | - | | 607.66 | 607.66 | - |
| 0777-05807-9 | AMAZON | 3/20/2019 | 11 LINE HAUL | 2,977.54 | 3,631.15 | 18% | 653.61 | | 2,977.54 | 3,631.15 | 653.61 |
| 0777-05807-9 | AMAZON | 3/20/2019 | 71 FUEL SURCHARGE | 436.68 | 436.68 | 0% | - | | 436.68 | 436.68 | - |
| 0777-05807-9 | AMAZON | 3/20/2019 | 205 EXTRA STOPS (RE | 1,275.00 | 1,363.64 | 6.50% | 88.64 | | 1,275.00 | 1,363.64 | 88.64 |
| 0777-05807-9 | AMAZON | 3/20/2019 | 290 HOURS VAN AUX. | 93.50 | 100.00 | 6.50% | 6.50 | | 93.50 | 100.00 | 6.50 |
| 0777-05807-9 | AMAZON | 3/20/2019 | 300 HOURS X LABOR | 1,341.73 | 1,435.01 | 6.50% | 93.28 | | 1,341.73 | 1,435.01 | 93.28 |
| 0777-05807-9 | AMAZON | 3/20/2019 | 400 OPERATION FEE | 63.66 | 63.66 | 0% | - | | 63.66 | 63.66 | - |
| 0777-05808-9 | AMAZON | 3/13/2019 | 285 DETENTION | 2,400.00 | 2,566.84 | 6.50% | 166.84 | x | | | |

| ID | Customer | Date | Description | Amount | | Rate | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05808-9 | AMAZON | 3/13/2019 | 290 HOURS VAN AUX. | $ 58,647.88 | $ 62,725.01 | 6.50% | $ 4,077.13 | x | | | | | |
| 0777-05808-9 | AMAZON | 3/13/2019 | 300 HOURS X LABOR | $ 51,051.00 | $ 54,600.00 | 6.50% | $ 3,549.00 | x | | | | | |
| 0777-05808-9 | AMAZON | 3/13/2019 | 300 HOURS X LABOR | $ 3,501.58 | $ 3,745.01 | 6.50% | $ 243.43 | x | | | | | |
| 0777-05808-9 | AMAZON | 3/13/2019 | 5 BOOKING COMMISS | $ 654.91 | $ 654.91 | 0% | $ - | | $ 654.91 | $ 654.91 | $ - |
| 0777-05808-9 | AMAZON | 3/13/2019 | 11 LINE HAUL | $ 2,550.68 | $ 3,110.59 | 18% | $ 559.91 | | $ 2,550.68 | $ 3,110.59 | $ 559.91 |
| 0777-05808-9 | AMAZON | 3/13/2019 | 71 FUEL SURCHARGE | $ 244.80 | $ 244.80 | 0% | $ - | | $ 244.80 | $ 244.80 | $ - |
| 0777-05808-9 | AMAZON | 3/13/2019 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | $ 72.99 |
| 0777-05808-9 | AMAZON | 3/13/2019 | 290 HOURS VAN AUX. | $ 701.25 | $ 750.00 | 6.50% | $ 48.75 | | $ 701.25 | $ 750.00 | $ 48.75 |
| 0777-05808-9 | AMAZON | 3/13/2019 | 343 METRO SERVICE F | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | $ 6.95 |
| 0777-05808-9 | AMAZON | 3/13/2019 | 400 OPERATION FEE | $ 54.16 | $ 54.16 | 0% | $ - | | $ 54.16 | $ 54.16 | $ - |
| 0777-05809-9 | AMAZON | 3/20/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | | | |
| 0777-05809-9 | AMAZON | 3/20/2019 | 290 HOURS VAN AUX. | $ 53,715.75 | $ 57,450.00 | 6.50% | $ 3,734.25 | x | | | | | |
| 0777-05809-9 | AMAZON | 3/20/2019 | 300 HOURS X LABOR | $ 51,705.50 | $ 55,300.00 | 6.50% | $ 3,594.50 | x | | | | | |
| 0777-05809-9 | AMAZON | 3/20/2019 | 5 BOOKING COMMISS | $ 906.33 | $ 906.33 | 0% | $ - | | $ 906.33 | $ 906.33 | $ - |
| 0777-05809-9 | AMAZON | 3/20/2019 | 11 LINE HAUL | $ 3,506.07 | $ 4,275.70 | 18% | $ 769.63 | | $ 3,506.07 | $ 4,275.70 | $ 769.63 |
| 0777-05809-9 | AMAZON | 3/20/2019 | 71 FUEL SURCHARGE | $ 406.08 | $ 406.08 | 0% | $ - | | $ 406.08 | $ 406.08 | $ - |
| 0777-05809-9 | AMAZON | 3/20/2019 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | $ 114.71 |
| 0777-05809-9 | AMAZON | 3/20/2019 | 290 HOURS VAN AUX. | $ 1,075.25 | $ 1,150.00 | 6.50% | $ 74.75 | | $ 1,075.25 | $ 1,150.00 | $ 74.75 |
| 0777-05809-9 | AMAZON | 3/20/2019 | 300 HOURS X LABOR | $ 1,603.53 | $ 1,715.01 | 6.50% | $ 111.48 | | $ 1,603.53 | $ 1,715.01 | $ 111.48 |
| 0777-05809-9 | AMAZON | 3/20/2019 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-05809-9 | AMAZON | 3/20/2019 | 400 OPERATION FEE | $ 74.96 | $ 74.96 | 0% | $ - | | $ 74.96 | $ 74.96 | $ - |
| 0777-05810-9 | AMAZON | 3/20/2019 | 285 DETENTION | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | x | | | | | |
| 0777-05810-9 | AMAZON | 3/20/2019 | 290 HOURS VAN AUX. | $ 45,230.63 | $ 48,375.01 | 6.50% | $ 3,144.38 | x | | | | | |
| 0777-05810-9 | AMAZON | 3/20/2019 | 300 HOURS X LABOR | $ 38,680.95 | $ 41,370.00 | 6.50% | $ 2,689.05 | x | | | | | |
| 0777-05810-9 | AMAZON | 3/20/2019 | 5 BOOKING COMMISS | $ 517.73 | $ 517.73 | 0% | $ - | | $ 517.73 | $ 517.73 | $ - |
| 0777-05810-9 | AMAZON | 3/20/2019 | 11 LINE HAUL | $ 2,016.41 | $ 2,459.04 | 18% | $ 442.63 | | $ 2,016.41 | $ 2,459.04 | $ 442.63 |
| 0777-05810-9 | AMAZON | 3/20/2019 | 71 FUEL SURCHARGE | $ 208.44 | $ 208.44 | 0% | $ - | | $ 208.44 | $ 208.44 | $ - |
| 0777-05810-9 | AMAZON | 3/20/2019 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-05810-9 | AMAZON | 3/20/2019 | 290 HOURS VAN AUX. | $ 46.75 | $ 50.00 | 6.50% | $ 3.25 | | $ 46.75 | $ 50.00 | $ 3.25 |
| 0777-05810-9 | AMAZON | 3/20/2019 | 300 HOURS X LABOR | $ 916.30 | $ 980.00 | 6.50% | $ 63.70 | | $ 916.30 | $ 980.00 | $ 63.70 |
| 0777-05810-9 | AMAZON | 3/20/2019 | 400 OPERATION FEE | $ 42.82 | $ 42.82 | 0% | $ - | | $ 42.82 | $ 42.82 | $ - |
| 0777-05811-9 | AMAZON | 3/20/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | | | |
| 0777-05811-9 | AMAZON | 3/20/2019 | 290 HOURS VAN AUX. | $ 62,504.75 | $ 66,850.00 | 6.50% | $ 4,345.25 | x | | | | | |
| 0777-05811-9 | AMAZON | 3/20/2019 | 300 HOURS X LABOR | $ 52,229.10 | $ 55,860.00 | 6.50% | $ 3,630.90 | x | | | | | |
| 0777-05811-9 | AMAZON | 3/20/2019 | 5 BOOKING COMMISS | $ 2,865.71 | $ 2,865.71 | 0% | $ - | | $ 2,865.71 | $ 2,865.71 | $ - |
| 0777-05811-9 | AMAZON | 3/20/2019 | 11 LINE HAUL | $ 11,085.77 | $ 13,519.23 | 18% | $ 2,433.46 | | $ 11,085.77 | $ 13,519.23 | $ 2,433.46 |
| 0777-05811-9 | AMAZON | 3/20/2019 | 71 FUEL SURCHARGE | $ 1,422.00 | $ 1,422.00 | 0% | $ - | | $ 1,422.00 | $ 1,422.00 | $ - |
| 0777-05811-9 | AMAZON | 3/20/2019 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | $ 1,875.00 | $ 2,005.35 | $ 130.35 |
| 0777-05811-9 | AMAZON | 3/20/2019 | 290 HOURS VAN AUX. | $ 374.00 | $ 400.00 | 6.50% | $ 26.00 | | $ 374.00 | $ 400.00 | $ 26.00 |
| 0777-05811-9 | AMAZON | 3/20/2019 | 300 HOURS X LABOR | $ 2,127.13 | $ 2,275.01 | 6.50% | $ 147.88 | | $ 2,127.13 | $ 2,275.01 | $ 147.88 |
| 0777-05811-9 | AMAZON | 3/20/2019 | 343 METRO SERVICE F | $ 200.00 | $ 213.90 | 6.50% | $ 13.90 | | $ 200.00 | $ 213.90 | $ 13.90 |
| 0777-05811-9 | AMAZON | 3/20/2019 | 400 OPERATION FEE | $ 237.00 | $ 237.00 | 0% | $ - | | $ 237.00 | $ 237.00 | $ - |
| 0777-05812-9 | AMAZON | 3/20/2019 | 290 HOURS VAN AUX. | $ 25,139.81 | $ 26,887.50 | 6.50% | $ 1,747.69 | x | | | | | |
| 0777-05812-9 | AMAZON | 3/20/2019 | 300 HOURS X LABOR | $ 31,317.83 | $ 33,495.01 | 6.50% | $ 2,177.18 | x | | | | | |
| 0777-05812-9 | AMAZON | 3/20/2019 | 5 BOOKING COMMISS | $ 659.48 | $ 659.48 | 0% | $ - | | $ 659.48 | $ 659.48 | $ - |
| 0777-05812-9 | AMAZON | 3/20/2019 | 11 LINE HAUL | $ 2,568.49 | $ 3,132.30 | 18% | $ 563.81 | | $ 2,568.49 | $ 3,132.30 | $ 563.81 |
| 0777-05812-9 | AMAZON | 3/20/2019 | 71 FUEL SURCHARGE | $ 290.88 | $ 290.88 | 0% | $ - | | $ 290.88 | $ 290.88 | $ - |
| 0777-05812-9 | AMAZON | 3/20/2019 | 205 EXTRA STOPS (RE | $ 225.00 | $ 240.64 | 6.50% | $ 15.64 | | $ 225.00 | $ 240.64 | $ 15.64 |
| 0777-05812-9 | AMAZON | 3/20/2019 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-05812-9 | AMAZON | 3/20/2019 | 290 HOURS VAN AUX. | $ 187.00 | $ 200.00 | 6.50% | $ 13.00 | | $ 187.00 | $ 200.00 | $ 13.00 |
| 0777-05812-9 | AMAZON | 3/20/2019 | 300 HOURS X LABOR | $ 261.80 | $ 280.00 | 6.50% | $ 18.20 | | $ 261.80 | $ 280.00 | $ 18.20 |
| 0777-05812-9 | AMAZON | 3/20/2019 | 400 OPERATION FEE | $ 54.54 | $ 54.54 | 0% | $ - | | $ 54.54 | $ 54.54 | $ - |
| 0777-05813-9 | AMAZON | 3/21/2019 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | | | |
| 0777-05813-9 | AMAZON | 3/21/2019 | 290 HOURS VAN AUX. | $ 52,593.75 | $ 56,250.00 | 6.50% | $ 3,656.25 | x | | | | | |
| 0777-05813-9 | AMAZON | 3/21/2019 | 300 HOURS X LABOR | $ 43,753.33 | $ 46,795.01 | 6.50% | $ 3,041.68 | x | | | | | |
| 0777-05813-9 | AMAZON | 3/21/2019 | 5 BOOKING COMMISS | $ 1,119.80 | $ 1,119.80 | 0% | $ - | | $ 1,119.80 | $ 1,119.80 | $ - |
| 0777-05813-9 | AMAZON | 3/21/2019 | 11 LINE HAUL | $ 4,331.87 | $ 5,282.77 | 18% | $ 950.90 | | $ 4,331.87 | $ 5,282.77 | $ 950.90 |
| 0777-05813-9 | AMAZON | 3/21/2019 | 71 FUEL SURCHARGE | $ 617.40 | $ 617.40 | 0% | $ - | | $ 617.40 | $ 617.40 | $ - |
| 0777-05813-9 | AMAZON | 3/21/2019 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | $ 67.78 |

| ID | Customer | Date | Description | | Amount | % | | Amount | x | | Amount | | Amount | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05813-9 | AMAZON | 3/21/2019 | 300 HOURS X LABOR | $ | 2,470.74 | 6.50% | $ | 171.76 | | | | $ | 2,470.74 | $ | 2,642.50 | $ | 171.76 |
| 0777-05813-9 | AMAZON | 3/21/2019 | 400 OPERATION FEE | $ | 92.61 | 0% | $ | - | | $ | 92.61 | $ | 92.61 | $ | - |
| 0777-05814-9 | AMAZON | 4/11/2019 | 300 HOURS X LABOR | $ | 3,501.58 | 6.50% | $ | 243.43 | x | | | | | | |
| 0777-05814-9 | AMAZON | 4/11/2019 | 1 ORIGIN COMMISSI | $ | 33.47 | 0% | $ | - | | $ | 33.47 | $ | 33.47 | $ | - |
| 0777-05814-9 | AMAZON | 4/11/2019 | 5 BOOKING COMMISS | $ | 167.37 | 0% | $ | - | | $ | 167.37 | $ | 167.37 | $ | - |
| 0777-05815-9 | AMAZON | 4/11/2019 | 300 HOURS X LABOR | $ | 3,894.28 | 6.50% | $ | 270.73 | x | | | | | | |
| 0777-05815-9 | AMAZON | 4/11/2019 | 1 ORIGIN COMMISSI | $ | 29.92 | 0% | $ | - | | $ | 29.92 | $ | 29.92 | $ | - |
| 0777-05815-9 | AMAZON | 4/11/2019 | 5 BOOKING COMMISS | $ | 139.63 | 0% | $ | - | | $ | 139.63 | $ | 139.63 | $ | - |
| 0777-05816-9 | AMAZON | 4/11/2019 | 300 HOURS X LABOR | $ | 4,254.25 | 6.50% | $ | 295.75 | x | | | | | | |
| 0777-05816-9 | AMAZON | 4/11/2019 | 1 ORIGIN COMMISSI | $ | 55.04 | 0% | $ | - | | $ | 55.04 | $ | 55.04 | $ | - |
| 0777-05816-9 | AMAZON | 4/11/2019 | 5 BOOKING COMMISS | $ | 275.22 | 0% | $ | - | | $ | 275.22 | $ | 275.22 | $ | - |
| 0777-05817-9 | AMAZON | 4/11/2019 | 300 HOURS X LABOR | $ | 7,166.78 | 6.50% | $ | 498.23 | x | | | | | | |
| 0777-05817-9 | AMAZON | 4/11/2019 | 1 ORIGIN COMMISSI | $ | 99.23 | 0% | $ | - | | $ | 99.23 | $ | 99.23 | $ | - |
| 0777-05817-9 | AMAZON | 4/11/2019 | 5 BOOKING COMMISS | $ | 496.16 | 0% | $ | - | | $ | 496.16 | $ | 496.16 | $ | - |
| 0777-05818-9 | AMAZON | 3/27/2019 | 285 DETENTION | $ | 2,400.00 | 6.50% | $ | 166.84 | x | | | | | | |
| 0777-05818-9 | AMAZON | 3/27/2019 | 290 HOURS VAN AUX. | $ | 61,850.25 | 6.50% | $ | 4,299.75 | x | | | | | | |
| 0777-05818-9 | AMAZON | 3/27/2019 | 300 HOURS X LABOR | $ | 54,937.09 | 6.50% | $ | 3,819.16 | x | | | | | | |
| 0777-05818-9 | AMAZON | 3/27/2019 | 5 BOOKING COMMISS | $ | 694.29 | 0% | $ | - | | $ | 694.29 | $ | 694.29 | $ | - |
| 0777-05818-9 | AMAZON | 3/27/2019 | 11 LINE HAUL | $ | 3,319.60 | 18% | $ | 728.69 | | $ | 3,319.60 | $ | 4,048.29 | $ | 728.69 |
| 0777-05818-9 | AMAZON | 3/27/2019 | 71 FUEL SURCHARGE | $ | 670.68 | 0% | $ | - | | $ | 670.68 | $ | 670.68 | $ | - |
| 0777-05818-9 | AMAZON | 3/27/2019 | 205 EXTRA STOPS (RE | $ | 1,125.00 | 6.50% | $ | 78.21 | | $ | 1,125.00 | $ | 1,203.21 | $ | 78.21 |
| 0777-05818-9 | AMAZON | 3/27/2019 | 290 HOURS VAN AUX. | $ | 280.50 | 6.50% | $ | 19.50 | | $ | 280.50 | $ | 300.00 | $ | 19.50 |
| 0777-05818-9 | AMAZON | 3/27/2019 | 300 HOURS X LABOR | $ | 2,061.68 | 6.50% | $ | 143.33 | | $ | 2,061.68 | $ | 2,205.01 | $ | 143.33 |
| 0777-05818-9 | AMAZON | 3/27/2019 | 400 OPERATION FEE | $ | 68.19 | 0% | $ | - | | $ | 68.19 | $ | 68.19 | $ | - |
| 0777-05819-9 | AMAZON | 4/3/2019 | 285 DETENTION | $ | 2,400.00 | 6.50% | $ | 166.84 | x | | | | | | |
| 0777-05819-9 | AMAZON | 4/3/2019 | 290 HOURS VAN AUX. | $ | 53,154.75 | 6.50% | $ | 3,695.25 | x | | | | | | |
| 0777-05819-9 | AMAZON | 4/3/2019 | 300 HOURS X LABOR | $ | 51,051.00 | 6.50% | $ | 3,549.00 | x | | | | | | |
| 0777-05819-9 | AMAZON | 4/3/2019 | 5 BOOKING COMMISS | $ | 2,043.17 | 0% | $ | - | | $ | 2,043.17 | $ | 2,043.17 | $ | - |
| 0777-05819-9 | AMAZON | 4/3/2019 | 11 LINE HAUL | $ | 7,903.84 | 18% | $ | 1,734.99 | | $ | 7,903.84 | $ | 9,638.83 | $ | 1,734.99 |
| 0777-05819-9 | AMAZON | 4/3/2019 | 71 FUEL SURCHARGE | $ | 1,078.56 | 0% | $ | - | | $ | 1,078.56 | $ | 1,078.56 | $ | - |
| 0777-05819-9 | AMAZON | 4/3/2019 | 205 EXTRA STOPS (RE | $ | 1,950.00 | 6.50% | $ | 135.56 | | $ | 1,950.00 | $ | 2,085.56 | $ | 135.56 |
| 0777-05819-9 | AMAZON | 4/3/2019 | 290 HOURS VAN AUX. | $ | 374.00 | 6.50% | $ | 26.00 | | $ | 374.00 | $ | 400.00 | $ | 26.00 |
| 0777-05819-9 | AMAZON | 4/3/2019 | 300 HOURS X LABOR | $ | 2,094.40 | 6.50% | $ | 145.60 | | $ | 2,094.40 | $ | 2,240.00 | $ | 145.60 |
| 0777-05819-9 | AMAZON | 4/3/2019 | 343 METRO SERVICE F | $ | 100.00 | 6.50% | $ | 6.95 | | $ | 100.00 | $ | 106.95 | $ | 6.95 |
| 0777-05819-9 | AMAZON | 4/3/2019 | 400 OPERATION FEE | $ | 168.97 | 0% | $ | - | | $ | 168.97 | $ | 168.97 | $ | - |
| 0777-05820-9 | AMAZON | 5/15/2019 | 300 HOURS X LABOR | $ | 7,608.56 | 6.50% | $ | 528.94 | x | | | | | | |
| 0777-05820-9 | AMAZON | 5/15/2019 | 1 ORIGIN COMMISSI | $ | 49.50 | 0% | $ | - | | $ | 49.50 | $ | 49.50 | $ | - |
| 0777-05820-9 | AMAZON | 5/15/2019 | 5 BOOKING COMMISS | $ | 189.76 | 0% | $ | - | | $ | 189.76 | $ | 189.76 | $ | - |
| 0777-05821-9 | SERVICE EXPRESS | 3/20/2019 | 5 BOOKING COMMISS | $ | 111.35 | 0% | $ | - | | $ | 111.35 | $ | 111.35 | $ | - |
| 0777-05821-9 | SERVICE EXPRESS | 3/20/2019 | 11 LINE HAUL | $ | 2,004.25 | 18% | $ | 439.96 | | $ | 2,004.25 | $ | 2,444.21 | $ | 439.96 |
| 0777-05821-9 | SERVICE EXPRESS | 3/20/2019 | 71 FUEL SURCHARGE | $ | 153.92 | 0% | $ | - | | $ | 153.92 | $ | 153.92 | $ | - |
| 0777-05821-9 | SERVICE EXPRESS | 3/20/2019 | 300 HOURS X LABOR | $ | 916.30 | 6.50% | $ | 63.70 | | $ | 916.30 | $ | 980.00 | $ | 63.70 |
| 0777-05821-9 | SERVICE EXPRESS | 3/20/2019 | 343 METRO SERVICE F | $ | 100.00 | 6.50% | $ | 6.95 | | $ | 100.00 | $ | 106.95 | $ | 6.95 |
| 0777-05821-9 | SERVICE EXPRESS | 3/20/2019 | 400 OPERATION FEE | $ | 34.99 | 0% | $ | - | | $ | 34.99 | $ | 34.99 | $ | - |
| 0777-05822-9 | AMAZON | 3/27/2019 | 285 DETENTION | $ | 2,700.00 | 6.50% | $ | 187.70 | x | | | | | | |
| 0777-05822-9 | AMAZON | 3/27/2019 | 290 HOURS VAN AUX. | $ | 62,668.38 | 6.50% | $ | 4,356.63 | x | | | | | | |
| 0777-05822-9 | AMAZON | 3/27/2019 | 300 HOURS X LABOR | $ | 51,051.00 | 6.50% | $ | 3,549.00 | x | | | | | | |
| 0777-05822-9 | AMAZON | 3/27/2019 | 5 BOOKING COMMISS | $ | 1,864.15 | 0% | $ | - | | $ | 1,864.15 | $ | 1,864.15 | $ | - |
| 0777-05822-9 | AMAZON | 3/27/2019 | 11 LINE HAUL | $ | 7,211.33 | 18% | $ | 1,582.97 | | $ | 7,211.33 | $ | 8,794.30 | $ | 1,582.97 |
| 0777-05822-9 | AMAZON | 3/27/2019 | 71 FUEL SURCHARGE | $ | 1,124.64 | 0% | $ | - | | $ | 1,124.64 | $ | 1,124.64 | $ | - |
| 0777-05822-9 | AMAZON | 3/27/2019 | 205 EXTRA STOPS (RE | $ | 2,700.00 | 6.50% | $ | 187.70 | | $ | 2,700.00 | $ | 2,887.70 | $ | 187.70 |
| 0777-05822-9 | AMAZON | 3/27/2019 | 290 HOURS VAN AUX. | $ | 280.50 | 6.50% | $ | 19.50 | | $ | 280.50 | $ | 300.00 | $ | 19.50 |
| 0777-05822-9 | AMAZON | 3/27/2019 | 300 HOURS X LABOR | $ | 2,650.73 | 6.50% | $ | 184.28 | | $ | 2,650.73 | $ | 2,835.01 | $ | 184.28 |
| 0777-05822-9 | AMAZON | 3/27/2019 | 400 OPERATION FEE | $ | 154.17 | 0% | $ | - | | $ | 154.17 | $ | 154.17 | $ | - |
| 0777-05823-9 | AMAZON | 4/11/2019 | 300 HOURS X LABOR | $ | 3,730.65 | 6.50% | $ | 259.35 | x | | | | | | |
| 0777-05823-9 | AMAZON | 4/11/2019 | 1 ORIGIN COMMISSI | $ | 59.48 | 0% | $ | - | | $ | 59.48 | $ | 59.48 | $ | - |
| 0777-05823-9 | AMAZON | 4/11/2019 | 5 BOOKING COMMISS | $ | 297.39 | 0% | $ | - | | $ | 297.39 | $ | 297.39 | $ | - |
| 0777-05823-9 | AMAZON | 4/11/2019 | 285 DETENTION | $ | 2,400.00 | 6.50% | $ | 166.84 | x | | | | | | |
| 0777-05824-9 | AMAZON | 3/27/2019 | 290 HOURS VAN AUX. | $ | 63,159.25 | 6.50% | $ | 4,390.75 | x | | | | | | |

| Invoice | Customer | Date | Description | Amount | | Rate | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05824-9 | AMAZON | 3/27/2019 | 300 HOURS X LABOR | $ 54,937.09 | $ 58,756.25 | 6.50% | $ 3,819.16 | | | | |
| 0777-05824-9 | AMAZON | 3/27/2019 | 5 BOOKING COMMISS | $ 1,221.21 | $ 1,221.21 | 0% | $ - | | $ 1,221.21 | $ 1,221.21 | $ - |
| 0777-05824-9 | AMAZON | 3/27/2019 | 11 LINE HAUL | $ 4,724.14 | $ 5,761.15 | 18% | $ 1,037.01 | | $ 4,724.14 | $ 5,761.15 | 1,037.01 |
| 0777-05824-9 | AMAZON | 3/27/2019 | 71 FUEL SURCHARGE | $ 456.48 | $ 456.48 | 0% | $ - | | $ 456.48 | $ 456.48 | - |
| 0777-05824-9 | AMAZON | 3/27/2019 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | 88.64 |
| 0777-05824-9 | AMAZON | 3/27/2019 | 290 HOURS VAN AUX. | $ 841.50 | $ 900.00 | 6.50% | $ 58.50 | | $ 841.50 | $ 900.00 | 58.50 |
| 0777-05824-9 | AMAZON | 3/27/2019 | 300 HOURS X LABOR | $ 2,519.83 | $ 2,695.01 | 6.50% | $ 175.18 | | $ 2,519.83 | $ 2,695.01 | 175.18 |
| 0777-05824-9 | AMAZON | 3/27/2019 | 400 OPERATION FEE | $ 101.00 | $ 101.00 | 0% | $ - | | $ 101.00 | $ 101.00 | - |
| 0777-05825-9 | AMAZON | 3/27/2019 | 285 DETENTION | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | x | | | |
| 0777-05825-9 | AMAZON | 3/27/2019 | 290 HOURS VAN AUX. | $ 37,762.31 | $ 40,387.50 | 6.50% | $ 2,625.19 | x | | | |
| 0777-05825-9 | AMAZON | 3/27/2019 | 300 HOURS X LABOR | $ 35,244.83 | $ 37,695.01 | 6.50% | $ 2,450.18 | x | | | |
| 0777-05825-9 | AMAZON | 3/27/2019 | 5 BOOKING COMMISS | $ 595.84 | $ 595.84 | 0% | $ - | | $ 595.84 | $ 595.84 | - |
| 0777-05825-9 | AMAZON | 3/27/2019 | 11 LINE HAUL | $ 2,320.64 | $ 2,830.05 | 18% | $ 509.41 | | $ 2,320.64 | $ 2,830.05 | 509.41 |
| 0777-05825-9 | AMAZON | 3/27/2019 | 71 FUEL SURCHARGE | $ 325.80 | $ 325.80 | 0% | $ - | | $ 325.80 | $ 325.80 | - |
| 0777-05825-9 | AMAZON | 3/27/2019 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | 52.14 |
| 0777-05825-9 | AMAZON | 3/27/2019 | 290 HOURS VAN AUX. | $ 187.00 | $ 200.00 | 6.50% | $ 13.00 | | $ 187.00 | $ 200.00 | 13.00 |
| 0777-05825-9 | AMAZON | 3/27/2019 | 300 HOURS X LABOR | $ 883.58 | $ 945.01 | 6.50% | $ 61.43 | | $ 883.58 | $ 945.01 | 61.43 |
| 0777-05825-9 | AMAZON | 3/27/2019 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-05825-9 | AMAZON | 3/27/2019 | 400 OPERATION FEE | $ 49.28 | $ 49.28 | 0% | $ - | | $ 49.28 | $ 49.28 | - |
| 0777-05826-9 | AMAZON | 3/27/2019 | 285 DETENTION | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | x | | | |
| 0777-05826-9 | AMAZON | 3/27/2019 | 290 HOURS VAN AUX. | $ 36,184.50 | $ 38,700.00 | 6.50% | $ 2,515.50 | x | | | |
| 0777-05826-9 | AMAZON | 3/27/2019 | 300 HOURS X LABOR | $ 37,993.73 | $ 40,635.01 | 6.50% | $ 2,641.28 | x | | | |
| 0777-05826-9 | AMAZON | 3/27/2019 | 5 BOOKING COMMISS | $ 922.10 | $ 922.10 | 0% | $ - | | $ 922.10 | $ 922.10 | - |
| 0777-05826-9 | AMAZON | 3/27/2019 | 11 LINE HAUL | $ 3,591.33 | $ 4,379.67 | 18% | $ 788.34 | | $ 3,591.33 | $ 4,379.67 | 788.34 |
| 0777-05826-9 | AMAZON | 3/27/2019 | 71 FUEL SURCHARGE | $ 337.68 | $ 337.68 | 0% | $ - | | $ 337.68 | $ 337.68 | - |
| 0777-05826-9 | AMAZON | 3/27/2019 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | 57.35 |
| 0777-05826-9 | AMAZON | 3/27/2019 | 290 HOURS VAN AUX. | $ 561.00 | $ 600.00 | 6.50% | $ 39.00 | | $ 561.00 | $ 600.00 | 39.00 |
| 0777-05826-9 | AMAZON | 3/27/2019 | 300 HOURS X LABOR | $ 1,210.83 | $ 1,295.01 | 6.50% | $ 84.18 | | $ 1,210.83 | $ 1,295.01 | 84.18 |
| 0777-05826-9 | AMAZON | 3/27/2019 | 400 OPERATION FEE | $ 76.26 | $ 76.26 | 0% | $ - | | $ 76.26 | $ 76.26 | - |
| 0777-05827-9 | AMAZON | 4/10/2019 | 300 HOURS X LABOR | $ 7,559.48 | $ 8,085.01 | 6.50% | $ 525.53 | x | | | |
| 0777-05827-9 | AMAZON | 4/10/2019 | 5 BOOKING COMMISS | $ 3,528.01 | $ 3,528.01 | 0% | $ - | | $ 3,528.01 | $ 3,528.01 | - |
| 0777-05828-9 | AMAZON | 3/27/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05828-9 | AMAZON | 3/27/2019 | 290 HOURS VAN AUX. | $ 61,359.38 | $ 65,625.01 | 6.50% | $ 4,265.63 | x | | | |
| 0777-05828-9 | AMAZON | 3/27/2019 | 300 HOURS X LABOR | $ 52,098.20 | $ 55,720.00 | 6.50% | $ 3,621.80 | x | | | |
| 0777-05828-8 | AMAZON | 3/27/2019 | 300 HOURS X LABOR | $ 3,599.75 | $ 3,850.00 | 6.50% | $ 250.25 | x | | | |
| 0777-05828-8 | AMAZON | 3/27/2019 | 5 BOOKING COMMISS | $ 1,670.33 | $ 1,670.33 | 0% | $ - | | $ 1,670.33 | $ 1,670.33 | - |
| 0777-05828-8 | AMAZON | 3/27/2019 | 11 LINE HAUL | $ 6,461.54 | $ 7,879.93 | 18% | $ 1,418.39 | | $ 6,461.54 | $ 7,879.93 | 1,418.39 |
| 0777-05828-8 | AMAZON | 3/27/2019 | 71 FUEL SURCHARGE | $ 913.32 | $ 913.32 | 0% | $ - | | $ 913.32 | $ 913.32 | - |
| 0777-05828-8 | AMAZON | 3/27/2019 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-05828-8 | AMAZON | 3/27/2019 | 290 HOURS VAN AUX. | $ 981.75 | $ 1,050.00 | 6.50% | $ 68.25 | | $ 981.75 | $ 1,050.00 | 68.25 |
| 0777-05828-8 | AMAZON | 3/27/2019 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | 12.17 |
| 0777-05828-8 | AMAZON | 3/27/2019 | 400 OPERATION FEE | $ 138.14 | $ 138.14 | 0% | $ - | | $ 138.14 | $ 138.14 | - |
| 0777-05829-9 | AMAZON | 4/3/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05829-9 | AMAZON | 4/3/2019 | 290 HOURS VAN AUX. | $ 53,014.50 | $ 56,700.00 | 6.50% | $ 3,685.50 | x | | | |
| 0777-05829-9 | AMAZON | 4/3/2019 | 300 HOURS X LABOR | $ 51,705.50 | $ 55,300.00 | 6.50% | $ 3,594.50 | x | | | |
| 0777-05829-9 | AMAZON | 4/3/2019 | 5 BOOKING COMMISS | $ 1,130.07 | $ 1,130.07 | 0% | $ - | | $ 1,130.07 | $ 1,130.07 | - |
| 0777-05829-9 | AMAZON | 4/3/2019 | 11 LINE HAUL | $ 4,371.60 | $ 5,331.22 | 18% | $ 959.62 | | $ 4,371.60 | $ 5,331.22 | 959.62 |
| 0777-05829-9 | AMAZON | 4/3/2019 | 71 FUEL SURCHARGE | $ 502.92 | $ 502.92 | 0% | $ - | | $ 502.92 | $ 502.92 | - |
| 0777-05829-9 | AMAZON | 4/3/2019 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-05829-9 | AMAZON | 4/3/2019 | 290 HOURS VAN AUX. | $ 748.00 | $ 800.00 | 6.50% | $ 52.00 | | $ 748.00 | $ 800.00 | 52.00 |
| 0777-05829-9 | AMAZON | 4/3/2019 | 300 HOURS X LABOR | $ 1,668.98 | $ 1,785.01 | 6.50% | $ 116.03 | | $ 1,668.98 | $ 1,785.01 | 116.03 |
| 0777-05829-9 | AMAZON | 4/3/2019 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | 12.17 |
| 0777-05829-9 | AMAZON | 4/3/2019 | 400 OPERATION FEE | $ 93.46 | $ 93.46 | 0% | $ - | | $ 93.46 | $ 93.46 | - |
| 0777-05830-9 | AMAZON | 4/2/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05830-9 | AMAZON | 4/2/2019 | 290 HOURS VAN AUX. | $ 62,504.75 | $ 66,850.00 | 6.50% | $ 4,345.25 | x | | | |
| 0777-05830-9 | AMAZON | 4/2/2019 | 300 HOURS X LABOR | $ 57,579.64 | $ 61,582.50 | 6.50% | $ 4,002.86 | x | | | |
| 0777-05830-9 | AMAZON | 4/2/2019 | 5 BOOKING COMMISS | $ 715.47 | $ 715.47 | 0% | $ - | | $ 715.47 | $ 715.47 | - |
| 0777-05830-9 | AMAZON | 4/2/2019 | 11 LINE HAUL | $ 2,786.55 | $ 3,398.23 | 18% | $ 611.68 | | $ 2,786.55 | $ 3,398.23 | 611.68 |
| 0777-05830-9 | AMAZON | 4/2/2019 | 71 FUEL SURCHARGE | $ 291.60 | $ 291.60 | 0% | $ - | | $ 291.60 | $ 291.60 | - |

| Account | Customer | Date | Code Description | Amount | Amount | Rate | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05830-9 | AMAZON | 4/2/2019 | 205 EXTRA STOPS (RE | 1,203.21 | 1,125.00 | 6.50% | 78.21 | | 1,125.00 | 1,203.21 | 78.21 |
| 0777-05830-9 | AMAZON | 4/2/2019 | 290 HOURS VAN AUX. | 748.00 | 800.00 | 6.50% | 52.00 | | 748.00 | 800.00 | 52.00 |
| 0777-05830-9 | AMAZON | 4/2/2019 | 300 HOURS X LABOR | 1,243.55 | 1,330.00 | 6.50% | 86.45 | | 1,243.55 | 1,330.00 | 86.45 |
| 0777-05830-9 | AMAZON | 4/2/2019 | 400 OPERATION FEE | 59.17 | 59.17 | 0% | - | | 59.17 | 59.17 | - |
| 0777-05831-9 | AMAZON | 4/3/2019 | 290 HOURS VAN AUX. | 27,079.94 | 28,962.50 | 6.50% | 1,882.56 | x | | | |
| 0777-05831-9 | AMAZON | 4/3/2019 | 300 HOURS X LABOR | 22,645.70 | 24,220.00 | 6.50% | 1,574.30 | x | | | |
| 0777-05831-9 | AMAZON | 4/3/2019 | 5 BOOKING COMMISS | 643.47 | 643.47 | 0% | - | | 643.47 | 643.47 | - |
| 0777-05831-9 | AMAZON | 4/3/2019 | 11 LINE HAUL | 2,506.14 | 3,056.27 | 18% | 550.13 | | 2,506.14 | 3,056.27 | 550.13 |
| 0777-05831-9 | AMAZON | 4/3/2019 | 71 FUEL SURCHARGE | 222.12 | 222.12 | 0% | - | | 222.12 | 222.12 | - |
| 0777-05831-9 | AMAZON | 4/3/2019 | 205 EXTRA STOPS (RE | 525.00 | 561.50 | 6.50% | 36.50 | | 525.00 | 561.50 | 36.50 |
| 0777-05831-9 | AMAZON | 4/3/2019 | 285 DETENTION | 1,200.00 | 1,283.42 | 6.50% | 83.42 | | 1,200.00 | 1,283.42 | 83.42 |
| 0777-05831-9 | AMAZON | 4/3/2019 | 300 HOURS X LABOR | 523.60 | 560.00 | 6.50% | 36.40 | | 523.60 | 560.00 | 36.40 |
| 0777-05831-9 | AMAZON | 4/3/2019 | 343 METRO SERVICE F | 100.00 | 106.95 | 6.50% | 6.95 | | 100.00 | 106.95 | 6.95 |
| 0777-05831-9 | AMAZON | 4/3/2019 | 400 OPERATION FEE | 53.22 | 53.22 | 0% | - | | 53.22 | 53.22 | - |
| 0777-05832-9 | AMAZON | 3/27/2019 | 285 DETENTION | 2,400.00 | 2,566.84 | 6.50% | 166.84 | x | | | |
| 0777-05832-9 | AMAZON | 3/27/2019 | 290 HOURS VAN AUX. | 62,668.38 | 67,025.01 | 6.50% | 4,356.63 | x | | | |
| 0777-05832-9 | AMAZON | 3/27/2019 | 300 HOURS X LABOR | 51,574.60 | 55,160.00 | 6.50% | 3,585.40 | x | | | |
| 0777-05832-9 | AMAZON | 3/27/2019 | 5 BOOKING COMMISS | 885.69 | 885.69 | 0% | - | | 885.69 | 885.69 | - |
| 0777-05832-9 | AMAZON | 3/27/2019 | 11 LINE HAUL | 3,449.51 | 4,206.72 | 18% | 757.21 | | 3,449.51 | 4,206.72 | 757.21 |
| 0777-05832-9 | AMAZON | 3/27/2019 | 71 FUEL SURCHARGE | 274.68 | 274.68 | 0% | - | | 274.68 | 274.68 | - |
| 0777-05832-9 | AMAZON | 3/27/2019 | 205 EXTRA STOPS (RE | 900.00 | 962.57 | 6.50% | 62.57 | | 900.00 | 962.57 | 62.57 |
| 0777-05832-9 | AMAZON | 3/27/2019 | 290 HOURS VAN AUX. | 233.75 | 250.00 | 6.50% | 16.25 | | 233.75 | 250.00 | 16.25 |
| 0777-05832-9 | AMAZON | 3/27/2019 | 300 HOURS X LABOR | 916.30 | 980.00 | 6.50% | 63.70 | | 916.30 | 980.00 | 63.70 |
| 0777-05832-9 | AMAZON | 3/27/2019 | 400 OPERATION FEE | 73.25 | 73.25 | 0% | - | | 73.25 | 73.25 | - |
| 0777-05833-9 | AMAZON | 4/3/2019 | 285 DETENTION | 1,500.00 | 1,604.28 | 6.50% | 104.28 | x | | | |
| 0777-05833-9 | AMAZON | 4/3/2019 | 290 HOURS VAN AUX. | 30,504.38 | 32,625.01 | 6.50% | 2,120.63 | x | | | |
| 0777-05833-9 | AMAZON | 4/3/2019 | 300 HOURS X LABOR | 35,244.83 | 37,695.01 | 6.50% | 2,450.18 | x | | | |
| 0777-05833-9 | AMAZON | 4/3/2019 | 5 BOOKING COMMISS | 956.15 | 956.15 | 0% | - | | 956.15 | 956.15 | - |
| 0777-05833-9 | AMAZON | 4/3/2019 | 11 LINE HAUL | 3,698.78 | 4,510.71 | 18% | 811.93 | | 3,698.78 | 4,510.71 | 811.93 |
| 0777-05833-9 | AMAZON | 4/3/2019 | 71 FUEL SURCHARGE | 428.40 | 428.40 | 0% | - | | 428.40 | 428.40 | - |
| 0777-05833-9 | AMAZON | 4/3/2019 | 205 EXTRA STOPS (RE | 750.00 | 802.14 | 6.50% | 52.14 | | 750.00 | 802.14 | 52.14 |
| 0777-05833-9 | AMAZON | 4/3/2019 | 300 HOURS X LABOR | 719.95 | 770.00 | 6.50% | 50.05 | | 719.95 | 770.00 | 50.05 |
| 0777-05833-9 | AMAZON | 4/3/2019 | 400 OPERATION FEE | 79.08 | 79.08 | 0% | - | | 79.08 | 79.08 | - |
| 0777-05834-9 | AMAZON | 4/2/2019 | 285 DETENTION | 2,400.00 | 2,566.84 | 6.50% | 166.84 | x | | | |
| 0777-05834-9 | AMAZON | 4/2/2019 | 290 HOURS VAN AUX. | 63,322.88 | 67,725.01 | 6.50% | 4,402.13 | x | | | |
| 0777-05834-9 | AMAZON | 4/2/2019 | 300 HOURS X LABOR | 54,798.01 | 58,607.50 | 6.50% | 3,809.49 | x | | | |
| 0777-05834-9 | AMAZON | 4/2/2019 | 5 BOOKING COMMISS | 831.90 | 831.90 | 0% | - | | 831.90 | 831.90 | - |
| 0777-05834-9 | AMAZON | 4/2/2019 | 11 LINE HAUL | 3,218.15 | 3,924.57 | 18% | 706.42 | | 3,218.15 | 3,924.57 | 706.42 |
| 0777-05834-9 | AMAZON | 4/2/2019 | 71 FUEL SURCHARGE | 447.48 | 447.48 | 0% | - | | 447.48 | 447.48 | - |
| 0777-05834-9 | AMAZON | 4/2/2019 | 205 EXTRA STOPS (RE | 1,800.00 | 1,925.13 | 6.50% | 125.13 | | 1,800.00 | 1,925.13 | 125.13 |
| 0777-05834-9 | AMAZON | 4/2/2019 | 300 HOURS X LABOR | 1,668.98 | 1,785.01 | 6.50% | 116.03 | | 1,668.98 | 1,785.01 | 116.03 |
| 0777-05834-9 | AMAZON | 4/2/2019 | 343 METRO SERVICE F | 175.00 | 187.17 | 6.50% | 12.17 | | 175.00 | 187.17 | 12.17 |
| 0777-05834-9 | AMAZON | 4/2/2019 | 400 OPERATION FEE | 68.80 | 68.80 | 0% | - | | 68.80 | 68.80 | - |
| 0777-05835-9 | AMAZON | 4/11/2019 | 300 HOURS X LABOR | 3,861.55 | 4,130.00 | 6.50% | 268.45 | x | | | |
| 0777-05835-9 | AMAZON | 4/11/2019 | 5 BOOKING COMMISS | 986.21 | 986.21 | 0% | - | | 986.21 | 986.21 | - |
| 0777-05836-9 | BLUEBIRD | 4/3/2019 | 300 HOURS X LABOR | 30,826.95 | 32,970.00 | 6.50% | 2,143.05 | | 957.58 | 957.58 | - |
| 0777-05836-9 | BLUEBIRD | 4/3/2019 | 5 BOOKING COMMISS | 957.58 | 957.58 | 0% | - | | 957.58 | 957.58 | - |
| 0777-05836-9 | BLUEBIRD | 4/3/2019 | 11 LINE HAUL | 3,704.30 | 4,517.44 | 18% | 813.14 | | 3,704.30 | 4,517.44 | 813.14 |
| 0777-05836-9 | BLUEBIRD | 4/3/2019 | 71 FUEL SURCHARGE | 669.24 | 669.24 | 0% | - | | 669.24 | 669.24 | - |
| 0777-05836-9 | BLUEBIRD | 4/3/2019 | 300 HOURS X LABOR | 523.60 | 560.00 | 6.50% | 36.40 | | 523.60 | 560.00 | 36.40 |
| 0777-05836-9 | BLUEBIRD | 4/3/2019 | 400 OPERATION FEE | 79.19 | 79.19 | 0% | - | | 79.19 | 79.19 | - |
| 0777-05837-9 | AMAZON | 5/6/2019 | 300 HOURS X LABOR | 6,430.46 | 6,877.50 | 6.50% | 447.04 | x | | | |
| 0777-05837-9 | AMAZON | 5/6/2019 | 5 BOOKING COMMISS | 1,581.31 | 1,581.31 | 0% | - | | 1,581.31 | 1,581.31 | - |
| 0777-05838-9 | AACTION | 5/23/2019 | 5 BOOKING COMMISS | 87.28 | 87.28 | 0% | - | | 87.28 | 87.28 | - |
| 0777-05838-9 | AACTION | 5/23/2019 | 975 MISC NON DISCOU | (50.00) | (50.00) | 0% | - | | (50.00) | (50.00) | - |
| 0777-05839-9 | AMAZON | 4/12/2019 | 285 DETENTION | 2,400.00 | 2,566.84 | 6.50% | 166.84 | x | | | |
| 0777-05839-9 | AMAZON | 4/12/2019 | 290 HOURS VAN AUX. | 58,577.75 | 62,650.00 | 6.50% | 4,072.25 | x | | | |
| 0777-05839-9 | AMAZON | 4/12/2019 | 300 HOURS X LABOR | 57,579.64 | 61,582.50 | 6.50% | 4,002.86 | x | | | |
| 0777-05839-9 | AMAZON | 4/12/2019 | 300 HOURS X LABOR | 3,927.00 | 4,200.00 | 6.50% | 273.00 | x | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05839-9 | AMAZON | 4/12/2019 | 5 BOOKING COMMISS | $ 1,863.89 | $ 1,863.89 | 0% | $ - | | $ 1,863.89 | $ 1,863.89 | |
| 0777-05839-9 | AMAZON | 4/12/2019 | 11 LINE HAUL | $ 7,210.33 | $ 8,793.09 | 18% | $ 1,582.76 | | $ 7,210.33 | $ 8,793.09 | 1,582.76 |
| 0777-05839-9 | AMAZON | 4/12/2019 | 71 FUEL SURCHARGE | $ 827.64 | $ 827.64 | 0% | $ - | | $ 827.64 | $ 827.64 | - |
| 0777-05839-9 | AMAZON | 4/12/2019 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | 67.78 |
| 0777-05839-9 | AMAZON | 4/12/2019 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-05839-9 | AMAZON | 4/12/2019 | 290 HOURS VAN AUX. | $ 2,618.00 | $ 2,800.00 | 6.50% | $ 182.00 | | $ 2,618.00 | $ 2,800.00 | 182.00 |
| 0777-05839-9 | AMAZON | 4/12/2019 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-05839-9 | AMAZON | 4/12/2019 | 400 OPERATION FEE | $ 154.15 | $ 154.15 | 0% | $ - | | $ 154.15 | $ 154.15 | - |
| 0777-05840-9 | AMAZON | 4/10/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05840-9 | AMAZON | 4/10/2019 | 290 HOURS VAN AUX. | $ 50,349.75 | $ 53,850.00 | 6.50% | $ 3,500.25 | x | | | |
| 0777-05840-9 | AMAZON | 4/10/2019 | 300 HOURS X LABOR | $ 50,527.40 | $ 54,040.00 | 6.50% | $ 3,512.60 | x | | | |
| 0777-05840-9 | AMAZON | 4/10/2019 | 5 BOOKING COMMISS | $ 544.99 | $ 544.99 | 0% | $ - | | $ 544.99 | $ 544.99 | - |
| 0777-05840-9 | AMAZON | 4/10/2019 | 11 LINE HAUL | $ 2,122.59 | $ 2,588.52 | 18% | $ 465.93 | | $ 2,122.59 | $ 2,588.52 | 465.93 |
| 0777-05840-9 | AMAZON | 4/10/2019 | 71 FUEL SURCHARGE | $ 222.12 | $ 222.12 | 0% | $ - | | $ 222.12 | $ 222.12 | - |
| 0777-05840-9 | AMAZON | 4/10/2019 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-05840-9 | AMAZON | 4/10/2019 | 290 HOURS VAN AUX. | $ 607.75 | $ 650.00 | 6.50% | $ 42.25 | | $ 607.75 | $ 650.00 | 42.25 |
| 0777-05840-9 | AMAZON | 4/10/2019 | 300 HOURS X LABOR | $ 1,996.23 | $ 2,135.01 | 6.50% | $ 138.78 | | $ 1,996.23 | $ 2,135.01 | 138.78 |
| 0777-05840-9 | AMAZON | 4/10/2019 | 343 METRO SERVICE F | $ 60.00 | $ 64.17 | 6.50% | $ 4.17 | | $ 60.00 | $ 64.17 | 4.17 |
| 0777-05840-9 | AMAZON | 4/10/2019 | 400 OPERATION FEE | $ 45.07 | $ 45.07 | 0% | $ - | | $ 45.07 | $ 45.07 | - |
| 0777-05841-9 | AMAZON | 4/10/2019 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | |
| 0777-05841-9 | AMAZON | 4/10/2019 | 290 HOURS VAN AUX. | $ 62,668.38 | $ 67,025.01 | 6.50% | $ 4,356.63 | x | | | |
| 0777-05841-9 | AMAZON | 4/10/2019 | 300 HOURS X LABOR | $ 51,574.60 | $ 55,160.00 | 6.50% | $ 3,585.40 | x | | | |
| 0777-05841-9 | AMAZON | 4/10/2019 | 5 BOOKING COMMISS | $ 816.16 | $ 816.16 | 0% | $ - | | $ 816.16 | $ 816.16 | - |
| 0777-05841-9 | AMAZON | 4/10/2019 | 11 LINE HAUL | $ 3,178.73 | $ 3,876.50 | 18% | $ 697.77 | | $ 3,178.73 | $ 3,876.50 | 697.77 |
| 0777-05841-9 | AMAZON | 4/10/2019 | 71 FUEL SURCHARGE | $ 332.64 | $ 332.64 | 0% | $ - | | $ 332.64 | $ 332.64 | - |
| 0777-05841-9 | AMAZON | 4/10/2019 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | 109.49 |
| 0777-05841-9 | AMAZON | 4/10/2019 | 290 HOURS VAN AUX. | $ 1,075.25 | $ 1,150.00 | 6.50% | $ 74.75 | | $ 1,075.25 | $ 1,150.00 | 74.75 |
| 0777-05841-9 | AMAZON | 4/10/2019 | 300 HOURS X LABOR | $ 1,538.08 | $ 1,645.01 | 6.50% | $ 106.93 | | $ 1,538.08 | $ 1,645.01 | 106.93 |
| 0777-05841-9 | AMAZON | 4/10/2019 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-05841-9 | AMAZON | 4/10/2019 | 400 OPERATION FEE | $ 67.50 | $ 67.50 | 0% | $ - | | $ 67.50 | $ 67.50 | - |
| 0777-05842-9 | AMAZON | 4/10/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05842-9 | AMAZON | 4/10/2019 | 290 HOURS VAN AUX. | $ 54,276.75 | $ 58,050.00 | 6.50% | $ 3,773.25 | x | | | |
| 0777-05842-9 | AMAZON | 4/10/2019 | 300 HOURS X LABOR | $ 51,574.60 | $ 55,160.00 | 6.50% | $ 3,585.40 | x | | | |
| 0777-05842-9 | AMAZON | 4/10/2019 | 5 BOOKING COMMISS | $ 960.97 | $ 960.97 | 0% | $ - | | $ 960.97 | $ 960.97 | - |
| 0777-05842-9 | AMAZON | 4/10/2019 | 11 LINE HAUL | $ 3,717.45 | $ 4,533.48 | 18% | $ 816.03 | | $ 3,717.45 | $ 4,533.48 | 816.03 |
| 0777-05842-9 | AMAZON | 4/10/2019 | 71 FUEL SURCHARGE | $ 438.48 | $ 438.48 | 0% | $ - | | $ 438.48 | $ 438.48 | - |
| 0777-05842-9 | AMAZON | 4/10/2019 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | 67.78 |
| 0777-05842-9 | AMAZON | 4/10/2019 | 290 HOURS VAN AUX. | $ 187.00 | $ 200.00 | 6.50% | $ 13.00 | | $ 187.00 | $ 200.00 | 13.00 |
| 0777-05842-9 | AMAZON | 4/10/2019 | 300 HOURS X LABOR | $ 981.75 | $ 1,050.00 | 6.50% | $ 68.25 | | $ 981.75 | $ 1,050.00 | 68.25 |
| 0777-05842-9 | AMAZON | 4/10/2019 | 400 OPERATION FEE | $ 79.47 | $ 79.47 | 0% | $ - | | $ 79.47 | $ 79.47 | - |
| 0777-05843-9 | AMAZON | 4/10/2019 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05843-9 | AMAZON | 4/10/2019 | 290 HOURS VAN AUX. | $ 50,229.50 | $ 53,700.00 | 6.50% | $ 3,490.50 | x | | | |
| 0777-05843-9 | AMAZON | 4/10/2019 | 300 HOURS X LABOR | $ 48,563.90 | $ 51,940.00 | 6.50% | $ 3,376.10 | x | | | |
| 0777-05843-9 | AMAZON | 4/10/2019 | 5 BOOKING COMMISS | $ 958.65 | $ 958.65 | 0% | $ - | | $ 958.65 | $ 958.65 | - |
| 0777-05843-9 | AMAZON | 4/10/2019 | 11 LINE HAUL | $ 3,733.70 | $ 4,553.29 | 18% | $ 819.59 | | $ 3,733.70 | $ 4,553.29 | 819.59 |
| 0777-05843-9 | AMAZON | 4/10/2019 | 71 FUEL SURCHARGE | $ 279.00 | $ 279.00 | 0% | $ - | | $ 279.00 | $ 279.00 | - |
| 0777-05843-9 | AMAZON | 4/10/2019 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-05843-9 | AMAZON | 4/10/2019 | 290 HOURS VAN AUX. | $ 46.75 | $ 50.00 | 6.50% | $ 3.25 | | $ 46.75 | $ 50.00 | 3.25 |
| 0777-05843-9 | AMAZON | 4/10/2019 | 300 HOURS X LABOR | $ 1,112.65 | $ 1,190.00 | 6.50% | $ 77.35 | | $ 1,112.65 | $ 1,190.00 | 77.35 |
| 0777-05843-9 | AMAZON | 4/10/2019 | 343 METRO SERVICE F | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | 6.95 |
| 0777-05843-9 | AMAZON | 4/10/2019 | 400 OPERATION FEE | $ 79.28 | $ 79.28 | 0% | $ - | | $ 79.28 | $ 79.28 | - |
| 0777-05844-9 | AMAZON | 4/10/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05844-9 | AMAZON | 4/10/2019 | 290 HOURS VAN AUX. | $ 62,668.38 | $ 67,025.01 | 6.50% | $ 4,356.63 | x | | | |
| 0777-05844-9 | AMAZON | 4/10/2019 | 300 HOURS X LABOR | $ 51,574.60 | $ 55,160.00 | 6.50% | $ 3,585.40 | x | | | |
| 0777-05844-9 | AMAZON | 4/10/2019 | 5 BOOKING COMMISS | $ 703.10 | $ 703.10 | 0% | $ - | | $ 703.10 | $ 703.10 | - |
| 0777-05844-9 | AMAZON | 4/10/2019 | 11 LINE HAUL | $ 2,738.38 | $ 3,339.49 | 18% | $ 601.11 | | $ 2,738.38 | $ 3,339.49 | 601.11 |
| 0777-05844-9 | AMAZON | 4/10/2019 | 71 FUEL SURCHARGE | $ 286.56 | $ 286.56 | 0% | $ - | | $ 286.56 | $ 286.56 | - |
| 0777-05844-9 | AMAZON | 4/10/2019 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | 109.49 |
| 0777-05844-9 | AMAZON | 4/10/2019 | 290 HOURS VAN AUX. | $ 888.25 | $ 950.00 | 6.50% | $ 61.75 | | $ 888.25 | $ 950.00 | 61.75 |

| Invoice | Customer | Date | Description | Amount | Amount | Rate | Tax | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05844-9 | AMAZON | 4/10/2019 | 300 HOURS X LABOR | 1,374.45 | 1,470.00 | 6.50% | 95.55 | | 1,374.45 | 1,470.00 | 95.55 |
| 0777-05844-9 | AMAZON | 4/10/2019 | 343 METRO SERVICE F | 175.00 | 187.17 | 6.50% | 12.17 | | 175.00 | 187.17 | 12.17 |
| 0777-05844-9 | AMAZON | 4/10/2019 | 400 OPERATION FEE | 58.15 | 58.15 | 0% | - | | 58.15 | 58.15 | - |
| 0777-05845-9 | AMAZON | 4/10/2019 | 285 DETENTION | 2,400.00 | 2,566.84 | 6.50% | 166.84 | x | | | |
| 0777-05845-9 | AMAZON | 4/10/2019 | 290 HOURS VAN AUX. | 62,013.88 | 66,325.01 | 6.50% | 4,311.13 | x | | | |
| 0777-05845-9 | AMAZON | 4/10/2019 | 300 HOURS X LABOR | 51,574.60 | 55,160.00 | 6.50% | 3,585.40 | x | | | |
| 0777-05845-9 | AMAZON | 4/10/2019 | 5 BOOKING COMMISS | 579.44 | 579.44 | 0% | - | | 579.44 | 579.44 | - |
| 0777-05845-9 | AMAZON | 4/10/2019 | 11 LINE HAUL | 2,256.76 | 2,752.15 | 18% | 495.39 | | 2,256.76 | 2,752.15 | 495.39 |
| 0777-05845-9 | AMAZON | 4/10/2019 | 71 FUEL SURCHARGE | 236.16 | 236.16 | 0% | - | | 236.16 | 236.16 | - |
| 0777-05845-9 | AMAZON | 4/10/2019 | 205 EXTRA STOPS (RE | 825.00 | 882.35 | 6.50% | 57.35 | | 825.00 | 882.35 | 57.35 |
| 0777-05845-9 | AMAZON | 4/10/2019 | 290 HOURS VAN AUX. | 561.00 | 600.00 | 6.50% | 39.00 | | 561.00 | 600.00 | 39.00 |
| 0777-05845-9 | AMAZON | 4/10/2019 | 300 HOURS X LABOR | 1,407.18 | 1,505.01 | 6.50% | 97.83 | | 1,407.18 | 1,505.01 | 97.83 |
| 0777-05845-9 | AMAZON | 4/10/2019 | 343 METRO SERVICE F | 100.00 | 106.95 | 6.50% | 6.95 | | 100.00 | 106.95 | 6.95 |
| 0777-05845-9 | AMAZON | 4/10/2019 | 400 OPERATION FEE | 47.92 | 47.92 | 0% | - | | 47.92 | 47.92 | - |
| 0777-05846-9 | RAIN | 5/23/2019 | 5 BOOKING COMMISS | 102.08 | 102.08 | 0% | - | | 102.08 | 102.08 | - |
| 0777-05846-9 | RAIN | 5/23/2019 | 975 MISC NON DISCOU | (50.00) | (50.00) | 0% | - | | (50.00) | (50.00) | - |
| 0777-05847-9 | GREAT AMERICAN | 4/17/2019 | 290 HOURS VAN AUX. | 44,342.38 | 47,425.01 | 6.50% | 3,082.63 | x | | | |
| 0777-05847-9 | GREAT AMERICAN | 4/17/2019 | 300 HOURS X LABOR | 41,102.60 | 43,960.00 | 6.50% | 2,857.40 | x | | | |
| 0777-05847-9 | GREAT AMERICAN | 4/17/2019 | 5 BOOKING COMMISS | 1,399.79 | 1,399.79 | 0% | - | | 1,399.79 | 1,399.79 | - |
| 0777-05847-9 | GREAT AMERICAN | 4/17/2019 | 11 LINE HAUL | 5,414.97 | 6,603.62 | 18% | 1,188.65 | | 5,414.97 | 6,603.62 | 1,188.65 |
| 0777-05847-9 | GREAT AMERICAN | 4/17/2019 | 71 FUEL SURCHARGE | 782.64 | 782.64 | 0% | - | | 782.64 | 782.64 | - |
| 0777-05847-9 | GREAT AMERICAN | 4/17/2019 | 285 DETENTION | 1,200.00 | 1,283.42 | 6.50% | 83.42 | | 1,200.00 | 1,283.42 | 83.42 |
| 0777-05847-9 | GREAT AMERICAN | 4/17/2019 | 285 DETENTION | 300.00 | 320.86 | 6.50% | 20.86 | | 300.00 | 320.86 | 20.86 |
| 0777-05847-9 | GREAT AMERICAN | 4/17/2019 | 300 HOURS X LABOR | 1,832.60 | 1,960.00 | 6.50% | 127.40 | | 1,832.60 | 1,960.00 | 127.40 |
| 0777-05847-9 | GREAT AMERICAN | 4/17/2019 | 343 METRO SERVICE F | 75.00 | 80.21 | 6.50% | 5.21 | | 75.00 | 80.21 | 5.21 |
| 0777-05847-9 | GREAT AMERICAN | 4/17/2019 | 400 OPERATION FEE | 115.77 | 115.77 | 0% | - | | 115.77 | 115.77 | - |
| 0777-05848-9 | AMAZON | 4/18/2019 | 300 HOURS X LABOR | 4,810.58 | 5,145.01 | 6.50% | 334.43 | x | | | |
| 0777-05848-9 | AMAZON | 4/18/2019 | 5 BOOKING COMMISS | 1,911.43 | 1,911.43 | 0% | - | | 1,911.43 | 1,911.43 | - |
| 0777-05849-9 | AMAZON | 4/17/2019 | 285 DETENTION | 2,400.00 | 2,566.84 | 6.50% | 166.84 | x | | | |
| 0777-05849-9 | AMAZON | 4/17/2019 | 290 HOURS VAN AUX. | 53,154.75 | 56,850.00 | 6.50% | 3,695.25 | x | | | |
| 0777-05849-9 | AMAZON | 4/17/2019 | 300 HOURS X LABOR | 51,574.60 | 55,160.00 | 6.50% | 3,585.40 | x | | | |
| 0777-05849-9 | AMAZON | 4/17/2019 | 5 BOOKING COMMISS | 604.82 | 604.82 | 0% | - | | 604.82 | 604.82 | - |
| 0777-05849-9 | AMAZON | 4/17/2019 | 11 LINE HAUL | 2,355.63 | 2,872.72 | 18% | 517.09 | | 2,355.63 | 2,872.72 | 517.09 |
| 0777-05849-9 | AMAZON | 4/17/2019 | 71 FUEL SURCHARGE | 226.08 | 226.08 | 0% | - | | 226.08 | 226.08 | - |
| 0777-05849-9 | AMAZON | 4/17/2019 | 205 EXTRA STOPS (RE | 825.00 | 882.35 | 6.50% | 57.35 | | 825.00 | 882.35 | 57.35 |
| 0777-05849-9 | AMAZON | 4/17/2019 | 290 HOURS VAN AUX. | 467.50 | 500.00 | 6.50% | 32.50 | | 467.50 | 500.00 | 32.50 |
| 0777-05849-9 | AMAZON | 4/17/2019 | 300 HOURS X LABOR | 1,898.05 | 2,030.00 | 6.50% | 131.95 | | 1,898.05 | 2,030.00 | 131.95 |
| 0777-05849-9 | AMAZON | 4/17/2019 | 343 METRO SERVICE F | 60.00 | 64.17 | 6.50% | 4.17 | | 60.00 | 64.17 | 4.17 |
| 0777-05849-9 | AMAZON | 4/17/2019 | 400 OPERATION FEE | 50.02 | 50.02 | 0% | - | | 50.02 | 50.02 | - |
| 0777-05850-9 | AMAZON | 4/17/2019 | 285 DETENTION | 2,100.00 | 2,245.99 | 6.50% | 145.99 | x | | | |
| 0777-05850-9 | AMAZON | 4/17/2019 | 290 HOURS VAN AUX. | 50,209.50 | 53,700.00 | 6.50% | 3,490.50 | x | | | |
| 0777-05850-9 | AMAZON | 4/17/2019 | 300 HOURS X LABOR | 42,493.41 | 45,447.50 | 6.50% | 2,954.09 | x | | | |
| 0777-05850-9 | AMAZON | 4/17/2019 | 5 BOOKING COMMISS | 903.61 | 903.61 | 0% | - | | 903.61 | 903.61 | - |
| 0777-05850-9 | AMAZON | 4/17/2019 | 11 LINE HAUL | 3,495.54 | 4,262.85 | 18% | 767.31 | | 3,495.54 | 4,262.85 | 767.31 |
| 0777-05850-9 | AMAZON | 4/17/2019 | 71 FUEL SURCHARGE | 368.28 | 368.28 | 0% | - | | 368.28 | 368.28 | - |
| 0777-05850-9 | AMAZON | 4/17/2019 | 205 EXTRA STOPS (RE | 600.00 | 641.71 | 6.50% | 41.71 | | 600.00 | 641.71 | 41.71 |
| 0777-05850-9 | AMAZON | 4/17/2019 | 290 HOURS VAN AUX. | 327.25 | 350.00 | 6.50% | 22.75 | | 327.25 | 350.00 | 22.75 |
| 0777-05850-9 | AMAZON | 4/17/2019 | 300 HOURS X LABOR | 850.85 | 910.00 | 6.50% | 59.15 | | 850.85 | 910.00 | 59.15 |
| 0777-05850-9 | AMAZON | 4/17/2019 | 343 METRO SERVICE F | 175.00 | 187.17 | 6.50% | 12.17 | | 175.00 | 187.17 | 12.17 |
| 0777-05850-9 | AMAZON | 4/17/2019 | 400 OPERATION FEE | 74.73 | 74.73 | 0% | - | | 74.73 | 74.73 | - |
| 0777-05851-9 | AMAZON | 4/17/2019 | 285 DETENTION | 2,400.00 | 2,566.84 | 6.50% | 166.84 | x | | | |
| 0777-05851-9 | AMAZON | 4/17/2019 | 290 HOURS VAN AUX. | 63,813.75 | 68,250.00 | 6.50% | 4,436.25 | x | | | |
| 0777-05851-9 | AMAZON | 4/17/2019 | 300 HOURS X LABOR | 51,705.50 | 55,300.00 | 6.50% | 3,594.50 | x | | | |
| 0777-05851-9 | AMAZON | 4/17/2019 | 5 BOOKING COMMISS | 1,429.30 | 1,429.30 | 0% | - | | 1,429.30 | 1,429.30 | - |
| 0777-05851-9 | AMAZON | 4/17/2019 | 11 LINE HAUL | 5,529.13 | 6,742.84 | 18% | 1,213.71 | | 5,529.13 | 6,742.84 | 1,213.71 |
| 0777-05851-9 | AMAZON | 4/17/2019 | 71 FUEL SURCHARGE | 716.40 | 716.40 | 0% | - | | 716.40 | 716.40 | - |
| 0777-05851-9 | AMAZON | 4/17/2019 | 205 EXTRA STOPS (RE | 1,650.00 | 1,764.71 | 6.50% | 114.71 | | 1,650.00 | 1,764.71 | 114.71 |
| 0777-05851-9 | AMAZON | 4/17/2019 | 290 HOURS VAN AUX. | 280.50 | 300.00 | 6.50% | 19.50 | | 280.50 | 300.00 | 19.50 |
| 0777-05851-9 | AMAZON | 4/17/2019 | 300 HOURS X LABOR | 1,996.23 | 2,135.01 | 6.50% | 138.78 | | 1,996.23 | 2,135.01 | 138.78 |

| Invoice | Customer | Date | Description | $ | $ | % | $ | | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05851-9 | AMAZON | 4/17/2019 | 343 METRO SERVICE F | 150.00 | 160.43 | 6.50% | 10.43 | | | 150.00 | 160.43 | 10.43 |
| 0777-05851-9 | AMAZON | 4/17/2019 | 400 OPERATION FEE | 118.21 | 118.21 | 0% | - | | | 118.21 | 118.21 | - |
| 0777-05852-9 | BRENDAMOUR | 4/17/2019 | 285 DETENTION | 2,400.00 | 2,566.84 | 6.50% | 166.84 | x | | | | |
| 0777-05852-9 | BRENDAMOUR | 4/17/2019 | 290 HOURS VAN AUX. | 58,192.06 | 62,237.50 | 6.50% | 4,045.44 | x | | | | |
| 0777-05852-9 | BRENDAMOUR | 4/17/2019 | 300 HOURS X LABOR | 45,127.78 | 48,265.01 | 6.50% | 3,137.23 | x | | | | |
| 0777-05852-9 | BRENDAMOUR | 4/17/2019 | 5 BOOKING COMMISS | 1,863.27 | 1,863.27 | 0% | - | | 1,863.27 | 1,863.27 | - |
| 0777-05852-9 | BRENDAMOUR | 4/17/2019 | 11 LINE HAUL | 7,207.91 | 8,790.13 | 18% | 1,582.22 | | 7,207.91 | 8,790.13 | 1,582.22 |
| 0777-05852-9 | BRENDAMOUR | 4/17/2019 | 71 FUEL SURCHARGE | 1,044.72 | 1,044.72 | 0% | - | | 1,044.72 | 1,044.72 | - |
| 0777-05852-9 | BRENDAMOUR | 4/17/2019 | 205 EXTRA STOPS (RE | 750.00 | 802.14 | 6.50% | 52.14 | | 750.00 | 802.14 | 52.14 |
| 0777-05852-9 | BRENDAMOUR | 4/17/2019 | 300 HOURS X LABOR | 719.95 | 770.00 | 6.50% | 50.05 | | 719.95 | 770.00 | 50.05 |
| 0777-05852-9 | BRENDAMOUR | 4/17/2019 | 343 METRO SERVICE F | 175.00 | 187.17 | 6.50% | 12.17 | | 175.00 | 187.17 | 12.17 |
| 0777-05852-9 | BRENDAMOUR | 4/17/2019 | 400 OPERATION FEE | 154.10 | 154.10 | 0% | - | | 154.10 | 154.10 | - |
| 0777-05853-9 | BRENDAMOUR | 4/17/2019 | 285 DETENTION | 2,400.00 | 2,566.84 | 6.50% | 166.84 | x | | | | |
| 0777-05853-9 | BRENDAMOUR | 4/17/2019 | 290 HOURS VAN AUX. | 53,154.75 | 56,850.00 | 6.50% | 3,695.25 | x | | | | |
| 0777-05853-9 | BRENDAMOUR | 4/17/2019 | 300 HOURS X LABOR | 51,574.60 | 55,160.00 | 6.50% | 3,585.40 | x | | | | |
| 0777-05853-9 | BRENDAMOUR | 4/17/2019 | 5 BOOKING COMMISS | 896.56 | 896.56 | 0% | - | | 896.56 | 896.56 | - |
| 0777-05853-9 | BRENDAMOUR | 4/17/2019 | 11 LINE HAUL | 3,468.27 | 4,229.60 | 18% | 761.33 | | 3,468.27 | 4,229.60 | 761.33 |
| 0777-05853-9 | BRENDAMOUR | 4/17/2019 | 71 FUEL SURCHARGE | 447.12 | 447.12 | 0% | - | | 447.12 | 447.12 | - |
| 0777-05853-9 | BRENDAMOUR | 4/17/2019 | 205 EXTRA STOPS (RE | 825.00 | 882.35 | 6.50% | 57.35 | | 825.00 | 882.35 | 57.35 |
| 0777-05853-9 | BRENDAMOUR | 4/17/2019 | 290 HOURS VAN AUX. | 233.75 | 250.00 | 6.50% | 16.25 | | 233.75 | 250.00 | 16.25 |
| 0777-05853-9 | BRENDAMOUR | 4/17/2019 | 300 HOURS X LABOR | 785.40 | 840.00 | 6.50% | 54.60 | | 785.40 | 840.00 | 54.60 |
| 0777-05853-9 | BRENDAMOUR | 4/17/2019 | 400 OPERATION FEE | 74.15 | 74.15 | 0% | - | | 74.15 | 74.15 | - |
| 0777-05854-9 | BRENDAMOUR | 4/17/2019 | 285 DETENTION | 2,100.00 | 2,245.99 | 6.50% | 145.99 | x | | | | |
| 0777-05854-9 | BRENDAMOUR | 4/17/2019 | 290 HOURS VAN AUX. | 52,593.75 | 56,250.00 | 6.50% | 3,656.25 | x | | | | |
| 0777-05854-9 | BRENDAMOUR | 4/17/2019 | 300 HOURS X LABOR | 47,369.44 | 50,662.50 | 6.50% | 3,293.06 | x | | | | |
| 0777-05854-9 | BRENDAMOUR | 4/17/2019 | 5 BOOKING COMMISS | 644.63 | 644.63 | 0% | - | | 644.63 | 644.63 | - |
| 0777-05854-9 | BRENDAMOUR | 4/17/2019 | 11 LINE HAUL | 2,510.66 | 3,061.78 | 18% | 551.12 | | 2,510.66 | 3,061.78 | 551.12 |
| 0777-05854-9 | BRENDAMOUR | 4/17/2019 | 71 FUEL SURCHARGE | 321.48 | 321.48 | 0% | - | | 321.48 | 321.48 | - |
| 0777-05854-9 | BRENDAMOUR | 4/17/2019 | 205 EXTRA STOPS (RE | 750.00 | 802.14 | 6.50% | 52.14 | | 750.00 | 802.14 | 52.14 |
| 0777-05854-9 | BRENDAMOUR | 4/17/2019 | 290 HOURS VAN AUX. | 140.25 | 150.00 | 6.50% | 9.75 | | 140.25 | 150.00 | 9.75 |
| 0777-05854-9 | BRENDAMOUR | 4/17/2019 | 300 HOURS X LABOR | 1,112.65 | 1,190.00 | 6.50% | 77.35 | | 1,112.65 | 1,190.00 | 77.35 |
| 0777-05854-9 | BRENDAMOUR | 4/17/2019 | 400 OPERATION FEE | 53.31 | 53.31 | 0% | - | | 53.31 | 53.31 | - |
| 0777-05855-9 | BRENDAMOUR | 4/17/2019 | 285 DETENTION | 2,400.00 | 2,566.84 | 6.50% | 166.84 | x | | | | |
| 0777-05855-9 | BRENDAMOUR | 4/17/2019 | 290 HOURS VAN AUX. | 64,515.00 | 69,000.00 | 6.50% | 4,485.00 | x | | | | |
| 0777-05855-9 | BRENDAMOUR | 4/17/2019 | 300 HOURS X LABOR | 51,181.90 | 54,740.00 | 6.50% | 3,558.10 | x | | | | |
| 0777-05855-9 | BRENDAMOUR | 4/17/2019 | 5 BOOKING COMMISS | 737.82 | 737.82 | 0% | - | | 737.82 | 737.82 | - |
| 0777-05855-9 | BRENDAMOUR | 4/17/2019 | 11 LINE HAUL | 2,854.19 | 3,480.72 | 18% | 626.53 | | 2,854.19 | 3,480.72 | 626.53 |
| 0777-05855-9 | BRENDAMOUR | 4/17/2019 | 71 FUEL SURCHARGE | 484.92 | 484.92 | 0% | - | | 484.92 | 484.92 | - |
| 0777-05855-9 | BRENDAMOUR | 4/17/2019 | 205 EXTRA STOPS (RE | 1,050.00 | 1,122.99 | 6.50% | 72.99 | | 1,050.00 | 1,122.99 | 72.99 |
| 0777-05855-9 | BRENDAMOUR | 4/17/2019 | 290 HOURS VAN AUX. | 420.75 | 450.00 | 6.50% | 29.25 | | 420.75 | 450.00 | 29.25 |
| 0777-05855-9 | BRENDAMOUR | 4/17/2019 | 300 HOURS X LABOR | 1,407.18 | 1,505.01 | 6.50% | 97.83 | | 1,407.18 | 1,505.01 | 97.83 |
| 0777-05855-9 | BRENDAMOUR | 4/17/2019 | 400 OPERATION FEE | 61.02 | 61.02 | 0% | - | | 61.02 | 61.02 | - |
| 0777-05856-9 | LENSCRAFTERS #1201 | 4/17/2019 | 1 ORIGIN COMMISSI | 164.50 | 164.50 | 0% | - | | 164.50 | 164.50 | - |
| 0777-05856-9 | LENSCRAFTERS #1201 | 4/17/2019 | 5 BOOKING COMMISS | 822.52 | 822.52 | 0% | - | | 822.52 | 822.52 | - |
| 0777-05856-9 | LENSCRAFTERS #1201 | 4/17/2019 | 11 LINE HAUL | 4,030.35 | 4,915.06 | 18% | 884.71 | | 4,030.35 | 4,915.06 | 884.71 |
| 0777-05856-9 | LENSCRAFTERS #1201 | 4/17/2019 | 71 FUEL SURCHARGE | 342.72 | 342.72 | 0% | - | | 342.72 | 342.72 | - |
| 0777-05856-9 | LENSCRAFTERS #1201 | 4/17/2019 | 300 HOURS X LABOR | 560.00 | 598.93 | 6.50% | 38.93 | | 560.00 | 598.93 | 38.93 |
| 0777-05856-9 | LENSCRAFTERS #1201 | 4/17/2019 | 400 OPERATION FEE | 86.16 | 86.16 | 0% | - | | 86.16 | 86.16 | - |
| 0777-05857-9 | LENSCRAFTERS #246 | 4/17/2019 | 1 ORIGIN COMMISSI | 146.01 | 146.01 | 0% | - | | 146.01 | 146.01 | - |
| 0777-05857-9 | LENSCRAFTERS #246 | 4/17/2019 | 5 BOOKING COMMISS | 730.05 | 730.05 | 0% | - | | 730.05 | 730.05 | - |
| 0777-05857-9 | LENSCRAFTERS #246 | 4/17/2019 | 11 LINE HAUL | 3,577.26 | 4,362.51 | 18% | 785.25 | | 3,577.26 | 4,362.51 | 785.25 |
| 0777-05857-9 | LENSCRAFTERS #246 | 4/17/2019 | 71 FUEL SURCHARGE | 298.80 | 298.80 | 0% | - | | 298.80 | 298.80 | - |
| 0777-05857-9 | LENSCRAFTERS #246 | 4/17/2019 | 300 HOURS X LABOR | 735.00 | 786.10 | 6.50% | 51.10 | | 735.00 | 786.10 | 51.10 |
| 0777-05857-9 | LENSCRAFTERS #246 | 4/17/2019 | 400 OPERATION FEE | 76.48 | 76.48 | 0% | - | | 76.48 | 76.48 | - |
| 0777-05858-9 | AMAZON | 4/18/2019 | 300 HOURS X LABOR | 3,730.65 | 3,990.00 | 6.50% | 259.35 | x | | | | |
| 0777-05858-9 | AMAZON | 4/18/2019 | 5 BOOKING COMMISS | 1,229.85 | 1,229.85 | 0% | - | | 1,229.85 | 1,229.85 | - |
| 0777-05859-9 | AMAZON | 4/30/2019 | 300 HOURS X LABOR | 4,254.25 | 4,550.00 | 6.50% | 295.75 | x | | | | |
| 0777-05859-9 | AMAZON | 4/30/2019 | 5 BOOKING COMMISS | 1,876.09 | 1,876.09 | 0% | - | | 1,876.09 | 1,876.09 | - |
| 0777-05860-9 | WHOLE | 5/23/2019 | 5 BOOKING COMMISS | 47.62 | 47.62 | 0% | - | | 47.62 | 47.62 | - |

| ID | Customer | Date | Description | | | % | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05860-9 | WHOLE | 5/23/2019 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-05861-9 | AMAZON | 5/23/2019 | 300 HOURS X LABOR | $ 5,645.06 | $ 6,037.50 | 6.50% | $ 392.44 | x | | | |
| 0777-05861-9 | AMAZON | 5/23/2019 | 5 BOOKING COMMISS | $ 1,559.01 | $ 1,559.01 | 0% | $ - | | $ 1,559.01 | $ 1,559.01 | $ - |
| 0777-05862-9 | AMAZON | 5/14/2019 | 300 HOURS X LABOR | $ 7,804.91 | $ 8,347.50 | 6.50% | $ 542.59 | x | | | |
| 0777-05862-9 | AMAZON | 5/14/2019 | 5 BOOKING COMMISS | $ 1,487.94 | $ 1,487.94 | 0% | $ - | | $ 1,487.94 | $ 1,487.94 | $ - |
| 0777-05863-9 | AMAZON | 5/23/2019 | 300 HOURS X LABOR | $ 6,381.38 | $ 6,825.01 | 6.50% | $ 443.63 | x | | | |
| 0777-05863-9 | AMAZON | 5/23/2019 | 5 BOOKING COMMISS | $ 1,519.31 | $ 1,519.31 | 0% | $ - | | $ 1,519.31 | $ 1,519.31 | $ - |
| 0777-05864-9 | BRENDAMOUR | 4/24/2019 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | |
| 0777-05864-9 | BRENDAMOUR | 4/24/2019 | 290 HOURS VAN AUX. | $ 64,865.63 | $ 69,375.01 | 6.50% | $ 4,509.38 | x | | | |
| 0777-05864-9 | BRENDAMOUR | 4/24/2019 | 300 HOURS X LABOR | $ 54,380.77 | $ 58,161.25 | 6.50% | $ 3,780.48 | x | | | |
| 0777-05864-9 | BRENDAMOUR | 4/24/2019 | 5 BOOKING COMMISS | $ 564.50 | $ 564.50 | 0% | $ - | | $ 564.50 | $ 564.50 | $ - |
| 0777-05864-9 | BRENDAMOUR | 4/24/2019 | 11 LINE HAUL | $ 2,198.58 | $ 2,681.20 | 18% | $ 482.62 | | $ 2,198.58 | $ 2,681.20 | 482.62 |
| 0777-05864-9 | BRENDAMOUR | 4/24/2019 | 71 FUEL SURCHARGE | $ 281.52 | $ 281.52 | 0% | $ - | | $ 281.52 | $ 281.52 | $ - |
| 0777-05864-9 | BRENDAMOUR | 4/24/2019 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-05864-9 | BRENDAMOUR | 4/24/2019 | 290 HOURS VAN AUX. | $ 607.75 | $ 650.00 | 6.50% | $ 42.25 | | $ 607.75 | $ 650.00 | 42.25 |
| 0777-05864-9 | BRENDAMOUR | 4/24/2019 | 300 HOURS X LABOR | $ 1,570.80 | $ 1,680.00 | 6.50% | $ 109.20 | | $ 1,570.80 | $ 1,680.00 | 109.20 |
| 0777-05864-9 | BRENDAMOUR | 4/24/2019 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-05864-9 | BRENDAMOUR | 4/24/2019 | 400 OPERATION FEE | $ 46.69 | $ 46.69 | 0% | $ - | | $ 46.69 | $ 46.69 | $ - |
| 0777-05865-9 | BRENDAMOUR | 4/24/2019 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | |
| 0777-05865-9 | BRENDAMOUR | 4/24/2019 | 290 HOURS VAN AUX. | $ 65,742.19 | $ 70,312.50 | 6.50% | $ 4,570.31 | x | | | |
| 0777-05865-9 | BRENDAMOUR | 4/24/2019 | 300 HOURS X LABOR | $ 58,021.43 | $ 62,055.01 | 6.50% | $ 4,033.58 | x | | | |
| 0777-05865-9 | BRENDAMOUR | 4/24/2019 | 5 BOOKING COMMISS | $ 974.09 | $ 974.09 | 0% | $ - | | $ 974.09 | $ 974.09 | $ - |
| 0777-05865-9 | BRENDAMOUR | 4/24/2019 | 11 LINE HAUL | $ 5,461.87 | $ 6,660.82 | 18% | $ 1,198.95 | | $ 5,461.87 | $ 6,660.82 | 1,198.95 |
| 0777-05865-9 | BRENDAMOUR | 4/24/2019 | 71 FUEL SURCHARGE | $ 1,140.84 | $ 1,140.84 | 0% | $ - | | $ 1,140.84 | $ 1,140.84 | $ - |
| 0777-05865-9 | BRENDAMOUR | 4/24/2019 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | $ 135.56 | | $ 1,950.00 | $ 2,085.56 | 135.56 |
| 0777-05865-9 | BRENDAMOUR | 4/24/2019 | 290 HOURS VAN AUX. | $ 93.50 | $ 100.00 | 6.50% | $ 6.50 | | $ 93.50 | $ 100.00 | 6.50 |
| 0777-05865-9 | BRENDAMOUR | 4/24/2019 | 300 HOURS X LABOR | $ 1,767.15 | $ 1,890.00 | 6.50% | $ 122.85 | | $ 1,767.15 | $ 1,890.00 | 122.85 |
| 0777-05865-9 | BRENDAMOUR | 4/24/2019 | 400 OPERATION FEE | $ 109.33 | $ 109.33 | 0% | $ - | | $ 109.33 | $ 109.33 | $ - |
| 0777-05866-9 | BRENDAMOUR | 4/24/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05866-9 | BRENDAMOUR | 4/24/2019 | 290 HOURS VAN AUX. | $ 61,850.25 | $ 66,150.00 | 6.50% | $ 4,299.75 | x | | | |
| 0777-05866-9 | BRENDAMOUR | 4/24/2019 | 300 HOURS X LABOR | $ 58,168.69 | $ 62,212.50 | 6.50% | $ 4,043.81 | x | | | |
| 0777-05866-9 | BRENDAMOUR | 4/24/2019 | 5 BOOKING COMMISS | $ 1,259.34 | $ 1,259.34 | 0% | $ - | | $ 1,259.34 | $ 1,259.34 | $ - |
| 0777-05866-9 | BRENDAMOUR | 4/24/2019 | 11 LINE HAUL | $ 7,061.30 | $ 8,611.34 | 18% | $ 1,550.04 | | $ 7,061.30 | $ 8,611.34 | 1,550.04 |
| 0777-05866-9 | BRENDAMOUR | 4/24/2019 | 71 FUEL SURCHARGE | $ 1,474.92 | $ 1,474.92 | 0% | $ - | | $ 1,474.92 | $ 1,474.92 | $ - |
| 0777-05866-9 | BRENDAMOUR | 4/24/2019 | 205 EXTRA STOPS (RE | $ 2,325.00 | $ 2,486.63 | 6.50% | $ 161.63 | | $ 2,325.00 | $ 2,486.63 | 161.63 |
| 0777-05866-9 | BRENDAMOUR | 4/24/2019 | 290 HOURS VAN AUX. | $ 794.75 | $ 850.00 | 6.50% | $ 55.25 | | $ 794.75 | $ 850.00 | 55.25 |
| 0777-05866-9 | BRENDAMOUR | 4/24/2019 | 300 HOURS X LABOR | $ 2,356.20 | $ 2,520.00 | 6.50% | $ 163.80 | | $ 2,356.20 | $ 2,520.00 | 163.80 |
| 0777-05866-9 | BRENDAMOUR | 4/24/2019 | 400 OPERATION FEE | $ 141.35 | $ 141.35 | 0% | $ - | | $ 141.35 | $ 141.35 | $ - |
| 0777-05867-9 | BRENDAMOUR | 4/24/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05867-9 | BRENDAMOUR | 4/24/2019 | 290 HOURS VAN AUX. | $ 60,704.88 | $ 64,925.01 | 6.50% | $ 4,220.13 | x | | | |
| 0777-05867-9 | BRENDAMOUR | 4/24/2019 | 300 HOURS X LABOR | $ 51,574.60 | $ 55,160.00 | 6.50% | $ 3,585.40 | x | | | |
| 0777-05867-9 | BRENDAMOUR | 4/24/2019 | 5 BOOKING COMMISS | $ 419.42 | $ 419.42 | 0% | $ - | | $ 419.42 | $ 419.42 | $ - |
| 0777-05867-9 | BRENDAMOUR | 4/24/2019 | 11 LINE HAUL | $ 1,633.54 | $ 1,992.12 | 18% | $ 358.58 | | $ 1,633.54 | $ 1,992.12 | 358.58 |
| 0777-05867-9 | BRENDAMOUR | 4/24/2019 | 71 FUEL SURCHARGE | $ 187.92 | $ 187.92 | 0% | $ - | | $ 187.92 | $ 187.92 | $ - |
| 0777-05867-9 | BRENDAMOUR | 4/24/2019 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | 52.14 |
| 0777-05867-9 | BRENDAMOUR | 4/24/2019 | 290 HOURS VAN AUX. | $ 514.25 | $ 550.00 | 6.50% | $ 35.75 | | $ 514.25 | $ 550.00 | 35.75 |
| 0777-05867-9 | BRENDAMOUR | 4/24/2019 | 300 HOURS X LABOR | $ 1,309.00 | $ 1,400.00 | 6.50% | $ 91.00 | | $ 1,309.00 | $ 1,400.00 | 91.00 |
| 0777-05867-9 | BRENDAMOUR | 4/24/2019 | 400 OPERATION FEE | $ 34.69 | $ 34.69 | 0% | $ - | | $ 34.69 | $ 34.69 | $ - |
| 0777-05868-8 | BRENDAMOUR | 4/24/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05868-9 | BRENDAMOUR | 4/24/2019 | 290 HOURS VAN AUX. | $ 61,850.25 | $ 66,150.00 | 6.50% | $ 4,299.75 | x | | | |
| 0777-05868-9 | BRENDAMOUR | 4/24/2019 | 300 HOURS X LABOR | $ 52,229.10 | $ 55,860.00 | 6.50% | $ 3,630.90 | x | | | |
| 0777-05868-9 | BRENDAMOUR | 4/24/2019 | 5 BOOKING COMMISS | $ 417.81 | $ 417.81 | 0% | $ - | | $ 417.81 | $ 417.81 | $ - |
| 0777-05868-9 | BRENDAMOUR | 4/24/2019 | 11 LINE HAUL | $ 1,627.27 | $ 1,984.48 | 18% | $ 357.21 | | $ 1,627.27 | $ 1,984.48 | 357.21 |
| 0777-05868-9 | BRENDAMOUR | 4/24/2019 | 71 FUEL SURCHARGE | $ 187.20 | $ 187.20 | 0% | $ - | | $ 187.20 | $ 187.20 | $ - |
| 0777-05868-9 | BRENDAMOUR | 4/24/2019 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-05868-9 | BRENDAMOUR | 4/24/2019 | 290 HOURS VAN AUX. | $ 607.75 | $ 650.00 | 6.50% | $ 42.25 | | $ 607.75 | $ 650.00 | 42.25 |
| 0777-05868-9 | BRENDAMOUR | 4/24/2019 | 300 HOURS X LABOR | $ 981.75 | $ 1,050.00 | 6.50% | $ 68.25 | | $ 981.75 | $ 1,050.00 | 68.25 |
| 0777-05868-9 | BRENDAMOUR | 4/24/2019 | 400 OPERATION FEE | $ 34.55 | $ 34.55 | 0% | $ - | | $ 34.55 | $ 34.55 | $ - |
| 0777-05869-9 | BRENDAMOUR | 4/24/2019 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |

| Account | Name | Date | Description | Amount | | Rate | Amount | x | | Amount | Amount | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05869-9 | BRENDAMOUR | 4/24/2019 | 290 HOURS VAN AUX. | $ 46,048.75 | $ 49,250.00 | 6.50% | $ 3,201.25 | | | | | |
| 0777-05869-9 | BRENDAMOUR | 4/24/2019 | 300 HOURS X LABOR | 38,680.95 | $ 41,370.00 | 6.50% | $ 2,689.05 | x | | | | |
| 0777-05869-9 | BRENDAMOUR | 4/24/2019 | 5 BOOKING COMMISS | 530.90 | $ 530.90 | 0% | $ - | | $ 530.90 | $ 530.90 | $ - |
| 0777-05869-9 | BRENDAMOUR | 4/24/2019 | 11 LINE HAUL | 2,538.38 | $ 3,095.59 | 18% | $ 557.21 | | $ 2,538.38 | $ 3,095.59 | 557.21 |
| 0777-05869-9 | BRENDAMOUR | 4/24/2019 | 71 FUEL SURCHARGE | 466.92 | $ 466.92 | 0% | $ - | | $ 466.92 | $ 466.92 | $ - |
| 0777-05869-9 | BRENDAMOUR | 4/24/2019 | 205 EXTRA STOPS (RE | 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | 36.50 |
| 0777-05869-9 | BRENDAMOUR | 4/24/2019 | 290 HOURS VAN AUX. | 374.00 | $ 400.00 | 6.50% | $ 26.00 | | $ 374.00 | $ 400.00 | 26.00 |
| 0777-05869-9 | BRENDAMOUR | 4/24/2019 | 300 HOURS X LABOR | 523.60 | $ 560.00 | 6.50% | $ 36.40 | | $ 523.60 | $ 560.00 | 36.40 |
| 0777-05869-9 | BRENDAMOUR | 4/24/2019 | 400 OPERATION FEE | 52.14 | $ 52.14 | 0% | $ - | | $ 52.14 | $ 52.14 | $ - |
| 0777-05870-9 | BRENDAMOUR | 4/24/2019 | 285 DETENTION | 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | | |
| 0777-05870-9 | BRENDAMOUR | 4/24/2019 | 290 HOURS VAN AUX. | 54,136.50 | $ 57,900.00 | 6.50% | $ 3,763.50 | x | | | | |
| 0777-05870-9 | BRENDAMOUR | 4/24/2019 | 300 HOURS X LABOR | 37,895.55 | $ 40,530.00 | 6.50% | $ 2,634.45 | x | | | | |
| 0777-05870-9 | BRENDAMOUR | 4/24/2019 | 1 ORIGIN COMMISSI | 47.79 | $ 47.79 | 0% | $ - | | $ 47.79 | $ 47.79 | $ - |
| 0777-05870-9 | BRENDAMOUR | 4/24/2019 | 5 BOOKING COMMISS | 191.16 | $ 191.16 | 0% | $ - | | $ 191.16 | $ 191.16 | $ - |
| 0777-05870-9 | BRENDAMOUR | 4/24/2019 | 11 LINE HAUL | 1,218.64 | $ 1,486.15 | 18% | $ 267.51 | | $ 1,218.64 | $ 1,486.15 | 267.51 |
| 0777-05870-9 | BRENDAMOUR | 4/24/2019 | 71 FUEL SURCHARGE | 92.52 | $ 92.52 | 0% | $ - | | $ 92.52 | $ 92.52 | $ - |
| 0777-05870-9 | BRENDAMOUR | 4/24/2019 | 205 EXTRA STOPS (RE | 450.00 | $ 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | 31.28 |
| 0777-05870-9 | BRENDAMOUR | 4/24/2019 | 290 HOURS VAN AUX. | 327.25 | $ 350.00 | 6.50% | $ 22.75 | | $ 327.25 | $ 350.00 | 22.75 |
| 0777-05870-9 | BRENDAMOUR | 4/24/2019 | 300 HOURS X LABOR | 458.15 | $ 490.00 | 6.50% | $ 31.85 | | $ 458.15 | $ 490.00 | 31.85 |
| 0777-05870-9 | BRENDAMOUR | 4/24/2019 | 400 OPERATION FEE | 25.03 | $ 25.03 | 0% | $ - | | $ 25.03 | $ 25.03 | $ - |
| 0777-05871-9 | KUBIK | 5/23/2019 | 5 BOOKING COMMISS | 111.84 | $ 111.84 | 0% | $ - | | $ 111.84 | $ 111.84 | $ - |
| 0777-05871-9 | KUBIK | 5/23/2019 | 975 MISC NON DISCOU | (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-05872-9 | KEYME | 5/23/2019 | 1 ORIGIN COMMISSI | 39.74 | $ 39.74 | 0% | $ - | | $ 39.74 | $ 39.74 | $ - |
| 0777-05872-9 | KEYME | 5/23/2019 | 5 BOOKING COMMISS | 225.19 | $ 225.19 | 0% | $ - | | $ 225.19 | $ 225.19 | $ - |
| 0777-05873-9 | NATIONAL HRDWR | 5/31/2019 | 1 ORIGIN COMMISSI | 39.74 | $ 39.74 | 0% | $ - | | $ 39.74 | $ 39.74 | $ - |
| 0777-05873-9 | NATIONAL HRDWR | 5/31/2019 | 5 BOOKING COMMISS | 225.19 | $ 225.19 | 0% | $ - | | $ 225.19 | $ 225.19 | $ - |
| 0777-05874-9 | CUMMINGS | 6/19/2019 | 1 ORIGIN COMMISSI | 15.68 | $ 15.68 | 0% | $ - | | $ 15.68 | $ 15.68 | $ - |
| 0777-05874-9 | CUMMINGS | 6/19/2019 | 5 BOOKING COMMISS | 73.16 | $ 73.16 | 0% | $ - | | $ 73.16 | $ 73.16 | $ - |
| 0777-05874-9 | CUMMINGS | 6/19/2019 | 975 MISC NON DISCOU | (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-05875-9 | KEY ME | 5/23/2019 | 5 BOOKING COMMISS | 129.00 | $ 129.00 | 0% | $ - | | $ 129.00 | $ 129.00 | $ - |
| 0777-05875-9 | KEY ME | 5/23/2019 | 12 G-11 COMMISSION | 84.00 | $ 84.00 | 0% | $ - | | $ 84.00 | $ 84.00 | $ - |
| 0777-05875-9 | KEY ME | 5/23/2019 | 71 FUEL SURCHARGE | 1.92 | $ 1.92 | 0% | $ - | | $ 1.92 | $ 1.92 | $ - |
| 0777-05875-9 | KEY ME | 5/23/2019 | 975 MISC NON DISCOU | (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-05876-9 | SITE | 5/6/2019 | 5 BOOKING COMMISS | 1,289.77 | $ 1,289.77 | 0% | $ - | | $ 1,289.77 | $ 1,289.77 | $ - |
| 0777-05876-9 | SITE | 5/6/2019 | 300 HOURS X LABOR | 2,683.45 | $ 2,870.00 | 6.50% | $ 186.55 | | $ 2,683.45 | $ 2,870.00 | 186.55 |
| 0777-05877-9 | BRENDAMOUR | 4/30/2019 | 285 DETENTION | 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | | |
| 0777-05877-9 | BRENDAMOUR | 4/30/2019 | 290 HOURS VAN AUX. | 61,359.38 | $ 65,625.01 | 6.50% | $ 4,265.63 | x | | | | |
| 0777-05877-9 | BRENDAMOUR | 4/30/2019 | 300 HOURS X LABOR | 51,051.00 | $ 54,600.00 | 6.50% | $ 3,549.00 | x | | | | |
| 0777-05877-9 | BRENDAMOUR | 4/30/2019 | 5 BOOKING COMMISS | 705.27 | $ 705.27 | 0% | $ - | | $ 705.27 | $ 705.27 | $ - |
| 0777-05877-9 | BRENDAMOUR | 4/30/2019 | 11 LINE HAUL | 2,746.83 | $ 3,349.79 | 18% | $ 602.96 | | $ 2,746.83 | $ 3,349.79 | 602.96 |
| 0777-05877-9 | BRENDAMOUR | 4/30/2019 | 71 FUEL SURCHARGE | 351.72 | $ 351.72 | 0% | $ - | | $ 351.72 | $ 351.72 | $ - |
| 0777-05877-9 | BRENDAMOUR | 4/30/2019 | 205 EXTRA STOPS (RE | 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | $ 1,875.00 | $ 2,005.35 | 130.35 |
| 0777-05877-9 | BRENDAMOUR | 4/30/2019 | 290 HOURS VAN AUX. | 935.00 | $ 1,000.00 | 6.50% | $ 65.00 | | $ 935.00 | $ 1,000.00 | 65.00 |
| 0777-05877-9 | BRENDAMOUR | 4/30/2019 | 300 HOURS X LABOR | 2,127.13 | $ 2,275.01 | 6.50% | $ 147.88 | | $ 2,127.13 | $ 2,275.01 | 147.88 |
| 0777-05877-9 | BRENDAMOUR | 4/30/2019 | 400 OPERATION FEE | 58.33 | $ 58.33 | 0% | $ - | | $ 58.33 | $ 58.33 | $ - |
| 0777-05878-9 | BRENDAMOUR | 4/30/2019 | 285 DETENTION | 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | | |
| 0777-05878-9 | BRENDAMOUR | 4/30/2019 | 290 HOURS VAN AUX. | 57,584.31 | $ 61,587.50 | 6.50% | $ 4,003.19 | x | | | | |
| 0777-05878-9 | BRENDAMOUR | 4/30/2019 | 300 HOURS X LABOR | 51,574.60 | $ 55,160.00 | 6.50% | $ 3,585.40 | x | | | | |
| 0777-05878-9 | BRENDAMOUR | 4/30/2019 | 5 BOOKING COMMISS | 551.51 | $ 551.51 | 0% | $ - | | $ 551.51 | $ 551.51 | $ - |
| 0777-05878-9 | BRENDAMOUR | 4/30/2019 | 11 LINE HAUL | 2,147.98 | $ 2,619.49 | 18% | $ 471.51 | | $ 2,147.98 | $ 2,619.49 | 471.51 |
| 0777-05878-9 | BRENDAMOUR | 4/30/2019 | 71 FUEL SURCHARGE | 275.04 | $ 275.04 | 0% | $ - | | $ 275.04 | $ 275.04 | $ - |
| 0777-05878-9 | BRENDAMOUR | 4/30/2019 | 205 EXTRA STOPS (RE | 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-05878-9 | BRENDAMOUR | 4/30/2019 | 290 HOURS VAN AUX. | 794.75 | $ 850.00 | 6.50% | $ 55.25 | | $ 794.75 | $ 850.00 | 55.25 |
| 0777-05878-9 | BRENDAMOUR | 4/30/2019 | 300 HOURS X LABOR | 1,963.50 | $ 2,100.00 | 6.50% | $ 136.50 | | $ 1,963.50 | $ 2,100.00 | 136.50 |
| 0777-05878-9 | BRENDAMOUR | 4/30/2019 | 343 METRO SERVICE F | 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-05878-9 | BRENDAMOUR | 4/30/2019 | 400 OPERATION FEE | 45.61 | $ 45.61 | 0% | $ - | | $ 45.61 | $ 45.61 | $ - |
| 0777-05879-9 | BRENDAMOUR | 4/30/2019 | 285 DETENTION | 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | | |
| 0777-05879-9 | BRENDAMOUR | 4/30/2019 | 290 HOURS VAN AUX. | 60,541.25 | $ 64,750.00 | 6.50% | $ 4,208.75 | x | | | | |
| 0777-05879-9 | BRENDAMOUR | 4/30/2019 | 300 HOURS X LABOR | 54,937.09 | $ 58,756.25 | 6.50% | $ 3,819.16 | x | | | | |

| Invoice | Name | Date | Code | Amount | | % | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05879-9 | BRENDAMOUR | 4/30/2019 | 5 BOOKING COMMISS | $ 542.12 | $ 542.12 | 0% | $ - | | $ 542.12 | $ 542.12 | $ - |
| 0777-05879-9 | BRENDAMOUR | 4/30/2019 | 11 LINE HAUL | $ 2,111.43 | $ 2,574.91 | 18% | $ 463.48 | | $ 2,111.43 | $ 2,574.91 | 463.48 |
| 0777-05879-9 | BRENDAMOUR | 4/30/2019 | 71 FUEL SURCHARGE | $ 270.36 | $ 270.36 | 0% | $ - | | $ 270.36 | $ 270.36 | $ - |
| 0777-05879-9 | BRENDAMOUR | 4/30/2019 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | 93.85 |
| 0777-05879-9 | BRENDAMOUR | 4/30/2019 | 290 HOURS VAN AUX. | $ 888.25 | $ 950.00 | 6.50% | $ 61.75 | | $ 888.25 | $ 950.00 | 61.75 |
| 0777-05879-9 | BRENDAMOUR | 4/30/2019 | 300 HOURS X LABOR | $ 2,028.95 | $ 2,170.00 | 6.50% | $ 141.05 | | $ 2,028.95 | $ 2,170.00 | 141.05 |
| 0777-05879-9 | BRENDAMOUR | 4/30/2019 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-05879-9 | BRENDAMOUR | 4/30/2019 | 400 OPERATION FEE | $ 44.83 | $ 44.83 | 0% | $ - | | $ 44.83 | $ 44.83 | $ - |
| 0777-05880-9 | BRENDAMOUR | 4/26/2019 | 285 DETENTION | $ 3,600.00 | $ 3,850.27 | 6.50% | $ 250.27 | x | | | |
| 0777-05880-9 | BRENDAMOUR | 4/26/2019 | 290 HOURS VAN AUX. | $ 64,865.63 | $ 69,375.01 | 6.50% | $ 4,509.38 | x | | | |
| 0777-05880-9 | BRENDAMOUR | 4/26/2019 | 300 HOURS X LABOR | $ 51,574.60 | $ 55,160.00 | 6.50% | $ 3,585.40 | x | | | |
| 0777-05880-9 | BRENDAMOUR | 4/26/2019 | 300 HOURS X LABOR | $ 5,301.45 | $ 5,670.00 | 6.50% | $ 368.55 | x | | | |
| 0777-05880-9 | BRENDAMOUR | 4/26/2019 | 5 BOOKING COMMISS | $ 1,154.16 | $ 1,154.16 | 0% | $ - | | $ 1,154.16 | $ 1,154.16 | $ - |
| 0777-05880-9 | BRENDAMOUR | 4/26/2019 | 11 LINE HAUL | $ 4,464.76 | $ 5,444.83 | 18% | $ 980.07 | | $ 4,464.76 | $ 5,444.83 | 980.07 |
| 0777-05880-9 | BRENDAMOUR | 4/26/2019 | 71 FUEL SURCHARGE | $ 631.08 | $ 631.08 | 0% | $ - | | $ 631.08 | $ 631.08 | $ - |
| 0777-05880-9 | BRENDAMOUR | 4/26/2019 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | 109.49 |
| 0777-05880-9 | BRENDAMOUR | 4/26/2019 | 290 HOURS VAN AUX. | $ 2,057.00 | $ 2,200.00 | 6.50% | $ 143.00 | | $ 2,057.00 | $ 2,200.00 | 143.00 |
| 0777-05880-9 | BRENDAMOUR | 4/26/2019 | 400 OPERATION FEE | $ 95.45 | $ 95.45 | 0% | $ - | | $ 95.45 | $ 95.45 | $ - |
| 0777-05881-9 | BRENDAMOUR | 4/30/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05881-9 | BRENDAMOUR | 4/30/2019 | 290 HOURS VAN AUX. | $ 61,195.75 | $ 65,450.00 | 6.50% | $ 4,254.25 | x | | | |
| 0777-05881-9 | BRENDAMOUR | 4/30/2019 | 300 HOURS X LABOR | $ 51,181.90 | $ 54,740.00 | 6.50% | $ 3,558.10 | x | | | |
| 0777-05881-9 | BRENDAMOUR | 4/30/2019 | 5 BOOKING COMMISS | $ 408.17 | $ 408.17 | 0% | $ - | | $ 408.17 | $ 408.17 | $ - |
| 0777-05881-9 | BRENDAMOUR | 4/30/2019 | 11 LINE HAUL | $ 1,589.72 | $ 1,938.68 | 18% | $ 348.96 | | $ 1,589.72 | $ 1,938.68 | 348.96 |
| 0777-05881-9 | BRENDAMOUR | 4/30/2019 | 71 FUEL SURCHARGE | $ 182.88 | $ 182.88 | 0% | $ - | | $ 182.88 | $ 182.88 | $ - |
| 0777-05881-9 | BRENDAMOUR | 4/30/2019 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-05881-9 | BRENDAMOUR | 4/30/2019 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-05881-9 | BRENDAMOUR | 4/30/2019 | 290 HOURS VAN AUX. | $ 420.75 | $ 450.00 | 6.50% | $ 29.25 | | $ 420.75 | $ 450.00 | 29.25 |
| 0777-05881-9 | BRENDAMOUR | 4/30/2019 | 300 HOURS X LABOR | $ 850.85 | $ 910.00 | 6.50% | $ 59.15 | | $ 850.85 | $ 910.00 | 59.15 |
| 0777-05881-9 | BRENDAMOUR | 4/30/2019 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-05881-9 | BRENDAMOUR | 4/30/2019 | 400 OPERATION FEE | $ 33.76 | $ 33.76 | 0% | $ - | | $ 33.76 | $ 33.76 | $ - |
| 0777-05882-9 | BRENDAMOUR | 4/30/2019 | 285 DETENTION | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | x | | | |
| 0777-05882-9 | BRENDAMOUR | 4/30/2019 | 290 HOURS VAN AUX. | $ 48,210.94 | $ 51,562.50 | 6.50% | $ 3,351.56 | x | | | |
| 0777-05882-9 | BRENDAMOUR | 4/30/2019 | 300 HOURS X LABOR | $ 37,895.55 | $ 40,530.00 | 6.50% | $ 2,634.45 | x | | | |
| 0777-05882-9 | BRENDAMOUR | 4/30/2019 | 5 BOOKING COMMISS | $ 968.75 | $ 968.75 | 0% | $ - | | $ 968.75 | $ 968.75 | $ - |
| 0777-05882-9 | BRENDAMOUR | 4/30/2019 | 11 LINE HAUL | $ 3,747.52 | $ 4,570.15 | 18% | $ 822.63 | | $ 3,747.52 | $ 4,570.15 | 822.63 |
| 0777-05882-9 | BRENDAMOUR | 4/30/2019 | 71 FUEL SURCHARGE | $ 483.12 | $ 483.12 | 0% | $ - | | $ 483.12 | $ 483.12 | $ - |
| 0777-05882-9 | BRENDAMOUR | 4/30/2019 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | 31.28 |
| 0777-05882-9 | BRENDAMOUR | 4/30/2019 | 290 HOURS VAN AUX. | $ 327.25 | $ 350.00 | 6.50% | $ 22.75 | | $ 327.25 | $ 350.00 | 22.75 |
| 0777-05882-9 | BRENDAMOUR | 4/30/2019 | 300 HOURS X LABOR | $ 785.40 | $ 840.00 | 6.50% | $ 54.60 | | $ 785.40 | $ 840.00 | 54.60 |
| 0777-05882-9 | BRENDAMOUR | 4/30/2019 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | 12.17 |
| 0777-05882-9 | BRENDAMOUR | 4/30/2019 | 400 OPERATION FEE | $ 80.12 | $ 80.12 | 0% | $ - | | $ 80.12 | $ 80.12 | $ - |
| 0777-05883-9 | SAGE | 4/30/2019 | 290 HOURS VAN AUX. | $ 37,687.50 | $ 40,307.49 | 6.50% | $ 2,619.99 | x | | | |
| 0777-05883-9 | SAGE | 4/30/2019 | 300 HOURS X LABOR | $ 26,381.25 | $ 28,215.24 | 6.50% | $ 1,833.99 | x | | | |
| 0777-05883-9 | SAGE | 4/30/2019 | 1 ORIGIN COMMISSI | $ 94.58 | $ 94.58 | 0% | $ - | | $ 94.58 | $ 94.58 | $ - |
| 0777-05883-9 | SAGE | 4/30/2019 | 5 BOOKING COMMISS | $ 472.92 | $ 472.92 | 0% | $ - | | $ 472.92 | $ 472.92 | $ - |
| 0777-05883-9 | SAGE | 4/30/2019 | 11 LINE HAUL | $ 2,317.31 | $ 2,825.99 | 18% | $ 508.68 | | $ 2,317.31 | $ 2,825.99 | 508.68 |
| 0777-05883-9 | SAGE | 4/30/2019 | 71 FUEL SURCHARGE | $ 334.44 | $ 334.44 | 0% | $ - | | $ 334.44 | $ 334.44 | $ - |
| 0777-05883-9 | SAGE | 4/30/2019 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | $ 675.00 | $ 721.93 | 46.93 |
| 0777-05883-9 | SAGE | 4/30/2019 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-05883-9 | SAGE | 4/30/2019 | 300 HOURS X LABOR | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-05883-9 | SAGE | 4/30/2019 | 400 OPERATION FEE | $ 49.59 | $ 49.59 | 0% | $ - | | $ 49.59 | $ 49.59 | $ - |
| 0777-05884-9 | BRENDAMOUR | 5/14/2019 | 300 HOURS X LABOR | $ 7,608.56 | $ 8,137.50 | 6.50% | $ 528.94 | x | | | |
| 0777-05884-9 | BRENDAMOUR | 5/14/2019 | 5 BOOKING COMMISS | $ 659.82 | $ 659.82 | 0% | $ - | | $ 659.82 | $ 659.82 | $ - |
| 0777-05885-9 | BRENDAMOUR | 5/10/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05885-9 | BRENDAMOUR | 5/10/2019 | 290 HOURS VAN AUX. | $ 62,013.88 | $ 66,325.01 | 6.50% | $ 4,311.13 | x | | | |
| 0777-05885-9 | BRENDAMOUR | 5/10/2019 | 300 HOURS X LABOR | $ 51,574.60 | $ 55,160.00 | 6.50% | $ 3,585.40 | x | | | |
| 0777-05885-9 | BRENDAMOUR | 5/10/2019 | 5 BOOKING COMMISS | $ 1,077.75 | $ 1,077.75 | 0% | $ - | | $ 1,077.75 | $ 1,077.75 | $ - |
| 0777-05885-9 | BRENDAMOUR | 5/10/2019 | 11 LINE HAUL | $ 4,169.19 | $ 5,084.38 | 18% | $ 915.19 | | $ 4,169.19 | $ 5,084.38 | 915.19 |
| 0777-05885-9 | BRENDAMOUR | 5/10/2019 | 71 FUEL SURCHARGE | $ 537.48 | $ 537.48 | 0% | $ - | | $ 537.48 | $ 537.48 | $ - |

| Invoice | Name | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05885-9 | BRENDAMOUR | 5/10/2019 | 205 EXTRA STOPS (RE | 825.00 | 882.35 | 6.50% | 57.35 | | 825.00 | 882.35 | 57.35 |
| 0777-05885-9 | BRENDAMOUR | 5/10/2019 | 290 HOURS VAN AUX. | 561.00 | 600.00 | 6.50% | 39.00 | | 561.00 | 600.00 | 39.00 |
| 0777-05885-9 | BRENDAMOUR | 5/10/2019 | 300 HOURS X LABOR | 1,309.00 | 1,400.00 | 6.50% | 91.00 | | 1,309.00 | 1,400.00 | 91.00 |
| 0777-05885-9 | BRENDAMOUR | 5/10/2019 | 343 METRO SERVICE F | 175.00 | 187.17 | 6.50% | 12.17 | | 175.00 | 187.17 | 12.17 |
| 0777-05885-9 | BRENDAMOUR | 5/10/2019 | 400 OPERATION FEE | 89.13 | 89.13 | 0% | - | | 89.13 | 89.13 | - |
| 0777-05886-9 | BRENDAMOUR | 5/10/2019 | 285 DETENTION | 2,400.00 | 2,566.84 | 6.50% | 166.84 | x | | | |
| 0777-05886-9 | BRENDAMOUR | 5/10/2019 | 290 HOURS VAN AUX. | 60,704.88 | 64,925.01 | 6.50% | 4,220.13 | x | | | |
| 0777-05886-9 | BRENDAMOUR | 5/10/2019 | 300 HOURS X LABOR | 51,051.00 | 54,600.00 | 6.50% | 3,549.00 | x | | | |
| 0777-05886-9 | BRENDAMOUR | 5/10/2019 | 5 BOOKING COMMISS | 536.16 | 536.16 | 0% | - | | 536.16 | 536.16 | - |
| 0777-05886-9 | BRENDAMOUR | 5/10/2019 | 11 LINE HAUL | 2,088.20 | 2,546.59 | 18% | 458.39 | | 2,088.20 | 2,546.59 | 458.39 |
| 0777-05886-9 | BRENDAMOUR | 5/10/2019 | 71 FUEL SURCHARGE | 218.52 | 218.52 | 0% | - | | 218.52 | 218.52 | - |
| 0777-05886-9 | BRENDAMOUR | 5/10/2019 | 205 EXTRA STOPS (RE | 750.00 | 802.14 | 6.50% | 52.14 | | 750.00 | 802.14 | 52.14 |
| 0777-05886-9 | BRENDAMOUR | 5/10/2019 | 290 HOURS VAN AUX. | 514.25 | 550.00 | 6.50% | 35.75 | | 514.25 | 550.00 | 35.75 |
| 0777-05886-9 | BRENDAMOUR | 5/10/2019 | 300 HOURS X LABOR | 1,799.88 | 1,925.01 | 6.50% | 125.13 | | 1,799.88 | 1,925.01 | 125.13 |
| 0777-05886-9 | BRENDAMOUR | 5/10/2019 | 400 OPERATION FEE | 44.34 | 44.34 | 0% | - | | 44.34 | 44.34 | - |
| 0777-05887-9 | BRENDAMOUR | 5/10/2019 | 285 DETENTION | 2,400.00 | 2,566.84 | 6.50% | 166.84 | x | | | |
| 0777-05887-9 | BRENDAMOUR | 5/10/2019 | 290 HOURS VAN AUX. | 63,813.75 | 68,250.00 | 6.50% | 4,436.25 | x | | | |
| 0777-05887-9 | BRENDAMOUR | 5/10/2019 | 300 HOURS X LABOR | 52,229.10 | 55,860.00 | 6.50% | 3,630.90 | x | | | |
| 0777-05887-9 | BRENDAMOUR | 5/10/2019 | 5 BOOKING COMMISS | 438.17 | 438.17 | 0% | - | | 438.17 | 438.17 | - |
| 0777-05887-9 | BRENDAMOUR | 5/10/2019 | 11 LINE HAUL | 1,706.57 | 2,081.18 | 18% | 374.61 | | 1,706.57 | 2,081.18 | 374.61 |
| 0777-05887-9 | BRENDAMOUR | 5/10/2019 | 71 FUEL SURCHARGE | 218.52 | 218.52 | 0% | - | | 218.52 | 218.52 | - |
| 0777-05887-9 | BRENDAMOUR | 5/10/2019 | 205 EXTRA STOPS (RE | 750.00 | 802.14 | 6.50% | 52.14 | | 750.00 | 802.14 | 52.14 |
| 0777-05887-9 | BRENDAMOUR | 5/10/2019 | 290 HOURS VAN AUX. | 607.75 | 650.00 | 6.50% | 42.25 | | 607.75 | 650.00 | 42.25 |
| 0777-05887-9 | BRENDAMOUR | 5/10/2019 | 300 HOURS X LABOR | 2,127.13 | 2,275.01 | 6.50% | 147.88 | | 2,127.13 | 2,275.01 | 147.88 |
| 0777-05887-9 | BRENDAMOUR | 5/10/2019 | 343 METRO SERVICE F | 100.00 | 106.95 | 6.50% | 6.95 | | 100.00 | 106.95 | 6.95 |
| 0777-05887-9 | BRENDAMOUR | 5/10/2019 | 400 OPERATION FEE | 36.24 | 36.24 | 0% | - | | 36.24 | 36.24 | - |
| 0777-05888-9 | AMAZON | 5/31/2019 | 300 HOURS X LABOR | 5,595.98 | 5,985.01 | 6.50% | 389.03 | x | | | |
| 0777-05888-9 | AMAZON | 5/31/2019 | 5 BOOKING COMMISS | 1,519.31 | 1,519.31 | 0% | - | | 1,519.31 | 1,519.31 | - |
| 0777-05889-9 | AMAZON | 5/31/2019 | 300 HOURS X LABOR | 7,608.56 | 8,137.50 | 6.50% | 528.94 | x | | | |
| 0777-05889-9 | AMAZON | 5/31/2019 | 5 BOOKING COMMISS | 1,487.94 | 1,487.94 | 0% | - | | 1,487.94 | 1,487.94 | - |
| 0777-05890-9 | AMAZON | 5/31/2019 | 300 HOURS X LABOR | 4,286.98 | 4,585.01 | 6.50% | 298.03 | x | | | |
| 0777-05890-9 | AMAZON | 5/31/2019 | 5 BOOKING COMMISS | 891.43 | 891.43 | 0% | - | | 891.43 | 891.43 | - |
| 0777-05891-9 | BRENDAMOUR | 5/10/2019 | 285 DETENTION | 2,400.00 | 2,566.84 | 6.50% | 166.84 | x | | | |
| 0777-05891-9 | BRENDAMOUR | 5/10/2019 | 290 HOURS VAN AUX. | 64,339.69 | 68,812.50 | 6.50% | 4,472.81 | x | | | |
| 0777-05891-9 | BRENDAMOUR | 5/10/2019 | 300 HOURS X LABOR | 51,051.00 | 54,600.00 | 6.50% | 3,549.00 | x | | | |
| 0777-05891-9 | BRENDAMOUR | 5/10/2019 | 5 BOOKING COMMISS | 640.39 | 640.39 | 0% | - | | 640.39 | 640.39 | - |
| 0777-05891-9 | BRENDAMOUR | 5/10/2019 | 11 LINE HAUL | 2,494.13 | 3,041.62 | 18% | 547.49 | | 2,494.13 | 3,041.62 | 547.49 |
| 0777-05891-9 | BRENDAMOUR | 5/10/2019 | 71 FUEL SURCHARGE | 261.00 | 261.00 | 0% | - | | 261.00 | 261.00 | - |
| 0777-05891-9 | BRENDAMOUR | 5/10/2019 | 205 EXTRA STOPS (RE | 1,425.00 | 1,524.06 | 6.50% | 99.06 | | 1,425.00 | 1,524.06 | 99.06 |
| 0777-05891-9 | BRENDAMOUR | 5/10/2019 | 290 HOURS VAN AUX. | 1,870.00 | 2,000.00 | 6.50% | 130.00 | | 1,870.00 | 2,000.00 | 130.00 |
| 0777-05891-9 | BRENDAMOUR | 5/10/2019 | 300 HOURS X LABOR | 1,767.15 | 1,890.00 | 6.50% | 122.85 | | 1,767.15 | 1,890.00 | 122.85 |
| 0777-05891-9 | BRENDAMOUR | 5/10/2019 | 343 METRO SERVICE F | 150.00 | 160.43 | 6.50% | 10.43 | | 150.00 | 160.43 | 10.43 |
| 0777-05891-9 | BRENDAMOUR | 5/10/2019 | 400 OPERATION FEE | 52.96 | 52.96 | 0% | - | | 52.96 | 52.96 | - |
| 0777-05892-9 | BRENDAMOUR | 5/10/2019 | 285 DETENTION | 2,100.00 | 2,245.99 | 6.50% | 145.99 | x | | | |
| 0777-05892-9 | BRENDAMOUR | 5/10/2019 | 290 HOURS VAN AUX. | 54,393.63 | 58,175.01 | 6.50% | 3,781.38 | x | | | |
| 0777-05892-9 | BRENDAMOUR | 5/10/2019 | 300 HOURS X LABOR | 44,326.01 | 47,407.50 | 6.50% | 3,081.49 | x | | | |
| 0777-05892-9 | BRENDAMOUR | 5/10/2019 | 5 BOOKING COMMISS | 960.22 | 960.22 | 0% | - | | 960.22 | 960.22 | - |
| 0777-05892-9 | BRENDAMOUR | 5/10/2019 | 11 LINE HAUL | 3,714.55 | 4,529.94 | 18% | 815.39 | | 3,714.55 | 4,529.94 | 815.39 |
| 0777-05892-9 | BRENDAMOUR | 5/10/2019 | 71 FUEL SURCHARGE | 588.24 | 588.24 | 0% | - | | 588.24 | 588.24 | - |
| 0777-05892-9 | BRENDAMOUR | 5/10/2019 | 205 EXTRA STOPS (RE | 675.00 | 721.93 | 6.50% | 46.93 | | 675.00 | 721.93 | 46.93 |
| 0777-05892-9 | BRENDAMOUR | 5/10/2019 | 290 HOURS VAN AUX. | 467.50 | 500.00 | 6.50% | 32.50 | | 467.50 | 500.00 | 32.50 |
| 0777-05892-9 | BRENDAMOUR | 5/10/2019 | 300 HOURS X LABOR | 719.95 | 770.00 | 6.50% | 50.05 | | 719.95 | 770.00 | 50.05 |
| 0777-05892-9 | BRENDAMOUR | 5/10/2019 | 400 OPERATION FEE | 79.41 | 79.41 | 0% | - | | 79.41 | 79.41 | - |
| 0777-05893-9 | BRENDAMOUR | 5/10/2019 | 285 DETENTION | 1,800.00 | 1,925.13 | 6.50% | 125.13 | x | | | |
| 0777-05893-9 | BRENDAMOUR | 5/10/2019 | 290 HOURS VAN AUX. | 53,937.81 | 57,687.50 | 6.50% | 3,749.69 | x | | | |
| 0777-05893-9 | BRENDAMOUR | 5/10/2019 | 300 HOURS X LABOR | 42,837.03 | 45,815.01 | 6.50% | 2,977.98 | x | | | |
| 0777-05893-9 | BRENDAMOUR | 5/10/2019 | 5 BOOKING COMMISS | 926.42 | 926.42 | 0% | - | | 926.42 | 926.42 | - |
| 0777-05893-9 | BRENDAMOUR | 5/10/2019 | 11 LINE HAUL | 3,583.78 | 4,370.46 | 18% | 786.68 | | 3,583.78 | 4,370.46 | 786.68 |
| 0777-05893-9 | BRENDAMOUR | 5/10/2019 | 71 FUEL SURCHARGE | 415.08 | 415.08 | 0% | - | | 415.08 | 415.08 | - |

| Invoice | Name | Date | Description | Amount | Amount | % | Comm | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05893-9 | BRENDAMOUR | 5/10/2019 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-05893-9 | BRENDAMOUR | 5/10/2019 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-05893-9 | BRENDAMOUR | 5/10/2019 | 290 HOURS VAN AUX. | $ 420.75 | $ 450.00 | 6.50% | $ 29.25 | | $ 420.75 | $ 450.00 | 29.25 |
| 0777-05893-9 | BRENDAMOUR | 5/10/2019 | 300 HOURS X LABOR | $ 621.78 | $ 665.01 | 6.50% | $ 43.23 | | $ 621.78 | $ 665.01 | 43.23 |
| 0777-05893-9 | BRENDAMOUR | 5/10/2019 | 400 OPERATION FEE | $ 76.62 | $ 76.62 | 0% | $ - | | $ 76.62 | $ 76.62 | - |
| 0777-05894-9 | BRENDAMOUR | 5/13/2019 | 285 DETENTION | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | x | | | |
| 0777-05894-9 | BRENDAMOUR | 5/13/2019 | 290 HOURS VAN AUX. | $ 43,360.63 | $ 46,375.01 | 6.50% | $ 3,014.38 | x | | | |
| 0777-05894-9 | BRENDAMOUR | 5/13/2019 | 300 HOURS X LABOR | $ 45,127.78 | $ 48,265.01 | 6.50% | $ 3,137.23 | x | | | |
| 0777-05894-9 | BRENDAMOUR | 5/13/2019 | 5 BOOKING COMMISS | $ 938.29 | $ 938.29 | 0% | $ - | | $ 938.29 | $ 938.29 | - |
| 0777-05894-9 | BRENDAMOUR | 5/13/2019 | 11 LINE HAUL | $ 3,629.69 | $ 4,426.45 | 18% | $ 796.76 | | $ 3,629.69 | $ 4,426.45 | 796.76 |
| 0777-05894-9 | BRENDAMOUR | 5/13/2019 | 71 FUEL SURCHARGE | $ 498.94 | $ 498.94 | 0% | $ - | | $ 498.94 | $ 498.94 | - |
| 0777-05894-9 | BRENDAMOUR | 5/13/2019 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | 52.14 |
| 0777-05894-9 | BRENDAMOUR | 5/13/2019 | 300 HOURS X LABOR | $ 981.75 | $ 1,050.00 | 6.50% | $ 68.25 | | $ 981.75 | $ 1,050.00 | 68.25 |
| 0777-05894-9 | BRENDAMOUR | 5/13/2019 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-05894-9 | BRENDAMOUR | 5/13/2019 | 400 OPERATION FEE | $ 77.60 | $ 77.60 | 0% | $ - | | $ 77.60 | $ 77.60 | - |
| 0777-05895-9 | E-Z MOVING COMPANY | 6/26/2019 | 1 ORIGIN COMMISSI | $ 19.22 | $ 19.22 | 0% | $ - | | $ 19.22 | $ 19.22 | - |
| 0777-05895-9 | E-Z MOVING COMPANY | 6/26/2019 | 5 BOOKING COMMISS | $ 89.71 | $ 89.71 | 0% | $ - | | $ 89.71 | $ 89.71 | - |
| 0777-05895-9 | E-Z MOVING COMPANY | 6/26/2019 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | - |
| 0777-05896-9 | BRENDAMOUR | 5/14/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05896-9 | BRENDAMOUR | 5/14/2019 | 290 HOURS VAN AUX. | $ 63,322.88 | $ 67,725.01 | 6.50% | $ 4,402.13 | x | | | |
| 0777-05896-9 | BRENDAMOUR | 5/14/2019 | 300 HOURS X LABOR | $ 58,021.43 | $ 62,055.01 | 6.50% | $ 4,033.58 | x | | | |
| 0777-05896-9 | BRENDAMOUR | 5/14/2019 | 5 BOOKING COMMISS | $ 658.94 | $ 658.94 | 0% | $ - | | $ 658.94 | $ 658.94 | - |
| 0777-05896-9 | BRENDAMOUR | 5/14/2019 | 11 LINE HAUL | $ 2,566.38 | $ 3,129.73 | 18% | $ 563.35 | | $ 2,566.38 | $ 3,129.73 | 563.35 |
| 0777-05896-9 | BRENDAMOUR | 5/14/2019 | 71 FUEL SURCHARGE | $ 283.48 | $ 283.48 | 0% | $ - | | $ 283.48 | $ 283.48 | - |
| 0777-05896-9 | BRENDAMOUR | 5/14/2019 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-05896-9 | BRENDAMOUR | 5/14/2019 | 290 HOURS VAN AUX. | $ 1,589.50 | $ 1,700.00 | 6.50% | $ 110.50 | | $ 1,589.50 | $ 1,700.00 | 110.50 |
| 0777-05896-9 | BRENDAMOUR | 5/14/2019 | 300 HOURS X LABOR | $ 1,799.88 | $ 1,925.01 | 6.50% | $ 125.13 | | $ 1,799.88 | $ 1,925.01 | 125.13 |
| 0777-05896-9 | BRENDAMOUR | 5/14/2019 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-05896-9 | BRENDAMOUR | 5/14/2019 | 400 OPERATION FEE | $ 54.50 | $ 54.50 | 0% | $ - | | $ 54.50 | $ 54.50 | - |
| 0777-05897-9 | BRENDAMOUR | 5/14/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05897-9 | BRENDAMOUR | 5/14/2019 | 290 HOURS VAN AUX. | $ 62,668.38 | $ 67,025.01 | 6.50% | $ 4,356.63 | x | | | |
| 0777-05897-9 | BRENDAMOUR | 5/14/2019 | 300 HOURS X LABOR | $ 58,021.43 | $ 62,055.01 | 6.50% | $ 4,033.58 | x | | | |
| 0777-05897-9 | BRENDAMOUR | 5/14/2019 | 5 BOOKING COMMISS | $ 654.52 | $ 654.52 | 0% | $ - | | $ 654.52 | $ 654.52 | - |
| 0777-05897-9 | BRENDAMOUR | 5/14/2019 | 11 LINE HAUL | $ 2,549.17 | $ 3,108.74 | 18% | $ 559.57 | | $ 2,549.17 | $ 3,108.74 | 559.57 |
| 0777-05897-9 | BRENDAMOUR | 5/14/2019 | 71 FUEL SURCHARGE | $ 281.58 | $ 281.58 | 0% | $ - | | $ 281.58 | $ 281.58 | - |
| 0777-05897-9 | BRENDAMOUR | 5/14/2019 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-05897-9 | BRENDAMOUR | 5/14/2019 | 290 HOURS VAN AUX. | $ 1,496.00 | $ 1,600.00 | 6.50% | $ 104.00 | | $ 1,496.00 | $ 1,600.00 | 104.00 |
| 0777-05897-9 | BRENDAMOUR | 5/14/2019 | 300 HOURS X LABOR | $ 1,963.50 | $ 2,100.00 | 6.50% | $ 136.50 | | $ 1,963.50 | $ 2,100.00 | 136.50 |
| 0777-05897-9 | BRENDAMOUR | 5/14/2019 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-05897-9 | BRENDAMOUR | 5/14/2019 | 400 OPERATION FEE | $ 54.13 | $ 54.13 | 0% | $ - | | $ 54.13 | $ 54.13 | - |
| 0777-05898-9 | BRENDAMOUR | 5/29/2019 | 300 HOURS X LABOR | $ 6,823.16 | $ 7,297.50 | 6.50% | $ 474.34 | x | | | |
| 0777-05898-9 | BRENDAMOUR | 5/29/2019 | 5 BOOKING COMMISS | $ 2,177.84 | $ 2,177.84 | 0% | $ - | | $ 2,177.84 | $ 2,177.84 | - |
| 0777-05899-9 | AMAZON | 5/23/2019 | 300 HOURS X LABOR | $ 6,381.38 | $ 6,825.01 | 6.50% | $ 443.63 | x | | | |
| 0777-05899-9 | AMAZON | 5/23/2019 | 5 BOOKING COMMISS | $ 1,578.92 | $ 1,578.92 | 0% | $ - | | $ 1,578.92 | $ 1,578.92 | - |
| 0777-05900-9 | AMAZON | 6/7/2019 | 300 HOURS X LABOR | $ 5,792.33 | $ 6,195.01 | 6.50% | $ 402.68 | x | | | |
| 0777-05900-9 | AMAZON | 6/7/2019 | 5 BOOKING COMMISS | $ 1,487.94 | $ 1,487.94 | 0% | $ - | | $ 1,487.94 | $ 1,487.94 | - |
| 0777-05901-9 | AMAZON | 5/17/2019 | 300 HOURS X LABOR | $ 4,254.25 | $ 4,550.00 | 6.50% | $ 295.75 | x | | | |
| 0777-05901-9 | AMAZON | 5/17/2019 | 5 BOOKING COMMISS | $ 949.50 | $ 949.50 | 0% | $ - | | $ 949.50 | $ 949.50 | - |
| 0777-05902-9 | BRENDAMOUR | 5/14/2019 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05902-9 | BRENDAMOUR | 5/14/2019 | 290 HOURS VAN AUX. | $ 58,647.88 | $ 62,725.01 | 6.50% | $ 4,077.13 | x | | | |
| 0777-05902-9 | BRENDAMOUR | 5/14/2019 | 300 HOURS X LABOR | $ 58,168.69 | $ 62,212.50 | 6.50% | $ 4,043.81 | x | | | |
| 0777-05902-9 | BRENDAMOUR | 5/14/2019 | 5 BOOKING COMMISS | $ 441.26 | $ 441.26 | 0% | $ - | | $ 441.26 | $ 441.26 | - |
| 0777-05902-9 | BRENDAMOUR | 5/14/2019 | 11 LINE HAUL | $ 2,109.77 | $ 2,572.89 | 18% | $ 463.12 | | $ 2,109.77 | $ 2,572.89 | 463.12 |
| 0777-05902-9 | BRENDAMOUR | 5/14/2019 | 71 FUEL SURCHARGE | $ 409.64 | $ 409.64 | 0% | $ - | | $ 409.64 | $ 409.64 | - |
| 0777-05902-9 | BRENDAMOUR | 5/14/2019 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-05902-9 | BRENDAMOUR | 5/14/2019 | 290 HOURS VAN AUX. | $ 841.50 | $ 900.00 | 6.50% | $ 58.50 | | $ 841.50 | $ 900.00 | 58.50 |
| 0777-05902-9 | BRENDAMOUR | 5/14/2019 | 300 HOURS X LABOR | $ 1,570.80 | $ 1,680.00 | 6.50% | $ 109.20 | | $ 1,570.80 | $ 1,680.00 | 109.20 |
| 0777-05902-9 | BRENDAMOUR | 5/14/2019 | 400 OPERATION FEE | $ 43.34 | $ 43.34 | 0% | $ - | | $ 43.34 | $ 43.34 | - |
| 0777-05903-9 | BRENDAMOUR | 5/10/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |

| ID | Name | Date | Description | Amount | | % | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05903-9 | BRENDAMOUR | 5/10/2019 | 290 HOURS VAN AUX. | $ | 58,040.13 | 6.50% | 4,034.86 | | | | |
| 0777-05903-9 | BRENDAMOUR | 5/10/2019 | 300 HOURS X LABOR | $ | 51,051.00 | 6.50% | 3,549.00 | x | | | |
| 0777-05903-9 | BRENDAMOUR | 5/10/2019 | 300 HOURS X LABOR | $ 4,254.25 | $ 4,550.00 | 6.50% | $ 295.75 | x | | | |
| 0777-05903-9 | BRENDAMOUR | 5/10/2019 | 5 BOOKING COMMISS | $ 659.26 | $ 659.26 | 0% | $ - | | $ 659.26 | $ 659.26 | $ - |
| 0777-05903-9 | BRENDAMOUR | 5/10/2019 | 11 LINE HAUL | $ 2,567.64 | $ 3,131.27 | 18% | $ 563.63 | | $ 2,567.64 | $ 3,131.27 | 563.63 |
| 0777-05903-9 | BRENDAMOUR | 5/10/2019 | 71 FUEL SURCHARGE | $ 296.40 | $ 296.40 | 0% | $ - | | $ 296.40 | $ 296.40 | $ - |
| 0777-05903-9 | BRENDAMOUR | 5/10/2019 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-05903-9 | BRENDAMOUR | 5/10/2019 | 290 HOURS VAN AUX. | $ 1,496.00 | $ 1,600.00 | 6.50% | $ 104.00 | | $ 1,496.00 | $ 1,600.00 | 104.00 |
| 0777-05903-9 | BRENDAMOUR | 5/10/2019 | 400 OPERATION FEE | $ 54.52 | $ 54.52 | 0% | $ - | | $ 54.52 | $ 54.52 | $ - |
| 0777-05904-9 | BRENDAMOUR | 5/14/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05904-9 | BRENDAMOUR | 5/14/2019 | 290 HOURS VAN AUX. | $ 61,195.75 | $ 65,450.00 | 6.50% | $ 4,254.25 | x | | | |
| 0777-05904-9 | BRENDAMOUR | 5/14/2019 | 300 HOURS X LABOR | $ 57,579.64 | $ 61,582.50 | 6.50% | $ 4,002.86 | x | | | |
| 0777-05904-9 | BRENDAMOUR | 5/14/2019 | 5 BOOKING COMMISS | $ 1,044.77 | $ 1,044.77 | 0% | $ - | | $ 1,044.77 | $ 1,044.77 | $ - |
| 0777-05904-9 | BRENDAMOUR | 5/14/2019 | 11 LINE HAUL | $ 4,041.60 | $ 4,928.78 | 18% | $ 887.18 | | $ 4,041.60 | $ 4,928.78 | 887.18 |
| 0777-05904-9 | BRENDAMOUR | 5/14/2019 | 71 FUEL SURCHARGE | $ 555.56 | $ 555.56 | 0% | $ - | | $ 555.56 | $ 555.56 | $ - |
| 0777-05904-9 | BRENDAMOUR | 5/14/2019 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-05904-9 | BRENDAMOUR | 5/14/2019 | 290 HOURS VAN AUX. | $ 374.00 | $ 400.00 | 6.50% | $ 26.00 | | $ 374.00 | $ 400.00 | 26.00 |
| 0777-05904-9 | BRENDAMOUR | 5/14/2019 | 300 HOURS X LABOR | $ 1,145.38 | $ 1,225.01 | 6.50% | $ 79.63 | | $ 1,145.38 | $ 1,225.01 | 79.63 |
| 0777-05904-9 | BRENDAMOUR | 5/14/2019 | 400 OPERATION FEE | $ 86.40 | $ 86.40 | 0% | $ - | | $ 86.40 | $ 86.40 | $ - |
| 0777-05905-9 | STOKES FRESH FOOD MK | 6/26/2019 | 1 ORIGIN COMMISSI | $ 31.96 | $ 31.96 | 0% | $ - | | $ 31.96 | $ 31.96 | $ - |
| 0777-05905-9 | STOKES FRESH FOOD MK | 6/26/2019 | 5 BOOKING COMMISS | $ 149.16 | $ 149.16 | 0% | $ - | | $ 149.16 | $ 149.16 | $ - |
| 0777-05906-9 | BRENDAMOUR | 5/15/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05906-9 | BRENDAMOUR | 5/15/2019 | 290 HOURS VAN AUX. | $ 60,704.88 | $ 64,925.01 | 6.50% | $ 4,220.13 | x | | | |
| 0777-05906-9 | BRENDAMOUR | 5/15/2019 | 300 HOURS X LABOR | $ 57,432.38 | $ 61,425.01 | 6.50% | $ 3,992.63 | x | | | |
| 0777-05906-9 | BRENDAMOUR | 5/15/2019 | 5 BOOKING COMMISS | $ 802.91 | $ 802.91 | 0% | $ - | | $ 802.91 | $ 802.91 | $ - |
| 0777-05906-9 | BRENDAMOUR | 5/15/2019 | 11 LINE HAUL | $ 3,127.13 | $ 3,813.57 | 18% | $ 686.44 | | $ 3,127.13 | $ 3,813.57 | 686.44 |
| 0777-05906-9 | BRENDAMOUR | 5/15/2019 | 71 FUEL SURCHARGE | $ 345.42 | $ 345.42 | 0% | $ - | | $ 345.42 | $ 345.42 | $ - |
| 0777-05906-9 | BRENDAMOUR | 5/15/2019 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | 93.85 |
| 0777-05906-9 | BRENDAMOUR | 5/15/2019 | 290 HOURS VAN AUX. | $ 888.25 | $ 950.00 | 6.50% | $ 61.75 | | $ 888.25 | $ 950.00 | 61.75 |
| 0777-05906-9 | BRENDAMOUR | 5/15/2019 | 300 HOURS X LABOR | $ 1,472.63 | $ 1,575.01 | 6.50% | $ 102.38 | | $ 1,472.63 | $ 1,575.01 | 102.38 |
| 0777-05906-9 | BRENDAMOUR | 5/15/2019 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-05906-9 | BRENDAMOUR | 5/15/2019 | 400 OPERATION FEE | $ 66.40 | $ 66.40 | 0% | $ - | | $ 66.40 | $ 66.40 | $ - |
| 0777-05907-9 | BRENDAMOUR | 5/14/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05907-9 | BRENDAMOUR | 5/14/2019 | 290 HOURS VAN AUX. | $ 62,668.38 | $ 67,025.01 | 6.50% | $ 4,356.63 | x | | | |
| 0777-05907-9 | BRENDAMOUR | 5/14/2019 | 300 HOURS X LABOR | $ 58,021.43 | $ 62,055.01 | 6.50% | $ 4,033.58 | x | | | |
| 0777-05907-9 | BRENDAMOUR | 5/14/2019 | 5 BOOKING COMMISS | $ 1,285.19 | $ 1,285.19 | 0% | $ - | | $ 1,285.19 | $ 1,285.19 | $ - |
| 0777-05907-9 | BRENDAMOUR | 5/14/2019 | 11 LINE HAUL | $ 4,971.65 | $ 6,062.99 | 18% | $ 1,091.34 | | $ 4,971.65 | $ 6,062.99 | 1,091.34 |
| 0777-05907-9 | BRENDAMOUR | 5/14/2019 | 71 FUEL SURCHARGE | $ 552.90 | $ 552.90 | 0% | $ - | | $ 552.90 | $ 552.90 | $ - |
| 0777-05907-9 | BRENDAMOUR | 5/14/2019 | 205 EXTRA STOPS (RE | $ 2,025.00 | $ 2,165.78 | 6.50% | $ 140.78 | | $ 2,025.00 | $ 2,165.78 | 140.78 |
| 0777-05907-9 | BRENDAMOUR | 5/14/2019 | 290 HOURS VAN AUX. | $ 1,309.00 | $ 1,400.00 | 6.50% | $ 91.00 | | $ 1,309.00 | $ 1,400.00 | 91.00 |
| 0777-05907-9 | BRENDAMOUR | 5/14/2019 | 300 HOURS X LABOR | $ 2,323.48 | $ 2,485.01 | 6.50% | $ 161.53 | | $ 2,323.48 | $ 2,485.01 | 161.53 |
| 0777-05907-9 | BRENDAMOUR | 5/14/2019 | 400 OPERATION FEE | $ 106.29 | $ 106.29 | 0% | $ - | | $ 106.29 | $ 106.29 | $ - |
| 0777-05908-9 | EDGEWATER | 5/14/2019 | 300 HOURS X LABOR | $ 9,522.98 | $ 10,185.01 | 6.50% | $ 662.03 | x | | | |
| 0777-05908-9 | EDGEWATER | 5/14/2019 | 5 BOOKING COMMISS | $ 76.37 | $ 76.37 | 0% | $ - | | $ 76.37 | $ 76.37 | $ - |
| 0777-05908-9 | EDGEWATER | 5/14/2019 | 11 LINE HAUL | $ 1,374.62 | $ 1,676.37 | 18% | $ 301.75 | | $ 1,374.62 | $ 1,676.37 | 301.75 |
| 0777-05908-9 | EDGEWATER | 5/14/2019 | 71 FUEL SURCHARGE | $ 101.46 | $ 101.46 | 0% | $ - | | $ 101.46 | $ 101.46 | $ - |
| 0777-05908-9 | EDGEWATER | 5/14/2019 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-05908-9 | EDGEWATER | 5/14/2019 | 400 OPERATION FEE | $ 24.00 | $ 24.00 | 0% | $ - | | $ 24.00 | $ 24.00 | $ - |
| 0777-05909-9 | AMAZON | 6/6/2019 | 300 HOURS X LABOR | $ 6,299.56 | $ 6,737.50 | 6.50% | $ 437.94 | x | | | |
| 0777-05909-9 | AMAZON | 6/6/2019 | 5 BOOKING COMMISS | $ 157.81 | $ 157.81 | 0% | $ - | | $ 157.81 | $ 157.81 | $ - |
| 0777-05911-9 | BRENDAMOUR | 5/23/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05911-9 | BRENDAMOUR | 5/23/2019 | 290 HOURS VAN AUX. | $ 55,761.06 | $ 59,637.50 | 6.50% | $ 3,876.44 | x | | | |
| 0777-05911-9 | BRENDAMOUR | 5/23/2019 | 300 HOURS X LABOR | $ 51,051.00 | $ 54,600.00 | 6.50% | $ 3,549.00 | x | | | |
| 0777-05911-9 | BRENDAMOUR | 5/23/2019 | 5 BOOKING COMMISS | $ 2,320.66 | $ 2,320.66 | 0% | $ - | | $ 2,320.66 | $ 2,320.66 | $ - |
| 0777-05911-9 | BRENDAMOUR | 5/23/2019 | 11 LINE HAUL | $ 8,977.28 | $ 10,947.90 | 18% | $ 1,970.62 | | $ 8,977.28 | $ 10,947.90 | 1,970.62 |
| 0777-05911-9 | BRENDAMOUR | 5/23/2019 | 71 FUEL SURCHARGE | $ 1,447.04 | $ 1,447.04 | 0% | $ - | | $ 1,447.04 | $ 1,447.04 | $ - |
| 0777-05911-9 | BRENDAMOUR | 5/23/2019 | 205 EXTRA STOPS (RE | $ 2,175.00 | $ 2,326.20 | 6.50% | $ 151.20 | | $ 2,175.00 | $ 2,326.20 | 151.20 |
| 0777-05911-9 | BRENDAMOUR | 5/23/2019 | 290 HOURS VAN AUX. | $ 233.75 | $ 250.00 | 6.50% | $ 16.25 | | $ 233.75 | $ 250.00 | 16.25 |
| 0777-05911-9 | BRENDAMOUR | 5/23/2019 | 300 HOURS X LABOR | $ 2,159.85 | $ 2,310.00 | 6.50% | $ 150.15 | | $ 2,159.85 | $ 2,310.00 | 150.15 |

| Invoice | Customer | Date | Description | | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05911-9 | BRENDAMOUR | 5/23/2019 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-05911-9 | BRENDAMOUR | 5/23/2019 | 400 OPERATION FEE | $ 191.92 | $ 191.92 | 0% | $ - | | $ 191.92 | $ 191.92 | $ - |
| 0777-05912-9 | BRENDAMOUR | 5/23/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05912-9 | BRENDAMOUR | 5/23/2019 | 290 HOURS VAN AUX. | $ 60,050.38 | $ 64,225.01 | 6.50% | $ 4,174.63 | x | | | |
| 0777-05912-9 | BRENDAMOUR | 5/23/2019 | 300 HOURS X LABOR | $ 57,432.38 | $ 61,425.01 | 6.50% | $ 3,992.63 | x | | | |
| 0777-05912-9 | BRENDAMOUR | 5/23/2019 | 5 BOOKING COMMISS | $ 846.19 | $ 846.19 | 0% | $ - | | $ 846.19 | $ 846.19 | $ - |
| 0777-05912-9 | BRENDAMOUR | 5/23/2019 | 11 LINE HAUL | $ 3,295.70 | $ 4,019.15 | 18% | $ 723.45 | | $ 3,295.70 | $ 4,019.15 | $ 723.45 |
| 0777-05912-9 | BRENDAMOUR | 5/23/2019 | 71 FUEL SURCHARGE | $ 364.04 | $ 364.04 | 0% | $ - | | $ 364.04 | $ 364.04 | $ - |
| 0777-05912-9 | BRENDAMOUR | 5/23/2019 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | $ 109.49 |
| 0777-05912-9 | BRENDAMOUR | 5/23/2019 | 290 HOURS VAN AUX. | $ 935.00 | $ 1,000.00 | 6.50% | $ 65.00 | | $ 935.00 | $ 1,000.00 | $ 65.00 |
| 0777-05912-9 | BRENDAMOUR | 5/23/2019 | 300 HOURS X LABOR | $ 1,865.33 | $ 1,995.01 | 6.50% | $ 129.68 | | $ 1,865.33 | $ 1,995.01 | $ 129.68 |
| 0777-05912-9 | BRENDAMOUR | 5/23/2019 | 400 OPERATION FEE | $ 69.98 | $ 69.98 | 0% | $ - | | $ 69.98 | $ 69.98 | $ - |
| 0777-05913-9 | BRENDAMOUR | 5/29/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05913-9 | BRENDAMOUR | 5/29/2019 | 290 HOURS VAN AUX. | $ 62,937.19 | $ 67,312.50 | 6.50% | $ 4,375.31 | x | | | |
| 0777-05913-9 | BRENDAMOUR | 5/29/2019 | 300 HOURS X LABOR | $ 54,380.77 | $ 58,161.25 | 6.50% | $ 3,780.48 | x | | | |
| 0777-05913-9 | BRENDAMOUR | 5/29/2019 | 5 BOOKING COMMISS | $ 815.84 | $ 815.84 | 0% | $ - | | $ 815.84 | $ 815.84 | $ - |
| 0777-05913-9 | BRENDAMOUR | 5/29/2019 | 11 LINE HAUL | $ 3,156.02 | $ 3,848.80 | 18% | $ 692.78 | | $ 3,156.02 | $ 3,848.80 | $ 692.78 |
| 0777-05913-9 | BRENDAMOUR | 5/29/2019 | 71 FUEL SURCHARGE | $ 463.22 | $ 463.22 | 0% | $ - | | $ 463.22 | $ 463.22 | $ - |
| 0777-05913-9 | BRENDAMOUR | 5/29/2019 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-05913-9 | BRENDAMOUR | 5/29/2019 | 290 HOURS VAN AUX. | $ 280.50 | $ 300.00 | 6.50% | $ 19.50 | | $ 280.50 | $ 300.00 | $ 19.50 |
| 0777-05913-9 | BRENDAMOUR | 5/29/2019 | 300 HOURS X LABOR | $ 654.50 | $ 700.00 | 6.50% | $ 45.50 | | $ 654.50 | $ 700.00 | $ 45.50 |
| 0777-05913-9 | BRENDAMOUR | 5/29/2019 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | $ 12.17 |
| 0777-05913-9 | BRENDAMOUR | 5/29/2019 | 400 OPERATION FEE | $ 67.47 | $ 67.47 | 0% | $ - | | $ 67.47 | $ 67.47 | $ - |
| 0777-05914-9 | BRENDAMOUR | 5/23/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05914-9 | BRENDAMOUR | 5/23/2019 | 290 HOURS VAN AUX. | $ 67,133.00 | $ 71,800.00 | 6.50% | $ 4,667.00 | x | | | |
| 0777-05914-9 | BRENDAMOUR | 5/23/2019 | 300 HOURS X LABOR | $ 48,956.60 | $ 52,360.00 | 6.50% | $ 3,403.40 | x | | | |
| 0777-05914-9 | BRENDAMOUR | 5/23/2019 | 5 BOOKING COMMISS | $ 761.16 | $ 761.16 | 0% | $ - | | $ 761.16 | $ 761.16 | $ - |
| 0777-05914-9 | BRENDAMOUR | 5/23/2019 | 11 LINE HAUL | $ 2,944.49 | $ 3,590.84 | 18% | $ 646.35 | | $ 2,944.49 | $ 3,590.84 | $ 646.35 |
| 0777-05914-9 | BRENDAMOUR | 5/23/2019 | 71 FUEL SURCHARGE | $ 474.62 | $ 474.62 | 0% | $ - | | $ 474.62 | $ 474.62 | $ - |
| 0777-05914-9 | BRENDAMOUR | 5/23/2019 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | $ 93.85 |
| 0777-05914-9 | BRENDAMOUR | 5/23/2019 | 300 HOURS X LABOR | $ 1,243.55 | $ 1,330.00 | 6.50% | $ 86.45 | | $ 1,243.55 | $ 1,330.00 | $ 86.45 |
| 0777-05914-9 | BRENDAMOUR | 5/23/2019 | 400 OPERATION FEE | $ 62.95 | $ 62.95 | 0% | $ - | | $ 62.95 | $ 62.95 | $ - |
| 0777-05915-9 | BRENDAMOUR | 5/23/2019 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-05915-9 | BRENDAMOUR | 5/23/2019 | 290 HOURS VAN AUX. | $ 34,688.50 | $ 37,100.00 | 6.50% | $ 2,411.50 | x | | | |
| 0777-05915-9 | BRENDAMOUR | 5/23/2019 | 300 HOURS X LABOR | $ 37,601.03 | $ 40,215.01 | 6.50% | $ 2,613.98 | x | | | |
| 0777-05915-9 | BRENDAMOUR | 5/23/2019 | 5 BOOKING COMMISS | $ 579.44 | $ 579.44 | 0% | $ - | | $ 579.44 | $ 579.44 | $ - |
| 0777-05915-9 | BRENDAMOUR | 5/23/2019 | 11 LINE HAUL | $ 2,256.76 | $ 2,752.15 | 18% | $ 495.39 | | $ 2,256.76 | $ 2,752.15 | $ 495.39 |
| 0777-05915-9 | BRENDAMOUR | 5/23/2019 | 71 FUEL SURCHARGE | $ 249.28 | $ 249.28 | 0% | $ - | | $ 249.28 | $ 249.28 | $ - |
| 0777-05915-9 | BRENDAMOUR | 5/23/2019 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | $ 31.28 |
| 0777-05915-9 | BRENDAMOUR | 5/23/2019 | 290 HOURS VAN AUX. | $ 233.75 | $ 250.00 | 6.50% | $ 16.25 | | $ 233.75 | $ 250.00 | $ 16.25 |
| 0777-05915-9 | BRENDAMOUR | 5/23/2019 | 300 HOURS X LABOR | $ 589.05 | $ 630.00 | 6.50% | $ 40.95 | | $ 589.05 | $ 630.00 | $ 40.95 |
| 0777-05915-9 | BRENDAMOUR | 5/23/2019 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | $ 12.17 |
| 0777-05915-9 | BRENDAMOUR | 5/23/2019 | 400 OPERATION FEE | $ 47.92 | $ 47.92 | 0% | $ - | | $ 47.92 | $ 47.92 | $ - |
| 0777-05916-9 | BRENDAMOUR | 5/23/2019 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05916-9 | BRENDAMOUR | 5/23/2019 | 290 HOURS VAN AUX. | $ 64,468.25 | $ 68,950.00 | 6.50% | $ 4,481.75 | x | | | |
| 0777-05916-9 | BRENDAMOUR | 5/23/2019 | 300 HOURS X LABOR | $ 45,127.78 | $ 48,265.01 | 6.50% | $ 3,137.23 | x | | | |
| 0777-05916-9 | BRENDAMOUR | 5/23/2019 | 5 BOOKING COMMISS | $ 159.18 | $ 159.18 | 0% | $ - | | $ 159.18 | $ 159.18 | $ - |
| 0777-05916-9 | BRENDAMOUR | 5/23/2019 | 11 LINE HAUL | $ 2,865.22 | $ 3,494.17 | 18% | $ 628.95 | | $ 2,865.22 | $ 3,494.17 | $ 628.95 |
| 0777-05916-9 | BRENDAMOUR | 5/23/2019 | 71 FUEL SURCHARGE | $ 185.82 | $ 185.82 | 0% | $ - | | $ 185.82 | $ 185.82 | $ - |
| 0777-05916-9 | BRENDAMOUR | 5/23/2019 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | $ 57.35 |
| 0777-05916-9 | BRENDAMOUR | 5/23/2019 | 290 HOURS VAN AUX. | $ 93.50 | $ 100.00 | 6.50% | $ 6.50 | | $ 93.50 | $ 100.00 | $ 6.50 |
| 0777-05916-9 | BRENDAMOUR | 5/23/2019 | 300 HOURS X LABOR | $ 1,079.93 | $ 1,155.01 | 6.50% | $ 75.08 | | $ 1,079.93 | $ 1,155.01 | $ 75.08 |
| 0777-05916-9 | BRENDAMOUR | 5/23/2019 | 400 OPERATION FEE | $ 50.02 | $ 50.02 | 0% | $ - | | $ 50.02 | $ 50.02 | $ - |
| 0777-05917-9 | COINSTAR | 7/17/2019 | 1 ORIGIN COMMISSI | $ 20.36 | $ 20.36 | 0% | $ - | | $ 20.36 | $ 20.36 | $ - |
| 0777-05917-9 | COINSTAR | 7/17/2019 | 5 BOOKING COMMISS | $ 115.40 | $ 115.40 | 0% | $ - | | $ 115.40 | $ 115.40 | $ - |
| 0777-05917-9 | COINSTAR | 7/17/2019 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | | $ 25.00 | $ 25.00 | $ - |
| 0777-05917-9 | COINSTAR | 7/17/2019 | 71 FUEL SURCHARGE | $ 1.88 | $ 1.88 | 0% | $ - | | $ 1.88 | $ 1.88 | $ - |
| 0777-05917-9 | COINSTAR | 7/17/2019 | 348 SHOW FACILITY P | $ 5.25 | $ 5.61 | 6.50% | $ 0.36 | | $ 5.25 | $ 5.61 | $ 0.36 |
| 0777-05917-9 | COINSTAR | 7/17/2019 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | | | $ (50.00) | $ (50.00) | $ - |

| ID | Customer | Date | Description | Amount | | Amount | % | | Amount | x | | Amount | | Amount | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05918-9 | UNFI | 7/18/2019 | 1 ORIGIN COMMISSI | | $ | 20.36 | 0% | $ | - | | | | $ | 20.36 | $ | 20.36 | $ | - |
| 0777-05918-9 | UNFI | 7/18/2019 | 5 BOOKING COMMISS | $ | 115.40 | $ | 115.40 | 0% | $ | - | | $ | 115.40 | $ | 115.40 | $ | - |
| 0777-05919-9 | AMAZON | 5/31/2019 | 300 HOURS X LABOR | $ | 6,381.38 | $ | 6,825.00 | 6.50% | $ | 443.63 | x | | | | | | |
| 0777-05919-9 | AMAZON | 5/31/2019 | 5 BOOKING COMMISS | $ | 2,080.00 | $ | 2,080.00 | 0% | $ | - | | $ | 2,080.00 | $ | 2,080.00 | $ | - |
| 0777-05920-9 | AMAZON | 5/23/2019 | 300 HOURS X LABOR | $ | 6,340.47 | $ | 6,781.25 | 6.50% | $ | 440.78 | x | | | | | | |
| 0777-05920-9 | AMAZON | 5/23/2019 | 5 BOOKING COMMISS | $ | 845.34 | $ | 845.34 | 0% | $ | - | | $ | 845.34 | $ | 845.34 | $ | - |
| 0777-05920-9 | AMAZON | 5/23/2019 | 11 LINE HAUL | $ | 3,292.36 | $ | 4,015.07 | 18% | $ | 722.71 | | $ | 3,292.36 | $ | 4,015.07 | $ | 722.71 |
| 0777-05920-9 | AMAZON | 5/23/2019 | 71 FUEL SURCHARGE | $ | 312.36 | $ | 312.36 | 0% | $ | - | | $ | 312.36 | $ | 312.36 | $ | - |
| 0777-05920-9 | AMAZON | 5/23/2019 | 285 DETENTION | $ | 300.00 | $ | 320.86 | 6.50% | $ | 20.86 | | $ | 300.00 | $ | 320.86 | $ | 20.86 |
| 0777-05920-9 | AMAZON | 5/23/2019 | 300 HOURS X LABOR | $ | 130.90 | $ | 140.00 | 6.50% | $ | 9.10 | | $ | 130.90 | $ | 140.00 | $ | 9.10 |
| 0777-05920-9 | AMAZON | 5/23/2019 | 400 OPERATION FEE | $ | 69.91 | $ | 69.91 | 0% | $ | - | | $ | 69.91 | $ | 69.91 | $ | - |
| 0777-05921-9 | AMAZON | 5/31/2019 | 1 ORIGIN COMMISSI | $ | 44.29 | $ | 44.29 | 0% | $ | - | | $ | 44.29 | $ | 44.29 | $ | - |
| 0777-05921-9 | AMAZON | 5/31/2019 | 5 BOOKING COMMISS | $ | 221.44 | $ | 221.44 | 0% | $ | - | | $ | 221.44 | $ | 221.44 | $ | - |
| 0777-05921-9 | AMAZON | 5/31/2019 | 12 G-11 COMMISSION | $ | 92.00 | $ | 92.00 | 0% | $ | - | | $ | 92.00 | $ | 92.00 | $ | - |
| 0777-05921-9 | AMAZON | 5/31/2019 | 71 FUEL SURCHARGE | $ | 6.82 | $ | 6.82 | 0% | $ | - | | $ | 6.82 | $ | 6.82 | $ | - |
| 0777-05921-9 | AMAZON | 5/31/2019 | 300 HOURS X LABOR | $ | 2,977.98 | $ | 3,185.01 | 6.50% | $ | 207.03 | | $ | 2,977.98 | $ | 3,185.01 | $ | 207.03 |
| 0777-05921-9 | AMAZON | 5/31/2019 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-05922-9 | BRENDAMOUR | 5/30/2019 | 285 DETENTION | $ | 1,800.00 | $ | 1,925.13 | 6.50% | $ | 125.13 | x | | | | | | |
| 0777-05922-9 | BRENDAMOUR | 5/30/2019 | 290 HOURS VAN AUX. | $ | 52,032.75 | $ | 55,650.00 | 6.50% | $ | 3,617.25 | x | | | | | | |
| 0777-05922-9 | BRENDAMOUR | 5/30/2019 | 300 HOURS X LABOR | $ | 36,422.93 | $ | 38,955.01 | 6.50% | $ | 2,532.08 | x | | | | | | |
| 0777-05922-9 | BRENDAMOUR | 5/30/2019 | 5 BOOKING COMMISS | $ | 775.56 | $ | 775.56 | 0% | $ | - | | $ | 775.56 | $ | 775.56 | $ | - |
| 0777-05922-9 | BRENDAMOUR | 5/30/2019 | 11 LINE HAUL | $ | 3,020.62 | $ | 3,683.68 | 18% | $ | 663.06 | | $ | 3,020.62 | $ | 3,683.68 | $ | 663.06 |
| 0777-05922-9 | BRENDAMOUR | 5/30/2019 | 71 FUEL SURCHARGE | $ | 373.54 | $ | 373.54 | 0% | $ | - | | $ | 373.54 | $ | 373.54 | $ | - |
| 0777-05922-9 | BRENDAMOUR | 5/30/2019 | 205 EXTRA STOPS (RE | $ | 750.00 | $ | 802.14 | 6.50% | $ | 52.14 | | $ | 750.00 | $ | 802.14 | $ | 52.14 |
| 0777-05922-9 | BRENDAMOUR | 5/30/2019 | 300 HOURS X LABOR | $ | 785.40 | $ | 840.00 | 6.50% | $ | 54.60 | | $ | 785.40 | $ | 840.00 | $ | 54.60 |
| 0777-05922-9 | BRENDAMOUR | 5/30/2019 | 343 METRO SERVICE F | $ | 150.00 | $ | 160.43 | 6.50% | $ | 10.43 | | $ | 150.00 | $ | 160.43 | $ | 10.43 |
| 0777-05922-9 | BRENDAMOUR | 5/30/2019 | 400 OPERATION FEE | $ | 64.14 | $ | 64.14 | 0% | $ | - | | $ | 64.14 | $ | 64.14 | $ | - |
| 0777-05923-9 | BRENDAMOUR | 5/30/2019 | 285 DETENTION | $ | 2,100.00 | $ | 2,245.99 | 6.50% | $ | 145.99 | x | | | | | | |
| 0777-05923-9 | BRENDAMOUR | 5/30/2019 | 290 HOURS VAN AUX. | $ | 49,239.44 | $ | 52,662.50 | 6.50% | $ | 3,423.06 | x | | | | | | |
| 0777-05923-9 | BRENDAMOUR | 5/30/2019 | 300 HOURS X LABOR | $ | 45,127.78 | $ | 48,265.01 | 6.50% | $ | 3,137.23 | x | | | | | | |
| 0777-05923-9 | BRENDAMOUR | 5/30/2019 | 5 BOOKING COMMISS | $ | 115.64 | $ | 115.64 | 0% | $ | - | | $ | 115.64 | $ | 115.64 | $ | - |
| 0777-05923-9 | BRENDAMOUR | 5/30/2019 | 11 LINE HAUL | $ | 2,081.48 | $ | 2,538.39 | 18% | $ | 456.91 | | $ | 2,081.48 | $ | 2,538.39 | $ | 456.91 |
| 0777-05923-9 | BRENDAMOUR | 5/30/2019 | 71 FUEL SURCHARGE | $ | 169.86 | $ | 169.86 | 0% | $ | - | | $ | 169.86 | $ | 169.86 | $ | - |
| 0777-05923-9 | BRENDAMOUR | 5/30/2019 | 205 EXTRA STOPS (RE | $ | 750.00 | $ | 802.14 | 6.50% | $ | 52.14 | | $ | 750.00 | $ | 802.14 | $ | 52.14 |
| 0777-05923-9 | BRENDAMOUR | 5/30/2019 | 290 HOURS VAN AUX. | $ | 233.75 | $ | 250.00 | 6.50% | $ | 16.25 | | $ | 233.75 | $ | 250.00 | $ | 16.25 |
| 0777-05923-9 | BRENDAMOUR | 5/30/2019 | 300 HOURS X LABOR | $ | 1,227.19 | $ | 1,312.50 | 6.50% | $ | 85.31 | | $ | 1,227.19 | $ | 1,312.50 | $ | 85.31 |
| 0777-05923-9 | BRENDAMOUR | 5/30/2019 | 400 OPERATION FEE | $ | 36.34 | $ | 36.34 | 0% | $ | - | | $ | 36.34 | $ | 36.34 | $ | - |
| 0777-05924-9 | BRENDAMOUR | 5/29/2019 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | | | | | |
| 0777-05924-9 | BRENDAMOUR | 5/29/2019 | 290 HOURS VAN AUX. | $ | 54,697.50 | $ | 58,500.00 | 6.50% | $ | 3,802.50 | x | | | | | | |
| 0777-05924-9 | BRENDAMOUR | 5/29/2019 | 300 HOURS X LABOR | $ | 51,705.50 | $ | 55,300.00 | 6.50% | $ | 3,594.50 | x | | | | | | |
| 0777-05924-9 | BRENDAMOUR | 5/29/2019 | 5 BOOKING COMMISS | $ | 755.21 | $ | 755.21 | 0% | $ | - | | $ | 755.21 | $ | 755.21 | $ | - |
| 0777-05924-9 | BRENDAMOUR | 5/29/2019 | 11 LINE HAUL | $ | 2,941.36 | $ | 3,587.02 | 18% | $ | 645.66 | | $ | 2,941.36 | $ | 3,587.02 | $ | 645.66 |
| 0777-05924-9 | BRENDAMOUR | 5/29/2019 | 71 FUEL SURCHARGE | $ | 324.90 | $ | 324.90 | 0% | $ | - | | $ | 324.90 | $ | 324.90 | $ | - |
| 0777-05924-9 | BRENDAMOUR | 5/29/2019 | 205 EXTRA STOPS (RE | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | | $ | 900.00 | $ | 962.57 | $ | 62.57 |
| 0777-05924-9 | BRENDAMOUR | 5/29/2019 | 290 HOURS VAN AUX. | $ | 327.25 | $ | 350.00 | 6.50% | $ | 22.75 | | $ | 327.25 | $ | 350.00 | $ | 22.75 |
| 0777-05924-9 | BRENDAMOUR | 5/29/2019 | 300 HOURS X LABOR | $ | 850.85 | $ | 910.00 | 6.50% | $ | 59.15 | | $ | 850.85 | $ | 910.00 | $ | 59.15 |
| 0777-05924-9 | BRENDAMOUR | 5/29/2019 | 400 OPERATION FEE | $ | 62.46 | $ | 62.46 | 0% | $ | - | | $ | 62.46 | $ | 62.46 | $ | - |
| 0777-05925-9 | BRENDAMOUR | 5/29/2019 | 285 DETENTION | $ | 2,700.00 | $ | 2,887.70 | 6.50% | $ | 187.70 | x | | | | | | |
| 0777-05925-9 | BRENDAMOUR | 5/29/2019 | 290 HOURS VAN AUX. | $ | 58,799.81 | $ | 62,887.50 | 6.50% | $ | 4,087.69 | x | | | | | | |
| 0777-05925-9 | BRENDAMOUR | 5/29/2019 | 300 HOURS X LABOR | $ | 55,354.34 | $ | 59,202.50 | 6.50% | $ | 3,848.16 | x | | | | | | |
| 0777-05925-9 | BRENDAMOUR | 5/29/2019 | 5 BOOKING COMMISS | $ | 1,655.59 | $ | 1,655.59 | 0% | $ | - | | $ | 1,655.59 | $ | 1,655.59 | $ | - |
| 0777-05925-9 | BRENDAMOUR | 5/29/2019 | 11 LINE HAUL | $ | 6,404.52 | $ | 7,810.39 | 18% | $ | 1,405.87 | | $ | 6,404.52 | $ | 7,810.39 | $ | 1,405.87 |
| 0777-05925-9 | BRENDAMOUR | 5/29/2019 | 71 FUEL SURCHARGE | $ | 947.72 | $ | 947.72 | 0% | $ | - | | $ | 947.72 | $ | 947.72 | $ | - |
| 0777-05925-9 | BRENDAMOUR | 5/29/2019 | 205 EXTRA STOPS (RE | $ | 2,175.00 | $ | 2,326.20 | 6.50% | $ | 151.20 | | $ | 2,175.00 | $ | 2,326.20 | $ | 151.20 |
| 0777-05925-9 | BRENDAMOUR | 5/29/2019 | 290 HOURS VAN AUX. | $ | 467.50 | $ | 500.00 | 6.50% | $ | 32.50 | | $ | 467.50 | $ | 500.00 | $ | 32.50 |
| 0777-05925-9 | BRENDAMOUR | 5/29/2019 | 300 HOURS X LABOR | $ | 1,963.50 | $ | 2,100.00 | 6.50% | $ | 136.50 | | $ | 1,963.50 | $ | 2,100.00 | $ | 136.50 |
| 0777-05925-9 | BRENDAMOUR | 5/29/2019 | 343 METRO SERVICE F | $ | 175.00 | $ | 187.17 | 6.50% | $ | 12.17 | | $ | 175.00 | $ | 187.17 | $ | 12.17 |
| 0777-05925-9 | BRENDAMOUR | 5/29/2019 | 400 OPERATION FEE | $ | 136.92 | $ | 136.92 | 0% | $ | - | | $ | 136.92 | $ | 136.92 | $ | - |
| 0777-05926-9 | BRENDAMOUR | 5/23/2019 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | | | | | |

| Account | Name | Date | Description | Amount | Amount | % | Amount | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05926-9 | BRENDAMOUR | 5/23/2019 | 290 HOURS VAN AUX. | 53,715.75 | 57,450.00 | 6.50% | 3,734.25 | x | | | |
| 0777-05926-9 | BRENDAMOUR | 5/23/2019 | 300 HOURS X LABOR | 52,098.20 | 55,720.00 | 6.50% | 3,621.80 | x | | | |
| 0777-05926-9 | BRENDAMOUR | 5/23/2019 | 300 HOURS X LABOR | 3,665.20 | 3,920.00 | 6.50% | 254.80 | x | | | |
| 0777-05926-9 | BRENDAMOUR | 5/23/2019 | 5 BOOKING COMMISS | 1,006.02 | 1,006.02 | 0% | - | | 1,006.02 | 1,006.02 | - |
| 0777-05926-9 | BRENDAMOUR | 5/23/2019 | 11 LINE HAUL | 3,891.69 | 4,745.96 | 18% | 854.27 | | 3,891.69 | 4,745.96 | 854.27 |
| 0777-05926-9 | BRENDAMOUR | 5/23/2019 | 71 FUEL SURCHARGE | 580.64 | 580.64 | 0% | - | | 580.64 | 580.64 | - |
| 0777-05926-9 | BRENDAMOUR | 5/23/2019 | 205 EXTRA STOPS (RE | 1,200.00 | 1,283.42 | 6.50% | 83.42 | | 1,200.00 | 1,283.42 | 83.42 |
| 0777-05926-9 | BRENDAMOUR | 5/23/2019 | 285 DETENTION | 600.00 | 641.71 | 6.50% | 41.71 | | 600.00 | 641.71 | 41.71 |
| 0777-05926-9 | BRENDAMOUR | 5/23/2019 | 290 HOURS VAN AUX. | 1,589.50 | 1,700.00 | 6.50% | 110.50 | | 1,589.50 | 1,700.00 | 110.50 |
| 0777-05926-9 | BRENDAMOUR | 5/23/2019 | 343 METRO SERVICE F | 150.00 | 160.43 | 6.50% | 10.43 | | 150.00 | 160.43 | 10.43 |
| 0777-05926-9 | BRENDAMOUR | 5/23/2019 | 400 OPERATION FEE | 83.20 | 83.20 | 0% | - | | 83.20 | 83.20 | - |
| 0777-05927-9 | BRENDAMOUR | 5/30/2019 | 285 DETENTION | 2,400.00 | 2,566.84 | 6.50% | 166.84 | x | | | |
| 0777-05927-9 | BRENDAMOUR | 5/30/2019 | 290 HOURS VAN AUX. | 52,874.25 | 56,550.00 | 6.50% | 3,675.75 | x | | | |
| 0777-05927-9 | BRENDAMOUR | 5/30/2019 | 300 HOURS X LABOR | 51,574.60 | 55,160.00 | 6.50% | 3,585.40 | x | | | |
| 0777-05927-9 | BRENDAMOUR | 5/30/2019 | 5 BOOKING COMMISS | 762.41 | 762.41 | 0% | - | | 762.41 | 762.41 | - |
| 0777-05927-9 | BRENDAMOUR | 5/30/2019 | 11 LINE HAUL | 2,949.33 | 3,596.74 | 18% | 647.41 | | 2,949.33 | 3,596.74 | 647.41 |
| 0777-05927-9 | BRENDAMOUR | 5/30/2019 | 71 FUEL SURCHARGE | 440.04 | 440.04 | 0% | - | | 440.04 | 440.04 | - |
| 0777-05927-9 | BRENDAMOUR | 5/30/2019 | 205 EXTRA STOPS (RE | 1,050.00 | 1,122.99 | 6.50% | 72.99 | | 1,050.00 | 1,122.99 | 72.99 |
| 0777-05927-9 | BRENDAMOUR | 5/30/2019 | 290 HOURS VAN AUX. | 420.75 | 450.00 | 6.50% | 29.25 | | 420.75 | 450.00 | 29.25 |
| 0777-05927-9 | BRENDAMOUR | 5/30/2019 | 300 HOURS X LABOR | 1,309.00 | 1,400.00 | 6.50% | 91.00 | | 1,309.00 | 1,400.00 | 91.00 |
| 0777-05927-9 | BRENDAMOUR | 5/30/2019 | 343 METRO SERVICE F | 100.00 | 106.95 | 6.50% | 6.95 | | 100.00 | 106.95 | 6.95 |
| 0777-05927-9 | BRENDAMOUR | 5/30/2019 | 400 OPERATION FEE | 63.05 | 63.05 | 0% | - | | 63.05 | 63.05 | - |
| 0777-05928-9 | BRENDAMOUR | 6/12/2019 | 300 HOURS X LABOR | 9,572.06 | 10,237.50 | 6.50% | 665.44 | x | | | |
| 0777-05928-9 | BRENDAMOUR | 6/12/2019 | 5 BOOKING COMMISS | 1,984.32 | 1,984.32 | 0% | - | | 1,984.32 | 1,984.32 | - |
| 0777-05929-9 | BRENDAMOUR | 5/29/2019 | 285 DETENTION | 2,100.00 | 2,245.99 | 6.50% | 145.99 | x | | | |
| 0777-05929-9 | BRENDAMOUR | 5/29/2019 | 290 HOURS VAN AUX. | 50,653.63 | 54,175.01 | 6.50% | 3,521.38 | x | | | |
| 0777-05929-9 | BRENDAMOUR | 5/29/2019 | 300 HOURS X LABOR | 48,351.19 | 51,712.50 | 6.50% | 3,361.31 | x | | | |
| 0777-05929-9 | BRENDAMOUR | 5/29/2019 | 5 BOOKING COMMISS | 134.77 | 134.77 | 0% | - | | 134.77 | 134.77 | - |
| 0777-05929-9 | BRENDAMOUR | 5/29/2019 | 11 LINE HAUL | 2,425.77 | 2,958.26 | 18% | 532.49 | | 2,425.77 | 2,958.26 | 532.49 |
| 0777-05929-9 | BRENDAMOUR | 5/29/2019 | 71 FUEL SURCHARGE | 157.32 | 157.32 | 0% | - | | 157.32 | 157.32 | - |
| 0777-05929-9 | BRENDAMOUR | 5/29/2019 | 205 EXTRA STOPS (RE | 525.00 | 561.50 | 6.50% | 36.50 | | 525.00 | 561.50 | 36.50 |
| 0777-05929-9 | BRENDAMOUR | 5/29/2019 | 300 HOURS X LABOR | 523.60 | 560.00 | 6.50% | 36.40 | | 523.60 | 560.00 | 36.40 |
| 0777-05929-9 | BRENDAMOUR | 5/29/2019 | 400 OPERATION FEE | 42.35 | 42.35 | 0% | - | | 42.35 | 42.35 | - |
| 0777-05930-9 | KEYME | 8/19/2019 | 1 ORIGIN COMMISSI | 28.28 | 28.28 | 0% | - | | 28.28 | 28.28 | - |
| 0777-05930-9 | KEYME | 8/19/2019 | 5 BOOKING COMMISS | 131.99 | 131.99 | 0% | - | | 131.99 | 131.99 | - |
| 0777-05930-9 | KEYME | 8/19/2019 | 12 G-11 COMMISSION | 25.00 | 25.00 | 0% | - | | 25.00 | 25.00 | - |
| 0777-05930-9 | KEYME | 8/19/2019 | 71 FUEL SURCHARGE | 6.76 | 6.76 | 0% | - | | 6.76 | 6.76 | - |
| 0777-05930-9 | KEYME | 8/19/2019 | 975 MISC NON DISCOU | (50.00) | (50.00) | 0% | - | | (50.00) | (50.00) | - |
| 0777-05932-9 | BRENDAMOUR | 8/8/2019 | 300 HOURS X LABOR | 4,254.25 | 4,550.00 | 6.50% | 295.75 | x | | | |
| 0777-05932-9 | BRENDAMOUR | 8/8/2019 | 1 ORIGIN COMMISSI | 32.10 | 32.10 | 0% | - | | 32.10 | 32.10 | - |
| 0777-05932-9 | BRENDAMOUR | 8/8/2019 | 5 BOOKING COMMISS | 160.50 | 160.50 | 0% | - | | 160.50 | 160.50 | - |
| 0777-05932-9 | BRENDAMOUR | 8/8/2019 | 12 G-11 COMMISSION | 92.00 | 92.00 | 0% | - | | 92.00 | 92.00 | - |
| 0777-05932-9 | BRENDAMOUR | 8/8/2019 | 71 FUEL SURCHARGE | 4.80 | 4.80 | 0% | - | | 4.80 | 4.80 | - |
| 0777-05932-9 | BRENDAMOUR | 8/8/2019 | 975 MISC NON DISCOU | (50.00) | (50.00) | 0% | - | | (50.00) | (50.00) | - |
| 0777-05933-9 | BRENDAMOUR | 6/6/2019 | 285 DETENTION | 2,400.00 | 2,566.84 | 6.50% | 166.84 | x | | | |
| 0777-05933-9 | BRENDAMOUR | 6/6/2019 | 290 HOURS VAN AUX. | 58,647.88 | 62,725.01 | 6.50% | 4,077.13 | x | | | |
| 0777-05933-9 | BRENDAMOUR | 6/6/2019 | 300 HOURS X LABOR | 58,168.69 | 62,212.50 | 6.50% | 4,043.81 | x | | | |
| 0777-05933-9 | BRENDAMOUR | 6/6/2019 | 5 BOOKING COMMISS | 1,284.34 | 1,284.34 | 0% | - | | 1,284.34 | 1,284.34 | - |
| 0777-05933-9 | BRENDAMOUR | 6/6/2019 | 11 LINE HAUL | 4,968.39 | 6,059.01 | 18% | 1,090.62 | | 4,968.39 | 6,059.01 | 1,090.62 |
| 0777-05933-9 | BRENDAMOUR | 6/6/2019 | 71 FUEL SURCHARGE | 957.60 | 957.60 | 0% | - | | 957.60 | 957.60 | - |
| 0777-05933-9 | BRENDAMOUR | 6/6/2019 | 205 EXTRA STOPS (RE | 750.00 | 802.14 | 6.50% | 52.14 | | 750.00 | 802.14 | 52.14 |
| 0777-05933-9 | BRENDAMOUR | 6/6/2019 | 290 HOURS VAN AUX. | 327.25 | 350.00 | 6.50% | 22.75 | | 327.25 | 350.00 | 22.75 |
| 0777-05933-9 | BRENDAMOUR | 6/6/2019 | 300 HOURS X LABOR | 1,014.48 | 1,085.01 | 6.50% | 70.53 | | 1,014.48 | 1,085.01 | 70.53 |
| 0777-05933-9 | BRENDAMOUR | 6/6/2019 | 343 METRO SERVICE F | 175.00 | 187.17 | 6.50% | 12.17 | | 175.00 | 187.17 | 12.17 |
| 0777-05933-9 | BRENDAMOUR | 6/6/2019 | 400 OPERATION FEE | 106.22 | 106.22 | 0% | - | | 106.22 | 106.22 | - |
| 0777-05934-9 | BRENDAMOUR | 6/6/2019 | 285 DETENTION | 2,400.00 | 2,566.84 | 6.50% | 166.84 | x | | | |
| 0777-05934-9 | BRENDAMOUR | 6/6/2019 | 290 HOURS VAN AUX. | 65,040.94 | 69,562.50 | 6.50% | 4,521.56 | x | | | |
| 0777-05934-9 | BRENDAMOUR | 6/6/2019 | 300 HOURS X LABOR | 57,432.38 | 61,425.01 | 6.50% | 3,992.63 | x | | | |
| 0777-05934-9 | BRENDAMOUR | 6/6/2019 | 5 BOOKING COMMISS | 542.64 | 542.64 | 0% | - | | 542.64 | 542.64 | - |

| Invoice | Customer | Date | Description | Amount | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05934-9 | BRENDAMOUR | 6/6/2019 | 11 LINE HAUL | $ 2,113.45 | $ 2,577.38 | 18% | $ 463.93 | | | 2,113.45 | $ 2,577.38 | $ 463.93 |
| 0777-05934-9 | BRENDAMOUR | 6/6/2019 | 71 FUEL SURCHARGE | $ 209.76 | $ 209.76 | 0% | $ - | | $ 209.76 | $ 209.76 | $ - |
| 0777-05934-9 | BRENDAMOUR | 6/6/2019 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | $ 99.06 |
| 0777-05934-9 | BRENDAMOUR | 6/6/2019 | 290 HOURS VAN AUX. | $ 93.50 | $ 100.00 | 6.50% | $ 6.50 | | $ 93.50 | $ 100.00 | $ 6.50 |
| 0777-05934-9 | BRENDAMOUR | 6/6/2019 | 300 HOURS X LABOR | $ 1,374.45 | $ 1,470.00 | 6.50% | $ 95.55 | | $ 1,374.45 | $ 1,470.00 | $ 95.55 |
| 0777-05934-9 | BRENDAMOUR | 6/6/2019 | 400 OPERATION FEE | $ 44.88 | $ 44.88 | 0% | $ - | | $ 44.88 | $ 44.88 | $ - |
| 0777-05935-9 | BRENDAMOUR | 5/30/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05935-9 | BRENDAMOUR | 5/30/2019 | 290 HOURS VAN AUX. | $ 51,471.75 | $ 55,050.00 | 6.50% | $ 3,578.25 | x | | | |
| 0777-05935-9 | BRENDAMOUR | 5/30/2019 | 300 HOURS X LABOR | $ 51,051.00 | $ 54,600.00 | 6.50% | $ 3,549.00 | x | | | |
| 0777-05935-9 | BRENDAMOUR | 5/30/2019 | 300 HOURS X LABOR | $ 3,599.75 | $ 3,850.00 | 6.50% | $ 250.25 | x | | | |
| 0777-05935-9 | BRENDAMOUR | 5/30/2019 | 5 BOOKING COMMISS | $ 557.39 | $ 557.39 | 0% | $ - | | $ 557.39 | $ 557.39 | $ - |
| 0777-05935-9 | BRENDAMOUR | 5/30/2019 | 11 LINE HAUL | $ 2,170.88 | $ 2,647.41 | 18% | $ 476.53 | | $ 2,170.88 | $ 2,647.41 | $ 476.53 |
| 0777-05935-9 | BRENDAMOUR | 5/30/2019 | 71 FUEL SURCHARGE | $ 215.46 | $ 215.46 | 0% | $ - | | $ 215.46 | $ 215.46 | $ - |
| 0777-05935-9 | BRENDAMOUR | 5/30/2019 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | $ 93.85 |
| 0777-05935-9 | BRENDAMOUR | 5/30/2019 | 290 HOURS VAN AUX. | $ 1,776.50 | $ 1,900.00 | 6.50% | $ 123.50 | | $ 1,776.50 | $ 1,900.00 | $ 123.50 |
| 0777-05935-9 | BRENDAMOUR | 5/30/2019 | 400 OPERATION FEE | $ 46.10 | $ 46.10 | 0% | $ - | | $ 46.10 | $ 46.10 | $ - |
| 0777-05936-9 | MESA MOVING/KEY ME | 6/26/2019 | 1 ORIGIN COMMISSI | $ 13.84 | $ 13.84 | 0% | $ - | | $ 13.84 | $ 13.84 | $ - |
| 0777-05936-9 | MESA MOVING/KEY ME | 6/26/2019 | 5 BOOKING COMMISS | $ 64.59 | $ 64.59 | 0% | $ - | | $ 64.59 | $ 64.59 | $ - |
| 0777-05936-9 | MESA MOVING/KEY ME | 6/26/2019 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-05937-9 | BRENDAMOUR | 6/6/2019 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05937-9 | BRENDAMOUR | 6/6/2019 | 290 HOURS VAN AUX. | $ 48,210.94 | $ 51,562.50 | 6.50% | $ 3,351.56 | x | | | |
| 0777-05937-9 | BRENDAMOUR | 6/6/2019 | 300 HOURS X LABOR | $ 48,433.00 | $ 51,800.00 | 6.50% | $ 3,367.00 | x | | | |
| 0777-05937-9 | BRENDAMOUR | 6/6/2019 | 5 BOOKING COMMISS | $ 994.84 | $ 994.84 | 0% | $ - | | $ 994.84 | $ 994.84 | $ - |
| 0777-05937-9 | BRENDAMOUR | 6/6/2019 | 11 LINE HAUL | $ 3,848.47 | $ 4,693.26 | 18% | $ 844.79 | | $ 3,848.47 | $ 4,693.26 | $ 844.79 |
| 0777-05937-9 | BRENDAMOUR | 6/6/2019 | 71 FUEL SURCHARGE | $ 384.56 | $ 384.56 | 0% | $ - | | $ 384.56 | $ 384.56 | $ - |
| 0777-05937-9 | BRENDAMOUR | 6/6/2019 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | $ 57.35 |
| 0777-05937-9 | BRENDAMOUR | 6/6/2019 | 290 HOURS VAN AUX. | $ 93.50 | $ 100.00 | 6.50% | $ 6.50 | | $ 93.50 | $ 100.00 | $ 6.50 |
| 0777-05937-9 | BRENDAMOUR | 6/6/2019 | 300 HOURS X LABOR | $ 981.75 | $ 1,050.00 | 6.50% | $ 68.25 | | $ 981.75 | $ 1,050.00 | $ 68.25 |
| 0777-05937-9 | BRENDAMOUR | 6/6/2019 | 400 OPERATION FEE | $ 82.28 | $ 82.28 | 0% | $ - | | $ 82.28 | $ 82.28 | $ - |
| 0777-05938-8 | BRENDAMOUR | 6/6/2019 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05938-8 | BRENDAMOUR | 6/6/2019 | 290 HOURS VAN AUX. | $ 55,258.50 | $ 59,100.00 | 6.50% | $ 3,841.50 | x | | | |
| 0777-05938-8 | BRENDAMOUR | 6/6/2019 | 300 HOURS X LABOR | $ 50,658.30 | $ 54,180.00 | 6.50% | $ 3,521.70 | x | | | |
| 0777-05938-8 | BRENDAMOUR | 6/6/2019 | 5 BOOKING COMMISS | $ 88.22 | $ 88.22 | 0% | $ - | | $ 88.22 | $ 88.22 | $ - |
| 0777-05938-8 | BRENDAMOUR | 6/6/2019 | 11 LINE HAUL | $ 1,587.89 | $ 1,936.45 | 18% | $ 348.56 | | $ 1,587.89 | $ 1,936.45 | $ 348.56 |
| 0777-05938-8 | BRENDAMOUR | 6/6/2019 | 71 FUEL SURCHARGE | $ 129.58 | $ 129.58 | 0% | $ - | | $ 129.58 | $ 129.58 | $ - |
| 0777-05938-8 | BRENDAMOUR | 6/6/2019 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-05938-8 | BRENDAMOUR | 6/6/2019 | 290 HOURS VAN AUX. | $ 93.50 | $ 100.00 | 6.50% | $ 6.50 | | $ 93.50 | $ 100.00 | $ 6.50 |
| 0777-05938-8 | BRENDAMOUR | 6/6/2019 | 300 HOURS X LABOR | $ 654.50 | $ 700.00 | 6.50% | $ 45.50 | | $ 654.50 | $ 700.00 | $ 45.50 |
| 0777-05938-8 | BRENDAMOUR | 6/6/2019 | 400 OPERATION FEE | $ 27.72 | $ 27.72 | 0% | $ - | | $ 27.72 | $ 27.72 | $ - |
| 0777-05939-9 | BRENDAMOUR | 6/6/2019 | 285 DETENTION | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | x | | | |
| 0777-05939-9 | BRENDAMOUR | 6/6/2019 | 290 HOURS VAN AUX. | $ 46,422.75 | $ 49,650.00 | 6.50% | $ 3,227.25 | x | | | |
| 0777-05939-9 | BRENDAMOUR | 6/6/2019 | 300 HOURS X LABOR | $ 41,004.43 | $ 43,855.01 | 6.50% | $ 2,850.58 | x | | | |
| 0777-05939-9 | BRENDAMOUR | 6/6/2019 | 5 BOOKING COMMISS | $ 798.50 | $ 798.50 | 0% | $ - | | $ 798.50 | $ 798.50 | $ - |
| 0777-05939-9 | BRENDAMOUR | 6/6/2019 | 11 LINE HAUL | $ 3,109.93 | $ 3,792.60 | 18% | $ 682.67 | | $ 3,109.93 | $ 3,792.60 | $ 682.67 |
| 0777-05939-9 | BRENDAMOUR | 6/6/2019 | 71 FUEL SURCHARGE | $ 343.52 | $ 343.52 | 0% | $ - | | $ 343.52 | $ 343.52 | $ - |
| 0777-05939-9 | BRENDAMOUR | 6/6/2019 | 205 EXTRA STOPS (RE | $ 225.00 | $ 240.64 | 6.50% | $ 15.64 | | $ 225.00 | $ 240.64 | $ 15.64 |
| 0777-05939-9 | BRENDAMOUR | 6/6/2019 | 290 HOURS VAN AUX. | $ 187.00 | $ 200.00 | 6.50% | $ 13.00 | | $ 187.00 | $ 200.00 | $ 13.00 |
| 0777-05939-9 | BRENDAMOUR | 6/6/2019 | 300 HOURS X LABOR | $ 883.58 | $ 945.01 | 6.50% | $ 61.43 | | $ 883.58 | $ 945.01 | $ 61.43 |
| 0777-05939-9 | BRENDAMOUR | 6/6/2019 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | $ 12.17 |
| 0777-05939-9 | BRENDAMOUR | 6/6/2019 | 400 OPERATION FEE | $ 66.04 | $ 66.04 | 0% | $ - | | $ 66.04 | $ 66.04 | $ - |
| 0777-05940-9 | BRENDAMOUR | 5/23/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05940-9 | BRENDAMOUR | 5/23/2019 | 290 HOURS VAN AUX. | $ 60,704.88 | $ 64,925.01 | 6.50% | $ 4,220.13 | x | | | |
| 0777-05940-9 | BRENDAMOUR | 5/23/2019 | 300 HOURS X LABOR | $ 58,021.43 | $ 62,055.01 | 6.50% | $ 4,033.58 | x | | | |
| 0777-05940-9 | BRENDAMOUR | 5/23/2019 | 5 BOOKING COMMISS | $ 1,615.62 | $ 1,615.62 | 0% | $ - | | $ 1,615.62 | $ 1,615.62 | $ - |
| 0777-05940-9 | BRENDAMOUR | 5/23/2019 | 11 LINE HAUL | $ 6,249.91 | $ 7,621.84 | 18% | $ 1,371.93 | | $ 6,249.91 | $ 7,621.84 | $ 1,371.93 |
| 0777-05940-9 | BRENDAMOUR | 5/23/2019 | 71 FUEL SURCHARGE | $ 1,204.60 | $ 1,204.60 | 0% | $ - | | $ 1,204.60 | $ 1,204.60 | $ - |
| 0777-05940-9 | BRENDAMOUR | 5/23/2019 | 205 EXTRA STOPS (RE | $ 3,300.00 | $ 3,529.41 | 6.50% | $ 229.41 | | $ 3,300.00 | $ 3,529.41 | $ 229.41 |
| 0777-05940-9 | BRENDAMOUR | 5/23/2019 | 290 HOURS VAN AUX. | $ 1,215.50 | $ 1,300.00 | 6.50% | $ 84.50 | | $ 1,215.50 | $ 1,300.00 | $ 84.50 |
| 0777-05940-9 | BRENDAMOUR | 5/23/2019 | 300 HOURS X LABOR | $ 2,945.25 | $ 3,150.00 | 6.50% | $ 204.75 | | $ 2,945.25 | $ 3,150.00 | $ 204.75 |

| ID | Name | Date | Code / Description | Amount | Amount | Rate | x | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05940-9 | BRENDAMOUR | 5/23/2019 | 400 OPERATION FEE | $ 133.62 | $ | 0% | | $ | 133.62 | $ 133.62 | $ - |
| 0777-05941-9 | AMAZON | 6/12/2019 | 300 HOURS X LABOR | $ 6,430.46 | $ 6,877.50 | 6.50% | | $ | 447.04 | | x |
| 0777-05941-9 | AMAZON | 6/12/2019 | 5 BOOKING COMMISS | $ 1,578.92 | $ 1,578.92 | 0% | | $ | - | $ 1,578.92 | $ 1,578.92 | $ - |
| 0777-05943-9 | BRENDAMOUR | 6/6/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | | $ | 166.84 | | x |
| 0777-05943-9 | BRENDAMOUR | 6/6/2019 | 290 HOURS VAN AUX. | $ 61,195.75 | $ 65,450.00 | 6.50% | | $ | 4,254.25 | | x |
| 0777-05943-9 | BRENDAMOUR | 6/6/2019 | 300 HOURS X LABOR | $ 55,493.42 | $ 59,351.25 | 6.50% | | $ | 3,857.83 | | x |
| 0777-05943-9 | BRENDAMOUR | 6/6/2019 | 300 HOURS X LABOR | $ 3,403.40 | $ 3,640.00 | 6.50% | | $ | 236.60 | | x |
| 0777-05943-9 | BRENDAMOUR | 6/6/2019 | 5 BOOKING COMMISS | $ 735.78 | $ 735.78 | 0% | | $ | - | $ 735.78 | $ 735.78 | $ - |
| 0777-05943-9 | BRENDAMOUR | 6/6/2019 | 11 LINE HAUL | $ 2,865.67 | $ 3,494.72 | 18% | | $ | 629.05 | $ 2,865.67 | $ 3,494.72 | 629.05 |
| 0777-05943-9 | BRENDAMOUR | 6/6/2019 | 71 FUEL SURCHARGE | $ 316.54 | $ 316.54 | 0% | | $ | - | $ 316.54 | $ 316.54 | $ - |
| 0777-05943-9 | BRENDAMOUR | 6/6/2019 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | | $ | 125.13 | $ 1,800.00 | $ 1,925.13 | 125.13 |
| 0777-05943-9 | BRENDAMOUR | 6/6/2019 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | | $ | 20.86 | $ 300.00 | $ 320.86 | 20.86 |
| 0777-05943-9 | BRENDAMOUR | 6/6/2019 | 290 HOURS VAN AUX. | $ 1,168.75 | $ 1,250.00 | 6.50% | | $ | 81.25 | $ 1,168.75 | $ 1,250.00 | 81.25 |
| 0777-05943-9 | BRENDAMOUR | 6/6/2019 | 400 OPERATION FEE | $ 60.85 | $ 60.85 | 0% | | $ | - | $ 60.85 | $ 60.85 | $ - |
| 0777-05944-9 | BRENDAMOUR | 6/6/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | | $ | 166.84 | | x |
| 0777-05944-9 | BRENDAMOUR | 6/6/2019 | 290 HOURS VAN AUX. | $ 58,799.81 | $ 62,887.50 | 6.50% | | $ | 4,087.69 | | x |
| 0777-05944-9 | BRENDAMOUR | 6/6/2019 | 300 HOURS X LABOR | $ 51,574.60 | $ 55,160.00 | 6.50% | | $ | 3,585.40 | | x |
| 0777-05944-9 | BRENDAMOUR | 6/6/2019 | 5 BOOKING COMMISS | $ 1,162.93 | $ 1,162.93 | 0% | | $ | - | $ 1,162.93 | $ 1,162.93 | $ - |
| 0777-05944-9 | BRENDAMOUR | 6/6/2019 | 11 LINE HAUL | $ 4,498.70 | $ 5,486.22 | 18% | | $ | 987.52 | $ 4,498.70 | $ 5,486.22 | 987.52 |
| 0777-05944-9 | BRENDAMOUR | 6/6/2019 | 71 FUEL SURCHARGE | $ 612.18 | $ 612.18 | 0% | | $ | - | $ 612.18 | $ 612.18 | $ - |
| 0777-05944-9 | BRENDAMOUR | 6/6/2019 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | | $ | 125.13 | $ 1,800.00 | $ 1,925.13 | 125.13 |
| 0777-05944-9 | BRENDAMOUR | 6/6/2019 | 290 HOURS VAN AUX. | $ 1,168.75 | $ 1,250.00 | 6.50% | | $ | 81.25 | $ 1,168.75 | $ 1,250.00 | 81.25 |
| 0777-05944-9 | BRENDAMOUR | 6/6/2019 | 300 HOURS X LABOR | $ 2,127.13 | $ 2,275.01 | 6.50% | | $ | 147.88 | $ 2,127.13 | $ 2,275.01 | 147.88 |
| 0777-05944-9 | BRENDAMOUR | 6/6/2019 | 400 OPERATION FEE | $ 96.18 | $ 96.18 | 0% | | $ | - | $ 96.18 | $ 96.18 | $ - |
| 0777-05945-9 | BRENDAMOUR | 6/12/2019 | 290 HOURS VAN AUX. | $ 45,581.25 | $ 48,750.00 | 6.50% | | $ | 3,168.75 | | x |
| 0777-05945-9 | BRENDAMOUR | 6/12/2019 | 300 HOURS X LABOR | $ 45,242.31 | $ 48,387.50 | 6.50% | | $ | 3,145.19 | | x |
| 0777-05945-9 | BRENDAMOUR | 6/12/2019 | 1 ORIGIN COMMISSI | $ 139.14 | $ 139.14 | 0% | | $ | - | $ 139.14 | $ 139.14 | $ - |
| 0777-05945-9 | BRENDAMOUR | 6/12/2019 | 5 BOOKING COMMISS | $ 695.72 | $ 695.72 | 0% | | $ | - | $ 695.72 | $ 695.72 | $ - |
| 0777-05945-9 | BRENDAMOUR | 6/12/2019 | 11 LINE HAUL | $ 3,409.05 | $ 4,157.38 | 18% | | $ | 748.33 | $ 3,409.05 | $ 4,157.38 | 748.33 |
| 0777-05945-9 | BRENDAMOUR | 6/12/2019 | 71 FUEL SURCHARGE | $ 529.34 | $ 529.34 | 0% | | $ | - | $ 529.34 | $ 529.34 | $ - |
| 0777-05945-9 | BRENDAMOUR | 6/12/2019 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | | $ | 41.71 | $ 600.00 | $ 641.71 | 41.71 |
| 0777-05945-9 | BRENDAMOUR | 6/12/2019 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | | $ | 83.42 | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-05945-9 | BRENDAMOUR | 6/12/2019 | 290 HOURS VAN AUX. | $ 140.25 | $ 150.00 | 6.50% | | $ | 9.75 | $ 140.25 | $ 150.00 | 9.75 |
| 0777-05945-9 | BRENDAMOUR | 6/12/2019 | 300 HOURS X LABOR | $ 883.58 | $ 945.01 | 6.50% | | $ | 61.43 | $ 883.58 | $ 945.01 | 61.43 |
| 0777-05945-9 | BRENDAMOUR | 6/12/2019 | 400 OPERATION FEE | $ 72.88 | $ 72.88 | 0% | | $ | - | $ 72.88 | $ 72.88 | $ - |
| 0777-05946-9 | BRENDAMOUR | 6/12/2019 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | | $ | 145.99 | | x |
| 0777-05946-9 | BRENDAMOUR | 6/12/2019 | 290 HOURS VAN AUX. | $ 51,892.50 | $ 55,500.00 | 6.50% | | $ | 3,607.50 | | x |
| 0777-05946-9 | BRENDAMOUR | 6/12/2019 | 300 HOURS X LABOR | $ 51,705.50 | $ 55,300.00 | 6.50% | | $ | 3,594.50 | | x |
| 0777-05946-9 | BRENDAMOUR | 6/12/2019 | 5 BOOKING COMMISS | $ 1,365.96 | $ 1,365.96 | 0% | | $ | - | $ 1,365.96 | $ 1,365.96 | $ - |
| 0777-05946-9 | BRENDAMOUR | 6/12/2019 | 11 LINE HAUL | $ 5,284.12 | $ 6,444.05 | 18% | | $ | 1,159.93 | $ 5,284.12 | $ 6,444.05 | 1,159.93 |
| 0777-05946-9 | BRENDAMOUR | 6/12/2019 | 71 FUEL SURCHARGE | $ 794.96 | $ 794.96 | 0% | | $ | - | $ 794.96 | $ 794.96 | $ - |
| 0777-05946-9 | BRENDAMOUR | 6/12/2019 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | | $ | 72.99 | $ 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-05946-9 | BRENDAMOUR | 6/12/2019 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | | $ | 20.86 | $ 300.00 | $ 320.86 | 20.86 |
| 0777-05946-9 | BRENDAMOUR | 6/12/2019 | 290 HOURS VAN AUX. | $ 187.00 | $ 200.00 | 6.50% | | $ | 13.00 | $ 187.00 | $ 200.00 | 13.00 |
| 0777-05946-9 | BRENDAMOUR | 6/12/2019 | 300 HOURS X LABOR | $ 1,243.55 | $ 1,330.00 | 6.50% | | $ | 86.45 | $ 1,243.55 | $ 1,330.00 | 86.45 |
| 0777-05946-9 | BRENDAMOUR | 6/12/2019 | 343 METRO SERVICE F | $ 125.00 | $ 133.69 | 6.50% | | $ | 8.69 | $ 125.00 | $ 133.69 | 8.69 |
| 0777-05946-9 | BRENDAMOUR | 6/12/2019 | 400 OPERATION FEE | $ 112.97 | $ 112.97 | 0% | | $ | - | $ 112.97 | $ 112.97 | $ - |
| 0777-05947-9 | BRENDAMOUR | 6/12/2019 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | | $ | 187.70 | | x |
| 0777-05947-9 | BRENDAMOUR | 6/12/2019 | 290 HOURS VAN AUX. | $ 61,850.25 | $ 66,150.00 | 6.50% | | $ | 4,299.75 | | x |
| 0777-05947-9 | BRENDAMOUR | 6/12/2019 | 300 HOURS X LABOR | $ 58,168.69 | $ 62,212.50 | 6.50% | | $ | 4,043.81 | | x |
| 0777-05947-9 | BRENDAMOUR | 6/12/2019 | 5 BOOKING COMMISS | $ 2,141.94 | $ 2,141.94 | 0% | | $ | - | $ 2,141.94 | $ 2,141.94 | $ - |
| 0777-05947-9 | BRENDAMOUR | 6/12/2019 | 11 LINE HAUL | $ 8,285.93 | $ 10,104.79 | 18% | | $ | 1,818.86 | $ 8,285.93 | $ 10,104.79 | 1,818.86 |
| 0777-05947-9 | BRENDAMOUR | 6/12/2019 | 71 FUEL SURCHARGE | $ 1,304.54 | $ 1,304.54 | 0% | | $ | - | $ 1,304.54 | $ 1,304.54 | $ - |
| 0777-05947-9 | BRENDAMOUR | 6/12/2019 | 205 EXTRA STOPS (RE | $ 2,400.00 | $ 2,566.84 | 6.50% | | $ | 166.84 | $ 2,400.00 | $ 2,566.84 | 166.84 |
| 0777-05947-9 | BRENDAMOUR | 6/12/2019 | 290 HOURS VAN AUX. | $ 935.00 | $ 1,000.00 | 6.50% | | $ | 65.00 | $ 935.00 | $ 1,000.00 | 65.00 |
| 0777-05947-9 | BRENDAMOUR | 6/12/2019 | 300 HOURS X LABOR | $ 2,585.28 | $ 2,765.01 | 6.50% | | $ | 179.73 | $ 2,585.28 | $ 2,765.01 | 179.73 |
| 0777-05947-9 | BRENDAMOUR | 6/12/2019 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | | $ | 10.43 | $ 150.00 | $ 160.43 | 10.43 |
| 0777-05947-9 | BRENDAMOUR | 6/12/2019 | 400 OPERATION FEE | $ 177.14 | $ 177.14 | 0% | | $ | - | $ 177.14 | $ 177.14 | $ - |
| 0777-05948-9 | BRENDAMOUR | 6/12/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | | $ | 166.84 | | x |

| Invoice | Customer | Date | Description | Amount | | Rate | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05948-9 | BRENDAMOUR | 6/12/2019 | 290 HOURS VAN AUX. | $ 63,322.88 | $ 67,725.01 | 6.50% | $ 4,402.13 | | | | |
| 0777-05948-9 | BRENDAMOUR | 6/12/2019 | 300 HOURS X LABOR | $ 58,610.48 | $ 62,685.01 | 6.50% | $ 4,074.53 | x | | | |
| 0777-05948-9 | BRENDAMOUR | 6/12/2019 | 5 BOOKING COMMISS | $ 682.16 | $ 682.16 | 0% | $ - | | $ 682.16 | $ 682.16 | $ - |
| 0777-05948-9 | BRENDAMOUR | 6/12/2019 | 11 LINE HAUL | $ 2,656.83 | $ 3,240.04 | 18% | $ 583.21 | | $ 2,656.83 | $ 3,240.04 | $ 583.21 |
| 0777-05948-9 | BRENDAMOUR | 6/12/2019 | 71 FUEL SURCHARGE | $ 322.62 | $ 322.62 | 0% | $ - | | $ 322.62 | $ 322.62 | $ - |
| 0777-05948-9 | BRENDAMOUR | 6/12/2019 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-05948-9 | BRENDAMOUR | 6/12/2019 | 290 HOURS VAN AUX. | $ 280.50 | $ 300.00 | 6.50% | $ 19.50 | | $ 280.50 | $ 300.00 | $ 19.50 |
| 0777-05948-9 | BRENDAMOUR | 6/12/2019 | 300 HOURS X LABOR | $ 1,047.20 | $ 1,120.00 | 6.50% | $ 72.80 | | $ 1,047.20 | $ 1,120.00 | $ 72.80 |
| 0777-05948-9 | BRENDAMOUR | 6/12/2019 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-05948-9 | BRENDAMOUR | 6/12/2019 | 400 OPERATION FEE | $ 56.42 | $ 56.42 | 0% | $ - | | $ 56.42 | $ 56.42 | $ - |
| 0777-05949-9 | AMAZON | 6/26/2019 | 300 HOURS X LABOR | $ 5,072.38 | $ 5,425.01 | 6.50% | $ 352.63 | x | | | |
| 0777-05949-9 | AMAZON | 6/26/2019 | 1 ORIGIN COMMISSI | $ 46.98 | $ 46.98 | 0% | $ - | | $ 46.98 | $ 46.98 | $ - |
| 0777-05949-9 | AMAZON | 6/26/2019 | 5 BOOKING COMMISS | $ 234.89 | $ 234.89 | 0% | $ - | | $ 234.89 | $ 234.89 | $ - |
| 0777-05950-9 | BRENDAMOUR | 6/26/2019 | 1 ORIGIN COMMISSI | $ 21.34 | $ 21.34 | 0% | $ - | | $ 21.34 | $ 21.34 | $ - |
| 0777-05950-9 | BRENDAMOUR | 6/26/2019 | 5 BOOKING COMMISS | $ 99.58 | $ 99.58 | 0% | $ - | | $ 99.58 | $ 99.58 | $ - |
| 0777-05950-9 | BRENDAMOUR | 6/26/2019 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | | $ 25.00 | $ 25.00 | $ - |
| 0777-05950-9 | BRENDAMOUR | 6/26/2019 | 71 FUEL SURCHARGE | $ 4.28 | $ 4.28 | 0% | $ - | | $ 4.28 | $ 4.28 | $ - |
| 0777-05950-9 | BRENDAMOUR | 6/26/2019 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-05951-9 | AMAZON | 6/26/2019 | 300 HOURS X LABOR | $ 7,444.94 | $ 7,962.50 | 6.50% | $ 517.56 | x | | | |
| 0777-05951-9 | AMAZON | 6/26/2019 | 5 BOOKING COMMISS | $ 1,487.94 | $ 1,487.94 | 0% | $ - | | $ 1,487.94 | $ 1,487.94 | $ - |
| 0777-05952-9 | BRENDAMOUR | 6/20/2019 | 290 HOURS VAN AUX. | $ 10,612.25 | $ 11,350.00 | 6.50% | $ 737.75 | x | | | |
| 0777-05952-9 | BRENDAMOUR | 6/20/2019 | 300 HOURS X LABOR | $ 21,811.22 | $ 23,327.51 | 6.50% | $ 1,516.29 | x | | | |
| 0777-05952-9 | BRENDAMOUR | 6/20/2019 | 5 BOOKING COMMISS | $ 903.06 | $ 903.06 | 0% | $ - | | $ 903.06 | $ 903.06 | $ - |
| 0777-05952-9 | BRENDAMOUR | 6/20/2019 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-05953-9 | BRENDAMOUR | 6/12/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05953-9 | BRENDAMOUR | 6/12/2019 | 290 HOURS VAN AUX. | $ 61,195.75 | $ 65,450.00 | 6.50% | $ 4,254.25 | x | | | |
| 0777-05953-9 | BRENDAMOUR | 6/12/2019 | 300 HOURS X LABOR | $ 58,168.69 | $ 62,212.50 | 6.50% | $ 4,043.81 | x | | | |
| 0777-05953-9 | BRENDAMOUR | 6/12/2019 | 300 HOURS X LABOR | $ 3,272.50 | $ 3,500.00 | 6.50% | $ 227.50 | x | | | |
| 0777-05953-9 | BRENDAMOUR | 6/12/2019 | 5 BOOKING COMMISS | $ 643.91 | $ 643.91 | 0% | $ - | | $ 643.91 | $ 643.91 | $ - |
| 0777-05953-9 | BRENDAMOUR | 6/12/2019 | 11 LINE HAUL | $ 2,507.85 | $ 3,058.35 | 18% | $ 550.50 | | $ 2,507.85 | $ 3,058.35 | $ 550.50 |
| 0777-05953-9 | BRENDAMOUR | 6/12/2019 | 71 FUEL SURCHARGE | $ 338.96 | $ 338.96 | 0% | $ - | | $ 338.96 | $ 338.96 | $ - |
| 0777-05953-9 | BRENDAMOUR | 6/12/2019 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | $ 88.64 |
| 0777-05953-9 | BRENDAMOUR | 6/12/2019 | 290 HOURS VAN AUX. | $ 1,683.00 | $ 1,800.00 | 6.50% | $ 117.00 | | $ 1,683.00 | $ 1,800.00 | $ 117.00 |
| 0777-05953-9 | BRENDAMOUR | 6/12/2019 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | $ 12.17 |
| 0777-05953-9 | BRENDAMOUR | 6/12/2019 | 400 OPERATION FEE | $ 53.25 | $ 53.25 | 0% | $ - | | $ 53.25 | $ 53.25 | $ - |
| 0777-05954-9 | BRENDAMOUR | 6/14/2019 | 290 HOURS VAN AUX. | $ 56,216.88 | $ 60,125.01 | 6.50% | $ 3,908.13 | x | | | |
| 0777-05954-9 | BRENDAMOUR | 6/14/2019 | 300 HOURS X LABOR | $ 58,168.69 | $ 62,212.50 | 6.50% | $ 4,043.81 | x | | | |
| 0777-05954-9 | BRENDAMOUR | 6/14/2019 | 5 BOOKING COMMISS | $ 617.20 | $ 617.20 | 0% | $ - | | $ 617.20 | $ 617.20 | $ - |
| 0777-05954-9 | BRENDAMOUR | 6/14/2019 | 11 LINE HAUL | $ 2,403.82 | $ 2,931.49 | 18% | $ 527.67 | | $ 2,403.82 | $ 2,931.49 | $ 527.67 |
| 0777-05954-9 | BRENDAMOUR | 6/14/2019 | 71 FUEL SURCHARGE | $ 324.90 | $ 324.90 | 0% | $ - | | $ 324.90 | $ 324.90 | $ - |
| 0777-05954-9 | BRENDAMOUR | 6/14/2019 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-05954-9 | BRENDAMOUR | 6/14/2019 | 290 HOURS VAN AUX. | $ 514.25 | $ 550.00 | 6.50% | $ 35.75 | | $ 514.25 | $ 550.00 | $ 35.75 |
| 0777-05954-9 | BRENDAMOUR | 6/14/2019 | 300 HOURS X LABOR | $ 1,407.18 | $ 1,505.01 | 6.50% | $ 97.83 | | $ 1,407.18 | $ 1,505.01 | $ 97.83 |
| 0777-05954-9 | BRENDAMOUR | 6/14/2019 | 400 OPERATION FEE | $ 51.04 | $ 51.04 | 0% | $ - | | $ 51.04 | $ 51.04 | $ - |
| 0777-05955-9 | BRENDAMOUR | 6/14/2019 | 285 DETENTION | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | x | | | |
| 0777-05955-9 | BRENDAMOUR | 6/14/2019 | 290 HOURS VAN AUX. | $ 52,032.75 | $ 55,650.00 | 6.50% | $ 3,617.25 | x | | | |
| 0777-05955-9 | BRENDAMOUR | 6/14/2019 | 300 HOURS X LABOR | $ 51,705.50 | $ 55,300.00 | 6.50% | $ 3,594.50 | x | | | |
| 0777-05955-9 | BRENDAMOUR | 6/14/2019 | 5 BOOKING COMMISS | $ 519.52 | $ 519.52 | 0% | $ - | | $ 519.52 | $ 519.52 | $ - |
| 0777-05955-9 | BRENDAMOUR | 6/14/2019 | 11 LINE HAUL | $ 2,023.38 | $ 2,467.54 | 18% | $ 444.16 | | $ 2,023.38 | $ 2,467.54 | $ 444.16 |
| 0777-05955-9 | BRENDAMOUR | 6/14/2019 | 71 FUEL SURCHARGE | $ 220.78 | $ 220.78 | 0% | $ - | | $ 220.78 | $ 220.78 | $ - |
| 0777-05955-9 | BRENDAMOUR | 6/14/2019 | 205 EXTRA STOPS (RE | $ 375.00 | $ 401.07 | 6.50% | $ 26.07 | | $ 375.00 | $ 401.07 | $ 26.07 |
| 0777-05955-9 | BRENDAMOUR | 6/14/2019 | 290 HOURS VAN AUX. | $ 280.50 | $ 300.00 | 6.50% | $ 19.50 | | $ 280.50 | $ 300.00 | $ 19.50 |
| 0777-05955-9 | BRENDAMOUR | 6/14/2019 | 300 HOURS X LABOR | $ 1,243.55 | $ 1,330.00 | 6.50% | $ 86.45 | | $ 1,243.55 | $ 1,330.00 | $ 86.45 |
| 0777-05955-9 | BRENDAMOUR | 6/14/2019 | 400 OPERATION FEE | $ 42.96 | $ 42.96 | 0% | $ - | | $ 42.96 | $ 42.96 | $ - |
| 0777-05956-9 | BRENDAMOUR | 6/14/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05956-9 | BRENDAMOUR | 6/14/2019 | 290 HOURS VAN AUX. | $ 61,850.25 | $ 66,150.00 | 6.50% | $ 4,299.75 | x | | | |
| 0777-05956-9 | BRENDAMOUR | 6/14/2019 | 300 HOURS X LABOR | $ 60,778.51 | $ 65,003.75 | 6.50% | $ 4,225.24 | x | | | |
| 0777-05956-9 | BRENDAMOUR | 6/14/2019 | 5 BOOKING COMMISS | $ 736.77 | $ 736.77 | 0% | $ - | | $ 736.77 | $ 736.77 | $ - |
| 0777-05956-9 | BRENDAMOUR | 6/14/2019 | 11 LINE HAUL | $ 2,850.13 | $ 3,475.77 | 18% | $ 625.64 | | $ 2,850.13 | $ 3,475.77 | $ 625.64 |

| Invoice | Name | Date | Description | | | % | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05956-9 | BRENDAMOUR | 6/14/2019 | 71 FUEL SURCHARGE | $ 381.14 | $ 381.14 | 0% | $ - | | $ 381.14 | $ 381.14 | $ - |
| 0777-05956-9 | BRENDAMOUR | 6/14/2019 | 205 EXTRA STOPS (RE | $ 375.00 | $ 401.07 | 6.50% | $ 26.07 | | $ 375.00 | $ 401.07 | 26.07 |
| 0777-05956-9 | BRENDAMOUR | 6/14/2019 | 300 HOURS X LABOR | $ 392.70 | $ 420.00 | 6.50% | $ 27.30 | | $ 392.70 | $ 420.00 | 27.30 |
| 0777-05956-9 | BRENDAMOUR | 6/14/2019 | 400 OPERATION FEE | $ 60.93 | $ 60.93 | 0% | $ - | | $ 60.93 | $ 60.93 | $ - |
| 0777-05957-9 | BRENDAMOUR | 6/14/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05957-9 | BRENDAMOUR | 6/14/2019 | 290 HOURS VAN AUX. | $ 58,192.06 | $ 62,237.50 | 6.50% | $ 4,045.44 | x | | | |
| 0777-05957-9 | BRENDAMOUR | 6/14/2019 | 300 HOURS X LABOR | $ 58,021.43 | $ 62,055.01 | 6.50% | $ 4,033.58 | x | | | |
| 0777-05957-9 | BRENDAMOUR | 6/14/2019 | 5 BOOKING COMMISS | $ 945.94 | $ 945.94 | 0% | $ - | | $ 945.94 | $ 945.94 | $ - |
| 0777-05957-9 | BRENDAMOUR | 6/14/2019 | 11 LINE HAUL | $ 3,659.30 | $ 4,462.56 | 18% | $ 803.26 | | $ 3,659.30 | $ 4,462.56 | 803.26 |
| 0777-05957-9 | BRENDAMOUR | 6/14/2019 | 71 FUEL SURCHARGE | $ 571.14 | $ 571.14 | 0% | $ - | | $ 571.14 | $ 571.14 | $ - |
| 0777-05957-9 | BRENDAMOUR | 6/14/2019 | 205 EXTRA STOPS (RE | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-05957-9 | BRENDAMOUR | 6/14/2019 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-05957-9 | BRENDAMOUR | 6/14/2019 | 300 HOURS X LABOR | $ 523.60 | $ 560.00 | 6.50% | $ 36.40 | | $ 523.60 | $ 560.00 | 36.40 |
| 0777-05957-9 | BRENDAMOUR | 6/14/2019 | 400 OPERATION FEE | $ 78.23 | $ 78.23 | 0% | $ - | | $ 78.23 | $ 78.23 | $ - |
| 0777-05958-8 | BRENDAMOUR | 6/14/2019 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05958-8 | BRENDAMOUR | 6/14/2019 | 290 HOURS VAN AUX. | $ 45,300.75 | $ 48,450.00 | 6.50% | $ 3,149.25 | x | | | |
| 0777-05958-8 | BRENDAMOUR | 6/14/2019 | 300 HOURS X LABOR | $ 48,433.00 | $ 51,800.00 | 6.50% | $ 3,367.00 | x | | | |
| 0777-05958-8 | BRENDAMOUR | 6/14/2019 | 5 BOOKING COMMISS | $ 636.69 | $ 636.69 | 0% | $ - | | $ 636.69 | $ 636.69 | $ - |
| 0777-05958-8 | BRENDAMOUR | 6/14/2019 | 11 LINE HAUL | $ 2,479.73 | $ 3,024.06 | 18% | $ 544.33 | | $ 2,479.73 | $ 3,024.06 | 544.33 |
| 0777-05958-8 | BRENDAMOUR | 6/14/2019 | 71 FUEL SURCHARGE | $ 335.16 | $ 335.16 | 0% | $ - | | $ 335.16 | $ 335.16 | $ - |
| 0777-05958-8 | BRENDAMOUR | 6/14/2019 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-05958-8 | BRENDAMOUR | 6/14/2019 | 300 HOURS X LABOR | $ 850.85 | $ 910.00 | 6.50% | $ 59.15 | | $ 850.85 | $ 910.00 | 59.15 |
| 0777-05958-8 | BRENDAMOUR | 6/14/2019 | 400 OPERATION FEE | $ 52.66 | $ 52.66 | 0% | $ - | | $ 52.66 | $ 52.66 | $ - |
| 0777-05959-9 | BRENDAMOUR | 7/18/2019 | 1 ORIGIN COMMISSI | $ 24.51 | $ 24.51 | 0% | $ - | | $ 24.51 | $ 24.51 | $ - |
| 0777-05959-9 | BRENDAMOUR | 7/18/2019 | 5 BOOKING COMMISS | $ 138.89 | $ 138.89 | 0% | $ - | | $ 138.89 | $ 138.89 | $ - |
| 0777-05960-0 | ORANGE CTY | 7/18/2019 | 1 ORIGIN COMMISSI | $ 20.91 | $ 20.91 | 0% | $ - | | $ 20.91 | $ 20.91 | $ - |
| 0777-05960-0 | ORANGE CTY | 7/18/2019 | 5 BOOKING COMMISS | $ 118.50 | $ 118.50 | 0% | $ - | | $ 118.50 | $ 118.50 | $ - |
| 0777-05960-0 | ORANGE CTY | 7/18/2019 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-05961-9 | BRENDAMOUR | 6/20/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05961-9 | BRENDAMOUR | 6/20/2019 | 290 HOURS VAN AUX. | $ 63,159.25 | $ 67,550.00 | 6.50% | $ 4,390.75 | x | | | |
| 0777-05961-9 | BRENDAMOUR | 6/20/2019 | 300 HOURS X LABOR | $ 58,168.69 | $ 62,212.50 | 6.50% | $ 4,043.81 | x | | | |
| 0777-05961-9 | BRENDAMOUR | 6/20/2019 | 5 BOOKING COMMISS | $ 2,124.52 | $ 2,124.52 | 0% | $ - | | $ 2,124.52 | $ 2,124.52 | $ - |
| 0777-05961-9 | BRENDAMOUR | 6/20/2019 | 11 LINE HAUL | $ 8,218.55 | $ 10,022.62 | 18% | $ 1,804.07 | | $ 8,218.55 | $ 10,022.62 | 1,804.07 |
| 0777-05961-9 | BRENDAMOUR | 6/20/2019 | 71 FUEL SURCHARGE | $ 989.14 | $ 989.14 | 0% | $ - | | $ 989.14 | $ 989.14 | $ - |
| 0777-05961-9 | BRENDAMOUR | 6/20/2019 | 205 EXTRA STOPS (RE | $ 2,475.00 | $ 2,647.06 | 6.50% | $ 172.06 | | $ 2,475.00 | $ 2,647.06 | 172.06 |
| 0777-05961-9 | BRENDAMOUR | 6/20/2019 | 290 HOURS VAN AUX. | $ 841.50 | $ 900.00 | 6.50% | $ 58.50 | | $ 841.50 | $ 900.00 | 58.50 |
| 0777-05961-9 | BRENDAMOUR | 6/20/2019 | 300 HOURS X LABOR | $ 2,585.28 | $ 2,765.01 | 6.50% | $ 179.73 | | $ 2,585.28 | $ 2,765.01 | 179.73 |
| 0777-05961-9 | BRENDAMOUR | 6/20/2019 | 343 METRO SERVICE F | $ 125.00 | $ 133.69 | 6.50% | $ 8.69 | | $ 125.00 | $ 133.69 | 8.69 |
| 0777-05961-9 | BRENDAMOUR | 6/20/2019 | 400 OPERATION FEE | $ 175.70 | $ 175.70 | 0% | $ - | | $ 175.70 | $ 175.70 | $ - |
| 0777-05962-9 | BRENDAMOUR | 6/20/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05962-9 | BRENDAMOUR | 6/20/2019 | 290 HOURS VAN AUX. | $ 58,799.81 | $ 62,887.50 | 6.50% | $ 4,087.69 | x | | | |
| 0777-05962-9 | BRENDAMOUR | 6/20/2019 | 300 HOURS X LABOR | $ 52,098.20 | $ 55,720.00 | 6.50% | $ 3,621.80 | x | | | |
| 0777-05962-9 | BRENDAMOUR | 6/20/2019 | 5 BOOKING COMMISS | $ 726.09 | $ 726.09 | 0% | $ - | | $ 726.09 | $ 726.09 | $ - |
| 0777-05962-9 | BRENDAMOUR | 6/20/2019 | 11 LINE HAUL | $ 2,808.80 | $ 3,425.37 | 18% | $ 616.57 | | $ 2,808.80 | $ 3,425.37 | 616.57 |
| 0777-05962-9 | BRENDAMOUR | 6/20/2019 | 71 FUEL SURCHARGE | $ 454.10 | $ 454.10 | 0% | $ - | | $ 454.10 | $ 454.10 | $ - |
| 0777-05962-9 | BRENDAMOUR | 6/20/2019 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | $ 675.00 | $ 721.93 | 46.93 |
| 0777-05962-9 | BRENDAMOUR | 6/20/2019 | 290 HOURS VAN AUX. | $ 327.25 | $ 350.00 | 6.50% | $ 22.75 | | $ 327.25 | $ 350.00 | 22.75 |
| 0777-05962-9 | BRENDAMOUR | 6/20/2019 | 300 HOURS X LABOR | $ 2,356.20 | $ 2,520.00 | 6.50% | $ 163.80 | | $ 2,356.20 | $ 2,520.00 | 163.80 |
| 0777-05962-9 | BRENDAMOUR | 6/20/2019 | 400 OPERATION FEE | $ 60.05 | $ 60.05 | 0% | $ - | | $ 60.05 | $ 60.05 | $ - |
| 0777-05963-9 | BRENDAMOUR | 6/26/2019 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | |
| 0777-05963-9 | BRENDAMOUR | 6/26/2019 | 290 HOURS VAN AUX. | $ 66,268.13 | $ 70,875.01 | 6.50% | $ 4,606.88 | x | | | |
| 0777-05963-9 | BRENDAMOUR | 6/26/2019 | 300 HOURS X LABOR | $ 68,550.69 | $ 73,316.25 | 6.50% | $ 4,765.56 | x | | | |
| 0777-05963-9 | BRENDAMOUR | 6/26/2019 | 5 BOOKING COMMISS | $ 1,157.05 | $ 1,157.05 | 0% | $ - | | $ 1,157.05 | $ 1,157.05 | $ - |
| 0777-05963-9 | BRENDAMOUR | 6/26/2019 | 11 LINE HAUL | $ 4,475.97 | $ 5,458.50 | 18% | $ 982.53 | | $ 4,475.97 | $ 5,458.50 | 982.53 |
| 0777-05963-9 | BRENDAMOUR | 6/26/2019 | 71 FUEL SURCHARGE | $ 627.48 | $ 627.48 | 0% | $ - | | $ 627.48 | $ 627.48 | $ - |
| 0777-05963-9 | BRENDAMOUR | 6/26/2019 | 205 EXTRA STOPS (RE | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | | $ 2,400.00 | $ 2,566.84 | 166.84 |
| 0777-05963-9 | BRENDAMOUR | 6/26/2019 | 290 HOURS VAN AUX. | $ 1,075.25 | $ 1,150.00 | 6.50% | $ 74.75 | | $ 1,075.25 | $ 1,150.00 | 74.75 |
| 0777-05963-9 | BRENDAMOUR | 6/26/2019 | 300 HOURS X LABOR | $ 2,519.83 | $ 2,695.01 | 6.50% | $ 175.18 | | $ 2,519.83 | $ 2,695.01 | 175.18 |
| 0777-05963-9 | BRENDAMOUR | 6/26/2019 | 400 OPERATION FEE | $ 95.69 | $ 95.69 | 0% | $ - | | $ 95.69 | $ 95.69 | $ - |

| Account | Name | Date | Description | $ | Amount | Rate | Amount | x | | $ | Amount | $ | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05964-9 | BRENDAMOUR | 7/17/2019 | 300 HOURS X LABOR | $ | 7,608.56 | 6.50% | $ | 8,137.50 | 528.94 | | | | | |
| 0777-05964-9 | BRENDAMOUR | 7/17/2019 | 5 BOOKING COMMISS | $ | 1,852.22 | 0% | $ | - | | $ | 1,852.22 | $ | 1,852.22 | $ | - |
| 0777-05965-9 | BRENDAMOUR | 6/20/2019 | 285 DETENTION | $ | 1,500.00 | 6.50% | $ | 1,604.28 | 104.28 | x | | | | |
| 0777-05965-9 | BRENDAMOUR | 6/20/2019 | 290 HOURS VAN AUX. | $ | 50,139.38 | 6.50% | $ | 53,625.01 | 3,485.63 | x | | | | |
| 0777-05965-9 | BRENDAMOUR | 6/20/2019 | 300 HOURS X LABOR | $ | 45,242.31 | 6.50% | $ | 48,387.50 | 3,145.19 | x | | | | |
| 0777-05965-9 | BRENDAMOUR | 6/20/2019 | 5 BOOKING COMMISS | $ | 785.98 | 0% | $ | - | | $ | 785.98 | $ | 785.98 | $ | - |
| 0777-05965-9 | BRENDAMOUR | 6/20/2019 | 11 LINE HAUL | $ | 3,061.19 | 18% | $ | 3,733.16 | 671.97 | | $ | 3,061.19 | $ | 3,733.16 | $ | 671.97 |
| 0777-05965-9 | BRENDAMOUR | 6/20/2019 | 71 FUEL SURCHARGE | $ | 334.02 | 0% | $ | - | | $ | 334.02 | $ | 334.02 | $ | - |
| 0777-05965-9 | BRENDAMOUR | 6/20/2019 | 205 EXTRA STOPS (RE | $ | 300.00 | 6.50% | $ | 320.86 | 20.86 | | $ | 300.00 | $ | 320.86 | $ | 20.86 |
| 0777-05965-9 | BRENDAMOUR | 6/20/2019 | 285 DETENTION | $ | 600.00 | 6.50% | $ | 641.71 | 41.71 | | $ | 600.00 | $ | 641.71 | $ | 41.71 |
| 0777-05965-9 | BRENDAMOUR | 6/20/2019 | 290 HOURS VAN AUX. | $ | 46.75 | 6.50% | $ | 50.00 | 3.25 | | $ | 46.75 | $ | 50.00 | $ | 3.25 |
| 0777-05965-9 | BRENDAMOUR | 6/20/2019 | 300 HOURS X LABOR | $ | 850.85 | 6.50% | $ | 910.00 | 59.15 | | $ | 850.85 | $ | 910.00 | $ | 59.15 |
| 0777-05965-9 | BRENDAMOUR | 6/20/2019 | 343 METRO SERVICE F | $ | 125.00 | 6.50% | $ | 133.69 | 8.69 | | $ | 125.00 | $ | 133.69 | $ | 8.69 |
| 0777-05965-9 | BRENDAMOUR | 6/20/2019 | 400 OPERATION FEE | $ | 65.00 | 0% | $ | - | | $ | 65.00 | $ | 65.00 | $ | - |
| 0777-05966-9 | BRENDAMOUR | 6/20/2019 | 285 DETENTION | $ | 2,400.00 | 6.50% | $ | 2,566.84 | 166.84 | x | | | | |
| 0777-05966-9 | BRENDAMOUR | 6/20/2019 | 290 HOURS VAN AUX. | $ | 61,850.25 | 6.50% | $ | 66,150.00 | 4,299.75 | x | | | | |
| 0777-05966-9 | BRENDAMOUR | 6/20/2019 | 300 HOURS X LABOR | $ | 58,168.69 | 6.50% | $ | 62,212.50 | 4,043.81 | x | | | | |
| 0777-05966-9 | BRENDAMOUR | 6/20/2019 | 5 BOOKING COMMISS | $ | 702.25 | 0% | $ | - | | $ | 702.25 | $ | 702.25 | $ | - |
| 0777-05966-9 | BRENDAMOUR | 6/20/2019 | 11 LINE HAUL | $ | 2,735.06 | 18% | $ | 3,335.44 | 600.38 | | $ | 2,735.06 | $ | 3,335.44 | $ | 600.38 |
| 0777-05966-9 | BRENDAMOUR | 6/20/2019 | 71 FUEL SURCHARGE | $ | 332.12 | 0% | $ | - | | $ | 332.12 | $ | 332.12 | $ | - |
| 0777-05966-9 | BRENDAMOUR | 6/20/2019 | 205 EXTRA STOPS (RE | $ | 1,050.00 | 6.50% | $ | 1,122.99 | 72.99 | | $ | 1,050.00 | $ | 1,122.99 | $ | 72.99 |
| 0777-05966-9 | BRENDAMOUR | 6/20/2019 | 290 HOURS VAN AUX. | $ | 233.75 | 6.50% | $ | 250.00 | 16.25 | | $ | 233.75 | $ | 250.00 | $ | 16.25 |
| 0777-05966-9 | BRENDAMOUR | 6/20/2019 | 300 HOURS X LABOR | $ | 1,047.20 | 6.50% | $ | 1,120.00 | 72.80 | | $ | 1,047.20 | $ | 1,120.00 | $ | 72.80 |
| 0777-05966-9 | BRENDAMOUR | 6/20/2019 | 400 OPERATION FEE | $ | 58.08 | 0% | $ | - | | $ | 58.08 | $ | 58.08 | $ | - |
| 0777-05967-9 | BRENDAMOUR | 6/20/2019 | 285 DETENTION | $ | 2,100.00 | 6.50% | $ | 2,245.99 | 145.99 | x | | | | |
| 0777-05967-9 | BRENDAMOUR | 6/20/2019 | 290 HOURS VAN AUX. | $ | 53,154.75 | 6.50% | $ | 56,850.00 | 3,695.25 | x | | | | |
| 0777-05967-9 | BRENDAMOUR | 6/20/2019 | 300 HOURS X LABOR | $ | 51,574.60 | 6.50% | $ | 55,160.00 | 3,585.40 | x | | | | |
| 0777-05967-9 | BRENDAMOUR | 6/20/2019 | 5 BOOKING COMMISS | $ | 510.57 | 0% | $ | - | | $ | 510.57 | $ | 510.57 | $ | - |
| 0777-05967-9 | BRENDAMOUR | 6/20/2019 | 11 LINE HAUL | $ | 1,988.54 | 18% | $ | 2,425.05 | 436.51 | | $ | 1,988.54 | $ | 2,425.05 | $ | 436.51 |
| 0777-05967-9 | BRENDAMOUR | 6/20/2019 | 71 FUEL SURCHARGE | $ | 216.98 | 0% | $ | - | | $ | 216.98 | $ | 216.98 | $ | - |
| 0777-05967-9 | BRENDAMOUR | 6/20/2019 | 205 EXTRA STOPS (RE | $ | 525.00 | 6.50% | $ | 561.50 | 36.50 | | $ | 525.00 | $ | 561.50 | $ | 36.50 |
| 0777-05967-9 | BRENDAMOUR | 6/20/2019 | 290 HOURS VAN AUX. | $ | 140.25 | 6.50% | $ | 150.00 | 9.75 | | $ | 140.25 | $ | 150.00 | $ | 9.75 |
| 0777-05967-9 | BRENDAMOUR | 6/20/2019 | 300 HOURS X LABOR | $ | 850.85 | 6.50% | $ | 910.00 | 59.15 | | $ | 850.85 | $ | 910.00 | $ | 59.15 |
| 0777-05967-9 | BRENDAMOUR | 6/20/2019 | 400 OPERATION FEE | $ | 42.23 | 0% | $ | - | | $ | 42.23 | $ | 42.23 | $ | - |
| 0777-05968-9 | BRENDAMOUR | 6/20/2019 | 285 DETENTION | $ | 2,100.00 | 6.50% | $ | 2,245.99 | 145.99 | x | | | | |
| 0777-05968-9 | BRENDAMOUR | 6/20/2019 | 290 HOURS VAN AUX. | $ | 53,715.75 | 6.50% | $ | 57,450.00 | 3,734.25 | x | | | | |
| 0777-05968-9 | BRENDAMOUR | 6/20/2019 | 300 HOURS X LABOR | $ | 47,860.31 | 6.50% | $ | 51,187.50 | 3,327.19 | x | | | | |
| 0777-05968-9 | BRENDAMOUR | 6/20/2019 | 5 BOOKING COMMISS | $ | 1,240.22 | 0% | $ | - | | $ | 1,240.22 | $ | 1,240.22 | $ | - |
| 0777-05968-9 | BRENDAMOUR | 6/20/2019 | 11 LINE HAUL | $ | 4,797.69 | 18% | $ | 5,850.84 | 1,053.15 | | $ | 4,797.69 | $ | 5,850.84 | $ | 1,053.15 |
| 0777-05968-9 | BRENDAMOUR | 6/20/2019 | 71 FUEL SURCHARGE | $ | 527.06 | 0% | $ | - | | $ | 527.06 | $ | 527.06 | $ | - |
| 0777-05968-9 | BRENDAMOUR | 6/20/2019 | 205 EXTRA STOPS (RE | $ | 750.00 | 6.50% | $ | 802.14 | 52.14 | | $ | 750.00 | $ | 802.14 | $ | 52.14 |
| 0777-05968-9 | BRENDAMOUR | 6/20/2019 | 300 HOURS X LABOR | $ | 916.30 | 6.50% | $ | 980.00 | 63.70 | | $ | 916.30 | $ | 980.00 | $ | 63.70 |
| 0777-05968-9 | BRENDAMOUR | 6/20/2019 | 343 METRO SERVICE F | $ | 150.00 | 6.50% | $ | 160.43 | 10.43 | | $ | 150.00 | $ | 160.43 | $ | 10.43 |
| 0777-05968-9 | BRENDAMOUR | 6/20/2019 | 400 OPERATION FEE | $ | 102.57 | 0% | $ | - | | $ | 102.57 | $ | 102.57 | $ | |
| 0777-05969-9 | CC FILSON | 7/18/2019 | 5 BOOKING COMMISS | $ | 112.67 | 0% | $ | - | | $ | 112.67 | $ | 112.67 | $ | |
| 0777-05969-9 | CC FILSON | 7/18/2019 | 975 MISC NON DISCOU | $ | (50.00) | 0% | $ | (50.00) | | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-05970-9 | BRENDAMOUR | 6/27/2019 | 285 DETENTION | $ | 2,400.00 | 6.50% | $ | 2,566.84 | 166.84 | x | | | | |
| 0777-05970-9 | BRENDAMOUR | 6/27/2019 | 290 HOURS VAN AUX. | $ | 52,032.75 | 6.50% | $ | 55,650.00 | 3,617.25 | x | | | | |
| 0777-05970-9 | BRENDAMOUR | 6/27/2019 | 300 HOURS X LABOR | $ | 54,798.01 | 6.50% | $ | 58,607.50 | 3,809.49 | x | | | | |
| 0777-05970-9 | BRENDAMOUR | 6/27/2019 | 5 BOOKING COMMISS | $ | 4,588.62 | 0% | $ | - | | $ | 4,588.62 | $ | 4,588.62 | $ | - |
| 0777-05970-9 | BRENDAMOUR | 6/27/2019 | 11 LINE HAUL | $ | 17,750.71 | 18% | $ | 21,647.21 | 3,896.50 | | $ | 17,750.71 | $ | 21,647.21 | $ | 3,896.50 |
| 0777-05970-9 | BRENDAMOUR | 6/27/2019 | 71 FUEL SURCHARGE | $ | 1,699.20 | 0% | $ | - | | $ | 1,699.20 | $ | 1,699.20 | $ | - |
| 0777-05970-9 | BRENDAMOUR | 6/27/2019 | 205 EXTRA STOPS (RE | $ | 1,875.00 | 6.50% | $ | 2,005.35 | 130.35 | | $ | 1,875.00 | $ | 2,005.35 | $ | 130.35 |
| 0777-05970-9 | BRENDAMOUR | 6/27/2019 | 290 HOURS VAN AUX. | $ | 1,122.00 | 6.50% | $ | 1,200.00 | 78.00 | | $ | 1,122.00 | $ | 1,200.00 | $ | 78.00 |
| 0777-05970-9 | BRENDAMOUR | 6/27/2019 | 300 HOURS X LABOR | $ | 1,996.23 | 6.50% | $ | 2,135.01 | 138.78 | | $ | 1,996.23 | $ | 2,135.01 | $ | 138.78 |
| 0777-05970-9 | BRENDAMOUR | 6/27/2019 | 400 OPERATION FEE | $ | 379.49 | 0% | $ | - | | $ | 379.49 | $ | 379.49 | $ | |
| 0777-05971-9 | LENSCRAFTERS | 7/1/2019 | 1 ORIGIN COMMISSI | $ | 138.49 | 0% | $ | - | | $ | 138.49 | $ | 138.49 | $ | |
| 0777-05971-9 | LENSCRAFTERS | 7/1/2019 | 5 BOOKING COMMISS | $ | 692.47 | 0% | $ | - | | $ | 692.47 | $ | 692.47 | $ | |
| 0777-05972-9 | AMAZON | 7/17/2019 | 5 BOOKING COMMISS | $ | 125.38 | 0% | $ | - | | $ | 125.38 | $ | 125.38 | $ | |

| Invoice | Customer | Date | Description | Amount | | % | | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05972-9 | AMAZON | 7/17/2019 | 300 HOURS X LABOR | $ 2,814.35 | $ 3,010.00 | 6.50% | $ 195.65 | x | | $ 2,814.35 | $ 3,010.00 | $ 195.65 |
| 0777-05973-9 | AMAZON | 7/17/2019 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-05973-9 | AMAZON | 7/17/2019 | 300 HOURS X LABOR | $ 4,254.25 | $ 4,550.00 | 6.50% | $ 295.75 | x | | | |
| 0777-05973-9 | AMAZON | 7/17/2019 | 1 ORIGIN COMMISSI | $ 76.58 | $ 76.58 | 0% | $ - | | $ 76.58 | $ 76.58 | $ - |
| 0777-05973-9 | AMAZON | 7/17/2019 | 5 BOOKING COMMISS | $ 382.89 | $ 382.89 | 0% | $ - | | $ 382.89 | $ 382.89 | $ - |
| 0777-05974-9 | AMAZON | 8/1/2019 | 300 HOURS X LABOR | $ 11,126.50 | $ 11,900.00 | 6.50% | $ 773.50 | x | | | |
| 0777-05974-9 | AMAZON | 8/1/2019 | 1 ORIGIN COMMISSI | $ 94.55 | $ 94.55 | 0% | $ - | | $ 94.55 | $ 94.55 | $ - |
| 0777-05974-9 | AMAZON | 8/1/2019 | 5 BOOKING COMMISS | $ 472.74 | $ 472.74 | 0% | $ - | | $ 472.74 | $ 472.74 | $ - |
| 0777-05975-9 | AMAZON | 7/18/2019 | 300 HOURS X LABOR | $ 6,970.43 | $ 7,455.01 | 6.50% | $ 484.58 | x | | | |
| 0777-05975-9 | AMAZON | 7/18/2019 | 5 BOOKING COMMISS | $ 121.10 | $ 121.10 | 0% | $ - | | $ 121.10 | $ 121.10 | $ - |
| 0777-05975-9 | AMAZON | 7/18/2019 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-05976-9 | AMAZON | 7/18/2019 | 300 HOURS X LABOR | $ 6,430.46 | $ 6,877.50 | 6.50% | $ 447.04 | x | | | |
| 0777-05976-9 | AMAZON | 7/18/2019 | 5 BOOKING COMMISS | $ 97.70 | $ 97.70 | 0% | $ - | | $ 97.70 | $ 97.70 | $ - |
| 0777-05976-9 | AMAZON | 7/18/2019 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-05977-9 | COINSTAR/PYRAMID | 7/18/2019 | 5 BOOKING COMMISS | $ 74.75 | $ 74.75 | 0% | $ - | | $ 74.75 | $ 74.75 | $ - |
| 0777-05977-9 | COINSTAR/PYRAMID | 7/18/2019 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-05978-9 | APEX CABINETRY | 7/17/2019 | 5 BOOKING COMMISS | $ 680.40 | $ 680.40 | 0% | $ - | | $ 680.40 | $ 680.40 | $ - |
| 0777-05979-9 | THE IVY | 7/3/2019 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | |
| 0777-05979-9 | THE IVY | 7/3/2019 | 290 HOURS VAN AUX. | $ 63,322.88 | $ 67,725.01 | 6.50% | $ 4,402.13 | x | | | |
| 0777-05979-9 | THE IVY | 7/3/2019 | 300 HOURS X LABOR | $ 58,021.43 | $ 62,055.01 | 6.50% | $ 4,033.58 | x | | | |
| 0777-05979-9 | THE IVY | 7/3/2019 | 5 BOOKING COMMISS | $ 1,079.30 | $ 1,079.30 | 0% | $ - | | $ 1,079.30 | $ 1,079.30 | $ - |
| 0777-05979-9 | THE IVY | 7/3/2019 | 11 LINE HAUL | $ 4,793.37 | $ 5,845.57 | 18% | $ 1,052.20 | | $ 4,793.37 | $ 5,845.57 | $ 1,052.20 |
| 0777-05979-9 | THE IVY | 7/3/2019 | 71 FUEL SURCHARGE | $ 961.56 | $ 961.56 | 0% | $ - | | $ 961.56 | $ 961.56 | $ - |
| 0777-05979-9 | THE IVY | 7/3/2019 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | $ 114.71 |
| 0777-05979-9 | THE IVY | 7/3/2019 | 290 HOURS VAN AUX. | $ 888.25 | $ 950.00 | 6.50% | $ 61.75 | | $ 888.25 | $ 950.00 | $ 61.75 |
| 0777-05979-9 | THE IVY | 7/3/2019 | 300 HOURS X LABOR | $ 1,439.90 | $ 1,540.00 | 6.50% | $ 100.10 | | $ 1,439.90 | $ 1,540.00 | $ 100.10 |
| 0777-05979-9 | THE IVY | 7/3/2019 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-05979-9 | THE IVY | 7/3/2019 | 400 OPERATION FEE | $ 99.76 | $ 99.76 | 0% | $ - | | $ 99.76 | $ 99.76 | $ - |
| 0777-05980-9 | BRENDAMOUR | 6/27/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05980-9 | BRENDAMOUR | 6/27/2019 | 290 HOURS VAN AUX. | $ 52,032.75 | $ 55,650.00 | 6.50% | $ 3,617.25 | x | | | |
| 0777-05980-9 | BRENDAMOUR | 6/27/2019 | 300 HOURS X LABOR | $ 56,401.54 | $ 60,322.50 | 6.50% | $ 3,920.96 | x | | | |
| 0777-05980-9 | BRENDAMOUR | 6/27/2019 | 5 BOOKING COMMISS | $ 1,381.66 | $ 1,381.66 | 0% | $ - | | $ 1,381.66 | $ 1,381.66 | $ - |
| 0777-05980-9 | BRENDAMOUR | 6/27/2019 | 11 LINE HAUL | $ 5,344.82 | $ 6,518.07 | 18% | $ 1,173.25 | | $ 5,344.82 | $ 6,518.07 | $ 1,173.25 |
| 0777-05980-9 | BRENDAMOUR | 6/27/2019 | 71 FUEL SURCHARGE | $ 689.04 | $ 689.04 | 0% | $ - | | $ 689.04 | $ 689.04 | $ - |
| 0777-05980-9 | BRENDAMOUR | 6/27/2019 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | | $ 1,800.00 | $ 1,925.13 | $ 125.13 |
| 0777-05980-9 | BRENDAMOUR | 6/27/2019 | 290 HOURS VAN AUX. | $ 514.25 | $ 550.00 | 6.50% | $ 35.75 | | $ 514.25 | $ 550.00 | $ 35.75 |
| 0777-05980-9 | BRENDAMOUR | 6/27/2019 | 300 HOURS X LABOR | $ 1,799.88 | $ 1,925.01 | 6.50% | $ 125.13 | | $ 1,799.88 | $ 1,925.01 | $ 125.13 |
| 0777-05980-9 | BRENDAMOUR | 6/27/2019 | 400 OPERATION FEE | $ 114.27 | $ 114.27 | 0% | $ - | | $ 114.27 | $ 114.27 | $ - |
| 0777-05981-9 | BRENDAMOUR | 6/27/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-05981-9 | BRENDAMOUR | 6/27/2019 | 290 HOURS VAN AUX. | $ 61,195.75 | $ 65,450.00 | 6.50% | $ 4,254.25 | x | | | |
| 0777-05981-9 | BRENDAMOUR | 6/27/2019 | 300 HOURS X LABOR | $ 58,757.74 | $ 62,842.50 | 6.50% | $ 4,084.76 | x | | | |
| 0777-05981-9 | BRENDAMOUR | 6/27/2019 | 300 HOURS X LABOR | $ 4,057.90 | $ 4,340.00 | 6.50% | $ 282.10 | x | | | |
| 0777-05981-9 | BRENDAMOUR | 6/27/2019 | 5 BOOKING COMMISS | $ 699.84 | $ 699.84 | 0% | $ - | | $ 699.84 | $ 699.84 | $ - |
| 0777-05981-9 | BRENDAMOUR | 6/27/2019 | 11 LINE HAUL | $ 2,725.68 | $ 3,324.00 | 18% | $ 598.32 | | $ 2,725.68 | $ 3,324.00 | $ 598.32 |
| 0777-05981-9 | BRENDAMOUR | 6/27/2019 | 71 FUEL SURCHARGE | $ 313.56 | $ 313.56 | 0% | $ - | | $ 313.56 | $ 313.56 | $ - |
| 0777-05981-9 | BRENDAMOUR | 6/27/2019 | 205 EXTRA STOPS (RE | $ 2,250.00 | $ 2,406.42 | 6.50% | $ 156.42 | | $ 2,250.00 | $ 2,406.42 | $ 156.42 |
| 0777-05981-9 | BRENDAMOUR | 6/27/2019 | 290 HOURS VAN AUX. | $ 2,898.50 | $ 3,100.00 | 6.50% | $ 201.50 | | $ 2,898.50 | $ 3,100.00 | $ 201.50 |
| 0777-05981-9 | BRENDAMOUR | 6/27/2019 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | $ 12.17 |
| 0777-05981-9 | BRENDAMOUR | 6/27/2019 | 400 OPERATION FEE | $ 57.88 | $ 57.88 | 0% | $ - | | $ 57.88 | $ 57.88 | $ - |
| 0777-05982-9 | BRENDAMOUR | 6/27/2019 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | |
| 0777-05982-9 | BRENDAMOUR | 6/27/2019 | 290 HOURS VAN AUX. | $ 60,541.25 | $ 64,750.00 | 6.50% | $ 4,208.75 | x | | | |
| 0777-05982-9 | BRENDAMOUR | 6/27/2019 | 300 HOURS X LABOR | $ 57,579.64 | $ 61,582.50 | 6.50% | $ 4,002.86 | x | | | |
| 0777-05982-9 | BRENDAMOUR | 6/27/2019 | 5 BOOKING COMMISS | $ 683.61 | $ 683.61 | 0% | $ - | | $ 683.61 | $ 683.61 | $ - |
| 0777-05982-9 | BRENDAMOUR | 6/27/2019 | 11 LINE HAUL | $ 2,662.48 | $ 3,246.93 | 18% | $ 584.45 | | $ 2,662.48 | $ 3,246.93 | $ 584.45 |
| 0777-05982-9 | BRENDAMOUR | 6/27/2019 | 71 FUEL SURCHARGE | $ 340.92 | $ 340.92 | 0% | $ - | | $ 340.92 | $ 340.92 | $ - |
| 0777-05982-9 | BRENDAMOUR | 6/27/2019 | 205 EXTRA STOPS (RE | $ 2,025.00 | $ 2,165.78 | 6.50% | $ 140.78 | | $ 2,025.00 | $ 2,165.78 | $ 140.78 |
| 0777-05982-9 | BRENDAMOUR | 6/27/2019 | 290 HOURS VAN AUX. | $ 841.50 | $ 900.00 | 6.50% | $ 58.50 | | $ 841.50 | $ 900.00 | $ 58.50 |
| 0777-05982-9 | BRENDAMOUR | 6/27/2019 | 300 HOURS X LABOR | $ 2,061.68 | $ 2,205.01 | 6.50% | $ 143.33 | | $ 2,061.68 | $ 2,205.01 | $ 143.33 |
| 0777-05982-9 | BRENDAMOUR | 6/27/2019 | 400 OPERATION FEE | $ 56.54 | $ 56.54 | 0% | $ - | | $ 56.54 | $ 56.54 | $ - |

| ID | Customer | Date | Description | Amount | Amount | % | Amount | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05983-9 | BRENDAMOUR | 6/27/2019 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05983-9 | BRENDAMOUR | 6/27/2019 | 290 HOURS VAN AUX. | $ 53,575.50 | $ 57,300.00 | 6.50% | $ 3,724.50 | x | | | |
| 0777-05983-9 | BRENDAMOUR | 6/27/2019 | 300 HOURS X LABOR | $ 47,492.16 | $ 50,793.75 | 6.50% | $ 3,301.59 | x | | | |
| 0777-05983-9 | BRENDAMOUR | 6/27/2019 | 5 BOOKING COMMISS | $ 538.51 | $ 538.51 | 0% | $ - | | $ 538.51 | $ 538.51 | $ - |
| 0777-05983-9 | BRENDAMOUR | 6/27/2019 | 11 LINE HAUL | $ 2,097.37 | $ 2,557.77 | 18% | $ 460.40 | | $ 2,097.37 | $ 2,557.77 | $ 460.40 |
| 0777-05983-9 | BRENDAMOUR | 6/27/2019 | 71 FUEL SURCHARGE | $ 268.56 | $ 268.56 | 0% | $ - | | $ 268.56 | $ 268.56 | $ - |
| 0777-05983-9 | BRENDAMOUR | 6/27/2019 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | $ 67.78 |
| 0777-05983-9 | BRENDAMOUR | 6/27/2019 | 290 HOURS VAN AUX. | $ 514.25 | $ 550.00 | 6.50% | $ 35.75 | | $ 514.25 | $ 550.00 | $ 35.75 |
| 0777-05983-9 | BRENDAMOUR | 6/27/2019 | 300 HOURS X LABOR | $ 981.75 | $ 1,050.00 | 6.50% | $ 68.25 | | $ 981.75 | $ 1,050.00 | $ 68.25 |
| 0777-05983-9 | BRENDAMOUR | 6/27/2019 | 343 METRO SERVICE F | $ 60.00 | $ 64.17 | 6.50% | $ 4.17 | | $ 60.00 | $ 64.17 | $ 4.17 |
| 0777-05983-9 | BRENDAMOUR | 6/27/2019 | 400 OPERATION FEE | $ 44.54 | $ 44.54 | 0% | $ - | | $ 44.54 | $ 44.54 | $ - |
| 0777-05984-9 | BRENDAMOUR | 6/27/2019 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05984-9 | BRENDAMOUR | 6/27/2019 | 290 HOURS VAN AUX. | $ 52,032.75 | $ 55,650.00 | 6.50% | $ 3,617.25 | x | | | |
| 0777-05984-9 | BRENDAMOUR | 6/27/2019 | 300 HOURS X LABOR | $ 51,574.60 | $ 55,160.00 | 6.50% | $ 3,585.40 | x | | | |
| 0777-05984-9 | BRENDAMOUR | 6/27/2019 | 5 BOOKING COMMISS | $ 690.89 | $ 690.89 | 0% | $ - | | $ 690.89 | $ 690.89 | $ - |
| 0777-05984-9 | BRENDAMOUR | 6/27/2019 | 11 LINE HAUL | $ 2,672.65 | $ 3,259.33 | 18% | $ 586.68 | | $ 2,672.65 | $ 3,259.33 | $ 586.68 |
| 0777-05984-9 | BRENDAMOUR | 6/27/2019 | 71 FUEL SURCHARGE | $ 385.20 | $ 385.20 | 0% | $ - | | $ 385.20 | $ 385.20 | $ - |
| 0777-05984-9 | BRENDAMOUR | 6/27/2019 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | $ 114.71 |
| 0777-05984-9 | BRENDAMOUR | 6/27/2019 | 290 HOURS VAN AUX. | $ 561.00 | $ 600.00 | 6.50% | $ 39.00 | | $ 561.00 | $ 600.00 | $ 39.00 |
| 0777-05984-9 | BRENDAMOUR | 6/27/2019 | 300 HOURS X LABOR | $ 1,505.35 | $ 1,610.00 | 6.50% | $ 104.65 | | $ 1,505.35 | $ 1,610.00 | $ 104.65 |
| 0777-05984-9 | BRENDAMOUR | 6/27/2019 | 400 OPERATION FEE | $ 57.14 | $ 57.14 | 0% | $ - | | $ 57.14 | $ 57.14 | $ - |
| 0777-05985-9 | LENSCRAFTERS #686 | 11/12/2019 | 1 ORIGIN COMMISSI | $ 77.93 | $ 77.93 | 0% | $ - | | $ 77.93 | $ 77.93 | $ - |
| 0777-05985-9 | LENSCRAFTERS #686 | 11/12/2019 | 5 BOOKING COMMISS | $ 389.66 | $ 389.66 | 0% | $ - | | $ 389.66 | $ 389.66 | $ - |
| 0777-05985-9 | LENSCRAFTERS #686 | 11/12/2019 | 11 LINE HAUL | $ 1,909.32 | $ 2,328.44 | 18% | $ 419.12 | | $ 1,909.32 | $ 2,328.44 | $ 419.12 |
| 0777-05985-9 | LENSCRAFTERS #686 | 11/12/2019 | 71 FUEL SURCHARGE | $ 185.04 | $ 185.04 | 0% | $ - | | $ 185.04 | $ 185.04 | $ - |
| 0777-05985-9 | LENSCRAFTERS #686 | 11/12/2019 | 400 OPERATION FEE | $ 40.82 | $ 40.82 | 0% | $ - | | $ 40.82 | $ 40.82 | $ - |
| 0777-05986-9 | AMAZON | 7/18/2019 | 300 HOURS X LABOR | $ 9,506.61 | $ 10,167.50 | 6.50% | $ 660.89 | x | | | |
| 0777-05986-9 | AMAZON | 7/18/2019 | 5 BOOKING COMMISS | $ 1,519.31 | $ 1,519.31 | 0% | $ - | | $ 1,519.31 | $ 1,519.31 | $ - |
| 0777-05987-9 | AMAZON | 7/18/2019 | 300 HOURS X LABOR | $ 11,191.95 | $ 11,970.00 | 6.50% | $ 778.05 | x | | | |
| 0777-05988-9 | AMAZON | 7/18/2019 | 300 HOURS X LABOR | $ 10,022.03 | $ 10,718.75 | 6.50% | $ 696.72 | x | | | |
| 0777-05988-9 | AMAZON | 7/18/2019 | 5 BOOKING COMMISS | $ 1,559.01 | $ 1,559.01 | 0% | $ - | | $ 1,559.01 | $ 1,559.01 | $ - |
| 0777-05989-9 | AMAZON | 7/17/2019 | 300 HOURS X LABOR | $ 6,774.08 | $ 7,245.01 | 6.50% | $ 470.93 | x | | | |
| 0777-05989-9 | AMAZON | 7/17/2019 | 5 BOOKING COMMISS | $ 1,487.94 | $ 1,487.94 | 0% | $ - | | $ 1,487.94 | $ 1,487.94 | $ - |
| 0777-05992-2 | ROCKIN RACEWAY | 7/25/2019 | 5 BOOKING COMMISS | $ 59.31 | $ 59.31 | 0% | $ - | | $ 59.31 | $ 59.31 | $ - |
| 0777-05992-2 | ROCKIN RACEWAY | 7/25/2019 | 300 HOURS X LABOR | $ 560.00 | $ 598.93 | 6.50% | $ 38.93 | | $ 560.00 | $ 598.93 | $ 38.93 |
| 0777-05992-2 | ROCKIN RACEWAY | 7/25/2019 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-05993-9 | AMAZON | 7/18/2019 | 300 HOURS X LABOR | $ 10,144.75 | $ 10,850.00 | 6.50% | $ 705.25 | x | | | |
| 0777-05993-9 | AMAZON | 7/18/2019 | 5 BOOKING COMMISS | $ 1,096.65 | $ 1,096.65 | 0% | $ - | | $ 1,096.65 | $ 1,096.65 | $ - |
| 0777-05994-9 | AMAZON | 7/18/2019 | 300 HOURS X LABOR | $ 4,286.98 | $ 4,585.01 | 6.50% | $ 298.03 | x | | | |
| 0777-05994-9 | AMAZON | 7/18/2019 | 5 BOOKING COMMISS | $ 154.75 | $ 154.75 | 0% | $ - | | $ 154.75 | $ 154.75 | $ - |
| 0777-05994-9 | AMAZON | 7/18/2019 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-05995-9 | AMAZON | 7/25/2019 | 300 HOURS X LABOR | $ 4,810.58 | $ 5,145.01 | 6.50% | $ 334.43 | x | | | |
| 0777-05995-9 | AMAZON | 7/25/2019 | 5 BOOKING COMMISS | $ 201.04 | $ 201.04 | 0% | $ - | | $ 201.04 | $ 201.04 | $ - |
| 0777-05995-9 | AMAZON | 7/25/2019 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-05996-9 | BRENDAMOUR | 7/3/2019 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-05996-9 | BRENDAMOUR | 7/3/2019 | 290 HOURS VAN AUX. | $ 49,239.44 | $ 52,662.50 | 6.50% | $ 3,423.06 | x | | | |
| 0777-05996-9 | BRENDAMOUR | 7/3/2019 | 300 HOURS X LABOR | $ 51,574.60 | $ 55,160.00 | 6.50% | $ 3,585.40 | x | | | |
| 0777-05996-9 | BRENDAMOUR | 7/3/2019 | 5 BOOKING COMMISS | $ 94.28 | $ 94.28 | 0% | $ - | | $ 94.28 | $ 94.28 | $ - |
| 0777-05996-9 | BRENDAMOUR | 7/3/2019 | 11 LINE HAUL | $ 1,697.08 | $ 2,069.61 | 18% | $ 372.53 | | $ 1,697.08 | $ 2,069.61 | $ 372.53 |
| 0777-05996-9 | BRENDAMOUR | 7/3/2019 | 71 FUEL SURCHARGE | $ 133.92 | $ 133.92 | 0% | $ - | | $ 133.92 | $ 133.92 | $ - |
| 0777-05996-9 | BRENDAMOUR | 7/3/2019 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | $ 57.35 |
| 0777-05996-9 | BRENDAMOUR | 7/3/2019 | 290 HOURS VAN AUX. | $ 1,122.00 | $ 1,200.00 | 6.50% | $ 78.00 | | $ 1,122.00 | $ 1,200.00 | $ 78.00 |
| 0777-05996-9 | BRENDAMOUR | 7/3/2019 | 300 HOURS X LABOR | $ 2,290.75 | $ 2,450.00 | 6.50% | $ 159.25 | | $ 2,290.75 | $ 2,450.00 | $ 159.25 |
| 0777-05996-9 | BRENDAMOUR | 7/3/2019 | 400 OPERATION FEE | $ 29.63 | $ 29.63 | 0% | $ - | | $ 29.63 | $ 29.63 | $ - |
| 0777-05997-9 | BRENDAMOUR | 7/3/2019 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | |
| 0777-05997-9 | BRENDAMOUR | 7/3/2019 | 290 HOURS VAN AUX. | $ 63,322.88 | $ 67,725.01 | 6.50% | $ 4,402.13 | x | | | |
| 0777-05997-9 | BRENDAMOUR | 7/3/2019 | 300 HOURS X LABOR | $ 61,244.84 | $ 65,502.50 | 6.50% | $ 4,257.66 | x | | | |
| 0777-05997-9 | BRENDAMOUR | 7/3/2019 | 5 BOOKING COMMISS | $ 89.47 | $ 89.47 | 0% | $ - | | $ 89.47 | $ 89.47 | $ - |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0777-05997-9 | BRENDAMOUR | 7/3/2019 | 11 LINE HAUL | $ | 1,610.40 | $ | 1,963.90 | 18% | $ | 353.50 |
| 0777-05997-9 | BRENDAMOUR | 7/3/2019 | 71 FUEL SURCHARGE | $ | 127.08 | $ | 127.08 | 0% | $ | - |
| 0777-05997-9 | BRENDAMOUR | 7/3/2019 | 205 EXTRA STOPS (RE | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 |
| 0777-05997-9 | BRENDAMOUR | 7/3/2019 | 290 HOURS VAN AUX. | $ | 1,215.50 | $ | 1,300.00 | 6.50% | $ | 84.50 |
| 0777-05997-9 | BRENDAMOUR | 7/3/2019 | 300 HOURS X LABOR | $ | 850.85 | $ | 910.00 | 6.50% | $ | 59.15 |
| 0777-05997-9 | BRENDAMOUR | 7/3/2019 | 400 OPERATION FEE | $ | 28.12 | | 28.12 | 0% | $ | - |
| 0777-05998-9 | BRENDAMOUR | 7/3/2019 | 285 DETENTION | $ | 2,100.00 | $ | 2,245.99 | 6.50% | $ | 145.99 | x |
| 0777-05998-9 | BRENDAMOUR | 7/3/2019 | 290 HOURS VAN AUX. | $ | 53,014.50 | $ | 56,700.00 | 6.50% | $ | 3,685.50 | x |
| 0777-05998-9 | BRENDAMOUR | 7/3/2019 | 300 HOURS X LABOR | $ | 51,181.90 | $ | 54,740.00 | 6.50% | $ | 3,558.10 | x |
| 0777-05998-9 | BRENDAMOUR | 7/3/2019 | 1 ORIGIN COMMISSI | $ | 68.98 | $ | 68.98 | 0% | $ | - |
| 0777-05998-9 | BRENDAMOUR | 7/3/2019 | 5 BOOKING COMMISS | $ | 275.93 | $ | 275.93 | 0% | $ | - |
| 0777-05998-9 | BRENDAMOUR | 7/3/2019 | 11 LINE HAUL | $ | 1,759.03 | $ | 2,145.16 | 18% | $ | 386.13 |
| 0777-05998-9 | BRENDAMOUR | 7/3/2019 | 71 FUEL SURCHARGE | $ | 155.88 | $ | 155.88 | 0% | $ | - |
| 0777-05998-9 | BRENDAMOUR | 7/3/2019 | 205 EXTRA STOPS (RE | $ | 750.00 | $ | 802.14 | 6.50% | $ | 52.14 |
| 0777-05998-9 | BRENDAMOUR | 7/3/2019 | 300 HOURS X LABOR | $ | 785.40 | $ | 840.00 | 6.50% | $ | 54.60 |
| 0777-05998-9 | BRENDAMOUR | 7/3/2019 | 400 OPERATION FEE | $ | 36.13 | $ | 36.13 | 0% | $ | - |
| 0777-05999-9 | BRENDAMOUR | 7/3/2019 | 285 DETENTION | $ | 2,100.00 | $ | 2,245.99 | 6.50% | $ | 145.99 | x |
| 0777-05999-9 | BRENDAMOUR | 7/3/2019 | 290 HOURS VAN AUX. | $ | 52,453.50 | $ | 56,100.00 | 6.50% | $ | 3,646.50 | x |
| 0777-05999-9 | BRENDAMOUR | 7/3/2019 | 300 HOURS X LABOR | $ | 51,181.90 | $ | 54,740.00 | 6.50% | $ | 3,558.10 | x |
| 0777-05999-9 | BRENDAMOUR | 7/3/2019 | 5 BOOKING COMMISS | $ | 680.13 | $ | 680.13 | 0% | $ | - |
| 0777-05999-9 | BRENDAMOUR | 7/3/2019 | 11 LINE HAUL | $ | 2,648.94 | $ | 3,230.41 | 18% | $ | 581.47 |
| 0777-05999-9 | BRENDAMOUR | 7/3/2019 | 71 FUEL SURCHARGE | $ | 277.20 | $ | 277.20 | 0% | $ | - |
| 0777-05999-9 | BRENDAMOUR | 7/3/2019 | 205 EXTRA STOPS (RE | $ | 525.00 | $ | 561.50 | 6.50% | $ | 36.50 |
| 0777-05999-9 | BRENDAMOUR | 7/3/2019 | 300 HOURS X LABOR | $ | 621.78 | $ | 665.01 | 6.50% | $ | 43.23 |
| 0777-05999-9 | BRENDAMOUR | 7/3/2019 | 400 OPERATION FEE | $ | 56.25 | $ | 56.25 | 0% | $ | - |
| 0777-06000-9 | BRENDAMOUR | 7/3/2019 | 285 DETENTION | $ | 2,100.00 | $ | 2,245.99 | 6.50% | $ | 145.99 | x |
| 0777-06000-9 | BRENDAMOUR | 7/3/2019 | 290 HOURS VAN AUX. | $ | 52,453.50 | $ | 56,100.00 | 6.50% | $ | 3,646.50 | x |
| 0777-06000-9 | BRENDAMOUR | 7/3/2019 | 300 HOURS X LABOR | $ | 52,098.20 | $ | 55,720.00 | 6.50% | $ | 3,621.80 | x |
| 0777-06000-9 | BRENDAMOUR | 7/3/2019 | 1 ORIGIN COMMISSI | $ | 99.62 | $ | 99.62 | 0% | $ | - |
| 0777-06000-9 | BRENDAMOUR | 7/3/2019 | 5 BOOKING COMMISS | $ | 498.12 | $ | 498.12 | 0% | $ | - |
| 0777-06000-9 | BRENDAMOUR | 7/3/2019 | 11 LINE HAUL | $ | 2,440.80 | $ | 2,976.59 | 18% | $ | 535.79 |
| 0777-06000-9 | BRENDAMOUR | 7/3/2019 | 71 FUEL SURCHARGE | $ | 287.28 | $ | 287.28 | 0% | $ | - |
| 0777-06000-9 | BRENDAMOUR | 7/3/2019 | 205 EXTRA STOPS (RE | $ | 975.00 | $ | 1,042.78 | 6.50% | $ | 67.78 |
| 0777-06000-9 | BRENDAMOUR | 7/3/2019 | 300 HOURS X LABOR | $ | 1,374.45 | $ | 1,470.00 | 6.50% | $ | 95.55 |
| 0777-06000-9 | BRENDAMOUR | 7/3/2019 | 400 OPERATION FEE | $ | 52.18 | $ | 52.18 | 0% | $ | - |
| 0777-06001-9 | BRENDAMOUR | 7/17/2019 | 1 ORIGIN COMMISSI | $ | 11.59 | $ | 11.59 | 0% | $ | - |
| 0777-06001-9 | BRENDAMOUR | 7/17/2019 | 5 BOOKING COMMISS | $ | 54.08 | $ | 54.08 | 0% | $ | - |
| 0777-06001-9 | BRENDAMOUR | 7/17/2019 | 12 G-11 COMMISSION | $ | 25.00 | $ | 25.00 | 0% | $ | - |
| 0777-06001-9 | BRENDAMOUR | 7/17/2019 | 71 FUEL SURCHARGE | $ | 1.30 | $ | 1.30 | 0% | $ | - |
| 0777-06001-9 | BRENDAMOUR | 7/17/2019 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - |
| 0777-06003-9 | BRENDAMOUR | 7/11/2019 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x |
| 0777-06003-9 | BRENDAMOUR | 7/11/2019 | 290 HOURS VAN AUX. | $ | 60,541.25 | $ | 64,750.00 | 6.50% | $ | 4,208.75 | x |
| 0777-06003-9 | BRENDAMOUR | 7/11/2019 | 300 HOURS X LABOR | $ | 58,610.48 | $ | 62,685.01 | 6.50% | $ | 4,074.53 | x |
| 0777-06003-9 | BRENDAMOUR | 7/11/2019 | 5 BOOKING COMMISS | $ | 552.80 | $ | 552.80 | 0% | $ | - |
| 0777-06003-9 | BRENDAMOUR | 7/11/2019 | 11 LINE HAUL | $ | 2,153.00 | $ | 2,625.61 | 18% | $ | 472.61 |
| 0777-06003-9 | BRENDAMOUR | 7/11/2019 | 71 FUEL SURCHARGE | $ | 247.68 | $ | 247.68 | 0% | $ | - |
| 0777-06003-9 | BRENDAMOUR | 7/11/2019 | 205 EXTRA STOPS (RE | $ | 1,725.00 | $ | 1,844.92 | 6.50% | $ | 119.92 |
| 0777-06003-9 | BRENDAMOUR | 7/11/2019 | 290 HOURS VAN AUX. | $ | 2,244.00 | $ | 2,400.00 | 6.50% | $ | 156.00 |
| 0777-06003-9 | BRENDAMOUR | 7/11/2019 | 300 HOURS X LABOR | $ | 1,701.70 | $ | 1,820.00 | 6.50% | $ | 118.30 |
| 0777-06003-9 | BRENDAMOUR | 7/11/2019 | 343 METRO SERVICE F | $ | 60.00 | $ | 64.17 | 6.50% | $ | 4.17 |
| 0777-06003-9 | BRENDAMOUR | 7/11/2019 | 400 OPERATION FEE | $ | 45.72 | $ | 45.72 | 0% | $ | - |
| 0777-06004-9 | BRENDAMOUR | 7/11/2019 | 285 DETENTION | $ | 2,100.00 | $ | 2,245.99 | 6.50% | $ | 145.99 | x |
| 0777-06004-9 | BRENDAMOUR | 7/11/2019 | 290 HOURS VAN AUX. | $ | 60,704.88 | $ | 64,925.01 | 6.50% | $ | 4,220.13 | x |
| 0777-06004-9 | BRENDAMOUR | 7/11/2019 | 300 HOURS X LABOR | $ | 58,168.69 | $ | 62,212.50 | 6.50% | $ | 4,043.81 | x |
| 0777-06004-9 | BRENDAMOUR | 7/11/2019 | 5 BOOKING COMMISS | $ | 781.38 | $ | 781.38 | 0% | $ | - |
| 0777-06004-9 | BRENDAMOUR | 7/11/2019 | 11 LINE HAUL | $ | 3,022.69 | $ | 3,686.21 | 18% | $ | 663.52 |
| 0777-06004-9 | BRENDAMOUR | 7/11/2019 | 71 FUEL SURCHARGE | $ | 462.96 | $ | 462.96 | 0% | $ | - |
| 0777-06004-9 | BRENDAMOUR | 7/11/2019 | 205 EXTRA STOPS (RE | $ | 825.00 | $ | 882.35 | 6.50% | $ | 57.35 |
| 0777-06004-9 | BRENDAMOUR | 7/11/2019 | 290 HOURS VAN AUX. | $ | 1,215.50 | $ | 1,300.00 | 6.50% | $ | 84.50 |

| ID | Name | Date | Description | Amt1 | Amt2 | % | Comm | x | Amt4 | Amt5 | Amt6 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06004-9 | BRENDAMOUR | 7/11/2019 | 300 HOURS X LABOR | $ 1,309.00 | $ 1,400.00 | 6.50% | $ 91.00 | | $ 1,309.00 | $ 1,400.00 | 91.00 |
| 0777-06004-9 | BRENDAMOUR | 7/11/2019 | 400 OPERATION FEE | $ 64.62 | $ 64.62 | 0% | $ - | | $ 64.62 | $ 64.62 | $ - |
| 0777-06005-9 | BRENDAMOUR | 7/11/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06005-9 | BRENDAMOUR | 7/11/2019 | 290 HOURS VAN AUX. | $ 59,886.75 | $ 64,050.00 | 6.50% | $ 4,163.25 | x | | | |
| 0777-06005-9 | BRENDAMOUR | 7/11/2019 | 300 HOURS X LABOR | $ 57,579.64 | $ 61,582.50 | 6.50% | $ 4,002.86 | x | | | |
| 0777-06005-9 | BRENDAMOUR | 7/11/2019 | 5 BOOKING COMMISS | $ 1,241.94 | $ 1,241.94 | 0% | $ - | | $ 1,241.94 | $ 1,241.94 | $ - |
| 0777-06005-9 | BRENDAMOUR | 7/11/2019 | 11 LINE HAUL | $ 4,804.33 | $ 5,858.94 | 18% | $ 1,054.61 | | $ 4,804.33 | $ 5,858.94 | 1,054.61 |
| 0777-06005-9 | BRENDAMOUR | 7/11/2019 | 71 FUEL SURCHARGE | $ 753.84 | $ 753.84 | 0% | $ - | | $ 753.84 | $ 753.84 | $ - |
| 0777-06005-9 | BRENDAMOUR | 7/11/2019 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | 88.64 |
| 0777-06005-9 | BRENDAMOUR | 7/11/2019 | 290 HOURS VAN AUX. | $ 1,215.50 | $ 1,300.00 | 6.50% | $ 84.50 | | $ 1,215.50 | $ 1,300.00 | 84.50 |
| 0777-06005-9 | BRENDAMOUR | 7/11/2019 | 300 HOURS X LABOR | $ 2,225.30 | $ 2,380.00 | 6.50% | $ 154.70 | | $ 2,225.30 | $ 2,380.00 | 154.70 |
| 0777-06005-9 | BRENDAMOUR | 7/11/2019 | 400 OPERATION FEE | $ 102.71 | $ 102.71 | 0% | $ - | | $ 102.71 | $ 102.71 | $ - |
| 0777-06006-9 | BRENDAMOUR | 7/11/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06006-9 | BRENDAMOUR | 7/11/2019 | 290 HOURS VAN AUX. | $ 57,432.38 | $ 61,425.01 | 6.50% | $ 3,992.63 | x | | | |
| 0777-06006-9 | BRENDAMOUR | 7/11/2019 | 300 HOURS X LABOR | $ 58,168.69 | $ 62,212.50 | 6.50% | $ 4,043.81 | x | | | |
| 0777-06006-9 | BRENDAMOUR | 7/11/2019 | 5 BOOKING COMMISS | $ 682.43 | $ 682.43 | 0% | $ - | | $ 682.43 | $ 682.43 | $ - |
| 0777-06006-9 | BRENDAMOUR | 7/11/2019 | 11 LINE HAUL | $ 2,657.89 | $ 3,241.33 | 18% | $ 583.44 | | $ 2,657.89 | $ 3,241.33 | 583.44 |
| 0777-06006-9 | BRENDAMOUR | 7/11/2019 | 71 FUEL SURCHARGE | $ 339.48 | $ 339.48 | 0% | $ - | | $ 339.48 | $ 339.48 | $ - |
| 0777-06006-9 | BRENDAMOUR | 7/11/2019 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | 93.85 |
| 0777-06006-9 | BRENDAMOUR | 7/11/2019 | 290 HOURS VAN AUX. | $ 888.25 | $ 950.00 | 6.50% | $ 61.75 | | $ 888.25 | $ 950.00 | 61.75 |
| 0777-06006-9 | BRENDAMOUR | 7/11/2019 | 300 HOURS X LABOR | $ 2,487.10 | $ 2,660.00 | 6.50% | $ 172.90 | | $ 2,487.10 | $ 2,660.00 | 172.90 |
| 0777-06006-9 | BRENDAMOUR | 7/11/2019 | 400 OPERATION FEE | $ 56.44 | $ 56.44 | 0% | $ - | | $ 56.44 | $ 56.44 | $ - |
| 0777-06007-9 | BRENDAMOUR | 8/21/2019 | 300 HOURS X LABOR | $ 9,735.69 | $ 10,412.50 | 6.50% | $ 676.81 | x | | | |
| 0777-06007-9 | BRENDAMOUR | 8/21/2019 | 1 ORIGIN COMMISSI | $ 37.11 | $ 37.11 | 0% | $ - | | $ 37.11 | $ 37.11 | $ - |
| 0777-06007-9 | BRENDAMOUR | 8/21/2019 | 5 BOOKING COMMISS | $ 173.19 | $ 173.19 | 0% | $ - | | $ 173.19 | $ 173.19 | $ - |
| 0777-06007-9 | BRENDAMOUR | 8/21/2019 | 12 G-11 COMMISSION | $ 84.00 | $ 84.00 | 0% | $ - | | $ 84.00 | $ 84.00 | $ - |
| 0777-06007-9 | BRENDAMOUR | 8/21/2019 | 71 FUEL SURCHARGE | $ 9.49 | $ 9.49 | 0% | $ - | | $ 9.49 | $ 9.49 | $ - |
| 0777-06007-9 | BRENDAMOUR | 8/21/2019 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-06008-8 | BRENDAMOUR | 7/11/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06008-8 | BRENDAMOUR | 7/11/2019 | 290 HOURS VAN AUX. | $ 54,136.50 | $ 57,900.00 | 6.50% | $ 3,763.50 | x | | | |
| 0777-06008-8 | BRENDAMOUR | 7/11/2019 | 300 HOURS X LABOR | $ 51,181.90 | $ 54,740.00 | 6.50% | $ 3,558.10 | x | | | |
| 0777-06008-8 | BRENDAMOUR | 7/11/2019 | 5 BOOKING COMMISS | $ 1,175.66 | $ 1,175.66 | 0% | $ - | | $ 1,175.66 | $ 1,175.66 | $ - |
| 0777-06008-8 | BRENDAMOUR | 7/11/2019 | 11 LINE HAUL | $ 4,547.95 | $ 5,546.28 | 18% | $ 998.33 | | $ 4,547.95 | $ 5,546.28 | 998.33 |
| 0777-06008-8 | BRENDAMOUR | 7/11/2019 | 71 FUEL SURCHARGE | $ 479.16 | $ 479.16 | 0% | $ - | | $ 479.16 | $ 479.16 | $ - |
| 0777-06008-8 | BRENDAMOUR | 7/11/2019 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-06008-8 | BRENDAMOUR | 7/11/2019 | 300 HOURS X LABOR | $ 1,210.83 | $ 1,295.01 | 6.50% | $ 84.18 | | $ 1,210.83 | $ 1,295.01 | 84.18 |
| 0777-06008-8 | BRENDAMOUR | 7/11/2019 | 400 OPERATION FEE | $ 97.23 | $ 97.23 | 0% | $ - | | $ 97.23 | $ 97.23 | $ - |
| 0777-06009-9 | BRENDAMOUR | 7/11/2019 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-06009-9 | BRENDAMOUR | 7/11/2019 | 290 HOURS VAN AUX. | $ 55,258.50 | $ 59,100.00 | 6.50% | $ 3,841.50 | x | | | |
| 0777-06009-9 | BRENDAMOUR | 7/11/2019 | 300 HOURS X LABOR | $ 45,127.78 | $ 48,265.01 | 6.50% | $ 3,137.23 | x | | | |
| 0777-06009-9 | BRENDAMOUR | 7/11/2019 | 5 BOOKING COMMISS | $ 651.20 | $ 651.20 | 0% | $ - | | $ 651.20 | $ 651.20 | $ - |
| 0777-06009-9 | BRENDAMOUR | 7/11/2019 | 11 LINE HAUL | $ 2,536.25 | $ 3,092.99 | 18% | $ 556.74 | | $ 2,536.25 | $ 3,092.99 | 556.74 |
| 0777-06009-9 | BRENDAMOUR | 7/11/2019 | 71 FUEL SURCHARGE | $ 350.28 | $ 350.28 | 0% | $ - | | $ 350.28 | $ 350.28 | $ - |
| 0777-06009-9 | BRENDAMOUR | 7/11/2019 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | $ 675.00 | $ 721.93 | 46.93 |
| 0777-06009-9 | BRENDAMOUR | 7/11/2019 | 290 HOURS VAN AUX. | $ 93.50 | $ 100.00 | 6.50% | $ 6.50 | | $ 93.50 | $ 100.00 | 6.50 |
| 0777-06009-9 | BRENDAMOUR | 7/11/2019 | 300 HOURS X LABOR | $ 752.68 | $ 805.01 | 6.50% | $ 52.33 | | $ 752.68 | $ 805.01 | 52.33 |
| 0777-06009-9 | BRENDAMOUR | 7/11/2019 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | 12.17 |
| 0777-06009-9 | BRENDAMOUR | 7/11/2019 | 400 OPERATION FEE | $ 53.86 | $ 53.86 | 0% | $ - | | $ 53.86 | $ 53.86 | $ - |
| 0777-06010-9 | BRENDAMOUR | 7/11/2019 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-06010-9 | BRENDAMOUR | 7/11/2019 | 290 HOURS VAN AUX. | $ 66,443.44 | $ 71,062.50 | 6.50% | $ 4,619.06 | x | | | |
| 0777-06010-9 | BRENDAMOUR | 7/11/2019 | 300 HOURS X LABOR | $ 58,610.48 | $ 62,685.01 | 6.50% | $ 4,074.53 | x | | | |
| 0777-06010-9 | BRENDAMOUR | 7/11/2019 | 5 BOOKING COMMISS | $ 1,373.91 | $ 1,373.91 | 0% | $ - | | $ 1,373.91 | $ 1,373.91 | $ - |
| 0777-06010-9 | BRENDAMOUR | 7/11/2019 | 11 LINE HAUL | $ 5,314.86 | $ 6,481.54 | 18% | $ 1,166.68 | | $ 5,314.86 | $ 6,481.54 | 1,166.68 |
| 0777-06010-9 | BRENDAMOUR | 7/11/2019 | 71 FUEL SURCHARGE | $ 785.88 | $ 785.88 | 0% | $ - | | $ 785.88 | $ 785.88 | $ - |
| 0777-06010-9 | BRENDAMOUR | 7/11/2019 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | 109.49 |
| 0777-06010-9 | BRENDAMOUR | 7/11/2019 | 300 HOURS X LABOR | $ 1,439.90 | $ 1,540.00 | 6.50% | $ 100.10 | | $ 1,439.90 | $ 1,540.00 | 100.10 |
| 0777-06010-9 | BRENDAMOUR | 7/11/2019 | 400 OPERATION FEE | $ 113.63 | $ 113.63 | 0% | | | $ 113.63 | $ 113.63 | |
| 0777-06011-9 | FIRST VENDING | 7/11/2019 | 5 BOOKING COMMISS | $ 115.23 | $ 115.23 | 0% | | | $ 115.23 | $ 115.23 | |
| 0777-06011-9 | FIRST VENDING | 8/21/2019 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | | | $ (50.00) | $ (50.00) | |

| ID | Name | Date | Description | $ | Amount | % | $ | Amount | x | $ | Amount | $ | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06012-9 | CAMBRIDGE | 10/28/2019 | 5 BOOKING COMMISS | $ | 115.23 | 0% | $ | - | | $ | 115.23 | $ | 115.23 | $ - |
| 0777-06012-9 | CAMBRIDGE | 10/28/2019 | 975 MISC NON DISCOU | $ | (50.00) | 0% | $ | - | | $ | (50.00) | $ | (50.00) | $ - |
| 0777-06014-9 | BRENDAMOUR | 7/18/2019 | 285 DETENTION | $ | 2,400.00 | | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | |
| 0777-06014-9 | BRENDAMOUR | 7/18/2019 | 290 HOURS VAN AUX. | $ | 61,850.25 | | $ | 66,150.00 | 6.50% | $ | 4,299.75 | x | | |
| 0777-06014-9 | BRENDAMOUR | 7/18/2019 | 300 HOURS X LABOR | $ | 54,937.09 | | $ | 58,756.25 | 6.50% | $ | 3,819.16 | x | | |
| 0777-06014-9 | BRENDAMOUR | 7/18/2019 | 5 BOOKING COMMISS | $ | 2,258.37 | 0% | $ | - | | $ | 2,258.37 | $ | 2,258.37 | $ - |
| 0777-06014-9 | BRENDAMOUR | 7/18/2019 | 11 LINE HAUL | $ | 8,736.33 | 18% | $ | 1,917.73 | | $ | 8,736.33 | $ | 10,654.06 | 1,917.73 |
| 0777-06014-9 | BRENDAMOUR | 7/18/2019 | 71 FUEL SURCHARGE | $ | 1,484.28 | 0% | $ | - | | $ | 1,484.28 | $ | 1,484.28 | $ - |
| 0777-06014-9 | BRENDAMOUR | 7/18/2019 | 205 EXTRA STOPS (RE | $ | 1,725.00 | 6.50% | $ | 119.92 | | $ | 1,725.00 | $ | 1,844.92 | 119.92 |
| 0777-06014-9 | BRENDAMOUR | 7/18/2019 | 290 HOURS VAN AUX. | $ | 467.50 | 6.50% | $ | 32.50 | | $ | 467.50 | $ | 500.00 | 32.50 |
| 0777-06014-9 | BRENDAMOUR | 7/18/2019 | 300 HOURS X LABOR | $ | 1,701.70 | 6.50% | $ | 118.30 | | $ | 1,701.70 | $ | 1,820.00 | 118.30 |
| 0777-06014-9 | BRENDAMOUR | 7/18/2019 | 343 METRO SERVICE F | $ | 200.00 | 6.50% | $ | 13.90 | | $ | 200.00 | $ | 213.90 | 13.90 |
| 0777-06014-9 | BRENDAMOUR | 7/18/2019 | 400 OPERATION FEE | $ | 186.77 | 0% | $ | - | | $ | 186.77 | $ | 186.77 | $ - |
| 0777-06015-9 | BRENDAMOUR | 7/31/2019 | 300 HOURS X LABOR | $ | 11,191.95 | 6.50% | $ | 778.05 | x | | | | | |
| 0777-06015-9 | BRENDAMOUR | 7/31/2019 | 5 BOOKING COMMISS | $ | 818.50 | 0% | $ | - | | $ | 818.50 | $ | 818.50 | $ - |
| 0777-06016-9 | AIR VAN | 7/18/2019 | 5 BOOKING COMMISS | $ | 1,065.41 | 0% | $ | - | | $ | 1,065.41 | $ | 1,065.41 | $ - |
| 0777-06016-9 | AIR VAN | 7/18/2019 | 300 HOURS X LABOR | $ | 2,945.25 | 6.50% | $ | 204.75 | | $ | 2,945.25 | $ | 3,150.00 | 204.75 |
| 0777-06017-9 | BRENDAMOUR | 7/18/2019 | 285 DETENTION | $ | 2,400.00 | 6.50% | $ | 166.84 | x | | | | | |
| 0777-06017-9 | BRENDAMOUR | 7/18/2019 | 290 HOURS VAN AUX. | $ | 66,443.44 | 6.50% | $ | 4,619.06 | x | | | | | |
| 0777-06017-9 | BRENDAMOUR | 7/18/2019 | 300 HOURS X LABOR | $ | 58,610.48 | 6.50% | $ | 4,074.53 | x | | | | | |
| 0777-06017-9 | BRENDAMOUR | 7/18/2019 | 5 BOOKING COMMISS | $ | 1,163.42 | 0% | $ | - | | $ | 1,163.42 | $ | 1,163.42 | $ - |
| 0777-06017-9 | BRENDAMOUR | 7/18/2019 | 11 LINE HAUL | $ | 4,500.60 | 18% | $ | 987.94 | | $ | 4,500.60 | $ | 5,488.54 | 987.94 |
| 0777-06017-9 | BRENDAMOUR | 7/18/2019 | 71 FUEL SURCHARGE | $ | 434.88 | 0% | $ | - | | $ | 434.88 | $ | 434.88 | $ - |
| 0777-06017-9 | BRENDAMOUR | 7/18/2019 | 205 EXTRA STOPS (RE | $ | 1,950.00 | 6.50% | $ | 135.56 | | $ | 1,950.00 | $ | 2,085.56 | 135.56 |
| 0777-06017-9 | BRENDAMOUR | 7/18/2019 | 290 HOURS VAN AUX. | $ | 1,262.25 | 6.50% | $ | 87.75 | | $ | 1,262.25 | $ | 1,350.00 | 87.75 |
| 0777-06017-9 | BRENDAMOUR | 7/18/2019 | 300 HOURS X LABOR | $ | 1,930.78 | 6.50% | $ | 134.23 | | $ | 1,930.78 | $ | 2,065.01 | 134.23 |
| 0777-06017-9 | BRENDAMOUR | 7/18/2019 | 400 OPERATION FEE | $ | 96.22 | 0% | $ | - | | $ | 96.22 | $ | 96.22 | $ - |
| 0777-06018-9 | BRENDAMOUR | 7/18/2019 | 285 DETENTION | $ | 2,400.00 | 6.50% | $ | 166.84 | x | | | | | |
| 0777-06018-9 | BRENDAMOUR | 7/18/2019 | 290 HOURS VAN AUX. | $ | 62,013.88 | 6.50% | $ | 4,311.13 | x | | | | | |
| 0777-06018-9 | BRENDAMOUR | 7/18/2019 | 300 HOURS X LABOR | $ | 58,021.43 | 6.50% | $ | 4,033.58 | x | | | | | |
| 0777-06018-9 | BRENDAMOUR | 7/18/2019 | 5 BOOKING COMMISS | $ | 2,367.65 | 0% | $ | - | | $ | 2,367.65 | $ | 2,367.65 | $ - |
| 0777-06018-9 | BRENDAMOUR | 7/18/2019 | 11 LINE HAUL | $ | 9,159.06 | 18% | $ | 2,010.53 | | $ | 9,159.06 | $ | 11,169.59 | 2,010.53 |
| 0777-06018-9 | BRENDAMOUR | 7/18/2019 | 71 FUEL SURCHARGE | $ | 991.44 | 0% | $ | - | | $ | 991.44 | $ | 991.44 | $ - |
| 0777-06018-9 | BRENDAMOUR | 7/18/2019 | 205 EXTRA STOPS (RE | $ | 1,950.00 | 6.50% | $ | 135.56 | | $ | 1,950.00 | $ | 2,085.56 | 135.56 |
| 0777-06018-9 | BRENDAMOUR | 7/18/2019 | 300 HOURS X LABOR | $ | 1,767.15 | 6.50% | $ | 122.85 | | $ | 1,767.15 | $ | 1,890.00 | 122.85 |
| 0777-06018-9 | BRENDAMOUR | 7/18/2019 | 400 OPERATION FEE | $ | 195.81 | 0% | $ | - | | $ | 195.81 | $ | 195.81 | $ - |
| 0777-06019-9 | BRENDAMOUR | 7/18/2019 | 285 DETENTION | $ | 2,700.00 | 6.50% | $ | 187.70 | x | | | | | |
| 0777-06019-9 | BRENDAMOUR | 7/18/2019 | 290 HOURS VAN AUX. | $ | 61,359.38 | 6.50% | $ | 4,265.63 | x | | | | | |
| 0777-06019-9 | BRENDAMOUR | 7/18/2019 | 300 HOURS X LABOR | $ | 58,168.69 | 6.50% | $ | 4,043.81 | x | | | | | |
| 0777-06019-9 | BRENDAMOUR | 7/18/2019 | 5 BOOKING COMMISS | $ | 2,116.89 | 0% | $ | - | | $ | 2,116.89 | $ | 2,116.89 | $ - |
| 0777-06019-9 | BRENDAMOUR | 7/18/2019 | 11 LINE HAUL | $ | 8,189.00 | 18% | $ | 1,797.59 | | $ | 8,189.00 | $ | 9,986.59 | 1,797.59 |
| 0777-06019-9 | BRENDAMOUR | 7/18/2019 | 71 FUEL SURCHARGE | $ | 791.28 | 0% | $ | - | | $ | 791.28 | $ | 791.28 | $ - |
| 0777-06019-9 | BRENDAMOUR | 7/18/2019 | 205 EXTRA STOPS (RE | $ | 2,475.00 | 6.50% | $ | 172.06 | | $ | 2,475.00 | $ | 2,647.06 | 172.06 |
| 0777-06019-9 | BRENDAMOUR | 7/18/2019 | 300 HOURS X LABOR | $ | 2,225.30 | 6.50% | $ | 154.70 | | $ | 2,225.30 | $ | 2,380.00 | 154.70 |
| 0777-06019-9 | BRENDAMOUR | 7/18/2019 | 343 METRO SERVICE F | $ | 175.00 | 6.50% | $ | 12.17 | | $ | 175.00 | $ | 187.17 | 12.17 |
| 0777-06019-9 | BRENDAMOUR | 7/18/2019 | 400 OPERATION FEE | $ | 175.07 | 0% | $ | - | | $ | 175.07 | $ | 175.07 | $ - |
| 0777-06020-9 | BRENDAMOUR | 7/18/2019 | 285 DETENTION | $ | 2,100.00 | 6.50% | $ | 145.99 | x | | | | | |
| 0777-06020-9 | BRENDAMOUR | 7/18/2019 | 290 HOURS VAN AUX. | $ | 60,704.88 | 6.50% | $ | 4,220.13 | x | | | | | |
| 0777-06020-9 | BRENDAMOUR | 7/18/2019 | 300 HOURS X LABOR | $ | 51,051.00 | 6.50% | $ | 3,549.00 | x | | | | | |
| 0777-06020-9 | BRENDAMOUR | 7/18/2019 | 1 ORIGIN COMMISSI | $ | 88.49 | 0% | $ | - | | $ | 88.49 | $ | 88.49 | $ - |
| 0777-06020-9 | BRENDAMOUR | 7/18/2019 | 5 BOOKING COMMISS | $ | 442.46 | 0% | $ | - | | $ | 442.46 | $ | 442.46 | $ - |
| 0777-06020-9 | BRENDAMOUR | 7/18/2019 | 11 LINE HAUL | $ | 2,168.04 | 18% | $ | 475.91 | | $ | 2,168.04 | $ | 2,643.95 | 475.91 |
| 0777-06020-9 | BRENDAMOUR | 7/18/2019 | 71 FUEL SURCHARGE | $ | 303.48 | 0% | $ | - | | $ | 303.48 | $ | 303.48 | $ - |
| 0777-06020-9 | BRENDAMOUR | 7/18/2019 | 205 EXTRA STOPS (RE | $ | 1,050.00 | 6.50% | $ | 72.99 | | $ | 1,050.00 | $ | 1,122.99 | 72.99 |
| 0777-06020-9 | BRENDAMOUR | 7/18/2019 | 290 HOURS VAN AUX. | $ | 701.25 | 6.50% | $ | 48.75 | | $ | 701.25 | $ | 750.00 | 48.75 |
| 0777-06020-9 | BRENDAMOUR | 7/18/2019 | 300 HOURS X LABOR | $ | 1,178.10 | 6.50% | $ | 81.90 | | $ | 1,178.10 | $ | 1,260.00 | 81.90 |
| 0777-06020-9 | BRENDAMOUR | 7/18/2019 | 400 OPERATION FEE | $ | 46.35 | 0% | $ | - | | $ | 46.35 | $ | 46.35 | $ - |
| 0777-06021-9 | BRENDAMOUR | 7/18/2019 | 285 DETENTION | $ | 2,100.00 | 6.50% | $ | 145.99 | x | | | | | |
| 0777-06021-9 | BRENDAMOUR | 7/18/2019 | 290 HOURS VAN AUX. | $ | 45,113.75 | 6.50% | $ | 3,136.25 | x | | | | | |

| ID | Name | Date | Description | Amt | Amt | % | Amt | x | Amt | Amt | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06021-9 | BRENDAMOUR | 7/18/2019 | 300 HOURS X LABOR | $ 45,242.31 | $ 48,387.50 | 6.50% | $ 3,145.19 | x | | | |
| 0777-06021-9 | BRENDAMOUR | 7/18/2019 | 1 ORIGIN COMMISSI | $ 88.49 | $ 88.49 | 0% | $ - | | $ 88.49 | $ 88.49 | $ - |
| 0777-06021-9 | BRENDAMOUR | 7/18/2019 | 5 BOOKING COMMISS | $ 442.46 | $ 442.46 | 0% | $ - | | $ 442.46 | $ 442.46 | $ - |
| 0777-06021-9 | BRENDAMOUR | 7/18/2019 | 11 LINE HAUL | $ 2,168.04 | $ 2,643.95 | 18% | $ 475.91 | | $ 2,168.04 | $ 2,643.95 | $ 475.91 |
| 0777-06021-9 | BRENDAMOUR | 7/18/2019 | 71 FUEL SURCHARGE | $ 291.60 | $ 291.60 | 0% | $ - | | $ 291.60 | $ 291.60 | $ - |
| 0777-06021-9 | BRENDAMOUR | 7/18/2019 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-06021-9 | BRENDAMOUR | 7/18/2019 | 290 HOURS VAN AUX. | $ 420.75 | $ 450.00 | 6.50% | $ 29.25 | | $ 420.75 | $ 450.00 | $ 29.25 |
| 0777-06021-9 | BRENDAMOUR | 7/18/2019 | 300 HOURS X LABOR | $ 589.05 | $ 630.00 | 6.50% | $ 40.95 | | $ 589.05 | $ 630.00 | $ 40.95 |
| 0777-06021-9 | BRENDAMOUR | 7/18/2019 | 400 OPERATION FEE | $ 46.35 | $ 46.35 | 0% | $ - | | $ 46.35 | $ 46.35 | $ - |
| 0777-06022-9 | BRENDAMOUR | 7/18/2019 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-06022-9 | BRENDAMOUR | 7/18/2019 | 290 HOURS VAN AUX. | $ 63,322.88 | $ 67,725.01 | 6.50% | $ 4,402.13 | x | | | |
| 0777-06022-9 | BRENDAMOUR | 7/18/2019 | 300 HOURS X LABOR | $ 58,610.48 | $ 62,685.01 | 6.50% | $ 4,074.53 | x | | | |
| 0777-06022-9 | BRENDAMOUR | 7/18/2019 | 5 BOOKING COMMISS | $ 845.54 | $ 845.54 | 0% | $ - | | $ 845.54 | $ 845.54 | $ - |
| 0777-06022-9 | BRENDAMOUR | 7/18/2019 | 11 LINE HAUL | $ 3,293.16 | $ 4,016.05 | 18% | $ 722.89 | | $ 3,293.16 | $ 4,016.05 | $ 722.89 |
| 0777-06022-9 | BRENDAMOUR | 7/18/2019 | 71 FUEL SURCHARGE | $ 337.68 | $ 337.68 | 0% | $ - | | $ 337.68 | $ 337.68 | $ - |
| 0777-06022-9 | BRENDAMOUR | 7/18/2019 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | $ 57.35 |
| 0777-06022-9 | BRENDAMOUR | 7/18/2019 | 290 HOURS VAN AUX. | $ 748.00 | $ 800.00 | 6.50% | $ 52.00 | | $ 748.00 | $ 800.00 | $ 52.00 |
| 0777-06022-9 | BRENDAMOUR | 7/18/2019 | 300 HOURS X LABOR | $ 785.40 | $ 840.00 | 6.50% | $ 54.60 | | $ 785.40 | $ 840.00 | $ 54.60 |
| 0777-06022-9 | BRENDAMOUR | 7/18/2019 | 400 OPERATION FEE | $ 69.93 | $ 69.93 | 0% | $ - | | $ 69.93 | $ 69.93 | $ - |
| 0777-06023-9 | BRENDAMOUR | 7/24/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06023-9 | BRENDAMOUR | 7/24/2019 | 290 HOURS VAN AUX. | $ 65,742.19 | $ 70,312.50 | 6.50% | $ 4,570.31 | x | | | |
| 0777-06023-9 | BRENDAMOUR | 7/24/2019 | 300 HOURS X LABOR | $ 58,610.48 | $ 62,685.01 | 6.50% | $ 4,074.53 | x | | | |
| 0777-06023-9 | BRENDAMOUR | 7/24/2019 | 300 HOURS X LABOR | $ 3,403.40 | $ 3,640.00 | 6.50% | $ 236.60 | x | | | |
| 0777-06023-9 | BRENDAMOUR | 7/24/2019 | 5 BOOKING COMMISS | $ 830.00 | $ 830.00 | 0% | $ - | | $ 830.00 | $ 830.00 | $ - |
| 0777-06023-9 | BRENDAMOUR | 7/24/2019 | 11 LINE HAUL | $ 3,210.80 | $ 3,915.61 | 18% | $ 704.81 | | $ 3,210.80 | $ 3,915.61 | $ 704.81 |
| 0777-06023-9 | BRENDAMOUR | 7/24/2019 | 71 FUEL SURCHARGE | $ 371.88 | $ 371.88 | 0% | $ - | | $ 371.88 | $ 371.88 | $ - |
| 0777-06023-9 | BRENDAMOUR | 7/24/2019 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | $ 1,875.00 | $ 2,005.35 | $ 130.35 |
| 0777-06023-9 | BRENDAMOUR | 7/24/2019 | 290 HOURS VAN AUX. | $ 2,337.50 | $ 2,500.00 | 6.50% | $ 162.50 | | $ 2,337.50 | $ 2,500.00 | $ 162.50 |
| 0777-06023-9 | BRENDAMOUR | 7/24/2019 | 400 OPERATION FEE | $ 68.64 | $ 68.64 | 0% | $ - | | $ 68.64 | $ 68.64 | $ - |
| 0777-06024-9 | BRENDAMOUR | 7/31/2019 | 300 HOURS X LABOR | $ 11,650.10 | $ 12,460.00 | 6.50% | $ 809.90 | x | | | |
| 0777-06024-9 | BRENDAMOUR | 7/31/2019 | 5 BOOKING COMMISS | $ 1,456.32 | $ 1,456.32 | 0% | $ - | | $ 1,456.32 | $ 1,456.32 | $ - |
| 0777-06025-9 | BRENDAMOUR | 7/25/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06025-9 | BRENDAMOUR | 7/25/2019 | 290 HOURS VAN AUX. | $ 70,873.00 | $ 75,800.00 | 6.50% | $ 4,927.00 | x | | | |
| 0777-06025-9 | BRENDAMOUR | 7/25/2019 | 300 HOURS X LABOR | $ 64,468.25 | $ 68,950.00 | 6.50% | $ 4,481.75 | x | | | |
| 0777-06025-5 | BRENDAMOUR | 7/25/2019 | 5 BOOKING COMMISS | $ 1,223.08 | $ 1,223.08 | 0% | $ - | | $ 1,223.08 | $ 1,223.08 | $ - |
| 0777-06025-5 | BRENDAMOUR | 7/25/2019 | 11 LINE HAUL | $ 4,731.37 | $ 5,769.96 | 18% | $ 1,038.59 | | $ 4,731.37 | $ 5,769.96 | $ 1,038.59 |
| 0777-06025-5 | BRENDAMOUR | 7/25/2019 | 71 FUEL SURCHARGE | $ 707.76 | $ 707.76 | 0% | $ - | | $ 707.76 | $ 707.76 | $ - |
| 0777-06025-5 | BRENDAMOUR | 7/25/2019 | 205 EXTRA STOPS (RE | $ 2,475.00 | $ 2,647.06 | 6.50% | $ 172.06 | | $ 2,475.00 | $ 2,647.06 | $ 172.06 |
| 0777-06025-5 | BRENDAMOUR | 7/25/2019 | 290 HOURS VAN AUX. | $ 1,168.75 | $ 1,250.00 | 6.50% | $ 81.25 | | $ 1,168.75 | $ 1,250.00 | $ 81.25 |
| 0777-06025-5 | BRENDAMOUR | 7/25/2019 | 300 HOURS X LABOR | $ 2,748.90 | $ 2,940.00 | 6.50% | $ 191.10 | | $ 2,748.90 | $ 2,940.00 | $ 191.10 |
| 0777-06025-5 | BRENDAMOUR | 7/25/2019 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-06025-5 | BRENDAMOUR | 7/25/2019 | 400 OPERATION FEE | $ 101.15 | $ 101.15 | 0% | $ - | | $ 101.15 | $ 101.15 | $ - |
| 0777-06026-9 | BRENDAMOUR | 7/24/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06026-9 | BRENDAMOUR | 7/24/2019 | 290 HOURS VAN AUX. | $ 62,013.88 | $ 66,325.01 | 6.50% | $ 4,311.13 | x | | | |
| 0777-06026-9 | BRENDAMOUR | 7/24/2019 | 300 HOURS X LABOR | $ 58,021.43 | $ 62,055.01 | 6.50% | $ 4,033.58 | x | | | |
| 0777-06026-9 | BRENDAMOUR | 7/24/2019 | 5 BOOKING COMMISS | $ 637.97 | $ 637.97 | 0% | $ - | | $ 637.97 | $ 637.97 | $ - |
| 0777-06026-9 | BRENDAMOUR | 7/24/2019 | 11 LINE HAUL | $ 2,484.72 | $ 3,030.15 | 18% | $ 545.43 | | $ 2,484.72 | $ 3,030.15 | $ 545.43 |
| 0777-06026-9 | BRENDAMOUR | 7/24/2019 | 71 FUEL SURCHARGE | $ 285.84 | $ 285.84 | 0% | $ - | | $ 285.84 | $ 285.84 | $ - |
| 0777-06026-9 | BRENDAMOUR | 7/24/2019 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | $ 57.35 |
| 0777-06026-9 | BRENDAMOUR | 7/24/2019 | 290 HOURS VAN AUX. | $ 467.50 | $ 500.00 | 6.50% | $ 32.50 | | $ 467.50 | $ 500.00 | $ 32.50 |
| 0777-06026-9 | BRENDAMOUR | 7/24/2019 | 300 HOURS X LABOR | $ 883.58 | $ 945.01 | 6.50% | $ 61.43 | | $ 883.58 | $ 945.01 | $ 61.43 |
| 0777-06026-9 | BRENDAMOUR | 7/24/2019 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | $ 12.17 |
| 0777-06026-9 | BRENDAMOUR | 7/24/2019 | 400 OPERATION FEE | $ 52.76 | $ 52.76 | 0% | $ - | | $ 52.76 | $ 52.76 | $ - |
| 0777-06027-9 | BRENDAMOUR | 7/24/2019 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-06027-9 | BRENDAMOUR | 7/24/2019 | 290 HOURS VAN AUX. | $ 53,014.50 | $ 56,700.00 | 6.50% | $ 3,685.50 | x | | | |
| 0777-06027-9 | BRENDAMOUR | 7/24/2019 | 300 HOURS X LABOR | $ 48,964.78 | $ 52,368.75 | 6.50% | $ 3,403.97 | x | | | |
| 0777-06027-9 | BRENDAMOUR | 7/24/2019 | 5 BOOKING COMMISS | $ 82.04 | $ 82.04 | 0% | $ - | | $ 82.04 | $ 82.04 | $ - |
| 0777-06027-9 | BRENDAMOUR | 7/24/2019 | 11 LINE HAUL | $ 1,476.73 | $ 1,800.89 | 18% | $ 324.16 | | $ 1,476.73 | $ 1,800.89 | $ 324.16 |
| 0777-06027-9 | BRENDAMOUR | 7/24/2019 | 71 FUEL SURCHARGE | $ 139.68 | $ 139.68 | 0% | $ - | | $ 139.68 | $ 139.68 | $ - |

| Invoice | Customer | Date | Line Item | Amount | | Rate | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06027-9 | BRENDAMOUR | 7/24/2019 | 205 EXTRA STOPS (RE | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-06027-9 | BRENDAMOUR | 7/24/2019 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-06027-9 | BRENDAMOUR | 7/24/2019 | 290 HOURS VAN AUX. | $ 187.00 | $ 200.00 | 6.50% | $ 13.00 | | $ 187.00 | $ 200.00 | $ 13.00 |
| 0777-06027-9 | BRENDAMOUR | 7/24/2019 | 300 HOURS X LABOR | $ 1,047.20 | $ 1,120.00 | 6.50% | $ 72.80 | | $ 1,047.20 | $ 1,120.00 | $ 72.80 |
| 0777-06027-9 | BRENDAMOUR | 7/24/2019 | 400 OPERATION FEE | $ 25.78 | $ 25.78 | 0% | $ - | | $ 25.78 | $ 25.78 | $ - |
| 0777-06028-9 | AMAZON | 8/21/2019 | 300 HOURS X LABOR | $ 7,559.48 | $ 8,085.01 | 6.50% | $ 525.53 | x | | | |
| 0777-06028-9 | AMAZON | 8/21/2019 | 1 ORIGIN COMMISSI | $ 31.01 | $ 31.01 | 0% | $ - | | $ 31.01 | $ 31.01 | $ - |
| 0777-06028-9 | AMAZON | 8/21/2019 | 5 BOOKING COMMISS | $ 144.72 | $ 144.72 | 0% | $ - | | $ 144.72 | $ 144.72 | $ - |
| 0777-06028-9 | AMAZON | 8/21/2019 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-06029-9 | AMAZON | 8/21/2019 | 300 HOURS X LABOR | $ 6,430.46 | $ 6,877.50 | 6.50% | $ 447.04 | x | | | |
| 0777-06029-9 | AMAZON | 8/21/2019 | 1 ORIGIN COMMISSI | $ 23.23 | $ 23.23 | 0% | $ - | | $ 23.23 | $ 23.23 | $ - |
| 0777-06029-9 | AMAZON | 8/21/2019 | 5 BOOKING COMMISS | $ 108.42 | $ 108.42 | 0% | $ - | | $ 108.42 | $ 108.42 | $ - |
| 0777-06029-9 | AMAZON | 8/21/2019 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-06030-9 | BRENDAMOUR | 8/1/2019 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-06030-9 | BRENDAMOUR | 8/1/2019 | 290 HOURS VAN AUX. | $ 55,258.50 | $ 59,100.00 | 6.50% | $ 3,841.50 | x | | | |
| 0777-06030-9 | BRENDAMOUR | 8/1/2019 | 300 HOURS X LABOR | $ 38,680.95 | $ 41,370.00 | 6.50% | $ 2,689.05 | x | | | |
| 0777-06030-9 | BRENDAMOUR | 8/1/2019 | 5 BOOKING COMMISS | $ 922.34 | $ 922.34 | 0% | $ - | | $ 922.34 | $ 922.34 | $ - |
| 0777-06030-9 | BRENDAMOUR | 8/1/2019 | 11 LINE HAUL | $ 3,568.01 | $ 4,351.23 | 18% | $ 783.22 | | $ 3,568.01 | $ 4,351.23 | $ 783.22 |
| 0777-06030-9 | BRENDAMOUR | 8/1/2019 | 71 FUEL SURCHARGE | $ 546.48 | $ 546.48 | 0% | $ - | | $ 546.48 | $ 546.48 | $ - |
| 0777-06030-9 | BRENDAMOUR | 8/1/2019 | 205 EXTRA STOPS (RE | $ 375.00 | $ 401.07 | 6.50% | $ 26.07 | | $ 375.00 | $ 401.07 | $ 26.07 |
| 0777-06030-9 | BRENDAMOUR | 8/1/2019 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-06030-9 | BRENDAMOUR | 8/1/2019 | 290 HOURS VAN AUX. | $ 187.00 | $ 200.00 | 6.50% | $ 13.00 | | $ 187.00 | $ 200.00 | $ 13.00 |
| 0777-06030-9 | BRENDAMOUR | 8/1/2019 | 300 HOURS X LABOR | $ 752.68 | $ 805.01 | 6.50% | $ 52.33 | | $ 752.68 | $ 805.01 | $ 52.33 |
| 0777-06030-9 | BRENDAMOUR | 8/1/2019 | 400 OPERATION FEE | $ 76.28 | $ 76.28 | 0% | $ - | | $ 76.28 | $ 76.28 | $ - |
| 0777-06031-9 | LENSCRAFTERS #850 | 11/12/2019 | 1 ORIGIN COMMISSI | $ 121.75 | $ 121.75 | 0% | $ - | | $ 121.75 | $ 121.75 | $ - |
| 0777-06031-9 | LENSCRAFTERS #850 | 11/12/2019 | 5 BOOKING COMMISS | $ 608.74 | $ 608.74 | 0% | $ - | | $ 608.74 | $ 608.74 | $ - |
| 0777-06031-9 | LENSCRAFTERS #850 | 11/12/2019 | 11 LINE HAUL | $ 2,982.84 | $ 3,637.61 | 18% | $ 654.77 | | $ 2,982.84 | $ 3,637.61 | $ 654.77 |
| 0777-06031-9 | LENSCRAFTERS #850 | 11/12/2019 | 71 FUEL SURCHARGE | $ 241.20 | $ 241.20 | 0% | $ - | | $ 241.20 | $ 241.20 | $ - |
| 0777-06031-9 | LENSCRAFTERS #850 | 11/12/2019 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | $ 12.17 |
| 0777-06031-9 | LENSCRAFTERS #850 | 11/12/2019 | 400 OPERATION FEE | $ 63.77 | $ 63.77 | 0% | $ - | | $ 63.77 | $ 63.77 | $ - |
| 0777-06032-9 | DOVETAIL | 8/22/2019 | 1 ORIGIN COMMISSI | $ 1,308.26 | $ 1,308.26 | 0% | $ - | | $ 1,308.26 | $ 1,308.26 | $ - |
| 0777-06032-9 | DOVETAIL | 8/22/2019 | 975 MISC NON DISCOU | $ (722.90) | $ (722.90) | 0% | $ - | | $ (722.90) | $ (722.90) | $ - |
| 0777-06033-9 | BRENDAMOUR | 8/7/2019 | 300 HOURS X LABOR | $ 8,344.88 | $ 8,925.01 | 6.50% | $ 580.13 | x | | | |
| 0777-06033-9 | BRENDAMOUR | 8/7/2019 | 5 BOOKING COMMISS | $ 1,667.21 | $ 1,667.21 | 0% | $ - | | $ 1,667.21 | $ 1,667.21 | $ - |
| 0777-06033-9 | BRENDAMOUR | 8/7/2019 | 71 FUEL SURCHARGE | $ 46.87 | $ 46.87 | 0% | $ - | | $ 46.87 | $ 46.87 | $ - |
| 0777-06033-9 | BRENDAMOUR | 8/7/2019 | 290 HOURS VAN AUX. | $ 1,788.19 | $ 1,912.50 | 6.50% | $ 124.31 | | $ 1,788.19 | $ 1,912.50 | $ 124.31 |
| 0777-06034-9 | BRENDAMOUR | 8/1/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06034-9 | BRENDAMOUR | 8/1/2019 | 290 HOURS VAN AUX. | $ 66,268.13 | $ 70,875.01 | 6.50% | $ 4,606.88 | x | | | |
| 0777-06034-9 | BRENDAMOUR | 8/1/2019 | 300 HOURS X LABOR | $ 55,493.42 | $ 59,351.25 | 6.50% | $ 3,857.83 | x | | | |
| 0777-06034-9 | BRENDAMOUR | 8/1/2019 | 300 HOURS X LABOR | $ 3,648.84 | $ 3,902.50 | 6.50% | $ 253.66 | x | | | |
| 0777-06034-9 | BRENDAMOUR | 8/1/2019 | 5 BOOKING COMMISS | $ 855.42 | $ 855.42 | 0% | $ - | | $ 855.42 | $ 855.42 | $ - |
| 0777-06034-9 | BRENDAMOUR | 8/1/2019 | 11 LINE HAUL | $ 3,309.11 | $ 4,035.50 | 18% | $ 726.39 | | $ 3,309.11 | $ 4,035.50 | $ 726.39 |
| 0777-06034-9 | BRENDAMOUR | 8/1/2019 | 71 FUEL SURCHARGE | $ 426.60 | $ 426.60 | 0% | $ - | | $ 426.60 | $ 426.60 | $ - |
| 0777-06034-9 | BRENDAMOUR | 8/1/2019 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | $ 135.56 | | $ 1,950.00 | $ 2,085.56 | $ 135.56 |
| 0777-06034-9 | BRENDAMOUR | 8/1/2019 | 290 HOURS VAN AUX. | $ 2,524.50 | $ 2,700.00 | 6.50% | $ 175.50 | | $ 2,524.50 | $ 2,700.00 | $ 175.50 |
| 0777-06034-9 | BRENDAMOUR | 8/1/2019 | 400 OPERATION FEE | $ 70.74 | $ 70.74 | 0% | $ - | | $ 70.74 | $ 70.74 | $ - |
| 0777-06035-9 | BRENDAMOUR | 8/1/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06035-9 | BRENDAMOUR | 8/1/2019 | 290 HOURS VAN AUX. | $ 64,865.63 | $ 69,375.01 | 6.50% | $ 4,509.38 | x | | | |
| 0777-06035-9 | BRENDAMOUR | 8/1/2019 | 300 HOURS X LABOR | $ 58,168.69 | $ 62,212.50 | 6.50% | $ 4,043.81 | x | | | |
| 0777-06035-9 | BRENDAMOUR | 8/1/2019 | 5 BOOKING COMMISS | $ 651.63 | $ 651.63 | 0% | $ - | | $ 651.63 | $ 651.63 | $ - |
| 0777-06035-9 | BRENDAMOUR | 8/1/2019 | 11 LINE HAUL | $ 2,537.92 | $ 3,095.02 | 18% | $ 557.10 | | $ 2,537.92 | $ 3,095.02 | $ 557.10 |
| 0777-06035-9 | BRENDAMOUR | 8/1/2019 | 71 FUEL SURCHARGE | $ 291.96 | $ 291.96 | 0% | $ - | | $ 291.96 | $ 291.96 | $ - |
| 0777-06035-9 | BRENDAMOUR | 8/1/2019 | 205 EXTRA STOPS (RE | $ 2,175.00 | $ 2,326.20 | 6.50% | $ 151.20 | | $ 2,175.00 | $ 2,326.20 | $ 151.20 |
| 0777-06035-9 | BRENDAMOUR | 8/1/2019 | 300 HOURS X LABOR | $ 1,963.50 | $ 2,100.00 | 6.50% | $ 136.50 | | $ 1,963.50 | $ 2,100.00 | $ 136.50 |
| 0777-06035-9 | BRENDAMOUR | 8/1/2019 | 400 OPERATION FEE | $ 53.89 | $ 53.89 | 0% | $ - | | $ 53.89 | $ 53.89 | $ - |
| 0777-06036-9 | BRENDAMOUR | 8/1/2019 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-06036-9 | BRENDAMOUR | 8/1/2019 | 290 HOURS VAN AUX. | $ 69,190.00 | $ 74,000.00 | 6.50% | $ 4,810.00 | x | | | |
| 0777-06036-9 | BRENDAMOUR | 8/1/2019 | 300 HOURS X LABOR | $ 54,937.09 | $ 58,756.25 | 6.50% | $ 3,819.16 | x | | | |
| 0777-06036-9 | BRENDAMOUR | 8/1/2019 | 5 BOOKING COMMISS | $ 422.06 | $ 422.06 | 0% | $ - | | $ 422.06 | $ 422.06 | $ - |

| ID | Name | Date | Code / Description | Amount | Amount2 | Pct | Comm | x | Col A | Col B | Col C |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06036-9 | BRENDAMOUR | 8/1/2019 | 11 LINE HAUL | $ 2,194.69 | $ 2,676.45 | 18% | $ 481.76 | | $ 2,194.69 | $ 2,676.45 | 481.76 |
| 0777-06036-9 | BRENDAMOUR | 8/1/2019 | 71 FUEL SURCHARGE | $ 351.36 | $ 351.36 | 0% | $ - | | $ 351.36 | $ 351.36 | - |
| 0777-06036-9 | BRENDAMOUR | 8/1/2019 | 205 EXTRA STOPS (RE | $ 225.00 | $ 240.64 | 6.50% | $ 15.64 | | $ 225.00 | $ 240.64 | 15.64 |
| 0777-06036-9 | BRENDAMOUR | 8/1/2019 | 300 HOURS X LABOR | $ 458.15 | $ 490.00 | 6.50% | $ 31.85 | | $ 458.15 | $ 490.00 | 31.85 |
| 0777-06036-9 | BRENDAMOUR | 8/1/2019 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | 12.17 |
| 0777-06036-9 | BRENDAMOUR | 8/1/2019 | 400 OPERATION FEE | $ 44.21 | $ 44.21 | 0% | $ - | | $ 44.21 | $ 44.21 | - |
| 0777-06037-9 | BRENDAMOUR | 8/1/2019 | 290 HOURS VAN AUX. | $ 61,359.38 | $ 65,625.01 | 6.50% | $ 4,265.63 | x | | | |
| 0777-06037-9 | BRENDAMOUR | 8/1/2019 | 300 HOURS X LABOR | $ 45,585.93 | $ 48,755.01 | 6.50% | $ 3,169.08 | x | | | |
| 0777-06037-9 | BRENDAMOUR | 8/1/2019 | 5 BOOKING COMMISS | $ 76.37 | $ 76.37 | 0% | $ - | | $ 76.37 | $ 76.37 | - |
| 0777-06037-9 | BRENDAMOUR | 8/1/2019 | 11 LINE HAUL | $ 1,374.62 | $ 1,676.37 | 18% | $ 301.75 | | $ 1,374.62 | $ 1,676.37 | 301.75 |
| 0777-06037-9 | BRENDAMOUR | 8/1/2019 | 71 FUEL SURCHARGE | $ 118.44 | $ 118.44 | 0% | $ - | | $ 118.44 | $ 118.44 | - |
| 0777-06037-9 | BRENDAMOUR | 8/1/2019 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-06037-9 | BRENDAMOUR | 8/1/2019 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-06037-9 | BRENDAMOUR | 8/1/2019 | 300 HOURS X LABOR | $ 261.80 | $ 280.00 | 6.50% | $ 18.20 | | $ 261.80 | $ 280.00 | 18.20 |
| 0777-06037-9 | BRENDAMOUR | 8/1/2019 | 400 OPERATION FEE | $ 24.00 | $ 24.00 | 0% | $ - | | $ 24.00 | $ 24.00 | - |
| 0777-06038-9 | BRENDAMOUR | 8/1/2019 | 290 HOURS VAN AUX. | $ 38,989.50 | $ 41,700.00 | 6.50% | $ 2,710.50 | x | | | |
| 0777-06038-9 | BRENDAMOUR | 8/1/2019 | 300 HOURS X LABOR | $ 54,307.14 | $ 58,082.50 | 6.50% | $ 3,775.36 | x | | | |
| 0777-06038-9 | BRENDAMOUR | 8/1/2019 | 5 BOOKING COMMISS | $ 85.19 | $ 85.19 | 0% | $ - | | $ 85.19 | $ 85.19 | - |
| 0777-06038-9 | BRENDAMOUR | 8/1/2019 | 11 LINE HAUL | $ 1,533.41 | $ 1,870.01 | 18% | $ 336.60 | | $ 1,533.41 | $ 1,870.01 | 336.60 |
| 0777-06038-9 | BRENDAMOUR | 8/1/2019 | 71 FUEL SURCHARGE | $ 108.72 | $ 108.72 | 0% | $ - | | $ 108.72 | $ 108.72 | - |
| 0777-06038-9 | BRENDAMOUR | 8/1/2019 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-06038-9 | BRENDAMOUR | 8/1/2019 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-06038-9 | BRENDAMOUR | 8/1/2019 | 300 HOURS X LABOR | $ 523.60 | $ 560.00 | 6.50% | $ 36.40 | | $ 523.60 | $ 560.00 | 36.40 |
| 0777-06038-9 | BRENDAMOUR | 8/1/2019 | 400 OPERATION FEE | $ 26.77 | $ 26.77 | 0% | $ - | | $ 26.77 | $ 26.77 | - |
| 0777-06039-9 | DANIEL MCCOY | 10/29/2019 | 5 BOOKING COMMISS | $ 182.96 | $ 182.96 | 0% | $ - | | $ 182.96 | $ 182.96 | - |
| 0777-06039-9 | DANIEL MCCOY | 10/29/2019 | 300 HOURS X LABOR | $ 261.80 | $ 280.00 | 6.50% | $ 18.20 | | $ 261.80 | $ 280.00 | 18.20 |
| 0777-06039-9 | DANIEL MCCOY | 10/29/2019 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | - |
| 0777-06040-9 | BRENDAMOUR | 8/7/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06040-9 | BRENDAMOUR | 8/7/2019 | 290 HOURS VAN AUX. | $ 64,865.63 | $ 69,375.01 | 6.50% | $ 4,509.38 | x | | | |
| 0777-06040-9 | BRENDAMOUR | 8/7/2019 | 300 HOURS X LABOR | $ 58,168.69 | $ 62,212.50 | 6.50% | $ 4,043.81 | x | | | |
| 0777-06040-9 | BRENDAMOUR | 8/7/2019 | 5 BOOKING COMMISS | $ 638.77 | $ 638.77 | 0% | $ - | | $ 638.77 | $ 638.77 | - |
| 0777-06040-9 | BRENDAMOUR | 8/7/2019 | 11 LINE HAUL | $ 2,487.84 | $ 3,033.95 | 18% | $ 546.11 | | $ 2,487.84 | $ 3,033.95 | 546.11 |
| 0777-06040-9 | BRENDAMOUR | 8/7/2019 | 71 FUEL SURCHARGE | $ 286.20 | $ 286.20 | 0% | $ - | | $ 286.20 | $ 286.20 | - |
| 0777-06040-9 | BRENDAMOUR | 8/7/2019 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | $ 1,875.00 | $ 2,005.35 | 130.35 |
| 0777-06040-9 | BRENDAMOUR | 8/7/2019 | 290 HOURS VAN AUX. | $ 2,431.00 | $ 2,600.00 | 6.50% | $ 169.00 | | $ 2,431.00 | $ 2,600.00 | 169.00 |
| 0777-06040-9 | BRENDAMOUR | 8/7/2019 | 300 HOURS X LABOR | $ 2,061.68 | $ 2,205.01 | 6.50% | $ 143.33 | | $ 2,061.68 | $ 2,205.01 | 143.33 |
| 0777-06040-9 | BRENDAMOUR | 8/7/2019 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-06040-9 | BRENDAMOUR | 8/7/2019 | 400 OPERATION FEE | $ 52.83 | $ 52.83 | 0% | $ - | | $ 52.83 | $ 52.83 | - |
| 0777-06041-9 | BRENDAMOUR | 8/7/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06041-9 | BRENDAMOUR | 8/7/2019 | 290 HOURS VAN AUX. | $ 65,742.19 | $ 70,312.50 | 6.50% | $ 4,570.31 | x | | | |
| 0777-06041-9 | BRENDAMOUR | 8/7/2019 | 300 HOURS X LABOR | $ 58,021.43 | $ 62,055.01 | 6.50% | $ 4,033.58 | x | | | |
| 0777-06041-9 | BRENDAMOUR | 8/7/2019 | 300 HOURS X LABOR | $ 3,665.20 | $ 3,920.00 | 6.50% | $ 254.80 | x | | | |
| 0777-06041-9 | BRENDAMOUR | 8/7/2019 | 5 BOOKING COMMISS | $ 618.68 | $ 618.68 | 0% | $ - | | $ 618.68 | $ 618.68 | - |
| 0777-06041-9 | BRENDAMOUR | 8/7/2019 | 11 LINE HAUL | $ 2,409.61 | $ 2,938.55 | 18% | $ 528.94 | | $ 2,409.61 | $ 2,938.55 | 528.94 |
| 0777-06041-9 | BRENDAMOUR | 8/7/2019 | 71 FUEL SURCHARGE | $ 277.20 | $ 277.20 | 0% | $ - | | $ 277.20 | $ 277.20 | - |
| 0777-06041-9 | BRENDAMOUR | 8/7/2019 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | 114.71 |
| 0777-06041-9 | BRENDAMOUR | 8/7/2019 | 290 HOURS VAN AUX. | $ 2,150.50 | $ 2,300.00 | 6.50% | $ 149.50 | | $ 2,150.50 | $ 2,300.00 | 149.50 |
| 0777-06041-9 | BRENDAMOUR | 8/7/2019 | 400 OPERATION FEE | $ 51.17 | $ 51.17 | 0% | $ - | | $ 51.17 | $ 51.17 | - |
| 0777-06042-9 | BRENDAMOUR | 8/7/2019 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | |
| 0777-06042-9 | BRENDAMOUR | 8/7/2019 | 290 HOURS VAN AUX. | $ 70,873.00 | $ 75,800.00 | 6.50% | $ 4,927.00 | x | | | |
| 0777-06042-9 | BRENDAMOUR | 8/7/2019 | 300 HOURS X LABOR | $ 58,610.48 | $ 62,685.01 | 6.50% | $ 4,074.53 | x | | | |
| 0777-06042-9 | BRENDAMOUR | 8/7/2019 | 5 BOOKING COMMISS | $ 719.14 | $ 719.14 | 0% | $ - | | $ 719.14 | $ 719.14 | - |
| 0777-06042-9 | BRENDAMOUR | 8/7/2019 | 11 LINE HAUL | $ 2,800.86 | $ 3,415.68 | 18% | $ 614.82 | | $ 2,800.86 | $ 3,415.68 | 614.82 |
| 0777-06042-9 | BRENDAMOUR | 8/7/2019 | 71 FUEL SURCHARGE | $ 352.44 | $ 352.44 | 0% | $ - | | $ 352.44 | $ 352.44 | - |
| 0777-06042-9 | BRENDAMOUR | 8/7/2019 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | $ 1,875.00 | $ 2,005.35 | 130.35 |
| 0777-06042-9 | BRENDAMOUR | 8/7/2019 | 290 HOURS VAN AUX. | $ 2,431.00 | $ 2,600.00 | 6.50% | $ 169.00 | | $ 2,431.00 | $ 2,600.00 | 169.00 |
| 0777-06042-9 | BRENDAMOUR | 8/7/2019 | 300 HOURS X LABOR | $ 1,832.60 | $ 1,960.00 | 6.50% | $ 127.40 | | $ 1,832.60 | $ 1,960.00 | 127.40 |
| 0777-06042-9 | BRENDAMOUR | 8/7/2019 | 400 OPERATION FEE | $ 59.47 | $ 59.47 | 0% | $ - | | $ 59.47 | $ 59.47 | - |
| 0777-06043-9 | BRENDAMOUR | 8/7/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |

| Invoice | Name | Date | Description | | | % | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06043-9 | BRENDAMOUR | 8/7/2019 | 290 HOURS VAN AUX. | $ 66,443.44 | $ 71,062.50 | 6.50% | $ 4,619.06 | x | | | |
| 0777-06043-9 | BRENDAMOUR | 8/7/2019 | 300 HOURS X LABOR | $ 57,432.38 | $ 61,425.01 | 6.50% | $ 3,992.63 | x | | | |
| 0777-06043-9 | BRENDAMOUR | 8/7/2019 | 5 BOOKING COMMISS | $ 734.39 | $ 734.39 | 0% | $ - | | $ 734.39 | $ 734.39 | $ - |
| 0777-06043-9 | BRENDAMOUR | 8/7/2019 | 11 LINE HAUL | $ 2,860.24 | $ 3,488.10 | 18% | $ 627.86 | | $ 2,860.24 | $ 3,488.10 | 627.86 |
| 0777-06043-9 | BRENDAMOUR | 8/7/2019 | 71 FUEL SURCHARGE | $ 329.04 | $ 329.04 | 0% | $ - | | $ 329.04 | $ 329.04 | $ - |
| 0777-06043-9 | BRENDAMOUR | 8/7/2019 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | $ 1,875.00 | $ 2,005.35 | 130.35 |
| 0777-06043-9 | BRENDAMOUR | 8/7/2019 | 290 HOURS VAN AUX. | $ 2,431.00 | $ 2,600.00 | 6.50% | $ 169.00 | | $ 2,431.00 | $ 2,600.00 | 169.00 |
| 0777-06043-9 | BRENDAMOUR | 8/7/2019 | 300 HOURS X LABOR | $ 1,865.33 | $ 1,995.01 | 6.50% | $ 129.68 | | $ 1,865.33 | $ 1,995.01 | 129.68 |
| 0777-06043-9 | BRENDAMOUR | 8/7/2019 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-06043-9 | BRENDAMOUR | 8/7/2019 | 400 OPERATION FEE | $ 60.74 | $ 60.74 | 0% | $ - | | $ 60.74 | $ 60.74 | $ - |
| 0777-06044-9 | BRENDAMOUR | 8/7/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06044-9 | BRENDAMOUR | 8/7/2019 | 290 HOURS VAN AUX. | $ 67,670.63 | $ 72,375.01 | 6.50% | $ 4,704.38 | x | | | |
| 0777-06044-9 | BRENDAMOUR | 8/7/2019 | 300 HOURS X LABOR | $ 57,579.64 | $ 61,582.50 | 6.50% | $ 4,002.86 | x | | | |
| 0777-06044-9 | BRENDAMOUR | 8/7/2019 | 5 BOOKING COMMISS | $ 539.24 | $ 539.24 | 0% | $ - | | $ 539.24 | $ 539.24 | $ - |
| 0777-06044-9 | BRENDAMOUR | 8/7/2019 | 11 LINE HAUL | $ 2,100.18 | $ 2,561.20 | 18% | $ 461.02 | | $ 2,100.18 | $ 2,561.20 | 461.02 |
| 0777-06044-9 | BRENDAMOUR | 8/7/2019 | 71 FUEL SURCHARGE | $ 268.92 | $ 268.92 | 0% | $ - | | $ 268.92 | $ 268.92 | $ - |
| 0777-06044-9 | BRENDAMOUR | 8/7/2019 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ 1,725.00 | $ 1,844.92 | 119.92 |
| 0777-06044-9 | BRENDAMOUR | 8/7/2019 | 290 HOURS VAN AUX. | $ 1,122.00 | $ 1,200.00 | 6.50% | $ 78.00 | | $ 1,122.00 | $ 1,200.00 | 78.00 |
| 0777-06044-9 | BRENDAMOUR | 8/7/2019 | 300 HOURS X LABOR | $ 1,668.98 | $ 1,785.01 | 6.50% | $ 116.03 | | $ 1,668.98 | $ 1,785.01 | 116.03 |
| 0777-06044-9 | BRENDAMOUR | 8/7/2019 | 400 OPERATION FEE | $ 44.60 | $ 44.60 | 0% | $ - | | $ 44.60 | $ 44.60 | $ - |
| 0777-06045-9 | BRENDAMOUR | 8/7/2019 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-06045-9 | BRENDAMOUR | 8/7/2019 | 290 HOURS VAN AUX. | $ 65,040.94 | $ 69,562.50 | 6.50% | $ 4,521.56 | x | | | |
| 0777-06045-9 | BRENDAMOUR | 8/7/2019 | 300 HOURS X LABOR | $ 53,685.36 | $ 57,417.50 | 6.50% | $ 3,732.14 | x | | | |
| 0777-06045-9 | BRENDAMOUR | 8/7/2019 | 1 ORIGIN COMMISSI | $ 81.47 | $ 81.47 | 0% | $ - | | $ 81.47 | $ 81.47 | $ - |
| 0777-06045-9 | BRENDAMOUR | 8/7/2019 | 5 BOOKING COMMISS | $ 407.37 | $ 407.37 | 0% | $ - | | $ 407.37 | $ 407.37 | $ - |
| 0777-06045-9 | BRENDAMOUR | 8/7/2019 | 11 LINE HAUL | $ 1,996.14 | $ 2,434.32 | 18% | $ 438.18 | | $ 1,996.14 | $ 2,434.32 | 438.18 |
| 0777-06045-9 | BRENDAMOUR | 8/7/2019 | 71 FUEL SURCHARGE | $ 258.48 | $ 258.48 | 0% | $ - | | $ 258.48 | $ 258.48 | $ - |
| 0777-06045-9 | BRENDAMOUR | 8/7/2019 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | 67.78 |
| 0777-06045-9 | BRENDAMOUR | 8/7/2019 | 290 HOURS VAN AUX. | $ 93.50 | $ 100.00 | 6.50% | $ 6.50 | | $ 93.50 | $ 100.00 | 6.50 |
| 0777-06045-9 | BRENDAMOUR | 8/7/2019 | 300 HOURS X LABOR | $ 916.30 | $ 980.00 | 6.50% | $ 63.70 | | $ 916.30 | $ 980.00 | 63.70 |
| 0777-06045-9 | BRENDAMOUR | 8/7/2019 | 400 OPERATION FEE | $ 42.68 | $ 42.68 | 0% | $ - | | $ 42.68 | $ 42.68 | $ - |
| 0777-06046-9 | BRENDAMOUR | 8/20/2019 | 300 HOURS X LABOR | $ 10,308.38 | $ 11,025.01 | 6.50% | $ 716.63 | x | | | |
| 0777-06046-9 | BRENDAMOUR | 8/20/2019 | 5 BOOKING COMMISS | $ 716.73 | $ 716.73 | 0% | $ - | | $ 716.73 | $ 716.73 | $ - |
| 0777-06047-9 | BRENDAMOUR | 8/7/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06047-9 | BRENDAMOUR | 8/7/2019 | 290 HOURS VAN AUX. | $ 66,268.13 | $ 70,875.01 | 6.50% | $ 4,606.88 | x | | | |
| 0777-06047-9 | BRENDAMOUR | 8/7/2019 | 300 HOURS X LABOR | $ 54,380.77 | $ 58,161.25 | 6.50% | $ 3,780.48 | x | | | |
| 0777-06047-9 | BRENDAMOUR | 8/7/2019 | 5 BOOKING COMMISS | $ 731.98 | $ 731.98 | 0% | $ - | | $ 731.98 | $ 731.98 | $ - |
| 0777-06047-9 | BRENDAMOUR | 8/7/2019 | 11 LINE HAUL | $ 2,850.85 | $ 3,476.65 | 18% | $ 625.80 | | $ 2,850.85 | $ 3,476.65 | 625.80 |
| 0777-06047-9 | BRENDAMOUR | 8/7/2019 | 71 FUEL SURCHARGE | $ 327.96 | $ 327.96 | 0% | $ - | | $ 327.96 | $ 327.96 | $ - |
| 0777-06047-9 | BRENDAMOUR | 8/7/2019 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-06047-9 | BRENDAMOUR | 8/7/2019 | 300 HOURS X LABOR | $ 1,112.65 | $ 1,190.00 | 6.50% | $ 77.35 | | $ 1,112.65 | $ 1,190.00 | 77.35 |
| 0777-06047-9 | BRENDAMOUR | 8/7/2019 | 400 OPERATION FEE | $ 60.54 | $ 60.54 | 0% | $ - | | $ 60.54 | $ 60.54 | $ - |
| 0777-06048-9 | BRENDAMOUR | 8/15/2019 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | |
| 0777-06048-9 | BRENDAMOUR | 8/15/2019 | 290 HOURS VAN AUX. | $ 69,377.00 | $ 74,200.00 | 6.50% | $ 4,823.00 | x | | | |
| 0777-06048-9 | BRENDAMOUR | 8/15/2019 | 300 HOURS X LABOR | $ 61,866.61 | $ 66,167.50 | 6.50% | $ 4,300.89 | x | | | |
| 0777-06048-9 | BRENDAMOUR | 8/15/2019 | 5 BOOKING COMMISS | $ 2,370.83 | $ 2,370.83 | 0% | $ - | | $ 2,370.83 | $ 2,370.83 | $ - |
| 0777-06048-9 | BRENDAMOUR | 8/15/2019 | 11 LINE HAUL | $ 9,171.38 | $ 11,184.61 | 18% | $ 2,013.23 | | $ 9,171.38 | $ 11,184.61 | 2,013.23 |
| 0777-06048-9 | BRENDAMOUR | 8/15/2019 | 71 FUEL SURCHARGE | $ 1,527.84 | $ 1,527.84 | 0% | $ - | | $ 1,527.84 | $ 1,527.84 | $ - |
| 0777-06048-9 | BRENDAMOUR | 8/15/2019 | 205 EXTRA STOPS (RE | $ 2,550.00 | $ 2,727.27 | 6.50% | $ 177.27 | | $ 2,550.00 | $ 2,727.27 | 177.27 |
| 0777-06048-9 | BRENDAMOUR | 8/15/2019 | 290 HOURS VAN AUX. | $ 1,402.50 | $ 1,500.00 | 6.50% | $ 97.50 | | $ 1,402.50 | $ 1,500.00 | 97.50 |
| 0777-06048-9 | BRENDAMOUR | 8/15/2019 | 300 HOURS X LABOR | $ 2,454.38 | $ 2,625.01 | 6.50% | $ 170.63 | | $ 2,454.38 | $ 2,625.01 | 170.63 |
| 0777-06048-9 | BRENDAMOUR | 8/15/2019 | 343 METRO SERVICE F | $ 200.00 | $ 213.90 | 6.50% | $ 13.90 | | $ 200.00 | $ 213.90 | 13.90 |
| 0777-06048-9 | BRENDAMOUR | 8/15/2019 | 400 OPERATION FEE | $ 196.07 | $ 196.07 | 0% | $ - | | $ 196.07 | $ 196.07 | $ - |
| 0777-06049-9 | SAP CENTER/APEX | 8/21/2019 | 1 ORIGIN COMMISSI | $ 51.62 | $ 51.62 | 0% | $ - | | $ 51.62 | $ 51.62 | $ - |
| 0777-06049-9 | SAP CENTER/APEX | 8/21/2019 | 5 BOOKING COMMISS | $ 240.89 | $ 240.89 | 0% | $ - | | $ 240.89 | $ 240.89 | $ - |
| 0777-06050-9 | BERNDAMOUR M&S | 8/15/2019 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-06050-9 | BERNDAMOUR M&S | 8/15/2019 | 290 HOURS VAN AUX. | $ 60,541.25 | $ 64,750.00 | 6.50% | $ 4,208.75 | x | | | |
| 0777-06050-9 | BERNDAMOUR M&S | 8/15/2019 | 300 HOURS X LABOR | $ 54,241.69 | $ 58,012.50 | 6.50% | $ 3,770.81 | x | | | |
| 0777-06050-9 | BERNDAMOUR M&S | 8/15/2019 | 1 ORIGIN COMMISSI | $ 252.92 | $ 252.92 | 0% | $ - | | $ 252.92 | $ 252.92 | $ - |

| ID | Customer | Date | Line Item | Amount | | % | | Calc | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06050-9 | BERNDAMOUR M&S | 8/15/2019 | 5 BOOKING COMMISS | $ | 1,264.58 | 0% | $ | - | | $ | 1,264.58 | $ | 1,264.58 | $ - |
| 0777-06050-9 | BERNDAMOUR M&S | 8/15/2019 | 11 LINE HAUL | $ | 6,196.45 | 18% | $ | 1,360.20 | | $ | 6,196.45 | $ | 7,556.65 | $ 1,360.20 |
| 0777-06050-9 | BERNDAMOUR M&S | 8/15/2019 | 71 FUEL SURCHARGE | $ | 429.84 | 0% | $ | - | | $ | 429.84 | $ | 429.84 | $ - |
| 0777-06050-9 | BERNDAMOUR M&S | 8/15/2019 | 205 EXTRA STOPS (RE | $ | 300.00 | 6.50% | $ | 20.86 | | $ | 300.00 | $ | 320.86 | $ 20.86 |
| 0777-06050-9 | BERNDAMOUR M&S | 8/15/2019 | 285 DETENTION | $ | 300.00 | 6.50% | $ | 20.86 | | $ | 300.00 | $ | 320.86 | $ 20.86 |
| 0777-06050-9 | BERNDAMOUR M&S | 8/15/2019 | 300 HOURS X LABOR | $ | 392.70 | 6.50% | $ | 27.30 | | $ | 392.70 | $ | 420.00 | $ 27.30 |
| 0777-06050-9 | BERNDAMOUR M&S | 8/15/2019 | 343 METRO SERVICE F | $ | 175.00 | 6.50% | $ | 12.17 | | $ | 175.00 | $ | 187.17 | $ 12.17 |
| 0777-06050-9 | BERNDAMOUR M&S | 8/15/2019 | 400 OPERATION FEE | $ | 132.53 | 0% | $ | - | | $ | 132.53 | $ | 132.53 | $ - |
| 0777-06051-9 | AMAZON | 9/18/2019 | 1 ORIGIN COMMISSI | $ | 17.43 | 0% | $ | - | | $ | 17.43 | $ | 17.43 | $ - |
| 0777-06051-9 | AMAZON | 9/18/2019 | 5 BOOKING COMMISS | $ | 81.35 | 0% | $ | - | | $ | 81.35 | $ | 81.35 | $ - |
| 0777-06051-9 | AMAZON | 9/18/2019 | 12 G-11 COMMISSION | $ | 84.00 | 0% | $ | - | | $ | 84.00 | $ | 84.00 | $ - |
| 0777-06051-9 | AMAZON | 9/18/2019 | 71 FUEL SURCHARGE | $ | 1.28 | 0% | $ | - | | $ | 1.28 | $ | 1.28 | $ - |
| 0777-06051-9 | AMAZON | 9/18/2019 | 300 HOURS X LABOR | $ | 2,977.98 | 6.50% | $ | 207.03 | | $ | 2,977.98 | $ | 3,185.01 | $ 207.03 |
| 0777-06051-9 | AMAZON | 9/18/2019 | 975 MISC NON DISCOU | $ | (50.00) | 0% | $ | - | | $ | (50.00) | $ | (50.00) | $ - |
| 0777-06052-9 | AMAZON | 9/18/2019 | 300 HOURS X LABOR | $ | 8,344.88 | 6.50% | $ | 580.13 | x | | | | | |
| 0777-06052-9 | AMAZON | 9/18/2019 | 5 BOOKING COMMISS | $ | 1,342.60 | 0% | $ | - | | $ | 1,342.60 | $ | 1,342.60 | $ - |
| 0777-06053-9 | FILSON | 10/29/2019 | 1 ORIGIN COMMISSI | $ | 60.76 | 0% | $ | - | | $ | 60.76 | $ | 60.76 | $ - |
| 0777-06053-9 | FILSON | 10/29/2019 | 5 BOOKING COMMISS | $ | 303.81 | 0% | $ | - | | $ | 303.81 | $ | 303.81 | $ - |
| 0777-06054-9 | AMAZON | 8/23/2019 | 300 HOURS X LABOR | $ | 8,508.50 | 6.50% | $ | 591.50 | x | | | | | |
| 0777-06054-9 | AMAZON | 8/23/2019 | 5 BOOKING COMMISS | $ | 914.07 | 0% | $ | - | | $ | 914.07 | $ | 914.07 | $ - |
| 0777-06055-9 | BRENDAMOUR | 8/15/2019 | 285 DETENTION | $ | 2,700.00 | 6.50% | $ | 187.70 | x | | | | | |
| 0777-06055-9 | BRENDAMOUR | 8/15/2019 | 290 HOURS VAN AUX. | $ | 64,865.63 | 6.50% | $ | 4,509.38 | x | | | | | |
| 0777-06055-9 | BRENDAMOUR | 8/15/2019 | 300 HOURS X LABOR | $ | 58,168.69 | 6.50% | $ | 4,043.81 | x | | | | | |
| 0777-06055-9 | BRENDAMOUR | 8/15/2019 | 5 BOOKING COMMISS | $ | 518.30 | 0% | $ | - | | $ | 518.30 | $ | 518.30 | $ - |
| 0777-06055-9 | BRENDAMOUR | 8/15/2019 | 11 LINE HAUL | $ | 2,018.65 | 18% | $ | 443.12 | | $ | 2,018.65 | $ | 2,461.77 | $ 443.12 |
| 0777-06055-9 | BRENDAMOUR | 8/15/2019 | 71 FUEL SURCHARGE | $ | 258.48 | 0% | $ | - | | $ | 258.48 | $ | 258.48 | $ - |
| 0777-06055-9 | BRENDAMOUR | 8/15/2019 | 205 EXTRA STOPS (RE | $ | 225.00 | 6.50% | $ | 15.64 | | $ | 225.00 | $ | 240.64 | $ 15.64 |
| 0777-06055-9 | BRENDAMOUR | 8/15/2019 | 300 HOURS X LABOR | $ | 261.80 | 6.50% | $ | 18.20 | | $ | 261.80 | $ | 280.00 | $ 18.20 |
| 0777-06055-9 | BRENDAMOUR | 8/15/2019 | 343 METRO SERVICE F | $ | 175.00 | 6.50% | $ | 12.17 | | $ | 175.00 | $ | 187.17 | $ 12.17 |
| 0777-06055-9 | BRENDAMOUR | 8/15/2019 | 400 OPERATION FEE | $ | 42.86 | 0% | $ | - | | $ | 42.86 | $ | 42.86 | $ - |
| 0777-06056-9 | BRENDAMOUR | 8/15/2019 | 285 DETENTION | $ | 2,400.00 | 6.50% | $ | 166.84 | x | | | | | |
| 0777-06056-9 | BRENDAMOUR | 8/15/2019 | 290 HOURS VAN AUX. | $ | 66,268.13 | 6.50% | $ | 4,606.88 | x | | | | | |
| 0777-06056-9 | BRENDAMOUR | 8/15/2019 | 300 HOURS X LABOR | $ | 58,168.69 | 6.50% | $ | 4,043.81 | x | | | | | |
| 0777-06056-9 | BRENDAMOUR | 8/15/2019 | 5 BOOKING COMMISS | $ | 962.41 | 0% | $ | - | | $ | 962.41 | $ | 962.41 | $ - |
| 0777-06056-9 | BRENDAMOUR | 8/15/2019 | 11 LINE HAUL | $ | 5,396.37 | 18% | $ | 1,184.57 | | $ | 5,396.37 | $ | 6,580.94 | $ 1,184.57 |
| 0777-06056-9 | BRENDAMOUR | 8/15/2019 | 71 FUEL SURCHARGE | $ | 1,127.16 | 0% | $ | - | | $ | 1,127.16 | $ | 1,127.16 | $ - |
| 0777-06056-9 | BRENDAMOUR | 8/15/2019 | 205 EXTRA STOPS (RE | $ | 1,875.00 | 6.50% | $ | 130.35 | | $ | 1,875.00 | $ | 2,005.35 | $ 130.35 |
| 0777-06056-9 | BRENDAMOUR | 8/15/2019 | 290 HOURS VAN AUX. | $ | 2,057.00 | 6.50% | $ | 143.00 | | $ | 2,057.00 | $ | 2,200.00 | $ 143.00 |
| 0777-06056-9 | BRENDAMOUR | 8/15/2019 | 300 HOURS X LABOR | $ | 2,192.58 | 6.50% | $ | 152.43 | | $ | 2,192.58 | $ | 2,345.01 | $ 152.43 |
| 0777-06056-9 | BRENDAMOUR | 8/15/2019 | 400 OPERATION FEE | $ | 108.02 | 0% | $ | - | | $ | 108.02 | $ | 108.02 | $ - |
| 0777-06057-9 | BRENDAMOUR | 8/15/2019 | 285 DETENTION | $ | 2,700.00 | 6.50% | $ | 187.70 | x | | | | | |
| 0777-06057-9 | BRENDAMOUR | 8/15/2019 | 290 HOURS VAN AUX. | $ | 65,566.88 | 6.50% | $ | 4,558.13 | x | | | | | |
| 0777-06057-9 | BRENDAMOUR | 8/15/2019 | 300 HOURS X LABOR | $ | 60,778.51 | 6.50% | $ | 4,225.24 | x | | | | | |
| 0777-06057-9 | BRENDAMOUR | 8/15/2019 | 300 HOURS X LABOR | $ | 4,516.05 | 6.50% | $ | 313.95 | x | | | | | |
| 0777-06057-9 | BRENDAMOUR | 8/15/2019 | 5 BOOKING COMMISS | $ | 511.82 | 0% | $ | - | | $ | 511.82 | $ | 511.82 | $ - |
| 0777-06057-9 | BRENDAMOUR | 8/15/2019 | 11 LINE HAUL | $ | 1,993.40 | 18% | $ | 437.58 | | $ | 1,993.40 | $ | 2,430.98 | $ 437.58 |
| 0777-06057-9 | BRENDAMOUR | 8/15/2019 | 71 FUEL SURCHARGE | $ | 229.32 | 0% | $ | - | | $ | 229.32 | $ | 229.32 | $ - |
| 0777-06057-9 | BRENDAMOUR | 8/15/2019 | 205 EXTRA STOPS (RE | $ | 2,175.00 | 6.50% | $ | 151.20 | | $ | 2,175.00 | $ | 2,326.20 | $ 151.20 |
| 0777-06057-9 | BRENDAMOUR | 8/15/2019 | 285 DETENTION | $ | 600.00 | 6.50% | $ | 41.71 | | $ | 600.00 | $ | 641.71 | $ 41.71 |
| 0777-06057-9 | BRENDAMOUR | 8/15/2019 | 290 HOURS VAN AUX. | $ | 2,711.50 | 6.50% | $ | 188.50 | | $ | 2,711.50 | $ | 2,900.00 | $ 188.50 |
| 0777-06057-9 | BRENDAMOUR | 8/15/2019 | 400 OPERATION FEE | $ | 42.33 | 0% | $ | - | | $ | 42.33 | $ | 42.33 | $ - |
| 0777-06058-9 | BRENDAMOUR M&S | 8/15/2019 | 285 DETENTION | $ | 2,700.00 | 6.50% | $ | 187.70 | x | | | | | |
| 0777-06058-9 | BRENDAMOUR M&S | 8/15/2019 | 290 HOURS VAN AUX. | $ | 65,566.88 | 6.50% | $ | 4,558.13 | x | | | | | |
| 0777-06058-9 | BRENDAMOUR M&S | 8/15/2019 | 300 HOURS X LABOR | $ | 58,610.48 | 6.50% | $ | 4,074.53 | x | | | | | |
| 0777-06058-9 | BRENDAMOUR M&S | 8/15/2019 | 1 ORIGIN COMMISSI | $ | 335.35 | 0% | $ | - | | $ | 335.35 | $ | 335.35 | $ - |
| 0777-06058-9 | BRENDAMOUR M&S | 8/15/2019 | 5 BOOKING COMMISS | $ | 1,676.75 | 0% | $ | - | | $ | 1,676.75 | $ | 1,676.75 | $ - |
| 0777-06058-9 | BRENDAMOUR M&S | 8/15/2019 | 11 LINE HAUL | $ | 8,216.09 | 18% | $ | 1,803.53 | | $ | 8,216.09 | $ | 10,019.62 | $ 1,803.53 |
| 0777-06058-9 | BRENDAMOUR M&S | 8/15/2019 | 71 FUEL SURCHARGE | $ | 645.84 | 0% | $ | - | | $ | 645.84 | $ | 645.84 | $ - |
| 0777-06058-9 | BRENDAMOUR M&S | 8/15/2019 | 205 EXTRA STOPS (RE | $ | 2,550.00 | 6.50% | $ | 177.27 | | $ | 2,550.00 | $ | 2,727.27 | $ 177.27 |

| ID | Name | Date | Description | Amount | Amount | Rate | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06058-9 | BRENDAMOUR M&S | 8/15/2019 | 300 HOURS X LABOR | $ 2,290.75 | $ 2,450.00 | 6.50% | $ 159.25 | | $ 2,290.75 | $ 2,450.00 | 159.25 |
| 0777-06058-9 | BRENDAMOUR M&S | 8/15/2019 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-06058-9 | BRENDAMOUR M&S | 8/15/2019 | 400 OPERATION FEE | $ 175.70 | $ 175.70 | 0% | $ - | | $ 175.70 | $ 175.70 | - |
| 0777-06059-9 | BRENDAMOUR | 8/15/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06059-9 | BRENDAMOUR | 8/15/2019 | 290 HOURS VAN AUX. | 66,443.44 | 71,062.50 | 6.50% | 4,619.06 | x | | | |
| 0777-06059-9 | BRENDAMOUR | 8/15/2019 | 300 HOURS X LABOR | 60,623.06 | 64,837.50 | 6.50% | 4,214.44 | x | | | |
| 0777-06059-9 | BRENDAMOUR | 8/15/2019 | 5 BOOKING COMMISS | $ 604.42 | $ 604.42 | 0% | $ - | | $ 604.42 | $ 604.42 | - |
| 0777-06059-9 | BRENDAMOUR | 8/15/2019 | 11 LINE HAUL | $ 2,354.06 | $ 2,870.80 | 18% | $ 516.74 | | $ 2,354.06 | $ 2,870.80 | 516.74 |
| 0777-06059-9 | BRENDAMOUR | 8/15/2019 | 71 FUEL SURCHARGE | $ 328.68 | $ 328.68 | 0% | $ - | | $ 328.68 | $ 328.68 | - |
| 0777-06059-9 | BRENDAMOUR | 8/15/2019 | 205 EXTRA STOPS (RE | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-06059-9 | BRENDAMOUR | 8/15/2019 | 300 HOURS X LABOR | $ 327.25 | $ 350.00 | 6.50% | $ 22.75 | | $ 327.25 | $ 350.00 | 22.75 |
| 0777-06059-9 | BRENDAMOUR | 8/15/2019 | 400 OPERATION FEE | $ 49.99 | $ 49.99 | 0% | $ - | | $ 49.99 | $ 49.99 | - |
| 0777-06060-9 | BRENDAMOUR | 8/15/2019 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | |
| 0777-06060-9 | BRENDAMOUR | 8/15/2019 | 290 HOURS VAN AUX. | 68,371.88 | 73,125.01 | 6.50% | 4,753.13 | x | | | |
| 0777-06060-9 | BRENDAMOUR | 8/15/2019 | 300 HOURS X LABOR | 61,400.28 | 65,668.75 | 6.50% | 4,268.47 | x | | | |
| 0777-06060-9 | BRENDAMOUR | 8/15/2019 | 5 BOOKING COMMISS | $ 652.01 | $ 652.01 | 0% | $ - | | $ 652.01 | $ 652.01 | - |
| 0777-06060-9 | BRENDAMOUR | 8/15/2019 | 11 LINE HAUL | $ 2,895.68 | $ 3,531.32 | 18% | $ 635.64 | | $ 2,895.68 | $ 3,531.32 | 635.64 |
| 0777-06060-9 | BRENDAMOUR | 8/15/2019 | 71 FUEL SURCHARGE | $ 525.96 | $ 525.96 | 0% | $ - | | $ 525.96 | $ 525.96 | - |
| 0777-06060-9 | BRENDAMOUR | 8/15/2019 | 205 EXTRA STOPS (RE | $ 225.00 | $ 240.64 | 6.50% | $ 15.64 | | $ 225.00 | $ 240.64 | 15.64 |
| 0777-06060-9 | BRENDAMOUR | 8/15/2019 | 300 HOURS X LABOR | $ 327.25 | $ 350.00 | 6.50% | $ 22.75 | | $ 327.25 | $ 350.00 | 22.75 |
| 0777-06060-9 | BRENDAMOUR | 8/15/2019 | 400 OPERATION FEE | $ 60.27 | $ 60.27 | 0% | $ - | | $ 60.27 | $ 60.27 | - |
| 0777-06061-9 | BRENDAMOUR | 8/15/2019 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | |
| 0777-06061-9 | BRENDAMOUR | 8/15/2019 | 290 HOURS VAN AUX. | 65,742.19 | 70,312.50 | 6.50% | 4,570.31 | x | | | |
| 0777-06061-9 | BRENDAMOUR | 8/15/2019 | 300 HOURS X LABOR | 60,623.06 | 64,837.50 | 6.50% | 4,214.44 | x | | | |
| 0777-06061-9 | BRENDAMOUR | 8/15/2019 | 5 BOOKING COMMISS | $ 3,720.36 | $ 3,720.36 | 0% | $ - | | $ 3,720.36 | $ 3,720.36 | - |
| 0777-06061-9 | BRENDAMOUR | 8/15/2019 | 11 LINE HAUL | $ 14,391.91 | $ 17,551.11 | 18% | $ 3,159.20 | | $ 14,391.91 | $ 17,551.11 | 3,159.20 |
| 0777-06061-9 | BRENDAMOUR | 8/15/2019 | 71 FUEL SURCHARGE | $ 1,323.36 | $ 1,323.36 | 0% | $ - | | $ 1,323.36 | $ 1,323.36 | - |
| 0777-06061-9 | BRENDAMOUR | 8/15/2019 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-06061-9 | BRENDAMOUR | 8/15/2019 | 300 HOURS X LABOR | $ 1,309.00 | $ 1,400.00 | 6.50% | $ 91.00 | | $ 1,309.00 | $ 1,400.00 | 91.00 |
| 0777-06061-9 | BRENDAMOUR | 8/15/2019 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-06061-9 | BRENDAMOUR | 8/15/2019 | 400 OPERATION FEE | $ 307.68 | $ 307.68 | 0% | $ - | | $ 307.68 | $ 307.68 | - |
| 0777-06062-9 | BRENDAMOUR | 8/15/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06062-9 | BRENDAMOUR | 8/15/2019 | 290 HOURS VAN AUX. | 52,032.75 | 55,650.00 | 6.50% | 3,617.25 | x | | | |
| 0777-06062-9 | BRENDAMOUR | 8/15/2019 | 300 HOURS X LABOR | 50,527.40 | 54,040.00 | 6.50% | 3,512.60 | x | | | |
| 0777-06062-9 | BRENDAMOUR | 8/15/2019 | 5 BOOKING COMMISS | $ 1,258.26 | $ 1,258.26 | 0% | $ - | | $ 1,258.26 | $ 1,258.26 | - |
| 0777-06062-9 | BRENDAMOUR | 8/15/2019 | 11 LINE HAUL | $ 4,867.49 | $ 5,935.96 | 18% | $ 1,068.47 | | $ 4,867.49 | $ 5,935.96 | 1,068.47 |
| 0777-06062-9 | BRENDAMOUR | 8/15/2019 | 71 FUEL SURCHARGE | $ 563.76 | $ 563.76 | 0% | $ - | | $ 563.76 | $ 563.76 | - |
| 0777-06062-9 | BRENDAMOUR | 8/15/2019 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | $ 675.00 | $ 721.93 | 46.93 |
| 0777-06062-9 | BRENDAMOUR | 8/15/2019 | 290 HOURS VAN AUX. | $ 140.25 | $ 150.00 | 6.50% | $ 9.75 | | $ 140.25 | $ 150.00 | 9.75 |
| 0777-06062-9 | BRENDAMOUR | 8/15/2019 | 300 HOURS X LABOR | $ 589.05 | $ 630.00 | 6.50% | $ 40.95 | | $ 589.05 | $ 630.00 | 40.95 |
| 0777-06062-9 | BRENDAMOUR | 8/15/2019 | 400 OPERATION FEE | $ 104.06 | $ 104.06 | 0% | $ - | | $ 104.06 | $ 104.06 | - |
| 0777-06063-9 | AMAZON | 9/5/2019 | 300 HOURS X LABOR | 8,393.96 | 8,977.50 | 6.50% | $ 583.54 | x | | | |
| 0777-06063-9 | AMAZON | 9/5/2019 | 5 BOOKING COMMISS | $ 719.44 | $ 719.44 | 0% | $ - | | $ 719.44 | $ 719.44 | - |
| 0777-06064-9 | AMAZON | 8/23/2019 | 300 HOURS X LABOR | 8,835.75 | 9,450.00 | 6.50% | $ 614.25 | x | | | |
| 0777-06064-9 | AMAZON | 8/23/2019 | 5 BOOKING COMMISS | $ 670.96 | $ 670.96 | 0% | $ - | | $ 670.96 | $ 670.96 | - |
| 0777-06065-9 | BRENDAMOUR | 8/20/2019 | 290 HOURS VAN AUX. | 7,199.50 | 7,700.00 | 6.50% | $ 500.50 | x | | | |
| 0777-06065-9 | BRENDAMOUR | 8/20/2019 | 300 HOURS X LABOR | 5,039.65 | 5,390.00 | 6.50% | $ 350.35 | x | | | |
| 0777-06065-9 | BRENDAMOUR | 8/20/2019 | 5 BOOKING COMMISS | $ 81.89 | $ 81.89 | 0% | $ - | | $ 81.89 | $ 81.89 | - |
| 0777-06065-9 | BRENDAMOUR | 8/20/2019 | 11 LINE HAUL | $ 1,473.98 | $ 1,797.54 | 18% | $ 323.56 | | $ 1,473.98 | $ 1,797.54 | 323.56 |
| 0777-06065-9 | BRENDAMOUR | 8/20/2019 | 71 FUEL SURCHARGE | $ 125.28 | $ 125.28 | 0% | $ - | | $ 125.28 | $ 125.28 | - |
| 0777-06065-9 | BRENDAMOUR | 8/20/2019 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-06065-9 | BRENDAMOUR | 8/20/2019 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-06065-9 | BRENDAMOUR | 8/20/2019 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-06065-9 | BRENDAMOUR | 8/20/2019 | 290 HOURS VAN AUX. | $ 140.25 | $ 150.00 | 6.50% | $ 9.75 | | $ 140.25 | $ 150.00 | 9.75 |
| 0777-06065-9 | BRENDAMOUR | 8/20/2019 | 300 HOURS X LABOR | $ 196.35 | $ 210.00 | 6.50% | $ 13.65 | | $ 196.35 | $ 210.00 | 13.65 |
| 0777-06065-9 | BRENDAMOUR | 8/20/2019 | 400 OPERATION FEE | $ 25.73 | $ 25.73 | 0% | $ - | | $ 25.73 | $ 25.73 | - |
| 0777-06066-9 | BRENDAMOUR | 9/5/2019 | 300 HOURS X LABOR | 11,388.30 | 12,180.00 | 6.50% | $ 791.70 | x | | | |
| 0777-06066-9 | BRENDAMOUR | 9/5/2019 | 5 BOOKING COMMISS | $ 1,418.42 | $ 1,418.42 | 0% | $ - | | $ 1,418.42 | $ 1,418.42 | - |
| 0777-06067-9 | BRENDAMOUR | 8/21/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |

| ID | Name | Date | Description | $ | $ | % | $ | x | $ | $ | $ |
|----|------|------|-------------|---|---|---|---|---|---|---|---|
| 0777-06067-9 | BRENDAMOUR | 8/21/2019 | 290 HOURS VAN AUX. | 67,870.63 | 72,375.01 | 6.50% | 4,704.38 | | | | |
| 0777-06067-9 | BRENDAMOUR | 8/21/2019 | 300 HOURS X LABOR | 60,778.51 | 65,000.00 | 6.50% | 4,225.24 | x | | | |
| 0777-06067-9 | BRENDAMOUR | 8/21/2019 | 300 HOURS X LABOR | 3,534.30 | 3,780.00 | 6.50% | 245.70 | x | | | |
| 0777-06067-9 | BRENDAMOUR | 8/21/2019 | 5 BOOKING COMMISS | 837.24 | 837.24 | 0% | | | 837.24 | 837.24 | - |
| 0777-06067-9 | BRENDAMOUR | 8/21/2019 | 11 LINE HAUL | 3,238.80 | 3,949.76 | 18% | 710.96 | | 3,238.80 | 3,949.76 | 710.96 |
| 0777-06067-9 | BRENDAMOUR | 8/21/2019 | 71 FUEL SURCHARGE | 481.68 | 481.68 | 0% | - | | 481.68 | 481.68 | - |
| 0777-06067-9 | BRENDAMOUR | 8/21/2019 | 205 EXTRA STOPS (RE | 1,950.00 | 2,085.56 | 6.50% | 135.56 | | 1,950.00 | 2,085.56 | 135.56 |
| 0777-06067-9 | BRENDAMOUR | 8/21/2019 | 290 HOURS VAN AUX. | 631.13 | 675.00 | 6.50% | 43.88 | | 631.13 | 675.00 | 43.88 |
| 0777-06067-9 | BRENDAMOUR | 8/21/2019 | 343 METRO SERVICE F | 200.00 | 213.90 | 6.50% | 13.90 | | 200.00 | 213.90 | 13.90 |
| 0777-06067-9 | BRENDAMOUR | 8/21/2019 | 400 OPERATION FEE | 69.24 | 69.24 | 0% | - | | 69.24 | 69.24 | - |
| 0777-06068-9 | BRENDAMOUR | 8/20/2019 | 290 HOURS VAN AUX. | 38,603.81 | 41,287.50 | 6.50% | 2,683.69 | x | | | |
| 0777-06068-9 | BRENDAMOUR | 8/20/2019 | 300 HOURS X LABOR | 29,010.71 | 31,027.50 | 6.50% | 2,016.79 | x | | | |
| 0777-06068-9 | BRENDAMOUR | 8/20/2019 | 1 ORIGIN COMMISSI | 83.84 | 83.84 | 0% | | | 83.84 | 83.84 | - |
| 0777-06068-9 | BRENDAMOUR | 8/20/2019 | 5 BOOKING COMMISS | 419.18 | 419.18 | 0% | | | 419.18 | 419.18 | - |
| 0777-06068-9 | BRENDAMOUR | 8/20/2019 | 11 LINE HAUL | 2,053.96 | 2,504.83 | 18% | 450.87 | | 2,053.96 | 2,504.83 | 450.87 |
| 0777-06068-9 | BRENDAMOUR | 8/20/2019 | 71 FUEL SURCHARGE | 186.48 | 186.48 | 0% | - | | 186.48 | 186.48 | - |
| 0777-06068-9 | BRENDAMOUR | 8/20/2019 | 205 EXTRA STOPS (RE | 300.00 | 320.86 | 6.50% | 20.86 | | 300.00 | 320.86 | 20.86 |
| 0777-06068-9 | BRENDAMOUR | 8/20/2019 | 285 DETENTION | 1,200.00 | 1,283.42 | 6.50% | 83.42 | | 1,200.00 | 1,283.42 | 83.42 |
| 0777-06068-9 | BRENDAMOUR | 8/20/2019 | 290 HOURS VAN AUX. | 187.00 | 200.00 | 6.50% | 13.00 | | 187.00 | 200.00 | 13.00 |
| 0777-06068-9 | BRENDAMOUR | 8/20/2019 | 300 HOURS X LABOR | 458.15 | 490.00 | 6.50% | 31.85 | | 458.15 | 490.00 | 31.85 |
| 0777-06068-9 | BRENDAMOUR | 8/20/2019 | 400 OPERATION FEE | 43.91 | 43.91 | 0% | - | | 43.91 | 43.91 | - |
| 0777-06069-9 | MRENDAMOUR M&S | 8/20/2019 | 5 BOOKING COMMISS | 602.48 | 602.48 | 0% | - | | 602.48 | 602.48 | - |
| 0777-06069-9 | MRENDAMOUR M&S | 8/20/2019 | 11 LINE HAUL | 2,346.50 | 2,861.59 | 18% | 515.09 | | 2,346.50 | 2,861.59 | 515.09 |
| 0777-06069-9 | MRENDAMOUR M&S | 8/20/2019 | 71 FUEL SURCHARGE | 232.20 | 232.20 | 0% | - | | 232.20 | 232.20 | - |
| 0777-06069-9 | MRENDAMOUR M&S | 8/20/2019 | 160 EXTRA DRIVER | 645.00 | 645.00 | 0% | - | | 645.00 | 645.00 | - |
| 0777-06069-9 | MRENDAMOUR M&S | 8/20/2019 | 180 TRIP TRANSIT IN | 31.50 | 31.50 | 0% | - | | 31.50 | 31.50 | - |
| 0777-06069-9 | MRENDAMOUR M&S | 8/20/2019 | 343 METRO SERVICE F | 175.00 | 187.17 | 6.50% | 12.17 | | 175.00 | 187.17 | 12.17 |
| 0777-06069-9 | MRENDAMOUR M&S | 8/20/2019 | 400 OPERATION FEE | 49.83 | 49.83 | 0% | - | | 49.83 | 49.83 | - |
| 0777-06070-9 | BRENDAMOUR | 8/21/2019 | 285 DETENTION | 2,400.00 | 2,566.84 | 6.50% | 166.84 | x | | | |
| 0777-06070-9 | BRENDAMOUR | 8/21/2019 | 290 HOURS VAN AUX. | 68,371.88 | 73,125.01 | 6.50% | 4,753.13 | x | | | |
| 0777-06070-9 | BRENDAMOUR | 8/21/2019 | 300 HOURS X LABOR | 58,168.69 | 62,212.50 | 6.50% | 4,043.81 | x | | | |
| 0777-06070-9 | BRENDAMOUR | 8/21/2019 | 5 BOOKING COMMISS | 797.61 | 797.61 | 0% | - | | 797.61 | 797.61 | - |
| 0777-06070-9 | BRENDAMOUR | 8/21/2019 | 11 LINE HAUL | 3,106.49 | 3,788.40 | 18% | 681.91 | | 3,106.49 | 3,788.40 | 681.91 |
| 0777-06070-9 | BRENDAMOUR | 8/21/2019 | 71 FUEL SURCHARGE | 325.08 | 325.08 | 0% | - | | 325.08 | 325.08 | - |
| 0777-06070-9 | BRENDAMOUR | 8/21/2019 | 205 EXTRA STOPS (RE | 1,725.00 | 1,844.92 | 6.50% | 119.92 | | 1,725.00 | 1,844.92 | 119.92 |
| 0777-06070-9 | BRENDAMOUR | 8/21/2019 | 290 HOURS VAN AUX. | 1,122.00 | 1,200.00 | 6.50% | 78.00 | | 1,122.00 | 1,200.00 | 78.00 |
| 0777-06070-9 | BRENDAMOUR | 8/21/2019 | 300 HOURS X LABOR | 1,668.98 | 1,785.01 | 6.50% | 116.03 | | 1,668.98 | 1,785.01 | 116.03 |
| 0777-06070-9 | BRENDAMOUR | 8/21/2019 | 400 OPERATION FEE | 65.96 | 65.96 | 0% | - | | 65.96 | 65.96 | - |
| 0777-06071-9 | BRENDAMOUR | 8/21/2019 | 285 DETENTION | 2,400.00 | 2,566.84 | 6.50% | 166.84 | x | | | |
| 0777-06071-9 | BRENDAMOUR | 8/21/2019 | 290 HOURS VAN AUX. | 72,369.00 | 77,400.00 | 6.50% | 5,031.00 | x | | | |
| 0777-06071-9 | BRENDAMOUR | 8/21/2019 | 300 HOURS X LABOR | 61,244.84 | 65,502.50 | 6.50% | 4,257.66 | x | | | |
| 0777-06071-9 | BRENDAMOUR | 8/21/2019 | 5 BOOKING COMMISS | 1,451.79 | 1,451.79 | 0% | - | | 1,451.79 | 1,451.79 | - |
| 0777-06071-9 | BRENDAMOUR | 8/21/2019 | 11 LINE HAUL | 5,616.15 | 6,848.96 | 18% | 1,232.81 | | 5,616.15 | 6,848.96 | 1,232.81 |
| 0777-06071-9 | BRENDAMOUR | 8/21/2019 | 71 FUEL SURCHARGE | 787.32 | 787.32 | 0% | - | | 787.32 | 787.32 | - |
| 0777-06071-9 | BRENDAMOUR | 8/21/2019 | 205 EXTRA STOPS (RE | 1,725.00 | 1,844.92 | 6.50% | 119.92 | | 1,725.00 | 1,844.92 | 119.92 |
| 0777-06071-9 | BRENDAMOUR | 8/21/2019 | 290 HOURS VAN AUX. | 841.50 | 900.00 | 6.50% | 58.50 | | 841.50 | 900.00 | 58.50 |
| 0777-06071-9 | BRENDAMOUR | 8/21/2019 | 300 HOURS X LABOR | 1,930.78 | 2,065.01 | 6.50% | 134.23 | | 1,930.78 | 2,065.01 | 134.23 |
| 0777-06071-9 | BRENDAMOUR | 8/21/2019 | 400 OPERATION FEE | 120.07 | 120.07 | 0% | - | | 120.07 | 120.07 | - |
| 0777-06072-9 | BRENDAMOUR | 8/21/2019 | 285 DETENTION | 2,100.00 | 2,245.99 | 6.50% | 145.99 | x | | | |
| 0777-06072-9 | BRENDAMOUR | 8/21/2019 | 290 HOURS VAN AUX. | 68,547.19 | 73,312.50 | 6.50% | 4,765.31 | x | | | |
| 0777-06072-9 | BRENDAMOUR | 8/21/2019 | 300 HOURS X LABOR | 61,866.61 | 66,167.50 | 6.50% | 4,300.89 | x | | | |
| 0777-06072-9 | BRENDAMOUR | 8/21/2019 | 5 BOOKING COMMISS | 930.83 | 930.83 | 0% | - | | 930.83 | 930.83 | - |
| 0777-06072-9 | BRENDAMOUR | 8/21/2019 | 11 LINE HAUL | 3,600.86 | 4,391.29 | 18% | 790.43 | | 3,600.86 | 4,391.29 | 790.43 |
| 0777-06072-9 | BRENDAMOUR | 8/21/2019 | 71 FUEL SURCHARGE | 374.76 | 374.76 | 0% | - | | 374.76 | 374.76 | - |
| 0777-06072-9 | BRENDAMOUR | 8/21/2019 | 205 EXTRA STOPS (RE | 675.00 | 721.93 | 6.50% | 46.93 | | 675.00 | 721.93 | 46.93 |
| 0777-06072-9 | BRENDAMOUR | 8/21/2019 | 290 HOURS VAN AUX. | 46.75 | 50.00 | 6.50% | 3.25 | | 46.75 | 50.00 | 3.25 |
| 0777-06072-9 | BRENDAMOUR | 8/21/2019 | 300 HOURS X LABOR | 719.95 | 770.00 | 6.50% | 50.05 | | 719.95 | 770.00 | 50.05 |
| 0777-06072-9 | BRENDAMOUR | 8/21/2019 | 343 METRO SERVICE F | 150.00 | 160.43 | 6.50% | 10.43 | | 150.00 | 160.43 | 10.43 |
| 0777-06072-9 | BRENDAMOUR | 8/21/2019 | 400 OPERATION FEE | 76.98 | 76.98 | 0% | | | 76.98 | 76.98 | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06073-9 | FABSON | 10/11/2019 | 5 BOOKING COMMISS | $ | 90.63 | $ | 90.63 | 0% | $ | - | $ | 90.63 | $ | 90.63 | $ | - |
| 0777-06073-9 | FABSON | 10/11/2019 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-06074-9 | FABSON | 10/11/2019 | 5 BOOKING COMMISS | $ | 89.08 | $ | 89.08 | 0% | $ | - | $ | 89.08 | $ | 89.08 | $ | - |
| 0777-06074-9 | FABSON | 10/11/2019 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-06075-9 | FABSON | 9/25/2019 | 5 BOOKING COMMISS | $ | 89.08 | $ | 89.08 | 0% | $ | - | $ | 89.08 | $ | 89.08 | $ | - |
| 0777-06076-9 | FABSON | 9/5/2019 | 5 BOOKING COMMISS | $ | 58.79 | $ | 58.79 | 0% | $ | - | $ | 58.79 | $ | 58.79 | $ | - |
| 0777-06077-9 | FABCON | 10/11/2019 | 5 BOOKING COMMISS | $ | 90.63 | $ | 90.63 | 0% | $ | - | $ | 90.63 | $ | 90.63 | $ | - |
| 0777-06077-9 | FABCON | 10/11/2019 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-06078-9 | SAGE | 10/24/2019 | 5 BOOKING COMMISS | $ | 83.59 | $ | 83.59 | 0% | $ | - | $ | 83.59 | $ | 83.59 | $ | - |
| 0777-06078-9 | SAGE | 10/24/2019 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-06079-9 | AMAZON | 10/16/2019 | 1 ORIGIN COMMISSI | $ | 34.57 | $ | 34.57 | 0% | $ | - | $ | 34.57 | $ | 34.57 | $ | - |
| 0777-06079-9 | AMAZON | 10/16/2019 | 5 BOOKING COMMISS | $ | 161.33 | $ | 161.33 | 0% | $ | - | $ | 161.33 | $ | 161.33 | $ | - |
| 0777-06079-9 | AMAZON | 10/16/2019 | 12 G-11 COMMISSION | $ | 84.00 | $ | 84.00 | 0% | $ | - | $ | 84.00 | $ | 84.00 | $ | - |
| 0777-06079-9 | AMAZON | 10/16/2019 | 71 FUEL SURCHARGE | $ | 3.39 | $ | 3.39 | 0% | $ | - | $ | 3.39 | $ | 3.39 | $ | - |
| 0777-06079-9 | AMAZON | 10/16/2019 | 300 HOURS X LABOR | $ | 2,781.63 | $ | 2,975.01 | 6.50% | $ | 193.38 | $ | 2,781.63 | $ | 2,975.01 | $ | 193.38 |
| 0777-06079-9 | AMAZON | 10/16/2019 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-06080-9 | BRENDAMOUR | 8/29/2019 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | | | | |
| 0777-06080-9 | BRENDAMOUR | 8/29/2019 | 290 HOURS VAN AUX. | $ | 61,359.38 | $ | 65,625.01 | 6.50% | $ | 4,265.63 | x | | | | | |
| 0777-06080-9 | BRENDAMOUR | 8/29/2019 | 300 HOURS X LABOR | $ | 54,241.69 | $ | 58,012.50 | 6.50% | $ | 3,770.81 | x | | | | | |
| 0777-06080-9 | BRENDAMOUR | 8/29/2019 | 5 BOOKING COMMISS | $ | 814.22 | $ | 814.22 | 0% | $ | - | $ | 814.22 | $ | 814.22 | $ | - |
| 0777-06080-9 | BRENDAMOUR | 8/29/2019 | 11 LINE HAUL | $ | 3,149.73 | $ | 3,841.13 | 18% | $ | 691.40 | $ | 3,149.73 | $ | 3,841.13 | $ | 691.40 |
| 0777-06080-9 | BRENDAMOUR | 8/29/2019 | 71 FUEL SURCHARGE | $ | 428.74 | $ | 428.74 | 0% | $ | - | $ | 428.74 | $ | 428.74 | $ | - |
| 0777-06080-9 | BRENDAMOUR | 8/29/2019 | 205 EXTRA STOPS (RE | $ | 2,550.00 | $ | 2,727.27 | 6.50% | $ | 177.27 | $ | 2,550.00 | $ | 2,727.27 | $ | 177.27 |
| 0777-06080-9 | BRENDAMOUR | 8/29/2019 | 300 HOURS X LABOR | $ | 2,290.75 | $ | 2,450.00 | 6.50% | $ | 159.25 | $ | 2,290.75 | $ | 2,450.00 | $ | 159.25 |
| 0777-06080-9 | BRENDAMOUR | 8/29/2019 | 343 METRO SERVICE F | $ | 175.00 | $ | 187.17 | 6.50% | $ | 12.17 | $ | 175.00 | $ | 187.17 | $ | 12.17 |
| 0777-06080-9 | BRENDAMOUR | 8/29/2019 | 400 OPERATION FEE | $ | 67.34 | $ | 67.34 | 0% | $ | - | $ | 67.34 | $ | 67.34 | $ | - |
| 0777-06081-9 | BRENDAMOUR | 8/28/2019 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | | | | |
| 0777-06081-9 | BRENDAMOUR | 8/28/2019 | 290 HOURS VAN AUX. | $ | 72,918.31 | $ | 77,987.50 | 6.50% | $ | 5,069.19 | x | | | | | |
| 0777-06081-9 | BRENDAMOUR | 8/28/2019 | 300 HOURS X LABOR | $ | 61,244.84 | $ | 65,502.50 | 6.50% | $ | 4,257.66 | x | | | | | |
| 0777-06081-9 | BRENDAMOUR | 8/28/2019 | 300 HOURS X LABOR | $ | 3,272.50 | $ | 3,500.00 | 6.50% | $ | 227.50 | x | | | | | |
| 0777-06081-9 | BRENDAMOUR | 8/28/2019 | 5 BOOKING COMMISS | $ | 795.85 | $ | 795.85 | 0% | $ | - | $ | 795.85 | $ | 795.85 | $ | - |
| 0777-06081-9 | BRENDAMOUR | 8/28/2019 | 11 LINE HAUL | $ | 3,099.61 | $ | 3,780.01 | 18% | $ | 680.40 | $ | 3,099.61 | $ | 3,780.01 | $ | 680.40 |
| 0777-06081-9 | BRENDAMOUR | 8/28/2019 | 71 FUEL SURCHARGE | $ | 306.34 | $ | 306.34 | 0% | $ | - | $ | 306.34 | $ | 306.34 | $ | - |
| 0777-06081-9 | BRENDAMOUR | 8/28/2019 | 205 EXTRA STOPS (RE | $ | 675.00 | $ | 721.93 | 6.50% | $ | 46.93 | $ | 675.00 | $ | 721.93 | $ | 46.93 |
| 0777-06081-9 | BRENDAMOUR | 8/28/2019 | 285 DETENTION | $ | 300.00 | $ | 320.86 | 6.50% | $ | 20.86 | $ | 300.00 | $ | 320.86 | $ | 20.86 |
| 0777-06081-9 | BRENDAMOUR | 8/28/2019 | 290 HOURS VAN AUX. | $ | 748.00 | $ | 800.00 | 6.50% | $ | 52.00 | $ | 748.00 | $ | 800.00 | $ | 52.00 |
| 0777-06081-9 | BRENDAMOUR | 8/28/2019 | 343 METRO SERVICE F | $ | 175.00 | $ | 187.17 | 6.50% | $ | 12.17 | $ | 175.00 | $ | 187.17 | $ | 12.17 |
| 0777-06081-9 | BRENDAMOUR | 8/28/2019 | 400 OPERATION FEE | $ | 65.82 | $ | 65.82 | 0% | $ | - | $ | 65.82 | $ | 65.82 | $ | - |
| 0777-06082-9 | BRENDAMOUR | 8/29/2019 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | | | | |
| 0777-06082-9 | BRENDAMOUR | 8/29/2019 | 290 HOURS VAN AUX. | $ | 67,881.00 | $ | 72,600.00 | 6.50% | $ | 4,719.00 | x | | | | | |
| 0777-06082-9 | BRENDAMOUR | 8/29/2019 | 300 HOURS X LABOR | $ | 56,843.33 | $ | 60,795.01 | 6.50% | $ | 3,951.68 | x | | | | | |
| 0777-06082-9 | BRENDAMOUR | 8/29/2019 | 5 BOOKING COMMISS | $ | 845.33 | $ | 845.33 | 0% | $ | - | $ | 845.33 | $ | 845.33 | $ | - |
| 0777-06082-9 | BRENDAMOUR | 8/29/2019 | 11 LINE HAUL | $ | 3,270.09 | $ | 3,987.91 | 18% | $ | 717.82 | $ | 3,270.09 | $ | 3,987.91 | $ | 717.82 |
| 0777-06082-9 | BRENDAMOUR | 8/29/2019 | 71 FUEL SURCHARGE | $ | 355.30 | $ | 355.30 | 0% | $ | - | $ | 355.30 | $ | 355.30 | $ | - |
| 0777-06082-9 | BRENDAMOUR | 8/29/2019 | 205 EXTRA STOPS (RE | $ | 975.00 | $ | 1,042.78 | 6.50% | $ | 67.78 | $ | 975.00 | $ | 1,042.78 | $ | 67.78 |
| 0777-06082-9 | BRENDAMOUR | 8/29/2019 | 290 HOURS VAN AUX. | $ | 607.75 | $ | 650.00 | 6.50% | $ | 42.25 | $ | 607.75 | $ | 650.00 | $ | 42.25 |
| 0777-06082-9 | BRENDAMOUR | 8/29/2019 | 300 HOURS X LABOR | $ | 981.75 | $ | 1,050.00 | 6.50% | $ | 68.25 | $ | 981.75 | $ | 1,050.00 | $ | 68.25 |
| 0777-06082-9 | BRENDAMOUR | 8/29/2019 | 400 OPERATION FEE | $ | 69.91 | $ | 69.91 | 0% | $ | - | $ | 69.91 | $ | 69.91 | $ | - |
| 0777-06083-9 | BRENDAMOUR | 8/29/2019 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | | | | |
| 0777-06083-9 | BRENDAMOUR | 8/29/2019 | 290 HOURS VAN AUX. | $ | 64,164.38 | $ | 68,625.01 | 6.50% | $ | 4,460.63 | x | | | | | |
| 0777-06083-9 | BRENDAMOUR | 8/29/2019 | 300 HOURS X LABOR | $ | 58,168.69 | $ | 62,212.50 | 6.50% | $ | 4,043.81 | x | | | | | |
| 0777-06083-9 | BRENDAMOUR | 8/29/2019 | 5 BOOKING COMMISS | $ | 779.06 | $ | 779.06 | 0% | $ | - | $ | 779.06 | $ | 779.06 | $ | - |
| 0777-06083-9 | BRENDAMOUR | 8/29/2019 | 11 LINE HAUL | $ | 3,034.25 | $ | 3,700.30 | 18% | $ | 666.05 | $ | 3,034.25 | $ | 3,700.30 | $ | 666.05 |
| 0777-06083-9 | BRENDAMOUR | 8/29/2019 | 71 FUEL SURCHARGE | $ | 299.88 | $ | 299.88 | 0% | $ | - | $ | 299.88 | $ | 299.88 | $ | - |
| 0777-06083-9 | BRENDAMOUR | 8/29/2019 | 205 EXTRA STOPS (RE | $ | 1,425.00 | $ | 1,524.06 | 6.50% | $ | 99.06 | $ | 1,425.00 | $ | 1,524.06 | $ | 99.06 |
| 0777-06083-9 | BRENDAMOUR | 8/29/2019 | 290 HOURS VAN AUX. | $ | 794.75 | $ | 850.00 | 6.50% | $ | 55.25 | $ | 794.75 | $ | 850.00 | $ | 55.25 |
| 0777-06083-9 | BRENDAMOUR | 8/29/2019 | 300 HOURS X LABOR | $ | 1,407.18 | $ | 1,505.01 | 6.50% | $ | 97.83 | $ | 1,407.18 | $ | 1,505.01 | $ | 97.83 |
| 0777-06083-9 | BRENDAMOUR | 8/29/2019 | 400 OPERATION FEE | $ | 64.43 | $ | 64.43 | 0% | $ | - | $ | 64.43 | $ | 64.43 | $ | - |
| 0777-06084-9 | BRENDAMOUR | 8/29/2019 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | | | | |

| ID | Name | Date | Description | Amount | Amount 2 | % | Amount 3 | x | Amount 4 | Amount 5 | Amount 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06084-9 | BRENDAMOUR | 8/29/2019 | 290 HOURS VAN AUX. | $ 65,742.19 | $ 70,312.50 | 6.50% | $ 4,570.31 | x | | | |
| 0777-06084-9 | BRENDAMOUR | 8/29/2019 | 300 HOURS X LABOR | $ 54,241.69 | $ 58,012.50 | 6.50% | $ 3,770.81 | x | | | |
| 0777-06084-9 | BRENDAMOUR | 8/29/2019 | 5 BOOKING COMMISS | $ 533.05 | $ 533.05 | 0% | $ - | | $ 533.05 | $ 533.05 | $ - |
| 0777-06084-9 | BRENDAMOUR | 8/29/2019 | 11 LINE HAUL | $ 2,076.11 | $ 2,531.84 | 18% | $ 455.73 | | $ 2,076.11 | $ 2,531.84 | $ 455.73 |
| 0777-06084-9 | BRENDAMOUR | 8/29/2019 | 71 FUEL SURCHARGE | $ 273.02 | $ 273.02 | 0% | $ - | | $ 273.02 | $ 273.02 | $ - |
| 0777-06084-9 | BRENDAMOUR | 8/29/2019 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | $ 36.50 |
| 0777-06084-9 | BRENDAMOUR | 8/29/2019 | 300 HOURS X LABOR | $ 654.50 | $ 700.00 | 6.50% | $ 45.50 | | $ 654.50 | $ 700.00 | $ 45.50 |
| 0777-06084-9 | BRENDAMOUR | 8/29/2019 | 400 OPERATION FEE | $ 44.08 | $ 44.08 | 0% | $ - | | $ 44.08 | $ 44.08 | $ - |
| 0777-06085-9 | BRENDAMOUR | 8/29/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06085-9 | BRENDAMOUR | 8/29/2019 | 290 HOURS VAN AUX. | $ 64,164.38 | $ 68,625.01 | 6.50% | $ 4,460.63 | x | | | |
| 0777-06085-9 | BRENDAMOUR | 8/29/2019 | 300 HOURS X LABOR | $ 56,843.33 | $ 60,795.01 | 6.50% | $ 3,951.68 | x | | | |
| 0777-06085-9 | BRENDAMOUR | 8/29/2019 | 5 BOOKING COMMISS | $ 929.42 | $ 929.42 | 0% | $ - | | $ 929.42 | $ 929.42 | $ - |
| 0777-06085-9 | BRENDAMOUR | 8/29/2019 | 11 LINE HAUL | $ 3,595.37 | $ 4,384.60 | 18% | $ 789.23 | | $ 3,595.37 | $ 4,384.60 | $ 789.23 |
| 0777-06085-9 | BRENDAMOUR | 8/29/2019 | 71 FUEL SURCHARGE | $ 400.52 | $ 400.52 | 0% | $ - | | $ 400.52 | $ 400.52 | $ - |
| 0777-06085-9 | BRENDAMOUR | 8/29/2019 | 205 EXTRA STOPS (RE | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-06085-9 | BRENDAMOUR | 8/29/2019 | 290 HOURS VAN AUX. | $ 233.75 | $ 250.00 | 6.50% | $ 16.25 | | $ 233.75 | $ 250.00 | $ 16.25 |
| 0777-06085-9 | BRENDAMOUR | 8/29/2019 | 300 HOURS X LABOR | $ 425.43 | $ 455.01 | 6.50% | $ 29.58 | | $ 425.43 | $ 455.01 | $ 29.58 |
| 0777-06085-9 | BRENDAMOUR | 8/29/2019 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-06085-9 | BRENDAMOUR | 8/29/2019 | 400 OPERATION FEE | $ 76.86 | $ 76.86 | 0% | $ - | | $ 76.86 | $ 76.86 | $ - |
| 0777-06086-9 | BRENDAMOUR | 8/29/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06086-9 | BRENDAMOUR | 8/29/2019 | 290 HOURS VAN AUX. | $ 63,159.25 | $ 67,550.00 | 6.50% | $ 4,390.75 | x | | | |
| 0777-06086-9 | BRENDAMOUR | 8/29/2019 | 300 HOURS X LABOR | $ 55,493.42 | $ 59,351.25 | 6.50% | $ 3,857.83 | x | | | |
| 0777-06086-9 | BRENDAMOUR | 8/29/2019 | 5 BOOKING COMMISS | $ 590.81 | $ 590.81 | 0% | $ - | | $ 590.81 | $ 590.81 | $ - |
| 0777-06086-9 | BRENDAMOUR | 8/29/2019 | 11 LINE HAUL | $ 2,301.06 | $ 2,806.17 | 18% | $ 505.11 | | $ 2,301.06 | $ 2,806.17 | $ 505.11 |
| 0777-06086-9 | BRENDAMOUR | 8/29/2019 | 71 FUEL SURCHARGE | $ 204.34 | $ 204.34 | 0% | $ - | | $ 204.34 | $ 204.34 | $ - |
| 0777-06086-9 | BRENDAMOUR | 8/29/2019 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | $ 675.00 | $ 721.93 | $ 46.93 |
| 0777-06086-9 | BRENDAMOUR | 8/29/2019 | 290 HOURS VAN AUX. | $ 327.25 | $ 350.00 | 6.50% | $ 22.75 | | $ 327.25 | $ 350.00 | $ 22.75 |
| 0777-06086-9 | BRENDAMOUR | 8/29/2019 | 300 HOURS X LABOR | $ 654.50 | $ 700.00 | 6.50% | $ 45.50 | | $ 654.50 | $ 700.00 | $ 45.50 |
| 0777-06086-9 | BRENDAMOUR | 8/29/2019 | 400 OPERATION FEE | $ 48.86 | $ 48.86 | 0% | $ - | | $ 48.86 | $ 48.86 | $ - |
| 0777-06087-9 | BRENDAMOUR | 9/5/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06087-9 | BRENDAMOUR | 9/5/2019 | 290 HOURS VAN AUX. | $ 69,377.00 | $ 74,200.00 | 6.50% | $ 4,823.00 | x | | | |
| 0777-06087-9 | BRENDAMOUR | 9/5/2019 | 300 HOURS X LABOR | $ 61,866.61 | $ 66,167.50 | 6.50% | $ 4,300.89 | x | | | |
| 0777-06087-9 | BRENDAMOUR | 9/5/2019 | 5 BOOKING COMMISS | $ 930.03 | $ 930.03 | 0% | $ - | | $ 930.03 | $ 930.03 | $ - |
| 0777-06087-9 | BRENDAMOUR | 9/5/2019 | 11 LINE HAUL | $ 3,597.73 | $ 4,387.48 | 18% | $ 789.75 | | $ 3,597.73 | $ 4,387.48 | $ 789.75 |
| 0777-06087-9 | BRENDAMOUR | 9/5/2019 | 71 FUEL SURCHARGE | $ 476.34 | $ 476.34 | 0% | $ - | | $ 476.34 | $ 476.34 | $ - |
| 0777-06087-9 | BRENDAMOUR | 9/5/2019 | 205 EXTRA STOPS (RE | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-06087-9 | BRENDAMOUR | 9/5/2019 | 300 HOURS X LABOR | $ 196.35 | $ 210.00 | 6.50% | $ 13.65 | | $ 196.35 | $ 210.00 | $ 13.65 |
| 0777-06087-9 | BRENDAMOUR | 9/5/2019 | 400 OPERATION FEE | $ 76.91 | $ 76.91 | 0% | $ - | | $ 76.91 | $ 76.91 | $ - |
| 0777-06088-9 | TEAM MOVE | 9/5/2019 | 5 BOOKING COMMISS | $ 64.45 | $ 64.45 | 0% | $ - | | $ 64.45 | $ 64.45 | $ - |
| 0777-06090-9 | BRENDAMOUR | 9/11/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06090-9 | BRENDAMOUR | 9/11/2019 | 290 HOURS VAN AUX. | $ 69,190.00 | $ 74,000.00 | 6.50% | $ 4,810.00 | x | | | |
| 0777-06090-9 | BRENDAMOUR | 9/11/2019 | 300 HOURS X LABOR | $ 57,432.38 | $ 61,425.01 | 6.50% | $ 3,992.63 | x | | | |
| 0777-06090-9 | BRENDAMOUR | 9/11/2019 | 5 BOOKING COMMISS | $ 2,463.49 | $ 2,463.49 | 0% | $ - | | $ 2,463.49 | $ 2,463.49 | $ - |
| 0777-06090-9 | BRENDAMOUR | 9/11/2019 | 11 LINE HAUL | $ 9,529.82 | $ 11,621.73 | 18% | $ 2,091.91 | | $ 9,529.82 | $ 11,621.73 | $ 2,091.91 |
| 0777-06090-9 | BRENDAMOUR | 9/11/2019 | 71 FUEL SURCHARGE | $ 1,042.44 | $ 1,042.44 | 0% | $ - | | $ 1,042.44 | $ 1,042.44 | $ - |
| 0777-06090-9 | BRENDAMOUR | 9/11/2019 | 205 EXTRA STOPS (RE | $ 2,175.00 | $ 2,326.20 | 6.50% | $ 151.20 | | $ 2,175.00 | $ 2,326.20 | $ 151.20 |
| 0777-06090-9 | BRENDAMOUR | 9/11/2019 | 300 HOURS X LABOR | $ 1,963.50 | $ 2,100.00 | 6.50% | $ 136.50 | | $ 1,963.50 | $ 2,100.00 | $ 136.50 |
| 0777-06090-9 | BRENDAMOUR | 9/11/2019 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-06090-9 | BRENDAMOUR | 9/11/2019 | 400 OPERATION FEE | $ 203.74 | $ 203.74 | 0% | $ - | | $ 203.74 | $ 203.74 | $ - |
| 0777-06091-9 | BRENDAMOUR | 9/5/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06091-9 | BRENDAMOUR | 9/5/2019 | 290 HOURS VAN AUX. | $ 66,268.13 | $ 70,875.01 | 6.50% | $ 4,606.88 | x | | | |
| 0777-06091-9 | BRENDAMOUR | 9/5/2019 | 300 HOURS X LABOR | $ 60,778.51 | $ 65,003.75 | 6.50% | $ 4,225.24 | x | | | |
| 0777-06091-9 | BRENDAMOUR | 9/5/2019 | 300 HOURS X LABOR | $ 4,319.70 | $ 4,620.00 | 6.50% | $ 300.30 | x | | | |
| 0777-06091-9 | BRENDAMOUR | 9/5/2019 | 5 BOOKING COMMISS | $ 1,006.77 | $ 1,006.77 | 0% | $ - | | $ 1,006.77 | $ 1,006.77 | $ - |
| 0777-06091-9 | BRENDAMOUR | 9/5/2019 | 11 LINE HAUL | $ 3,894.60 | $ 4,749.51 | 18% | $ 854.91 | | $ 3,894.60 | $ 4,749.51 | $ 854.91 |
| 0777-06091-9 | BRENDAMOUR | 9/5/2019 | 71 FUEL SURCHARGE | $ 426.02 | $ 426.02 | 0% | $ - | | $ 426.02 | $ 426.02 | $ - |
| 0777-06091-9 | BRENDAMOUR | 9/5/2019 | 205 EXTRA STOPS (RE | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | | $ 2,400.00 | $ 2,566.84 | $ 166.84 |
| 0777-06091-9 | BRENDAMOUR | 9/5/2019 | 400 OPERATION FEE | $ 83.26 | $ 83.26 | 0% | $ - | | $ 83.26 | $ 83.26 | $ - |
| 0777-06092-9 | BRENDAMOUR | 9/5/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |

| Account | Name | Date | Code / Description | Amount | | % | | | | | |
|---------|------|------|--------------------|--------|--|---|--|--|--|--|--|
| 0777-06092-9 | BRENDAMOUR | 9/5/2019 | 290 HOURS VAN AUX. | $ 60,050.38 | $ 64,225.01 | 6.50% | $ 4,174.63 | x | | | |
| 0777-06092-9 | BRENDAMOUR | 9/5/2019 | 300 HOURS X LABOR | $ 53,685.36 | $ 57,417.50 | 6.50% | $ 3,732.14 | x | | | |
| 0777-06092-9 | BRENDAMOUR | 9/5/2019 | 1 ORIGIN COMMISSI | $ 72.92 | $ 72.92 | 0% | $ - | | $ 72.92 | $ 72.92 | $ - |
| 0777-06092-9 | BRENDAMOUR | 9/5/2019 | 5 BOOKING COMMISS | $ 291.68 | $ 291.68 | 0% | $ - | | $ 291.68 | $ 291.68 | $ - |
| 0777-06092-9 | BRENDAMOUR | 9/5/2019 | 11 LINE HAUL | $ 1,859.45 | $ 2,267.62 | 18% | $ 408.17 | | $ 1,859.45 | $ 2,267.62 | $ 408.17 |
| 0777-06092-9 | BRENDAMOUR | 9/5/2019 | 71 FUEL SURCHARGE | $ 144.84 | $ 144.84 | 0% | $ - | | $ 144.84 | $ 144.84 | $ - |
| 0777-06092-9 | BRENDAMOUR | 9/5/2019 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | $ 72.99 |
| 0777-06092-9 | BRENDAMOUR | 9/5/2019 | 290 HOURS VAN AUX. | $ 93.50 | $ 100.00 | 6.50% | $ 6.50 | | $ 93.50 | $ 100.00 | $ 6.50 |
| 0777-06092-9 | BRENDAMOUR | 9/5/2019 | 300 HOURS X LABOR | $ 981.75 | $ 1,050.00 | 6.50% | $ 68.25 | | $ 981.75 | $ 1,050.00 | $ 68.25 |
| 0777-06092-9 | BRENDAMOUR | 9/5/2019 | 400 OPERATION FEE | $ 38.19 | $ 38.19 | 0% | $ - | | $ 38.19 | $ 38.19 | $ - |
| 0777-06093-9 | BRENDAMOUR | 9/5/2019 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | |
| 0777-06093-9 | BRENDAMOUR | 9/5/2019 | 290 HOURS VAN AUX. | $ 75,898.63 | $ 81,175.01 | 6.50% | $ 5,276.38 | x | | | |
| 0777-06093-9 | BRENDAMOUR | 9/5/2019 | 300 HOURS X LABOR | $ 61,400.28 | $ 65,668.75 | 6.50% | $ 4,268.47 | x | | | |
| 0777-06093-9 | BRENDAMOUR | 9/5/2019 | 5 BOOKING COMMISS | $ 1,513.27 | $ 1,513.27 | 0% | $ - | | $ 1,513.27 | $ 1,513.27 | $ - |
| 0777-06093-9 | BRENDAMOUR | 9/5/2019 | 11 LINE HAUL | $ 6,263.24 | $ 7,638.10 | 18% | $ 1,374.86 | | $ 6,263.24 | $ 7,638.10 | $ 1,374.86 |
| 0777-06093-9 | BRENDAMOUR | 9/5/2019 | 71 FUEL SURCHARGE | $ 1,061.82 | $ 1,061.82 | 0% | $ - | | $ 1,061.82 | $ 1,061.82 | $ - |
| 0777-06093-9 | BRENDAMOUR | 9/5/2019 | 205 EXTRA STOPS (RE | $ 2,475.00 | $ 2,647.06 | 6.50% | $ 172.06 | | $ 2,475.00 | $ 2,647.06 | $ 172.06 |
| 0777-06093-9 | BRENDAMOUR | 9/5/2019 | 290 HOURS VAN AUX. | $ 280.50 | $ 300.00 | 6.50% | $ 19.50 | | $ 280.50 | $ 300.00 | $ 19.50 |
| 0777-06093-9 | BRENDAMOUR | 9/5/2019 | 300 HOURS X LABOR | $ 2,356.20 | $ 2,520.00 | 6.50% | $ 163.80 | | $ 2,356.20 | $ 2,520.00 | $ 163.80 |
| 0777-06093-9 | BRENDAMOUR | 9/5/2019 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-06093-9 | BRENDAMOUR | 9/5/2019 | 400 OPERATION FEE | $ 132.10 | $ 132.10 | 0% | $ - | | $ 132.10 | $ 132.10 | $ - |
| 0777-06094-9 | BRENDAMOUR | 9/18/2019 | 300 HOURS X LABOR | $ 7,559.48 | $ 8,085.01 | 6.50% | $ 525.53 | x | | | |
| 0777-06094-9 | BRENDAMOUR | 9/18/2019 | 5 BOOKING COMMISS | $ 1,582.87 | $ 1,582.87 | 0% | $ - | | $ 1,582.87 | $ 1,582.87 | $ - |
| 0777-06095-9 | BRENDAMOUR | 9/5/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06095-9 | BRENDAMOUR | 9/5/2019 | 290 HOURS VAN AUX. | $ 61,359.38 | $ 65,625.01 | 6.50% | $ 4,265.63 | x | | | |
| 0777-06095-9 | BRENDAMOUR | 9/5/2019 | 300 HOURS X LABOR | $ 53,685.36 | $ 57,417.50 | 6.50% | $ 3,732.14 | x | | | |
| 0777-06095-9 | BRENDAMOUR | 9/5/2019 | 5 BOOKING COMMISS | $ 796.73 | $ 796.73 | 0% | $ - | | $ 796.73 | $ 796.73 | $ - |
| 0777-06095-9 | BRENDAMOUR | 9/5/2019 | 11 LINE HAUL | $ 3,103.05 | $ 3,784.21 | 18% | $ 681.16 | | $ 3,103.05 | $ 3,784.21 | $ 681.16 |
| 0777-06095-9 | BRENDAMOUR | 9/5/2019 | 71 FUEL SURCHARGE | $ 306.68 | $ 306.68 | 0% | $ - | | $ 306.68 | $ 306.68 | $ - |
| 0777-06095-9 | BRENDAMOUR | 9/5/2019 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | $ 52.14 |
| 0777-06095-9 | BRENDAMOUR | 9/5/2019 | 290 HOURS VAN AUX. | $ 140.25 | $ 150.00 | 6.50% | $ 9.75 | | $ 140.25 | $ 150.00 | $ 9.75 |
| 0777-06095-9 | BRENDAMOUR | 9/5/2019 | 300 HOURS X LABOR | $ 818.13 | $ 875.01 | 6.50% | $ 56.88 | | $ 818.13 | $ 875.01 | $ 56.88 |
| 0777-06095-9 | BRENDAMOUR | 9/5/2019 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | $ 12.17 |
| 0777-06095-9 | BRENDAMOUR | 9/5/2019 | 400 OPERATION FEE | $ 65.89 | $ 65.89 | 0% | $ - | | $ 65.89 | $ 65.89 | $ - |
| 0777-06096-9 | BRENDAMOUR | 9/5/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06096-9 | BRENDAMOUR | 9/5/2019 | 290 HOURS VAN AUX. | $ 69,377.00 | $ 74,200.00 | 6.50% | $ 4,823.00 | x | | | |
| 0777-06096-9 | BRENDAMOUR | 9/5/2019 | 300 HOURS X LABOR | $ 57,432.38 | $ 61,425.01 | 6.50% | $ 3,992.63 | x | | | |
| 0777-06096-9 | BRENDAMOUR | 9/5/2019 | 5 BOOKING COMMISS | $ 996.14 | $ 996.14 | 0% | $ - | | $ 996.14 | $ 996.14 | $ - |
| 0777-06096-9 | BRENDAMOUR | 9/5/2019 | 11 LINE HAUL | $ 3,853.49 | $ 4,699.38 | 18% | $ 845.89 | | $ 3,853.49 | $ 4,699.38 | $ 845.89 |
| 0777-06096-9 | BRENDAMOUR | 9/5/2019 | 71 FUEL SURCHARGE | $ 514.42 | $ 514.42 | 0% | $ - | | $ 514.42 | $ 514.42 | $ - |
| 0777-06096-9 | BRENDAMOUR | 9/5/2019 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | $ 93.85 |
| 0777-06096-9 | BRENDAMOUR | 9/5/2019 | 290 HOURS VAN AUX. | $ 280.50 | $ 300.00 | 6.50% | $ 19.50 | | $ 280.50 | $ 300.00 | $ 19.50 |
| 0777-06096-9 | BRENDAMOUR | 9/5/2019 | 300 HOURS X LABOR | $ 1,276.28 | $ 1,365.01 | 6.50% | $ 88.73 | | $ 1,276.28 | $ 1,365.01 | $ 88.73 |
| 0777-06096-9 | BRENDAMOUR | 9/5/2019 | 400 OPERATION FEE | $ 82.38 | $ 82.38 | 0% | $ - | | $ 82.38 | $ 82.38 | $ - |
| 0777-06097-9 | BRENDAMOUR | 9/5/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06097-9 | BRENDAMOUR | 9/5/2019 | 290 HOURS VAN AUX. | $ 65,040.94 | $ 69,562.50 | 6.50% | $ 4,521.56 | x | | | |
| 0777-06097-9 | BRENDAMOUR | 9/5/2019 | 300 HOURS X LABOR | $ 60,623.06 | $ 64,837.50 | 6.50% | $ 4,214.44 | x | | | |
| 0777-06097-9 | BRENDAMOUR | 9/5/2019 | 5 BOOKING COMMISS | $ 1,196.86 | $ 1,196.86 | 0% | $ - | | $ 1,196.86 | $ 1,196.86 | $ - |
| 0777-06097-9 | BRENDAMOUR | 9/5/2019 | 11 LINE HAUL | $ 4,629.96 | $ 5,646.29 | 18% | $ 1,016.33 | | $ 4,629.96 | $ 5,646.29 | $ 1,016.33 |
| 0777-06097-9 | BRENDAMOUR | 9/5/2019 | 71 FUEL SURCHARGE | $ 460.70 | $ 460.70 | 0% | $ - | | $ 460.70 | $ 460.70 | $ - |
| 0777-06097-9 | BRENDAMOUR | 9/5/2019 | 205 EXTRA STOPS (RE | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | | $ 2,100.00 | $ 2,245.99 | $ 145.99 |
| 0777-06097-9 | BRENDAMOUR | 9/5/2019 | 300 HOURS X LABOR | $ 1,898.05 | $ 2,030.00 | 6.50% | $ 131.95 | | $ 1,898.05 | $ 2,030.00 | $ 131.95 |
| 0777-06097-9 | BRENDAMOUR | 9/5/2019 | 400 OPERATION FEE | $ 98.98 | $ 98.98 | 0% | $ - | | $ 98.98 | $ 98.98 | $ - |
| 0777-06098-9 | BRENDAMOUR | 9/5/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06098-9 | BRENDAMOUR | 9/5/2019 | 290 HOURS VAN AUX. | $ 66,443.44 | $ 71,062.50 | 6.50% | $ 4,619.06 | x | | | |
| 0777-06098-9 | BRENDAMOUR | 9/5/2019 | 300 HOURS X LABOR | $ 58,610.48 | $ 62,685.01 | 6.50% | $ 4,074.53 | x | | | |
| 0777-06098-9 | BRENDAMOUR | 9/5/2019 | 5 BOOKING COMMISS | $ 961.82 | $ 961.82 | 0% | $ - | | $ 961.82 | $ 961.82 | $ - |
| 0777-06098-9 | BRENDAMOUR | 9/5/2019 | 11 LINE HAUL | $ 3,720.71 | $ 4,537.45 | 18% | $ 816.74 | | $ 3,720.71 | $ 4,537.45 | $ 816.74 |
| 0777-06098-9 | BRENDAMOUR | 9/5/2019 | 71 FUEL SURCHARGE | $ 404.26 | $ 404.26 | 0% | $ - | | $ 404.26 | $ 404.26 | $ - |

| Invoice | Customer | Date | Code / Description | Amount | | Rate | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06098-9 | BRENDAMOUR | 9/5/2019 | 205 EXTRA STOPS (RE | $ 2,005.35 | $ 2,005.35 | 6.50% | $ 130.35 | | $ 1,875.00 | $ 2,005.35 | 130.35 |
| 0777-06098-9 | BRENDAMOUR | 9/5/2019 | 300 HOURS X LABOR | $ 1,701.70 | $ 1,820.00 | 6.50% | $ 118.30 | | $ 1,701.70 | $ 1,820.00 | 118.30 |
| 0777-06098-9 | BRENDAMOUR | 9/5/2019 | 400 OPERATION FEE | $ 79.54 | $ 79.54 | 0% | $ - | | $ 79.54 | $ 79.54 | - |
| 0777-06099-9 | BRENDAMOUR | 9/5/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06099-9 | BRENDAMOUR | 9/5/2019 | 290 HOURS VAN AUX. | $ 68,629.00 | $ 73,400.00 | 6.50% | $ 4,771.00 | x | | | |
| 0777-06099-9 | BRENDAMOUR | 9/5/2019 | 300 HOURS X LABOR | $ 54,241.69 | $ 58,012.50 | 6.50% | $ 3,770.81 | x | | | |
| 0777-06099-9 | BRENDAMOUR | 9/5/2019 | 5 BOOKING COMMISS | $ 113.90 | $ 113.90 | 0% | $ - | | $ 113.90 | $ 113.90 | - |
| 0777-06099-9 | BRENDAMOUR | 9/5/2019 | 11 LINE HAUL | $ 2,050.17 | $ 2,500.21 | 18% | $ 450.04 | | $ 2,050.17 | $ 2,500.21 | 450.04 |
| 0777-06099-9 | BRENDAMOUR | 9/5/2019 | 71 FUEL SURCHARGE | $ 166.60 | $ 166.60 | 0% | $ - | | $ 166.60 | $ 166.60 | - |
| 0777-06099-9 | BRENDAMOUR | 9/5/2019 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-06099-9 | BRENDAMOUR | 9/5/2019 | 300 HOURS X LABOR | $ 392.70 | $ 420.00 | 6.50% | $ 27.30 | | $ 392.70 | $ 420.00 | 27.30 |
| 0777-06099-9 | BRENDAMOUR | 9/5/2019 | 400 OPERATION FEE | $ 35.79 | $ 35.79 | 0% | $ - | | $ 35.79 | $ 35.79 | - |
| 0777-06100-9 | SAGE | 10/24/2019 | 5 BOOKING COMMISS | $ 83.59 | $ 83.59 | 0% | $ - | | $ 83.59 | $ 83.59 | - |
| 0777-06100-9 | SAGE | 10/24/2019 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | - |
| 0777-06101-9 | SAGE | 10/28/2019 | 5 BOOKING COMMISS | $ 83.59 | $ 83.59 | 0% | $ - | | $ 83.59 | $ 83.59 | - |
| 0777-06101-9 | SAGE | 10/28/2019 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | - |
| 0777-06102-9 | EXTRA SPACE | 9/11/2019 | 5 BOOKING COMMISS | $ 432.92 | $ 432.92 | 0% | $ - | | $ 432.92 | $ 432.92 | - |
| 0777-06102-9 | EXTRA SPACE | 9/11/2019 | 11 LINE HAUL | $ 1,935.40 | $ 2,360.24 | 18% | $ 424.84 | | $ 1,935.40 | $ 2,360.24 | 424.84 |
| 0777-06102-9 | EXTRA SPACE | 9/11/2019 | 71 FUEL SURCHARGE | $ 245.14 | $ 245.14 | 0% | $ - | | $ 245.14 | $ 245.14 | - |
| 0777-06102-9 | EXTRA SPACE | 9/11/2019 | 300 HOURS X LABOR | $ 140.00 | $ 149.73 | 6.50% | $ 9.73 | | $ 140.00 | $ 149.73 | 9.73 |
| 0777-06102-9 | EXTRA SPACE | 9/11/2019 | 343 METRO SERVICE F | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | 6.95 |
| 0777-06102-9 | EXTRA SPACE | 9/11/2019 | 400 OPERATION FEE | $ 40.02 | $ 40.02 | 0% | $ - | | $ 40.02 | $ 40.02 | - |
| 0777-06103-9 | KEYME | 10/24/2019 | 1 ORIGIN COMMISSI | $ 18.36 | $ 18.36 | 0% | $ - | | $ 18.36 | $ 18.36 | - |
| 0777-06103-9 | KEYME | 10/24/2019 | 5 BOOKING COMMISS | $ 104.05 | $ 104.05 | 0% | $ - | | $ 104.05 | $ 104.05 | - |
| 0777-06103-9 | KEYME | 10/24/2019 | 12 G-11 COMMISSION | $ 84.00 | $ 84.00 | 0% | $ - | | $ 84.00 | $ 84.00 | - |
| 0777-06103-9 | KEYME | 10/24/2019 | 71 FUEL SURCHARGE | $ 1.79 | $ 1.79 | 0% | $ - | | $ 1.79 | $ 1.79 | - |
| 0777-06103-9 | KEYME | 10/24/2019 | 348 SHOW FACILITY P | $ 10.50 | $ 11.23 | 6.50% | $ 0.73 | | $ 10.50 | $ 11.23 | 0.73 |
| 0777-06103-9 | KEYME | 10/24/2019 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | - |
| 0777-06104-9 | SAGE | 10/24/2019 | 5 BOOKING COMMISS | $ 150.35 | $ 150.35 | 0% | $ - | | $ 150.35 | $ 150.35 | - |
| 0777-06104-9 | SAGE | 10/24/2019 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | - |
| 0777-06105-9 | MARRIOT | 10/24/2019 | 5 BOOKING COMMISS | $ 150.35 | $ 150.35 | 0% | $ - | | $ 150.35 | $ 150.35 | - |
| 0777-06105-9 | MARRIOT | 10/24/2019 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | - |
| 0777-06106-9 | BRENDAMOUR | 9/11/2019 | 290 HOURS VAN AUX. | $ 22,930.88 | $ 24,525.01 | 6.50% | $ 1,594.13 | x | | | |
| 0777-06106-9 | BRENDAMOUR | 9/11/2019 | 300 HOURS X LABOR | $ 17,573.33 | $ 18,795.01 | 6.50% | $ 1,221.68 | x | | | |
| 0777-06106-9 | BRENDAMOUR | 9/11/2019 | 5 BOOKING COMMISS | $ 1,001.32 | $ 1,001.32 | 0% | $ - | | $ 1,001.32 | $ 1,001.32 | - |
| 0777-06106-9 | BRENDAMOUR | 9/11/2019 | 11 LINE HAUL | $ 3,873.55 | $ 4,723.84 | 18% | $ 850.29 | | $ 3,873.55 | $ 4,723.84 | 850.29 |
| 0777-06106-9 | BRENDAMOUR | 9/11/2019 | 71 FUEL SURCHARGE | $ 540.94 | $ 540.94 | 0% | $ - | | $ 540.94 | $ 540.94 | - |
| 0777-06106-9 | BRENDAMOUR | 9/11/2019 | 205 EXTRA STOPS (RE | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-06106-9 | BRENDAMOUR | 9/11/2019 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-06106-9 | BRENDAMOUR | 9/11/2019 | 300 HOURS X LABOR | $ 196.35 | $ 210.00 | 6.50% | $ 13.65 | | $ 196.35 | $ 210.00 | 13.65 |
| 0777-06106-9 | BRENDAMOUR | 9/11/2019 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-06106-9 | BRENDAMOUR | 9/11/2019 | 400 OPERATION FEE | $ 82.81 | $ 82.81 | 0% | $ - | | $ 82.81 | $ 82.81 | - |
| 0777-06107-9 | BRENDAMOUR | 9/16/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06107-9 | BRENDAMOUR | 9/16/2019 | 290 HOURS VAN AUX. | $ 66,443.44 | $ 71,062.50 | 6.50% | $ 4,619.06 | x | | | |
| 0777-06107-9 | BRENDAMOUR | 9/16/2019 | 300 HOURS X LABOR | $ 58,021.43 | $ 62,055.01 | 6.50% | $ 4,033.58 | x | | | |
| 0777-06107-9 | BRENDAMOUR | 9/16/2019 | 5 BOOKING COMMISS | $ 738.87 | $ 738.87 | 0% | $ - | | $ 738.87 | $ 738.87 | - |
| 0777-06107-9 | BRENDAMOUR | 9/16/2019 | 11 LINE HAUL | $ 2,858.28 | $ 3,485.71 | 18% | $ 627.43 | | $ 2,858.28 | $ 3,485.71 | 627.43 |
| 0777-06107-9 | BRENDAMOUR | 9/16/2019 | 71 FUEL SURCHARGE | $ 375.36 | $ 375.36 | 0% | $ - | | $ 375.36 | $ 375.36 | - |
| 0777-06107-9 | BRENDAMOUR | 9/16/2019 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | 57.35 |
| 0777-06107-9 | BRENDAMOUR | 9/16/2019 | 300 HOURS X LABOR | $ 818.13 | $ 875.01 | 6.50% | $ 56.88 | | $ 818.13 | $ 875.01 | 56.88 |
| 0777-06107-9 | BRENDAMOUR | 9/16/2019 | 400 OPERATION FEE | $ 61.11 | $ 61.11 | 0% | $ - | | $ 61.11 | $ 61.11 | - |
| 0777-06108-9 | BRENDAMOUR | 9/11/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06108-9 | BRENDAMOUR | 9/11/2019 | 290 HOURS VAN AUX. | $ 62,668.38 | $ 67,025.01 | 6.50% | $ 4,356.63 | x | | | |
| 0777-06108-9 | BRENDAMOUR | 9/11/2019 | 300 HOURS X LABOR | $ 51,051.00 | $ 54,600.00 | 6.50% | $ 3,549.00 | x | | | |
| 0777-06108-9 | BRENDAMOUR | 9/11/2019 | 300 HOURS X LABOR | $ 4,712.40 | $ 5,040.00 | 6.50% | $ 327.60 | x | | | |
| 0777-06108-9 | BRENDAMOUR | 9/11/2019 | 5 BOOKING COMMISS | $ 584.94 | $ 584.94 | 0% | $ - | | $ 584.94 | $ 584.94 | - |
| 0777-06108-9 | BRENDAMOUR | 9/11/2019 | 11 LINE HAUL | $ 2,278.18 | $ 2,778.27 | 18% | $ 500.09 | | $ 2,278.18 | $ 2,778.27 | 500.09 |
| 0777-06108-9 | BRENDAMOUR | 9/11/2019 | 71 FUEL SURCHARGE | $ 247.52 | $ 247.52 | 0% | $ - | | $ 247.52 | $ 247.52 | - |
| 0777-06108-9 | BRENDAMOUR | 9/11/2019 | 205 EXTRA STOPS (RE | $ 2,625.00 | $ 2,807.49 | 6.50% | $ 182.49 | | $ 2,625.00 | $ 2,807.49 | 182.49 |

| Invoice | Customer | Date | Description | Amount | Amount | % | Amount | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06108-9 | BRENDAMOUR | 9/11/2019 | 290 HOURS VAN AUX. | $ 1,683.00 | $ 1,800.00 | 6.50% | $ 117.00 | | $ 1,683.00 | $ 1,800.00 | $ 117.00 |
| 0777-06108-9 | BRENDAMOUR | 9/11/2019 | 400 OPERATION FEE | $ 48.38 | $ 48.38 | 0% | $ - | | $ 48.38 | $ 48.38 | $ - |
| 0777-06109-9 | BRENDAMOUR | 9/16/2019 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-06109-9 | BRENDAMOUR | 9/16/2019 | 290 HOURS VAN AUX. | $ 50,209.50 | $ 53,700.00 | 6.50% | $ 3,490.50 | x | | | |
| 0777-06109-9 | BRENDAMOUR | 9/16/2019 | 300 HOURS X LABOR | $ 37,601.03 | $ 40,215.01 | 6.50% | $ 2,613.98 | x | | | |
| 0777-06109-9 | BRENDAMOUR | 9/16/2019 | 1 ORIGIN COMMISSI | $ 85.38 | $ 85.38 | 0% | $ - | | $ 85.38 | $ 85.38 | $ - |
| 0777-06109-9 | BRENDAMOUR | 9/16/2019 | 5 BOOKING COMMISS | $ 426.89 | $ 426.89 | 0% | $ - | | $ 426.89 | $ 426.89 | $ - |
| 0777-06109-9 | BRENDAMOUR | 9/16/2019 | 11 LINE HAUL | $ 2,091.74 | $ 2,550.90 | 18% | $ 459.16 | | $ 2,091.74 | $ 2,550.90 | $ 459.16 |
| 0777-06109-9 | BRENDAMOUR | 9/16/2019 | 71 FUEL SURCHARGE | $ 264.52 | $ 264.52 | 0% | $ - | | $ 264.52 | $ 264.52 | $ - |
| 0777-06109-9 | BRENDAMOUR | 9/16/2019 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | $ 67.78 |
| 0777-06109-9 | BRENDAMOUR | 9/16/2019 | 300 HOURS X LABOR | $ 916.30 | $ 980.00 | 6.50% | $ 63.70 | | $ 916.30 | $ 980.00 | $ 63.70 |
| 0777-06109-9 | BRENDAMOUR | 9/16/2019 | 343 METRO SERVICE F | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | $ 6.95 |
| 0777-06109-9 | BRENDAMOUR | 9/16/2019 | 400 OPERATION FEE | $ 44.72 | $ 44.72 | 0% | $ - | | $ 44.72 | $ 44.72 | $ - |
| 0777-06110-9 | BRENDAMOUR | 9/18/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06110-9 | BRENDAMOUR | 9/18/2019 | 290 HOURS VAN AUX. | $ 64,865.63 | $ 69,375.01 | 6.50% | $ 4,509.38 | x | | | |
| 0777-06110-9 | BRENDAMOUR | 9/18/2019 | 300 HOURS X LABOR | $ 57,579.64 | $ 61,582.50 | 6.50% | $ 4,002.86 | x | | | |
| 0777-06110-9 | BRENDAMOUR | 9/18/2019 | 5 BOOKING COMMISS | $ 1,603.35 | $ 1,603.35 | 0% | $ - | | $ 1,603.35 | $ 1,603.35 | $ - |
| 0777-06110-9 | BRENDAMOUR | 9/18/2019 | 11 LINE HAUL | $ 6,202.43 | $ 7,563.94 | 18% | $ 1,361.51 | | $ 6,202.43 | $ 7,563.94 | $ 1,361.51 |
| 0777-06110-9 | BRENDAMOUR | 9/18/2019 | 71 FUEL SURCHARGE | $ 554.54 | $ 554.54 | 0% | $ - | | $ 554.54 | $ 554.54 | $ - |
| 0777-06110-9 | BRENDAMOUR | 9/18/2019 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | $ 52.14 |
| 0777-06110-9 | BRENDAMOUR | 9/18/2019 | 290 HOURS VAN AUX. | $ 280.50 | $ 300.00 | 6.50% | $ 19.50 | | $ 280.50 | $ 300.00 | $ 19.50 |
| 0777-06110-9 | BRENDAMOUR | 9/18/2019 | 300 HOURS X LABOR | $ 1,178.10 | $ 1,260.00 | 6.50% | $ 81.90 | | $ 1,178.10 | $ 1,260.00 | $ 81.90 |
| 0777-06110-9 | BRENDAMOUR | 9/18/2019 | 400 OPERATION FEE | $ 132.60 | $ 132.60 | 0% | $ - | | $ 132.60 | $ 132.60 | $ - |
| 0777-06111-9 | BRENDAMOUR | 9/18/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06111-9 | BRENDAMOUR | 9/18/2019 | 290 HOURS VAN AUX. | $ 70,125.00 | $ 75,000.00 | 6.50% | $ 4,875.00 | x | | | |
| 0777-06111-9 | BRENDAMOUR | 9/18/2019 | 300 HOURS X LABOR | $ 62,022.06 | $ 66,333.75 | 6.50% | $ 4,311.69 | x | | | |
| 0777-06111-9 | BRENDAMOUR | 9/18/2019 | 5 BOOKING COMMISS | $ 1,035.40 | $ 1,035.40 | 0% | $ - | | $ 1,035.40 | $ 1,035.40 | $ - |
| 0777-06111-9 | BRENDAMOUR | 9/18/2019 | 11 LINE HAUL | $ 4,005.35 | $ 4,884.57 | 18% | $ 879.22 | | $ 4,005.35 | $ 4,884.57 | $ 879.22 |
| 0777-06111-9 | BRENDAMOUR | 9/18/2019 | 71 FUEL SURCHARGE | $ 577.66 | $ 577.66 | 0% | $ - | | $ 577.66 | $ 577.66 | $ - |
| 0777-06111-9 | BRENDAMOUR | 9/18/2019 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-06111-9 | BRENDAMOUR | 9/18/2019 | 290 HOURS VAN AUX. | $ 467.50 | $ 500.00 | 6.50% | $ 32.50 | | $ 467.50 | $ 500.00 | $ 32.50 |
| 0777-06111-9 | BRENDAMOUR | 9/18/2019 | 300 HOURS X LABOR | $ 1,178.10 | $ 1,260.00 | 6.50% | $ 81.90 | | $ 1,178.10 | $ 1,260.00 | $ 81.90 |
| 0777-06111-9 | BRENDAMOUR | 9/18/2019 | 400 OPERATION FEE | $ 85.63 | $ 85.63 | 0% | $ - | | $ 85.63 | $ 85.63 | $ - |
| 0777-06112-9 | GAME CHANGER | 10/24/2019 | 5 BOOKING COMMISS | $ 116.73 | $ 116.73 | 0% | $ - | | $ 116.73 | $ 116.73 | $ - |
| 0777-06112-9 | GAME CHANGER | 10/24/2019 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-06113-9 | AMAZON | 11/22/2019 | 300 HOURS X LABOR | $ 11,126.50 | $ 11,900.00 | 6.50% | $ 773.50 | x | | | |
| 0777-06113-9 | AMAZON | 11/22/2019 | 5 BOOKING COMMISS | $ 1,625.13 | $ 1,625.13 | 0% | $ - | | $ 1,625.13 | $ 1,625.13 | $ - |
| 0777-06114-9 | SEATAC | 12/11/2019 | 5 BOOKING COMMISS | $ 1,162.33 | $ 1,162.33 | 0% | $ - | | $ 1,162.33 | $ 1,162.33 | $ - |
| 0777-06115-9 | SEATAC | 12/20/2019 | 5 BOOKING COMMISS | $ 1,162.33 | $ 1,162.33 | 0% | $ - | | $ 1,162.33 | $ 1,162.33 | $ - |
| 0777-06116-9 | BRENDAMOUR | 10/3/2019 | 300 HOURS X LABOR | $ 9,572.06 | $ 10,237.50 | 6.50% | $ 665.44 | x | | | |
| 0777-06116-9 | BRENDAMOUR | 10/3/2019 | 1 ORIGIN COMMISSI | $ 197.14 | $ 197.14 | 0% | $ - | | $ 197.14 | $ 197.14 | $ - |
| 0777-06116-9 | BRENDAMOUR | 10/3/2019 | 5 BOOKING COMMISS | $ 985.70 | $ 985.70 | 0% | $ - | | $ 985.70 | $ 985.70 | $ - |
| 0777-06117-9 | BRENDAMOUR | 9/25/2019 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | |
| 0777-06117-9 | BRENDAMOUR | 9/25/2019 | 290 HOURS VAN AUX. | $ 66,443.44 | $ 71,062.50 | 6.50% | $ 4,619.06 | x | | | |
| 0777-06117-9 | BRENDAMOUR | 9/25/2019 | 300 HOURS X LABOR | $ 61,866.61 | $ 66,167.50 | 6.50% | $ 4,300.89 | x | | | |
| 0777-06117-9 | BRENDAMOUR | 9/25/2019 | 300 HOURS X LABOR | $ 7,363.13 | $ 7,875.01 | 6.50% | $ 511.88 | x | | | |
| 0777-06117-9 | BRENDAMOUR | 9/25/2019 | 5 BOOKING COMMISS | $ 1,014.31 | $ 1,014.31 | 0% | $ - | | $ 1,014.31 | $ 1,014.31 | $ - |
| 0777-06117-9 | BRENDAMOUR | 9/25/2019 | 11 LINE HAUL | $ 5,240.59 | $ 6,390.96 | 18% | $ 1,150.37 | | $ 5,240.59 | $ 6,390.96 | $ 1,150.37 |
| 0777-06117-9 | BRENDAMOUR | 9/25/2019 | 71 FUEL SURCHARGE | $ 929.90 | $ 929.90 | 0% | $ - | | $ 929.90 | $ 929.90 | $ - |
| 0777-06117-9 | BRENDAMOUR | 9/25/2019 | 205 EXTRA STOPS (RE | $ 2,925.00 | $ 3,128.34 | 6.50% | $ 203.34 | | $ 2,925.00 | $ 3,128.34 | $ 203.34 |
| 0777-06117-9 | BRENDAMOUR | 9/25/2019 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-06117-9 | BRENDAMOUR | 9/25/2019 | 290 HOURS VAN AUX. | $ 1,870.00 | $ 2,000.00 | 6.50% | $ 130.00 | | $ 1,870.00 | $ 2,000.00 | $ 130.00 |
| 0777-06117-9 | BRENDAMOUR | 9/25/2019 | 343 METRO SERVICE F | $ 125.00 | $ 133.69 | 6.50% | $ 8.69 | | $ 125.00 | $ 133.69 | $ 8.69 |
| 0777-06117-9 | BRENDAMOUR | 9/25/2019 | 400 OPERATION FEE | $ 106.25 | $ 106.25 | 0% | $ - | | $ 106.25 | $ 106.25 | $ - |
| 0777-06118-9 | BRENDAMOUR | 9/19/2019 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-06118-9 | BRENDAMOUR | 9/19/2019 | 290 HOURS VAN AUX. | $ 53,154.75 | $ 56,850.00 | 6.50% | $ 3,695.25 | x | | | |
| 0777-06118-9 | BRENDAMOUR | 9/19/2019 | 300 HOURS X LABOR | $ 51,574.60 | $ 55,160.00 | 6.50% | $ 3,585.40 | x | | | |
| 0777-06118-9 | BRENDAMOUR | 9/19/2019 | 5 BOOKING COMMISS | $ 122.11 | $ 122.11 | 0% | $ - | | $ 122.11 | $ 122.11 | $ - |
| 0777-06118-9 | BRENDAMOUR | 9/19/2019 | 11 LINE HAUL | $ 2,197.89 | $ 2,680.35 | 18% | $ 482.46 | | $ 2,197.89 | $ 2,680.35 | $ 482.46 |

| Invoice | Customer | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06118-9 | BRENDAMOUR | 9/19/2019 | 71 FUEL SURCHARGE | $ 160.48 | $ 160.48 | 0% | $ - | | $ 160.48 | $ 160.48 | $ - |
| 0777-06118-9 | BRENDAMOUR | 9/19/2019 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | 31.28 |
| 0777-06118-9 | BRENDAMOUR | 9/19/2019 | 290 HOURS VAN AUX. | $ 327.25 | $ 350.00 | 6.50% | $ 22.75 | | $ 327.25 | $ 350.00 | 22.75 |
| 0777-06118-9 | BRENDAMOUR | 9/19/2019 | 300 HOURS X LABOR | $ 458.15 | $ 490.00 | 6.50% | $ 31.85 | | $ 458.15 | $ 490.00 | 31.85 |
| 0777-06118-9 | BRENDAMOUR | 9/19/2019 | 400 OPERATION FEE | $ 38.37 | $ 38.37 | 0% | $ - | | $ 38.37 | $ 38.37 | $ - |
| 0777-06119-9 | BRENDAMOUR | 9/19/2019 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-06119-9 | BRENDAMOUR | 9/19/2019 | 290 HOURS VAN AUX. | $ 46,153.94 | $ 49,362.50 | 6.50% | $ 3,208.56 | x | | | |
| 0777-06119-9 | BRENDAMOUR | 9/19/2019 | 300 HOURS X LABOR | $ 42,378.88 | $ 45,325.01 | 6.50% | $ 2,946.13 | x | | | |
| 0777-06119-9 | BRENDAMOUR | 9/19/2019 | 5 BOOKING COMMISS | $ 521.01 | $ 521.01 | 0% | $ - | | $ 521.01 | $ 521.01 | $ - |
| 0777-06119-9 | BRENDAMOUR | 9/19/2019 | 11 LINE HAUL | $ 2,029.21 | $ 2,474.65 | 18% | $ 445.44 | | $ 2,029.21 | $ 2,474.65 | 445.44 |
| 0777-06119-9 | BRENDAMOUR | 9/19/2019 | 71 FUEL SURCHARGE | $ 180.20 | $ 180.20 | 0% | $ - | | $ 180.20 | $ 180.20 | $ - |
| 0777-06119-9 | BRENDAMOUR | 9/19/2019 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | 57.35 |
| 0777-06119-9 | BRENDAMOUR | 9/19/2019 | 290 HOURS VAN AUX. | $ 187.00 | $ 200.00 | 6.50% | $ 13.00 | | $ 187.00 | $ 200.00 | 13.00 |
| 0777-06119-9 | BRENDAMOUR | 9/19/2019 | 300 HOURS X LABOR | $ 916.30 | $ 980.00 | 6.50% | $ 63.70 | | $ 916.30 | $ 980.00 | 63.70 |
| 0777-06119-9 | BRENDAMOUR | 9/19/2019 | 400 OPERATION FEE | $ 43.09 | $ 43.09 | 0% | $ - | | $ 43.09 | $ 43.09 | $ - |
| 0777-06120-9 | BRENDAMOUR | 9/25/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06120-9 | BRENDAMOUR | 9/25/2019 | 290 HOURS VAN AUX. | $ 66,969.38 | $ 71,625.01 | 6.50% | $ 4,655.63 | x | | | |
| 0777-06120-9 | BRENDAMOUR | 9/25/2019 | 300 HOURS X LABOR | $ 58,168.69 | $ 62,212.50 | 6.50% | $ 4,043.81 | x | | | |
| 0777-06120-9 | BRENDAMOUR | 9/25/2019 | 5 BOOKING COMMISS | $ 806.45 | $ 806.45 | 0% | $ - | | $ 806.45 | $ 806.45 | $ - |
| 0777-06120-9 | BRENDAMOUR | 9/25/2019 | 11 LINE HAUL | $ 3,140.90 | $ 3,830.37 | 18% | $ 689.47 | | $ 3,140.90 | $ 3,830.37 | 689.47 |
| 0777-06120-9 | BRENDAMOUR | 9/25/2019 | 71 FUEL SURCHARGE | $ 310.42 | $ 310.42 | 0% | $ - | | $ 310.42 | $ 310.42 | $ - |
| 0777-06120-9 | BRENDAMOUR | 9/25/2019 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-06120-9 | BRENDAMOUR | 9/25/2019 | 290 HOURS VAN AUX. | $ 935.00 | $ 1,000.00 | 6.50% | $ 65.00 | | $ 935.00 | $ 1,000.00 | 65.00 |
| 0777-06120-9 | BRENDAMOUR | 9/25/2019 | 300 HOURS X LABOR | $ 1,505.35 | $ 1,610.00 | 6.50% | $ 104.65 | | $ 1,505.35 | $ 1,610.00 | 104.65 |
| 0777-06120-9 | BRENDAMOUR | 9/25/2019 | 400 OPERATION FEE | $ 66.69 | $ 66.69 | 0% | $ - | | $ 66.69 | $ 66.69 | $ - |
| 0777-06121-9 | BRENDAMOUR | 9/19/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06121-9 | BRENDAMOUR | 9/19/2019 | 290 HOURS VAN AUX. | $ 61,195.75 | $ 65,450.00 | 6.50% | $ 4,254.25 | x | | | |
| 0777-06121-9 | BRENDAMOUR | 9/19/2019 | 300 HOURS X LABOR | $ 54,937.09 | $ 58,756.25 | 6.50% | $ 3,819.16 | x | | | |
| 0777-06121-9 | BRENDAMOUR | 9/19/2019 | 5 BOOKING COMMISS | $ 456.27 | $ 456.27 | 0% | $ - | | $ 456.27 | $ 456.27 | $ - |
| 0777-06121-9 | BRENDAMOUR | 9/19/2019 | 11 LINE HAUL | $ 2,039.80 | $ 2,487.56 | 18% | $ 447.76 | | $ 2,039.80 | $ 2,487.56 | 447.76 |
| 0777-06121-9 | BRENDAMOUR | 9/19/2019 | 71 FUEL SURCHARGE | $ 269.28 | $ 269.28 | 0% | $ - | | $ 269.28 | $ 269.28 | $ - |
| 0777-06121-9 | BRENDAMOUR | 9/19/2019 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-06121-9 | BRENDAMOUR | 9/19/2019 | 290 HOURS VAN AUX. | $ 233.75 | $ 250.00 | 6.50% | $ 16.25 | | $ 233.75 | $ 250.00 | 16.25 |
| 0777-06121-9 | BRENDAMOUR | 9/19/2019 | 300 HOURS X LABOR | $ 1,309.00 | $ 1,400.00 | 6.50% | $ 91.00 | | $ 1,309.00 | $ 1,400.00 | 91.00 |
| 0777-06121-9 | BRENDAMOUR | 9/19/2019 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-06121-9 | BRENDAMOUR | 9/19/2019 | 400 OPERATION FEE | $ 42.17 | $ 42.17 | 0% | $ - | | $ 42.17 | $ 42.17 | $ - |
| 0777-06122-9 | BRENDAMOUR | 9/25/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06122-9 | BRENDAMOUR | 9/25/2019 | 290 HOURS VAN AUX. | $ 65,566.88 | $ 70,125.01 | 6.50% | $ 4,558.13 | x | | | |
| 0777-06122-9 | BRENDAMOUR | 9/25/2019 | 300 HOURS X LABOR | $ 54,380.77 | $ 58,161.25 | 6.50% | $ 3,780.48 | x | | | |
| 0777-06122-9 | BRENDAMOUR | 9/25/2019 | 5 BOOKING COMMISS | $ 1,179.20 | $ 1,179.20 | 0% | $ - | | $ 1,179.20 | $ 1,179.20 | $ - |
| 0777-06122-9 | BRENDAMOUR | 9/25/2019 | 11 LINE HAUL | $ 4,561.62 | $ 5,562.95 | 18% | $ 1,001.33 | | $ 4,561.62 | $ 5,562.95 | 1,001.33 |
| 0777-06122-9 | BRENDAMOUR | 9/25/2019 | 71 FUEL SURCHARGE | $ 453.90 | $ 453.90 | 0% | $ - | | $ 453.90 | $ 453.90 | $ - |
| 0777-06122-9 | BRENDAMOUR | 9/25/2019 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-06122-9 | BRENDAMOUR | 9/25/2019 | 290 HOURS VAN AUX. | $ 654.50 | $ 700.00 | 6.50% | $ 45.50 | | $ 654.50 | $ 700.00 | 45.50 |
| 0777-06122-9 | BRENDAMOUR | 9/25/2019 | 300 HOURS X LABOR | $ 1,538.08 | $ 1,645.01 | 6.50% | $ 106.93 | | $ 1,538.08 | $ 1,645.01 | 106.93 |
| 0777-06122-9 | BRENDAMOUR | 9/25/2019 | 400 OPERATION FEE | $ 97.52 | $ 97.52 | 0% | $ - | | $ 97.52 | $ 97.52 | $ - |
| 0777-06123-9 | BRENDAMOUR | 9/25/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06123-9 | BRENDAMOUR | 9/25/2019 | 290 HOURS VAN AUX. | $ 62,668.38 | $ 67,025.01 | 6.50% | $ 4,356.63 | x | | | |
| 0777-06123-9 | BRENDAMOUR | 9/25/2019 | 300 HOURS X LABOR | $ 58,021.43 | $ 62,055.01 | 6.50% | $ 4,033.58 | x | | | |
| 0777-06123-9 | BRENDAMOUR | 9/25/2019 | 5 BOOKING COMMISS | $ 1,229.78 | $ 1,229.78 | 0% | $ - | | $ 1,229.78 | $ 1,229.78 | $ - |
| 0777-06123-9 | BRENDAMOUR | 9/25/2019 | 11 LINE HAUL | $ 6,353.86 | $ 7,748.61 | 18% | $ 1,394.75 | | $ 6,353.86 | $ 7,748.61 | 1,394.75 |
| 0777-06123-9 | BRENDAMOUR | 9/25/2019 | 71 FUEL SURCHARGE | $ 1,127.44 | $ 1,127.44 | 0% | $ - | | $ 1,127.44 | $ 1,127.44 | $ - |
| 0777-06123-9 | BRENDAMOUR | 9/25/2019 | 205 EXTRA STOPS (RE | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | | $ 2,100.00 | $ 2,245.99 | 145.99 |
| 0777-06123-9 | BRENDAMOUR | 9/25/2019 | 290 HOURS VAN AUX. | $ 233.75 | $ 250.00 | 6.50% | $ 16.25 | | $ 233.75 | $ 250.00 | 16.25 |
| 0777-06123-9 | BRENDAMOUR | 9/25/2019 | 300 HOURS X LABOR | $ 1,898.05 | $ 2,030.00 | 6.50% | $ 131.95 | | $ 1,898.05 | $ 2,030.00 | 131.95 |
| 0777-06123-9 | BRENDAMOUR | 9/25/2019 | 343 METRO SERVICE F | $ 200.00 | $ 213.90 | 6.50% | $ 13.90 | | $ 200.00 | $ 213.90 | 13.90 |
| 0777-06123-9 | BRENDAMOUR | 9/25/2019 | 400 OPERATION FEE | $ 128.83 | $ 128.83 | 0% | $ - | | $ 128.83 | $ 128.83 | $ - |
| 0777-06124-9 | AMAZON | 1/8/2020 | 300 HOURS X LABOR | $ 10,079.30 | $ 10,780.00 | 6.50% | $ 700.70 | x | | | |
| 0777-06124-9 | AMAZON | 1/8/2020 | 5 BOOKING COMMISS | $ 132.56 | $ 132.56 | 0% | $ - | | $ 132.56 | $ 132.56 | $ - |

| ID | Company | Date | Description | Amount | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06124-9 | AMAZON | 1/8/2020 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | | | | (50.00) $ (50.00) $ | - |
| 0777-06125-9 | AMAZON | 1/8/2020 | 300 HOURS X LABOR | $ 11,126.50 | $ 11,900.00 | 6.50% | $ 773.50 | x | | | |
| 0777-06125-9 | AMAZON | 1/8/2020 | 5 BOOKING COMMISS | $ 258.13 | $ 258.13 | 0% | $ - | | $ 258.13 $ | 258.13 $ | - |
| 0777-06125-9 | AMAZON | 1/8/2020 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) $ | (50.00) $ | - |
| 0777-06126-9 | BRENDAMOUR | 9/19/2019 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-06126-9 | BRENDAMOUR | 9/19/2019 | 290 HOURS VAN AUX. | $ 62,013.88 | $ 66,325.01 | 6.50% | $ 4,311.13 | x | | | |
| 0777-06126-9 | BRENDAMOUR | 9/19/2019 | 300 HOURS X LABOR | $ 47,860.31 | $ 51,187.50 | 6.50% | $ 3,327.19 | x | | | |
| 0777-06126-9 | BRENDAMOUR | 9/19/2019 | 5 BOOKING COMMISS | $ 816.40 | $ 816.40 | 0% | $ - | | $ 816.40 $ | 816.40 $ | - |
| 0777-06126-9 | BRENDAMOUR | 9/19/2019 | 11 LINE HAUL | $ 3,158.18 | $ 3,851.44 | 18% | $ 693.26 | | $ 3,158.18 $ | 3,851.44 $ | 693.26 |
| 0777-06126-9 | BRENDAMOUR | 9/19/2019 | 71 FUEL SURCHARGE | $ 421.60 | $ 421.60 | 0% | $ - | | $ 421.60 $ | 421.60 $ | - |
| 0777-06126-9 | BRENDAMOUR | 9/19/2019 | 205 EXTRA STOPS (RE | $ 225.00 | $ 240.64 | 6.50% | $ 15.64 | | $ 225.00 $ | 240.64 $ | 15.64 |
| 0777-06126-9 | BRENDAMOUR | 9/19/2019 | 300 HOURS X LABOR | $ 261.80 | $ 280.00 | 6.50% | $ 18.20 | | $ 261.80 $ | 280.00 $ | 18.20 |
| 0777-06126-9 | BRENDAMOUR | 9/19/2019 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 $ | 160.43 $ | 10.43 |
| 0777-06126-9 | BRENDAMOUR | 9/19/2019 | 400 OPERATION FEE | $ 67.52 | $ 67.52 | 0% | $ - | | $ 67.52 $ | 67.52 $ | - |
| 0777-06127-9 | BRENDAMOUR | 9/18/2019 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-06127-9 | BRENDAMOUR | 9/18/2019 | 290 HOURS VAN AUX. | $ 60,050.38 | $ 64,225.01 | 6.50% | $ 4,174.63 | x | | | |
| 0777-06127-9 | BRENDAMOUR | 9/18/2019 | 300 HOURS X LABOR | $ 56,843.33 | $ 60,795.01 | 6.50% | $ 3,951.68 | x | | | |
| 0777-06127-9 | BRENDAMOUR | 9/18/2019 | 5 BOOKING COMMISS | $ 113.90 | $ 113.90 | 0% | $ - | | $ 113.90 $ | 113.90 $ | - |
| 0777-06127-9 | BRENDAMOUR | 9/18/2019 | 11 LINE HAUL | $ 2,050.17 | $ 2,500.21 | 18% | $ 450.04 | | $ 2,050.17 $ | 2,500.21 $ | 450.04 |
| 0777-06127-9 | BRENDAMOUR | 9/18/2019 | 71 FUEL SURCHARGE | $ 166.60 | $ 166.60 | 0% | $ - | | $ 166.60 $ | 166.60 $ | - |
| 0777-06127-9 | BRENDAMOUR | 9/18/2019 | 300 HOURS X LABOR | $ 261.80 | $ 280.00 | 6.50% | $ 18.20 | | $ 261.80 $ | 280.00 $ | 18.20 |
| 0777-06127-9 | BRENDAMOUR | 9/18/2019 | 400 OPERATION FEE | $ 35.79 | $ 35.79 | 0% | $ - | | $ 35.79 $ | 35.79 $ | - |
| 0777-06128-9 | LENSCRAFTERS 217 | 9/25/2019 | 1 ORIGIN COMMISSI | $ 161.03 | $ 161.03 | 0% | $ - | | $ 161.03 $ | 161.03 $ | - |
| 0777-06128-9 | LENSCRAFTERS 217 | 9/25/2019 | 5 BOOKING COMMISS | $ 644.13 | $ 644.13 | 0% | $ - | | $ 644.13 $ | 644.13 $ | - |
| 0777-06128-9 | LENSCRAFTERS 217 | 9/25/2019 | 11 LINE HAUL | $ 4,106.34 | $ 5,007.73 | 18% | $ 901.39 | | $ 4,106.34 $ | 5,007.73 $ | 901.39 |
| 0777-06128-9 | LENSCRAFTERS 217 | 9/25/2019 | 71 FUEL SURCHARGE | $ 168.98 | $ 168.98 | 0% | $ - | | $ 168.98 $ | 168.98 $ | - |
| 0777-06128-9 | LENSCRAFTERS 217 | 9/25/2019 | 300 HOURS X LABOR | $ 805.00 | $ 860.96 | 6.50% | $ 55.96 | | $ 805.00 $ | 860.96 $ | 55.96 |
| 0777-06128-9 | LENSCRAFTERS 217 | 9/25/2019 | 400 OPERATION FEE | $ 84.35 | $ 84.35 | 0% | $ - | | $ 84.35 $ | 84.35 $ | - |
| 0777-06129-9 | CHIPMAN | 10/2/2019 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-06129-9 | CHIPMAN | 10/2/2019 | 290 HOURS VAN AUX. | $ 65,040.94 | $ 69,562.50 | 6.50% | $ 4,521.56 | x | | | |
| 0777-06129-9 | CHIPMAN | 10/2/2019 | 300 HOURS X LABOR | $ 58,021.43 | $ 62,055.01 | 6.50% | $ 4,033.58 | x | | | |
| 0777-06129-9 | CHIPMAN | 10/2/2019 | 300 HOURS X LABOR | $ 7,461.30 | $ 7,980.00 | 6.50% | $ 518.70 | x | | | |
| 0777-06129-9 | CHIPMAN | 10/2/2019 | 1 ORIGIN COMMISSI | $ 100.39 | $ 100.39 | 0% | $ - | | $ 100.39 $ | 100.39 $ | - |
| 0777-06129-9 | CHIPMAN | 10/2/2019 | 5 BOOKING COMMISS | $ 401.56 | $ 401.56 | 0% | $ - | | $ 401.56 $ | 401.56 $ | - |
| 0777-06129-9 | CHIPMAN | 10/2/2019 | 11 LINE HAUL | $ 2,559.96 | $ 3,121.90 | 18% | $ 561.94 | | $ 2,559.96 $ | 3,121.90 $ | 561.94 |
| 0777-06129-9 | CHIPMAN | 10/2/2019 | 71 FUEL SURCHARGE | $ 112.54 | $ 112.54 | 0% | $ - | | $ 112.54 $ | 112.54 $ | - |
| 0777-06129-9 | CHIPMAN | 10/2/2019 | 205 EXTRA STOPS (RE | $ 3,000.00 | $ 3,208.56 | 6.50% | $ 208.56 | | $ 3,000.00 $ | 3,208.56 $ | 208.56 |
| 0777-06129-9 | CHIPMAN | 10/2/2019 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 $ | 320.86 $ | 20.86 |
| 0777-06129-9 | CHIPMAN | 10/2/2019 | 290 HOURS VAN AUX. | $ 1,916.75 | $ 2,050.00 | 6.50% | $ 133.25 | | $ 1,916.75 $ | 2,050.00 $ | 133.25 |
| 0777-06129-9 | CHIPMAN | 10/2/2019 | 343 METRO SERVICE F | $ 275.00 | $ 294.12 | 6.50% | $ 19.12 | | $ 275.00 $ | 294.12 $ | 19.12 |
| 0777-06129-9 | CHIPMAN | 10/2/2019 | 400 OPERATION FEE | $ 52.58 | $ 52.58 | 0% | $ - | | $ 52.58 $ | 52.58 $ | - |
| 0777-06130-9 | CHIPMAN | 10/9/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06130-9 | CHIPMAN | 10/9/2019 | 290 HOURS VAN AUX. | $ 70,686.00 | $ 75,600.00 | 6.50% | $ 4,914.00 | x | | | |
| 0777-06130-9 | CHIPMAN | 10/9/2019 | 300 HOURS X LABOR | $ 67,863.47 | $ 72,581.25 | 6.50% | $ 4,717.78 | x | | | |
| 0777-06130-9 | CHIPMAN | 10/9/2019 | 300 HOURS X LABOR | $ 5,375.08 | $ 5,748.75 | 6.50% | $ 373.67 | x | | | |
| 0777-06130-9 | CHIPMAN | 10/9/2019 | 1 ORIGIN COMMISSI | $ 125.28 | $ 125.28 | 0% | $ - | | $ 125.28 $ | 125.28 $ | - |
| 0777-06130-9 | CHIPMAN | 10/9/2019 | 5 BOOKING COMMISS | $ 501.14 | $ 501.14 | 0% | $ - | | $ 501.14 $ | 501.14 $ | - |
| 0777-06130-9 | CHIPMAN | 10/9/2019 | 11 LINE HAUL | $ 3,194.75 | $ 3,896.04 | 18% | $ 701.29 | | $ 3,194.75 $ | 3,896.04 $ | 701.29 |
| 0777-06130-9 | CHIPMAN | 10/9/2019 | 71 FUEL SURCHARGE | $ 158.78 | $ 158.78 | 0% | $ - | | $ 158.78 $ | 158.78 $ | - |
| 0777-06130-9 | CHIPMAN | 10/9/2019 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | $ 135.56 | | $ 1,950.00 $ | 2,085.56 $ | 135.56 |
| 0777-06130-9 | CHIPMAN | 10/9/2019 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 $ | 320.86 $ | 20.86 |
| 0777-06130-9 | CHIPMAN | 10/9/2019 | 290 HOURS VAN AUX. | $ 1,262.25 | $ 1,350.00 | 6.50% | $ 87.75 | | $ 1,262.25 $ | 1,350.00 $ | 87.75 |
| 0777-06130-9 | CHIPMAN | 10/9/2019 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 $ | 160.43 $ | 10.43 |
| 0777-06130-9 | CHIPMAN | 10/9/2019 | 400 OPERATION FEE | $ 65.62 | $ 65.62 | 0% | $ - | | $ 65.62 $ | 65.62 $ | - |
| 0777-06131-9 | VISTA | 10/9/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06131-9 | VISTA | 10/9/2019 | 290 HOURS VAN AUX. | $ 65,742.19 | $ 70,312.50 | 6.50% | $ 4,570.31 | x | | | |
| 0777-06131-9 | VISTA | 10/9/2019 | 300 HOURS X LABOR | $ 60,001.29 | $ 64,172.50 | 6.50% | $ 4,171.21 | x | | | |
| 0777-06131-9 | VISTA | 10/9/2019 | 5 BOOKING COMMISS | $ 1,662.01 | $ 1,662.01 | 0% | $ - | | $ 1,662.01 $ | 1,662.01 $ | - |
| 0777-06131-9 | VISTA | 10/9/2019 | 11 LINE HAUL | $ 6,429.36 | $ 7,840.68 | 18% | $ 1,411.32 | | $ 6,429.36 $ | 7,840.68 $ | 1,411.32 |

| Invoice | Customer | Date | Description | Amount | | Rate | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06131-9 | VISTA | 10/9/2019 | 71 FUEL SURCHARGE | $ 998.58 | $ 998.58 | 0% | $ - | | $ 998.58 | $ 998.58 | $ - |
| 0777-06131-9 | VISTA | 10/9/2019 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | 36.50 |
| 0777-06131-9 | VISTA | 10/9/2019 | 290 HOURS VAN AUX. | $ 327.25 | $ 350.00 | 6.50% | $ 22.75 | | $ 327.25 | $ 350.00 | 22.75 |
| 0777-06131-9 | VISTA | 10/9/2019 | 300 HOURS X LABOR | $ 1,832.60 | $ 1,960.00 | 6.50% | $ 127.40 | | $ 1,832.60 | $ 1,960.00 | 127.40 |
| 0777-06131-9 | VISTA | 10/9/2019 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-06131-9 | VISTA | 10/9/2019 | 400 OPERATION FEE | $ 137.45 | $ 137.45 | 0% | | | $ 137.45 | $ 137.45 | $ - |
| 0777-06132-9 | BRENDAMOUR | 10/2/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06132-9 | BRENDAMOUR | 10/2/2019 | 290 HOURS VAN AUX. | $ 66,298.13 | $ 70,875.01 | 6.50% | $ 4,606.88 | x | | | |
| 0777-06132-9 | BRENDAMOUR | 10/2/2019 | 300 HOURS X LABOR | $ 58,168.69 | $ 62,212.50 | 6.50% | $ 4,043.81 | x | | | |
| 0777-06132-9 | BRENDAMOUR | 10/2/2019 | 5 BOOKING COMMISS | $ 788.78 | $ 788.78 | 0% | $ - | | $ 788.78 | $ 788.78 | $ - |
| 0777-06132-9 | BRENDAMOUR | 10/2/2019 | 11 LINE HAUL | $ 3,072.09 | $ 3,746.45 | 18% | $ 674.36 | | $ 3,072.09 | $ 3,746.45 | 674.36 |
| 0777-06132-9 | BRENDAMOUR | 10/2/2019 | 71 FUEL SURCHARGE | $ 303.62 | $ 303.62 | 0% | $ - | | $ 303.62 | $ 303.62 | $ - |
| 0777-06132-9 | BRENDAMOUR | 10/2/2019 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | 36.50 |
| 0777-06132-9 | BRENDAMOUR | 10/2/2019 | 300 HOURS X LABOR | $ 523.60 | $ 560.00 | 6.50% | $ 36.40 | | $ 523.60 | $ 560.00 | 36.40 |
| 0777-06132-9 | BRENDAMOUR | 10/2/2019 | 400 OPERATION FEE | $ 65.23 | $ 65.23 | 0% | $ - | | $ 65.23 | $ 65.23 | $ - |
| 0777-06133-9 | BRENDAMOUR | 9/26/2019 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-06133-9 | BRENDAMOUR | 9/26/2019 | 290 HOURS VAN AUX. | $ 61,359.38 | $ 65,625.01 | 6.50% | $ 4,265.63 | x | | | |
| 0777-06133-9 | BRENDAMOUR | 9/26/2019 | 300 HOURS X LABOR | $ 54,798.01 | $ 58,607.50 | 6.50% | $ 3,809.49 | x | | | |
| 0777-06133-9 | BRENDAMOUR | 9/26/2019 | 5 BOOKING COMMISS | $ 1,309.04 | $ 1,309.04 | 0% | $ - | | $ 1,309.04 | $ 1,309.04 | $ - |
| 0777-06133-9 | BRENDAMOUR | 9/26/2019 | 11 LINE HAUL | $ 5,063.91 | $ 6,175.50 | 18% | $ 1,111.59 | | $ 5,063.91 | $ 6,175.50 | 1,111.59 |
| 0777-06133-9 | BRENDAMOUR | 9/26/2019 | 71 FUEL SURCHARGE | $ 503.88 | $ 503.88 | 0% | $ - | | $ 503.88 | $ 503.88 | $ - |
| 0777-06133-9 | BRENDAMOUR | 9/26/2019 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | 36.50 |
| 0777-06133-9 | BRENDAMOUR | 9/26/2019 | 290 HOURS VAN AUX. | $ 93.50 | $ 100.00 | 6.50% | $ 6.50 | | $ 93.50 | $ 100.00 | 6.50 |
| 0777-06133-9 | BRENDAMOUR | 9/26/2019 | 300 HOURS X LABOR | $ 556.33 | $ 595.01 | 6.50% | $ 38.68 | | $ 556.33 | $ 595.01 | 38.68 |
| 0777-06133-9 | BRENDAMOUR | 9/26/2019 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | 12.17 |
| 0777-06133-9 | BRENDAMOUR | 9/26/2019 | 400 OPERATION FEE | $ 108.26 | $ 108.26 | 0% | $ - | | $ 108.26 | $ 108.26 | $ - |
| 0777-06134-9 | BRENDAMOUR | 9/26/2019 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-06134-9 | BRENDAMOUR | 9/26/2019 | 290 HOURS VAN AUX. | $ 60,541.25 | $ 64,750.00 | 6.50% | $ 4,208.75 | x | | | |
| 0777-06134-9 | BRENDAMOUR | 9/26/2019 | 300 HOURS X LABOR | $ 58,168.69 | $ 62,212.50 | 6.50% | $ 4,043.81 | x | | | |
| 0777-06134-9 | BRENDAMOUR | 9/26/2019 | 5 BOOKING COMMISS | $ 614.61 | $ 614.61 | 0% | $ - | | $ 614.61 | $ 614.61 | $ - |
| 0777-06134-9 | BRENDAMOUR | 9/26/2019 | 11 LINE HAUL | $ 2,393.75 | $ 2,919.21 | 18% | $ 525.46 | | $ 2,393.75 | $ 2,919.21 | 525.46 |
| 0777-06134-9 | BRENDAMOUR | 9/26/2019 | 71 FUEL SURCHARGE | $ 264.86 | $ 264.86 | 0% | $ - | | $ 264.86 | $ 264.86 | $ - |
| 0777-06134-9 | BRENDAMOUR | 9/26/2019 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | 52.14 |
| 0777-06134-9 | BRENDAMOUR | 9/26/2019 | 290 HOURS VAN AUX. | $ 233.75 | $ 250.00 | 6.50% | $ 16.25 | | $ 233.75 | $ 250.00 | 16.25 |
| 0777-06134-9 | BRENDAMOUR | 9/26/2019 | 300 HOURS X LABOR | $ 719.95 | $ 770.00 | 6.50% | $ 50.05 | | $ 719.95 | $ 770.00 | 50.05 |
| 0777-06134-9 | BRENDAMOUR | 9/26/2019 | 400 OPERATION FEE | $ 50.83 | $ 50.83 | 0% | $ - | | $ 50.83 | $ 50.83 | $ - |
| 0777-06135-9 | BRENDAMOUR | 10/1/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06135-9 | BRENDAMOUR | 10/1/2019 | 290 HOURS VAN AUX. | $ 70,873.00 | $ 75,800.00 | 6.50% | $ 4,927.00 | x | | | |
| 0777-06135-9 | BRENDAMOUR | 10/1/2019 | 300 HOURS X LABOR | $ 64,468.25 | $ 68,950.00 | 6.50% | $ 4,481.75 | x | | | |
| 0777-06135-9 | BRENDAMOUR | 10/1/2019 | 5 BOOKING COMMISS | $ 1,162.71 | $ 1,162.71 | 0% | $ - | | $ 1,162.71 | $ 1,162.71 | $ - |
| 0777-06135-9 | BRENDAMOUR | 10/1/2019 | 11 LINE HAUL | $ 4,497.85 | $ 5,485.18 | 18% | $ 987.33 | | $ 4,497.85 | $ 5,485.18 | 987.33 |
| 0777-06135-9 | BRENDAMOUR | 10/1/2019 | 71 FUEL SURCHARGE | $ 600.44 | $ 600.44 | 0% | $ - | | $ 600.44 | $ 600.44 | $ - |
| 0777-06135-9 | BRENDAMOUR | 10/1/2019 | 205 EXTRA STOPS (RE | $ 2,025.00 | $ 2,165.78 | 6.50% | $ 140.78 | | $ 2,025.00 | $ 2,165.78 | 140.78 |
| 0777-06135-9 | BRENDAMOUR | 10/1/2019 | 290 HOURS VAN AUX. | $ 841.50 | $ 900.00 | 6.50% | $ 58.50 | | $ 841.50 | $ 900.00 | 58.50 |
| 0777-06135-9 | BRENDAMOUR | 10/1/2019 | 300 HOURS X LABOR | $ 1,898.05 | $ 2,030.00 | 6.50% | $ 131.95 | | $ 1,898.05 | $ 2,030.00 | 131.95 |
| 0777-06135-9 | BRENDAMOUR | 10/1/2019 | 400 OPERATION FEE | $ 96.16 | $ 96.16 | 0% | $ - | | $ 96.16 | $ 96.16 | $ - |
| 0777-06136-9 | BRENDAMOUR | 10/1/2019 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | |
| 0777-06136-9 | BRENDAMOUR | 10/1/2019 | 290 HOURS VAN AUX. | $ 70,873.00 | $ 75,800.00 | 6.50% | $ 4,927.00 | x | | | |
| 0777-06136-9 | BRENDAMOUR | 10/1/2019 | 300 HOURS X LABOR | $ 65,122.75 | $ 69,650.00 | 6.50% | $ 4,527.25 | x | | | |
| 0777-06136-9 | BRENDAMOUR | 10/1/2019 | 5 BOOKING COMMISS | $ 1,103.05 | $ 1,103.05 | 0% | $ - | | $ 1,103.05 | $ 1,103.05 | $ - |
| 0777-06136-9 | BRENDAMOUR | 10/1/2019 | 11 LINE HAUL | $ 4,267.04 | $ 5,203.71 | 18% | $ 936.67 | | $ 4,267.04 | $ 5,203.71 | 936.67 |
| 0777-06136-9 | BRENDAMOUR | 10/1/2019 | 71 FUEL SURCHARGE | $ 615.40 | $ 615.40 | 0% | $ - | | $ 615.40 | $ 615.40 | $ - |
| 0777-06136-9 | BRENDAMOUR | 10/1/2019 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | | $ 1,800.00 | $ 1,925.13 | 125.13 |
| 0777-06136-9 | BRENDAMOUR | 10/1/2019 | 290 HOURS VAN AUX. | $ 701.25 | $ 750.00 | 6.50% | $ 48.75 | | $ 701.25 | $ 750.00 | 48.75 |
| 0777-06136-9 | BRENDAMOUR | 10/1/2019 | 300 HOURS X LABOR | $ 1,734.43 | $ 1,855.01 | 6.50% | $ 120.58 | | $ 1,734.43 | $ 1,855.01 | 120.58 |
| 0777-06136-9 | BRENDAMOUR | 10/1/2019 | 400 OPERATION FEE | $ 91.22 | $ 91.22 | 0% | $ - | | $ 91.22 | $ 91.22 | $ - |
| 0777-06137-9 | BRENDAMOUR | 10/2/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06137-9 | BRENDAMOUR | 10/2/2019 | 290 HOURS VAN AUX. | $ 66,092.81 | $ 70,687.50 | 6.50% | $ 4,594.69 | x | | | |
| 0777-06137-9 | BRENDAMOUR | 10/2/2019 | 300 HOURS X LABOR | $ 61,244.84 | $ 65,502.50 | 6.50% | $ 4,257.66 | x | | | |

| ID | Name | Date | Code/Description | Amount | | % | Commission | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06137-9 | BRENDAMOUR | 10/2/2019 | 5 BOOKING COMMISS | $ 2,158.92 | $ 2,158.92 | 0% | $ - | | $ 2,158.92 | $ 2,158.92 | $ - |
| 0777-06137-9 | BRENDAMOUR | 10/2/2019 | 11 LINE HAUL | $ 8,351.63 | $ 10,184.91 | 18% | $ 1,833.28 | | $ 8,351.63 | $ 10,184.91 | $ 1,833.28 |
| 0777-06137-9 | BRENDAMOUR | 10/2/2019 | 71 FUEL SURCHARGE | $ 1,146.48 | $ 1,146.48 | 0% | $ - | | $ 1,146.48 | $ 1,146.48 | $ - |
| 0777-06137-9 | BRENDAMOUR | 10/2/2019 | 205 EXTRA STOPS (RE | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | | $ 2,400.00 | $ 2,566.84 | $ 166.84 |
| 0777-06137-9 | BRENDAMOUR | 10/2/2019 | 290 HOURS VAN AUX. | $ 935.00 | $ 1,000.00 | 6.50% | $ 65.00 | | $ 935.00 | $ 1,000.00 | $ 65.00 |
| 0777-06137-9 | BRENDAMOUR | 10/2/2019 | 300 HOURS X LABOR | $ 2,225.30 | $ 2,380.00 | 6.50% | $ 154.70 | | $ 2,225.30 | $ 2,380.00 | $ 154.70 |
| 0777-06137-9 | BRENDAMOUR | 10/2/2019 | 400 OPERATION FEE | $ 178.55 | $ 178.55 | 0% | $ - | | $ 178.55 | $ 178.55 | $ - |
| 0777-06138-8 | BRENDAMOUR | 9/26/2019 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-06138-8 | BRENDAMOUR | 9/26/2019 | 290 HOURS VAN AUX. | $ 65,040.94 | $ 69,562.50 | 6.50% | $ 4,521.56 | x | | | |
| 0777-06138-8 | BRENDAMOUR | 9/26/2019 | 300 HOURS X LABOR | $ 61,244.84 | $ 65,502.50 | 6.50% | $ 4,257.66 | x | | | |
| 0777-06138-8 | BRENDAMOUR | 9/26/2019 | 5 BOOKING COMMISS | $ 937.54 | $ 937.54 | 0% | $ - | | $ 937.54 | $ 937.54 | $ - |
| 0777-06138-8 | BRENDAMOUR | 9/26/2019 | 11 LINE HAUL | $ 3,626.81 | $ 4,422.94 | 18% | $ 796.13 | | $ 3,626.81 | $ 4,422.94 | $ 796.13 |
| 0777-06138-8 | BRENDAMOUR | 9/26/2019 | 71 FUEL SURCHARGE | $ 484.16 | $ 484.16 | 0% | $ - | | $ 484.16 | $ 484.16 | $ - |
| 0777-06138-8 | BRENDAMOUR | 9/26/2019 | 205 EXTRA STOPS (RE | $ 225.00 | $ 240.64 | 6.50% | $ 15.64 | | $ 225.00 | $ 240.64 | $ 15.64 |
| 0777-06138-8 | BRENDAMOUR | 9/26/2019 | 300 HOURS X LABOR | $ 261.80 | $ 280.00 | 6.50% | $ 18.20 | | $ 261.80 | $ 280.00 | $ 18.20 |
| 0777-06138-8 | BRENDAMOUR | 9/26/2019 | 400 OPERATION FEE | $ 77.54 | $ 77.54 | 0% | $ - | | $ 77.54 | $ 77.54 | $ - |
| 0777-06139-9 | LANSCRAFTERS #141 | 10/2/2019 | 1 ORIGIN COMMISSI | $ 187.76 | $ 187.76 | 0% | $ - | | $ 187.76 | $ 187.76 | $ - |
| 0777-06139-9 | LANSCRAFTERS #141 | 10/2/2019 | 5 BOOKING COMMISS | $ 938.82 | $ 938.82 | 0% | $ - | | $ 938.82 | $ 938.82 | $ - |
| 0777-06139-9 | LANSCRAFTERS #141 | 10/2/2019 | 11 LINE HAUL | $ 4,600.24 | $ 5,610.05 | 18% | $ 1,009.81 | | $ 4,600.24 | $ 5,610.05 | $ 1,009.81 |
| 0777-06139-9 | LANSCRAFTERS #141 | 10/2/2019 | 71 FUEL SURCHARGE | $ 281.52 | $ 281.52 | 0% | $ - | | $ 281.52 | $ 281.52 | $ - |
| 0777-06139-9 | LANSCRAFTERS #141 | 10/2/2019 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-06139-9 | LANSCRAFTERS #141 | 10/2/2019 | 300 HOURS X LABOR | $ 700.00 | $ 748.66 | 6.50% | $ 48.66 | | $ 700.00 | $ 748.66 | $ 48.66 |
| 0777-06139-9 | LANSCRAFTERS #141 | 10/2/2019 | 400 OPERATION FEE | $ 98.35 | $ 98.35 | 0% | $ - | | $ 98.35 | $ 98.35 | $ - |
| 0777-06140-0 | BRENDAMOUR | 10/17/2019 | 300 HOURS X LABOR | $ 8,344.88 | $ 8,925.01 | 6.50% | $ 580.13 | x | | | |
| 0777-06140-0 | BRENDAMOUR | 10/17/2019 | 5 BOOKING COMMISS | $ 2,116.66 | $ 2,116.66 | 0% | $ - | | $ 2,116.66 | $ 2,116.66 | |
| 0777-06141-9 | BRENDAMOUR | 10/9/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06141-9 | BRENDAMOUR | 10/9/2019 | 290 HOURS VAN AUX. | $ 68,442.00 | $ 73,200.00 | 6.50% | $ 4,758.00 | x | | | |
| 0777-06141-9 | BRENDAMOUR | 10/9/2019 | 300 HOURS X LABOR | $ 61,400.28 | $ 65,668.75 | 6.50% | $ 4,268.47 | x | | | |
| 0777-06141-9 | BRENDAMOUR | 10/9/2019 | 5 BOOKING COMMISS | $ 849.89 | $ 849.89 | 0% | $ - | | $ 849.89 | $ 849.89 | $ - |
| 0777-06141-9 | BRENDAMOUR | 10/9/2019 | 11 LINE HAUL | $ 3,287.74 | $ 4,009.44 | 18% | $ 721.70 | | $ 3,287.74 | $ 4,009.44 | $ 721.70 |
| 0777-06141-9 | BRENDAMOUR | 10/9/2019 | 71 FUEL SURCHARGE | $ 393.38 | $ 393.38 | 0% | $ - | | $ 393.38 | $ 393.38 | $ - |
| 0777-06141-9 | BRENDAMOUR | 10/9/2019 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | $ 57.35 |
| 0777-06141-9 | BRENDAMOUR | 10/9/2019 | 290 HOURS VAN AUX. | $ 187.00 | $ 200.00 | 6.50% | $ 13.00 | | $ 187.00 | $ 200.00 | $ 13.00 |
| 0777-06141-9 | BRENDAMOUR | 10/9/2019 | 300 HOURS X LABOR | $ 785.40 | $ 840.00 | 6.50% | $ 54.60 | | $ 785.40 | $ 840.00 | $ 54.60 |
| 0777-06141-9 | BRENDAMOUR | 10/9/2019 | 400 OPERATION FEE | $ 70.29 | $ 70.29 | 0% | $ - | | $ 70.29 | $ 70.29 | $ - |
| 0777-06142-9 | BRENDAMOUR | 10/9/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06142-9 | BRENDAMOUR | 10/9/2019 | 290 HOURS VAN AUX. | $ 53,154.75 | $ 56,850.00 | 6.50% | $ 3,695.25 | x | | | |
| 0777-06142-9 | BRENDAMOUR | 10/9/2019 | 300 HOURS X LABOR | $ 51,574.60 | $ 55,160.00 | 6.50% | $ 3,585.40 | x | | | |
| 0777-06142-9 | BRENDAMOUR | 10/9/2019 | 5 BOOKING COMMISS | $ 550.81 | $ 550.81 | 0% | $ - | | $ 550.81 | $ 550.81 | $ - |
| 0777-06142-9 | BRENDAMOUR | 10/9/2019 | 11 LINE HAUL | $ 2,145.27 | $ 2,616.18 | 18% | $ 470.91 | | $ 2,145.27 | $ 2,616.18 | $ 470.91 |
| 0777-06142-9 | BRENDAMOUR | 10/9/2019 | 71 FUEL SURCHARGE | $ 209.44 | $ 209.44 | 0% | $ - | | $ 209.44 | $ 209.44 | $ - |
| 0777-06142-9 | BRENDAMOUR | 10/9/2019 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | $ 675.00 | $ 721.93 | $ 46.93 |
| 0777-06142-9 | BRENDAMOUR | 10/9/2019 | 290 HOURS VAN AUX. | $ 140.25 | $ 150.00 | 6.50% | $ 9.75 | | $ 140.25 | $ 150.00 | $ 9.75 |
| 0777-06142-9 | BRENDAMOUR | 10/9/2019 | 300 HOURS X LABOR | $ 654.50 | $ 700.00 | 6.50% | $ 45.50 | | $ 654.50 | $ 700.00 | $ 45.50 |
| 0777-06142-9 | BRENDAMOUR | 10/9/2019 | 400 OPERATION FEE | $ 45.55 | $ 45.55 | 0% | $ - | | $ 45.55 | $ 45.55 | $ - |
| 0777-06143-9 | BRENDAMOUR | 10/9/2019 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-06143-9 | BRENDAMOUR | 10/9/2019 | 290 HOURS VAN AUX. | $ 61,359.38 | $ 65,625.01 | 6.50% | $ 4,265.63 | x | | | |
| 0777-06143-9 | BRENDAMOUR | 10/9/2019 | 300 HOURS X LABOR | $ 58,021.43 | $ 62,055.01 | 6.50% | $ 4,033.58 | x | | | |
| 0777-06143-9 | BRENDAMOUR | 10/9/2019 | 5 BOOKING COMMISS | $ 1,103.15 | $ 1,103.15 | 0% | $ - | | $ 1,103.15 | $ 1,103.15 | $ - |
| 0777-06143-9 | BRENDAMOUR | 10/9/2019 | 11 LINE HAUL | $ 4,296.49 | $ 5,239.62 | 18% | $ 943.13 | | $ 4,296.49 | $ 5,239.62 | $ 943.13 |
| 0777-06143-9 | BRENDAMOUR | 10/9/2019 | 71 FUEL SURCHARGE | $ 333.54 | $ 333.54 | 0% | $ - | | $ 333.54 | $ 333.54 | $ - |
| 0777-06143-9 | BRENDAMOUR | 10/9/2019 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-06143-9 | BRENDAMOUR | 10/9/2019 | 290 HOURS VAN AUX. | $ 233.75 | $ 250.00 | 6.50% | $ 16.25 | | $ 233.75 | $ 250.00 | $ 16.25 |
| 0777-06143-9 | BRENDAMOUR | 10/9/2019 | 300 HOURS X LABOR | $ 589.05 | $ 630.00 | 6.50% | $ 40.95 | | $ 589.05 | $ 630.00 | $ 40.95 |
| 0777-06143-9 | BRENDAMOUR | 10/9/2019 | 343 METRO SERVICE F | $ 200.00 | $ 213.90 | 6.50% | $ 13.90 | | $ 200.00 | $ 213.90 | $ 13.90 |
| 0777-06143-9 | BRENDAMOUR | 10/9/2019 | 400 OPERATION FEE | $ 91.23 | $ 91.23 | 0% | $ - | | $ 91.23 | $ 91.23 | $ - |
| 0777-06144-9 | BRENDAMOUR | 10/9/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06144-9 | BRENDAMOUR | 10/9/2019 | 290 HOURS VAN AUX. | $ 68,629.00 | $ 73,400.00 | 6.50% | $ 4,771.00 | x | | | |
| 0777-06144-9 | BRENDAMOUR | 10/9/2019 | 300 HOURS X LABOR | $ 65,122.75 | $ 69,650.00 | 6.50% | $ 4,527.25 | x | | | |

| Invoice | Customer | Date | Description | Amount | Amount | Rate | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06144-9 | BRENDAMOUR | 10/9/2019 | 5 BOOKING COMMISS | $ 806.23 | $ 806.23 | 0% | $ - | | $ 806.23 | $ 806.23 | $ - |
| 0777-06144-9 | BRENDAMOUR | 10/9/2019 | 11 LINE HAUL | $ 3,118.82 | $ 3,803.44 | 18% | 684.62 | | $ 3,118.82 | $ 3,803.44 | 684.62 |
| 0777-06144-9 | BRENDAMOUR | 10/9/2019 | 71 FUEL SURCHARGE | $ 457.98 | $ 457.98 | 0% | $ - | | $ 457.98 | $ 457.98 | $ - |
| 0777-06144-9 | BRENDAMOUR | 10/9/2019 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | 67.78 | | $ 975.00 | $ 1,042.78 | 67.78 |
| 0777-06144-9 | BRENDAMOUR | 10/9/2019 | 290 HOURS VAN AUX. | $ 654.50 | $ 700.00 | 6.50% | 45.50 | | $ 654.50 | $ 700.00 | 45.50 |
| 0777-06144-9 | BRENDAMOUR | 10/9/2019 | 300 HOURS X LABOR | $ 1,832.60 | $ 1,960.00 | 6.50% | 127.40 | | $ 1,832.60 | $ 1,960.00 | 127.40 |
| 0777-06144-9 | BRENDAMOUR | 10/9/2019 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-06144-9 | BRENDAMOUR | 10/9/2019 | 400 OPERATION FEE | $ 66.68 | $ 66.68 | 0% | $ - | | $ 66.68 | $ 66.68 | $ - |
| 0777-06145-9 | BRENDAMOUR | 10/9/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | 166.84 | x | | | |
| 0777-06145-9 | BRENDAMOUR | 10/9/2019 | 290 HOURS VAN AUX. | $ 67,670.63 | $ 72,375.01 | 6.50% | 4,704.38 | x | | | |
| 0777-06145-9 | BRENDAMOUR | 10/9/2019 | 300 HOURS X LABOR | $ 71,815.01 | $ 76,807.50 | 6.50% | 4,992.49 | x | | | |
| 0777-06145-9 | BRENDAMOUR | 10/9/2019 | 5 BOOKING COMMISS | $ 625.92 | $ 625.92 | 0% | $ - | | $ 625.92 | $ 625.92 | $ - |
| 0777-06145-9 | BRENDAMOUR | 10/9/2019 | 11 LINE HAUL | $ 2,437.80 | $ 2,972.93 | 18% | 535.13 | | $ 2,437.80 | $ 2,972.93 | 535.13 |
| 0777-06145-9 | BRENDAMOUR | 10/9/2019 | 71 FUEL SURCHARGE | $ 238.00 | $ 238.00 | 0% | $ - | | $ 238.00 | $ 238.00 | $ - |
| 0777-06145-9 | BRENDAMOUR | 10/9/2019 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | 135.56 | | $ 1,950.00 | $ 2,085.56 | 135.56 |
| 0777-06145-9 | BRENDAMOUR | 10/9/2019 | 290 HOURS VAN AUX. | $ 561.00 | $ 600.00 | 6.50% | 39.00 | | $ 561.00 | $ 600.00 | 39.00 |
| 0777-06145-9 | BRENDAMOUR | 10/9/2019 | 300 HOURS X LABOR | $ 1,767.15 | $ 1,890.00 | 6.50% | 122.85 | | $ 1,767.15 | $ 1,890.00 | 122.85 |
| 0777-06145-9 | BRENDAMOUR | 10/9/2019 | 400 OPERATION FEE | $ 51.77 | $ 51.77 | 0% | $ - | | $ 51.77 | $ 51.77 | $ - |
| 0777-06146-9 | BRENDAMOUR | 10/9/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | 166.84 | x | | | |
| 0777-06146-9 | BRENDAMOUR | 10/9/2019 | 290 HOURS VAN AUX. | $ 66,443.44 | $ 71,062.50 | 6.50% | 4,619.06 | x | | | |
| 0777-06146-9 | BRENDAMOUR | 10/9/2019 | 300 HOURS X LABOR | $ 61,244.84 | $ 65,502.50 | 6.50% | 4,257.66 | x | | | |
| 0777-06146-9 | BRENDAMOUR | 10/9/2019 | 1 ORIGIN COMMISSI | $ 181.85 | $ 181.85 | 0% | $ - | | $ 181.85 | $ 181.85 | $ - |
| 0777-06146-9 | BRENDAMOUR | 10/9/2019 | 5 BOOKING COMMISS | $ 909.23 | $ 909.23 | 0% | $ - | | $ 909.23 | $ 909.23 | $ - |
| 0777-06146-9 | BRENDAMOUR | 10/9/2019 | 11 LINE HAUL | $ 4,455.21 | $ 5,433.18 | 18% | 977.97 | | $ 4,455.21 | $ 5,433.18 | 977.97 |
| 0777-06146-9 | BRENDAMOUR | 10/9/2019 | 71 FUEL SURCHARGE | $ 362.10 | $ 362.10 | 0% | $ - | | $ 362.10 | $ 362.10 | $ - |
| 0777-06146-9 | BRENDAMOUR | 10/9/2019 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | 78.21 | | $ 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-06146-9 | BRENDAMOUR | 10/9/2019 | 290 HOURS VAN AUX. | $ 140.25 | $ 150.00 | 6.50% | 9.75 | | $ 140.25 | $ 150.00 | 9.75 |
| 0777-06146-9 | BRENDAMOUR | 10/9/2019 | 300 HOURS X LABOR | $ 1,047.20 | $ 1,120.00 | 6.50% | 72.80 | | $ 1,047.20 | $ 1,120.00 | 72.80 |
| 0777-06146-9 | BRENDAMOUR | 10/9/2019 | 400 OPERATION FEE | $ 95.25 | $ 95.25 | 0% | $ - | | $ 95.25 | $ 95.25 | $ - |
| 0777-06147-9 | AMAZON | 10/15/2019 | 300 HOURS X LABOR | $ 4,254.25 | $ 4,550.00 | 6.50% | 295.75 | x | | | |
| 0777-06147-9 | AMAZON | 10/15/2019 | 5 BOOKING COMMISS | $ 2,132.67 | $ 2,132.67 | 0% | $ - | | $ 2,132.67 | $ 2,132.67 | $ - |
| 0777-06148-9 | BRENDAMOUR | 10/10/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | 166.84 | x | | | |
| 0777-06148-9 | BRENDAMOUR | 10/10/2019 | 290 HOURS VAN AUX. | $ 54,697.50 | $ 58,500.00 | 6.50% | 3,802.50 | x | | | |
| 0777-06148-9 | BRENDAMOUR | 10/10/2019 | 300 HOURS X LABOR | $ 50,658.30 | $ 54,180.00 | 6.50% | 3,521.70 | x | | | |
| 0777-06148-9 | BRENDAMOUR | 10/10/2019 | 5 BOOKING COMMISS | $ 414.60 | $ 414.60 | 0% | $ - | | $ 414.60 | $ 414.60 | $ - |
| 0777-06148-9 | BRENDAMOUR | 10/10/2019 | 11 LINE HAUL | $ 1,614.75 | $ 1,969.21 | 18% | 354.46 | | $ 1,614.75 | $ 1,969.21 | 354.46 |
| 0777-06148-9 | BRENDAMOUR | 10/10/2019 | 71 FUEL SURCHARGE | $ 185.76 | $ 185.76 | 0% | $ - | | $ 185.76 | $ 185.76 | $ - |
| 0777-06148-9 | BRENDAMOUR | 10/10/2019 | 205 EXTRA STOPS (RE | $ 150.00 | $ 160.43 | 6.50% | 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-06148-9 | BRENDAMOUR | 10/10/2019 | 300 HOURS X LABOR | $ 196.35 | $ 210.00 | 6.50% | 13.65 | | $ 196.35 | $ 210.00 | 13.65 |
| 0777-06148-9 | BRENDAMOUR | 10/10/2019 | 400 OPERATION FEE | $ 34.29 | $ 34.29 | 0% | $ - | | $ 34.29 | $ 34.29 | $ - |
| 0777-06149-9 | BRENDAMOUR | 10/15/2019 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | 187.70 | x | | | |
| 0777-06149-9 | BRENDAMOUR | 10/15/2019 | 290 HOURS VAN AUX. | $ 70,499.00 | $ 75,400.00 | 6.50% | 4,901.00 | x | | | |
| 0777-06149-9 | BRENDAMOUR | 10/15/2019 | 300 HOURS X LABOR | $ 67,863.47 | $ 72,581.25 | 6.50% | 4,717.78 | x | | | |
| 0777-06149-9 | BRENDAMOUR | 10/15/2019 | 5 BOOKING COMMISS | $ 1,047.58 | $ 1,047.58 | 0% | $ - | | $ 1,047.58 | $ 1,047.58 | $ - |
| 0777-06149-9 | BRENDAMOUR | 10/15/2019 | 11 LINE HAUL | $ 4,052.49 | $ 4,942.06 | 18% | 889.57 | | $ 4,052.49 | $ 4,942.06 | 889.57 |
| 0777-06149-9 | BRENDAMOUR | 10/15/2019 | 71 FUEL SURCHARGE | $ 426.96 | $ 426.96 | 0% | $ - | | $ 426.96 | $ 426.96 | $ - |
| 0777-06149-9 | BRENDAMOUR | 10/15/2019 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | 104.28 | | $ 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-06149-9 | BRENDAMOUR | 10/15/2019 | 290 HOURS VAN AUX. | $ 561.00 | $ 600.00 | 6.50% | 39.00 | | $ 561.00 | $ 600.00 | 39.00 |
| 0777-06149-9 | BRENDAMOUR | 10/15/2019 | 300 HOURS X LABOR | $ 1,472.63 | $ 1,575.01 | 6.50% | 102.38 | | $ 1,472.63 | $ 1,575.01 | 102.38 |
| 0777-06149-9 | BRENDAMOUR | 10/15/2019 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | 12.17 | | $ 175.00 | $ 187.17 | 12.17 |
| 0777-06149-9 | BRENDAMOUR | 10/15/2019 | 400 OPERATION FEE | $ 86.64 | $ 86.64 | 0% | $ - | | $ 86.64 | $ 86.64 | $ - |
| 0777-06150-9 | RANGER | 11/22/2019 | 300 HOURS X LABOR | $ 5,595.98 | $ 5,985.01 | 6.50% | 389.03 | x | | | |
| 0777-06150-9 | RANGER | 11/22/2019 | 5 BOOKING COMMISS | $ 91.96 | $ 91.96 | 0% | $ - | | $ 91.96 | $ 91.96 | $ - |
| 0777-06151-9 | RANGER | 11/22/2019 | 300 HOURS X LABOR | $ 4,417.88 | $ 4,725.01 | 6.50% | 307.13 | x | | | |
| 0777-06151-9 | RANGER | 11/22/2019 | 5 BOOKING COMMISS | $ 91.96 | $ 91.96 | 0% | $ - | | $ 91.96 | $ 91.96 | $ - |
| 0777-06152-9 | RANGER | 11/22/2019 | 300 HOURS X LABOR | $ 6,585.91 | $ 7,043.75 | 6.50% | 457.84 | x | | | |
| 0777-06152-9 | RANGER | 11/22/2019 | 5 BOOKING COMMISS | $ 91.96 | $ 91.96 | 0% | $ - | | $ 91.96 | $ 91.96 | $ - |
| 0777-06153-9 | BRENDAMOUR | 10/15/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | 166.84 | x | | | |
| 0777-06153-9 | BRENDAMOUR | 10/15/2019 | 290 HOURS VAN AUX. | $ 65,566.88 | $ 70,125.01 | 6.50% | 4,558.13 | x | | | |

| Invoice | Name | Date | Description | Amount | Billed | Rate | Diff | Flag | Amount | Billed | Diff |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06153-9 | BRENDAMOUR | 10/15/2019 | 300 HOURS VAN AUX. | 71,095.06 | 76,037.50 | 6.50% | 4,942.44 | x | | | |
| 0777-06153-9 | BRENDAMOUR | 10/15/2019 | (obscured) | | | 6.50% | | x | | | |
| 0777-06153-9 | BRENDAMOUR | 10/15/2019 | 5 BOOKING COMMISS | 1,238.38 | 1,238.38 | 0% | - | | 1,238.38 | 1,238.38 | - |
| 0777-06153-9 | BRENDAMOUR | 10/15/2019 | 11 LINE HAUL | 4,790.56 | 5,842.15 | 18% | 1,051.59 | | 4,790.56 | 5,842.15 | 1,051.59 |
| 0777-06153-9 | BRENDAMOUR | 10/15/2019 | 71 FUEL SURCHARGE | 751.68 | 751.68 | 0% | - | | 751.68 | 751.68 | - |
| 0777-06153-9 | BRENDAMOUR | 10/15/2019 | 205 EXTRA STOPS (RE | 1,500.00 | 1,604.28 | 6.50% | 104.28 | | 1,500.00 | 1,604.28 | 104.28 |
| 0777-06153-9 | BRENDAMOUR | 10/15/2019 | 285 DETENTION | 300.00 | 320.86 | 6.50% | 20.86 | | 300.00 | 320.86 | 20.86 |
| 0777-06153-9 | BRENDAMOUR | 10/15/2019 | 290 HOURS VAN AUX. | 467.50 | 500.00 | 6.50% | 32.50 | | 467.50 | 500.00 | 32.50 |
| 0777-06153-9 | BRENDAMOUR | 10/15/2019 | 300 HOURS X LABOR | 1,570.80 | 1,680.00 | 6.50% | 109.20 | | 1,570.80 | 1,680.00 | 109.20 |
| 0777-06153-9 | BRENDAMOUR | 10/15/2019 | 400 OPERATION FEE | 102.42 | 102.42 | 0% | - | | 102.42 | 102.42 | - |
| 0777-06154-9 | BRENDAMOUR | 10/15/2019 | 285 DETENTION | 2,100.00 | 2,245.99 | 6.50% | 145.99 | x | | | |
| 0777-06154-9 | BRENDAMOUR | 10/10/2019 | 290 HOURS VAN AUX. | 66,443.44 | 71,062.50 | 6.50% | 4,619.06 | x | | | |
| 0777-06154-9 | BRENDAMOUR | 10/10/2019 | 300 HOURS X LABOR | 61,244.84 | 65,502.50 | 6.50% | 4,257.66 | x | | | |
| 0777-06154-9 | BRENDAMOUR | 10/10/2019 | 5 BOOKING COMMISS | 720.64 | 720.64 | 0% | - | | 720.64 | 720.64 | - |
| 0777-06154-9 | BRENDAMOUR | 10/10/2019 | 11 LINE HAUL | 2,787.72 | 3,399.66 | 18% | 611.94 | | 2,787.72 | 3,399.66 | 611.94 |
| 0777-06154-9 | BRENDAMOUR | 10/10/2019 | 71 FUEL SURCHARGE | 433.44 | 433.44 | 0% | - | | 433.44 | 433.44 | - |
| 0777-06154-9 | BRENDAMOUR | 10/10/2019 | 205 EXTRA STOPS (RE | 600.00 | 641.71 | 6.50% | 41.71 | | 600.00 | 641.71 | 41.71 |
| 0777-06154-9 | BRENDAMOUR | 10/10/2019 | 300 HOURS X LABOR | 589.05 | 630.00 | 6.50% | 40.95 | | 589.05 | 630.00 | 40.95 |
| 0777-06154-9 | BRENDAMOUR | 10/10/2019 | 343 METRO SERVICE F | 150.00 | 160.43 | 6.50% | 10.43 | | 150.00 | 160.43 | 10.43 |
| 0777-06154-9 | BRENDAMOUR | 10/10/2019 | 400 OPERATION FEE | 59.60 | 59.60 | 0% | - | | 59.60 | 59.60 | - |
| 0777-06155-9 | BRENDAMOUR | 10/15/2019 | 285 DETENTION | 2,700.00 | 2,887.70 | 6.50% | 187.70 | x | | | |
| 0777-06155-9 | BRENDAMOUR | 10/15/2019 | 290 HOURS VAN AUX. | 69,003.00 | 73,800.00 | 6.50% | 4,797.00 | x | | | |
| 0777-06155-9 | BRENDAMOUR | 10/15/2019 | 300 HOURS X LABOR | 67,004.44 | 71,662.50 | 6.50% | 4,658.06 | x | | | |
| 0777-06155-9 | BRENDAMOUR | 10/15/2019 | 5 BOOKING COMMISS | 884.44 | 884.44 | 0% | - | | 884.44 | 884.44 | - |
| 0777-06155-9 | BRENDAMOUR | 10/15/2019 | 11 LINE HAUL | 3,421.40 | 4,172.44 | 18% | 751.04 | | 3,421.40 | 4,172.44 | 751.04 |
| 0777-06155-9 | BRENDAMOUR | 10/15/2019 | 71 FUEL SURCHARGE | 403.56 | 403.56 | 0% | - | | 403.56 | 403.56 | - |
| 0777-06155-9 | BRENDAMOUR | 10/15/2019 | 205 EXTRA STOPS (RE | 900.00 | 962.57 | 6.50% | 62.57 | | 900.00 | 962.57 | 62.57 |
| 0777-06155-9 | BRENDAMOUR | 10/15/2019 | 290 HOURS VAN AUX. | 140.25 | 150.00 | 6.50% | 9.75 | | 140.25 | 150.00 | 9.75 |
| 0777-06155-9 | BRENDAMOUR | 10/15/2019 | 300 HOURS X LABOR | 850.85 | 910.00 | 6.50% | 59.15 | | 850.85 | 910.00 | 59.15 |
| 0777-06155-9 | BRENDAMOUR | 10/15/2019 | 343 METRO SERVICE F | 175.00 | 187.17 | 6.50% | 12.17 | | 175.00 | 187.17 | 12.17 |
| 0777-06155-9 | BRENDAMOUR | 10/15/2019 | 400 OPERATION FEE | 73.15 | 73.15 | 0% | - | | 73.15 | 73.15 | - |
| 0777-06156-9 | BRENDAMOUR | 10/15/2019 | 285 DETENTION | 2,700.00 | 2,887.70 | 6.50% | 187.70 | x | | | |
| 0777-06156-9 | BRENDAMOUR | 10/15/2019 | 290 HOURS VAN AUX. | 65,566.88 | 70,125.01 | 6.50% | 4,558.13 | x | | | |
| 0777-06156-9 | BRENDAMOUR | 10/15/2019 | 300 HOURS X LABOR | 62,022.06 | 66,333.75 | 6.50% | 4,311.69 | x | | | |
| 0777-06156-9 | BRENDAMOUR | 10/15/2019 | 5 BOOKING COMMISS | 780.92 | 780.92 | 0% | - | | 780.92 | 780.92 | - |
| 0777-06156-9 | BRENDAMOUR | 10/15/2019 | 11 LINE HAUL | 3,020.94 | 3,684.07 | 18% | 663.13 | | 3,020.94 | 3,684.07 | 663.13 |
| 0777-06156-9 | BRENDAMOUR | 10/15/2019 | 71 FUEL SURCHARGE | 479.88 | 479.88 | 0% | - | | 479.88 | 479.88 | - |
| 0777-06156-9 | BRENDAMOUR | 10/15/2019 | 205 EXTRA STOPS (RE | 1,125.00 | 1,203.21 | 6.50% | 78.21 | | 1,125.00 | 1,203.21 | 78.21 |
| 0777-06156-9 | BRENDAMOUR | 10/15/2019 | 290 HOURS VAN AUX. | 327.25 | 350.00 | 6.50% | 22.75 | | 327.25 | 350.00 | 22.75 |
| 0777-06156-9 | BRENDAMOUR | 10/15/2019 | 300 HOURS X LABOR | 1,341.73 | 1,435.01 | 6.50% | 93.28 | | 1,341.73 | 1,435.01 | 93.28 |
| 0777-06156-9 | BRENDAMOUR | 10/15/2019 | 343 METRO SERVICE F | 150.00 | 160.43 | 6.50% | 10.43 | | 150.00 | 160.43 | 10.43 |
| 0777-06156-9 | BRENDAMOUR | 10/15/2019 | 400 OPERATION FEE | 64.58 | 64.58 | 0% | - | | 64.58 | 64.58 | - |
| 0777-06157-9 | BRENDAMOUR | 10/15/2019 | 285 DETENTION | 2,700.00 | 2,887.70 | 6.50% | 187.70 | x | | | |
| 0777-06157-9 | BRENDAMOUR | 10/15/2019 | 290 HOURS VAN AUX. | 66,969.38 | 71,625.01 | 6.50% | 4,655.63 | x | | | |
| 0777-06157-9 | BRENDAMOUR | 10/15/2019 | 300 HOURS X LABOR | 67,863.47 | 72,581.25 | 6.50% | 4,717.78 | x | | | |
| 0777-06157-9 | BRENDAMOUR | 10/15/2019 | 1 ORIGIN COMMISSI | 126.36 | 126.36 | 0% | - | | 126.36 | 126.36 | - |
| 0777-06157-9 | BRENDAMOUR | 10/15/2019 | 5 BOOKING COMMISS | 631.79 | 631.79 | 0% | - | | 631.79 | 631.79 | - |
| 0777-06157-9 | BRENDAMOUR | 10/15/2019 | 11 LINE HAUL | 3,095.78 | 3,775.34 | 18% | 679.56 | | 3,095.78 | 3,775.34 | 679.56 |
| 0777-06157-9 | BRENDAMOUR | 10/15/2019 | 71 FUEL SURCHARGE | 493.20 | 493.20 | 0% | - | | 493.20 | 493.20 | - |
| 0777-06157-9 | BRENDAMOUR | 10/15/2019 | 205 EXTRA STOPS (RE | 675.00 | 721.93 | 6.50% | 46.93 | | 675.00 | 721.93 | 46.93 |
| 0777-06157-9 | BRENDAMOUR | 10/15/2019 | 205 EXTRA STOPS (RE | 225.00 | 240.64 | 6.50% | 15.64 | | 225.00 | 240.64 | 15.64 |
| 0777-06157-9 | BRENDAMOUR | 10/15/2019 | 290 HOURS VAN AUX. | 46.75 | 50.00 | 6.50% | 3.25 | | 46.75 | 50.00 | 3.25 |
| 0777-06157-9 | BRENDAMOUR | 10/15/2019 | 300 HOURS X LABOR | 752.68 | 805.01 | 6.50% | 52.33 | | 752.68 | 805.01 | 52.33 |
| 0777-06157-9 | BRENDAMOUR | 10/15/2019 | 300 HOURS X LABOR | 196.35 | 210.00 | 6.50% | 13.65 | | 196.35 | 210.00 | 13.65 |
| 0777-06157-9 | BRENDAMOUR | 10/15/2019 | 400 OPERATION FEE | 66.18 | 66.18 | 0% | - | | 66.18 | 66.18 | - |
| 0777-06158-9 | BRENDAMOUR | 10/15/2019 | 285 DETENTION | 2,400.00 | 2,566.84 | 6.50% | 166.84 | x | | | |
| 0777-06158-9 | BRENDAMOUR | 10/15/2019 | 290 HOURS VAN AUX. | 64,339.69 | 68,812.50 | 6.50% | 4,472.81 | x | | | |
| 0777-06158-9 | BRENDAMOUR | 10/15/2019 | 300 HOURS X LABOR | 58,021.43 | 62,055.01 | 6.50% | 4,033.58 | x | | | |
| 0777-06158-9 | BRENDAMOUR | 10/15/2019 | 5 BOOKING COMMISS | 776.59 | 776.59 | 0% | - | | 776.59 | 776.59 | - |
| 0777-06158-9 | BRENDAMOUR | 10/10/2019 | 11 LINE HAUL | 3,448.99 | 4,206.09 | 18% | 757.10 | | 3,448.99 | 4,206.09 | 757.10 |

| Invoice | Customer | Date | Description | Amount | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06158-9 | BRENDAMOUR | 10/10/2019 | 71 FUEL SURCHARGE | $ 564.84 | $ 564.84 | 0% | $ - | | $ 564.84 | $ 564.84 | $ - |
| 0777-06158-9 | BRENDAMOUR | 10/10/2019 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | 67.78 |
| 0777-06158-9 | BRENDAMOUR | 10/10/2019 | 290 HOURS VAN AUX. | $ 93.50 | $ 100.00 | 6.50% | $ 6.50 | | $ 93.50 | $ 100.00 | 6.50 |
| 0777-06158-9 | BRENDAMOUR | 10/10/2019 | 300 HOURS X LABOR | $ 981.75 | $ 1,050.00 | 6.50% | $ 68.25 | | $ 981.75 | $ 1,050.00 | 68.25 |
| 0777-06158-9 | BRENDAMOUR | 10/10/2019 | 400 OPERATION FEE | $ 71.78 | $ 71.78 | 0% | $ - | | $ 71.78 | $ 71.78 | - |
| 0777-06159-9 | LENSCRAFTERS #120 | 10/10/2019 | 1 ORIGIN COMMISSI | $ 220.66 | $ 220.66 | 0% | $ - | | $ 220.66 | $ 220.66 | - |
| 0777-06159-9 | LENSCRAFTERS #120 | 10/10/2019 | 5 BOOKING COMMISS | $ 1,103.31 | $ 1,103.31 | 0% | $ - | | $ 1,103.31 | $ 1,103.31 | - |
| 0777-06159-9 | LENSCRAFTERS #120 | 10/10/2019 | 11 LINE HAUL | $ 5,406.24 | $ 6,592.98 | 18% | $ 1,186.74 | | $ 5,406.24 | $ 6,592.98 | 1,186.74 |
| 0777-06159-9 | LENSCRAFTERS #120 | 10/10/2019 | 71 FUEL SURCHARGE | $ 789.84 | $ 789.84 | 0% | $ - | | $ 789.84 | $ 789.84 | - |
| 0777-06159-9 | LENSCRAFTERS #120 | 10/10/2019 | 300 HOURS X LABOR | $ 840.00 | $ 898.40 | 6.50% | $ 58.40 | | $ 840.00 | $ 898.40 | 58.40 |
| 0777-06159-9 | LENSCRAFTERS #120 | 10/10/2019 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-06159-9 | LENSCRAFTERS #120 | 10/10/2019 | 400 OPERATION FEE | $ 115.58 | $ 115.58 | 0% | $ - | | $ 115.58 | $ 115.58 | - |
| 0777-06160-9 | VISTA | 10/10/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06160-9 | VISTA | 10/10/2019 | 290 HOURS VAN AUX. | $ 52,593.75 | $ 56,250.00 | 6.50% | $ 3,656.25 | x | | | |
| 0777-06160-9 | VISTA | 10/10/2019 | 300 HOURS X LABOR | $ 45,127.78 | $ 48,265.01 | 6.50% | $ 3,137.23 | x | | | |
| 0777-06160-9 | VISTA | 10/10/2019 | 5 BOOKING COMMISS | $ 1,337.19 | $ 1,337.19 | 0% | $ - | | $ 1,337.19 | $ 1,337.19 | - |
| 0777-06160-9 | VISTA | 10/10/2019 | 11 LINE HAUL | $ 5,172.81 | $ 6,308.30 | 18% | $ 1,135.49 | | $ 5,172.81 | $ 6,308.30 | 1,135.49 |
| 0777-06160-9 | VISTA | 10/10/2019 | 71 FUEL SURCHARGE | $ 850.68 | $ 850.68 | 0% | $ - | | $ 850.68 | $ 850.68 | - |
| 0777-06160-9 | VISTA | 10/10/2019 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-06160-9 | VISTA | 10/10/2019 | 300 HOURS X LABOR | $ 1,881.69 | $ 2,012.50 | 6.50% | $ 130.81 | | $ 1,881.69 | $ 2,012.50 | 130.81 |
| 0777-06160-9 | VISTA | 10/10/2019 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-06160-9 | VISTA | 10/10/2019 | 400 OPERATION FEE | $ 110.59 | $ 110.59 | 0% | $ - | | $ 110.59 | $ 110.59 | - |
| 0777-06161-9 | SAGE | 11/22/2019 | 5 BOOKING COMMISS | $ 107.95 | $ 107.95 | 0% | $ - | | $ 107.95 | $ 107.95 | - |
| 0777-06161-9 | SAGE | 11/22/2019 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | - |
| 0777-06162-9 | BRENDAMOUR | 10/24/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06162-9 | BRENDAMOUR | 10/24/2019 | 290 HOURS VAN AUX. | $ 60,704.88 | $ 64,925.01 | 6.50% | $ 4,220.13 | x | | | |
| 0777-06162-9 | BRENDAMOUR | 10/24/2019 | 300 HOURS X LABOR | $ 55,354.34 | $ 59,202.50 | 6.50% | $ 3,848.16 | x | | | |
| 0777-06162-9 | BRENDAMOUR | 10/24/2019 | 5 BOOKING COMMISS | $ 927.67 | $ 927.67 | 0% | $ - | | $ 927.67 | $ 927.67 | - |
| 0777-06162-9 | BRENDAMOUR | 10/24/2019 | 11 LINE HAUL | $ 3,588.61 | $ 4,376.35 | 18% | $ 787.74 | | $ 3,588.61 | $ 4,376.35 | 787.74 |
| 0777-06162-9 | BRENDAMOUR | 10/24/2019 | 71 FUEL SURCHARGE | $ 507.24 | $ 507.24 | 0% | $ - | | $ 507.24 | $ 507.24 | - |
| 0777-06162-9 | BRENDAMOUR | 10/24/2019 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-06162-9 | BRENDAMOUR | 10/24/2019 | 290 HOURS VAN AUX. | $ 280.50 | $ 300.00 | 6.50% | $ 19.50 | | $ 280.50 | $ 300.00 | 19.50 |
| 0777-06162-9 | BRENDAMOUR | 10/24/2019 | 300 HOURS X LABOR | $ 687.23 | $ 735.01 | 6.50% | $ 47.78 | | $ 687.23 | $ 735.01 | 47.78 |
| 0777-06162-9 | BRENDAMOUR | 10/24/2019 | 343 METRO SERVICE F | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | 6.95 |
| 0777-06162-9 | BRENDAMOUR | 10/24/2019 | 400 OPERATION FEE | $ 76.72 | $ 76.72 | 0% | $ - | | $ 76.72 | $ 76.72 | - |
| 0777-06163-9 | BRENDAMOUR | 10/17/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06163-9 | BRENDAMOUR | 10/17/2019 | 290 HOURS VAN AUX. | $ 69,938.00 | $ 74,800.00 | 6.50% | $ 4,862.00 | x | | | |
| 0777-06163-9 | BRENDAMOUR | 10/17/2019 | 300 HOURS X LABOR | $ 67,863.47 | $ 72,581.25 | 6.50% | $ 4,717.78 | x | | | |
| 0777-06163-9 | BRENDAMOUR | 10/17/2019 | 5 BOOKING COMMISS | $ 1,178.51 | $ 1,178.51 | 0% | $ - | | $ 1,178.51 | $ 1,178.51 | - |
| 0777-06163-9 | BRENDAMOUR | 10/17/2019 | 11 LINE HAUL | $ 4,558.98 | $ 5,559.73 | 18% | $ 1,000.75 | | $ 4,558.98 | $ 5,559.73 | 1,000.75 |
| 0777-06163-9 | BRENDAMOUR | 10/17/2019 | 71 FUEL SURCHARGE | $ 644.40 | $ 644.40 | 0% | $ - | | $ 644.40 | $ 644.40 | - |
| 0777-06163-9 | BRENDAMOUR | 10/17/2019 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ 1,725.00 | $ 1,844.92 | 119.92 |
| 0777-06163-9 | BRENDAMOUR | 10/17/2019 | 290 HOURS VAN AUX. | $ 514.25 | $ 550.00 | 6.50% | $ 35.75 | | $ 514.25 | $ 550.00 | 35.75 |
| 0777-06163-9 | BRENDAMOUR | 10/17/2019 | 300 HOURS X LABOR | $ 1,570.80 | $ 1,680.00 | 6.50% | $ 109.20 | | $ 1,570.80 | $ 1,680.00 | 109.20 |
| 0777-06163-9 | BRENDAMOUR | 10/17/2019 | 343 METRO SERVICE F | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-06163-9 | BRENDAMOUR | 10/17/2019 | 400 OPERATION FEE | $ 97.47 | $ 97.47 | 0% | $ - | | $ 97.47 | $ 97.47 | - |
| 0777-06164-9 | BRENDAMOUR | 10/29/2019 | 290 HOURS VAN AUX. | $ 61,359.38 | $ 65,625.01 | 6.50% | $ 4,265.63 | x | | | |
| 0777-06164-9 | BRENDAMOUR | 10/29/2019 | 300 HOURS X LABOR | $ 57,432.38 | $ 61,425.01 | 6.50% | $ 3,992.63 | x | | | |
| 0777-06164-9 | BRENDAMOUR | 10/29/2019 | 5 BOOKING COMMISS | $ 616.68 | $ 616.68 | 0% | $ - | | $ 616.68 | $ 616.68 | - |
| 0777-06164-9 | BRENDAMOUR | 10/29/2019 | 11 LINE HAUL | $ 2,948.49 | $ 3,595.72 | 18% | $ 647.23 | | $ 2,948.49 | $ 3,595.72 | 647.23 |
| 0777-06164-9 | BRENDAMOUR | 10/29/2019 | 71 FUEL SURCHARGE | $ 496.08 | $ 496.08 | 0% | $ - | | $ 496.08 | $ 496.08 | - |
| 0777-06164-9 | BRENDAMOUR | 10/29/2019 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | 57.35 |
| 0777-06164-9 | BRENDAMOUR | 10/29/2019 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-06164-9 | BRENDAMOUR | 10/29/2019 | 290 HOURS VAN AUX. | $ 93.50 | $ 100.00 | 6.50% | $ 6.50 | | $ 93.50 | $ 100.00 | 6.50 |
| 0777-06164-9 | BRENDAMOUR | 10/29/2019 | 300 HOURS X LABOR | $ 785.40 | $ 840.00 | 6.50% | $ 54.60 | | $ 785.40 | $ 840.00 | 54.60 |
| 0777-06164-9 | BRENDAMOUR | 10/29/2019 | 343 METRO SERVICE F | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-06164-9 | BRENDAMOUR | 10/29/2019 | 400 OPERATION FEE | $ 60.56 | $ 60.56 | 0% | $ - | | $ 60.56 | $ 60.56 | - |
| 0777-06165-9 | BRENDAMOUR | 10/24/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06165-9 | BRENDAMOUR | 10/24/2019 | 290 HOURS VAN AUX. | $ 60,541.25 | $ 64,750.00 | 6.50% | $ 4,208.75 | x | | | |

| ID | Name | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06165-9 | BRENDAMOUR | 10/24/2019 | 300 HOURS X LABOR | $ 58,168.69 | $ 62,212.50 | 6.50% | $ 4,043.81 | | | | |
| 0777-06165-9 | BRENDAMOUR | 10/24/2019 | 5 BOOKING COMMISS | $ 771.11 | $ 771.11 | 0% | $ - | | $ 771.11 | $ 771.11 | $ - |
| 0777-06165-9 | BRENDAMOUR | 10/24/2019 | 11 LINE HAUL | $ 3,003.28 | $ 3,662.54 | 18% | $ 659.26 | | $ 3,003.28 | $ 3,662.54 | $ 659.26 |
| 0777-06165-9 | BRENDAMOUR | 10/24/2019 | 71 FUEL SURCHARGE | $ 314.28 | $ 314.28 | 0% | $ - | | $ 314.28 | $ 314.28 | $ - |
| 0777-06165-9 | BRENDAMOUR | 10/24/2019 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-06165-9 | BRENDAMOUR | 10/24/2019 | 290 HOURS VAN AUX. | $ 280.50 | $ 300.00 | 6.50% | $ 19.50 | | $ 280.50 | $ 300.00 | $ 19.50 |
| 0777-06165-9 | BRENDAMOUR | 10/24/2019 | 300 HOURS X LABOR | $ 916.30 | $ 980.00 | 6.50% | $ 63.70 | | $ 916.30 | $ 980.00 | $ 63.70 |
| 0777-06165-9 | BRENDAMOUR | 10/24/2019 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-06165-9 | BRENDAMOUR | 10/24/2019 | 400 OPERATION FEE | $ 63.77 | $ 63.77 | 0% | $ - | | $ 63.77 | $ 63.77 | $ - |
| 0777-06166-9 | BRENDAMOUR | 10/24/2019 | 285 DETENTION | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | x | | | |
| 0777-06166-9 | BRENDAMOUR | 10/24/2019 | 290 HOURS VAN AUX. | $ 60,704.88 | $ 64,925.01 | 6.50% | $ 4,220.13 | x | | | |
| 0777-06166-9 | BRENDAMOUR | 10/24/2019 | 300 HOURS X LABOR | $ 58,021.43 | $ 62,055.01 | 6.50% | $ 4,033.58 | x | | | |
| 0777-06166-9 | BRENDAMOUR | 10/24/2019 | 5 BOOKING COMMISS | $ 839.93 | $ 839.93 | 0% | $ - | | $ 839.93 | $ 839.93 | $ - |
| 0777-06166-9 | BRENDAMOUR | 10/24/2019 | 11 LINE HAUL | $ 3,249.22 | $ 3,962.46 | 18% | $ 713.24 | | $ 3,249.22 | $ 3,962.46 | $ 713.24 |
| 0777-06166-9 | BRENDAMOUR | 10/24/2019 | 71 FUEL SURCHARGE | $ 451.80 | $ 451.80 | 0% | $ - | | $ 451.80 | $ 451.80 | $ - |
| 0777-06166-9 | BRENDAMOUR | 10/24/2019 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-06166-9 | BRENDAMOUR | 10/24/2019 | 290 HOURS VAN AUX. | $ 280.50 | $ 300.00 | 6.50% | $ 19.50 | | $ 280.50 | $ 300.00 | $ 19.50 |
| 0777-06166-9 | BRENDAMOUR | 10/24/2019 | 300 HOURS X LABOR | $ 589.05 | $ 630.00 | 6.50% | $ 40.95 | | $ 589.05 | $ 630.00 | $ 40.95 |
| 0777-06166-9 | BRENDAMOUR | 10/24/2019 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | $ 12.17 |
| 0777-06166-9 | BRENDAMOUR | 10/24/2019 | 400 OPERATION FEE | $ 69.46 | $ 69.46 | 0% | $ - | | $ 69.46 | $ 69.46 | $ - |
| 0777-06167-9 | BRENDAMOUR | 10/24/2019 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | |
| 0777-06167-9 | BRENDAMOUR | 10/24/2019 | 290 HOURS VAN AUX. | $ 72,182.00 | $ 77,200.00 | 6.50% | $ 5,018.00 | x | | | |
| 0777-06167-9 | BRENDAMOUR | 10/24/2019 | 300 HOURS X LABOR | $ 71,635.03 | $ 76,615.01 | 6.50% | $ 4,979.98 | x | | | |
| 0777-06167-9 | BRENDAMOUR | 10/24/2019 | 5 BOOKING COMMISS | $ 870.92 | $ 870.92 | 0% | $ - | | $ 870.92 | $ 870.92 | $ - |
| 0777-06167-9 | BRENDAMOUR | 10/24/2019 | 11 LINE HAUL | $ 3,392.02 | $ 4,136.61 | 18% | $ 744.59 | | $ 3,392.02 | $ 4,136.61 | $ 744.59 |
| 0777-06167-9 | BRENDAMOUR | 10/24/2019 | 71 FUEL SURCHARGE | $ 354.96 | $ 354.96 | 0% | $ - | | $ 354.96 | $ 354.96 | $ - |
| 0777-06167-9 | BRENDAMOUR | 10/24/2019 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | $ 109.49 |
| 0777-06167-9 | BRENDAMOUR | 10/24/2019 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-06167-9 | BRENDAMOUR | 10/24/2019 | 290 HOURS VAN AUX. | $ 654.50 | $ 700.00 | 6.50% | $ 45.50 | | $ 654.50 | $ 700.00 | $ 45.50 |
| 0777-06167-9 | BRENDAMOUR | 10/24/2019 | 300 HOURS X LABOR | $ 1,472.63 | $ 1,575.01 | 6.50% | $ 102.38 | | $ 1,472.63 | $ 1,575.01 | $ 102.38 |
| 0777-06167-9 | BRENDAMOUR | 10/24/2019 | 400 OPERATION FEE | $ 72.03 | $ 72.03 | 0% | $ - | | $ 72.03 | $ 72.03 | $ - |
| 0777-06168-9 | BRENDAMOUR | 10/24/2019 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-06168-9 | BRENDAMOUR | 10/24/2019 | 290 HOURS VAN AUX. | $ 66,268.13 | $ 70,875.01 | 6.50% | $ 4,606.88 | x | | | |
| 0777-06168-9 | BRENDAMOUR | 10/24/2019 | 300 HOURS X LABOR | $ 62,022.06 | $ 66,333.75 | 6.50% | $ 4,311.69 | x | | | |
| 0777-06168-9 | BRENDAMOUR | 10/24/2019 | 5 BOOKING COMMISS | $ 931.93 | $ 931.93 | 0% | $ - | | $ 931.93 | $ 931.93 | $ - |
| 0777-06168-9 | BRENDAMOUR | 10/24/2019 | 11 LINE HAUL | $ 3,629.62 | $ 4,426.37 | 18% | $ 796.75 | | $ 3,629.62 | $ 4,426.37 | $ 796.75 |
| 0777-06168-9 | BRENDAMOUR | 10/24/2019 | 71 FUEL SURCHARGE | $ 341.28 | $ 341.28 | 0% | $ - | | $ 341.28 | $ 341.28 | $ - |
| 0777-06168-9 | BRENDAMOUR | 10/24/2019 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | $ 675.00 | $ 721.93 | $ 46.93 |
| 0777-06168-9 | BRENDAMOUR | 10/24/2019 | 300 HOURS X LABOR | $ 654.50 | $ 700.00 | 6.50% | $ 45.50 | | $ 654.50 | $ 700.00 | $ 45.50 |
| 0777-06168-9 | BRENDAMOUR | 10/24/2019 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-06168-9 | BRENDAMOUR | 10/24/2019 | 400 OPERATION FEE | $ 77.07 | $ 77.07 | 0% | $ - | | $ 77.07 | $ 77.07 | $ - |
| 0777-06169-9 | BRENDAMOUR | 10/24/2019 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | |
| 0777-06169-9 | BRENDAMOUR | 10/24/2019 | 290 HOURS VAN AUX. | $ 60,541.25 | $ 64,750.00 | 6.50% | $ 4,208.75 | x | | | |
| 0777-06169-9 | BRENDAMOUR | 10/24/2019 | 300 HOURS X LABOR | $ 58,168.69 | $ 62,212.50 | 6.50% | $ 4,043.81 | x | | | |
| 0777-06169-9 | BRENDAMOUR | 10/24/2019 | 5 BOOKING COMMISS | $ 1,524.83 | $ 1,524.83 | 0% | $ - | | $ 1,524.83 | $ 1,524.83 | $ - |
| 0777-06169-9 | BRENDAMOUR | 10/24/2019 | 11 LINE HAUL | $ 5,898.67 | $ 7,193.50 | 18% | $ 1,294.83 | | $ 5,898.67 | $ 7,193.50 | $ 1,294.83 |
| 0777-06169-9 | BRENDAMOUR | 10/24/2019 | 71 FUEL SURCHARGE | $ 833.76 | $ 833.76 | 0% | $ - | | $ 833.76 | $ 833.76 | $ - |
| 0777-06169-9 | BRENDAMOUR | 10/24/2019 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ 1,725.00 | $ 1,844.92 | $ 119.92 |
| 0777-06169-9 | BRENDAMOUR | 10/24/2019 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-06169-9 | BRENDAMOUR | 10/24/2019 | 290 HOURS VAN AUX. | $ 888.25 | $ 950.00 | 6.50% | $ 61.75 | | $ 888.25 | $ 950.00 | $ 61.75 |
| 0777-06169-9 | BRENDAMOUR | 10/24/2019 | 300 HOURS X LABOR | $ 1,570.80 | $ 1,680.00 | 6.50% | $ 109.20 | | $ 1,570.80 | $ 1,680.00 | $ 109.20 |
| 0777-06169-9 | BRENDAMOUR | 10/24/2019 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-06169-9 | BRENDAMOUR | 10/24/2019 | 400 OPERATION FEE | $ 126.11 | $ 126.11 | 0% | $ - | | $ 126.11 | $ 126.11 | $ - |
| 0777-06170-9 | S&D TRANSFER/APEX | 12/20/2019 | 1 ORIGIN COMMISSI | $ 23.88 | $ 23.88 | 0% | $ - | | $ 23.88 | $ 23.88 | $ - |
| 0777-06170-9 | S&D TRANSFER/APEX | 12/20/2019 | 5 BOOKING COMMISS | $ 119.38 | $ 119.38 | 0% | $ - | | $ 119.38 | $ 119.38 | $ - |
| 0777-06171-9 | WDS LOGISTICS | 1/8/2020 | 5 BOOKING COMMISS | $ 62.78 | $ 62.78 | 0% | $ - | | $ 62.78 | $ 62.78 | $ - |
| 0777-06171-9 | WDS LOGISTICS | 1/8/2020 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-06172-9 | EXACT DISTRIBUTION | 12/12/2019 | 5 BOOKING COMMISS | $ 156.70 | $ 156.70 | 0% | $ - | | $ 156.70 | $ 156.70 | $ - |
| 0777-06172-9 | EXACT DISTRIBUTION | 12/12/2019 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |

| Invoice | Name | Date | Description | Amount | | % | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06173-9 | BRENDAMOUR | 11/21/2019 | 300 HOURS X LABOR | $ 7,559.48 | $ 8,085.01 | 6.50% | $ 525.53 | | $ | | | $ - |
| 0777-06173-9 | BRENDAMOUR | 11/21/2019 | 5 BOOKING COMMISS | $ 1,857.60 | $ 1,857.60 | 0% | $ - | | $ | 1,857.60 | $ 1,857.60 | $ - |
| 0777-06174-9 | CHIPMAN | 11/21/2019 | 300 HOURS X LABOR | $ 8,148.53 | $ 8,715.01 | 6.50% | $ 566.48 | x | | | | |
| 0777-06174-9 | CHIPMAN | 11/21/2019 | 5 BOOKING COMMISS | $ 1,362.57 | $ 1,362.57 | 0% | $ - | | $ | 1,362.57 | $ 1,362.57 | $ - |
| 0777-06175-9 | LENSCRAFTERS #1165 | 11/6/2019 | 1 ORIGIN COMMISSI | $ 139.82 | $ 139.82 | 0% | $ - | | $ | 139.82 | $ 139.82 | $ - |
| 0777-06175-9 | LENSCRAFTERS #1165 | 11/6/2019 | 5 BOOKING COMMISS | $ 699.12 | $ 699.12 | 0% | $ - | | $ | 699.12 | $ 699.12 | $ - |
| 0777-06176-9 | LENSCRAFTERS #244 | 1/8/2020 | 5 BOOKING COMMISS | $ 1,273.59 | $ 1,273.59 | 0% | $ - | | $ | 1,273.59 | $ 1,273.59 | $ - |
| 0777-06177-9 | BRENDAMOUR | 10/24/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | | |
| 0777-06177-9 | BRENDAMOUR | 10/24/2019 | 290 HOURS VAN AUX. | $ 62,013.88 | $ 66,325.01 | 6.50% | $ 4,311.13 | x | | | | |
| 0777-06177-9 | BRENDAMOUR | 10/24/2019 | 300 HOURS X LABOR | $ 61,866.61 | $ 66,167.50 | 6.50% | $ 4,300.89 | x | | | | |
| 0777-06177-9 | BRENDAMOUR | 10/24/2019 | 300 HOURS X LABOR | $ 3,828.83 | $ 4,095.01 | 6.50% | $ 266.18 | x | | | | |
| 0777-06177-9 | BRENDAMOUR | 10/24/2019 | 5 BOOKING COMMISS | $ 1,098.17 | $ 1,098.17 | 0% | $ - | | $ | 1,098.17 | $ 1,098.17 | $ - |
| 0777-06177-9 | BRENDAMOUR | 10/24/2019 | 11 LINE HAUL | $ 4,248.20 | $ 5,180.73 | 18% | $ 932.53 | | $ | 4,248.20 | $ 5,180.73 | 932.53 |
| 0777-06177-9 | BRENDAMOUR | 10/24/2019 | 71 FUEL SURCHARGE | $ 538.20 | $ 538.20 | 0% | $ - | | $ | 538.20 | $ 538.20 | $ - |
| 0777-06177-9 | BRENDAMOUR | 10/24/2019 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | | $ | 1,800.00 | $ 1,925.13 | 125.13 |
| 0777-06177-9 | BRENDAMOUR | 10/24/2019 | 290 HOURS VAN AUX. | $ 2,057.00 | $ 2,200.00 | 6.50% | $ 143.00 | | $ | 2,057.00 | $ 2,200.00 | 143.00 |
| 0777-06177-9 | BRENDAMOUR | 10/24/2019 | 400 OPERATION FEE | $ 90.82 | $ 90.82 | 0% | $ - | | $ | 90.82 | $ 90.82 | $ - |
| 0777-06178-9 | BRENDAMOUR | 10/29/2019 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | | |
| 0777-06178-9 | BRENDAMOUR | 10/29/2019 | 290 HOURS VAN AUX. | $ 60,050.38 | $ 64,225.01 | 6.50% | $ 4,174.63 | x | | | | |
| 0777-06178-9 | BRENDAMOUR | 10/29/2019 | 300 HOURS X LABOR | $ 57,432.38 | $ 61,425.01 | 6.50% | $ 3,992.63 | x | | | | |
| 0777-06178-9 | BRENDAMOUR | 10/29/2019 | 5 BOOKING COMMISS | $ 1,655.12 | $ 1,655.12 | 0% | $ - | | $ | 1,655.12 | $ 1,655.12 | $ - |
| 0777-06178-9 | BRENDAMOUR | 10/29/2019 | 11 LINE HAUL | $ 6,402.69 | $ 7,808.16 | 18% | $ 1,405.47 | | $ | 6,402.69 | $ 7,808.16 | 1,405.47 |
| 0777-06178-9 | BRENDAMOUR | 10/29/2019 | 71 FUEL SURCHARGE | $ 666.36 | $ 666.36 | 0% | $ - | | $ | 666.36 | $ 666.36 | $ - |
| 0777-06178-9 | BRENDAMOUR | 10/29/2019 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ | 900.00 | $ 962.57 | 62.57 |
| 0777-06178-9 | BRENDAMOUR | 10/29/2019 | 290 HOURS VAN AUX. | $ 46.75 | $ 50.00 | 6.50% | $ 3.25 | | $ | 46.75 | $ 50.00 | 3.25 |
| 0777-06178-9 | BRENDAMOUR | 10/29/2019 | 300 HOURS X LABOR | $ 850.85 | $ 910.00 | 6.50% | $ 59.15 | | $ | 850.85 | $ 910.00 | 59.15 |
| 0777-06178-9 | BRENDAMOUR | 10/29/2019 | 343 METRO SERVICE F | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ | 100.00 | $ 106.95 | 6.95 |
| 0777-06178-9 | BRENDAMOUR | 10/29/2019 | 400 OPERATION FEE | $ 136.88 | $ 136.88 | 0% | $ - | | $ | 136.88 | $ 136.88 | $ - |
| 0777-06179-9 | BRENDAMOUR | 10/29/2019 | 290 HOURS VAN AUX. | $ 47,182.44 | $ 50,462.50 | 6.50% | $ 3,280.06 | x | | | | |
| 0777-06179-9 | BRENDAMOUR | 10/29/2019 | 300 HOURS X LABOR | $ 45,127.78 | $ 48,265.01 | 6.50% | $ 3,137.23 | x | | | | |
| 0777-06179-9 | BRENDAMOUR | 10/29/2019 | 5 BOOKING COMMISS | $ 1,056.02 | $ 1,056.02 | 0% | $ - | | $ | 1,056.02 | $ 1,056.02 | $ - |
| 0777-06179-9 | BRENDAMOUR | 10/29/2019 | 11 LINE HAUL | $ 4,085.12 | $ 4,981.85 | 18% | $ 896.73 | | $ | 4,085.12 | $ 4,981.85 | 896.73 |
| 0777-06179-9 | BRENDAMOUR | 10/29/2019 | 71 FUEL SURCHARGE | $ 625.68 | $ 625.68 | 0% | $ - | | $ | 625.68 | $ 625.68 | $ - |
| 0777-06179-9 | BRENDAMOUR | 10/29/2019 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ | 600.00 | $ 641.71 | 41.71 |
| 0777-06179-9 | BRENDAMOUR | 10/29/2019 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ | 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-06179-9 | BRENDAMOUR | 10/29/2019 | 290 HOURS VAN AUX. | $ 420.75 | $ 450.00 | 6.50% | $ 29.25 | | $ | 420.75 | $ 450.00 | 29.25 |
| 0777-06179-9 | BRENDAMOUR | 10/29/2019 | 300 HOURS X LABOR | $ 589.05 | $ 630.00 | 6.50% | $ 40.95 | | $ | 589.05 | $ 630.00 | 40.95 |
| 0777-06179-9 | BRENDAMOUR | 10/29/2019 | 400 OPERATION FEE | $ 87.33 | $ 87.33 | 0% | $ - | | $ | 87.33 | $ 87.33 | $ - |
| 0777-06181-9 | LEGACY | 1/22/2020 | 5 BOOKING COMMISS | $ 168.48 | $ 168.48 | 0% | $ - | | $ | 168.48 | $ 168.48 | $ - |
| 0777-06181-9 | LEGACY | 1/22/2020 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ | (50.00) | $ (50.00) | $ - |
| 0777-06182-9 | BRENDAMOUR | 10/29/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | | |
| 0777-06182-9 | BRENDAMOUR | 10/29/2019 | 290 HOURS VAN AUX. | $ 60,541.25 | $ 64,750.00 | 6.50% | $ 4,208.75 | x | | | | |
| 0777-06182-9 | BRENDAMOUR | 10/29/2019 | 300 HOURS X LABOR | $ 57,579.64 | $ 61,582.50 | 6.50% | $ 4,002.86 | x | | | | |
| 0777-06182-9 | BRENDAMOUR | 10/29/2019 | 5 BOOKING COMMISS | $ 623.50 | $ 623.50 | 0% | $ - | | $ | 623.50 | $ 623.50 | $ - |
| 0777-06182-9 | BRENDAMOUR | 10/29/2019 | 11 LINE HAUL | $ 2,428.38 | $ 2,961.44 | 18% | $ 533.06 | | $ | 2,428.38 | $ 2,961.44 | 533.06 |
| 0777-06182-9 | BRENDAMOUR | 10/29/2019 | 71 FUEL SURCHARGE | $ 279.36 | $ 279.36 | 0% | $ - | | $ | 279.36 | $ 279.36 | $ - |
| 0777-06182-9 | BRENDAMOUR | 10/29/2019 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ | 900.00 | $ 962.57 | 62.57 |
| 0777-06182-9 | BRENDAMOUR | 10/29/2019 | 290 HOURS VAN AUX. | $ 140.25 | $ 150.00 | 6.50% | $ 9.75 | | $ | 140.25 | $ 150.00 | 9.75 |
| 0777-06182-9 | BRENDAMOUR | 10/29/2019 | 300 HOURS X LABOR | $ 850.85 | $ 910.00 | 6.50% | $ 59.15 | | $ | 850.85 | $ 910.00 | 59.15 |
| 0777-06182-9 | BRENDAMOUR | 10/29/2019 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ | 175.00 | $ 187.17 | 12.17 |
| 0777-06182-9 | BRENDAMOUR | 10/29/2019 | 400 OPERATION FEE | $ 51.57 | $ 51.57 | 0% | $ - | | $ | 51.57 | $ 51.57 | $ - |
| 0777-06183-9 | BRENDAMOUR | 10/29/2019 | 285 DETENTION | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | x | | | | |
| 0777-06183-9 | BRENDAMOUR | 10/29/2019 | 290 HOURS VAN AUX. | $ 58,577.75 | $ 62,650.00 | 6.50% | $ 4,072.25 | x | | | | |
| 0777-06183-9 | BRENDAMOUR | 10/29/2019 | 300 HOURS X LABOR | $ 47,983.03 | $ 51,318.75 | 6.50% | $ 3,335.72 | x | | | | |
| 0777-06183-9 | BRENDAMOUR | 10/29/2019 | 5 BOOKING COMMISS | $ 578.51 | $ 578.51 | 0% | $ - | | $ | 578.51 | $ 578.51 | $ - |
| 0777-06183-9 | BRENDAMOUR | 10/29/2019 | 11 LINE HAUL | $ 2,253.14 | $ 2,747.73 | 18% | $ 494.59 | | $ | 2,253.14 | $ 2,747.73 | 494.59 |
| 0777-06183-9 | BRENDAMOUR | 10/29/2019 | 71 FUEL SURCHARGE | $ 259.20 | $ 259.20 | 0% | $ - | | $ | 259.20 | $ 259.20 | $ - |
| 0777-06183-9 | BRENDAMOUR | 10/29/2019 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | $ | 675.00 | $ 721.93 | 46.93 |
| 0777-06183-9 | BRENDAMOUR | 10/29/2019 | 290 HOURS VAN AUX. | $ 46.75 | $ 50.00 | 6.50% | $ 3.25 | | $ | 46.75 | $ 50.00 | 3.25 |

| Invoice | Customer | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06183-9 | BRENDAMOUR | 10/29/2019 | 300 HOURS X LABOR | $ | 735.01 | 6.50% | 47.78 | | 687.23 | 735.01 | 47.78 |
| 0777-06183-9 | BRENDAMOUR | 10/29/2019 | 343 METRO SERVICE F | $ 100.00 | $ | 6.50% | 6.95 | | $ 100.00 | $ 106.95 | $ 6.95 |
| 0777-06183-9 | BRENDAMOUR | 10/29/2019 | 400 OPERATION FEE | $ 47.84 | $ | 0% | $ - | | $ 47.84 | $ 47.84 | $ - |
| 0777-06184-9 | BRENDAMOUR | 10/29/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | 166.84 | x | | | |
| 0777-06184-9 | BRENDAMOUR | 10/29/2019 | 290 HOURS VAN AUX. | $ 62,013.88 | $ 66,325.01 | 6.50% | 4,311.13 | x | | | |
| 0777-06184-9 | BRENDAMOUR | 10/29/2019 | 300 HOURS X LABOR | $ 62,022.06 | $ 66,333.75 | 6.50% | 4,311.69 | x | | | |
| 0777-06184-9 | BRENDAMOUR | 10/29/2019 | 5 BOOKING COMMISS | $ 794.65 | $ 794.65 | 0% | $ - | | $ 794.65 | $ 794.65 | $ - |
| 0777-06184-9 | BRENDAMOUR | 10/29/2019 | 11 LINE HAUL | $ 3,094.95 | $ 3,774.33 | 18% | 679.38 | | $ 3,094.95 | $ 3,774.33 | 679.38 |
| 0777-06184-9 | BRENDAMOUR | 10/29/2019 | 71 FUEL SURCHARGE | $ 356.04 | $ 356.04 | 0% | $ - | | $ 356.04 | $ 356.04 | $ - |
| 0777-06184-9 | BRENDAMOUR | 10/29/2019 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | 104.28 | | $ 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-06184-9 | BRENDAMOUR | 10/29/2019 | 290 HOURS VAN AUX. | $ 233.75 | $ 250.00 | 6.50% | 16.25 | | $ 233.75 | $ 250.00 | 16.25 |
| 0777-06184-9 | BRENDAMOUR | 10/29/2019 | 300 HOURS X LABOR | $ 1,439.90 | $ 1,540.00 | 6.50% | 100.10 | | $ 1,439.90 | $ 1,540.00 | 100.10 |
| 0777-06184-9 | BRENDAMOUR | 10/29/2019 | 400 OPERATION FEE | $ 65.72 | $ 65.72 | 0% | $ - | | $ 65.72 | $ 65.72 | $ - |
| 0777-06185-9 | GADSDEN | 12/19/2019 | 1 ORIGIN COMMISSI | $ 14.33 | $ 14.33 | 0% | $ - | | $ 14.33 | $ 14.33 | $ - |
| 0777-06185-9 | GADSDEN | 12/19/2019 | 5 BOOKING COMMISS | $ 42.99 | $ 42.99 | 0% | $ - | | $ 42.99 | $ 42.99 | $ - |
| 0777-06185-9 | GADSDEN | 12/19/2019 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-06186-9 | BILOXI | 1/13/2020 | 5 BOOKING COMMISS | $ 41.12 | $ 41.12 | 0% | $ - | | $ 41.12 | $ 41.12 | $ - |
| 0777-06187-9 | RIO RANCHO | 11/22/2019 | 5 BOOKING COMMISS | $ 125.90 | $ 125.90 | 0% | $ - | | $ 125.90 | $ 125.90 | $ - |
| 0777-06187-9 | RIO RANCHO | 11/22/2019 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-06188-9 | EL PASO CINEMA | 12/19/2019 | 5 BOOKING COMMISS | $ 128.95 | $ 128.95 | 0% | $ - | | $ 128.95 | $ 128.95 | $ - |
| 0777-06188-9 | EL PASO CINEMA | 12/19/2019 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-06189-9 | SWYFT | 11/15/2019 | 5 BOOKING COMMISS | $ 1,162.25 | $ 1,162.25 | 0% | $ - | | $ 1,162.25 | $ 1,162.25 | $ - |
| 0777-06190-9 | SWYFT | 11/21/2019 | 5 BOOKING COMMISS | $ 2,309.47 | $ 2,309.47 | 0% | $ - | | $ 2,309.47 | $ 2,309.47 | $ - |
| 0777-06191-9 | SWYFT/RED BOX | 11/22/2019 | 1 ORIGIN COMMISSI | $ 52.93 | $ 52.93 | 0% | $ - | | $ 52.93 | $ 52.93 | $ - |
| 0777-06191-9 | SWYFT/RED BOX | 11/22/2019 | 5 BOOKING COMMISS | $ 264.63 | $ 264.63 | 0% | $ - | | $ 264.63 | $ 264.63 | $ - |
| 0777-06191-9 | SWYFT/RED BOX | 11/22/2019 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-06192-9 | SAGE | 12/11/2019 | 5 BOOKING COMMISS | $ 164.45 | $ 164.45 | 0% | $ - | | $ 164.45 | $ 164.45 | $ - |
| 0777-06192-9 | SAGE | 12/11/2019 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-06193-9 | IAAPA EXPO | 12/10/2019 | 5 BOOKING COMMISS | $ 164.45 | $ 164.45 | 0% | $ - | | $ 164.45 | $ 164.45 | $ - |
| 0777-06194-9 | LENSCRAFTERS #112 | 10/30/2019 | 1 ORIGIN COMMISSI | $ 91.25 | $ 91.25 | 0% | $ - | | $ 91.25 | $ 91.25 | $ - |
| 0777-06194-9 | LENSCRAFTERS #112 | 10/30/2019 | 5 BOOKING COMMISS | $ 365.00 | $ 365.00 | 0% | $ - | | $ 365.00 | $ 365.00 | $ - |
| 0777-06194-9 | LENSCRAFTERS #112 | 10/30/2019 | 11 LINE HAUL | $ 2,326.86 | $ 2,837.63 | 18% | 510.77 | | $ 2,326.86 | $ 2,837.63 | 510.77 |
| 0777-06194-9 | LENSCRAFTERS #112 | 10/30/2019 | 71 FUEL SURCHARGE | $ 85.68 | $ 85.68 | 0% | $ - | | $ 85.68 | $ 85.68 | $ - |
| 0777-06194-9 | LENSCRAFTERS #112 | 10/30/2019 | 300 HOURS X LABOR | $ 700.00 | $ 748.66 | 6.50% | 48.66 | | $ 700.00 | $ 748.66 | 48.66 |
| 0777-06194-9 | LENSCRAFTERS #112 | 10/30/2019 | 343 METRO SERVICE F | $ 125.00 | $ 133.69 | 6.50% | 8.69 | | $ 125.00 | $ 133.69 | 8.69 |
| 0777-06194-9 | LENSCRAFTERS #112 | 10/30/2019 | 400 OPERATION FEE | $ 47.79 | $ 47.79 | 0% | $ - | | $ 47.79 | $ 47.79 | $ - |
| 0777-06195-9 | BRENDAMOUR | 11/13/2019 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | 187.70 | x | | | |
| 0777-06195-9 | BRENDAMOUR | 11/13/2019 | 290 HOURS VAN AUX. | $ 64,339.69 | $ 68,812.50 | 6.50% | 4,472.81 | x | | | |
| 0777-06195-9 | BRENDAMOUR | 11/13/2019 | 300 HOURS X LABOR | $ 65,122.75 | $ 69,650.00 | 6.50% | 4,527.25 | x | | | |
| 0777-06195-9 | BRENDAMOUR | 11/13/2019 | 5 BOOKING COMMISS | $ 2,742.53 | $ 2,742.53 | 0% | $ - | | $ 2,742.53 | $ 2,742.53 | $ - |
| 0777-06195-9 | BRENDAMOUR | 11/13/2019 | 11 LINE HAUL | $ 10,609.25 | $ 12,938.11 | 18% | 2,328.86 | | $ 10,609.25 | $ 12,938.11 | 2,328.86 |
| 0777-06195-9 | BRENDAMOUR | 11/13/2019 | 71 FUEL SURCHARGE | $ 1,421.28 | $ 1,421.28 | 0% | $ - | | $ 1,421.28 | $ 1,421.28 | $ - |
| 0777-06195-9 | BRENDAMOUR | 11/13/2019 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | 135.56 | | $ 1,950.00 | $ 2,085.56 | 135.56 |
| 0777-06195-9 | BRENDAMOUR | 11/13/2019 | 290 HOURS VAN AUX. | $ 374.00 | $ 400.00 | 6.50% | 26.00 | | $ 374.00 | $ 400.00 | 26.00 |
| 0777-06195-9 | BRENDAMOUR | 11/13/2019 | 300 HOURS X LABOR | $ 1,865.33 | $ 1,995.01 | 6.50% | 129.68 | | $ 1,865.33 | $ 1,995.01 | 129.68 |
| 0777-06195-9 | BRENDAMOUR | 11/13/2019 | 400 OPERATION FEE | $ 226.81 | $ 226.81 | 0% | $ - | | $ 226.81 | $ 226.81 | $ - |
| 0777-06196-9 | BRENDAMOUR | 11/7/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | 166.84 | x | | | |
| 0777-06196-9 | BRENDAMOUR | 11/7/2019 | 290 HOURS VAN AUX. | $ 65,742.19 | $ 70,312.50 | 6.50% | 4,570.31 | x | | | |
| 0777-06196-9 | BRENDAMOUR | 11/7/2019 | 300 HOURS X LABOR | $ 61,244.84 | $ 65,502.50 | 6.50% | 4,257.66 | x | | | |
| 0777-06196-9 | BRENDAMOUR | 11/7/2019 | 5 BOOKING COMMISS | $ 699.87 | $ 699.87 | 0% | $ - | | $ 699.87 | $ 699.87 | $ - |
| 0777-06196-9 | BRENDAMOUR | 11/7/2019 | 11 LINE HAUL | $ 3,108.26 | $ 3,790.56 | 18% | 682.30 | | $ 3,108.26 | $ 3,790.56 | 682.30 |
| 0777-06196-9 | BRENDAMOUR | 11/7/2019 | 71 FUEL SURCHARGE | $ 509.04 | $ 509.04 | 0% | $ - | | $ 509.04 | $ 509.04 | $ - |
| 0777-06196-9 | BRENDAMOUR | 11/7/2019 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | 119.92 | | $ 1,725.00 | $ 1,844.92 | 119.92 |
| 0777-06196-9 | BRENDAMOUR | 11/7/2019 | 290 HOURS VAN AUX. | $ 46.75 | $ 50.00 | 6.50% | 3.25 | | $ 46.75 | $ 50.00 | 3.25 |
| 0777-06196-9 | BRENDAMOUR | 11/7/2019 | 300 HOURS X LABOR | $ 1,767.15 | $ 1,890.00 | 6.50% | 122.85 | | $ 1,767.15 | $ 1,890.00 | 122.85 |
| 0777-06196-9 | BRENDAMOUR | 11/7/2019 | 400 OPERATION FEE | $ 64.69 | $ 64.69 | 0% | $ - | | $ 64.69 | $ 64.69 | $ - |
| 0777-06197-9 | BRENDAMOUR | 11/7/2019 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | 145.99 | x | | | |
| 0777-06197-9 | BRENDAMOUR | 11/7/2019 | 290 HOURS VAN AUX. | $ 60,704.88 | $ 64,925.01 | 6.50% | 4,220.13 | x | | | |
| 0777-06197-9 | BRENDAMOUR | 11/7/2019 | 300 HOURS X LABOR | $ 57,432.38 | $ 61,425.01 | 6.50% | 3,992.63 | x | | | |

| ID | Name | Date | Description | Amount | Amount | Rate | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06197-9 | BRENDAMOUR | 11/7/2019 | 5 BOOKING COMMISS | $ 686.50 | $ 686.50 | 0% | $ - | | $ 686.50 | $ 686.50 | $ - |
| 0777-06197-9 | BRENDAMOUR | 11/7/2019 | 11 LINE HAUL | $ 2,673.73 | $ 3,260.65 | 18% | $ 586.92 | | $ 2,673.73 | $ 3,260.65 | 586.92 |
| 0777-06197-9 | BRENDAMOUR | 11/7/2019 | 71 FUEL SURCHARGE | $ 342.36 | $ 342.36 | 0% | $ - | | $ 342.36 | $ 342.36 | $ - |
| 0777-06197-9 | BRENDAMOUR | 11/7/2019 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-06197-9 | BRENDAMOUR | 11/7/2019 | 290 HOURS VAN AUX. | $ 187.00 | $ 200.00 | 6.50% | $ 13.00 | | $ 187.00 | $ 200.00 | 13.00 |
| 0777-06197-9 | BRENDAMOUR | 11/7/2019 | 300 HOURS X LABOR | $ 850.85 | $ 910.00 | 6.50% | $ 59.15 | | $ 850.85 | $ 910.00 | 59.15 |
| 0777-06197-9 | BRENDAMOUR | 11/7/2019 | 343 METRO SERVICE F | $ 125.00 | $ 133.69 | 6.50% | $ 8.69 | | $ 125.00 | $ 133.69 | 8.69 |
| 0777-06197-9 | BRENDAMOUR | 11/7/2019 | 400 OPERATION FEE | $ 56.77 | $ 56.77 | 0% | $ - | | $ 56.77 | $ 56.77 | $ - |
| 0777-06198-8 | BRENDAMOUR | 11/7/2019 | 285 DETENTION | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | x | | | |
| 0777-06198-8 | BRENDAMOUR | 11/7/2019 | 290 HOURS VAN AUX. | $ 59,886.75 | $ 64,000.00 | 6.50% | $ 4,163.25 | x | | | |
| 0777-06198-8 | BRENDAMOUR | 11/7/2019 | 300 HOURS X LABOR | $ 57,579.64 | $ 61,582.50 | 6.50% | $ 4,002.86 | x | | | |
| 0777-06198-8 | BRENDAMOUR | 11/7/2019 | 5 BOOKING COMMISS | $ 672.01 | $ 672.01 | 0% | $ - | | $ 672.01 | $ 672.01 | $ - |
| 0777-06198-8 | BRENDAMOUR | 11/7/2019 | 11 LINE HAUL | $ 2,599.61 | $ 3,170.26 | 18% | $ 570.65 | | $ 2,599.61 | $ 3,170.26 | 570.65 |
| 0777-06198-8 | BRENDAMOUR | 11/7/2019 | 71 FUEL SURCHARGE | $ 398.16 | $ 398.16 | 0% | $ - | | $ 398.16 | $ 398.16 | $ - |
| 0777-06198-8 | BRENDAMOUR | 11/7/2019 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | 67.78 |
| 0777-06198-8 | BRENDAMOUR | 11/7/2019 | 300 HOURS X LABOR | $ 850.85 | $ 910.00 | 6.50% | $ 59.15 | | $ 850.85 | $ 910.00 | 59.15 |
| 0777-06198-8 | BRENDAMOUR | 11/7/2019 | 343 METRO SERVICE F | $ 50.00 | $ 53.48 | 6.50% | $ 3.48 | | $ 50.00 | $ 53.48 | 3.48 |
| 0777-06198-8 | BRENDAMOUR | 11/7/2019 | 400 OPERATION FEE | $ 55.58 | $ 55.58 | 0% | $ - | | $ 55.58 | $ 55.58 | $ - |
| 0777-06199-9 | BRENDAMOUR | 11/7/2019 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-06199-9 | BRENDAMOUR | 11/7/2019 | 290 HOURS VAN AUX. | $ 55,609.13 | $ 59,475.01 | 6.50% | $ 3,865.88 | x | | | |
| 0777-06199-9 | BRENDAMOUR | 11/7/2019 | 300 HOURS X LABOR | $ 54,380.77 | $ 58,161.25 | 6.50% | $ 3,780.48 | x | | | |
| 0777-06199-9 | BRENDAMOUR | 11/7/2019 | 5 BOOKING COMMISS | $ 723.59 | $ 723.59 | 0% | $ - | | $ 723.59 | $ 723.59 | $ - |
| 0777-06199-9 | BRENDAMOUR | 11/7/2019 | 11 LINE HAUL | $ 2,799.15 | $ 3,413.60 | 18% | $ 614.45 | | $ 2,799.15 | $ 3,413.60 | 614.45 |
| 0777-06199-9 | BRENDAMOUR | 11/7/2019 | 71 FUEL SURCHARGE | $ 363.60 | $ 363.60 | 0% | $ - | | $ 363.60 | $ 363.60 | $ - |
| 0777-06199-9 | BRENDAMOUR | 11/7/2019 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | 52.14 |
| 0777-06199-9 | BRENDAMOUR | 11/7/2019 | 290 HOURS VAN AUX. | $ 93.50 | $ 100.00 | 6.50% | $ 6.50 | | $ 93.50 | $ 100.00 | 6.50 |
| 0777-06199-9 | BRENDAMOUR | 11/7/2019 | 300 HOURS X LABOR | $ 818.13 | $ 875.01 | 6.50% | $ 56.88 | | $ 818.13 | $ 875.01 | 56.88 |
| 0777-06199-9 | BRENDAMOUR | 11/7/2019 | 400 OPERATION FEE | $ 59.84 | $ 59.84 | 0% | $ - | | $ 59.84 | $ 59.84 | $ - |
| 0777-06200-9 | BRENDAMOUR | 11/13/2019 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | |
| 0777-06200-9 | BRENDAMOUR | 11/13/2019 | 290 HOURS VAN AUX. | $ 66,443.44 | $ 71,062.50 | 6.50% | $ 4,619.06 | x | | | |
| 0777-06200-9 | BRENDAMOUR | 11/13/2019 | 300 HOURS X LABOR | $ 64,468.25 | $ 68,950.00 | 6.50% | $ 4,481.75 | x | | | |
| 0777-06200-9 | BRENDAMOUR | 11/13/2019 | 5 BOOKING COMMISS | $ 1,636.77 | $ 1,636.77 | 0% | $ - | | $ 1,636.77 | $ 1,636.77 | $ - |
| 0777-06200-9 | BRENDAMOUR | 11/13/2019 | 11 LINE HAUL | $ 6,331.73 | $ 7,721.62 | 18% | $ 1,389.89 | | $ 6,331.73 | $ 7,721.62 | 1,389.89 |
| 0777-06200-9 | BRENDAMOUR | 11/13/2019 | 71 FUEL SURCHARGE | $ 975.60 | $ 975.60 | 0% | $ - | | $ 975.60 | $ 975.60 | $ - |
| 0777-06200-9 | BRENDAMOUR | 11/13/2019 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | 109.49 |
| 0777-06200-9 | BRENDAMOUR | 11/13/2019 | 290 HOURS VAN AUX. | $ 140.25 | $ 150.00 | 6.50% | $ 9.75 | | $ 140.25 | $ 150.00 | 9.75 |
| 0777-06200-9 | BRENDAMOUR | 11/13/2019 | 300 HOURS X LABOR | $ 1,570.80 | $ 1,680.00 | 6.50% | $ 109.20 | | $ 1,570.80 | $ 1,680.00 | 109.20 |
| 0777-06200-9 | BRENDAMOUR | 11/13/2019 | 400 OPERATION FEE | $ 135.36 | $ 135.36 | 0% | $ - | | $ 135.36 | $ 135.36 | $ - |
| 0777-06201-9 | BRENDAMOUR | 10/30/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06201-9 | BRENDAMOUR | 10/30/2019 | 290 HOURS VAN AUX. | $ 60,704.88 | $ 64,925.01 | 6.50% | $ 4,220.13 | x | | | |
| 0777-06201-9 | BRENDAMOUR | 10/30/2019 | 300 HOURS X LABOR | $ 61,244.84 | $ 65,502.50 | 6.50% | $ 4,257.66 | x | | | |
| 0777-06201-9 | BRENDAMOUR | 10/30/2019 | 300 HOURS X LABOR | $ 3,272.50 | $ 3,500.00 | 6.50% | $ 227.50 | x | | | |
| 0777-06201-9 | BRENDAMOUR | 10/30/2019 | 5 BOOKING COMMISS | $ 666.09 | $ 666.09 | 0% | $ - | | $ 666.09 | $ 666.09 | $ - |
| 0777-06201-9 | BRENDAMOUR | 10/30/2019 | 11 LINE HAUL | $ 2,594.25 | $ 3,163.72 | 18% | $ 569.47 | | $ 2,594.25 | $ 3,163.72 | 569.47 |
| 0777-06201-9 | BRENDAMOUR | 10/30/2019 | 71 FUEL SURCHARGE | $ 298.44 | $ 298.44 | 0% | $ - | | $ 298.44 | $ 298.44 | $ - |
| 0777-06201-9 | BRENDAMOUR | 10/30/2019 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | 88.64 |
| 0777-06201-9 | BRENDAMOUR | 10/30/2019 | 290 HOURS VAN AUX. | $ 1,683.00 | $ 1,800.00 | 6.50% | $ 117.00 | | $ 1,683.00 | $ 1,800.00 | 117.00 |
| 0777-06201-9 | BRENDAMOUR | 10/30/2019 | 400 OPERATION FEE | $ 55.09 | $ 55.09 | 0% | $ - | | $ 55.09 | $ 55.09 | $ - |
| 0777-06202-9 | BRENDAMOUR | 11/7/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06202-9 | BRENDAMOUR | 11/7/2019 | 290 HOURS VAN AUX. | $ 52,593.75 | $ 56,250.00 | 6.50% | $ 3,656.25 | x | | | |
| 0777-06202-9 | BRENDAMOUR | 11/7/2019 | 300 HOURS X LABOR | $ 51,051.00 | $ 54,600.00 | 6.50% | $ 3,549.00 | x | | | |
| 0777-06202-9 | BRENDAMOUR | 11/7/2019 | 5 BOOKING COMMISS | $ 859.04 | $ 859.04 | 0% | $ - | | $ 859.04 | $ 859.04 | $ - |
| 0777-06202-9 | BRENDAMOUR | 11/7/2019 | 11 LINE HAUL | $ 3,323.13 | $ 4,052.60 | 18% | $ 729.47 | | $ 3,323.13 | $ 4,052.60 | 729.47 |
| 0777-06202-9 | BRENDAMOUR | 11/7/2019 | 71 FUEL SURCHARGE | $ 489.96 | $ 489.96 | 0% | $ - | | $ 489.96 | $ 489.96 | $ - |
| 0777-06202-9 | BRENDAMOUR | 11/7/2019 | 205 EXTRA STOPS (RE | $ 225.00 | $ 240.64 | 6.50% | $ 15.64 | | $ 225.00 | $ 240.64 | 15.64 |
| 0777-06202-9 | BRENDAMOUR | 11/7/2019 | 300 HOURS X LABOR | $ 261.80 | $ 280.00 | 6.50% | $ 18.20 | | $ 261.80 | $ 280.00 | 18.20 |
| 0777-06202-9 | BRENDAMOUR | 11/7/2019 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | 12.17 |
| 0777-06202-9 | BRENDAMOUR | 11/7/2019 | 400 OPERATION FEE | $ 71.04 | $ 71.04 | 0% | $ - | | $ 71.04 | $ 71.04 | $ - |
| 0777-06203-9 | RANGER | 12/16/2019 | 300 HOURS X LABOR | $ 4,254.25 | $ 4,550.00 | 6.50% | $ 295.75 | x | | | |

| ID | Name | Date | Description | $ | Amount | % | $ | Amount | x | $ | Amount | $ | Amount | $ | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06203-9 | RANGER | 12/16/2019 | 5 BOOKING COMMISS | $ | 91.96 | $ | 91.96 | 0% | $ | - | | | $ | 91.96 | $ | 91.96 | $ | - |
| 0777-06204-9 | AMAZON | 12/20/2019 | 11 LINE HAUL | $ | 4,250.64 | $ | 5,183.71 | 18% | $ | 933.07 | | $ | 4,250.64 | $ | 5,183.71 | $ | 933.07 |
| 0777-06204-9 | AMAZON | 12/20/2019 | 71 FUEL SURCHARGE | $ | 549.36 | $ | 549.36 | 0% | $ | - | | $ | 549.36 | $ | 549.36 | $ | - |
| 0777-06204-9 | AMAZON | 12/20/2019 | 205 EXTRA STOPS (RE | $ | 150.00 | $ | 160.43 | 6.50% | $ | 10.43 | | $ | 150.00 | $ | 160.43 | $ | 10.43 |
| 0777-06204-9 | AMAZON | 12/20/2019 | 300 HOURS X LABOR | $ | 196.35 | $ | 210.00 | 6.50% | $ | 13.65 | | $ | 196.35 | $ | 210.00 | $ | 13.65 |
| 0777-06204-9 | AMAZON | 12/20/2019 | 400 OPERATION FEE | $ | 90.87 | $ | 90.87 | 0% | $ | - | | $ | 90.87 | $ | 90.87 | $ | - |
| 0777-06205-9 | APEX MASON | 11/22/2019 | 1 ORIGIN COMMISSI | $ | 75.57 | $ | 75.57 | 0% | $ | - | | $ | 75.57 | $ | 75.57 | $ | - |
| 0777-06205-9 | APEX MASON | 11/22/2019 | 5 BOOKING COMMISS | $ | 352.67 | $ | 352.67 | 0% | $ | - | | $ | 352.67 | $ | 352.67 | $ | - |
| 0777-06206-9 | BLUEBIRD FREIGHT | 12/19/2019 | 5 BOOKING COMMISS | $ | 63.01 | $ | 63.01 | 0% | $ | - | | $ | 63.01 | $ | 63.01 | $ | - |
| 0777-06206-9 | BLUEBIRD FREIGHT | 12/19/2019 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-06207-9 | HOGWILD | 12/20/2019 | 5 BOOKING COMMISS | $ | 70.68 | $ | 70.68 | 0% | $ | - | | $ | 70.68 | $ | 70.68 | $ | - |
| 0777-06207-9 | HOGWILD | 12/20/2019 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-06208-9 | SWYFT | 11/20/2019 | 5 BOOKING COMMISS | $ | 1,358.58 | $ | 1,358.58 | 0% | $ | - | | $ | 1,358.58 | $ | 1,358.58 | $ | - |
| 0777-06210-9 | BRENDAMOUR | 11/7/2019 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | | | | | |
| 0777-06210-9 | BRENDAMOUR | 11/7/2019 | 290 HOURS VAN AUX. | $ | 56,216.88 | $ | 60,125.01 | 6.50% | $ | 3,908.13 | x | | | | | | |
| 0777-06210-9 | BRENDAMOUR | 11/7/2019 | 300 HOURS X LABOR | $ | 61,400.28 | $ | 65,668.75 | 6.50% | $ | 4,268.47 | x | | | | | | |
| 0777-06210-9 | BRENDAMOUR | 11/7/2019 | 300 HOURS X LABOR | $ | 3,599.75 | $ | 3,850.00 | 6.50% | $ | 250.25 | x | | | | | | |
| 0777-06210-9 | BRENDAMOUR | 11/7/2019 | 5 BOOKING COMMISS | $ | 477.29 | $ | 477.29 | 0% | $ | - | | $ | 477.29 | $ | 477.29 | $ | - |
| 0777-06210-9 | BRENDAMOUR | 11/7/2019 | 11 LINE HAUL | $ | 2,481.90 | $ | 3,026.71 | 18% | $ | 544.81 | | $ | 2,481.90 | $ | 3,026.71 | $ | 544.81 |
| 0777-06210-9 | BRENDAMOUR | 11/7/2019 | 71 FUEL SURCHARGE | $ | 358.20 | $ | 358.20 | 0% | $ | - | | $ | 358.20 | $ | 358.20 | $ | - |
| 0777-06210-9 | BRENDAMOUR | 11/7/2019 | 205 EXTRA STOPS (RE | $ | 1,800.00 | $ | 1,925.13 | 6.50% | $ | 125.13 | | $ | 1,800.00 | $ | 1,925.13 | $ | 125.13 |
| 0777-06210-9 | BRENDAMOUR | 11/7/2019 | 285 DETENTION | $ | 300.00 | $ | 320.86 | 6.50% | $ | 20.86 | | $ | 300.00 | $ | 320.86 | $ | 20.86 |
| 0777-06210-9 | BRENDAMOUR | 11/7/2019 | 290 HOURS VAN AUX. | $ | 1,168.75 | $ | 1,250.00 | 6.50% | $ | 81.25 | | $ | 1,168.75 | $ | 1,250.00 | $ | 81.25 |
| 0777-06210-9 | BRENDAMOUR | 11/7/2019 | 343 METRO SERVICE F | $ | 150.00 | $ | 160.43 | 6.50% | $ | 10.43 | | $ | 150.00 | $ | 160.43 | $ | 10.43 |
| 0777-06210-9 | BRENDAMOUR | 11/7/2019 | 400 OPERATION FEE | $ | 50.00 | $ | 50.00 | 0% | $ | - | | $ | 50.00 | $ | 50.00 | $ | - |
| 0777-06211-9 | BRENDAMOUR | 11/13/2019 | 285 DETENTION | $ | 2,700.00 | $ | 2,887.70 | 6.50% | $ | 187.70 | x | | | | | | |
| 0777-06211-9 | BRENDAMOUR | 11/13/2019 | 290 HOURS VAN AUX. | $ | 66,092.81 | $ | 70,687.50 | 6.50% | $ | 4,594.69 | x | | | | | | |
| 0777-06211-9 | BRENDAMOUR | 11/13/2019 | 300 HOURS X LABOR | $ | 64,631.88 | $ | 69,125.01 | 6.50% | $ | 4,493.13 | x | | | | | | |
| 0777-06211-9 | BRENDAMOUR | 11/13/2019 | 5 BOOKING COMMISS | $ | 698.23 | $ | 698.23 | 0% | $ | - | | $ | 698.23 | $ | 698.23 | $ | - |
| 0777-06211-9 | BRENDAMOUR | 11/13/2019 | 11 LINE HAUL | $ | 2,719.42 | $ | 3,316.37 | 18% | $ | 596.95 | | $ | 2,719.42 | $ | 3,316.37 | $ | 596.95 |
| 0777-06211-9 | BRENDAMOUR | 11/13/2019 | 71 FUEL SURCHARGE | $ | 312.84 | $ | 312.84 | 0% | $ | - | | $ | 312.84 | $ | 312.84 | $ | - |
| 0777-06211-9 | BRENDAMOUR | 11/13/2019 | 205 EXTRA STOPS (RE | $ | 1,275.00 | $ | 1,363.64 | 6.50% | $ | 88.64 | | $ | 1,275.00 | $ | 1,363.64 | $ | 88.64 |
| 0777-06211-9 | BRENDAMOUR | 11/13/2019 | 290 HOURS VAN AUX. | $ | 280.50 | $ | 300.00 | 6.50% | $ | 19.50 | | $ | 280.50 | $ | 300.00 | $ | 19.50 |
| 0777-06211-9 | BRENDAMOUR | 11/13/2019 | 300 HOURS X LABOR | $ | 1,210.83 | $ | 1,295.01 | 6.50% | $ | 84.18 | | $ | 1,210.83 | $ | 1,295.01 | $ | 84.18 |
| 0777-06211-9 | BRENDAMOUR | 11/13/2019 | 343 METRO SERVICE F | $ | 175.00 | $ | 187.17 | 6.50% | $ | 12.17 | | $ | 175.00 | $ | 187.17 | $ | 12.17 |
| 0777-06211-9 | BRENDAMOUR | 11/13/2019 | 400 OPERATION FEE | $ | 57.75 | $ | 57.75 | 0% | $ | - | | $ | 57.75 | $ | 57.75 | $ | - |
| 0777-06212-9 | BRENDAMOUR | 11/13/2019 | 285 DETENTION | $ | 2,700.00 | $ | 2,887.70 | 6.50% | $ | 187.70 | x | | | | | | |
| 0777-06212-9 | BRENDAMOUR | 11/13/2019 | 290 HOURS VAN AUX. | $ | 61,686.63 | $ | 65,975.01 | 6.50% | $ | 4,288.38 | x | | | | | | |
| 0777-06212-9 | BRENDAMOUR | 11/13/2019 | 300 HOURS X LABOR | $ | 64,631.88 | $ | 69,125.01 | 6.50% | $ | 4,493.13 | x | | | | | | |
| 0777-06212-9 | BRENDAMOUR | 11/13/2019 | 5 BOOKING COMMISS | $ | 719.12 | $ | 719.12 | 0% | $ | - | | $ | 719.12 | $ | 719.12 | $ | - |
| 0777-06212-9 | BRENDAMOUR | 11/13/2019 | 11 LINE HAUL | $ | 2,800.79 | $ | 3,415.60 | 18% | $ | 614.81 | | $ | 2,800.79 | $ | 3,415.60 | $ | 614.81 |
| 0777-06212-9 | BRENDAMOUR | 11/13/2019 | 71 FUEL SURCHARGE | $ | 322.20 | $ | 322.20 | 0% | $ | - | | $ | 322.20 | $ | 322.20 | $ | - |
| 0777-06212-9 | BRENDAMOUR | 11/13/2019 | 205 EXTRA STOPS (RE | $ | 1,800.00 | $ | 1,925.13 | 6.50% | $ | 125.13 | | $ | 1,800.00 | $ | 1,925.13 | $ | 125.13 |
| 0777-06212-9 | BRENDAMOUR | 11/13/2019 | 290 HOURS VAN AUX. | $ | 280.50 | $ | 300.00 | 6.50% | $ | 19.50 | | $ | 280.50 | $ | 300.00 | $ | 19.50 |
| 0777-06212-9 | BRENDAMOUR | 11/13/2019 | 300 HOURS X LABOR | $ | 1,734.43 | $ | 1,855.01 | 6.50% | $ | 120.58 | | $ | 1,734.43 | $ | 1,855.01 | $ | 120.58 |
| 0777-06212-9 | BRENDAMOUR | 11/13/2019 | 343 METRO SERVICE F | $ | 150.00 | $ | 160.43 | 6.50% | $ | 10.43 | | $ | 150.00 | $ | 160.43 | $ | 10.43 |
| 0777-06212-9 | BRENDAMOUR | 11/13/2019 | 400 OPERATION FEE | $ | 59.47 | $ | 59.47 | 0% | $ | - | | $ | 59.47 | $ | 59.47 | $ | - |
| 0777-06213-9 | BRENDAMOUR | 11/13/2019 | 285 DETENTION | $ | 2,700.00 | $ | 2,887.70 | 6.50% | $ | 187.70 | x | | | | | | |
| 0777-06213-9 | BRENDAMOUR | 11/13/2019 | 290 HOURS VAN AUX. | $ | 61,032.13 | $ | 65,275.01 | 6.50% | $ | 4,242.88 | x | | | | | | |
| 0777-06213-9 | BRENDAMOUR | 11/13/2019 | 300 HOURS X LABOR | $ | 61,244.84 | $ | 65,502.50 | 6.50% | $ | 4,257.66 | x | | | | | | |
| 0777-06213-9 | BRENDAMOUR | 11/13/2019 | 5 BOOKING COMMISS | $ | 825.18 | $ | 825.18 | 0% | $ | - | | $ | 825.18 | $ | 825.18 | $ | - |
| 0777-06213-9 | BRENDAMOUR | 11/13/2019 | 11 LINE HAUL | $ | 3,192.15 | $ | 3,892.87 | 18% | $ | 700.72 | | $ | 3,192.15 | $ | 3,892.87 | $ | 700.72 |
| 0777-06213-9 | BRENDAMOUR | 11/13/2019 | 71 FUEL SURCHARGE | $ | 369.72 | $ | 369.72 | 0% | $ | - | | $ | 369.72 | $ | 369.72 | $ | - |
| 0777-06213-9 | BRENDAMOUR | 11/13/2019 | 205 EXTRA STOPS (RE | $ | 1,500.00 | $ | 1,604.28 | 6.50% | $ | 104.28 | | $ | 1,500.00 | $ | 1,604.28 | $ | 104.28 |
| 0777-06213-9 | BRENDAMOUR | 11/13/2019 | 290 HOURS VAN AUX. | $ | 561.00 | $ | 600.00 | 6.50% | $ | 39.00 | | $ | 561.00 | $ | 600.00 | $ | 39.00 |
| 0777-06213-9 | BRENDAMOUR | 11/13/2019 | 300 HOURS X LABOR | $ | 1,603.53 | $ | 1,715.01 | 6.50% | $ | 111.48 | | $ | 1,603.53 | $ | 1,715.01 | $ | 111.48 |
| 0777-06213-9 | BRENDAMOUR | 11/13/2019 | 400 OPERATION FEE | $ | 68.24 | $ | 68.24 | 0% | $ | - | | $ | 68.24 | $ | 68.24 | $ | - |
| 0777-06214-9 | BRENDAMOUR | 11/13/2019 | 285 DETENTION | $ | 2,700.00 | $ | 2,887.70 | 6.50% | $ | 187.70 | x | | | | | | |
| 0777-06214-9 | BRENDAMOUR | 11/13/2019 | 290 HOURS VAN AUX. | $ | 66,443.44 | $ | 71,062.50 | 6.50% | $ | 4,619.06 | x | | | | | | |

| Invoice | Customer | Date | Description | Amount | | Rate | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06214-9 | BRENDAMOUR | 11/13/2019 | 300 HOURS X LABOR | $ 61,866.81 | $ 66,167.50 | 6.50% | $ 4,300.69 | | | | |
| 0777-06214-9 | BRENDAMOUR | 11/13/2019 | 5 BOOKING COMMISS | 794.14 | $ 794.14 | 0% | $ - | | $ 794.14 | $ 794.14 | $ - |
| 0777-06214-9 | BRENDAMOUR | 11/13/2019 | 11 LINE HAUL | $ 3,092.99 | $ 3,771.94 | 18% | $ 678.95 | | $ 3,092.99 | $ 3,771.94 | 678.95 |
| 0777-06214-9 | BRENDAMOUR | 11/13/2019 | 71 FUEL SURCHARGE | 350.28 | $ 350.28 | 0% | $ - | | $ 350.28 | $ 350.28 | $ - |
| 0777-06214-9 | BRENDAMOUR | 11/13/2019 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-06214-9 | BRENDAMOUR | 11/13/2019 | 290 HOURS VAN AUX. | 140.25 | $ 150.00 | 6.50% | $ 9.75 | | $ 140.25 | $ 150.00 | 9.75 |
| 0777-06214-9 | BRENDAMOUR | 11/13/2019 | 300 HOURS X LABOR | $ 1,636.25 | $ 1,750.00 | 6.50% | $ 113.75 | | $ 1,636.25 | $ 1,750.00 | 113.75 |
| 0777-06214-9 | BRENDAMOUR | 11/13/2019 | 400 OPERATION FEE | 65.68 | $ 65.68 | 0% | $ - | | $ 65.68 | $ 65.68 | $ - |
| 0777-06215-9 | T/A ROCKWALL | 11/13/2019 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | |
| 0777-06215-9 | T/A ROCKWALL | 11/13/2019 | 290 HOURS VAN AUX. | 65,391.56 | $ 69,937.50 | 6.50% | $ 4,545.94 | x | | | |
| 0777-06215-9 | T/A ROCKWALL | 11/13/2019 | 300 HOURS X LABOR | $ 61,400.28 | $ 65,668.75 | 6.50% | $ 4,268.47 | x | | | |
| 0777-06215-9 | T/A ROCKWALL | 11/13/2019 | 5 BOOKING COMMISS | 99.35 | $ 99.35 | 0% | $ - | | $ 99.35 | $ 99.35 | $ - |
| 0777-06215-9 | T/A ROCKWALL | 11/13/2019 | 11 LINE HAUL | $ 1,738.63 | $ 2,120.28 | 18% | $ 381.65 | | $ 1,738.63 | $ 2,120.28 | 381.65 |
| 0777-06215-9 | T/A ROCKWALL | 11/13/2019 | 71 FUEL SURCHARGE | 459.72 | $ 459.72 | 0% | $ - | | $ 459.72 | $ 459.72 | $ - |
| 0777-06215-9 | T/A ROCKWALL | 11/13/2019 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-06215-9 | T/A ROCKWALL | 11/13/2019 | 290 HOURS VAN AUX. | 93.50 | $ 100.00 | 6.50% | $ 6.50 | | $ 93.50 | $ 100.00 | 6.50 |
| 0777-06215-9 | T/A ROCKWALL | 11/13/2019 | 300 HOURS X LABOR | $ 1,701.70 | $ 1,820.00 | 6.50% | $ 118.30 | | $ 1,701.70 | $ 1,820.00 | 118.30 |
| 0777-06215-9 | T/A ROCKWALL | 11/13/2019 | 400 OPERATION FEE | 31.22 | $ 31.22 | 0% | $ - | | $ 31.22 | $ 31.22 | $ - |
| 0777-06216-9 | BRENDAMOUR | 11/13/2019 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-06216-9 | BRENDAMOUR | 11/13/2019 | 290 HOURS VAN AUX. | 51,752.25 | $ 55,350.00 | 6.50% | $ 3,597.75 | x | | | |
| 0777-06216-9 | BRENDAMOUR | 11/13/2019 | 300 HOURS X LABOR | $ 51,574.60 | $ 55,160.00 | 6.50% | $ 3,585.40 | x | | | |
| 0777-06216-9 | BRENDAMOUR | 11/13/2019 | 5 BOOKING COMMISS | 96.00 | $ 96.00 | 0% | $ - | | $ 96.00 | $ 96.00 | $ - |
| 0777-06216-9 | BRENDAMOUR | 11/13/2019 | 11 LINE HAUL | $ 1,727.92 | $ 2,107.22 | 18% | $ 379.30 | | $ 1,727.92 | $ 2,107.22 | 379.30 |
| 0777-06216-9 | BRENDAMOUR | 11/13/2019 | 71 FUEL SURCHARGE | 163.44 | $ 163.44 | 0% | $ - | | $ 163.44 | $ 163.44 | $ - |
| 0777-06216-9 | BRENDAMOUR | 11/13/2019 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-06216-9 | BRENDAMOUR | 11/13/2019 | 300 HOURS X LABOR | $ 1,178.10 | $ 1,260.00 | 6.50% | $ 81.90 | | $ 1,178.10 | $ 1,260.00 | 81.90 |
| 0777-06216-9 | BRENDAMOUR | 11/13/2019 | 400 OPERATION FEE | 30.17 | $ 30.17 | 0% | $ - | | $ 30.17 | $ 30.17 | $ - |
| 0777-06217-9 | BRENDAMOUR | 11/13/2019 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-06217-9 | BRENDAMOUR | 11/13/2019 | 290 HOURS VAN AUX. | 51,471.75 | $ 55,050.00 | 6.50% | $ 3,578.25 | x | | | |
| 0777-06217-9 | BRENDAMOUR | 11/13/2019 | 300 HOURS X LABOR | $ 48,351.19 | $ 51,712.50 | 6.50% | $ 3,361.31 | x | | | |
| 0777-06217-9 | BRENDAMOUR | 11/13/2019 | 1 ORIGIN COMMISSI | 73.59 | $ 73.59 | 0% | $ - | | $ 73.59 | $ 73.59 | $ - |
| 0777-06217-9 | BRENDAMOUR | 11/13/2019 | 5 BOOKING COMMISS | 294.36 | $ 294.36 | 0% | $ - | | $ 294.36 | $ 294.36 | $ - |
| 0777-06217-9 | BRENDAMOUR | 11/13/2019 | 11 LINE HAUL | $ 1,876.54 | $ 2,288.46 | 18% | $ 411.92 | | $ 1,876.54 | $ 2,288.46 | 411.92 |
| 0777-06217-9 | BRENDAMOUR | 11/13/2019 | 71 FUEL SURCHARGE | 171.00 | $ 171.00 | 0% | $ - | | $ 171.00 | $ 171.00 | $ - |
| 0777-06217-9 | BRENDAMOUR | 11/13/2019 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-06217-9 | BRENDAMOUR | 11/13/2019 | 290 HOURS VAN AUX. | 420.75 | $ 450.00 | 6.50% | $ 29.25 | | $ 420.75 | $ 450.00 | 29.25 |
| 0777-06217-9 | BRENDAMOUR | 11/13/2019 | 300 HOURS X LABOR | $ 654.50 | $ 700.00 | 6.50% | $ 45.50 | | $ 654.50 | $ 700.00 | 45.50 |
| 0777-06217-9 | BRENDAMOUR | 11/13/2019 | 400 OPERATION FEE | 38.54 | $ 38.54 | 0% | $ - | | $ 38.54 | $ 38.54 | $ - |
| 0777-06218-9 | BRENDAMOUR | 11/13/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06218-9 | BRENDAMOUR | 11/13/2019 | 290 HOURS VAN AUX. | 52,874.25 | $ 56,550.00 | 6.50% | $ 3,675.75 | x | | | |
| 0777-06218-9 | BRENDAMOUR | 11/13/2019 | 300 HOURS X LABOR | $ 50,003.80 | $ 53,480.00 | 6.50% | $ 3,476.20 | x | | | |
| 0777-06218-9 | BRENDAMOUR | 11/13/2019 | 1 ORIGIN COMMISSI | 78.68 | $ 78.68 | 0% | $ - | | $ 78.68 | $ 78.68 | $ - |
| 0777-06218-9 | BRENDAMOUR | 11/13/2019 | 5 BOOKING COMMISS | 393.38 | $ 393.38 | 0% | $ - | | $ 393.38 | $ 393.38 | $ - |
| 0777-06218-9 | BRENDAMOUR | 11/13/2019 | 11 LINE HAUL | $ 1,927.56 | $ 2,350.68 | 18% | $ 423.12 | | $ 1,927.56 | $ 2,350.68 | 423.12 |
| 0777-06218-9 | BRENDAMOUR | 11/13/2019 | 71 FUEL SURCHARGE | 183.96 | $ 183.96 | 0% | $ - | | $ 183.96 | $ 183.96 | $ - |
| 0777-06218-9 | BRENDAMOUR | 11/13/2019 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | 52.14 |
| 0777-06218-9 | BRENDAMOUR | 11/13/2019 | 300 HOURS X LABOR | $ 1,014.48 | $ 1,085.01 | 6.50% | $ 70.53 | | $ 1,014.48 | $ 1,085.01 | 70.53 |
| 0777-06218-9 | BRENDAMOUR | 11/13/2019 | 400 OPERATION FEE | 41.21 | $ 41.21 | 0% | $ - | | $ 41.21 | $ 41.21 | $ - |
| 0777-06219-9 | S.S.N. | 11/21/2019 | 300 HOURS X LABOR | $ 4,254.25 | $ 4,550.00 | 6.50% | $ 295.75 | x | | | |
| 0777-06219-9 | S.S.N. | 11/21/2019 | 5 BOOKING COMMISS | 1,075.23 | $ 1,075.23 | 0% | $ - | | $ 1,075.23 | $ 1,075.23 | $ - |
| 0777-06220-9 | BRENDAMOUR M&S | 11/20/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06220-9 | BRENDAMOUR M&S | 11/20/2019 | 290 HOURS VAN AUX. | 57,268.75 | $ 61,250.00 | 6.50% | $ 3,981.25 | x | | | |
| 0777-06220-9 | BRENDAMOUR M&S | 11/20/2019 | 300 HOURS X LABOR | $ 64,468.25 | $ 68,950.00 | 6.50% | $ 4,481.75 | x | | | |
| 0777-06220-9 | BRENDAMOUR M&S | 11/20/2019 | 5 BOOKING COMMISS | 829.45 | $ 829.45 | 0% | $ - | | $ 829.45 | $ 829.45 | $ - |
| 0777-06220-9 | BRENDAMOUR M&S | 11/20/2019 | 11 LINE HAUL | $ 3,230.47 | $ 3,939.60 | 18% | $ 709.13 | | $ 3,230.47 | $ 3,939.60 | 709.13 |
| 0777-06220-9 | BRENDAMOUR M&S | 11/20/2019 | 71 FUEL SURCHARGE | 331.92 | $ 331.92 | 0% | $ - | | $ 331.92 | $ 331.92 | $ - |
| 0777-06220-9 | BRENDAMOUR M&S | 11/20/2019 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | 52.14 |
| 0777-06220-9 | BRENDAMOUR M&S | 11/20/2019 | 300 HOURS X LABOR | $ 1,079.93 | $ 1,155.01 | 6.50% | $ 75.08 | | $ 1,079.93 | $ 1,155.01 | 75.08 |
| 0777-06220-9 | BRENDAMOUR M&S | 11/20/2019 | 400 OPERATION FEE | 68.60 | $ 68.60 | 0% | $ - | | $ 68.60 | $ 68.60 | $ - |

| Invoice | Name | Date | Description | | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06221-9 | BRENDAMOUR | 11/21/2019 | 300 HOURS X LABOR | $ | 12,173.70 | $ | 13,020.00 | 6.50% | $ 846.30 | x | |
| 0777-06221-9 | BRENDAMOUR | 11/21/2019 | 5 BOOKING COMMISS | $ | 1,056.71 | $ | 1,056.71 | 0% | $ - | | $ 1,056.71 | $ 1,056.71 | $ - |
| 0777-06222-9 | SWYFT/RED BOX | 12/4/2019 | 5 BOOKING COMMISS | $ | 1,255.50 | $ | 1,255.50 | 0% | $ - | | $ 1,255.50 | $ 1,255.50 | $ - |
| 0777-06223-9 | BRENDAMOUR | 11/15/2019 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ 166.84 | x | |
| 0777-06223-9 | BRENDAMOUR | 11/15/2019 | 290 HOURS VAN AUX. | $ | 64,690.31 | $ | 69,187.50 | 6.50% | $ 4,497.19 | x | |
| 0777-06223-9 | BRENDAMOUR | 11/15/2019 | 300 HOURS X LABOR | $ | 64,631.88 | $ | 69,125.01 | 6.50% | $ 4,493.13 | x | |
| 0777-06223-9 | BRENDAMOUR | 11/15/2019 | 5 BOOKING COMMISS | $ | 90.03 | $ | 90.03 | 0% | $ - | | $ 90.03 | $ 90.03 | $ - |
| 0777-06223-9 | BRENDAMOUR | 11/15/2019 | 11 LINE HAUL | $ | 1,620.48 | $ | 1,976.20 | 18% | $ 355.72 | | $ 1,620.48 | $ 1,976.20 | 355.72 |
| 0777-06223-9 | BRENDAMOUR | 11/15/2019 | 71 FUEL SURCHARGE | $ | 125.28 | $ | 125.28 | 0% | $ - | | $ 125.28 | $ 125.28 | $ - |
| 0777-06223-9 | BRENDAMOUR | 11/15/2019 | 205 EXTRA STOPS (RE | $ | 975.00 | $ | 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | 67.78 |
| 0777-06223-9 | BRENDAMOUR | 11/15/2019 | 290 HOURS VAN AUX. | $ | 46.75 | $ | 50.00 | 6.50% | $ 3.25 | | $ 46.75 | $ 50.00 | 3.25 |
| 0777-06223-9 | BRENDAMOUR | 11/15/2019 | 300 HOURS X LABOR | $ | 916.30 | $ | 980.00 | 6.50% | $ 63.70 | | $ 916.30 | $ 980.00 | 63.70 |
| 0777-06223-9 | BRENDAMOUR | 11/15/2019 | 400 OPERATION FEE | $ | 28.29 | $ | 28.29 | 0% | $ - | | $ 28.29 | $ 28.29 | $ - |
| 0777-06224-9 | SWYFT/RED BOX | 12/19/2019 | 1 ORIGIN COMMISSI | $ | 38.76 | $ | 38.76 | 0% | $ - | | $ 38.76 | $ 38.76 | $ - |
| 0777-06224-9 | SWYFT/RED BOX | 12/19/2019 | 5 BOOKING COMMISS | $ | 180.89 | $ | 180.89 | 0% | $ - | | $ 180.89 | $ 180.89 | $ - |
| 0777-06225-9 | SWYFT/RED BOX | 12/19/2019 | 1 ORIGIN COMMISSI | $ | 18.06 | $ | 18.06 | 0% | $ - | | $ 18.06 | $ 18.06 | $ - |
| 0777-06225-9 | SWYFT/RED BOX | 12/19/2019 | 5 BOOKING COMMISS | $ | 84.27 | $ | 84.27 | 0% | $ - | | $ 84.27 | $ 84.27 | $ - |
| 0777-06225-9 | SWYFT/RED BOX | 12/19/2019 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-06226-9 | SWYFT/RED BOX | 12/19/2019 | 1 ORIGIN COMMISSI | $ | 23.38 | $ | 23.38 | 0% | $ - | | $ 23.38 | $ 23.38 | $ - |
| 0777-06226-9 | SWYFT/RED BOX | 12/19/2019 | 5 BOOKING COMMISS | $ | 109.09 | $ | 109.09 | 0% | $ - | | $ 109.09 | $ 109.09 | $ - |
| 0777-06226-9 | SWYFT/RED BOX | 12/19/2019 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-06227-9 | BRYAN PREMIER CINEMA | 12/19/2019 | 1 ORIGIN COMMISSI | $ | 19.50 | $ | 19.50 | 0% | $ - | | $ 19.50 | $ 19.50 | $ - |
| 0777-06227-9 | BRYAN PREMIER CINEMA | 12/19/2019 | 5 BOOKING COMMISS | $ | 90.98 | $ | 90.98 | 0% | $ - | | $ 90.98 | $ 90.98 | $ - |
| 0777-06227-9 | BRYAN PREMIER CINEMA | 12/19/2019 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-06228-9 | LUBBOCK PREMIER CIN | 12/19/2019 | 5 BOOKING COMMISS | $ | 97.82 | $ | 97.82 | 0% | $ - | | $ 97.82 | $ 97.82 | $ - |
| 0777-06228-9 | LUBBOCK PREMIER CIN | 12/19/2019 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-06229-9 | CORALK | 1/15/2020 | 5 BOOKING COMMISS | $ | 122.23 | $ | 122.23 | 0% | $ - | | $ 122.23 | $ 122.23 | $ - |
| 0777-06229-9 | CORALK | 1/15/2020 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-06230-9 | BRENDAMOUR | 11/20/2019 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ 166.84 | x | |
| 0777-06230-9 | BRENDAMOUR | 11/20/2019 | 290 HOURS VAN AUX. | $ | 57,584.31 | $ | 61,587.50 | 6.50% | $ 4,003.19 | x | |
| 0777-06230-9 | BRENDAMOUR | 11/20/2019 | 300 HOURS X LABOR | $ | 57,432.38 | $ | 61,425.01 | 6.50% | $ 3,992.63 | x | |
| 0777-06230-9 | BRENDAMOUR | 11/20/2019 | 5 BOOKING COMMISS | $ | 94.94 | $ | 94.94 | 0% | $ - | | $ 94.94 | $ 94.94 | $ - |
| 0777-06230-9 | BRENDAMOUR | 11/20/2019 | 11 LINE HAUL | $ | 1,708.95 | $ | 2,084.09 | 18% | $ 375.14 | | $ 1,708.95 | $ 2,084.09 | 375.14 |
| 0777-06230-9 | BRENDAMOUR | 11/20/2019 | 71 FUEL SURCHARGE | $ | 132.12 | $ | 132.12 | 0% | $ - | | $ 132.12 | $ 132.12 | $ - |
| 0777-06230-9 | BRENDAMOUR | 11/20/2019 | 205 EXTRA STOPS (RE | $ | 750.00 | $ | 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | 52.14 |
| 0777-06230-9 | BRENDAMOUR | 11/20/2019 | 290 HOURS VAN AUX. | $ | 514.25 | $ | 550.00 | 6.50% | $ 35.75 | | $ 514.25 | $ 550.00 | 35.75 |
| 0777-06230-9 | BRENDAMOUR | 11/20/2019 | 300 HOURS X LABOR | $ | 785.40 | $ | 840.00 | 6.50% | $ 54.60 | | $ 785.40 | $ 840.00 | 54.60 |
| 0777-06230-9 | BRENDAMOUR | 11/20/2019 | 343 METRO SERVICE F | $ | 75.00 | $ | 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-06230-9 | BRENDAMOUR | 11/20/2019 | 400 OPERATION FEE | $ | 29.84 | $ | 29.84 | 0% | $ - | | $ 29.84 | $ 29.84 | $ - |
| 0777-06231-9 | BRENDAMOUR | 11/20/2019 | 285 DETENTION | $ | 2,100.00 | $ | 2,245.99 | 6.50% | $ 145.99 | x | |
| 0777-06231-9 | BRENDAMOUR | 11/20/2019 | 290 HOURS VAN AUX. | $ | 61,850.25 | $ | 66,150.00 | 6.50% | $ 4,299.75 | x | |
| 0777-06231-9 | BRENDAMOUR | 11/20/2019 | 300 HOURS X LABOR | $ | 58,168.69 | $ | 62,212.50 | 6.50% | $ 4,043.81 | x | |
| 0777-06231-9 | BRENDAMOUR | 11/20/2019 | 5 BOOKING COMMISS | $ | 863.86 | $ | 863.86 | 0% | $ - | | $ 863.86 | $ 863.86 | $ - |
| 0777-06231-9 | BRENDAMOUR | 11/20/2019 | 11 LINE HAUL | $ | 3,364.51 | $ | 4,103.06 | 18% | $ 738.55 | | $ 3,364.51 | $ 4,103.06 | 738.55 |
| 0777-06231-9 | BRENDAMOUR | 11/20/2019 | 71 FUEL SURCHARGE | $ | 352.08 | $ | 352.08 | 0% | $ - | | $ 352.08 | $ 352.08 | $ - |
| 0777-06231-9 | BRENDAMOUR | 11/20/2019 | 205 EXTRA STOPS (RE | $ | 825.00 | $ | 882.35 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | 57.35 |
| 0777-06231-9 | BRENDAMOUR | 11/20/2019 | 290 HOURS VAN AUX. | $ | 93.50 | $ | 100.00 | 6.50% | $ 6.50 | | $ 93.50 | $ 100.00 | 6.50 |
| 0777-06231-9 | BRENDAMOUR | 11/20/2019 | 300 HOURS X LABOR | $ | 850.85 | $ | 910.00 | 6.50% | $ 59.15 | | $ 850.85 | $ 910.00 | 59.15 |
| 0777-06231-9 | BRENDAMOUR | 11/20/2019 | 400 OPERATION FEE | $ | 71.44 | $ | 71.44 | 0% | $ - | | $ 71.44 | $ 71.44 | $ - |
| 0777-06232-9 | BRENDAMOUR | 11/14/2019 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ 166.84 | x | |
| 0777-06232-9 | BRENDAMOUR | 11/14/2019 | 290 HOURS VAN AUX. | $ | 61,850.25 | $ | 66,150.00 | 6.50% | $ 4,299.75 | x | |
| 0777-06232-9 | BRENDAMOUR | 11/14/2019 | 300 HOURS X LABOR | $ | 60,467.62 | $ | 64,671.25 | 6.50% | $ 4,203.63 | x | |
| 0777-06232-9 | BRENDAMOUR | 11/14/2019 | 300 HOURS X LABOR | $ | 3,272.50 | $ | 3,500.00 | 6.50% | $ 227.50 | x | |
| 0777-06232-9 | BRENDAMOUR | 11/14/2019 | 1 ORIGIN COMMISSI | $ | 102.15 | $ | 102.15 | 0% | $ - | | $ 102.15 | $ 102.15 | $ - |
| 0777-06232-9 | BRENDAMOUR | 11/14/2019 | 5 BOOKING COMMISS | $ | 510.73 | $ | 510.73 | 0% | $ - | | $ 510.73 | $ 510.73 | $ - |
| 0777-06232-9 | BRENDAMOUR | 11/14/2019 | 11 LINE HAUL | $ | 2,502.58 | $ | 3,051.93 | 18% | $ 549.35 | | $ 2,502.58 | $ 3,051.93 | 549.35 |
| 0777-06232-9 | BRENDAMOUR | 11/14/2019 | 71 FUEL SURCHARGE | $ | 282.24 | $ | 282.24 | 0% | $ - | | $ 282.24 | $ 282.24 | $ - |
| 0777-06232-9 | BRENDAMOUR | 11/14/2019 | 205 EXTRA STOPS (RE | $ | 1,500.00 | $ | 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | 104.28 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06232-9 | BRENDAMOUR | 11/14/2019 | 285 DETENTION | $ | 300.00 | $ | 320.86 | 6.50% | $ | 20.86 | | $ | 300.00 | $ | 320.86 | $ | 20.86 |
| 0777-06232-9 | BRENDAMOUR | 11/14/2019 | 290 HOURS VAN AUX. | $ | 935.00 | $ | 1,000.00 | 6.50% | $ | 65.00 | | $ | 935.00 | $ | 1,000.00 | $ | 65.00 |
| 0777-06232-9 | BRENDAMOUR | 11/14/2019 | 400 OPERATION FEE | $ | 53.50 | $ | 53.50 | 0% | $ | - | | $ | 53.50 | $ | 53.50 | $ | - |
| 0777-06233-9 | BRENDAMOUR | 11/20/2019 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | | | |
| 0777-06233-9 | BRENDAMOUR | 11/20/2019 | 290 HOURS VAN AUX. | $ | 64,865.63 | $ | 69,375.01 | 6.50% | $ | 4,509.38 | x | | | | |
| 0777-06233-9 | BRENDAMOUR | 11/20/2019 | 300 HOURS X LABOR | $ | 61,400.28 | $ | 65,668.75 | 6.50% | $ | 4,268.47 | x | | | | |
| 0777-06233-9 | BRENDAMOUR | 11/20/2019 | 5 BOOKING COMMISS | $ | 1,191.68 | $ | 1,191.68 | 0% | $ | - | | $ | 1,191.68 | $ | 1,191.68 | $ | - |
| 0777-06233-9 | BRENDAMOUR | 11/20/2019 | 11 LINE HAUL | $ | 4,609.93 | $ | 5,621.87 | 18% | $ | 1,011.94 | | $ | 4,609.93 | $ | 5,621.87 | $ | 1,011.94 |
| 0777-06233-9 | BRENDAMOUR | 11/20/2019 | 71 FUEL SURCHARGE | $ | 651.60 | $ | 651.60 | 0% | $ | - | | $ | 651.60 | $ | 651.60 | $ | - |
| 0777-06233-9 | BRENDAMOUR | 11/20/2019 | 205 EXTRA STOPS (RE | $ | 1,650.00 | $ | 1,764.71 | 6.50% | $ | 114.71 | | $ | 1,650.00 | $ | 1,764.71 | $ | 114.71 |
| 0777-06233-9 | BRENDAMOUR | 11/20/2019 | 290 HOURS VAN AUX. | $ | 654.50 | $ | 700.00 | 6.50% | $ | 45.50 | | $ | 654.50 | $ | 700.00 | $ | 45.50 |
| 0777-06233-9 | BRENDAMOUR | 11/20/2019 | 300 HOURS X LABOR | $ | 1,636.25 | $ | 1,750.00 | 6.50% | $ | 113.75 | | $ | 1,636.25 | $ | 1,750.00 | $ | 113.75 |
| 0777-06233-9 | BRENDAMOUR | 11/20/2019 | 343 METRO SERVICE F | $ | 150.00 | $ | 160.43 | 6.50% | $ | 10.43 | | $ | 150.00 | $ | 160.43 | $ | 10.43 |
| 0777-06233-9 | BRENDAMOUR | 11/20/2019 | 400 OPERATION FEE | $ | 98.55 | $ | 98.55 | 0% | $ | - | | $ | 98.55 | $ | 98.55 | $ | - |
| 0777-06234-9 | AMAZON HOUSTON | 12/20/2019 | 5 BOOKING COMMISS | $ | 115.30 | $ | 115.30 | 0% | $ | - | | $ | 115.30 | $ | 115.30 | $ | - |
| 0777-06234-9 | AMAZON HOUSTON | 12/20/2019 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | | $ | (50.00) | $ | (50.00) | $ | |
| 0777-06235-9 | A-1 FREEMAN EL PASO | 12/19/2019 | 5 BOOKING COMMISS | $ | 134.71 | $ | 134.71 | 0% | $ | - | | $ | 134.71 | $ | 134.71 | $ | - |
| 0777-06235-9 | A-1 FREEMAN EL PASO | 12/19/2019 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | | $ | (50.00) | $ | (50.00) | $ | |
| 0777-06236-9 | BRENDAMOUR | 11/22/2019 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | | | |
| 0777-06236-9 | BRENDAMOUR | 11/22/2019 | 290 HOURS VAN AUX. | $ | 70,499.00 | $ | 75,400.00 | 6.50% | $ | 4,901.00 | x | | | | |
| 0777-06236-9 | BRENDAMOUR | 11/22/2019 | 300 HOURS X LABOR | $ | 64,631.88 | $ | 69,125.01 | 6.50% | $ | 4,493.13 | x | | | | |
| 0777-06236-9 | BRENDAMOUR | 11/22/2019 | 5 BOOKING COMMISS | $ | 626.98 | $ | 626.98 | 0% | $ | - | | $ | 626.98 | $ | 626.98 | $ | - |
| 0777-06236-9 | BRENDAMOUR | 11/22/2019 | 11 LINE HAUL | $ | 2,441.90 | $ | 2,977.93 | 18% | $ | 536.03 | | $ | 2,441.90 | $ | 2,977.93 | $ | 536.03 |
| 0777-06236-9 | BRENDAMOUR | 11/22/2019 | 71 FUEL SURCHARGE | $ | 234.36 | $ | 234.36 | 0% | $ | - | | $ | 234.36 | $ | 234.36 | $ | - |
| 0777-06236-9 | BRENDAMOUR | 11/22/2019 | 205 EXTRA STOPS (RE | $ | 1,500.00 | $ | 1,604.28 | 6.50% | $ | 104.28 | | $ | 1,500.00 | $ | 1,604.28 | $ | 104.28 |
| 0777-06236-9 | BRENDAMOUR | 11/22/2019 | 290 HOURS VAN AUX. | $ | 654.50 | $ | 700.00 | 6.50% | $ | 45.50 | | $ | 654.50 | $ | 700.00 | $ | 45.50 |
| 0777-06236-9 | BRENDAMOUR | 11/22/2019 | 300 HOURS X LABOR | $ | 1,930.78 | $ | 2,065.01 | 6.50% | $ | 134.23 | | $ | 1,930.78 | $ | 2,065.01 | $ | 134.23 |
| 0777-06236-9 | BRENDAMOUR | 11/22/2019 | 400 OPERATION FEE | $ | 51.85 | $ | 51.85 | 0% | $ | - | | $ | 51.85 | $ | 51.85 | $ | - |
| 0777-06237-9 | BRENDAMOUR | 11/22/2019 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | | | |
| 0777-06237-9 | BRENDAMOUR | 11/22/2019 | 290 HOURS VAN AUX. | $ | 65,566.88 | $ | 70,125.01 | 6.50% | $ | 4,558.13 | x | | | | |
| 0777-06237-9 | BRENDAMOUR | 11/22/2019 | 300 HOURS X LABOR | $ | 64,631.88 | $ | 69,125.01 | 6.50% | $ | 4,493.13 | x | | | | |
| 0777-06237-9 | BRENDAMOUR | 11/22/2019 | 5 BOOKING COMMISS | $ | 916.79 | $ | 916.79 | 0% | $ | - | | $ | 916.79 | $ | 916.79 | $ | - |
| 0777-06237-9 | BRENDAMOUR | 11/22/2019 | 11 LINE HAUL | $ | 3,546.53 | $ | 4,325.04 | 18% | $ | 778.51 | | $ | 3,546.53 | $ | 4,325.04 | $ | 778.51 |
| 0777-06237-9 | BRENDAMOUR | 11/22/2019 | 71 FUEL SURCHARGE | $ | 418.32 | $ | 418.32 | 0% | $ | - | | $ | 418.32 | $ | 418.32 | $ | - |
| 0777-06237-9 | BRENDAMOUR | 11/22/2019 | 205 EXTRA STOPS (RE | $ | 1,575.00 | $ | 1,684.49 | 6.50% | $ | 109.49 | | $ | 1,575.00 | $ | 1,684.49 | $ | 109.49 |
| 0777-06237-9 | BRENDAMOUR | 11/22/2019 | 290 HOURS VAN AUX. | $ | 327.25 | $ | 350.00 | 6.50% | $ | 22.75 | | $ | 327.25 | $ | 350.00 | $ | 22.75 |
| 0777-06237-9 | BRENDAMOUR | 11/22/2019 | 300 HOURS X LABOR | $ | 1,636.25 | $ | 1,750.00 | 6.50% | $ | 113.75 | | $ | 1,636.25 | $ | 1,750.00 | $ | 113.75 |
| 0777-06237-9 | BRENDAMOUR | 11/22/2019 | 400 OPERATION FEE | $ | 75.82 | $ | 75.82 | 0% | $ | - | | $ | 75.82 | $ | 75.82 | $ | - |
| 0777-06238-9 | BRENDAMOUR | 11/22/2019 | 285 DETENTION | $ | 2,100.00 | $ | 2,245.99 | 6.50% | $ | 145.99 | x | | | | |
| 0777-06238-9 | BRENDAMOUR | 11/22/2019 | 290 HOURS VAN AUX. | $ | 66,268.13 | $ | 70,875.01 | 6.50% | $ | 4,606.88 | x | | | | |
| 0777-06238-9 | BRENDAMOUR | 11/22/2019 | 300 HOURS X LABOR | $ | 64,631.88 | $ | 69,125.01 | 6.50% | $ | 4,493.13 | x | | | | |
| 0777-06238-9 | BRENDAMOUR | 11/22/2019 | 5 BOOKING COMMISS | $ | 1,109.04 | $ | 1,109.04 | 0% | $ | - | | $ | 1,109.04 | $ | 1,109.04 | $ | - |
| 0777-06238-9 | BRENDAMOUR | 11/22/2019 | 11 LINE HAUL | $ | 4,290.23 | $ | 5,231.99 | 18% | $ | 941.76 | | $ | 4,290.23 | $ | 5,231.99 | $ | 941.76 |
| 0777-06238-9 | BRENDAMOUR | 11/22/2019 | 71 FUEL SURCHARGE | $ | 493.56 | $ | 493.56 | 0% | $ | - | | $ | 493.56 | $ | 493.56 | $ | - |
| 0777-06238-9 | BRENDAMOUR | 11/22/2019 | 205 EXTRA STOPS (RE | $ | 1,875.00 | $ | 2,005.35 | 6.50% | $ | 130.35 | | $ | 1,875.00 | $ | 2,005.35 | $ | 130.35 |
| 0777-06238-9 | BRENDAMOUR | 11/22/2019 | 290 HOURS VAN AUX. | $ | 654.50 | $ | 700.00 | 6.50% | $ | 45.50 | | $ | 654.50 | $ | 700.00 | $ | 45.50 |
| 0777-06238-9 | BRENDAMOUR | 11/22/2019 | 300 HOURS X LABOR | $ | 2,127.13 | $ | 2,275.01 | 6.50% | $ | 147.88 | | $ | 2,127.13 | $ | 2,275.01 | $ | 147.88 |
| 0777-06238-9 | BRENDAMOUR | 11/22/2019 | 400 OPERATION FEE | $ | 91.72 | $ | 91.72 | 0% | $ | - | | $ | 91.72 | $ | 91.72 | $ | - |
| 0777-06239-9 | BRENDAMOUR | 11/22/2019 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | | | |
| 0777-06239-9 | BRENDAMOUR | 11/22/2019 | 290 HOURS VAN AUX. | $ | 65,917.50 | $ | 70,500.00 | 6.50% | $ | 4,582.50 | x | | | | |
| 0777-06239-9 | BRENDAMOUR | 11/22/2019 | 300 HOURS X LABOR | $ | 63,977.38 | $ | 68,425.01 | 6.50% | $ | 4,447.63 | x | | | | |
| 0777-06239-9 | BRENDAMOUR | 11/22/2019 | 5 BOOKING COMMISS | $ | 885.55 | $ | 885.55 | 0% | $ | - | | $ | 885.55 | $ | 885.55 | $ | - |
| 0777-06239-9 | BRENDAMOUR | 11/22/2019 | 11 LINE HAUL | $ | 3,425.67 | $ | 4,177.65 | 18% | $ | 751.98 | | $ | 3,425.67 | $ | 4,177.65 | $ | 751.98 |
| 0777-06239-9 | BRENDAMOUR | 11/22/2019 | 71 FUEL SURCHARGE | $ | 480.24 | $ | 480.24 | 0% | $ | - | | $ | 480.24 | $ | 480.24 | $ | - |
| 0777-06239-9 | BRENDAMOUR | 11/22/2019 | 205 EXTRA STOPS (RE | $ | 1,725.00 | $ | 1,844.92 | 6.50% | $ | 119.92 | | $ | 1,725.00 | $ | 1,844.92 | $ | 119.92 |
| 0777-06239-9 | BRENDAMOUR | 11/22/2019 | 290 HOURS VAN AUX. | $ | 561.00 | $ | 600.00 | 6.50% | $ | 39.00 | | $ | 561.00 | $ | 600.00 | $ | 39.00 |
| 0777-06239-9 | BRENDAMOUR | 11/22/2019 | 300 HOURS X LABOR | $ | 1,832.60 | $ | 1,960.00 | 6.50% | $ | 127.40 | | $ | 1,832.60 | $ | 1,960.00 | $ | 127.40 |
| 0777-06239-9 | BRENDAMOUR | 11/22/2019 | 400 OPERATION FEE | $ | 73.24 | $ | 73.24 | 0% | $ | - | | $ | 73.24 | $ | 73.24 | $ | - |
| 0777-06240-9 | BRENDAMOUR | 11/22/2019 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06240-9 | BRENDAMOUR | 11/22/2019 | 290 HOURS VAN AUX. | $ | 66,443.44 | $ | 71,062.50 | 6.50% | $ | 4,619.06 | x |
| 0777-06240-9 | BRENDAMOUR | 11/22/2019 | 300 HOURS X LABOR | $ | 64,468.25 | $ | 68,950.00 | 6.50% | $ | 4,481.75 | x |
| 0777-06240-9 | BRENDAMOUR | 11/22/2019 | 5 BOOKING COMMISS | $ | 713.47 | $ | 713.47 | 0% | $ | - | | $ | 713.47 | $ | 713.47 | $ | - |
| 0777-06240-9 | BRENDAMOUR | 11/22/2019 | 11 LINE HAUL | $ | 2,778.79 | $ | 3,388.77 | 18% | $ | 609.98 | | $ | 2,778.79 | $ | 3,388.77 | $ | 609.98 |
| 0777-06240-9 | BRENDAMOUR | 11/22/2019 | 71 FUEL SURCHARGE | $ | 317.52 | $ | 317.52 | 0% | $ | - | | $ | 317.52 | $ | 317.52 | $ | - |
| 0777-06240-9 | BRENDAMOUR | 11/22/2019 | 205 EXTRA STOPS (RE | $ | 1,425.00 | $ | 1,524.06 | 6.50% | $ | 99.06 | | $ | 1,425.00 | $ | 1,524.06 | $ | 99.06 |
| 0777-06240-9 | BRENDAMOUR | 11/22/2019 | 290 HOURS VAN AUX. | $ | 280.50 | $ | 300.00 | 6.50% | $ | 19.50 | | $ | 280.50 | $ | 300.00 | $ | 19.50 |
| 0777-06240-9 | BRENDAMOUR | 11/22/2019 | 300 HOURS X LABOR | $ | 1,439.90 | $ | 1,540.00 | 6.50% | $ | 100.10 | | $ | 1,439.90 | $ | 1,540.00 | $ | 100.10 |
| 0777-06240-9 | BRENDAMOUR | 11/22/2019 | 400 OPERATION FEE | $ | 59.01 | $ | 59.01 | 0% | $ | - | | $ | 59.01 | $ | 59.01 | $ | - |
| 0777-06241-9 | BRENDAMOUR | 11/20/2019 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x |
| 0777-06241-9 | BRENDAMOUR | 11/20/2019 | 290 HOURS VAN AUX. | $ | 65,566.88 | $ | 70,125.01 | 6.50% | $ | 4,558.13 | x |
| 0777-06241-9 | BRENDAMOUR | 11/20/2019 | 300 HOURS X LABOR | $ | 65,286.38 | $ | 69,825.01 | 6.50% | $ | 4,538.63 | x |
| 0777-06241-9 | BRENDAMOUR | 11/20/2019 | 300 HOURS X LABOR | $ | 4,581.50 | $ | 4,900.00 | 6.50% | $ | 318.50 | x |
| 0777-06241-9 | BRENDAMOUR | 11/20/2019 | 5 BOOKING COMMISS | $ | 763.90 | $ | 763.90 | 0% | $ | - | | $ | 763.90 | $ | 763.90 | $ | - |
| 0777-06241-9 | BRENDAMOUR | 11/20/2019 | 11 LINE HAUL | $ | 2,975.18 | $ | 3,628.27 | 18% | $ | 653.09 | | $ | 2,975.18 | $ | 3,628.27 | $ | 653.09 |
| 0777-06241-9 | BRENDAMOUR | 11/20/2019 | 71 FUEL SURCHARGE | $ | 295.56 | $ | 295.56 | 0% | $ | - | | $ | 295.56 | $ | 295.56 | $ | - |
| 0777-06241-9 | BRENDAMOUR | 11/20/2019 | 205 EXTRA STOPS (RE | $ | 1,950.00 | $ | 2,085.56 | 6.50% | $ | 135.56 | | $ | 1,950.00 | $ | 2,085.56 | $ | 135.56 |
| 0777-06241-9 | BRENDAMOUR | 11/20/2019 | 285 DETENTION | $ | 300.00 | $ | 320.86 | 6.50% | $ | 20.86 | | $ | 300.00 | $ | 320.86 | $ | 20.86 |
| 0777-06241-9 | BRENDAMOUR | 11/20/2019 | 290 HOURS VAN AUX. | $ | 2,524.50 | $ | 2,700.00 | 6.50% | $ | 175.50 | | $ | 2,524.50 | $ | 2,700.00 | $ | 175.50 |
| 0777-06241-9 | BRENDAMOUR | 11/20/2019 | 400 OPERATION FEE | $ | 63.18 | $ | 63.18 | 0% | $ | - | | $ | 63.18 | $ | 63.18 | $ | - |
| 0777-06242-9 | BRENDAMOUR | 11/22/2019 | 285 DETENTION | $ | 2,100.00 | $ | 2,245.99 | 6.50% | $ | 145.99 | x |
| 0777-06242-9 | BRENDAMOUR | 11/22/2019 | 290 HOURS VAN AUX. | $ | 53,014.50 | $ | 56,700.00 | 6.50% | $ | 3,685.50 | x |
| 0777-06242-9 | BRENDAMOUR | 11/22/2019 | 300 HOURS X LABOR | $ | 56,990.59 | $ | 60,952.50 | 6.50% | $ | 3,961.91 | x |
| 0777-06242-9 | BRENDAMOUR | 11/22/2019 | 5 BOOKING COMMISS | $ | 868.71 | $ | 868.71 | 0% | $ | - | | $ | 868.71 | $ | 868.71 | $ | - |
| 0777-06242-9 | BRENDAMOUR | 11/22/2019 | 11 LINE HAUL | $ | 3,383.41 | $ | 4,126.11 | 18% | $ | 742.70 | | $ | 3,383.41 | $ | 4,126.11 | $ | 742.70 |
| 0777-06242-9 | BRENDAMOUR | 11/22/2019 | 71 FUEL SURCHARGE | $ | 324.72 | $ | 324.72 | 0% | $ | - | | $ | 324.72 | $ | 324.72 | $ | - |
| 0777-06242-9 | BRENDAMOUR | 11/22/2019 | 205 EXTRA STOPS (RE | $ | 450.00 | $ | 481.28 | 6.50% | $ | 31.28 | | $ | 450.00 | $ | 481.28 | $ | 31.28 |
| 0777-06242-9 | BRENDAMOUR | 11/22/2019 | 290 HOURS VAN AUX. | $ | 233.75 | $ | 250.00 | 6.50% | $ | 16.25 | | $ | 233.75 | $ | 250.00 | $ | 16.25 |
| 0777-06242-9 | BRENDAMOUR | 11/22/2019 | 300 HOURS X LABOR | $ | 850.85 | $ | 910.00 | 6.50% | $ | 59.15 | | $ | 850.85 | $ | 910.00 | $ | 59.15 |
| 0777-06242-9 | BRENDAMOUR | 11/22/2019 | 343 METRO SERVICE F | $ | 125.00 | $ | 133.69 | 6.50% | $ | 8.69 | | $ | 125.00 | $ | 133.69 | $ | 8.69 |
| 0777-06242-9 | BRENDAMOUR | 11/22/2019 | 400 OPERATION FEE | $ | 71.84 | $ | 71.84 | 0% | $ | - | | $ | 71.84 | $ | 71.84 | $ | - |
| 0777-06243-9 | BRENDAMOUR | 11/22/2019 | 285 DETENTION | $ | 1,800.00 | $ | 1,925.13 | 6.50% | $ | 125.13 | x |
| 0777-06243-9 | BRENDAMOUR | 11/22/2019 | 290 HOURS VAN AUX. | $ | 52,032.75 | $ | 55,650.00 | 6.50% | $ | 3,617.25 | x |
| 0777-06243-9 | BRENDAMOUR | 11/22/2019 | 300 HOURS X LABOR | $ | 55,354.34 | $ | 59,202.50 | 6.50% | $ | 3,848.16 | x |
| 0777-06243-9 | BRENDAMOUR | 11/22/2019 | 5 BOOKING COMMISS | $ | 1,057.39 | $ | 1,057.39 | 0% | $ | - | | $ | 1,057.39 | $ | 1,057.39 | $ | - |
| 0777-06243-9 | BRENDAMOUR | 11/22/2019 | 11 LINE HAUL | $ | 4,090.42 | $ | 4,988.32 | 18% | $ | 897.90 | | $ | 4,090.42 | $ | 4,988.32 | $ | 897.90 |
| 0777-06243-9 | BRENDAMOUR | 11/22/2019 | 71 FUEL SURCHARGE | $ | 473.76 | $ | 473.76 | 0% | $ | - | | $ | 473.76 | $ | 473.76 | $ | - |
| 0777-06243-9 | BRENDAMOUR | 11/22/2019 | 205 EXTRA STOPS (RE | $ | 450.00 | $ | 481.28 | 6.50% | $ | 31.28 | | $ | 450.00 | $ | 481.28 | $ | 31.28 |
| 0777-06243-9 | BRENDAMOUR | 11/22/2019 | 290 HOURS VAN AUX. | $ | 327.25 | $ | 350.00 | 6.50% | $ | 22.75 | | $ | 327.25 | $ | 350.00 | $ | 22.75 |
| 0777-06243-9 | BRENDAMOUR | 11/22/2019 | 300 HOURS X LABOR | $ | 687.23 | $ | 735.01 | 6.50% | $ | 47.78 | | $ | 687.23 | $ | 735.01 | $ | 47.78 |
| 0777-06243-9 | BRENDAMOUR | 11/22/2019 | 343 METRO SERVICE F | $ | 175.00 | $ | 187.17 | 6.50% | $ | 12.17 | | $ | 175.00 | $ | 187.17 | $ | 12.17 |
| 0777-06243-9 | BRENDAMOUR | 11/22/2019 | 400 OPERATION FEE | $ | 87.45 | $ | 87.45 | 0% | $ | - | | $ | 87.45 | $ | 87.45 | $ | - |
| 0777-06244-9 | BRENDAMOUR | 11/22/2019 | 285 DETENTION | $ | 2,100.00 | $ | 2,245.99 | 6.50% | $ | 145.99 | x |
| 0777-06244-9 | BRENDAMOUR | 11/22/2019 | 290 HOURS VAN AUX. | $ | 60,704.88 | $ | 64,925.01 | 6.50% | $ | 4,220.13 | x |
| 0777-06244-9 | BRENDAMOUR | 11/22/2019 | 300 HOURS X LABOR | $ | 57,432.38 | $ | 61,425.01 | 6.50% | $ | 3,992.63 | x |
| 0777-06244-9 | BRENDAMOUR | 11/22/2019 | 5 BOOKING COMMISS | $ | 604.16 | $ | 604.16 | 0% | $ | - | | $ | 604.16 | $ | 604.16 | $ | - |
| 0777-06244-9 | BRENDAMOUR | 11/22/2019 | 11 LINE HAUL | $ | 2,353.06 | $ | 2,869.59 | 18% | $ | 516.53 | | $ | 2,353.06 | $ | 2,869.59 | $ | 516.53 |
| 0777-06244-9 | BRENDAMOUR | 11/22/2019 | 71 FUEL SURCHARGE | $ | 275.04 | $ | 275.04 | 0% | $ | - | | $ | 275.04 | $ | 275.04 | $ | - |
| 0777-06244-9 | BRENDAMOUR | 11/22/2019 | 205 EXTRA STOPS (RE | $ | 600.00 | $ | 641.71 | 6.50% | $ | 41.71 | | $ | 600.00 | $ | 641.71 | $ | 41.71 |
| 0777-06244-9 | BRENDAMOUR | 11/22/2019 | 290 HOURS VAN AUX. | $ | 280.50 | $ | 300.00 | 6.50% | $ | 19.50 | | $ | 280.50 | $ | 300.00 | $ | 19.50 |
| 0777-06244-9 | BRENDAMOUR | 11/22/2019 | 300 HOURS X LABOR | $ | 949.03 | $ | 1,015.01 | 6.50% | $ | 65.98 | | $ | 949.03 | $ | 1,015.01 | $ | 65.98 |
| 0777-06244-9 | BRENDAMOUR | 11/22/2019 | 400 OPERATION FEE | $ | 49.97 | $ | 49.97 | 0% | $ | - | | $ | 49.97 | $ | 49.97 | $ | - |
| 0777-06245-9 | BRENDAMOUR | 11/22/2019 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x |
| 0777-06245-9 | BRENDAMOUR | 11/22/2019 | 290 HOURS VAN AUX. | $ | 65,742.19 | $ | 70,312.50 | 6.50% | $ | 4,570.31 | x |
| 0777-06245-9 | BRENDAMOUR | 11/22/2019 | 300 HOURS X LABOR | $ | 60,623.06 | $ | 64,837.50 | 6.50% | $ | 4,214.44 | x |
| 0777-06245-9 | BRENDAMOUR | 11/22/2019 | 5 BOOKING COMMISS | $ | 1,328.75 | $ | 1,328.75 | 0% | $ | - | | $ | 1,328.75 | $ | 1,328.75 | $ | - |
| 0777-06245-9 | BRENDAMOUR | 11/22/2019 | 11 LINE HAUL | $ | 5,140.15 | $ | 6,268.48 | 18% | $ | 1,128.33 | | $ | 5,140.15 | $ | 6,268.48 | $ | 1,128.33 |
| 0777-06245-9 | BRENDAMOUR | 11/22/2019 | 71 FUEL SURCHARGE | $ | 666.00 | $ | 666.00 | 0% | $ | - | | $ | 666.00 | $ | 666.00 | $ | - |
| 0777-06245-9 | BRENDAMOUR | 11/22/2019 | 205 EXTRA STOPS (RE | $ | 525.00 | $ | 561.50 | 6.50% | $ | 36.50 | | $ | 525.00 | $ | 561.50 | $ | 36.50 |

| Account | Name | Date | Description | | | % | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06245-9 | BRENDAMOUR | 11/22/2019 | 300 HOURS X LABOR | $ 523.60 | $ 560.00 | 6.50% | $ 36.40 | | $ 523.60 | $ 560.00 | $ 36.40 |
| 0777-06245-9 | BRENDAMOUR | 11/22/2019 | 400 OPERATION FEE | $ 109.89 | $ 109.89 | 0% | $ - | | $ 109.89 | $ 109.89 | $ - |
| 0777-06246-9 | BRENDAMOUR | 12/4/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06246-9 | BRENDAMOUR | 12/4/2019 | 290 HOURS VAN AUX. | $ 64,690.31 | $ 69,187.50 | 6.50% | $ 4,497.19 | x | | | |
| 0777-06246-9 | BRENDAMOUR | 12/4/2019 | 300 HOURS X LABOR | $ 58,168.69 | $ 62,212.50 | 6.50% | $ 4,043.81 | x | | | |
| 0777-06246-9 | BRENDAMOUR | 12/4/2019 | 5 BOOKING COMMISS | $ 518.49 | $ 518.49 | 0% | $ - | | $ 518.49 | $ 518.49 | $ - |
| 0777-06246-9 | BRENDAMOUR | 12/4/2019 | 11 LINE HAUL | $ 2,019.39 | $ 2,462.67 | 18% | $ 443.28 | | $ 2,019.39 | $ 2,462.67 | $ 443.28 |
| 0777-06246-9 | BRENDAMOUR | 12/4/2019 | 71 FUEL SURCHARGE | $ 211.32 | $ 211.32 | 0% | $ - | | $ 211.32 | $ 211.32 | $ - |
| 0777-06246-9 | BRENDAMOUR | 12/4/2019 | 205 EXTRA STOPS (RE | $ 225.00 | $ 240.64 | 6.50% | $ 15.64 | | $ 225.00 | $ 240.64 | $ 15.64 |
| 0777-06246-9 | BRENDAMOUR | 12/4/2019 | 300 HOURS X LABOR | $ 261.80 | $ 280.00 | 6.50% | $ 18.20 | | $ 261.80 | $ 280.00 | $ 18.20 |
| 0777-06246-9 | BRENDAMOUR | 12/4/2019 | 400 OPERATION FEE | $ 42.88 | $ 42.88 | 0% | $ - | | $ 42.88 | $ 42.88 | $ - |
| 0777-06247-9 | BRENDAMOUR | 12/4/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06247-9 | BRENDAMOUR | 12/4/2019 | 290 HOURS VAN AUX. | $ 65,566.88 | $ 70,125.01 | 6.50% | $ 4,558.13 | x | | | |
| 0777-06247-9 | BRENDAMOUR | 12/4/2019 | 300 HOURS X LABOR | $ 62,022.06 | $ 66,333.75 | 6.50% | $ 4,311.69 | x | | | |
| 0777-06247-9 | BRENDAMOUR | 12/4/2019 | 5 BOOKING COMMISS | $ 92.52 | $ 92.52 | 0% | $ - | | $ 92.52 | $ 92.52 | $ - |
| 0777-06247-9 | BRENDAMOUR | 12/4/2019 | 11 LINE HAUL | $ 1,665.43 | $ 2,031.01 | 18% | $ 365.58 | | $ 1,665.43 | $ 2,031.01 | $ 365.58 |
| 0777-06247-9 | BRENDAMOUR | 12/4/2019 | 71 FUEL SURCHARGE | $ 118.08 | $ 118.08 | 0% | $ - | | $ 118.08 | $ 118.08 | $ - |
| 0777-06247-9 | BRENDAMOUR | 12/4/2019 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-06247-9 | BRENDAMOUR | 12/4/2019 | 300 HOURS X LABOR | $ 196.35 | $ 210.00 | 6.50% | $ 13.65 | | $ 196.35 | $ 210.00 | $ 13.65 |
| 0777-06247-9 | BRENDAMOUR | 12/4/2019 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-06247-9 | BRENDAMOUR | 12/4/2019 | 400 OPERATION FEE | $ 29.08 | $ 29.08 | 0% | $ - | | $ 29.08 | $ 29.08 | $ - |
| 0777-06248-8 | BRENDAMOUR | 12/4/2019 | 5 BOOKING COMMISS | $ 495.75 | $ 495.75 | 0% | $ - | | $ 495.75 | $ 495.75 | $ - |
| 0777-06248-8 | BRENDAMOUR | 12/4/2019 | 11 LINE HAUL | $ 1,930.82 | $ 2,354.66 | 18% | $ 423.84 | | $ 1,930.82 | $ 2,354.66 | $ 423.84 |
| 0777-06248-8 | BRENDAMOUR | 12/4/2019 | 71 FUEL SURCHARGE | $ 222.12 | $ 222.12 | 0% | $ - | | $ 222.12 | $ 222.12 | $ - |
| 0777-06248-8 | BRENDAMOUR | 12/4/2019 | 300 HOURS X LABOR | $ 65.45 | $ 70.00 | 6.50% | $ 4.55 | | $ 65.45 | $ 70.00 | $ 4.55 |
| 0777-06248-8 | BRENDAMOUR | 12/4/2019 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-06248-8 | BRENDAMOUR | 12/4/2019 | 400 OPERATION FEE | $ 41.00 | $ 41.00 | 0% | $ - | | $ 41.00 | $ 41.00 | $ - |
| 0777-06249-9 | BRENDAMOUR | 12/4/2019 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-06249-9 | BRENDAMOUR | 12/4/2019 | 290 HOURS VAN AUX. | $ 61,195.75 | $ 65,450.00 | 6.50% | $ 4,254.25 | x | | | |
| 0777-06249-9 | BRENDAMOUR | 12/4/2019 | 300 HOURS X LABOR | $ 54,658.93 | $ 58,458.75 | 6.50% | $ 3,799.82 | x | | | |
| 0777-06249-9 | BRENDAMOUR | 12/4/2019 | 5 BOOKING COMMISS | $ 983.32 | $ 983.32 | 0% | $ - | | $ 983.32 | $ 983.32 | $ - |
| 0777-06249-9 | BRENDAMOUR | 12/4/2019 | 11 LINE HAUL | $ 3,803.90 | $ 4,638.90 | 18% | $ 835.00 | | $ 3,803.90 | $ 4,638.90 | $ 835.00 |
| 0777-06249-9 | BRENDAMOUR | 12/4/2019 | 71 FUEL SURCHARGE | $ 367.56 | $ 367.56 | 0% | $ - | | $ 367.56 | $ 367.56 | $ - |
| 0777-06249-9 | BRENDAMOUR | 12/4/2019 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | $ 31.28 |
| 0777-06249-9 | BRENDAMOUR | 12/4/2019 | 290 HOURS VAN AUX. | $ 93.50 | $ 100.00 | 6.50% | $ 6.50 | | $ 93.50 | $ 100.00 | $ 6.50 |
| 0777-06249-9 | BRENDAMOUR | 12/4/2019 | 300 HOURS X LABOR | $ 589.05 | $ 630.00 | 6.50% | $ 40.95 | | $ 589.05 | $ 630.00 | $ 40.95 |
| 0777-06249-9 | BRENDAMOUR | 12/4/2019 | 400 OPERATION FEE | $ 81.32 | $ 81.32 | 0% | $ - | | $ 81.32 | $ 81.32 | $ - |
| 0777-06250-9 | BRENDAMOUR | 12/4/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06250-9 | BRENDAMOUR | 12/4/2019 | 290 HOURS VAN AUX. | $ 68,442.00 | $ 73,200.00 | 6.50% | $ 4,758.00 | x | | | |
| 0777-06250-9 | BRENDAMOUR | 12/4/2019 | 300 HOURS X LABOR | $ 60,467.62 | $ 64,671.25 | 6.50% | $ 4,203.63 | x | | | |
| 0777-06250-9 | BRENDAMOUR | 12/4/2019 | 5 BOOKING COMMISS | $ 86.04 | $ 86.04 | 0% | $ - | | $ 86.04 | $ 86.04 | $ - |
| 0777-06250-9 | BRENDAMOUR | 12/4/2019 | 11 LINE HAUL | $ 1,548.64 | $ 1,888.59 | 18% | $ 339.95 | | $ 1,548.64 | $ 1,888.59 | $ 339.95 |
| 0777-06250-9 | BRENDAMOUR | 12/4/2019 | 71 FUEL SURCHARGE | $ 109.80 | $ 109.80 | 0% | $ - | | $ 109.80 | $ 109.80 | $ - |
| 0777-06250-9 | BRENDAMOUR | 12/4/2019 | 205 EXTRA STOPS (RE | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-06250-9 | BRENDAMOUR | 12/4/2019 | 300 HOURS X LABOR | $ 327.25 | $ 350.00 | 6.50% | $ 22.75 | | $ 327.25 | $ 350.00 | $ 22.75 |
| 0777-06250-9 | BRENDAMOUR | 12/4/2019 | 400 OPERATION FEE | $ 27.04 | $ 27.04 | 0% | $ - | | $ 27.04 | $ 27.04 | $ - |
| 0777-06251-9 | BRENDAMOUR | 12/11/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06251-9 | BRENDAMOUR | 12/11/2019 | 290 HOURS VAN AUX. | $ 67,144.69 | $ 71,812.50 | 6.50% | $ 4,667.81 | x | | | |
| 0777-06251-9 | BRENDAMOUR | 12/11/2019 | 300 HOURS X LABOR | $ 67,519.86 | $ 72,213.75 | 6.50% | $ 4,693.89 | x | | | |
| 0777-06251-9 | BRENDAMOUR | 12/11/2019 | 5 BOOKING COMMISS | $ 1,129.79 | $ 1,129.79 | 0% | $ - | | $ 1,129.79 | $ 1,129.79 | $ - |
| 0777-06251-9 | BRENDAMOUR | 12/11/2019 | 11 LINE HAUL | $ 4,370.52 | $ 5,329.90 | 18% | $ 959.38 | | $ 4,370.52 | $ 5,329.90 | $ 959.38 |
| 0777-06251-9 | BRENDAMOUR | 12/11/2019 | 71 FUEL SURCHARGE | $ 617.76 | $ 617.76 | 0% | $ - | | $ 617.76 | $ 617.76 | $ - |
| 0777-06251-9 | BRENDAMOUR | 12/11/2019 | 205 EXTRA STOPS (RE | $ 2,250.00 | $ 2,406.42 | 6.50% | $ 156.42 | | $ 2,250.00 | $ 2,406.42 | $ 156.42 |
| 0777-06251-9 | BRENDAMOUR | 12/11/2019 | 290 HOURS VAN AUX. | $ 327.25 | $ 350.00 | 6.50% | $ 22.75 | | $ 327.25 | $ 350.00 | $ 22.75 |
| 0777-06251-9 | BRENDAMOUR | 12/11/2019 | 300 HOURS X LABOR | $ 2,127.13 | $ 2,275.01 | 6.50% | $ 147.88 | | $ 2,127.13 | $ 2,275.01 | $ 147.88 |
| 0777-06251-9 | BRENDAMOUR | 12/11/2019 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-06251-9 | BRENDAMOUR | 12/11/2019 | 400 OPERATION FEE | $ 93.44 | $ 93.44 | 0% | $ - | | $ 93.44 | $ 93.44 | $ - |
| 0777-06252-9 | BRENDAMOUR | 12/11/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06252-9 | BRENDAMOUR | 12/11/2019 | 290 HOURS VAN AUX. | $ 66,092.81 | $ 70,687.50 | 6.50% | $ 4,594.69 | x | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06252-9 | BRENDAMOUR | 12/11/2019 | 300 HOURS X LABOR | $ | 63,977.38 | $ | 68,425.01 | 6.50% | $ | 4,447.63 | | |
| 0777-06252-9 | BRENDAMOUR | 12/11/2019 | 5 BOOKING COMMISS | $ | 859.20 | $ | 859.20 | 0% | $ | - | $ | 859.20 | $ | 859.20 | $ | - |
| 0777-06252-9 | BRENDAMOUR | 12/11/2019 | 11 LINE HAUL | $ | 3,323.73 | $ | 4,053.33 | 18% | $ | 729.60 | $ | 3,323.73 | $ | 4,053.33 | $ | 729.60 |
| 0777-06252-9 | BRENDAMOUR | 12/11/2019 | 71 FUEL SURCHARGE | $ | 469.80 | $ | 469.80 | 0% | $ | - | $ | 469.80 | $ | 469.80 | $ | - |
| 0777-06252-9 | BRENDAMOUR | 12/11/2019 | 205 EXTRA STOPS (RE | $ | 1,350.00 | $ | 1,443.85 | 6.50% | $ | 93.85 | $ | 1,350.00 | $ | 1,443.85 | $ | 93.85 |
| 0777-06252-9 | BRENDAMOUR | 12/11/2019 | 290 HOURS VAN AUX. | $ | 140.25 | $ | 150.00 | 6.50% | $ | 9.75 | $ | 140.25 | $ | 150.00 | $ | 9.75 |
| 0777-06252-9 | BRENDAMOUR | 12/11/2019 | 300 HOURS X LABOR | $ | 1,636.25 | $ | 1,750.00 | 6.50% | $ | 113.75 | $ | 1,636.25 | $ | 1,750.00 | $ | 113.75 |
| 0777-06252-9 | BRENDAMOUR | 12/11/2019 | 400 OPERATION FEE | $ | 71.06 | $ | 71.06 | 0% | $ | - | $ | 71.06 | $ | 71.06 | $ | - |
| 0777-06253-9 | BRENDAMOUR | 12/4/2019 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | |
| 0777-06253-9 | BRENDAMOUR | 12/4/2019 | 290 HOURS VAN AUX. | $ | 70,686.00 | $ | 75,600.00 | 6.50% | $ | 4,914.00 | x | | |
| 0777-06253-9 | BRENDAMOUR | 12/4/2019 | 300 HOURS X LABOR | $ | 64,631.88 | $ | 69,125.01 | 6.50% | $ | 4,493.13 | x | | |
| 0777-06253-9 | BRENDAMOUR | 12/4/2019 | 300 HOURS X LABOR | $ | 4,712.40 | $ | 5,040.00 | 6.50% | $ | 327.60 | x | | |
| 0777-06253-9 | BRENDAMOUR | 12/4/2019 | 5 BOOKING COMMISS | $ | 871.71 | $ | 871.71 | 0% | $ | - | $ | 871.71 | $ | 871.71 | $ | - |
| 0777-06253-9 | BRENDAMOUR | 12/4/2019 | 11 LINE HAUL | $ | 3,372.13 | $ | 4,112.35 | 18% | $ | 740.22 | $ | 3,372.13 | $ | 4,112.35 | $ | 740.22 |
| 0777-06253-9 | BRENDAMOUR | 12/4/2019 | 71 FUEL SURCHARGE | $ | 476.64 | $ | 476.64 | 0% | $ | - | $ | 476.64 | $ | 476.64 | $ | - |
| 0777-06253-9 | BRENDAMOUR | 12/4/2019 | 205 EXTRA STOPS (RE | $ | 2,175.00 | $ | 2,326.20 | 6.50% | $ | 151.20 | $ | 2,175.00 | $ | 2,326.20 | $ | 151.20 |
| 0777-06253-9 | BRENDAMOUR | 12/4/2019 | 290 HOURS VAN AUX. | $ | 1,402.50 | $ | 1,500.00 | 6.50% | $ | 97.50 | $ | 1,402.50 | $ | 1,500.00 | $ | 97.50 |
| 0777-06253-9 | BRENDAMOUR | 12/4/2019 | 400 OPERATION FEE | $ | 72.09 | $ | 72.09 | 0% | $ | - | $ | 72.09 | $ | 72.09 | $ | - |
| 0777-06254-9 | BRENDAMOUR | 12/4/2019 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | |
| 0777-06254-9 | BRENDAMOUR | 12/4/2019 | 290 HOURS VAN AUX. | $ | 70,499.00 | $ | 75,400.00 | 6.50% | $ | 4,901.00 | x | | |
| 0777-06254-9 | BRENDAMOUR | 12/4/2019 | 300 HOURS X LABOR | $ | 67,863.47 | $ | 72,581.25 | 6.50% | $ | 4,717.78 | x | | |
| 0777-06254-9 | BRENDAMOUR | 12/4/2019 | 5 BOOKING COMMISS | $ | 1,038.45 | $ | 1,038.45 | 0% | $ | - | $ | 1,038.45 | $ | 1,038.45 | $ | - |
| 0777-06254-9 | BRENDAMOUR | 12/4/2019 | 11 LINE HAUL | $ | 4,017.15 | $ | 4,898.96 | 18% | $ | 881.81 | $ | 4,017.15 | $ | 4,898.96 | $ | 881.81 |
| 0777-06254-9 | BRENDAMOUR | 12/4/2019 | 71 FUEL SURCHARGE | $ | 613.44 | $ | 613.44 | 0% | $ | - | $ | 613.44 | $ | 613.44 | $ | - |
| 0777-06254-9 | BRENDAMOUR | 12/4/2019 | 205 EXTRA STOPS (RE | $ | 1,425.00 | $ | 1,524.06 | 6.50% | $ | 99.06 | $ | 1,425.00 | $ | 1,524.06 | $ | 99.06 |
| 0777-06254-9 | BRENDAMOUR | 12/4/2019 | 290 HOURS VAN AUX. | $ | 374.00 | $ | 400.00 | 6.50% | $ | 26.00 | $ | 374.00 | $ | 400.00 | $ | 26.00 |
| 0777-06254-9 | BRENDAMOUR | 12/4/2019 | 300 HOURS X LABOR | $ | 1,407.18 | $ | 1,505.01 | 6.50% | $ | 97.83 | $ | 1,407.18 | $ | 1,505.01 | $ | 97.83 |
| 0777-06254-9 | BRENDAMOUR | 12/4/2019 | 343 METRO SERVICE F | $ | 175.00 | $ | 187.17 | 6.50% | $ | 12.17 | $ | 175.00 | $ | 187.17 | $ | 12.17 |
| 0777-06254-9 | BRENDAMOUR | 12/4/2019 | 400 OPERATION FEE | $ | 85.88 | $ | 85.88 | 0% | $ | - | $ | 85.88 | $ | 85.88 | $ | - |
| 0777-06255-9 | BRENDAMOUR | 12/12/2019 | 300 HOURS X LABOR | $ | 10,406.55 | $ | 11,130.00 | 6.50% | $ | 723.45 | x | | |
| 0777-06255-9 | BRENDAMOUR | 12/12/2019 | 5 BOOKING COMMISS | $ | 1,823.74 | $ | 1,823.74 | 0% | $ | - | $ | 1,823.74 | $ | 1,823.74 | $ | - |
| 0777-06256-9 | BRENDAMOUR | 12/11/2019 | 285 DETENTION | $ | 2,100.00 | $ | 2,245.99 | 6.50% | $ | 145.99 | x | | |
| 0777-06256-9 | BRENDAMOUR | 12/11/2019 | 290 HOURS VAN AUX. | $ | 59,886.75 | $ | 64,050.00 | 6.50% | $ | 4,163.25 | x | | |
| 0777-06256-9 | BRENDAMOUR | 12/11/2019 | 300 HOURS X LABOR | $ | 57,285.11 | $ | 61,267.50 | 6.50% | $ | 3,982.39 | x | | |
| 0777-06256-9 | BRENDAMOUR | 12/11/2019 | 5 BOOKING COMMISS | $ | 212.61 | $ | 212.61 | 0% | $ | - | $ | 212.61 | $ | 212.61 | $ | - |
| 0777-06256-9 | BRENDAMOUR | 12/11/2019 | 11 LINE HAUL | $ | 1,435.11 | $ | 1,750.13 | 18% | $ | 315.02 | $ | 1,435.11 | $ | 1,750.13 | $ | 315.02 |
| 0777-06256-9 | BRENDAMOUR | 12/11/2019 | 71 FUEL SURCHARGE | $ | 230.40 | $ | 230.40 | 0% | $ | - | $ | 230.40 | $ | 230.40 | $ | - |
| 0777-06256-9 | BRENDAMOUR | 12/11/2019 | 205 EXTRA STOPS (RE | $ | 375.00 | $ | 401.07 | 6.50% | $ | 26.07 | $ | 375.00 | $ | 401.07 | $ | 26.07 |
| 0777-06256-9 | BRENDAMOUR | 12/11/2019 | 290 HOURS VAN AUX. | $ | 187.00 | $ | 200.00 | 6.50% | $ | 13.00 | $ | 187.00 | $ | 200.00 | $ | 13.00 |
| 0777-06256-9 | BRENDAMOUR | 12/11/2019 | 300 HOURS X LABOR | $ | 589.05 | $ | 630.00 | 6.50% | $ | 40.95 | $ | 589.05 | $ | 630.00 | $ | 40.95 |
| 0777-06256-9 | BRENDAMOUR | 12/11/2019 | 400 OPERATION FEE | $ | 27.84 | $ | 27.84 | 0% | $ | - | $ | 27.84 | $ | 27.84 | $ | - |
| 0777-06257-9 | BRENDAMOUR | 12/11/2019 | 285 DETENTION | $ | 1,800.00 | $ | 1,925.13 | 6.50% | $ | 125.13 | x | | |
| 0777-06257-9 | BRENDAMOUR | 12/11/2019 | 290 HOURS VAN AUX. | $ | 60,377.63 | $ | 64,575.01 | 6.50% | $ | 4,197.38 | x | | |
| 0777-06257-9 | BRENDAMOUR | 12/11/2019 | 300 HOURS X LABOR | $ | 51,574.60 | $ | 55,160.00 | 6.50% | $ | 3,585.40 | x | | |
| 0777-06257-9 | BRENDAMOUR | 12/11/2019 | 5 BOOKING COMMISS | $ | 622.30 | $ | 622.30 | 0% | $ | - | $ | 622.30 | $ | 622.30 | $ | - |
| 0777-06257-9 | BRENDAMOUR | 12/11/2019 | 11 LINE HAUL | $ | 3,489.30 | $ | 4,255.24 | 18% | $ | 765.94 | $ | 3,489.30 | $ | 4,255.24 | $ | 765.94 |
| 0777-06257-9 | BRENDAMOUR | 12/11/2019 | 71 FUEL SURCHARGE | $ | 605.16 | $ | 605.16 | 0% | $ | - | $ | 605.16 | $ | 605.16 | $ | - |
| 0777-06257-9 | BRENDAMOUR | 12/11/2019 | 205 EXTRA STOPS (RE | $ | 525.00 | $ | 561.50 | 6.50% | $ | 36.50 | $ | 525.00 | $ | 561.50 | $ | 36.50 |
| 0777-06257-9 | BRENDAMOUR | 12/11/2019 | 290 HOURS VAN AUX. | $ | 93.50 | $ | 100.00 | 6.50% | $ | 6.50 | $ | 93.50 | $ | 100.00 | $ | 6.50 |
| 0777-06257-9 | BRENDAMOUR | 12/11/2019 | 300 HOURS X LABOR | $ | 981.75 | $ | 1,050.00 | 6.50% | $ | 68.25 | $ | 981.75 | $ | 1,050.00 | $ | 68.25 |
| 0777-06257-9 | BRENDAMOUR | 12/11/2019 | 400 OPERATION FEE | $ | 69.85 | $ | 69.85 | 0% | $ | - | $ | 69.85 | $ | 69.85 | $ | - |
| 0777-06258-9 | BRENDAMOUR | 12/10/2019 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | |
| 0777-06258-9 | BRENDAMOUR | 12/10/2019 | 290 HOURS VAN AUX. | $ | 65,040.94 | $ | 69,562.50 | 6.50% | $ | 4,521.56 | x | | |
| 0777-06258-9 | BRENDAMOUR | 12/10/2019 | 300 HOURS X LABOR | $ | 64,468.25 | $ | 68,950.00 | 6.50% | $ | 4,481.75 | x | | |
| 0777-06258-9 | BRENDAMOUR | 12/10/2019 | 5 BOOKING COMMISS | $ | 1,665.99 | $ | 1,665.99 | 0% | $ | - | $ | 1,665.99 | $ | 1,665.99 | $ | - |
| 0777-06258-9 | BRENDAMOUR | 12/10/2019 | 11 LINE HAUL | $ | 6,444.77 | $ | 7,859.48 | 18% | $ | 1,414.71 | $ | 6,444.77 | $ | 7,859.48 | $ | 1,414.71 |
| 0777-06258-9 | BRENDAMOUR | 12/10/2019 | 71 FUEL SURCHARGE | $ | 816.48 | $ | 816.48 | 0% | $ | - | $ | 816.48 | $ | 816.48 | $ | - |
| 0777-06258-9 | BRENDAMOUR | 12/10/2019 | 205 EXTRA STOPS (RE | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | $ | 900.00 | $ | 962.57 | $ | 62.57 |
| 0777-06258-9 | BRENDAMOUR | 12/10/2019 | 290 HOURS VAN AUX. | $ | 327.25 | $ | 350.00 | 6.50% | $ | 22.75 | $ | 327.25 | $ | 350.00 | $ | 22.75 |

| ID | Name | Date | Description | Amount | Amount | % | Amount | x | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06258-9 | BRENDAMOUR | 12/10/2019 | 300 HOURS X LABOR | $ 916.30 | $ 980.00 | 6.50% | $ 63.70 | | | 916.30 | $ 980.00 | $ 63.70 |
| 0777-06258-9 | BRENDAMOUR | 12/10/2019 | 400 OPERATION FEE | $ 137.78 | $ 137.78 | 0% | $ - | | | 137.78 | $ 137.78 | $ - |
| 0777-06259-9 | BRENDAMOUR | 12/11/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | | |
| 0777-06259-9 | BRENDAMOUR | 12/11/2019 | 290 HOURS VAN AUX. | $ 69,003.00 | $ 73,800.00 | 6.50% | $ 4,797.00 | x | | | | |
| 0777-06259-9 | BRENDAMOUR | 12/11/2019 | 300 HOURS X LABOR | $ 71,815.01 | $ 76,807.50 | 6.50% | $ 4,992.49 | x | | | | |
| 0777-06259-9 | BRENDAMOUR | 12/11/2019 | 5 BOOKING COMMISS | $ 564.46 | $ 564.46 | 0% | $ - | | $ | 564.46 | $ 564.46 | $ - |
| 0777-06259-9 | BRENDAMOUR | 12/11/2019 | 11 LINE HAUL | $ 3,451.88 | $ 4,209.61 | 18% | $ 757.73 | | | 3,451.88 | $ 4,209.61 | $ 757.73 |
| 0777-06259-9 | BRENDAMOUR | 12/11/2019 | 71 FUEL SURCHARGE | $ 595.44 | $ 595.44 | 0% | $ - | | | 595.44 | $ 595.44 | $ - |
| 0777-06259-9 | BRENDAMOUR | 12/11/2019 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | | 1,500.00 | $ 1,604.28 | $ 104.28 |
| 0777-06259-9 | BRENDAMOUR | 12/11/2019 | 290 HOURS VAN AUX. | $ 140.25 | $ 150.00 | 6.50% | $ 9.75 | | | 140.25 | $ 150.00 | $ 9.75 |
| 0777-06259-9 | BRENDAMOUR | 12/11/2019 | 300 HOURS X LABOR | $ 1,570.80 | $ 1,680.00 | 6.50% | $ 109.20 | | | 1,570.80 | $ 1,680.00 | $ 109.20 |
| 0777-06259-9 | BRENDAMOUR | 12/11/2019 | 400 OPERATION FEE | $ 68.23 | $ 68.23 | 0% | $ - | | | 68.23 | $ 68.23 | $ - |
| 0777-06260-9 | BRENDAMOUR | 12/11/2019 | 285 DETENTION | $ 3,000.00 | $ 3,208.56 | 6.50% | $ 208.56 | x | | | | |
| 0777-06260-9 | BRENDAMOUR | 12/11/2019 | 290 HOURS VAN AUX. | $ 69,751.00 | $ 74,600.00 | 6.50% | $ 4,849.00 | x | | | | |
| 0777-06260-9 | BRENDAMOUR | 12/11/2019 | 300 HOURS X LABOR | $ 71,095.06 | $ 76,037.50 | 6.50% | $ 4,942.44 | x | | | | |
| 0777-06260-9 | BRENDAMOUR | 12/11/2019 | 5 BOOKING COMMISS | $ 896.66 | $ 896.66 | 0% | $ - | | $ | 896.66 | $ 896.66 | $ - |
| 0777-06260-9 | BRENDAMOUR | 12/11/2019 | 11 LINE HAUL | $ 8,319.05 | $ 10,145.18 | 18% | $ 1,826.13 | | | 8,319.05 | $ 10,145.18 | $ 1,826.13 |
| 0777-06260-9 | BRENDAMOUR | 12/11/2019 | 71 FUEL SURCHARGE | $ 1,772.28 | $ 1,772.28 | 0% | $ - | | | 1,772.28 | $ 1,772.28 | $ - |
| 0777-06260-9 | BRENDAMOUR | 12/11/2019 | 205 EXTRA STOPS (RE | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | | | 2,700.00 | $ 2,887.70 | $ 187.70 |
| 0777-06260-9 | BRENDAMOUR | 12/11/2019 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | | 600.00 | $ 641.71 | $ 41.71 |
| 0777-06260-9 | BRENDAMOUR | 12/11/2019 | 290 HOURS VAN AUX. | $ 420.75 | $ 450.00 | 6.50% | $ 29.25 | | | 420.75 | $ 450.00 | $ 29.25 |
| 0777-06260-9 | BRENDAMOUR | 12/11/2019 | 300 HOURS X LABOR | $ 2,552.55 | $ 2,730.00 | 6.50% | $ 177.45 | | | 2,552.55 | $ 2,730.00 | $ 177.45 |
| 0777-06260-9 | BRENDAMOUR | 12/11/2019 | 343 METRO SERVICE F | $ 200.00 | $ 213.90 | 6.50% | $ 13.90 | | | 200.00 | $ 213.90 | $ 13.90 |
| 0777-06260-9 | BRENDAMOUR | 12/11/2019 | 400 OPERATION FEE | $ 156.55 | $ 156.55 | 0% | $ - | | | 156.55 | $ 156.55 | $ - |
| 0777-06261-9 | BRENDAMOUR | 12/4/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | | |
| 0777-06261-9 | BRENDAMOUR | 12/4/2019 | 290 HOURS VAN AUX. | $ 59,723.13 | $ 63,875.01 | 6.50% | $ 4,151.88 | x | | | | |
| 0777-06261-9 | BRENDAMOUR | 12/4/2019 | 300 HOURS X LABOR | $ 54,241.69 | $ 58,012.50 | 6.50% | $ 3,770.81 | x | | | | |
| 0777-06261-9 | BRENDAMOUR | 12/4/2019 | 5 BOOKING COMMISS | $ 694.87 | $ 694.87 | 0% | $ - | | $ | 694.87 | $ 694.87 | $ - |
| 0777-06261-9 | BRENDAMOUR | 12/4/2019 | 11 LINE HAUL | $ 2,706.33 | $ 3,300.40 | 18% | $ 594.07 | | | 2,706.33 | $ 3,300.40 | $ 594.07 |
| 0777-06261-9 | BRENDAMOUR | 12/4/2019 | 71 FUEL SURCHARGE | $ 309.24 | $ 309.24 | 0% | $ - | | | 309.24 | $ 309.24 | $ - |
| 0777-06261-9 | BRENDAMOUR | 12/4/2019 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | | 75.00 | $ 80.21 | $ 5.21 |
| 0777-06261-9 | BRENDAMOUR | 12/4/2019 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | | 300.00 | $ 320.86 | $ 20.86 |
| 0777-06261-9 | BRENDAMOUR | 12/4/2019 | 290 HOURS VAN AUX. | $ 46.75 | $ 50.00 | 6.50% | $ 3.25 | | | 46.75 | $ 50.00 | $ 3.25 |
| 0777-06261-9 | BRENDAMOUR | 12/4/2019 | 300 HOURS X LABOR | $ 327.25 | $ 350.00 | 6.50% | $ 22.75 | | | 327.25 | $ 350.00 | $ 22.75 |
| 0777-06261-9 | BRENDAMOUR | 12/4/2019 | 400 OPERATION FEE | $ 57.47 | $ 57.47 | 0% | $ - | | | 57.47 | $ 57.47 | $ - |
| 0777-06262-9 | BOULDER | 1/9/2020 | 5 BOOKING COMMISS | $ 119.87 | $ 119.87 | 0% | $ - | | | 119.87 | $ 119.87 | $ - |
| 0777-06262-9 | BOULDER | 1/9/2020 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | | (50.00) | $ (50.00) | $ - |
| 0777-06264-9 | BRENDAMOUR | 1/8/2020 | 5 BOOKING COMMISS | $ 49.65 | $ 49.65 | 0% | $ - | | | 49.65 | $ 49.65 | $ - |
| 0777-06264-9 | BRENDAMOUR | 1/8/2020 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | | (50.00) | $ (50.00) | $ - |
| 0777-06265-9 | BRENDAMOUR | 12/11/2019 | 290 HOURS VAN AUX. | $ 65,566.88 | $ 70,125.01 | 6.50% | $ 4,558.13 | x | | | | |
| 0777-06265-9 | BRENDAMOUR | 12/11/2019 | 300 HOURS X LABOR | $ 70,735.09 | $ 75,652.50 | 6.50% | $ 4,917.41 | x | | | | |
| 0777-06265-9 | BRENDAMOUR | 12/11/2019 | 1 ORIGIN COMMISSI | $ 69.86 | $ 69.86 | 0% | $ - | | $ | 69.86 | $ 69.86 | $ - |
| 0777-06265-9 | BRENDAMOUR | 12/11/2019 | 5 BOOKING COMMISS | $ 279.45 | $ 279.45 | 0% | $ - | | $ | 279.45 | $ 279.45 | $ - |
| 0777-06265-9 | BRENDAMOUR | 12/11/2019 | 11 LINE HAUL | $ 1,781.46 | $ 2,172.51 | 18% | $ 391.05 | | | 1,781.46 | $ 2,172.51 | $ 391.05 |
| 0777-06265-9 | BRENDAMOUR | 12/11/2019 | 71 FUEL SURCHARGE | $ 135.00 | $ 135.00 | 0% | $ - | | | 135.00 | $ 135.00 | $ - |
| 0777-06265-9 | BRENDAMOUR | 12/11/2019 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | | 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-06265-9 | BRENDAMOUR | 12/11/2019 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | | 600.00 | $ 641.71 | $ 41.71 |
| 0777-06265-9 | BRENDAMOUR | 12/11/2019 | 290 HOURS VAN AUX. | $ 1,589.50 | $ 1,700.00 | 6.50% | $ 110.50 | | | 1,589.50 | $ 1,700.00 | $ 110.50 |
| 0777-06265-9 | BRENDAMOUR | 12/11/2019 | 300 HOURS X LABOR | $ 2,618.00 | $ 2,800.00 | 6.50% | $ 182.00 | | | 2,618.00 | $ 2,800.00 | $ 182.00 |
| 0777-06265-9 | BRENDAMOUR | 12/11/2019 | 400 OPERATION FEE | $ 36.59 | $ 36.59 | 0% | $ - | | | 36.59 | $ 36.59 | $ - |
| 0777-06266-9 | BRENDAMOUR | 12/17/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | | |
| 0777-06266-9 | BRENDAMOUR | 12/17/2019 | 290 HOURS VAN AUX. | $ 64,690.31 | $ 69,187.50 | 6.50% | $ 4,497.19 | x | | | | |
| 0777-06266-9 | BRENDAMOUR | 12/17/2019 | 300 HOURS X LABOR | $ 63,977.38 | $ 68,425.01 | 6.50% | $ 4,447.63 | x | | | | |
| 0777-06266-9 | BRENDAMOUR | 12/17/2019 | 1 ORIGIN COMMISSI | $ 58.25 | $ 58.25 | 0% | $ - | | $ | 58.25 | $ 58.25 | $ - |
| 0777-06266-9 | BRENDAMOUR | 12/17/2019 | 5 BOOKING COMMISS | $ 232.98 | $ 232.98 | 0% | $ - | | $ | 232.98 | $ 232.98 | $ - |
| 0777-06266-9 | BRENDAMOUR | 12/17/2019 | 11 LINE HAUL | $ 1,485.26 | $ 1,811.29 | 18% | $ 326.03 | | | 1,485.26 | $ 1,811.29 | $ 326.03 |
| 0777-06266-9 | BRENDAMOUR | 12/17/2019 | 71 FUEL SURCHARGE | $ 126.36 | $ 126.36 | 0% | $ - | | | 126.36 | $ 126.36 | $ - |
| 0777-06266-9 | BRENDAMOUR | 12/17/2019 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | | 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-06266-9 | BRENDAMOUR | 12/17/2019 | 290 HOURS VAN AUX. | $ 794.75 | $ 850.00 | 6.50% | $ 55.25 | | | 794.75 | $ 850.00 | $ 55.25 |

| Invoice | Name | Date | Description | Amount | | Rate | | x | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06266-9 | BRENDAMOUR | 12/17/2019 | 300 HOURS X LABOR | $ 1,145.38 | $ 1,225.01 | 6.50% | $ 79.63 | | | $ 1,145.38 | $ 1,225.01 | $ 79.63 |
| 0777-06266-9 | BRENDAMOUR | 12/17/2019 | 400 OPERATION FEE | $ 30.51 | $ 30.51 | 0% | $ - | | $ | $ 30.51 | $ 30.51 | $ - |
| 0777-06267-9 | BRENDAMOUR | 12/17/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | | |
| 0777-06267-9 | BRENDAMOUR | 12/17/2019 | 290 HOURS VAN AUX. | $ 66,794.06 | $ 71,437.50 | 6.50% | $ 4,643.44 | x | | | | |
| 0777-06267-9 | BRENDAMOUR | 12/17/2019 | 300 HOURS X LABOR | $ 64,468.25 | $ 68,950.00 | 6.50% | $ 4,481.75 | x | | | | |
| 0777-06267-9 | BRENDAMOUR | 12/17/2019 | 1 ORIGIN COMMISSI | $ 65.84 | $ 65.84 | 0% | | | $ | $ 65.84 | $ 65.84 | $ - |
| 0777-06267-9 | BRENDAMOUR | 12/17/2019 | 5 BOOKING COMMISS | $ 263.36 | $ 263.36 | 0% | $ - | | $ | $ 263.36 | $ 263.36 | $ - |
| 0777-06267-9 | BRENDAMOUR | 12/17/2019 | 11 LINE HAUL | $ 1,678.92 | $ 2,047.46 | 18% | $ 368.54 | | $ | $ 1,678.92 | $ 2,047.46 | $ 368.54 |
| 0777-06267-9 | BRENDAMOUR | 12/17/2019 | 71 FUEL SURCHARGE | $ 115.56 | $ 115.56 | 0% | $ - | | $ | $ 115.56 | $ 115.56 | $ - |
| 0777-06267-9 | BRENDAMOUR | 12/17/2019 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ | $ 1,425.00 | $ 1,524.06 | $ 99.06 |
| 0777-06267-9 | BRENDAMOUR | 12/17/2019 | 290 HOURS VAN AUX. | $ 935.00 | $ 1,000.00 | 6.50% | $ 65.00 | | $ | $ 935.00 | $ 1,000.00 | $ 65.00 |
| 0777-06267-9 | BRENDAMOUR | 12/17/2019 | 300 HOURS X LABOR | $ 1,505.35 | $ 1,610.00 | 6.50% | $ 104.65 | | $ | $ 1,505.35 | $ 1,610.00 | $ 104.65 |
| 0777-06267-9 | BRENDAMOUR | 12/17/2019 | 400 OPERATION FEE | $ 34.49 | $ 34.49 | 0% | $ - | | $ | $ 34.49 | $ 34.49 | $ - |
| 0777-06268-9 | BRENDAMOUR | 12/17/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | | |
| 0777-06268-9 | BRENDAMOUR | 12/17/2019 | 290 HOURS VAN AUX. | $ 65,566.88 | $ 70,125.01 | 6.50% | $ 4,558.13 | x | | | | |
| 0777-06268-9 | BRENDAMOUR | 12/17/2019 | 300 HOURS X LABOR | $ 61,711.17 | $ 66,001.25 | 6.50% | $ 4,290.08 | x | | | | |
| 0777-06268-9 | BRENDAMOUR | 12/17/2019 | 5 BOOKING COMMISS | $ 1,100.68 | $ 1,100.68 | 0% | | | $ | $ 1,100.68 | $ 1,100.68 | $ - |
| 0777-06268-9 | BRENDAMOUR | 12/17/2019 | 11 LINE HAUL | $ 4,257.91 | $ 5,192.57 | 18% | $ 934.66 | | $ | $ 4,257.91 | $ 5,192.57 | $ 934.66 |
| 0777-06268-9 | BRENDAMOUR | 12/17/2019 | 71 FUEL SURCHARGE | $ 461.88 | $ 461.88 | 0% | $ - | | $ | $ 461.88 | $ 461.88 | $ - |
| 0777-06268-9 | BRENDAMOUR | 12/17/2019 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ | $ 825.00 | $ 882.35 | $ 57.35 |
| 0777-06268-9 | BRENDAMOUR | 12/17/2019 | 290 HOURS VAN AUX. | $ 561.00 | $ 600.00 | 6.50% | $ 39.00 | | $ | $ 561.00 | $ 600.00 | $ 39.00 |
| 0777-06268-9 | BRENDAMOUR | 12/17/2019 | 300 HOURS X LABOR | $ 949.03 | $ 1,015.01 | 6.50% | $ 65.98 | | $ | $ 949.03 | $ 1,015.01 | $ 65.98 |
| 0777-06268-9 | BRENDAMOUR | 12/17/2019 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-06268-9 | BRENDAMOUR | 12/17/2019 | 400 OPERATION FEE | $ 91.03 | $ 91.03 | 0% | $ - | | $ | $ 91.03 | $ 91.03 | $ - |
| 0777-06269-9 | BRENDAMOUR | 1/8/2020 | 300 HOURS X LABOR | $ 11,715.55 | $ 12,530.00 | 6.50% | $ 814.45 | x | | | | |
| 0777-06269-9 | BRENDAMOUR | 1/8/2020 | 5 BOOKING COMMISS | $ 833.73 | $ 833.73 | 0% | | | $ | $ 833.73 | $ 833.73 | $ - |
| 0777-06270-9 | BRENDAMOUR | 12/17/2019 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | | |
| 0777-06270-9 | BRENDAMOUR | 12/17/2019 | 290 HOURS VAN AUX. | $ 52,453.50 | $ 56,100.00 | 6.50% | $ 3,646.50 | x | | | | |
| 0777-06270-9 | BRENDAMOUR | 12/17/2019 | 300 HOURS X LABOR | $ 51,705.50 | $ 55,300.00 | 6.50% | $ 3,594.50 | x | | | | |
| 0777-06270-9 | BRENDAMOUR | 12/17/2019 | 5 BOOKING COMMISS | $ 1,119.56 | $ 1,119.56 | 0% | | | $ | $ 1,119.56 | $ 1,119.56 | $ - |
| 0777-06270-9 | BRENDAMOUR | 12/17/2019 | 11 LINE HAUL | $ 4,330.91 | $ 5,281.60 | 18% | $ 950.69 | | $ | $ 4,330.91 | $ 5,281.60 | $ 950.69 |
| 0777-06270-9 | BRENDAMOUR | 12/17/2019 | 71 FUEL SURCHARGE | $ 498.24 | $ 498.24 | 0% | $ - | | $ | $ 498.24 | $ 498.24 | $ - |
| 0777-06270-9 | BRENDAMOUR | 12/17/2019 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ | $ 975.00 | $ 1,042.78 | $ 67.78 |
| 0777-06270-9 | BRENDAMOUR | 12/17/2019 | 290 HOURS VAN AUX. | $ 654.50 | $ 700.00 | 6.50% | $ 45.50 | | $ | $ 654.50 | $ 700.00 | $ 45.50 |
| 0777-06270-9 | BRENDAMOUR | 12/17/2019 | 300 HOURS X LABOR | $ 1,014.48 | $ 1,085.01 | 6.50% | $ 70.53 | | $ | $ 1,014.48 | $ 1,085.01 | $ 70.53 |
| 0777-06270-9 | BRENDAMOUR | 12/17/2019 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ | $ 175.00 | $ 187.17 | $ 12.17 |
| 0777-06270-9 | BRENDAMOUR | 12/17/2019 | 400 OPERATION FEE | $ 92.59 | $ 92.59 | 0% | $ - | | $ | $ 92.59 | $ 92.59 | $ - |
| 0777-06271-9 | BRENDAMOUR | 12/17/2019 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | | |
| 0777-06271-9 | BRENDAMOUR | 12/17/2019 | 290 HOURS VAN AUX. | $ 69,377.00 | $ 74,200.00 | 6.50% | $ 4,823.00 | x | | | | |
| 0777-06271-9 | BRENDAMOUR | 12/17/2019 | 300 HOURS X LABOR | $ 67,519.86 | $ 72,213.75 | 6.50% | $ 4,693.89 | x | | | | |
| 0777-06271-9 | BRENDAMOUR | 12/17/2019 | 5 BOOKING COMMISS | $ 854.14 | $ 854.14 | 0% | | | $ | $ 854.14 | $ 854.14 | $ - |
| 0777-06271-9 | BRENDAMOUR | 12/17/2019 | 11 LINE HAUL | $ 3,326.66 | $ 4,056.90 | 18% | $ 730.24 | | $ | $ 3,326.66 | $ 4,056.90 | $ 730.24 |
| 0777-06271-9 | BRENDAMOUR | 12/17/2019 | 71 FUEL SURCHARGE | $ 348.12 | $ 348.12 | 0% | $ - | | $ | $ 348.12 | $ 348.12 | $ - |
| 0777-06271-9 | BRENDAMOUR | 12/17/2019 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | | $ | $ 1,800.00 | $ 1,925.13 | $ 125.13 |
| 0777-06271-9 | BRENDAMOUR | 12/17/2019 | 290 HOURS VAN AUX. | $ 841.50 | $ 900.00 | 6.50% | $ 58.50 | | $ | $ 841.50 | $ 900.00 | $ 58.50 |
| 0777-06271-9 | BRENDAMOUR | 12/17/2019 | 300 HOURS X LABOR | $ 1,734.43 | $ 1,855.01 | 6.50% | $ 120.58 | | $ | $ 1,734.43 | $ 1,855.01 | $ 120.58 |
| 0777-06271-9 | BRENDAMOUR | 12/17/2019 | 400 OPERATION FEE | $ 70.64 | $ 70.64 | 0% | $ - | | $ | $ 70.64 | $ 70.64 | $ - |
| 0777-06272-9 | BRENDAMOUR | 12/17/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | | |
| 0777-06272-9 | BRENDAMOUR | 12/17/2019 | 290 HOURS VAN AUX. | $ 60,377.63 | $ 64,575.01 | 6.50% | $ 4,197.38 | x | | | | |
| 0777-06272-9 | BRENDAMOUR | 12/17/2019 | 300 HOURS X LABOR | $ 58,021.43 | $ 62,055.01 | 6.50% | $ 4,033.58 | x | | | | |
| 0777-06272-9 | BRENDAMOUR | 12/17/2019 | 5 BOOKING COMMISS | $ 976.04 | $ 976.04 | 0% | $ - | | $ | $ 976.04 | $ 976.04 | $ - |
| 0777-06272-9 | BRENDAMOUR | 12/17/2019 | 11 LINE HAUL | $ 3,775.72 | $ 4,604.54 | 18% | $ 828.82 | | $ | $ 3,775.72 | $ 4,604.54 | $ 828.82 |
| 0777-06272-9 | BRENDAMOUR | 12/17/2019 | 71 FUEL SURCHARGE | $ 397.80 | $ 397.80 | 0% | $ - | | $ | $ 397.80 | $ 397.80 | $ - |
| 0777-06272-9 | BRENDAMOUR | 12/17/2019 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ | $ 1,125.00 | $ 1,203.21 | $ 78.21 |
| 0777-06272-9 | BRENDAMOUR | 12/17/2019 | 290 HOURS VAN AUX. | $ 748.00 | $ 800.00 | 6.50% | $ 52.00 | | $ | $ 748.00 | $ 800.00 | $ 52.00 |
| 0777-06272-9 | BRENDAMOUR | 12/17/2019 | 300 HOURS X LABOR | $ 1,112.65 | $ 1,190.00 | 6.50% | $ 77.35 | | $ | $ 1,112.65 | $ 1,190.00 | $ 77.35 |
| 0777-06272-9 | BRENDAMOUR | 12/17/2019 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ | $ 175.00 | $ 187.17 | $ 12.17 |
| 0777-06272-9 | BRENDAMOUR | 12/17/2019 | 400 OPERATION FEE | $ 80.72 | $ 80.72 | 0% | $ - | | $ | $ 80.72 | $ 80.72 | $ - |
| 0777-06273-9 | BRENDAMOUR | 12/18/2019 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | | |

| Account | Name | Date | Code Description | | | Rate | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06273-9 | BRENDAMOUR | 12/18/2019 | 290 HOURS VAN AUX. | $ 66,092.81 | $ 70,687.50 | 6.50% | $ 4,594.69 | x | | | |
| 0777-06273-9 | BRENDAMOUR | 12/18/2019 | 300 HOURS X LABOR | $ 64,631.88 | $ 69,125.01 | 6.50% | $ 4,493.13 | x | | | |
| 0777-06273-9 | BRENDAMOUR | 12/18/2019 | 5 BOOKING COMMISS | $ 1,560.67 | $ 1,560.67 | 0% | $ - | | $ 1,560.67 | $ 1,560.67 | $ - |
| 0777-06273-9 | BRENDAMOUR | 12/18/2019 | 11 LINE HAUL | $ 6,037.33 | $ 7,362.60 | 18% | $ 1,325.27 | | $ 6,037.33 | $ 7,362.60 | 1,325.27 |
| 0777-06273-9 | BRENDAMOUR | 12/18/2019 | 71 FUEL SURCHARGE | $ 1,012.32 | $ 1,012.32 | 0% | $ - | | $ 1,012.32 | $ 1,012.32 | $ - |
| 0777-06273-9 | BRENDAMOUR | 12/18/2019 | 205 EXTRA STOPS (RE | $ 2,025.00 | $ 2,165.78 | 6.50% | $ 140.78 | | $ 2,025.00 | $ 2,165.78 | 140.78 |
| 0777-06273-9 | BRENDAMOUR | 12/18/2019 | 290 HOURS VAN AUX. | $ 1,309.00 | $ 1,400.00 | 6.50% | $ 91.00 | | $ 1,309.00 | $ 1,400.00 | 91.00 |
| 0777-06273-9 | BRENDAMOUR | 12/18/2019 | 300 HOURS X LABOR | $ 2,094.40 | $ 2,240.00 | 6.50% | $ 145.60 | | $ 2,094.40 | $ 2,240.00 | 145.60 |
| 0777-06273-9 | BRENDAMOUR | 12/18/2019 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-06273-9 | BRENDAMOUR | 12/18/2019 | 400 OPERATION FEE | $ 129.07 | $ 129.07 | 0% | $ - | | $ 129.07 | $ 129.07 | $ - |
| 0777-06274-9 | BRENDAMOUR | 12/17/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06274-9 | BRENDAMOUR | 12/17/2019 | 290 HOURS VAN AUX. | $ 69,938.00 | $ 74,800.00 | 6.50% | $ 4,862.00 | x | | | |
| 0777-06274-9 | BRENDAMOUR | 12/17/2019 | 300 HOURS X LABOR | $ 70,015.14 | $ 74,882.50 | 6.50% | $ 4,867.36 | x | | | |
| 0777-06274-9 | BRENDAMOUR | 12/17/2019 | 5 BOOKING COMMISS | $ 957.43 | $ 957.43 | 0% | $ - | | $ 957.43 | $ 957.43 | $ - |
| 0777-06274-9 | BRENDAMOUR | 12/17/2019 | 11 LINE HAUL | $ 3,703.75 | $ 4,516.77 | 18% | $ 813.02 | | $ 3,703.75 | $ 4,516.77 | 813.02 |
| 0777-06274-9 | BRENDAMOUR | 12/17/2019 | 71 FUEL SURCHARGE | $ 369.72 | $ 369.72 | 0% | $ - | | $ 369.72 | $ 369.72 | $ - |
| 0777-06274-9 | BRENDAMOUR | 12/17/2019 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | $ 135.56 | | $ 1,950.00 | $ 2,085.56 | 135.56 |
| 0777-06274-9 | BRENDAMOUR | 12/17/2019 | 300 HOURS X LABOR | $ 1,767.15 | $ 1,890.00 | 6.50% | $ 122.85 | | $ 1,767.15 | $ 1,890.00 | 122.85 |
| 0777-06274-9 | BRENDAMOUR | 12/18/2019 | 400 OPERATION FEE | $ 79.18 | $ 79.18 | 0% | $ - | | $ 79.18 | $ 79.18 | $ - |
| 0777-06275-9 | BRENDAMOUR | 12/18/2019 | 5 BOOKING COMMISS | $ 130.75 | $ 130.75 | 0% | $ - | | $ 130.75 | $ 130.75 | $ - |
| 0777-06275-9 | BRENDAMOUR | 12/18/2019 | 11 LINE HAUL | $ 2,353.45 | $ 2,870.06 | 18% | $ 516.61 | | $ 2,353.45 | $ 2,870.06 | 516.61 |
| 0777-06275-9 | BRENDAMOUR | 12/18/2019 | 71 FUEL SURCHARGE | $ 142.92 | $ 142.92 | 0% | $ - | | $ 142.92 | $ 142.92 | $ - |
| 0777-06275-9 | BRENDAMOUR | 12/18/2019 | 205 EXTRA STOPS (RE | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-06275-9 | BRENDAMOUR | 12/18/2019 | 300 HOURS X LABOR | $ 196.35 | $ 210.00 | 6.50% | $ 13.65 | | $ 196.35 | $ 210.00 | 13.65 |
| 0777-06275-9 | BRENDAMOUR | 12/18/2019 | 400 OPERATION FEE | $ 41.09 | $ 41.09 | 0% | $ - | | $ 41.09 | $ 41.09 | $ - |
| 0777-06276-9 | BRENDAMOUR | 12/18/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06276-9 | BRENDAMOUR | 12/18/2019 | 290 HOURS VAN AUX. | $ 70,499.00 | $ 75,400.00 | 6.50% | $ 4,901.00 | x | | | |
| 0777-06276-9 | BRENDAMOUR | 12/18/2019 | 300 HOURS X LABOR | $ 71,095.06 | $ 76,037.50 | 6.50% | $ 4,942.44 | x | | | |
| 0777-06276-9 | BRENDAMOUR | 12/18/2019 | 5 BOOKING COMMISS | $ 1,293.01 | $ 1,293.01 | 0% | $ - | | $ 1,293.01 | $ 1,293.01 | $ - |
| 0777-06276-9 | BRENDAMOUR | 12/18/2019 | 11 LINE HAUL | $ 5,001.90 | $ 6,099.88 | 18% | $ 1,097.98 | | $ 5,001.90 | $ 6,099.88 | 1,097.98 |
| 0777-06276-9 | BRENDAMOUR | 12/18/2019 | 71 FUEL SURCHARGE | $ 682.56 | $ 682.56 | 0% | $ - | | $ 682.56 | $ 682.56 | $ - |
| 0777-06276-9 | BRENDAMOUR | 12/18/2019 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-06276-9 | BRENDAMOUR | 12/18/2019 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-06276-9 | BRENDAMOUR | 12/18/2019 | 290 HOURS VAN AUX. | $ 1,589.50 | $ 1,700.00 | 6.50% | $ 110.50 | | $ 1,589.50 | $ 1,700.00 | 110.50 |
| 0777-06276-9 | BRENDAMOUR | 12/18/2019 | 300 HOURS X LABOR | $ 2,618.00 | $ 2,800.00 | 6.50% | $ 182.00 | | $ 2,618.00 | $ 2,800.00 | 182.00 |
| 0777-06276-9 | BRENDAMOUR | 12/18/2019 | 400 OPERATION FEE | $ 106.93 | $ 106.93 | 0% | $ - | | $ 106.93 | $ 106.93 | $ - |
| 0777-06277-9 | BRENDAMOUR | 12/20/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06277-9 | BRENDAMOUR | 12/20/2019 | 290 HOURS VAN AUX. | $ 74,110.44 | $ 79,262.50 | 6.50% | $ 5,152.06 | x | | | |
| 0777-06277-9 | BRENDAMOUR | 12/20/2019 | 300 HOURS X LABOR | $ 63,977.38 | $ 68,425.01 | 6.50% | $ 4,447.63 | x | | | |
| 0777-06277-9 | BRENDAMOUR | 12/20/2019 | 5 BOOKING COMMISS | $ 761.86 | $ 761.86 | 0% | $ - | | $ 761.86 | $ 761.86 | $ - |
| 0777-06277-9 | BRENDAMOUR | 12/20/2019 | 11 LINE HAUL | $ 2,967.24 | $ 3,618.59 | 18% | $ 651.35 | | $ 2,967.24 | $ 3,618.59 | 651.35 |
| 0777-06277-9 | BRENDAMOUR | 12/20/2019 | 71 FUEL SURCHARGE | $ 279.00 | $ 279.00 | 0% | $ - | | $ 279.00 | $ 279.00 | $ - |
| 0777-06277-9 | BRENDAMOUR | 12/20/2019 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | 52.14 |
| 0777-06277-9 | BRENDAMOUR | 12/20/2019 | 290 HOURS VAN AUX. | $ 514.25 | $ 550.00 | 6.50% | $ 35.75 | | $ 514.25 | $ 550.00 | 35.75 |
| 0777-06277-9 | BRENDAMOUR | 12/20/2019 | 300 HOURS X LABOR | $ 785.40 | $ 840.00 | 6.50% | $ 54.60 | | $ 785.40 | $ 840.00 | 54.60 |
| 0777-06277-9 | BRENDAMOUR | 12/20/2019 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-06277-9 | BRENDAMOUR | 12/20/2019 | 400 OPERATION FEE | $ 63.01 | $ 63.01 | 0% | $ - | | $ 63.01 | $ 63.01 | $ - |
| 0777-06278-9 | BRENDAMOUR | 12/20/2019 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | |
| 0777-06278-9 | BRENDAMOUR | 12/20/2019 | 290 HOURS VAN AUX. | $ 69,190.00 | $ 74,000.00 | 6.50% | $ 4,810.00 | x | | | |
| 0777-06278-9 | BRENDAMOUR | 12/20/2019 | 300 HOURS X LABOR | $ 64,959.13 | $ 69,475.01 | 6.50% | $ 4,515.88 | x | | | |
| 0777-06278-9 | BRENDAMOUR | 12/20/2019 | 5 BOOKING COMMISS | $ 700.45 | $ 700.45 | 0% | $ - | | $ 700.45 | $ 700.45 | $ - |
| 0777-06278-9 | BRENDAMOUR | 12/20/2019 | 11 LINE HAUL | $ 2,728.07 | $ 3,326.91 | 18% | $ 598.84 | | $ 2,728.07 | $ 3,326.91 | 598.84 |
| 0777-06278-9 | BRENDAMOUR | 12/20/2019 | 71 FUEL SURCHARGE | $ 285.48 | $ 285.48 | 0% | $ - | | $ 285.48 | $ 285.48 | $ - |
| 0777-06278-9 | BRENDAMOUR | 12/20/2019 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-06278-9 | BRENDAMOUR | 12/20/2019 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-06278-9 | BRENDAMOUR | 12/20/2019 | 290 HOURS VAN AUX. | $ 748.00 | $ 800.00 | 6.50% | $ 52.00 | | $ 748.00 | $ 800.00 | 52.00 |
| 0777-06278-9 | BRENDAMOUR | 12/20/2019 | 300 HOURS X LABOR | $ 1,570.80 | $ 1,680.00 | 6.50% | $ 109.20 | | $ 1,570.80 | $ 1,680.00 | 109.20 |
| 0777-06278-9 | BRENDAMOUR | 12/20/2019 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-06278-9 | BRENDAMOUR | 12/20/2019 | 400 OPERATION FEE | $ 57.93 | $ 57.93 | 0% | $ - | | $ 57.93 | $ 57.93 | $ - |

| Invoice | Name | Date | Description | | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06279-9 | BRENDAMOUR | 12/20/2019 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-06279-9 | BRENDAMOUR | 12/20/2019 | 290 HOURS VAN AUX. | $ 68,255.00 | $ 73,000.00 | 6.50% | $ 4,745.00 | x | | | |
| 0777-06279-9 | BRENDAMOUR | 12/20/2019 | 300 HOURS X LABOR | $ 61,400.28 | $ 65,668.75 | 6.50% | $ 4,268.47 | x | | | |
| 0777-06279-9 | BRENDAMOUR | 12/20/2019 | 5 BOOKING COMMISS | $ 76.37 | $ 76.37 | 0% | $ - | | $ 76.37 | $ 76.37 | $ - |
| 0777-06279-9 | BRENDAMOUR | 12/20/2019 | 11 LINE HAUL | $ 1,374.62 | $ 1,676.37 | 18% | $ 301.75 | | $ 1,374.62 | $ 1,676.37 | $ 301.75 |
| 0777-06279-9 | BRENDAMOUR | 12/20/2019 | 71 FUEL SURCHARGE | $ 82.08 | $ 82.08 | 0% | $ - | | $ 82.08 | $ 82.08 | $ - |
| 0777-06279-9 | BRENDAMOUR | 12/20/2019 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | $ 675.00 | $ 721.93 | $ 46.93 |
| 0777-06279-9 | BRENDAMOUR | 12/20/2019 | 300 HOURS X LABOR | $ 654.50 | $ 700.00 | 6.50% | $ 45.50 | | $ 654.50 | $ 700.00 | $ 45.50 |
| 0777-06279-9 | BRENDAMOUR | 12/20/2019 | 343 METRO SERVICE F | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | $ 6.95 |
| 0777-06279-9 | BRENDAMOUR | 12/20/2019 | 400 OPERATION FEE | $ 24.00 | $ 24.00 | 0% | $ - | | $ 24.00 | $ 24.00 | $ - |
| 0777-06280-9 | BRENDAMOUR | 12/20/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06280-9 | BRENDAMOUR | 12/20/2019 | 290 HOURS VAN AUX. | $ 69,377.00 | $ 74,200.00 | 6.50% | $ 4,823.00 | x | | | |
| 0777-06280-9 | BRENDAMOUR | 12/20/2019 | 300 HOURS X LABOR | $ 64,959.13 | $ 69,475.01 | 6.50% | $ 4,515.88 | x | | | |
| 0777-06280-9 | BRENDAMOUR | 12/20/2019 | 5 BOOKING COMMISS | $ 1,674.48 | $ 1,674.48 | 0% | $ - | | $ 1,674.48 | $ 1,674.48 | $ - |
| 0777-06280-9 | BRENDAMOUR | 12/20/2019 | 11 LINE HAUL | $ 6,477.60 | $ 7,899.51 | 18% | $ 1,421.91 | | $ 6,477.60 | $ 7,899.51 | $ 1,421.91 |
| 0777-06280-9 | BRENDAMOUR | 12/20/2019 | 71 FUEL SURCHARGE | $ 963.36 | $ 963.36 | 0% | $ - | | $ 963.36 | $ 963.36 | $ - |
| 0777-06280-9 | BRENDAMOUR | 12/20/2019 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | $ 93.85 |
| 0777-06280-9 | BRENDAMOUR | 12/20/2019 | 300 HOURS X LABOR | $ 1,243.55 | $ 1,330.00 | 6.50% | $ 86.45 | | $ 1,243.55 | $ 1,330.00 | $ 86.45 |
| 0777-06280-9 | BRENDAMOUR | 12/20/2019 | 400 OPERATION FEE | $ 138.48 | $ 138.48 | 0% | $ - | | $ 138.48 | $ 138.48 | $ - |
| 0777-06281-9 | BRENDAMOUR | 12/20/2019 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06281-9 | BRENDAMOUR | 12/20/2019 | 290 HOURS VAN AUX. | $ 70,499.00 | $ 75,400.00 | 6.50% | $ 4,901.00 | x | | | |
| 0777-06281-9 | BRENDAMOUR | 12/20/2019 | 300 HOURS X LABOR | $ 60,778.51 | $ 65,003.75 | 6.50% | $ 4,225.24 | x | | | |
| 0777-06281-9 | BRENDAMOUR | 12/20/2019 | 5 BOOKING COMMISS | $ 894.67 | $ 894.67 | 0% | $ - | | $ 894.67 | $ 894.67 | $ - |
| 0777-06281-9 | BRENDAMOUR | 12/20/2019 | 11 LINE HAUL | $ 3,484.49 | $ 4,249.38 | 18% | $ 764.89 | | $ 3,484.49 | $ 4,249.38 | $ 764.89 |
| 0777-06281-9 | BRENDAMOUR | 12/20/2019 | 71 FUEL SURCHARGE | $ 220.32 | $ 220.32 | 0% | $ - | | $ 220.32 | $ 220.32 | $ - |
| 0777-06281-9 | BRENDAMOUR | 12/20/2019 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | $ 675.00 | $ 721.93 | $ 46.93 |
| 0777-06281-9 | BRENDAMOUR | 12/20/2019 | 300 HOURS X LABOR | $ 916.30 | $ 980.00 | 6.50% | $ 63.70 | | $ 916.30 | $ 980.00 | $ 63.70 |
| 0777-06281-9 | BRENDAMOUR | 12/20/2019 | 343 METRO SERVICE F | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | $ 6.95 |
| 0777-06281-9 | BRENDAMOUR | 12/20/2019 | 400 OPERATION FEE | $ 73.99 | $ 73.99 | 0% | $ - | | $ 73.99 | $ 73.99 | $ - |
| 0777-06282-9 | BRENDAMOUR | 12/20/2019 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-06282-9 | BRENDAMOUR | 12/20/2019 | 290 HOURS VAN AUX. | $ 60,704.88 | $ 64,925.01 | 6.50% | $ 4,220.13 | x | | | |
| 0777-06282-9 | BRENDAMOUR | 12/20/2019 | 300 HOURS X LABOR | $ 57,874.16 | $ 61,897.50 | 6.50% | $ 4,023.34 | x | | | |
| 0777-06282-9 | BRENDAMOUR | 12/20/2019 | 1 ORIGIN COMMISSI | $ 66.28 | $ 66.28 | 0% | $ - | | $ 66.28 | $ 66.28 | $ - |
| 0777-06282-9 | BRENDAMOUR | 12/20/2019 | 5 BOOKING COMMISS | $ 265.11 | $ 265.11 | 0% | $ - | | $ 265.11 | $ 265.11 | $ - |
| 0777-06282-9 | BRENDAMOUR | 12/20/2019 | 11 LINE HAUL | $ 1,690.10 | $ 2,061.10 | 18% | $ 371.00 | | $ 1,690.10 | $ 2,061.10 | $ 371.00 |
| 0777-06282-9 | BRENDAMOUR | 12/20/2019 | 71 FUEL SURCHARGE | $ 134.28 | $ 134.28 | 0% | $ - | | $ 134.28 | $ 134.28 | $ - |
| 0777-06282-9 | BRENDAMOUR | 12/20/2019 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | $ 675.00 | $ 721.93 | $ 46.93 |
| 0777-06282-9 | BRENDAMOUR | 12/20/2019 | 300 HOURS X LABOR | $ 883.58 | $ 945.01 | 6.50% | $ 61.43 | | $ 883.58 | $ 945.01 | $ 61.43 |
| 0777-06282-9 | BRENDAMOUR | 12/20/2019 | 400 OPERATION FEE | $ 34.72 | $ 34.72 | 0% | $ - | | $ 34.72 | $ 34.72 | $ - |
| 0777-06283-9 | BRENDAMOUR | 12/20/2019 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | |
| 0777-06283-9 | BRENDAMOUR | 12/20/2019 | 290 HOURS VAN AUX. | $ 66,092.81 | $ 70,687.50 | 6.50% | $ 4,594.69 | x | | | |
| 0777-06283-9 | BRENDAMOUR | 12/20/2019 | 300 HOURS X LABOR | $ 67,863.47 | $ 72,581.25 | 6.50% | $ 4,717.78 | x | | | |
| 0777-06283-9 | BRENDAMOUR | 12/20/2019 | 5 BOOKING COMMISS | $ 1,180.56 | $ 1,180.56 | 0% | $ - | | $ 1,180.56 | $ 1,180.56 | $ - |
| 0777-06283-9 | BRENDAMOUR | 12/20/2019 | 11 LINE HAUL | $ 4,566.92 | $ 5,569.41 | 18% | $ 1,002.49 | | $ 4,566.92 | $ 5,569.41 | $ 1,002.49 |
| 0777-06283-9 | BRENDAMOUR | 12/20/2019 | 71 FUEL SURCHARGE | $ 407.52 | $ 407.52 | 0% | $ - | | $ 407.52 | $ 407.52 | $ - |
| 0777-06283-9 | BRENDAMOUR | 12/20/2019 | 205 EXTRA STOPS (RE | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | | $ 2,100.00 | $ 2,245.99 | $ 145.99 |
| 0777-06283-9 | BRENDAMOUR | 12/20/2019 | 300 HOURS X LABOR | $ 2,388.93 | $ 2,555.01 | 6.50% | $ 166.08 | | $ 2,388.93 | $ 2,555.01 | $ 166.08 |
| 0777-06283-9 | BRENDAMOUR | 12/20/2019 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | $ 12.17 |
| 0777-06283-9 | BRENDAMOUR | 12/20/2019 | 400 OPERATION FEE | $ 97.64 | $ 97.64 | 0% | $ - | | $ 97.64 | $ 97.64 | $ - |
| 0777-06284-9 | BRENDAMOUR | 12/19/2019 | 1 ORIGIN COMMISSI | $ 33.74 | $ 33.74 | 0% | $ - | | $ 33.74 | $ 33.74 | $ - |
| 0777-06284-9 | BRENDAMOUR | 12/19/2019 | 5 BOOKING COMMISS | $ 101.23 | $ 101.23 | 0% | $ - | | $ 101.23 | $ 101.23 | $ - |
| 0777-06284-9 | BRENDAMOUR | 12/19/2019 | 11 LINE HAUL | $ 894.19 | $ 1,090.48 | 18% | $ 196.29 | | $ 894.19 | $ 1,090.48 | $ 196.29 |
| 0777-06284-9 | BRENDAMOUR | 12/19/2019 | 71 FUEL SURCHARGE | $ 35.04 | $ 35.04 | 0% | $ - | | $ 35.04 | $ 35.04 | $ - |
| 0777-06284-9 | BRENDAMOUR | 12/19/2019 | 300 HOURS X LABOR | $ 65.45 | $ 70.00 | 6.50% | $ 4.55 | | $ 65.45 | $ 70.00 | $ - |
| 0777-06284-9 | BRENDAMOUR | 12/19/2019 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | $ 12.17 |
| 0777-06284-9 | BRENDAMOUR | 12/19/2019 | 400 OPERATION FEE | $ 17.73 | $ 17.73 | 0% | $ - | | $ 17.73 | $ 17.73 | $ - |
| 0777-06285-9 | BRENDAMOUR | 12/26/2019 | 1 ORIGIN COMMISSI | $ 28.29 | $ 28.29 | 0% | $ - | | $ 28.29 | $ 28.29 | $ - |
| 0777-06285-9 | BRENDAMOUR | 12/26/2019 | 5 BOOKING COMMISS | $ 84.86 | $ 84.86 | 0% | $ - | | $ 84.86 | $ 84.86 | $ - |
| 0777-06285-9 | BRENDAMOUR | 12/26/2019 | 11 LINE HAUL | $ 749.57 | $ 914.11 | 18% | $ 164.54 | | $ 749.57 | $ 914.11 | $ 164.54 |

| ID | Name | Date | Description | | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06285-9 | BRENDAMOUR | 12/26/2019 | 71 FUEL SURCHARGE | $ 22.64 | $ 22.64 | 0% | $ - | | | $ 22.64 | $ 22.64 | $ - |
| 0777-06285-9 | BRENDAMOUR | 12/26/2019 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-06285-9 | BRENDAMOUR | 12/26/2019 | 300 HOURS X LABOR | $ 130.90 | $ 140.00 | 6.50% | $ 9.10 | | $ 130.90 | $ 140.00 | $ 9.10 |
| 0777-06285-9 | BRENDAMOUR | 12/26/2019 | 400 OPERATION FEE | $ 14.87 | $ 14.87 | 0% | $ - | | $ 14.87 | $ 14.87 | $ - |
| 0777-06500-0 | BRENDAMOUR | 1/15/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06500-0 | BRENDAMOUR | 1/15/2020 | 290 HOURS VAN AUX. | $ 69,190.00 | $ 74,000.00 | 6.50% | $ 4,810.00 | x | | | |
| 0777-06500-0 | BRENDAMOUR | 1/15/2020 | 300 HOURS X LABOR | $ 67,863.47 | $ 72,581.25 | 6.50% | $ 4,717.78 | x | | | |
| 0777-06500-0 | BRENDAMOUR | 1/15/2020 | 5 BOOKING COMMISS | $ 1,256.92 | $ 1,256.92 | 0% | $ - | | $ 1,256.92 | $ 1,256.92 | $ - |
| 0777-06500-0 | BRENDAMOUR | 1/15/2020 | 11 LINE HAUL | $ 4,862.30 | $ 5,929.63 | 18% | $ 1,067.33 | | $ 4,862.30 | $ 5,929.63 | $ 1,067.33 |
| 0777-06500-0 | BRENDAMOUR | 1/15/2020 | 71 FUEL SURCHARGE | $ 630.00 | $ 630.00 | 0% | $ - | | $ 630.00 | $ 630.00 | $ - |
| 0777-06500-0 | BRENDAMOUR | 1/15/2020 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-06500-0 | BRENDAMOUR | 1/15/2020 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-06500-0 | BRENDAMOUR | 1/15/2020 | 290 HOURS VAN AUX. | $ 794.75 | $ 850.00 | 6.50% | $ 55.25 | | $ 794.75 | $ 850.00 | $ 55.25 |
| 0777-06500-0 | BRENDAMOUR | 1/15/2020 | 300 HOURS X LABOR | $ 1,210.83 | $ 1,295.01 | 6.50% | $ 84.18 | | $ 1,210.83 | $ 1,295.01 | $ 84.18 |
| 0777-06500-0 | BRENDAMOUR | 1/15/2020 | 400 OPERATION FEE | $ 103.95 | $ 103.95 | 0% | $ - | | $ 103.95 | $ 103.95 | $ - |
| 0777-06501-0 | WRENDAMOUR | 1/14/2020 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-06501-0 | WRENDAMOUR | 1/14/2020 | 290 HOURS VAN AUX. | $ 63,989.06 | $ 68,437.50 | 6.50% | $ 4,448.44 | x | | | |
| 0777-06501-0 | WRENDAMOUR | 1/14/2020 | 300 HOURS X LABOR | $ 57,432.38 | $ 61,425.01 | 6.50% | $ 3,992.63 | x | | | |
| 0777-06501-0 | WRENDAMOUR | 1/14/2020 | 5 BOOKING COMMISS | $ 1,304.17 | $ 1,304.17 | 0% | $ - | | $ 1,304.17 | $ 1,304.17 | $ - |
| 0777-06501-0 | WRENDAMOUR | 1/14/2020 | 11 LINE HAUL | $ 5,045.07 | $ 6,152.52 | 18% | $ 1,107.45 | | $ 5,045.07 | $ 6,152.52 | $ 1,107.45 |
| 0777-06501-0 | WRENDAMOUR | 1/14/2020 | 71 FUEL SURCHARGE | $ 657.00 | $ 657.00 | 0% | $ - | | $ 657.00 | $ 657.00 | $ - |
| 0777-06501-0 | WRENDAMOUR | 1/14/2020 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | $ 675.00 | $ 721.93 | $ 46.93 |
| 0777-06501-0 | WRENDAMOUR | 1/14/2020 | 290 HOURS VAN AUX. | $ 467.50 | $ 500.00 | 6.50% | $ 32.50 | | $ 467.50 | $ 500.00 | $ 32.50 |
| 0777-06501-0 | WRENDAMOUR | 1/14/2020 | 300 HOURS X LABOR | $ 654.50 | $ 700.00 | 6.50% | $ 45.50 | | $ 654.50 | $ 700.00 | $ 45.50 |
| 0777-06501-0 | WRENDAMOUR | 1/14/2020 | 400 OPERATION FEE | $ 107.86 | $ 107.86 | 0% | $ - | | $ 107.86 | $ 107.86 | $ - |
| 0777-06502-0 | BRENDAMOUR | 1/8/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06502-0 | BRENDAMOUR | 1/8/2020 | 290 HOURS VAN AUX. | $ 70,499.00 | $ 75,400.00 | 6.50% | $ 4,901.00 | x | | | |
| 0777-06502-0 | BRENDAMOUR | 1/8/2020 | 300 HOURS X LABOR | $ 74,326.66 | $ 79,493.75 | 6.50% | $ 5,167.09 | x | | | |
| 0777-06502-0 | BRENDAMOUR | 1/8/2020 | 5 BOOKING COMMISS | $ 1,350.62 | $ 1,350.62 | 0% | $ - | | $ 1,350.62 | $ 1,350.62 | $ - |
| 0777-06502-0 | BRENDAMOUR | 1/8/2020 | 11 LINE HAUL | $ 5,224.78 | $ 6,371.68 | 18% | $ 1,146.90 | | $ 5,224.78 | $ 6,371.68 | $ 1,146.90 |
| 0777-06502-0 | BRENDAMOUR | 1/8/2020 | 71 FUEL SURCHARGE | $ 772.56 | $ 772.56 | 0% | $ - | | $ 772.56 | $ 772.56 | $ - |
| 0777-06502-0 | BRENDAMOUR | 1/8/2020 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | $ 93.85 |
| 0777-06502-0 | BRENDAMOUR | 1/8/2020 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-06502-0 | BRENDAMOUR | 1/8/2020 | 290 HOURS VAN AUX. | $ 280.50 | $ 300.00 | 6.50% | $ 19.50 | | $ 280.50 | $ 300.00 | $ 19.50 |
| 0777-06502-0 | BRENDAMOUR | 1/8/2020 | 300 HOURS X LABOR | $ 1,439.90 | $ 1,540.00 | 6.50% | $ 100.10 | | $ 1,439.90 | $ 1,540.00 | $ 100.10 |
| 0777-06502-0 | BRENDAMOUR | 1/8/2020 | 400 OPERATION FEE | $ 111.70 | $ 111.70 | 0% | $ - | | $ 111.70 | $ 111.70 | $ - |
| 0777-06503-0 | BRENDAMOUR | 1/15/2020 | 285 DETENTION | $ 3,600.00 | $ 3,850.27 | 6.50% | $ 250.27 | x | | | |
| 0777-06503-0 | BRENDAMOUR | 1/15/2020 | 290 HOURS VAN AUX. | $ 69,751.00 | $ 74,600.00 | 6.50% | $ 4,849.00 | x | | | |
| 0777-06503-0 | BRENDAMOUR | 1/15/2020 | 300 HOURS X LABOR | $ 74,326.66 | $ 79,493.75 | 6.50% | $ 5,167.09 | x | | | |
| 0777-06503-0 | BRENDAMOUR | 1/15/2020 | 5 BOOKING COMMISS | $ 2,239.72 | $ 2,239.72 | 0% | $ - | | $ 2,239.72 | $ 2,239.72 | $ - |
| 0777-06503-0 | BRENDAMOUR | 1/15/2020 | 11 LINE HAUL | $ 8,664.18 | $ 10,566.07 | 18% | $ 1,901.89 | | $ 8,664.18 | $ 10,566.07 | $ 1,901.89 |
| 0777-06503-0 | BRENDAMOUR | 1/15/2020 | 71 FUEL SURCHARGE | $ 1,245.24 | $ 1,245.24 | 0% | $ - | | $ 1,245.24 | $ 1,245.24 | $ - |
| 0777-06503-0 | BRENDAMOUR | 1/15/2020 | 205 EXTRA STOPS (RE | $ 2,550.00 | $ 2,727.27 | 6.50% | $ 177.27 | | $ 2,550.00 | $ 2,727.27 | $ 177.27 |
| 0777-06503-0 | BRENDAMOUR | 1/15/2020 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-06503-0 | BRENDAMOUR | 1/15/2020 | 290 HOURS VAN AUX. | $ 561.00 | $ 600.00 | 6.50% | $ 39.00 | | $ 561.00 | $ 600.00 | $ 39.00 |
| 0777-06503-0 | BRENDAMOUR | 1/15/2020 | 300 HOURS X LABOR | $ 2,290.75 | $ 2,450.00 | 6.50% | $ 159.25 | | $ 2,290.75 | $ 2,450.00 | $ 159.25 |
| 0777-06503-0 | BRENDAMOUR | 1/15/2020 | 400 OPERATION FEE | $ 185.23 | $ 185.23 | 0% | $ - | | $ 185.23 | $ 185.23 | $ - |
| 0777-06504-0 | BRENDAMOUR | 1/22/2020 | 300 HOURS X LABOR | $ 29,959.74 | $ 32,042.50 | 6.50% | $ 2,082.76 | x | | | |
| 0777-06504-0 | BRENDAMOUR | 1/22/2020 | 5 BOOKING COMMISS | $ 2,104.20 | $ 2,104.20 | 0% | $ - | | $ 2,104.20 | $ 2,104.20 | $ - |
| 0777-06504-0 | BRENDAMOUR | 1/22/2020 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-06505-0 | BRENDAMOUR | 1/8/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06505-0 | BRENDAMOUR | 1/8/2020 | 290 HOURS VAN AUX. | $ 70,125.00 | $ 75,000.00 | 6.50% | $ 4,875.00 | x | | | |
| 0777-06505-0 | BRENDAMOUR | 1/8/2020 | 300 HOURS X LABOR | $ 70,735.09 | $ 75,652.50 | 6.50% | $ 4,917.41 | x | | | |
| 0777-06505-0 | BRENDAMOUR | 1/8/2020 | 5 BOOKING COMMISS | $ 961.91 | $ 961.91 | 0% | $ - | | $ 961.91 | $ 961.91 | $ - |
| 0777-06505-0 | BRENDAMOUR | 1/8/2020 | 11 LINE HAUL | $ 3,721.06 | $ 4,537.88 | 18% | $ 816.82 | | $ 3,721.06 | $ 4,537.88 | $ 816.82 |
| 0777-06505-0 | BRENDAMOUR | 1/8/2020 | 71 FUEL SURCHARGE | $ 392.04 | $ 392.04 | 0% | $ - | | $ 392.04 | $ 392.04 | $ - |
| 0777-06505-0 | BRENDAMOUR | 1/8/2020 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-06505-0 | BRENDAMOUR | 1/8/2020 | 290 HOURS VAN AUX. | $ 187.00 | $ 200.00 | 6.50% | $ 13.00 | | $ 187.00 | $ 200.00 | $ 13.00 |
| 0777-06505-0 | BRENDAMOUR | 1/8/2020 | 300 HOURS X LABOR | $ 589.05 | $ 630.00 | 6.50% | $ 40.95 | | $ 589.05 | $ 630.00 | $ 40.95 |

| ID | Name | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06505-0 | BRENDAMOUR | 1/8/2020 | 343 METRO SERVICE F | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | 6.95 |
| 0777-06505-0 | BRENDAMOUR | 1/8/2020 | 400 OPERATION FEE | $ 79.55 | $ 79.55 | 0% | $ - | | $ 79.55 | $ 79.55 | - |
| 0777-06506-0 | BRENDAMOUR | 1/14/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06506-0 | BRENDAMOUR | 1/14/2020 | 290 HOURS VAN AUX. | $ 74,309.13 | $ 79,475.01 | 6.50% | $ 5,165.88 | x | | | |
| 0777-06506-0 | BRENDAMOUR | 1/14/2020 | 300 HOURS X LABOR | $ 70,735.09 | $ 75,652.50 | 6.50% | $ 4,917.41 | x | | | |
| 0777-06506-0 | BRENDAMOUR | 1/14/2020 | 5 BOOKING COMMISS | $ 1,370.68 | $ 1,370.68 | 0% | $ - | | $ 1,370.68 | $ 1,370.68 | - |
| 0777-06506-0 | BRENDAMOUR | 1/14/2020 | 11 LINE HAUL | $ 5,302.35 | $ 6,466.28 | 18% | $ 1,163.93 | | $ 5,302.35 | $ 6,466.28 | 1,163.93 |
| 0777-06506-0 | BRENDAMOUR | 1/14/2020 | 71 FUEL SURCHARGE | $ 516.24 | $ 516.24 | 0% | $ - | | $ 516.24 | $ 516.24 | - |
| 0777-06506-0 | BRENDAMOUR | 1/14/2020 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-06506-0 | BRENDAMOUR | 1/14/2020 | 290 HOURS VAN AUX. | $ 374.00 | $ 400.00 | 6.50% | $ 26.00 | | $ 374.00 | $ 400.00 | 26.00 |
| 0777-06506-0 | BRENDAMOUR | 1/14/2020 | 300 HOURS X LABOR | $ 850.85 | $ 910.00 | 6.50% | $ 59.15 | | $ 850.85 | $ 910.00 | 59.15 |
| 0777-06506-0 | BRENDAMOUR | 1/14/2020 | 400 OPERATION FEE | $ 113.36 | $ 113.36 | 0% | $ - | | $ 113.36 | $ 113.36 | - |
| 0777-06507-0 | BRENDAMOUR | 1/15/2020 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | |
| 0777-06507-0 | BRENDAMOUR | 1/15/2020 | 290 HOURS VAN AUX. | $ 70,686.00 | $ 75,600.00 | 6.50% | $ 4,914.00 | x | | | |
| 0777-06507-0 | BRENDAMOUR | 1/15/2020 | 300 HOURS X LABOR | $ 76,380.15 | $ 81,690.00 | 6.50% | $ 5,309.85 | x | | | |
| 0777-06507-0 | BRENDAMOUR | 1/15/2020 | 5 BOOKING COMMISS | $ 518.44 | $ 518.44 | 0% | $ - | | $ 518.44 | $ 518.44 | - |
| 0777-06507-0 | BRENDAMOUR | 1/15/2020 | 11 LINE HAUL | $ 2,019.19 | $ 2,462.43 | 18% | $ 443.24 | | $ 2,019.19 | $ 2,462.43 | 443.24 |
| 0777-06507-0 | BRENDAMOUR | 1/15/2020 | 71 FUEL SURCHARGE | $ 259.20 | $ 259.20 | 0% | $ - | | $ 259.20 | $ 259.20 | - |
| 0777-06507-0 | BRENDAMOUR | 1/15/2020 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | $ 675.00 | $ 721.93 | 46.93 |
| 0777-06507-0 | BRENDAMOUR | 1/15/2020 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-06507-0 | BRENDAMOUR | 1/15/2020 | 290 HOURS VAN AUX. | $ 467.50 | $ 500.00 | 6.50% | $ 32.50 | | $ 467.50 | $ 500.00 | 32.50 |
| 0777-06507-0 | BRENDAMOUR | 1/15/2020 | 300 HOURS X LABOR | $ 1,047.20 | $ 1,120.00 | 6.50% | $ 72.80 | | $ 1,047.20 | $ 1,120.00 | 72.80 |
| 0777-06507-0 | BRENDAMOUR | 1/15/2020 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-06507-0 | BRENDAMOUR | 1/15/2020 | 400 OPERATION FEE | $ 42.88 | $ 42.88 | 0% | $ - | | $ 42.88 | $ 42.88 | - |
| 0777-06508-8 | BRENDAMOUR | 1/15/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06508-8 | BRENDAMOUR | 1/15/2020 | 290 HOURS VAN AUX. | $ 65,566.88 | $ 70,125.01 | 6.50% | $ 4,558.13 | x | | | |
| 0777-06508-8 | BRENDAMOUR | 1/15/2020 | 300 HOURS X LABOR | $ 67,519.86 | $ 72,213.75 | 6.50% | $ 4,693.89 | x | | | |
| 0777-06508-8 | BRENDAMOUR | 1/15/2020 | 5 BOOKING COMMISS | $ 1,389.23 | $ 1,389.23 | 0% | $ - | | $ 1,389.23 | $ 1,389.23 | - |
| 0777-06508-8 | BRENDAMOUR | 1/15/2020 | 11 LINE HAUL | $ 5,374.13 | $ 6,553.82 | 18% | $ 1,179.69 | | $ 5,374.13 | $ 6,553.82 | 1,179.69 |
| 0777-06508-8 | BRENDAMOUR | 1/15/2020 | 71 FUEL SURCHARGE | $ 622.44 | $ 622.44 | 0% | $ - | | $ 622.44 | $ 622.44 | - |
| 0777-06508-8 | BRENDAMOUR | 1/15/2020 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | $ 675.00 | $ 721.93 | 46.93 |
| 0777-06508-8 | BRENDAMOUR | 1/15/2020 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-06508-8 | BRENDAMOUR | 1/15/2020 | 290 HOURS VAN AUX. | $ 514.25 | $ 550.00 | 6.50% | $ 35.75 | | $ 514.25 | $ 550.00 | 35.75 |
| 0777-06508-8 | BRENDAMOUR | 1/15/2020 | 300 HOURS X LABOR | $ 981.75 | $ 1,050.00 | 6.50% | $ 68.25 | | $ 981.75 | $ 1,050.00 | 68.25 |
| 0777-06508-8 | BRENDAMOUR | 1/15/2020 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | 12.17 |
| 0777-06508-8 | BRENDAMOUR | 1/15/2020 | 400 OPERATION FEE | $ 114.89 | $ 114.89 | 0% | $ - | | $ 114.89 | $ 114.89 | - |
| 0777-06509-0 | BRENDAMOUR | 1/14/2020 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-06509-0 | BRENDAMOUR | 1/14/2020 | 290 HOURS VAN AUX. | $ 68,255.00 | $ 73,000.00 | 6.50% | $ 4,745.00 | x | | | |
| 0777-06509-0 | BRENDAMOUR | 1/14/2020 | 300 HOURS X LABOR | $ 67,863.47 | $ 72,581.25 | 6.50% | $ 4,717.78 | x | | | |
| 0777-06509-0 | BRENDAMOUR | 1/14/2020 | 1 ORIGIN COMMISSI | $ 123.18 | $ 123.18 | 0% | $ - | | $ 123.18 | $ 123.18 | - |
| 0777-06509-0 | BRENDAMOUR | 1/14/2020 | 5 BOOKING COMMISS | $ 615.90 | $ 615.90 | 0% | $ - | | $ 615.90 | $ 615.90 | - |
| 0777-06509-0 | BRENDAMOUR | 1/14/2020 | 11 LINE HAUL | $ 3,017.89 | $ 3,680.35 | 18% | $ 662.46 | | $ 3,017.89 | $ 3,680.35 | 662.46 |
| 0777-06509-0 | BRENDAMOUR | 1/14/2020 | 71 FUEL SURCHARGE | $ 387.72 | $ 387.72 | 0% | $ - | | $ 387.72 | $ 387.72 | - |
| 0777-06509-0 | BRENDAMOUR | 1/14/2020 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-06509-0 | BRENDAMOUR | 1/14/2020 | 290 HOURS VAN AUX. | $ 420.75 | $ 450.00 | 6.50% | $ 29.25 | | $ 420.75 | $ 450.00 | 29.25 |
| 0777-06509-0 | BRENDAMOUR | 1/14/2020 | 300 HOURS X LABOR | $ 589.05 | $ 630.00 | 6.50% | $ 40.95 | | $ 589.05 | $ 630.00 | 40.95 |
| 0777-06509-0 | BRENDAMOUR | 1/14/2020 | 400 OPERATION FEE | $ 64.52 | $ 64.52 | 0% | $ - | | $ 64.52 | $ 64.52 | - |
| 0777-06510-0 | BRENDAMOUR | 1/15/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06510-0 | BRENDAMOUR | 1/15/2020 | 290 HOURS VAN AUX. | $ 69,003.00 | $ 73,800.00 | 6.50% | $ 4,797.00 | x | | | |
| 0777-06510-0 | BRENDAMOUR | 1/15/2020 | 300 HOURS X LABOR | $ 70,195.13 | $ 75,075.01 | 6.50% | $ 4,879.88 | x | | | |
| 0777-06510-0 | BRENDAMOUR | 1/15/2020 | 5 BOOKING COMMISS | $ 831.15 | $ 831.15 | 0% | $ - | | $ 831.15 | $ 831.15 | - |
| 0777-06510-0 | BRENDAMOUR | 1/15/2020 | 11 LINE HAUL | $ 3,237.12 | $ 3,947.71 | 18% | $ 710.59 | | $ 3,237.12 | $ 3,947.71 | 710.59 |
| 0777-06510-0 | BRENDAMOUR | 1/15/2020 | 71 FUEL SURCHARGE | $ 310.68 | $ 310.68 | 0% | $ - | | $ 310.68 | $ 310.68 | - |
| 0777-06510-0 | BRENDAMOUR | 1/15/2020 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-06510-0 | BRENDAMOUR | 1/15/2020 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-06510-0 | BRENDAMOUR | 1/15/2020 | 290 HOURS VAN AUX. | $ 841.50 | $ 900.00 | 6.50% | $ 58.50 | | $ 841.50 | $ 900.00 | 58.50 |
| 0777-06510-0 | BRENDAMOUR | 1/15/2020 | 300 HOURS X LABOR | $ 1,603.53 | $ 1,715.01 | 6.50% | $ 111.48 | | $ 1,603.53 | $ 1,715.01 | 111.48 |
| 0777-06510-0 | BRENDAMOUR | 1/15/2020 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-06510-0 | BRENDAMOUR | 1/15/2020 | 400 OPERATION FEE | $ 68.74 | $ 68.74 | 0% | $ - | | $ 68.74 | $ 68.74 | - |

| ID | Customer | Date | Item | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06511-0 | ON THE FLY | 1/22/2020 | 285 DETENTION | $ | 2,100.00 | $ | 2,245.59 | 6.50% | $ | 145.59 | | | |
| 0777-06511-0 | ON THE FLY | 1/22/2020 | 290 HOURS VAN AUX. | $ | 61,195.75 | $ | 65,450.00 | 6.50% | $ | 4,254.25 | x | | |
| 0777-06511-0 | ON THE FLY | 1/22/2020 | 300 HOURS X LABOR | $ | 61,711.17 | $ | 66,001.25 | 6.50% | $ | 4,290.08 | x | | |
| 0777-06511-0 | ON THE FLY | 1/22/2020 | 5 BOOKING COMMISS | $ | 342.88 | $ | 342.88 | 0% | $ | - | | $ | 342.88 | $ | 342.88 | $ | - |
| 0777-06511-0 | ON THE FLY | 1/22/2020 | 11 LINE HAUL | $ | 2,110.05 | $ | 2,573.23 | 18% | $ | 463.18 | | $ | 2,110.05 | $ | 2,573.23 | $ | 463.18 |
| 0777-06511-0 | ON THE FLY | 1/22/2020 | 71 FUEL SURCHARGE | $ | 339.48 | $ | 339.48 | 0% | $ | - | | $ | 339.48 | $ | 339.48 | $ | - |
| 0777-06511-0 | ON THE FLY | 1/22/2020 | 205 EXTRA STOPS (RE | $ | 1,050.00 | $ | 1,122.99 | 6.50% | $ | 72.99 | | $ | 1,050.00 | $ | 1,122.99 | $ | 72.99 |
| 0777-06511-0 | ON THE FLY | 1/22/2020 | 285 DETENTION | $ | 300.00 | $ | 320.86 | 6.50% | $ | 20.86 | | $ | 300.00 | $ | 320.86 | $ | 20.86 |
| 0777-06511-0 | ON THE FLY | 1/22/2020 | 290 HOURS VAN AUX. | $ | 701.25 | $ | 750.00 | 6.50% | $ | 48.75 | | $ | 701.25 | $ | 750.00 | $ | 48.75 |
| 0777-06511-0 | ON THE FLY | 1/22/2020 | 300 HOURS X LABOR | $ | 1,178.10 | $ | 1,260.00 | 6.50% | $ | 81.90 | | $ | 1,178.10 | $ | 1,260.00 | $ | 81.90 |
| 0777-06511-0 | ON THE FLY | 1/22/2020 | 400 OPERATION FEE | $ | 41.44 | $ | 41.44 | 0% | $ | - | | $ | 41.44 | $ | 41.44 | $ | - |
| 0777-06512-0 | APEX | 2/20/2020 | 5 BOOKING COMMISS | $ | 89.59 | $ | 89.59 | 0% | $ | - | | $ | 89.59 | $ | 89.59 | $ | - |
| 0777-06512-0 | APEX | 2/20/2020 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-06513-0 | APEX | 1/22/2020 | 5 BOOKING COMMISS | $ | 27.62 | $ | 27.62 | 0% | $ | - | | $ | 27.62 | $ | 27.62 | $ | - |
| 0777-06513-0 | APEX | 1/22/2020 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-06514-0 | APEX | 1/22/2020 | 5 BOOKING COMMISS | $ | 27.62 | $ | 27.62 | 0% | $ | - | | $ | 27.62 | $ | 27.62 | $ | - |
| 0777-06514-0 | APEX | 1/22/2020 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-06515-0 | AMAZON | 2/5/2020 | 1 ORIGIN COMMISSI | $ | 12.46 | $ | 12.46 | 0% | $ | - | | $ | 12.46 | $ | 12.46 | $ | - |
| 0777-06515-0 | AMAZON | 2/5/2020 | 5 BOOKING COMMISS | $ | 58.13 | $ | 58.13 | 0% | $ | - | | $ | 58.13 | $ | 58.13 | $ | - |
| 0777-06515-0 | AMAZON | 2/5/2020 | 12 G-11 COMMISSION | $ | 84.00 | $ | 84.00 | 0% | $ | - | | $ | 84.00 | $ | 84.00 | $ | - |
| 0777-06515-0 | AMAZON | 2/5/2020 | 71 FUEL SURCHARGE | $ | 1.60 | $ | 1.60 | 0% | $ | - | | $ | 1.60 | $ | 1.60 | $ | - |
| 0777-06515-0 | AMAZON | 2/5/2020 | 300 HOURS X LABOR | $ | 2,192.58 | $ | 2,345.01 | 6.50% | $ | 152.43 | | $ | 2,192.58 | $ | 2,345.01 | $ | 152.43 |
| 0777-06515-0 | AMAZON | 2/5/2020 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-06516-0 | AMAZON | 2/5/2020 | 1 ORIGIN COMMISSI | $ | 21.16 | $ | 21.16 | 0% | $ | - | | $ | 21.16 | $ | 21.16 | $ | - |
| 0777-06516-0 | AMAZON | 2/5/2020 | 5 BOOKING COMMISS | $ | 98.76 | $ | 98.76 | 0% | $ | - | | $ | 98.76 | $ | 98.76 | $ | - |
| 0777-06516-0 | AMAZON | 2/5/2020 | 12 G-11 COMMISSION | $ | 84.00 | $ | 84.00 | 0% | $ | - | | $ | 84.00 | $ | 84.00 | $ | - |
| 0777-06516-0 | AMAZON | 2/5/2020 | 71 FUEL SURCHARGE | $ | 4.61 | $ | 4.61 | 0% | $ | - | | $ | 4.61 | $ | 4.61 | $ | - |
| 0777-06516-0 | AMAZON | 2/5/2020 | 300 HOURS X LABOR | $ | 1,816.24 | $ | 1,942.50 | 6.50% | $ | 126.26 | | $ | 1,816.24 | $ | 1,942.50 | $ | 126.26 |
| 0777-06516-0 | AMAZON | 2/5/2020 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-06517-0 | AMAZON | 2/5/2020 | 1 ORIGIN COMMISSI | $ | 21.65 | $ | 21.65 | 0% | $ | - | | $ | 21.65 | $ | 21.65 | $ | - |
| 0777-06517-0 | AMAZON | 2/5/2020 | 5 BOOKING COMMISS | $ | 101.05 | $ | 101.05 | 0% | $ | - | | $ | 101.05 | $ | 101.05 | $ | - |
| 0777-06517-0 | AMAZON | 2/5/2020 | 12 G-11 COMMISSION | $ | 84.00 | $ | 84.00 | 0% | $ | - | | $ | 84.00 | $ | 84.00 | $ | - |
| 0777-06517-0 | AMAZON | 2/5/2020 | 71 FUEL SURCHARGE | $ | 4.84 | $ | 4.84 | 0% | $ | - | | $ | 4.84 | $ | 4.84 | $ | - |
| 0777-06517-0 | AMAZON | 2/5/2020 | 300 HOURS X LABOR | $ | 1,791.69 | $ | 1,916.25 | 6.50% | $ | 124.56 | | $ | 1,791.69 | $ | 1,916.25 | $ | 124.56 |
| 0777-06517-0 | AMAZON | 2/5/2020 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-06518-0 | AMAZON | 2/5/2020 | 300 HOURS X LABOR | $ | 3,174.33 | $ | 3,395.01 | 6.50% | $ | 220.68 | x | | | |
| 0777-06518-0 | AMAZON | 2/5/2020 | 1 ORIGIN COMMISSI | $ | 21.52 | $ | 21.52 | 0% | $ | - | | $ | 21.52 | $ | 21.52 | $ | - |
| 0777-06518-0 | AMAZON | 2/5/2020 | 5 BOOKING COMMISS | $ | 100.45 | $ | 100.45 | 0% | $ | - | | $ | 100.45 | $ | 100.45 | $ | - |
| 0777-06519-0 | SWYFT/REDBOX | 2/5/2020 | 5 BOOKING COMMISS | $ | 167.92 | $ | 167.92 | 0% | $ | - | | $ | 167.92 | $ | 167.92 | $ | - |
| 0777-06519-0 | SWYFT/REDBOX | 2/5/2020 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-06520-0 | SWYFT/REDBOX | 2/11/2020 | 5 BOOKING COMMISS | $ | 127.65 | $ | 127.65 | 0% | $ | - | | $ | 127.65 | $ | 127.65 | $ | - |
| 0777-06520-0 | SWYFT/REDBOX | 2/11/2020 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-06521-0 | SWYFT/REDBOX | 1/29/2020 | 1 ORIGIN COMMISSI | $ | 65.75 | $ | 65.75 | 0% | $ | - | | $ | 65.75 | $ | 65.75 | $ | - |
| 0777-06521-0 | SWYFT/REDBOX | 1/29/2020 | 5 BOOKING COMMISS | $ | 295.87 | $ | 295.87 | 0% | $ | - | | $ | 295.87 | $ | 295.87 | $ | - |
| 0777-06522-0 | SWYFT/REDBOX | 2/5/2020 | 1 ORIGIN COMMISSI | $ | 32.39 | $ | 32.39 | 0% | $ | - | | $ | 32.39 | $ | 32.39 | $ | - |
| 0777-06522-0 | SWYFT/REDBOX | 2/5/2020 | 5 BOOKING COMMISS | $ | 151.17 | $ | 151.17 | 0% | $ | - | | $ | 151.17 | $ | 151.17 | $ | - |
| 0777-06522-0 | SWYFT/REDBOX | 2/5/2020 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-06523-0 | SWYFT/REDBOX | 2/5/2020 | 1 ORIGIN COMMISSI | $ | 54.76 | $ | 54.76 | 0% | $ | - | | $ | 54.76 | $ | 54.76 | $ | - |
| 0777-06523-0 | SWYFT/REDBOX | 2/5/2020 | 5 BOOKING COMMISS | $ | 246.43 | $ | 246.43 | 0% | $ | - | | $ | 246.43 | $ | 246.43 | $ | - |
| 0777-06523-0 | SWYFT/REDBOX | 2/5/2020 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-06524-0 | SWYFT/REDBOX | 2/5/2020 | 1 ORIGIN COMMISSI | $ | 16.86 | $ | 16.86 | 0% | $ | - | | $ | 16.86 | $ | 16.86 | $ | - |
| 0777-06524-0 | SWYFT/REDBOX | 2/5/2020 | 5 BOOKING COMMISS | $ | 67.44 | $ | 67.44 | 0% | $ | - | | $ | 67.44 | $ | 67.44 | $ | - |
| 0777-06524-0 | SWYFT/REDBOX | 2/5/2020 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-06525-0 | SWYFT/REDBOX | 2/11/2020 | 5 BOOKING COMMISS | $ | 102.75 | $ | 102.75 | 0% | $ | - | | $ | 102.75 | $ | 102.75 | $ | - |
| 0777-06525-0 | SWYFT/REDBOX | 2/11/2020 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-06526-0 | SWYFT/REDBOX | 3/3/2020 | 1 ORIGIN COMMISSI | $ | 41.17 | $ | 41.17 | 0% | $ | - | | $ | 41.17 | $ | 41.17 | $ | - |
| 0777-06526-0 | SWYFT/REDBOX | 3/3/2020 | 5 BOOKING COMMISS | $ | 205.86 | $ | 205.86 | 0% | $ | - | | $ | 205.86 | $ | 205.86 | $ | - |
| 0777-06527-0 | SWYFT/REDBOX | 1/23/2020 | 1 ORIGIN COMMISSI | $ | 68.03 | $ | 68.03 | 0% | $ | - | | $ | 68.03 | $ | 68.03 | $ | - |
| 0777-06527-0 | SWYFT/REDBOX | 1/23/2020 | 5 BOOKING COMMISS | $ | 340.13 | $ | 340.13 | 0% | $ | - | | $ | 340.13 | $ | 340.13 | $ | - |

| ID | Customer | Date | Description | | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06528-0 | AMAZON | 1/16/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06528-0 | AMAZON | 1/16/2020 | 290 HOURS VAN AUX. | 65,391.56 | 69,937.50 | 6.50% | 4,545.94 | x | | | |
| 0777-06528-0 | AMAZON | 1/16/2020 | 300 HOURS X LABOR | 63,650.13 | 68,075.01 | 6.50% | 4,424.88 | x | | | |
| 0777-06528-0 | AMAZON | 1/16/2020 | 5 BOOKING COMMISS | 966.73 | 966.73 | 0% | - | | $ 966.73 | $ 966.73 | $ - |
| 0777-06528-0 | AMAZON | 1/16/2020 | 11 LINE HAUL | 3,739.70 | 4,560.61 | 18% | 820.91 | | 3,739.70 | 4,560.61 | 820.91 |
| 0777-06528-0 | AMAZON | 1/16/2020 | 71 FUEL SURCHARGE | 537.48 | 537.48 | 0% | - | | 537.48 | 537.48 | - |
| 0777-06528-0 | AMAZON | 1/16/2020 | 205 EXTRA STOPS (RE | 2,175.00 | 2,326.20 | 6.50% | 151.20 | | 2,175.00 | 2,326.20 | 151.20 |
| 0777-06528-0 | AMAZON | 1/16/2020 | 300 HOURS X LABOR | 1,963.50 | 2,100.00 | 6.50% | 136.50 | | 1,963.50 | 2,100.00 | 136.50 |
| 0777-06528-0 | AMAZON | 1/16/2020 | 400 OPERATION FEE | 79.95 | 79.95 | 0% | - | | 79.95 | 79.95 | - |
| 0777-06529-0 | RED BOX | 1/22/2020 | 285 DETENTION | 2,400.00 | 2,566.84 | 6.50% | 166.84 | x | | | |
| 0777-06529-0 | RED BOX | 1/22/2020 | 290 HOURS VAN AUX. | 70,499.00 | 75,400.00 | 6.50% | 4,901.00 | x | | | |
| 0777-06529-0 | RED BOX | 1/22/2020 | 300 HOURS X LABOR | 71,095.06 | 76,037.50 | 6.50% | 4,942.44 | x | | | |
| 0777-06529-0 | RED BOX | 1/22/2020 | 5 BOOKING COMMISS | 701.70 | 701.70 | 0% | - | | 701.70 | 701.70 | - |
| 0777-06529-0 | RED BOX | 1/22/2020 | 11 LINE HAUL | 2,732.94 | 3,332.85 | 18% | 599.91 | | 2,732.94 | 3,332.85 | 599.91 |
| 0777-06529-0 | RED BOX | 1/22/2020 | 71 FUEL SURCHARGE | 187.20 | 187.20 | 0% | - | | 187.20 | 187.20 | - |
| 0777-06529-0 | RED BOX | 1/22/2020 | 205 EXTRA STOPS (RE | 900.00 | 962.57 | 6.50% | 62.57 | | 900.00 | 962.57 | 62.57 |
| 0777-06529-0 | RED BOX | 1/22/2020 | 285 DETENTION | 600.00 | 641.71 | 6.50% | 41.71 | | 600.00 | 641.71 | 41.71 |
| 0777-06529-0 | RED BOX | 1/22/2020 | 290 HOURS VAN AUX. | 1,215.50 | 1,300.00 | 6.50% | 84.50 | | 1,215.50 | 1,300.00 | 84.50 |
| 0777-06529-0 | RED BOX | 1/22/2020 | 300 HOURS X LABOR | 1,276.28 | 1,365.01 | 6.50% | 88.73 | | 1,276.28 | 1,365.01 | 88.73 |
| 0777-06529-0 | RED BOX | 1/22/2020 | 343 METRO SERVICE F | 150.00 | 160.43 | 6.50% | 10.43 | | 150.00 | 160.43 | 10.43 |
| 0777-06529-0 | RED BOX | 1/22/2020 | 400 OPERATION FEE | 58.03 | 58.03 | 0% | - | | 58.03 | 58.03 | - |
| 0777-06530-0 | NSA | 1/22/2020 | 285 DETENTION | 2,100.00 | 2,245.99 | 6.50% | 145.99 | x | | | |
| 0777-06530-0 | NSA | 1/22/2020 | 290 HOURS VAN AUX. | 69,003.00 | 73,800.00 | 6.50% | 4,797.00 | x | | | |
| 0777-06530-0 | NSA | 1/22/2020 | 300 HOURS X LABOR | 71,095.06 | 76,037.50 | 6.50% | 4,942.44 | x | | | |
| 0777-06530-0 | NSA | 1/22/2020 | 5 BOOKING COMMISS | 1,072.89 | 1,072.89 | 0% | - | | 1,072.89 | 1,072.89 | - |
| 0777-06530-0 | NSA | 1/22/2020 | 11 LINE HAUL | 4,150.39 | 5,061.45 | 18% | 911.06 | | 4,150.39 | 5,061.45 | 911.06 |
| 0777-06530-0 | NSA | 1/22/2020 | 71 FUEL SURCHARGE | 601.56 | 601.56 | 0% | - | | 601.56 | 601.56 | - |
| 0777-06530-0 | NSA | 1/22/2020 | 205 EXTRA STOPS (RE | 1,650.00 | 1,764.71 | 6.50% | 114.71 | | 1,650.00 | 1,764.71 | 114.71 |
| 0777-06530-0 | NSA | 1/22/2020 | 285 DETENTION | 900.00 | 962.57 | 6.50% | 62.57 | | 900.00 | 962.57 | 62.57 |
| 0777-06530-0 | NSA | 1/22/2020 | 290 HOURS VAN AUX. | 981.75 | 1,050.00 | 6.50% | 68.25 | | 981.75 | 1,050.00 | 68.25 |
| 0777-06530-0 | NSA | 1/22/2020 | 300 HOURS X LABOR | 1,636.25 | 1,750.00 | 6.50% | 113.75 | | 1,636.25 | 1,750.00 | 113.75 |
| 0777-06530-0 | NSA | 1/22/2020 | 343 METRO SERVICE F | 125.00 | 133.69 | 6.50% | 8.69 | | 125.00 | 133.69 | 8.69 |
| 0777-06530-0 | NSA | 1/22/2020 | 400 OPERATION FEE | 88.73 | 88.73 | 0% | - | | 88.73 | 88.73 | - |
| 0777-06531-0 | NSA | 1/22/2020 | 285 DETENTION | 2,100.00 | 2,245.99 | 6.50% | 145.99 | x | | | |
| 0777-06531-0 | NSA | 1/22/2020 | 290 HOURS VAN AUX. | 68,255.00 | 73,000.00 | 6.50% | 4,745.00 | x | | | |
| 0777-06531-0 | NSA | 1/22/2020 | 300 HOURS X LABOR | 71,815.01 | 76,807.50 | 6.50% | 4,992.49 | x | | | |
| 0777-06531-0 | NSA | 1/22/2020 | 300 HOURS X LABOR | 3,272.50 | 3,500.00 | 6.50% | 227.50 | x | | | |
| 0777-06531-0 | NSA | 1/22/2020 | 5 BOOKING COMMISS | 938.04 | 938.04 | 0% | - | | 938.04 | 938.04 | - |
| 0777-06531-0 | NSA | 1/22/2020 | 11 LINE HAUL | 3,628.72 | 4,425.27 | 18% | 796.55 | | 3,628.72 | 4,425.27 | 796.55 |
| 0777-06531-0 | NSA | 1/22/2020 | 71 FUEL SURCHARGE | 459.72 | 459.72 | 0% | - | | 459.72 | 459.72 | - |
| 0777-06531-0 | NSA | 1/22/2020 | 205 EXTRA STOPS (RE | 1,575.00 | 1,684.49 | 6.50% | 109.49 | | 1,575.00 | 1,684.49 | 109.49 |
| 0777-06531-0 | NSA | 1/22/2020 | 285 DETENTION | 600.00 | 641.71 | 6.50% | 41.71 | | 600.00 | 641.71 | 41.71 |
| 0777-06531-0 | NSA | 1/22/2020 | 290 HOURS VAN AUX. | 1,028.50 | 1,100.00 | 6.50% | 71.50 | | 1,028.50 | 1,100.00 | 71.50 |
| 0777-06531-0 | NSA | 1/22/2020 | 400 OPERATION FEE | 77.58 | 77.58 | 0% | - | | 77.58 | 77.58 | - |
| 0777-06533-0 | RED BOX | 1/16/2020 | 285 DETENTION | 2,100.00 | 2,245.99 | 6.50% | 145.99 | x | | | |
| 0777-06533-0 | RED BOX | 1/16/2020 | 290 HOURS VAN AUX. | 68,255.00 | 73,000.00 | 6.50% | 4,745.00 | x | | | |
| 0777-06533-0 | RED BOX | 1/16/2020 | 300 HOURS X LABOR | 67,176.24 | 71,846.25 | 6.50% | 4,670.01 | x | | | |
| 0777-06533-0 | RED BOX | 1/16/2020 | 1 ORIGIN COMMISSI | 132.94 | 132.94 | 0% | - | | 132.94 | 132.94 | - |
| 0777-06533-0 | RED BOX | 1/16/2020 | 5 BOOKING COMMISS | 664.69 | 664.69 | 0% | - | | 664.69 | 664.69 | - |
| 0777-06533-0 | RED BOX | 1/16/2020 | 11 LINE HAUL | 3,256.96 | 3,971.90 | 18% | 714.94 | | 3,256.96 | 3,971.90 | 714.94 |
| 0777-06533-0 | RED BOX | 1/16/2020 | 71 FUEL SURCHARGE | 198.36 | 198.36 | 0% | - | | 198.36 | 198.36 | - |
| 0777-06533-0 | RED BOX | 1/16/2020 | 205 EXTRA STOPS (RE | 675.00 | 721.93 | 6.50% | 46.93 | | 675.00 | 721.93 | 46.93 |
| 0777-06533-0 | RED BOX | 1/16/2020 | 290 HOURS VAN AUX. | 467.50 | 500.00 | 6.50% | 32.50 | | 467.50 | 500.00 | 32.50 |
| 0777-06533-0 | RED BOX | 1/16/2020 | 300 HOURS X LABOR | 523.60 | 560.00 | 6.50% | 36.40 | | 523.60 | 560.00 | 36.40 |
| 0777-06533-0 | RED BOX | 1/16/2020 | 343 METRO SERVICE F | 100.00 | 106.95 | 6.50% | 6.95 | | 100.00 | 106.95 | 6.95 |
| 0777-06533-0 | RED BOX | 1/16/2020 | 400 OPERATION FEE | 69.68 | 69.68 | 0% | - | | 69.68 | 69.68 | - |
| 0777-06534-0 | NSA | 1/16/2020 | 290 HOURS VAN AUX. | 66,268.13 | 70,875.01 | 6.50% | 4,606.88 | x | | | |
| 0777-06534-0 | NSA | 1/16/2020 | 300 HOURS X LABOR | 70,735.09 | 75,652.50 | 6.50% | 4,917.41 | x | | | |
| 0777-06534-0 | NSA | 1/16/2020 | 1 ORIGIN COMMISSI | 164.99 | 164.99 | 0% | - | | 164.99 | 164.99 | |

| ID | Company | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06534-0 | NSA | 1/16/2020 | 5 BOOKING COMMISS | 824.93 | 824.93 | 0% | - | | 824.93 | 824.93 | - |
| 0777-06534-0 | NSA | 1/16/2020 | 11 LINE HAUL | 4,042.15 | 4,929.45 | 18% | 887.30 | | 4,042.15 | 4,929.45 | 887.30 |
| 0777-06534-0 | NSA | 1/16/2020 | 71 FUEL SURCHARGE | 609.48 | 609.48 | 0% | - | | 609.48 | 609.48 | - |
| 0777-06534-0 | NSA | 1/16/2020 | 205 EXTRA STOPS (RE | 1,725.00 | 1,844.92 | 6.50% | 119.92 | | 1,725.00 | 1,844.92 | 119.92 |
| 0777-06534-0 | NSA | 1/16/2020 | 285 DETENTION | 1,200.00 | 1,283.42 | 6.50% | 83.42 | | 1,200.00 | 1,283.42 | 83.42 |
| 0777-06534-0 | NSA | 1/16/2020 | 300 HOURS X LABOR | 1,570.80 | 1,680.00 | 6.50% | 109.20 | | 1,570.80 | 1,680.00 | 109.20 |
| 0777-06534-0 | NSA | 1/16/2020 | 343 METRO SERVICE F | 150.00 | 160.43 | 6.50% | 10.43 | | 150.00 | 160.43 | 10.43 |
| 0777-06534-0 | NSA | 1/16/2020 | 400 OPERATION FEE | 86.47 | 86.47 | 0% | - | | 86.47 | 86.47 | - |
| 0777-06535-0 | RED BOX | 1/22/2020 | 285 DETENTION | 2,400.00 | 2,566.84 | 6.50% | 166.84 | x | | | |
| 0777-06535-0 | RED BOX | 1/22/2020 | 290 HOURS VAN AUX. | 70,686.00 | 75,600.00 | 6.50% | 4,914.00 | x | | | |
| 0777-06535-0 | RED BOX | 1/22/2020 | 300 HOURS X LABOR | 68,207.08 | 72,948.75 | 6.50% | 4,741.67 | x | | | |
| 0777-06535-0 | RED BOX | 1/22/2020 | 1 ORIGIN COMMISSI | 267.93 | 267.93 | 0% | - | | 267.93 | 267.93 | - |
| 0777-06535-0 | RED BOX | 1/22/2020 | 5 BOOKING COMMISS | 1,339.67 | 1,339.67 | 0% | - | | 1,339.67 | 1,339.67 | - |
| 0777-06535-0 | RED BOX | 1/22/2020 | 11 LINE HAUL | 6,564.39 | 8,005.35 | 18% | 1,440.96 | | 6,564.39 | 8,005.35 | 1,440.96 |
| 0777-06535-0 | RED BOX | 1/22/2020 | 71 FUEL SURCHARGE | 550.44 | 550.44 | 0% | - | | 550.44 | 550.44 | - |
| 0777-06535-0 | RED BOX | 1/22/2020 | 205 EXTRA STOPS (RE | 1,275.00 | 1,363.64 | 6.50% | 88.64 | | 1,275.00 | 1,363.64 | 88.64 |
| 0777-06535-0 | RED BOX | 1/22/2020 | 285 DETENTION | 300.00 | 320.86 | 6.50% | 20.86 | | 300.00 | 320.86 | 20.86 |
| 0777-06535-0 | RED BOX | 1/22/2020 | 290 HOURS VAN AUX. | 900.00 | 900.00 | 6.50% | 58.50 | | 841.50 | 900.00 | 58.50 |
| 0777-06535-0 | RED BOX | 1/22/2020 | 300 HOURS X LABOR | 1,832.60 | 1,960.00 | 6.50% | 127.40 | | 1,832.60 | 1,960.00 | 127.40 |
| 0777-06535-0 | RED BOX | 1/22/2020 | 343 METRO SERVICE F | 125.00 | 133.69 | 6.50% | 8.69 | | 125.00 | 133.69 | 8.69 |
| 0777-06535-0 | RED BOX | 1/22/2020 | 400 OPERATION FEE | 140.39 | 140.39 | 0% | - | | 140.39 | 140.39 | - |
| 0777-06536-0 | RED BOX | 1/22/2020 | 285 DETENTION | 2,100.00 | 2,245.99 | 6.50% | 145.99 | x | | | |
| 0777-06536-0 | RED BOX | 1/22/2020 | 290 HOURS VAN AUX. | 69,190.00 | 74,000.00 | 6.50% | 4,810.00 | x | | | |
| 0777-06536-0 | RED BOX | 1/22/2020 | 300 HOURS X LABOR | 66,832.63 | 71,478.75 | 6.50% | 4,646.12 | x | | | |
| 0777-06536-0 | RED BOX | 1/22/2020 | 1 ORIGIN COMMISSI | 181.66 | 181.66 | 0% | - | | 181.66 | 181.66 | - |
| 0777-06536-0 | RED BOX | 1/22/2020 | 5 BOOKING COMMISS | 908.32 | 908.32 | 0% | - | | 908.32 | 908.32 | - |
| 0777-06536-0 | RED BOX | 1/22/2020 | 11 LINE HAUL | 4,450.76 | 5,427.76 | 18% | 977.00 | | 4,450.76 | 5,427.76 | 977.00 |
| 0777-06536-0 | RED BOX | 1/22/2020 | 71 FUEL SURCHARGE | 323.64 | 323.64 | 0% | - | | 323.64 | 323.64 | - |
| 0777-06536-0 | RED BOX | 1/22/2020 | 205 EXTRA STOPS (RE | 1,200.00 | 1,283.42 | 6.50% | 83.42 | | 1,200.00 | 1,283.42 | 83.42 |
| 0777-06536-0 | RED BOX | 1/22/2020 | 285 DETENTION | 300.00 | 320.86 | 6.50% | 20.86 | | 300.00 | 320.86 | 20.86 |
| 0777-06536-0 | RED BOX | 1/22/2020 | 290 HOURS VAN AUX. | 794.75 | 850.00 | 6.50% | 55.25 | | 794.75 | 850.00 | 55.25 |
| 0777-06536-0 | RED BOX | 1/22/2020 | 300 HOURS X LABOR | 1,767.15 | 1,890.00 | 6.50% | 122.85 | | 1,767.15 | 1,890.00 | 122.85 |
| 0777-06536-0 | RED BOX | 1/22/2020 | 343 METRO SERVICE F | 175.00 | 187.17 | 6.50% | 12.17 | | 175.00 | 187.17 | 12.17 |
| 0777-06536-0 | RED BOX | 1/22/2020 | 400 OPERATION FEE | 95.20 | 95.20 | 0% | - | | 95.20 | 95.20 | - |
| 0777-06537-0 | MCDONALD'S | 1/29/2020 | 300 HOURS X LABOR | 5,595.98 | 5,985.01 | 6.50% | 389.03 | x | | | |
| 0777-06537-0 | MCDONALD'S | 1/29/2020 | 5 BOOKING COMMISS | 1,399.75 | 1,399.75 | 0% | - | | 1,399.75 | 1,399.75 | - |
| 0777-06538-0 | MATTRESS FIRM | 1/29/2020 | 290 HOURS VAN AUX. | 66,794.06 | 71,437.50 | 6.50% | 4,643.44 | x | | | |
| 0777-06538-0 | MATTRESS FIRM | 1/29/2020 | 300 HOURS X LABOR | 68,378.89 | 73,132.50 | 6.50% | 4,753.61 | x | | | |
| 0777-06538-0 | MATTRESS FIRM | 1/29/2020 | 1 ORIGIN COMMISSI | 151.14 | 151.14 | 0% | - | | 151.14 | 151.14 | - |
| 0777-06538-0 | MATTRESS FIRM | 1/29/2020 | 5 BOOKING COMMISS | 755.69 | 755.69 | 0% | - | | 755.69 | 755.69 | - |
| 0777-06538-0 | MATTRESS FIRM | 1/29/2020 | 11 LINE HAUL | 3,702.89 | 4,515.72 | 18% | 812.83 | | 3,702.89 | 4,515.72 | 812.83 |
| 0777-06538-0 | MATTRESS FIRM | 1/29/2020 | 71 FUEL SURCHARGE | 250.56 | 250.56 | 0% | - | | 250.56 | 250.56 | - |
| 0777-06538-0 | MATTRESS FIRM | 1/29/2020 | 205 EXTRA STOPS (RE | 975.00 | 1,042.78 | 6.50% | 67.78 | | 975.00 | 1,042.78 | 67.78 |
| 0777-06538-0 | MATTRESS FIRM | 1/29/2020 | 285 DETENTION | 600.00 | 641.71 | 6.50% | 41.71 | | 600.00 | 641.71 | 41.71 |
| 0777-06538-0 | MATTRESS FIRM | 1/29/2020 | 290 HOURS VAN AUX. | 607.75 | 650.00 | 6.50% | 42.25 | | 607.75 | 650.00 | 42.25 |
| 0777-06538-0 | MATTRESS FIRM | 1/29/2020 | 300 HOURS X LABOR | 949.03 | 1,015.01 | 6.50% | 65.98 | | 949.03 | 1,015.01 | 65.98 |
| 0777-06538-0 | MATTRESS FIRM | 1/29/2020 | 343 METRO SERVICE F | 150.00 | 160.43 | 6.50% | 10.43 | | 150.00 | 160.43 | 10.43 |
| 0777-06538-0 | MATTRESS FIRM | 1/29/2020 | 400 OPERATION FEE | 79.22 | 79.22 | 0% | - | | 79.22 | 79.22 | - |
| 0777-06539-0 | MATTRESS FIRM | 1/29/2020 | 285 DETENTION | 2,400.00 | 2,566.84 | 6.50% | 166.84 | x | | | |
| 0777-06539-0 | MATTRESS FIRM | 1/29/2020 | 290 HOURS VAN AUX. | 69,190.00 | 74,000.00 | 6.50% | 4,810.00 | x | | | |
| 0777-06539-0 | MATTRESS FIRM | 1/29/2020 | 300 HOURS X LABOR | 70,735.09 | 75,652.50 | 6.50% | 4,917.41 | x | | | |
| 0777-06539-0 | MATTRESS FIRM | 1/29/2020 | 1 ORIGIN COMMISSI | 151.14 | 151.14 | 0% | - | | 151.14 | 151.14 | - |
| 0777-06539-0 | MATTRESS FIRM | 1/29/2020 | 5 BOOKING COMMISS | 755.69 | 755.69 | 0% | - | | 755.69 | 755.69 | - |
| 0777-06539-0 | MATTRESS FIRM | 1/29/2020 | 11 LINE HAUL | 3,702.89 | 4,515.72 | 18% | 812.83 | | 3,702.89 | 4,515.72 | 812.83 |
| 0777-06539-0 | MATTRESS FIRM | 1/29/2020 | 71 FUEL SURCHARGE | 239.40 | 239.40 | 0% | - | | 239.40 | 239.40 | - |
| 0777-06539-0 | MATTRESS FIRM | 1/29/2020 | 205 EXTRA STOPS (RE | 375.00 | 401.07 | 6.50% | 26.07 | | 375.00 | 401.07 | 26.07 |
| 0777-06539-0 | MATTRESS FIRM | 1/29/2020 | 285 DETENTION | 600.00 | 641.71 | 6.50% | 41.71 | | 600.00 | 641.71 | 41.71 |
| 0777-06539-0 | MATTRESS FIRM | 1/29/2020 | 290 HOURS VAN AUX. | 233.75 | 250.00 | 6.50% | 16.25 | | 233.75 | 250.00 | 16.25 |
| 0777-06539-0 | MATTRESS FIRM | 1/29/2020 | 300 HOURS X LABOR | 425.43 | 455.01 | 6.50% | 29.58 | | 425.43 | 455.01 | 29.58 |

| ID | Customer | Date | Description | | Amount | % | | Amount | x | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06539-0 | MATTRESS FIRM | 1/29/2020 | 343 METRO SERVICE F | $ | 150.00 | 6.50% | $ | 10.49 | | | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-06539-0 | MATTRESS FIRM | 1/29/2020 | 400 OPERATION FEE | $ | 79.22 | 0% | $ | - | | | | $ 79.22 | $ 79.22 | $ - |
| 0777-06540-0 | MCDONALD'S | 1/29/2020 | 285 DETENTION | $ | 2,400.00 | 6.50% | $ | 166.84 | x | | | | | |
| 0777-06540-0 | MCDONALD'S | 1/29/2020 | 290 HOURS VAN AUX. | $ | 69,190.00 | 6.50% | $ | 4,810.00 | x | | | | | |
| 0777-06540-0 | MCDONALD'S | 1/29/2020 | 300 HOURS X LABOR | $ | 71,455.04 | 6.50% | $ | 4,967.46 | x | | | | | |
| 0777-06540-0 | MCDONALD'S | 1/29/2020 | 5 BOOKING COMMISS | $ | 849.72 | 0% | $ | - | | | $ | 849.72 | $ 849.72 | $ - |
| 0777-06540-0 | MCDONALD'S | 1/29/2020 | 11 LINE HAUL | $ | 3,516.91 | 18% | $ | 772.00 | | | $ | 3,516.91 | $ 4,288.91 | $ 772.00 |
| 0777-06540-0 | MCDONALD'S | 1/29/2020 | 71 FUEL SURCHARGE | $ | 570.60 | 0% | $ | - | | | | $ 570.60 | $ 570.60 | $ - |
| 0777-06540-0 | MCDONALD'S | 1/29/2020 | 205 EXTRA STOPS (RE | $ | 1,125.00 | 6.50% | $ | 78.21 | | | | $ 1,125.00 | $ 1,203.21 | $ 78.21 |
| 0777-06540-0 | MCDONALD'S | 1/29/2020 | 290 HOURS VAN AUX. | $ | 748.00 | 6.50% | $ | 52.00 | | | | $ 748.00 | $ 800.00 | $ 52.00 |
| 0777-06540-0 | MCDONALD'S | 1/29/2020 | 300 HOURS X LABOR | $ | 1,439.90 | 6.50% | $ | 100.10 | | | | $ 1,439.90 | $ 1,540.00 | $ 100.10 |
| 0777-06540-0 | MCDONALD'S | 1/29/2020 | 343 METRO SERVICE F | $ | 175.00 | 6.50% | $ | 12.17 | | | | $ 175.00 | $ 187.17 | $ 12.17 |
| 0777-06540-0 | MCDONALD'S | 1/29/2020 | 400 OPERATION FEE | $ | 74.18 | 0% | $ | - | | | | $ 74.18 | $ 74.18 | $ - |
| 0777-06541-0 | SAGE | 3/3/2020 | 5 BOOKING COMMISS | $ | 114.91 | 0% | $ | - | | | | $ 114.91 | $ 114.91 | $ - |
| 0777-06541-0 | SAGE | 3/3/2020 | 975 MISC NON DISCOU | $ | (50.00) | 0% | $ | - | | | | $ (50.00) | $ (50.00) | $ - |
| 0777-06542-0 | SAGE | 2/5/2020 | 5 BOOKING COMMISS | $ | 111.84 | 0% | $ | - | | | | $ 111.84 | $ 111.84 | $ - |
| 0777-06542-0 | SAGE | 2/5/2020 | 975 MISC NON DISCOU | $ | (50.00) | 0% | $ | - | | | | $ (50.00) | $ (50.00) | $ - |
| 0777-06543-0 | SAGE | 3/17/2020 | 5 BOOKING COMMISS | $ | 67.17 | 0% | $ | - | | | | $ 67.17 | $ 67.17 | $ - |
| 0777-06543-0 | SAGE | 3/17/2020 | 975 MISC NON DISCOU | $ | (50.00) | 0% | $ | - | | | | $ (50.00) | $ (50.00) | $ - |
| 0777-06544-0 | SAGE | 2/5/2020 | 5 BOOKING COMMISS | $ | 134.82 | 0% | $ | - | | | | $ 134.82 | $ 134.82 | $ - |
| 0777-06544-0 | SAGE | 2/5/2020 | 975 MISC NON DISCOU | $ | (50.00) | 0% | $ | - | | | | $ (50.00) | $ (50.00) | $ - |
| 0777-06545-0 | BRENDAMOUR | 1/29/2020 | 285 DETENTION | $ | 2,400.00 | 6.50% | $ | 166.84 | x | | | | | |
| 0777-06545-0 | BRENDAMOUR | 1/29/2020 | 290 HOURS VAN AUX. | $ | 69,003.00 | 6.50% | $ | 4,797.00 | x | | | | | |
| 0777-06545-0 | BRENDAMOUR | 1/29/2020 | 300 HOURS X LABOR | $ | 71,095.06 | 6.50% | $ | 4,942.44 | x | | | | | |
| 0777-06545-0 | BRENDAMOUR | 1/29/2020 | 5 BOOKING COMMISS | $ | 1,098.91 | 0% | $ | - | | | $ | 1,098.91 | $ 1,098.91 | $ - |
| 0777-06545-0 | BRENDAMOUR | 1/29/2020 | 11 LINE HAUL | $ | 4,251.04 | 18% | $ | 933.16 | | | $ | 4,251.04 | $ 5,184.20 | $ 933.16 |
| 0777-06545-0 | BRENDAMOUR | 1/29/2020 | 71 FUEL SURCHARGE | $ | 550.80 | 0% | $ | - | | | | $ 550.80 | $ 550.80 | $ - |
| 0777-06545-0 | BRENDAMOUR | 1/29/2020 | 205 EXTRA STOPS (RE | $ | 975.00 | 6.50% | $ | 67.78 | | | | $ 975.00 | $ 1,042.78 | $ 67.78 |
| 0777-06545-0 | BRENDAMOUR | 1/29/2020 | 290 HOURS VAN AUX. | $ | 46.75 | 6.50% | $ | 3.25 | | | | $ 46.75 | $ 50.00 | $ 3.25 |
| 0777-06545-0 | BRENDAMOUR | 1/29/2020 | 300 HOURS X LABOR | $ | 1,243.55 | 6.50% | $ | 86.45 | | | | $ 1,243.55 | $ 1,330.00 | $ 86.45 |
| 0777-06545-0 | BRENDAMOUR | 1/29/2020 | 400 OPERATION FEE | $ | 90.88 | 0% | $ | - | | | $ | 90.88 | $ 90.88 | $ - |
| 0777-06546-0 | BRENDAMOUR | 1/29/2020 | 285 DETENTION | $ | 2,400.00 | 6.50% | $ | 166.84 | x | | | | | |
| 0777-06546-0 | BRENDAMOUR | 1/29/2020 | 290 HOURS VAN AUX. | $ | 69,003.00 | 6.50% | $ | 4,797.00 | x | | | | | |
| 0777-06546-0 | BRENDAMOUR | 1/29/2020 | 300 HOURS X LABOR | $ | 70,915.08 | 6.50% | $ | 4,929.93 | x | | | | | |
| 0777-06546-0 | BRENDAMOUR | 1/29/2020 | 5 BOOKING COMMISS | $ | 932.83 | 0% | $ | - | | | $ | 932.83 | $ 932.83 | $ - |
| 0777-06546-0 | BRENDAMOUR | 1/29/2020 | 11 LINE HAUL | $ | 3,608.56 | 18% | $ | 792.12 | | | $ | 3,608.56 | $ 4,400.68 | $ 792.12 |
| 0777-06546-0 | BRENDAMOUR | 1/29/2020 | 71 FUEL SURCHARGE | $ | 464.04 | 0% | $ | - | | | | $ 464.04 | $ 464.04 | $ - |
| 0777-06546-0 | BRENDAMOUR | 1/29/2020 | 205 EXTRA STOPS (RE | $ | 600.00 | 6.50% | $ | 41.71 | | | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-06546-0 | BRENDAMOUR | 1/29/2020 | 290 HOURS VAN AUX. | $ | 187.00 | 6.50% | $ | 13.00 | | | | $ 187.00 | $ 200.00 | $ 13.00 |
| 0777-06546-0 | BRENDAMOUR | 1/29/2020 | 300 HOURS X LABOR | $ | 785.40 | 6.50% | $ | 54.60 | | | | $ 785.40 | $ 840.00 | $ 54.60 |
| 0777-06546-0 | BRENDAMOUR | 1/29/2020 | 400 OPERATION FEE | $ | 77.15 | 0% | $ | - | | | $ | 77.15 | $ 77.15 | $ - |
| 0777-06547-0 | BRENDAMOUR | 1/29/2020 | 285 DETENTION | $ | 2,100.00 | 6.50% | $ | 145.99 | x | | | | | |
| 0777-06547-0 | BRENDAMOUR | 1/29/2020 | 290 HOURS VAN AUX. | $ | 65,391.56 | 6.50% | $ | 4,545.94 | x | | | | | |
| 0777-06547-0 | BRENDAMOUR | 1/29/2020 | 300 HOURS X LABOR | $ | 63,650.13 | 6.50% | $ | 4,424.88 | x | | | | | |
| 0777-06547-0 | BRENDAMOUR | 1/29/2020 | 5 BOOKING COMMISS | $ | 821.06 | 0% | $ | - | | | $ | 821.06 | $ 821.06 | $ - |
| 0777-06547-0 | BRENDAMOUR | 1/29/2020 | 11 LINE HAUL | $ | 3,176.21 | 18% | $ | 697.22 | | | $ | 3,176.21 | $ 3,873.43 | $ 697.22 |
| 0777-06547-0 | BRENDAMOUR | 1/29/2020 | 71 FUEL SURCHARGE | $ | 365.40 | 0% | $ | - | | | | $ 365.40 | $ 365.40 | $ - |
| 0777-06547-0 | BRENDAMOUR | 1/29/2020 | 205 EXTRA STOPS (RE | $ | 600.00 | 6.50% | $ | 41.71 | | | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-06547-0 | BRENDAMOUR | 1/29/2020 | 290 HOURS VAN AUX. | $ | 280.50 | 6.50% | $ | 19.50 | | | | $ 280.50 | $ 300.00 | $ 19.50 |
| 0777-06547-0 | BRENDAMOUR | 1/29/2020 | 300 HOURS X LABOR | $ | 687.23 | 6.50% | $ | 47.78 | | | | $ 687.23 | $ 735.01 | $ 47.78 |
| 0777-06547-0 | BRENDAMOUR | 1/29/2020 | 400 OPERATION FEE | $ | 67.90 | 0% | $ | - | | | $ | 67.90 | $ 67.90 | $ - |
| 0777-06548-0 | BRENDAMOUR | 1/24/2020 | 285 DETENTION | $ | 2,400.00 | 6.50% | $ | 166.84 | x | | | | | |
| 0777-06548-0 | BRENDAMOUR | 1/24/2020 | 290 HOURS VAN AUX. | $ | 69,003.00 | 6.50% | $ | 4,797.00 | x | | | | | |
| 0777-06548-0 | BRENDAMOUR | 1/24/2020 | 300 HOURS X LABOR | $ | 71,095.06 | 6.50% | $ | 4,942.44 | x | | | | | |
| 0777-06548-0 | BRENDAMOUR | 1/24/2020 | 5 BOOKING COMMISS | $ | 640.90 | 0% | $ | - | | | $ | 640.90 | $ 640.90 | $ - |
| 0777-06548-0 | BRENDAMOUR | 1/24/2020 | 11 LINE HAUL | $ | 2,496.13 | 18% | $ | 547.93 | | | $ | 2,496.13 | $ 3,044.06 | $ 547.93 |
| 0777-06548-0 | BRENDAMOUR | 1/24/2020 | 71 FUEL SURCHARGE | $ | 316.44 | 0% | $ | - | | | | $ 316.44 | $ 316.44 | $ - |
| 0777-06548-0 | BRENDAMOUR | 1/24/2020 | 205 EXTRA STOPS (RE | $ | 300.00 | 6.50% | $ | 20.86 | | | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-06548-0 | BRENDAMOUR | 1/24/2020 | 290 HOURS VAN AUX. | $ | 140.25 | 6.50% | $ | 9.75 | | | | $ 140.25 | $ 150.00 | $ 9.75 |

| Invoice | Customer | Date | Description | | | % | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06548-0 | BRENDAMOUR | 1/24/2020 | 300 HOURS X LABOR | $ 700.00 | $ | 6.50% | $ 45.50 | | $ 654.50 | $ 700.00 | $ 45.50 |
| 0777-06548-0 | BRENDAMOUR | 1/24/2020 | 343 METRO SERVICE F | $ 175.00 | $ | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | $ 12.17 |
| 0777-06548-0 | BRENDAMOUR | 1/24/2020 | 400 OPERATION FEE | $ 53.00 | $ 53.00 | 0% | $ - | | $ 53.00 | $ 53.00 | $ - |
| 0777-06549-0 | RED BOX | 1/29/2020 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-06549-0 | RED BOX | 1/29/2020 | 290 HOURS VAN AUX. | $ 65,391.56 | $ 69,937.50 | 6.50% | $ 4,545.94 | x | | | |
| 0777-06549-0 | RED BOX | 1/29/2020 | 300 HOURS X LABOR | $ 67,863.47 | $ 72,581.25 | 6.50% | $ 4,717.78 | x | | | |
| 0777-06549-0 | RED BOX | 1/29/2020 | 5 BOOKING COMMISS | $ 803.85 | $ 803.85 | 0% | $ - | | $ 803.85 | $ 803.85 | $ - |
| 0777-06549-0 | RED BOX | 1/29/2020 | 11 LINE HAUL | $ 3,109.63 | $ 3,792.23 | 18% | $ 682.60 | | $ 3,109.63 | $ 3,792.23 | $ 682.60 |
| 0777-06549-0 | RED BOX | 1/29/2020 | 71 FUEL SURCHARGE | $ 398.88 | $ 398.88 | 0% | $ - | | $ 398.88 | $ 398.88 | $ - |
| 0777-06549-0 | RED BOX | 1/29/2020 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-06549-0 | RED BOX | 1/29/2020 | 290 HOURS VAN AUX. | $ 841.50 | $ 900.00 | 6.50% | $ 58.50 | | $ 841.50 | $ 900.00 | $ 58.50 |
| 0777-06549-0 | RED BOX | 1/29/2020 | 300 HOURS X LABOR | $ 1,047.20 | $ 1,120.00 | 6.50% | $ 72.80 | | $ 1,047.20 | $ 1,120.00 | $ 72.80 |
| 0777-06549-0 | RED BOX | 1/29/2020 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | $ 12.17 |
| 0777-06549-0 | RED BOX | 1/29/2020 | 400 OPERATION FEE | $ 66.48 | $ 66.48 | 0% | $ - | | $ 66.48 | $ 66.48 | $ - |
| 0777-06550-0 | DOVETAIL | 2/5/2020 | 5 BOOKING COMMISS | $ 132.06 | $ 132.06 | 0% | $ - | | $ 132.06 | $ 132.06 | $ - |
| 0777-06550-0 | DOVETAIL | 2/5/2020 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-06551-0 | BRENDAMOUR | 2/4/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06551-0 | BRENDAMOUR | 2/4/2020 | 290 HOURS VAN AUX. | $ 69,003.00 | $ 73,800.00 | 6.50% | $ 4,797.00 | x | | | |
| 0777-06551-0 | BRENDAMOUR | 2/4/2020 | 300 HOURS X LABOR | $ 68,378.89 | $ 73,132.50 | 6.50% | $ 4,753.61 | x | | | |
| 0777-06551-0 | BRENDAMOUR | 2/4/2020 | 5 BOOKING COMMISS | $ 1,110.59 | $ 1,110.59 | 0% | $ - | | $ 1,110.59 | $ 1,110.59 | $ - |
| 0777-06551-0 | BRENDAMOUR | 2/4/2020 | 11 LINE HAUL | $ 4,296.21 | $ 5,239.28 | 18% | $ 943.07 | | $ 4,296.21 | $ 5,239.28 | $ 943.07 |
| 0777-06551-0 | BRENDAMOUR | 2/4/2020 | 71 FUEL SURCHARGE | $ 602.28 | $ 602.28 | 0% | $ - | | $ 602.28 | $ 602.28 | $ - |
| 0777-06551-0 | BRENDAMOUR | 2/4/2020 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | $ 52.14 |
| 0777-06551-0 | BRENDAMOUR | 2/4/2020 | 290 HOURS VAN AUX. | $ 93.50 | $ 100.00 | 6.50% | $ 6.50 | | $ 93.50 | $ 100.00 | $ 6.50 |
| 0777-06551-0 | BRENDAMOUR | 2/4/2020 | 300 HOURS X LABOR | $ 785.40 | $ 840.00 | 6.50% | $ 54.60 | | $ 785.40 | $ 840.00 | $ 54.60 |
| 0777-06551-0 | BRENDAMOUR | 2/4/2020 | 400 OPERATION FEE | $ 91.85 | $ 91.85 | 0% | $ - | | $ 91.85 | $ 91.85 | $ - |
| 0777-06552-0 | BRENDAMOUR | 1/31/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06552-0 | BRENDAMOUR | 1/31/2020 | 290 HOURS VAN AUX. | $ 68,255.00 | $ 73,000.00 | 6.50% | $ 4,745.00 | x | | | |
| 0777-06552-0 | BRENDAMOUR | 1/31/2020 | 300 HOURS X LABOR | $ 67,863.47 | $ 72,581.25 | 6.50% | $ 4,717.78 | x | | | |
| 0777-06552-0 | BRENDAMOUR | 1/31/2020 | 5 BOOKING COMMISS | $ 706.16 | $ 706.16 | 0% | $ - | | $ 706.16 | $ 706.16 | $ - |
| 0777-06552-0 | BRENDAMOUR | 1/31/2020 | 11 LINE HAUL | $ 2,750.31 | $ 3,354.04 | 18% | $ 603.73 | | $ 2,750.31 | $ 3,354.04 | $ 603.73 |
| 0777-06552-0 | BRENDAMOUR | 1/31/2020 | 71 FUEL SURCHARGE | $ 259.56 | $ 259.56 | 0% | $ - | | $ 259.56 | $ 259.56 | $ - |
| 0777-06552-0 | BRENDAMOUR | 1/31/2020 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-06552-0 | BRENDAMOUR | 1/31/2020 | 290 HOURS VAN AUX. | $ 46.75 | $ 50.00 | 6.50% | $ 3.25 | | $ 46.75 | $ 50.00 | $ 3.25 |
| 0777-06552-0 | BRENDAMOUR | 1/31/2020 | 300 HOURS X LABOR | $ 850.85 | $ 910.00 | 6.50% | $ 59.15 | | $ 850.85 | $ 910.00 | $ 59.15 |
| 0777-06552-0 | BRENDAMOUR | 1/31/2020 | 343 METRO SERVICE F | $ 125.00 | $ 133.69 | 6.50% | $ 8.69 | | $ 125.00 | $ 133.69 | $ 8.69 |
| 0777-06552-0 | BRENDAMOUR | 1/31/2020 | 400 OPERATION FEE | $ 58.40 | $ 58.40 | 0% | $ - | | $ 58.40 | $ 58.40 | $ - |
| 0777-06553-0 | BRENDAMOUR | 2/5/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06553-0 | BRENDAMOUR | 2/5/2020 | 290 HOURS VAN AUX. | $ 69,751.00 | $ 74,600.00 | 6.50% | $ 4,849.00 | x | | | |
| 0777-06553-0 | BRENDAMOUR | 2/5/2020 | 300 HOURS X LABOR | $ 67,176.24 | $ 71,846.25 | 6.50% | $ 4,670.01 | x | | | |
| 0777-06553-0 | BRENDAMOUR | 2/5/2020 | 5 BOOKING COMMISS | $ 654.94 | $ 654.94 | 0% | $ - | | $ 654.94 | $ 654.94 | $ - |
| 0777-06553-0 | BRENDAMOUR | 2/5/2020 | 11 LINE HAUL | $ 2,550.83 | $ 3,110.77 | 18% | $ 559.94 | | $ 2,550.83 | $ 3,110.77 | $ 559.94 |
| 0777-06553-0 | BRENDAMOUR | 2/5/2020 | 71 FUEL SURCHARGE | $ 219.96 | $ 219.96 | 0% | $ - | | $ 219.96 | $ 219.96 | $ - |
| 0777-06553-0 | BRENDAMOUR | 2/5/2020 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | $ 57.35 |
| 0777-06553-0 | BRENDAMOUR | 2/5/2020 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-06553-0 | BRENDAMOUR | 2/5/2020 | 290 HOURS VAN AUX. | $ 140.25 | $ 150.00 | 6.50% | $ 9.75 | | $ 140.25 | $ 150.00 | $ 9.75 |
| 0777-06553-0 | BRENDAMOUR | 2/5/2020 | 300 HOURS X LABOR | $ 785.40 | $ 840.00 | 6.50% | $ 54.60 | | $ 785.40 | $ 840.00 | $ 54.60 |
| 0777-06553-0 | BRENDAMOUR | 2/5/2020 | 400 OPERATION FEE | $ 54.17 | $ 54.17 | 0% | $ - | | $ 54.17 | $ 54.17 | $ - |
| 0777-06554-0 | BRENDAMOUR | 2/5/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06554-0 | BRENDAMOUR | 2/5/2020 | 290 HOURS VAN AUX. | $ 69,751.00 | $ 74,600.00 | 6.50% | $ 4,849.00 | x | | | |
| 0777-06554-0 | BRENDAMOUR | 2/5/2020 | 300 HOURS X LABOR | $ 64,468.25 | $ 68,950.00 | 6.50% | $ 4,481.75 | x | | | |
| 0777-06554-0 | BRENDAMOUR | 2/5/2020 | 5 BOOKING COMMISS | $ 1,057.48 | $ 1,057.48 | 0% | $ - | | $ 1,057.48 | $ 1,057.48 | $ - |
| 0777-06554-0 | BRENDAMOUR | 2/5/2020 | 11 LINE HAUL | $ 4,090.77 | $ 4,988.74 | 18% | $ 897.97 | | $ 4,090.77 | $ 4,988.74 | $ 897.97 |
| 0777-06554-0 | BRENDAMOUR | 2/5/2020 | 71 FUEL SURCHARGE | $ 395.28 | $ 395.28 | 0% | $ - | | $ 395.28 | $ 395.28 | $ - |
| 0777-06554-0 | BRENDAMOUR | 2/5/2020 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | $ 52.14 |
| 0777-06554-0 | BRENDAMOUR | 2/5/2020 | 290 HOURS VAN AUX. | $ 140.25 | $ 150.00 | 6.50% | $ 9.75 | | $ 140.25 | $ 150.00 | $ 9.75 |
| 0777-06554-0 | BRENDAMOUR | 2/5/2020 | 300 HOURS X LABOR | $ 719.95 | $ 770.00 | 6.50% | $ 50.05 | | $ 719.95 | $ 770.00 | $ 50.05 |
| 0777-06554-0 | BRENDAMOUR | 2/5/2020 | 343 METRO SERVICE F | $ 125.00 | $ 133.69 | 6.50% | $ 8.69 | | $ 125.00 | $ 133.69 | $ 8.69 |
| 0777-06554-0 | BRENDAMOUR | 2/5/2020 | 400 OPERATION FEE | $ 87.46 | $ 87.46 | 0% | $ - | | $ 87.46 | $ 87.46 | $ - |

| Invoice | Customer | Date | Description | Amount | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06555-0 | BRENDAMOUR | 2/4/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | | |
| 0777-06555-0 | BRENDAMOUR | 2/4/2020 | 290 HOURS VAN AUX. | $ 69,003.00 | $ 73,800.21 | 6.50% | $ 4,797.00 | x | | | | |
| 0777-06555-0 | BRENDAMOUR | 2/4/2020 | 300 HOURS X LABOR | $ 71,095.06 | $ 76,037.50 | 6.50% | $ 4,942.44 | x | | | | |
| 0777-06555-0 | BRENDAMOUR | 2/4/2020 | 5 BOOKING COMMISS | $ 591.34 | $ 591.34 | 0% | $ - | | $ | 591.34 | $ 591.34 | $ - |
| 0777-06555-0 | BRENDAMOUR | 2/4/2020 | 11 LINE HAUL | $ 2,303.12 | $ 2,808.68 | 18% | $ 505.56 | | $ | 2,303.12 | $ 2,808.68 | $ 505.56 |
| 0777-06555-0 | BRENDAMOUR | 2/4/2020 | 71 FUEL SURCHARGE | $ 221.04 | $ 221.04 | 0% | $ - | | $ | 221.04 | $ 221.04 | $ - |
| 0777-06555-0 | BRENDAMOUR | 2/4/2020 | 205 EXTRA STOPS (RE | $ 375.00 | $ 401.07 | 6.50% | $ 26.07 | | $ | 375.00 | $ 401.07 | $ 26.07 |
| 0777-06555-0 | BRENDAMOUR | 2/4/2020 | 290 HOURS VAN AUX. | $ 93.50 | $ 100.00 | 6.50% | $ 6.50 | | $ | 93.50 | $ 100.00 | $ 6.50 |
| 0777-06555-0 | BRENDAMOUR | 2/4/2020 | 300 HOURS X LABOR | $ 392.70 | $ 420.00 | 6.50% | $ 27.30 | | $ | 392.70 | $ 420.00 | $ 27.30 |
| 0777-06555-0 | BRENDAMOUR | 2/4/2020 | 400 OPERATION FEE | $ 48.91 | $ 48.91 | 0% | $ - | | $ | 48.91 | $ 48.91 | $ - |
| 0777-06556-0 | BRENDAMOUR | 1/31/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | | |
| 0777-06556-0 | BRENDAMOUR | 1/31/2020 | 290 HOURS VAN AUX. | $ 69,751.00 | $ 74,600.00 | 6.50% | $ 4,849.00 | x | | | | |
| 0777-06556-0 | BRENDAMOUR | 1/31/2020 | 300 HOURS X LABOR | $ 70,735.09 | $ 75,652.50 | 6.50% | $ 4,917.41 | x | | | | |
| 0777-06556-0 | BRENDAMOUR | 1/31/2020 | 5 BOOKING COMMISS | $ 619.03 | $ 619.03 | 0% | $ - | | $ | 619.03 | $ 619.03 | $ - |
| 0777-06556-0 | BRENDAMOUR | 1/31/2020 | 11 LINE HAUL | $ 2,410.95 | $ 2,940.18 | 18% | $ 529.23 | | $ | 2,410.95 | $ 2,940.18 | $ 529.23 |
| 0777-06556-0 | BRENDAMOUR | 1/31/2020 | 71 FUEL SURCHARGE | $ 305.64 | $ 305.64 | 0% | $ - | | $ | 305.64 | $ 305.64 | $ - |
| 0777-06556-0 | BRENDAMOUR | 1/31/2020 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ | 525.00 | $ 561.50 | $ 36.50 |
| 0777-06556-0 | BRENDAMOUR | 1/31/2020 | 290 HOURS VAN AUX. | $ 187.00 | $ 200.00 | 6.50% | $ 13.00 | | $ | 187.00 | $ 200.00 | $ 13.00 |
| 0777-06556-0 | BRENDAMOUR | 1/31/2020 | 300 HOURS X LABOR | $ 589.05 | $ 630.00 | 6.50% | $ 40.95 | | $ | 589.05 | $ 630.00 | $ 40.95 |
| 0777-06556-0 | BRENDAMOUR | 1/31/2020 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ | 175.00 | $ 187.17 | $ 12.17 |
| 0777-06556-0 | BRENDAMOUR | 1/31/2020 | 400 OPERATION FEE | $ 51.19 | $ 51.19 | 0% | $ - | | $ | 51.19 | $ 51.19 | $ - |
| 0777-06557-0 | BRENDAMOUR | 2/5/2020 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | | |
| 0777-06557-0 | BRENDAMOUR | 2/5/2020 | 290 HOURS VAN AUX. | $ 61,032.13 | $ 65,275.01 | 6.50% | $ 4,242.88 | x | | | | |
| 0777-06557-0 | BRENDAMOUR | 2/5/2020 | 300 HOURS X LABOR | $ 61,400.28 | $ 65,668.75 | 6.50% | $ 4,268.47 | x | | | | |
| 0777-06557-0 | BRENDAMOUR | 2/5/2020 | 5 BOOKING COMMISS | $ 675.31 | $ 675.31 | 0% | $ - | | $ | 675.31 | $ 675.31 | $ - |
| 0777-06557-0 | BRENDAMOUR | 2/5/2020 | 11 LINE HAUL | $ 2,630.15 | $ 3,207.50 | 18% | $ 577.35 | | $ | 2,630.15 | $ 3,207.50 | $ 577.35 |
| 0777-06557-0 | BRENDAMOUR | 2/5/2020 | 71 FUEL SURCHARGE | $ 226.80 | $ 226.80 | 0% | $ - | | $ | 226.80 | $ 226.80 | $ - |
| 0777-06557-0 | BRENDAMOUR | 2/5/2020 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ | 600.00 | $ 641.71 | $ 41.71 |
| 0777-06557-0 | BRENDAMOUR | 2/5/2020 | 290 HOURS VAN AUX. | $ 280.50 | $ 300.00 | 6.50% | $ 19.50 | | $ | 280.50 | $ 300.00 | $ 19.50 |
| 0777-06557-0 | BRENDAMOUR | 2/5/2020 | 300 HOURS X LABOR | $ 818.13 | $ 875.01 | 6.50% | $ 56.88 | | $ | 818.13 | $ 875.01 | $ 56.88 |
| 0777-06557-0 | BRENDAMOUR | 2/5/2020 | 400 OPERATION FEE | $ 55.85 | $ 55.85 | 0% | $ - | | $ | 55.85 | $ 55.85 | $ - |
| 0777-06558-0 | LENSCRAFTERS #25 | 2/4/2020 | 1 ORIGIN COMMISSI | $ 121.94 | $ 121.94 | 0% | $ - | | $ | 121.94 | $ 121.94 | $ - |
| 0777-06558-0 | LENSCRAFTERS #25 | 2/4/2020 | 5 BOOKING COMMISS | $ 487.75 | $ 487.75 | 0% | $ - | | $ | 487.75 | $ 487.75 | $ - |
| 0777-06558-0 | LENSCRAFTERS #25 | 2/4/2020 | 11 LINE HAUL | $ 3,109.41 | $ 3,791.96 | 18% | $ 682.55 | | $ | 3,109.41 | $ 3,791.96 | $ 682.55 |
| 0777-06558-0 | LENSCRAFTERS #25 | 2/4/2020 | 71 FUEL SURCHARGE | $ 98.28 | $ 98.28 | 0% | $ - | | $ | 98.28 | $ 98.28 | $ - |
| 0777-06558-0 | LENSCRAFTERS #25 | 2/4/2020 | 300 HOURS X LABOR | $ 717.50 | $ 767.38 | 6.50% | $ 49.88 | | $ | 717.50 | $ 767.38 | $ 49.88 |
| 0777-06558-0 | LENSCRAFTERS #25 | 2/4/2020 | 343 METRO SERVICE F | $ 125.00 | $ 133.69 | 6.50% | $ 8.69 | | $ | 125.00 | $ 133.69 | $ 8.69 |
| 0777-06558-0 | LENSCRAFTERS #25 | 2/4/2020 | 400 OPERATION FEE | $ 63.87 | $ 63.87 | 0% | $ - | | $ | 63.87 | $ 63.87 | $ - |
| 0777-06559-0 | MCDONALD'S | 2/5/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | | |
| 0777-06559-0 | MCDONALD'S | 2/5/2020 | 290 HOURS VAN AUX. | $ 69,190.00 | $ 74,000.00 | 6.50% | $ 4,810.00 | x | | | | |
| 0777-06559-0 | MCDONALD'S | 2/5/2020 | 300 HOURS X LABOR | $ 67,519.86 | $ 72,213.75 | 6.50% | $ 4,693.89 | x | | | | |
| 0777-06559-0 | MCDONALD'S | 2/5/2020 | 5 BOOKING COMMISS | $ 444.07 | $ 444.07 | 0% | $ - | | $ | 444.07 | $ 444.07 | $ - |
| 0777-06559-0 | MCDONALD'S | 2/5/2020 | 11 LINE HAUL | $ 2,978.98 | $ 3,632.90 | 18% | $ 653.92 | | $ | 2,978.98 | $ 3,632.90 | $ 653.92 |
| 0777-06559-0 | MCDONALD'S | 2/5/2020 | 71 FUEL SURCHARGE | $ 536.76 | $ 536.76 | 0% | $ - | | $ | 536.76 | $ 536.76 | $ - |
| 0777-06559-0 | MCDONALD'S | 2/5/2020 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ | 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-06559-0 | MCDONALD'S | 2/5/2020 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ | 300.00 | $ 320.86 | $ 20.86 |
| 0777-06559-0 | MCDONALD'S | 2/5/2020 | 290 HOURS VAN AUX. | $ 794.75 | $ 850.00 | 6.50% | $ 55.25 | | $ | 794.75 | $ 850.00 | $ 55.25 |
| 0777-06559-0 | MCDONALD'S | 2/5/2020 | 300 HOURS X LABOR | $ 1,178.10 | $ 1,260.00 | 6.50% | $ 81.90 | | $ | 1,178.10 | $ 1,260.00 | $ 81.90 |
| 0777-06559-0 | MCDONALD'S | 2/5/2020 | 400 OPERATION FEE | $ 58.15 | $ 58.15 | 0% | $ - | | $ | 58.15 | $ 58.15 | $ - |
| 0777-06560-0 | SWYFT/REDBOX | 2/5/2020 | 1 ORIGIN COMMISSI | $ 25.99 | $ 25.99 | 0% | $ - | | $ | 25.99 | $ 25.99 | $ - |
| 0777-06560-0 | SWYFT/REDBOX | 2/5/2020 | 5 BOOKING COMMISS | $ 103.98 | $ 103.98 | 0% | $ - | | $ | 103.98 | $ 103.98 | $ - |
| 0777-06561-0 | AMAZON | 3/3/2020 | 300 HOURS X LABOR | $ 4,221.53 | $ 4,515.01 | 6.50% | $ 293.48 | x | | | | |
| 0777-06561-0 | AMAZON | 3/3/2020 | 1 ORIGIN COMMISSI | $ 22.02 | $ 22.02 | 0% | $ - | | $ | 22.02 | $ 22.02 | $ - |
| 0777-06561-0 | AMAZON | 3/3/2020 | 5 BOOKING COMMISS | $ 102.75 | $ 102.75 | 0% | $ - | | $ | 102.75 | $ 102.75 | $ - |
| 0777-06561-0 | AMAZON | 3/3/2020 | 12 G-11 COMMISSION | $ 84.00 | $ 84.00 | 0% | $ - | | $ | 84.00 | $ 84.00 | $ - |
| 0777-06561-0 | AMAZON | 3/3/2020 | 71 FUEL SURCHARGE | $ 3.54 | $ 3.54 | 0% | $ - | | $ | 3.54 | $ 3.54 | $ - |
| 0777-06561-0 | AMAZON | 3/3/2020 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ | (50.00) | $ (50.00) | $ - |
| 0777-06562-0 | BRENDAMOUR | 2/6/2020 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | | |
| 0777-06562-0 | BRENDAMOUR | 2/6/2020 | 290 HOURS VAN AUX. | $ 64,865.63 | $ 69,375.01 | 6.50% | $ 4,509.38 | x | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06562-0 | BRENDAMOUR | 2/6/2020 | 300 HOURS X LABOR | $ | 66,832.63 | $ | 71,478.75 | 6.50% | $ | 4,646.12 | | | | |
| 0777-06562-0 | BRENDAMOUR | 2/6/2020 | 1 ORIGIN COMMISSI | $ | 115.07 | $ | 115.07 | 0% | $ | - | | $ | 115.07 | $ 115.07 | $ - |
| 0777-06562-0 | BRENDAMOUR | 2/6/2020 | 5 BOOKING COMMISS | $ | 575.37 | $ | 575.37 | 0% | $ | - | | $ | 575.37 | $ 575.37 | $ - |
| 0777-06562-0 | BRENDAMOUR | 2/6/2020 | 11 LINE HAUL | $ | 2,819.30 | $ | 3,438.17 | 18% | $ | 618.87 | | $ | 2,819.30 | $ 3,438.17 | $ 618.87 |
| 0777-06562-0 | BRENDAMOUR | 2/6/2020 | 71 FUEL SURCHARGE | $ | 334.44 | $ | 334.44 | 0% | $ | - | | $ | 334.44 | $ 334.44 | $ - |
| 0777-06562-0 | BRENDAMOUR | 2/6/2020 | 205 EXTRA STOPS (RE | $ | 750.00 | $ | 802.14 | 6.50% | $ | 52.14 | | $ | 750.00 | $ 802.14 | $ 52.14 |
| 0777-06562-0 | BRENDAMOUR | 2/6/2020 | 290 HOURS VAN AUX. | $ | 140.25 | $ | 150.00 | 6.50% | $ | 9.75 | | $ | 140.25 | $ 150.00 | $ 9.75 |
| 0777-06562-0 | BRENDAMOUR | 2/6/2020 | 300 HOURS X LABOR | $ | 785.40 | $ | 840.00 | 6.50% | $ | 54.60 | | $ | 785.40 | $ 840.00 | $ 54.60 |
| 0777-06562-0 | BRENDAMOUR | 2/6/2020 | 400 OPERATION FEE | $ | 60.27 | $ | 60.27 | 0% | $ | - | | $ | 60.27 | $ 60.27 | $ - |
| 0777-06563-0 | BRENDAMOUR | 2/6/2020 | 285 DETENTION | $ | 2,100.00 | $ | 2,245.99 | 6.50% | $ | 145.99 | x | | | |
| 0777-06563-0 | BRENDAMOUR | 2/6/2020 | 290 HOURS VAN AUX. | $ | 63,989.06 | $ | 68,437.50 | 6.50% | $ | 4,448.44 | x | | | |
| 0777-06563-0 | BRENDAMOUR | 2/6/2020 | 300 HOURS X LABOR | $ | 64,631.88 | $ | 69,125.01 | 6.50% | $ | 4,493.13 | x | | | |
| 0777-06563-0 | BRENDAMOUR | 2/6/2020 | 1 ORIGIN COMMISSI | $ | 143.83 | $ | 143.83 | 0% | $ | - | | $ | 143.83 | $ 143.83 | $ - |
| 0777-06563-0 | BRENDAMOUR | 2/6/2020 | 5 BOOKING COMMISS | $ | 719.16 | $ | 719.16 | 0% | $ | - | | $ | 719.16 | $ 719.16 | $ - |
| 0777-06563-0 | BRENDAMOUR | 2/6/2020 | 11 LINE HAUL | $ | 3,523.87 | $ | 4,297.40 | 18% | $ | 773.53 | | $ | 3,523.87 | $ 4,297.40 | $ 773.53 |
| 0777-06563-0 | BRENDAMOUR | 2/6/2020 | 71 FUEL SURCHARGE | $ | 451.52 | $ | 451.52 | 0% | $ | - | | $ | 451.52 | $ 451.52 | $ - |
| 0777-06563-0 | BRENDAMOUR | 2/6/2020 | 205 EXTRA STOPS (RE | $ | 1,350.00 | $ | 1,443.85 | 6.50% | $ | 93.85 | | $ | 1,350.00 | $ 1,443.85 | $ 93.85 |
| 0777-06563-0 | BRENDAMOUR | 2/6/2020 | 300 HOURS X LABOR | $ | 1,243.55 | $ | 1,330.00 | 6.50% | $ | 86.45 | | $ | 1,243.55 | $ 1,330.00 | $ 86.45 |
| 0777-06564-0 | BRENDAMOUR | 2/6/2020 | 400 OPERATION FEE | $ | 75.34 | $ | 75.34 | 0% | $ | - | | $ | 75.34 | $ 75.34 | $ - |
| 0777-06564-0 | BRENDAMOUR | 2/11/2020 | 285 DETENTION | $ | 2,100.00 | $ | 2,245.99 | 6.50% | $ | 145.99 | x | | | |
| 0777-06564-0 | BRENDAMOUR | 2/11/2020 | 290 HOURS VAN AUX. | $ | 65,391.56 | $ | 69,937.50 | 6.50% | $ | 4,545.94 | x | | | |
| 0777-06564-0 | BRENDAMOUR | 2/11/2020 | 300 HOURS X LABOR | $ | 71,095.06 | $ | 76,037.50 | 6.50% | $ | 4,942.44 | x | | | |
| 0777-06564-0 | BRENDAMOUR | 2/11/2020 | 5 BOOKING COMMISS | $ | 968.87 | $ | 968.87 | 0% | $ | - | | $ | 968.87 | $ 968.87 | $ - |
| 0777-06564-0 | BRENDAMOUR | 2/11/2020 | 11 LINE HAUL | $ | 3,748.01 | $ | 4,570.74 | 18% | $ | 822.73 | | $ | 3,748.01 | $ 4,570.74 | $ 822.73 |
| 0777-06564-0 | BRENDAMOUR | 2/11/2020 | 71 FUEL SURCHARGE | $ | 342.04 | $ | 342.04 | 0% | $ | - | | $ | 342.04 | $ 342.04 | $ - |
| 0777-06564-0 | BRENDAMOUR | 2/11/2020 | 205 EXTRA STOPS (RE | $ | 225.00 | $ | 240.64 | 6.50% | $ | 15.64 | | $ | 225.00 | $ 240.64 | $ 15.64 |
| 0777-06564-0 | BRENDAMOUR | 2/11/2020 | 300 HOURS X LABOR | $ | 261.80 | $ | 280.00 | 6.50% | $ | 18.20 | | $ | 261.80 | $ 280.00 | $ 18.20 |
| 0777-06565-0 | BRENDAMOUR | 2/12/2020 | 400 OPERATION FEE | $ | 80.13 | $ | 80.13 | 0% | $ | - | | $ | 80.13 | $ 80.13 | $ - |
| 0777-06565-0 | BRENDAMOUR | 2/12/2020 | 285 DETENTION | $ | 2,700.00 | $ | 2,887.70 | 6.50% | $ | 187.70 | x | | | |
| 0777-06565-0 | BRENDAMOUR | 2/12/2020 | 290 HOURS VAN AUX. | $ | 64,865.63 | $ | 69,375.01 | 6.50% | $ | 4,509.38 | x | | | |
| 0777-06565-0 | BRENDAMOUR | 2/12/2020 | 300 HOURS X LABOR | $ | 66,832.63 | $ | 71,478.75 | 6.50% | $ | 4,646.12 | x | | | |
| 0777-06565-0 | BRENDAMOUR | 2/12/2020 | 5 BOOKING COMMISS | $ | 991.33 | $ | 991.33 | 0% | $ | - | | $ | 991.33 | $ 991.33 | $ - |
| 0777-06565-0 | BRENDAMOUR | 2/12/2020 | 11 LINE HAUL | $ | 3,834.88 | $ | 4,676.68 | 18% | $ | 841.80 | | $ | 3,834.88 | $ 4,676.68 | $ 841.80 |
| 0777-06565-0 | BRENDAMOUR | 2/12/2020 | 71 FUEL SURCHARGE | $ | 551.16 | $ | 551.16 | 0% | $ | - | | $ | 551.16 | $ 551.16 | $ - |
| 0777-06565-0 | BRENDAMOUR | 2/12/2020 | 205 EXTRA STOPS (RE | $ | 1,275.00 | $ | 1,363.64 | 6.50% | $ | 88.64 | | $ | 1,275.00 | $ 1,363.64 | $ 88.64 |
| 0777-06565-0 | BRENDAMOUR | 2/12/2020 | 290 HOURS VAN AUX. | $ | 140.25 | $ | 150.00 | 6.50% | $ | 9.75 | | $ | 140.25 | $ 150.00 | $ 9.75 |
| 0777-06565-0 | BRENDAMOUR | 2/12/2020 | 300 HOURS X LABOR | $ | 1,178.10 | $ | 1,260.00 | 6.50% | $ | 81.90 | | $ | 1,178.10 | $ 1,260.00 | $ 81.90 |
| 0777-06566-0 | BRENDAMOUR | 2/12/2020 | 400 OPERATION FEE | $ | 81.99 | $ | 81.99 | 0% | $ | - | | $ | 81.99 | $ 81.99 | $ - |
| 0777-06566-0 | BRENDAMOUR | 2/12/2020 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | | |
| 0777-06566-0 | BRENDAMOUR | 2/12/2020 | 290 HOURS VAN AUX. | $ | 69,003.00 | $ | 73,800.00 | 6.50% | $ | 4,797.00 | x | | | |
| 0777-06566-0 | BRENDAMOUR | 2/12/2020 | 300 HOURS X LABOR | $ | 70,375.11 | $ | 75,267.50 | 6.50% | $ | 4,892.39 | x | | | |
| 0777-06566-0 | BRENDAMOUR | 2/12/2020 | 5 BOOKING COMMISS | $ | 748.81 | $ | 748.81 | 0% | $ | - | | $ | 748.81 | $ 748.81 | $ - |
| 0777-06566-0 | BRENDAMOUR | 2/12/2020 | 11 LINE HAUL | $ | 2,916.41 | $ | 3,556.60 | 18% | $ | 640.19 | | $ | 2,916.41 | $ 3,556.60 | $ 640.19 |
| 0777-06566-0 | BRENDAMOUR | 2/12/2020 | 71 FUEL SURCHARGE | $ | 313.56 | $ | 313.56 | 0% | $ | - | | $ | 313.56 | $ 313.56 | $ - |
| 0777-06566-0 | BRENDAMOUR | 2/12/2020 | 205 EXTRA STOPS (RE | $ | 450.00 | $ | 481.28 | 6.50% | $ | 31.28 | | $ | 450.00 | $ 481.28 | $ 31.28 |
| 0777-06566-0 | BRENDAMOUR | 2/12/2020 | 290 HOURS VAN AUX. | $ | 327.25 | $ | 350.00 | 6.50% | $ | 22.75 | | $ | 327.25 | $ 350.00 | $ 22.75 |
| 0777-06566-0 | BRENDAMOUR | 2/12/2020 | 300 HOURS X LABOR | $ | 981.75 | $ | 1,050.00 | 6.50% | $ | 68.25 | | $ | 981.75 | $ 1,050.00 | $ 68.25 |
| 0777-06566-0 | BRENDAMOUR | 2/12/2020 | 400 OPERATION FEE | $ | 61.93 | $ | 61.93 | 0% | $ | - | | $ | 61.93 | $ 61.93 | $ - |
| 0777-06567-0 | BRENDAMOUR | 2/12/2020 | 285 DETENTION | $ | 2,100.00 | $ | 2,245.99 | 6.50% | $ | 145.99 | x | | | |
| 0777-06567-0 | BRENDAMOUR | 2/12/2020 | 290 HOURS VAN AUX. | $ | 68,255.00 | $ | 73,000.00 | 6.50% | $ | 4,745.00 | x | | | |
| 0777-06567-0 | BRENDAMOUR | 2/12/2020 | 300 HOURS X LABOR | $ | 70,915.08 | $ | 75,845.01 | 6.50% | $ | 4,929.93 | x | | | |
| 0777-06567-0 | BRENDAMOUR | 2/12/2020 | 5 BOOKING COMMISS | $ | 719.47 | $ | 719.47 | 0% | $ | - | | $ | 719.47 | $ 719.47 | $ - |
| 0777-06567-0 | BRENDAMOUR | 2/12/2020 | 11 LINE HAUL | $ | 2,783.20 | $ | 3,394.15 | 18% | $ | 610.95 | | $ | 2,783.20 | $ 3,394.15 | $ 610.95 |
| 0777-06567-0 | BRENDAMOUR | 2/12/2020 | 71 FUEL SURCHARGE | $ | 387.00 | $ | 387.00 | 0% | $ | - | | $ | 387.00 | $ 387.00 | $ - |
| 0777-06567-0 | BRENDAMOUR | 2/12/2020 | 205 EXTRA STOPS (RE | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | | $ | 900.00 | $ 962.57 | $ 62.57 |
| 0777-06567-0 | BRENDAMOUR | 2/12/2020 | 290 HOURS VAN AUX. | $ | 1,309.00 | $ | 1,400.00 | 6.50% | $ | 91.00 | | $ | 1,309.00 | $ 1,400.00 | $ 91.00 |
| 0777-06567-0 | BRENDAMOUR | 2/12/2020 | 300 HOURS X LABOR | $ | 1,243.55 | $ | 1,330.00 | 6.50% | $ | 86.45 | | $ | 1,243.55 | $ 1,330.00 | $ 86.45 |
| 0777-06567-0 | BRENDAMOUR | 2/12/2020 | 400 OPERATION FEE | $ | 59.50 | $ | 59.50 | 0% | $ | - | | $ | 59.50 | $ 59.50 | $ - |
| 0777-06568-0 | BRENDAMOUR | 2/13/2020 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | | |

| ID | Company | Date | Description | Amount | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06568-0 | BRENDAMOUR | 2/13/2020 | 290 HOURS VAN AUX. | $ 64,690.31 | $ 69,187.50 | 6.50% | $ 4,497.19 | x | | | |
| 0777-06568-0 | BRENDAMOUR | 2/13/2020 | 300 HOURS X LABOR | $ 67,863.47 | $ 72,581.25 | 6.50% | $ 4,717.78 | x | | | |
| 0777-06568-0 | BRENDAMOUR | 2/13/2020 | 5 BOOKING COMMISS | $ 1,752.71 | $ 1,752.71 | 0% | $ - | | $ 1,752.71 | $ 1,752.71 | $ - |
| 0777-06568-0 | BRENDAMOUR | 2/13/2020 | 11 LINE HAUL | $ 6,780.21 | $ 8,268.55 | 18% | $ 1,488.34 | | $ 6,780.21 | $ 8,268.55 | 1,488.34 |
| 0777-06568-0 | BRENDAMOUR | 2/13/2020 | 71 FUEL SURCHARGE | $ 1,136.88 | $ 1,136.88 | 0% | $ - | | $ 1,136.88 | $ 1,136.88 | $ - |
| 0777-06568-0 | BRENDAMOUR | 2/13/2020 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-06568-0 | BRENDAMOUR | 2/13/2020 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-06568-0 | BRENDAMOUR | 2/13/2020 | 290 HOURS VAN AUX. | $ 467.50 | $ 500.00 | 6.50% | $ 32.50 | | $ 467.50 | $ 500.00 | 32.50 |
| 0777-06568-0 | BRENDAMOUR | 2/13/2020 | 300 HOURS X LABOR | $ 1,309.00 | $ 1,400.00 | 6.50% | $ 91.00 | | $ 1,309.00 | $ 1,400.00 | 91.00 |
| 0777-06568-0 | BRENDAMOUR | 2/13/2020 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-06568-0 | BRENDAMOUR | 2/13/2020 | 400 OPERATION FEE | $ 144.95 | $ 144.95 | 0% | $ - | | $ 144.95 | $ 144.95 | $ - |
| 0777-06569-0 | MCDONALD'S | 2/27/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06569-0 | MCDONALD'S | 2/27/2020 | 290 HOURS VAN AUX. | $ 65,391.56 | $ 69,937.50 | 6.50% | $ 4,545.94 | x | | | |
| 0777-06569-0 | MCDONALD'S | 2/27/2020 | 300 HOURS X LABOR | $ 60,778.51 | $ 65,003.75 | 6.50% | $ 4,225.24 | x | | | |
| 0777-06569-0 | MCDONALD'S | 2/27/2020 | 5 BOOKING COMMISS | $ 1,236.42 | $ 1,236.42 | 0% | $ - | | $ 1,236.42 | $ 1,236.42 | $ - |
| 0777-06569-0 | MCDONALD'S | 2/27/2020 | 11 LINE HAUL | $ 4,782.99 | $ 5,832.94 | 18% | $ 1,049.92 | | $ 4,782.99 | $ 5,832.91 | 1,049.92 |
| 0777-06569-0 | MCDONALD'S | 2/27/2020 | 71 FUEL SURCHARGE | $ 715.36 | $ 715.36 | 0% | $ - | | $ 715.36 | $ 715.36 | $ - |
| 0777-06569-0 | MCDONALD'S | 2/27/2020 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-06569-0 | MCDONALD'S | 2/27/2020 | 290 HOURS VAN AUX. | $ 935.00 | $ 1,000.00 | 6.50% | $ 65.00 | | $ 935.00 | $ 1,000.00 | 65.00 |
| 0777-06569-0 | MCDONALD'S | 2/27/2020 | 300 HOURS X LABOR | $ 1,374.45 | $ 1,470.00 | 6.50% | $ 95.55 | | $ 1,374.45 | $ 1,470.00 | 95.55 |
| 0777-06569-0 | MCDONALD'S | 2/27/2020 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-06569-0 | MCDONALD'S | 2/27/2020 | 400 OPERATION FEE | $ 102.25 | $ 102.25 | 0% | $ - | | $ 102.25 | $ 102.25 | $ - |
| 0777-06570-0 | APEX | 3/3/2020 | 1 ORIGIN COMMISSI | $ 33.37 | $ 33.37 | 0% | $ - | | $ 33.37 | $ 33.37 | $ - |
| 0777-06570-0 | APEX | 3/3/2020 | 5 BOOKING COMMISS | $ 150.18 | $ 150.18 | 0% | $ - | | $ 150.18 | $ 150.18 | $ - |
| 0777-06571-0 | BRENDAMOUR | 2/11/2020 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-06571-0 | BRENDAMOUR | 2/11/2020 | 290 HOURS VAN AUX. | $ 68,255.00 | $ 73,000.00 | 6.50% | $ 4,745.00 | x | | | |
| 0777-06571-0 | BRENDAMOUR | 2/11/2020 | 300 HOURS X LABOR | $ 64,468.25 | $ 68,950.00 | 6.50% | $ 4,481.75 | x | | | |
| 0777-06571-0 | BRENDAMOUR | 2/11/2020 | 5 BOOKING COMMISS | $ 811.00 | $ 811.00 | 0% | $ - | | $ 811.00 | $ 811.00 | $ - |
| 0777-06571-0 | BRENDAMOUR | 2/11/2020 | 11 LINE HAUL | $ 3,137.27 | $ 3,825.94 | 18% | $ 688.67 | | $ 3,137.27 | $ 3,825.94 | 688.67 |
| 0777-06571-0 | BRENDAMOUR | 2/11/2020 | 71 FUEL SURCHARGE | $ 407.52 | $ 407.52 | 0% | $ - | | $ 407.52 | $ 407.52 | $ - |
| 0777-06571-0 | BRENDAMOUR | 2/11/2020 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | 36.50 |
| 0777-06571-0 | BRENDAMOUR | 2/11/2020 | 290 HOURS VAN AUX. | $ 327.25 | $ 350.00 | 6.50% | $ 22.75 | | $ 327.25 | $ 350.00 | 22.75 |
| 0777-06571-0 | BRENDAMOUR | 2/11/2020 | 300 HOURS X LABOR | $ 523.60 | $ 560.00 | 6.50% | $ 36.40 | | $ 523.60 | $ 560.00 | 36.40 |
| 0777-06571-0 | BRENDAMOUR | 2/11/2020 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-06571-0 | BRENDAMOUR | 2/11/2020 | 400 OPERATION FEE | $ 67.07 | $ 67.07 | 0% | $ - | | $ 67.07 | $ 67.07 | $ - |
| 0777-06572-0 | BRENDAMOUR | 2/7/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06572-0 | BRENDAMOUR | 2/7/2020 | 290 HOURS VAN AUX. | $ 65,391.56 | $ 69,937.50 | 6.50% | $ 4,545.94 | x | | | |
| 0777-06572-0 | BRENDAMOUR | 2/7/2020 | 300 HOURS X LABOR | $ 61,400.28 | $ 65,668.75 | 6.50% | $ 4,268.47 | x | | | |
| 0777-06572-0 | BRENDAMOUR | 2/7/2020 | 5 BOOKING COMMISS | $ 130.61 | $ 130.61 | 0% | $ - | | $ 130.61 | $ 130.61 | $ - |
| 0777-06572-0 | BRENDAMOUR | 2/7/2020 | 11 LINE HAUL | $ 2,350.90 | $ 2,866.95 | 18% | $ 516.05 | | $ 2,350.90 | $ 2,866.95 | 516.05 |
| 0777-06572-0 | BRENDAMOUR | 2/7/2020 | 71 FUEL SURCHARGE | $ 166.68 | $ 166.68 | 0% | $ - | | $ 166.68 | $ 166.68 | $ - |
| 0777-06572-0 | BRENDAMOUR | 2/7/2020 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | $ 675.00 | $ 721.93 | 46.93 |
| 0777-06572-0 | BRENDAMOUR | 2/7/2020 | 290 HOURS VAN AUX. | $ 841.50 | $ 900.00 | 6.50% | $ 58.50 | | $ 841.50 | $ 900.00 | 58.50 |
| 0777-06572-0 | BRENDAMOUR | 2/7/2020 | 300 HOURS X LABOR | $ 1,112.65 | $ 1,190.00 | 6.50% | $ 77.35 | | $ 1,112.65 | $ 1,190.00 | 77.35 |
| 0777-06572-0 | BRENDAMOUR | 2/7/2020 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-06572-0 | BRENDAMOUR | 2/7/2020 | 400 OPERATION FEE | $ 41.04 | $ 41.04 | 0% | $ - | | $ 41.04 | $ 41.04 | $ - |
| 0777-06573-0 | MCDONALD'S | 2/19/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06573-0 | MCDONALD'S | 2/19/2020 | 290 HOURS VAN AUX. | $ 68,442.00 | $ 73,200.00 | 6.50% | $ 4,758.00 | x | | | |
| 0777-06573-0 | MCDONALD'S | 2/19/2020 | 300 HOURS X LABOR | $ 67,519.86 | $ 72,213.75 | 6.50% | $ 4,693.89 | x | | | |
| 0777-06573-0 | MCDONALD'S | 2/19/2020 | 5 BOOKING COMMISS | $ 994.82 | $ 994.82 | 0% | $ - | | $ 994.82 | $ 994.82 | $ - |
| 0777-06573-0 | MCDONALD'S | 2/19/2020 | 11 LINE HAUL | $ 3,848.36 | $ 4,693.12 | 18% | $ 844.76 | | $ 3,848.36 | $ 4,693.12 | 844.76 |
| 0777-06573-0 | MCDONALD'S | 2/19/2020 | 71 FUEL SURCHARGE | $ 427.72 | $ 427.72 | 0% | $ - | | $ 427.72 | $ 427.72 | $ - |
| 0777-06573-0 | MCDONALD'S | 2/19/2020 | 205 EXTRA STOPS (RE | $ 2,250.00 | $ 2,406.42 | 6.50% | $ 156.42 | | $ 2,250.00 | $ 2,406.42 | 156.42 |
| 0777-06573-0 | MCDONALD'S | 2/19/2020 | 290 HOURS VAN AUX. | $ 1,449.25 | $ 1,550.00 | 6.50% | $ 100.75 | | $ 1,449.25 | $ 1,550.00 | 100.75 |
| 0777-06573-0 | MCDONALD'S | 2/19/2020 | 300 HOURS X LABOR | $ 2,028.95 | $ 2,170.00 | 6.50% | $ 141.05 | | $ 2,028.95 | $ 2,170.00 | 141.05 |
| 0777-06573-0 | MCDONALD'S | 2/19/2020 | 400 OPERATION FEE | $ 82.27 | $ 82.27 | 0% | $ - | | $ 82.27 | $ 82.27 | $ - |
| 0777-06574-0 | MCDONALD'S | 2/19/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06574-0 | MCDONALD'S | 2/19/2020 | 290 HOURS VAN AUX. | $ 68,255.00 | $ 73,000.00 | 6.50% | $ 4,745.00 | x | | | |
| 0777-06574-0 | MCDONALD'S | 2/19/2020 | 300 HOURS X LABOR | $ 71,095.06 | $ 76,037.50 | 6.50% | $ 4,942.44 | x | | | |

| ID | Customer | Date | Description | Amount | | % | Amount | x | | Amount | | Amount | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06574-0 | MCDONALD'S | 2/19/2020 | 5 BOOKING COMMISS | $ | 862.30 | 0% | $ | - | | $ | 862.30 | $ | 862.30 | $ | - |
| 0777-06574-0 | MCDONALD'S | 2/19/2020 | 11 LINE HAUL | $ | 3,335.72 | 18% | $ | 732.23 | | $ | 3,335.72 | $ | 4,067.95 | $ | 732.23 |
| 0777-06574-0 | MCDONALD'S | 2/19/2020 | 71 FUEL SURCHARGE | $ | 486.88 | 0% | $ | - | | $ | 486.88 | $ | 486.88 | $ | - |
| 0777-06574-0 | MCDONALD'S | 2/19/2020 | 205 EXTRA STOPS (RE | $ | 2,250.00 | 6.50% | $ | 156.42 | | $ | 2,250.00 | $ | 2,406.42 | $ | 156.42 |
| 0777-06574-0 | MCDONALD'S | 2/19/2020 | 290 HOURS VAN AUX. | $ | 1,449.25 | 6.50% | $ | 100.75 | | $ | 1,449.25 | $ | 1,550.00 | $ | 100.75 |
| 0777-06574-0 | MCDONALD'S | 2/19/2020 | 300 HOURS X LABOR | $ | 2,028.95 | 6.50% | $ | 141.05 | | $ | 2,028.95 | $ | 2,170.00 | $ | 141.05 |
| 0777-06574-0 | MCDONALD'S | 2/19/2020 | 400 OPERATION FEE | $ | 71.31 | 0% | $ | - | | $ | 71.31 | $ | 71.31 | $ | - |
| 0777-06575-0 | KEYME | 3/3/2020 | 1 ORIGIN COMMISSI | $ | 10.64 | 0% | $ | - | | $ | 10.64 | $ | 10.64 | $ | - |
| 0777-06575-0 | KEYME | 3/3/2020 | 5 BOOKING COMMISS | $ | 49.65 | 0% | $ | - | | $ | 49.65 | $ | 49.65 | $ | - |
| 0777-06575-0 | KEYME | 3/3/2020 | 12 G-11 COMMISSION | $ | 25.00 | 0% | $ | - | | $ | 25.00 | $ | 25.00 | $ | - |
| 0777-06575-0 | KEYME | 3/3/2020 | 71 FUEL SURCHARGE | $ | 1.05 | 0% | $ | - | | $ | 1.05 | $ | 1.05 | $ | - |
| 0777-06575-0 | KEYME | 3/3/2020 | 300 HOURS X LABOR | $ | 801.76 | 6.50% | $ | 55.74 | | $ | 801.76 | $ | 857.50 | $ | 55.74 |
| 0777-06575-0 | KEYME | 3/3/2020 | 975 MISC NON DISCOU | $ | (50.00) | 0% | $ | - | | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-06576-0 | SWYFT/REDBOX | 3/3/2020 | 5 BOOKING COMMISS | $ | 67.71 | 0% | $ | - | | $ | 67.71 | $ | 67.71 | $ | - |
| 0777-06576-0 | SWYFT/REDBOX | 3/3/2020 | 975 MISC NON DISCOU | $ | (50.00) | 0% | $ | - | | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-06577-0 | KEYME | 3/24/2020 | 1 ORIGIN COMMISSI | $ | 29.40 | 0% | $ | - | | $ | 29.40 | $ | 29.40 | $ | - |
| 0777-06577-0 | KEYME | 3/24/2020 | 5 BOOKING COMMISS | $ | 166.59 | 0% | $ | - | | $ | 166.59 | $ | 166.59 | $ | - |
| 0777-06577-0 | KEYME | 3/24/2020 | 12 G-11 COMMISSION | $ | 25.00 | 0% | $ | - | | $ | 25.00 | $ | 25.00 | $ | - |
| 0777-06577-0 | KEYME | 3/24/2020 | 71 FUEL SURCHARGE | $ | 7.71 | 0% | $ | - | | $ | 7.71 | $ | 7.71 | $ | - |
| 0777-06577-0 | KEYME | 3/24/2020 | 348 SHOW FACILITY P | $ | 7.88 | 6.50% | $ | 0.55 | | $ | 7.88 | $ | 8.43 | $ | 0.55 |
| 0777-06580-0 | APEX | 2/19/2020 | 285 DETENTION | $ | 2,700.00 | 6.50% | $ | 187.70 | x | | | | | |
| 0777-06580-0 | APEX | 2/19/2020 | 290 HOURS VAN AUX. | $ | 69,003.00 | 6.50% | $ | 4,797.00 | x | | | | | |
| 0777-06580-0 | APEX | 2/19/2020 | 300 HOURS X LABOR | $ | 70,375.11 | 6.50% | $ | 4,892.39 | x | | | | | |
| 0777-06580-0 | APEX | 2/19/2020 | 5 BOOKING COMMISS | $ | 768.32 | 0% | $ | - | | $ | 768.32 | $ | 768.32 | $ | - |
| 0777-06580-0 | APEX | 2/19/2020 | 11 LINE HAUL | $ | 2,972.19 | 18% | $ | 652.43 | | $ | 2,972.19 | $ | 3,624.62 | $ | 652.43 |
| 0777-06580-0 | APEX | 2/19/2020 | 71 FUEL SURCHARGE | $ | 390.32 | 0% | $ | - | | $ | 390.32 | $ | 390.32 | $ | - |
| 0777-06580-0 | APEX | 2/19/2020 | 205 EXTRA STOPS (RE | $ | 525.00 | 6.50% | $ | 36.50 | | $ | 525.00 | $ | 561.50 | $ | 36.50 |
| 0777-06580-0 | APEX | 2/19/2020 | 300 HOURS X LABOR | $ | 719.95 | 6.50% | $ | 50.05 | | $ | 719.95 | $ | 770.00 | $ | 50.05 |
| 0777-06580-0 | APEX | 2/19/2020 | 400 OPERATION FEE | $ | 63.54 | 0% | $ | - | | $ | 63.54 | $ | 63.54 | $ | - |
| 0777-06581-0 | BRENDAMOUR | 2/19/2020 | 285 DETENTION | $ | 2,400.00 | 6.50% | $ | 166.84 | x | | | | | |
| 0777-06581-0 | BRENDAMOUR | 2/19/2020 | 290 HOURS VAN AUX. | $ | 64,690.31 | 6.50% | $ | 4,497.19 | x | | | | | |
| 0777-06581-0 | BRENDAMOUR | 2/19/2020 | 300 HOURS X LABOR | $ | 64,631.88 | 6.50% | $ | 4,493.13 | x | | | | | |
| 0777-06581-0 | BRENDAMOUR | 2/19/2020 | 5 BOOKING COMMISS | $ | 744.62 | 0% | $ | - | | $ | 744.62 | $ | 744.62 | $ | - |
| 0777-06581-0 | BRENDAMOUR | 2/19/2020 | 11 LINE HAUL | $ | 2,900.00 | 18% | $ | 636.60 | | $ | 2,900.00 | $ | 3,536.68 | $ | 636.60 |
| 0777-06581-0 | BRENDAMOUR | 2/19/2020 | 71 FUEL SURCHARGE | $ | 286.62 | 0% | $ | - | | $ | 286.62 | $ | 286.62 | $ | - |
| 0777-06581-0 | BRENDAMOUR | 2/19/2020 | 205 EXTRA STOPS (RE | $ | 450.00 | 6.50% | $ | 31.28 | | $ | 450.00 | $ | 481.28 | $ | 31.28 |
| 0777-06581-0 | BRENDAMOUR | 2/19/2020 | 290 HOURS VAN AUX. | $ | 187.00 | 6.50% | $ | 13.00 | | $ | 187.00 | $ | 200.00 | $ | 13.00 |
| 0777-06581-0 | BRENDAMOUR | 2/19/2020 | 300 HOURS X LABOR | $ | 458.15 | 6.50% | $ | 31.85 | | $ | 458.15 | $ | 490.00 | $ | 31.85 |
| 0777-06581-0 | BRENDAMOUR | 2/19/2020 | 343 METRO SERVICE F | $ | 175.00 | 6.50% | $ | 12.17 | | $ | 175.00 | $ | 187.17 | $ | 12.17 |
| 0777-06581-0 | BRENDAMOUR | 2/19/2020 | 400 OPERATION FEE | $ | 61.58 | 0% | $ | - | | $ | 61.58 | $ | 61.58 | $ | - |
| 0777-06582-0 | BRENDAMOUR | 2/19/2020 | 285 DETENTION | $ | 2,400.00 | 6.50% | $ | 166.84 | x | | | | | |
| 0777-06582-0 | BRENDAMOUR | 2/19/2020 | 290 HOURS VAN AUX. | $ | 68,897.81 | 6.50% | $ | 4,789.69 | x | | | | | |
| 0777-06582-0 | BRENDAMOUR | 2/19/2020 | 300 HOURS X LABOR | $ | 63,813.75 | 6.50% | $ | 4,436.25 | x | | | | | |
| 0777-06582-0 | BRENDAMOUR | 2/19/2020 | 1 ORIGIN COMMISSI | $ | 150.52 | 0% | $ | - | | $ | 150.52 | $ | 150.52 | $ | - |
| 0777-06582-0 | BRENDAMOUR | 2/19/2020 | 5 BOOKING COMMISS | $ | 752.61 | 0% | $ | - | | $ | 752.61 | $ | 752.61 | $ | - |
| 0777-06582-0 | BRENDAMOUR | 2/19/2020 | 11 LINE HAUL | $ | 3,687.77 | 18% | $ | 809.51 | | $ | 3,687.77 | $ | 4,497.28 | $ | 809.51 |
| 0777-06582-0 | BRENDAMOUR | 2/19/2020 | 71 FUEL SURCHARGE | $ | 462.74 | 0% | $ | - | | $ | 462.74 | $ | 462.74 | $ | - |
| 0777-06582-0 | BRENDAMOUR | 2/19/2020 | 205 EXTRA STOPS (RE | $ | 1,575.00 | 6.50% | $ | 109.49 | | $ | 1,575.00 | $ | 1,684.49 | $ | 109.49 |
| 0777-06582-0 | BRENDAMOUR | 2/19/2020 | 285 DETENTION | $ | 600.00 | 6.50% | $ | 41.71 | | $ | 600.00 | $ | 641.71 | $ | 41.71 |
| 0777-06582-0 | BRENDAMOUR | 2/19/2020 | 300 HOURS X LABOR | $ | 1,439.90 | 6.50% | $ | 100.10 | | $ | 1,439.90 | $ | 1,540.00 | $ | 100.10 |
| 0777-06582-0 | BRENDAMOUR | 2/19/2020 | 400 OPERATION FEE | $ | 78.84 | 0% | $ | - | | $ | 78.84 | $ | 78.84 | $ | - |
| 0777-06583-0 | BRENDAMOUR | 2/19/2020 | 285 DETENTION | $ | 2,100.00 | 6.50% | $ | 145.99 | x | | | | | |
| 0777-06583-0 | BRENDAMOUR | 2/19/2020 | 290 HOURS VAN AUX. | $ | 53,014.50 | 6.50% | $ | 3,685.50 | x | | | | | |
| 0777-06583-0 | BRENDAMOUR | 2/19/2020 | 300 HOURS X LABOR | $ | 56,696.06 | 6.50% | $ | 3,941.44 | x | | | | | |
| 0777-06583-0 | BRENDAMOUR | 2/19/2020 | 1 ORIGIN COMMISSI | $ | 56.83 | 0% | $ | - | | $ | 56.83 | $ | 56.83 | $ | - |
| 0777-06583-0 | BRENDAMOUR | 2/19/2020 | 5 BOOKING COMMISS | $ | 227.33 | 0% | $ | - | | $ | 227.33 | $ | 227.33 | $ | - |
| 0777-06583-0 | BRENDAMOUR | 2/19/2020 | 11 LINE HAUL | $ | 1,449.22 | 18% | $ | 318.12 | | $ | 1,449.22 | $ | 1,767.34 | $ | 318.12 |
| 0777-06583-0 | BRENDAMOUR | 2/19/2020 | 71 FUEL SURCHARGE | $ | 97.24 | 0% | $ | - | | $ | 97.24 | $ | 97.24 | $ | - |
| 0777-06583-0 | BRENDAMOUR | 2/19/2020 | 205 EXTRA STOPS (RE | $ | 900.00 | 6.50% | $ | 62.57 | | $ | 900.00 | $ | 962.57 | $ | 62.57 |

| Invoice | Customer | Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06583-0 | BRENDAMOUR | 2/19/2020 | 290 HOURS VAN AUX. | $ 607.75 | $ 650.00 | 6.50% | $ 42.25 | | $ 607.75 | $ 650.00 | 42.25 |
| 0777-06583-0 | BRENDAMOUR | 2/19/2020 | 300 HOURS X LABOR | $ 1,243.55 | $ 1,330.00 | 6.50% | $ 86.45 | | $ 1,243.55 | $ 1,330.00 | 86.45 |
| 0777-06583-0 | BRENDAMOUR | 2/19/2020 | 343 METRO SERVICE F | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | 6.95 |
| 0777-06583-0 | BRENDAMOUR | 2/19/2020 | 400 OPERATION FEE | $ 29.77 | $ 29.77 | 0% | $ - | | $ 29.77 | $ 29.77 | - |
| 0777-06584-0 | BRENDAMOUR | 2/19/2020 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-06584-0 | BRENDAMOUR | 2/19/2020 | 290 HOURS VAN AUX. | $ 64,164.38 | $ 68,625.01 | 6.50% | $ 4,460.63 | x | | | |
| 0777-06584-0 | BRENDAMOUR | 2/19/2020 | 300 HOURS X LABOR | $ 64,304.63 | $ 68,775.01 | 6.50% | $ 4,470.38 | x | | | |
| 0777-06584-0 | BRENDAMOUR | 2/19/2020 | 5 BOOKING COMMISS | $ 975.97 | $ 975.97 | 0% | $ - | | $ 975.97 | $ 975.97 | - |
| 0777-06584-0 | BRENDAMOUR | 2/19/2020 | 11 LINE HAUL | $ 3,775.45 | $ 4,604.21 | 18% | $ 828.76 | | $ 3,775.45 | $ 4,604.21 | 828.76 |
| 0777-06584-0 | BRENDAMOUR | 2/19/2020 | 71 FUEL SURCHARGE | $ 459.68 | $ 459.68 | 0% | $ - | | $ 459.68 | $ 459.68 | - |
| 0777-06584-0 | BRENDAMOUR | 2/19/2020 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | 31.28 |
| 0777-06584-0 | BRENDAMOUR | 2/19/2020 | 205 EXTRA STOPS (RE | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-06584-0 | BRENDAMOUR | 2/19/2020 | 290 HOURS VAN AUX. | $ 327.25 | $ 350.00 | 6.50% | $ 22.75 | | $ 327.25 | $ 350.00 | 22.75 |
| 0777-06584-0 | BRENDAMOUR | 2/19/2020 | 300 HOURS X LABOR | $ 719.95 | $ 770.00 | 6.50% | $ 50.05 | | $ 719.95 | $ 770.00 | 50.05 |
| 0777-06584-0 | BRENDAMOUR | 2/19/2020 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | 12.17 |
| 0777-06584-0 | BRENDAMOUR | 2/19/2020 | 400 OPERATION FEE | $ 80.71 | $ 80.71 | 0% | $ - | | $ 80.71 | $ 80.71 | - |
| 0777-06585-0 | BRENDAMOUR | 2/19/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06585-0 | BRENDAMOUR | 2/19/2020 | 290 HOURS VAN AUX. | $ 68,629.00 | $ 73,400.00 | 6.50% | $ 4,771.00 | x | | | |
| 0777-06585-0 | BRENDAMOUR | 2/19/2020 | 300 HOURS X LABOR | $ 64,468.25 | $ 68,950.00 | 6.50% | $ 4,481.75 | x | | | |
| 0777-06585-0 | BRENDAMOUR | 2/19/2020 | 5 BOOKING COMMISS | $ 890.77 | $ 890.77 | 0% | $ - | | $ 890.77 | $ 890.77 | - |
| 0777-06585-0 | BRENDAMOUR | 2/19/2020 | 11 LINE HAUL | $ 3,469.30 | $ 4,230.85 | 18% | $ 761.55 | | $ 3,469.30 | $ 4,230.85 | 761.55 |
| 0777-06585-0 | BRENDAMOUR | 2/19/2020 | 71 FUEL SURCHARGE | $ 282.54 | $ 282.54 | 0% | $ - | | $ 282.54 | $ 282.54 | - |
| 0777-06585-0 | BRENDAMOUR | 2/19/2020 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-06585-0 | BRENDAMOUR | 2/19/2020 | 290 HOURS VAN AUX. | $ 187.00 | $ 200.00 | 6.50% | $ 13.00 | | $ 187.00 | $ 200.00 | 13.00 |
| 0777-06585-0 | BRENDAMOUR | 2/19/2020 | 300 HOURS X LABOR | $ 1,178.10 | $ 1,260.00 | 6.50% | $ 81.90 | | $ 1,178.10 | $ 1,260.00 | 81.90 |
| 0777-06585-0 | BRENDAMOUR | 2/19/2020 | 400 OPERATION FEE | $ 73.67 | $ 73.67 | 0% | $ - | | $ 73.67 | $ 73.67 | - |
| 0777-06586-0 | BRENDAMOUR | 2/19/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06586-0 | BRENDAMOUR | 2/19/2020 | 290 HOURS VAN AUX. | $ 68,255.00 | $ 73,000.00 | 6.50% | $ 4,745.00 | x | | | |
| 0777-06586-0 | BRENDAMOUR | 2/19/2020 | 300 HOURS X LABOR | $ 67,176.24 | $ 71,846.25 | 6.50% | $ 4,670.01 | x | | | |
| 0777-06586-0 | BRENDAMOUR | 2/19/2020 | 5 BOOKING COMMISS | $ 848.56 | $ 848.56 | 0% | $ - | | $ 848.56 | $ 848.56 | - |
| 0777-06586-0 | BRENDAMOUR | 2/19/2020 | 11 LINE HAUL | $ 3,282.61 | $ 4,003.18 | 18% | $ 720.57 | | $ 3,282.61 | $ 4,003.18 | 720.57 |
| 0777-06586-0 | BRENDAMOUR | 2/19/2020 | 71 FUEL SURCHARGE | $ 356.66 | $ 356.66 | 0% | $ - | | $ 356.66 | $ 356.66 | - |
| 0777-06586-0 | BRENDAMOUR | 2/19/2020 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-06586-0 | BRENDAMOUR | 2/19/2020 | 290 HOURS VAN AUX. | $ 233.75 | $ 250.00 | 6.50% | $ 16.25 | | $ 233.75 | $ 250.00 | 16.25 |
| 0777-06586-0 | BRENDAMOUR | 2/19/2020 | 300 HOURS X LABOR | $ 654.50 | $ 700.00 | 6.50% | $ 45.50 | | $ 654.50 | $ 700.00 | 45.50 |
| 0777-06586-0 | BRENDAMOUR | 2/19/2020 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | 12.17 |
| 0777-06586-0 | BRENDAMOUR | 2/19/2020 | 400 OPERATION FEE | $ 70.18 | $ 70.18 | 0% | $ - | | $ 70.18 | $ 70.18 | - |
| 0777-06587-0 | LENSCRAFTERS #845 | 2/19/2020 | 1 ORIGIN COMMISSI | $ 128.94 | $ 128.94 | 0% | $ - | | $ 128.94 | $ 128.94 | - |
| 0777-06587-0 | LENSCRAFTERS #845 | 2/19/2020 | 5 BOOKING COMMISS | $ 644.70 | $ 644.70 | 0% | $ - | | $ 644.70 | $ 644.70 | - |
| 0777-06587-0 | LENSCRAFTERS #845 | 2/19/2020 | 11 LINE HAUL | $ 3,159.02 | $ 3,852.46 | 18% | $ 693.44 | | $ 3,159.02 | $ 3,852.46 | 693.44 |
| 0777-06587-0 | LENSCRAFTERS #845 | 2/19/2020 | 71 FUEL SURCHARGE | $ 179.52 | $ 179.52 | 0% | $ - | | $ 179.52 | $ 179.52 | - |
| 0777-06587-0 | LENSCRAFTERS #845 | 2/19/2020 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-06587-0 | LENSCRAFTERS #845 | 2/19/2020 | 300 HOURS X LABOR | $ 297.50 | $ 318.18 | 6.50% | $ 20.68 | | $ 297.50 | $ 318.18 | 20.68 |
| 0777-06587-0 | LENSCRAFTERS #845 | 2/19/2020 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | 12.17 |
| 0777-06587-0 | LENSCRAFTERS #845 | 2/19/2020 | 400 OPERATION FEE | $ 67.54 | $ 67.54 | 0% | $ - | | $ 67.54 | $ 67.54 | - |
| 0777-06588-8 | AMAZON UMN2 | 3/3/2020 | 1 ORIGIN COMMISSI | $ 21.39 | $ 21.39 | 0% | $ - | | $ 21.39 | $ 21.39 | - |
| 0777-06588-0 | AMAZON UMN2 | 3/3/2020 | 5 BOOKING COMMISS | $ 99.81 | $ 99.81 | 0% | $ - | | $ 99.81 | $ 99.81 | - |
| 0777-06589-0 | AMAZON UMN2 | 3/3/2020 | 1 ORIGIN COMMISSI | $ 22.30 | $ 22.30 | 0% | $ - | | $ 22.30 | $ 22.30 | - |
| 0777-06589-0 | AMAZON UMN2 | 3/3/2020 | 5 BOOKING COMMISS | $ 104.05 | $ 104.05 | 0% | $ - | | $ 104.05 | $ 104.05 | - |
| 0777-06590-0 | BRENDAMOUR | 2/27/2020 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-06590-0 | BRENDAMOUR | 2/27/2020 | 290 HOURS VAN AUX. | $ 61,032.13 | $ 65,275.01 | 6.50% | $ 4,242.88 | x | | | |
| 0777-06590-0 | BRENDAMOUR | 2/27/2020 | 300 HOURS X LABOR | $ 57,579.64 | $ 61,582.50 | 6.50% | $ 4,002.86 | x | | | |
| 0777-06590-0 | BRENDAMOUR | 2/27/2020 | 5 BOOKING COMMISS | $ 1,149.09 | $ 1,149.09 | 0% | $ - | | $ 1,149.09 | $ 1,149.09 | - |
| 0777-06590-0 | BRENDAMOUR | 2/27/2020 | 11 LINE HAUL | $ 4,445.16 | $ 5,420.93 | 18% | $ 975.77 | | $ 4,445.16 | $ 5,420.93 | 975.77 |
| 0777-06590-0 | BRENDAMOUR | 2/27/2020 | 71 FUEL SURCHARGE | $ 588.54 | $ 588.54 | 0% | $ - | | $ 588.54 | $ 588.54 | - |
| 0777-06590-0 | BRENDAMOUR | 2/27/2020 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-06590-0 | BRENDAMOUR | 2/27/2020 | 300 HOURS X LABOR | $ 654.50 | $ 700.00 | 6.50% | $ 45.50 | | $ 654.50 | $ 700.00 | 45.50 |
| 0777-06590-0 | BRENDAMOUR | 2/27/2020 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | 12.17 |
| 0777-06590-0 | BRENDAMOUR | 2/27/2020 | 400 OPERATION FEE | $ 95.03 | $ 95.03 | 0% | $ - | | $ 95.03 | $ 95.03 | - |

| Invoice | Customer | Date | Line Item | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06591-0 | BRENDAMOUR | 2/27/2020 | 290 HOURS VAN AUX. | 51,191.25 | 54,750.00 | 6.50% | 3,558.75 | | | | |
| 0777-06591-0 | BRENDAMOUR | 2/27/2020 | 300 HOURS X LABOR | 45,127.77 | 48,265.00 | 6.50% | 3,137.23 | x | | | |
| 0777-06591-0 | BRENDAMOUR | 2/27/2020 | 5 BOOKING COMMISS | 715.58 | 715.58 | 0% | - | | 715.58 | 715.58 | - |
| 0777-06591-0 | BRENDAMOUR | 2/27/2020 | 11 LINE HAUL | 2,787.00 | 3,398.78 | 18% | 611.78 | | 2,787.00 | 3,398.78 | 611.78 |
| 0777-06591-0 | BRENDAMOUR | 2/27/2020 | 71 FUEL SURCHARGE | 252.62 | 252.62 | 0% | - | | 252.62 | 252.62 | - |
| 0777-06591-0 | BRENDAMOUR | 2/27/2020 | 205 EXTRA STOPS (RE | 225.00 | 240.64 | 6.50% | 15.64 | | 225.00 | 240.64 | 15.64 |
| 0777-06591-0 | BRENDAMOUR | 2/27/2020 | 285 DETENTION | 900.00 | 962.57 | 6.50% | 62.57 | | 900.00 | 962.57 | 62.57 |
| 0777-06591-0 | BRENDAMOUR | 2/27/2020 | 290 HOURS VAN AUX. | 140.25 | 150.00 | 6.50% | 9.75 | | 140.25 | 150.00 | 9.75 |
| 0777-06591-0 | BRENDAMOUR | 2/27/2020 | 300 HOURS X LABOR | 523.60 | 560.00 | 6.50% | 36.40 | | 523.60 | 560.00 | 36.40 |
| 0777-06591-0 | BRENDAMOUR | 2/27/2020 | 343 METRO SERVICE F | 175.00 | 187.17 | 6.50% | 12.17 | | 175.00 | 187.17 | 12.17 |
| 0777-06591-0 | BRENDAMOUR | 2/27/2020 | 400 OPERATION FEE | 59.18 | 59.18 | 0% | - | | 59.18 | 59.18 | - |
| 0777-06592-0 | BRENDAMOUR | 2/27/2020 | 285 DETENTION | 1,800.00 | 1,925.13 | 6.50% | 125.13 | x | | | |
| 0777-06592-0 | BRENDAMOUR | 2/27/2020 | 290 HOURS VAN AUX. | 59,886.75 | 64,050.00 | 6.50% | 4,163.25 | x | | | |
| 0777-06592-0 | BRENDAMOUR | 2/27/2020 | 300 HOURS X LABOR | 50,396.50 | 53,900.00 | 6.50% | 3,503.50 | x | | | |
| 0777-06592-0 | BRENDAMOUR | 2/27/2020 | 5 BOOKING COMMISS | 121.40 | 121.40 | 0% | - | | 121.40 | 121.40 | - |
| 0777-06592-0 | BRENDAMOUR | 2/27/2020 | 11 LINE HAUL | 2,185.22 | 2,664.90 | 18% | 479.68 | | 2,185.22 | 2,664.90 | 479.68 |
| 0777-06592-0 | BRENDAMOUR | 2/27/2020 | 71 FUEL SURCHARGE | 158.07 | 158.07 | 0% | - | | 158.07 | 158.07 | - |
| 0777-06592-0 | BRENDAMOUR | 2/27/2020 | 205 EXTRA STOPS (RE | 300.00 | 320.86 | 6.50% | 20.86 | | 300.00 | 320.86 | 20.86 |
| 0777-06592-0 | BRENDAMOUR | 2/27/2020 | 285 DETENTION | 300.00 | 320.86 | 6.50% | 20.86 | | 300.00 | 320.86 | 20.86 |
| 0777-06592-0 | BRENDAMOUR | 2/27/2020 | 290 HOURS VAN AUX. | 93.50 | 100.00 | 6.50% | 6.50 | | 93.50 | 100.00 | 6.50 |
| 0777-06592-0 | BRENDAMOUR | 2/27/2020 | 300 HOURS X LABOR | 785.40 | 840.00 | 6.50% | 54.60 | | 785.40 | 840.00 | 54.60 |
| 0777-06592-0 | BRENDAMOUR | 2/27/2020 | 343 METRO SERVICE F | 150.00 | 160.43 | 6.50% | 10.43 | | 150.00 | 160.43 | 10.43 |
| 0777-06592-0 | BRENDAMOUR | 2/27/2020 | 400 OPERATION FEE | 38.15 | 38.15 | 0% | - | | 38.15 | 38.15 | - |
| 0777-06593-3 | BRENDAMOUR | 2/27/2020 | 285 DETENTION | 2,400.00 | 2,566.84 | 6.50% | 166.84 | x | | | |
| 0777-06593-3 | BRENDAMOUR | 2/27/2020 | 290 HOURS VAN AUX. | 65,040.94 | 69,562.50 | 6.50% | 4,521.56 | x | | | |
| 0777-06593-3 | BRENDAMOUR | 2/27/2020 | 300 HOURS X LABOR | 64,304.63 | 68,775.01 | 6.50% | 4,470.38 | x | | | |
| 0777-06593-3 | BRENDAMOUR | 2/27/2020 | 5 BOOKING COMMISS | 877.95 | 877.95 | 0% | - | | 877.95 | 877.95 | - |
| 0777-06593-3 | BRENDAMOUR | 2/27/2020 | 11 LINE HAUL | 3,419.38 | 4,169.98 | 18% | 750.60 | | 3,419.38 | 4,169.98 | 750.60 |
| 0777-06593-3 | BRENDAMOUR | 2/27/2020 | 71 FUEL SURCHARGE | 338.64 | 338.64 | 0% | - | | 338.64 | 338.64 | - |
| 0777-06593-3 | BRENDAMOUR | 2/27/2020 | 205 EXTRA STOPS (RE | 825.00 | 882.35 | 6.50% | 57.35 | | 825.00 | 882.35 | 57.35 |
| 0777-06593-3 | BRENDAMOUR | 2/27/2020 | 290 HOURS VAN AUX. | 93.50 | 100.00 | 6.50% | 6.50 | | 93.50 | 100.00 | 6.50 |
| 0777-06593-3 | BRENDAMOUR | 2/27/2020 | 300 HOURS X LABOR | 752.68 | 805.01 | 6.50% | 52.33 | | 752.68 | 805.01 | 52.33 |
| 0777-06593-3 | BRENDAMOUR | 2/27/2020 | 400 OPERATION FEE | 72.61 | 72.61 | 0% | - | | 72.61 | 72.61 | - |
| 0777-06594-0 | LENSCRAFTERS 9905 | 2/27/2020 | 1 ORIGIN COMMISSI | 94.72 | 94.72 | 0% | - | | 94.72 | 94.72 | - |
| 0777-06594-0 | LENSCRAFTERS 9905 | 2/27/2020 | 5 BOOKING COMMISS | 378.88 | 378.88 | 0% | - | | 378.88 | 378.88 | - |
| 0777-06594-0 | LENSCRAFTERS 9905 | 2/27/2020 | 11 LINE HAUL | 2,415.37 | 2,945.57 | 18% | 530.20 | | 2,415.37 | 2,945.57 | 530.20 |
| 0777-06594-0 | LENSCRAFTERS 9905 | 2/27/2020 | 71 FUEL SURCHARGE | 90.42 | 90.42 | 0% | - | | 90.42 | 90.42 | - |
| 0777-06594-0 | LENSCRAFTERS 9905 | 2/27/2020 | 300 HOURS X LABOR | 280.00 | 299.47 | 6.50% | 19.47 | | 280.00 | 299.47 | 19.47 |
| 0777-06594-0 | LENSCRAFTERS 9905 | 2/27/2020 | 343 METRO SERVICE F | 125.00 | 133.69 | 6.50% | 8.69 | | 125.00 | 133.69 | 8.69 |
| 0777-06594-0 | LENSCRAFTERS 9905 | 2/27/2020 | 400 OPERATION FEE | 49.61 | 49.61 | 0% | - | | 49.61 | 49.61 | - |
| 0777-06595-0 | BRENDAMOUR | 3/3/2020 | 285 DETENTION | 2,400.00 | 2,566.84 | 6.50% | 166.84 | x | | | |
| 0777-06595-0 | BRENDAMOUR | 3/3/2020 | 290 HOURS VAN AUX. | 68,442.00 | 73,200.00 | 6.50% | 4,758.00 | x | | | |
| 0777-06595-0 | BRENDAMOUR | 3/3/2020 | 300 HOURS X LABOR | 60,156.73 | 64,338.75 | 6.50% | 4,182.02 | x | | | |
| 0777-06595-0 | BRENDAMOUR | 3/3/2020 | 5 BOOKING COMMISS | 1,635.04 | 1,635.04 | 0% | - | | 1,635.04 | 1,635.04 | - |
| 0777-06595-0 | BRENDAMOUR | 3/3/2020 | 11 LINE HAUL | 6,325.04 | 7,713.46 | 18% | 1,388.42 | | 6,325.04 | 7,713.46 | 1,388.42 |
| 0777-06595-0 | BRENDAMOUR | 3/3/2020 | 71 FUEL SURCHARGE | 972.18 | 972.18 | 0% | - | | 972.18 | 972.18 | - |
| 0777-06595-0 | BRENDAMOUR | 3/3/2020 | 205 EXTRA STOPS (RE | 1,425.00 | 1,524.06 | 6.50% | 99.06 | | 1,425.00 | 1,524.06 | 99.06 |
| 0777-06595-0 | BRENDAMOUR | 3/3/2020 | 290 HOURS VAN AUX. | 93.50 | 100.00 | 6.50% | 6.50 | | 93.50 | 100.00 | 6.50 |
| 0777-06595-0 | BRENDAMOUR | 3/3/2020 | 300 HOURS X LABOR | 1,309.00 | 1,400.00 | 6.50% | 91.00 | | 1,309.00 | 1,400.00 | 91.00 |
| 0777-06595-0 | BRENDAMOUR | 3/3/2020 | 343 METRO SERVICE F | 100.00 | 106.95 | 6.50% | 6.95 | | 100.00 | 106.95 | 6.95 |
| 0777-06595-0 | BRENDAMOUR | 3/3/2020 | 400 OPERATION FEE | 135.22 | 135.22 | 0% | - | | 135.22 | 135.22 | - |
| 0777-06596-0 | ALBERTSONS | 3/17/2020 | 285 DETENTION | 2,100.00 | 2,245.99 | 6.50% | 145.99 | x | | | |
| 0777-06596-0 | ALBERTSONS | 3/17/2020 | 290 HOURS VAN AUX. | 64,164.38 | 68,625.01 | 6.50% | 4,460.63 | x | | | |
| 0777-06596-0 | ALBERTSONS | 3/17/2020 | 300 HOURS X LABOR | 61,089.39 | 65,336.25 | 6.50% | 4,246.86 | x | | | |
| 0777-06596-0 | ALBERTSONS | 3/17/2020 | 5 BOOKING COMMISS | 619.65 | 619.65 | 0% | - | | 619.65 | 619.65 | - |
| 0777-06596-0 | ALBERTSONS | 3/17/2020 | 11 LINE HAUL | 2,413.36 | 2,943.12 | 18% | 529.76 | | 2,413.36 | 2,943.12 | 529.76 |
| 0777-06596-0 | ALBERTSONS | 3/17/2020 | 71 FUEL SURCHARGE | 240.90 | 240.90 | 0% | - | | 240.90 | 240.90 | - |
| 0777-06596-0 | ALBERTSONS | 3/17/2020 | 205 EXTRA STOPS (RE | 1,200.00 | 1,283.42 | 6.50% | 83.42 | | 1,200.00 | 1,283.42 | 83.42 |
| 0777-06596-0 | ALBERTSONS | 3/17/2020 | 290 HOURS VAN AUX. | 654.50 | 700.00 | 6.50% | 45.50 | | 654.50 | 700.00 | 45.50 |

| ID | Company | Date | Item | Amount | | Rate | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06596-0 | ALBERTSONS | 3/17/2020 | 300 HOURS X LABOR | $ 1,112.65 | $ 1,190.00 | 6.50% | $ 77.35 | | $ 1,112.65 | $ 1,190.00 | 77.35 |
| 0777-06596-0 | ALBERTSONS | 3/17/2020 | 343 METRO SERVICE F | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | 6.95 |
| 0777-06596-0 | ALBERTSONS | 3/17/2020 | 400 OPERATION FEE | $ 51.25 | $ 51.25 | 0% | $ - | | $ 51.25 | $ 51.25 | - |
| 0777-06597-0 | MCDONALD'S | 3/17/2020 | 285 DETENTION | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | x | | | |
| 0777-06597-0 | MCDONALD'S | 3/17/2020 | 290 HOURS VAN AUX. | $ 65,391.56 | $ 69,937.50 | 6.50% | $ 4,545.94 | x | | | |
| 0777-06597-0 | MCDONALD'S | 3/17/2020 | 300 HOURS X LABOR | $ 58,168.69 | $ 62,212.50 | 6.50% | $ 4,043.81 | x | | | |
| 0777-06597-0 | MCDONALD'S | 3/17/2020 | 5 BOOKING COMMISS | $ 1,347.56 | $ 1,347.56 | 0% | $ - | | $ 1,347.56 | $ 1,347.56 | - |
| 0777-06597-0 | MCDONALD'S | 3/17/2020 | 11 LINE HAUL | $ 5,212.94 | $ 6,357.24 | 18% | $ 1,144.30 | | $ 5,212.94 | $ 6,357.24 | 1,144.30 |
| 0777-06597-0 | MCDONALD'S | 3/17/2020 | 71 FUEL SURCHARGE | $ 806.52 | $ 806.52 | 0% | $ - | | $ 806.52 | $ 806.52 | - |
| 0777-06597-0 | MCDONALD'S | 3/17/2020 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | 52.14 |
| 0777-06597-0 | MCDONALD'S | 3/17/2020 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-06597-0 | MCDONALD'S | 3/17/2020 | 290 HOURS VAN AUX. | $ 374.00 | $ 400.00 | 6.50% | $ 26.00 | | $ 374.00 | $ 400.00 | 26.00 |
| 0777-06597-0 | MCDONALD'S | 3/17/2020 | 300 HOURS X LABOR | $ 916.30 | $ 980.00 | 6.50% | $ 63.70 | | $ 916.30 | $ 980.00 | 63.70 |
| 0777-06597-0 | MCDONALD'S | 3/17/2020 | 400 OPERATION FEE | $ 111.45 | $ 111.45 | 0% | $ - | | $ 111.45 | $ 111.45 | - |
| 0777-06598-0 | BRENDAMOUR | 3/3/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06598-0 | BRENDAMOUR | 3/3/2020 | 290 HOURS VAN AUX. | $ 64,690.31 | $ 69,187.50 | 6.50% | $ 4,497.19 | x | | | |
| 0777-06598-0 | BRENDAMOUR | 3/3/2020 | 300 HOURS X LABOR | $ 70,195.13 | $ 75,075.01 | 6.50% | $ 4,879.88 | x | | | |
| 0777-06598-0 | BRENDAMOUR | 3/3/2020 | 5 BOOKING COMMISS | $ 1,894.23 | $ 1,894.23 | 0% | $ - | | $ 1,894.23 | $ 1,894.23 | - |
| 0777-06598-0 | BRENDAMOUR | 3/3/2020 | 11 LINE HAUL | $ 7,327.68 | $ 8,936.20 | 18% | $ 1,608.52 | | $ 7,327.68 | $ 8,936.20 | 1,608.52 |
| 0777-06598-0 | BRENDAMOUR | 3/3/2020 | 71 FUEL SURCHARGE | $ 1,126.29 | $ 1,126.29 | 0% | $ - | | $ 1,126.29 | $ 1,126.29 | - |
| 0777-06598-0 | BRENDAMOUR | 3/3/2020 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-06598-0 | BRENDAMOUR | 3/3/2020 | 290 HOURS VAN AUX. | $ 374.00 | $ 400.00 | 6.50% | $ 26.00 | | $ 374.00 | $ 400.00 | 26.00 |
| 0777-06598-0 | BRENDAMOUR | 3/3/2020 | 300 HOURS X LABOR | $ 1,439.90 | $ 1,540.00 | 6.50% | $ 100.10 | | $ 1,439.90 | $ 1,540.00 | 100.10 |
| 0777-06598-0 | BRENDAMOUR | 3/3/2020 | 400 OPERATION FEE | $ 156.66 | $ 156.66 | 0% | $ - | | $ 156.66 | $ 156.66 | - |
| 0777-06599-0 | S.S.N. | 3/19/2020 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | |
| 0777-06599-0 | S.S.N. | 3/19/2020 | 290 HOURS VAN AUX. | $ 69,751.00 | $ 74,600.00 | 6.50% | $ 4,849.00 | x | | | |
| 0777-06599-0 | S.S.N. | 3/19/2020 | 300 HOURS X LABOR | $ 71,095.06 | $ 76,037.50 | 6.50% | $ 4,942.44 | x | | | |
| 0777-06599-0 | S.S.N. | 3/19/2020 | 300 HOURS X LABOR | $ 3,010.70 | $ 3,220.00 | 6.50% | $ 209.30 | x | | | |
| 0777-06599-0 | S.S.N. | 3/19/2020 | 5 BOOKING COMMISS | $ 1,614.68 | $ 1,614.68 | 0% | $ - | | $ 1,614.68 | $ 1,614.68 | - |
| 0777-06599-0 | S.S.N. | 3/19/2020 | 11 LINE HAUL | $ 6,246.27 | $ 7,617.40 | 18% | $ 1,371.13 | | $ 6,246.27 | $ 7,617.40 | 1,371.13 |
| 0777-06599-0 | S.S.N. | 3/19/2020 | 71 FUEL SURCHARGE | $ 783.42 | $ 783.42 | 0% | $ - | | $ 783.42 | $ 783.42 | - |
| 0777-06599-0 | S.S.N. | 3/19/2020 | 205 EXTRA STOPS (RE | $ 3,075.00 | $ 3,288.77 | 6.50% | $ 213.77 | | $ 3,075.00 | $ 3,288.77 | 213.77 |
| 0777-06599-0 | S.S.N. | 3/19/2020 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-06599-0 | S.S.N. | 3/19/2020 | 290 HOURS VAN AUX. | $ 187.00 | $ 200.00 | 6.50% | $ 13.00 | | $ 187.00 | $ 200.00 | 13.00 |
| 0777-06599-0 | S.S.N. | 3/19/2020 | 343 METRO SERVICE F | $ 200.00 | $ 213.90 | 6.50% | $ 13.90 | | $ 200.00 | $ 213.90 | 13.90 |
| 0777-06599-0 | S.S.N. | 3/19/2020 | 400 OPERATION FEE | $ 133.54 | $ 133.54 | 0% | $ - | | $ 133.54 | $ 133.54 | - |
| 0777-06600-0 | APEX | 3/17/2020 | 1 ORIGIN COMMISSI | $ 70.65 | $ 70.65 | 0% | $ - | | $ 70.65 | $ 70.65 | - |
| 0777-06600-0 | APEX | 3/17/2020 | 5 BOOKING COMMISS | $ 353.23 | $ 353.23 | 0% | $ - | | $ 353.23 | $ 353.23 | - |
| 0777-06601-0 | BRENDAMOUR | 3/3/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06601-0 | BRENDAMOUR | 3/3/2020 | 290 HOURS VAN AUX. | $ 64,690.31 | $ 69,187.50 | 6.50% | $ 4,497.19 | x | | | |
| 0777-06601-0 | BRENDAMOUR | 3/3/2020 | 300 HOURS X LABOR | $ 61,400.28 | $ 65,668.75 | 6.50% | $ 4,268.47 | x | | | |
| 0777-06601-0 | BRENDAMOUR | 3/3/2020 | 5 BOOKING COMMISS | $ 1,822.21 | $ 1,822.21 | 0% | $ - | | $ 1,822.21 | $ 1,822.21 | - |
| 0777-06601-0 | BRENDAMOUR | 3/3/2020 | 11 LINE HAUL | $ 7,049.09 | $ 8,596.45 | 18% | $ 1,547.36 | | $ 7,049.09 | $ 8,596.45 | 1,547.36 |
| 0777-06601-0 | BRENDAMOUR | 3/3/2020 | 71 FUEL SURCHARGE | $ 881.76 | $ 881.76 | 0% | $ - | | $ 881.76 | $ 881.76 | - |
| 0777-06601-0 | BRENDAMOUR | 3/3/2020 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | 67.78 |
| 0777-06601-0 | BRENDAMOUR | 3/3/2020 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-06601-0 | BRENDAMOUR | 3/3/2020 | 290 HOURS VAN AUX. | $ 140.25 | $ 150.00 | 6.50% | $ 9.75 | | $ 140.25 | $ 150.00 | 9.75 |
| 0777-06601-0 | BRENDAMOUR | 3/3/2020 | 300 HOURS X LABOR | $ 654.50 | $ 700.00 | 6.50% | $ 45.50 | | $ 654.50 | $ 700.00 | 45.50 |
| 0777-06601-0 | BRENDAMOUR | 3/3/2020 | 400 OPERATION FEE | $ 150.70 | $ 150.70 | 0% | $ - | | $ 150.70 | $ 150.70 | - |
| 0777-06602-0 | BRENDAMOUR | 3/3/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06602-0 | BRENDAMOUR | 3/3/2020 | 290 HOURS VAN AUX. | $ 63,989.06 | $ 68,437.50 | 6.50% | $ 4,448.44 | x | | | |
| 0777-06602-0 | BRENDAMOUR | 3/3/2020 | 300 HOURS X LABOR | $ 56,990.59 | $ 60,952.50 | 6.50% | $ 3,961.91 | x | | | |
| 0777-06602-0 | BRENDAMOUR | 3/3/2020 | 5 BOOKING COMMISS | $ 683.80 | $ 683.80 | 0% | $ - | | $ 683.80 | $ 683.80 | - |
| 0777-06602-0 | BRENDAMOUR | 3/3/2020 | 11 LINE HAUL | $ 2,663.22 | $ 3,247.83 | 18% | $ 584.61 | | $ 2,663.22 | $ 3,247.83 | 584.61 |
| 0777-06602-0 | BRENDAMOUR | 3/3/2020 | 71 FUEL SURCHARGE | $ 234.30 | $ 234.30 | 0% | $ - | | $ 234.30 | $ 234.30 | - |
| 0777-06602-0 | BRENDAMOUR | 3/3/2020 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-06602-0 | BRENDAMOUR | 3/3/2020 | 290 HOURS VAN AUX. | $ 420.75 | $ 450.00 | 6.50% | $ 29.25 | | $ 420.75 | $ 450.00 | 29.25 |
| 0777-06602-0 | BRENDAMOUR | 3/3/2020 | 300 HOURS X LABOR | $ 589.05 | $ 630.00 | 6.50% | $ 40.95 | | $ 589.05 | $ 630.00 | 40.95 |
| 0777-06602-0 | BRENDAMOUR | 3/3/2020 | 400 OPERATION FEE | $ 56.55 | $ 56.55 | 0% | $ - | | $ 56.55 | $ 56.55 | - |

| ID | Customer | Date | Description | | | % | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06603-0 | BRENDAMOUR | 3/3/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | | |
| 0777-06603-0 | BRENDAMOUR | 3/3/2020 | 290 HOURS VAN AUX. | $ 68,255.00 | $ 73,000.00 | 6.50% | $ 4,745.00 | x | | | | |
| 0777-06603-0 | BRENDAMOUR | 3/3/2020 | 300 HOURS X LABOR | $ 71,095.06 | $ 76,037.50 | 6.50% | $ 4,942.44 | x | | | | |
| 0777-06603-0 | BRENDAMOUR | 3/3/2020 | 5 BOOKING COMMISS | $ 830.19 | $ 830.19 | 0% | $ - | | $ | 830.19 | $ 830.19 | $ - |
| 0777-06603-0 | BRENDAMOUR | 3/3/2020 | 11 LINE HAUL | $ 3,233.36 | $ 3,943.12 | 18% | $ 709.76 | | $ | 3,233.36 | $ 3,943.12 | $ 709.76 |
| 0777-06603-0 | BRENDAMOUR | 3/3/2020 | 71 FUEL SURCHARGE | $ 284.46 | $ 284.46 | 0% | $ - | | $ | 284.46 | $ 284.46 | $ - |
| 0777-06603-0 | BRENDAMOUR | 3/3/2020 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ | 1,050.00 | $ 1,122.99 | $ 72.99 |
| 0777-06603-0 | BRENDAMOUR | 3/3/2020 | 300 HOURS X LABOR | $ 981.75 | $ 1,050.00 | 6.50% | $ 68.25 | | $ | 981.75 | $ 1,050.00 | $ 68.25 |
| 0777-06603-0 | BRENDAMOUR | 3/3/2020 | 400 OPERATION FEE | $ 68.66 | $ 68.66 | 0% | $ - | | $ | 68.66 | $ 68.66 | $ - |
| 0777-06604-0 | BRENDAMOUR | 3/3/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | | |
| 0777-06604-0 | BRENDAMOUR | 3/3/2020 | 290 HOURS VAN AUX. | $ 64,865.63 | $ 69,375.01 | 6.50% | $ 4,509.38 | x | | | | |
| 0777-06604-0 | BRENDAMOUR | 3/3/2020 | 300 HOURS X LABOR | $ 61,089.39 | $ 65,336.25 | 6.50% | $ 4,246.86 | x | | | | |
| 0777-06604-0 | BRENDAMOUR | 3/3/2020 | 5 BOOKING COMMISS | $ 835.64 | $ 835.64 | 0% | $ - | | $ | 835.64 | $ 835.64 | $ - |
| 0777-06604-0 | BRENDAMOUR | 3/3/2020 | 11 LINE HAUL | $ 3,254.60 | $ 3,969.02 | 18% | $ 714.42 | | $ | 3,254.60 | $ 3,969.02 | $ 714.42 |
| 0777-06604-0 | BRENDAMOUR | 3/3/2020 | 71 FUEL SURCHARGE | $ 312.84 | $ 312.84 | 0% | $ - | | $ | 312.84 | $ 312.84 | $ - |
| 0777-06604-0 | BRENDAMOUR | 3/3/2020 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ | 600.00 | $ 641.71 | $ 41.71 |
| 0777-06604-0 | BRENDAMOUR | 3/3/2020 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ | 300.00 | $ 320.86 | $ 20.86 |
| 0777-06604-0 | BRENDAMOUR | 3/3/2020 | 290 HOURS VAN AUX. | $ 280.50 | $ 300.00 | 6.50% | $ 19.50 | | $ | 280.50 | $ 300.00 | $ 19.50 |
| 0777-06604-0 | BRENDAMOUR | 3/3/2020 | 300 HOURS X LABOR | $ 589.05 | $ 630.00 | 6.50% | $ 40.95 | | $ | 589.05 | $ 630.00 | $ 40.95 |
| 0777-06604-0 | BRENDAMOUR | 3/3/2020 | 400 OPERATION FEE | $ 69.11 | $ 69.11 | 0% | $ - | | $ | 69.11 | $ 69.11 | $ - |
| 0777-06605-0 | BRENDAMOUR | 3/3/2020 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | | |
| 0777-06605-0 | BRENDAMOUR | 3/3/2020 | 290 HOURS VAN AUX. | $ 47,439.56 | $ 50,737.50 | 6.50% | $ 3,297.94 | x | | | | |
| 0777-06605-0 | BRENDAMOUR | 3/3/2020 | 300 HOURS X LABOR | $ 47,860.31 | $ 51,187.50 | 6.50% | $ 3,327.19 | x | | | | |
| 0777-06605-0 | BRENDAMOUR | 3/3/2020 | 5 BOOKING COMMISS | $ 110.34 | $ 110.34 | 0% | $ - | | $ | 110.34 | $ 110.34 | $ - |
| 0777-06605-0 | BRENDAMOUR | 3/3/2020 | 11 LINE HAUL | $ 1,986.03 | $ 2,421.99 | 18% | $ 435.96 | | $ | 1,986.03 | $ 2,421.99 | $ 435.96 |
| 0777-06605-0 | BRENDAMOUR | 3/3/2020 | 71 FUEL SURCHARGE | $ 154.11 | $ 154.11 | 0% | $ - | | $ | 154.11 | $ 154.11 | $ - |
| 0777-06605-0 | BRENDAMOUR | 3/3/2020 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ | 75.00 | $ 80.21 | $ 5.21 |
| 0777-06605-0 | BRENDAMOUR | 3/3/2020 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ | 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-06605-0 | BRENDAMOUR | 3/3/2020 | 290 HOURS VAN AUX. | $ 93.50 | $ 100.00 | 6.50% | $ 6.50 | | $ | 93.50 | $ 100.00 | $ 6.50 |
| 0777-06605-0 | BRENDAMOUR | 3/3/2020 | 300 HOURS X LABOR | $ 261.80 | $ 280.00 | 6.50% | $ 18.20 | | $ | 261.80 | $ 280.00 | $ 18.20 |
| 0777-06605-0 | BRENDAMOUR | 3/3/2020 | 343 METRO SERVICE F | $ 125.00 | $ 133.69 | 6.50% | $ 8.69 | | $ | 125.00 | $ 133.69 | $ 8.69 |
| 0777-06605-0 | BRENDAMOUR | 3/3/2020 | 400 OPERATION FEE | $ 34.67 | $ 34.67 | 0% | $ - | | $ | 34.67 | $ 34.67 | $ - |
| 0777-06606-0 | BRENDAMOUR | 3/3/2020 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | | |
| 0777-06606-0 | BRENDAMOUR | 3/3/2020 | 290 HOURS VAN AUX. | $ 61,195.75 | $ 65,450.00 | 6.50% | $ 4,254.25 | x | | | | |
| 0777-06606-0 | BRENDAMOUR | 3/3/2020 | 300 HOURS X LABOR | $ 59,845.84 | $ 64,006.25 | 6.50% | $ 4,160.41 | x | | | | |
| 0777-06606-0 | BRENDAMOUR | 3/3/2020 | 5 BOOKING COMMISS | $ 774.60 | $ 774.60 | 0% | $ - | | $ | 774.60 | $ 774.60 | $ - |
| 0777-06606-0 | BRENDAMOUR | 3/3/2020 | 11 LINE HAUL | $ 3,016.87 | $ 3,679.11 | 18% | $ 662.24 | | $ | 3,016.87 | $ 3,679.11 | $ 662.24 |
| 0777-06606-0 | BRENDAMOUR | 3/3/2020 | 71 FUEL SURCHARGE | $ 297.33 | $ 297.33 | 0% | $ - | | $ | 297.33 | $ 297.33 | $ - |
| 0777-06606-0 | BRENDAMOUR | 3/3/2020 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ | 600.00 | $ 641.71 | $ 41.71 |
| 0777-06606-0 | BRENDAMOUR | 3/3/2020 | 290 HOURS VAN AUX. | $ 233.75 | $ 250.00 | 6.50% | $ 16.25 | | $ | 233.75 | $ 250.00 | $ 16.25 |
| 0777-06606-0 | BRENDAMOUR | 3/3/2020 | 300 HOURS X LABOR | $ 687.23 | $ 735.01 | 6.50% | $ 47.78 | | $ | 687.23 | $ 735.01 | $ 47.78 |
| 0777-06606-0 | BRENDAMOUR | 3/3/2020 | 400 OPERATION FEE | $ 64.06 | $ 64.06 | 0% | $ - | | $ | 64.06 | $ 64.06 | $ - |
| 0777-06607-0 | LENSCRAFTERS #318 | 3/3/2020 | 1 ORIGIN COMMISSI | $ 168.26 | $ 168.26 | 0% | $ - | | $ | 168.26 | $ 168.26 | $ - |
| 0777-06607-0 | LENSCRAFTERS #318 | 3/3/2020 | 5 BOOKING COMMISS | $ 841.29 | $ 841.29 | 0% | $ - | | $ | 841.29 | $ 841.29 | $ - |
| 0777-06607-0 | LENSCRAFTERS #318 | 3/3/2020 | 11 LINE HAUL | $ 4,122.33 | $ 5,027.23 | 18% | $ 904.90 | | $ | 4,122.33 | $ 5,027.23 | $ 904.90 |
| 0777-06607-0 | LENSCRAFTERS #318 | 3/3/2020 | 71 FUEL SURCHARGE | $ 272.91 | $ 272.91 | 0% | $ - | | $ | 272.91 | $ 272.91 | $ - |
| 0777-06607-0 | LENSCRAFTERS #318 | 3/3/2020 | 300 HOURS X LABOR | $ 630.00 | $ 673.80 | 6.50% | $ 43.80 | | $ | 630.00 | $ 673.80 | $ 43.80 |
| 0777-06607-0 | LENSCRAFTERS #318 | 3/3/2020 | 400 OPERATION FEE | $ 88.13 | $ 88.13 | 0% | $ - | | $ | 88.13 | $ 88.13 | $ - |
| 0777-06608-0 | MCDONALD | 4/2/2020 | 5 BOOKING COMMISS | $ 143.17 | $ 143.17 | 0% | $ - | | $ | 143.17 | $ 143.17 | $ - |
| 0777-06608-0 | MCDONALD | 4/2/2020 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ | (50.00) | $ (50.00) | $ - |
| 0777-06609-0 | BRENDAMOUR | 3/3/2020 | 290 HOURS VAN AUX. | $ 51,331.50 | $ 54,900.00 | 6.50% | $ 3,568.50 | x | | | | |
| 0777-06609-0 | BRENDAMOUR | 3/3/2020 | 300 HOURS X LABOR | $ 37,797.38 | $ 40,425.01 | 6.50% | $ 2,627.63 | x | | | | |
| 0777-06609-0 | BRENDAMOUR | 3/3/2020 | 5 BOOKING COMMISS | $ 578.56 | $ 578.56 | 0% | $ - | | $ | 578.56 | $ 578.56 | $ - |
| 0777-06609-0 | BRENDAMOUR | 3/3/2020 | 11 LINE HAUL | $ 2,253.32 | $ 2,747.95 | 18% | $ 494.63 | | $ | 2,253.32 | $ 2,747.95 | $ 494.63 |
| 0777-06609-0 | BRENDAMOUR | 3/3/2020 | 71 FUEL SURCHARGE | $ 216.15 | $ 216.15 | 0% | $ - | | $ | 216.15 | $ 216.15 | $ - |
| 0777-06609-0 | BRENDAMOUR | 3/3/2020 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ | 75.00 | $ 80.21 | $ 5.21 |
| 0777-06609-0 | BRENDAMOUR | 3/3/2020 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ | 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-06609-0 | BRENDAMOUR | 3/3/2020 | 290 HOURS VAN AUX. | $ 93.50 | $ 100.00 | 6.50% | $ 6.50 | | $ | 93.50 | $ 100.00 | $ 6.50 |
| 0777-06609-0 | BRENDAMOUR | 3/3/2020 | 300 HOURS X LABOR | $ 883.58 | $ 945.01 | 6.50% | $ 61.43 | | $ | 883.58 | $ 945.01 | $ 61.43 |

| Invoice | Customer | Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06609-0 | BRENDAMOUR | 3/3/2020 | 400 OPERATION FEE | $ 47.85 | $ 47.85 | 0% | $ - | | | $ 47.85 | $ 47.85 | $ - |
| 0777-06610-0 | BRENDAMOUR | 3/3/2020 | 290 HOURS VAN AUX. | $ 50,349.75 | $ 53,850.00 | 6.50% | $ 3,500.25 | x | | | |
| 0777-06610-0 | BRENDAMOUR | 3/3/2020 | 300 HOURS X LABOR | $ 37,797.38 | $ 40,425.01 | 6.50% | $ 2,627.63 | x | | | |
| 0777-06610-0 | BRENDAMOUR | 3/3/2020 | 5 BOOKING COMMISS | $ 122.88 | $ 122.88 | 0% | $ - | | $ 122.88 | $ 122.88 | $ - |
| 0777-06610-0 | BRENDAMOUR | 3/3/2020 | 11 LINE HAUL | $ 2,211.85 | $ 2,697.38 | 18% | $ 485.53 | | $ 2,211.85 | $ 2,697.38 | $ 485.53 |
| 0777-06610-0 | BRENDAMOUR | 3/3/2020 | 71 FUEL SURCHARGE | $ 156.75 | $ 156.75 | 0% | $ - | | $ 156.75 | $ 156.75 | $ - |
| 0777-06610-0 | BRENDAMOUR | 3/3/2020 | 205 EXTRA STOPS (RE | $ 225.00 | $ 240.64 | 6.50% | $ 15.64 | | $ 225.00 | $ 240.64 | $ 15.64 |
| 0777-06610-0 | BRENDAMOUR | 3/3/2020 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-06610-0 | BRENDAMOUR | 3/3/2020 | 300 HOURS X LABOR | $ 261.80 | $ 280.00 | 6.50% | $ 18.20 | | $ 261.80 | $ 280.00 | $ 18.20 |
| 0777-06610-0 | BRENDAMOUR | 3/3/2020 | 400 OPERATION FEE | $ 38.62 | $ 38.62 | 0% | $ - | | $ 38.62 | $ 38.62 | $ - |
| 0777-06611-0 | BRENDAMOUR | 3/17/2020 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-06611-0 | BRENDAMOUR | 3/17/2020 | 290 HOURS VAN AUX. | $ 63,989.06 | $ 68,437.50 | 6.50% | $ 4,448.44 | x | | | |
| 0777-06611-0 | BRENDAMOUR | 3/17/2020 | 300 HOURS X LABOR | $ 57,579.64 | $ 61,582.50 | 6.50% | $ 4,002.86 | x | | | |
| 0777-06611-0 | BRENDAMOUR | 3/17/2020 | 5 BOOKING COMMISS | $ 1,477.41 | $ 1,477.41 | 0% | $ - | | $ 1,477.41 | $ 1,477.41 | $ - |
| 0777-06611-0 | BRENDAMOUR | 3/17/2020 | 11 LINE HAUL | $ 6,114.83 | $ 7,457.11 | 18% | $ 1,342.28 | | $ 6,114.83 | $ 7,457.11 | $ 1,342.28 |
| 0777-06611-0 | BRENDAMOUR | 3/17/2020 | 71 FUEL SURCHARGE | $ 1,006.17 | $ 1,006.17 | 0% | $ - | | $ 1,006.17 | $ 1,006.17 | $ - |
| 0777-06611-0 | BRENDAMOUR | 3/17/2020 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-06611-0 | BRENDAMOUR | 3/17/2020 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-06611-0 | BRENDAMOUR | 3/17/2020 | 300 HOURS X LABOR | $ 785.40 | $ 840.00 | 6.50% | $ 54.60 | | $ 785.40 | $ 840.00 | $ 54.60 |
| 0777-06611-0 | BRENDAMOUR | 3/17/2020 | 400 OPERATION FEE | $ 128.97 | $ 128.97 | 0% | $ - | | $ 128.97 | $ 128.97 | $ - |
| 0777-06613-0 | APEX | 3/31/2020 | 5 BOOKING COMMISS | $ 61.97 | $ 61.97 | 0% | $ - | | $ 61.97 | $ 61.97 | $ - |
| 0777-06613-0 | APEX | 3/31/2020 | 975 MISC NON DISCOU | $ 50.00 | $ 50.00 | 0% | $ - | | $ 50.00 | $ 50.00 | $ - |
| 0777-06613-0 | APEX | 3/31/2020 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-06614-0 | BRENDAMOUR | 3/11/2020 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-06614-0 | BRENDAMOUR | 3/11/2020 | 290 HOURS VAN AUX. | $ 51,471.75 | $ 55,050.00 | 6.50% | $ 3,578.25 | x | | | |
| 0777-06614-0 | BRENDAMOUR | 3/11/2020 | 300 HOURS X LABOR | $ 54,928.91 | $ 58,747.50 | 6.50% | $ 3,818.59 | x | | | |
| 0777-06614-0 | BRENDAMOUR | 3/11/2020 | 5 BOOKING COMMISS | $ 971.78 | $ 971.78 | 0% | $ - | | $ 971.78 | $ 971.78 | $ - |
| 0777-06614-0 | BRENDAMOUR | 3/11/2020 | 11 LINE HAUL | $ 3,759.25 | $ 4,584.45 | 18% | $ 825.20 | | $ 3,759.25 | $ 4,584.45 | $ 825.20 |
| 0777-06614-0 | BRENDAMOUR | 3/11/2020 | 71 FUEL SURCHARGE | $ 487.08 | $ 487.08 | 0% | $ - | | $ 487.08 | $ 487.08 | $ - |
| 0777-06614-0 | BRENDAMOUR | 3/11/2020 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | $ 36.50 |
| 0777-06614-0 | BRENDAMOUR | 3/11/2020 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-06614-0 | BRENDAMOUR | 3/11/2020 | 290 HOURS VAN AUX. | $ 327.25 | $ 350.00 | 6.50% | $ 22.75 | | $ 327.25 | $ 350.00 | $ 22.75 |
| 0777-06614-0 | BRENDAMOUR | 3/11/2020 | 300 HOURS X LABOR | $ 556.33 | $ 595.01 | 6.50% | $ 38.68 | | $ 556.33 | $ 595.01 | $ 38.68 |
| 0777-06614-0 | BRENDAMOUR | 3/11/2020 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | $ 12.17 |
| 0777-06614-0 | BRENDAMOUR | 3/11/2020 | 400 OPERATION FEE | $ 80.37 | $ 80.37 | 0% | $ - | | $ 80.37 | $ 80.37 | $ - |
| 0777-06615-0 | PRIMO | 3/18/2020 | 5 BOOKING COMMISS | $ 49.65 | $ 49.65 | 0% | $ - | | $ 49.65 | $ 49.65 | $ - |
| 0777-06615-0 | PRIMO | 3/18/2020 | 11 LINE HAUL | $ 264.19 | $ 322.18 | 18% | $ 57.99 | | $ 264.19 | $ 322.18 | $ 57.99 |
| 0777-06615-0 | PRIMO | 3/18/2020 | 71 FUEL SURCHARGE | $ 29.79 | $ 29.79 | 0% | $ - | | $ 29.79 | $ 29.79 | $ - |
| 0777-06615-0 | PRIMO | 3/18/2020 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | $ 12.17 |
| 0777-06615-0 | PRIMO | 3/18/2020 | 400 OPERATION FEE | $ 5.63 | $ 5.63 | 0% | $ - | | $ 5.63 | $ 5.63 | $ - |
| 0777-06616-0 | PRIMO | 3/18/2020 | 5 BOOKING COMMISS | $ 49.65 | $ 49.65 | 0% | $ - | | $ 49.65 | $ 49.65 | $ - |
| 0777-06616-0 | PRIMO | 3/18/2020 | 11 LINE HAUL | $ 264.19 | $ 322.18 | 18% | $ 57.99 | | $ 264.19 | $ 322.18 | $ 57.99 |
| 0777-06616-0 | PRIMO | 3/18/2020 | 71 FUEL SURCHARGE | $ 26.03 | $ 26.03 | 0% | $ - | | $ 26.03 | $ 26.03 | $ - |
| 0777-06616-0 | PRIMO | 3/18/2020 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-06616-0 | PRIMO | 3/18/2020 | 400 OPERATION FEE | $ 5.63 | $ 5.63 | 0% | $ - | | $ 5.63 | $ 5.63 | $ - |
| 0777-06617-0 | BRENDAMOUR | 3/17/2020 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-06617-0 | BRENDAMOUR | 3/17/2020 | 290 HOURS VAN AUX. | $ 62,341.13 | $ 66,675.01 | 6.50% | $ 4,333.88 | x | | | |
| 0777-06617-0 | BRENDAMOUR | 3/17/2020 | 300 HOURS X LABOR | $ 66,489.02 | $ 71,111.25 | 6.50% | $ 4,622.23 | x | | | |
| 0777-06617-0 | BRENDAMOUR | 3/17/2020 | 5 BOOKING COMMISS | $ 1,035.70 | $ 1,035.70 | 0% | $ - | | $ 1,035.70 | $ 1,035.70 | $ - |
| 0777-06617-0 | BRENDAMOUR | 3/17/2020 | 11 LINE HAUL | $ 4,006.51 | $ 4,885.99 | 18% | $ 879.48 | | $ 4,006.51 | $ 4,885.99 | $ 879.48 |
| 0777-06617-0 | BRENDAMOUR | 3/17/2020 | 71 FUEL SURCHARGE | $ 425.37 | $ 425.37 | 0% | $ - | | $ 425.37 | $ 425.37 | $ - |
| 0777-06617-0 | BRENDAMOUR | 3/17/2020 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | $ 114.71 |
| 0777-06617-0 | BRENDAMOUR | 3/17/2020 | 300 HOURS X LABOR | $ 1,505.35 | $ 1,610.00 | 6.50% | $ 104.65 | | $ 1,505.35 | $ 1,610.00 | $ 104.65 |
| 0777-06617-0 | BRENDAMOUR | 3/17/2020 | 400 OPERATION FEE | $ 85.65 | $ 85.65 | 0% | $ - | | $ 85.65 | $ 85.65 | $ - |
| 0777-06618-0 | BRENDAMOUR | 3/11/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06618-0 | BRENDAMOUR | 3/11/2020 | 290 HOURS VAN AUX. | $ 65,391.56 | $ 69,937.50 | 6.50% | $ 4,545.94 | x | | | |
| 0777-06618-0 | BRENDAMOUR | 3/11/2020 | 300 HOURS X LABOR | $ 61,400.28 | $ 65,668.75 | 6.50% | $ 4,268.47 | x | | | |
| 0777-06618-0 | BRENDAMOUR | 3/11/2020 | 5 BOOKING COMMISS | $ 623.40 | $ 623.40 | 0% | $ - | | $ 623.40 | $ 623.40 | $ - |
| 0777-06618-0 | BRENDAMOUR | 3/11/2020 | 11 LINE HAUL | $ 2,768.62 | $ 3,376.37 | 18% | $ 607.75 | | $ 2,768.62 | $ 3,376.37 | $ 607.75 |

| ID | Name | Date | Description | Amount | Amount 2 | % | Commission | x | Col A | Col B | Col C |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06618-0 | BRENDAMOUR | 3/11/2020 | 71 FUEL SURCHARGE | $ 419.76 | $ 419.76 | 0% | $ - | | $ 419.76 | $ 419.76 | $ - |
| 0777-06618-0 | BRENDAMOUR | 3/11/2020 | 205 EXTRA STOPS (RE | $ 2,625.00 | $ 2,807.49 | 6.50% | $ 182.49 | | $ 2,625.00 | $ 2,807.49 | 182.49 |
| 0777-06618-0 | BRENDAMOUR | 3/11/2020 | 290 HOURS VAN AUX. | $ 1,683.00 | $ 1,800.00 | 6.50% | $ 117.00 | | $ 1,683.00 | $ 1,800.00 | 117.00 |
| 0777-06618-0 | BRENDAMOUR | 3/11/2020 | 300 HOURS X LABOR | $ 1,178.10 | $ 1,260.00 | 6.50% | $ 81.90 | | $ 1,178.10 | $ 1,260.00 | 81.90 |
| 0777-06618-0 | BRENDAMOUR | 3/11/2020 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | 12.17 |
| 0777-06618-0 | BRENDAMOUR | 3/11/2020 | 400 OPERATION FEE | $ 57.62 | $ 57.62 | 0% | $ - | | $ 57.62 | $ 57.62 | $ - |
| 0777-06619-0 | BRENDAMOUR | 3/18/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06619-0 | BRENDAMOUR | 3/18/2020 | 290 HOURS VAN AUX. | $ 64,690.31 | $ 69,187.50 | 6.50% | $ 4,497.19 | x | | | |
| 0777-06619-0 | BRENDAMOUR | 3/18/2020 | 300 HOURS X LABOR | $ 63,322.88 | $ 67,725.01 | 6.50% | $ 4,402.13 | x | | | |
| 0777-06619-0 | BRENDAMOUR | 3/18/2020 | 5 BOOKING COMMISS | $ 716.51 | $ 716.51 | 0% | $ - | | $ 716.51 | $ 716.51 | $ - |
| 0777-06619-0 | BRENDAMOUR | 3/18/2020 | 11 LINE HAUL | $ 3,182.17 | $ 3,880.70 | 18% | $ 698.53 | | $ 3,182.17 | $ 3,880.70 | 698.53 |
| 0777-06619-0 | BRENDAMOUR | 3/18/2020 | 71 FUEL SURCHARGE | $ 482.46 | $ 482.46 | 0% | $ - | | $ 482.46 | $ 482.46 | $ - |
| 0777-06619-0 | BRENDAMOUR | 3/18/2020 | 205 EXTRA STOPS (RE | $ 3,225.00 | $ 3,449.20 | 6.50% | $ 224.20 | | $ 3,225.00 | $ 3,449.20 | 224.20 |
| 0777-06619-0 | BRENDAMOUR | 3/18/2020 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-06619-0 | BRENDAMOUR | 3/18/2020 | 290 HOURS VAN AUX. | $ 2,057.00 | $ 2,200.00 | 6.50% | $ 143.00 | | $ 2,057.00 | $ 2,200.00 | 143.00 |
| 0777-06619-0 | BRENDAMOUR | 3/18/2020 | 300 HOURS X LABOR | $ 1,439.90 | $ 1,540.00 | 6.50% | $ 100.10 | | $ 1,439.90 | $ 1,540.00 | 100.10 |
| 0777-06619-0 | BRENDAMOUR | 3/18/2020 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | 12.17 |
| 0777-06620-0 | BRENDAMOUR | 3/18/2020 | 400 OPERATION FEE | $ 66.23 | $ 66.23 | 0% | $ - | | $ 66.23 | $ 66.23 | $ - |
| 0777-06620-0 | BRENDAMOUR | 3/24/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06620-0 | BRENDAMOUR | 3/24/2020 | 290 HOURS VAN AUX. | $ 60,377.63 | $ 64,575.00 | 6.50% | $ 4,197.38 | x | | | |
| 0777-06620-0 | BRENDAMOUR | 3/24/2020 | 300 HOURS X LABOR | $ 56,843.33 | $ 60,795.01 | 6.50% | $ 3,951.68 | x | | | |
| 0777-06620-0 | BRENDAMOUR | 3/24/2020 | 5 BOOKING COMMISS | $ 305.82 | $ 305.82 | 0% | $ - | | $ 305.82 | $ 305.82 | $ - |
| 0777-06620-0 | BRENDAMOUR | 3/24/2020 | 11 LINE HAUL | $ 1,881.96 | $ 2,295.07 | 18% | $ 413.11 | | $ 1,881.96 | $ 2,295.07 | 413.11 |
| 0777-06620-0 | BRENDAMOUR | 3/24/2020 | 71 FUEL SURCHARGE | $ 252.96 | $ 252.96 | 0% | $ - | | $ 252.96 | $ 252.96 | $ - |
| 0777-06620-0 | BRENDAMOUR | 3/24/2020 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-06620-0 | BRENDAMOUR | 3/24/2020 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-06620-0 | BRENDAMOUR | 3/24/2020 | 300 HOURS X LABOR | $ 1,047.20 | $ 1,120.00 | 6.50% | $ 72.80 | | $ 1,047.20 | $ 1,120.00 | 72.80 |
| 0777-06620-0 | BRENDAMOUR | 3/24/2020 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | 12.17 |
| 0777-06620-0 | BRENDAMOUR | 3/24/2020 | 400 OPERATION FEE | $ 36.96 | $ 36.96 | 0% | $ - | | $ 36.96 | $ 36.96 | $ - |
| 0777-06621-0 | BRENDAMOUR | 3/11/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06621-0 | BRENDAMOUR | 3/11/2020 | 290 HOURS VAN AUX. | $ 64,690.31 | $ 69,187.50 | 6.50% | $ 4,497.19 | x | | | |
| 0777-06621-0 | BRENDAMOUR | 3/11/2020 | 300 HOURS X LABOR | $ 70,375.11 | $ 75,267.50 | 6.50% | $ 4,892.39 | x | | | |
| 0777-06621-0 | BRENDAMOUR | 3/11/2020 | 300 HOURS X LABOR | $ 5,301.45 | $ 5,670.00 | 6.50% | $ 368.55 | x | | | |
| 0777-06621-0 | BRENDAMOUR | 3/11/2020 | 5 BOOKING COMMISS | $ 1,657.61 | $ 1,657.61 | 0% | $ - | | $ 1,657.61 | $ 1,657.61 | $ - |
| 0777-06621-0 | BRENDAMOUR | 3/11/2020 | 11 LINE HAUL | $ 6,412.35 | $ 7,819.94 | 18% | $ 1,407.59 | | $ 6,412.35 | $ 7,819.94 | 1,407.59 |
| 0777-06621-0 | BRENDAMOUR | 3/11/2020 | 71 FUEL SURCHARGE | $ 942.48 | $ 942.48 | 0% | $ - | | $ 942.48 | $ 942.48 | $ - |
| 0777-06621-0 | BRENDAMOUR | 3/11/2020 | 205 EXTRA STOPS (RE | $ 2,625.00 | $ 2,807.49 | 6.50% | $ 182.49 | | $ 2,625.00 | $ 2,807.49 | 182.49 |
| 0777-06621-0 | BRENDAMOUR | 3/11/2020 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-06621-0 | BRENDAMOUR | 3/11/2020 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-06621-0 | BRENDAMOUR | 3/11/2020 | 400 OPERATION FEE | $ 137.09 | $ 137.09 | 0% | $ - | | $ 137.09 | $ 137.09 | $ - |
| 0777-06622-0 | BRENDAMOUR | 3/18/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06622-0 | BRENDAMOUR | 3/18/2020 | 290 HOURS VAN AUX. | $ 69,751.00 | $ 74,600.00 | 6.50% | $ 4,849.00 | x | | | |
| 0777-06622-0 | BRENDAMOUR | 3/18/2020 | 300 HOURS X LABOR | $ 71,095.06 | $ 76,037.50 | 6.50% | $ 4,942.44 | x | | | |
| 0777-06622-0 | BRENDAMOUR | 3/18/2020 | 300 HOURS X LABOR | $ 5,890.50 | $ 6,300.00 | 6.50% | $ 409.50 | x | | | |
| 0777-06622-0 | BRENDAMOUR | 3/18/2020 | 5 BOOKING COMMISS | $ 1,738.01 | $ 1,738.01 | 0% | $ - | | $ 1,738.01 | $ 1,738.01 | $ - |
| 0777-06622-0 | BRENDAMOUR | 3/18/2020 | 11 LINE HAUL | $ 6,723.35 | $ 8,199.21 | 18% | $ 1,475.86 | | $ 6,723.35 | $ 8,199.21 | 1,475.86 |
| 0777-06622-0 | BRENDAMOUR | 3/18/2020 | 71 FUEL SURCHARGE | $ 946.77 | $ 946.77 | 0% | $ - | | $ 946.77 | $ 946.77 | $ - |
| 0777-06622-0 | BRENDAMOUR | 3/18/2020 | 205 EXTRA STOPS (RE | $ 2,775.00 | $ 2,967.91 | 6.50% | $ 192.91 | | $ 2,775.00 | $ 2,967.91 | 192.91 |
| 0777-06622-0 | BRENDAMOUR | 3/18/2020 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-06622-0 | BRENDAMOUR | 3/18/2020 | 290 HOURS VAN AUX. | $ 1,776.50 | $ 1,900.00 | 6.50% | $ 123.50 | | $ 1,776.50 | $ 1,900.00 | 123.50 |
| 0777-06622-0 | BRENDAMOUR | 3/18/2020 | 343 METRO SERVICE F | $ 200.00 | $ 213.90 | 6.50% | $ 13.90 | | $ 200.00 | $ 213.90 | 13.90 |
| 0777-06622-0 | BRENDAMOUR | 3/18/2020 | 400 OPERATION FEE | $ 143.74 | $ 143.74 | 0% | $ - | | $ 143.74 | $ 143.74 | $ - |
| 0777-06623-0 | MCDONALD'S | 3/24/2020 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-06623-0 | MCDONALD'S | 3/24/2020 | 290 HOURS VAN AUX. | $ 65,391.56 | $ 69,937.50 | 6.50% | $ 4,545.94 | x | | | |
| 0777-06623-0 | MCDONALD'S | 3/24/2020 | 300 HOURS X LABOR | $ 64,631.88 | $ 69,125.01 | 6.50% | $ 4,493.13 | x | | | |
| 0777-06623-0 | MCDONALD'S | 3/24/2020 | 300 HOURS X LABOR | $ 5,301.45 | $ 5,670.00 | 6.50% | $ 368.55 | x | | | |
| 0777-06623-0 | MCDONALD'S | 3/24/2020 | 5 BOOKING COMMISS | $ 1,551.40 | $ 1,551.40 | 0% | $ - | | $ 1,551.40 | $ 1,551.40 | $ - |
| 0777-06623-0 | MCDONALD'S | 3/24/2020 | 11 LINE HAUL | $ 6,421.07 | $ 7,830.57 | 18% | $ 1,409.50 | | $ 6,421.07 | $ 7,830.57 | 1,409.50 |
| 0777-06623-0 | MCDONALD'S | 3/24/2020 | 71 FUEL SURCHARGE | $ 982.08 | $ 982.08 | 0% | $ - | | $ 982.08 | $ 982.08 | $ - |

| Account | Customer | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06623-0 | MCDONALD'S | 3/24/2020 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | $ 1,875.00 | $ 2,005.35 | $ 130.35 |
| 0777-06623-0 | MCDONALD'S | 3/24/2020 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-06623-0 | MCDONALD'S | 3/24/2020 | 290 HOURS VAN AUX. | $ 1,262.25 | $ 1,350.00 | 6.50% | $ 87.75 | | $ 1,262.25 | $ 1,350.00 | $ 87.75 |
| 0777-06623-0 | MCDONALD'S | 3/24/2020 | 400 OPERATION FEE | $ 135.43 | $ 135.43 | 0% | $ - | | $ 135.43 | $ 135.43 | $ - |
| 0777-06624-0 | SAGE | 4/2/2020 | 5 BOOKING COMMISS | $ 112.32 | $ 112.32 | 0% | $ - | | $ 112.32 | $ 112.32 | $ - |
| 0777-06624-0 | SAGE | 4/2/2020 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-06625-0 | BLUEBIRD | 3/17/2020 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-06625-0 | BLUEBIRD | 3/17/2020 | 290 HOURS VAN AUX. | $ 52,313.25 | $ 55,950.00 | 6.50% | $ 3,636.75 | x | | | |
| 0777-06625-0 | BLUEBIRD | 3/17/2020 | 300 HOURS X LABOR | $ 50,920.10 | $ 54,460.00 | 6.50% | $ 3,539.90 | x | | | |
| 0777-06625-0 | BLUEBIRD | 3/17/2020 | 5 BOOKING COMMISS | $ 1,313.67 | $ 1,313.67 | 0% | $ - | | $ 1,313.67 | $ 1,313.67 | $ - |
| 0777-06625-0 | BLUEBIRD | 3/17/2020 | 11 LINE HAUL | $ 5,437.15 | $ 6,630.67 | 18% | $ 1,193.52 | | $ 5,437.15 | $ 6,630.67 | $ 1,193.52 |
| 0777-06625-0 | BLUEBIRD | 3/17/2020 | 71 FUEL SURCHARGE | $ 888.36 | $ 888.36 | 0% | $ - | | $ 888.36 | $ 888.36 | $ - |
| 0777-06625-0 | BLUEBIRD | 3/17/2020 | 205 EXTRA STOPS (RE | $ 375.00 | $ 401.07 | 6.50% | $ 26.07 | | $ 375.00 | $ 401.07 | $ 26.07 |
| 0777-06625-0 | BLUEBIRD | 3/17/2020 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-06625-0 | BLUEBIRD | 3/17/2020 | 300 HOURS X LABOR | $ 392.70 | $ 420.00 | 6.50% | $ 27.30 | | $ 392.70 | $ 420.00 | $ 27.30 |
| 0777-06625-0 | BLUEBIRD | 3/17/2020 | 400 OPERATION FEE | $ 114.68 | $ 114.68 | 0% | $ - | | $ 114.68 | $ 114.68 | $ - |
| 0777-06626-0 | BRENDAMOUR | 3/17/2020 | 290 HOURS VAN AUX. | $ 52,313.25 | $ 55,950.00 | 6.50% | $ 3,636.75 | x | | | |
| 0777-06626-0 | BRENDAMOUR | 3/17/2020 | 300 HOURS X LABOR | $ 58,168.69 | $ 62,212.50 | 6.50% | $ 4,043.81 | x | | | |
| 0777-06626-0 | BRENDAMOUR | 3/17/2020 | 5 BOOKING COMMISS | $ 119.00 | $ 119.00 | 0% | $ - | | $ 119.00 | $ 119.00 | $ - |
| 0777-06626-0 | BRENDAMOUR | 3/17/2020 | 11 LINE HAUL | $ 2,142.01 | $ 2,612.21 | 18% | $ 470.20 | | $ 2,142.01 | $ 2,612.21 | $ 470.20 |
| 0777-06626-0 | BRENDAMOUR | 3/17/2020 | 71 FUEL SURCHARGE | $ 151.80 | $ 151.80 | 0% | $ - | | $ 151.80 | $ 151.80 | $ - |
| 0777-06626-0 | BRENDAMOUR | 3/17/2020 | 205 EXTRA STOPS (RE | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-06626-0 | BRENDAMOUR | 3/17/2020 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-06626-0 | BRENDAMOUR | 3/17/2020 | 290 HOURS VAN AUX. | $ 140.25 | $ 150.00 | 6.50% | $ 9.75 | | $ 140.25 | $ 150.00 | $ 9.75 |
| 0777-06626-0 | BRENDAMOUR | 3/17/2020 | 300 HOURS X LABOR | $ 556.33 | $ 595.01 | 6.50% | $ 38.68 | | $ 556.33 | $ 595.01 | $ 38.68 |
| 0777-06626-0 | BRENDAMOUR | 3/17/2020 | 400 OPERATION FEE | $ 37.40 | $ 37.40 | 0% | $ - | | $ 37.40 | $ 37.40 | $ - |
| 0777-06627-0 | BRENDAMOUR | 3/18/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06627-0 | BRENDAMOUR | 3/18/2020 | 290 HOURS VAN AUX. | $ 68,442.00 | $ 73,200.00 | 6.50% | $ 4,758.00 | x | | | |
| 0777-06627-0 | BRENDAMOUR | 3/18/2020 | 300 HOURS X LABOR | $ 67,176.24 | $ 71,846.25 | 6.50% | $ 4,670.01 | x | | | |
| 0777-06627-0 | BRENDAMOUR | 3/18/2020 | 5 BOOKING COMMISS | $ 1,121.87 | $ 1,121.87 | 0% | $ - | | $ 1,121.87 | $ 1,121.87 | $ - |
| 0777-06627-0 | BRENDAMOUR | 3/18/2020 | 11 LINE HAUL | $ 4,339.87 | $ 5,292.52 | 18% | $ 952.65 | | $ 4,339.87 | $ 5,292.52 | $ 952.65 |
| 0777-06627-0 | BRENDAMOUR | 3/18/2020 | 71 FUEL SURCHARGE | $ 557.70 | $ 557.70 | 0% | $ - | | $ 557.70 | $ 557.70 | $ - |
| 0777-06627-0 | BRENDAMOUR | 3/18/2020 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-06627-0 | BRENDAMOUR | 3/18/2020 | 290 HOURS VAN AUX. | $ 233.75 | $ 250.00 | 6.50% | $ 16.25 | | $ 233.75 | $ 250.00 | $ 16.25 |
| 0777-06627-0 | BRENDAMOUR | 3/18/2020 | 300 HOURS X LABOR | $ 981.75 | $ 1,050.00 | 6.50% | $ 68.25 | | $ 981.75 | $ 1,050.00 | $ 68.25 |
| 0777-06627-0 | BRENDAMOUR | 3/18/2020 | 400 OPERATION FEE | $ 92.78 | $ 92.78 | 0% | $ - | | $ 92.78 | $ 92.78 | $ - |
| 0777-06628-0 | BRENDAMOUR | 3/17/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06628-0 | BRENDAMOUR | 3/17/2020 | 290 HOURS VAN AUX. | $ 64,690.31 | $ 69,187.50 | 6.50% | $ 4,497.19 | x | | | |
| 0777-06628-0 | BRENDAMOUR | 3/17/2020 | 300 HOURS X LABOR | $ 57,432.38 | $ 61,425.01 | 6.50% | $ 3,992.63 | x | | | |
| 0777-06628-0 | BRENDAMOUR | 3/17/2020 | 5 BOOKING COMMISS | $ 1,186.60 | $ 1,186.60 | 0% | $ - | | $ 1,186.60 | $ 1,186.60 | $ - |
| 0777-06628-0 | BRENDAMOUR | 3/17/2020 | 11 LINE HAUL | $ 4,590.25 | $ 5,597.87 | 18% | $ 1,007.62 | | $ 4,590.25 | $ 5,597.87 | $ 1,007.62 |
| 0777-06628-0 | BRENDAMOUR | 3/17/2020 | 71 FUEL SURCHARGE | $ 503.25 | $ 503.25 | 0% | $ - | | $ 503.25 | $ 503.25 | $ - |
| 0777-06628-0 | BRENDAMOUR | 3/17/2020 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-06628-0 | BRENDAMOUR | 3/17/2020 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-06628-0 | BRENDAMOUR | 3/17/2020 | 290 HOURS VAN AUX. | $ 46.75 | $ 50.00 | 6.50% | $ 3.25 | | $ 46.75 | $ 50.00 | $ 3.25 |
| 0777-06628-0 | BRENDAMOUR | 3/17/2020 | 300 HOURS X LABOR | $ 589.05 | $ 630.00 | 6.50% | $ 40.95 | | $ 589.05 | $ 630.00 | $ 40.95 |
| 0777-06628-0 | BRENDAMOUR | 3/17/2020 | 400 OPERATION FEE | $ 98.13 | $ 98.13 | 0% | $ - | | $ 98.13 | $ 98.13 | $ - |
| 0777-06629-0 | BRENDAMOUR | 3/18/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06629-0 | BRENDAMOUR | 3/18/2020 | 290 HOURS VAN AUX. | $ 63,989.06 | $ 68,437.50 | 6.50% | $ 4,448.44 | x | | | |
| 0777-06629-0 | BRENDAMOUR | 3/18/2020 | 300 HOURS X LABOR | $ 70,915.08 | $ 75,845.01 | 6.50% | $ 4,929.93 | x | | | |
| 0777-06629-0 | BRENDAMOUR | 3/18/2020 | 5 BOOKING COMMISS | $ 592.13 | $ 592.13 | 0% | $ - | | $ 592.13 | $ 592.13 | $ - |
| 0777-06629-0 | BRENDAMOUR | 3/18/2020 | 11 LINE HAUL | $ 2,306.19 | $ 2,812.43 | 18% | $ 506.24 | | $ 2,306.19 | $ 2,812.43 | $ 506.24 |
| 0777-06629-0 | BRENDAMOUR | 3/18/2020 | 71 FUEL SURCHARGE | $ 251.13 | $ 251.13 | 0% | $ - | | $ 251.13 | $ 251.13 | $ - |
| 0777-06629-0 | BRENDAMOUR | 3/18/2020 | 205 EXTRA STOPS (RE | $ 225.00 | $ 240.64 | 6.50% | $ 15.64 | | $ 225.00 | $ 240.64 | $ 15.64 |
| 0777-06629-0 | BRENDAMOUR | 3/18/2020 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-06629-0 | BRENDAMOUR | 3/18/2020 | 290 HOURS VAN AUX. | $ 187.00 | $ 200.00 | 6.50% | $ 13.00 | | $ 187.00 | $ 200.00 | $ 13.00 |
| 0777-06629-0 | BRENDAMOUR | 3/18/2020 | 300 HOURS X LABOR | $ 687.23 | $ 735.01 | 6.50% | $ 47.78 | | $ 687.23 | $ 735.01 | $ 47.78 |
| 0777-06629-0 | BRENDAMOUR | 3/18/2020 | 343 METRO SERVICE F | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | $ 6.95 |
| 0777-06629-0 | BRENDAMOUR | 3/18/2020 | 400 OPERATION FEE | $ 48.97 | $ 48.97 | 0% | $ - | | $ 48.97 | $ 48.97 | $ - |

| Account | Name | Date | Description | Amount | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06630-0 | BRENDAMOUR | 3/18/2020 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-06630-0 | BRENDAMOUR | 3/18/2020 | 290 HOURS VAN AUX. | $ 70,125.00 | $ 75,000.00 | 6.50% | $ 4,875.00 | x | | | |
| 0777-06630-0 | BRENDAMOUR | 3/18/2020 | 300 HOURS X LABOR | $ 67,519.86 | $ 72,213.75 | 6.50% | $ 4,693.89 | x | | | |
| 0777-06630-0 | BRENDAMOUR | 3/18/2020 | 5 BOOKING COMMISS | $ 791.67 | $ 791.67 | 0% | $ - | | $ 791.67 | $ 791.67 | $ - |
| 0777-06630-0 | BRENDAMOUR | 3/18/2020 | 11 LINE HAUL | $ 3,083.33 | $ 3,760.16 | 18% | $ 676.83 | | $ 3,083.33 | $ 3,760.16 | $ 676.83 |
| 0777-06630-0 | BRENDAMOUR | 3/18/2020 | 71 FUEL SURCHARGE | $ 271.26 | $ 271.26 | 0% | $ - | | $ 271.26 | $ 271.26 | $ - |
| 0777-06630-0 | BRENDAMOUR | 3/18/2020 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | $ 36.50 |
| 0777-06630-0 | BRENDAMOUR | 3/18/2020 | 300 HOURS X LABOR | $ 589.05 | $ 630.00 | 6.50% | $ 40.95 | | $ 589.05 | $ 630.00 | $ 40.95 |
| 0777-06630-0 | BRENDAMOUR | 3/18/2020 | 400 OPERATION FEE | $ 65.47 | $ 65.47 | 0% | $ - | | $ 65.47 | $ 65.47 | $ - |
| 0777-06631-0 | BRENDAMOUR | 3/17/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06631-0 | BRENDAMOUR | 3/17/2020 | 290 HOURS VAN AUX. | $ 59,723.13 | $ 63,875.01 | 6.50% | $ 4,151.88 | x | | | |
| 0777-06631-0 | BRENDAMOUR | 3/17/2020 | 300 HOURS X LABOR | $ 57,579.64 | $ 61,582.50 | 6.50% | $ 4,002.86 | x | | | |
| 0777-06631-0 | BRENDAMOUR | 3/17/2020 | 5 BOOKING COMMISS | $ 902.43 | $ 902.43 | 0% | $ - | | $ 902.43 | $ 902.43 | $ - |
| 0777-06631-0 | BRENDAMOUR | 3/17/2020 | 11 LINE HAUL | $ 3,514.73 | $ 4,286.26 | 18% | $ 771.53 | | $ 3,514.73 | $ 4,286.26 | $ 771.53 |
| 0777-06631-0 | BRENDAMOUR | 3/17/2020 | 71 FUEL SURCHARGE | $ 319.44 | $ 319.44 | 0% | $ - | | $ 319.44 | $ 319.44 | $ - |
| 0777-06631-0 | BRENDAMOUR | 3/17/2020 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | $ 72.99 |
| 0777-06631-0 | BRENDAMOUR | 3/17/2020 | 290 HOURS VAN AUX. | $ 701.25 | $ 750.00 | 6.50% | $ 48.75 | | $ 701.25 | $ 750.00 | $ 48.75 |
| 0777-06631-0 | BRENDAMOUR | 3/17/2020 | 300 HOURS X LABOR | $ 1,112.65 | $ 1,190.00 | 6.50% | $ 77.35 | | $ 1,112.65 | $ 1,190.00 | $ 77.35 |
| 0777-06631-0 | BRENDAMOUR | 3/17/2020 | 400 OPERATION FEE | $ 74.63 | $ 74.63 | 0% | $ - | | $ 74.63 | $ 74.63 | $ - |
| 0777-06632-0 | WESTDALE | 3/24/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06632-0 | WESTDALE | 3/24/2020 | 290 HOURS VAN AUX. | $ 59,886.75 | $ 64,000.00 | 6.50% | $ 4,163.25 | x | | | |
| 0777-06632-0 | WESTDALE | 3/24/2020 | 300 HOURS X LABOR | $ 50,920.10 | $ 54,460.00 | 6.50% | $ 3,539.90 | x | | | |
| 0777-06632-0 | WESTDALE | 3/24/2020 | 5 BOOKING COMMISS | $ 617.10 | $ 617.10 | 0% | $ - | | $ 617.10 | $ 617.10 | $ - |
| 0777-06632-0 | WESTDALE | 3/24/2020 | 11 LINE HAUL | $ 3,460.16 | $ 4,219.71 | 18% | $ 759.55 | | $ 3,460.16 | $ 4,219.71 | $ 759.55 |
| 0777-06632-0 | WESTDALE | 3/24/2020 | 71 FUEL SURCHARGE | $ 552.09 | $ 552.09 | 0% | $ - | | $ 552.09 | $ 552.09 | $ - |
| 0777-06632-0 | WESTDALE | 3/24/2020 | 205 EXTRA STOPS (RE | $ 375.00 | $ 401.07 | 6.50% | $ 26.07 | | $ 375.00 | $ 401.07 | $ 26.07 |
| 0777-06632-0 | WESTDALE | 3/24/2020 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-06632-0 | WESTDALE | 3/24/2020 | 290 HOURS VAN AUX. | $ 280.50 | $ 300.00 | 6.50% | $ 19.50 | | $ 280.50 | $ 300.00 | $ 19.50 |
| 0777-06632-0 | WESTDALE | 3/24/2020 | 300 HOURS X LABOR | $ 392.70 | $ 420.00 | 6.50% | $ 27.30 | | $ 392.70 | $ 420.00 | $ 27.30 |
| 0777-06632-0 | WESTDALE | 3/24/2020 | 343 METRO SERVICE F | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | $ 6.95 |
| 0777-06632-0 | WESTDALE | 3/24/2020 | 400 OPERATION FEE | $ 69.26 | $ 69.26 | 0% | $ - | | $ 69.26 | $ 69.26 | $ - |
| 0777-06633-0 | COINSTAR | 4/17/2020 | 5 BOOKING COMMISS | $ 72.67 | $ 72.67 | 0% | $ - | | $ 72.67 | $ 72.67 | $ - |
| 0777-06634-0 | BRENDAMOUR | 5/4/2020 | 1 ORIGIN COMMISSI | $ 30.41 | $ 30.41 | 0% | $ - | | $ 30.41 | $ 30.41 | $ - |
| 0777-06634-0 | BRENDAMOUR | 5/4/2020 | 5 BOOKING COMMISS | $ 141.93 | $ 141.93 | 0% | $ - | | $ 141.93 | $ 141.93 | $ - |
| 0777-06634-0 | BRENDAMOUR | 5/4/2020 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | | $ 25.00 | $ 25.00 | $ - |
| 0777-06634-0 | BRENDAMOUR | 5/4/2020 | 71 FUEL SURCHARGE | $ 8.09 | $ 8.09 | 0% | $ - | | $ 8.09 | $ 8.09 | $ - |
| 0777-06634-0 | BRENDAMOUR | 5/4/2020 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-06635-0 | BRENDAMOUR | 3/24/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06635-0 | BRENDAMOUR | 3/24/2020 | 290 HOURS VAN AUX. | $ 66,794.06 | $ 71,437.50 | 6.50% | $ 4,643.44 | x | | | |
| 0777-06635-0 | BRENDAMOUR | 3/24/2020 | 300 HOURS X LABOR | $ 67,691.66 | $ 72,397.50 | 6.50% | $ 4,705.84 | x | | | |
| 0777-06635-0 | BRENDAMOUR | 3/24/2020 | 5 BOOKING COMMISS | $ 1,312.29 | $ 1,312.29 | 0% | $ - | | $ 1,312.29 | $ 1,312.29 | $ - |
| 0777-06635-0 | BRENDAMOUR | 3/24/2020 | 11 LINE HAUL | $ 5,828.12 | $ 7,107.46 | 18% | $ 1,279.34 | | $ 5,828.12 | $ 7,107.46 | $ 1,279.34 |
| 0777-06635-0 | BRENDAMOUR | 3/24/2020 | 71 FUEL SURCHARGE | $ 928.45 | $ 928.45 | 0% | $ - | | $ 928.45 | $ 928.45 | $ - |
| 0777-06635-0 | BRENDAMOUR | 3/24/2020 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | $ 109.49 |
| 0777-06635-0 | BRENDAMOUR | 3/24/2020 | 290 HOURS VAN AUX. | $ 981.75 | $ 1,050.00 | 6.50% | $ 68.25 | | $ 981.75 | $ 1,050.00 | $ 68.25 |
| 0777-06635-0 | BRENDAMOUR | 3/24/2020 | 300 HOURS X LABOR | $ 1,439.90 | $ 1,540.00 | 6.50% | $ 100.10 | | $ 1,439.90 | $ 1,540.00 | $ 100.10 |
| 0777-06635-0 | BRENDAMOUR | 3/24/2020 | 400 OPERATION FEE | $ 121.30 | $ 121.30 | 0% | $ - | | $ 121.30 | $ 121.30 | $ - |
| 0777-06636-0 | BRENDAMOUR | 3/24/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06636-0 | BRENDAMOUR | 3/24/2020 | 290 HOURS VAN AUX. | $ 69,003.00 | $ 73,800.00 | 6.50% | $ 4,797.00 | x | | | |
| 0777-06636-0 | BRENDAMOUR | 3/24/2020 | 300 HOURS X LABOR | $ 71,095.06 | $ 76,037.50 | 6.50% | $ 4,942.44 | x | | | |
| 0777-06636-0 | BRENDAMOUR | 3/24/2020 | 5 BOOKING COMMISS | $ 791.66 | $ 791.66 | 0% | $ - | | $ 791.66 | $ 791.66 | $ - |
| 0777-06636-0 | BRENDAMOUR | 3/24/2020 | 11 LINE HAUL | $ 3,083.31 | $ 3,760.13 | 18% | $ 676.82 | | $ 3,083.31 | $ 3,760.13 | $ 676.82 |
| 0777-06636-0 | BRENDAMOUR | 3/24/2020 | 71 FUEL SURCHARGE | $ 225.06 | $ 225.06 | 0% | $ - | | $ 225.06 | $ 225.06 | $ - |
| 0777-06636-0 | BRENDAMOUR | 3/24/2020 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | | $ 1,800.00 | $ 1,925.13 | $ 125.13 |
| 0777-06636-0 | BRENDAMOUR | 3/24/2020 | 300 HOURS X LABOR | $ 1,701.70 | $ 1,820.00 | 6.50% | $ 118.30 | | $ 1,701.70 | $ 1,820.00 | $ 118.30 |
| 0777-06636-0 | BRENDAMOUR | 3/24/2020 | 400 OPERATION FEE | $ 65.47 | $ 65.47 | 0% | $ - | | $ 65.47 | $ 65.47 | $ - |
| 0777-06637-0 | BRENDAMOUR | 3/31/2020 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | |
| 0777-06637-0 | BRENDAMOUR | 3/31/2020 | 290 HOURS VAN AUX. | $ 79,311.38 | $ 84,825.01 | 6.50% | $ 5,513.63 | x | | | |
| 0777-06637-0 | BRENDAMOUR | 3/31/2020 | 300 HOURS X LABOR | $ 71,095.06 | $ 76,037.50 | 6.50% | $ 4,942.44 | x | | | |

| Invoice | Name | Date | Description | Amount | | Amount | Rate | Amount | x | | Amount | | Amount | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06637-0 | BRENDAMOUR | 3/31/2020 | 5 BOOKING COMMISS | $ | 1,248.62 | $ | 0% | $ | | $ | 1,248.62 | $ | 1,248.62 | $ | - |
| 0777-06637-0 | BRENDAMOUR | 3/31/2020 | 11 LINE HAUL | $ | 4,830.18 | $ 5,890.46 | 18% | $ | 1,060.28 | $ | 4,830.18 | $ | 5,890.46 | | 1,060.28 |
| 0777-06637-0 | BRENDAMOUR | 3/31/2020 | 71 FUEL SURCHARGE | $ | 512.82 | $ | 512.82 | 0% | $ | - | $ | 512.82 | $ | 512.82 | $ - |
| 0777-06637-0 | BRENDAMOUR | 3/31/2020 | 205 EXTRA STOPS (RE | $ | 2,100.00 | $ | 2,245.99 | 6.50% | $ | 145.99 | $ | 2,100.00 | $ | 2,245.99 | 145.99 |
| 0777-06637-0 | BRENDAMOUR | 3/31/2020 | 290 HOURS VAN AUX. | $ | 374.00 | $ | 400.00 | 6.50% | $ | 26.00 | $ | 374.00 | $ | 400.00 | 26.00 |
| 0777-06637-0 | BRENDAMOUR | 3/31/2020 | 300 HOURS X LABOR | $ | 2,127.13 | $ | 2,275.01 | 6.50% | $ | 147.88 | $ | 2,127.13 | $ | 2,275.01 | 147.88 |
| 0777-06637-0 | BRENDAMOUR | 3/31/2020 | 343 METRO SERVICE F | $ | 125.00 | $ | 133.69 | 6.50% | $ | 8.69 | $ | 125.00 | $ | 133.69 | 8.69 |
| 0777-06637-0 | BRENDAMOUR | 3/31/2020 | 400 OPERATION FEE | $ | 103.26 | $ | 103.26 | 0% | $ | - | $ | 103.26 | $ | 103.26 | $ - |
| 0777-06638-8 | BRENDAMOUR | 3/31/2020 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | | | |
| 0777-06638-8 | BRENDAMOUR | 3/31/2020 | 290 HOURS VAN AUX. | $ | 65,566.88 | $ | 70,125.01 | 6.50% | $ | 4,558.13 | x | | | | |
| 0777-06638-8 | BRENDAMOUR | 3/31/2020 | 300 HOURS X LABOR | $ | 64,304.63 | $ | 68,775.01 | 6.50% | $ | 4,470.38 | x | | | | |
| 0777-06638-8 | BRENDAMOUR | 3/31/2020 | 5 BOOKING COMMISS | $ | 1,444.78 | $ | 1,444.78 | 0% | $ | - | $ | 1,444.78 | $ | 1,444.78 | $ - |
| 0777-06638-8 | BRENDAMOUR | 3/31/2020 | 11 LINE HAUL | $ | 5,589.02 | $ | 6,815.88 | 18% | $ | 1,226.86 | $ | 5,589.02 | $ | 6,815.88 | 1,226.86 |
| 0777-06638-8 | BRENDAMOUR | 3/31/2020 | 71 FUEL SURCHARGE | $ | 529.98 | $ | 529.98 | 0% | $ | - | $ | 529.98 | $ | 529.98 | $ - |
| 0777-06638-8 | BRENDAMOUR | 3/31/2020 | 205 EXTRA STOPS (RE | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | $ | 900.00 | $ | 962.57 | 62.57 |
| 0777-06638-8 | BRENDAMOUR | 3/31/2020 | 290 HOURS VAN AUX. | $ | 467.50 | $ | 500.00 | 6.50% | $ | 32.50 | $ | 467.50 | $ | 500.00 | 32.50 |
| 0777-06638-8 | BRENDAMOUR | 3/31/2020 | 300 HOURS X LABOR | $ | 981.75 | $ | 1,050.00 | 6.50% | $ | 68.25 | $ | 981.75 | $ | 1,050.00 | 68.25 |
| 0777-06638-8 | BRENDAMOUR | 3/31/2020 | 343 METRO SERVICE F | $ | 150.00 | $ | 160.43 | 6.50% | $ | 10.43 | $ | 150.00 | $ | 160.43 | 10.43 |
| 0777-06638-8 | BRENDAMOUR | 3/31/2020 | 400 OPERATION FEE | $ | 119.49 | $ | 119.49 | 0% | $ | - | $ | 119.49 | $ | 119.49 | $ - |
| 0777-06639-0 | BRENDAMOUR | 3/31/2020 | 285 DETENTION | $ | 2,100.00 | $ | 2,245.99 | 6.50% | $ | 145.99 | x | | | | |
| 0777-06639-0 | BRENDAMOUR | 3/31/2020 | 290 HOURS VAN AUX. | $ | 68,255.00 | $ | 73,000.02 | 6.50% | $ | 4,745.00 | x | | | | |
| 0777-06639-0 | BRENDAMOUR | 3/31/2020 | 300 HOURS X LABOR | $ | 58,168.69 | $ | 62,212.50 | 6.50% | $ | 4,043.81 | x | | | | |
| 0777-06639-0 | BRENDAMOUR | 3/31/2020 | 5 BOOKING COMMISS | $ | 884.88 | $ | 884.88 | 0% | $ | - | $ | 884.88 | $ | 884.88 | $ - |
| 0777-06639-0 | BRENDAMOUR | 3/31/2020 | 11 LINE HAUL | $ | 3,423.10 | $ | 4,174.51 | 18% | $ | 751.41 | $ | 3,423.10 | $ | 4,174.51 | 751.41 |
| 0777-06639-0 | BRENDAMOUR | 3/31/2020 | 71 FUEL SURCHARGE | $ | 413.23 | $ | 413.23 | 0% | $ | - | $ | 413.23 | $ | 413.23 | $ - |
| 0777-06639-0 | BRENDAMOUR | 3/31/2020 | 205 EXTRA STOPS (RE | $ | 150.00 | $ | 160.43 | 6.50% | $ | 10.43 | $ | 150.00 | $ | 160.43 | 10.43 |
| 0777-06639-0 | BRENDAMOUR | 3/31/2020 | 300 HOURS X LABOR | $ | 196.35 | $ | 210.00 | 6.50% | $ | 13.65 | $ | 196.35 | $ | 210.00 | 13.65 |
| 0777-06639-0 | BRENDAMOUR | 3/31/2020 | 400 OPERATION FEE | $ | 73.18 | $ | 73.18 | 0% | $ | - | $ | 73.18 | $ | 73.18 | $ - |
| 0777-06640-0 | BRENDAMOUR | 3/31/2020 | 285 DETENTION | $ | 2,100.00 | $ | 2,245.99 | 6.50% | $ | 145.99 | x | | | | |
| 0777-06640-0 | BRENDAMOUR | 3/31/2020 | 290 HOURS VAN AUX. | $ | 65,566.88 | $ | 70,125.01 | 6.50% | $ | 4,558.13 | x | | | | |
| 0777-06640-0 | BRENDAMOUR | 3/31/2020 | 300 HOURS X LABOR | $ | 61,711.17 | $ | 66,001.25 | 6.50% | $ | 4,290.08 | x | | | | |
| 0777-06640-0 | BRENDAMOUR | 3/31/2020 | 5 BOOKING COMMISS | $ | 641.12 | $ | 641.12 | 0% | $ | - | $ | 641.12 | $ | 641.12 | $ - |
| 0777-06640-0 | BRENDAMOUR | 3/31/2020 | 11 LINE HAUL | $ | 2,497.00 | $ | 3,045.12 | 18% | $ | 548.12 | $ | 2,497.00 | $ | 3,045.12 | 548.12 |
| 0777-06640-0 | BRENDAMOUR | 3/31/2020 | 71 FUEL SURCHARGE | $ | 236.61 | $ | 236.61 | 0% | $ | - | $ | 236.61 | $ | 236.61 | $ - |
| 0777-06640-0 | BRENDAMOUR | 3/31/2020 | 205 EXTRA STOPS (RE | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | $ | 900.00 | $ | 962.57 | 62.57 |
| 0777-06640-0 | BRENDAMOUR | 3/31/2020 | 290 HOURS VAN AUX. | $ | 607.75 | $ | 650.00 | 6.50% | $ | 42.25 | $ | 607.75 | $ | 650.00 | 42.25 |
| 0777-06640-0 | BRENDAMOUR | 3/31/2020 | 300 HOURS X LABOR | $ | 1,276.28 | $ | 1,365.01 | 6.50% | $ | 88.73 | $ | 1,276.28 | $ | 1,365.01 | 88.73 |
| 0777-06640-0 | BRENDAMOUR | 3/31/2020 | 400 OPERATION FEE | $ | 53.02 | $ | 53.02 | 0% | $ | - | $ | 53.02 | $ | 53.02 | $ - |
| 0777-06641-0 | BRENDAMOUR | 3/31/2020 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | | | |
| 0777-06641-0 | BRENDAMOUR | 3/31/2020 | 290 HOURS VAN AUX. | $ | 70,499.00 | $ | 75,400.00 | 6.50% | $ | 4,901.00 | x | | | | |
| 0777-06641-0 | BRENDAMOUR | 3/31/2020 | 300 HOURS X LABOR | $ | 71,095.06 | $ | 76,037.50 | 6.50% | $ | 4,942.44 | x | | | | |
| 0777-06641-0 | BRENDAMOUR | 3/31/2020 | 5 BOOKING COMMISS | $ | 684.41 | $ | 684.41 | 0% | $ | - | $ | 684.41 | $ | 684.41 | $ - |
| 0777-06641-0 | BRENDAMOUR | 3/31/2020 | 11 LINE HAUL | $ | 2,647.58 | $ | 3,228.76 | 18% | $ | 581.18 | $ | 2,647.58 | $ | 3,228.76 | 581.18 |
| 0777-06641-0 | BRENDAMOUR | 3/31/2020 | 71 FUEL SURCHARGE | $ | 319.61 | $ | 319.61 | 0% | $ | - | $ | 319.61 | $ | 319.61 | $ - |
| 0777-06641-0 | BRENDAMOUR | 3/31/2020 | 205 EXTRA STOPS (RE | $ | 1,950.00 | $ | 2,085.56 | 6.50% | $ | 135.56 | $ | 1,950.00 | $ | 2,085.56 | 135.56 |
| 0777-06641-0 | BRENDAMOUR | 3/31/2020 | 300 HOURS X LABOR | $ | 2,208.94 | $ | 2,362.50 | 6.50% | $ | 153.56 | $ | 2,208.94 | $ | 2,362.50 | 153.56 |
| 0777-06641-0 | BRENDAMOUR | 3/31/2020 | 343 METRO SERVICE F | $ | 100.00 | $ | 106.95 | 6.50% | $ | 6.95 | $ | 100.00 | $ | 106.95 | 6.95 |
| 0777-06641-0 | BRENDAMOUR | 3/31/2020 | 400 OPERATION FEE | $ | 56.60 | $ | 56.60 | 0% | $ | - | $ | 56.60 | $ | 56.60 | $ - |
| 0777-06642-0 | BRENDAMOUR M&S | 3/31/2020 | 285 DETENTION | $ | 1,800.00 | $ | 1,925.13 | 6.50% | $ | 125.13 | x | | | | |
| 0777-06642-0 | BRENDAMOUR M&S | 3/31/2020 | 290 HOURS VAN AUX. | $ | 64,164.38 | $ | 68,625.01 | 6.50% | $ | 4,460.63 | x | | | | |
| 0777-06642-0 | BRENDAMOUR M&S | 3/31/2020 | 300 HOURS X LABOR | $ | 54,102.61 | $ | 57,863.75 | 6.50% | $ | 3,761.14 | x | | | | |
| 0777-06642-0 | BRENDAMOUR M&S | 3/31/2020 | 5 BOOKING COMMISS | $ | 707.47 | $ | 707.47 | 0% | $ | - | $ | 707.47 | $ | 707.47 | $ - |
| 0777-06642-0 | BRENDAMOUR M&S | 3/31/2020 | 11 LINE HAUL | $ | 2,755.40 | $ | 3,360.24 | 18% | $ | 604.84 | $ | 2,755.40 | $ | 3,360.24 | 604.84 |
| 0777-06642-0 | BRENDAMOUR M&S | 3/31/2020 | 71 FUEL SURCHARGE | $ | 204.60 | $ | 204.60 | 0% | $ | - | $ | 204.60 | $ | 204.60 | $ - |
| 0777-06642-0 | BRENDAMOUR M&S | 3/31/2020 | 205 EXTRA STOPS (RE | $ | 375.00 | $ | 401.07 | 6.50% | $ | 26.07 | $ | 375.00 | $ | 401.07 | 26.07 |
| 0777-06642-0 | BRENDAMOUR M&S | 3/31/2020 | 300 HOURS X LABOR | $ | 785.40 | $ | 840.00 | 6.50% | $ | 54.60 | $ | 785.40 | $ | 840.00 | 54.60 |
| 0777-06642-0 | BRENDAMOUR M&S | 3/31/2020 | 400 OPERATION FEE | $ | 58.51 | $ | 58.51 | 0% | $ | - | $ | 58.51 | $ | 58.51 | $ - |
| 0777-06643-0 | BRENDAMOUR | 3/31/2020 | 285 DETENTION | $ | 2,700.00 | $ | 2,887.70 | 6.50% | $ | 187.70 | x | | | | |
| 0777-06643-0 | BRENDAMOUR | 3/31/2020 | 290 HOURS VAN AUX. | $ | 70,499.00 | $ | 75,400.00 | 6.50% | $ | 4,901.00 | x | | | | |

| Account | Name | Date | Code / Description | Amount | | Rate | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06643-0 | BRENDAMOUR | 3/31/2020 | 300 HOURS X LABOR | $ 70,195.13 | $ 75,075.01 | 6.50% | $ 4,879.88 | x | | | | |
| 0777-06643-0 | BRENDAMOUR | 3/31/2020 | 5 BOOKING COMMISS | $ 1,081.56 | $ 1,081.56 | 0% | $ - | | $ 1,081.56 | $ 1,081.56 | $ - |
| 0777-06643-0 | BRENDAMOUR | 3/31/2020 | 11 LINE HAUL | $ 4,183.91 | $ 5,102.33 | 18% | $ 918.42 | | $ 4,183.91 | $ 5,102.33 | $ 918.42 |
| 0777-06643-0 | BRENDAMOUR | 3/31/2020 | 71 FUEL SURCHARGE | $ 348.13 | $ 348.13 | 0% | $ - | | $ 348.13 | $ 348.13 | $ - |
| 0777-06643-0 | BRENDAMOUR | 3/31/2020 | 205 EXTRA STOPS (RE | $ 2,475.00 | $ 2,647.06 | 6.50% | $ 172.06 | | $ 2,475.00 | $ 2,647.06 | $ 172.06 |
| 0777-06643-0 | BRENDAMOUR | 3/31/2020 | 290 HOURS VAN AUX. | $ 46.75 | $ 50.00 | 6.50% | $ 3.25 | | $ 46.75 | $ 50.00 | $ 3.25 |
| 0777-06643-0 | BRENDAMOUR | 3/31/2020 | 300 HOURS X LABOR | $ 2,225.30 | $ 2,380.00 | 6.50% | $ 154.70 | | $ 2,225.30 | $ 2,380.00 | $ 154.70 |
| 0777-06643-0 | BRENDAMOUR | 3/31/2020 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | $ 12.17 |
| 0777-06643-0 | BRENDAMOUR | 3/31/2020 | 400 OPERATION FEE | $ 89.45 | $ 89.45 | 0% | $ - | | $ 89.45 | $ 89.45 | $ - |
| 0777-06644-0 | BRENDAMOUR | 3/31/2020 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-06644-0 | BRENDAMOUR | 3/31/2020 | 290 HOURS VAN AUX. | $ 60,377.63 | $ 64,575.01 | 6.50% | $ 4,197.38 | x | | | |
| 0777-06644-0 | BRENDAMOUR | 3/31/2020 | 300 HOURS X LABOR | $ 60,156.73 | $ 64,338.75 | 6.50% | $ 4,182.02 | x | | | |
| 0777-06644-0 | BRENDAMOUR | 3/31/2020 | 5 BOOKING COMMISS | $ 791.58 | $ 791.58 | 0% | $ - | | $ 791.58 | $ 791.58 | $ - |
| 0777-06644-0 | BRENDAMOUR | 3/31/2020 | 11 LINE HAUL | $ 3,062.17 | $ 3,734.35 | 18% | $ 672.18 | | $ 3,062.17 | $ 3,734.35 | $ 672.18 |
| 0777-06644-0 | BRENDAMOUR | 3/31/2020 | 71 FUEL SURCHARGE | $ 310.31 | $ 310.31 | 0% | $ - | | $ 310.31 | $ 310.31 | $ - |
| 0777-06644-0 | BRENDAMOUR | 3/31/2020 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | $ 31.28 |
| 0777-06644-0 | BRENDAMOUR | 3/31/2020 | 290 HOURS VAN AUX. | $ 233.75 | $ 250.00 | 6.50% | $ 16.25 | | $ 233.75 | $ 250.00 | $ 16.25 |
| 0777-06644-0 | BRENDAMOUR | 3/31/2020 | 300 HOURS X LABOR | $ 458.15 | $ 490.00 | 6.50% | $ 31.85 | | $ 458.15 | $ 490.00 | $ 31.85 |
| 0777-06644-0 | BRENDAMOUR | 3/31/2020 | 343 METRO SERVICE F | $ 200.00 | $ 213.90 | 6.50% | $ 13.90 | | $ 200.00 | $ 213.90 | $ 13.90 |
| 0777-06644-0 | BRENDAMOUR | 3/31/2020 | 400 OPERATION FEE | $ 65.47 | $ 65.47 | 0% | $ - | | $ 65.47 | $ 65.47 | $ - |
| 0777-06645-0 | BRENDAMOUR | 3/31/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06645-0 | BRENDAMOUR | 3/31/2020 | 290 HOURS VAN AUX. | $ 65,391.56 | $ 69,937.50 | 6.50% | $ 4,545.94 | x | | | |
| 0777-06645-0 | BRENDAMOUR | 3/31/2020 | 300 HOURS X LABOR | $ 67,176.24 | $ 71,846.25 | 6.50% | $ 4,670.01 | x | | | |
| 0777-06645-0 | BRENDAMOUR | 3/31/2020 | 1 ORIGIN COMMISSI | $ 134.25 | $ 134.25 | 0% | $ - | | $ 134.25 | $ 134.25 | $ - |
| 0777-06645-0 | BRENDAMOUR | 3/31/2020 | 5 BOOKING COMMISS | $ 671.26 | $ 671.26 | 0% | $ - | | $ 671.26 | $ 671.26 | $ - |
| 0777-06645-0 | BRENDAMOUR | 3/31/2020 | 11 LINE HAUL | $ 3,289.18 | $ 4,011.20 | 18% | $ 722.02 | | $ 3,289.18 | $ 4,011.20 | $ 722.02 |
| 0777-06645-0 | BRENDAMOUR | 3/31/2020 | 71 FUEL SURCHARGE | $ 284.27 | $ 284.27 | 0% | $ - | | $ 284.27 | $ 284.27 | $ - |
| 0777-06645-0 | BRENDAMOUR | 3/31/2020 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-06645-0 | BRENDAMOUR | 3/31/2020 | 290 HOURS VAN AUX. | $ 140.25 | $ 150.00 | 6.50% | $ 9.75 | | $ 140.25 | $ 150.00 | $ 9.75 |
| 0777-06645-0 | BRENDAMOUR | 3/31/2020 | 300 HOURS X LABOR | $ 752.68 | $ 805.01 | 6.50% | $ 52.33 | | $ 752.68 | $ 805.01 | $ 52.33 |
| 0777-06645-0 | BRENDAMOUR | 3/31/2020 | 400 OPERATION FEE | $ 70.32 | $ 70.32 | 0% | $ - | | $ 70.32 | $ 70.32 | $ - |
| 0777-06646-0 | BRENDAMOUR | 3/31/2020 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-06646-0 | BRENDAMOUR | 3/31/2020 | 290 HOURS VAN AUX. | $ 68,255.00 | $ 73,000.00 | 6.50% | $ 4,745.00 | x | | | |
| 0777-06646-0 | BRENDAMOUR | 3/31/2020 | 300 HOURS X LABOR | $ 56,254.28 | $ 60,165.01 | 6.50% | $ 3,910.73 | x | | | |
| 0777-06646-0 | BRENDAMOUR | 3/31/2020 | 5 BOOKING COMMISS | $ 881.73 | $ 881.73 | 0% | $ - | | $ 881.73 | $ 881.73 | $ - |
| 0777-06646-0 | BRENDAMOUR | 3/31/2020 | 11 LINE HAUL | $ 3,410.91 | $ 4,159.65 | 18% | $ 748.74 | | $ 3,410.91 | $ 4,159.65 | $ 748.74 |
| 0777-06646-0 | BRENDAMOUR | 3/31/2020 | 71 FUEL SURCHARGE | $ 345.65 | $ 345.65 | 0% | $ - | | $ 345.65 | $ 345.65 | $ - |
| 0777-06646-0 | BRENDAMOUR | 3/31/2020 | 205 EXTRA STOPS (RE | $ 375.00 | $ 401.07 | 6.50% | $ 26.07 | | $ 375.00 | $ 401.07 | $ 26.07 |
| 0777-06646-0 | BRENDAMOUR | 3/31/2020 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-06646-0 | BRENDAMOUR | 3/31/2020 | 290 HOURS VAN AUX. | $ 233.75 | $ 250.00 | 6.50% | $ 16.25 | | $ 233.75 | $ 250.00 | $ 16.25 |
| 0777-06646-0 | BRENDAMOUR | 3/31/2020 | 300 HOURS X LABOR | $ 654.50 | $ 700.00 | 6.50% | $ 45.50 | | $ 654.50 | $ 700.00 | $ 45.50 |
| 0777-06646-0 | BRENDAMOUR | 3/31/2020 | 400 OPERATION FEE | $ 72.92 | $ 72.92 | 0% | $ - | | $ 72.92 | $ 72.92 | $ - |
| 0777-06647-0 | BRENDAMOUR | 3/31/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06647-0 | BRENDAMOUR | 3/31/2020 | 290 HOURS VAN AUX. | $ 69,751.00 | $ 74,600.00 | 6.50% | $ 4,849.00 | x | | | |
| 0777-06647-0 | BRENDAMOUR | 3/31/2020 | 300 HOURS X LABOR | $ 71,095.06 | $ 76,037.50 | 6.50% | $ 4,942.44 | x | | | |
| 0777-06647-0 | BRENDAMOUR | 3/31/2020 | 5 BOOKING COMMISS | $ 1,245.70 | $ 1,245.70 | 0% | $ - | | $ 1,245.70 | $ 1,245.70 | $ - |
| 0777-06647-0 | BRENDAMOUR | 3/31/2020 | 11 LINE HAUL | $ 4,818.87 | $ 5,876.67 | 18% | $ 1,057.80 | | $ 4,818.87 | $ 5,876.67 | $ 1,057.80 |
| 0777-06647-0 | BRENDAMOUR | 3/31/2020 | 71 FUEL SURCHARGE | $ 536.30 | $ 536.30 | 0% | $ - | | $ 536.30 | $ 536.30 | $ - |
| 0777-06647-0 | BRENDAMOUR | 3/31/2020 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | $ 67.78 |
| 0777-06647-0 | BRENDAMOUR | 3/31/2020 | 290 HOURS VAN AUX. | $ 187.00 | $ 200.00 | 6.50% | $ 13.00 | | $ 187.00 | $ 200.00 | $ 13.00 |
| 0777-06647-0 | BRENDAMOUR | 3/31/2020 | 300 HOURS X LABOR | $ 949.03 | $ 1,015.01 | 6.50% | $ 65.98 | | $ 949.03 | $ 1,015.01 | $ 65.98 |
| 0777-06647-0 | BRENDAMOUR | 3/31/2020 | 400 OPERATION FEE | $ 103.02 | $ 103.02 | 0% | $ - | | $ 103.02 | $ 103.02 | $ - |
| 0777-06648-0 | BRENDAMOUR | 3/31/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06648-0 | BRENDAMOUR | 3/31/2020 | 290 HOURS VAN AUX. | $ 65,391.56 | $ 69,937.50 | 6.50% | $ 4,545.94 | x | | | |
| 0777-06648-0 | BRENDAMOUR | 3/31/2020 | 300 HOURS X LABOR | $ 70,935.08 | $ 75,845.01 | 6.50% | $ 4,929.93 | x | | | |
| 0777-06648-0 | BRENDAMOUR | 3/31/2020 | 5 BOOKING COMMISS | $ 1,028.48 | $ 1,028.48 | 0% | $ - | | $ 1,028.48 | $ 1,028.48 | $ - |
| 0777-06648-0 | BRENDAMOUR | 3/31/2020 | 11 LINE HAUL | $ 3,978.61 | $ 4,851.96 | 18% | $ 873.35 | | $ 3,978.61 | $ 4,851.96 | $ 873.35 |
| 0777-06648-0 | BRENDAMOUR | 3/31/2020 | 71 FUEL SURCHARGE | $ 333.56 | $ 333.56 | 0% | $ - | | $ 333.56 | $ 333.56 | $ - |
| 0777-06648-0 | BRENDAMOUR | 3/31/2020 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | $ 52.14 |

| Account | Name | Date | Description | Amount | | Amount | Rate | Amount | x | | Amount | | Amount | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06648-0 | BRENDAMOUR | 3/31/2020 | 290 HOURS VAN AUX. | $ | $ | 140.25 | 6.50% | 9.75 | | | 140.25 | $ | 150.00 | $ | 9.75 |
| 0777-06648-0 | BRENDAMOUR | 3/31/2020 | 300 HOURS X LABOR | $ 719.95 | $ | | 6.50% | 50.05 | | $ | 719.95 | $ | 770.00 | $ | 50.05 |
| 0777-06648-0 | BRENDAMOUR | 3/31/2020 | 343 METRO SERVICE F | $ 175.00 | $ | 187.17 | 6.50% | 12.17 | | $ | 175.00 | $ | 187.17 | $ | 12.17 |
| 0777-06648-0 | BRENDAMOUR | 3/31/2020 | 400 OPERATION FEE | $ 85.06 | $ | 85.06 | 0% | - | | $ | 85.06 | $ | 85.06 | $ | - |
| 0777-06649-0 | BRENDAMOUR | 4/14/2020 | 285 DETENTION | $ 2,700.00 | $ | 2,887.70 | 6.50% | 187.70 | x | | | | | | |
| 0777-06649-0 | BRENDAMOUR | 4/14/2020 | 290 HOURS VAN AUX. | $ 69,003.00 | $ | 73,800.00 | 6.50% | 4,797.00 | x | | | | | | |
| 0777-06649-0 | BRENDAMOUR | 4/14/2020 | 300 HOURS X LABOR | $ 70,375.11 | $ | 75,267.50 | 6.50% | 4,892.39 | x | | | | | | |
| 0777-06649-0 | BRENDAMOUR | 4/14/2020 | 5 BOOKING COMMISS | $ 932.01 | $ | 932.01 | 0% | - | | $ | 932.01 | $ | 932.01 | $ | - |
| 0777-06649-0 | BRENDAMOUR | 4/14/2020 | 11 LINE HAUL | $ 3,605.42 | $ | 4,396.85 | 18% | 791.43 | | $ | 3,605.42 | $ | 4,396.85 | $ | 791.43 |
| 0777-06649-0 | BRENDAMOUR | 4/14/2020 | 71 FUEL SURCHARGE | $ 435.24 | $ | 435.24 | 6.50% | | | $ | 435.24 | $ | 435.24 | $ | |
| 0777-06649-0 | BRENDAMOUR | 4/14/2020 | 205 EXTRA STOPS (RE | $ 2,100.00 | $ | 2,245.99 | 6.50% | 145.99 | | $ | 2,100.00 | $ | 2,245.99 | $ | 145.99 |
| 0777-06649-0 | BRENDAMOUR | 4/14/2020 | 300 HOURS X LABOR | $ 1,898.05 | $ | 2,030.00 | 6.50% | 131.95 | | $ | 1,898.05 | $ | 2,030.00 | $ | 131.95 |
| 0777-06649-0 | BRENDAMOUR | 4/14/2020 | 400 OPERATION FEE | $ 77.08 | $ | 77.08 | 0% | - | | $ | 77.08 | $ | 77.08 | $ | - |
| 0777-06650-0 | BRENDAMOUR | 4/8/2020 | 285 DETENTION | $ 2,400.00 | $ | 2,566.84 | 6.50% | 166.84 | x | | | | | | |
| 0777-06650-0 | BRENDAMOUR | 4/8/2020 | 290 HOURS VAN AUX. | $ 68,255.00 | $ | 73,000.00 | 6.50% | 4,745.00 | x | | | | | | |
| 0777-06650-0 | BRENDAMOUR | 4/8/2020 | 300 HOURS X LABOR | $ 64,468.25 | $ | 68,950.00 | 6.50% | 4,481.75 | x | | | | | | |
| 0777-06650-0 | BRENDAMOUR | 4/8/2020 | 5 BOOKING COMMISS | $ 911.84 | $ | 911.84 | 0% | - | | $ | 911.84 | $ | 911.84 | $ | - |
| 0777-06650-0 | BRENDAMOUR | 4/8/2020 | 11 LINE HAUL | $ 3,527.38 | $ | 4,301.68 | 18% | 774.30 | | $ | 3,527.38 | $ | 4,301.68 | $ | 774.30 |
| 0777-06650-0 | BRENDAMOUR | 4/8/2020 | 71 FUEL SURCHARGE | $ 412.30 | $ | 412.30 | 0% | - | | $ | 412.30 | $ | 412.30 | $ | - |
| 0777-06650-0 | BRENDAMOUR | 4/8/2020 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ | 1,684.49 | 6.50% | 109.49 | | $ | 1,575.00 | $ | 1,684.49 | $ | 109.49 |
| 0777-06650-0 | BRENDAMOUR | 4/8/2020 | 300 HOURS X LABOR | $ 1,439.90 | $ | 1,540.00 | 6.50% | 100.10 | | $ | 1,439.90 | $ | 1,540.00 | $ | 100.10 |
| 0777-06650-0 | BRENDAMOUR | 4/8/2020 | 343 METRO SERVICE F | $ 150.00 | $ | 160.43 | 6.50% | 10.43 | | $ | 150.00 | $ | 160.43 | $ | 10.43 |
| 0777-06650-0 | BRENDAMOUR | 4/8/2020 | 400 OPERATION FEE | $ 75.41 | $ | 75.41 | 0% | - | | $ | 75.41 | $ | 75.41 | $ | - |
| 0777-06651-0 | BRENDAMOUR | 4/8/2020 | 285 DETENTION | $ 2,100.00 | $ | 2,245.99 | 6.50% | 145.99 | x | | | | | | |
| 0777-06651-0 | BRENDAMOUR | 4/8/2020 | 290 HOURS VAN AUX. | $ 64,865.63 | $ | 69,375.01 | 6.50% | 4,509.38 | x | | | | | | |
| 0777-06651-0 | BRENDAMOUR | 4/8/2020 | 300 HOURS X LABOR | $ 57,579.64 | $ | 61,582.50 | 6.50% | 4,002.86 | x | | | | | | |
| 0777-06651-0 | BRENDAMOUR | 4/8/2020 | 5 BOOKING COMMISS | $ 733.58 | $ | 733.58 | 0% | - | | $ | 733.58 | $ | 733.58 | $ | - |
| 0777-06651-0 | BRENDAMOUR | 4/8/2020 | 11 LINE HAUL | $ 2,857.11 | $ | 3,484.28 | 18% | 627.17 | | $ | 2,857.11 | $ | 3,484.28 | $ | 627.17 |
| 0777-06651-0 | BRENDAMOUR | 4/8/2020 | 71 FUEL SURCHARGE | $ 283.03 | $ | 283.03 | 0% | - | | $ | 283.03 | $ | 283.03 | $ | - |
| 0777-06651-0 | BRENDAMOUR | 4/8/2020 | 205 EXTRA STOPS (RE | $ 900.00 | $ | 962.57 | 6.50% | 62.57 | | $ | 900.00 | $ | 962.57 | $ | 62.57 |
| 0777-06651-0 | BRENDAMOUR | 4/8/2020 | 290 HOURS VAN AUX. | $ 607.75 | $ | 650.00 | 6.50% | 42.25 | | $ | 607.75 | $ | 650.00 | $ | 42.25 |
| 0777-06651-0 | BRENDAMOUR | 4/8/2020 | 300 HOURS X LABOR | $ 850.85 | $ | 910.00 | 6.50% | 59.15 | | $ | 850.85 | $ | 910.00 | $ | 59.15 |
| 0777-06651-0 | BRENDAMOUR | 4/8/2020 | 343 METRO SERVICE F | $ 125.00 | $ | 133.69 | 6.50% | 8.69 | | $ | 125.00 | $ | 133.69 | $ | 8.69 |
| 0777-06651-0 | BRENDAMOUR | 4/8/2020 | 400 OPERATION FEE | $ 60.67 | $ | 60.67 | 0% | - | | $ | 60.67 | $ | 60.67 | $ | - |
| 0777-06652-2 | BRENDAMOUR | 4/8/2020 | 285 DETENTION | $ 2,400.00 | $ | 2,566.84 | 6.50% | 166.84 | x | | | | | | |
| 0777-06652-2 | BRENDAMOUR | 4/8/2020 | 290 HOURS VAN AUX. | $ 69,003.00 | $ | 73,800.00 | 6.50% | 4,797.00 | x | | | | | | |
| 0777-06652-2 | BRENDAMOUR | 4/8/2020 | 300 HOURS X LABOR | $ 70,375.11 | $ | 75,267.50 | 6.50% | 4,892.39 | x | | | | | | |
| 0777-06652-2 | BRENDAMOUR | 4/8/2020 | 5 BOOKING COMMISS | $ 1,073.23 | $ | 1,073.23 | 0% | - | | $ | 1,073.23 | $ | 1,073.23 | $ | - |
| 0777-06652-2 | BRENDAMOUR | 4/8/2020 | 11 LINE HAUL | $ 4,151.71 | $ | 5,063.06 | 18% | 911.35 | | $ | 4,151.71 | $ | 5,063.06 | $ | 911.35 |
| 0777-06652-2 | BRENDAMOUR | 4/8/2020 | 71 FUEL SURCHARGE | $ 473.99 | $ | 473.99 | 0% | - | | $ | 473.99 | $ | 473.99 | $ | - |
| 0777-06652-2 | BRENDAMOUR | 4/8/2020 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ | 2,085.56 | 6.50% | 135.56 | | $ | 1,950.00 | $ | 2,085.56 | $ | 135.56 |
| 0777-06652-2 | BRENDAMOUR | 4/8/2020 | 300 HOURS X LABOR | $ 1,767.15 | $ | 1,890.00 | 6.50% | 122.85 | | $ | 1,767.15 | $ | 1,890.00 | $ | 122.85 |
| 0777-06652-2 | BRENDAMOUR | 4/8/2020 | 400 OPERATION FEE | $ 88.76 | $ | 88.76 | 0% | - | | $ | 88.76 | $ | 88.76 | $ | - |
| 0777-06653-0 | BRENDAMOUR | 4/14/2020 | 285 DETENTION | $ 2,100.00 | $ | 2,245.99 | 6.50% | 145.99 | x | | | | | | |
| 0777-06653-0 | BRENDAMOUR | 4/14/2020 | 290 HOURS VAN AUX. | $ 60,050.38 | $ | 64,225.01 | 6.50% | 4,174.63 | x | | | | | | |
| 0777-06653-0 | BRENDAMOUR | 4/14/2020 | 300 HOURS X LABOR | $ 56,254.28 | $ | 60,165.01 | 6.50% | 3,910.73 | x | | | | | | |
| 0777-06653-0 | BRENDAMOUR | 4/14/2020 | 5 BOOKING COMMISS | $ 953.82 | $ | 953.82 | 0% | - | | $ | 953.82 | $ | 953.82 | $ | - |
| 0777-06653-0 | BRENDAMOUR | 4/14/2020 | 11 LINE HAUL | $ 3,689.80 | $ | 4,499.76 | 18% | 809.96 | | $ | 3,689.80 | $ | 4,499.76 | $ | 809.96 |
| 0777-06653-0 | BRENDAMOUR | 4/14/2020 | 71 FUEL SURCHARGE | $ 411.68 | $ | 411.68 | 0% | - | | $ | 411.68 | $ | 411.68 | $ | - |
| 0777-06653-0 | BRENDAMOUR | 4/14/2020 | 205 EXTRA STOPS (RE | $ 750.00 | $ | 802.14 | 6.50% | 52.14 | | $ | 750.00 | $ | 802.14 | $ | 52.14 |
| 0777-06653-0 | BRENDAMOUR | 4/14/2020 | 300 HOURS X LABOR | $ 719.95 | $ | 770.00 | 6.50% | 50.05 | | $ | 719.95 | $ | 770.00 | $ | 50.05 |
| 0777-06653-0 | BRENDAMOUR | 4/14/2020 | 343 METRO SERVICE F | $ 100.00 | $ | 106.95 | 6.50% | 6.95 | | $ | 100.00 | $ | 106.95 | $ | 6.95 |
| 0777-06653-0 | BRENDAMOUR | 4/14/2020 | 400 OPERATION FEE | $ 78.88 | $ | 78.88 | 0% | - | | $ | 78.88 | $ | 78.88 | $ | - |
| 0777-06654-0 | BRENDAMOUR | 4/8/2020 | 285 DETENTION | $ 1,800.00 | $ | 1,925.13 | 6.50% | 125.13 | x | | | | | | |
| 0777-06654-0 | BRENDAMOUR | 4/8/2020 | 290 HOURS VAN AUX. | $ 52,313.25 | $ | 55,950.00 | 6.50% | 3,636.75 | x | | | | | | |
| 0777-06654-0 | BRENDAMOUR | 4/8/2020 | 300 HOURS X LABOR | $ 48,473.91 | $ | 51,843.75 | 6.50% | 3,369.84 | x | | | | | | |
| 0777-06654-0 | BRENDAMOUR | 4/8/2020 | 5 BOOKING COMMISS | $ 104.77 | $ | 104.77 | 0% | - | | $ | 104.77 | $ | 104.77 | $ | - |
| 0777-06654-0 | BRENDAMOUR | 4/8/2020 | 11 LINE HAUL | $ 1,885.90 | $ | 2,299.88 | 18% | 413.98 | | $ | 1,885.90 | $ | 2,299.88 | $ | 413.98 |
| 0777-06654-0 | BRENDAMOUR | 4/8/2020 | 71 FUEL SURCHARGE | $ 117.45 | $ | 117.45 | 0% | - | | $ | 117.45 | $ | 117.45 | $ | - |

| Invoice | Customer | Date | Code / Description | Amount | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06654-0 | BRENDAMOUR | 4/8/2020 | 205 EXTRA STOPS (RE | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-06654-0 | BRENDAMOUR | 4/8/2020 | 290 HOURS VAN AUX. | $ 233.75 | $ 250.00 | 6.50% | $ 16.25 | | $ 233.75 | $ 250.00 | $ 16.25 |
| 0777-06654-0 | BRENDAMOUR | 4/8/2020 | 300 HOURS X LABOR | $ 327.25 | $ 350.00 | 6.50% | $ 22.75 | | $ 327.25 | $ 350.00 | $ 22.75 |
| 0777-06654-0 | BRENDAMOUR | 4/8/2020 | 343 METRO SERVICE F | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | $ 6.95 |
| 0777-06654-0 | BRENDAMOUR | 4/8/2020 | 400 OPERATION FEE | $ 32.93 | $ 32.93 | 0% | | | $ 32.93 | $ 32.93 | $ - |
| 0777-06655-0 | BRENDAMOUR | 4/14/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06655-0 | BRENDAMOUR | 4/14/2020 | 290 HOURS VAN AUX. | $ 68,255.00 | $ 73,000.00 | 6.50% | $ 4,745.00 | x | | | |
| 0777-06655-0 | BRENDAMOUR | 4/14/2020 | 300 HOURS X LABOR | $ 58,168.69 | $ 62,212.50 | 6.50% | $ 4,043.81 | x | | | |
| 0777-06655-0 | BRENDAMOUR | 4/14/2020 | 5 BOOKING COMMISS | $ 1,184.34 | $ 1,184.34 | 0% | $ - | | $ 1,184.34 | $ 1,184.34 | $ - |
| 0777-06655-0 | BRENDAMOUR | 4/14/2020 | 11 LINE HAUL | $ 4,581.52 | $ 5,587.22 | 18% | $ 1,005.70 | | $ 4,581.52 | $ 5,587.22 | $ 1,005.70 |
| 0777-06655-0 | BRENDAMOUR | 4/14/2020 | 71 FUEL SURCHARGE | $ 456.94 | $ 456.94 | 0% | $ - | | $ 456.94 | $ 456.94 | $ - |
| 0777-06655-0 | BRENDAMOUR | 4/14/2020 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-06655-0 | BRENDAMOUR | 4/14/2020 | 290 HOURS VAN AUX. | $ 280.50 | $ 300.00 | 6.50% | $ 19.50 | | $ 280.50 | $ 300.00 | $ 19.50 |
| 0777-06655-0 | BRENDAMOUR | 4/14/2020 | 300 HOURS X LABOR | $ 589.05 | $ 630.00 | 6.50% | $ 40.95 | | $ 589.05 | $ 630.00 | $ 40.95 |
| 0777-06655-0 | BRENDAMOUR | 4/14/2020 | 400 OPERATION FEE | $ 97.95 | $ 97.95 | 0% | $ - | | $ 97.95 | $ 97.95 | $ - |
| 0777-06657-0 | APEX | 5/26/2020 | 1 ORIGIN COMMISSI | $ 26.76 | $ 26.76 | 0% | | | $ 26.76 | $ 26.76 | $ - |
| 0777-06657-0 | APEX | 5/26/2020 | 5 BOOKING COMMISS | $ 124.89 | $ 124.89 | 0% | | | $ 124.89 | $ 124.89 | $ - |
| 0777-06657-0 | APEX | 5/26/2020 | 12 G-11 COMMISSION | $ 42.00 | $ 42.00 | 0% | $ - | | $ 42.00 | $ 42.00 | $ - |
| 0777-06657-0 | APEX | 5/26/2020 | 71 FUEL SURCHARGE | $ 2.29 | $ 2.29 | 0% | $ - | | $ 2.29 | $ 2.29 | $ - |
| 0777-06657-0 | APEX | 5/26/2020 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-06658-0 | BRENDAMOUR | 4/9/2020 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | |
| 0777-06658-0 | BRENDAMOUR | 4/9/2020 | 290 HOURS VAN AUX. | $ 68,255.00 | $ 73,000.00 | 6.50% | $ 4,745.00 | x | | | |
| 0777-06658-0 | BRENDAMOUR | 4/9/2020 | 300 HOURS X LABOR | $ 67,863.47 | $ 72,581.25 | 6.50% | $ 4,717.78 | x | | | |
| 0777-06658-0 | BRENDAMOUR | 4/9/2020 | 300 HOURS X LABOR | $ 4,188.80 | $ 4,480.00 | 6.50% | $ 291.20 | x | | | |
| 0777-06658-0 | BRENDAMOUR | 4/9/2020 | 5 BOOKING COMMISS | $ 1,094.93 | $ 1,094.93 | 0% | $ - | | $ 1,094.93 | $ 1,094.93 | $ - |
| 0777-06658-0 | BRENDAMOUR | 4/9/2020 | 11 LINE HAUL | $ 4,235.66 | $ 5,165.44 | 18% | $ 929.78 | | $ 4,235.66 | $ 5,165.44 | $ 929.78 |
| 0777-06658-0 | BRENDAMOUR | 4/9/2020 | 71 FUEL SURCHARGE | $ 490.39 | $ 490.39 | 0% | $ - | | $ 490.39 | $ 490.39 | $ - |
| 0777-06658-0 | BRENDAMOUR | 4/9/2020 | 205 EXTRA STOPS (RE | $ 2,325.00 | $ 2,486.63 | 6.50% | $ 161.63 | | $ 2,325.00 | $ 2,486.63 | $ 161.63 |
| 0777-06658-0 | BRENDAMOUR | 4/9/2020 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-06658-0 | BRENDAMOUR | 4/9/2020 | 290 HOURS VAN AUX. | $ 1,309.00 | $ 1,400.00 | 6.50% | $ 91.00 | | $ 1,309.00 | $ 1,400.00 | $ 91.00 |
| 0777-06658-0 | BRENDAMOUR | 4/9/2020 | 400 OPERATION FEE | $ 90.55 | $ 90.55 | 0% | $ - | | $ 90.55 | $ 90.55 | $ - |
| 0777-06659-0 | BRENDAMOUR | 4/14/2020 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | |
| 0777-06659-0 | BRENDAMOUR | 4/14/2020 | 290 HOURS VAN AUX. | $ 64,865.63 | $ 69,375.01 | 6.50% | $ 4,509.38 | x | | | |
| 0777-06659-0 | BRENDAMOUR | 4/14/2020 | 300 HOURS X LABOR | $ 64,304.63 | $ 68,775.01 | 6.50% | $ 4,470.38 | x | | | |
| 0777-06659-0 | BRENDAMOUR | 4/14/2020 | 5 BOOKING COMMISS | $ 633.72 | $ 633.72 | 0% | $ - | | $ 633.72 | $ 633.72 | $ - |
| 0777-06659-0 | BRENDAMOUR | 4/14/2020 | 11 LINE HAUL | $ 2,468.16 | $ 3,009.95 | 18% | $ 541.79 | | $ 2,468.16 | $ 3,009.95 | $ 541.79 |
| 0777-06659-0 | BRENDAMOUR | 4/14/2020 | 71 FUEL SURCHARGE | $ 190.82 | $ 190.82 | 0% | $ - | | $ 190.82 | $ 190.82 | $ - |
| 0777-06659-0 | BRENDAMOUR | 4/14/2020 | 205 EXTRA STOPS (RE | $ 225.00 | $ 240.64 | 6.50% | $ 15.64 | | $ 225.00 | $ 240.64 | $ 15.64 |
| 0777-06659-0 | BRENDAMOUR | 4/14/2020 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-06659-0 | BRENDAMOUR | 4/14/2020 | 300 HOURS X LABOR | $ 392.70 | $ 420.00 | 6.50% | $ 27.30 | | $ 392.70 | $ 420.00 | $ 27.30 |
| 0777-06659-0 | BRENDAMOUR | 4/14/2020 | 400 OPERATION FEE | $ 52.41 | $ 52.41 | 0% | $ - | | $ 52.41 | $ 52.41 | $ - |
| 0777-06660-0 | BRENDAMOUR | 4/14/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06660-0 | BRENDAMOUR | 4/14/2020 | 290 HOURS VAN AUX. | $ 65,566.88 | $ 70,125.01 | 6.50% | $ 4,558.13 | x | | | |
| 0777-06660-0 | BRENDAMOUR | 4/14/2020 | 300 HOURS X LABOR | $ 70,735.09 | $ 75,652.50 | 6.50% | $ 4,917.41 | x | | | |
| 0777-06660-0 | BRENDAMOUR | 4/14/2020 | 5 BOOKING COMMISS | $ 1,110.59 | $ 1,110.59 | 0% | $ - | | $ 1,110.59 | $ 1,110.59 | $ - |
| 0777-06660-0 | BRENDAMOUR | 4/14/2020 | 11 LINE HAUL | $ 4,296.21 | $ 5,239.28 | 18% | $ 943.07 | | $ 4,296.21 | $ 5,239.28 | $ 943.07 |
| 0777-06660-0 | BRENDAMOUR | 4/14/2020 | 71 FUEL SURCHARGE | $ 485.17 | $ 485.17 | 0% | $ - | | $ 485.17 | $ 485.17 | $ - |
| 0777-06660-0 | BRENDAMOUR | 4/14/2020 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | $ 31.28 |
| 0777-06660-0 | BRENDAMOUR | 4/14/2020 | 290 HOURS VAN AUX. | $ 140.25 | $ 150.00 | 6.50% | $ 9.75 | | $ 140.25 | $ 150.00 | $ 9.75 |
| 0777-06660-0 | BRENDAMOUR | 4/14/2020 | 300 HOURS X LABOR | $ 654.50 | $ 700.00 | 6.50% | $ 45.50 | | $ 654.50 | $ 700.00 | $ 45.50 |
| 0777-06660-0 | BRENDAMOUR | 4/14/2020 | 400 OPERATION FEE | $ 91.85 | $ 91.85 | 0% | $ - | | $ 91.85 | $ 91.85 | $ - |
| 0777-06661-0 | BRENDAMOUR | 4/14/2020 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | |
| 0777-06661-0 | BRENDAMOUR | 4/14/2020 | 290 HOURS VAN AUX. | $ 69,938.00 | $ 74,800.00 | 6.50% | $ 4,862.00 | x | | | |
| 0777-06661-0 | BRENDAMOUR | 4/14/2020 | 300 HOURS X LABOR | $ 70,015.14 | $ 74,882.50 | 6.50% | $ 4,867.36 | x | | | |
| 0777-06661-0 | BRENDAMOUR | 4/14/2020 | 5 BOOKING COMMISS | $ 2,144.63 | $ 2,144.63 | 0% | $ - | | $ 2,144.63 | $ 2,144.63 | $ - |
| 0777-06661-0 | BRENDAMOUR | 4/14/2020 | 11 LINE HAUL | $ 8,296.31 | $ 10,117.45 | 18% | $ 1,821.14 | | $ 8,296.31 | $ 10,117.45 | $ 1,821.14 |
| 0777-06661-0 | BRENDAMOUR | 4/14/2020 | 71 FUEL SURCHARGE | $ 976.32 | $ 976.32 | 0% | $ - | | $ 976.32 | $ 976.32 | $ - |
| 0777-06661-0 | BRENDAMOUR | 4/14/2020 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-06661-0 | BRENDAMOUR | 4/14/2020 | 290 HOURS VAN AUX. | $ 280.50 | $ 300.00 | 6.50% | $ 19.50 | | | | |

| Invoice | Customer | Date | Description | Amount | Amount | % | Tax | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06661-0 | BRENDAMOUR | 4/14/2020 | 300 HOURS X LABOR | $ 981.75 | $ 1,050.00 | 6.50% | $ 68.25 | | 981.75 | 1,050.00 | 68.25 |
| 0777-06661-0 | BRENDAMOUR | 4/14/2020 | 343 METRO SERVICE F | $ 175.00 | | 6.50% | $ 12.17 | | 175.00 | 187.17 | 12.17 |
| 0777-06661-0 | BRENDAMOUR | 4/14/2020 | 400 OPERATION FEE | $ 177.36 | | 0% | $ - | | 177.36 | 177.36 | - |
| 0777-06662-0 | BRENDAMOUR | 4/14/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06662-0 | BRENDAMOUR | 4/14/2020 | 290 HOURS VAN AUX. | $ 63,989.06 | $ 68,437.50 | 6.50% | $ 4,448.44 | x | | | |
| 0777-06662-0 | BRENDAMOUR | 4/14/2020 | 300 HOURS X LABOR | $ 67,863.47 | $ 72,581.25 | 6.50% | $ 4,717.78 | x | | | |
| 0777-06662-0 | BRENDAMOUR | 4/14/2020 | 5 BOOKING COMMISS | $ 1,972.98 | $ 1,972.98 | 0% | $ - | | 1,972.98 | 1,972.98 | - |
| 0777-06662-0 | BRENDAMOUR | 4/14/2020 | 11 LINE HAUL | $ 7,632.30 | $ 9,307.68 | 18% | $ 1,675.38 | | 7,632.30 | 9,307.68 | 1,675.38 |
| 0777-06662-0 | BRENDAMOUR | 4/14/2020 | 71 FUEL SURCHARGE | $ 582.03 | $ 582.03 | 0% | $ - | | 582.03 | 582.03 | - |
| 0777-06662-0 | BRENDAMOUR | 4/14/2020 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | 750.00 | 802.14 | 52.14 |
| 0777-06662-0 | BRENDAMOUR | 4/14/2020 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | 300.00 | 320.86 | 20.86 |
| 0777-06662-0 | BRENDAMOUR | 4/14/2020 | 290 HOURS VAN AUX. | $ 140.25 | $ 150.00 | 6.50% | $ 9.75 | | 140.25 | 150.00 | 9.75 |
| 0777-06662-0 | BRENDAMOUR | 4/14/2020 | 300 HOURS X LABOR | $ 850.85 | $ 910.00 | 6.50% | $ 59.15 | | 850.85 | 910.00 | 59.15 |
| 0777-06662-0 | BRENDAMOUR | 4/14/2020 | 400 OPERATION FEE | $ 163.17 | $ 163.17 | 0% | $ - | | 163.17 | 163.17 | - |
| 0777-06663-0 | BRENDAMOUR | 4/14/2020 | 290 HOURS VAN AUX. | $ 69,003.00 | $ 73,800.00 | 6.50% | $ 4,797.00 | x | | | |
| 0777-06663-0 | BRENDAMOUR | 4/14/2020 | 300 HOURS X LABOR | $ 56,843.33 | $ 60,795.01 | 6.50% | $ 3,951.68 | x | | | |
| 0777-06663-0 | BRENDAMOUR | 4/14/2020 | 1 ORIGIN COMMISSI | $ 70.64 | $ 70.64 | 0% | $ - | | 70.64 | 70.64 | - |
| 0777-06663-0 | BRENDAMOUR | 4/14/2020 | 5 BOOKING COMMISS | $ 282.55 | $ 282.55 | 0% | $ - | | 282.55 | 282.55 | - |
| 0777-06663-0 | BRENDAMOUR | 4/14/2020 | 11 LINE HAUL | $ 1,801.25 | $ 2,196.65 | 18% | $ 395.40 | | 1,801.25 | 2,196.65 | 395.40 |
| 0777-06663-0 | BRENDAMOUR | 4/14/2020 | 71 FUEL SURCHARGE | $ 129.63 | $ 129.63 | 0% | $ - | | 129.63 | 129.63 | - |
| 0777-06663-0 | BRENDAMOUR | 4/14/2020 | 205 EXTRA STOPS (RE | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | 300.00 | 320.86 | 20.86 |
| 0777-06663-0 | BRENDAMOUR | 4/14/2020 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | 1,200.00 | 1,283.42 | 83.42 |
| 0777-06663-0 | BRENDAMOUR | 4/14/2020 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | 300.00 | 320.86 | 20.86 |
| 0777-06663-0 | BRENDAMOUR | 4/14/2020 | 290 HOURS X LABOR | $ 187.00 | $ 200.00 | 6.50% | $ 13.00 | | 187.00 | 200.00 | 13.00 |
| 0777-06663-0 | BRENDAMOUR | 4/14/2020 | 300 HOURS X LABOR | $ 654.50 | $ 700.00 | 6.50% | $ 45.50 | | 654.50 | 700.00 | 45.50 |
| 0777-06663-0 | BRENDAMOUR | 4/14/2020 | 400 OPERATION FEE | $ 37.00 | $ 37.00 | 0% | $ - | | 37.00 | 37.00 | - |
| 0777-06664-0 | SWYFT | 5/4/2020 | 5 BOOKING COMMISS | $ 115.72 | $ 115.72 | 0% | $ - | | 115.72 | 115.72 | - |
| 0777-06664-0 | SWYFT | 5/4/2020 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | (50.00) | (50.00) | - |
| 0777-06665-0 | BRENDAMOUR | 4/23/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06665-0 | BRENDAMOUR | 4/23/2020 | 290 HOURS VAN AUX. | $ 69,751.00 | $ 74,600.00 | 6.50% | $ 4,849.00 | x | | | |
| 0777-06665-0 | BRENDAMOUR | 4/23/2020 | 300 HOURS X LABOR | $ 71,095.06 | $ 76,037.50 | 6.50% | $ 4,942.44 | x | | | |
| 0777-06665-0 | BRENDAMOUR | 4/23/2020 | 5 BOOKING COMMISS | $ 2,735.03 | $ 2,735.03 | 0% | $ - | | 2,735.03 | 2,735.03 | - |
| 0777-06665-0 | BRENDAMOUR | 4/23/2020 | 11 LINE HAUL | $ 10,580.26 | $ 12,902.76 | 18% | $ 2,322.50 | | 10,580.26 | 12,902.76 | 2,322.50 |
| 0777-06665-0 | BRENDAMOUR | 4/23/2020 | 71 FUEL SURCHARGE | $ 1,288.44 | $ 1,288.44 | 0% | $ - | | 1,288.44 | 1,288.44 | - |
| 0777-06665-0 | BRENDAMOUR | 4/23/2020 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | 1,050.00 | 1,122.99 | 72.99 |
| 0777-06665-0 | BRENDAMOUR | 4/23/2020 | 290 HOURS VAN AUX. | $ 187.00 | $ 200.00 | 6.50% | $ 13.00 | | 187.00 | 200.00 | 13.00 |
| 0777-06665-0 | BRENDAMOUR | 4/23/2020 | 300 HOURS X LABOR | $ 1,079.93 | $ 1,155.01 | 6.50% | $ 75.08 | | 1,079.93 | 1,155.01 | 75.08 |
| 0777-06665-0 | BRENDAMOUR | 4/23/2020 | 400 OPERATION FEE | $ 226.19 | $ 226.19 | 0% | $ - | | 226.19 | 226.19 | - |
| 0777-06666-0 | APEX | 4/23/2020 | 5 BOOKING COMMISS | $ 49.65 | $ 49.65 | 0% | $ - | | 49.65 | 49.65 | - |
| 0777-06666-0 | APEX | 4/23/2020 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | (50.00) | (50.00) | - |
| 0777-06667-0 | POTPOURRI GROUP | 5/7/2020 | 5 BOOKING COMMISS | $ 49.65 | $ 49.65 | 0% | $ - | | 49.65 | 49.65 | - |
| 0777-06667-0 | POTPOURRI GROUP | 5/7/2020 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | (50.00) | (50.00) | - |
| 0777-06668-0 | LENSCRAFTERS #332 | 4/23/2020 | 1 ORIGIN COMMISSI | $ 146.01 | $ 146.01 | 0% | $ - | | 146.01 | 146.01 | - |
| 0777-06668-0 | LENSCRAFTERS #332 | 4/23/2020 | 5 BOOKING COMMISS | $ 730.05 | $ 730.05 | 0% | $ - | | 730.05 | 730.05 | - |
| 0777-06669-0 | HASSETT | 4/14/2020 | 290 HOURS VAN AUX. | $ 43,898.25 | $ 46,950.00 | 6.50% | $ 3,051.75 | x | | | |
| 0777-06669-0 | HASSETT | 4/14/2020 | 300 HOURS X LABOR | $ 30,728.78 | $ 32,865.01 | 6.50% | $ 2,136.23 | x | | | |
| 0777-06669-0 | HASSETT | 4/14/2020 | 5 BOOKING COMMISS | $ 76.37 | $ 76.37 | 0% | $ - | | 76.37 | 76.37 | - |
| 0777-06669-0 | HASSETT | 4/14/2020 | 11 LINE HAUL | $ 1,374.62 | $ 1,676.37 | 18% | $ 301.75 | | 1,374.62 | 1,676.37 | 301.75 |
| 0777-06669-0 | HASSETT | 4/14/2020 | 71 FUEL SURCHARGE | $ 86.13 | $ 86.13 | 0% | $ - | | 86.13 | 86.13 | - |
| 0777-06669-0 | HASSETT | 4/14/2020 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | 600.00 | 641.71 | 41.71 |
| 0777-06669-0 | HASSETT | 4/14/2020 | 300 HOURS X LABOR | $ 261.80 | $ 280.00 | 6.50% | $ 18.20 | | 261.80 | 280.00 | 18.20 |
| 0777-06669-0 | HASSETT | 4/14/2020 | 400 OPERATION FEE | $ 24.00 | $ 24.00 | 0% | $ - | | 24.00 | 24.00 | - |
| 0777-06670-0 | JOHNSON M & S | 4/14/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06670-0 | JOHNSON M & S | 4/14/2020 | 290 HOURS VAN AUX. | $ 69,751.00 | $ 74,600.00 | 6.50% | $ 4,849.00 | x | | | |
| 0777-06670-0 | JOHNSON M & S | 4/14/2020 | 300 HOURS X LABOR | $ 58,168.69 | $ 62,212.50 | 6.50% | $ 4,043.81 | x | | | |
| 0777-06670-0 | JOHNSON M & S | 4/14/2020 | 5 BOOKING COMMISS | $ 718.98 | $ 718.98 | 0% | $ - | | 718.98 | 718.98 | - |
| 0777-06670-0 | JOHNSON M & S | 4/14/2020 | 11 LINE HAUL | $ 2,781.32 | $ 3,391.85 | 18% | $ 610.53 | | 2,781.32 | 3,391.85 | 610.53 |
| 0777-06670-0 | JOHNSON M & S | 4/14/2020 | 71 FUEL SURCHARGE | $ 322.38 | $ 322.38 | 0% | $ - | | 322.38 | 322.38 | - |
| 0777-06670-0 | JOHNSON M & S | 4/14/2020 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | 600.00 | 641.71 | 41.71 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06670-0 | JOHNSON M & S | 4/14/2020 | 300 HOURS X LABOR | $ | 2,487.10 | $ | 2,660.00 | 6.50% | $ | 172.90 | | | |
| | | | | | | | | | $ | 2,487.10 | $ | 2,660.00 | $ | 172.90 |
| 0777-06670-0 | JOHNSON M & S | 4/14/2020 | 400 OPERATION FEE | $ | 59.46 | $ | 59.46 | 0% | $ | - | | | |
| | | | | | | | | | $ | 59.46 | $ | 59.46 | $ | - |
| 0777-06671-0 | BRENDAMOUR | 4/23/2020 | 290 HOURS VAN AUX. | $ | 66,092.81 | $ | 70,687.50 | 6.50% | $ | 4,594.69 | x | | |
| 0777-06671-0 | BRENDAMOUR | 4/23/2020 | 300 HOURS X LABOR | $ | 64,631.88 | $ | 69,125.01 | 6.50% | $ | 4,493.13 | x | | |
| 0777-06671-0 | BRENDAMOUR | 4/23/2020 | 5 BOOKING COMMISS | $ | 922.70 | $ | 922.70 | 0% | $ | - | | | |
| | | | | | | | | | $ | 922.70 | $ | 922.70 | $ | - |
| 0777-06671-0 | BRENDAMOUR | 4/23/2020 | 11 LINE HAUL | $ | 3,569.37 | $ | 4,352.89 | 18% | $ | 783.52 | | | |
| | | | | | | | | | $ | 3,569.37 | $ | 4,352.89 | $ | 783.52 |
| 0777-06671-0 | BRENDAMOUR | 4/23/2020 | 71 FUEL SURCHARGE | $ | 344.25 | $ | 344.25 | 0% | $ | - | | | |
| | | | | | | | | | $ | 344.25 | $ | 344.25 | $ | - |
| 0777-06671-0 | BRENDAMOUR | 4/23/2020 | 205 EXTRA STOPS (RE | $ | 675.00 | $ | 721.93 | 6.50% | $ | 46.93 | | | |
| | | | | | | | | | $ | 675.00 | $ | 721.93 | $ | 46.93 |
| 0777-06671-0 | BRENDAMOUR | 4/23/2020 | 290 HOURS VAN AUX. | $ | 467.50 | $ | 500.00 | 6.50% | $ | 32.50 | | | |
| | | | | | | | | | $ | 467.50 | $ | 500.00 | $ | 32.50 |
| 0777-06671-0 | BRENDAMOUR | 4/23/2020 | 300 HOURS X LABOR | $ | 916.30 | $ | 980.00 | 6.50% | $ | 63.70 | | | |
| | | | | | | | | | $ | 916.30 | $ | 980.00 | $ | 63.70 |
| 0777-06671-0 | BRENDAMOUR | 4/23/2020 | 400 OPERATION FEE | $ | 76.31 | $ | 76.31 | 0% | $ | - | | | |
| | | | | | | | | | $ | 76.31 | $ | 76.31 | $ | - |
| 0777-06672-0 | BRENDAMOUR | 5/6/2020 | 285 DETENTION | $ | 2,100.00 | $ | 2,245.99 | 6.50% | $ | 145.99 | x | | |
| 0777-06672-0 | BRENDAMOUR | 5/6/2020 | 290 HOURS VAN AUX. | $ | 69,751.00 | $ | 74,600.00 | 6.50% | $ | 4,849.00 | x | | |
| 0777-06672-0 | BRENDAMOUR | 5/6/2020 | 300 HOURS X LABOR | $ | 64,631.88 | $ | 69,125.01 | 6.50% | $ | 4,493.13 | x | | |
| 0777-06672-0 | BRENDAMOUR | 5/6/2020 | 5 BOOKING COMMISS | $ | 460.17 | $ | 460.17 | 0% | $ | - | | | |
| | | | | | | | | | $ | 460.17 | $ | 460.17 | $ | - |
| 0777-06672-0 | BRENDAMOUR | 5/6/2020 | 11 LINE HAUL | $ | 3,409.41 | $ | 4,157.82 | 18% | $ | 748.41 | | | |
| | | | | | | | | | $ | 3,409.41 | $ | 4,157.82 | $ | 748.41 |
| 0777-06672-0 | BRENDAMOUR | 5/6/2020 | 71 FUEL SURCHARGE | $ | 434.75 | $ | 434.75 | 0% | $ | - | | | |
| | | | | | | | | | $ | 434.75 | $ | 434.75 | $ | - |
| 0777-06672-0 | BRENDAMOUR | 5/6/2020 | 205 EXTRA STOPS (RE | $ | 675.00 | $ | 721.93 | 6.50% | $ | 46.93 | | | |
| | | | | | | | | | $ | 675.00 | $ | 721.93 | $ | 46.93 |
| 0777-06672-0 | BRENDAMOUR | 5/6/2020 | 300 HOURS X LABOR | $ | 654.50 | $ | 700.00 | 6.50% | $ | 45.50 | | | |
| | | | | | | | | | $ | 654.50 | $ | 700.00 | $ | 45.50 |
| 0777-06672-0 | BRENDAMOUR | 5/6/2020 | 400 OPERATION FEE | $ | 65.73 | $ | 65.73 | 0% | $ | - | | | |
| | | | | | | | | | $ | 65.73 | $ | 65.73 | $ | - |
| 0777-06673-0 | APEX | 6/9/2020 | 5 BOOKING COMMISS | $ | 134.08 | $ | 134.08 | 0% | $ | - | | | |
| | | | | | | | | | $ | 134.08 | $ | 134.08 | $ | - |
| 0777-06673-3 | APEX | 6/9/2020 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | | | |
| | | | | | | | | | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-06674-0 | BRENDAMOUR | 4/23/2020 | 285 DETENTION | $ | 2,100.00 | $ | 2,245.99 | 6.50% | $ | 145.99 | x | | |
| 0777-06674-0 | BRENDAMOUR | 4/23/2020 | 290 HOURS VAN AUX. | $ | 62,341.13 | $ | 66,675.01 | 6.50% | $ | 4,333.88 | x | | |
| 0777-06674-0 | BRENDAMOUR | 4/23/2020 | 300 HOURS X LABOR | $ | 54,241.69 | $ | 58,012.50 | 6.50% | $ | 3,770.81 | x | | |
| 0777-06674-0 | BRENDAMOUR | 4/23/2020 | 5 BOOKING COMMISS | $ | 93.39 | $ | 93.39 | 0% | $ | - | | | |
| | | | | | | | | | $ | 93.39 | $ | 93.39 | $ | - |
| 0777-06674-0 | BRENDAMOUR | 4/23/2020 | 11 LINE HAUL | $ | 1,681.00 | $ | 2,050.00 | 18% | $ | 369.00 | | | |
| | | | | | | | | | $ | 1,681.00 | $ | 2,050.00 | $ | 369.00 |
| 0777-06674-0 | BRENDAMOUR | 4/23/2020 | 71 FUEL SURCHARGE | $ | 97.47 | $ | 97.47 | 0% | $ | - | | | |
| | | | | | | | | | $ | 97.47 | $ | 97.47 | $ | - |
| 0777-06674-0 | BRENDAMOUR | 4/23/2020 | 205 EXTRA STOPS (RE | $ | 375.00 | $ | 401.07 | 6.50% | $ | 26.07 | | | |
| | | | | | | | | | $ | 375.00 | $ | 401.07 | $ | 26.07 |
| 0777-06674-0 | BRENDAMOUR | 4/23/2020 | 285 DETENTION | $ | 300.00 | $ | 320.86 | 6.50% | $ | 20.86 | | | |
| | | | | | | | | | $ | 300.00 | $ | 320.86 | $ | 20.86 |
| 0777-06674-0 | BRENDAMOUR | 4/23/2020 | 290 HOURS VAN AUX. | $ | 233.75 | $ | 250.00 | 6.50% | $ | 16.25 | | | |
| | | | | | | | | | $ | 233.75 | $ | 250.00 | $ | 16.25 |
| 0777-06674-0 | BRENDAMOUR | 4/23/2020 | 300 HOURS X LABOR | $ | 327.25 | $ | 350.00 | 6.50% | $ | 22.75 | | | |
| | | | | | | | | | $ | 327.25 | $ | 350.00 | $ | 22.75 |
| 0777-06674-0 | BRENDAMOUR | 4/23/2020 | 343 METRO SERVICE F | $ | 125.00 | $ | 133.69 | 6.50% | $ | 8.69 | | | |
| | | | | | | | | | $ | 125.00 | $ | 133.69 | $ | 8.69 |
| 0777-06674-0 | BRENDAMOUR | 4/23/2020 | 400 OPERATION FEE | $ | 29.35 | $ | 29.35 | 0% | $ | - | | | |
| | | | | | | | | | $ | 29.35 | $ | 29.35 | $ | - |
| 0777-06675-0 | BRENDAMOUR | 4/28/2020 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | |
| 0777-06675-0 | BRENDAMOUR | 4/28/2020 | 290 HOURS VAN AUX. | $ | 65,391.56 | $ | 69,937.50 | 6.50% | $ | 4,545.94 | x | | |
| 0777-06675-0 | BRENDAMOUR | 4/28/2020 | 300 HOURS X LABOR | $ | 58,021.43 | $ | 62,055.01 | 6.50% | $ | 4,033.58 | x | | |
| 0777-06675-0 | BRENDAMOUR | 4/28/2020 | 5 BOOKING COMMISS | $ | 974.46 | $ | 974.46 | 0% | $ | - | | | |
| | | | | | | | | | $ | 974.46 | $ | 974.46 | $ | - |
| 0777-06675-0 | BRENDAMOUR | 4/28/2020 | 11 LINE HAUL | $ | 3,769.61 | $ | 4,597.09 | 18% | $ | 827.48 | | | |
| | | | | | | | | | $ | 3,769.61 | $ | 4,597.09 | $ | 827.48 |
| 0777-06675-0 | BRENDAMOUR | 4/28/2020 | 71 FUEL SURCHARGE | $ | 431.73 | $ | 431.73 | 0% | $ | - | | | |
| | | | | | | | | | $ | 431.73 | $ | 431.73 | $ | - |
| 0777-06675-0 | BRENDAMOUR | 4/28/2020 | 205 EXTRA STOPS (RE | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | | | |
| | | | | | | | | | $ | 900.00 | $ | 962.57 | $ | 62.57 |
| 0777-06675-0 | BRENDAMOUR | 4/28/2020 | 290 HOURS VAN AUX. | $ | 374.00 | $ | 400.00 | 6.50% | $ | 26.00 | | | |
| | | | | | | | | | $ | 374.00 | $ | 400.00 | $ | 26.00 |
| 0777-06675-0 | BRENDAMOUR | 4/28/2020 | 300 HOURS X LABOR | $ | 949.03 | $ | 1,015.01 | 6.50% | $ | 65.98 | | | |
| | | | | | | | | | $ | 949.03 | $ | 1,015.01 | $ | 65.98 |
| 0777-06675-0 | BRENDAMOUR | 4/28/2020 | 400 OPERATION FEE | $ | 80.59 | $ | 80.59 | 0% | $ | - | | | |
| | | | | | | | | | $ | 80.59 | $ | 80.59 | $ | - |
| 0777-06676-0 | BRENDAMOUR | 4/28/2020 | 285 DETENTION | $ | 2,100.00 | $ | 2,245.99 | 6.50% | $ | 145.99 | x | | |
| 0777-06676-0 | BRENDAMOUR | 4/28/2020 | 290 HOURS VAN AUX. | $ | 63,989.06 | $ | 68,437.50 | 6.50% | $ | 4,448.44 | x | | |
| 0777-06676-0 | BRENDAMOUR | 4/28/2020 | 300 HOURS X LABOR | $ | 55,076.18 | $ | 58,905.01 | 6.50% | $ | 3,828.83 | x | | |
| 0777-06676-0 | BRENDAMOUR | 4/28/2020 | 5 BOOKING COMMISS | $ | 748.24 | $ | 748.24 | 0% | $ | - | | | |
| | | | | | | | | | $ | 748.24 | $ | 748.24 | $ | - |
| 0777-06676-0 | BRENDAMOUR | 4/28/2020 | 11 LINE HAUL | $ | 2,894.53 | $ | 3,529.91 | 18% | $ | 635.38 | | | |
| | | | | | | | | | $ | 2,894.53 | $ | 3,529.91 | $ | 635.38 |
| 0777-06676-0 | BRENDAMOUR | 4/28/2020 | 71 FUEL SURCHARGE | $ | 301.86 | $ | 301.86 | 0% | $ | - | | | |
| | | | | | | | | | $ | 301.86 | $ | 301.86 | $ | - |
| 0777-06676-0 | BRENDAMOUR | 4/28/2020 | 205 EXTRA STOPS (RE | $ | 375.00 | $ | 401.07 | 6.50% | $ | 26.07 | | | |
| | | | | | | | | | $ | 375.00 | $ | 401.07 | $ | 26.07 |
| 0777-06676-0 | BRENDAMOUR | 4/28/2020 | 285 DETENTION | $ | 300.00 | $ | 320.86 | 6.50% | $ | 20.86 | | | |
| | | | | | | | | | $ | 300.00 | $ | 320.86 | $ | 20.86 |
| 0777-06676-0 | BRENDAMOUR | 4/28/2020 | 290 HOURS VAN AUX. | $ | 187.00 | $ | 200.00 | 6.50% | $ | 13.00 | | | |
| | | | | | | | | | $ | 187.00 | $ | 200.00 | $ | 13.00 |
| 0777-06676-0 | BRENDAMOUR | 4/28/2020 | 300 HOURS X LABOR | $ | 818.13 | $ | 875.01 | 6.50% | $ | 56.88 | | | |
| | | | | | | | | | $ | 818.13 | $ | 875.01 | $ | 56.88 |
| 0777-06676-0 | BRENDAMOUR | 4/28/2020 | 400 OPERATION FEE | $ | 61.88 | $ | 61.88 | 0% | $ | - | | | |
| | | | | | | | | | $ | 61.88 | $ | 61.88 | $ | - |
| 0777-06677-0 | BRENDAMOUR | 4/28/2020 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | |
| 0777-06677-0 | BRENDAMOUR | 4/28/2020 | 290 HOURS VAN AUX. | $ | 65,391.56 | $ | 69,937.50 | 6.50% | $ | 4,545.94 | x | | |
| 0777-06677-0 | BRENDAMOUR | 4/28/2020 | 300 HOURS X LABOR | $ | 57,285.11 | $ | 61,267.50 | 6.50% | $ | 3,982.39 | x | | |
| 0777-06677-0 | BRENDAMOUR | 4/28/2020 | 5 BOOKING COMMISS | $ | 517.38 | $ | 517.38 | 0% | $ | - | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06677-0 | BRENDAMOUR | 4/28/2020 | 11 LINE HAUL | $ | 2,313.00 | $ | 2,820.73 | 18% | $ | 507.73 | | $ 2,313.00 | $ 2,820.73 | $ 507.73 |
| 0777-06677-0 | BRENDAMOUR | 4/28/2020 | 71 FUEL SURCHARGE | $ | 233.28 | $ | 233.28 | 0% | $ | - | | $ 233.28 | $ 233.28 | $ - |
| 0777-06677-0 | BRENDAMOUR | 4/28/2020 | 205 EXTRA STOPS (RE | $ | 375.00 | $ | 401.07 | 6.50% | $ | 26.07 | | $ 375.00 | $ 401.07 | $ 26.07 |
| 0777-06677-0 | BRENDAMOUR | 4/28/2020 | 290 HOURS VAN AUX. | $ | 187.00 | $ | 200.00 | 6.50% | $ | 13.00 | | $ 187.00 | $ 200.00 | $ 13.00 |
| 0777-06677-0 | BRENDAMOUR | 4/28/2020 | 300 HOURS X LABOR | $ | 883.58 | $ | 945.01 | 6.50% | $ | 61.43 | | $ 883.58 | $ 945.01 | $ 61.43 |
| 0777-06677-0 | BRENDAMOUR | 4/28/2020 | 400 OPERATION FEE | $ | 47.82 | $ | 47.82 | 0% | $ | - | | $ 47.82 | $ 47.82 | $ - |
| 0777-06678-0 | BRENDAMOUR | 4/28/2020 | 285 DETENTION | $ | 2,100.00 | $ | 2,245.99 | 6.50% | $ | 145.99 | x | | | |
| 0777-06678-0 | BRENDAMOUR | 4/28/2020 | 290 HOURS VAN AUX. | $ | 69,190.00 | $ | 74,000.00 | 6.50% | $ | 4,810.00 | x | | | |
| 0777-06678-0 | BRENDAMOUR | 4/28/2020 | 300 HOURS X LABOR | $ | 60,623.06 | $ | 64,837.50 | 6.50% | $ | 4,214.44 | x | | | |
| 0777-06678-0 | BRENDAMOUR | 4/28/2020 | 5 BOOKING COMMISS | $ | 687.65 | $ | 687.65 | 0% | $ | - | | $ 687.65 | $ 687.65 | $ - |
| 0777-06678-0 | BRENDAMOUR | 4/28/2020 | 11 LINE HAUL | $ | 2,678.22 | $ | 3,266.12 | 18% | $ | 587.90 | | $ 2,678.22 | $ 3,266.12 | $ 587.90 |
| 0777-06678-0 | BRENDAMOUR | 4/28/2020 | 71 FUEL SURCHARGE | $ | 178.50 | $ | 178.50 | 0% | $ | - | | $ 178.50 | $ 178.50 | $ - |
| 0777-06678-0 | BRENDAMOUR | 4/28/2020 | 205 EXTRA STOPS (RE | $ | 300.00 | $ | 320.86 | 6.50% | $ | 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-06678-0 | BRENDAMOUR | 4/28/2020 | 285 DETENTION | $ | 300.00 | $ | 320.86 | 6.50% | $ | 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-06678-0 | BRENDAMOUR | 4/28/2020 | 300 HOURS X LABOR | $ | 490.88 | $ | 525.01 | 6.50% | $ | 34.13 | | $ 490.88 | $ 525.01 | $ 34.13 |
| 0777-06678-0 | BRENDAMOUR | 4/28/2020 | 400 OPERATION FEE | $ | 56.87 | $ | 56.87 | 0% | $ | - | | $ 56.87 | $ 56.87 | $ - |
| 0777-06679-0 | BRENDAMOUR | 4/28/2020 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | | |
| 0777-06679-0 | BRENDAMOUR | 4/28/2020 | 290 HOURS VAN AUX. | $ | 70,499.00 | $ | 75,400.00 | 6.50% | $ | 4,901.00 | x | | | |
| 0777-06679-0 | BRENDAMOUR | 4/28/2020 | 300 HOURS X LABOR | $ | 71,095.06 | $ | 76,037.50 | 6.50% | $ | 4,942.44 | x | | | |
| 0777-06679-0 | BRENDAMOUR | 4/28/2020 | 5 BOOKING COMMISS | $ | 2,341.83 | $ | 2,341.83 | 0% | $ | - | | $ 2,341.83 | $ 2,341.83 | $ - |
| 0777-06679-0 | BRENDAMOUR | 4/28/2020 | 11 LINE HAUL | $ | 9,059.18 | $ | 11,047.78 | 18% | $ | 1,988.60 | | $ 9,059.18 | $ 11,047.78 | $ 1,988.60 |
| 0777-06679-0 | BRENDAMOUR | 4/28/2020 | 71 FUEL SURCHARGE | $ | 955.00 | $ | 955.00 | 0% | $ | - | | $ 955.00 | $ 955.00 | $ - |
| 0777-06679-0 | BRENDAMOUR | 4/28/2020 | 205 EXTRA STOPS (RE | $ | 675.00 | $ | 721.93 | 6.50% | $ | 46.93 | | $ 675.00 | $ 721.93 | $ 46.93 |
| 0777-06679-0 | BRENDAMOUR | 4/28/2020 | 285 DETENTION | $ | 300.00 | $ | 320.86 | 6.50% | $ | 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-06679-0 | BRENDAMOUR | 4/28/2020 | 290 HOURS VAN AUX. | $ | 280.50 | $ | 300.00 | 6.50% | $ | 19.50 | | $ 280.50 | $ 300.00 | $ 19.50 |
| 0777-06679-0 | BRENDAMOUR | 4/28/2020 | 300 HOURS X LABOR | $ | 818.13 | $ | 875.01 | 6.50% | $ | 56.88 | | $ 818.13 | $ 875.01 | $ 56.88 |
| 0777-06679-0 | BRENDAMOUR | 4/28/2020 | 343 METRO SERVICE F | $ | 150.00 | $ | 160.43 | 6.50% | $ | 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-06679-0 | BRENDAMOUR | 4/28/2020 | 400 OPERATION FEE | $ | 193.67 | $ | 193.67 | 0% | $ | - | | $ 193.67 | $ 193.67 | $ - |
| 0777-06680-0 | BRENDAMOUR | 4/28/2020 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | | |
| 0777-06680-0 | BRENDAMOUR | 4/28/2020 | 290 HOURS VAN AUX. | $ | 69,003.00 | $ | 73,800.00 | 6.50% | $ | 4,797.00 | x | | | |
| 0777-06680-0 | BRENDAMOUR | 4/28/2020 | 300 HOURS X LABOR | $ | 63,977.38 | $ | 68,425.01 | 6.50% | $ | 4,447.63 | x | | | |
| 0777-06680-0 | BRENDAMOUR | 4/28/2020 | 5 BOOKING COMMISS | $ | 1,132.47 | $ | 1,132.47 | 0% | $ | - | | $ 1,132.47 | $ 1,132.47 | $ - |
| 0777-06680-0 | BRENDAMOUR | 4/28/2020 | 11 LINE HAUL | $ | 4,380.87 | $ | 5,342.52 | 18% | $ | 961.65 | | $ 4,380.87 | $ 5,342.52 | $ 961.65 |
| 0777-06680-0 | BRENDAMOUR | 4/28/2020 | 71 FUEL SURCHARGE | $ | 311.04 | $ | 311.04 | 0% | $ | - | | $ 311.04 | $ 311.04 | $ - |
| 0777-06680-0 | BRENDAMOUR | 4/28/2020 | 205 EXTRA STOPS (RE | $ | 825.00 | $ | 882.35 | 6.50% | $ | 57.35 | | $ 825.00 | $ 882.35 | $ 57.35 |
| 0777-06680-0 | BRENDAMOUR | 4/28/2020 | 290 HOURS VAN AUX. | $ | 327.25 | $ | 350.00 | 6.50% | $ | 22.75 | | $ 327.25 | $ 350.00 | $ 22.75 |
| 0777-06680-0 | BRENDAMOUR | 4/28/2020 | 300 HOURS X LABOR | $ | 981.75 | $ | 1,050.00 | 6.50% | $ | 68.25 | | $ 981.75 | $ 1,050.00 | $ 68.25 |
| 0777-06680-0 | BRENDAMOUR | 4/28/2020 | 400 OPERATION FEE | $ | 93.66 | $ | 93.66 | 0% | $ | - | | $ 93.66 | $ 93.66 | $ - |
| 0777-06681-0 | BRENDAMOUR | 5/6/2020 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | | |
| 0777-06681-0 | BRENDAMOUR | 5/6/2020 | 290 HOURS VAN AUX. | $ | 78,469.88 | $ | 83,925.01 | 6.50% | $ | 5,455.13 | x | | | |
| 0777-06681-0 | BRENDAMOUR | 5/6/2020 | 300 HOURS X LABOR | $ | 71,095.06 | $ | 76,037.50 | 6.50% | $ | 4,942.44 | x | | | |
| 0777-06681-0 | BRENDAMOUR | 5/6/2020 | 5 BOOKING COMMISS | $ | 1,725.71 | $ | 1,725.71 | 0% | $ | - | | $ 1,725.71 | $ 1,725.71 | $ - |
| 0777-06681-0 | BRENDAMOUR | 5/6/2020 | 11 LINE HAUL | $ | 6,675.79 | $ | 8,141.21 | 18% | $ | 1,465.42 | | $ 6,675.79 | $ 8,141.21 | $ 1,465.42 |
| 0777-06681-0 | BRENDAMOUR | 5/6/2020 | 71 FUEL SURCHARGE | $ | 723.00 | $ | 723.00 | 0% | $ | - | | $ 723.00 | $ 723.00 | $ - |
| 0777-06681-0 | BRENDAMOUR | 5/6/2020 | 205 EXTRA STOPS (RE | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-06681-0 | BRENDAMOUR | 5/6/2020 | 290 HOURS VAN AUX. | $ | 514.25 | $ | 550.00 | 6.50% | $ | 35.75 | | $ 514.25 | $ 550.00 | $ 35.75 |
| 0777-06681-0 | BRENDAMOUR | 5/6/2020 | 300 HOURS X LABOR | $ | 949.03 | $ | 1,015.01 | 6.50% | $ | 65.98 | | $ 949.03 | $ 1,015.01 | $ 65.98 |
| 0777-06681-0 | BRENDAMOUR | 5/6/2020 | 343 METRO SERVICE F | $ | 150.00 | $ | 160.43 | 6.50% | $ | 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-06681-0 | BRENDAMOUR | 5/6/2020 | 400 OPERATION FEE | $ | 142.72 | $ | 142.72 | 0% | $ | - | | $ 142.72 | $ 142.72 | $ - |
| 0777-06682-2 | APEX | 5/26/2020 | 5 BOOKING COMMISS | $ | 63.01 | $ | 63.01 | 0% | $ | - | | $ 63.01 | $ 63.01 | $ - |
| 0777-06682-2 | APEX | 5/26/2020 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | | $ (50.00) | $ (50.00) | $ - |
| 0777-06683-0 | BRENDAMOUR | 5/6/2020 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | | |
| 0777-06683-0 | BRENDAMOUR | 5/6/2020 | 290 HOURS VAN AUX. | $ | 65,391.56 | $ | 69,937.50 | 6.50% | $ | 4,545.94 | x | | | |
| 0777-06683-0 | BRENDAMOUR | 5/6/2020 | 300 HOURS X LABOR | $ | 70,375.11 | $ | 75,267.50 | 6.50% | $ | 4,892.39 | x | | | |
| 0777-06683-0 | BRENDAMOUR | 5/6/2020 | 5 BOOKING COMMISS | $ | 803.15 | $ | 803.15 | 0% | $ | - | | $ 803.15 | $ 803.15 | $ - |
| 0777-06683-0 | BRENDAMOUR | 5/6/2020 | 11 LINE HAUL | $ | 3,128.06 | $ | 3,814.71 | 18% | $ | 686.65 | | $ 3,128.06 | $ 3,814.71 | $ 686.65 |
| 0777-06683-0 | BRENDAMOUR | 5/6/2020 | 71 FUEL SURCHARGE | $ | 204.25 | $ | 204.25 | 0% | $ | - | | $ 204.25 | $ 204.25 | $ - |
| 0777-06683-0 | BRENDAMOUR | 5/6/2020 | 205 EXTRA STOPS (RE | $ | 1,350.00 | $ | 1,443.85 | 6.50% | $ | 93.85 | | $ 1,350.00 | $ 1,443.85 | $ 93.85 |
| 0777-06683-0 | BRENDAMOUR | 5/6/2020 | 300 HOURS X LABOR | $ | 1,243.55 | $ | 1,330.00 | 6.50% | $ | 86.45 | | $ 1,243.55 | $ 1,330.00 | $ 86.45 |

| Order | Customer | Date | Description | | | % | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06683-0 | BRENDAMOUR | 5/6/2020 | 343 METRO SERVICE F | $ 125.00 | $ 133.69 | 6.50% | $ 8.69 | | $ 125.00 | $ 133.69 | $ 8.69 |
| 0777-06683-0 | BRENDAMOUR | 5/6/2020 | 400 OPERATION FEE | $ 66.42 | $ 66.42 | 0% | $ - | | $ 66.42 | $ 66.42 | $ - |
| 0777-06684-0 | BRENDAMOUR | 5/6/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06684-0 | BRENDAMOUR | 5/6/2020 | 290 HOURS VAN AUX. | $ 70,499.00 | $ 75,400.00 | 6.50% | $ 4,901.00 | x | | | |
| 0777-06684-0 | BRENDAMOUR | 5/6/2020 | 300 HOURS X LABOR | $ 57,579.64 | $ 61,582.50 | 6.50% | $ 4,002.86 | x | | | |
| 0777-06684-0 | BRENDAMOUR | 5/6/2020 | 5 BOOKING COMMISS | $ 116.95 | $ 116.95 | 0% | $ - | | $ 116.95 | $ 116.95 | $ - |
| 0777-06684-0 | BRENDAMOUR | 5/6/2020 | 11 LINE HAUL | $ 2,105.08 | $ 2,567.17 | 18% | $ 462.09 | | $ 2,105.08 | $ 2,567.17 | $ 462.09 |
| 0777-06684-0 | BRENDAMOUR | 5/6/2020 | 71 FUEL SURCHARGE | $ 124.25 | $ 124.25 | 0% | $ - | | $ 124.25 | $ 124.25 | $ - |
| 0777-06684-0 | BRENDAMOUR | 5/6/2020 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | $ 675.00 | $ 721.93 | $ 46.93 |
| 0777-06684-0 | BRENDAMOUR | 5/6/2020 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-06684-0 | BRENDAMOUR | 5/6/2020 | 290 HOURS VAN AUX. | $ 467.50 | $ 500.00 | 6.50% | $ 32.50 | | $ 467.50 | $ 500.00 | $ 32.50 |
| 0777-06684-0 | BRENDAMOUR | 5/6/2020 | 300 HOURS X LABOR | $ 654.50 | $ 700.00 | 6.50% | $ 45.50 | | $ 654.50 | $ 700.00 | $ 45.50 |
| 0777-06684-0 | BRENDAMOUR | 5/6/2020 | 400 OPERATION FEE | $ 36.75 | $ 36.75 | 0% | $ - | | $ 36.75 | $ 36.75 | $ - |
| 0777-06685-0 | BRENDAMOUR | 5/7/2020 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | |
| 0777-06685-0 | BRENDAMOUR | 5/7/2020 | 290 HOURS VAN AUX. | $ 71,434.00 | $ 76,400.00 | 6.50% | $ 4,966.00 | x | | | |
| 0777-06685-0 | BRENDAMOUR | 5/7/2020 | 300 HOURS X LABOR | $ 71,815.01 | $ 76,807.50 | 6.50% | $ 4,992.49 | x | | | |
| 0777-06685-0 | BRENDAMOUR | 5/7/2020 | 5 BOOKING COMMISS | $ 1,112.40 | $ 1,112.40 | 0% | $ - | | $ 1,112.40 | $ 1,112.40 | $ - |
| 0777-06685-0 | BRENDAMOUR | 5/7/2020 | 11 LINE HAUL | $ 4,303.23 | $ 5,247.84 | 18% | $ 944.61 | | $ 4,303.23 | $ 5,247.84 | $ 944.61 |
| 0777-06685-0 | BRENDAMOUR | 5/7/2020 | 71 FUEL SURCHARGE | $ 385.25 | $ 385.25 | 0% | $ - | | $ 385.25 | $ 385.25 | $ - |
| 0777-06685-0 | BRENDAMOUR | 5/7/2020 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | $ 109.49 |
| 0777-06685-0 | BRENDAMOUR | 5/7/2020 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-06685-0 | BRENDAMOUR | 5/7/2020 | 300 HOURS X LABOR | $ 1,439.90 | $ 1,540.00 | 6.50% | $ 100.10 | | $ 1,439.90 | $ 1,540.00 | $ 100.10 |
| 0777-06685-0 | BRENDAMOUR | 5/7/2020 | 400 OPERATION FEE | $ 92.00 | $ 92.00 | 0% | $ - | | $ 92.00 | $ 92.00 | $ - |
| 0777-06686-0 | SELECT VAN | 5/12/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06686-0 | SELECT VAN | 5/12/2020 | 290 HOURS VAN AUX. | $ 69,003.00 | $ 73,800.00 | 6.50% | $ 4,797.00 | x | | | |
| 0777-06686-0 | SELECT VAN | 5/12/2020 | 300 HOURS X LABOR | $ 71,095.06 | $ 76,037.50 | 6.50% | $ 4,942.44 | x | | | |
| 0777-06686-0 | SELECT VAN | 5/12/2020 | 5 BOOKING COMMISS | $ 1,085.57 | $ 1,085.57 | 0% | $ - | | $ 1,085.57 | $ 1,085.57 | $ - |
| 0777-06686-0 | SELECT VAN | 5/12/2020 | 11 LINE HAUL | $ 4,199.42 | $ 5,121.24 | 18% | $ 921.82 | | $ 4,199.42 | $ 5,121.24 | $ 921.82 |
| 0777-06686-0 | SELECT VAN | 5/12/2020 | 71 FUEL SURCHARGE | $ 307.25 | $ 307.25 | 0% | $ - | | $ 307.25 | $ 307.25 | $ - |
| 0777-06686-0 | SELECT VAN | 5/12/2020 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | $ 88.64 |
| 0777-06686-0 | SELECT VAN | 5/12/2020 | 290 HOURS VAN AUX. | $ 841.50 | $ 900.00 | 6.50% | $ 58.50 | | $ 841.50 | $ 900.00 | $ 58.50 |
| 0777-06686-0 | SELECT VAN | 5/12/2020 | 300 HOURS X LABOR | $ 1,178.10 | $ 1,260.00 | 6.50% | $ 81.90 | | $ 1,178.10 | $ 1,260.00 | $ 81.90 |
| 0777-06686-0 | SELECT VAN | 5/12/2020 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-06686-0 | SELECT VAN | 5/12/2020 | 400 OPERATION FEE | $ 89.78 | $ 89.78 | 0% | $ - | | $ 89.78 | $ 89.78 | $ - |
| 0777-06687-0 | BRENDAMOUR | 4/29/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06687-0 | BRENDAMOUR | 4/29/2020 | 290 HOURS VAN AUX. | $ 68,255.00 | $ 73,000.00 | 6.50% | $ 4,745.00 | x | | | |
| 0777-06687-0 | BRENDAMOUR | 4/29/2020 | 300 HOURS X LABOR | $ 67,176.24 | $ 71,846.25 | 6.50% | $ 4,670.01 | x | | | |
| 0777-06687-0 | BRENDAMOUR | 4/29/2020 | 5 BOOKING COMMISS | $ 1,498.25 | $ 1,498.25 | 0% | $ - | | $ 1,498.25 | $ 1,498.25 | $ - |
| 0777-06687-0 | BRENDAMOUR | 4/29/2020 | 11 LINE HAUL | $ 5,795.86 | $ 7,068.12 | 18% | $ 1,272.26 | | $ 5,795.86 | $ 7,068.12 | $ 1,272.26 |
| 0777-06687-0 | BRENDAMOUR | 4/29/2020 | 71 FUEL SURCHARGE | $ 447.00 | $ 447.00 | 0% | $ - | | $ 447.00 | $ 447.00 | $ - |
| 0777-06687-0 | BRENDAMOUR | 4/29/2020 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-06687-0 | BRENDAMOUR | 4/29/2020 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-06687-0 | BRENDAMOUR | 4/29/2020 | 290 HOURS VAN AUX. | $ 467.50 | $ 500.00 | 6.50% | $ 32.50 | | $ 467.50 | $ 500.00 | $ 32.50 |
| 0777-06687-0 | BRENDAMOUR | 4/29/2020 | 300 HOURS X LABOR | $ 2,945.25 | $ 3,150.00 | 6.50% | $ 204.75 | | $ 2,945.25 | $ 3,150.00 | $ 204.75 |
| 0777-06687-0 | BRENDAMOUR | 4/29/2020 | 400 OPERATION FEE | $ 123.91 | $ 123.91 | 0% | $ - | | $ 123.91 | $ 123.91 | $ - |
| 0777-06688-0 | BRENDAMOUR | 5/6/2020 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | |
| 0777-06688-0 | BRENDAMOUR | 5/6/2020 | 290 HOURS VAN AUX. | $ 70,499.00 | $ 75,400.00 | 6.50% | $ 4,901.00 | x | | | |
| 0777-06688-0 | BRENDAMOUR | 5/6/2020 | 300 HOURS X LABOR | $ 71,095.06 | $ 76,037.50 | 6.50% | $ 4,942.44 | x | | | |
| 0777-06688-0 | BRENDAMOUR | 5/6/2020 | 5 BOOKING COMMISS | $ 1,178.74 | $ 1,178.74 | 0% | $ - | | $ 1,178.74 | $ 1,178.74 | $ - |
| 0777-06688-0 | BRENDAMOUR | 5/6/2020 | 11 LINE HAUL | $ 4,559.86 | $ 5,560.80 | 18% | $ 1,000.94 | | $ 4,559.86 | $ 5,560.80 | $ 1,000.94 |
| 0777-06688-0 | BRENDAMOUR | 5/6/2020 | 71 FUEL SURCHARGE | $ 380.50 | $ 380.50 | 0% | $ - | | $ 380.50 | $ 380.50 | $ - |
| 0777-06688-0 | BRENDAMOUR | 5/6/2020 | 205 EXTRA STOPS (RE | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-06688-0 | BRENDAMOUR | 5/6/2020 | 290 HOURS VAN AUX. | $ 93.50 | $ 100.00 | 6.50% | $ 6.50 | | $ 93.50 | $ 100.00 | $ 6.50 |
| 0777-06688-0 | BRENDAMOUR | 5/6/2020 | 300 HOURS X LABOR | $ 327.25 | $ 350.00 | 6.50% | $ 22.75 | | $ 327.25 | $ 350.00 | $ 22.75 |
| 0777-06688-0 | BRENDAMOUR | 5/6/2020 | 400 OPERATION FEE | $ 97.48 | $ 97.48 | 0% | $ - | | $ 97.48 | $ 97.48 | $ - |
| 0777-06689-0 | BRENDAMOUR | 5/6/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06689-0 | BRENDAMOUR | 5/6/2020 | 290 HOURS VAN AUX. | $ 65,391.56 | $ 69,937.50 | 6.50% | $ 4,545.94 | x | | | |
| 0777-06689-0 | BRENDAMOUR | 5/6/2020 | 300 HOURS X LABOR | $ 58,021.43 | $ 62,055.01 | 6.50% | $ 4,033.58 | x | | | |
| 0777-06689-0 | BRENDAMOUR | 5/6/2020 | 1 ORIGIN COMMISSI | $ 102.15 | $ 102.15 | 0% | $ - | | $ 102.15 | $ 102.15 | $ - |

| ID | Name | Date | Description | $ | $ | % | $ | x | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06689-0 | BRENDAMOUR | 5/6/2020 | 5 BOOKING COMMISS | 510.73 | 510.73 | 0% | - | | 510.73 | 510.73 | - |
| 0777-06689-0 | BRENDAMOUR | 5/6/2020 | 11 LINE HAUL | 2,502.58 | 3,051.93 | 18% | 549.35 | | 2,502.58 | 3,051.93 | 549.35 |
| 0777-06689-0 | BRENDAMOUR | 5/6/2020 | 71 FUEL SURCHARGE | 194.75 | 194.75 | 0% | - | | 194.75 | 194.75 | - |
| 0777-06689-0 | BRENDAMOUR | 5/6/2020 | 205 EXTRA STOPS (RE | 150.00 | 160.43 | 6.50% | 10.43 | | 150.00 | 160.43 | 10.43 |
| 0777-06689-0 | BRENDAMOUR | 5/6/2020 | 290 HOURS VAN AUX. | 46.75 | 50.00 | 6.50% | 3.25 | | 46.75 | 50.00 | 3.25 |
| 0777-06689-0 | BRENDAMOUR | 5/6/2020 | 300 HOURS X LABOR | 327.25 | 350.00 | 6.50% | 22.75 | | 327.25 | 350.00 | 22.75 |
| 0777-06689-0 | BRENDAMOUR | 5/6/2020 | 400 OPERATION FEE | 53.50 | 53.50 | 0% | - | | 53.50 | 53.50 | - |
| 0777-06690-0 | BRENDAMOUR | 5/6/2020 | 285 DETENTION | 2,400.00 | 2,566.84 | 6.50% | 166.84 | x | | | |
| 0777-06690-0 | BRENDAMOUR | 5/6/2020 | 290 HOURS VAN AUX. | 68,255.00 | 73,000.00 | 6.50% | 4,745.00 | x | | | |
| 0777-06690-0 | BRENDAMOUR | 5/6/2020 | 300 HOURS X LABOR | 67,004.44 | 71,662.50 | 6.50% | 4,658.06 | x | | | |
| 0777-06690-0 | BRENDAMOUR | 5/6/2020 | 5 BOOKING COMMISS | 923.50 | 923.50 | 0% | - | | 923.50 | 923.50 | - |
| 0777-06690-0 | BRENDAMOUR | 5/6/2020 | 11 LINE HAUL | 3,596.77 | 4,386.30 | 18% | 789.53 | | 3,596.77 | 4,386.30 | 789.53 |
| 0777-06690-0 | BRENDAMOUR | 5/6/2020 | 71 FUEL SURCHARGE | 224.50 | 224.50 | 0% | - | | 224.50 | 224.50 | - |
| 0777-06690-0 | BRENDAMOUR | 5/6/2020 | 205 EXTRA STOPS (RE | 825.00 | 882.35 | 6.50% | 57.35 | | 825.00 | 882.35 | 57.35 |
| 0777-06690-0 | BRENDAMOUR | 5/6/2020 | 285 DETENTION | 600.00 | 641.71 | 6.50% | 41.71 | | 600.00 | 641.71 | 41.71 |
| 0777-06690-0 | BRENDAMOUR | 5/6/2020 | 290 HOURS VAN AUX. | 374.00 | 400.00 | 6.50% | 26.00 | | 374.00 | 400.00 | 26.00 |
| 0777-06690-0 | BRENDAMOUR | 5/6/2020 | 300 HOURS X LABOR | 916.30 | 980.00 | 6.50% | 63.70 | | 916.30 | 980.00 | 63.70 |
| 0777-06690-0 | BRENDAMOUR | 5/6/2020 | 400 OPERATION FEE | 76.37 | 76.37 | 0% | - | | 76.37 | 76.37 | - |
| 0777-06691-0 | BRENDAMOUR | 5/6/2020 | 285 DETENTION | 2,400.00 | 2,566.84 | 6.50% | 166.84 | x | | | |
| 0777-06691-0 | BRENDAMOUR | 5/6/2020 | 290 HOURS VAN AUX. | 68,442.00 | 73,200.00 | 6.50% | 4,758.00 | x | | | |
| 0777-06691-0 | BRENDAMOUR | 5/6/2020 | 300 HOURS X LABOR | 70,915.08 | 75,845.01 | 6.50% | 4,929.93 | x | | | |
| 0777-06691-0 | BRENDAMOUR | 5/6/2020 | 5 BOOKING COMMISS | 570.66 | 570.66 | 0% | - | | 570.66 | 570.66 | - |
| 0777-06691-0 | BRENDAMOUR | 5/6/2020 | 11 LINE HAUL | 2,222.58 | 2,710.46 | 18% | 487.88 | | 2,222.58 | 2,710.46 | 487.88 |
| 0777-06691-0 | BRENDAMOUR | 5/6/2020 | 71 FUEL SURCHARGE | 146.75 | 146.75 | 0% | - | | 146.75 | 146.75 | - |
| 0777-06691-0 | BRENDAMOUR | 5/6/2020 | 205 EXTRA STOPS (RE | 450.00 | 481.28 | 6.50% | 31.28 | | 450.00 | 481.28 | 31.28 |
| 0777-06691-0 | BRENDAMOUR | 5/6/2020 | 290 HOURS VAN AUX. | 187.00 | 200.00 | 6.50% | 13.00 | | 187.00 | 200.00 | 13.00 |
| 0777-06691-0 | BRENDAMOUR | 5/6/2020 | 300 HOURS X LABOR | 589.05 | 630.00 | 6.50% | 40.95 | | 589.05 | 630.00 | 40.95 |
| 0777-06691-0 | BRENDAMOUR | 5/6/2020 | 343 METRO SERVICE F | 150.00 | 160.43 | 6.50% | 10.43 | | 150.00 | 160.43 | 10.43 |
| 0777-06691-0 | BRENDAMOUR | 5/6/2020 | 400 OPERATION FEE | 47.19 | 47.19 | 0% | - | | 47.19 | 47.19 | - |
| 0777-06692-2 | SAGE | 6/10/2020 | 5 BOOKING COMMISS | 97.97 | 97.97 | 0% | - | | 97.97 | 97.97 | - |
| 0777-06692-0 | SAGE | 6/10/2020 | 975 MISC NON DISCOU | (50.00) | (50.00) | 0% | - | | (50.00) | (50.00) | - |
| 0777-06693-0 | BRENDAMOUR | 5/12/2020 | 285 DETENTION | 2,700.00 | 2,887.70 | 6.50% | 187.70 | x | | | |
| 0777-06693-0 | BRENDAMOUR | 5/12/2020 | 290 HOURS VAN AUX. | 69,751.00 | 74,600.00 | 6.50% | 4,849.00 | x | | | |
| 0777-06693-0 | BRENDAMOUR | 5/12/2020 | 300 HOURS X LABOR | 70,915.08 | 75,845.01 | 6.50% | 4,929.93 | x | | | |
| 0777-06693-0 | BRENDAMOUR | 5/12/2020 | 5 BOOKING COMMISS | 1,852.22 | 1,852.22 | 0% | - | | 1,852.22 | 1,852.22 | - |
| 0777-06693-0 | BRENDAMOUR | 5/12/2020 | 11 LINE HAUL | 7,165.17 | 8,738.01 | 18% | 1,572.84 | | 7,165.17 | 8,738.01 | 1,572.84 |
| 0777-06693-0 | BRENDAMOUR | 5/12/2020 | 71 FUEL SURCHARGE | 776.00 | 776.00 | 0% | - | | 776.00 | 776.00 | - |
| 0777-06693-0 | BRENDAMOUR | 5/12/2020 | 205 EXTRA STOPS (RE | 675.00 | 721.93 | 6.50% | 46.93 | | 675.00 | 721.93 | 46.93 |
| 0777-06693-0 | BRENDAMOUR | 5/12/2020 | 285 DETENTION | 300.00 | 320.86 | 6.50% | 20.86 | | 300.00 | 320.86 | 20.86 |
| 0777-06693-0 | BRENDAMOUR | 5/12/2020 | 300 HOURS X LABOR | 654.50 | 700.00 | 6.50% | 45.50 | | 654.50 | 700.00 | 45.50 |
| 0777-06693-0 | BRENDAMOUR | 5/12/2020 | 343 METRO SERVICE F | 200.00 | 213.90 | 6.50% | 13.90 | | 200.00 | 213.90 | 13.90 |
| 0777-06693-0 | BRENDAMOUR | 5/12/2020 | 400 OPERATION FEE | 153.18 | 153.18 | 0% | - | | 153.18 | 153.18 | - |
| 0777-06694-0 | BRENDAMOUR | 5/7/2020 | 285 DETENTION | 2,700.00 | 2,887.70 | 6.50% | 187.70 | x | | | |
| 0777-06694-0 | BRENDAMOUR | 5/7/2020 | 290 HOURS VAN AUX. | 70,499.00 | 75,400.00 | 6.50% | 4,901.00 | x | | | |
| 0777-06694-0 | BRENDAMOUR | 5/7/2020 | 300 HOURS X LABOR | 70,915.08 | 75,845.01 | 6.50% | 4,929.93 | x | | | |
| 0777-06694-0 | BRENDAMOUR | 5/7/2020 | 5 BOOKING COMMISS | 1,042.89 | 1,042.89 | 0% | - | | 1,042.89 | 1,042.89 | - |
| 0777-06694-0 | BRENDAMOUR | 5/7/2020 | 11 LINE HAUL | 4,034.32 | 4,919.90 | 18% | 885.58 | | 4,034.32 | 4,919.90 | 885.58 |
| 0777-06694-0 | BRENDAMOUR | 5/7/2020 | 71 FUEL SURCHARGE | 363.00 | 363.00 | 0% | - | | 363.00 | 363.00 | - |
| 0777-06694-0 | BRENDAMOUR | 5/7/2020 | 205 EXTRA STOPS (RE | 1,350.00 | 1,443.85 | 6.50% | 93.85 | | 1,350.00 | 1,443.85 | 93.85 |
| 0777-06694-0 | BRENDAMOUR | 5/7/2020 | 290 HOURS VAN AUX. | 1,776.50 | 1,900.00 | 6.50% | 123.50 | | 1,776.50 | 1,900.00 | 123.50 |
| 0777-06694-0 | BRENDAMOUR | 5/7/2020 | 300 HOURS X LABOR | 2,552.55 | 2,730.00 | 6.50% | 177.45 | | 2,552.55 | 2,730.00 | 177.45 |
| 0777-06694-0 | BRENDAMOUR | 5/7/2020 | 400 OPERATION FEE | 86.25 | 86.25 | 0% | - | | 86.25 | 86.25 | - |
| 0777-06695-0 | BRENDAMOUR | 5/13/2020 | 285 DETENTION | 2,100.00 | 2,245.99 | 6.50% | 145.99 | x | | | |
| 0777-06695-0 | BRENDAMOUR | 5/13/2020 | 290 HOURS VAN AUX. | 64,690.31 | 69,187.50 | 6.50% | 4,497.19 | x | | | |
| 0777-06695-0 | BRENDAMOUR | 5/13/2020 | 300 HOURS X LABOR | 67,863.47 | 72,581.25 | 6.50% | 4,717.78 | x | | | |
| 0777-06695-0 | BRENDAMOUR | 5/13/2020 | 5 BOOKING COMMISS | 1,482.44 | 1,482.44 | 0% | - | | 1,482.44 | 1,482.44 | - |
| 0777-06695-0 | BRENDAMOUR | 5/13/2020 | 11 LINE HAUL | 5,734.68 | 6,993.51 | 18% | 1,258.83 | | 5,734.68 | 6,993.51 | 1,258.83 |
| 0777-06695-0 | BRENDAMOUR | 5/13/2020 | 71 FUEL SURCHARGE | 377.00 | 377.00 | 0% | - | | 377.00 | 377.00 | - |
| 0777-06695-0 | BRENDAMOUR | 5/13/2020 | 205 EXTRA STOPS (RE | 1,125.00 | 1,203.21 | 6.50% | 78.21 | | 1,203.21 | 78.21 | |

| Invoice | Name | Date | Description | Amount | Amount | Rate | Amount | x | | Amount | | Amount | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06695-0 | BRENDAMOUR | 5/13/2020 | 290 HOURS VAN AUX. | $ 748.00 | $ 800.00 | 6.50% | $ 52.00 | | $ 748.00 | $ 800.00 | $ 52.00 |
| 0777-06695-0 | BRENDAMOUR | 5/13/2020 | 300 HOURS X LABOR | $ 1,047.20 | $ 1,120.00 | 6.50% | $ 72.80 | | $ 1,047.20 | $ 1,120.00 | $ 72.80 |
| 0777-06695-0 | BRENDAMOUR | 5/13/2020 | 343 METRO SERVICE F | $ 125.00 | $ 133.69 | 6.50% | $ 8.69 | | $ 125.00 | $ 133.69 | $ 8.69 |
| 0777-06695-0 | BRENDAMOUR | 5/13/2020 | 400 OPERATION FEE | $ 122.60 | $ 122.60 | 0% | $ - | | $ 122.60 | $ 122.60 | $ - |
| 0777-06696-0 | BRENDAMOUR | 5/13/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06696-0 | BRENDAMOUR | 5/13/2020 | 290 HOURS VAN AUX. | $ 68,255.00 | $ 73,000.00 | 6.50% | $ 4,745.00 | x | | | |
| 0777-06696-0 | BRENDAMOUR | 5/13/2020 | 300 HOURS X LABOR | $ 64,631.88 | $ 69,125.01 | 6.50% | $ 4,493.13 | x | | | |
| 0777-06696-0 | BRENDAMOUR | 5/13/2020 | 5 BOOKING COMMISS | $ 1,178.67 | $ 1,178.67 | 0% | $ - | | $ 1,178.67 | $ 1,178.67 | $ - |
| 0777-06696-0 | BRENDAMOUR | 5/13/2020 | 11 LINE HAUL | $ 4,559.60 | $ 5,560.49 | 18% | $ 1,000.89 | | $ 4,559.60 | $ 5,560.49 | $ 1,000.89 |
| 0777-06696-0 | BRENDAMOUR | 5/13/2020 | 71 FUEL SURCHARGE | $ 299.75 | $ 299.75 | 0% | $ - | | $ 299.75 | $ 299.75 | $ - |
| 0777-06696-0 | BRENDAMOUR | 5/13/2020 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | $ 93.85 |
| 0777-06696-0 | BRENDAMOUR | 5/13/2020 | 300 HOURS X LABOR | $ 1,243.55 | $ 1,330.00 | 6.50% | $ 86.45 | | $ 1,243.55 | $ 1,330.00 | $ 86.45 |
| 0777-06696-0 | BRENDAMOUR | 5/13/2020 | 343 METRO SERVICE F | $ 125.00 | $ 133.69 | 6.50% | $ 8.69 | | $ 125.00 | $ 133.69 | $ 8.69 |
| 0777-06696-0 | BRENDAMOUR | 5/13/2020 | 400 OPERATION FEE | $ 97.48 | $ 97.48 | 0% | $ - | | $ 97.48 | $ 97.48 | $ - |
| 0777-06697-0 | BRENDAMOUR | 5/13/2020 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | |
| 0777-06697-0 | BRENDAMOUR | 5/13/2020 | 290 HOURS VAN AUX. | $ 64,164.38 | $ 68,625.01 | 6.50% | $ 4,460.63 | x | | | |
| 0777-06697-0 | BRENDAMOUR | 5/13/2020 | 300 HOURS X LABOR | $ 64,304.63 | $ 68,775.01 | 6.50% | $ 4,470.38 | x | | | |
| 0777-06697-0 | BRENDAMOUR | 5/13/2020 | 5 BOOKING COMMISS | $ 1,129.06 | $ 1,129.06 | 0% | $ - | | $ 1,129.06 | $ 1,129.06 | $ - |
| 0777-06697-0 | BRENDAMOUR | 5/13/2020 | 11 LINE HAUL | $ 4,367.67 | $ 5,326.43 | 18% | $ 958.76 | | $ 4,367.67 | $ 5,326.43 | $ 958.76 |
| 0777-06697-0 | BRENDAMOUR | 5/13/2020 | 71 FUEL SURCHARGE | $ 421.75 | $ 421.75 | 0% | $ - | | $ 421.75 | $ 421.75 | $ - |
| 0777-06697-0 | BRENDAMOUR | 5/13/2020 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | $ 57.35 |
| 0777-06697-0 | BRENDAMOUR | 5/13/2020 | 290 HOURS VAN AUX. | $ 514.25 | $ 550.00 | 6.50% | $ 35.75 | | $ 514.25 | $ 550.00 | $ 35.75 |
| 0777-06697-0 | BRENDAMOUR | 5/13/2020 | 300 HOURS X LABOR | $ 785.40 | $ 840.00 | 6.50% | $ 54.60 | | $ 785.40 | $ 840.00 | $ 54.60 |
| 0777-06697-0 | BRENDAMOUR | 5/13/2020 | 343 METRO SERVICE F | $ 200.00 | $ 213.90 | 6.50% | $ 13.90 | | $ 200.00 | $ 213.90 | $ 13.90 |
| 0777-06697-0 | BRENDAMOUR | 5/13/2020 | 400 OPERATION FEE | $ 93.38 | $ 93.38 | 0% | $ - | | $ 93.38 | $ 93.38 | $ - |
| 0777-06698-0 | BRENDAMOUR | 5/7/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06698-0 | BRENDAMOUR | 5/7/2020 | 290 HOURS VAN AUX. | $ 66,092.81 | $ 70,687.50 | 6.50% | $ 4,594.69 | x | | | |
| 0777-06698-0 | BRENDAMOUR | 5/7/2020 | 300 HOURS X LABOR | $ 65,286.38 | $ 69,825.01 | 6.50% | $ 4,538.63 | x | | | |
| 0777-06698-0 | BRENDAMOUR | 5/7/2020 | 5 BOOKING COMMISS | $ 868.27 | $ 868.27 | 0% | $ - | | $ 868.27 | $ 868.27 | $ - |
| 0777-06698-0 | BRENDAMOUR | 5/7/2020 | 11 LINE HAUL | $ 3,358.85 | $ 4,096.16 | 18% | $ 737.31 | | $ 3,358.85 | $ 4,096.16 | $ 737.31 |
| 0777-06698-0 | BRENDAMOUR | 5/7/2020 | 71 FUEL SURCHARGE | $ 320.00 | $ 320.00 | 0% | $ - | | $ 320.00 | $ 320.00 | $ - |
| 0777-06698-0 | BRENDAMOUR | 5/7/2020 | 205 EXTRA STOPS (RE | $ 375.00 | $ 401.07 | 6.50% | $ 26.07 | | $ 375.00 | $ 401.07 | $ 26.07 |
| 0777-06698-0 | BRENDAMOUR | 5/7/2020 | 290 HOURS VAN AUX. | $ 280.50 | $ 300.00 | 6.50% | $ 19.50 | | $ 280.50 | $ 300.00 | $ 19.50 |
| 0777-06698-0 | BRENDAMOUR | 5/7/2020 | 300 HOURS X LABOR | $ 490.88 | $ 525.01 | 6.50% | $ 34.13 | | $ 490.88 | $ 525.01 | $ 34.13 |
| 0777-06698-0 | BRENDAMOUR | 5/7/2020 | 343 METRO SERVICE F | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-06698-0 | BRENDAMOUR | 5/7/2020 | 400 OPERATION FEE | $ 71.81 | $ 71.81 | 0% | $ - | | $ 71.81 | $ 71.81 | $ - |
| 0777-06699-0 | BRENDAMOUR | 5/13/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06699-0 | BRENDAMOUR | 5/13/2020 | 290 HOURS VAN AUX. | $ 69,190.00 | $ 74,000.00 | 6.50% | $ 4,810.00 | x | | | |
| 0777-06699-0 | BRENDAMOUR | 5/13/2020 | 300 HOURS X LABOR | $ 67,176.24 | $ 71,846.25 | 6.50% | $ 4,670.01 | x | | | |
| 0777-06699-0 | BRENDAMOUR | 5/13/2020 | 5 BOOKING COMMISS | $ 2,077.35 | $ 2,077.35 | 0% | $ - | | $ 2,077.35 | $ 2,077.35 | $ - |
| 0777-06699-0 | BRENDAMOUR | 5/13/2020 | 11 LINE HAUL | $ 8,036.06 | $ 9,800.07 | 18% | $ 1,764.01 | | $ 8,036.06 | $ 9,800.07 | $ 1,764.01 |
| 0777-06699-0 | BRENDAMOUR | 5/13/2020 | 71 FUEL SURCHARGE | $ 454.50 | $ 454.50 | 0% | $ - | | $ 454.50 | $ 454.50 | $ - |
| 0777-06699-0 | BRENDAMOUR | 5/13/2020 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | $ 36.50 |
| 0777-06699-0 | BRENDAMOUR | 5/13/2020 | 290 HOURS VAN AUX. | $ 93.50 | $ 100.00 | 6.50% | $ 6.50 | | $ 93.50 | $ 100.00 | $ 6.50 |
| 0777-06699-0 | BRENDAMOUR | 5/13/2020 | 300 HOURS X LABOR | $ 654.50 | $ 700.00 | 6.50% | $ 45.50 | | $ 654.50 | $ 700.00 | $ 45.50 |
| 0777-06699-0 | BRENDAMOUR | 5/13/2020 | 400 OPERATION FEE | $ 171.80 | $ 171.80 | 0% | $ - | | $ 171.80 | $ 171.80 | $ - |
| 0777-06700-0 | BRENDAMOUR | 5/21/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06700-0 | BRENDAMOUR | 5/21/2020 | 290 HOURS VAN AUX. | $ 69,751.00 | $ 74,600.00 | 6.50% | $ 4,849.00 | x | | | |
| 0777-06700-0 | BRENDAMOUR | 5/21/2020 | 300 HOURS X LABOR | $ 70,915.08 | $ 75,845.01 | 6.50% | $ 4,929.93 | x | | | |
| 0777-06700-0 | BRENDAMOUR | 5/21/2020 | 5 BOOKING COMMISS | $ 898.27 | $ 898.27 | 0% | $ - | | $ 898.27 | $ 898.27 | $ - |
| 0777-06700-0 | BRENDAMOUR | 5/21/2020 | 11 LINE HAUL | $ 3,474.88 | $ 4,237.66 | 18% | $ 762.78 | | $ 3,474.88 | $ 4,237.66 | $ 762.78 |
| 0777-06700-0 | BRENDAMOUR | 5/21/2020 | 71 FUEL SURCHARGE | $ 301.68 | $ 301.68 | 0% | $ - | | $ 301.68 | $ 301.68 | $ - |
| 0777-06700-0 | BRENDAMOUR | 5/21/2020 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-06700-0 | BRENDAMOUR | 5/21/2020 | 290 HOURS VAN AUX. | $ 794.75 | $ 850.00 | 6.50% | $ 55.25 | | $ 794.75 | $ 850.00 | $ 55.25 |
| 0777-06700-0 | BRENDAMOUR | 5/21/2020 | 300 HOURS X LABOR | $ 1,112.65 | $ 1,190.00 | 6.50% | $ 77.35 | | $ 1,112.65 | $ 1,190.00 | $ 77.35 |
| 0777-06700-0 | BRENDAMOUR | 5/21/2020 | 400 OPERATION FEE | $ 74.29 | $ 74.29 | 0% | $ - | | $ 74.29 | $ 74.29 | $ - |
| 0777-06701-0 | BRENDAMOUR | 5/21/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06701-0 | BRENDAMOUR | 5/21/2020 | 290 HOURS VAN AUX. | $ 69,938.00 | $ 74,800.00 | 6.50% | $ 4,862.00 | x | | | |
| 0777-06701-0 | BRENDAMOUR | 5/21/2020 | 300 HOURS X LABOR | $ 64,959.13 | $ 69,475.01 | 6.50% | $ 4,515.88 | x | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06701-0 | BRENDAMOUR | 5/21/2020 | 5 BOOKING COMMISS | $ | 821.32 | $ | 821.32 | 0% | $ | - | $ | 821.32 | $ | 821.32 | $ | - |
| 0777-06701-0 | BRENDAMOUR | 5/21/2020 | 11 LINE HAUL | $ | 3,177.23 | $ | 3,874.67 | 18% | $ | 697.44 | $ | 3,177.23 | $ | 3,874.67 | $ | 697.44 |
| 0777-06701-0 | BRENDAMOUR | 5/21/2020 | 71 FUEL SURCHARGE | $ | 326.25 | $ | 326.25 | 0% | $ | - | $ | 326.25 | $ | 326.25 | $ | - |
| 0777-06701-0 | BRENDAMOUR | 5/21/2020 | 205 EXTRA STOPS (RE | $ | 825.00 | $ | 882.35 | 6.50% | $ | 57.35 | $ | 825.00 | $ | 882.35 | $ | 57.35 |
| 0777-06701-0 | BRENDAMOUR | 5/21/2020 | 290 HOURS VAN AUX. | $ | 561.00 | $ | 600.00 | 6.50% | $ | 39.00 | $ | 561.00 | $ | 600.00 | $ | 39.00 |
| 0777-06701-0 | BRENDAMOUR | 5/21/2020 | 300 HOURS X LABOR | $ | 785.40 | $ | 840.00 | 6.50% | $ | 54.60 | $ | 785.40 | $ | 840.00 | $ | 54.60 |
| 0777-06701-0 | BRENDAMOUR | 5/21/2020 | 343 METRO SERVICE F | $ | 150.00 | $ | 160.43 | 6.50% | $ | 10.43 | $ | 150.00 | $ | 160.43 | $ | 10.43 |
| 0777-06701-0 | BRENDAMOUR | 5/21/2020 | 400 OPERATION FEE | $ | 67.93 | $ | 67.93 | 0% | $ | - | $ | 67.93 | $ | 67.93 | $ | - |
| 0777-06702-0 | BRENDAMOUR | 5/21/2020 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | | | |
| 0777-06702-0 | BRENDAMOUR | 5/21/2020 | 290 HOURS VAN AUX. | $ | 69,751.00 | $ | 74,600.00 | 6.50% | $ | 4,849.00 | x | | | | |
| 0777-06702-0 | BRENDAMOUR | 5/21/2020 | 300 HOURS X LABOR | $ | 71,095.06 | $ | 76,037.50 | 6.50% | $ | 4,942.44 | x | | | | |
| 0777-06702-0 | BRENDAMOUR | 5/21/2020 | 5 BOOKING COMMISS | $ | 1,018.31 | $ | 1,018.31 | 0% | $ | - | $ | 1,018.31 | $ | 1,018.31 | $ | - |
| 0777-06702-0 | BRENDAMOUR | 5/21/2020 | 11 LINE HAUL | $ | 3,939.27 | $ | 4,803.99 | 18% | $ | 864.72 | $ | 3,939.27 | $ | 4,803.99 | $ | 864.72 |
| 0777-06702-0 | BRENDAMOUR | 5/21/2020 | 71 FUEL SURCHARGE | $ | 396.50 | $ | 396.50 | 0% | $ | - | $ | 396.50 | $ | 396.50 | $ | - |
| 0777-06702-0 | BRENDAMOUR | 5/21/2020 | 205 EXTRA STOPS (RE | $ | 1,125.00 | $ | 1,203.21 | 6.50% | $ | 78.21 | $ | 1,125.00 | $ | 1,203.21 | $ | 78.21 |
| 0777-06702-0 | BRENDAMOUR | 5/21/2020 | 290 HOURS VAN AUX. | $ | 748.00 | $ | 800.00 | 6.50% | $ | 52.00 | $ | 748.00 | $ | 800.00 | $ | 52.00 |
| 0777-06702-0 | BRENDAMOUR | 5/21/2020 | 300 HOURS X LABOR | $ | 1,047.20 | $ | 1,120.00 | 6.50% | $ | 72.80 | $ | 1,047.20 | $ | 1,120.00 | $ | 72.80 |
| 0777-06702-0 | BRENDAMOUR | 5/21/2020 | 343 METRO SERVICE F | $ | 175.00 | $ | 187.17 | 6.50% | $ | 12.17 | $ | 175.00 | $ | 187.17 | $ | 12.17 |
| 0777-06702-0 | BRENDAMOUR | 5/21/2020 | 400 OPERATION FEE | $ | 84.22 | $ | 84.22 | 0% | $ | - | $ | 84.22 | $ | 84.22 | $ | - |
| 0777-06703-0 | BRENDAMOUR | 5/21/2020 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | | | |
| 0777-06703-0 | BRENDAMOUR | 5/21/2020 | 290 HOURS VAN AUX. | $ | 69,938.00 | $ | 74,800.00 | 6.50% | $ | 4,862.00 | x | | | | |
| 0777-06703-0 | BRENDAMOUR | 5/21/2020 | 300 HOURS X LABOR | $ | 71,095.06 | $ | 76,037.50 | 6.50% | $ | 4,942.44 | x | | | | |
| 0777-06703-0 | BRENDAMOUR | 5/21/2020 | 5 BOOKING COMMISS | $ | 1,139.65 | $ | 1,139.65 | 0% | $ | - | $ | 1,139.65 | $ | 1,139.65 | $ | - |
| 0777-06703-0 | BRENDAMOUR | 5/21/2020 | 11 LINE HAUL | $ | 4,408.63 | $ | 5,376.38 | 18% | $ | 967.75 | $ | 4,408.63 | $ | 5,376.38 | $ | 967.75 |
| 0777-06703-0 | BRENDAMOUR | 5/21/2020 | 71 FUEL SURCHARGE | $ | 441.25 | $ | 441.25 | 0% | $ | - | $ | 441.25 | $ | 441.25 | $ | - |
| 0777-06703-0 | BRENDAMOUR | 5/21/2020 | 205 EXTRA STOPS (RE | $ | 825.00 | $ | 882.35 | 6.50% | $ | 57.35 | $ | 825.00 | $ | 882.35 | $ | 57.35 |
| 0777-06703-0 | BRENDAMOUR | 5/21/2020 | 285 DETENTION | $ | 300.00 | $ | 320.86 | 6.50% | $ | 20.86 | $ | 300.00 | $ | 320.86 | $ | 20.86 |
| 0777-06703-0 | BRENDAMOUR | 5/21/2020 | 290 HOURS VAN AUX. | $ | 607.75 | $ | 650.00 | 6.50% | $ | 42.25 | $ | 607.75 | $ | 650.00 | $ | 42.25 |
| 0777-06703-0 | BRENDAMOUR | 5/21/2020 | 300 HOURS X LABOR | $ | 981.75 | $ | 1,050.00 | 6.50% | $ | 68.25 | $ | 981.75 | $ | 1,050.00 | $ | 68.25 |
| 0777-06703-0 | BRENDAMOUR | 5/21/2020 | 343 METRO SERVICE F | $ | 175.00 | $ | 187.17 | 6.50% | $ | 12.17 | $ | 175.00 | $ | 187.17 | $ | 12.17 |
| 0777-06703-0 | BRENDAMOUR | 5/21/2020 | 400 OPERATION FEE | $ | 94.25 | $ | 94.25 | 0% | $ | - | $ | 94.25 | $ | 94.25 | $ | - |
| 0777-06704-0 | BRENDAMOUR | 5/21/2020 | 285 DETENTION | $ | 2,700.00 | $ | 2,887.70 | 6.50% | $ | 187.70 | x | | | | |
| 0777-06704-0 | BRENDAMOUR | 5/21/2020 | 290 HOURS VAN AUX. | $ | 73,315.69 | $ | 78,412.50 | 6.50% | $ | 5,096.81 | x | | | | |
| 0777-06704-0 | BRENDAMOUR | 5/21/2020 | 300 HOURS X LABOR | $ | 74,326.66 | $ | 79,493.75 | 6.50% | $ | 5,167.09 | x | | | | |
| 0777-06704-0 | BRENDAMOUR | 5/21/2020 | 5 BOOKING COMMISS | $ | 1,891.77 | $ | 1,891.77 | 0% | $ | - | $ | 1,891.77 | $ | 1,891.77 | $ | - |
| 0777-06704-0 | BRENDAMOUR | 5/21/2020 | 11 LINE HAUL | $ | 7,318.18 | $ | 8,924.61 | 18% | $ | 1,606.43 | $ | 7,318.18 | $ | 8,924.61 | $ | 1,606.43 |
| 0777-06704-0 | BRENDAMOUR | 5/21/2020 | 71 FUEL SURCHARGE | $ | 693.50 | $ | 693.50 | 0% | $ | - | $ | 693.50 | $ | 693.50 | $ | - |
| 0777-06704-0 | BRENDAMOUR | 5/21/2020 | 205 EXTRA STOPS (RE | $ | 75.00 | $ | 80.21 | 6.50% | $ | 5.21 | $ | 75.00 | $ | 80.21 | $ | 5.21 |
| 0777-06704-0 | BRENDAMOUR | 5/21/2020 | 300 HOURS X LABOR | $ | 196.35 | $ | 210.00 | 6.50% | $ | 13.65 | $ | 196.35 | $ | 210.00 | $ | 13.65 |
| 0777-06704-0 | BRENDAMOUR | 5/21/2020 | 400 OPERATION FEE | $ | 156.45 | $ | 156.45 | 0% | $ | - | $ | 156.45 | $ | 156.45 | $ | - |
| 0777-06705-0 | BRENDAMOUR | 5/21/2020 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | | | |
| 0777-06705-0 | BRENDAMOUR | 5/21/2020 | 290 HOURS VAN AUX. | $ | 70,499.00 | $ | 75,400.00 | 6.50% | $ | 4,901.00 | x | | | | |
| 0777-06705-0 | BRENDAMOUR | 5/21/2020 | 300 HOURS X LABOR | $ | 71,095.06 | $ | 76,037.50 | 6.50% | $ | 4,942.44 | x | | | | |
| 0777-06705-0 | BRENDAMOUR | 5/21/2020 | 5 BOOKING COMMISS | $ | 122.36 | $ | 122.36 | 0% | $ | - | $ | 122.36 | $ | 122.36 | $ | - |
| 0777-06705-0 | BRENDAMOUR | 5/21/2020 | 11 LINE HAUL | $ | 2,202.54 | $ | 2,686.02 | 18% | $ | 483.48 | $ | 2,202.54 | $ | 2,686.02 | $ | 483.48 |
| 0777-06705-0 | BRENDAMOUR | 5/21/2020 | 71 FUEL SURCHARGE | $ | 118.25 | $ | 118.25 | 0% | $ | - | $ | 118.25 | $ | 118.25 | $ | - |
| 0777-06705-0 | BRENDAMOUR | 5/21/2020 | 205 EXTRA STOPS (RE | $ | 300.00 | $ | 320.86 | 6.50% | $ | 20.86 | $ | 300.00 | $ | 320.86 | $ | 20.86 |
| 0777-06705-0 | BRENDAMOUR | 5/21/2020 | 290 HOURS VAN AUX. | $ | 187.00 | $ | 200.00 | 6.50% | $ | 13.00 | $ | 187.00 | $ | 200.00 | $ | 13.00 |
| 0777-06705-0 | BRENDAMOUR | 5/21/2020 | 300 HOURS X LABOR | $ | 556.33 | $ | 595.01 | 6.50% | $ | 38.68 | $ | 556.33 | $ | 595.01 | $ | 38.68 |
| 0777-06705-0 | BRENDAMOUR | 5/21/2020 | 400 OPERATION FEE | $ | 38.45 | $ | 38.45 | 0% | $ | - | $ | 38.45 | $ | 38.45 | $ | - |
| 0777-06706-0 | BRENDAMOUR | 5/21/2020 | 285 DETENTION | $ | 2,700.00 | $ | 2,887.70 | 6.50% | $ | 187.70 | x | | | | |
| 0777-06706-0 | BRENDAMOUR | 5/21/2020 | 290 HOURS VAN AUX. | $ | 74,905.19 | $ | 80,112.50 | 6.50% | $ | 5,207.31 | x | | | | |
| 0777-06706-0 | BRENDAMOUR | 5/21/2020 | 300 HOURS X LABOR | $ | 77,361.90 | $ | 82,740.00 | 6.50% | $ | 5,378.10 | x | | | | |
| 0777-06706-0 | BRENDAMOUR | 5/21/2020 | 5 BOOKING COMMISS | $ | 1,017.63 | $ | 1,017.63 | 0% | $ | - | $ | 1,017.63 | $ | 1,017.63 | $ | - |
| 0777-06706-0 | BRENDAMOUR | 5/21/2020 | 11 LINE HAUL | $ | 3,936.62 | $ | 4,800.76 | 18% | $ | 864.14 | $ | 3,936.62 | $ | 4,800.76 | $ | 864.14 |
| 0777-06706-0 | BRENDAMOUR | 5/21/2020 | 71 FUEL SURCHARGE | $ | 314.50 | $ | 314.50 | 0% | $ | - | $ | 314.50 | $ | 314.50 | $ | - |
| 0777-06706-0 | BRENDAMOUR | 5/21/2020 | 205 EXTRA STOPS (RE | $ | 750.00 | $ | 802.14 | 6.50% | $ | 52.14 | $ | 750.00 | $ | 802.14 | $ | 52.14 |
| 0777-06706-0 | BRENDAMOUR | 5/21/2020 | 290 HOURS VAN AUX. | $ | 327.25 | $ | 350.00 | 6.50% | $ | 22.75 | $ | 327.25 | $ | 350.00 | $ | 22.75 |
| 0777-06706-0 | BRENDAMOUR | 5/21/2020 | 300 HOURS X LABOR | $ | 719.95 | $ | 770.00 | 6.50% | $ | 50.05 | $ | 719.95 | $ | 770.00 | $ | 50.05 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06706-0 | BRENDAMOUR | 5/21/2020 | 400 OPERATION FEE | $ | 84.16 | $ | 84.16 | 0% | $ | - | | | $ | 84.16 | $ | 84.16 | $ | - |
| 0777-06707-0 | BRENDAMOUR | 5/21/2020 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | | | | |
| 0777-06707-0 | BRENDAMOUR | 5/21/2020 | 290 HOURS VAN AUX. | $ | 81,052.81 | $ | 86,687.50 | 6.50% | $ | 5,634.69 | x | | | | | |
| 0777-06707-0 | BRENDAMOUR | 5/21/2020 | 300 HOURS X LABOR | $ | 76,772.85 | $ | 82,110.00 | 6.50% | $ | 5,337.15 | x | | | | | |
| 0777-06707-0 | BRENDAMOUR | 5/21/2020 | 5 BOOKING COMMISS | $ | 1,032.92 | $ | 1,032.92 | 0% | $ | - | | $ | 1,032.92 | $ | 1,032.92 | $ | - |
| 0777-06707-0 | BRENDAMOUR | 5/21/2020 | 11 LINE HAUL | $ | 3,995.76 | $ | 4,872.88 | 18% | $ | 877.12 | | $ | 3,995.76 | $ | 4,872.88 | $ | 877.12 |
| 0777-06707-0 | BRENDAMOUR | 5/21/2020 | 71 FUEL SURCHARGE | $ | 389.00 | $ | 389.00 | 0% | $ | - | | $ | 389.00 | $ | 389.00 | $ | - |
| 0777-06707-0 | BRENDAMOUR | 5/21/2020 | 205 EXTRA STOPS (RE | $ | 1,125.00 | $ | 1,203.21 | 6.50% | $ | 78.21 | | $ | 1,125.00 | $ | 1,203.21 | $ | 78.21 |
| 0777-06707-0 | BRENDAMOUR | 5/21/2020 | 290 HOURS VAN AUX. | $ | 467.50 | $ | 500.00 | 6.50% | $ | 32.50 | | $ | 467.50 | $ | 500.00 | $ | 32.50 |
| 0777-06707-0 | BRENDAMOUR | 5/21/2020 | 300 HOURS X LABOR | $ | 1,374.45 | $ | 1,470.00 | 6.50% | $ | 95.55 | | $ | 1,374.45 | $ | 1,470.00 | $ | 95.55 |
| 0777-06707-0 | BRENDAMOUR | 5/21/2020 | 400 OPERATION FEE | $ | 85.42 | $ | 85.42 | 0% | $ | - | | $ | 85.42 | $ | 85.42 | $ | - |
| 0777-06708-0 | TEAM MOVE | 5/13/2020 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | | | | |
| 0777-06708-0 | TEAM MOVE | 5/13/2020 | 290 HOURS VAN AUX. | $ | 43,594.38 | $ | 46,625.01 | 6.50% | $ | 3,030.63 | x | | | | | |
| 0777-06708-0 | TEAM MOVE | 5/13/2020 | 300 HOURS X LABOR | $ | 44,784.16 | $ | 47,897.50 | 6.50% | $ | 3,113.34 | x | | | | | |
| 0777-06708-0 | TEAM MOVE | 5/13/2020 | 5 BOOKING COMMISS | $ | 389.42 | $ | 389.42 | 0% | $ | - | | $ | 389.42 | $ | 389.42 | $ | - |
| 0777-06708-0 | TEAM MOVE | 5/13/2020 | 11 LINE HAUL | $ | 2,197.45 | $ | 2,679.82 | 18% | $ | 482.37 | | $ | 2,197.45 | $ | 2,679.82 | $ | 482.37 |
| 0777-06708-0 | TEAM MOVE | 5/13/2020 | 71 FUEL SURCHARGE | $ | 235.75 | $ | 235.75 | 0% | $ | - | | $ | 235.75 | $ | 235.75 | $ | - |
| 0777-06708-0 | TEAM MOVE | 5/13/2020 | 285 DETENTION | $ | 300.00 | $ | 320.86 | 6.50% | $ | 20.86 | | $ | 300.00 | $ | 320.86 | $ | 20.86 |
| 0777-06708-0 | TEAM MOVE | 5/13/2020 | 300 HOURS X LABOR | $ | 769.04 | $ | 822.50 | 6.50% | $ | 53.46 | | $ | 769.04 | $ | 822.50 | $ | 53.46 |
| 0777-06708-0 | TEAM MOVE | 5/13/2020 | 400 OPERATION FEE | $ | 43.71 | $ | 43.71 | 0% | $ | - | | $ | 43.71 | $ | 43.71 | $ | - |
| 0777-06709-0 | BLUEBIRD | 5/21/2020 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | | | | |
| 0777-06709-0 | BLUEBIRD | 5/21/2020 | 290 HOURS VAN AUX. | $ | 65,566.88 | $ | 70,125.01 | 6.50% | $ | 4,558.13 | x | | | | | |
| 0777-06709-0 | BLUEBIRD | 5/21/2020 | 300 HOURS X LABOR | $ | 57,874.16 | $ | 61,897.50 | 6.50% | $ | 4,023.34 | x | | | | | |
| 0777-06709-0 | BLUEBIRD | 5/21/2020 | 5 BOOKING COMMISS | $ | 1,177.11 | $ | 1,177.11 | 0% | $ | - | | $ | 1,177.11 | $ | 1,177.11 | $ | - |
| 0777-06709-0 | BLUEBIRD | 5/21/2020 | 11 LINE HAUL | $ | 4,553.57 | $ | 5,553.13 | 18% | $ | 999.56 | | $ | 4,553.57 | $ | 5,553.13 | $ | 999.56 |
| 0777-06709-0 | BLUEBIRD | 5/21/2020 | 71 FUEL SURCHARGE | $ | 515.76 | $ | 515.76 | 0% | $ | - | | $ | 515.76 | $ | 515.76 | $ | - |
| 0777-06709-0 | BLUEBIRD | 5/21/2020 | 285 DETENTION | $ | 300.00 | $ | 320.86 | 6.50% | $ | 20.86 | | $ | 300.00 | $ | 320.86 | $ | 20.86 |
| 0777-06709-0 | BLUEBIRD | 5/21/2020 | 290 HOURS VAN AUX. | $ | 327.25 | $ | 350.00 | 6.50% | $ | 22.75 | | $ | 327.25 | $ | 350.00 | $ | 22.75 |
| 0777-06709-0 | BLUEBIRD | 5/21/2020 | 300 HOURS X LABOR | $ | 458.15 | $ | 490.00 | 6.50% | $ | 31.85 | | $ | 458.15 | $ | 490.00 | $ | 31.85 |
| 0777-06709-0 | BLUEBIRD | 5/21/2020 | 400 OPERATION FEE | $ | 97.35 | $ | 97.35 | 0% | $ | - | | $ | 97.35 | $ | 97.35 | $ | - |
| 0777-06710-0 | BRENDAMOUR | 5/26/2020 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | | | | |
| 0777-06710-0 | BRENDAMOUR | 5/26/2020 | 290 HOURS VAN AUX. | $ | 70,312.00 | $ | 75,200.00 | 6.50% | $ | 4,888.00 | x | | | | | |
| 0777-06710-0 | BRENDAMOUR | 5/26/2020 | 300 HOURS X LABOR | $ | 70,915.08 | $ | 75,845.01 | 6.50% | $ | 4,929.93 | x | | | | | |
| 0777-06710-0 | BRENDAMOUR | 5/26/2020 | 285 DETENTION | $ | 4,123.35 | $ | 4,410.00 | 6.50% | $ | 286.65 | x | | | | | |
| 0777-06710-0 | BRENDAMOUR | 5/26/2020 | 5 BOOKING COMMISS | $ | 581.72 | $ | 581.72 | 0% | $ | - | | $ | 581.72 | $ | 581.72 | $ | - |
| 0777-06710-0 | BRENDAMOUR | 5/26/2020 | 11 LINE HAUL | $ | 2,265.67 | $ | 2,763.01 | 18% | $ | 497.34 | | $ | 2,265.67 | $ | 2,763.01 | $ | 497.34 |
| 0777-06710-0 | BRENDAMOUR | 5/26/2020 | 71 FUEL SURCHARGE | $ | 173.76 | $ | 173.76 | 0% | $ | - | | $ | 173.76 | $ | 173.76 | $ | - |
| 0777-06710-0 | BRENDAMOUR | 5/26/2020 | 205 EXTRA STOPS (RE | $ | 1,275.00 | $ | 1,363.64 | 6.50% | $ | 88.64 | | $ | 1,275.00 | $ | 1,363.64 | $ | 88.64 |
| 0777-06710-0 | BRENDAMOUR | 5/26/2020 | 285 DETENTION | $ | 300.00 | $ | 320.86 | 6.50% | $ | 20.86 | | $ | 300.00 | $ | 320.86 | $ | 20.86 |
| 0777-06710-0 | BRENDAMOUR | 5/26/2020 | 290 HOURS VAN AUX. | $ | 841.50 | $ | 900.00 | 6.50% | $ | 58.50 | | $ | 841.50 | $ | 900.00 | $ | 58.50 |
| 0777-06710-0 | BRENDAMOUR | 5/26/2020 | 400 OPERATION FEE | $ | 48.11 | $ | 48.11 | 0% | $ | - | | $ | 48.11 | $ | 48.11 | $ | - |
| 0777-06711-0 | BRENDAMOUR | 5/27/2020 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | | | | |
| 0777-06711-0 | BRENDAMOUR | 5/27/2020 | 290 HOURS VAN AUX. | $ | 70,499.00 | $ | 75,400.00 | 6.50% | $ | 4,901.00 | x | | | | | |
| 0777-06711-0 | BRENDAMOUR | 5/27/2020 | 300 HOURS X LABOR | $ | 67,863.47 | $ | 72,581.25 | 6.50% | $ | 4,717.78 | x | | | | | |
| 0777-06711-0 | BRENDAMOUR | 5/27/2020 | 5 BOOKING COMMISS | $ | 601.01 | $ | 601.01 | 0% | $ | - | | $ | 601.01 | $ | 601.01 | $ | - |
| 0777-06711-0 | BRENDAMOUR | 5/27/2020 | 11 LINE HAUL | $ | 2,340.77 | $ | 2,854.60 | 18% | $ | 513.83 | | $ | 2,340.77 | $ | 2,854.60 | $ | 513.83 |
| 0777-06711-0 | BRENDAMOUR | 5/27/2020 | 71 FUEL SURCHARGE | $ | 179.52 | $ | 179.52 | 0% | $ | - | | $ | 179.52 | $ | 179.52 | $ | - |
| 0777-06711-0 | BRENDAMOUR | 5/27/2020 | 205 EXTRA STOPS (RE | $ | 1,050.00 | $ | 1,122.99 | 6.50% | $ | 72.99 | | $ | 1,050.00 | $ | 1,122.99 | $ | 72.99 |
| 0777-06711-0 | BRENDAMOUR | 5/27/2020 | 290 HOURS VAN AUX. | $ | 701.25 | $ | 750.00 | 6.50% | $ | 48.75 | | $ | 701.25 | $ | 750.00 | $ | 48.75 |
| 0777-06711-0 | BRENDAMOUR | 5/27/2020 | 300 HOURS X LABOR | $ | 981.75 | $ | 1,050.00 | 6.50% | $ | 68.25 | | $ | 981.75 | $ | 1,050.00 | $ | 68.25 |
| 0777-06711-0 | BRENDAMOUR | 5/27/2020 | 400 OPERATION FEE | $ | 49.70 | $ | 49.70 | 0% | $ | - | | $ | 49.70 | $ | 49.70 | $ | - |
| 0777-06712-0 | BRENDAMOUR | 5/27/2020 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | | | | |
| 0777-06712-0 | BRENDAMOUR | 5/27/2020 | 290 HOURS VAN AUX. | $ | 65,391.56 | $ | 69,937.50 | 6.50% | $ | 4,545.94 | x | | | | | |
| 0777-06712-0 | BRENDAMOUR | 5/27/2020 | 300 HOURS X LABOR | $ | 64,468.25 | $ | 68,950.00 | 6.50% | $ | 4,481.75 | x | | | | | |
| 0777-06712-0 | BRENDAMOUR | 5/27/2020 | 5 BOOKING COMMISS | $ | 1,385.99 | $ | 1,385.99 | 0% | $ | - | | $ | 1,385.99 | $ | 1,385.99 | $ | - |
| 0777-06712-0 | BRENDAMOUR | 5/27/2020 | 11 LINE HAUL | $ | 5,361.58 | $ | 6,538.51 | 18% | $ | 1,176.93 | | $ | 5,361.58 | $ | 6,538.51 | $ | 1,176.93 |
| 0777-06712-0 | BRENDAMOUR | 5/27/2020 | 71 FUEL SURCHARGE | $ | 460.80 | $ | 460.80 | 0% | $ | - | | $ | 460.80 | $ | 460.80 | $ | - |
| 0777-06712-0 | BRENDAMOUR | 5/27/2020 | 205 EXTRA STOPS (RE | $ | 975.00 | $ | 1,042.78 | 6.50% | $ | 67.78 | | $ | 975.00 | $ | 1,042.78 | $ | 67.78 |
| 0777-06712-0 | BRENDAMOUR | 5/27/2020 | 290 HOURS VAN AUX. | $ | 654.50 | $ | 700.00 | 6.50% | $ | 45.50 | | $ | 654.50 | $ | 700.00 | $ | 45.50 |

| ID | Name | Date | Description | Amount 1 | Amount 2 | % | Amount 3 | x | Amount 4 | Amount 5 | Amount 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06712-0 | BRENDAMOUR | 5/27/2020 | 300 HOURS X LABOR | $ 916.30 | $ 980.00 | 6.50% | $ 63.70 | | $ 916.30 | $ 980.00 | $ 63.70 |
| 0777-06712-0 | BRENDAMOUR | 5/27/2020 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | $ 12.17 |
| 0777-06712-0 | BRENDAMOUR | 5/27/2020 | 400 OPERATION FEE | $ 114.62 | $ 114.62 | 0% | $ - | | $ 114.62 | $ 114.62 | $ - |
| 0777-06713-0 | BRENDAMOUR | 5/27/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06713-0 | BRENDAMOUR | 5/27/2020 | 290 HOURS VAN AUX. | $ 70,686.00 | $ 75,600.00 | 6.50% | $ 4,914.00 | x | | | |
| 0777-06713-0 | BRENDAMOUR | 5/27/2020 | 300 HOURS X LABOR | $ 71,095.06 | $ 76,037.50 | 6.50% | $ 4,942.44 | x | | | |
| 0777-06713-0 | BRENDAMOUR | 5/27/2020 | 5 BOOKING COMMISS | $ 1,676.17 | $ 1,676.17 | 0% | $ - | | $ 1,676.17 | $ 1,676.17 | $ - |
| 0777-06713-0 | BRENDAMOUR | 5/27/2020 | 11 LINE HAUL | $ 6,484.12 | $ 7,907.46 | 18% | $ 1,423.34 | | $ 6,484.12 | $ 7,907.46 | $ 1,423.34 |
| 0777-06713-0 | BRENDAMOUR | 5/27/2020 | 71 FUEL SURCHARGE | $ 606.00 | $ 606.00 | 0% | $ - | | $ 606.00 | $ 606.00 | $ - |
| 0777-06713-0 | BRENDAMOUR | 5/27/2020 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-06713-0 | BRENDAMOUR | 5/27/2020 | 290 HOURS VAN AUX. | $ 233.75 | $ 250.00 | 6.50% | $ 16.25 | | $ 233.75 | $ 250.00 | $ 16.25 |
| 0777-06713-0 | BRENDAMOUR | 5/27/2020 | 300 HOURS X LABOR | $ 916.30 | $ 980.00 | 6.50% | $ 63.70 | | $ 916.30 | $ 980.00 | $ 63.70 |
| 0777-06713-0 | BRENDAMOUR | 5/27/2020 | 400 OPERATION FEE | $ 138.62 | $ 138.62 | 0% | $ - | | $ 138.62 | $ 138.62 | $ - |
| 0777-06714-0 | BRENDAMOUR | 5/27/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06714-0 | BRENDAMOUR | 5/27/2020 | 290 HOURS VAN AUX. | $ 69,751.00 | $ 74,600.00 | 6.50% | $ 4,849.00 | x | | | |
| 0777-06714-0 | BRENDAMOUR | 5/27/2020 | 300 HOURS X LABOR | $ 70,375.11 | $ 75,267.50 | 6.50% | $ 4,892.39 | x | | | |
| 0777-06714-0 | BRENDAMOUR | 5/27/2020 | 5 BOOKING COMMISS | $ 748.44 | $ 748.44 | 0% | $ - | | $ 748.44 | $ 748.44 | $ - |
| 0777-06714-0 | BRENDAMOUR | 5/27/2020 | 11 LINE HAUL | $ 2,914.97 | $ 3,554.84 | 18% | $ 639.87 | | $ 2,914.97 | $ 3,554.84 | $ 639.87 |
| 0777-06714-0 | BRENDAMOUR | 5/27/2020 | 71 FUEL SURCHARGE | $ 220.08 | $ 220.08 | 0% | $ - | | $ 220.08 | $ 220.08 | $ - |
| 0777-06714-0 | BRENDAMOUR | 5/27/2020 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | $ 675.00 | $ 721.93 | $ 46.93 |
| 0777-06714-0 | BRENDAMOUR | 5/27/2020 | 290 HOURS VAN AUX. | $ 93.50 | $ 100.00 | 6.50% | $ 6.50 | | $ 93.50 | $ 100.00 | $ 6.50 |
| 0777-06714-0 | BRENDAMOUR | 5/27/2020 | 300 HOURS X LABOR | $ 850.85 | $ 910.00 | 6.50% | $ 59.15 | | $ 850.85 | $ 910.00 | $ 59.15 |
| 0777-06714-0 | BRENDAMOUR | 5/27/2020 | 343 METRO SERVICE F | $ 125.00 | $ 133.69 | 6.50% | $ 8.69 | | $ 125.00 | $ 133.69 | $ 8.69 |
| 0777-06714-0 | BRENDAMOUR | 5/27/2020 | 400 OPERATION FEE | $ 61.90 | $ 61.90 | 0% | $ - | | $ 61.90 | $ 61.90 | $ - |
| 0777-06715-0 | BRENDAMOUR | 5/27/2020 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | |
| 0777-06715-0 | BRENDAMOUR | 5/27/2020 | 290 HOURS VAN AUX. | $ 69,003.00 | $ 73,800.00 | 6.50% | $ 4,797.00 | x | | | |
| 0777-06715-0 | BRENDAMOUR | 5/27/2020 | 300 HOURS X LABOR | $ 70,375.11 | $ 75,267.50 | 6.50% | $ 4,892.39 | x | | | |
| 0777-06715-0 | BRENDAMOUR | 5/27/2020 | 5 BOOKING COMMISS | $ 606.75 | $ 606.75 | 0% | $ - | | $ 606.75 | $ 606.75 | $ - |
| 0777-06715-0 | BRENDAMOUR | 5/27/2020 | 11 LINE HAUL | $ 2,363.14 | $ 2,881.88 | 18% | $ 518.74 | | $ 2,363.14 | $ 2,881.88 | $ 518.74 |
| 0777-06715-0 | BRENDAMOUR | 5/27/2020 | 71 FUEL SURCHARGE | $ 151.20 | $ 151.20 | 0% | $ - | | $ 151.20 | $ 151.20 | $ - |
| 0777-06715-0 | BRENDAMOUR | 5/27/2020 | 205 EXTRA STOPS (RE | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-06715-0 | BRENDAMOUR | 5/27/2020 | 290 HOURS VAN AUX. | $ 233.75 | $ 250.00 | 6.50% | $ 16.25 | | $ 233.75 | $ 250.00 | $ 16.25 |
| 0777-06715-0 | BRENDAMOUR | 5/27/2020 | 300 HOURS X LABOR | $ 327.25 | $ 350.00 | 6.50% | $ 22.75 | | $ 327.25 | $ 350.00 | $ 22.75 |
| 0777-06715-0 | BRENDAMOUR | 5/27/2020 | 400 OPERATION FEE | $ 50.18 | $ 50.18 | 0% | $ - | | $ 50.18 | $ 50.18 | $ - |
| 0777-06716-0 | BRENDAMOUR | 5/27/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06716-0 | BRENDAMOUR | 5/27/2020 | 290 HOURS VAN AUX. | $ 69,938.00 | $ 74,800.00 | 6.50% | $ 4,862.00 | x | | | |
| 0777-06716-0 | BRENDAMOUR | 5/27/2020 | 300 HOURS X LABOR | $ 61,400.28 | $ 65,668.75 | 6.50% | $ 4,268.47 | x | | | |
| 0777-06716-0 | BRENDAMOUR | 5/27/2020 | 5 BOOKING COMMISS | $ 828.42 | $ 828.42 | 0% | $ - | | $ 828.42 | $ 828.42 | $ - |
| 0777-06716-0 | BRENDAMOUR | 5/27/2020 | 11 LINE HAUL | $ 3,204.70 | $ 3,908.17 | 18% | $ 703.47 | | $ 3,204.70 | $ 3,908.17 | $ 703.47 |
| 0777-06716-0 | BRENDAMOUR | 5/27/2020 | 71 FUEL SURCHARGE | $ 252.00 | $ 252.00 | 0% | $ - | | $ 252.00 | $ 252.00 | $ - |
| 0777-06716-0 | BRENDAMOUR | 5/27/2020 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | $ 36.50 |
| 0777-06716-0 | BRENDAMOUR | 5/27/2020 | 290 HOURS VAN AUX. | $ 187.00 | $ 200.00 | 6.50% | $ 13.00 | | $ 187.00 | $ 200.00 | $ 13.00 |
| 0777-06716-0 | BRENDAMOUR | 5/27/2020 | 300 HOURS X LABOR | $ 621.78 | $ 665.01 | 6.50% | $ 43.23 | | $ 621.78 | $ 665.01 | $ 43.23 |
| 0777-06716-0 | BRENDAMOUR | 5/27/2020 | 400 OPERATION FEE | $ 68.51 | $ 68.51 | 0% | $ - | | $ 68.51 | $ 68.51 | $ - |
| 0777-06717-0 | BRENDAMOUR | 6/3/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06717-0 | BRENDAMOUR | 6/3/2020 | 290 HOURS VAN AUX. | $ 66,092.81 | $ 70,687.50 | 6.50% | $ 4,594.69 | x | | | |
| 0777-06717-0 | BRENDAMOUR | 6/3/2020 | 300 HOURS X LABOR | $ 64,631.88 | $ 69,125.01 | 6.50% | $ 4,493.13 | x | | | |
| 0777-06717-0 | BRENDAMOUR | 6/3/2020 | 5 BOOKING COMMISS | $ 640.38 | $ 640.38 | 0% | $ - | | $ 640.38 | $ 640.38 | $ - |
| 0777-06717-0 | BRENDAMOUR | 6/3/2020 | 11 LINE HAUL | $ 2,494.10 | $ 3,041.59 | 18% | $ 547.49 | | $ 2,494.10 | $ 3,041.59 | $ 547.49 |
| 0777-06717-0 | BRENDAMOUR | 6/3/2020 | 71 FUEL SURCHARGE | $ 191.28 | $ 191.28 | 0% | $ - | | $ 191.28 | $ 191.28 | $ - |
| 0777-06717-0 | BRENDAMOUR | 6/3/2020 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | $ 104.28 |
| 0777-06717-0 | BRENDAMOUR | 6/3/2020 | 290 HOURS VAN AUX. | $ 981.75 | $ 1,050.00 | 6.50% | $ 68.25 | | $ 981.75 | $ 1,050.00 | $ 68.25 |
| 0777-06717-0 | BRENDAMOUR | 6/3/2020 | 300 HOURS X LABOR | $ 1,374.45 | $ 1,470.00 | 6.50% | $ 95.55 | | $ 1,374.45 | $ 1,470.00 | $ 95.55 |
| 0777-06717-0 | BRENDAMOUR | 6/3/2020 | 400 OPERATION FEE | $ 52.96 | $ 52.96 | 0% | $ - | | $ 52.96 | $ 52.96 | $ - |
| 0777-06718-0 | BRENDAMOUR | 6/3/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06718-0 | BRENDAMOUR | 6/3/2020 | 290 HOURS VAN AUX. | $ 66,268.13 | $ 70,875.01 | 6.50% | $ 4,606.88 | x | | | |
| 0777-06718-0 | BRENDAMOUR | 6/3/2020 | 300 HOURS X LABOR | $ 70,915.08 | $ 75,845.01 | 6.50% | $ 4,929.93 | x | | | |
| 0777-06718-0 | BRENDAMOUR | 6/3/2020 | 5 BOOKING COMMISS | $ 1,592.44 | $ 1,592.44 | 0% | $ - | | $ 1,592.44 | $ 1,592.44 | $ - |
| 0777-06718-0 | BRENDAMOUR | 6/3/2020 | 11 LINE HAUL | $ 6,160.23 | $ 7,512.48 | 18% | $ 1,352.25 | | $ 6,160.23 | $ 7,512.48 | $ 1,352.25 |

| ID | Name | Date | Description | Amount | | Rate % | | | | | Amount | | Amount | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06718-0 | BRENDAMOUR | 6/3/2020 | 71 FUEL SURCHARGE | $ 529.44 | $ 529.44 | 0% | $ - | | $ 529.44 | $ 529.44 | $ - |
| 0777-06718-0 | BRENDAMOUR | 6/3/2020 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,600.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-06718-0 | BRENDAMOUR | 6/3/2020 | 290 HOURS VAN AUX. | $ 981.75 | $ 1,050.00 | 6.50% | $ 68.25 | | $ 981.75 | $ 1,050.00 | 68.25 |
| 0777-06718-0 | BRENDAMOUR | 6/3/2020 | 300 HOURS X LABOR | $ 1,374.45 | $ 1,470.00 | 6.50% | $ 95.55 | | $ 1,374.45 | $ 1,470.00 | 95.55 |
| 0777-06718-0 | BRENDAMOUR | 6/3/2020 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | 12.17 |
| 0777-06718-0 | BRENDAMOUR | 6/3/2020 | 400 OPERATION FEE | $ 131.70 | $ 131.70 | 0% | $ - | | $ 131.70 | $ 131.70 | $ - |
| 0777-06719-0 | BRENDAMOUR | 6/3/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06719-0 | BRENDAMOUR | 6/3/2020 | 290 HOURS VAN AUX. | $ 69,938.00 | $ 74,800.00 | 6.50% | $ 4,862.00 | x | | | |
| 0777-06719-0 | BRENDAMOUR | 6/3/2020 | 300 HOURS X LABOR | $ 64,631.88 | $ 69,125.01 | 6.50% | $ 4,493.13 | x | | | |
| 0777-06719-0 | BRENDAMOUR | 6/3/2020 | 5 BOOKING COMMISS | $ 1,335.39 | $ 1,335.39 | 0% | $ - | | $ 1,335.39 | $ 1,335.39 | $ - |
| 0777-06719-0 | BRENDAMOUR | 6/3/2020 | 11 LINE HAUL | $ 5,165.87 | $ 6,299.84 | 18% | $ 1,133.97 | | $ 5,165.87 | $ 6,299.84 | 1,133.97 |
| 0777-06719-0 | BRENDAMOUR | 6/3/2020 | 71 FUEL SURCHARGE | $ 398.88 | $ 398.88 | 0% | $ - | | $ 398.88 | $ 398.88 | $ - |
| 0777-06719-0 | BRENDAMOUR | 6/3/2020 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | 57.35 |
| 0777-06719-0 | BRENDAMOUR | 6/3/2020 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-06719-0 | BRENDAMOUR | 6/3/2020 | 290 HOURS VAN AUX. | $ 561.00 | $ 600.00 | 6.50% | $ 39.00 | | $ 561.00 | $ 600.00 | 39.00 |
| 0777-06719-0 | BRENDAMOUR | 6/3/2020 | 300 HOURS X LABOR | $ 785.40 | $ 840.00 | 6.50% | $ 54.60 | | $ 785.40 | $ 840.00 | 54.60 |
| 0777-06719-0 | BRENDAMOUR | 6/3/2020 | 400 OPERATION FEE | $ 110.44 | $ 110.44 | 0% | $ - | | $ 110.44 | $ 110.44 | $ - |
| 0777-06720-0 | BRENDAMOUR | 6/3/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06720-0 | BRENDAMOUR | 6/3/2020 | 290 HOURS VAN AUX. | $ 69,003.00 | $ 73,800.00 | 6.50% | $ 4,797.00 | x | | | |
| 0777-06720-0 | BRENDAMOUR | 6/3/2020 | 300 HOURS X LABOR | $ 67,863.47 | $ 72,581.25 | 6.50% | $ 4,717.78 | x | | | |
| 0777-06720-0 | BRENDAMOUR | 6/3/2020 | 5 BOOKING COMMISS | $ 841.25 | $ 841.25 | 0% | $ - | | $ 841.25 | $ 841.25 | $ - |
| 0777-06720-0 | BRENDAMOUR | 6/3/2020 | 11 LINE HAUL | $ 3,254.32 | $ 3,968.68 | 18% | $ 714.36 | | $ 3,254.32 | $ 3,968.68 | 714.36 |
| 0777-06720-0 | BRENDAMOUR | 6/3/2020 | 71 FUEL SURCHARGE | $ 251.28 | $ 251.28 | 0% | $ - | | $ 251.28 | $ 251.28 | $ - |
| 0777-06720-0 | BRENDAMOUR | 6/3/2020 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-06720-0 | BRENDAMOUR | 6/3/2020 | 290 HOURS VAN AUX. | $ 794.75 | $ 850.00 | 6.50% | $ 55.25 | | $ 794.75 | $ 850.00 | 55.25 |
| 0777-06720-0 | BRENDAMOUR | 6/3/2020 | 300 HOURS X LABOR | $ 1,112.65 | $ 1,190.00 | 6.50% | $ 77.35 | | $ 1,112.65 | $ 1,190.00 | 77.35 |
| 0777-06720-0 | BRENDAMOUR | 6/3/2020 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-06720-0 | BRENDAMOUR | 6/3/2020 | 400 OPERATION FEE | $ 69.57 | $ 69.57 | 0% | $ - | | $ 69.57 | $ 69.57 | $ - |
| 0777-06721-1 | BRENDAMOUR | 6/9/2020 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-06721-1 | BRENDAMOUR | 6/9/2020 | 290 HOURS VAN AUX. | $ 68,442.00 | $ 73,200.00 | 6.50% | $ 4,758.00 | x | | | |
| 0777-06721-1 | BRENDAMOUR | 6/9/2020 | 300 HOURS X LABOR | $ 56,990.59 | $ 60,952.50 | 6.50% | $ 3,961.91 | x | | | |
| 0777-06721-1 | BRENDAMOUR | 6/9/2020 | 1 ORIGIN COMMISSI | $ 121.43 | $ 121.43 | 0% | $ - | | $ 121.43 | $ 121.43 | $ - |
| 0777-06721-1 | BRENDAMOUR | 6/9/2020 | 5 BOOKING COMMISS | $ 607.13 | $ 607.13 | 0% | $ - | | $ 607.13 | $ 607.13 | $ - |
| 0777-06721-1 | BRENDAMOUR | 6/9/2020 | 11 LINE HAUL | $ 2,974.91 | $ 3,627.94 | 18% | $ 653.03 | | $ 2,974.91 | $ 3,627.94 | 653.03 |
| 0777-06721-1 | BRENDAMOUR | 6/9/2020 | 71 FUEL SURCHARGE | $ 262.80 | $ 262.80 | 0% | $ - | | $ 262.80 | $ 262.80 | $ - |
| 0777-06721-1 | BRENDAMOUR | 6/9/2020 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | 57.35 |
| 0777-06721-1 | BRENDAMOUR | 6/9/2020 | 300 HOURS X LABOR | $ 785.40 | $ 840.00 | 6.50% | $ 54.60 | | $ 785.40 | $ 840.00 | 54.60 |
| 0777-06721-1 | BRENDAMOUR | 6/9/2020 | 400 OPERATION FEE | $ 63.60 | $ 63.60 | 0% | $ - | | $ 63.60 | $ 63.60 | $ - |
| 0777-06722-2 | BRENDAMOUR | 6/3/2020 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | |
| 0777-06722-2 | BRENDAMOUR | 6/3/2020 | 290 HOURS VAN AUX. | $ 70,686.00 | $ 75,600.00 | 6.50% | $ 4,914.00 | x | | | |
| 0777-06722-2 | BRENDAMOUR | 6/3/2020 | 300 HOURS X LABOR | $ 66,832.63 | $ 71,478.75 | 6.50% | $ 4,646.12 | x | | | |
| 0777-06722-2 | BRENDAMOUR | 6/3/2020 | 5 BOOKING COMMISS | $ 1,117.05 | $ 1,117.05 | 0% | $ - | | $ 1,117.05 | $ 1,117.05 | $ - |
| 0777-06722-2 | BRENDAMOUR | 6/3/2020 | 11 LINE HAUL | $ 4,321.20 | $ 5,269.76 | 18% | $ 948.56 | | $ 4,321.20 | $ 5,269.76 | 948.56 |
| 0777-06722-2 | BRENDAMOUR | 6/3/2020 | 71 FUEL SURCHARGE | $ 415.20 | $ 415.20 | 0% | $ - | | $ 415.20 | $ 415.20 | $ - |
| 0777-06722-2 | BRENDAMOUR | 6/3/2020 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-06722-2 | BRENDAMOUR | 6/3/2020 | 290 HOURS VAN AUX. | $ 748.00 | $ 800.00 | 6.50% | $ 52.00 | | $ 748.00 | $ 800.00 | 52.00 |
| 0777-06722-2 | BRENDAMOUR | 6/3/2020 | 300 HOURS X LABOR | $ 1,047.20 | $ 1,120.00 | 6.50% | $ 72.80 | | $ 1,047.20 | $ 1,120.00 | 72.80 |
| 0777-06722-2 | BRENDAMOUR | 6/3/2020 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | 12.17 |
| 0777-06722-2 | BRENDAMOUR | 6/3/2020 | 400 OPERATION FEE | $ 92.38 | $ 92.38 | 0% | $ - | | $ 92.38 | $ 92.38 | $ - |
| 0777-06723-0 | BRENDAMOUR | 6/9/2020 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | |
| 0777-06723-0 | BRENDAMOUR | 6/9/2020 | 290 HOURS VAN AUX. | $ 60,377.63 | $ 64,575.01 | 6.50% | $ 4,197.38 | x | | | |
| 0777-06723-0 | BRENDAMOUR | 6/9/2020 | 300 HOURS X LABOR | $ 57,579.64 | $ 61,582.50 | 6.50% | $ 4,002.86 | x | | | |
| 0777-06723-0 | BRENDAMOUR | 6/9/2020 | 5 BOOKING COMMISS | $ 1,218.17 | $ 1,218.17 | 0% | $ - | | $ 1,218.17 | $ 1,218.17 | $ - |
| 0777-06723-0 | BRENDAMOUR | 6/9/2020 | 11 LINE HAUL | $ 5,041.88 | $ 6,148.63 | 18% | $ 1,106.75 | | $ 5,041.88 | $ 6,148.63 | 1,106.75 |
| 0777-06723-0 | BRENDAMOUR | 6/9/2020 | 71 FUEL SURCHARGE | $ 603.36 | $ 603.36 | 0% | $ - | | $ 603.36 | $ 603.36 | $ - |
| 0777-06723-0 | BRENDAMOUR | 6/9/2020 | 205 EXTRA STOPS (RE | $ 225.00 | $ 240.64 | 6.50% | $ 15.64 | | $ 225.00 | $ 240.64 | 15.64 |
| 0777-06723-0 | BRENDAMOUR | 6/9/2020 | 300 HOURS X LABOR | $ 654.50 | $ 700.00 | 6.50% | $ 45.50 | | $ 654.50 | $ 700.00 | 45.50 |
| 0777-06723-0 | BRENDAMOUR | 6/9/2020 | 400 OPERATION FEE | $ 106.34 | $ 106.34 | 0% | $ - | | $ 106.34 | $ 106.34 | $ - |
| 0777-06724-0 | BRENDAMOUR | 5/28/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |

| 0777-06724-0 | BRENDAMOUR | 5/28/2020 | 290 HOURS VAN AUX. | $ | 69,751.00 | $ | 74,600.00 | 6.50% | $ | 4,849.00 | x | | | | |
| 0777-06724-0 | BRENDAMOUR | 5/28/2020 | 300 HOURS X LABOR | $ | 71,095.06 | $ | 76,037.50 | 6.50% | $ | 4,942.44 | x | | | | |
| 0777-06724-0 | BRENDAMOUR | 5/28/2020 | 300 HOURS X LABOR | $ | 3,403.40 | $ | 3,640.00 | 6.50% | $ | 236.60 | x | | | | |
| 0777-06724-0 | BRENDAMOUR | 5/28/2020 | 5 BOOKING COMMISS | $ | 406.56 | $ | 406.56 | 0% | $ | - | | $ | 406.56 | $ | 406.56 | $ | - |
| 0777-06724-0 | BRENDAMOUR | 5/28/2020 | 11 LINE HAUL | $ | 1,583.46 | $ | 1,931.05 | 18% | $ | 347.59 | | $ | 1,583.46 | $ | 1,931.05 | $ | 347.59 |
| 0777-06724-0 | BRENDAMOUR | 5/28/2020 | 71 FUEL SURCHARGE | $ | 121.44 | $ | 121.44 | 0% | $ | - | | $ | 121.44 | $ | 121.44 | $ | - |
| 0777-06724-0 | BRENDAMOUR | 5/28/2020 | 205 EXTRA STOPS (RE | $ | 1,875.00 | $ | 2,005.35 | 6.50% | $ | 130.35 | | $ | 1,875.00 | $ | 2,005.35 | $ | 130.35 |
| 0777-06724-0 | BRENDAMOUR | 5/28/2020 | 290 HOURS VAN AUX. | $ | 1,215.50 | $ | 1,300.00 | 6.50% | $ | 84.50 | | $ | 1,215.50 | $ | 1,300.00 | $ | 84.50 |
| 0777-06724-0 | BRENDAMOUR | 5/28/2020 | 400 OPERATION FEE | $ | 33.62 | $ | 33.62 | 0% | $ | - | | $ | 33.62 | $ | 33.62 | $ | - |
| 0777-06725-0 | BRENDAMOUR | 6/3/2020 | 285 DETENTION | $ | 2,700.00 | $ | 2,887.70 | 6.50% | $ | 187.70 | x | | | | |
| 0777-06725-0 | BRENDAMOUR | 6/3/2020 | 290 HOURS VAN AUX. | $ | 70,499.00 | $ | 75,400.00 | 6.50% | $ | 4,901.00 | x | | | | |
| 0777-06725-0 | BRENDAMOUR | 6/3/2020 | 300 HOURS X LABOR | $ | 71,095.06 | $ | 76,037.50 | 6.50% | $ | 4,942.44 | x | | | | |
| 0777-06725-0 | BRENDAMOUR | 6/3/2020 | 5 BOOKING COMMISS | $ | 670.44 | $ | 670.44 | 0% | $ | - | | $ | 670.44 | $ | 670.44 | $ | - |
| 0777-06725-0 | BRENDAMOUR | 6/3/2020 | 11 LINE HAUL | $ | 2,611.18 | $ | 3,184.37 | 18% | $ | 573.19 | | $ | 2,611.18 | $ | 3,184.37 | $ | 573.19 |
| 0777-06725-0 | BRENDAMOUR | 6/3/2020 | 71 FUEL SURCHARGE | $ | 163.68 | $ | 163.68 | 0% | $ | - | | $ | 163.68 | $ | 163.68 | $ | - |
| 0777-06725-0 | BRENDAMOUR | 6/3/2020 | 205 EXTRA STOPS (RE | $ | 1,275.00 | $ | 1,363.64 | 6.50% | $ | 88.64 | | $ | 1,275.00 | $ | 1,363.64 | $ | 88.64 |
| 0777-06725-0 | BRENDAMOUR | 6/3/2020 | 290 HOURS VAN AUX. | $ | 187.00 | $ | 200.00 | 6.50% | $ | 13.00 | | $ | 187.00 | $ | 200.00 | $ | 13.00 |
| 0777-06725-0 | BRENDAMOUR | 6/3/2020 | 300 HOURS X LABOR | $ | 1,178.10 | $ | 1,260.00 | 6.50% | $ | 81.90 | | $ | 1,178.10 | $ | 1,260.00 | $ | 81.90 |
| 0777-06725-0 | BRENDAMOUR | 6/3/2020 | 400 OPERATION FEE | $ | 55.45 | $ | 55.45 | 0% | $ | - | | $ | 55.45 | $ | 55.45 | $ | - |
| 0777-06726-0 | BRENDAMOUR | 6/9/2020 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | | | |
| 0777-06726-0 | BRENDAMOUR | 6/9/2020 | 290 HOURS VAN AUX. | $ | 69,938.00 | $ | 74,800.00 | 6.50% | $ | 4,862.00 | x | | | | |
| 0777-06726-0 | BRENDAMOUR | 6/9/2020 | 300 HOURS X LABOR | $ | 67,691.66 | $ | 72,397.50 | 6.50% | $ | 4,705.84 | x | | | | |
| 0777-06726-0 | BRENDAMOUR | 6/9/2020 | 5 BOOKING COMMISS | $ | 1,411.93 | $ | 1,411.93 | 0% | $ | - | | $ | 1,411.93 | $ | 1,411.93 | $ | - |
| 0777-06726-0 | BRENDAMOUR | 6/9/2020 | 11 LINE HAUL | $ | 5,461.94 | $ | 6,660.90 | 18% | $ | 1,198.96 | | $ | 5,461.94 | $ | 6,660.90 | $ | 1,198.96 |
| 0777-06726-0 | BRENDAMOUR | 6/9/2020 | 71 FUEL SURCHARGE | $ | 610.56 | $ | 610.56 | 0% | $ | - | | $ | 610.56 | $ | 610.56 | $ | - |
| 0777-06726-0 | BRENDAMOUR | 6/9/2020 | 205 EXTRA STOPS (RE | $ | 1,125.00 | $ | 1,203.21 | 6.50% | $ | 78.21 | | $ | 1,125.00 | $ | 1,203.21 | $ | 78.21 |
| 0777-06726-0 | BRENDAMOUR | 6/9/2020 | 290 HOURS VAN AUX. | $ | 1,402.50 | $ | 1,500.00 | 6.50% | $ | 97.50 | | $ | 1,402.50 | $ | 1,500.00 | $ | 97.50 |
| 0777-06726-0 | BRENDAMOUR | 6/9/2020 | 300 HOURS X LABOR | $ | 1,243.55 | $ | 1,330.00 | 6.50% | $ | 86.45 | | $ | 1,243.55 | $ | 1,330.00 | $ | 86.45 |
| 0777-06726-0 | BRENDAMOUR | 6/9/2020 | 343 METRO SERVICE F | $ | 100.00 | $ | 106.95 | 6.50% | $ | 6.95 | | $ | 100.00 | $ | 106.95 | $ | 6.95 |
| 0777-06726-0 | BRENDAMOUR | 6/9/2020 | 400 OPERATION FEE | $ | 116.77 | $ | 116.77 | 0% | $ | - | | $ | 116.77 | $ | 116.77 | $ | - |
| 0777-06727-0 | BRENDAMOUR | 6/9/2020 | 285 DETENTION | $ | 2,700.00 | $ | 2,887.70 | 6.50% | $ | 187.70 | x | | | | |
| 0777-06727-0 | BRENDAMOUR | 6/9/2020 | 290 HOURS VAN AUX. | $ | 61,195.75 | $ | 65,450.00 | 6.50% | $ | 4,254.25 | x | | | | |
| 0777-06727-0 | BRENDAMOUR | 6/9/2020 | 300 HOURS X LABOR | $ | 57,874.16 | $ | 61,897.50 | 6.50% | $ | 4,023.34 | x | | | | |
| 0777-06727-0 | BRENDAMOUR | 6/9/2020 | 5 BOOKING COMMISS | $ | 1,505.17 | $ | 1,505.17 | 0% | $ | - | | $ | 1,505.17 | $ | 1,505.17 | $ | - |
| 0777-06727-0 | BRENDAMOUR | 6/9/2020 | 11 LINE HAUL | $ | 5,822.64 | $ | 7,100.78 | 18% | $ | 1,278.14 | | $ | 5,822.64 | $ | 7,100.78 | $ | 1,278.14 |
| 0777-06727-0 | BRENDAMOUR | 6/9/2020 | 71 FUEL SURCHARGE | $ | 650.88 | $ | 650.88 | 0% | $ | - | | $ | 650.88 | $ | 650.88 | $ | - |
| 0777-06727-0 | BRENDAMOUR | 6/9/2020 | 205 EXTRA STOPS (RE | $ | 750.00 | $ | 802.14 | 6.50% | $ | 52.14 | | $ | 750.00 | $ | 802.14 | $ | 52.14 |
| 0777-06727-0 | BRENDAMOUR | 6/9/2020 | 290 HOURS VAN AUX. | $ | 420.75 | $ | 450.00 | 6.50% | $ | 29.25 | | $ | 420.75 | $ | 450.00 | $ | 29.25 |
| 0777-06727-0 | BRENDAMOUR | 6/9/2020 | 300 HOURS X LABOR | $ | 785.40 | $ | 840.00 | 6.50% | $ | 54.60 | | $ | 785.40 | $ | 840.00 | $ | 54.60 |
| 0777-06727-0 | BRENDAMOUR | 6/9/2020 | 400 OPERATION FEE | $ | 124.48 | $ | 124.48 | 0% | $ | - | | $ | 124.48 | $ | 124.48 | $ | - |
| 0777-06728-0 | BRENDAMOUR | 6/9/2020 | 285 DETENTION | $ | 2,700.00 | $ | 2,887.70 | 6.50% | $ | 187.70 | x | | | | |
| 0777-06728-0 | BRENDAMOUR | 6/9/2020 | 290 HOURS VAN AUX. | $ | 74,905.19 | $ | 80,112.50 | 6.50% | $ | 5,207.31 | x | | | | |
| 0777-06728-0 | BRENDAMOUR | 6/9/2020 | 300 HOURS X LABOR | $ | 70,375.11 | $ | 75,267.50 | 6.50% | $ | 4,892.39 | x | | | | |
| 0777-06728-0 | BRENDAMOUR | 6/9/2020 | 5 BOOKING COMMISS | $ | 1,659.11 | $ | 1,659.11 | 0% | $ | - | | $ | 1,659.11 | $ | 1,659.11 | $ | - |
| 0777-06728-0 | BRENDAMOUR | 6/9/2020 | 11 LINE HAUL | $ | 6,418.14 | $ | 7,827.00 | 18% | $ | 1,408.86 | | $ | 6,418.14 | $ | 7,827.00 | $ | 1,408.86 |
| 0777-06728-0 | BRENDAMOUR | 6/9/2020 | 71 FUEL SURCHARGE | $ | 492.24 | $ | 492.24 | 0% | $ | - | | $ | 492.24 | $ | 492.24 | $ | - |
| 0777-06728-0 | BRENDAMOUR | 6/9/2020 | 205 EXTRA STOPS (RE | $ | 1,875.00 | $ | 2,005.35 | 6.50% | $ | 130.35 | | $ | 1,875.00 | $ | 2,005.35 | $ | 130.35 |
| 0777-06728-0 | BRENDAMOUR | 6/9/2020 | 290 HOURS VAN AUX. | $ | 981.75 | $ | 1,050.00 | 6.50% | $ | 68.25 | | $ | 981.75 | $ | 1,050.00 | $ | 68.25 |
| 0777-06728-0 | BRENDAMOUR | 6/9/2020 | 300 HOURS X LABOR | $ | 2,061.68 | $ | 2,205.01 | 6.50% | $ | 143.33 | | $ | 2,061.68 | $ | 2,205.01 | $ | 143.33 |
| 0777-06728-0 | BRENDAMOUR | 6/9/2020 | 400 OPERATION FEE | $ | 137.21 | $ | 137.21 | 0% | $ | - | | $ | 137.21 | $ | 137.21 | $ | - |
| 0777-06729-0 | BRENDAMOUR | 6/4/2020 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | | | |
| 0777-06729-0 | BRENDAMOUR | 6/4/2020 | 290 HOURS VAN AUX. | $ | 69,751.00 | $ | 74,600.00 | 6.50% | $ | 4,849.00 | x | | | | |
| 0777-06729-0 | BRENDAMOUR | 6/4/2020 | 300 HOURS X LABOR | $ | 70,915.08 | $ | 75,845.01 | 6.50% | $ | 4,929.93 | x | | | | |
| 0777-06729-0 | BRENDAMOUR | 6/4/2020 | 300 HOURS X LABOR | $ | 3,272.50 | $ | 3,500.00 | 6.50% | $ | 227.50 | x | | | | |
| 0777-06729-0 | BRENDAMOUR | 6/4/2020 | 5 BOOKING COMMISS | $ | 971.78 | $ | 971.78 | 0% | $ | - | | $ | 971.78 | $ | 971.78 | $ | - |
| 0777-06729-0 | BRENDAMOUR | 6/4/2020 | 11 LINE HAUL | $ | 3,759.25 | $ | 4,584.45 | 18% | $ | 825.20 | | $ | 3,759.25 | $ | 4,584.45 | $ | 825.20 |
| 0777-06729-0 | BRENDAMOUR | 6/4/2020 | 71 FUEL SURCHARGE | $ | 354.24 | $ | 354.24 | 0% | $ | - | | $ | 354.24 | $ | 354.24 | $ | - |
| 0777-06729-0 | BRENDAMOUR | 6/4/2020 | 205 EXTRA STOPS (RE | $ | 1,125.00 | $ | 1,203.21 | 6.50% | $ | 78.21 | | $ | 1,125.00 | $ | 1,203.21 | $ | 78.21 |
| 0777-06729-0 | BRENDAMOUR | 6/4/2020 | 285 DETENTION | $ | 300.00 | $ | 320.86 | 6.50% | $ | 20.86 | | $ | 300.00 | $ | 320.86 | $ | 20.86 |

| Invoice | Name | Date | Code / Description | | Amount | Rate | | | | Amount | | Amount | | Diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06729-0 | BRENDAMOUR | 6/4/2020 | 290 HOURS VAN AUX. | $ | 1,542.75 | 6.50% | $ | 107.25 | $ | 1,542.75 | $ | 1,650.00 | $ | 107.25 |
| 0777-06729-0 | BRENDAMOUR | 6/4/2020 | 400 OPERATION FEE | $ | 80.37 | 0% | $ | - | $ | 80.37 | $ | 80.37 | $ | - |
| 0777-06730-0 | BRENDAMOUR | 6/10/2020 | 5 BOOKING COMMISS | $ | 874.51 | 0% | $ | - | $ | 874.51 | $ | 874.51 | $ | - |
| 0777-06730-0 | BRENDAMOUR | 6/10/2020 | 11 LINE HAUL | $ | 3,382.98 | 18% | $ | 742.61 | $ | 3,382.98 | $ | 4,125.59 | $ | 742.61 |
| 0777-06730-0 | BRENDAMOUR | 6/10/2020 | 71 FUEL SURCHARGE | $ | 344.40 | 0% | $ | - | $ | 344.40 | $ | 344.40 | $ | - |
| 0777-06730-0 | BRENDAMOUR | 6/10/2020 | 205 EXTRA STOPS (RE | $ | 900.00 | 6.50% | $ | 62.57 | $ | 900.00 | $ | 962.57 | $ | 62.57 |
| 0777-06730-0 | BRENDAMOUR | 6/10/2020 | 290 HOURS VAN AUX. | $ | 327.25 | 6.50% | $ | 22.75 | $ | 327.25 | $ | 350.00 | $ | 22.75 |
| 0777-06730-0 | BRENDAMOUR | 6/10/2020 | 300 HOURS X LABOR | $ | 981.75 | 6.50% | $ | 68.25 | $ | 981.75 | $ | 1,050.00 | $ | 68.25 |
| 0777-06730-0 | BRENDAMOUR | 6/10/2020 | 400 OPERATION FEE | $ | 72.32 | 0% | $ | - | $ | 72.32 | $ | 72.32 | $ | - |
| 0777-06731-0 | BRENDAMOUR | 6/10/2020 | 5 BOOKING COMMISS | $ | 844.46 | 0% | $ | - | $ | 844.46 | $ | 844.46 | $ | - |
| 0777-06731-0 | BRENDAMOUR | 6/10/2020 | 11 LINE HAUL | $ | 3,266.74 | 18% | $ | 717.09 | $ | 3,266.74 | $ | 3,983.83 | $ | 717.09 |
| 0777-06731-0 | BRENDAMOUR | 6/10/2020 | 71 FUEL SURCHARGE | $ | 252.24 | 0% | $ | - | $ | 252.24 | $ | 252.24 | $ | - |
| 0777-06731-0 | BRENDAMOUR | 6/10/2020 | 205 EXTRA STOPS (RE | $ | 1,425.00 | 6.50% | $ | 99.06 | $ | 1,425.00 | $ | 1,524.06 | $ | 99.06 |
| 0777-06731-0 | BRENDAMOUR | 6/10/2020 | 290 HOURS VAN AUX. | $ | 935.00 | 6.50% | $ | 65.00 | $ | 935.00 | $ | 1,000.00 | $ | 65.00 |
| 0777-06731-0 | BRENDAMOUR | 6/10/2020 | 300 HOURS X LABOR | $ | 1,309.00 | 6.50% | $ | 91.00 | $ | 1,309.00 | $ | 1,400.00 | $ | 91.00 |
| 0777-06731-0 | BRENDAMOUR | 6/10/2020 | 400 OPERATION FEE | $ | 69.84 | 0% | $ | - | $ | 69.84 | $ | 69.84 | $ | - |
| 0777-06732-0 | BRENDAMOUR | 6/9/2020 | 285 DETENTION | $ | 2,400.00 | 6.50% | $ | 166.84 | x | | | | | |
| 0777-06732-0 | BRENDAMOUR | 6/9/2020 | 290 HOURS VAN AUX. | $ | 68,255.00 | 6.50% | $ | 4,745.00 | x | | | | | |
| 0777-06732-0 | BRENDAMOUR | 6/9/2020 | 300 HOURS X LABOR | $ | 63,977.38 | 6.50% | $ | 4,447.63 | x | | | | | |
| 0777-06732-0 | BRENDAMOUR | 6/9/2020 | 5 BOOKING COMMISS | $ | 706.26 | 0% | $ | - | $ | 706.26 | $ | 706.26 | $ | - |
| 0777-06732-0 | BRENDAMOUR | 6/9/2020 | 11 LINE HAUL | $ | 2,750.71 | 18% | $ | 603.81 | $ | 2,750.71 | $ | 3,354.52 | $ | 603.81 |
| 0777-06732-0 | BRENDAMOUR | 6/9/2020 | 71 FUEL SURCHARGE | $ | 210.96 | 0% | $ | - | $ | 210.96 | $ | 210.96 | $ | - |
| 0777-06732-0 | BRENDAMOUR | 6/9/2020 | 205 EXTRA STOPS (RE | $ | 1,800.00 | 6.50% | $ | 125.13 | $ | 1,800.00 | $ | 1,925.13 | $ | 125.13 |
| 0777-06732-0 | BRENDAMOUR | 6/9/2020 | 285 DETENTION | $ | 300.00 | 6.50% | $ | 20.86 | $ | 300.00 | $ | 320.86 | $ | 20.86 |
| 0777-06732-0 | BRENDAMOUR | 6/9/2020 | 290 HOURS VAN AUX. | $ | 93.50 | 6.50% | $ | 6.50 | $ | 93.50 | $ | 100.00 | $ | 6.50 |
| 0777-06732-0 | BRENDAMOUR | 6/9/2020 | 300 HOURS X LABOR | $ | 1,636.25 | 6.50% | $ | 113.75 | $ | 1,636.25 | $ | 1,750.00 | $ | 113.75 |
| 0777-06732-0 | BRENDAMOUR | 6/9/2020 | 343 METRO SERVICE F | $ | 125.00 | 6.50% | $ | 8.69 | $ | 125.00 | $ | 133.69 | $ | 8.69 |
| 0777-06732-0 | BRENDAMOUR | 6/9/2020 | 400 OPERATION FEE | $ | 58.41 | 0% | $ | - | $ | 58.41 | $ | 58.41 | $ | - |
| 0777-06733-0 | BRENDAMOUR | 6/10/2020 | 5 BOOKING COMMISS | $ | 948.12 | 0% | $ | - | $ | 948.12 | $ | 948.12 | $ | - |
| 0777-06733-0 | BRENDAMOUR | 6/10/2020 | 11 LINE HAUL | $ | 3,667.71 | 18% | $ | 805.11 | $ | 3,667.71 | $ | 4,472.82 | $ | 805.11 |
| 0777-06733-0 | BRENDAMOUR | 6/10/2020 | 71 FUEL SURCHARGE | $ | 283.20 | 0% | $ | - | $ | 283.20 | $ | 283.20 | $ | - |
| 0777-06733-0 | BRENDAMOUR | 6/10/2020 | 205 EXTRA STOPS (RE | $ | 1,050.00 | 6.50% | $ | 72.99 | $ | 1,050.00 | $ | 1,122.99 | $ | 72.99 |
| 0777-06733-0 | BRENDAMOUR | 6/10/2020 | 290 HOURS VAN AUX. | $ | 701.25 | 6.50% | $ | 48.75 | $ | 701.25 | $ | 750.00 | $ | 48.75 |
| 0777-06733-0 | BRENDAMOUR | 6/10/2020 | 300 HOURS X LABOR | $ | 981.75 | 6.50% | $ | 68.25 | $ | 981.75 | $ | 1,050.00 | $ | 68.25 |
| 0777-06733-0 | BRENDAMOUR | 6/10/2020 | 400 OPERATION FEE | $ | 78.41 | 0% | $ | - | $ | 78.41 | $ | 78.41 | $ | - |
| 0777-06734-0 | BRENDAMOUR | 6/9/2020 | 285 DETENTION | $ | 2,400.00 | 6.50% | $ | 166.84 | x | | | | | |
| 0777-06734-0 | BRENDAMOUR | 6/9/2020 | 290 HOURS VAN AUX. | $ | 70,125.00 | 6.50% | $ | 4,875.00 | x | | | | | |
| 0777-06734-0 | BRENDAMOUR | 6/9/2020 | 300 HOURS X LABOR | $ | 61,244.84 | 6.50% | $ | 4,257.66 | x | | | | | |
| 0777-06734-0 | BRENDAMOUR | 6/9/2020 | 5 BOOKING COMMISS | $ | 1,053.77 | 0% | $ | - | $ | 1,053.77 | $ | 1,053.77 | $ | - |
| 0777-06734-0 | BRENDAMOUR | 6/9/2020 | 11 LINE HAUL | $ | 4,076.42 | 18% | $ | 894.82 | $ | 4,076.42 | $ | 4,971.24 | $ | 894.82 |
| 0777-06734-0 | BRENDAMOUR | 6/9/2020 | 71 FUEL SURCHARGE | $ | 391.68 | 0% | $ | - | $ | 391.68 | $ | 391.68 | $ | - |
| 0777-06734-0 | BRENDAMOUR | 6/9/2020 | 205 EXTRA STOPS (RE | $ | 1,125.00 | 6.50% | $ | 78.21 | $ | 1,125.00 | $ | 1,203.21 | $ | 78.21 |
| 0777-06734-0 | BRENDAMOUR | 6/9/2020 | 285 DETENTION | $ | 300.00 | 6.50% | $ | 20.86 | $ | 300.00 | $ | 320.86 | $ | 20.86 |
| 0777-06734-0 | BRENDAMOUR | 6/9/2020 | 290 HOURS VAN AUX. | $ | 748.00 | 6.50% | $ | 52.00 | $ | 748.00 | $ | 800.00 | $ | 52.00 |
| 0777-06734-0 | BRENDAMOUR | 6/9/2020 | 300 HOURS X LABOR | $ | 1,112.65 | 6.50% | $ | 77.35 | $ | 1,112.65 | $ | 1,190.00 | $ | 77.35 |
| 0777-06734-0 | BRENDAMOUR | 6/9/2020 | 343 METRO SERVICE F | $ | 150.00 | 6.50% | $ | 10.43 | $ | 150.00 | $ | 160.43 | $ | 10.43 |
| 0777-06734-0 | BRENDAMOUR | 6/9/2020 | 400 OPERATION FEE | $ | 87.15 | 0% | $ | - | $ | 87.15 | $ | 87.15 | $ | - |
| 0777-06735-0 | BRENDAMOUR | 6/10/2020 | 5 BOOKING COMMISS | $ | 872.33 | 0% | $ | - | $ | 872.33 | $ | 872.33 | $ | - |
| 0777-06735-0 | BRENDAMOUR | 6/10/2020 | 11 LINE HAUL | $ | 3,374.53 | 18% | $ | 740.75 | $ | 3,374.53 | $ | 4,115.28 | $ | 740.75 |
| 0777-06735-0 | BRENDAMOUR | 6/10/2020 | 71 FUEL SURCHARGE | $ | 324.24 | 0% | $ | - | $ | 324.24 | $ | 324.24 | $ | - |
| 0777-06735-0 | BRENDAMOUR | 6/10/2020 | 205 EXTRA STOPS (RE | $ | 1,125.00 | 6.50% | $ | 78.21 | $ | 1,125.00 | $ | 1,203.21 | $ | 78.21 |
| 0777-06735-0 | BRENDAMOUR | 6/10/2020 | 290 HOURS VAN AUX. | $ | 701.25 | 6.50% | $ | 48.75 | $ | 701.25 | $ | 750.00 | $ | 48.75 |
| 0777-06735-0 | BRENDAMOUR | 6/10/2020 | 300 HOURS X LABOR | $ | 1,047.20 | 6.50% | $ | 72.80 | $ | 1,047.20 | $ | 1,120.00 | $ | 72.80 |
| 0777-06735-0 | BRENDAMOUR | 6/10/2020 | 343 METRO SERVICE F | $ | 150.00 | 6.50% | $ | 10.43 | $ | 150.00 | $ | 160.43 | $ | 10.43 |
| 0777-06735-0 | BRENDAMOUR | 6/10/2020 | 400 OPERATION FEE | $ | 72.14 | 0% | $ | - | $ | 72.14 | $ | 72.14 | $ | - |
| 0777-06736-0 | SAGE | 7/8/2020 | 5 BOOKING COMMISS | $ | 38.02 | 0% | $ | - | $ | 38.02 | $ | 38.02 | $ | - |
| 0777-06736-0 | SAGE | 7/8/2020 | 975 MISC NON DISCOU | $ | (50.00) | 0% | $ | - | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-06737-0 | 1PEX | 6/25/2020 | 5 BOOKING COMMISS | $ | 58.16 | 0% | $ | - | $ | 58.16 | $ | 58.16 | $ | - |
| 0777-06737-0 | 1PEX | 6/25/2020 | 975 MISC NON DISCOU | $ | (50.00) | 0% | $ | - | $ | (50.00) | $ | (50.00) | $ | - |

| ID | Name | Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06738-0 | BRENDAMOUR | 6/17/2020 | 290 HOURS VAN AUX. | $ | 48,947.25 | $ | 52,350.00 | 6.50% | $ | 3,402.75 | x |
| 0777-06738-0 | BRENDAMOUR | 6/17/2020 | 300 HOURS X LABOR | $ | 48,433.00 | $ | 51,800.00 | 6.50% | $ | 3,367.00 | x |
| 0777-06738-0 | BRENDAMOUR | 6/17/2020 | 5 BOOKING COMMISS | $ | 923.04 | $ | 923.04 | 0% | $ | - | |
| 0777-06738-0 | BRENDAMOUR | 6/17/2020 | 11 LINE HAUL | $ | 3,570.70 | $ | 4,354.51 | 18% | $ | 783.81 | |
| 0777-06738-0 | BRENDAMOUR | 6/17/2020 | 71 FUEL SURCHARGE | $ | 250.80 | $ | 250.80 | 0% | $ | - | |
| 0777-06738-0 | BRENDAMOUR | 6/17/2020 | 205 EXTRA STOPS (RE | $ | 1,650.00 | $ | 1,764.71 | 6.50% | $ | 114.71 | |
| 0777-06738-0 | BRENDAMOUR | 6/17/2020 | 285 DETENTION | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | |
| 0777-06738-0 | BRENDAMOUR | 6/17/2020 | 290 HOURS VAN AUX. | $ | 1,075.25 | $ | 1,150.00 | 6.50% | $ | 74.75 | |
| 0777-06738-0 | BRENDAMOUR | 6/17/2020 | 300 HOURS X LABOR | $ | 1,505.35 | $ | 1,610.00 | 6.50% | $ | 104.65 | |
| 0777-06738-0 | BRENDAMOUR | 6/17/2020 | 343 METRO SERVICE F | $ | 175.00 | $ | 187.17 | 6.50% | $ | 12.17 | |
| 0777-06738-0 | BRENDAMOUR | 6/17/2020 | 400 OPERATION FEE | $ | 76.34 | $ | 76.34 | 0% | $ | - | |
| 0777-06739-0 | BRENDAMOUR | 6/17/2020 | 285 DETENTION | $ | 1,500.00 | $ | 1,604.28 | 6.50% | $ | 104.28 | x |
| 0777-06739-0 | BRENDAMOUR | 6/17/2020 | 290 HOURS VAN AUX. | $ | 51,191.25 | $ | 54,750.00 | 6.50% | $ | 3,558.75 | x |
| 0777-06739-0 | BRENDAMOUR | 6/17/2020 | 300 HOURS X LABOR | $ | 44,669.63 | $ | 47,775.01 | 6.50% | $ | 3,105.38 | x |
| 0777-06739-0 | BRENDAMOUR | 6/17/2020 | 5 BOOKING COMMISS | $ | 851.49 | $ | 851.49 | 0% | $ | - | |
| 0777-06739-0 | BRENDAMOUR | 6/17/2020 | 11 LINE HAUL | $ | 3,316.34 | $ | 4,044.32 | 18% | $ | 727.98 | |
| 0777-06739-0 | BRENDAMOUR | 6/17/2020 | 71 FUEL SURCHARGE | $ | 231.36 | $ | 231.36 | 0% | $ | - | |
| 0777-06739-0 | BRENDAMOUR | 6/17/2020 | 205 EXTRA STOPS (RE | $ | 1,275.00 | $ | 1,363.64 | 6.50% | $ | 88.64 | |
| 0777-06739-0 | BRENDAMOUR | 6/17/2020 | 290 HOURS VAN AUX. | $ | 841.50 | $ | 900.00 | 6.50% | $ | 58.50 | |
| 0777-06739-0 | BRENDAMOUR | 6/17/2020 | 300 HOURS X LABOR | $ | 1,178.10 | $ | 1,260.00 | 6.50% | $ | 81.90 | |
| 0777-06739-0 | BRENDAMOUR | 6/17/2020 | 343 METRO SERVICE F | $ | 175.00 | $ | 187.17 | 6.50% | $ | 12.17 | |
| 0777-06739-0 | BRENDAMOUR | 6/17/2020 | 400 OPERATION FEE | $ | 70.42 | $ | 70.42 | 0% | $ | - | |
| 0777-06740-0 | BRENDAMOUR | 6/17/2020 | 285 DETENTION | $ | 1,500.00 | $ | 1,604.28 | 6.50% | $ | 104.28 | x |
| 0777-06740-0 | BRENDAMOUR | 6/17/2020 | 290 HOURS VAN AUX. | $ | 58,577.75 | $ | 62,650.00 | 6.50% | $ | 4,072.25 | x |
| 0777-06740-0 | BRENDAMOUR | 6/17/2020 | 300 HOURS X LABOR | $ | 48,825.70 | $ | 52,220.00 | 6.50% | $ | 3,394.30 | x |
| 0777-06740-0 | BRENDAMOUR | 6/17/2020 | 5 BOOKING COMMISS | $ | 1,450.14 | $ | 1,450.14 | 0% | $ | - | |
| 0777-06740-0 | BRENDAMOUR | 6/17/2020 | 11 LINE HAUL | $ | 5,609.76 | $ | 6,841.17 | 18% | $ | 1,231.41 | |
| 0777-06740-0 | BRENDAMOUR | 6/17/2020 | 71 FUEL SURCHARGE | $ | 441.12 | $ | 441.12 | 0% | $ | - | |
| 0777-06740-0 | BRENDAMOUR | 6/17/2020 | 205 EXTRA STOPS (RE | $ | 1,350.00 | $ | 1,443.85 | 6.50% | $ | 93.85 | |
| 0777-06740-0 | BRENDAMOUR | 6/17/2020 | 290 HOURS VAN AUX. | $ | 888.25 | $ | 950.00 | 6.50% | $ | 61.75 | |
| 0777-06740-0 | BRENDAMOUR | 6/17/2020 | 300 HOURS X LABOR | $ | 1,636.25 | $ | 1,750.00 | 6.50% | $ | 113.75 | |
| 0777-06740-0 | BRENDAMOUR | 6/17/2020 | 343 METRO SERVICE F | $ | 175.00 | $ | 187.17 | 6.50% | $ | 12.17 | |
| 0777-06740-0 | BRENDAMOUR | 6/17/2020 | 400 OPERATION FEE | $ | 119.93 | $ | 119.93 | 0% | $ | - | |
| 0777-06741-0 | BRENDAMOUR | 6/23/2020 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x |
| 0777-06741-0 | BRENDAMOUR | 6/23/2020 | 290 HOURS VAN AUX. | $ | 61,032.13 | $ | 65,275.01 | 6.50% | $ | 4,242.88 | x |
| 0777-06741-0 | BRENDAMOUR | 6/23/2020 | 300 HOURS X LABOR | $ | 56,843.33 | $ | 60,795.01 | 6.50% | $ | 3,951.68 | x |
| 0777-06741-0 | BRENDAMOUR | 6/23/2020 | 5 BOOKING COMMISS | $ | 1,167.17 | $ | 1,167.17 | 0% | $ | - | |
| 0777-06741-0 | BRENDAMOUR | 6/23/2020 | 11 LINE HAUL | $ | 4,515.12 | $ | 5,506.24 | 18% | $ | 991.12 | |
| 0777-06741-0 | BRENDAMOUR | 6/23/2020 | 71 FUEL SURCHARGE | $ | 504.72 | $ | 504.72 | 0% | $ | - | |
| 0777-06741-0 | BRENDAMOUR | 6/23/2020 | 205 EXTRA STOPS (RE | $ | 1,425.00 | $ | 1,524.06 | 6.50% | $ | 99.06 | |
| 0777-06741-0 | BRENDAMOUR | 6/23/2020 | 300 HOURS X LABOR | $ | 1,309.00 | $ | 1,400.00 | 6.50% | $ | 91.00 | |
| 0777-06741-0 | BRENDAMOUR | 6/23/2020 | 400 OPERATION FEE | $ | 96.53 | $ | 96.53 | 0% | $ | - | |
| 0777-06742-0 | BRENDAMOUR | 6/17/2020 | 285 DETENTION | $ | 1,500.00 | $ | 1,604.28 | 6.50% | $ | 104.28 | x |
| 0777-06742-0 | BRENDAMOUR | 6/17/2020 | 290 HOURS VAN AUX. | $ | 56,976.56 | $ | 60,937.50 | 6.50% | $ | 3,960.94 | x |
| 0777-06742-0 | BRENDAMOUR | 6/17/2020 | 300 HOURS X LABOR | $ | 53,161.76 | $ | 56,857.50 | 6.50% | $ | 3,695.74 | x |
| 0777-06742-0 | BRENDAMOUR | 6/17/2020 | 5 BOOKING COMMISS | $ | 803.29 | $ | 803.29 | 0% | $ | - | |
| 0777-06742-0 | BRENDAMOUR | 6/17/2020 | 11 LINE HAUL | $ | 3,107.46 | $ | 3,789.59 | 18% | $ | 682.13 | |
| 0777-06742-0 | BRENDAMOUR | 6/17/2020 | 71 FUEL SURCHARGE | $ | 266.40 | $ | 266.40 | 0% | $ | - | |
| 0777-06742-0 | BRENDAMOUR | 6/17/2020 | 205 EXTRA STOPS (RE | $ | 825.00 | $ | 882.35 | 6.50% | $ | 57.35 | |
| 0777-06742-0 | BRENDAMOUR | 6/17/2020 | 290 HOURS VAN AUX. | $ | 420.75 | $ | 450.00 | 6.50% | $ | 29.25 | |
| 0777-06742-0 | BRENDAMOUR | 6/17/2020 | 300 HOURS X LABOR | $ | 1,079.93 | $ | 1,155.01 | 6.50% | $ | 75.08 | |
| 0777-06742-0 | BRENDAMOUR | 6/17/2020 | 400 OPERATION FEE | $ | 66.43 | $ | 66.43 | 0% | $ | - | |
| 0777-06743-0 | BRENDAMOUR | 6/23/2020 | 285 DETENTION | $ | 2,100.00 | $ | 2,245.99 | 6.50% | $ | 145.99 | x |
| 0777-06743-0 | BRENDAMOUR | 6/23/2020 | 290 HOURS VAN AUX. | $ | 60,377.63 | $ | 64,575.01 | 6.50% | $ | 4,197.38 | x |
| 0777-06743-0 | BRENDAMOUR | 6/23/2020 | 300 HOURS X LABOR | $ | 51,705.50 | $ | 55,300.00 | 6.50% | $ | 3,594.50 | x |
| 0777-06743-0 | BRENDAMOUR | 6/23/2020 | 5 BOOKING COMMISS | $ | 709.44 | $ | 709.44 | 0% | $ | - | |
| 0777-06743-0 | BRENDAMOUR | 6/23/2020 | 11 LINE HAUL | $ | 2,763.08 | $ | 3,369.61 | 18% | $ | 606.53 | |
| 0777-06743-0 | BRENDAMOUR | 6/23/2020 | 71 FUEL SURCHARGE | $ | 233.52 | $ | 233.52 | 0% | $ | - | |
| 0777-06743-0 | BRENDAMOUR | 6/23/2020 | 205 EXTRA STOPS (RE | $ | 975.00 | $ | 1,042.78 | 6.50% | $ | 67.78 | |

| Invoice | Name | Date | Code / Description | Amount | Amount | Rate | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06743-0 | BRENDAMOUR | 6/23/2020 | 290 HOURS VAN AUX. | 467.50 | 500.00 | 6.50% | 32.50 | | 467.50 | 500.00 | 32.50 |
| 0777-06743-0 | BRENDAMOUR | 6/23/2020 | 300 HOURS X LABOR | 1,178.10 | 1,260.00 | 6.50% | 81.90 | | 1,178.10 | 1,260.00 | 81.90 |
| 0777-06743-0 | BRENDAMOUR | 6/17/2020 | 400 OPERATION FEE | 58.67 | 58.67 | 0% | - | | 58.67 | 58.67 | - |
| 0777-06744-0 | BRENDAMOUR | 6/17/2020 | 285 DETENTION | 1,500.00 | 1,604.28 | 6.50% | 104.28 | x | | | |
| 0777-06744-0 | BRENDAMOUR | 6/17/2020 | 290 HOURS VAN AUX. | 45,721.50 | 48,900.00 | 6.50% | 3,178.50 | x | | | |
| 0777-06744-0 | BRENDAMOUR | 6/17/2020 | 300 HOURS X LABOR | 45,160.50 | 48,300.00 | 6.50% | 3,139.50 | x | | | |
| 0777-06744-0 | BRENDAMOUR | 6/17/2020 | 5 BOOKING COMMISS | 110.98 | 110.98 | 0% | - | | 110.98 | 110.98 | - |
| 0777-06744-0 | BRENDAMOUR | 6/17/2020 | 11 LINE HAUL | 1,997.66 | 2,436.17 | 18% | 438.51 | | 1,997.66 | 2,436.17 | 438.51 |
| 0777-06744-0 | BRENDAMOUR | 6/17/2020 | 71 FUEL SURCHARGE | 102.96 | 102.96 | 0% | - | | 102.96 | 102.96 | - |
| 0777-06744-0 | BRENDAMOUR | 6/17/2020 | 205 EXTRA STOPS (RE | 525.00 | 561.50 | 6.50% | 36.50 | | 525.00 | 561.50 | 36.50 |
| 0777-06744-0 | BRENDAMOUR | 6/17/2020 | 290 HOURS VAN AUX. | 327.25 | 350.00 | 6.50% | 22.75 | | 327.25 | 350.00 | 22.75 |
| 0777-06744-0 | BRENDAMOUR | 6/17/2020 | 300 HOURS X LABOR | 1,112.65 | 1,190.00 | 6.50% | 77.35 | | 1,112.65 | 1,190.00 | 77.35 |
| 0777-06744-0 | BRENDAMOUR | 6/17/2020 | 400 OPERATION FEE | 34.88 | 34.88 | 0% | - | | 34.88 | 34.88 | - |
| 0777-06745-0 | BRENDAMOUR | 6/23/2020 | 285 DETENTION | 2,100.00 | 2,245.99 | 6.50% | 145.99 | x | | | |
| 0777-06745-0 | BRENDAMOUR | 6/23/2020 | 290 HOURS VAN AUX. | 60,377.63 | 64,575.01 | 6.50% | 4,197.38 | x | | | |
| 0777-06745-0 | BRENDAMOUR | 6/23/2020 | 300 HOURS X LABOR | 50,003.80 | 53,480.00 | 6.50% | 3,476.20 | x | | | |
| 0777-06745-0 | BRENDAMOUR | 6/23/2020 | 5 BOOKING COMMISS | 668.47 | 668.47 | 0% | - | | 668.47 | 668.47 | - |
| 0777-06745-0 | BRENDAMOUR | 6/23/2020 | 11 LINE HAUL | 2,603.52 | 3,175.02 | 18% | 571.50 | | 2,603.52 | 3,175.02 | 571.50 |
| 0777-06745-0 | BRENDAMOUR | 6/23/2020 | 71 FUEL SURCHARGE | 163.20 | 163.20 | 0% | - | | 163.20 | 163.20 | - |
| 0777-06745-0 | BRENDAMOUR | 6/23/2020 | 205 EXTRA STOPS (RE | 675.00 | 721.93 | 6.50% | 46.93 | | 675.00 | 721.93 | 46.93 |
| 0777-06745-0 | BRENDAMOUR | 6/23/2020 | 290 HOURS VAN AUX. | 467.50 | 500.00 | 6.50% | 32.50 | | 467.50 | 500.00 | 32.50 |
| 0777-06745-0 | BRENDAMOUR | 6/23/2020 | 300 HOURS X LABOR | 654.50 | 700.00 | 6.50% | 45.50 | | 654.50 | 700.00 | 45.50 |
| 0777-06745-0 | BRENDAMOUR | 6/23/2020 | 400 OPERATION FEE | 55.28 | 55.28 | 0% | - | | 55.28 | 55.28 | - |
| 0777-06746-0 | BRENDAMOUR | 6/10/2020 | 285 DETENTION | 2,100.00 | 2,245.99 | 6.50% | 145.99 | x | | | |
| 0777-06746-0 | BRENDAMOUR | 6/10/2020 | 290 HOURS VAN AUX. | 63,989.06 | 68,437.50 | 6.50% | 4,448.44 | x | | | |
| 0777-06746-0 | BRENDAMOUR | 6/10/2020 | 300 HOURS X LABOR | 56,254.28 | 60,165.01 | 6.50% | 3,910.73 | x | | | |
| 0777-06746-0 | BRENDAMOUR | 6/10/2020 | 5 BOOKING COMMISS | 585.62 | 585.62 | 0% | - | | 585.62 | 585.62 | - |
| 0777-06746-0 | BRENDAMOUR | 6/10/2020 | 11 LINE HAUL | 2,280.84 | 2,781.51 | 18% | 500.67 | | 2,280.84 | 2,781.51 | 500.67 |
| 0777-06746-0 | BRENDAMOUR | 6/10/2020 | 71 FUEL SURCHARGE | 159.12 | 159.12 | 0% | - | | 159.12 | 159.12 | - |
| 0777-06746-0 | BRENDAMOUR | 6/10/2020 | 205 EXTRA STOPS (RE | 75.00 | 80.21 | 6.50% | 5.21 | | 75.00 | 80.21 | 5.21 |
| 0777-06746-0 | BRENDAMOUR | 6/10/2020 | 285 DETENTION | 300.00 | 320.86 | 6.50% | 20.86 | | 300.00 | 320.86 | 20.86 |
| 0777-06746-0 | BRENDAMOUR | 6/10/2020 | 300 HOURS X LABOR | 130.90 | 140.00 | 6.50% | 9.10 | | 130.90 | 140.00 | 9.10 |
| 0777-06746-0 | BRENDAMOUR | 6/10/2020 | 400 OPERATION FEE | 48.43 | 48.43 | 0% | - | | 48.43 | 48.43 | - |
| 0777-06747-0 | BRENDAMOUR | 6/24/2020 | 285 DETENTION | 2,400.00 | 2,566.84 | 6.50% | 166.84 | x | | | |
| 0777-06747-0 | BRENDAMOUR | 6/24/2020 | 290 HOURS VAN AUX. | 61,032.13 | 65,275.01 | 6.50% | 4,242.88 | x | | | |
| 0777-06747-0 | BRENDAMOUR | 6/24/2020 | 300 HOURS X LABOR | 58,021.43 | 62,055.01 | 6.50% | 4,033.58 | x | | | |
| 0777-06747-0 | BRENDAMOUR | 6/24/2020 | 5 BOOKING COMMISS | 1,240.85 | 1,240.85 | 0% | - | | 1,240.85 | 1,240.85 | - |
| 0777-06747-0 | BRENDAMOUR | 6/24/2020 | 11 LINE HAUL | 4,800.15 | 5,853.84 | 18% | 1,053.69 | | 4,800.15 | 5,853.84 | 1,053.69 |
| 0777-06747-0 | BRENDAMOUR | 6/24/2020 | 71 FUEL SURCHARGE | 415.68 | 415.68 | 0% | - | | 415.68 | 415.68 | - |
| 0777-06747-0 | BRENDAMOUR | 6/24/2020 | 205 EXTRA STOPS (RE | 1,200.00 | 1,283.42 | 6.50% | 83.42 | | 1,200.00 | 1,283.42 | 83.42 |
| 0777-06747-0 | BRENDAMOUR | 6/24/2020 | 290 HOURS VAN AUX. | 794.75 | 850.00 | 6.50% | 55.25 | | 794.75 | 850.00 | 55.25 |
| 0777-06747-0 | BRENDAMOUR | 6/24/2020 | 300 HOURS X LABOR | 1,112.65 | 1,190.00 | 6.50% | 77.35 | | 1,112.65 | 1,190.00 | 77.35 |
| 0777-06747-0 | BRENDAMOUR | 6/24/2020 | 400 OPERATION FEE | 102.62 | 102.62 | 0% | - | | 102.62 | 102.62 | - |
| 0777-06748-0 | BRENDAMOUR | 6/24/2020 | 285 DETENTION | 2,400.00 | 2,566.84 | 6.50% | 166.84 | x | | | |
| 0777-06748-0 | BRENDAMOUR | 6/24/2020 | 290 HOURS VAN AUX. | 68,255.00 | 73,000.00 | 6.50% | 4,745.00 | x | | | |
| 0777-06748-0 | BRENDAMOUR | 6/24/2020 | 300 HOURS X LABOR | 63,159.25 | 67,550.00 | 6.50% | 4,390.75 | x | | | |
| 0777-06748-0 | BRENDAMOUR | 6/24/2020 | 5 BOOKING COMMISS | 712.13 | 712.13 | 0% | - | | 712.13 | 712.13 | - |
| 0777-06748-0 | BRENDAMOUR | 6/24/2020 | 11 LINE HAUL | 2,754.82 | 3,359.54 | 18% | 604.72 | | 2,754.82 | 3,359.54 | 604.72 |
| 0777-06748-0 | BRENDAMOUR | 6/24/2020 | 71 FUEL SURCHARGE | 265.44 | 265.44 | 0% | - | | 265.44 | 265.44 | - |
| 0777-06748-0 | BRENDAMOUR | 6/24/2020 | 205 EXTRA STOPS (RE | 1,050.00 | 1,122.99 | 6.50% | 72.99 | | 1,050.00 | 1,122.99 | 72.99 |
| 0777-06748-0 | BRENDAMOUR | 6/24/2020 | 290 HOURS VAN AUX. | 701.25 | 750.00 | 6.50% | 48.75 | | 701.25 | 750.00 | 48.75 |
| 0777-06748-0 | BRENDAMOUR | 6/24/2020 | 300 HOURS X LABOR | 981.75 | 1,050.00 | 6.50% | 68.25 | | 981.75 | 1,050.00 | 68.25 |
| 0777-06748-0 | BRENDAMOUR | 6/24/2020 | 343 METRO SERVICE F | 150.00 | 160.43 | 6.50% | 10.43 | | 150.00 | 160.43 | 10.43 |
| 0777-06748-0 | BRENDAMOUR | 6/24/2020 | 400 OPERATION FEE | 58.89 | 58.89 | 0% | - | | 58.89 | 58.89 | - |
| 0777-06749-0 | BRENDAMOUR | 6/24/2020 | 285 DETENTION | 2,100.00 | 2,245.99 | 6.50% | 145.99 | x | | | |
| 0777-06749-0 | BRENDAMOUR | 6/24/2020 | 290 HOURS VAN AUX. | 60,704.88 | 64,925.01 | 6.50% | 4,220.13 | x | | | |
| 0777-06749-0 | BRENDAMOUR | 6/24/2020 | 300 HOURS X LABOR | 51,051.00 | 54,600.00 | 6.50% | 3,549.00 | x | | | |
| 0777-06749-0 | BRENDAMOUR | 6/24/2020 | 5 BOOKING COMMISS | 843.54 | 843.54 | 0% | - | | 843.54 | 843.54 | - |
| 0777-06749-0 | BRENDAMOUR | 6/24/2020 | 11 LINE HAUL | 3,285.38 | 4,006.56 | 18% | 721.18 | | 3,285.38 | 4,006.56 | 721.18 |

| Invoice | Name | Date | Description | Amount | | Amount | Rate | | Amount | x | | Amount | | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06749-0 | BRENDAMOUR | 6/24/2020 | 71 FUEL SURCHARGE | $ | 229.20 | $ | 0% | $ | 229.20 | | $ | 229.20 | $ | 229.20 | $ | - |
| 0777-06749-0 | BRENDAMOUR | 6/24/2020 | 205 EXTRA STOPS (RE | $ | 1,050.00 | $ | 1,122.99 | 6.50% | $ | 72.99 | | | 1,050.00 | $ | 1,122.99 | 72.99 |
| 0777-06749-0 | BRENDAMOUR | 6/24/2020 | 290 HOURS VAN AUX. | $ | 420.75 | $ | 450.00 | 6.50% | $ | 29.25 | | | 420.75 | $ | 450.00 | 29.25 |
| 0777-06749-0 | BRENDAMOUR | 6/24/2020 | 300 HOURS X LABOR | $ | 1,112.65 | $ | 1,190.00 | 6.50% | $ | 77.35 | | | 1,112.65 | $ | 1,190.00 | 77.35 |
| 0777-06749-0 | BRENDAMOUR | 6/24/2020 | 400 OPERATION FEE | $ | 69.76 | $ | 69.76 | 0% | $ | - | | $ | 69.76 | $ | 69.76 | $ | - |
| 0777-06750-0 | BRENDAMOUR | 7/1/2020 | 285 DETENTION | $ | 1,800.00 | $ | 1,925.13 | 6.50% | $ | 125.13 | x | | | |
| 0777-06750-0 | BRENDAMOUR | 7/1/2020 | 290 HOURS VAN AUX. | $ | 52,453.50 | $ | 56,100.00 | 6.50% | $ | 3,646.50 | x | | | |
| 0777-06750-0 | BRENDAMOUR | 7/1/2020 | 300 HOURS X LABOR | $ | 51,705.50 | $ | 55,300.00 | 6.50% | $ | 3,594.50 | x | | | |
| 0777-06750-0 | BRENDAMOUR | 7/1/2020 | 5 BOOKING COMMISS | $ | 1,360.15 | $ | 1,360.15 | 0% | $ | - | | $ | 1,360.15 | $ | 1,360.15 | $ | - |
| 0777-06750-0 | BRENDAMOUR | 7/1/2020 | 11 LINE HAUL | $ | 5,629.51 | $ | 6,865.26 | 18% | $ | 1,235.75 | | | 5,629.51 | $ | 6,865.26 | 1,235.75 |
| 0777-06750-0 | BRENDAMOUR | 7/1/2020 | 71 FUEL SURCHARGE | $ | 676.08 | $ | 676.08 | 0% | $ | - | | $ | 676.08 | $ | 676.08 | $ | - |
| 0777-06750-0 | BRENDAMOUR | 7/1/2020 | 205 EXTRA STOPS (RE | $ | 825.00 | $ | 882.35 | 6.50% | $ | 57.35 | | | 825.00 | $ | 882.35 | 57.35 |
| 0777-06750-0 | BRENDAMOUR | 7/1/2020 | 290 HOURS VAN AUX. | $ | 467.50 | $ | 500.00 | 6.50% | $ | 32.50 | | | 467.50 | $ | 500.00 | 32.50 |
| 0777-06750-0 | BRENDAMOUR | 7/1/2020 | 300 HOURS X LABOR | $ | 981.75 | $ | 1,050.00 | 6.50% | $ | 68.25 | | | 981.75 | $ | 1,050.00 | 68.25 |
| 0777-06750-0 | BRENDAMOUR | 7/1/2020 | 400 OPERATION FEE | $ | 118.74 | $ | 118.74 | 0% | $ | - | | $ | 118.74 | $ | 118.74 | $ | - |
| 0777-06751-0 | BRENDAMOUR | 6/23/2020 | 285 DETENTION | $ | 2,100.00 | $ | 2,245.99 | 6.50% | $ | 145.99 | x | | | |
| 0777-06751-0 | BRENDAMOUR | 6/23/2020 | 290 HOURS VAN AUX. | $ | 59,886.75 | $ | 64,050.00 | 6.50% | $ | 4,163.25 | x | | | |
| 0777-06751-0 | BRENDAMOUR | 6/23/2020 | 300 HOURS X LABOR | $ | 51,877.31 | $ | 55,483.75 | 6.50% | $ | 3,606.44 | x | | | |
| 0777-06751-0 | BRENDAMOUR | 6/23/2020 | 1 ORIGIN COMMISSI | $ | 97.58 | $ | 97.58 | 0% | $ | - | | $ | 97.58 | $ | 97.58 | $ | - |
| 0777-06751-0 | BRENDAMOUR | 6/23/2020 | 5 BOOKING COMMISS | $ | 487.92 | $ | 487.92 | 0% | $ | - | | $ | 487.92 | $ | 487.92 | $ | - |
| 0777-06751-0 | BRENDAMOUR | 6/23/2020 | 11 LINE HAUL | $ | 2,390.81 | $ | 2,915.62 | 18% | $ | 524.81 | | | 2,390.81 | $ | 2,915.62 | 524.81 |
| 0777-06751-0 | BRENDAMOUR | 6/23/2020 | 71 FUEL SURCHARGE | $ | 238.56 | $ | 238.56 | 0% | $ | - | | $ | 238.56 | $ | 238.56 | $ | - |
| 0777-06751-0 | BRENDAMOUR | 6/23/2020 | 205 EXTRA STOPS (RE | $ | 975.00 | $ | 1,042.78 | 6.50% | $ | 67.78 | | | 975.00 | $ | 1,042.78 | 67.78 |
| 0777-06751-0 | BRENDAMOUR | 6/23/2020 | 290 HOURS VAN AUX. | $ | 187.00 | $ | 200.00 | 6.50% | $ | 13.00 | | | 187.00 | $ | 200.00 | 13.00 |
| 0777-06751-0 | BRENDAMOUR | 6/23/2020 | 300 HOURS X LABOR | $ | 719.95 | $ | 770.00 | 6.50% | $ | 50.05 | | | 719.95 | $ | 770.00 | 50.05 |
| 0777-06751-0 | BRENDAMOUR | 6/23/2020 | 343 METRO SERVICE F | $ | 100.00 | $ | 106.95 | 6.50% | $ | 6.95 | | | 100.00 | $ | 106.95 | 6.95 |
| 0777-06751-0 | BRENDAMOUR | 6/23/2020 | 400 OPERATION FEE | $ | 51.11 | $ | 51.11 | 0% | $ | - | | $ | 51.11 | $ | 51.11 | $ | - |
| 0777-06752-0 | BRENDAMOUR | 6/23/2020 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | | |
| 0777-06752-0 | BRENDAMOUR | 6/23/2020 | 290 HOURS VAN AUX. | $ | 65,391.56 | $ | 69,937.50 | 6.50% | $ | 4,545.94 | x | | | |
| 0777-06752-0 | BRENDAMOUR | 6/23/2020 | 300 HOURS X LABOR | $ | 57,432.38 | $ | 61,425.01 | 6.50% | $ | 3,992.63 | x | | | |
| 0777-06752-0 | BRENDAMOUR | 6/23/2020 | 5 BOOKING COMMISS | $ | 1,974.53 | $ | 1,974.53 | 0% | $ | - | | $ | 1,974.53 | $ | 1,974.53 | $ | - |
| 0777-06752-0 | BRENDAMOUR | 6/23/2020 | 11 LINE HAUL | $ | 7,638.31 | $ | 9,315.01 | 18% | $ | 1,676.70 | | | 7,638.31 | $ | 9,315.01 | 1,676.70 |
| 0777-06752-0 | BRENDAMOUR | 6/23/2020 | 71 FUEL SURCHARGE | $ | 740.16 | $ | 740.16 | 0% | $ | - | | $ | 740.16 | $ | 740.16 | $ | - |
| 0777-06752-0 | BRENDAMOUR | 6/23/2020 | 205 EXTRA STOPS (RE | $ | 225.00 | $ | 240.64 | 6.50% | $ | 15.64 | | | 225.00 | $ | 240.64 | 15.64 |
| 0777-06752-0 | BRENDAMOUR | 6/23/2020 | 300 HOURS X LABOR | $ | 589.05 | $ | 630.00 | 6.50% | $ | 40.95 | | | 589.05 | $ | 630.00 | 40.95 |
| 0777-06752-0 | BRENDAMOUR | 6/23/2020 | 343 METRO SERVICE F | $ | 75.00 | $ | 80.21 | 6.50% | $ | 5.21 | | | 75.00 | $ | 80.21 | 5.21 |
| 0777-06752-0 | BRENDAMOUR | 6/23/2020 | 400 OPERATION FEE | $ | 163.30 | $ | 163.30 | 0% | $ | - | | $ | 163.30 | $ | 163.30 | $ | - |
| 0777-06753-0 | BRENDAMOUR | 6/17/2020 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | | |
| 0777-06753-0 | BRENDAMOUR | 6/17/2020 | 290 HOURS VAN AUX. | $ | 52,453.50 | $ | 56,100.00 | 6.50% | $ | 3,646.50 | x | | | |
| 0777-06753-0 | BRENDAMOUR | 6/17/2020 | 300 HOURS X LABOR | $ | 56,696.06 | $ | 60,637.50 | 6.50% | $ | 3,941.44 | x | | | |
| 0777-06753-0 | BRENDAMOUR | 6/17/2020 | 300 HOURS X LABOR | $ | 4,057.90 | $ | 4,340.00 | 6.50% | $ | 282.10 | x | | | |
| 0777-06753-0 | BRENDAMOUR | 6/17/2020 | 5 BOOKING COMMISS | $ | 1,129.21 | $ | 1,129.21 | 0% | $ | - | | $ | 1,129.21 | $ | 1,129.21 | $ | - |
| 0777-06753-0 | BRENDAMOUR | 6/17/2020 | 11 LINE HAUL | $ | 4,368.27 | $ | 5,327.16 | 18% | $ | 958.89 | | | 4,368.27 | $ | 5,327.16 | 958.89 |
| 0777-06753-0 | BRENDAMOUR | 6/17/2020 | 71 FUEL SURCHARGE | $ | 471.36 | $ | 471.36 | 0% | $ | - | | $ | 471.36 | $ | 471.36 | $ | - |
| 0777-06753-0 | BRENDAMOUR | 6/17/2020 | 205 EXTRA STOPS (RE | $ | 1,875.00 | $ | 2,005.35 | 6.50% | $ | 130.35 | | | 1,875.00 | $ | 2,005.35 | 130.35 |
| 0777-06753-0 | BRENDAMOUR | 6/17/2020 | 285 DETENTION | $ | 600.00 | $ | 641.71 | 6.50% | $ | 41.71 | | | 600.00 | $ | 641.71 | 41.71 |
| 0777-06753-0 | BRENDAMOUR | 6/17/2020 | 290 HOURS VAN AUX. | $ | 1,215.50 | $ | 1,300.00 | 6.50% | $ | 84.50 | | | 1,215.50 | $ | 1,300.00 | 84.50 |
| 0777-06753-0 | BRENDAMOUR | 6/17/2020 | 343 METRO SERVICE F | $ | 125.00 | $ | 133.69 | 6.50% | $ | 8.69 | | | 125.00 | $ | 133.69 | 8.69 |
| 0777-06753-0 | BRENDAMOUR | 6/17/2020 | 400 OPERATION FEE | $ | 93.39 | $ | 93.39 | 0% | $ | - | | $ | 93.39 | $ | 93.39 | $ | - |
| 0777-06754-0 | BRENDAMOUR | 6/23/2020 | 285 DETENTION | $ | 1,800.00 | $ | 1,925.13 | 6.50% | $ | 125.13 | x | | | |
| 0777-06754-0 | BRENDAMOUR | 6/23/2020 | 290 HOURS VAN AUX. | $ | 61,195.75 | $ | 65,450.00 | 6.50% | $ | 4,254.25 | x | | | |
| 0777-06754-0 | BRENDAMOUR | 6/23/2020 | 300 HOURS X LABOR | $ | 50,920.10 | $ | 54,460.00 | 6.50% | $ | 3,539.90 | x | | | |
| 0777-06754-0 | BRENDAMOUR | 6/23/2020 | 5 BOOKING COMMISS | $ | 1,252.43 | $ | 1,252.43 | 0% | $ | - | | $ | 1,252.43 | $ | 1,252.43 | $ | - |
| 0777-06754-0 | BRENDAMOUR | 6/23/2020 | 11 LINE HAUL | $ | 4,844.94 | $ | 5,908.46 | 18% | $ | 1,063.52 | | | 4,844.94 | $ | 5,908.46 | 1,063.52 |
| 0777-06754-0 | BRENDAMOUR | 6/23/2020 | 71 FUEL SURCHARGE | $ | 334.80 | $ | 334.80 | 0% | $ | - | | $ | 334.80 | $ | 334.80 | $ | - |
| 0777-06754-0 | BRENDAMOUR | 6/23/2020 | 205 EXTRA STOPS (RE | $ | 525.00 | $ | 561.50 | 6.50% | $ | 36.50 | | | 525.00 | $ | 561.50 | 36.50 |
| 0777-06754-0 | BRENDAMOUR | 6/23/2020 | 290 HOURS VAN AUX. | $ | 233.75 | $ | 250.00 | 6.50% | $ | 16.25 | | | 233.75 | $ | 250.00 | 16.25 |
| 0777-06754-0 | BRENDAMOUR | 6/23/2020 | 300 HOURS X LABOR | $ | 654.50 | $ | 700.00 | 6.50% | $ | 45.50 | | | 654.50 | $ | 700.00 | 45.50 |
| 0777-06754-0 | BRENDAMOUR | 6/23/2020 | 400 OPERATION FEE | $ | 103.58 | $ | 103.58 | 0% | $ | - | | $ | 103.58 | $ | 103.58 | $ | - |

| ID | Name | Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06755-0 | BRENDAMOUR | 6/23/2020 | 285 DETENTION | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | x | | | |
| 0777-06755-0 | BRENDAMOUR | 6/23/2020 | 290 HOURS VAN AUX. | $ 59,723.13 | $ 63,875.01 | 6.50% | $ 4,151.88 | x | | | |
| 0777-06755-0 | BRENDAMOUR | 6/23/2020 | 300 HOURS X LABOR | $ 49,611.10 | $ 53,060.00 | 6.50% | $ 3,448.90 | x | | | |
| 0777-06755-0 | BRENDAMOUR | 6/23/2020 | 5 BOOKING COMMISS | $ 1,020.88 | $ 1,020.88 | 0% | $ - | | $ 1,020.88 | $ 1,020.88 | $ - |
| 0777-06755-0 | BRENDAMOUR | 6/23/2020 | 11 LINE HAUL | $ 3,949.18 | $ 4,816.07 | 18% | $ 866.89 | | $ 3,949.18 | $ 4,816.07 | 866.89 |
| 0777-06755-0 | BRENDAMOUR | 6/23/2020 | 71 FUEL SURCHARGE | $ 268.56 | $ 268.56 | 0% | $ - | | $ 268.56 | $ 268.56 | $ - |
| 0777-06755-0 | BRENDAMOUR | 6/23/2020 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | 57.35 |
| 0777-06755-0 | BRENDAMOUR | 6/23/2020 | 290 HOURS VAN AUX. | $ 374.00 | $ 400.00 | 6.50% | $ 26.00 | | $ 374.00 | $ 400.00 | 26.00 |
| 0777-06755-0 | BRENDAMOUR | 6/23/2020 | 300 HOURS X LABOR | $ 981.75 | $ 1,050.00 | 6.50% | $ 68.25 | | $ 981.75 | $ 1,050.00 | 68.25 |
| 0777-06755-0 | BRENDAMOUR | 6/23/2020 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | 12.17 |
| 0777-06755-0 | BRENDAMOUR | 6/23/2020 | 400 OPERATION FEE | $ 84.43 | $ 84.43 | 0% | $ - | | $ 84.43 | $ 84.43 | $ - |
| 0777-06756-0 | BRENDAMOUR | 6/24/2020 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-06756-0 | BRENDAMOUR | 6/24/2020 | 290 HOURS VAN AUX. | $ 51,471.75 | $ 55,050.00 | 6.50% | $ 3,578.25 | x | | | |
| 0777-06756-0 | BRENDAMOUR | 6/24/2020 | 300 HOURS X LABOR | $ 44,211.48 | $ 47,285.01 | 6.50% | $ 3,073.53 | x | | | |
| 0777-06756-0 | BRENDAMOUR | 6/24/2020 | 5 BOOKING COMMISS | $ 785.98 | $ 785.98 | 0% | $ - | | $ 785.98 | $ 785.98 | $ - |
| 0777-06756-0 | BRENDAMOUR | 6/24/2020 | 11 LINE HAUL | $ 3,061.20 | $ 3,733.17 | 18% | $ 671.97 | | $ 3,061.20 | $ 3,733.17 | 671.97 |
| 0777-06756-0 | BRENDAMOUR | 6/24/2020 | 71 FUEL SURCHARGE | $ 231.12 | $ 231.12 | 0% | $ - | | $ 231.12 | $ 231.12 | $ - |
| 0777-06756-0 | BRENDAMOUR | 6/24/2020 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-06756-0 | BRENDAMOUR | 6/24/2020 | 290 HOURS VAN AUX. | $ 794.75 | $ 850.00 | 6.50% | $ 55.25 | | $ 794.75 | $ 850.00 | 55.25 |
| 0777-06756-0 | BRENDAMOUR | 6/24/2020 | 300 HOURS X LABOR | $ 1,112.65 | $ 1,190.00 | 6.50% | $ 77.35 | | $ 1,112.65 | $ 1,190.00 | 77.35 |
| 0777-06756-0 | BRENDAMOUR | 6/24/2020 | 343 METRO SERVICE F | $ 125.00 | $ 133.69 | 6.50% | $ 8.69 | | $ 125.00 | $ 133.69 | 8.69 |
| 0777-06756-0 | BRENDAMOUR | 6/24/2020 | 400 OPERATION FEE | $ 65.00 | $ 65.00 | 0% | | | $ 65.00 | $ 65.00 | |
| 0777-06757-0 | BRENDAMOUR | 6/24/2020 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-06757-0 | BRENDAMOUR | 6/24/2020 | 290 HOURS VAN AUX. | $ 59,723.13 | $ 63,875.01 | 6.50% | $ 4,151.88 | x | | | |
| 0777-06757-0 | BRENDAMOUR | 6/24/2020 | 300 HOURS X LABOR | $ 51,705.50 | $ 55,300.00 | 6.50% | $ 3,594.50 | x | | | |
| 0777-06757-0 | BRENDAMOUR | 6/24/2020 | 5 BOOKING COMMISS | $ 1,232.47 | $ 1,232.47 | 0% | $ - | | $ 1,232.47 | $ 1,232.47 | $ - |
| 0777-06757-0 | BRENDAMOUR | 6/24/2020 | 11 LINE HAUL | $ 4,767.72 | $ 5,814.29 | 18% | $ 1,046.57 | | $ 4,767.72 | $ 5,814.29 | 1,046.57 |
| 0777-06757-0 | BRENDAMOUR | 6/24/2020 | 71 FUEL SURCHARGE | $ 263.04 | $ 263.04 | 0% | $ - | | $ 263.04 | $ 263.04 | $ - |
| 0777-06757-0 | BRENDAMOUR | 6/24/2020 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | 93.85 |
| 0777-06757-0 | BRENDAMOUR | 6/24/2020 | 290 HOURS VAN AUX. | $ 794.75 | $ 850.00 | 6.50% | $ 55.25 | | $ 794.75 | $ 850.00 | 55.25 |
| 0777-06757-0 | BRENDAMOUR | 6/24/2020 | 300 HOURS X LABOR | $ 1,243.55 | $ 1,330.00 | 6.50% | $ 86.45 | | $ 1,243.55 | $ 1,330.00 | 86.45 |
| 0777-06757-0 | BRENDAMOUR | 6/24/2020 | 343 METRO SERVICE F | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | 6.95 |
| 0777-06757-0 | BRENDAMOUR | 6/24/2020 | 400 OPERATION FEE | $ 101.93 | $ 101.93 | 0% | | | $ 101.93 | $ 101.93 | |
| 0777-06758-0 | BRENDAMOUR | 6/23/2020 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-06758-0 | BRENDAMOUR | 6/23/2020 | 290 HOURS VAN AUX. | $ 50,910.75 | $ 54,450.00 | 6.50% | $ 3,539.25 | x | | | |
| 0777-06758-0 | BRENDAMOUR | 6/23/2020 | 300 HOURS X LABOR | $ 47,909.40 | $ 51,240.00 | 6.50% | $ 3,330.60 | x | | | |
| 0777-06758-0 | BRENDAMOUR | 6/23/2020 | 5 BOOKING COMMISS | $ 851.22 | $ 851.22 | 0% | $ - | | $ 851.22 | $ 851.22 | $ - |
| 0777-06758-0 | BRENDAMOUR | 6/23/2020 | 11 LINE HAUL | $ 3,292.89 | $ 4,015.72 | 18% | $ 722.83 | | $ 3,292.89 | $ 4,015.72 | 722.83 |
| 0777-06758-0 | BRENDAMOUR | 6/23/2020 | 71 FUEL SURCHARGE | $ 348.72 | $ 348.72 | 0% | $ - | | $ 348.72 | $ 348.72 | $ - |
| 0777-06758-0 | BRENDAMOUR | 6/23/2020 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | 52.14 |
| 0777-06758-0 | BRENDAMOUR | 6/23/2020 | 290 HOURS VAN AUX. | $ 514.25 | $ 550.00 | 6.50% | $ 35.75 | | $ 514.25 | $ 550.00 | 35.75 |
| 0777-06758-0 | BRENDAMOUR | 6/23/2020 | 300 HOURS X LABOR | $ 719.95 | $ 770.00 | 6.50% | $ 50.05 | | $ 719.95 | $ 770.00 | 50.05 |
| 0777-06758-0 | BRENDAMOUR | 6/23/2020 | 400 OPERATION FEE | $ 70.40 | $ 70.40 | 0% | | | $ 70.40 | $ 70.40 | |
| 0777-06759-0 | CASEY'S | 7/7/2020 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | |
| 0777-06759-0 | CASEY'S | 7/7/2020 | 290 HOURS VAN AUX. | $ 73,315.69 | $ 78,412.50 | 6.50% | $ 5,096.81 | x | | | |
| 0777-06759-0 | CASEY'S | 7/7/2020 | 300 HOURS X LABOR | $ 71,095.06 | $ 76,037.50 | 6.50% | $ 4,942.44 | x | | | |
| 0777-06759-0 | CASEY'S | 7/7/2020 | 5 BOOKING COMMISS | $ 520.35 | $ 520.35 | 0% | $ - | | $ 520.35 | $ 520.35 | $ - |
| 0777-06759-0 | CASEY'S | 7/7/2020 | 11 LINE HAUL | $ 3,182.17 | $ 3,880.70 | 18% | $ 698.53 | | $ 3,182.17 | $ 3,880.70 | 698.53 |
| 0777-06759-0 | CASEY'S | 7/7/2020 | 71 FUEL SURCHARGE | $ 372.72 | $ 372.72 | 0% | | | $ 372.72 | $ 372.72 | $ - |
| 0777-06759-0 | CASEY'S | 7/7/2020 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | 93.85 |
| 0777-06759-0 | CASEY'S | 7/7/2020 | 290 HOURS VAN AUX. | $ 888.25 | $ 950.00 | 6.50% | $ 61.75 | | $ 888.25 | $ 950.00 | 61.75 |
| 0777-06759-0 | CASEY'S | 7/7/2020 | 300 HOURS X LABOR | $ 1,243.55 | $ 1,330.00 | 6.50% | $ 86.45 | | $ 1,243.55 | $ 1,330.00 | 86.45 |
| 0777-06759-0 | CASEY'S | 7/7/2020 | 400 OPERATION FEE | $ 62.90 | $ 62.90 | 0% | | | $ 62.90 | $ 62.90 | $ - |
| 0777-06760-0 | 2RENDAMOUR | 7/9/2020 | 300 HOURS X LABOR | $ 3,468.85 | $ 3,710.00 | 6.50% | $ 241.15 | x | | | |
| 0777-06760-0 | 2RENDAMOUR | 7/9/2020 | 5 BOOKING COMMISS | $ 128.37 | $ 128.37 | 0% | | | $ 128.37 | $ 128.37 | $ - |
| 0777-06761-0 | BRENDAMOUR | 6/25/2020 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | |
| 0777-06761-0 | BRENDAMOUR | 6/25/2020 | 290 HOURS VAN AUX. | $ 69,751.00 | $ 74,600.00 | 6.50% | $ 4,849.00 | x | | | |
| 0777-06761-0 | BRENDAMOUR | 6/25/2020 | 300 HOURS X LABOR | $ 70,375.11 | $ 75,267.50 | 6.50% | $ 4,892.39 | x | | | |
| 0777-06761-0 | BRENDAMOUR | 6/25/2020 | 300 HOURS X LABOR | $ 4,450.60 | $ 4,760.00 | 6.50% | $ 309.40 | x | | | |

| ID | Name | Date | Description | Amount | | Amount 2 | % | Amount 3 | x | | Amount 4 | | Amount 5 | | Amount 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06761-0 | BRENDAMOUR | 6/25/2020 | 5 BOOKING COMMIS | $ | 1,038.37 | $ | 0% | $ | - | | | | | | |
| 0777-06761-0 | BRENDAMOUR | 6/25/2020 | 11 LINE HAUL | $ | 4,016.85 | $ | 18% | $ | 881.75 | | $ | 4,016.85 | $ | 4,898.60 | $ | 881.75 |
| 0777-06761-0 | BRENDAMOUR | 6/25/2020 | 71 FUEL SURCHARGE | $ | 433.44 | $ | 0% | $ | - | | $ | 433.44 | $ | 433.44 | $ | - |
| 0777-06761-0 | BRENDAMOUR | 6/25/2020 | 205 EXTRA STOPS (RE | $ | 2,025.00 | $ | 6.50% | $ | 140.78 | | $ | 2,025.00 | $ | 2,165.78 | $ | 140.78 |
| 0777-06761-0 | BRENDAMOUR | 6/25/2020 | 290 HOURS VAN AUX. | $ | 1,122.00 | $ | 6.50% | $ | 78.00 | | $ | 1,122.00 | $ | 1,200.00 | $ | 78.00 |
| 0777-06761-0 | BRENDAMOUR | 6/25/2020 | 400 OPERATION FEE | $ | 85.88 | $ | 0% | $ | - | | $ | 85.88 | $ | 85.88 | $ | - |
| 0777-06762-0 | BRENDAMOUR | 7/9/2020 | 300 HOURS X LABOR | $ | 3,501.58 | $ | 6.50% | $ | 243.43 | x | | | | | |
| 0777-06762-0 | BRENDAMOUR | 7/9/2020 | 5 BOOKING COMMIS | $ | 128.37 | $ | 0% | $ | - | | $ | 128.37 | $ | 128.37 | $ | - |
| 0777-06763-0 | BRENDAMOUR | 7/1/2020 | 285 DETENTION | $ | 2,100.00 | $ | 6.50% | $ | 145.99 | x | | | | | |
| 0777-06763-0 | BRENDAMOUR | 7/1/2020 | 290 HOURS VAN AUX. | $ | 68,255.00 | $ | 6.50% | $ | 4,745.00 | x | | | | | |
| 0777-06763-0 | BRENDAMOUR | 7/1/2020 | 300 HOURS X LABOR | $ | 56,254.28 | $ | 6.50% | $ | 3,910.73 | x | | | | | |
| 0777-06763-0 | BRENDAMOUR | 7/1/2020 | 5 BOOKING COMMIS | $ | 869.16 | $ | 0% | $ | - | | $ | 869.16 | $ | 869.16 | $ | - |
| 0777-06763-0 | BRENDAMOUR | 7/1/2020 | 11 LINE HAUL | $ | 3,385.14 | $ | 18% | $ | 743.08 | | $ | 3,385.14 | $ | 4,128.22 | $ | 743.08 |
| 0777-06763-0 | BRENDAMOUR | 7/1/2020 | 71 FUEL SURCHARGE | $ | 236.16 | $ | 0% | $ | - | | $ | 236.16 | $ | 236.16 | $ | - |
| 0777-06763-0 | BRENDAMOUR | 7/1/2020 | 205 EXTRA STOPS (RE | $ | 1,725.00 | $ | 6.50% | $ | 119.92 | | $ | 1,725.00 | $ | 1,844.92 | $ | 119.92 |
| 0777-06763-0 | BRENDAMOUR | 7/1/2020 | 290 HOURS VAN AUX. | $ | 1,122.00 | $ | 6.50% | $ | 78.00 | | $ | 1,122.00 | $ | 1,200.00 | $ | 78.00 |
| 0777-06763-0 | BRENDAMOUR | 7/1/2020 | 300 HOURS X LABOR | $ | 1,570.80 | $ | 6.50% | $ | 109.20 | | $ | 1,570.80 | $ | 1,680.00 | $ | 109.20 |
| 0777-06763-0 | BRENDAMOUR | 7/1/2020 | 343 METRO SERVICE F | $ | 175.00 | $ | 6.50% | $ | 12.17 | | $ | 175.00 | $ | 187.17 | $ | 12.17 |
| 0777-06763-0 | BRENDAMOUR | 7/1/2020 | 400 OPERATION FEE | $ | 71.88 | $ | 0% | $ | - | | $ | 71.88 | $ | 71.88 | $ | - |
| 0777-06764-0 | BRENDAMOUR | 7/1/2020 | 285 DETENTION | $ | 1,800.00 | $ | 6.50% | $ | 125.13 | x | | | | | |
| 0777-06764-0 | BRENDAMOUR | 7/1/2020 | 290 HOURS VAN AUX. | $ | 64,339.69 | $ | 6.50% | $ | 4,472.81 | x | | | | | |
| 0777-06764-0 | BRENDAMOUR | 7/1/2020 | 300 HOURS X LABOR | $ | 53,685.36 | $ | 6.50% | $ | 3,732.14 | x | | | | | |
| 0777-06764-0 | BRENDAMOUR | 7/1/2020 | 5 BOOKING COMMIS | $ | 1,185.95 | $ | 0% | $ | - | | $ | 1,185.95 | $ | 1,185.95 | $ | - |
| 0777-06764-0 | BRENDAMOUR | 7/1/2020 | 11 LINE HAUL | $ | 4,587.74 | $ | 18% | $ | 1,007.06 | | $ | 4,587.74 | $ | 5,594.80 | $ | 1,007.06 |
| 0777-06764-0 | BRENDAMOUR | 7/1/2020 | 71 FUEL SURCHARGE | $ | 354.24 | $ | 0% | $ | - | | $ | 354.24 | $ | 354.24 | $ | - |
| 0777-06764-0 | BRENDAMOUR | 7/1/2020 | 205 EXTRA STOPS (RE | $ | 1,125.00 | $ | 6.50% | $ | 78.21 | | $ | 1,125.00 | $ | 1,203.21 | $ | 78.21 |
| 0777-06764-0 | BRENDAMOUR | 7/1/2020 | 290 HOURS VAN AUX. | $ | 748.00 | $ | 6.50% | $ | 52.00 | | $ | 748.00 | $ | 800.00 | $ | 52.00 |
| 0777-06764-0 | BRENDAMOUR | 7/1/2020 | 300 HOURS X LABOR | $ | 1,047.20 | $ | 6.50% | $ | 72.80 | | $ | 1,047.20 | $ | 1,120.00 | $ | 72.80 |
| 0777-06764-0 | BRENDAMOUR | 7/1/2020 | 343 METRO SERVICE F | $ | 175.00 | $ | 6.50% | $ | 12.17 | | $ | 175.00 | $ | 187.17 | $ | 12.17 |
| 0777-06764-0 | BRENDAMOUR | 7/1/2020 | 400 OPERATION FEE | $ | 98.08 | $ | 0% | $ | - | | $ | 98.08 | $ | 98.08 | $ | - |
| 0777-06765-0 | BRENDAMOUR | 7/1/2020 | 285 DETENTION | $ | 1,800.00 | $ | 6.50% | $ | 125.13 | x | | | | | |
| 0777-06765-0 | BRENDAMOUR | 7/1/2020 | 290 HOURS VAN AUX. | $ | 60,704.88 | $ | 6.50% | $ | 4,220.13 | x | | | | | |
| 0777-06765-0 | BRENDAMOUR | 7/1/2020 | 300 HOURS X LABOR | $ | 51,574.60 | $ | 6.50% | $ | 3,585.40 | x | | | | | |
| 0777-06765-0 | BRENDAMOUR | 7/1/2020 | 5 BOOKING COMMIS | $ | 1,051.42 | $ | 0% | $ | - | | $ | 1,051.42 | $ | 1,051.42 | $ | - |
| 0777-06765-0 | BRENDAMOUR | 7/1/2020 | 11 LINE HAUL | $ | 4,095.02 | $ | 18% | $ | 898.91 | | $ | 4,095.02 | $ | 4,993.93 | $ | 898.91 |
| 0777-06765-0 | BRENDAMOUR | 7/1/2020 | 71 FUEL SURCHARGE | $ | 224.40 | $ | 0% | $ | - | | $ | 224.40 | $ | 224.40 | $ | - |
| 0777-06765-0 | BRENDAMOUR | 7/1/2020 | 205 EXTRA STOPS (RE | $ | 675.00 | $ | 6.50% | $ | 46.93 | | $ | 675.00 | $ | 721.93 | $ | 46.93 |
| 0777-06765-0 | BRENDAMOUR | 7/1/2020 | 285 DETENTION | $ | 300.00 | $ | 6.50% | $ | 20.86 | | $ | 300.00 | $ | 320.86 | $ | 20.86 |
| 0777-06765-0 | BRENDAMOUR | 7/1/2020 | 290 HOURS VAN AUX. | $ | 467.50 | $ | 6.50% | $ | 32.50 | | $ | 467.50 | $ | 500.00 | $ | 32.50 |
| 0777-06765-0 | BRENDAMOUR | 7/1/2020 | 300 HOURS X LABOR | $ | 654.50 | $ | 6.50% | $ | 45.50 | | $ | 654.50 | $ | 700.00 | $ | 45.50 |
| 0777-06765-0 | BRENDAMOUR | 7/1/2020 | 343 METRO SERVICE F | $ | 100.00 | $ | 6.50% | $ | 6.95 | | $ | 100.00 | $ | 106.95 | $ | 6.95 |
| 0777-06765-0 | BRENDAMOUR | 7/1/2020 | 400 OPERATION FEE | $ | 86.96 | $ | 0% | $ | - | | $ | 86.96 | $ | 86.96 | $ | - |
| 0777-06766-0 | BRENDAMOUR | 7/7/2020 | 285 DETENTION | $ | 2,400.00 | $ | 6.50% | $ | 166.84 | x | | | | | |
| 0777-06766-0 | BRENDAMOUR | 7/7/2020 | 290 HOURS VAN AUX. | $ | 70,873.00 | $ | 6.50% | $ | 4,927.00 | x | | | | | |
| 0777-06766-0 | BRENDAMOUR | 7/7/2020 | 300 HOURS X LABOR | $ | 67,004.44 | $ | 6.50% | $ | 4,658.06 | x | | | | | |
| 0777-06766-0 | BRENDAMOUR | 7/7/2020 | 5 BOOKING COMMIS | $ | 820.74 | $ | 0% | $ | - | | $ | 820.74 | $ | 820.74 | $ | - |
| 0777-06766-0 | BRENDAMOUR | 7/7/2020 | 11 LINE HAUL | $ | 3,174.96 | $ | 18% | $ | 696.94 | | $ | 3,174.96 | $ | 3,871.90 | $ | 696.94 |
| 0777-06766-0 | BRENDAMOUR | 7/7/2020 | 71 FUEL SURCHARGE | $ | 264.24 | $ | 0% | $ | - | | $ | 264.24 | $ | 264.24 | $ | - |
| 0777-06766-0 | BRENDAMOUR | 7/7/2020 | 205 EXTRA STOPS (RE | $ | 675.00 | $ | 6.50% | $ | 46.93 | | $ | 675.00 | $ | 721.93 | $ | 46.93 |
| 0777-06766-0 | BRENDAMOUR | 7/7/2020 | 290 HOURS VAN AUX. | $ | 467.50 | $ | 6.50% | $ | 32.50 | | $ | 467.50 | $ | 500.00 | $ | 32.50 |
| 0777-06766-0 | BRENDAMOUR | 7/7/2020 | 300 HOURS X LABOR | $ | 719.95 | $ | 6.50% | $ | 50.05 | | $ | 719.95 | $ | 770.00 | $ | 50.05 |
| 0777-06766-0 | BRENDAMOUR | 7/7/2020 | 343 METRO SERVICE F | $ | 150.00 | $ | 6.50% | $ | 10.43 | | $ | 150.00 | $ | 160.43 | $ | 10.43 |
| 0777-06766-0 | BRENDAMOUR | 7/7/2020 | 400 OPERATION FEE | $ | 67.88 | $ | 0% | $ | - | | $ | 67.88 | $ | 67.88 | $ | - |
| 0777-06767-0 | BRENDAMOUR | 7/7/2020 | 285 DETENTION | $ | 2,400.00 | $ | 6.50% | $ | 166.84 | x | | | | | |
| 0777-06767-0 | BRENDAMOUR | 7/7/2020 | 290 HOURS VAN AUX. | $ | 74,110.44 | $ | 6.50% | $ | 5,152.06 | x | | | | | |
| 0777-06767-0 | BRENDAMOUR | 7/7/2020 | 300 HOURS X LABOR | $ | 70,915.08 | $ | 6.50% | $ | 4,929.93 | x | | | | | |
| 0777-06767-0 | BRENDAMOUR | 7/7/2020 | 5 BOOKING COMMIS | $ | 627.09 | $ | 0% | $ | - | | $ | 627.09 | $ | 627.09 | $ | - |
| 0777-06767-0 | BRENDAMOUR | 7/7/2020 | 11 LINE HAUL | $ | 2,425.85 | $ | 18% | $ | 532.50 | | $ | 2,425.85 | $ | 2,958.35 | $ | 532.50 |
| 0777-06767-0 | BRENDAMOUR | 7/7/2020 | 71 FUEL SURCHARGE | $ | 241.92 | $ | 0% | $ | - | | $ | 241.92 | $ | 241.92 | $ | - |

| ID | Name | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06767-0 | BRENDAMOUR | 7/7/2020 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | x | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-06767-0 | BRENDAMOUR | 7/7/2020 | 290 HOURS VAN AUX. | $ 46.75 | $ 50.00 | 6.50% | $ 3.25 | | | $ 46.75 | $ 50.00 | $ 3.25 |
| 0777-06767-0 | BRENDAMOUR | 7/7/2020 | 300 HOURS X LABOR | $ 1,505.35 | $ 1,610.00 | 6.50% | $ 104.65 | | | $ 1,505.35 | $ 1,610.00 | $ 104.65 |
| 0777-06767-0 | BRENDAMOUR | 7/7/2020 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | | $ 175.00 | $ 187.17 | $ 12.17 |
| 0777-06767-0 | BRENDAMOUR | 7/7/2020 | 400 OPERATION FEE | $ 51.86 | $ 51.86 | 0% | $ - | | | $ 51.86 | $ 51.86 | $ - |
| 0777-06768-0 | BRENDAMOUR | 7/7/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | | |
| 0777-06768-0 | BRENDAMOUR | 7/7/2020 | 290 HOURS VAN AUX. | $ 70,686.00 | $ 75,600.00 | 6.50% | $ 4,914.00 | x | | | | |
| 0777-06768-0 | BRENDAMOUR | 7/7/2020 | 300 HOURS X LABOR | $ 70,015.14 | $ 74,882.50 | 6.50% | $ 4,867.36 | x | | | | |
| 0777-06768-0 | BRENDAMOUR | 7/7/2020 | 5 BOOKING COMMISS | $ 1,546.16 | $ 1,546.16 | 0% | $ - | | | $ 1,546.16 | $ 1,546.16 | $ - |
| 0777-06768-0 | BRENDAMOUR | 7/7/2020 | 11 LINE HAUL | $ 5,981.21 | $ 7,294.16 | 18% | $ 1,312.95 | | | $ 5,981.21 | $ 7,294.16 | $ 1,312.95 |
| 0777-06768-0 | BRENDAMOUR | 7/7/2020 | 71 FUEL SURCHARGE | $ 623.76 | $ 623.76 | 0% | $ - | | | $ 623.76 | $ 623.76 | $ - |
| 0777-06768-0 | BRENDAMOUR | 7/7/2020 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | | $ 1,650.00 | $ 1,764.71 | $ 114.71 |
| 0777-06768-0 | BRENDAMOUR | 7/7/2020 | 290 HOURS VAN AUX. | $ 561.00 | $ 600.00 | 6.50% | $ 39.00 | | | $ 561.00 | $ 600.00 | $ 39.00 |
| 0777-06768-0 | BRENDAMOUR | 7/7/2020 | 300 HOURS X LABOR | $ 1,668.98 | $ 1,785.01 | 6.50% | $ 116.03 | | | $ 1,668.98 | $ 1,785.01 | $ 116.03 |
| 0777-06768-0 | BRENDAMOUR | 7/7/2020 | 400 OPERATION FEE | $ 127.87 | $ 127.87 | 0% | $ - | | | $ 127.87 | $ 127.87 | $ - |
| 0777-06769-0 | APEX | 7/9/2020 | 1 ORIGIN COMMISSI | $ 19.92 | $ 19.92 | 0% | $ - | | | $ 19.92 | $ 19.92 | $ - |
| 0777-06769-0 | APEX | 7/9/2020 | 5 BOOKING COMMISS | $ 92.95 | $ 92.95 | 0% | $ - | | | $ 92.95 | $ 92.95 | $ - |
| 0777-06769-0 | APEX | 7/9/2020 | 12 G-11 COMMISSION | $ 51.45 | $ 51.45 | 0% | $ - | | | $ 51.45 | $ 51.45 | $ - |
| 0777-06769-0 | APEX | 7/9/2020 | 71 FUEL SURCHARGE | $ 1.58 | $ 1.58 | 0% | $ - | | | $ 1.58 | $ 1.58 | $ - |
| 0777-06769-0 | APEX | 7/9/2020 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | | $ (50.00) | $ (50.00) | $ - |
| 0777-06771-0 | BRENDAMOUR | 7/9/2020 | 300 HOURS X LABOR | $ 3,239.78 | $ 3,465.01 | 6.50% | $ 225.23 | x | | | | |
| 0777-06772-0 | BRENDAMOUR | 7/9/2020 | 5 BOOKING COMMISS | $ 128.37 | $ 128.37 | 0% | $ - | | | $ 128.37 | $ 128.37 | $ - |
| 0777-06772-0 | BRENDAMOUR | 7/9/2020 | 5 BOOKING COMMISS | $ 128.37 | $ 128.37 | 0% | $ - | | | $ 128.37 | $ 128.37 | $ - |
| 0777-06772-0 | BRENDAMOUR | 7/9/2020 | 300 HOURS X LABOR | $ 2,879.80 | $ 3,080.00 | 6.50% | $ 200.20 | | | $ 2,879.80 | $ 3,080.00 | $ 200.20 |
| 0777-06773-0 | BRENDAMOUR | 7/6/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | | |
| 0777-06773-0 | BRENDAMOUR | 7/6/2020 | 290 HOURS VAN AUX. | $ 69,751.00 | $ 74,600.00 | 6.50% | $ 4,849.00 | x | | | | |
| 0777-06773-0 | BRENDAMOUR | 7/6/2020 | 300 HOURS X LABOR | $ 57,432.38 | $ 61,425.01 | 6.50% | $ 3,992.63 | x | | | | |
| 0777-06773-0 | BRENDAMOUR | 7/6/2020 | 5 BOOKING COMMISS | $ 745.83 | $ 745.83 | 0% | $ - | | | $ 745.83 | $ 745.83 | $ - |
| 0777-06773-0 | BRENDAMOUR | 7/6/2020 | 11 LINE HAUL | $ 2,904.82 | $ 3,542.46 | 18% | $ 637.64 | | | $ 2,904.82 | $ 3,542.46 | $ 637.64 |
| 0777-06773-0 | BRENDAMOUR | 7/6/2020 | 71 FUEL SURCHARGE | $ 221.28 | $ 221.28 | 0% | $ - | | | $ 221.28 | $ 221.28 | $ - |
| 0777-06773-0 | BRENDAMOUR | 7/6/2020 | 205 EXTRA STOPS (RE | $ 225.00 | $ 240.64 | 6.50% | $ 15.64 | | | $ 225.00 | $ 240.64 | $ 15.64 |
| 0777-06773-0 | BRENDAMOUR | 7/6/2020 | 300 HOURS X LABOR | $ 327.25 | $ 350.00 | 6.50% | $ 22.75 | | | $ 327.25 | $ 350.00 | $ 22.75 |
| 0777-06773-0 | BRENDAMOUR | 7/6/2020 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | | $ 175.00 | $ 187.17 | $ 12.17 |
| 0777-06773-0 | BRENDAMOUR | 7/6/2020 | 400 OPERATION FEE | $ 61.68 | $ 61.68 | 0% | $ - | | | $ 61.68 | $ 61.68 | $ - |
| 0777-06774-0 | SSN | 8/13/2020 | 5 BOOKING COMMISS | $ 63.59 | $ 63.59 | 0% | $ - | | | $ 63.59 | $ 63.59 | $ - |
| 0777-06774-0 | SSN | 8/13/2020 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | | $ (50.00) | $ (50.00) | $ - |
| 0777-06775-0 | BRENDAMOUR | 7/8/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | | |
| 0777-06775-0 | BRENDAMOUR | 7/8/2020 | 290 HOURS VAN AUX. | $ 69,377.00 | $ 74,200.00 | 6.50% | $ 4,823.00 | x | | | | |
| 0777-06775-0 | BRENDAMOUR | 7/8/2020 | 300 HOURS X LABOR | $ 70,915.08 | $ 75,845.01 | 6.50% | $ 4,929.93 | x | | | | |
| 0777-06775-0 | BRENDAMOUR | 7/8/2020 | 5 BOOKING COMMISS | $ 1,030.89 | $ 1,030.89 | 0% | $ - | | | $ 1,030.89 | $ 1,030.89 | $ - |
| 0777-06775-0 | BRENDAMOUR | 7/8/2020 | 11 LINE HAUL | $ 3,987.93 | $ 4,863.33 | 18% | $ 875.40 | | | $ 3,987.93 | $ 4,863.33 | $ 875.40 |
| 0777-06775-0 | BRENDAMOUR | 7/8/2020 | 71 FUEL SURCHARGE | $ 430.32 | $ 430.32 | 0% | $ - | | | $ 430.32 | $ 430.32 | $ - |
| 0777-06775-0 | BRENDAMOUR | 7/8/2020 | 205 EXTRA STOPS (RE | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-06775-0 | BRENDAMOUR | 7/8/2020 | 290 HOURS VAN AUX. | $ 140.25 | $ 150.00 | 6.50% | $ 9.75 | | | $ 140.25 | $ 150.00 | $ 9.75 |
| 0777-06775-0 | BRENDAMOUR | 7/8/2020 | 300 HOURS X LABOR | $ 654.50 | $ 700.00 | 6.50% | $ 45.50 | | | $ 654.50 | $ 700.00 | $ 45.50 |
| 0777-06775-0 | BRENDAMOUR | 7/8/2020 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-06775-0 | BRENDAMOUR | 7/8/2020 | 400 OPERATION FEE | $ 85.26 | $ 85.26 | 0% | $ - | | | $ 85.26 | $ 85.26 | $ - |
| 0777-06776-0 | BRENDAMOUR | 7/8/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | | |
| 0777-06776-0 | BRENDAMOUR | 7/8/2020 | 290 HOURS VAN AUX. | $ 69,751.00 | $ 74,600.00 | 6.50% | $ 4,849.00 | x | | | | |
| 0777-06776-0 | BRENDAMOUR | 7/8/2020 | 300 HOURS X LABOR | $ 71,095.06 | $ 76,037.50 | 6.50% | $ 4,942.44 | x | | | | |
| 0777-06776-0 | BRENDAMOUR | 7/8/2020 | 5 BOOKING COMMISS | $ 277.13 | $ 277.13 | 0% | $ - | | | $ 277.13 | $ 277.13 | $ - |
| 0777-06776-0 | BRENDAMOUR | 7/8/2020 | 11 LINE HAUL | $ 1,333.71 | $ 1,626.48 | 18% | $ 292.77 | | | $ 1,333.71 | $ 1,626.48 | $ 292.77 |
| 0777-06776-0 | BRENDAMOUR | 7/8/2020 | 71 FUEL SURCHARGE | $ 126.96 | $ 126.96 | 0% | $ - | | | $ 126.96 | $ 126.96 | $ - |
| 0777-06776-0 | BRENDAMOUR | 7/8/2020 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | | $ 750.00 | $ 802.14 | $ 52.14 |
| 0777-06776-0 | BRENDAMOUR | 7/8/2020 | 290 HOURS VAN AUX. | $ 93.50 | $ 100.00 | 6.50% | $ 6.50 | | | $ 93.50 | $ 100.00 | $ 6.50 |
| 0777-06776-0 | BRENDAMOUR | 7/8/2020 | 300 HOURS X LABOR | $ 883.58 | $ 945.01 | 6.50% | $ 61.43 | | | $ 883.58 | $ 945.01 | $ 61.43 |
| 0777-06776-0 | BRENDAMOUR | 7/8/2020 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-06776-0 | BRENDAMOUR | 7/8/2020 | 400 OPERATION FEE | $ 27.22 | $ 27.22 | 0% | $ - | | | $ 27.22 | $ 27.22 | $ - |
| 0777-06777-0 | BRENDAMOUR | 7/8/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06777-0 | BRENDAMOUR | 7/8/2020 | 290 HOURS VAN AUX. | $ | 69,190.00 | $ | 74,000.00 | 6.50% | $ | 4,810.00 | x | | | |
| 0777-06777-0 | BRENDAMOUR | 7/8/2020 | 300 HOURS X LABOR | $ | 71,095.06 | $ | 76,037.50 | 6.50% | $ | 4,942.44 | x | | | |
| 0777-06777-0 | BRENDAMOUR | 7/8/2020 | 5 BOOKING COMMISS | $ | 476.77 | $ | - | 0% | $ | - | | $ | 476.77 | $ | 476.77 | $ | - |
| 0777-06777-0 | BRENDAMOUR | 7/8/2020 | 11 LINE HAUL | $ | 2,294.48 | $ | 2,798.15 | 18% | $ | 503.67 | | $ | 2,294.48 | $ | 2,798.15 | 503.67 |
| 0777-06777-0 | BRENDAMOUR | 7/8/2020 | 71 FUEL SURCHARGE | $ | 215.28 | $ | 215.28 | 0% | $ | - | | $ | 215.28 | $ | 215.28 | $ | - |
| 0777-06777-0 | BRENDAMOUR | 7/8/2020 | 205 EXTRA STOPS (RE | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | | $ | 900.00 | $ | 962.57 | 62.57 |
| 0777-06777-0 | BRENDAMOUR | 7/8/2020 | 290 HOURS VAN AUX. | $ | 467.50 | $ | 500.00 | 6.50% | $ | 32.50 | | $ | 467.50 | $ | 500.00 | 32.50 |
| 0777-06777-0 | BRENDAMOUR | 7/8/2020 | 300 HOURS X LABOR | $ | 981.75 | $ | 1,050.00 | 6.50% | $ | 68.25 | | $ | 981.75 | $ | 1,050.00 | 68.25 |
| 0777-06777-0 | BRENDAMOUR | 7/8/2020 | 343 METRO SERVICE F | $ | 175.00 | $ | 187.17 | 6.50% | $ | 12.17 | | $ | 175.00 | $ | 187.17 | 12.17 |
| 0777-06777-0 | BRENDAMOUR | 7/8/2020 | 400 OPERATION FEE | $ | 46.82 | $ | 46.82 | 0% | $ | - | | $ | 46.82 | $ | 46.82 | $ | - |
| 0777-06778-8 | BRENDAMOUR | 7/7/2020 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | | |
| 0777-06778-8 | BRENDAMOUR | 7/7/2020 | 290 HOURS VAN AUX. | $ | 69,751.00 | $ | 74,600.00 | 6.50% | $ | 4,849.00 | x | | | |
| 0777-06778-8 | BRENDAMOUR | 7/7/2020 | 300 HOURS X LABOR | $ | 71,095.06 | $ | 76,037.50 | 6.50% | $ | 4,942.44 | x | | | |
| 0777-06778-8 | BRENDAMOUR | 7/7/2020 | 5 BOOKING COMMISS | $ | 551.61 | $ | 551.61 | 0% | $ | - | | $ | 551.61 | $ | 551.61 | $ | - |
| 0777-06778-8 | BRENDAMOUR | 7/7/2020 | 11 LINE HAUL | $ | 2,148.38 | $ | 2,619.98 | 18% | $ | 471.60 | | $ | 2,148.38 | $ | 2,619.98 | 471.60 |
| 0777-06778-8 | BRENDAMOUR | 7/7/2020 | 71 FUEL SURCHARGE | $ | 142.56 | $ | 142.56 | 0% | $ | - | | $ | 142.56 | $ | 142.56 | $ | - |
| 0777-06778-8 | BRENDAMOUR | 7/7/2020 | 205 EXTRA STOPS (RE | $ | 1,425.00 | $ | 1,524.06 | 6.50% | $ | 99.06 | | $ | 1,425.00 | $ | 1,524.06 | 99.06 |
| 0777-06778-8 | BRENDAMOUR | 7/7/2020 | 290 HOURS VAN AUX. | $ | 561.00 | $ | 600.00 | 6.50% | $ | 39.00 | | $ | 561.00 | $ | 600.00 | 39.00 |
| 0777-06778-8 | BRENDAMOUR | 7/7/2020 | 300 HOURS X LABOR | $ | 1,407.18 | $ | 1,505.01 | 6.50% | $ | 97.83 | | $ | 1,407.18 | $ | 1,505.01 | 97.83 |
| 0777-06778-8 | BRENDAMOUR | 7/7/2020 | 400 OPERATION FEE | $ | 45.62 | $ | 45.62 | 0% | $ | - | | $ | 45.62 | $ | 45.62 | $ | - |
| 0777-06779-0 | LENSCRAFTERS #1045 | 7/9/2020 | 1 ORIGIN COMMISSI | $ | 176.13 | $ | 176.13 | 0% | $ | - | | $ | 176.13 | $ | 176.13 | $ | - |
| 0777-06779-0 | LENSCRAFTERS #1045 | 7/9/2020 | 5 BOOKING COMMISS | $ | 880.66 | $ | 880.66 | 0% | $ | - | | $ | 880.66 | $ | 880.66 | $ | - |
| 0777-06779-0 | LENSCRAFTERS #1045 | 7/9/2020 | 11 LINE HAUL | $ | 4,315.24 | $ | 5,262.49 | 18% | $ | 947.25 | | $ | 4,315.24 | $ | 5,262.49 | 947.25 |
| 0777-06779-0 | LENSCRAFTERS #1045 | 7/9/2020 | 71 FUEL SURCHARGE | $ | 138.96 | $ | 138.96 | 0% | $ | - | | $ | 138.96 | $ | 138.96 | $ | - |
| 0777-06779-0 | LENSCRAFTERS #1045 | 7/9/2020 | 300 HOURS X LABOR | $ | 2,625.00 | $ | 2,807.49 | 6.50% | $ | 182.49 | | $ | 2,625.00 | $ | 2,807.49 | 182.49 |
| 0777-06779-0 | LENSCRAFTERS #1045 | 7/9/2020 | 400 OPERATION FEE | $ | 92.25 | $ | 92.25 | 0% | $ | - | | $ | 92.25 | $ | 92.25 | $ | - |
| 0777-06780-0 | BRENDAMOUR | 7/7/2020 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | | |
| 0777-06780-0 | BRENDAMOUR | 7/7/2020 | 290 HOURS VAN AUX. | $ | 70,499.00 | $ | 75,400.00 | 6.50% | $ | 4,901.00 | x | | | |
| 0777-06780-0 | BRENDAMOUR | 7/7/2020 | 300 HOURS X LABOR | $ | 64,631.88 | $ | 69,125.01 | 6.50% | $ | 4,493.13 | x | | | |
| 0777-06780-0 | BRENDAMOUR | 7/7/2020 | 5 BOOKING COMMISS | $ | 769.24 | $ | 769.24 | 0% | $ | - | | $ | 769.24 | $ | 769.24 | $ | - |
| 0777-06780-0 | BRENDAMOUR | 7/7/2020 | 11 LINE HAUL | $ | 2,996.00 | $ | 3,653.66 | 18% | $ | 657.66 | | $ | 2,996.00 | $ | 3,653.66 | 657.66 |
| 0777-06780-0 | BRENDAMOUR | 7/7/2020 | 71 FUEL SURCHARGE | $ | 221.28 | $ | 221.28 | 0% | $ | - | | $ | 221.28 | $ | 221.28 | $ | - |
| 0777-06780-0 | BRENDAMOUR | 7/7/2020 | 205 EXTRA STOPS (RE | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | | $ | 900.00 | $ | 962.57 | 62.57 |
| 0777-06780-0 | BRENDAMOUR | 7/7/2020 | 290 HOURS VAN AUX. | $ | 233.75 | $ | 250.00 | 6.50% | $ | 16.25 | | $ | 233.75 | $ | 250.00 | 16.25 |
| 0777-06780-0 | BRENDAMOUR | 7/7/2020 | 300 HOURS X LABOR | $ | 1,047.20 | $ | 1,120.00 | 6.50% | $ | 72.80 | | $ | 1,047.20 | $ | 1,120.00 | 72.80 |
| 0777-06780-0 | BRENDAMOUR | 7/7/2020 | 400 OPERATION FEE | $ | 63.62 | $ | 63.62 | 0% | $ | - | | $ | 63.62 | $ | 63.62 | $ | - |
| 0777-06781-0 | BRENDAMOUR | 7/1/2020 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | | |
| 0777-06781-0 | BRENDAMOUR | 7/1/2020 | 290 HOURS VAN AUX. | $ | 64,339.69 | $ | 68,812.50 | 6.50% | $ | 4,472.81 | x | | | |
| 0777-06781-0 | BRENDAMOUR | 7/1/2020 | 300 HOURS X LABOR | $ | 56,696.06 | $ | 60,637.50 | 6.50% | $ | 3,941.44 | x | | | |
| 0777-06781-0 | BRENDAMOUR | 7/1/2020 | 300 HOURS X LABOR | $ | 5,366.90 | $ | 5,740.00 | 6.50% | $ | 373.10 | x | | | |
| 0777-06781-0 | BRENDAMOUR | 7/1/2020 | 5 BOOKING COMMISS | $ | 848.12 | $ | 848.12 | 0% | $ | - | | $ | 848.12 | $ | 848.12 | $ | - |
| 0777-06781-0 | BRENDAMOUR | 7/1/2020 | 11 LINE HAUL | $ | 3,280.90 | $ | 4,001.10 | 18% | $ | 720.20 | | $ | 3,280.90 | $ | 4,001.10 | 720.20 |
| 0777-06781-0 | BRENDAMOUR | 7/1/2020 | 71 FUEL SURCHARGE | $ | 340.08 | $ | 340.08 | 0% | $ | - | | $ | 340.08 | $ | 340.08 | $ | - |
| 0777-06781-0 | BRENDAMOUR | 7/1/2020 | 205 EXTRA STOPS (RE | $ | 3,000.00 | $ | 3,208.56 | 6.50% | $ | 208.56 | | $ | 3,000.00 | $ | 3,208.56 | 208.56 |
| 0777-06781-0 | BRENDAMOUR | 7/1/2020 | 285 DETENTION | $ | 300.00 | $ | 320.86 | 6.50% | $ | 20.86 | | $ | 300.00 | $ | 320.86 | 20.86 |
| 0777-06781-0 | BRENDAMOUR | 7/1/2020 | 290 HOURS VAN AUX. | $ | 1,916.75 | $ | 2,050.00 | 6.50% | $ | 133.25 | | $ | 1,916.75 | $ | 2,050.00 | 133.25 |
| 0777-06781-0 | BRENDAMOUR | 7/1/2020 | 343 METRO SERVICE F | $ | 175.00 | $ | 187.17 | 6.50% | $ | 12.17 | | $ | 175.00 | $ | 187.17 | 12.17 |
| 0777-06781-0 | BRENDAMOUR | 7/1/2020 | 400 OPERATION FEE | $ | 70.14 | $ | 70.14 | 0% | $ | - | | $ | 70.14 | $ | 70.14 | $ | - |
| 0777-06782-2 | BRENDAMOUR | 7/7/2020 | 285 DETENTION | $ | 2,100.00 | $ | 2,245.99 | 6.50% | $ | 145.99 | x | | | |
| 0777-06782-2 | BRENDAMOUR | 7/7/2020 | 290 HOURS VAN AUX. | $ | 69,003.00 | $ | 73,800.00 | 6.50% | $ | 4,797.00 | x | | | |
| 0777-06782-0 | BRENDAMOUR | 7/7/2020 | 300 HOURS X LABOR | $ | 64,468.25 | $ | 68,950.00 | 6.50% | $ | 4,481.75 | x | | | |
| 0777-06782-0 | BRENDAMOUR | 7/7/2020 | 5 BOOKING COMMISS | $ | 599.04 | $ | 599.04 | 0% | $ | - | | $ | 599.04 | $ | 599.04 | $ | - |
| 0777-06782-0 | BRENDAMOUR | 7/7/2020 | 11 LINE HAUL | $ | 2,333.11 | $ | 2,845.26 | 18% | $ | 512.15 | | $ | 2,333.11 | $ | 2,845.26 | 512.15 |
| 0777-06782-0 | BRENDAMOUR | 7/7/2020 | 71 FUEL SURCHARGE | $ | 172.32 | $ | 172.32 | 0% | $ | - | | $ | 172.32 | $ | 172.32 | $ | - |
| 0777-06782-0 | BRENDAMOUR | 7/7/2020 | 205 EXTRA STOPS (RE | $ | 300.00 | $ | 320.86 | 6.50% | $ | 20.86 | | $ | 300.00 | $ | 320.86 | 20.86 |
| 0777-06782-0 | BRENDAMOUR | 7/7/2020 | 300 HOURS X LABOR | $ | 654.50 | $ | 700.00 | 6.50% | $ | 45.50 | | $ | 654.50 | $ | 700.00 | 45.50 |
| 0777-06782-0 | BRENDAMOUR | 7/7/2020 | 343 METRO SERVICE F | $ | 150.00 | $ | 160.43 | 6.50% | $ | 10.43 | | $ | 150.00 | $ | 160.43 | 10.43 |
| 0777-06782-0 | BRENDAMOUR | 7/7/2020 | 400 OPERATION FEE | $ | 49.54 | $ | 49.54 | 0% | $ | - | | $ | 49.54 | $ | 49.54 | $ | - |
| 0777-06783-0 | BRENDAMOUR | 7/7/2020 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | | |

| Invoice | Customer | Date | Description | Amount | | Rate | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06783-0 | BRENDAMOUR | 7/7/2020 | 290 HOURS VAN AUX. | $ 69,938.00 | $ 74,800.00 | 6.50% | $ 4,862.00 | x | | | |
| 0777-06783-0 | BRENDAMOUR | 7/7/2020 | 300 HOURS X LABOR | $ 63,977.34 | $ 68,425.00 | 6.50% | $ 4,447.63 | x | | | |
| 0777-06783-0 | BRENDAMOUR | 7/7/2020 | 5 BOOKING COMMISS | $ 1,724.15 | $ 1,724.15 | 0% | $ - | | $ 1,724.15 | $ 1,724.15 | $ - |
| 0777-06783-0 | BRENDAMOUR | 7/7/2020 | 11 LINE HAUL | $ 6,669.75 | $ 8,133.84 | 18% | $ 1,464.09 | | $ 6,669.75 | $ 8,133.84 | $ 1,464.09 |
| 0777-06783-0 | BRENDAMOUR | 7/7/2020 | 71 FUEL SURCHARGE | $ 595.68 | $ 595.68 | 0% | $ - | | $ 595.68 | $ 595.68 | $ - |
| 0777-06783-0 | BRENDAMOUR | 7/7/2020 | 205 EXTRA STOPS (RE | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-06783-0 | BRENDAMOUR | 7/7/2020 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-06783-0 | BRENDAMOUR | 7/7/2020 | 300 HOURS X LABOR | $ 392.70 | $ 420.00 | 6.50% | $ 27.30 | | $ 392.70 | $ 420.00 | $ 27.30 |
| 0777-06783-0 | BRENDAMOUR | 7/7/2020 | 400 OPERATION FEE | $ 142.59 | $ 142.59 | 0% | $ - | | $ 142.59 | $ 142.59 | $ - |
| 0777-06784-0 | BRENDAMOUR | 7/22/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06784-0 | BRENDAMOUR | 7/22/2020 | 290 HOURS VAN AUX. | $ 73,713.06 | $ 78,837.50 | 6.50% | $ 5,124.44 | x | | | |
| 0777-06784-0 | BRENDAMOUR | 7/22/2020 | 300 HOURS X LABOR | $ 71,095.06 | $ 76,037.50 | 6.50% | $ 4,942.44 | x | | | |
| 0777-06784-0 | BRENDAMOUR | 7/22/2020 | 5 BOOKING COMMISS | $ 1,165.02 | $ 1,165.02 | 0% | $ - | | $ 1,165.02 | $ 1,165.02 | $ - |
| 0777-06784-0 | BRENDAMOUR | 7/22/2020 | 11 LINE HAUL | $ 4,506.78 | $ 5,496.07 | 18% | $ 989.29 | | $ 4,506.78 | $ 5,496.07 | $ 989.29 |
| 0777-06784-0 | BRENDAMOUR | 7/22/2020 | 71 FUEL SURCHARGE | $ 421.20 | $ 421.20 | 0% | $ - | | $ 421.20 | $ 421.20 | $ - |
| 0777-06784-0 | BRENDAMOUR | 7/22/2020 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | $ 135.56 | | $ 1,950.00 | $ 2,085.56 | $ 135.56 |
| 0777-06784-0 | BRENDAMOUR | 7/22/2020 | 290 HOURS VAN AUX. | $ 981.75 | $ 1,050.00 | 6.50% | $ 68.25 | | $ 981.75 | $ 1,050.00 | $ 68.25 |
| 0777-06784-0 | BRENDAMOUR | 7/22/2020 | 300 HOURS X LABOR | $ 2,159.85 | $ 2,310.00 | 6.50% | $ 150.15 | | $ 2,159.85 | $ 2,310.00 | $ 150.15 |
| 0777-06784-0 | BRENDAMOUR | 7/22/2020 | 343 METRO SERVICE F | $ 125.00 | $ 133.69 | 6.50% | $ 8.69 | | $ 125.00 | $ 133.69 | $ 8.69 |
| 0777-06784-0 | BRENDAMOUR | 7/22/2020 | 400 OPERATION FEE | $ 96.35 | $ 96.35 | 0% | $ - | | $ 96.35 | $ 96.35 | $ - |
| 0777-06785-0 | BRENDAMOUR | 7/22/2020 | 285 DETENTION | $ 3,000.00 | $ 3,208.56 | 6.50% | $ 208.56 | x | | | |
| 0777-06785-0 | BRENDAMOUR | 7/22/2020 | 290 HOURS VAN AUX. | $ 69,751.00 | $ 74,600.00 | 6.50% | $ 4,849.00 | x | | | |
| 0777-06785-0 | BRENDAMOUR | 7/22/2020 | 300 HOURS X LABOR | $ 70,915.08 | $ 75,845.01 | 6.50% | $ 4,929.93 | x | | | |
| 0777-06785-0 | BRENDAMOUR | 7/22/2020 | 5 BOOKING COMMISS | $ 1,053.58 | $ 1,053.58 | 0% | $ - | | $ 1,053.58 | $ 1,053.58 | $ - |
| 0777-06785-0 | BRENDAMOUR | 7/22/2020 | 11 LINE HAUL | $ 4,075.71 | $ 4,970.38 | 18% | $ 894.67 | | $ 4,075.71 | $ 4,970.38 | $ 894.67 |
| 0777-06785-0 | BRENDAMOUR | 7/22/2020 | 71 FUEL SURCHARGE | $ 346.80 | $ 346.80 | 0% | $ - | | $ 346.80 | $ 346.80 | $ - |
| 0777-06785-0 | BRENDAMOUR | 7/22/2020 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-06785-0 | BRENDAMOUR | 7/22/2020 | 290 HOURS VAN AUX. | $ 420.75 | $ 450.00 | 6.50% | $ 29.25 | | $ 420.75 | $ 450.00 | $ 29.25 |
| 0777-06785-0 | BRENDAMOUR | 7/22/2020 | 300 HOURS X LABOR | $ 850.85 | $ 910.00 | 6.50% | $ 59.15 | | $ 850.85 | $ 910.00 | $ 59.15 |
| 0777-06785-0 | BRENDAMOUR | 7/22/2020 | 400 OPERATION FEE | $ 87.13 | $ 87.13 | 0% | $ - | | $ 87.13 | $ 87.13 | $ - |
| 0777-06786-0 | APEX | 8/13/2020 | 1 ORIGIN COMMISSI | $ 26.84 | $ 26.84 | 0% | | | $ 26.84 | $ 26.84 | $ - |
| 0777-06786-0 | APEX | 8/13/2020 | 5 BOOKING COMMISS | $ 125.27 | $ 125.27 | 0% | $ - | | $ 125.27 | $ 125.27 | $ - |
| 0777-06787-0 | BRENDAMOUR | 7/22/2020 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | |
| 0777-06787-0 | BRENDAMOUR | 7/22/2020 | 290 HOURS VAN AUX. | $ 79,101.00 | $ 84,600.00 | 6.50% | $ 5,499.00 | x | | | |
| 0777-06787-0 | BRENDAMOUR | 7/22/2020 | 300 HOURS X LABOR | $ 77,558.25 | $ 82,950.00 | 6.50% | $ 5,391.75 | x | | | |
| 0777-06787-0 | BRENDAMOUR | 7/22/2020 | 5 BOOKING COMMISS | $ 601.94 | $ 601.94 | 0% | $ - | | $ 601.94 | $ 601.94 | $ - |
| 0777-06787-0 | BRENDAMOUR | 7/22/2020 | 11 LINE HAUL | $ 2,344.38 | $ 2,859.00 | 18% | $ 514.62 | | $ 2,344.38 | $ 2,859.00 | $ 514.62 |
| 0777-06787-0 | BRENDAMOUR | 7/22/2020 | 71 FUEL SURCHARGE | $ 150.00 | $ 150.00 | 0% | $ - | | $ 150.00 | $ 150.00 | $ - |
| 0777-06787-0 | BRENDAMOUR | 7/22/2020 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | $ 78.21 |
| 0777-06787-0 | BRENDAMOUR | 7/22/2020 | 290 HOURS VAN AUX. | $ 701.25 | $ 750.00 | 6.50% | $ 48.75 | | $ 701.25 | $ 750.00 | $ 48.75 |
| 0777-06787-0 | BRENDAMOUR | 7/22/2020 | 300 HOURS X LABOR | $ 1,079.93 | $ 1,155.01 | 6.50% | $ 75.08 | | $ 1,079.93 | $ 1,155.01 | $ 75.08 |
| 0777-06787-0 | BRENDAMOUR | 7/22/2020 | 400 OPERATION FEE | $ 49.78 | $ 49.78 | 0% | | | $ 49.78 | $ 49.78 | $ - |
| 0777-06788-0 | BRENDAMOUR | 7/22/2020 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | |
| 0777-06788-0 | BRENDAMOUR | 7/22/2020 | 290 HOURS VAN AUX. | $ 70,312.00 | $ 75,200.00 | 6.50% | $ 4,888.00 | x | | | |
| 0777-06788-0 | BRENDAMOUR | 7/22/2020 | 300 HOURS X LABOR | $ 70,915.08 | $ 75,845.01 | 6.50% | $ 4,929.93 | x | | | |
| 0777-06788-0 | BRENDAMOUR | 7/22/2020 | 5 BOOKING COMMISS | $ 728.10 | $ 728.10 | 0% | $ - | | $ 728.10 | $ 728.10 | $ - |
| 0777-06788-0 | BRENDAMOUR | 7/22/2020 | 11 LINE HAUL | $ 2,835.76 | $ 3,458.24 | 18% | $ 622.48 | | $ 2,835.76 | $ 3,458.24 | $ 622.48 |
| 0777-06788-0 | BRENDAMOUR | 7/22/2020 | 71 FUEL SURCHARGE | $ 181.44 | $ 181.44 | 0% | $ - | | $ 181.44 | $ 181.44 | $ - |
| 0777-06788-0 | BRENDAMOUR | 7/22/2020 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | $ 99.06 |
| 0777-06788-0 | BRENDAMOUR | 7/22/2020 | 290 HOURS VAN AUX. | $ 187.00 | $ 200.00 | 6.50% | $ 13.00 | | $ 187.00 | $ 200.00 | $ 13.00 |
| 0777-06788-0 | BRENDAMOUR | 7/22/2020 | 300 HOURS X LABOR | $ 1,701.70 | $ 1,820.00 | 6.50% | $ 118.30 | | $ 1,701.70 | $ 1,820.00 | $ 118.30 |
| 0777-06788-0 | BRENDAMOUR | 7/22/2020 | 343 METRO SERVICE F | $ 60.00 | $ 64.17 | 6.50% | $ 4.17 | | $ 60.00 | $ 64.17 | $ 4.17 |
| 0777-06788-0 | BRENDAMOUR | 7/22/2020 | 400 OPERATION FEE | $ 60.22 | $ 60.22 | 0% | $ - | | $ 60.22 | $ 60.22 | $ - |
| 0777-06789-0 | BRENDAMOUR | 7/24/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06789-0 | BRENDAMOUR | 7/24/2020 | 290 HOURS VAN AUX. | $ 79,101.00 | $ 84,600.00 | 6.50% | $ 5,499.00 | x | | | |
| 0777-06789-0 | BRENDAMOUR | 7/24/2020 | 300 HOURS X LABOR | $ 77,558.25 | $ 82,950.00 | 6.50% | $ 5,391.75 | x | | | |
| 0777-06789-0 | BRENDAMOUR | 7/24/2020 | 5 BOOKING COMMISS | $ 701.13 | $ 701.13 | 0% | $ - | | $ 701.13 | $ 701.13 | $ - |
| 0777-06789-0 | BRENDAMOUR | 7/24/2020 | 11 LINE HAUL | $ 2,730.73 | $ 3,330.16 | 18% | $ 599.43 | | $ 2,730.73 | $ 3,330.16 | $ 599.43 |
| 0777-06789-0 | BRENDAMOUR | 7/24/2020 | 71 FUEL SURCHARGE | $ 174.72 | $ 174.72 | 0% | $ - | | $ 174.72 | $ 174.72 | $ - |

| Account | Name | Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06789-0 | BRENDAMOUR | 7/24/2020 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | | $ 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-06789-0 | BRENDAMOUR | 7/24/2020 | 290 HOURS VAN AUX. | $ 93.50 | $ 100.00 | 6.50% | $ 6.50 | | $ 93.50 | $ 100.00 | 6.50 |
| 0777-06789-0 | BRENDAMOUR | 7/24/2020 | 300 HOURS X LABOR | $ 1,439.90 | $ 1,540.00 | 6.50% | $ 100.10 | | $ 1,439.90 | $ 1,540.00 | 100.10 |
| 0777-06789-0 | BRENDAMOUR | 7/24/2020 | 400 OPERATION FEE | $ 57.99 | $ 57.99 | 0% | $ - | | $ 57.99 | $ 57.99 | - |
| 0777-06790-0 | BRENDAMOUR | 7/22/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | |
| 0777-06790-0 | BRENDAMOUR | 7/22/2020 | 290 HOURS VAN AUX. | $ 69,938.00 | $ 74,800.00 | 6.50% | $ 4,862.00 | x | | |
| 0777-06790-0 | BRENDAMOUR | 7/22/2020 | 300 HOURS X LABOR | $ 71,095.06 | $ 76,037.50 | 6.50% | $ 4,942.44 | x | | |
| 0777-06790-0 | BRENDAMOUR | 7/22/2020 | 5 BOOKING COMMISS | $ 1,767.05 | $ 1,767.05 | 0% | $ - | | $ 1,767.05 | $ 1,767.05 | - |
| 0777-06790-0 | BRENDAMOUR | 7/22/2020 | 11 LINE HAUL | $ 6,835.70 | $ 8,336.22 | 18% | $ 1,500.52 | | $ 6,835.70 | $ 8,336.22 | 1,500.52 |
| 0777-06790-0 | BRENDAMOUR | 7/22/2020 | 71 FUEL SURCHARGE | $ 545.04 | $ 545.04 | 0% | $ - | | $ 545.04 | $ 545.04 | - |
| 0777-06790-0 | BRENDAMOUR | 7/22/2020 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | 114.71 |
| 0777-06790-0 | BRENDAMOUR | 7/22/2020 | 290 HOURS VAN AUX. | $ 1,028.50 | $ 1,100.00 | 6.50% | $ 71.50 | | $ 1,028.50 | $ 1,100.00 | 71.50 |
| 0777-06790-0 | BRENDAMOUR | 7/22/2020 | 300 HOURS X LABOR | $ 1,734.43 | $ 1,855.01 | 6.50% | $ 120.58 | | $ 1,734.43 | $ 1,855.01 | 120.58 |
| 0777-06790-0 | BRENDAMOUR | 7/22/2020 | 400 OPERATION FEE | $ 146.14 | $ 146.14 | 0% | $ - | | $ 146.14 | $ 146.14 | - |
| 0777-06791-0 | BRENDAMOUR | 7/22/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | |
| 0777-06791-0 | BRENDAMOUR | 7/22/2020 | 290 HOURS VAN AUX. | $ 69,377.00 | $ 74,200.00 | 6.50% | $ 4,823.00 | x | | |
| 0777-06791-0 | BRENDAMOUR | 7/22/2020 | 300 HOURS X LABOR | $ 67,691.66 | $ 72,397.50 | 6.50% | $ 4,705.84 | x | | |
| 0777-06791-0 | BRENDAMOUR | 7/22/2020 | 5 BOOKING COMMISS | $ 122.84 | $ 122.84 | 0% | $ - | | $ 122.84 | $ 122.84 | - |
| 0777-06791-0 | BRENDAMOUR | 7/22/2020 | 11 LINE HAUL | $ 2,211.17 | $ 2,696.55 | 18% | $ 485.38 | | $ 2,211.17 | $ 2,696.55 | 485.38 |
| 0777-06791-0 | BRENDAMOUR | 7/22/2020 | 71 FUEL SURCHARGE | $ 89.52 | $ 89.52 | 0% | $ - | | $ 89.52 | $ 89.52 | - |
| 0777-06791-0 | BRENDAMOUR | 7/22/2020 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-06791-0 | BRENDAMOUR | 7/22/2020 | 290 HOURS VAN AUX. | $ 701.25 | $ 750.00 | 6.50% | $ 48.75 | | $ 701.25 | $ 750.00 | 48.75 |
| 0777-06791-0 | BRENDAMOUR | 7/22/2020 | 300 HOURS X LABOR | $ 981.75 | $ 1,050.00 | 6.50% | $ 68.25 | | $ 981.75 | $ 1,050.00 | 68.25 |
| 0777-06791-0 | BRENDAMOUR | 7/22/2020 | 400 OPERATION FEE | $ 38.61 | $ 38.61 | 0% | $ - | | $ 38.61 | $ 38.61 | - |
| 0777-06792-0 | BRENDAMOUR | 7/22/2020 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | |
| 0777-06792-0 | BRENDAMOUR | 7/22/2020 | 290 HOURS VAN AUX. | $ 74,309.13 | $ 79,475.01 | 6.50% | $ 5,165.88 | x | | |
| 0777-06792-0 | BRENDAMOUR | 7/22/2020 | 300 HOURS X LABOR | $ 70,375.11 | $ 75,267.50 | 6.50% | $ 4,892.39 | x | | |
| 0777-06792-0 | BRENDAMOUR | 7/22/2020 | 5 BOOKING COMMISS | $ 613.14 | $ 613.14 | 0% | $ - | | $ 613.14 | $ 613.14 | - |
| 0777-06792-0 | BRENDAMOUR | 7/22/2020 | 11 LINE HAUL | $ 2,388.01 | $ 2,912.21 | 18% | $ 524.20 | | $ 2,388.01 | $ 2,912.21 | 524.20 |
| 0777-06792-0 | BRENDAMOUR | 7/22/2020 | 71 FUEL SURCHARGE | $ 137.28 | $ 137.28 | 0% | $ - | | $ 137.28 | $ 137.28 | - |
| 0777-06792-0 | BRENDAMOUR | 7/22/2020 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | 57.35 |
| 0777-06792-0 | BRENDAMOUR | 7/22/2020 | 290 HOURS VAN AUX. | $ 654.50 | $ 700.00 | 6.50% | $ 45.50 | | $ 654.50 | $ 700.00 | 45.50 |
| 0777-06792-0 | BRENDAMOUR | 7/22/2020 | 300 HOURS X LABOR | $ 1,374.45 | $ 1,470.00 | 6.50% | $ 95.55 | | $ 1,374.45 | $ 1,470.00 | 95.55 |
| 0777-06792-0 | BRENDAMOUR | 7/22/2020 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-06792-0 | BRENDAMOUR | 7/22/2020 | 400 OPERATION FEE | $ 50.71 | $ 50.71 | 0% | $ - | | $ 50.71 | $ 50.71 | - |
| 0777-06793-0 | BRENDAMOUR | 7/22/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | |
| 0777-06793-0 | BRENDAMOUR | 7/22/2020 | 290 HOURS VAN AUX. | $ 69,751.00 | $ 74,600.00 | 6.50% | $ 4,849.00 | x | | |
| 0777-06793-0 | BRENDAMOUR | 7/22/2020 | 300 HOURS X LABOR | $ 64,631.88 | $ 69,125.01 | 6.50% | $ 4,493.13 | x | | |
| 0777-06793-0 | BRENDAMOUR | 7/22/2020 | 5 BOOKING COMMISS | $ 1,540.08 | $ 1,540.08 | 0% | $ - | | $ 1,540.08 | $ 1,540.08 | - |
| 0777-06793-0 | BRENDAMOUR | 7/22/2020 | 11 LINE HAUL | $ 5,957.69 | $ 7,265.48 | 18% | $ 1,307.79 | | $ 5,957.69 | $ 7,265.48 | 1,307.79 |
| 0777-06793-0 | BRENDAMOUR | 7/22/2020 | 71 FUEL SURCHARGE | $ 468.48 | $ 468.48 | 0% | $ - | | $ 468.48 | $ 468.48 | - |
| 0777-06793-0 | BRENDAMOUR | 7/22/2020 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | 109.49 |
| 0777-06793-0 | BRENDAMOUR | 7/22/2020 | 290 HOURS VAN AUX. | $ 1,028.50 | $ 1,100.00 | 6.50% | $ 71.50 | | $ 1,028.50 | $ 1,100.00 | 71.50 |
| 0777-06793-0 | BRENDAMOUR | 7/22/2020 | 300 HOURS X LABOR | $ 1,439.90 | $ 1,540.00 | 6.50% | $ 100.10 | | $ 1,439.90 | $ 1,540.00 | 100.10 |
| 0777-06793-0 | BRENDAMOUR | 7/22/2020 | 400 OPERATION FEE | $ 127.37 | $ 127.37 | 0% | $ - | | $ 127.37 | $ 127.37 | - |
| 0777-06794-0 | OKEANA | 8/13/2020 | 1 ORIGIN COMMISSI | $ 29.06 | $ 29.06 | 0% | $ - | | $ 29.06 | $ 29.06 | - |
| 0777-06794-0 | OKEANA | 8/13/2020 | 5 BOOKING COMMISS | $ 130.79 | $ 130.79 | 0% | $ - | | $ 130.79 | $ 130.79 | - |
| 0777-06795-0 | BRENDAMOUR | 7/24/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | |
| 0777-06795-0 | BRENDAMOUR | 7/24/2020 | 290 HOURS VAN AUX. | $ 75,103.88 | $ 80,325.01 | 6.50% | $ 5,221.13 | x | | |
| 0777-06795-0 | BRENDAMOUR | 7/24/2020 | 300 HOURS X LABOR | $ 71,095.06 | $ 76,037.50 | 6.50% | $ 4,942.44 | x | | |
| 0777-06795-0 | BRENDAMOUR | 7/24/2020 | 5 BOOKING COMMISS | $ 776.25 | $ 776.25 | 0% | $ - | | $ 776.25 | $ 776.25 | - |
| 0777-06795-0 | BRENDAMOUR | 7/24/2020 | 11 LINE HAUL | $ 3,023.31 | $ 3,686.96 | 18% | $ 663.65 | | $ 3,023.31 | $ 3,686.96 | 663.65 |
| 0777-06795-0 | BRENDAMOUR | 7/24/2020 | 71 FUEL SURCHARGE | $ 193.44 | $ 193.44 | 0% | $ - | | $ 193.44 | $ 193.44 | - |
| 0777-06795-0 | BRENDAMOUR | 7/24/2020 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | 88.64 |
| 0777-06795-0 | BRENDAMOUR | 7/24/2020 | 290 HOURS VAN AUX. | $ 327.25 | $ 350.00 | 6.50% | $ 22.75 | | $ 327.25 | $ 350.00 | 22.75 |
| 0777-06795-0 | BRENDAMOUR | 7/24/2020 | 300 HOURS X LABOR | $ 1,341.73 | $ 1,435.01 | 6.50% | $ 93.28 | | $ 1,341.73 | $ 1,435.01 | 93.28 |
| 0777-06795-0 | BRENDAMOUR | 7/24/2020 | 400 OPERATION FEE | $ 64.20 | $ 64.20 | 0% | $ - | | $ 64.20 | $ 64.20 | - |
| 0777-06796-0 | BRENDAMOUR | 7/24/2020 | 285 DETENTION | $ 3,000.00 | $ 3,208.56 | 6.50% | $ 208.56 | x | | |
| 0777-06796-0 | BRENDAMOUR | 7/24/2020 | 290 HOURS VAN AUX. | $ 74,309.13 | $ 79,475.01 | 6.50% | $ 5,165.88 | x | | |

| ID | Name | Date | Code | Description | Amount | Amount | % | Amount | x | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06796-0 | BRENDAMOUR | 7/24/2020 | 300 | HOURS X LABOR | $ 70,735.09 | $ 75,652.50 | 6.50% | $ 4,917.41 | | | | | |
| 0777-06796-0 | BRENDAMOUR | 7/24/2020 | 5 | BOOKING COMMISS | $ 849.74 | | 0% | $ - | | $ | 849.74 | $ 849.74 | $ - |
| 0777-06796-0 | BRENDAMOUR | 7/24/2020 | 11 | LINE HAUL | $ 3,309.53 | $ 4,036.01 | 18% | $ 726.48 | | $ | 3,309.53 | $ 4,036.01 | 726.48 |
| 0777-06796-0 | BRENDAMOUR | 7/24/2020 | 71 | FUEL SURCHARGE | $ 231.36 | $ 231.36 | 0% | $ - | | $ | 231.36 | $ 231.36 | $ - |
| 0777-06796-0 | BRENDAMOUR | 7/24/2020 | 205 | EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ | 1,350.00 | $ 1,443.85 | 93.85 |
| 0777-06796-0 | BRENDAMOUR | 7/24/2020 | 290 | HOURS VAN AUX. | $ 467.50 | $ 500.00 | 6.50% | $ 32.50 | | $ | 467.50 | $ 500.00 | 32.50 |
| 0777-06796-0 | BRENDAMOUR | 7/24/2020 | 300 | HOURS X LABOR | $ 1,734.43 | $ 1,855.01 | 6.50% | $ 120.58 | | $ | 1,734.43 | $ 1,855.01 | 120.58 |
| 0777-06796-0 | BRENDAMOUR | 7/24/2020 | 400 | OPERATION FEE | $ 70.28 | $ 70.28 | 0% | $ - | | $ | 70.28 | $ 70.28 | $ - |
| 0777-06797-0 | BRENDAMOUR | 7/24/2020 | 285 | DETENTION | $ 3,000.00 | $ 3,208.56 | 6.50% | $ 208.56 | x | | | | |
| 0777-06797-0 | BRENDAMOUR | 7/24/2020 | 290 | HOURS VAN AUX. | $ 70,499.00 | $ 75,400.00 | 6.50% | $ 4,901.00 | x | | | | |
| 0777-06797-0 | BRENDAMOUR | 7/24/2020 | 300 | HOURS X LABOR | $ 75,987.45 | $ 81,270.00 | 6.50% | $ 5,282.55 | x | | | | |
| 0777-06797-0 | BRENDAMOUR | 7/24/2020 | 5 | BOOKING COMMISS | $ 636.72 | $ 636.72 | 0% | $ - | | $ | 636.72 | $ 636.72 | $ - |
| 0777-06797-0 | BRENDAMOUR | 7/24/2020 | 11 | LINE HAUL | $ 2,479.85 | $ 3,024.21 | 18% | $ 544.36 | | $ | 2,479.85 | $ 3,024.21 | 544.36 |
| 0777-06797-0 | BRENDAMOUR | 7/24/2020 | 71 | FUEL SURCHARGE | $ 148.50 | $ 148.50 | 0% | $ - | | $ | 148.50 | $ 148.50 | $ - |
| 0777-06797-0 | BRENDAMOUR | 7/24/2020 | 205 | EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ | 1,350.00 | $ 1,443.85 | 93.85 |
| 0777-06797-0 | BRENDAMOUR | 7/24/2020 | 290 | HOURS VAN AUX. | $ 888.25 | $ 950.00 | 6.50% | $ 61.75 | | $ | 888.25 | $ 950.00 | 61.75 |
| 0777-06797-0 | BRENDAMOUR | 7/24/2020 | 300 | HOURS X LABOR | $ 1,243.55 | $ 1,330.00 | 6.50% | $ 86.45 | | $ | 1,243.55 | $ 1,330.00 | 86.45 |
| 0777-06797-0 | BRENDAMOUR | 7/24/2020 | 400 | OPERATION FEE | $ 52.66 | $ 52.66 | 0% | $ - | | $ | 52.66 | $ 52.66 | $ - |
| 0777-06798-0 | BRENDAMOUR | 7/24/2020 | 285 | DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | | |
| 0777-06798-0 | BRENDAMOUR | 7/24/2020 | 290 | HOURS VAN AUX. | $ 70,125.00 | $ 75,000.00 | 6.50% | $ 4,875.00 | x | | | | |
| 0777-06798-0 | BRENDAMOUR | 7/24/2020 | 300 | HOURS X LABOR | $ 70,915.08 | $ 75,845.01 | 6.50% | $ 4,929.93 | x | | | | |
| 0777-06798-0 | BRENDAMOUR | 7/24/2020 | 5 | BOOKING COMMISS | $ 701.04 | $ 701.04 | 0% | $ - | | $ | 701.04 | $ 701.04 | $ - |
| 0777-06798-0 | BRENDAMOUR | 7/24/2020 | 11 | LINE HAUL | $ 2,730.35 | $ 3,329.70 | 18% | $ 599.35 | | $ | 2,730.35 | $ 3,329.70 | 599.35 |
| 0777-06798-0 | BRENDAMOUR | 7/24/2020 | 71 | FUEL SURCHARGE | $ 156.96 | $ 156.96 | 0% | $ - | | $ | 156.96 | $ 156.96 | $ - |
| 0777-06798-0 | BRENDAMOUR | 7/24/2020 | 205 | EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ | 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-06798-0 | BRENDAMOUR | 7/24/2020 | 290 | HOURS VAN AUX. | $ 981.75 | $ 1,050.00 | 6.50% | $ 68.25 | | $ | 981.75 | $ 1,050.00 | 68.25 |
| 0777-06798-0 | BRENDAMOUR | 7/24/2020 | 300 | HOURS X LABOR | $ 1,505.35 | $ 1,610.00 | 6.50% | $ 104.65 | | $ | 1,505.35 | $ 1,610.00 | 104.65 |
| 0777-06798-0 | BRENDAMOUR | 7/24/2020 | 400 | OPERATION FEE | $ 57.98 | $ 57.98 | 0% | $ - | | $ | 57.98 | $ 57.98 | $ - |
| 0777-06799-0 | BRENDAMOUR | 7/22/2020 | 285 | DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | | |
| 0777-06799-0 | BRENDAMOUR | 7/22/2020 | 290 | HOURS VAN AUX. | $ 77,628.38 | $ 83,025.01 | 6.50% | $ 5,396.63 | x | | | | |
| 0777-06799-0 | BRENDAMOUR | 7/22/2020 | 300 | HOURS X LABOR | $ 71,095.06 | $ 76,037.50 | 6.50% | $ 4,942.44 | x | | | | |
| 0777-06799-0 | BRENDAMOUR | 7/22/2020 | 5 | BOOKING COMMISS | $ 1,653.96 | | 0% | $ - | | $ | 1,653.96 | $ 1,653.96 | $ - |
| 0777-06799-0 | BRENDAMOUR | 7/22/2020 | 11 | LINE HAUL | $ 6,398.20 | $ 7,802.68 | 18% | $ 1,404.48 | | $ | 6,398.20 | $ 7,802.68 | 1,404.48 |
| 0777-06799-0 | BRENDAMOUR | 7/22/2020 | 71 | FUEL SURCHARGE | $ 529.92 | $ 529.92 | 0% | $ - | | $ | 529.92 | $ 529.92 | $ - |
| 0777-06799-0 | BRENDAMOUR | 7/22/2020 | 205 | EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | $ | 1,875.00 | $ 2,005.35 | 130.35 |
| 0777-06799-0 | BRENDAMOUR | 7/22/2020 | 290 | HOURS VAN AUX. | $ 187.00 | $ 200.00 | 6.50% | $ 13.00 | | $ | 187.00 | $ 200.00 | 13.00 |
| 0777-06799-0 | BRENDAMOUR | 7/22/2020 | 300 | HOURS X LABOR | $ 1,963.50 | $ 2,100.00 | 6.50% | $ 136.50 | | $ | 1,963.50 | $ 2,100.00 | 136.50 |
| 0777-06799-0 | BRENDAMOUR | 7/22/2020 | 343 | METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ | 150.00 | $ 160.43 | 10.43 |
| 0777-06799-0 | BRENDAMOUR | 7/22/2020 | 400 | OPERATION FEE | $ 136.79 | $ 136.79 | 0% | $ - | | $ | 136.79 | $ 136.79 | $ - |
| 0777-06800-0 | BRENDAMOUR | 7/24/2020 | 285 | DETENTION | $ 3,000.00 | $ 3,208.56 | 6.50% | $ 208.56 | x | | | | |
| 0777-06800-0 | BRENDAMOUR | 7/24/2020 | 290 | HOURS VAN AUX. | $ 73,911.75 | $ 79,050.00 | 6.50% | $ 5,138.25 | x | | | | |
| 0777-06800-0 | BRENDAMOUR | 7/24/2020 | 300 | HOURS X LABOR | $ 76,576.50 | $ 81,900.00 | 6.50% | $ 5,323.50 | x | | | | |
| 0777-06800-0 | BRENDAMOUR | 7/24/2020 | 5 | BOOKING COMMISS | $ 1,388.78 | $ 1,388.78 | 0% | $ - | | $ | 1,388.78 | $ 1,388.78 | $ - |
| 0777-06800-0 | BRENDAMOUR | 7/24/2020 | 11 | LINE HAUL | $ 5,372.40 | $ 6,551.71 | 18% | $ 1,179.31 | | $ | 5,372.40 | $ 6,551.71 | 1,179.31 |
| 0777-06800-0 | BRENDAMOUR | 7/24/2020 | 71 | FUEL SURCHARGE | $ 346.08 | $ 346.08 | 0% | $ - | | $ | 346.08 | $ 346.08 | $ - |
| 0777-06800-0 | BRENDAMOUR | 7/24/2020 | 205 | EXTRA STOPS (RE | $ 225.00 | $ 240.64 | 6.50% | $ 15.64 | | $ | 225.00 | $ 240.64 | 15.64 |
| 0777-06800-0 | BRENDAMOUR | 7/24/2020 | 285 | DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ | 300.00 | $ 320.86 | 20.86 |
| 0777-06800-0 | BRENDAMOUR | 7/24/2020 | 300 | HOURS X LABOR | $ 327.25 | $ 350.00 | 6.50% | $ 22.75 | | $ | 327.25 | $ 350.00 | 22.75 |
| 0777-06800-0 | BRENDAMOUR | 7/24/2020 | 400 | OPERATION FEE | $ 114.86 | $ 114.86 | 0% | $ - | | $ | 114.86 | $ 114.86 | $ - |
| 0777-06801-1 | APEX | 8/13/2020 | 1 | ORIGIN COMMISSI | $ 29.55 | $ 29.55 | 0% | $ - | | $ | 29.55 | $ 29.55 | $ - |
| 0777-06801-0 | APEX | 8/13/2020 | 5 | BOOKING COMMISS | $ 137.89 | $ 137.89 | 0% | $ - | | $ | 137.89 | $ 137.89 | $ - |
| 0777-06802-0 | BRENDAMOUR | 7/29/2020 | 285 | DETENTION | $ 3,000.00 | $ 3,208.56 | 6.50% | $ 208.56 | x | | | | |
| 0777-06802-0 | BRENDAMOUR | 7/29/2020 | 290 | HOURS VAN AUX. | $ 68,629.00 | $ 73,400.00 | 6.50% | $ 4,771.00 | x | | | | |
| 0777-06802-0 | BRENDAMOUR | 7/29/2020 | 300 | HOURS X LABOR | $ 70,915.08 | $ 75,845.01 | 6.50% | $ 4,929.93 | x | | | | |
| 0777-06802-0 | BRENDAMOUR | 7/29/2020 | 5 | BOOKING COMMISS | $ 970.29 | $ 970.29 | 0% | $ - | | $ | 970.29 | $ 970.29 | $ - |
| 0777-06802-0 | BRENDAMOUR | 7/29/2020 | 11 | LINE HAUL | $ 3,753.50 | $ 4,577.44 | 18% | $ 823.94 | | $ | 3,753.50 | $ 4,577.44 | 823.94 |
| 0777-06802-0 | BRENDAMOUR | 7/29/2020 | 71 | FUEL SURCHARGE | $ 407.75 | $ 407.75 | 0% | $ - | | $ | 407.75 | $ 407.75 | $ - |
| 0777-06802-0 | BRENDAMOUR | 7/29/2020 | 205 | EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ | 1,650.00 | $ 1,764.71 | 114.71 |
| 0777-06802-0 | BRENDAMOUR | 7/29/2020 | 290 | HOURS VAN AUX. | $ 187.00 | $ 200.00 | 6.50% | $ 13.00 | | $ | 187.00 | $ 200.00 | 13.00 |

| Order | Name | Date | Description | | | Rate | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06802-0 | BRENDAMOUR | 7/29/2020 | 300 HOURS X LABOR | $ 1,680.00 | $ 1,680.00 | 6.50% | $ 109.20 | | $ 1,570.80 | $ 1,680.00 | 109.20 |
| 0777-06802-0 | BRENDAMOUR | 7/29/2020 | 343 METRO SERVICE F | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | 6.95 |
| 0777-06802-0 | BRENDAMOUR | 7/29/2020 | 400 OPERATION FEE | $ 80.25 | $ 80.25 | 0% | $ - | | $ 80.25 | $ 80.25 | - |
| 0777-06803-0 | BRENDAMOUR | 7/24/2020 | 285 DETENTION | $ 3,000.00 | $ 3,208.56 | 6.50% | $ 208.56 | x | | | |
| 0777-06803-0 | BRENDAMOUR | 7/24/2020 | 290 HOURS VAN AUX. | $ 70,499.00 | $ 75,400.00 | 6.50% | $ 4,901.00 | x | | | |
| 0777-06803-0 | BRENDAMOUR | 7/24/2020 | 300 HOURS X LABOR | $ 71,095.06 | $ 76,037.50 | 6.50% | $ 4,942.44 | x | | | |
| 0777-06803-0 | BRENDAMOUR | 7/24/2020 | 300 HOURS X LABOR | $ 3,272.50 | $ 3,500.00 | 6.50% | $ 227.50 | x | | | |
| 0777-06803-0 | BRENDAMOUR | 7/24/2020 | 5 BOOKING COMMISS | $ 795.29 | $ 795.29 | 0% | $ - | | $ 795.29 | $ 795.29 | - |
| 0777-06803-0 | BRENDAMOUR | 7/24/2020 | 11 LINE HAUL | $ 3,076.51 | $ 3,751.84 | 18% | $ 675.33 | | $ 3,076.51 | $ 3,751.84 | 675.33 |
| 0777-06803-0 | BRENDAMOUR | 7/24/2020 | 71 FUEL SURCHARGE | $ 290.00 | $ 290.00 | 0% | $ - | | $ 290.00 | $ 290.00 | - |
| 0777-06803-0 | BRENDAMOUR | 7/24/2020 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | 114.71 |
| 0777-06803-0 | BRENDAMOUR | 7/24/2020 | 290 HOURS VAN AUX. | $ 2,150.50 | $ 2,300.00 | 6.50% | $ 149.50 | | $ 2,150.50 | $ 2,300.00 | 149.50 |
| 0777-06803-0 | BRENDAMOUR | 7/24/2020 | 400 OPERATION FEE | $ 65.77 | $ 65.77 | 0% | $ - | | $ 65.77 | $ 65.77 | - |
| 0777-06804-0 | BRENDAMOUR | 8/5/2020 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | |
| 0777-06804-0 | BRENDAMOUR | 8/5/2020 | 290 HOURS VAN AUX. | $ 68,255.00 | $ 73,000.00 | 6.50% | $ 4,745.00 | x | | | |
| 0777-06804-0 | BRENDAMOUR | 8/5/2020 | 300 HOURS X LABOR | $ 70,375.11 | $ 75,267.50 | 6.50% | $ 4,892.39 | x | | | |
| 0777-06804-0 | BRENDAMOUR | 8/5/2020 | 5 BOOKING COMMISS | $ 853.18 | $ 853.18 | 0% | $ - | | $ 853.18 | $ 853.18 | - |
| 0777-06804-0 | BRENDAMOUR | 8/5/2020 | 11 LINE HAUL | $ 3,300.47 | $ 4,024.96 | 18% | $ 724.49 | | $ 3,300.47 | $ 4,024.96 | 724.49 |
| 0777-06804-0 | BRENDAMOUR | 8/5/2020 | 71 FUEL SURCHARGE | $ 350.00 | $ 350.00 | 0% | $ - | | $ 350.00 | $ 350.00 | - |
| 0777-06804-0 | BRENDAMOUR | 8/5/2020 | 205 EXTRA STOPS (RE | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-06804-0 | BRENDAMOUR | 8/5/2020 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-06804-0 | BRENDAMOUR | 8/5/2020 | 300 HOURS X LABOR | $ 392.70 | $ 420.00 | 6.50% | $ 27.30 | | $ 392.70 | $ 420.00 | 27.30 |
| 0777-06804-0 | BRENDAMOUR | 8/5/2020 | 400 OPERATION FEE | $ 70.56 | $ 70.56 | 0% | $ - | | $ 70.56 | $ 70.56 | - |
| 0777-06805-0 | BRENDAMOUR | 8/5/2020 | 285 DETENTION | $ 3,000.00 | $ 3,208.56 | 6.50% | $ 208.56 | x | | | |
| 0777-06805-0 | BRENDAMOUR | 8/5/2020 | 290 HOURS VAN AUX. | $ 69,003.00 | $ 73,800.00 | 6.50% | $ 4,797.00 | x | | | |
| 0777-06805-0 | BRENDAMOUR | 8/5/2020 | 300 HOURS X LABOR | $ 73,385.81 | $ 78,487.50 | 6.50% | $ 5,101.69 | x | | | |
| 0777-06805-0 | BRENDAMOUR | 8/5/2020 | 5 BOOKING COMMISS | $ 708.92 | $ 708.92 | 0% | $ - | | $ 708.92 | $ 708.92 | - |
| 0777-06805-0 | BRENDAMOUR | 8/5/2020 | 11 LINE HAUL | $ 2,742.40 | $ 3,344.39 | 18% | $ 601.99 | | $ 2,742.40 | $ 3,344.39 | 601.99 |
| 0777-06805-0 | BRENDAMOUR | 8/5/2020 | 71 FUEL SURCHARGE | $ 308.25 | $ 308.25 | 0% | $ - | | $ 308.25 | $ 308.25 | - |
| 0777-06805-0 | BRENDAMOUR | 8/5/2020 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-06805-0 | BRENDAMOUR | 8/5/2020 | 290 HOURS VAN AUX. | $ 794.75 | $ 850.00 | 6.50% | $ 55.25 | | $ 794.75 | $ 850.00 | 55.25 |
| 0777-06805-0 | BRENDAMOUR | 8/5/2020 | 300 HOURS X LABOR | $ 1,439.90 | $ 1,540.00 | 6.50% | $ 100.10 | | $ 1,439.90 | $ 1,540.00 | 100.10 |
| 0777-06805-0 | BRENDAMOUR | 8/5/2020 | 400 OPERATION FEE | $ 58.63 | $ 58.63 | 0% | $ - | | $ 58.63 | $ 58.63 | - |
| 0777-06806-0 | BRENDAMOUR | 7/29/2020 | 285 DETENTION | $ 3,600.00 | $ 3,850.27 | 6.50% | $ 250.27 | x | | | |
| 0777-06806-0 | BRENDAMOUR | 7/29/2020 | 290 HOURS VAN AUX. | $ 65,391.56 | $ 69,937.50 | 6.50% | $ 4,545.94 | x | | | |
| 0777-06806-0 | BRENDAMOUR | 7/29/2020 | 300 HOURS X LABOR | $ 63,977.38 | $ 68,425.01 | 6.50% | $ 4,447.63 | x | | | |
| 0777-06806-0 | BRENDAMOUR | 7/29/2020 | 5 BOOKING COMMISS | $ 812.68 | $ 812.68 | 0% | $ - | | $ 812.68 | $ 812.68 | - |
| 0777-06806-0 | BRENDAMOUR | 7/29/2020 | 11 LINE HAUL | $ 3,143.79 | $ 3,833.89 | 18% | $ 690.10 | | $ 3,143.79 | $ 3,833.89 | 690.10 |
| 0777-06806-0 | BRENDAMOUR | 7/29/2020 | 71 FUEL SURCHARGE | $ 323.75 | $ 323.75 | 0% | $ - | | $ 323.75 | $ 323.75 | - |
| 0777-06806-0 | BRENDAMOUR | 7/29/2020 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-06806-0 | BRENDAMOUR | 7/29/2020 | 290 HOURS VAN AUX. | $ 607.75 | $ 650.00 | 6.50% | $ 42.25 | | $ 607.75 | $ 650.00 | 42.25 |
| 0777-06806-0 | BRENDAMOUR | 7/29/2020 | 300 HOURS X LABOR | $ 1,079.93 | $ 1,155.01 | 6.50% | $ 75.08 | | $ 1,079.93 | $ 1,155.01 | 75.08 |
| 0777-06806-0 | BRENDAMOUR | 7/29/2020 | 400 OPERATION FEE | $ 67.21 | $ 67.21 | 0% | $ - | | $ 67.21 | $ 67.21 | - |
| 0777-06807-0 | BRENDAMOUR | 8/5/2020 | 285 DETENTION | $ 3,000.00 | $ 3,208.56 | 6.50% | $ 208.56 | x | | | |
| 0777-06807-0 | BRENDAMOUR | 8/5/2020 | 290 HOURS VAN AUX. | $ 69,938.00 | $ 74,800.00 | 6.50% | $ 4,862.00 | x | | | |
| 0777-06807-0 | BRENDAMOUR | 8/5/2020 | 300 HOURS X LABOR | $ 70,195.13 | $ 75,075.01 | 6.50% | $ 4,879.88 | x | | | |
| 0777-06807-0 | BRENDAMOUR | 8/5/2020 | 5 BOOKING COMMISS | $ 660.85 | $ 660.85 | 0% | $ - | | $ 660.85 | $ 660.85 | - |
| 0777-06807-0 | BRENDAMOUR | 8/5/2020 | 11 LINE HAUL | $ 2,556.43 | $ 3,117.60 | 18% | $ 561.17 | | $ 2,556.43 | $ 3,117.60 | 561.17 |
| 0777-06807-0 | BRENDAMOUR | 8/5/2020 | 71 FUEL SURCHARGE | $ 261.75 | $ 261.75 | 0% | $ - | | $ 261.75 | $ 261.75 | - |
| 0777-06807-0 | BRENDAMOUR | 8/5/2020 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | 52.14 |
| 0777-06807-0 | BRENDAMOUR | 8/5/2020 | 290 HOURS VAN AUX. | $ 514.25 | $ 550.00 | 6.50% | $ 35.75 | | $ 514.25 | $ 550.00 | 35.75 |
| 0777-06807-0 | BRENDAMOUR | 8/5/2020 | 300 HOURS X LABOR | $ 1,734.43 | $ 1,855.01 | 6.50% | $ 120.58 | | $ 1,734.43 | $ 1,855.01 | 120.58 |
| 0777-06807-0 | BRENDAMOUR | 8/5/2020 | 400 OPERATION FEE | $ 54.65 | $ 54.65 | 0% | $ - | | $ 54.65 | $ 54.65 | - |
| 0777-06808-0 | BRENDAMOUR | 7/29/2020 | 285 DETENTION | $ 3,000.00 | $ 3,208.56 | 6.50% | $ 208.56 | x | | | |
| 0777-06808-0 | BRENDAMOUR | 7/29/2020 | 290 HOURS VAN AUX. | $ 69,003.00 | $ 73,800.00 | 6.50% | $ 4,797.00 | x | | | |
| 0777-06808-0 | BRENDAMOUR | 7/29/2020 | 300 HOURS X LABOR | $ 63,813.75 | $ 68,250.00 | 6.50% | $ 4,436.25 | x | | | |
| 0777-06808-0 | BRENDAMOUR | 7/29/2020 | 5 BOOKING COMMISS | $ 1,096.13 | $ 1,096.13 | 0% | $ - | | $ 1,096.13 | $ 1,096.13 | - |
| 0777-06808-0 | BRENDAMOUR | 7/29/2020 | 11 LINE HAUL | $ 4,240.30 | $ 5,171.10 | 18% | $ 930.80 | | $ 4,240.30 | $ 5,171.10 | 930.80 |
| 0777-06808-0 | BRENDAMOUR | 7/29/2020 | 71 FUEL SURCHARGE | $ 355.50 | $ 355.50 | 0% | $ - | | $ 355.50 | $ 355.50 | - |

| ID | Customer | Date | Description | | | % | | x | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06808-0 | BRENDAMOUR | 7/29/2020 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | | $ 750.00 | $ 802.14 | 52.14 |
| 0777-06808-0 | BRENDAMOUR | 7/29/2020 | 290 HOURS VAN AUX. | $ 514.25 | $ 550.00 | 6.50% | $ 35.75 | | | $ 514.25 | $ 550.00 | 35.75 |
| 0777-06808-0 | BRENDAMOUR | 7/29/2020 | 300 HOURS X LABOR | $ 1,178.10 | $ 1,260.00 | 6.50% | $ 81.90 | | | $ 1,178.10 | $ 1,260.00 | 81.90 |
| 0777-06808-0 | BRENDAMOUR | 7/29/2020 | 400 OPERATION FEE | $ 90.65 | $ 90.65 | 0% | $ - | | | $ 90.65 | $ 90.65 | - |
| 0777-06809-0 | BRENDAMOUR | 8/5/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | | |
| 0777-06809-0 | BRENDAMOUR | 8/5/2020 | 290 HOURS VAN AUX. | $ 69,003.00 | $ 73,800.00 | 6.50% | $ 4,797.00 | x | | | | |
| 0777-06809-0 | BRENDAMOUR | 8/5/2020 | 300 HOURS X LABOR | $ 70,375.11 | $ 75,267.50 | 6.50% | $ 4,892.39 | x | | | | |
| 0777-06809-0 | BRENDAMOUR | 8/5/2020 | 5 BOOKING COMMISS | $ 1,678.69 | $ 1,678.69 | 0% | $ - | | | $ 1,678.69 | $ 1,678.69 | - |
| 0777-06809-0 | BRENDAMOUR | 8/5/2020 | 11 LINE HAUL | $ 6,493.88 | $ 7,919.37 | 18% | $ 1,425.49 | | | $ 6,493.88 | $ 7,919.37 | 1,425.49 |
| 0777-06809-0 | BRENDAMOUR | 8/5/2020 | 71 FUEL SURCHARGE | $ 751.25 | $ 751.25 | 0% | $ - | | | $ 751.25 | $ 751.25 | - |
| 0777-06809-0 | BRENDAMOUR | 8/5/2020 | 205 EXTRA STOPS (RE | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | | | $ 2,700.00 | $ 2,887.70 | 187.70 |
| 0777-06809-0 | BRENDAMOUR | 8/5/2020 | 300 HOURS X LABOR | $ 2,421.65 | $ 2,590.00 | 6.50% | $ 168.35 | | | $ 2,421.65 | $ 2,590.00 | 168.35 |
| 0777-06809-0 | BRENDAMOUR | 8/5/2020 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | | $ 175.00 | $ 187.17 | 12.17 |
| 0777-06809-0 | BRENDAMOUR | 8/5/2020 | 400 OPERATION FEE | $ 138.83 | $ 138.83 | 0% | $ - | | | $ 138.83 | $ 138.83 | - |
| 0777-06810-0 | BRENDAMOUR | 8/5/2020 | 285 DETENTION | $ 3,000.00 | $ 3,208.56 | 6.50% | $ 208.56 | x | | | | |
| 0777-06810-0 | BRENDAMOUR | 8/5/2020 | 290 HOURS VAN AUX. | $ 66,268.13 | $ 70,875.01 | 6.50% | $ 4,606.88 | x | | | | |
| 0777-06810-0 | BRENDAMOUR | 8/5/2020 | 300 HOURS X LABOR | $ 70,015.14 | $ 74,882.50 | 6.50% | $ 4,867.36 | x | | | | |
| 0777-06810-0 | BRENDAMOUR | 8/5/2020 | 5 BOOKING COMMISS | $ 1,008.64 | $ 1,008.64 | 0% | $ - | | | $ 1,008.64 | $ 1,008.64 | - |
| 0777-06810-0 | BRENDAMOUR | 8/5/2020 | 11 LINE HAUL | $ 4,822.54 | $ 5,881.15 | 18% | $ 1,058.61 | | | $ 4,822.54 | $ 5,881.15 | 1,058.61 |
| 0777-06810-0 | BRENDAMOUR | 8/5/2020 | 71 FUEL SURCHARGE | $ 623.00 | $ 623.00 | 0% | $ - | | | $ 623.00 | $ 623.00 | - |
| 0777-06810-0 | BRENDAMOUR | 8/5/2020 | 205 EXTRA STOPS (RE | $ 225.00 | $ 240.64 | 6.50% | $ 15.64 | | | $ 225.00 | $ 240.64 | 15.64 |
| 0777-06810-0 | BRENDAMOUR | 8/5/2020 | 300 HOURS X LABOR | $ 523.60 | $ 560.00 | 6.50% | $ 36.40 | | | $ 523.60 | $ 560.00 | 36.40 |
| 0777-06810-0 | BRENDAMOUR | 8/5/2020 | 400 OPERATION FEE | $ 99.06 | $ 99.06 | 0% | $ - | | | $ 99.06 | $ 99.06 | - |
| 0777-06811-0 | BLUEBIRD | 7/29/2020 | 1 ORIGIN COMMISSI | $ 224.91 | $ 224.91 | 0% | $ - | | | $ 224.91 | $ 224.91 | - |
| 0777-06811-0 | BLUEBIRD | 7/29/2020 | 5 BOOKING COMMISS | $ 1,124.55 | $ 1,124.55 | 0% | $ - | | | $ 1,124.55 | $ 1,124.55 | - |
| 0777-06811-0 | BLUEBIRD | 7/29/2020 | 11 LINE HAUL | $ 5,510.30 | $ 6,719.88 | 18% | $ 1,209.58 | | | $ 5,510.30 | $ 6,719.88 | 1,209.58 |
| 0777-06811-0 | BLUEBIRD | 7/29/2020 | 71 FUEL SURCHARGE | $ 464.50 | $ 464.50 | 0% | $ - | | | $ 464.50 | $ 464.50 | - |
| 0777-06811-0 | BLUEBIRD | 7/29/2020 | 300 HOURS X LABOR | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | | | $ 2,100.00 | $ 2,245.99 | 145.99 |
| 0777-06811-0 | BLUEBIRD | 7/29/2020 | 400 OPERATION FEE | $ 117.80 | $ 117.80 | 0% | $ - | | | $ 117.80 | $ 117.80 | - |
| 0777-06812-0 | BRENDAMOUR | 8/5/2020 | 285 DETENTION | $ 3,000.00 | $ 3,208.56 | 6.50% | $ 208.56 | x | | | | |
| 0777-06812-0 | BRENDAMOUR | 8/5/2020 | 290 HOURS VAN AUX. | $ 72,918.31 | $ 77,987.50 | 6.50% | $ 5,069.19 | x | | | | |
| 0777-06812-0 | BRENDAMOUR | 8/5/2020 | 300 HOURS X LABOR | $ 70,915.08 | $ 75,845.01 | 6.50% | $ 4,929.93 | x | | | | |
| 0777-06812-0 | BRENDAMOUR | 8/5/2020 | 5 BOOKING COMMISS | $ 897.50 | $ 897.50 | 0% | $ - | | | $ 897.50 | $ 897.50 | - |
| 0777-06812-0 | BRENDAMOUR | 8/5/2020 | 11 LINE HAUL | $ 3,471.93 | $ 4,234.06 | 18% | $ 762.13 | | | $ 3,471.93 | $ 4,234.06 | 762.13 |
| 0777-06812-0 | BRENDAMOUR | 8/5/2020 | 71 FUEL SURCHARGE | $ 390.25 | $ 390.25 | 0% | $ - | | | $ 390.25 | $ 390.25 | - |
| 0777-06812-0 | BRENDAMOUR | 8/5/2020 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | | $ 1,875.00 | $ 2,005.35 | 130.35 |
| 0777-06812-0 | BRENDAMOUR | 8/5/2020 | 290 HOURS VAN AUX. | $ 981.75 | $ 1,050.00 | 6.50% | $ 68.25 | | | $ 981.75 | $ 1,050.00 | 68.25 |
| 0777-06812-0 | BRENDAMOUR | 8/5/2020 | 300 HOURS X LABOR | $ 1,996.23 | $ 2,135.01 | 6.50% | $ 138.78 | | | $ 1,996.23 | $ 2,135.01 | 138.78 |
| 0777-06812-0 | BRENDAMOUR | 8/5/2020 | 400 OPERATION FEE | $ 74.23 | $ 74.23 | 0% | $ - | | | $ 74.23 | $ 74.23 | - |
| 0777-06813-0 | BRENDAMOUR | 8/5/2020 | 285 DETENTION | $ 3,600.00 | $ 3,850.27 | 6.50% | $ 250.27 | x | | | | |
| 0777-06813-0 | BRENDAMOUR | 8/5/2020 | 290 HOURS VAN AUX. | $ 69,751.00 | $ 74,600.00 | 6.50% | $ 4,849.00 | x | | | | |
| 0777-06813-0 | BRENDAMOUR | 8/5/2020 | 300 HOURS X LABOR | $ 70,915.08 | $ 75,845.01 | 6.50% | $ 4,929.93 | x | | | | |
| 0777-06813-0 | BRENDAMOUR | 8/5/2020 | 5 BOOKING COMMISS | $ 1,703.39 | $ 1,703.39 | 0% | $ - | | | $ 1,703.39 | $ 1,703.39 | - |
| 0777-06813-0 | BRENDAMOUR | 8/5/2020 | 11 LINE HAUL | $ 6,589.44 | $ 8,035.90 | 18% | $ 1,446.46 | | | $ 6,589.44 | $ 8,035.90 | 1,446.46 |
| 0777-06813-0 | BRENDAMOUR | 8/5/2020 | 71 FUEL SURCHARGE | $ 530.00 | $ 530.00 | 0% | $ - | | | $ 530.00 | $ 530.00 | - |
| 0777-06813-0 | BRENDAMOUR | 8/5/2020 | 205 EXTRA STOPS (RE | $ 2,325.00 | $ 2,486.63 | 6.50% | $ 161.63 | | | $ 2,325.00 | $ 2,486.63 | 161.63 |
| 0777-06813-0 | BRENDAMOUR | 8/5/2020 | 300 HOURS X LABOR | $ 2,290.75 | $ 2,450.00 | 6.50% | $ 159.25 | | | $ 2,290.75 | $ 2,450.00 | 159.25 |
| 0777-06813-0 | BRENDAMOUR | 8/5/2020 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | | $ 175.00 | $ 187.17 | 12.17 |
| 0777-06813-0 | BRENDAMOUR | 8/5/2020 | 400 OPERATION FEE | $ 140.87 | $ 140.87 | 0% | $ - | | | $ 140.87 | $ 140.87 | - |
| 0777-06814-0 | BRENDAMOUR | 8/5/2020 | 285 DETENTION | $ 3,000.00 | $ 3,208.56 | 6.50% | $ 208.56 | x | | | | |
| 0777-06814-0 | BRENDAMOUR | 8/5/2020 | 290 HOURS VAN AUX. | $ 68,442.00 | $ 73,200.00 | 6.50% | $ 4,758.00 | x | | | | |
| 0777-06814-0 | BRENDAMOUR | 8/5/2020 | 300 HOURS X LABOR | $ 64,631.88 | $ 69,125.01 | 6.50% | $ 4,493.13 | x | | | | |
| 0777-06814-0 | BRENDAMOUR | 8/5/2020 | 5 BOOKING COMMISS | $ 1,457.21 | $ 1,457.21 | 0% | $ - | | | $ 1,457.21 | $ 1,457.21 | - |
| 0777-06814-0 | BRENDAMOUR | 8/5/2020 | 11 LINE HAUL | $ 5,637.12 | $ 6,874.54 | 18% | $ 1,237.42 | | | $ 5,637.12 | $ 6,874.54 | 1,237.42 |
| 0777-06814-0 | BRENDAMOUR | 8/5/2020 | 71 FUEL SURCHARGE | $ 508.50 | $ 508.50 | 0% | $ - | | | $ 508.50 | $ 508.50 | - |
| 0777-06814-0 | BRENDAMOUR | 8/5/2020 | 205 EXTRA STOPS (RE | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | | | $ 2,100.00 | $ 2,245.99 | 145.99 |
| 0777-06814-0 | BRENDAMOUR | 8/5/2020 | 300 HOURS X LABOR | $ 1,963.50 | $ 2,100.00 | 6.50% | $ 136.50 | | | $ 1,963.50 | $ 2,100.00 | 136.50 |
| 0777-06814-0 | BRENDAMOUR | 8/5/2020 | 400 OPERATION FEE | $ 120.51 | $ 120.51 | 0% | $ - | | | $ 120.51 | $ 120.51 | - |
| 0777-06815-0 | BRENDAMOUR | 8/5/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | | |

| ID | Name | Date | Description | Amount | | % | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06815-0 | BRENDAMOUR | 8/5/2020 | 290 HOURS VAN AUX. | $ 74,110.44 | $ 79,262.50 | 6.50% | $ 5,152.06 | x | | | |
| 0777-06815-0 | BRENDAMOUR | 8/5/2020 | 300 HOURS X LABOR | $ 64,959.13 | $ 69,475.01 | 6.50% | $ 4,515.88 | x | | | |
| 0777-06815-0 | BRENDAMOUR | 8/5/2020 | 5 BOOKING COMMISS | $ 92.21 | $ 92.21 | 0% | $ - | | $ 92.21 | $ 92.21 | $ - |
| 0777-06815-0 | BRENDAMOUR | 8/5/2020 | 11 LINE HAUL | $ 1,659.86 | $ 2,024.22 | 18% | $ 364.36 | | $ 1,659.86 | $ 2,024.22 | $ 364.36 |
| 0777-06815-0 | BRENDAMOUR | 8/5/2020 | 71 FUEL SURCHARGE | $ 105.00 | $ 105.00 | 0% | $ - | | $ 105.00 | $ 105.00 | $ - |
| 0777-06815-0 | BRENDAMOUR | 8/5/2020 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-06815-0 | BRENDAMOUR | 8/5/2020 | 290 HOURS VAN AUX. | $ 654.50 | $ 700.00 | 6.50% | $ 45.50 | | $ 654.50 | $ 700.00 | $ 45.50 |
| 0777-06815-0 | BRENDAMOUR | 8/5/2020 | 300 HOURS X LABOR | $ 916.30 | $ 980.00 | 6.50% | $ 63.70 | | $ 916.30 | $ 980.00 | $ 63.70 |
| 0777-06815-0 | BRENDAMOUR | 8/5/2020 | 400 OPERATION FEE | $ 28.98 | $ 28.98 | 0% | $ - | | $ 28.98 | $ 28.98 | $ - |
| 0777-06816-0 | BRENDAMOUR | 8/5/2020 | 285 DETENTION | $ 3,000.00 | $ 3,208.56 | 6.50% | $ 208.56 | x | | | |
| 0777-06816-0 | BRENDAMOUR | 8/5/2020 | 290 HOURS VAN AUX. | $ 69,938.00 | $ 74,800.00 | 6.50% | $ 4,862.00 | x | | | |
| 0777-06816-0 | BRENDAMOUR | 8/5/2020 | 300 HOURS X LABOR | $ 70,015.14 | $ 74,882.50 | 6.50% | $ 4,867.36 | x | | | |
| 0777-06816-0 | BRENDAMOUR | 8/5/2020 | 300 HOURS X LABOR | $ 3,272.50 | $ 3,500.00 | 6.50% | $ 227.50 | x | | | |
| 0777-06816-0 | BRENDAMOUR | 8/5/2020 | 5 BOOKING COMMISS | $ 804.20 | $ 804.20 | 0% | $ - | | $ 804.20 | $ 804.20 | $ - |
| 0777-06816-0 | BRENDAMOUR | 8/5/2020 | 11 LINE HAUL | $ 3,110.99 | $ 3,793.89 | 18% | $ 682.90 | | $ 3,110.99 | $ 3,793.89 | $ 682.90 |
| 0777-06816-0 | BRENDAMOUR | 8/5/2020 | 71 FUEL SURCHARGE | $ 293.25 | $ 293.25 | 0% | $ - | | $ 293.25 | $ 293.25 | $ - |
| 0777-06816-0 | BRENDAMOUR | 8/5/2020 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | $ 99.06 |
| 0777-06816-0 | BRENDAMOUR | 8/5/2020 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-06816-0 | BRENDAMOUR | 8/5/2020 | 290 HOURS VAN AUX. | $ 1,963.50 | $ 2,100.00 | 6.50% | $ 136.50 | | $ 1,963.50 | $ 2,100.00 | $ 136.50 |
| 0777-06816-0 | BRENDAMOUR | 8/5/2020 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-06816-0 | BRENDAMOUR | 8/5/2020 | 400 OPERATION FEE | $ 66.51 | $ 66.51 | 0% | $ - | | $ 66.51 | $ 66.51 | $ - |
| 0777-06817-0 | BRENDAMOUR | 8/5/2020 | 285 DETENTION | $ 3,600.00 | $ 3,850.27 | 6.50% | $ 250.27 | x | | | |
| 0777-06817-0 | BRENDAMOUR | 8/5/2020 | 290 HOURS VAN AUX. | $ 72,520.94 | $ 77,562.50 | 6.50% | $ 5,041.56 | x | | | |
| 0777-06817-0 | BRENDAMOUR | 8/5/2020 | 300 HOURS X LABOR | $ 71,095.06 | $ 76,037.50 | 6.50% | $ 4,942.44 | x | | | |
| 0777-06817-0 | BRENDAMOUR | 8/5/2020 | 5 BOOKING COMMISS | $ 1,538.34 | $ 1,538.34 | 0% | $ - | | $ 1,538.34 | $ 1,538.34 | $ - |
| 0777-06817-0 | BRENDAMOUR | 8/5/2020 | 11 LINE HAUL | $ 5,950.96 | $ 7,257.27 | 18% | $ 1,306.31 | | $ 5,950.96 | $ 7,257.27 | $ 1,306.31 |
| 0777-06817-0 | BRENDAMOUR | 8/5/2020 | 71 FUEL SURCHARGE | $ 380.00 | $ 380.00 | 0% | $ - | | $ 380.00 | $ 380.00 | $ - |
| 0777-06817-0 | BRENDAMOUR | 8/5/2020 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | $ 1,875.00 | $ 2,005.35 | $ 130.35 |
| 0777-06817-0 | BRENDAMOUR | 8/5/2020 | 290 HOURS VAN AUX. | $ 654.50 | $ 700.00 | 6.50% | $ 45.50 | | $ 654.50 | $ 700.00 | $ 45.50 |
| 0777-06817-0 | BRENDAMOUR | 8/5/2020 | 300 HOURS X LABOR | $ 1,701.70 | $ 1,820.00 | 6.50% | $ 118.30 | | $ 1,701.70 | $ 1,820.00 | $ 118.30 |
| 0777-06817-0 | BRENDAMOUR | 8/5/2020 | 343 METRO SERVICE F | $ 125.00 | $ 133.69 | 6.50% | $ 8.69 | | $ 125.00 | $ 133.69 | $ 8.69 |
| 0777-06817-0 | BRENDAMOUR | 8/5/2020 | 400 OPERATION FEE | $ 127.22 | $ 127.22 | 0% | $ - | | $ 127.22 | $ 127.22 | $ - |
| 0777-06818-8 | BRENDAMOUR | 8/5/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06818-8 | BRENDAMOUR | 8/5/2020 | 290 HOURS VAN AUX | $ 64,865.63 | $ 69,375.01 | 6.50% | $ 4,509.38 | x | | | |
| 0777-06818-8 | BRENDAMOUR | 8/5/2020 | 300 HOURS X LABOR | $ 57,874.16 | $ 61,897.50 | 6.50% | $ 4,023.34 | x | | | |
| 0777-06818-8 | BRENDAMOUR | 8/5/2020 | 5 BOOKING COMMISS | $ 507.96 | $ 507.96 | 0% | $ - | | $ 507.96 | $ 507.96 | $ - |
| 0777-06818-8 | BRENDAMOUR | 8/5/2020 | 11 LINE HAUL | $ 1,978.38 | $ 2,412.66 | 18% | $ 434.28 | | $ 1,978.38 | $ 2,412.66 | $ 434.28 |
| 0777-06818-8 | BRENDAMOUR | 8/5/2020 | 71 FUEL SURCHARGE | $ 136.75 | $ 136.75 | 0% | $ - | | $ 136.75 | $ 136.75 | $ - |
| 0777-06818-8 | BRENDAMOUR | 8/5/2020 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-06818-8 | BRENDAMOUR | 8/5/2020 | 290 HOURS VAN AUX. | $ 607.75 | $ 650.00 | 6.50% | $ 42.25 | | $ 607.75 | $ 650.00 | $ 42.25 |
| 0777-06818-8 | BRENDAMOUR | 8/5/2020 | 300 HOURS X LABOR | $ 883.58 | $ 945.01 | 6.50% | $ 61.43 | | $ 883.58 | $ 945.01 | $ 61.43 |
| 0777-06818-8 | BRENDAMOUR | 8/5/2020 | 400 OPERATION FEE | $ 42.01 | $ 42.01 | 0% | $ - | | $ 42.01 | $ 42.01 | $ - |
| 0777-06819-0 | BRENDAMOUR | 8/5/2020 | 285 DETENTION | $ 3,600.00 | $ 3,850.27 | 6.50% | $ 250.27 | x | | | |
| 0777-06819-0 | BRENDAMOUR | 8/5/2020 | 290 HOURS VAN AUX. | $ 73,315.69 | $ 78,412.50 | 6.50% | $ 5,096.81 | x | | | |
| 0777-06819-0 | BRENDAMOUR | 8/5/2020 | 300 HOURS X LABOR | $ 71,095.06 | $ 76,037.50 | 6.50% | $ 4,942.44 | x | | | |
| 0777-06819-0 | BRENDAMOUR | 8/5/2020 | 5 BOOKING COMMISS | $ 1,506.90 | $ 1,506.90 | 0% | $ - | | $ 1,506.90 | $ 1,506.90 | $ - |
| 0777-06819-0 | BRENDAMOUR | 8/5/2020 | 11 LINE HAUL | $ 5,829.31 | $ 7,108.91 | 18% | $ 1,279.60 | | $ 5,829.31 | $ 7,108.91 | $ 1,279.60 |
| 0777-06819-0 | BRENDAMOUR | 8/5/2020 | 71 FUEL SURCHARGE | $ 426.50 | $ 426.50 | 0% | $ - | | $ 426.50 | $ 426.50 | $ - |
| 0777-06819-0 | BRENDAMOUR | 8/5/2020 | 205 EXTRA STOPS (RE | $ 2,250.00 | $ 2,406.42 | 6.50% | $ 156.42 | | $ 2,250.00 | $ 2,406.42 | $ 156.42 |
| 0777-06819-0 | BRENDAMOUR | 8/5/2020 | 290 HOURS VAN AUX. | $ 888.25 | $ 950.00 | 6.50% | $ 61.75 | | $ 888.25 | $ 950.00 | $ 61.75 |
| 0777-06819-0 | BRENDAMOUR | 8/5/2020 | 300 HOURS X LABOR | $ 2,290.75 | $ 2,450.00 | 6.50% | $ 159.25 | | $ 2,290.75 | $ 2,450.00 | $ 159.25 |
| 0777-06819-0 | BRENDAMOUR | 8/5/2020 | 343 METRO SERVICE F | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | $ 6.95 |
| 0777-06819-0 | BRENDAMOUR | 8/5/2020 | 400 OPERATION FEE | $ 124.62 | $ 124.62 | 0% | $ - | | $ 124.62 | $ 124.62 | $ - |
| 0777-06820-0 | BRENDAMOUR | 8/5/2020 | 285 DETENTION | $ 3,000.00 | $ 3,208.56 | 6.50% | $ 208.56 | x | | | |
| 0777-06820-0 | BRENDAMOUR | 8/5/2020 | 290 HOURS VAN AUX. | $ 69,190.00 | $ 74,000.00 | 6.50% | $ 4,810.00 | x | | | |
| 0777-06820-0 | BRENDAMOUR | 8/5/2020 | 300 HOURS X LABOR | $ 71,095.06 | $ 76,037.50 | 6.50% | $ 4,942.44 | x | | | |
| 0777-06820-0 | BRENDAMOUR | 8/5/2020 | 5 BOOKING COMMISS | $ 707.50 | $ 707.50 | 0% | $ - | | $ 707.50 | $ 707.50 | $ - |
| 0777-06820-0 | BRENDAMOUR | 8/5/2020 | 11 LINE HAUL | $ 2,755.54 | $ 3,360.41 | 18% | $ 604.87 | | $ 2,755.54 | $ 3,360.41 | $ 604.87 |
| 0777-06820-0 | BRENDAMOUR | 8/5/2020 | 71 FUEL SURCHARGE | $ 212.00 | $ 212.00 | 0% | $ - | | $ 212.00 | $ 212.00 | $ - |

| Account | Name | Date | Code / Description | Amount | Amount | Rate | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06820-0 | BRENDAMOUR | 8/5/2020 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | | | |
| 0777-06820-0 | BRENDAMOUR | 8/5/2020 | 290 HOURS VAN AUX. | $ 748.00 | $ 800.00 | 6.50% | $ 52.00 | | $ 748.00 | $ 800.00 | $ 52.00 |
| 0777-06820-0 | BRENDAMOUR | 8/5/2020 | 300 HOURS X LABOR | $ 1,047.20 | $ 1,120.00 | 6.50% | $ 72.80 | | $ 1,047.20 | $ 1,120.00 | $ 72.80 |
| 0777-06820-0 | BRENDAMOUR | 8/5/2020 | 400 OPERATION FEE | $ 58.51 | $ 58.51 | 0% | $ - | | $ 58.51 | $ 58.51 | $ - |
| 0777-06821-0 | BRENDAMOUR | 8/5/2020 | 285 DETENTION | $ 3,000.00 | $ 3,208.56 | 6.50% | $ 208.56 | x | | | |
| 0777-06821-0 | BRENDAMOUR | 8/5/2020 | 290 HOURS VAN AUX. | $ 70,125.00 | $ 75,000.00 | 6.50% | $ 4,875.00 | x | | | |
| 0777-06821-0 | BRENDAMOUR | 8/5/2020 | 300 HOURS X LABOR | $ 74,138.49 | $ 79,292.50 | 6.50% | $ 5,154.01 | x | | | |
| 0777-06821-0 | BRENDAMOUR | 8/5/2020 | 5 BOOKING COMMISS | $ 608.59 | $ 608.59 | 0% | $ - | | $ 608.59 | $ 608.59 | $ - |
| 0777-06821-0 | BRENDAMOUR | 8/5/2020 | 11 LINE HAUL | $ 2,370.29 | $ 2,890.60 | 18% | $ 520.31 | | $ 2,370.29 | $ 2,890.60 | $ 520.31 |
| 0777-06821-0 | BRENDAMOUR | 8/5/2020 | 71 FUEL SURCHARGE | $ 172.25 | $ 172.25 | 0% | $ - | | $ 172.25 | $ 172.25 | $ - |
| 0777-06821-0 | BRENDAMOUR | 8/5/2020 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-06821-0 | BRENDAMOUR | 8/5/2020 | 290 HOURS VAN AUX. | $ 187.00 | $ 200.00 | 6.50% | $ 13.00 | | $ 187.00 | $ 200.00 | $ 13.00 |
| 0777-06821-0 | BRENDAMOUR | 8/5/2020 | 300 HOURS X LABOR | $ 654.50 | $ 700.00 | 6.50% | $ 45.50 | | $ 654.50 | $ 700.00 | $ 45.50 |
| 0777-06821-0 | BRENDAMOUR | 8/5/2020 | 343 METRO SERVICE F | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | $ 6.95 |
| 0777-06821-0 | BRENDAMOUR | 8/5/2020 | 400 OPERATION FEE | $ 50.33 | $ 50.33 | 0% | $ - | | $ 50.33 | $ 50.33 | $ - |
| 0777-06822-0 | BRENDAMOUR | 8/18/2020 | 285 DETENTION | $ 3,000.00 | $ 3,208.56 | 6.50% | $ 208.56 | x | | | |
| 0777-06822-0 | BRENDAMOUR | 8/18/2020 | 290 HOURS VAN AUX. | $ 69,751.00 | $ 74,600.00 | 6.50% | $ 4,849.00 | x | | | |
| 0777-06822-0 | BRENDAMOUR | 8/18/2020 | 300 HOURS X LABOR | $ 64,468.25 | $ 68,950.00 | 6.50% | $ 4,481.75 | x | | | |
| 0777-06822-0 | BRENDAMOUR | 8/18/2020 | 5 BOOKING COMMISS | $ 745.32 | $ 745.32 | 0% | $ - | | $ 745.32 | $ 745.32 | $ - |
| 0777-06822-0 | BRENDAMOUR | 8/18/2020 | 11 LINE HAUL | $ 2,883.20 | $ 3,516.10 | 18% | $ 632.90 | | $ 2,883.20 | $ 3,516.10 | $ 632.90 |
| 0777-06822-0 | BRENDAMOUR | 8/18/2020 | 71 FUEL SURCHARGE | $ 305.75 | $ 305.75 | 0% | $ - | | $ 305.75 | $ 305.75 | $ - |
| 0777-06822-0 | BRENDAMOUR | 8/18/2020 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | $ 5.21 |
| 0777-06822-0 | BRENDAMOUR | 8/18/2020 | 300 HOURS X LABOR | $ 261.80 | $ 280.00 | 6.50% | $ 18.20 | | $ 261.80 | $ 280.00 | $ 18.20 |
| 0777-06822-0 | BRENDAMOUR | 8/18/2020 | 400 OPERATION FEE | $ 61.64 | $ 61.64 | 0% | $ - | | $ 61.64 | $ 61.64 | $ - |
| 0777-06823-0 | BRENDAMOUR | 8/18/2020 | 285 DETENTION | $ 3,000.00 | $ 3,208.56 | 6.50% | $ 208.56 | x | | | |
| 0777-06823-0 | BRENDAMOUR | 8/18/2020 | 290 HOURS VAN AUX. | $ 64,865.63 | $ 69,375.01 | 6.50% | $ 4,509.38 | x | | | |
| 0777-06823-0 | BRENDAMOUR | 8/18/2020 | 300 HOURS X LABOR | $ 57,285.11 | $ 61,267.50 | 6.50% | $ 3,982.39 | x | | | |
| 0777-06823-0 | BRENDAMOUR | 8/18/2020 | 5 BOOKING COMMISS | $ 733.13 | $ 733.13 | 0% | $ - | | $ 733.13 | $ 733.13 | $ - |
| 0777-06823-0 | BRENDAMOUR | 8/18/2020 | 11 LINE HAUL | $ 2,836.05 | $ 3,458.60 | 18% | $ 622.55 | | $ 2,836.05 | $ 3,458.60 | $ 622.55 |
| 0777-06823-0 | BRENDAMOUR | 8/18/2020 | 71 FUEL SURCHARGE | $ 300.75 | $ 300.75 | 0% | $ - | | $ 300.75 | $ 300.75 | $ - |
| 0777-06823-0 | BRENDAMOUR | 8/18/2020 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-06823-0 | BRENDAMOUR | 8/18/2020 | 300 HOURS X LABOR | $ 130.90 | $ 140.00 | 6.50% | $ 9.10 | | $ 130.90 | $ 140.00 | $ 9.10 |
| 0777-06823-0 | BRENDAMOUR | 8/18/2020 | 400 OPERATION FEE | $ 60.63 | $ 60.63 | 0% | $ - | | $ 60.63 | $ 60.63 | $ - |
| 0777-06824-0 | BRENDAMOUR | 8/12/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06824-0 | BRENDAMOUR | 8/12/2020 | 290 HOURS VAN AUX. | $ 72,520.94 | $ 77,562.50 | 6.50% | $ 5,041.56 | x | | | |
| 0777-06824-0 | BRENDAMOUR | 8/12/2020 | 300 HOURS X LABOR | $ 71,095.06 | $ 76,037.50 | 6.50% | $ 4,942.44 | x | | | |
| 0777-06824-0 | BRENDAMOUR | 8/12/2020 | 5 BOOKING COMMISS | $ 838.68 | $ 838.68 | 0% | $ - | | $ 838.68 | $ 838.68 | $ - |
| 0777-06824-0 | BRENDAMOUR | 8/12/2020 | 11 LINE HAUL | $ 3,244.38 | $ 3,956.56 | 18% | $ 712.18 | | $ 3,244.38 | $ 3,956.56 | $ 712.18 |
| 0777-06824-0 | BRENDAMOUR | 8/12/2020 | 71 FUEL SURCHARGE | $ 265.75 | $ 265.75 | 0% | $ - | | $ 265.75 | $ 265.75 | $ - |
| 0777-06824-0 | BRENDAMOUR | 8/12/2020 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | $ 675.00 | $ 721.93 | $ 46.93 |
| 0777-06824-0 | BRENDAMOUR | 8/12/2020 | 290 HOURS VAN AUX. | $ 467.50 | $ 500.00 | 6.50% | $ 32.50 | | $ 467.50 | $ 500.00 | $ 32.50 |
| 0777-06824-0 | BRENDAMOUR | 8/12/2020 | 300 HOURS X LABOR | $ 719.95 | $ 770.00 | 6.50% | $ 50.05 | | $ 719.95 | $ 770.00 | $ 50.05 |
| 0777-06824-0 | BRENDAMOUR | 8/12/2020 | 400 OPERATION FEE | $ 69.36 | $ 69.36 | 0% | $ - | | $ 69.36 | $ 69.36 | $ - |
| 0777-06825-0 | BRENDAMOUR | 8/18/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06825-0 | BRENDAMOUR | 8/18/2020 | 290 HOURS VAN AUX. | $ 65,566.88 | $ 70,125.01 | 6.50% | $ 4,558.13 | x | | | |
| 0777-06825-0 | BRENDAMOUR | 8/18/2020 | 300 HOURS X LABOR | $ 56,990.59 | $ 60,952.50 | 6.50% | $ 3,961.91 | x | | | |
| 0777-06825-0 | BRENDAMOUR | 8/18/2020 | 5 BOOKING COMMISS | $ 499.25 | $ 499.25 | 0% | $ - | | $ 499.25 | $ 499.25 | $ - |
| 0777-06825-0 | BRENDAMOUR | 8/18/2020 | 11 LINE HAUL | $ 2,402.66 | $ 2,930.07 | 18% | $ 527.41 | | $ 2,402.66 | $ 2,930.07 | $ 527.41 |
| 0777-06825-0 | BRENDAMOUR | 8/18/2020 | 71 FUEL SURCHARGE | $ 226.08 | $ 226.08 | 0% | $ - | | $ 226.08 | $ 226.08 | $ - |
| 0777-06825-0 | BRENDAMOUR | 8/18/2020 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | $ 109.49 |
| 0777-06825-0 | BRENDAMOUR | 8/18/2020 | 290 HOURS VAN AUX. | $ 1,028.50 | $ 1,100.00 | 6.50% | $ 71.50 | | $ 1,028.50 | $ 1,100.00 | $ 71.50 |
| 0777-06825-0 | BRENDAMOUR | 8/18/2020 | 300 HOURS X LABOR | $ 1,439.90 | $ 1,540.00 | 6.50% | $ 100.10 | | $ 1,439.90 | $ 1,540.00 | $ 100.10 |
| 0777-06825-0 | BRENDAMOUR | 8/18/2020 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-06825-0 | BRENDAMOUR | 8/18/2020 | 400 OPERATION FEE | $ 49.03 | $ 49.03 | 0% | $ - | | $ 49.03 | $ 49.03 | $ - |
| 0777-06826-0 | BRENDAMOUR | 8/12/2020 | 285 DETENTION | $ 3,000.00 | $ 3,208.56 | 6.50% | $ 208.56 | x | | | |
| 0777-06826-0 | BRENDAMOUR | 8/12/2020 | 290 HOURS VAN AUX. | $ 69,003.00 | $ 73,800.00 | 6.50% | $ 4,797.00 | x | | | |
| 0777-06826-0 | BRENDAMOUR | 8/12/2020 | 300 HOURS X LABOR | $ 64,631.88 | $ 69,125.01 | 6.50% | $ 4,493.13 | x | | | |
| 0777-06826-0 | BRENDAMOUR | 8/12/2020 | 5 BOOKING COMMISS | $ 718.12 | $ 718.12 | 0% | $ - | | $ 718.12 | $ 718.12 | $ - |
| 0777-06826-0 | BRENDAMOUR | 8/12/2020 | 11 LINE HAUL | $ 2,796.87 | $ 3,410.82 | 18% | $ 613.95 | | $ 2,796.87 | $ 3,410.82 | $ 613.95 |

| Order | Name | Date | Description | Amount | Amount | % | Comm | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06826-0 | BRENDAMOUR | 8/12/2020 | 71 FUEL SURCHARGE | $ 195.12 | $ 195.12 | 0% | $ - | | $ 195.12 | $ 195.12 | $ - |
| 0777-06826-0 | BRENDAMOUR | 8/12/2020 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-06826-0 | BRENDAMOUR | 8/12/2020 | 290 HOURS VAN AUX. | $ 701.25 | $ 750.00 | 6.50% | $ 48.75 | | $ 701.25 | $ 750.00 | 48.75 |
| 0777-06826-0 | BRENDAMOUR | 8/12/2020 | 300 HOURS X LABOR | $ 981.75 | $ 1,050.00 | 6.50% | $ 68.25 | | $ 981.75 | $ 1,050.00 | 68.25 |
| 0777-06826-0 | BRENDAMOUR | 8/12/2020 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | 12.17 |
| 0777-06826-0 | BRENDAMOUR | 8/12/2020 | 400 OPERATION FEE | $ 59.39 | $ 59.39 | 0% | $ - | | $ 59.39 | $ 59.39 | $ - |
| 0777-06827-0 | BRENDAMOUR | 8/18/2020 | 285 DETENTION | $ 3,000.00 | $ 3,208.56 | 6.50% | $ 208.56 | x | | | |
| 0777-06827-0 | BRENDAMOUR | 8/18/2020 | 290 HOURS VAN AUX. | $ 68,255.00 | $ 73,000.00 | 6.50% | $ 4,745.00 | x | | | |
| 0777-06827-0 | BRENDAMOUR | 8/18/2020 | 300 HOURS X LABOR | $ 70,915.08 | $ 75,845.01 | 6.50% | $ 4,929.93 | x | | | |
| 0777-06827-0 | BRENDAMOUR | 8/18/2020 | 5 BOOKING COMMISS | $ 1,185.76 | $ 1,185.76 | 0% | $ - | | $ 1,185.76 | $ 1,185.76 | $ - |
| 0777-06827-0 | BRENDAMOUR | 8/18/2020 | 11 LINE HAUL | $ 4,587.00 | $ 5,593.90 | 18% | $ 1,006.90 | | $ 4,587.00 | $ 5,593.90 | 1,006.90 |
| 0777-06827-0 | BRENDAMOUR | 8/18/2020 | 71 FUEL SURCHARGE | $ 450.25 | $ 450.25 | 0% | $ - | | $ 450.25 | $ 450.25 | $ - |
| 0777-06827-0 | BRENDAMOUR | 8/18/2020 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | $ 1,875.00 | $ 2,005.35 | 130.35 |
| 0777-06827-0 | BRENDAMOUR | 8/18/2020 | 290 HOURS VAN AUX. | $ 374.00 | $ 400.00 | 6.50% | $ 26.00 | | $ 374.00 | $ 400.00 | 26.00 |
| 0777-06827-0 | BRENDAMOUR | 8/18/2020 | 300 HOURS X LABOR | $ 1,832.60 | $ 1,960.00 | 6.50% | $ 127.40 | | $ 1,832.60 | $ 1,960.00 | 127.40 |
| 0777-06827-0 | BRENDAMOUR | 8/18/2020 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-06827-0 | BRENDAMOUR | 8/18/2020 | 400 OPERATION FEE | $ 98.06 | $ 98.06 | 0% | $ - | | $ 98.06 | $ 98.06 | $ - |
| 0777-06828-0 | BRENDAMOUR | 8/12/2020 | 285 DETENTION | $ 3,000.00 | $ 3,208.56 | 6.50% | $ 208.56 | x | | | |
| 0777-06828-0 | BRENDAMOUR | 8/12/2020 | 290 HOURS VAN AUX. | $ 74,309.13 | $ 79,475.01 | 6.50% | $ 5,165.88 | x | | | |
| 0777-06828-0 | BRENDAMOUR | 8/12/2020 | 300 HOURS X LABOR | $ 70,375.11 | $ 75,267.50 | 6.50% | $ 4,892.39 | x | | | |
| 0777-06828-0 | BRENDAMOUR | 8/12/2020 | 5 BOOKING COMMISS | $ 1,054.92 | $ 1,054.92 | 0% | $ - | | $ 1,054.92 | $ 1,054.92 | $ - |
| 0777-06828-0 | BRENDAMOUR | 8/12/2020 | 11 LINE HAUL | $ 4,080.87 | $ 4,976.67 | 18% | $ 895.80 | | $ 4,080.87 | $ 4,976.67 | 895.80 |
| 0777-06828-0 | BRENDAMOUR | 8/12/2020 | 71 FUEL SURCHARGE | $ 293.75 | $ 293.75 | 0% | $ - | | $ 293.75 | $ 293.75 | $ - |
| 0777-06828-0 | BRENDAMOUR | 8/12/2020 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | 52.14 |
| 0777-06828-0 | BRENDAMOUR | 8/12/2020 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-06828-0 | BRENDAMOUR | 8/12/2020 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-06828-0 | BRENDAMOUR | 8/12/2020 | 290 HOURS VAN AUX. | $ 748.00 | $ 800.00 | 6.50% | $ 52.00 | | $ 748.00 | $ 800.00 | 52.00 |
| 0777-06828-0 | BRENDAMOUR | 8/12/2020 | 300 HOURS X LABOR | $ 2,094.40 | $ 2,240.00 | 6.50% | $ 145.60 | | $ 2,094.40 | $ 2,240.00 | 145.60 |
| 0777-06828-0 | BRENDAMOUR | 8/12/2020 | 343 METRO SERVICE F | $ 125.00 | $ 133.69 | 6.50% | $ 8.69 | | $ 125.00 | $ 133.69 | 8.69 |
| 0777-06828-0 | BRENDAMOUR | 8/12/2020 | 400 OPERATION FEE | $ 87.24 | $ 87.24 | 0% | $ - | | $ 87.24 | $ 87.24 | $ - |
| 0777-06829-0 | BRENDAMOUR | 8/18/2020 | 285 DETENTION | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | x | | | |
| 0777-06829-0 | BRENDAMOUR | 8/18/2020 | 290 HOURS VAN AUX. | $ 63,813.75 | $ 68,250.00 | 6.50% | $ 4,436.25 | x | | | |
| 0777-06829-0 | BRENDAMOUR | 8/18/2020 | 300 HOURS X LABOR | $ 56,990.59 | $ 60,952.50 | 6.50% | $ 3,961.91 | x | | | |
| 0777-06829-0 | BRENDAMOUR | 8/18/2020 | 5 BOOKING COMMISS | $ 594.10 | $ 594.10 | 0% | $ - | | $ 594.10 | $ 594.10 | $ - |
| 0777-06829-0 | BRENDAMOUR | 8/18/2020 | 11 LINE HAUL | $ 2,313.86 | $ 2,821.78 | 18% | $ 507.92 | | $ 2,313.86 | $ 2,821.78 | 507.92 |
| 0777-06829-0 | BRENDAMOUR | 8/18/2020 | 71 FUEL SURCHARGE | $ 188.25 | $ 188.25 | 0% | $ - | | $ 188.25 | $ 188.25 | $ - |
| 0777-06829-0 | BRENDAMOUR | 8/18/2020 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-06829-0 | BRENDAMOUR | 8/18/2020 | 290 HOURS VAN AUX. | $ 420.75 | $ 450.00 | 6.50% | $ 29.25 | | $ 420.75 | $ 450.00 | 29.25 |
| 0777-06829-0 | BRENDAMOUR | 8/18/2020 | 300 HOURS X LABOR | $ 687.23 | $ 735.01 | 6.50% | $ 47.78 | | $ 687.23 | $ 735.01 | 47.78 |
| 0777-06829-0 | BRENDAMOUR | 8/18/2020 | 400 OPERATION FEE | $ 49.13 | $ 49.13 | 0% | $ - | | $ 49.13 | $ 49.13 | $ - |
| 0777-06830-0 | BRENDAMOUR | 8/12/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06830-0 | BRENDAMOUR | 8/12/2020 | 290 HOURS VAN AUX. | $ 68,629.00 | $ 73,400.00 | 6.50% | $ 4,771.00 | x | | | |
| 0777-06830-0 | BRENDAMOUR | 8/12/2020 | 300 HOURS X LABOR | $ 67,004.44 | $ 71,662.50 | 6.50% | $ 4,658.06 | x | | | |
| 0777-06830-0 | BRENDAMOUR | 8/12/2020 | 5 BOOKING COMMISS | $ 1,190.47 | $ 1,190.47 | 0% | $ - | | $ 1,190.47 | $ 1,190.47 | $ - |
| 0777-06830-0 | BRENDAMOUR | 8/12/2020 | 11 LINE HAUL | $ 4,605.24 | $ 5,616.15 | 18% | $ 1,010.91 | | $ 4,605.24 | $ 5,616.15 | 1,010.91 |
| 0777-06830-0 | BRENDAMOUR | 8/12/2020 | 71 FUEL SURCHARGE | $ 290.64 | $ 290.64 | 0% | $ - | | $ 290.64 | $ 290.64 | $ - |
| 0777-06830-0 | BRENDAMOUR | 8/12/2020 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-06830-0 | BRENDAMOUR | 8/12/2020 | 290 HOURS VAN AUX. | $ 561.00 | $ 600.00 | 6.50% | $ 39.00 | | $ 561.00 | $ 600.00 | 39.00 |
| 0777-06830-0 | BRENDAMOUR | 8/12/2020 | 300 HOURS X LABOR | $ 1,014.48 | $ 1,085.01 | 6.50% | $ 70.53 | | $ 1,014.48 | $ 1,085.01 | 70.53 |
| 0777-06830-0 | BRENDAMOUR | 8/12/2020 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | 12.17 |
| 0777-06830-0 | BRENDAMOUR | 8/12/2020 | 400 OPERATION FEE | $ 98.45 | $ 98.45 | 0% | $ - | | $ 98.45 | $ 98.45 | $ - |
| 0777-06831-0 | BASIL | 9/1/2020 | 1 ORIGIN COMMISSI | $ 86.65 | $ 86.65 | 0% | $ - | | $ 86.65 | $ 86.65 | $ - |
| 0777-06831-0 | BASIL | 9/1/2020 | 5 BOOKING COMMISS | $ 404.37 | $ 404.37 | 0% | $ - | | $ 404.37 | $ 404.37 | $ - |
| 0777-06831-0 | BASIL | 9/1/2020 | 180 TRIP TRANSIT IN | $ 52.50 | $ 52.50 | 0% | $ - | | $ 52.50 | $ 52.50 | $ - |
| 0777-06832-0 | BRENDAMOUR | 8/18/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06832-0 | BRENDAMOUR | 8/18/2020 | 290 HOURS VAN AUX. | $ 68,255.00 | $ 73,000.00 | 6.50% | $ 4,745.00 | x | | | |
| 0777-06832-0 | BRENDAMOUR | 8/18/2020 | 300 HOURS X LABOR | $ 70,195.13 | $ 75,075.01 | 6.50% | $ 4,879.88 | x | | | |
| 0777-06832-0 | BRENDAMOUR | 8/18/2020 | 5 BOOKING COMMISS | $ 652.08 | $ 652.08 | 0% | $ - | | $ 652.08 | $ 652.08 | $ - |
| 0777-06832-0 | BRENDAMOUR | 8/18/2020 | 11 LINE HAUL | $ 2,522.51 | $ 3,076.23 | 18% | $ 553.72 | | $ 2,522.51 | $ 3,076.23 | 553.72 |

| ID | Name | Date | Description | $ | $ | % | $ | | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06832-0 | BRENDAMOUR | 8/18/2020 | 71 FUEL SURCHARGE | 256.80 | 256.80 | 0% | - | | 256.80 | 256.80 | - |
| 0777-06832-0 | BRENDAMOUR | 8/18/2020 | 300 HOURS X LABOR | 130.90 | 140.00 | 6.50% | 9.10 | | 130.90 | 140.00 | 9.10 |
| 0777-06832-0 | BRENDAMOUR | 8/18/2020 | 400 OPERATION FEE | 53.93 | 53.93 | 0% | - | | 53.93 | 53.93 | - |
| 0777-06833-0 | BRENDAMOUR M & S | 8/17/2020 | 5 BOOKING COMMISS | 518.16 | 518.16 | 0% | - | | 518.16 | 518.16 | - |
| 0777-06834-0 | BRENDAMOUR M&S | 8/20/2020 | 5 BOOKING COMMISS | 518.16 | 518.16 | 0% | - | | 518.16 | 518.16 | - |
| 0777-06835-0 | BLUEBIRD | 8/17/2020 | 5 BOOKING COMMISS | 220.41 | 220.41 | 0% | - | | 220.41 | 220.41 | - |
| 0777-06836-0 | BLUEBIRD | 10/13/2020 | 5 BOOKING COMMISS | 220.41 | 220.41 | 0% | - | | 220.41 | 220.41 | - |
| 0777-06837-0 | BLUEBIRD | 8/26/2020 | 5 BOOKING COMMISS | 220.41 | 220.41 | 0% | - | | 220.41 | 220.41 | - |
| 0777-06838-0 | BLUEBIRD | 12/21/2020 | 5 BOOKING COMMISS | 220.41 | 220.41 | 0% | - | | 220.41 | 220.41 | - |
| 0777-06839-0 | BRENDAMOUR | 8/26/2020 | 285 DETENTION | 2,100.00 | 2,245.99 | 6.50% | 145.99 | x | | | |
| 0777-06839-0 | BRENDAMOUR | 8/26/2020 | 290 HOURS VAN AUX. | 53,832.63 | 57,575.01 | 6.50% | 3,742.38 | x | | | |
| 0777-06839-0 | BRENDAMOUR | 8/26/2020 | 300 HOURS X LABOR | 55,804.31 | 59,683.75 | 6.50% | 3,879.44 | x | | | |
| 0777-06839-0 | BRENDAMOUR | 8/26/2020 | 5 BOOKING COMMISS | 788.02 | 788.02 | 0% | - | | 788.02 | 788.02 | - |
| 0777-06839-0 | BRENDAMOUR | 8/26/2020 | 11 LINE HAUL | 3,048.39 | 3,717.55 | 18% | 669.16 | | 3,048.39 | 3,717.55 | 669.16 |
| 0777-06839-0 | BRENDAMOUR | 8/26/2020 | 71 FUEL SURCHARGE | 247.68 | 247.68 | 0% | - | | 247.68 | 247.68 | - |
| 0777-06839-0 | BRENDAMOUR | 8/26/2020 | 205 EXTRA STOPS (RE | 1,425.00 | 1,524.06 | 6.50% | 99.06 | | 1,425.00 | 1,524.06 | 99.06 |
| 0777-06839-0 | BRENDAMOUR | 8/26/2020 | 290 HOURS VAN AUX. | 935.00 | 1,000.00 | 6.50% | 65.00 | | 935.00 | 1,000.00 | 65.00 |
| 0777-06839-0 | BRENDAMOUR | 8/26/2020 | 300 HOURS X LABOR | 1,439.90 | 1,540.00 | 6.50% | 100.10 | | 1,439.90 | 1,540.00 | 100.10 |
| 0777-06839-0 | BRENDAMOUR | 8/26/2020 | 343 METRO SERVICE F | 150.00 | 160.43 | 6.50% | 10.43 | | 150.00 | 160.43 | 10.43 |
| 0777-06839-0 | BRENDAMOUR | 8/26/2020 | 400 OPERATION FEE | 65.17 | 65.17 | 0% | - | | 65.17 | 65.17 | - |
| 0777-06840-0 | BRENDAMOUR | 8/19/2020 | 290 HOURS VAN AUX. | 59,886.75 | 64,050.00 | 6.50% | 4,163.25 | x | | | |
| 0777-06840-0 | BRENDAMOUR | 8/19/2020 | 300 HOURS X LABOR | 50,920.10 | 54,460.00 | 6.50% | 3,539.90 | x | | | |
| 0777-06840-0 | BRENDAMOUR | 8/19/2020 | 300 HOURS X LABOR | 3,141.60 | 3,360.00 | 6.50% | 218.40 | x | | | |
| 0777-06840-0 | BRENDAMOUR | 8/19/2020 | 5 BOOKING COMMISS | 900.27 | 900.27 | 0% | - | | 900.27 | 900.27 | - |
| 0777-06840-0 | BRENDAMOUR | 8/19/2020 | 11 LINE HAUL | 3,482.61 | 4,247.00 | 18% | 764.48 | | 3,482.61 | 4,247.00 | 764.48 |
| 0777-06840-0 | BRENDAMOUR | 8/19/2020 | 71 FUEL SURCHARGE | 282.96 | 282.96 | 0% | - | | 282.96 | 282.96 | - |
| 0777-06840-0 | BRENDAMOUR | 8/19/2020 | 205 EXTRA STOPS (RE | 1,275.00 | 1,363.64 | 6.50% | 88.64 | | 1,275.00 | 1,363.64 | 88.64 |
| 0777-06840-0 | BRENDAMOUR | 8/19/2020 | 285 DETENTION | 1,200.00 | 1,283.42 | 6.50% | 83.42 | | 1,200.00 | 1,283.42 | 83.42 |
| 0777-06840-0 | BRENDAMOUR | 8/19/2020 | 285 DETENTION | 900.00 | 962.57 | 6.50% | 62.57 | | 900.00 | 962.57 | 62.57 |
| 0777-06840-0 | BRENDAMOUR | 8/19/2020 | 290 HOURS VAN AUX. | 1,870.00 | 2,000.00 | 6.50% | 130.00 | | 1,870.00 | 2,000.00 | 130.00 |
| 0777-06840-0 | BRENDAMOUR | 8/19/2020 | 343 METRO SERVICE F | 150.00 | 160.43 | 6.50% | 10.43 | | 150.00 | 160.43 | 10.43 |
| 0777-06840-0 | BRENDAMOUR | 8/19/2020 | 400 OPERATION FEE | 74.45 | 74.45 | 0% | - | | 74.45 | 74.45 | - |
| 0777-06841-0 | CASEY'S | 8/26/2020 | 5 BOOKING COMMISS | 1,323.19 | 1,323.19 | 0% | - | | 1,323.19 | 1,323.19 | - |
| 0777-06841-0 | CASEY'S | 8/26/2020 | 11 LINE HAUL | 5,118.64 | 6,242.24 | 18% | 1,123.60 | | 5,118.64 | 6,242.24 | 1,123.60 |
| 0777-06841-0 | CASEY'S | 8/26/2020 | 71 FUEL SURCHARGE | 439.92 | 439.92 | 0% | - | | 439.92 | 439.92 | - |
| 0777-06841-0 | CASEY'S | 8/26/2020 | 205 EXTRA STOPS (RE | 1,875.00 | 2,005.35 | 6.50% | 130.35 | | 1,875.00 | 2,005.35 | 130.35 |
| 0777-06841-0 | CASEY'S | 8/26/2020 | 290 HOURS VAN AUX. | 1,168.75 | 1,250.00 | 6.50% | 81.25 | | 1,168.75 | 1,250.00 | 81.25 |
| 0777-06841-0 | CASEY'S | 8/26/2020 | 300 HOURS X LABOR | 1,701.70 | 1,820.00 | 6.50% | 118.30 | | 1,701.70 | 1,820.00 | 118.30 |
| 0777-06841-0 | CASEY'S | 8/26/2020 | 343 METRO SERVICE F | 150.00 | 160.43 | 6.50% | 10.43 | | 150.00 | 160.43 | 10.43 |
| 0777-06841-0 | CASEY'S | 8/26/2020 | 400 OPERATION FEE | 109.43 | 109.43 | 0% | - | | 109.43 | 109.43 | - |
| 0777-06842-0 | CASEY'S | 8/26/2020 | 285 DETENTION | 1,500.00 | 1,604.28 | 6.50% | 104.28 | x | | | |
| 0777-06842-0 | CASEY'S | 8/26/2020 | 290 HOURS VAN AUX. | 42,893.13 | 45,875.01 | 6.50% | 2,981.88 | x | | | |
| 0777-06842-0 | CASEY'S | 8/26/2020 | 300 HOURS X LABOR | 44,211.48 | 47,285.01 | 6.50% | 3,073.53 | x | | | |
| 0777-06842-0 | CASEY'S | 8/26/2020 | 300 HOURS X LABOR | 3,010.70 | 3,220.00 | 6.50% | 209.30 | x | | | |
| 0777-06842-0 | CASEY'S | 8/26/2020 | 5 BOOKING COMMISS | 997.89 | 997.89 | 0% | - | | 997.89 | 997.89 | - |
| 0777-06842-0 | CASEY'S | 8/26/2020 | 11 LINE HAUL | 3,860.25 | 4,707.62 | 18% | 847.37 | | 3,860.25 | 4,707.62 | 847.37 |
| 0777-06842-0 | CASEY'S | 8/26/2020 | 71 FUEL SURCHARGE | 302.16 | 302.16 | 0% | - | | 302.16 | 302.16 | - |
| 0777-06842-0 | CASEY'S | 8/26/2020 | 205 EXTRA STOPS (RE | 1,650.00 | 1,764.71 | 6.50% | 114.71 | | 1,650.00 | 1,764.71 | 114.71 |
| 0777-06842-0 | CASEY'S | 8/26/2020 | 290 HOURS VAN AUX. | 2,057.00 | 2,200.00 | 6.50% | 143.00 | | 2,057.00 | 2,200.00 | 143.00 |
| 0777-06842-0 | CASEY'S | 8/26/2020 | 343 METRO SERVICE F | 150.00 | 160.43 | 6.50% | 10.43 | | 150.00 | 160.43 | 10.43 |
| 0777-06842-0 | CASEY'S | 8/26/2020 | 400 OPERATION FEE | 82.53 | 82.53 | 0% | - | | 82.53 | 82.53 | - |
| 0777-06843-0 | BRENDAMOUR | 8/19/2020 | 290 HOURS VAN AUX. | 51,051.00 | 54,600.00 | 6.50% | 3,549.00 | x | | | |
| 0777-06843-0 | BRENDAMOUR | 8/19/2020 | 300 HOURS X LABOR | 44,096.94 | 47,162.50 | 6.50% | 3,065.56 | x | | | |
| 0777-06843-0 | BRENDAMOUR | 8/19/2020 | 1 ORIGIN COMMISSI | 102.20 | 102.20 | 0% | - | | 102.20 | 102.20 | - |
| 0777-06843-0 | BRENDAMOUR | 8/19/2020 | 5 BOOKING COMMISS | 510.99 | 510.99 | 0% | - | | 510.99 | 510.99 | - |
| 0777-06843-0 | BRENDAMOUR | 8/19/2020 | 11 LINE HAUL | 2,503.87 | 3,053.50 | 18% | 549.63 | | 2,503.87 | 3,053.50 | 549.63 |
| 0777-06843-0 | BRENDAMOUR | 8/19/2020 | 71 FUEL SURCHARGE | 154.56 | 154.56 | 0% | - | | 154.56 | 154.56 | - |
| 0777-06843-0 | BRENDAMOUR | 8/19/2020 | 205 EXTRA STOPS (RE | 525.00 | 561.50 | 6.50% | 36.50 | | 525.00 | 561.50 | 36.50 |
| 0777-06843-0 | BRENDAMOUR | 8/19/2020 | 285 DETENTION | 600.00 | 641.71 | 6.50% | 41.71 | | 600.00 | 641.71 | 41.71 |

| Account | Customer | Date | Description | | Amount | % | Amount | x | | Amount | | Amount | | Diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06843-0 | BRENDAMOUR | 8/19/2020 | 290 HOURS VAN AUX. | $ | 374.00 | 6.50% | $ | 26.00 | $ | 374.00 | $ | 400.00 | $ | 26.00 |
| 0777-06843-0 | BRENDAMOUR | 8/19/2020 | 300 HOURS X LABOR | $ | 556.33 | 6.50% | $ | 38.68 | | 556.33 | $ | 595.01 | $ | 38.68 |
| 0777-06843-0 | BRENDAMOUR | 8/19/2020 | 400 OPERATION FEE | $ | 53.53 | 0% | $ | - | $ | 53.53 | $ | 53.53 | $ | - |
| 0777-06844-0 | BRENDAMOUR | 8/19/2020 | 290 HOURS VAN AUX. | $ | 68,255.00 | 6.50% | $ | 4,745.00 | x | | | | | | |
| 0777-06844-0 | BRENDAMOUR | 8/19/2020 | 300 HOURS X LABOR | $ | 64,468.25 | 6.50% | $ | 4,481.75 | x | | | | | | |
| 0777-06844-0 | BRENDAMOUR | 8/19/2020 | 5 BOOKING COMMISS | $ | 962.79 | 0% | $ | - | $ | 962.79 | $ | 962.79 | $ | - |
| 0777-06844-0 | BRENDAMOUR | 8/19/2020 | 11 LINE HAUL | $ | 3,724.47 | 18% | $ | 817.57 | | 3,724.47 | $ | 4,542.04 | $ | 817.57 |
| 0777-06844-0 | BRENDAMOUR | 8/19/2020 | 71 FUEL SURCHARGE | $ | 261.60 | 0% | $ | - | $ | 261.60 | $ | 261.60 | $ | - |
| 0777-06844-0 | BRENDAMOUR | 8/19/2020 | 205 EXTRA STOPS (RE | $ | 1,425.00 | 6.50% | $ | 99.06 | | 1,425.00 | $ | 1,524.06 | $ | 99.06 |
| 0777-06844-0 | BRENDAMOUR | 8/19/2020 | 290 HOURS VAN AUX. | $ | 327.25 | 6.50% | $ | 22.75 | | 327.25 | $ | 350.00 | $ | 22.75 |
| 0777-06844-0 | BRENDAMOUR | 8/19/2020 | 300 HOURS X LABOR | $ | 1,538.08 | 6.50% | $ | 106.93 | | 1,538.08 | $ | 1,645.01 | $ | 106.93 |
| 0777-06844-0 | BRENDAMOUR | 8/19/2020 | 343 METRO SERVICE F | $ | 175.00 | 6.50% | $ | 12.17 | | 175.00 | $ | 187.17 | $ | 12.17 |
| 0777-06844-0 | BRENDAMOUR | 8/19/2020 | 400 OPERATION FEE | $ | 79.62 | 0% | $ | - | $ | 79.62 | $ | 79.62 | $ | - |
| 0777-06845-0 | BRENDAMOUR | 8/18/2020 | 285 DETENTION | $ | 3,600.00 | 6.50% | $ | 250.27 | | 3,850.27 | $ | 250.27 | | |
| 0777-06845-0 | BRENDAMOUR | 8/18/2020 | 290 HOURS VAN AUX. | $ | 73,315.69 | 6.50% | $ | 5,096.81 | x | | | | | | |
| 0777-06845-0 | BRENDAMOUR | 8/18/2020 | 300 HOURS X LABOR | $ | 71,095.06 | 6.50% | $ | 4,942.44 | x | | | | | | |
| 0777-06845-0 | BRENDAMOUR | 8/18/2020 | 5 BOOKING COMMISS | $ | 1,183.94 | 0% | $ | - | $ | 1,183.94 | $ | 1,183.94 | $ | - |
| 0777-06845-0 | BRENDAMOUR | 8/18/2020 | 11 LINE HAUL | $ | 4,579.98 | 18% | $ | 1,005.36 | | 4,579.98 | $ | 5,585.34 | $ | 1,005.36 |
| 0777-06845-0 | BRENDAMOUR | 8/18/2020 | 71 FUEL SURCHARGE | $ | 424.56 | 0% | $ | - | $ | 424.56 | $ | 424.56 | $ | - |
| 0777-06845-0 | BRENDAMOUR | 8/18/2020 | 205 EXTRA STOPS (RE | $ | 1,950.00 | 6.50% | $ | 135.56 | | 1,950.00 | $ | 2,085.56 | $ | 135.56 |
| 0777-06845-0 | BRENDAMOUR | 8/18/2020 | 290 HOURS VAN AUX. | $ | 467.50 | 6.50% | $ | 32.50 | | 467.50 | $ | 500.00 | $ | 32.50 |
| 0777-06845-0 | BRENDAMOUR | 8/18/2020 | 300 HOURS X LABOR | $ | 1,963.50 | 6.50% | $ | 136.50 | | 1,963.50 | $ | 2,100.00 | $ | 136.50 |
| 0777-06845-0 | BRENDAMOUR | 8/18/2020 | 400 OPERATION FEE | $ | 97.91 | 0% | $ | - | $ | 97.91 | $ | 97.91 | $ | - |
| 0777-06846-0 | BRENDAMOUR | 8/19/2020 | 290 HOURS VAN AUX. | $ | 51,191.25 | 6.50% | $ | 3,558.75 | x | | | | | | |
| 0777-06846-0 | BRENDAMOUR | 8/19/2020 | 300 HOURS X LABOR | $ | 37,502.85 | 6.50% | $ | 2,607.15 | x | | | | | | |
| 0777-06846-0 | BRENDAMOUR | 8/19/2020 | 5 BOOKING COMMISS | $ | 792.04 | 0% | $ | - | $ | 792.04 | $ | 792.04 | $ | - |
| 0777-06846-0 | BRENDAMOUR | 8/19/2020 | 11 LINE HAUL | $ | 3,063.95 | 18% | $ | 672.57 | | 3,063.95 | $ | 3,736.52 | $ | 672.57 |
| 0777-06846-0 | BRENDAMOUR | 8/19/2020 | 71 FUEL SURCHARGE | $ | 288.72 | 0% | $ | - | $ | 288.72 | $ | 288.72 | $ | - |
| 0777-06846-0 | BRENDAMOUR | 8/19/2020 | 205 EXTRA STOPS (RE | $ | 600.00 | 6.50% | $ | 41.71 | | 600.00 | $ | 641.71 | $ | 41.71 |
| 0777-06846-0 | BRENDAMOUR | 8/19/2020 | 285 DETENTION | $ | 900.00 | 6.50% | $ | 62.57 | | 900.00 | $ | 962.57 | $ | 62.57 |
| 0777-06846-0 | BRENDAMOUR | 8/19/2020 | 290 HOURS VAN AUX. | $ | 420.75 | 6.50% | $ | 29.25 | | 420.75 | $ | 450.00 | $ | 29.25 |
| 0777-06846-0 | BRENDAMOUR | 8/19/2020 | 300 HOURS X LABOR | $ | 981.75 | 6.50% | $ | 68.25 | | 981.75 | $ | 1,050.00 | $ | 68.25 |
| 0777-06846-0 | BRENDAMOUR | 8/19/2020 | 343 METRO SERVICE F | $ | 175.00 | 6.50% | $ | 12.17 | | 175.00 | $ | 187.17 | $ | 12.17 |
| 0777-06846-0 | BRENDAMOUR | 8/19/2020 | 400 OPERATION FEE | $ | 65.50 | 0% | $ | - | $ | 65.50 | $ | 65.50 | $ | - |
| 0777-06847-0 | BRENDAMOUR | 8/19/2020 | 290 HOURS VAN AUX. | $ | 63,989.06 | 6.50% | $ | 4,448.44 | x | | | | | | |
| 0777-06847-0 | BRENDAMOUR | 8/19/2020 | 300 HOURS X LABOR | $ | 50,527.40 | 6.50% | $ | 3,512.60 | x | | | | | | |
| 0777-06847-0 | BRENDAMOUR | 8/19/2020 | 5 BOOKING COMMISS | $ | 1,512.20 | 0% | $ | - | $ | 1,512.20 | $ | 1,512.20 | $ | - |
| 0777-06847-0 | BRENDAMOUR | 8/19/2020 | 11 LINE HAUL | $ | 5,849.81 | 18% | $ | 1,284.10 | | 5,849.81 | $ | 7,133.91 | $ | 1,284.10 |
| 0777-06847-0 | BRENDAMOUR | 8/19/2020 | 71 FUEL SURCHARGE | $ | 410.88 | 0% | $ | - | $ | 410.88 | $ | 410.88 | $ | - |
| 0777-06847-0 | BRENDAMOUR | 8/19/2020 | 205 EXTRA STOPS (RE | $ | 975.00 | 6.50% | $ | 67.78 | | 975.00 | $ | 1,042.78 | $ | 67.78 |
| 0777-06847-0 | BRENDAMOUR | 8/19/2020 | 285 DETENTION | $ | 600.00 | 6.50% | $ | 41.71 | | 600.00 | $ | 641.71 | $ | 41.71 |
| 0777-06847-0 | BRENDAMOUR | 8/19/2020 | 290 HOURS VAN AUX. | $ | 654.50 | 6.50% | $ | 45.50 | | 654.50 | $ | 700.00 | $ | 45.50 |
| 0777-06847-0 | BRENDAMOUR | 8/19/2020 | 300 HOURS X LABOR | $ | 981.75 | 6.50% | $ | 68.25 | | 981.75 | $ | 1,050.00 | $ | 68.25 |
| 0777-06847-0 | BRENDAMOUR | 8/19/2020 | 343 METRO SERVICE F | $ | 175.00 | 6.50% | $ | 12.17 | | 175.00 | $ | 187.17 | $ | 12.17 |
| 0777-06847-0 | BRENDAMOUR | 8/19/2020 | 400 OPERATION FEE | $ | 125.06 | 0% | $ | - | $ | 125.06 | $ | 125.06 | $ | - |
| 0777-06848-0 | BRENDAMOUR | 8/18/2020 | 285 DETENTION | $ | 1,800.00 | 6.50% | $ | 125.13 | x | | | | | | |
| 0777-06848-0 | BRENDAMOUR | 8/18/2020 | 290 HOURS VAN AUX. | $ | 60,050.38 | 6.50% | $ | 4,174.63 | x | | | | | | |
| 0777-06848-0 | BRENDAMOUR | 8/18/2020 | 300 HOURS X LABOR | $ | 51,443.70 | 6.50% | $ | 3,576.30 | x | | | | | | |
| 0777-06848-0 | BRENDAMOUR | 8/18/2020 | 5 BOOKING COMMISS | $ | 500.37 | 0% | $ | - | $ | 500.37 | $ | 500.37 | $ | - |
| 0777-06848-0 | BRENDAMOUR | 8/18/2020 | 11 LINE HAUL | $ | 1,948.81 | 18% | $ | 427.79 | | 1,948.81 | $ | 2,376.60 | $ | 427.79 |
| 0777-06848-0 | BRENDAMOUR | 8/18/2020 | 71 FUEL SURCHARGE | $ | 122.16 | 0% | $ | - | $ | 122.16 | $ | 122.16 | $ | - |
| 0777-06848-0 | BRENDAMOUR | 8/18/2020 | 205 EXTRA STOPS (RE | $ | 75.00 | 6.50% | $ | 5.21 | | 75.00 | $ | 80.21 | $ | 5.21 |
| 0777-06848-0 | BRENDAMOUR | 8/18/2020 | 290 HOURS VAN AUX. | $ | 93.50 | 6.50% | $ | 6.50 | | 93.50 | $ | 100.00 | $ | 6.50 |
| 0777-06848-0 | BRENDAMOUR | 8/18/2020 | 300 HOURS X LABOR | $ | 687.23 | 6.50% | $ | 47.78 | | 687.23 | $ | 735.01 | $ | 47.78 |
| 0777-06848-0 | BRENDAMOUR | 8/18/2020 | 400 OPERATION FEE | $ | 41.38 | 0% | $ | - | $ | 41.38 | $ | 41.38 | $ | - |
| 0777-06849-0 | BRENDAMOUR | 8/18/2020 | 285 DETENTION | $ | 3,600.00 | 6.50% | $ | 250.27 | | 3,850.27 | $ | 250.27 | | |
| 0777-06849-0 | BRENDAMOUR | 8/18/2020 | 290 HOURS VAN AUX. | $ | 83,051.38 | 6.50% | $ | 5,773.63 | x | | | | | | |
| 0777-06849-0 | BRENDAMOUR | 8/18/2020 | 300 HOURS X LABOR | $ | 76,380.15 | 6.50% | $ | 5,309.85 | x | | | | | | |
| 0777-06849-0 | BRENDAMOUR | 8/18/2020 | 5 BOOKING COMMISS | $ | 1,265.07 | 0% | $ | - | $ | 1,265.07 | $ | 1,265.07 | $ | - |

| Invoice | Customer | Date | Description | Amount | | Amount | % | Amount | | | Amount | | Amount | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06849-0 | BRENDAMOUR | 8/18/2020 | 11 LINE HAUL | $ | 4,893.81 | $ | 5,968.06 | 18% | $ | 1,074.25 | | $ | 4,893.81 | $ | 5,968.06 | $ | 1,074.25 |
| 0777-06849-0 | BRENDAMOUR | 8/18/2020 | 71 FUEL SURCHARGE | $ | 511.92 | $ | 511.92 | 0% | $ | - | | $ | 511.92 | $ | 511.92 | $ | - |
| 0777-06849-0 | BRENDAMOUR | 8/18/2020 | 205 EXTRA STOPS (RE | $ | 2,100.00 | $ | 2,245.99 | 6.50% | $ | 145.99 | | $ | 2,100.00 | $ | 2,245.99 | $ | 145.99 |
| 0777-06849-0 | BRENDAMOUR | 8/18/2020 | 290 HOURS VAN AUX. | $ | 561.00 | $ | 600.00 | 6.50% | $ | 39.00 | | $ | 561.00 | $ | 600.00 | $ | 39.00 |
| 0777-06849-0 | BRENDAMOUR | 8/18/2020 | 300 HOURS X LABOR | $ | 2,094.40 | $ | 2,240.00 | 6.50% | $ | 145.60 | | $ | 2,094.40 | $ | 2,240.00 | $ | 145.60 |
| 0777-06849-0 | BRENDAMOUR | 8/18/2020 | 400 OPERATION FEE | $ | 104.62 | $ | 104.62 | 0% | $ | - | | $ | 104.62 | $ | 104.62 | $ | - |
| 0777-06850-0 | BRENDAMOUR | 8/18/2020 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | | | | |
| 0777-06850-0 | BRENDAMOUR | 8/18/2020 | 290 HOURS VAN AUX. | $ | 64,339.69 | $ | 68,812.50 | 6.50% | $ | 4,472.81 | x | | | | | |
| 0777-06850-0 | BRENDAMOUR | 8/18/2020 | 300 HOURS X LABOR | $ | 69,655.16 | $ | 74,497.50 | 6.50% | $ | 4,842.34 | x | | | | | |
| 0777-06850-0 | BRENDAMOUR | 8/18/2020 | 5 BOOKING COMMISS | $ | 742.60 | $ | 742.60 | 0% | $ | - | | $ | 742.60 | $ | 742.60 | $ | - |
| 0777-06850-0 | BRENDAMOUR | 8/18/2020 | 11 LINE HAUL | $ | 2,892.22 | $ | 3,527.10 | 18% | $ | 634.88 | | $ | 2,892.22 | $ | 3,527.10 | $ | 634.88 |
| 0777-06850-0 | BRENDAMOUR | 8/18/2020 | 71 FUEL SURCHARGE | $ | 220.32 | $ | 220.32 | 0% | $ | - | | $ | 220.32 | $ | 220.32 | $ | - |
| 0777-06850-0 | BRENDAMOUR | 8/18/2020 | 205 EXTRA STOPS (RE | $ | 150.00 | $ | 160.43 | 6.50% | $ | 10.43 | | $ | 150.00 | $ | 160.43 | $ | 10.43 |
| 0777-06850-0 | BRENDAMOUR | 8/18/2020 | 300 HOURS X LABOR | $ | 294.53 | $ | 315.01 | 6.50% | $ | 20.48 | | $ | 294.53 | $ | 315.01 | $ | 20.48 |
| 0777-06850-0 | BRENDAMOUR | 8/18/2020 | 400 OPERATION FEE | $ | 61.41 | $ | 61.41 | 0% | $ | - | | $ | 61.41 | $ | 61.41 | $ | - |
| 0777-06851-0 | APEX | 9/1/2020 | 5 BOOKING COMMISS | $ | 67.22 | $ | 67.22 | 0% | $ | - | | $ | 67.22 | $ | 67.22 | $ | - |
| 0777-06851-0 | APEX | 9/1/2020 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-06852-0 | APEX | 12/14/2020 | 1 ORIGIN COMMISSI | $ | 111.40 | $ | 111.40 | 0% | $ | - | | $ | 111.40 | $ | 111.40 | | |
| 0777-06853-0 | BRENDAMOUR | 12/14/2020 | 5 BOOKING COMMISS | $ | 501.29 | $ | 501.29 | 0% | $ | - | | $ | 501.29 | $ | 501.29 | $ | - |
| 0777-06853-0 | BRENDAMOUR | 9/1/2020 | 290 HOURS VAN AUX. | $ | 37,984.38 | $ | 40,625.01 | 6.50% | $ | 2,640.63 | x | | | | | |
| 0777-06853-0 | BRENDAMOUR | 9/1/2020 | 300 HOURS X LABOR | $ | 35,146.65 | $ | 37,590.00 | 6.50% | $ | 2,443.35 | x | | | | | |
| 0777-06853-0 | BRENDAMOUR | 9/1/2020 | 5 BOOKING COMMISS | $ | 733.13 | $ | 733.13 | 0% | $ | - | | $ | 733.13 | $ | 733.13 | $ | - |
| 0777-06853-0 | BRENDAMOUR | 9/1/2020 | 11 LINE HAUL | $ | 2,836.05 | $ | 3,458.60 | 18% | $ | 622.55 | | $ | 2,836.05 | $ | 3,458.60 | $ | 622.55 |
| 0777-06853-0 | BRENDAMOUR | 9/1/2020 | 71 FUEL SURCHARGE | $ | 288.72 | $ | 288.72 | 0% | $ | - | | $ | 288.72 | $ | 288.72 | $ | - |
| 0777-06853-0 | BRENDAMOUR | 9/1/2020 | 285 DETENTION | $ | 600.00 | $ | 641.76 | 6.50% | $ | 41.71 | | $ | 600.00 | $ | 641.71 | $ | 41.71 |
| 0777-06853-0 | BRENDAMOUR | 9/1/2020 | 300 HOURS X LABOR | $ | 98.18 | $ | 105.01 | 6.50% | $ | 6.83 | | $ | 98.18 | $ | 105.01 | $ | 6.83 |
| 0777-06853-0 | BRENDAMOUR | 9/1/2020 | 400 OPERATION FEE | $ | 60.63 | $ | 60.63 | 0% | $ | - | | $ | 60.63 | $ | 60.63 | $ | - |
| 0777-06854-0 | BRENDAMOUR | 9/1/2020 | 290 HOURS VAN AUX. | $ | 52,196.38 | $ | 55,825.01 | 6.50% | $ | 3,628.63 | x | | | | | |
| 0777-06854-0 | BRENDAMOUR | 9/1/2020 | 300 HOURS X LABOR | $ | 43,720.60 | $ | 46,760.00 | 6.50% | $ | 3,039.40 | x | | | | | |
| 0777-06854-0 | BRENDAMOUR | 9/1/2020 | 5 BOOKING COMMISS | $ | 652.08 | $ | 652.08 | 0% | $ | - | | $ | 652.08 | $ | 652.08 | $ | - |
| 0777-06854-0 | BRENDAMOUR | 9/1/2020 | 11 LINE HAUL | $ | 2,522.51 | $ | 3,076.23 | 18% | $ | 553.72 | | $ | 2,522.51 | $ | 3,076.23 | $ | 553.72 |
| 0777-06854-0 | BRENDAMOUR | 9/1/2020 | 71 FUEL SURCHARGE | $ | 256.80 | $ | 256.80 | 0% | $ | - | | $ | 256.80 | $ | 256.80 | $ | - |
| 0777-06854-0 | BRENDAMOUR | 9/1/2020 | 285 DETENTION | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | | $ | 900.00 | $ | 962.57 | $ | 62.57 |
| 0777-06854-0 | BRENDAMOUR | 9/1/2020 | 300 HOURS X LABOR | $ | 98.18 | $ | 105.01 | 6.50% | $ | 6.83 | | $ | 98.18 | $ | 105.01 | $ | 6.83 |
| 0777-06854-0 | BRENDAMOUR | 9/1/2020 | 400 OPERATION FEE | $ | 53.93 | $ | 53.93 | 0% | $ | - | | $ | 53.93 | $ | 53.93 | $ | - |
| 0777-06855-0 | BRENDAMOUR | 9/1/2020 | 290 HOURS VAN AUX. | $ | 37,867.50 | $ | 40,500.00 | 6.50% | $ | 2,632.50 | x | | | | | |
| 0777-06855-0 | BRENDAMOUR | 9/1/2020 | 300 HOURS X LABOR | $ | 34,459.43 | $ | 36,855.01 | 6.50% | $ | 2,395.58 | x | | | | | |
| 0777-06855-0 | BRENDAMOUR | 9/1/2020 | 5 BOOKING COMMISS | $ | 741.64 | $ | 741.64 | 0% | $ | - | | $ | 741.64 | $ | 741.64 | $ | - |
| 0777-06855-0 | BRENDAMOUR | 9/1/2020 | 11 LINE HAUL | $ | 2,888.48 | $ | 3,522.54 | 18% | $ | 634.06 | | $ | 2,888.48 | $ | 3,522.54 | $ | 634.06 |
| 0777-06855-0 | BRENDAMOUR | 9/1/2020 | 71 FUEL SURCHARGE | $ | 225.60 | $ | 225.60 | 0% | $ | - | | $ | 225.60 | $ | 225.60 | $ | - |
| 0777-06855-0 | BRENDAMOUR | 9/1/2020 | 205 EXTRA STOPS (RE | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | | $ | 1,200.00 | $ | 1,283.42 | $ | 83.42 |
| 0777-06855-0 | BRENDAMOUR | 9/1/2020 | 285 DETENTION | $ | 600.00 | $ | 641.71 | 6.50% | $ | 41.71 | | $ | 600.00 | $ | 641.71 | $ | 41.71 |
| 0777-06855-0 | BRENDAMOUR | 9/1/2020 | 290 HOURS VAN AUX. | $ | 794.75 | $ | 850.00 | 6.50% | $ | 55.25 | | $ | 794.75 | $ | 850.00 | $ | 55.25 |
| 0777-06855-0 | BRENDAMOUR | 9/1/2020 | 300 HOURS X LABOR | $ | 1,112.65 | $ | 1,190.00 | 6.50% | $ | 77.35 | | $ | 1,112.65 | $ | 1,190.00 | $ | 77.35 |
| 0777-06855-0 | BRENDAMOUR | 9/1/2020 | 343 METRO SERVICE F | $ | 175.00 | $ | 187.17 | 6.50% | $ | 12.17 | | $ | 175.00 | $ | 187.17 | $ | 12.17 |
| 0777-06855-0 | BRENDAMOUR | 9/1/2020 | 400 OPERATION FEE | $ | 61.34 | $ | 61.34 | 0% | $ | - | | $ | 61.34 | $ | 61.34 | $ | - |
| 0777-06856-0 | CASEY'S | 9/1/2020 | 290 HOURS VAN AUX. | $ | 37,984.38 | $ | 40,625.01 | 6.50% | $ | 2,640.63 | x | | | | | |
| 0777-06856-0 | CASEY'S | 9/1/2020 | 300 HOURS X LABOR | $ | 38,370.06 | $ | 41,037.50 | 6.50% | $ | 2,667.44 | x | | | | | |
| 0777-06856-0 | CASEY'S | 9/1/2020 | 5 BOOKING COMMISS | $ | 899.50 | $ | 899.50 | 0% | $ | - | | $ | 899.50 | $ | 899.50 | $ | - |
| 0777-06856-0 | CASEY'S | 9/1/2020 | 11 LINE HAUL | $ | 3,479.64 | $ | 4,243.46 | 18% | $ | 763.82 | | $ | 3,479.64 | $ | 4,243.46 | $ | 763.82 |
| 0777-06856-0 | CASEY'S | 9/1/2020 | 71 FUEL SURCHARGE | $ | 322.56 | $ | 322.56 | 0% | $ | - | | $ | 322.56 | $ | 322.56 | $ | - |
| 0777-06856-0 | CASEY'S | 9/1/2020 | 205 EXTRA STOPS (RE | $ | 1,500.00 | $ | 1,604.28 | 6.50% | $ | 104.28 | | $ | 1,500.00 | $ | 1,604.28 | $ | 104.28 |
| 0777-06856-0 | CASEY'S | 9/1/2020 | 285 DETENTION | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | | $ | 1,200.00 | $ | 1,283.42 | $ | 83.42 |
| 0777-06856-0 | CASEY'S | 9/1/2020 | 290 HOURS VAN AUX. | $ | 981.75 | $ | 1,050.00 | 6.50% | $ | 68.25 | | $ | 981.75 | $ | 1,050.00 | $ | 68.25 |
| 0777-06856-0 | CASEY'S | 9/1/2020 | 300 HOURS X LABOR | $ | 1,374.45 | $ | 1,470.00 | 6.50% | $ | 95.55 | | $ | 1,374.45 | $ | 1,470.00 | $ | 95.55 |
| 0777-06856-0 | CASEY'S | 9/1/2020 | 343 METRO SERVICE F | $ | 175.00 | $ | 187.17 | 6.50% | $ | 12.17 | | $ | 175.00 | $ | 187.17 | $ | 12.17 |
| 0777-06856-0 | CASEY'S | 9/1/2020 | 400 OPERATION FEE | $ | 74.39 | $ | 74.39 | 0% | $ | - | | $ | 74.39 | $ | 74.39 | $ | - |
| 0777-06857-0 | BRENDAMOUR | 8/26/2020 | 5 BOOKING COMMISS | $ | 1,253.17 | $ | 1,253.17 | 0% | $ | - | | $ | 1,253.17 | $ | 1,253.17 | $ | - |
| 0777-06857-0 | BRENDAMOUR | 8/26/2020 | 11 LINE HAUL | $ | 4,847.78 | $ | 5,911.93 | 18% | $ | 1,064.15 | | $ | 4,847.78 | $ | 5,911.93 | $ | 1,064.15 |

| ID | Name | Date | Description | Amount | | % | | x | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06857-0 | BRENDAMOUR | 8/26/2020 | 71 FUEL SURCHARGE | $ 409.44 | $ 409.44 | 0% | $ - | | $ 409.44 | $ 409.44 | $ - |
| 0777-06857-0 | BRENDAMOUR | 8/26/2020 | 205 EXTRA STOPS (RE | $ 375.00 | $ 401.07 | 6.50% | $ 26.07 | | $ 375.00 | $ 401.07 | 26.07 |
| 0777-06857-0 | BRENDAMOUR | 8/26/2020 | 290 HOURS VAN AUX. | $ 280.50 | $ 300.00 | 6.50% | $ 19.50 | | $ 280.50 | $ 300.00 | 19.50 |
| 0777-06857-0 | BRENDAMOUR | 8/26/2020 | 300 HOURS X LABOR | $ 490.88 | $ 525.01 | 6.50% | $ 34.13 | | $ 490.88 | $ 525.01 | 34.13 |
| 0777-06857-0 | BRENDAMOUR | 8/26/2020 | 400 OPERATION FEE | $ 103.64 | $ 103.64 | 0% | $ - | | $ 103.64 | $ 103.64 | $ - |
| 0777-06858-0 | BRENDAMOUR | 8/26/2020 | 5 BOOKING COMMISS | $ 650.41 | $ 650.41 | 0% | $ - | | $ 650.41 | $ 650.41 | $ - |
| 0777-06858-0 | BRENDAMOUR | 8/26/2020 | 11 LINE HAUL | $ 2,516.07 | $ 3,068.38 | 18% | $ 552.31 | | $ 2,516.07 | $ 3,068.38 | 552.31 |
| 0777-06858-0 | BRENDAMOUR | 8/26/2020 | 71 FUEL SURCHARGE | $ 243.12 | $ 243.12 | 0% | $ - | | $ 243.12 | $ 243.12 | $ - |
| 0777-06858-0 | BRENDAMOUR | 8/26/2020 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | | $ 1,800.00 | $ 1,925.13 | 125.13 |
| 0777-06858-0 | BRENDAMOUR | 8/26/2020 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-06858-0 | BRENDAMOUR | 8/26/2020 | 290 HOURS VAN AUX. | $ 654.50 | $ 700.00 | 6.50% | $ 45.50 | | $ 654.50 | $ 700.00 | 45.50 |
| 0777-06858-0 | BRENDAMOUR | 8/26/2020 | 300 HOURS X LABOR | $ 1,865.33 | $ 1,995.01 | 6.50% | $ 129.68 | | $ 1,865.33 | $ 1,995.01 | 129.68 |
| 0777-06858-0 | BRENDAMOUR | 8/26/2020 | 400 OPERATION FEE | $ 53.79 | $ 53.79 | 0% | $ - | | $ 53.79 | $ 53.79 | $ - |
| 0777-06859-0 | BRENDAMOUR | 9/1/2020 | 290 HOURS VAN AUX. | $ 45,721.50 | $ 48,900.00 | 6.50% | $ 3,178.50 | x | | | |
| 0777-06859-0 | BRENDAMOUR | 9/1/2020 | 300 HOURS X LABOR | $ 39,973.59 | $ 42,752.50 | 6.50% | $ 2,778.91 | x | | | |
| 0777-06859-0 | BRENDAMOUR | 9/1/2020 | 5 BOOKING COMMISS | $ 731.37 | $ 731.37 | 0% | $ - | | $ 731.37 | $ 731.37 | $ - |
| 0777-06859-0 | BRENDAMOUR | 9/1/2020 | 11 LINE HAUL | $ 2,848.47 | $ 3,473.74 | 18% | $ 625.27 | | $ 2,848.47 | $ 3,473.74 | 625.27 |
| 0777-06859-0 | BRENDAMOUR | 9/1/2020 | 71 FUEL SURCHARGE | $ 198.72 | $ 198.72 | 0% | $ - | | $ 198.72 | $ 198.72 | $ - |
| 0777-06859-0 | BRENDAMOUR | 9/1/2020 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | 52.14 |
| 0777-06859-0 | BRENDAMOUR | 9/1/2020 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-06859-0 | BRENDAMOUR | 9/1/2020 | 290 HOURS VAN AUX. | $ 514.25 | $ 550.00 | 6.50% | $ 35.75 | | $ 514.25 | $ 550.00 | 35.75 |
| 0777-06859-0 | BRENDAMOUR | 9/1/2020 | 300 HOURS X LABOR | $ 850.85 | $ 910.00 | 6.50% | $ 59.15 | | $ 850.85 | $ 910.00 | 59.15 |
| 0777-06859-0 | BRENDAMOUR | 9/1/2020 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-06859-0 | BRENDAMOUR | 9/1/2020 | 400 OPERATION FEE | $ 60.49 | $ 60.49 | 0% | $ - | | $ 60.49 | $ 60.49 | $ - |
| 0777-06860-0 | BRENDAMOUR | 8/26/2020 | 5 BOOKING COMMISS | $ 778.18 | $ 778.18 | 0% | $ - | | $ 778.18 | $ 778.18 | $ - |
| 0777-06860-0 | BRENDAMOUR | 8/26/2020 | 11 LINE HAUL | $ 3,030.80 | $ 3,696.10 | 18% | $ 665.30 | | $ 3,030.80 | $ 3,696.10 | 665.30 |
| 0777-06860-0 | BRENDAMOUR | 8/26/2020 | 71 FUEL SURCHARGE | $ 211.44 | $ 211.44 | 0% | $ - | | $ 211.44 | $ 211.44 | $ - |
| 0777-06860-0 | BRENDAMOUR | 8/26/2020 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | 88.64 |
| 0777-06860-0 | BRENDAMOUR | 8/26/2020 | 205 EXTRA STOPS (RE | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-06860-0 | BRENDAMOUR | 8/26/2020 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-06860-0 | BRENDAMOUR | 8/26/2020 | 290 HOURS VAN AUX. | $ 374.00 | $ 400.00 | 6.50% | $ 26.00 | | $ 374.00 | $ 400.00 | 26.00 |
| 0777-06860-0 | BRENDAMOUR | 8/26/2020 | 290 HOURS VAN AUX. | $ 280.50 | $ 300.00 | 6.50% | $ 19.50 | | $ 280.50 | $ 300.00 | 19.50 |
| 0777-06860-0 | BRENDAMOUR | 8/26/2020 | 300 HOURS X LABOR | $ 1,374.45 | $ 1,470.00 | 6.50% | $ 95.55 | | $ 1,374.45 | $ 1,470.00 | 95.55 |
| 0777-06860-0 | BRENDAMOUR | 8/26/2020 | 300 HOURS X LABOR | $ 523.60 | $ 560.00 | 6.50% | $ 36.40 | | $ 523.60 | $ 560.00 | 36.40 |
| 0777-06860-0 | BRENDAMOUR | 8/26/2020 | 343 METRO SERVICE F | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | 6.95 |
| 0777-06860-0 | BRENDAMOUR | 8/26/2020 | 400 OPERATION FEE | $ 64.36 | $ 64.36 | 0% | $ - | | $ 64.36 | $ 64.36 | $ - |
| 0777-06861-0 | BRENDAMOUR | 8/26/2020 | 5 BOOKING COMMISS | $ 801.18 | $ 801.18 | 0% | $ - | | $ 801.18 | $ 801.18 | $ - |
| 0777-06861-0 | BRENDAMOUR | 8/26/2020 | 11 LINE HAUL | $ 3,120.39 | $ 3,805.35 | 18% | $ 684.96 | | $ 3,120.39 | $ 3,805.35 | 684.96 |
| 0777-06861-0 | BRENDAMOUR | 8/26/2020 | 71 FUEL SURCHARGE | $ 215.04 | $ 215.04 | 0% | $ - | | $ 215.04 | $ 215.04 | $ - |
| 0777-06861-0 | BRENDAMOUR | 8/26/2020 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | 57.35 |
| 0777-06861-0 | BRENDAMOUR | 8/26/2020 | 290 HOURS VAN AUX. | $ 561.00 | $ 600.00 | 6.50% | $ 39.00 | | $ 561.00 | $ 600.00 | 39.00 |
| 0777-06861-0 | BRENDAMOUR | 8/26/2020 | 300 HOURS X LABOR | $ 818.13 | $ 875.01 | 6.50% | $ 56.88 | | $ 818.13 | $ 875.01 | 56.88 |
| 0777-06861-0 | BRENDAMOUR | 8/26/2020 | 400 OPERATION FEE | $ 66.26 | $ 66.26 | 0% | $ - | | $ 66.26 | $ 66.26 | $ - |
| 0777-06862-0 | APEX | 9/10/2020 | 5 BOOKING COMMISS | $ 99.97 | $ 99.97 | 0% | $ - | | $ 99.97 | $ 99.97 | $ - |
| 0777-06863-0 | APEX | 9/10/2020 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-06863-0 | APEX | 9/10/2020 | 5 BOOKING COMMISS | $ 89.59 | $ 89.59 | 0% | $ - | | $ 89.59 | $ 89.59 | $ - |
| 0777-06863-0 | APEX | 9/10/2020 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-06864-0 | BRENDAMOUR | 9/1/2020 | 290 HOURS VAN AUX. | $ 46,843.50 | $ 50,100.00 | 6.50% | $ 3,256.50 | x | | | |
| 0777-06864-0 | BRENDAMOUR | 9/1/2020 | 300 HOURS X LABOR | $ 44,375.10 | $ 47,460.00 | 6.50% | $ 3,084.90 | x | | | |
| 0777-06864-0 | BRENDAMOUR | 9/1/2020 | 5 BOOKING COMMISS | $ 813.22 | $ 813.22 | 0% | $ - | | $ 813.22 | $ 813.22 | $ - |
| 0777-06864-0 | BRENDAMOUR | 9/1/2020 | 11 LINE HAUL | $ 3,145.87 | $ 3,836.43 | 18% | $ 690.56 | | $ 3,145.87 | $ 3,836.43 | 690.56 |
| 0777-06864-0 | BRENDAMOUR | 9/1/2020 | 71 FUEL SURCHARGE | $ 255.60 | $ 255.60 | 0% | $ - | | $ 255.60 | $ 255.60 | $ - |
| 0777-06864-0 | BRENDAMOUR | 9/1/2020 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-06864-0 | BRENDAMOUR | 9/1/2020 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-06864-0 | BRENDAMOUR | 9/1/2020 | 290 HOURS VAN AUX. | $ 794.75 | $ 850.00 | 6.50% | $ 55.25 | | $ 794.75 | $ 850.00 | 55.25 |
| 0777-06864-0 | BRENDAMOUR | 9/1/2020 | 300 HOURS X LABOR | $ 1,178.10 | $ 1,260.00 | 6.50% | $ 81.90 | | $ 1,178.10 | $ 1,260.00 | 81.90 |
| 0777-06864-0 | BRENDAMOUR | 9/1/2020 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-06864-0 | BRENDAMOUR | 9/1/2020 | 400 OPERATION FEE | $ 67.25 | $ 67.25 | 0% | $ - | | $ 67.25 | $ 67.25 | $ - |
| 0777-06865-0 | BRENDAMOUR | 9/2/2020 | 290 HOURS VAN AUX. | $ 39,503.75 | $ 42,250.00 | 6.50% | $ 2,746.25 | x | | | |

| ID | Name | Date | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06865-0 | BRENDAMOUR | 9/2/2020 | $ 35,833.88 | $ 38,325.01 | 6.50% | $ 2,491.13 | x | | | |
| 0777-06865-0 | BRENDAMOUR | 9/2/2020 | 5 BOOKING COMMISS | $ 951.51 | 0% | $ - | | $ 951.51 | $ 951.51 | $ - |
| 0777-06865-0 | BRENDAMOUR | 9/2/2020 | 11 LINE HAUL | $ 3,680.83 | 18% | $ 807.99 | | $ 3,680.83 | $ 4,488.82 | 807.99 |
| 0777-06865-0 | BRENDAMOUR | 9/2/2020 | 71 FUEL SURCHARGE | $ 289.44 | 0% | $ - | | $ 289.44 | $ 289.44 | $ - |
| 0777-06865-0 | BRENDAMOUR | 9/2/2020 | 205 EXTRA STOPS (RE | $ 1,125.00 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-06865-0 | BRENDAMOUR | 9/2/2020 | 285 DETENTION | $ 1,200.00 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-06865-0 | BRENDAMOUR | 9/2/2020 | 300 HOURS X LABOR | $ 1,243.55 | 6.50% | $ 86.45 | | $ 1,243.55 | $ 1,330.00 | 86.45 |
| 0777-06865-0 | BRENDAMOUR | 9/2/2020 | 343 METRO SERVICE F | $ 150.00 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-06865-0 | BRENDAMOUR | 9/2/2020 | 400 OPERATION FEE | $ 78.69 | 0% | $ - | | $ 78.69 | $ 78.69 | $ - |
| 0777-06866-0 | CASEY'S | 9/10/2020 | 290 HOURS VAN AUX. | $ 41,841.25 | 6.50% | $ 2,908.75 | x | | | |
| 0777-06866-0 | CASEY'S | 9/10/2020 | 300 HOURS X LABOR | $ 43,409.71 | 6.50% | $ 3,017.79 | x | | | |
| 0777-06866-0 | CASEY'S | 9/10/2020 | 5 BOOKING COMMISS | $ 822.53 | 0% | $ - | | $ 822.53 | $ 822.53 | $ - |
| 0777-06866-0 | CASEY'S | 9/10/2020 | 11 LINE HAUL | $ 3,181.90 | 18% | $ 698.47 | | $ 3,181.90 | $ 3,880.37 | 698.47 |
| 0777-06866-0 | CASEY'S | 9/10/2020 | 71 FUEL SURCHARGE | $ 294.96 | 0% | $ - | | $ 294.96 | $ 294.96 | $ - |
| 0777-06866-0 | CASEY'S | 9/10/2020 | 205 EXTRA STOPS (RE | $ 1,275.00 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | 88.64 |
| 0777-06866-0 | CASEY'S | 9/10/2020 | 285 DETENTION | $ 1,200.00 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-06866-0 | CASEY'S | 9/10/2020 | 300 HOURS X LABOR | $ 1,178.10 | 6.50% | $ 81.90 | | $ 1,178.10 | $ 1,260.00 | 81.90 |
| 0777-06866-0 | CASEY'S | 9/10/2020 | 343 METRO SERVICE F | $ 150.00 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-06866-0 | CASEY'S | 9/10/2020 | 400 OPERATION FEE | $ 68.03 | 0% | $ - | | $ 68.03 | $ 68.03 | $ - |
| 0777-06867-0 | BRENDAMOUR | 9/1/2020 | 285 DETENTION | $ 1,800.00 | 6.50% | $ 125.13 | x | | | |
| 0777-06867-0 | BRENDAMOUR | 9/1/2020 | 290 HOURS VAN AUX. | $ 45,861.75 | 6.50% | $ 3,188.25 | x | | | |
| 0777-06867-0 | BRENDAMOUR | 9/1/2020 | 300 HOURS X LABOR | $ 39,973.59 | 6.50% | $ 2,778.91 | x | | | |
| 0777-06867-0 | BRENDAMOUR | 9/1/2020 | 5 BOOKING COMMISS | $ 681.02 | 0% | $ - | | $ 681.02 | $ 681.02 | $ - |
| 0777-06867-0 | BRENDAMOUR | 9/1/2020 | 11 LINE HAUL | $ 2,652.38 | 18% | $ 582.23 | | $ 2,652.38 | $ 3,234.61 | 582.23 |
| 0777-06867-0 | BRENDAMOUR | 9/1/2020 | 71 FUEL SURCHARGE | $ 185.04 | 0% | $ - | | $ 185.04 | $ 185.04 | $ - |
| 0777-06867-0 | BRENDAMOUR | 9/1/2020 | 205 EXTRA STOPS (RE | $ 1,425.00 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-06867-0 | BRENDAMOUR | 9/1/2020 | 285 DETENTION | $ 300.00 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-06867-0 | BRENDAMOUR | 9/1/2020 | 290 HOURS VAN AUX. | $ 935.00 | 6.50% | $ 65.00 | | $ 935.00 | $ 1,000.00 | 65.00 |
| 0777-06867-0 | BRENDAMOUR | 9/1/2020 | 300 HOURS X LABOR | $ 1,636.25 | 6.50% | $ 113.75 | | $ 1,636.25 | $ 1,750.00 | 113.75 |
| 0777-06867-0 | BRENDAMOUR | 9/1/2020 | 400 OPERATION FEE | $ 56.32 | 0% | $ - | | $ 56.32 | $ 56.32 | $ - |
| 0777-06868-0 | BRENDAMOUR | 9/1/2020 | 290 HOURS VAN AUX. | $ 44,038.50 | 6.50% | $ 3,061.50 | x | | | |
| 0777-06868-0 | BRENDAMOUR | 9/1/2020 | 300 HOURS X LABOR | $ 39,515.44 | 6.50% | $ 2,747.06 | x | | | |
| 0777-06868-0 | BRENDAMOUR | 9/1/2020 | 5 BOOKING COMMISS | $ 1,108.07 | 0% | $ - | | $ 1,108.07 | $ 1,108.07 | $ - |
| 0777-06868-0 | BRENDAMOUR | 9/1/2020 | 11 LINE HAUL | $ 4,286.47 | 18% | $ 940.93 | | $ 4,286.47 | $ 5,227.40 | 940.93 |
| 0777-06868-0 | BRENDAMOUR | 9/1/2020 | 71 FUEL SURCHARGE | $ 403.92 | 0% | $ - | | $ 403.92 | $ 403.92 | $ - |
| 0777-06868-0 | BRENDAMOUR | 9/1/2020 | 205 EXTRA STOPS (RE | $ 2,400.00 | 6.50% | $ 166.84 | | $ 2,400.00 | $ 2,566.84 | 166.84 |
| 0777-06868-0 | BRENDAMOUR | 9/1/2020 | 285 DETENTION | $ 1,200.00 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-06868-0 | BRENDAMOUR | 9/1/2020 | 285 DETENTION | $ 300.00 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-06868-0 | BRENDAMOUR | 9/1/2020 | 290 HOURS VAN AUX. | $ 1,542.75 | 6.50% | $ 107.25 | | $ 1,542.75 | $ 1,650.00 | 107.25 |
| 0777-06868-0 | BRENDAMOUR | 9/1/2020 | 300 HOURS X LABOR | $ 2,258.03 | 6.50% | $ 156.98 | | $ 2,258.03 | $ 2,415.01 | 156.98 |
| 0777-06868-0 | BRENDAMOUR | 9/1/2020 | 400 OPERATION FEE | $ 91.64 | 0% | $ - | | $ 91.64 | $ 91.64 | $ - |
| 0777-06869-0 | BRENDAMOUR | 9/2/2020 | 290 HOURS VAN AUX. | $ 37,984.38 | 6.50% | $ 2,640.63 | x | | | |
| 0777-06869-0 | BRENDAMOUR | 9/2/2020 | 300 HOURS X LABOR | $ 32,594.10 | 6.50% | $ 2,265.90 | x | | | |
| 0777-06869-0 | BRENDAMOUR | 9/2/2020 | 5 BOOKING COMMISS | $ 739.51 | 0% | $ - | | $ 739.51 | $ 739.51 | $ - |
| 0777-06869-0 | BRENDAMOUR | 9/2/2020 | 11 LINE HAUL | $ 2,860.72 | 18% | $ 627.96 | | $ 2,860.72 | $ 3,488.68 | 627.96 |
| 0777-06869-0 | BRENDAMOUR | 9/2/2020 | 71 FUEL SURCHARGE | $ 282.00 | 0% | $ - | | $ 282.00 | $ 282.00 | $ - |
| 0777-06869-0 | BRENDAMOUR | 9/2/2020 | 205 EXTRA STOPS (RE | $ 375.00 | 6.50% | $ 26.07 | | $ 375.00 | $ 401.07 | 26.07 |
| 0777-06869-0 | BRENDAMOUR | 9/2/2020 | 205 EXTRA STOPS (RE | $ 300.00 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-06869-0 | BRENDAMOUR | 9/2/2020 | 285 DETENTION | $ 600.00 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-06869-0 | BRENDAMOUR | 9/2/2020 | 290 HOURS VAN AUX. | $ 187.00 | 6.50% | $ 13.00 | | $ 187.00 | $ 200.00 | 13.00 |
| 0777-06869-0 | BRENDAMOUR | 9/2/2020 | 300 HOURS X LABOR | $ 327.25 | 6.50% | $ 22.75 | | $ 327.25 | $ 350.00 | 22.75 |
| 0777-06869-0 | BRENDAMOUR | 9/2/2020 | 400 OPERATION FEE | $ 61.16 | 0% | $ - | | $ 61.16 | $ 61.16 | $ - |
| 0777-06870-0 | BRENDAMOUR | 9/2/2020 | 285 DETENTION | $ 1,800.00 | 6.50% | $ 125.13 | x | | | |
| 0777-06870-0 | BRENDAMOUR | 9/2/2020 | 290 HOURS VAN AUX. | $ 48,386.25 | 6.50% | $ 3,363.75 | x | | | |
| 0777-06870-0 | BRENDAMOUR | 9/2/2020 | 300 HOURS X LABOR | $ 47,909.40 | 6.50% | $ 3,330.60 | x | | | |
| 0777-06870-0 | BRENDAMOUR | 9/2/2020 | 300 HOURS X LABOR | $ 3,272.50 | 6.50% | $ 227.50 | x | | | |
| 0777-06870-0 | BRENDAMOUR | 9/2/2020 | 5 BOOKING COMMISS | $ 790.62 | 0% | $ - | | $ 790.62 | $ 790.62 | $ - |
| 0777-06870-0 | BRENDAMOUR | 9/2/2020 | 11 LINE HAUL | $ 3,058.45 | 18% | $ 671.37 | | $ 3,058.45 | $ 3,729.82 | 671.37 |
| 0777-06870-0 | BRENDAMOUR | 9/2/2020 | 71 FUEL SURCHARGE | $ 285.84 | | | | $ 285.84 | $ 285.84 | $ - |

| ID | Name | Date | Description | Amount | Amount | Rate | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06870-0 | BRENDAMOUR | 9/2/2020 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | 114.71 |
| 0777-06870-0 | BRENDAMOUR | 9/2/2020 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-06870-0 | BRENDAMOUR | 9/2/2020 | 290 HOURS VAN AUX. | $ 2,150.50 | $ 2,300.00 | 6.50% | $ 149.50 | | $ 2,150.50 | $ 2,300.00 | 149.50 |
| 0777-06870-0 | BRENDAMOUR | 9/2/2020 | 400 OPERATION FEE | $ 65.39 | $ 65.39 | 0% | $ - | | $ 65.39 | $ 65.39 | - |
| 0777-06871-0 | BRENDAMOUR | 9/2/2020 | 290 HOURS VAN AUX. | $ 45,581.25 | $ 48,750.00 | 6.50% | $ 3,168.75 | x | | | |
| 0777-06871-0 | BRENDAMOUR | 9/2/2020 | 300 HOURS X LABOR | $ 40,202.66 | $ 42,997.50 | 6.50% | $ 2,794.84 | x | | | |
| 0777-06871-0 | BRENDAMOUR | 9/2/2020 | 5 BOOKING COMMISS | $ 1,391.19 | $ 1,391.19 | 0% | $ - | | $ 1,391.19 | $ 1,391.19 | - |
| 0777-06871-0 | BRENDAMOUR | 9/2/2020 | 11 LINE HAUL | $ 5,381.69 | $ 6,563.04 | 18% | $ 1,181.35 | | $ 5,381.69 | $ 6,563.04 | 1,181.35 |
| 0777-06871-0 | BRENDAMOUR | 9/2/2020 | 71 FUEL SURCHARGE | $ 378.00 | $ 378.00 | 0% | $ - | | $ 378.00 | $ 378.00 | - |
| 0777-06871-0 | BRENDAMOUR | 9/2/2020 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-06871-0 | BRENDAMOUR | 9/2/2020 | 205 EXTRA STOPS (RE | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-06871-0 | BRENDAMOUR | 9/2/2020 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-06871-0 | BRENDAMOUR | 9/2/2020 | 290 HOURS VAN AUX. | $ 607.75 | $ 650.00 | 6.50% | $ 42.25 | | $ 607.75 | $ 650.00 | 42.25 |
| 0777-06871-0 | BRENDAMOUR | 9/2/2020 | 300 HOURS X LABOR | $ 1,178.10 | $ 1,260.00 | 6.50% | $ 81.90 | | $ 1,178.10 | $ 1,260.00 | 81.90 |
| 0777-06871-0 | BRENDAMOUR | 9/2/2020 | 400 OPERATION FEE | $ 115.05 | $ 115.05 | 0% | $ - | | $ 115.05 | $ 115.05 | - |
| 0777-06872-0 | BRENDAMOUR | 9/2/2020 | 290 HOURS VAN AUX. | $ 38,802.50 | $ 41,500.00 | 6.50% | $ 2,697.50 | x | | | |
| 0777-06872-0 | BRENDAMOUR | 9/2/2020 | 300 HOURS X LABOR | $ 34,263.08 | $ 36,645.01 | 6.50% | $ 2,381.93 | x | | | |
| 0777-06872-0 | BRENDAMOUR | 9/2/2020 | 5 BOOKING COMMISS | $ 1,386.42 | $ 1,386.42 | 0% | $ - | | $ 1,386.42 | $ 1,386.42 | - |
| 0777-06872-0 | BRENDAMOUR | 9/2/2020 | 11 LINE HAUL | $ 5,363.27 | $ 6,540.57 | 18% | $ 1,177.30 | | $ 5,363.27 | $ 6,540.57 | 1,177.30 |
| 0777-06872-0 | BRENDAMOUR | 9/2/2020 | 71 FUEL SURCHARGE | $ 546.00 | $ 546.00 | 0% | $ - | | $ 546.00 | $ 546.00 | - |
| 0777-06872-0 | BRENDAMOUR | 9/2/2020 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-06872-0 | BRENDAMOUR | 9/2/2020 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-06872-0 | BRENDAMOUR | 9/2/2020 | 290 HOURS VAN AUX. | $ 607.75 | $ 650.00 | 6.50% | $ 42.25 | | $ 607.75 | $ 650.00 | 42.25 |
| 0777-06872-0 | BRENDAMOUR | 9/2/2020 | 300 HOURS X LABOR | $ 949.03 | $ 1,015.01 | 6.50% | $ 65.98 | | $ 949.03 | $ 1,015.01 | 65.98 |
| 0777-06872-0 | BRENDAMOUR | 9/2/2020 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-06872-0 | BRENDAMOUR | 9/2/2020 | 400 OPERATION FEE | $ 114.66 | $ 114.66 | 0% | $ - | | $ 114.66 | $ 114.66 | - |
| 0777-06873-0 | BRENDAMOUR | 9/1/2020 | 290 HOURS VAN AUX. | $ 47,544.75 | $ 50,850.00 | 6.50% | $ 3,305.25 | x | | | |
| 0777-06873-0 | BRENDAMOUR | 9/1/2020 | 300 HOURS X LABOR | $ 45,684.10 | $ 48,860.00 | 6.50% | $ 3,175.90 | x | | | |
| 0777-06873-0 | BRENDAMOUR | 9/1/2020 | 5 BOOKING COMMISS | $ 762.99 | $ 762.99 | 0% | $ - | | $ 762.99 | $ 762.99 | - |
| 0777-06873-0 | BRENDAMOUR | 9/1/2020 | 11 LINE HAUL | $ 2,951.56 | $ 3,599.46 | 18% | $ 647.90 | | $ 2,951.56 | $ 3,599.46 | 647.90 |
| 0777-06873-0 | BRENDAMOUR | 9/1/2020 | 71 FUEL SURCHARGE | $ 300.48 | $ 300.48 | 0% | $ - | | $ 300.48 | $ 300.48 | - |
| 0777-06873-0 | BRENDAMOUR | 9/1/2020 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-06873-0 | BRENDAMOUR | 9/1/2020 | 300 HOURS X LABOR | $ 130.90 | $ 140.00 | 6.50% | $ 9.10 | | $ 130.90 | $ 140.00 | 9.10 |
| 0777-06873-0 | BRENDAMOUR | 9/1/2020 | 400 OPERATION FEE | $ 63.10 | $ 63.10 | 0% | $ - | | $ 63.10 | $ 63.10 | - |
| 0777-06874-0 | BRENDAMOUR | 9/2/2020 | 290 HOURS VAN AUX. | $ 45,581.25 | $ 48,750.00 | 6.50% | $ 3,168.75 | x | | | |
| 0777-06874-0 | BRENDAMOUR | 9/2/2020 | 300 HOURS X LABOR | $ 40,088.13 | $ 42,875.01 | 6.50% | $ 2,786.88 | x | | | |
| 0777-06874-0 | BRENDAMOUR | 9/2/2020 | 5 BOOKING COMMISS | $ 858.33 | $ 858.33 | 0% | $ - | | $ 858.33 | $ 858.33 | - |
| 0777-06874-0 | BRENDAMOUR | 9/2/2020 | 11 LINE HAUL | $ 3,320.38 | $ 4,049.24 | 18% | $ 728.86 | | $ 3,320.38 | $ 4,049.24 | 728.86 |
| 0777-06874-0 | BRENDAMOUR | 9/2/2020 | 71 FUEL SURCHARGE | $ 310.32 | $ 310.32 | 0% | $ - | | $ 310.32 | $ 310.32 | - |
| 0777-06874-0 | BRENDAMOUR | 9/2/2020 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | 57.35 |
| 0777-06874-0 | BRENDAMOUR | 9/2/2020 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-06874-0 | BRENDAMOUR | 9/2/2020 | 290 HOURS VAN AUX. | $ 327.25 | $ 350.00 | 6.50% | $ 22.75 | | $ 327.25 | $ 350.00 | 22.75 |
| 0777-06874-0 | BRENDAMOUR | 9/2/2020 | 300 HOURS X LABOR | $ 883.58 | $ 945.01 | 6.50% | $ 61.43 | | $ 883.58 | $ 945.01 | 61.43 |
| 0777-06874-0 | BRENDAMOUR | 9/2/2020 | 400 OPERATION FEE | $ 70.99 | $ 70.99 | 0% | $ - | | $ 70.99 | $ 70.99 | - |
| 0777-06875-0 | BRENDAMOUR | 9/2/2020 | 290 HOURS VAN AUX. | $ 54,814.38 | $ 58,625.01 | 6.50% | $ 3,810.63 | x | | | |
| 0777-06875-0 | BRENDAMOUR | 9/2/2020 | 300 HOURS X LABOR | $ 41,004.43 | $ 43,855.01 | 6.50% | $ 2,850.58 | x | | | |
| 0777-06875-0 | BRENDAMOUR | 9/2/2020 | 5 BOOKING COMMISS | $ 1,082.34 | $ 1,082.34 | 0% | $ - | | $ 1,082.34 | $ 1,082.34 | - |
| 0777-06875-0 | BRENDAMOUR | 9/2/2020 | 11 LINE HAUL | $ 4,186.93 | $ 5,106.01 | 18% | $ 919.08 | | $ 4,186.93 | $ 5,106.01 | 919.08 |
| 0777-06875-0 | BRENDAMOUR | 9/2/2020 | 71 FUEL SURCHARGE | $ 264.24 | $ 264.24 | 0% | $ - | | $ 264.24 | $ 264.24 | - |
| 0777-06875-0 | BRENDAMOUR | 9/2/2020 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | 52.14 |
| 0777-06875-0 | BRENDAMOUR | 9/2/2020 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-06875-0 | BRENDAMOUR | 9/2/2020 | 290 HOURS VAN AUX. | $ 514.25 | $ 550.00 | 6.50% | $ 35.75 | | $ 514.25 | $ 550.00 | 35.75 |
| 0777-06875-0 | BRENDAMOUR | 9/2/2020 | 300 HOURS X LABOR | $ 850.85 | $ 910.00 | 6.50% | $ 59.15 | | $ 850.85 | $ 910.00 | 59.15 |
| 0777-06875-0 | BRENDAMOUR | 9/2/2020 | 400 OPERATION FEE | $ 89.51 | $ 89.51 | 0% | $ - | | $ 89.51 | $ 89.51 | - |
| 0777-06876-0 | BRENDAMOUR | 9/1/2020 | 290 HOURS VAN AUX. | $ 37,984.38 | $ 40,625.01 | 6.50% | $ 2,640.63 | x | | | |
| 0777-06876-0 | BRENDAMOUR | 9/1/2020 | 300 HOURS X LABOR | $ 33,575.85 | $ 35,910.00 | 6.50% | $ 2,334.15 | x | | | |
| 0777-06876-0 | BRENDAMOUR | 9/1/2020 | 5 BOOKING COMMISS | $ 1,147.01 | $ 1,147.01 | 0% | $ - | | $ 1,147.01 | $ 1,147.01 | - |
| 0777-06876-0 | BRENDAMOUR | 9/1/2020 | 11 LINE HAUL | $ 4,437.10 | $ 5,411.10 | 18% | $ 974.00 | | $ 4,437.10 | $ 5,411.10 | 974.00 |
| 0777-06876-0 | BRENDAMOUR | 9/1/2020 | 71 FUEL SURCHARGE | $ 449.04 | $ 449.04 | 0% | $ - | | $ 449.04 | $ 449.04 | - |

| Invoice | Name | Date | Description | Amount | | % | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06876-0 | BRENDAMOUR | 9/1/2020 | 205 EXTRA STOPS (RE | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | | | $ 2,400.00 | $ 2,566.84 | 166.84 |
| 0777-06876-0 | BRENDAMOUR | 9/1/2020 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-06876-0 | BRENDAMOUR | 9/1/2020 | 290 HOURS VAN AUX. | $ 467.50 | $ 500.00 | 6.50% | $ 32.50 | | $ 467.50 | $ 500.00 | 32.50 |
| 0777-06876-0 | BRENDAMOUR | 9/1/2020 | 300 HOURS X LABOR | $ 2,388.93 | $ 2,555.01 | 6.50% | $ 166.08 | | $ 2,388.93 | $ 2,555.01 | 166.08 |
| 0777-06876-0 | BRENDAMOUR | 9/1/2020 | 343 METRO SERVICE F | $ 200.00 | $ 213.90 | 6.50% | $ 13.90 | | $ 200.00 | $ 213.90 | 13.90 |
| 0777-06876-0 | BRENDAMOUR | 9/1/2020 | 400 OPERATION FEE | $ 94.86 | $ 94.86 | 0% | $ - | | $ 94.86 | $ 94.86 | $ - |
| 0777-06878-0 | LENSCRAFTERS #618 | 9/4/2020 | 1 ORIGIN COMMISSI | $ 93.03 | $ 93.03 | 0% | $ - | | $ 93.03 | $ 93.03 | $ - |
| 0777-06878-0 | LENSCRAFTERS #618 | 9/4/2020 | 5 BOOKING COMMISS | $ 465.17 | $ 465.17 | 0% | $ - | | $ 465.17 | $ 465.17 | $ - |
| 0777-06879-0 | BRENDAMOUR | 9/10/2020 | 290 HOURS VAN AUX. | $ 42,542.50 | $ 45,500.00 | 6.50% | $ 2,957.50 | x | | | |
| 0777-06879-0 | BRENDAMOUR | 9/10/2020 | 300 HOURS X LABOR | $ 37,797.38 | $ 40,425.01 | 6.50% | $ 2,627.63 | x | | | |
| 0777-06879-0 | BRENDAMOUR | 9/10/2020 | 5 BOOKING COMMISS | $ 930.99 | $ 930.99 | 0% | $ - | | $ 930.99 | $ 930.99 | $ - |
| 0777-06879-0 | BRENDAMOUR | 9/10/2020 | 11 LINE HAUL | $ 3,601.47 | $ 4,392.04 | 18% | $ 790.57 | | $ 3,601.47 | $ 4,392.04 | 790.57 |
| 0777-06879-0 | BRENDAMOUR | 9/10/2020 | 71 FUEL SURCHARGE | $ 283.20 | $ 283.20 | 0% | $ - | | $ 283.20 | $ 283.20 | $ - |
| 0777-06879-0 | BRENDAMOUR | 9/10/2020 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-06879-0 | BRENDAMOUR | 9/10/2020 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-06879-0 | BRENDAMOUR | 9/10/2020 | 290 HOURS VAN AUX. | $ 794.75 | $ 850.00 | 6.50% | $ 55.25 | | $ 794.75 | $ 850.00 | 55.25 |
| 0777-06879-0 | BRENDAMOUR | 9/10/2020 | 300 HOURS X LABOR | $ 1,112.65 | $ 1,190.00 | 6.50% | $ 77.35 | | $ 1,112.65 | $ 1,190.00 | 77.35 |
| 0777-06879-0 | BRENDAMOUR | 9/10/2020 | 400 OPERATION FEE | $ 77.00 | $ 77.00 | 0% | $ - | | $ 77.00 | $ 77.00 | $ - |
| 0777-06880-0 | BRENDAMOUR | 9/16/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06880-0 | BRENDAMOUR | 9/16/2020 | 290 HOURS VAN AUX. | $ 72,322.25 | $ 77,350.00 | 6.50% | $ 5,027.75 | x | | | |
| 0777-06880-0 | BRENDAMOUR | 9/16/2020 | 300 HOURS X LABOR | $ 66,489.02 | $ 71,111.25 | 6.50% | $ 4,622.23 | x | | | |
| 0777-06880-0 | BRENDAMOUR | 9/16/2020 | 5 BOOKING COMMISS | $ 2,184.33 | $ 2,184.33 | 0% | $ - | | $ 2,184.33 | $ 2,184.33 | $ - |
| 0777-06880-0 | BRENDAMOUR | 9/16/2020 | 11 LINE HAUL | $ 8,449.91 | $ 10,304.77 | 18% | $ 1,854.86 | | $ 8,449.91 | $ 10,304.77 | 1,854.86 |
| 0777-06880-0 | BRENDAMOUR | 9/16/2020 | 71 FUEL SURCHARGE | $ 533.28 | $ 533.28 | 0% | $ - | | $ 533.28 | $ 533.28 | $ - |
| 0777-06880-0 | BRENDAMOUR | 9/16/2020 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-06880-0 | BRENDAMOUR | 9/16/2020 | 290 HOURS VAN AUX. | $ 794.75 | $ 850.00 | 6.50% | $ 55.25 | | $ 794.75 | $ 850.00 | 55.25 |
| 0777-06880-0 | BRENDAMOUR | 9/16/2020 | 300 HOURS X LABOR | $ 1,276.28 | $ 1,365.01 | 6.50% | $ 88.73 | | $ 1,276.28 | $ 1,365.01 | 88.73 |
| 0777-06880-0 | BRENDAMOUR | 9/16/2020 | 400 OPERATION FEE | $ 180.65 | $ 180.65 | 0% | $ - | | $ 180.65 | $ 180.65 | $ - |
| 0777-06881-1 | BRENDAMOUR | 9/10/2020 | 285 DETENTION | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | x | | | |
| 0777-06881-1 | BRENDAMOUR | 9/10/2020 | 290 HOURS VAN AUX. | $ 46,703.25 | $ 49,950.00 | 6.50% | $ 3,246.75 | x | | | |
| 0777-06881-1 | BRENDAMOUR | 9/10/2020 | 300 HOURS X LABOR | $ 46,993.10 | $ 50,260.00 | 6.50% | $ 3,266.90 | x | | | |
| 0777-06881-1 | BRENDAMOUR | 9/10/2020 | 300 HOURS X LABOR | $ 3,207.05 | $ 3,430.00 | 6.50% | $ 222.95 | x | | | |
| 0777-06881-1 | BRENDAMOUR | 9/10/2020 | 5 BOOKING COMMISS | $ 1,037.23 | $ 1,037.23 | 0% | $ - | | $ 1,037.23 | $ 1,037.23 | $ - |
| 0777-06881-1 | BRENDAMOUR | 9/10/2020 | 11 LINE HAUL | $ 4,012.43 | $ 4,893.01 | 18% | $ 880.78 | | $ 4,012.43 | $ 4,893.01 | 880.78 |
| 0777-06881-1 | BRENDAMOUR | 9/10/2020 | 71 FUEL SURCHARGE | $ 408.48 | $ 408.48 | 0% | $ - | | $ 408.48 | $ 408.48 | $ - |
| 0777-06881-1 | BRENDAMOUR | 9/10/2020 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | 114.71 |
| 0777-06881-1 | BRENDAMOUR | 9/10/2020 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-06881-1 | BRENDAMOUR | 9/10/2020 | 290 HOURS VAN AUX. | $ 2,057.00 | $ 2,200.00 | 6.50% | $ 143.00 | | $ 2,057.00 | $ 2,200.00 | 143.00 |
| 0777-06881-1 | BRENDAMOUR | 9/10/2020 | 400 OPERATION FEE | $ 85.78 | $ 85.78 | 0% | $ - | | $ 85.78 | $ 85.78 | $ - |
| 0777-06882-0 | BRENDAMOUR | 9/10/2020 | 290 HOURS VAN AUX. | $ 38,101.25 | $ 40,750.00 | 6.50% | $ 2,648.75 | x | | | |
| 0777-06882-0 | BRENDAMOUR | 9/10/2020 | 300 HOURS X LABOR | $ 33,084.98 | $ 35,385.01 | 6.50% | $ 2,300.03 | x | | | |
| 0777-06882-0 | BRENDAMOUR | 9/10/2020 | 5 BOOKING COMMISS | $ 747.87 | $ 747.87 | 0% | $ - | | $ 747.87 | $ 747.87 | $ - |
| 0777-06882-0 | BRENDAMOUR | 9/10/2020 | 11 LINE HAUL | $ 2,912.75 | $ 3,552.13 | 18% | $ 639.38 | | $ 2,912.75 | $ 3,552.13 | 639.38 |
| 0777-06882-0 | BRENDAMOUR | 9/10/2020 | 71 FUEL SURCHARGE | $ 199.92 | $ 199.92 | 0% | $ - | | $ 199.92 | $ 199.92 | $ - |
| 0777-06882-0 | BRENDAMOUR | 9/10/2020 | 205 EXTRA STOPS (RE | $ 375.00 | $ 401.07 | 6.50% | $ 26.07 | | $ 375.00 | $ 401.07 | 26.07 |
| 0777-06882-0 | BRENDAMOUR | 9/10/2020 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-06882-0 | BRENDAMOUR | 9/10/2020 | 290 HOURS VAN AUX. | $ 280.50 | $ 300.00 | 6.50% | $ 19.50 | | $ 280.50 | $ 300.00 | 19.50 |
| 0777-06882-0 | BRENDAMOUR | 9/10/2020 | 300 HOURS X LABOR | $ 392.70 | $ 420.00 | 6.50% | $ 27.30 | | $ 392.70 | $ 420.00 | 27.30 |
| 0777-06882-0 | BRENDAMOUR | 9/10/2020 | 343 METRO SERVICE F | $ 125.00 | $ 133.69 | 6.50% | $ 8.69 | | $ 125.00 | $ 133.69 | 8.69 |
| 0777-06882-0 | BRENDAMOUR | 9/10/2020 | 400 OPERATION FEE | $ 61.85 | $ 61.85 | 0% | $ - | | $ 61.85 | $ 61.85 | $ - |
| 0777-06883-0 | BRENDAMOUR | 9/16/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06883-0 | BRENDAMOUR | 9/16/2020 | 290 HOURS VAN AUX. | $ 68,442.00 | $ 73,200.00 | 6.50% | $ 4,758.00 | x | | | |
| 0777-06883-0 | BRENDAMOUR | 9/16/2020 | 300 HOURS X LABOR | $ 63,650.13 | $ 68,075.01 | 6.50% | $ 4,424.88 | x | | | |
| 0777-06883-0 | BRENDAMOUR | 9/16/2020 | 5 BOOKING COMMISS | $ 673.12 | $ 673.12 | 0% | $ - | | $ 673.12 | $ 673.12 | $ - |
| 0777-06883-0 | BRENDAMOUR | 9/16/2020 | 11 LINE HAUL | $ 2,603.92 | $ 3,175.51 | 18% | $ 571.59 | | $ 2,603.92 | $ 3,175.51 | 571.59 |
| 0777-06883-0 | BRENDAMOUR | 9/16/2020 | 71 FUEL SURCHARGE | $ 263.52 | $ 263.52 | 0% | $ - | | $ 263.52 | $ 263.52 | $ - |
| 0777-06883-0 | BRENDAMOUR | 9/16/2020 | 205 EXTRA STOPS (RE | $ 375.00 | $ 401.07 | 6.50% | $ 26.07 | | $ 375.00 | $ 401.07 | 26.07 |
| 0777-06883-0 | BRENDAMOUR | 9/16/2020 | 290 HOURS VAN AUX. | $ 280.50 | $ 300.00 | 6.50% | $ 19.50 | | $ 280.50 | $ 300.00 | 19.50 |
| 0777-06883-0 | BRENDAMOUR | 9/16/2020 | 300 HOURS X LABOR | $ 687.23 | $ 735.01 | 6.50% | $ 47.78 | | $ 687.23 | $ 735.01 | 47.78 |

| ID | Customer | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06883-0 | BRENDAMOUR | 9/10/2020 | 400 OPERATION FEE | $ 55.67 | $ 55.67 | 0% | $ - | | | $ 55.67 | $ 55.67 | $ - |
| 0777-06884-0 | BRENDAMOUR | 9/10/2020 | 285 DETENTION | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | x | | | |
| 0777-06884-0 | BRENDAMOUR | 9/10/2020 | 290 HOURS VAN AUX. | $ 44,038.50 | $ 47,100.00 | 6.50% | $ 3,061.50 | x | | | |
| 0777-06884-0 | BRENDAMOUR | 9/10/2020 | 300 HOURS X LABOR | $ 42,804.30 | $ 45,780.00 | 6.50% | $ 2,975.70 | x | | | |
| 0777-06884-0 | BRENDAMOUR | 9/10/2020 | 5 BOOKING COMMISS | $ 1,020.21 | $ 1,020.21 | 0% | $ - | | $ 1,020.21 | $ 1,020.21 | $ - |
| 0777-06884-0 | BRENDAMOUR | 9/10/2020 | 11 LINE HAUL | $ 3,946.58 | $ 4,812.90 | 18% | $ 866.32 | | $ 3,946.58 | $ 4,812.90 | 866.32 |
| 0777-06884-0 | BRENDAMOUR | 9/10/2020 | 71 FUEL SURCHARGE | $ 389.04 | $ 389.04 | 0% | $ - | | $ 389.04 | $ 389.04 | - |
| 0777-06884-0 | BRENDAMOUR | 9/10/2020 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | 88.64 |
| 0777-06884-0 | BRENDAMOUR | 9/10/2020 | 290 HOURS VAN AUX. | $ 374.00 | $ 400.00 | 6.50% | $ 26.00 | | $ 374.00 | $ 400.00 | 26.00 |
| 0777-06884-0 | BRENDAMOUR | 9/10/2020 | 300 HOURS X LABOR | $ 1,439.90 | $ 1,540.00 | 6.50% | $ 100.10 | | $ 1,439.90 | $ 1,540.00 | 100.10 |
| 0777-06884-0 | BRENDAMOUR | 9/10/2020 | 400 OPERATION FEE | $ 84.37 | $ 84.37 | 0% | $ - | | $ 84.37 | $ 84.37 | $ - |
| 0777-06885-0 | BRENDAMOUR | 9/16/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06885-0 | BRENDAMOUR | 9/16/2020 | 290 HOURS VAN AUX. | $ 70,312.00 | $ 75,200.00 | 6.50% | $ 4,888.00 | x | | | |
| 0777-06885-0 | BRENDAMOUR | 9/16/2020 | 300 HOURS X LABOR | $ 71,095.06 | $ 76,037.50 | 6.50% | $ 4,942.44 | x | | | |
| 0777-06885-0 | BRENDAMOUR | 9/16/2020 | 5 BOOKING COMMISS | $ 1,131.77 | $ 1,131.77 | 0% | $ - | | $ 1,131.77 | $ 1,131.77 | $ - |
| 0777-06885-0 | BRENDAMOUR | 9/16/2020 | 11 LINE HAUL | $ 4,378.15 | $ 5,339.21 | 18% | $ 961.06 | | $ 4,378.15 | $ 5,339.21 | 961.06 |
| 0777-06885-0 | BRENDAMOUR | 9/16/2020 | 71 FUEL SURCHARGE | $ 412.56 | $ 412.56 | 0% | $ - | | $ 412.56 | $ 412.56 | - |
| 0777-06885-0 | BRENDAMOUR | 9/16/2020 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | | $ 1,800.00 | $ 1,925.13 | 125.13 |
| 0777-06885-0 | BRENDAMOUR | 9/16/2020 | 290 HOURS VAN AUX. | $ 935.00 | $ 1,000.00 | 6.50% | $ 65.00 | | $ 935.00 | $ 1,000.00 | 65.00 |
| 0777-06885-0 | BRENDAMOUR | 9/16/2020 | 300 HOURS X LABOR | $ 1,898.05 | $ 2,030.00 | 6.50% | $ 131.95 | | $ 1,898.05 | $ 2,030.00 | 131.95 |
| 0777-06885-0 | BRENDAMOUR | 9/16/2020 | 400 OPERATION FEE | $ 93.60 | $ 93.60 | 0% | $ - | | $ 93.60 | $ 93.60 | $ - |
| 0777-06886-0 | BRENDAMOUR | 9/10/2020 | 290 HOURS VAN AUX. | $ 38,218.13 | $ 40,875.01 | 6.50% | $ 2,656.88 | x | | | |
| 0777-06886-0 | BRENDAMOUR | 9/10/2020 | 300 HOURS X LABOR | $ 39,515.44 | $ 42,262.50 | 6.50% | $ 2,747.06 | x | | | |
| 0777-06886-0 | BRENDAMOUR | 9/10/2020 | 5 BOOKING COMMISS | $ 764.05 | $ 764.05 | 0% | $ - | | $ 764.05 | $ 764.05 | $ - |
| 0777-06886-0 | BRENDAMOUR | 9/10/2020 | 11 LINE HAUL | $ 2,975.75 | $ 3,628.96 | 18% | $ 653.21 | | $ 2,975.75 | $ 3,628.96 | 653.21 |
| 0777-06886-0 | BRENDAMOUR | 9/10/2020 | 71 FUEL SURCHARGE | $ 207.60 | $ 207.60 | 0% | $ - | | $ 207.60 | $ 207.60 | - |
| 0777-06886-0 | BRENDAMOUR | 9/10/2020 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-06886-0 | BRENDAMOUR | 9/10/2020 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-06886-0 | BRENDAMOUR | 9/10/2020 | 300 HOURS X LABOR | $ 589.05 | $ 630.00 | 6.50% | $ 40.95 | | $ 589.05 | $ 630.00 | 40.95 |
| 0777-06886-0 | BRENDAMOUR | 9/10/2020 | 343 METRO SERVICE F | $ 125.00 | $ 133.69 | 6.50% | $ 8.69 | | $ 125.00 | $ 133.69 | 8.69 |
| 0777-06886-0 | BRENDAMOUR | 9/10/2020 | 400 OPERATION FEE | $ 63.19 | $ 63.19 | 0% | $ - | | $ 63.19 | $ 63.19 | $ - |
| 0777-06887-0 | BRENDAMOUR | 9/16/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06887-0 | BRENDAMOUR | 9/16/2020 | 290 HOURS VAN AUX. | $ 68,442.00 | $ 73,200.00 | 6.50% | $ 4,758.00 | x | | | |
| 0777-06887-0 | BRENDAMOUR | 9/16/2020 | 300 HOURS X LABOR | $ 70,735.09 | $ 75,652.50 | 6.50% | $ 4,917.41 | x | | | |
| 0777-06887-0 | BRENDAMOUR | 9/16/2020 | 5 BOOKING COMMISS | $ 578.56 | $ 578.56 | 0% | $ - | | $ 578.56 | $ 578.56 | $ - |
| 0777-06887-0 | BRENDAMOUR | 9/16/2020 | 11 LINE HAUL | $ 2,253.32 | $ 2,747.95 | 18% | $ 494.63 | | $ 2,253.32 | $ 2,747.95 | 494.63 |
| 0777-06887-0 | BRENDAMOUR | 9/16/2020 | 71 FUEL SURCHARGE | $ 157.20 | $ 157.20 | 0% | $ - | | $ 157.20 | $ 157.20 | - |
| 0777-06887-0 | BRENDAMOUR | 9/16/2020 | 205 EXTRA STOPS (RE | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-06887-0 | BRENDAMOUR | 9/16/2020 | 300 HOURS X LABOR | $ 196.35 | $ 210.00 | 6.50% | $ 13.65 | | $ 196.35 | $ 210.00 | 13.65 |
| 0777-06887-0 | BRENDAMOUR | 9/16/2020 | 400 OPERATION FEE | $ 47.85 | $ 47.85 | 0% | $ - | | $ 47.85 | $ 47.85 | - |
| 0777-06888-8 | LENSCRAFTERS #617 | 9/10/2020 | 1 ORIGIN COMMISSI | $ 100.25 | $ 100.25 | 0% | $ - | | $ 100.25 | $ 100.25 | - |
| 0777-06888-0 | LENSCRAFTERS #617 | 9/10/2020 | 5 BOOKING COMMISS | $ 401.01 | $ 401.01 | 0% | $ - | | $ 401.01 | $ 401.01 | - |
| 0777-06888-0 | LENSCRAFTERS #617 | 9/10/2020 | 11 LINE HAUL | $ 2,556.45 | $ 3,117.62 | 18% | $ 561.17 | | $ 2,556.45 | $ 3,117.62 | 561.17 |
| 0777-06888-0 | LENSCRAFTERS #617 | 9/10/2020 | 71 FUEL SURCHARGE | $ 118.80 | $ 118.80 | 0% | $ - | | $ 118.80 | $ 118.80 | - |
| 0777-06888-0 | LENSCRAFTERS #617 | 9/10/2020 | 300 HOURS X LABOR | $ 743.75 | $ 795.45 | 6.50% | $ 51.70 | | $ 743.75 | $ 795.45 | 51.70 |
| 0777-06888-0 | LENSCRAFTERS #617 | 9/10/2020 | 400 OPERATION FEE | $ 52.51 | $ 52.51 | 0% | $ - | | $ 52.51 | $ 52.51 | - |
| 0777-06889-0 | BRENDAMOUR | 9/23/2020 | 5 BOOKING COMMISS | $ 115.68 | $ 115.68 | 0% | $ - | | $ 115.68 | $ 115.68 | - |
| 0777-06889-0 | BRENDAMOUR | 9/23/2020 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | - |
| 0777-06890-0 | BRENDAMOUR | 9/16/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06890-0 | BRENDAMOUR | 9/16/2020 | 290 HOURS VAN AUX. | $ 74,400.00 | $ 79,572.19 | 6.50% | $ 5,172.19 | x | | | |
| 0777-06890-0 | BRENDAMOUR | 9/16/2020 | 300 HOURS X LABOR | $ 75,652.50 | $ 80,911.76 | 6.50% | $ 5,259.26 | x | | | |
| 0777-06890-0 | BRENDAMOUR | 9/16/2020 | 5 BOOKING COMMISS | $ 622.25 | $ 622.25 | 0% | $ - | | $ 622.25 | $ 622.25 | - |
| 0777-06890-0 | BRENDAMOUR | 9/16/2020 | 11 LINE HAUL | $ 2,423.50 | $ 2,955.49 | 18% | $ 531.99 | | $ 2,423.50 | $ 2,955.49 | 531.99 |
| 0777-06890-0 | BRENDAMOUR | 9/16/2020 | 71 FUEL SURCHARGE | $ 215.50 | $ 215.50 | 0% | $ - | | $ 215.50 | $ 215.50 | - |
| 0777-06890-0 | BRENDAMOUR | 9/16/2020 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-06890-0 | BRENDAMOUR | 9/16/2020 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-06890-0 | BRENDAMOUR | 9/16/2020 | 290 HOURS VAN AUX. | $ 650.00 | $ 695.19 | 6.50% | $ 45.19 | | $ 650.00 | $ 695.19 | 45.19 |
| 0777-06890-0 | BRENDAMOUR | 9/16/2020 | 300 HOURS X LABOR | $ 1,120.00 | $ 1,197.86 | 6.50% | $ 77.86 | | $ 1,120.00 | $ 1,197.86 | 77.86 |
| 0777-06890-0 | BRENDAMOUR | 9/16/2020 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | 12.17 |

| ID | Name | Date | Description | Amount | Amount | Rate | Amount | x | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06890-0 | BRENDAMOUR | 9/16/2020 | 400 OPERATION FEE | | 51.46 | | 51.46 | | | 51.46 | 51.46 | - |
| 0777-06891-0 | CASEY'S | 9/23/2020 | 285 DETENTION | 1,500.00 | 1,604.28 | 6.50% | 104.28 | x | | | | |
| 0777-06891-0 | CASEY'S | 9/23/2020 | 290 HOURS VAN AUX. | 62,825.00 | 67,192.51 | 6.50% | 4,367.51 | x | | | | |
| 0777-06891-0 | CASEY'S | 9/23/2020 | 300 HOURS X LABOR | 53,900.00 | 57,647.06 | 6.50% | 3,747.06 | x | | | | |
| 0777-06891-0 | CASEY'S | 9/23/2020 | 5 BOOKING COMMISS | 539.90 | 539.90 | 0% | - | | | 539.90 | 539.90 | - |
| 0777-06891-0 | CASEY'S | 9/23/2020 | 11 LINE HAUL | 2,102.78 | 2,564.37 | 18% | 461.59 | | | 2,102.78 | 2,564.37 | 461.59 |
| 0777-06891-0 | CASEY'S | 9/23/2020 | 71 FUEL SURCHARGE | 183.75 | 183.75 | 0% | - | | | 183.75 | 183.75 | - |
| 0777-06891-0 | CASEY'S | 9/23/2020 | 205 EXTRA STOPS (RE | 1,650.00 | 1,764.71 | 6.50% | 114.71 | | | 1,650.00 | 1,764.71 | 114.71 |
| 0777-06891-0 | CASEY'S | 9/23/2020 | 290 HOURS VAN AUX. | 1,150.00 | 1,229.95 | 6.50% | 79.95 | | | 1,150.00 | 1,229.95 | 79.95 |
| 0777-06891-0 | CASEY'S | 9/23/2020 | 300 HOURS X LABOR | 1,610.00 | 1,721.93 | 6.50% | 111.93 | | | 1,610.00 | 1,721.93 | 111.93 |
| 0777-06891-0 | CASEY'S | 9/23/2020 | 343 METRO SERVICE F | 175.00 | 187.17 | 6.50% | 12.17 | | | 175.00 | 187.17 | 12.17 |
| 0777-06891-0 | CASEY'S | 9/23/2020 | 400 OPERATION FEE | 44.65 | 44.65 | 0% | - | | | 44.65 | 44.65 | - |
| 0777-06892-2 | KANSAS | 10/1/2020 | 285 DETENTION | 3,000.00 | 3,208.56 | 6.50% | 208.56 | x | | | | |
| 0777-06892-2 | KANSAS | 10/1/2020 | 290 HOURS VAN AUX. | 86,687.50 | 92,713.90 | 6.50% | 6,026.40 | x | | | | |
| 0777-06892-2 | KANSAS | 10/1/2020 | 300 HOURS X LABOR | 68,425.00 | 73,181.82 | 6.50% | 4,756.82 | x | | | | |
| 0777-06892-2 | KANSAS | 10/1/2020 | 5 BOOKING COMMISS | 88.73 | 88.73 | 0% | - | | | 88.73 | 88.73 | - |
| 0777-06892-2 | KANSAS | 10/1/2020 | 11 LINE HAUL | 1,597.10 | 1,947.68 | 18% | 350.58 | | | 1,597.10 | 1,947.68 | 350.58 |
| 0777-06892-2 | KANSAS | 10/1/2020 | 71 FUEL SURCHARGE | 114.75 | 114.75 | 0% | - | | | 114.75 | 114.75 | - |
| 0777-06892-2 | KANSAS | 10/1/2020 | 205 EXTRA STOPS (RE | 1,800.00 | 1,925.13 | 6.50% | 125.13 | | | 1,800.00 | 1,925.13 | 125.13 |
| 0777-06892-2 | KANSAS | 10/1/2020 | 300 HOURS X LABOR | 1,750.00 | 1,871.66 | 6.50% | 121.66 | | | 1,750.00 | 1,871.66 | 121.66 |
| 0777-06892-2 | KANSAS | 10/1/2020 | 343 METRO SERVICE F | 150.00 | 160.43 | 6.50% | 10.43 | | | 150.00 | 160.43 | 10.43 |
| 0777-06892-2 | KANSAS | 10/1/2020 | 400 OPERATION FEE | 27.88 | 27.88 | 0% | - | | | 27.88 | 27.88 | - |
| 0777-06893-0 | CASEY'S | 10/7/2020 | 285 DETENTION | 3,000.00 | 3,208.56 | 6.50% | 208.56 | x | | | | |
| 0777-06893-0 | CASEY'S | 10/7/2020 | 290 HOURS VAN AUX. | 77,628.38 | 83,025.01 | 6.50% | 5,396.63 | x | | | | |
| 0777-06893-0 | CASEY'S | 10/7/2020 | 300 HOURS X LABOR | 71,095.06 | 76,037.50 | 6.50% | 4,942.44 | x | | | | |
| 0777-06893-0 | CASEY'S | 10/7/2020 | 5 BOOKING COMMISS | 1,044.65 | 1,044.65 | 0% | - | | | 1,044.65 | 1,044.65 | - |
| 0777-06893-0 | CASEY'S | 10/7/2020 | 11 LINE HAUL | 4,041.15 | 4,928.23 | 18% | 887.08 | | | 4,041.15 | 4,928.23 | 887.08 |
| 0777-06893-0 | CASEY'S | 10/7/2020 | 71 FUEL SURCHARGE | 316.32 | 316.32 | 0% | - | | | 316.32 | 316.32 | - |
| 0777-06893-0 | CASEY'S | 10/7/2020 | 205 EXTRA STOPS (RE | 1,500.00 | 1,604.28 | 6.50% | 104.28 | | | 1,500.00 | 1,604.28 | 104.28 |
| 0777-06893-0 | CASEY'S | 10/7/2020 | 290 HOURS VAN AUX. | 935.00 | 1,000.00 | 6.50% | 65.00 | | | 935.00 | 1,000.00 | 65.00 |
| 0777-06893-0 | CASEY'S | 10/7/2020 | 300 HOURS X LABOR | 1,309.00 | 1,400.00 | 6.50% | 91.00 | | | 1,309.00 | 1,400.00 | 91.00 |
| 0777-06893-0 | CASEY'S | 10/7/2020 | 400 OPERATION FEE | 86.39 | 86.39 | 0% | - | | | 86.39 | 86.39 | - |
| 0777-06894-0 | BRENDAMOUR | 9/16/2020 | 285 DETENTION | 2,400.00 | 2,566.84 | 6.50% | 166.84 | x | | | | |
| 0777-06894-0 | BRENDAMOUR | 9/16/2020 | 290 HOURS VAN AUX. | 73,200.00 | 78,288.77 | 6.50% | 5,088.77 | x | | | | |
| 0777-06894-0 | BRENDAMOUR | 9/16/2020 | 300 HOURS X LABOR | 74,882.50 | 80,088.24 | 6.50% | 5,205.74 | x | | | | |
| 0777-06894-0 | BRENDAMOUR | 9/16/2020 | 5 BOOKING COMMISS | 689.39 | 689.39 | 0% | - | | | 689.39 | 689.39 | - |
| 0777-06894-0 | BRENDAMOUR | 9/16/2020 | 11 LINE HAUL | 2,685.00 | 3,274.39 | 18% | 589.39 | | | 2,685.00 | 3,274.39 | 589.39 |
| 0777-06894-0 | BRENDAMOUR | 9/16/2020 | 71 FUEL SURCHARGE | 214.50 | 214.50 | 0% | - | | | 214.50 | 214.50 | - |
| 0777-06894-0 | BRENDAMOUR | 9/16/2020 | 205 EXTRA STOPS (RE | 1,050.00 | 1,122.99 | 6.50% | 72.99 | | | 1,050.00 | 1,122.99 | 72.99 |
| 0777-06894-0 | BRENDAMOUR | 9/16/2020 | 285 DETENTION | 600.00 | 641.71 | 6.50% | 41.71 | | | 600.00 | 641.71 | 41.71 |
| 0777-06894-0 | BRENDAMOUR | 9/16/2020 | 290 HOURS VAN AUX. | 1,500.00 | 1,604.28 | 6.50% | 104.28 | | | 1,500.00 | 1,604.28 | 104.28 |
| 0777-06894-0 | BRENDAMOUR | 9/16/2020 | 300 HOURS X LABOR | 2,450.00 | 2,620.32 | 6.50% | 170.32 | | | 2,450.00 | 2,620.32 | 170.32 |
| 0777-06894-0 | BRENDAMOUR | 9/16/2020 | 343 METRO SERVICE F | 175.00 | 187.17 | 6.50% | 12.17 | | | 175.00 | 187.17 | 12.17 |
| 0777-06894-0 | BRENDAMOUR | 9/16/2020 | 400 OPERATION FEE | 57.01 | 57.01 | 0% | - | | | 57.01 | 57.01 | - |
| 0777-06895-0 | CASEY'S | 9/23/2020 | 285 DETENTION | 1,800.00 | 1,925.13 | 6.50% | 125.13 | x | | | | |
| 0777-06895-0 | CASEY'S | 9/23/2020 | 290 HOURS VAN AUX. | 55,500.00 | 59,358.29 | 6.50% | 3,858.29 | x | | | | |
| 0777-06895-0 | CASEY'S | 9/23/2020 | 300 HOURS X LABOR | 57,268.75 | 61,250.00 | 6.50% | 3,981.25 | x | | | | |
| 0777-06895-0 | CASEY'S | 9/23/2020 | 300 HOURS X LABOR | 3,360.00 | 3,593.58 | 6.50% | 233.58 | x | | | | |
| 0777-06895-0 | CASEY'S | 9/23/2020 | 5 BOOKING COMMISS | 1,240.32 | 1,240.32 | 0% | - | | | 1,240.32 | 1,240.32 | - |
| 0777-06895-0 | CASEY'S | 9/23/2020 | 11 LINE HAUL | 4,798.09 | 5,851.33 | 18% | 1,053.24 | | | 4,798.09 | 5,851.33 | 1,053.24 |
| 0777-06895-0 | CASEY'S | 9/23/2020 | 71 FUEL SURCHARGE | 352.50 | 352.50 | 0% | - | | | 352.50 | 352.50 | - |
| 0777-06895-0 | CASEY'S | 9/23/2020 | 205 EXTRA STOPS (RE | 1,800.00 | 1,925.13 | 6.50% | 125.13 | | | 1,800.00 | 1,925.13 | 125.13 |
| 0777-06895-0 | CASEY'S | 9/23/2020 | 285 DETENTION | 300.00 | 320.86 | 6.50% | 20.86 | | | 300.00 | 320.86 | 20.86 |
| 0777-06895-0 | CASEY'S | 9/23/2020 | 290 HOURS VAN AUX. | 2,400.00 | 2,566.84 | 6.50% | 166.84 | | | 2,400.00 | 2,566.84 | 166.84 |
| 0777-06895-0 | CASEY'S | 11/9/2020 | 290 HOURS VAN AUX. | (3,763.50) | (4,025.13) | 6.50% | (261.63) | | | (3,763.50) | (4,025.13) | (261.63) |
| 0777-06895-0 | CASEY'S | 11/9/2020 | 300 HOURS X LABOR | (3,940.87) | (4,214.83) | 6.50% | (273.96) | | | (3,940.87) | (4,214.83) | (273.96) |
| 0777-06895-0 | CASEY'S | 9/23/2020 | 343 METRO SERVICE F | 175.00 | 187.17 | 6.50% | 12.17 | | | 175.00 | 187.17 | 12.17 |
| 0777-06895-0 | CASEY'S | 9/23/2020 | 400 OPERATION FEE | 102.58 | 102.58 | 0% | - | | | 102.58 | 102.58 | - |
| 0777-06896-0 | BRENDAMOUR | 9/30/2020 | 285 DETENTION | 3,000.00 | 3,208.56 | 6.50% | 208.56 | x | | | | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06896-0 | BRENDAMOUR | 9/30/2020 | 290 HOURS VAN AUX. | $ | 78,259.50 | $ | 83,700.00 | 6.50% | $ | 5,440.50 | x | | |
| 0777-06896-0 | BRENDAMOUR | 9/30/2020 | 300 HOURS X LABOR | $ | 70,915.08 | $ | 75,845.00 | 6.50% | $ | 4,929.93 | x | | |
| 0777-06896-0 | BRENDAMOUR | 9/30/2020 | 5 BOOKING COMMISS | $ | 1,223.84 | $ | 1,223.84 | 0% | $ | - | | $ 1,223.84 | $ 1,223.84 | $ - |
| 0777-06896-0 | BRENDAMOUR | 9/30/2020 | 11 LINE HAUL | $ | 6,323.19 | $ | 7,711.21 | 18% | $ | 1,388.02 | | $ 6,323.19 | $ 7,711.21 | 1,388.02 |
| 0777-06896-0 | BRENDAMOUR | 9/30/2020 | 71 FUEL SURCHARGE | $ | 825.00 | $ | 825.00 | 0% | $ | - | | $ 825.00 | $ 825.00 | $ - |
| 0777-06896-0 | BRENDAMOUR | 9/30/2020 | 205 EXTRA STOPS (RE | $ | 1,425.00 | $ | 1,524.06 | 6.50% | $ | 99.06 | | $ 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-06896-0 | BRENDAMOUR | 9/30/2020 | 290 HOURS VAN AUX. | $ | 233.75 | $ | 250.00 | 6.50% | $ | 16.25 | | $ 233.75 | $ 250.00 | 16.25 |
| 0777-06896-0 | BRENDAMOUR | 9/30/2020 | 300 HOURS X LABOR | $ | 1,309.00 | $ | 1,400.00 | 6.50% | $ | 91.00 | | $ 1,309.00 | $ 1,400.00 | 91.00 |
| 0777-06896-0 | BRENDAMOUR | 9/30/2020 | 343 METRO SERVICE F | $ | 75.00 | $ | 80.21 | 6.50% | $ | 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-06896-0 | BRENDAMOUR | 9/30/2020 | 400 OPERATION FEE | $ | 128.21 | $ | 128.21 | 0% | $ | - | | $ 128.21 | $ 128.21 | $ - |
| 0777-06897-0 | BRENDAMOUR | 9/16/2020 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | |
| 0777-06897-0 | BRENDAMOUR | 9/16/2020 | 290 HOURS VAN AUX. | $ | 69,938.00 | $ | 74,800.00 | 6.50% | $ | 4,862.00 | x | | |
| 0777-06897-0 | BRENDAMOUR | 9/16/2020 | 300 HOURS X LABOR | $ | 69,655.16 | $ | 74,497.50 | 6.50% | $ | 4,842.34 | x | | |
| 0777-06897-0 | BRENDAMOUR | 9/16/2020 | 5 BOOKING COMMISS | $ | 957.24 | $ | 957.24 | 0% | $ | - | | $ 957.24 | $ 957.24 | $ - |
| 0777-06897-0 | BRENDAMOUR | 9/16/2020 | 11 LINE HAUL | $ | 3,703.00 | $ | 4,515.85 | 18% | $ | 812.85 | | $ 3,703.00 | $ 4,515.85 | 812.85 |
| 0777-06897-0 | BRENDAMOUR | 9/16/2020 | 71 FUEL SURCHARGE | $ | 360.50 | $ | 360.50 | 0% | $ | - | | $ 360.50 | $ 360.50 | $ - |
| 0777-06897-0 | BRENDAMOUR | 9/16/2020 | 205 EXTRA STOPS (RE | $ | 1,350.00 | $ | 1,443.85 | 6.50% | $ | 93.85 | | $ 1,350.00 | $ 1,443.85 | 93.85 |
| 0777-06897-0 | BRENDAMOUR | 9/16/2020 | 290 HOURS VAN AUX. | $ | 327.25 | $ | 350.00 | 6.50% | $ | 22.75 | | $ 327.25 | $ 350.00 | 22.75 |
| 0777-06897-0 | BRENDAMOUR | 9/16/2020 | 300 HOURS X LABOR | $ | 1,309.00 | $ | 1,400.00 | 6.50% | $ | 91.00 | | $ 1,309.00 | $ 1,400.00 | 91.00 |
| 0777-06897-0 | BRENDAMOUR | 9/16/2020 | 400 OPERATION FEE | $ | 79.17 | $ | 79.17 | 0% | $ | - | | $ 79.17 | $ 79.17 | $ - |
| 0777-06898-0 | BRENDAMOUR | 9/16/2020 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | |
| 0777-06898-0 | BRENDAMOUR | 9/16/2020 | 290 HOURS VAN AUX. | $ | 63,989.06 | $ | 68,437.50 | 6.50% | $ | 4,448.44 | x | | |
| 0777-06898-0 | BRENDAMOUR | 9/16/2020 | 300 HOURS X LABOR | $ | 64,141.00 | $ | 68,600.00 | 6.50% | $ | 4,459.00 | x | | |
| 0777-06898-0 | BRENDAMOUR | 9/16/2020 | 5 BOOKING COMMISS | $ | 1,425.63 | $ | 1,425.63 | 0% | $ | - | | $ 1,425.63 | $ 1,425.63 | $ - |
| 0777-06898-0 | BRENDAMOUR | 9/16/2020 | 11 LINE HAUL | $ | 5,514.95 | $ | 6,725.55 | 18% | $ | 1,210.60 | | $ 5,514.95 | $ 6,725.55 | 1,210.60 |
| 0777-06898-0 | BRENDAMOUR | 9/16/2020 | 71 FUEL SURCHARGE | $ | 403.50 | $ | 403.50 | 0% | $ | - | | $ 403.50 | $ 403.50 | $ - |
| 0777-06898-0 | BRENDAMOUR | 9/16/2020 | 205 EXTRA STOPS (RE | $ | 1,650.00 | $ | 1,764.71 | 6.50% | $ | 114.71 | | $ 1,650.00 | $ 1,764.71 | 114.71 |
| 0777-06898-0 | BRENDAMOUR | 9/16/2020 | 290 HOURS VAN AUX. | $ | 935.00 | $ | 1,000.00 | 6.50% | $ | 65.00 | | $ 935.00 | $ 1,000.00 | 65.00 |
| 0777-06898-0 | BRENDAMOUR | 9/16/2020 | 300 HOURS X LABOR | $ | 1,472.63 | $ | 1,575.01 | 6.50% | $ | 102.38 | | $ 1,472.63 | $ 1,575.01 | 102.38 |
| 0777-06898-0 | BRENDAMOUR | 9/16/2020 | 343 METRO SERVICE F | $ | 125.00 | $ | 133.69 | 6.50% | $ | 8.69 | | $ 125.00 | $ 133.69 | 8.69 |
| 0777-06898-0 | BRENDAMOUR | 9/16/2020 | 400 OPERATION FEE | $ | 117.90 | $ | 117.90 | 0% | $ | - | | $ 117.90 | $ 117.90 | $ - |
| 0777-06899-0 | BRENDAMOUR | 9/16/2020 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | |
| 0777-06899-0 | BRENDAMOUR | 9/16/2020 | 290 HOURS VAN AUX. | $ | 73,315.69 | $ | 78,412.50 | 6.50% | $ | 5,096.81 | x | | |
| 0777-06899-0 | BRENDAMOUR | 9/16/2020 | 300 HOURS X LABOR | $ | 71,095.06 | $ | 76,037.50 | 6.50% | $ | 4,942.44 | x | | |
| 0777-06899-0 | BRENDAMOUR | 9/16/2020 | 5 BOOKING COMMISS | $ | 1,066.13 | $ | 1,066.13 | 0% | $ | - | | $ 1,066.13 | $ 1,066.13 | $ - |
| 0777-06899-0 | BRENDAMOUR | 9/16/2020 | 11 LINE HAUL | $ | 4,124.25 | $ | 5,029.57 | 18% | $ | 905.32 | | $ 4,124.25 | $ 5,029.57 | 905.32 |
| 0777-06899-0 | BRENDAMOUR | 9/16/2020 | 71 FUEL SURCHARGE | $ | 301.75 | $ | 301.75 | 0% | $ | - | | $ 301.75 | $ 301.75 | $ - |
| 0777-06899-0 | BRENDAMOUR | 9/16/2020 | 205 EXTRA STOPS (RE | $ | 1,350.00 | $ | 1,443.85 | 6.50% | $ | 93.85 | | $ 1,350.00 | $ 1,443.85 | 93.85 |
| 0777-06899-0 | BRENDAMOUR | 9/16/2020 | 290 HOURS VAN AUX. | $ | 374.00 | $ | 400.00 | 6.50% | $ | 26.00 | | $ 374.00 | $ 400.00 | 26.00 |
| 0777-06899-0 | BRENDAMOUR | 9/16/2020 | 300 HOURS X LABOR | $ | 1,341.73 | $ | 1,435.01 | 6.50% | $ | 93.28 | | $ 1,341.73 | $ 1,435.01 | 93.28 |
| 0777-06899-0 | BRENDAMOUR | 9/16/2020 | 343 METRO SERVICE F | $ | 175.00 | $ | 187.17 | 6.50% | $ | 12.17 | | $ 175.00 | $ 187.17 | 12.17 |
| 0777-06899-0 | BRENDAMOUR | 9/16/2020 | 400 OPERATION FEE | $ | 88.17 | $ | 88.17 | 0% | $ | - | | $ 88.17 | $ 88.17 | $ - |
| 0777-06900-0 | BRENDAMOUR | 9/16/2020 | 290 HOURS VAN AUX. | $ | 45,581.25 | $ | 48,750.00 | 6.50% | $ | 3,168.75 | x | | |
| 0777-06900-0 | BRENDAMOUR | 9/16/2020 | 300 HOURS X LABOR | $ | 46,862.20 | $ | 50,120.00 | 6.50% | $ | 3,257.80 | x | | |
| 0777-06900-0 | BRENDAMOUR | 9/16/2020 | 5 BOOKING COMMISS | $ | 673.07 | $ | 673.07 | 0% | $ | - | | $ 673.07 | $ 673.07 | $ - |
| 0777-06900-0 | BRENDAMOUR | 9/16/2020 | 11 LINE HAUL | $ | 2,621.43 | $ | 3,196.87 | 18% | $ | 575.44 | | $ 2,621.43 | $ 3,196.87 | 575.44 |
| 0777-06900-0 | BRENDAMOUR | 9/16/2020 | 71 FUEL SURCHARGE | $ | 190.50 | $ | 190.50 | 0% | $ | - | | $ 190.50 | $ 190.50 | $ - |
| 0777-06900-0 | BRENDAMOUR | 9/16/2020 | 205 EXTRA STOPS (RE | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-06900-0 | BRENDAMOUR | 9/16/2020 | 285 DETENTION | $ | 600.00 | $ | 641.71 | 6.50% | $ | 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-06900-0 | BRENDAMOUR | 9/16/2020 | 290 HOURS VAN AUX. | $ | 607.75 | $ | 650.00 | 6.50% | $ | 42.25 | | $ 607.75 | $ 650.00 | 42.25 |
| 0777-06900-0 | BRENDAMOUR | 9/16/2020 | 300 HOURS X LABOR | $ | 1,210.83 | $ | 1,295.01 | 6.50% | $ | 84.18 | | $ 1,210.83 | $ 1,295.01 | 84.18 |
| 0777-06900-0 | BRENDAMOUR | 9/16/2020 | 400 OPERATION FEE | $ | 55.66 | $ | 55.66 | 0% | $ | - | | $ 55.66 | $ 55.66 | $ - |
| 0777-06901-0 | BRENDAMOUR | 9/16/2020 | 285 DETENTION | $ | 1,800.00 | $ | 1,925.13 | 6.50% | $ | 125.13 | x | | |
| 0777-06901-0 | BRENDAMOUR | 9/16/2020 | 290 HOURS VAN AUX. | $ | 73,514.38 | $ | 78,625.01 | 6.50% | $ | 5,110.63 | x | | |
| 0777-06901-0 | BRENDAMOUR | 9/16/2020 | 300 HOURS X LABOR | $ | 69,655.16 | $ | 74,497.50 | 6.50% | $ | 4,842.34 | x | | |
| 0777-06901-0 | BRENDAMOUR | 9/16/2020 | 1 ORIGIN COMMISSI | $ | 103.38 | $ | 103.38 | 0% | $ | - | | $ 103.38 | $ 103.38 | $ - |
| 0777-06901-0 | BRENDAMOUR | 9/16/2020 | 5 BOOKING COMMISS | $ | 516.92 | $ | 516.92 | 0% | $ | - | | $ 516.92 | $ 516.92 | $ - |
| 0777-06901-0 | BRENDAMOUR | 9/16/2020 | 11 LINE HAUL | $ | 2,532.89 | $ | 3,088.89 | 18% | $ | 556.00 | | $ 2,532.89 | $ 3,088.89 | 556.00 |
| 0777-06901-0 | BRENDAMOUR | 9/16/2020 | 71 FUEL SURCHARGE | $ | 168.25 | $ | 168.25 | 0% | $ | - | | $ 168.25 | $ 168.25 | $ - |

| Invoice | Customer | Date | Description | $ | $ | % | $ | x | $ | $ | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06901-0 | BRENDAMOUR | 9/16/2020 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | 31.28 |
| 0777-06901-0 | BRENDAMOUR | 9/16/2020 | 290 HOURS VAN AUX. | $ 327.25 | $ 350.00 | 6.50% | $ 22.75 | | $ 327.25 | $ 350.00 | 22.75 |
| 0777-06901-0 | BRENDAMOUR | 9/16/2020 | 300 HOURS X LABOR | $ 490.88 | $ 525.01 | 6.50% | $ 34.13 | | $ 490.88 | $ 525.01 | 34.13 |
| 0777-06901-0 | BRENDAMOUR | 9/16/2020 | 343 METRO SERVICE F | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | 6.95 |
| 0777-06901-0 | BRENDAMOUR | 9/16/2020 | 400 OPERATION FEE | $ 54.15 | $ 54.15 | 0% | $ - | | $ 54.15 | $ 54.15 | - |
| 0777-06903-0 | BRENDAMOUR | 9/16/2020 | 290 HOURS VAN AUX. | $ 76,786.88 | $ 82,125.01 | 6.50% | $ 5,338.13 | x | | | |
| 0777-06903-0 | BRENDAMOUR | 9/16/2020 | 300 HOURS X LABOR | $ 70,915.08 | $ 75,845.01 | 6.50% | $ 4,929.93 | x | | | |
| 0777-06903-0 | BRENDAMOUR | 9/16/2020 | 5 BOOKING COMMISS | $ 869.73 | $ 869.73 | 0% | $ - | | $ 869.73 | $ 869.73 | - |
| 0777-06903-0 | BRENDAMOUR | 9/16/2020 | 11 LINE HAUL | $ 3,364.48 | $ 4,103.02 | 18% | $ 738.54 | | $ 3,364.48 | $ 4,103.02 | 738.54 |
| 0777-06903-0 | BRENDAMOUR | 9/16/2020 | 71 FUEL SURCHARGE | $ 330.25 | $ 330.25 | 0% | $ - | | $ 330.25 | $ 330.25 | - |
| 0777-06903-0 | BRENDAMOUR | 9/16/2020 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-06903-0 | BRENDAMOUR | 9/16/2020 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-06903-0 | BRENDAMOUR | 9/16/2020 | 300 HOURS X LABOR | $ 130.90 | $ 140.00 | 6.50% | $ 9.10 | | $ 130.90 | $ 140.00 | 9.10 |
| 0777-06903-0 | BRENDAMOUR | 9/16/2020 | 400 OPERATION FEE | $ 71.93 | $ 71.93 | 0% | $ - | | $ 71.93 | $ 71.93 | - |
| 0777-06904-0 | AMERITECH | 12/21/2020 | 5 BOOKING COMMISS | $ 128.84 | $ 128.84 | 0% | $ - | | $ 128.84 | $ 128.84 | - |
| 0777-06904-0 | AMERITECH | 12/21/2020 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | - |
| 0777-06905-0 | AMERITECH | 9/29/2020 | 1 ORIGIN COMMISSI | $ 51.82 | $ 51.82 | 0% | $ - | | $ 51.82 | $ 51.82 | - |
| 0777-06905-0 | AMERITECH | 9/29/2020 | 5 BOOKING COMMISS | $ 259.12 | $ 259.12 | 0% | $ - | | $ 259.12 | $ 259.12 | - |
| 0777-06906-0 | LENSCRAFTERS #290 | 9/16/2020 | 1 ORIGIN COMMISSI | $ 104.80 | $ 104.80 | 0% | $ - | | $ 104.80 | $ 104.80 | - |
| 0777-06906-0 | LENSCRAFTERS #290 | 9/16/2020 | 5 BOOKING COMMISS | $ 523.98 | $ 523.98 | 0% | $ - | | $ 523.98 | $ 523.98 | - |
| 0777-06906-0 | LENSCRAFTERS #290 | 9/16/2020 | 145 RECEIPT ATTACHE | $ 1,000.00 | $ 1,000.00 | 0% | $ - | | $ 1,000.00 | $ 1,000.00 | - |
| 0777-06906-0 | LENSCRAFTERS #290 | 9/16/2020 | 300 HOURS X LABOR | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-06907-0 | READYSPACES | 9/23/2020 | 5 BOOKING COMMISS | $ 95.46 | $ 95.46 | 0% | $ - | | $ 95.46 | $ 95.46 | - |
| 0777-06907-0 | READYSPACES | 9/23/2020 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | - |
| 0777-06908-0 | BRENDAMOUR | 9/30/2020 | 285 DETENTION | $ 3,000.00 | $ 3,208.56 | 6.50% | $ 208.56 | x | | | |
| 0777-06908-0 | BRENDAMOUR | 9/30/2020 | 290 HOURS VAN AUX. | $ 77,838.75 | $ 83,250.00 | 6.50% | $ 5,411.25 | x | | | |
| 0777-06908-0 | BRENDAMOUR | 9/30/2020 | 300 HOURS X LABOR | $ 71,095.06 | $ 76,037.50 | 6.50% | $ 4,942.44 | x | | | |
| 0777-06908-0 | BRENDAMOUR | 9/30/2020 | 5 BOOKING COMMISS | $ 780.83 | $ 780.83 | 0% | $ - | | $ 780.83 | $ 780.83 | - |
| 0777-06908-0 | BRENDAMOUR | 9/30/2020 | 11 LINE HAUL | $ 3,041.13 | $ 3,708.70 | 18% | $ 667.57 | | $ 3,041.13 | $ 3,708.70 | 667.57 |
| 0777-06908-0 | BRENDAMOUR | 9/30/2020 | 71 FUEL SURCHARGE | $ 221.00 | $ 221.00 | 0% | $ - | | $ 221.00 | $ 221.00 | - |
| 0777-06908-0 | BRENDAMOUR | 9/30/2020 | 205 EXTRA STOPS (RE | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | | $ 2,100.00 | $ 2,245.99 | 145.99 |
| 0777-06908-0 | BRENDAMOUR | 9/30/2020 | 290 HOURS VAN AUX. | $ 420.75 | $ 450.00 | 6.50% | $ 29.25 | | $ 420.75 | $ 450.00 | 29.25 |
| 0777-06908-0 | BRENDAMOUR | 9/30/2020 | 300 HOURS X LABOR | $ 2,094.40 | $ 2,240.00 | 6.50% | $ 145.60 | | $ 2,094.40 | $ 2,240.00 | 145.60 |
| 0777-06908-0 | BRENDAMOUR | 9/30/2020 | 400 OPERATION FEE | $ 64.58 | $ 64.58 | 0% | $ - | | $ 64.58 | $ 64.58 | - |
| 0777-06909-0 | BRENDAMOUR | 9/30/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06909-0 | BRENDAMOUR | 9/30/2020 | 290 HOURS VAN AUX. | $ 81,052.81 | $ 86,687.50 | 6.50% | $ 5,634.69 | x | | | |
| 0777-06909-0 | BRENDAMOUR | 9/30/2020 | 300 HOURS X LABOR | $ 71,095.06 | $ 76,037.50 | 6.50% | $ 4,942.44 | x | | | |
| 0777-06909-0 | BRENDAMOUR | 9/30/2020 | 5 BOOKING COMMISS | $ 2,034.69 | $ 2,034.69 | 0% | $ - | | $ 2,034.69 | $ 2,034.69 | - |
| 0777-06909-0 | BRENDAMOUR | 9/30/2020 | 11 LINE HAUL | $ 7,871.06 | $ 9,598.85 | 18% | $ 1,727.79 | | $ 7,871.06 | $ 9,598.85 | 1,727.79 |
| 0777-06909-0 | BRENDAMOUR | 9/30/2020 | 71 FUEL SURCHARGE | $ 829.75 | $ 829.75 | 0% | $ - | | $ 829.75 | $ 829.75 | - |
| 0777-06909-0 | BRENDAMOUR | 9/30/2020 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | | $ 1,800.00 | $ 1,925.13 | 125.13 |
| 0777-06909-0 | BRENDAMOUR | 9/30/2020 | 290 HOURS VAN AUX. | $ 654.50 | $ 700.00 | 6.50% | $ 45.50 | | $ 654.50 | $ 700.00 | 45.50 |
| 0777-06909-0 | BRENDAMOUR | 9/30/2020 | 300 HOURS X LABOR | $ 1,701.70 | $ 1,820.00 | 6.50% | $ 118.30 | | $ 1,701.70 | $ 1,820.00 | 118.30 |
| 0777-06909-0 | BRENDAMOUR | 9/30/2020 | 343 METRO SERVICE F | $ 200.00 | $ 213.90 | 6.50% | $ 13.90 | | $ 200.00 | $ 213.90 | 13.90 |
| 0777-06909-0 | BRENDAMOUR | 9/30/2020 | 400 OPERATION FEE | $ 168.27 | $ 168.27 | 0% | $ - | | $ 168.27 | $ 168.27 | - |
| 0777-06910-0 | BRENDAMOUR | 9/16/2020 | 285 DETENTION | $ 2,700.00 | $ 2,887.70 | 6.50% | $ 187.70 | x | | | |
| 0777-06910-0 | BRENDAMOUR | 9/16/2020 | 290 HOURS VAN AUX. | $ 68,255.00 | $ 73,000.00 | 6.50% | $ 4,745.00 | x | | | |
| 0777-06910-0 | BRENDAMOUR | 9/16/2020 | 300 HOURS X LABOR | $ 70,915.08 | $ 75,845.01 | 6.50% | $ 4,929.93 | x | | | |
| 0777-06910-0 | BRENDAMOUR | 9/16/2020 | 5 BOOKING COMMISS | $ 461.87 | $ 461.87 | 0% | $ - | | $ 461.87 | $ 461.87 | - |
| 0777-06910-0 | BRENDAMOUR | 9/16/2020 | 11 LINE HAUL | $ 2,401.74 | $ 2,928.95 | 18% | $ 527.21 | | $ 2,401.74 | $ 2,928.95 | 527.21 |
| 0777-06910-0 | BRENDAMOUR | 9/16/2020 | 71 FUEL SURCHARGE | $ 240.00 | $ 240.00 | 0% | $ - | | $ 240.00 | $ 240.00 | - |
| 0777-06910-0 | BRENDAMOUR | 9/16/2020 | 300 HOURS X LABOR | $ 130.90 | $ 140.00 | 6.50% | $ 9.10 | | $ 130.90 | $ 140.00 | 9.10 |
| 0777-06910-0 | BRENDAMOUR | 9/16/2020 | 400 OPERATION FEE | $ 48.38 | $ 48.38 | 0% | $ - | | $ 48.38 | $ 48.38 | - |
| 0777-06911-0 | BRENDAMOUR | 9/30/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06911-0 | BRENDAMOUR | 9/30/2020 | 290 HOURS VAN AUX. | $ 81,941.06 | $ 87,637.50 | 6.50% | $ 5,696.44 | x | | | |
| 0777-06911-0 | BRENDAMOUR | 9/30/2020 | 300 HOURS X LABOR | $ 71,095.06 | $ 76,037.50 | 6.50% | $ 4,942.44 | x | | | |
| 0777-06911-0 | BRENDAMOUR | 9/30/2020 | 5 BOOKING COMMISS | $ 715.66 | $ 715.66 | 0% | $ - | | $ 715.66 | $ 715.66 | - |
| 0777-06911-0 | BRENDAMOUR | 9/30/2020 | 11 LINE HAUL | $ 2,787.30 | $ 3,399.15 | 18% | $ 611.85 | | $ 2,787.30 | $ 3,399.15 | 611.85 |
| 0777-06911-0 | BRENDAMOUR | 9/30/2020 | 71 FUEL SURCHARGE | $ 182.00 | $ 182.00 | 0% | $ - | | $ 182.00 | $ 182.00 | - |

| ID | Name | Date | Description | $ | | % | $ | x | $ | $ | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06911-0 | BRENDAMOUR | 9/30/2020 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | $ 57.35 |
| 0777-06911-0 | BRENDAMOUR | 9/30/2020 | 290 HOURS VAN AUX. | $ 233.75 | $ 250.00 | 6.50% | $ 16.25 | | $ 233.75 | $ 250.00 | $ 16.25 |
| 0777-06911-0 | BRENDAMOUR | 9/30/2020 | 300 HOURS X LABOR | $ 1,047.20 | $ 1,120.00 | 6.50% | $ 72.80 | | $ 1,047.20 | $ 1,120.00 | $ 72.80 |
| 0777-06911-0 | BRENDAMOUR | 9/30/2020 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-06911-0 | BRENDAMOUR | 9/30/2020 | 400 OPERATION FEE | $ 59.19 | $ 59.19 | 0% | $ - | | $ 59.19 | $ 59.19 | $ - |
| 0777-06912-0 | BRENDAMOUR | 9/23/2020 | 290 HOURS VAN AUX. | $ 50,069.25 | $ 53,550.00 | 6.50% | $ 3,480.75 | x | | | |
| 0777-06912-0 | BRENDAMOUR | 9/23/2020 | 300 HOURS X LABOR | $ 45,127.78 | $ 48,265.01 | 6.50% | $ 3,137.23 | x | | | |
| 0777-06912-0 | BRENDAMOUR | 9/23/2020 | 5 BOOKING COMMISS | $ 1,142.96 | $ 1,142.96 | 0% | $ - | | $ 1,142.96 | $ 1,142.96 | $ - |
| 0777-06912-0 | BRENDAMOUR | 9/23/2020 | 11 LINE HAUL | $ 4,421.45 | $ 5,392.01 | 18% | $ 970.56 | | $ 4,421.45 | $ 5,392.01 | $ 970.56 |
| 0777-06912-0 | BRENDAMOUR | 9/23/2020 | 71 FUEL SURCHARGE | $ 434.00 | $ 434.00 | 0% | $ - | | $ 434.00 | $ 434.00 | $ - |
| 0777-06912-0 | BRENDAMOUR | 9/23/2020 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-06912-0 | BRENDAMOUR | 9/23/2020 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-06912-0 | BRENDAMOUR | 9/23/2020 | 290 HOURS VAN AUX. | $ 420.75 | $ 450.00 | 6.50% | $ 29.25 | | $ 420.75 | $ 450.00 | $ 29.25 |
| 0777-06912-0 | BRENDAMOUR | 9/23/2020 | 300 HOURS X LABOR | $ 719.95 | $ 770.00 | 6.50% | $ 50.05 | | $ 719.95 | $ 770.00 | $ 50.05 |
| 0777-06912-0 | BRENDAMOUR | 9/23/2020 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-06912-0 | BRENDAMOUR | 9/23/2020 | 400 OPERATION FEE | $ 94.53 | $ 94.53 | 0% | $ - | | $ 94.53 | $ 94.53 | $ - |
| 0777-06913-3 | BRENDAMOUR | 9/30/2020 | 285 DETENTION | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | x | | | |
| 0777-06913-3 | BRENDAMOUR | 9/30/2020 | 290 HOURS VAN AUX. | $ 63,989.06 | $ 68,437.50 | 6.50% | $ 4,448.44 | x | | | |
| 0777-06913-3 | BRENDAMOUR | 9/30/2020 | 300 HOURS X LABOR | $ 51,574.60 | $ 55,160.00 | 6.50% | $ 3,585.40 | x | | | |
| 0777-06913-3 | BRENDAMOUR | 9/30/2020 | 5 BOOKING COMMISS | $ 779.56 | $ 779.56 | 0% | $ - | | $ 779.56 | $ 779.56 | $ - |
| 0777-06913-3 | BRENDAMOUR | 9/30/2020 | 11 LINE HAUL | $ 3,036.17 | $ 3,702.65 | 18% | $ 666.48 | | $ 3,036.17 | $ 3,702.65 | $ 666.48 |
| 0777-06913-3 | BRENDAMOUR | 9/30/2020 | 71 FUEL SURCHARGE | $ 198.25 | $ 198.25 | 0% | $ - | | $ 198.25 | $ 198.25 | $ - |
| 0777-06913-3 | BRENDAMOUR | 9/30/2020 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | $ 52.14 |
| 0777-06913-3 | BRENDAMOUR | 9/30/2020 | 290 HOURS VAN AUX. | $ 514.25 | $ 550.00 | 6.50% | $ 35.75 | | $ 514.25 | $ 550.00 | $ 35.75 |
| 0777-06913-3 | BRENDAMOUR | 9/30/2020 | 300 HOURS X LABOR | $ 850.85 | $ 910.00 | 6.50% | $ 59.15 | | $ 850.85 | $ 910.00 | $ 59.15 |
| 0777-06913-3 | BRENDAMOUR | 9/30/2020 | 400 OPERATION FEE | $ 64.47 | $ 64.47 | 0% | $ - | | $ 64.47 | $ 64.47 | $ - |
| 0777-06914-0 | BRENDAMOUR | 9/23/2020 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-06914-0 | BRENDAMOUR | 9/23/2020 | 290 HOURS VAN AUX. | $ 51,191.25 | $ 54,750.00 | 6.50% | $ 3,558.75 | x | | | |
| 0777-06914-0 | BRENDAMOUR | 9/23/2020 | 300 HOURS X LABOR | $ 49,087.50 | $ 52,500.00 | 6.50% | $ 3,412.50 | x | | | |
| 0777-06914-0 | BRENDAMOUR | 9/23/2020 | 5 BOOKING COMMISS | $ 947.79 | $ 947.79 | 0% | $ - | | $ 947.79 | $ 947.79 | $ - |
| 0777-06914-0 | BRENDAMOUR | 9/23/2020 | 11 LINE HAUL | $ 3,666.44 | $ 4,471.27 | 18% | $ 804.83 | | $ 3,666.44 | $ 4,471.27 | $ 804.83 |
| 0777-06914-0 | BRENDAMOUR | 9/23/2020 | 71 FUEL SURCHARGE | $ 368.00 | $ 368.00 | 0% | $ - | | $ 368.00 | $ 368.00 | $ - |
| 0777-06914-0 | BRENDAMOUR | 9/23/2020 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | $ 36.50 |
| 0777-06914-0 | BRENDAMOUR | 9/23/2020 | 290 HOURS VAN AUX. | $ 374.00 | $ 400.00 | 6.50% | $ 26.00 | | $ 374.00 | $ 400.00 | $ 26.00 |
| 0777-06914-0 | BRENDAMOUR | 9/23/2020 | 300 HOURS X LABOR | $ 916.30 | $ 980.00 | 6.50% | $ 63.70 | | $ 916.30 | $ 980.00 | $ 63.70 |
| 0777-06914-0 | BRENDAMOUR | 9/23/2020 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-06914-0 | BRENDAMOUR | 9/23/2020 | 400 OPERATION FEE | $ 78.38 | $ 78.38 | 0% | $ - | | $ 78.38 | $ 78.38 | $ - |
| 0777-06915-0 | BRENDAMOUR | 9/23/2020 | 285 DETENTION | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | x | | | |
| 0777-06915-0 | BRENDAMOUR | 9/23/2020 | 290 HOURS VAN AUX. | $ 59,886.75 | $ 64,050.00 | 6.50% | $ 4,163.25 | x | | | |
| 0777-06915-0 | BRENDAMOUR | 9/23/2020 | 300 HOURS X LABOR | $ 50,789.20 | $ 54,320.00 | 6.50% | $ 3,530.80 | x | | | |
| 0777-06915-0 | BRENDAMOUR | 9/23/2020 | 5 BOOKING COMMISS | $ 1,286.81 | $ 1,286.81 | 0% | $ - | | $ 1,286.81 | $ 1,286.81 | $ - |
| 0777-06915-0 | BRENDAMOUR | 9/23/2020 | 11 LINE HAUL | $ 4,977.92 | $ 6,070.63 | 18% | $ 1,092.71 | | $ 4,977.92 | $ 6,070.63 | $ 1,092.71 |
| 0777-06915-0 | BRENDAMOUR | 9/23/2020 | 71 FUEL SURCHARGE | $ 327.25 | $ 327.25 | 0% | $ - | | $ 327.25 | $ 327.25 | $ - |
| 0777-06915-0 | BRENDAMOUR | 9/23/2020 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | $ 104.28 |
| 0777-06915-0 | BRENDAMOUR | 9/23/2020 | 290 HOURS VAN AUX. | $ 981.75 | $ 1,050.00 | 6.50% | $ 68.25 | | $ 981.75 | $ 1,050.00 | $ 68.25 |
| 0777-06915-0 | BRENDAMOUR | 9/23/2020 | 300 HOURS X LABOR | $ 1,374.45 | $ 1,470.00 | 6.50% | $ 95.55 | | $ 1,374.45 | $ 1,470.00 | $ 95.55 |
| 0777-06915-0 | BRENDAMOUR | 9/23/2020 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | $ 12.17 |
| 0777-06915-0 | BRENDAMOUR | 9/23/2020 | 400 OPERATION FEE | $ 106.42 | $ 106.42 | 0% | $ - | | $ 106.42 | $ 106.42 | $ - |
| 0777-06916-0 | BRENDAMOUR | 12/21/2020 | 5 BOOKING COMMISS | $ 75.71 | $ 75.71 | 0% | $ - | | $ 75.71 | $ 75.71 | $ - |
| 0777-06916-0 | BRENDAMOUR | 12/21/2020 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-06917-0 | BRENDAMOUR | 9/30/2020 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-06917-0 | BRENDAMOUR | 9/30/2020 | 290 HOURS VAN AUX. | $ 81,052.81 | $ 86,687.50 | 6.50% | $ 5,634.69 | x | | | |
| 0777-06917-0 | BRENDAMOUR | 9/30/2020 | 300 HOURS X LABOR | $ 70,195.13 | $ 75,075.01 | 6.50% | $ 4,879.88 | x | | | |
| 0777-06917-0 | BRENDAMOUR | 9/30/2020 | 5 BOOKING COMMISS | $ 82.01 | $ 82.01 | 0% | $ - | | $ 82.01 | $ 82.01 | $ - |
| 0777-06917-0 | BRENDAMOUR | 9/30/2020 | 11 LINE HAUL | $ 1,476.13 | $ 1,800.16 | 18% | $ 324.03 | | $ 1,476.13 | $ 1,800.16 | $ 324.03 |
| 0777-06917-0 | BRENDAMOUR | 9/30/2020 | 71 FUEL SURCHARGE | $ 79.25 | $ 79.25 | 0% | $ - | | $ 79.25 | $ 79.25 | $ - |
| 0777-06917-0 | BRENDAMOUR | 9/30/2020 | 300 HOURS X LABOR | $ 98.18 | $ 105.01 | 6.50% | $ 6.83 | | $ 98.18 | $ 105.01 | $ 6.83 |
| 0777-06917-0 | BRENDAMOUR | 9/30/2020 | 400 OPERATION FEE | $ 25.77 | $ 25.77 | 0% | $ - | | $ 25.77 | $ 25.77 | $ - |
| 0777-06918-0 | BRENDAMOUR | 9/30/2020 | 5 BOOKING COMMISS | $ 535.28 | $ 535.28 | 0% | | | | | |

| Invoice | Customer | Date | Description | Amount | | Amount | Rate | | Amount | x | | Amount | | Amount | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06918-0 | BRENDAMOUR | 9/30/2020 | 300 HOURS X LABOR | $ | 2,977.98 | $ | 3,185.01 | 6.50% | $ | 207.03 | | $ | 2,977.98 | $ | 3,185.01 | $ | 207.03 |
| 0777-06919-0 | BRENDAMOUR | 9/30/2020 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x |
| 0777-06919-0 | BRENDAMOUR | 9/30/2020 | 290 HOURS VAN AUX. | $ | 82,607.25 | $ | 88,350.00 | 6.50% | $ | 5,742.75 | x |
| 0777-06919-0 | BRENDAMOUR | 9/30/2020 | 300 HOURS X LABOR | $ | 70,915.08 | $ | 75,845.01 | 6.50% | $ | 4,929.93 | x |
| 0777-06919-0 | BRENDAMOUR | 9/30/2020 | 5 BOOKING COMMISS | $ | 1,137.69 | $ | 1,137.69 | 0% | $ | - | | $ | 1,137.69 | $ | 1,137.69 | $ | - |
| 0777-06919-0 | BRENDAMOUR | 9/30/2020 | 11 LINE HAUL | $ | 4,401.08 | $ | 5,367.17 | 18% | $ | 966.09 | | $ | 4,401.08 | $ | 5,367.17 | $ | 966.09 |
| 0777-06919-0 | BRENDAMOUR | 9/30/2020 | 71 FUEL SURCHARGE | $ | 432.00 | $ | 432.00 | 0% | $ | - | | $ | 432.00 | $ | 432.00 | $ | - |
| 0777-06919-0 | BRENDAMOUR | 9/30/2020 | 205 EXTRA STOPS (RE | $ | 1,425.00 | $ | 1,524.06 | 6.50% | $ | 99.06 | | $ | 1,425.00 | $ | 1,524.06 | $ | 99.06 |
| 0777-06919-0 | BRENDAMOUR | 9/30/2020 | 290 HOURS VAN AUX. | $ | 187.00 | $ | 200.00 | 6.50% | $ | 13.00 | | $ | 187.00 | $ | 200.00 | $ | 13.00 |
| 0777-06919-0 | BRENDAMOUR | 9/30/2020 | 300 HOURS X LABOR | $ | 1,341.73 | $ | 1,435.01 | 6.50% | $ | 93.28 | | $ | 1,341.73 | $ | 1,435.01 | $ | 93.28 |
| 0777-06919-0 | BRENDAMOUR | 9/30/2020 | 400 OPERATION FEE | $ | 94.09 | $ | 94.09 | 0% | $ | - | | $ | 94.09 | $ | 94.09 | $ | - |
| 0777-06920-0 | READYSPACES | 10/6/2020 | 1 ORIGIN COMMISSI | $ | 93.10 | $ | 93.10 | 0% | $ | - | | $ | 93.10 | $ | 93.10 | $ | - |
| 0777-06920-0 | READYSPACES | 10/6/2020 | 5 BOOKING COMMISS | $ | 465.48 | $ | 465.48 | 0% | $ | - | | $ | 465.48 | $ | 465.48 | $ | - |
| 0777-06920-0 | READYSPACES | 10/6/2020 | 180 TRIP TRANSIT IN | $ | 52.50 | $ | 52.50 | 0% | $ | - | | $ | 52.50 | $ | 52.50 | $ | - |
| 0777-06921-0 | BRENDAMOUR | 9/30/2020 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x |
| 0777-06921-0 | BRENDAMOUR | 9/30/2020 | 290 HOURS VAN AUX. | $ | 75,524.63 | $ | 80,775.01 | 6.50% | $ | 5,250.38 | x |
| 0777-06921-0 | BRENDAMOUR | 9/30/2020 | 300 HOURS X LABOR | $ | 70,735.09 | $ | 75,652.50 | 6.50% | $ | 4,917.41 | x |
| 0777-06921-0 | BRENDAMOUR | 9/30/2020 | 5 BOOKING COMMISS | $ | 833.16 | $ | 833.16 | 0% | $ | - | | $ | 833.16 | $ | 833.16 | $ | - |
| 0777-06921-0 | BRENDAMOUR | 9/30/2020 | 11 LINE HAUL | $ | 3,244.94 | $ | 3,957.24 | 18% | $ | 712.30 | | $ | 3,244.94 | $ | 3,957.24 | $ | 712.30 |
| 0777-06921-0 | BRENDAMOUR | 9/30/2020 | 71 FUEL SURCHARGE | $ | 232.00 | $ | 232.00 | 0% | $ | - | | $ | 232.00 | $ | 232.00 | $ | - |
| 0777-06921-0 | BRENDAMOUR | 9/30/2020 | 205 EXTRA STOPS (RE | $ | 1,950.00 | $ | 2,085.56 | 6.50% | $ | 135.56 | | $ | 1,950.00 | $ | 2,085.56 | $ | 135.56 |
| 0777-06921-0 | BRENDAMOUR | 9/30/2020 | 290 HOURS VAN AUX. | $ | 233.75 | $ | 250.00 | 6.50% | $ | 16.25 | | $ | 233.75 | $ | 250.00 | $ | 16.25 |
| 0777-06921-0 | BRENDAMOUR | 9/30/2020 | 300 HOURS X LABOR | $ | 1,930.78 | $ | 2,065.01 | 6.50% | $ | 134.23 | | $ | 1,930.78 | $ | 2,065.01 | $ | 134.23 |
| 0777-06921-0 | BRENDAMOUR | 9/30/2020 | 343 METRO SERVICE F | $ | 125.00 | $ | 133.69 | 6.50% | $ | 8.69 | | $ | 125.00 | $ | 133.69 | $ | 8.69 |
| 0777-06921-0 | BRENDAMOUR | 9/30/2020 | 400 OPERATION FEE | $ | 68.90 | $ | 68.90 | 0% | $ | - | | $ | 68.90 | $ | 68.90 | $ | - |
| 0777-06922-0 | BRENDAMOUR | 9/30/2020 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x |
| 0777-06922-0 | BRENDAMOUR | 9/30/2020 | 290 HOURS VAN AUX. | $ | 73,315.69 | $ | 78,412.50 | 6.50% | $ | 5,096.81 | x |
| 0777-06922-0 | BRENDAMOUR | 9/30/2020 | 300 HOURS X LABOR | $ | 60,778.51 | $ | 65,003.75 | 6.50% | $ | 4,225.24 | x |
| 0777-06922-0 | BRENDAMOUR | 9/30/2020 | 5 BOOKING COMMISS | $ | 834.02 | $ | 834.02 | 0% | $ | - | | $ | 834.02 | $ | 834.02 | $ | - |
| 0777-06922-0 | BRENDAMOUR | 9/30/2020 | 11 LINE HAUL | $ | 3,226.33 | $ | 3,934.55 | 18% | $ | 708.22 | | $ | 3,226.33 | $ | 3,934.55 | $ | 708.22 |
| 0777-06922-0 | BRENDAMOUR | 9/30/2020 | 71 FUEL SURCHARGE | $ | 259.50 | $ | 259.50 | 0% | $ | - | | $ | 259.50 | $ | 259.50 | $ | - |
| 0777-06922-0 | BRENDAMOUR | 9/30/2020 | 205 EXTRA STOPS (RE | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | | $ | 1,200.00 | $ | 1,283.42 | $ | 83.42 |
| 0777-06922-0 | BRENDAMOUR | 9/30/2020 | 290 HOURS VAN AUX. | $ | 794.75 | $ | 850.00 | 6.50% | $ | 55.25 | | $ | 794.75 | $ | 850.00 | $ | 55.25 |
| 0777-06922-0 | BRENDAMOUR | 9/30/2020 | 300 HOURS X LABOR | $ | 1,112.65 | $ | 1,190.00 | 6.50% | $ | 77.35 | | $ | 1,112.65 | $ | 1,190.00 | $ | 77.35 |
| 0777-06922-0 | BRENDAMOUR | 9/30/2020 | 400 OPERATION FEE | $ | 68.98 | $ | 68.98 | 0% | $ | - | | $ | 68.98 | $ | 68.98 | $ | - |
| 0777-06923-0 | BRENDAMOUR | 10/1/2020 | 285 DETENTION | $ | 3,000.00 | $ | 3,208.56 | 6.50% | $ | 208.56 | x |
| 0777-06923-0 | BRENDAMOUR | 10/1/2020 | 290 HOURS VAN AUX. | $ | 83,495.50 | $ | 89,300.00 | 6.50% | $ | 5,804.50 | x |
| 0777-06923-0 | BRENDAMOUR | 10/1/2020 | 300 HOURS X LABOR | $ | 71,455.04 | $ | 76,422.50 | 6.50% | $ | 4,967.46 | x |
| 0777-06923-0 | BRENDAMOUR | 10/1/2020 | 300 HOURS X LABOR | $ | 4,319.70 | $ | 4,620.00 | 6.50% | $ | 300.30 | x |
| 0777-06923-0 | BRENDAMOUR | 10/1/2020 | 5 BOOKING COMMISS | $ | 1,074.49 | $ | 1,074.49 | 0% | $ | - | | $ | 1,074.49 | $ | 1,074.49 | $ | - |
| 0777-06923-0 | BRENDAMOUR | 10/1/2020 | 11 LINE HAUL | $ | 4,156.58 | $ | 5,069.00 | 18% | $ | 912.42 | | $ | 4,156.58 | $ | 5,069.00 | $ | 912.42 |
| 0777-06923-0 | BRENDAMOUR | 10/1/2020 | 71 FUEL SURCHARGE | $ | 391.68 | $ | 391.68 | 0% | $ | - | | $ | 391.68 | $ | 391.68 | $ | - |
| 0777-06923-0 | BRENDAMOUR | 10/1/2020 | 205 EXTRA STOPS (RE | $ | 2,250.00 | $ | 2,406.42 | 6.50% | $ | 156.42 | | $ | 2,250.00 | $ | 2,406.42 | $ | 156.42 |
| 0777-06923-0 | BRENDAMOUR | 10/1/2020 | 290 HOURS VAN AUX. | $ | 2,524.50 | $ | 2,700.00 | 6.50% | $ | 175.50 | | $ | 2,524.50 | $ | 2,700.00 | $ | 175.50 |
| 0777-06923-0 | BRENDAMOUR | 10/1/2020 | 343 METRO SERVICE F | $ | 300.00 | $ | 320.86 | 6.50% | $ | 20.86 | | $ | 300.00 | $ | 320.86 | $ | 20.86 |
| 0777-06923-0 | BRENDAMOUR | 10/1/2020 | 400 OPERATION FEE | $ | 88.86 | $ | 88.86 | 0% | $ | - | | $ | 88.86 | $ | 88.86 | $ | - |
| 0777-06924-0 | BRENDAMOUR | 10/1/2020 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x |
| 0777-06924-0 | BRENDAMOUR | 10/1/2020 | 290 HOURS VAN AUX. | $ | 73,400.00 | $ | 78,502.67 | 6.50% | $ | 5,102.67 | x |
| 0777-06924-0 | BRENDAMOUR | 10/1/2020 | 300 HOURS X LABOR | $ | 62,055.00 | $ | 66,368.98 | 6.50% | $ | 4,313.98 | x |
| 0777-06924-0 | BRENDAMOUR | 10/1/2020 | 5 BOOKING COMMISS | $ | 654.97 | $ | 654.97 | 0% | $ | - | | $ | 654.97 | $ | 654.97 | $ | - |
| 0777-06924-0 | BRENDAMOUR | 10/1/2020 | 11 LINE HAUL | $ | 2,533.68 | $ | 3,089.85 | 18% | $ | 556.17 | | $ | 2,533.68 | $ | 3,089.85 | $ | 556.17 |
| 0777-06924-0 | BRENDAMOUR | 10/1/2020 | 71 FUEL SURCHARGE | $ | 279.50 | $ | 279.50 | 0% | $ | - | | $ | 279.50 | $ | 279.50 | $ | - |
| 0777-06924-0 | BRENDAMOUR | 10/1/2020 | 205 EXTRA STOPS (RE | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | | $ | 1,200.00 | $ | 1,283.42 | $ | 83.42 |
| 0777-06924-0 | BRENDAMOUR | 10/1/2020 | 290 HOURS VAN AUX. | $ | 850.00 | $ | 909.09 | 6.50% | $ | 59.09 | | $ | 850.00 | $ | 909.09 | $ | 59.09 |
| 0777-06924-0 | BRENDAMOUR | 10/1/2020 | 300 HOURS X LABOR | $ | 1,190.00 | $ | 1,272.73 | 6.50% | $ | 82.73 | | $ | 1,190.00 | $ | 1,272.73 | $ | 82.73 |
| 0777-06924-0 | BRENDAMOUR | 10/1/2020 | 343 METRO SERVICE F | $ | 150.00 | $ | 160.43 | 6.50% | $ | 10.43 | | $ | 150.00 | $ | 160.43 | $ | 10.43 |
| 0777-06924-0 | BRENDAMOUR | 10/1/2020 | 400 OPERATION FEE | $ | 54.17 | $ | 54.17 | 0% | $ | - | | $ | 54.17 | $ | 54.17 | $ | - |
| 0777-06925-0 | BRENDAMOUR | 10/1/2020 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x |
| 0777-06925-0 | BRENDAMOUR | 10/1/2020 | 290 HOURS VAN AUX. | $ | 79,101.00 | $ | 84,600.00 | 6.50% | $ | 5,499.00 | x |

| Invoice | Customer | Date | Description | Amount | | Amount | % | $ | | Flag | | | $ | | $ | | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06925-0 | BRENDAMOUR | 10/1/2020 | 300 HOURS X LABOR | $ | 71,096.06 | $ | 76,037.50 | 6.50% | $ | 4,941.44 | | | | | | | - |
| 0777-06925-0 | BRENDAMOUR | 10/1/2020 | 5 BOOKING COMMISS | $ | 802.03 | $ | 802.03 | 0% | $ | - | | $ | 802.03 | $ | 802.03 | $ | - |
| 0777-06925-0 | BRENDAMOUR | 10/1/2020 | 11 LINE HAUL | $ | 3,123.69 | $ | 3,809.38 | 18% | $ | 685.69 | | $ | 3,123.69 | $ | 3,809.38 | $ | 685.69 |
| 0777-06925-0 | BRENDAMOUR | 10/1/2020 | 71 FUEL SURCHARGE | $ | 227.00 | $ | 227.00 | 0% | $ | - | | $ | 227.00 | $ | 227.00 | $ | - |
| 0777-06925-0 | BRENDAMOUR | 10/1/2020 | 205 EXTRA STOPS (RE | $ | 1,500.00 | $ | 1,604.28 | 6.50% | $ | 104.28 | | $ | 1,500.00 | $ | 1,604.28 | $ | 104.28 |
| 0777-06925-0 | BRENDAMOUR | 10/1/2020 | 205 EXTRA STOPS (RE | $ | 300.00 | $ | 320.86 | 6.50% | $ | 20.86 | | $ | 300.00 | $ | 320.86 | $ | 20.86 |
| 0777-06925-0 | BRENDAMOUR | 10/1/2020 | 290 HOURS VAN AUX. | $ | 187.00 | $ | 200.00 | 6.50% | $ | 13.00 | | $ | 187.00 | $ | 200.00 | $ | 13.00 |
| 0777-06925-0 | BRENDAMOUR | 10/1/2020 | 300 HOURS X LABOR | $ | 1,570.80 | $ | 1,680.00 | 6.50% | $ | 109.20 | | $ | 1,570.80 | $ | 1,680.00 | $ | 109.20 |
| 0777-06925-0 | BRENDAMOUR | 10/1/2020 | 343 METRO SERVICE F | $ | 150.00 | $ | 160.43 | 6.50% | $ | 10.43 | | $ | 150.00 | $ | 160.43 | $ | 10.43 |
| 0777-06925-0 | BRENDAMOUR | 10/1/2020 | 400 OPERATION FEE | $ | 66.33 | $ | 66.33 | 0% | $ | - | | $ | 66.33 | $ | 66.33 | $ | - |
| 0777-06926-0 | BRENDAMOUR | 10/1/2020 | 285 DETENTION | $ | 2,100.00 | $ | 2,245.99 | 6.50% | $ | 145.99 | x | | | | | | |
| 0777-06926-0 | BRENDAMOUR | 10/1/2020 | 290 HOURS VAN AUX. | $ | 75,314.25 | $ | 80,550.00 | 6.50% | $ | 5,235.75 | x | | | | | | |
| 0777-06926-0 | BRENDAMOUR | 10/1/2020 | 300 HOURS X LABOR | $ | 61,400.28 | $ | 65,668.75 | 6.50% | $ | 4,268.47 | x | | | | | | |
| 0777-06926-0 | BRENDAMOUR | 10/1/2020 | 5 BOOKING COMMISS | $ | 715.47 | $ | 715.47 | 0% | $ | - | | $ | 715.47 | $ | 715.47 | $ | - |
| 0777-06926-0 | BRENDAMOUR | 10/1/2020 | 11 LINE HAUL | $ | 2,786.55 | $ | 3,398.23 | 18% | $ | 611.68 | | $ | 2,786.55 | $ | 3,398.23 | $ | 611.68 |
| 0777-06926-0 | BRENDAMOUR | 10/1/2020 | 71 FUEL SURCHARGE | $ | 202.50 | $ | 202.50 | 0% | $ | - | | $ | 202.50 | $ | 202.50 | $ | - |
| 0777-06926-0 | BRENDAMOUR | 10/1/2020 | 205 EXTRA STOPS (RE | $ | 600.00 | $ | 641.71 | 6.50% | $ | 41.71 | | $ | 600.00 | $ | 641.71 | $ | 41.71 |
| 0777-06926-0 | BRENDAMOUR | 10/1/2020 | 290 HOURS VAN AUX. | $ | 420.75 | $ | 450.00 | 6.50% | $ | 29.25 | | $ | 420.75 | $ | 450.00 | $ | 29.25 |
| 0777-06926-0 | BRENDAMOUR | 10/1/2020 | 300 HOURS X LABOR | $ | 589.05 | $ | 630.00 | 6.50% | $ | 40.95 | | $ | 589.05 | $ | 630.00 | $ | 40.95 |
| 0777-06926-0 | BRENDAMOUR | 10/1/2020 | 343 METRO SERVICE F | $ | 175.00 | $ | 187.17 | 6.50% | $ | 12.17 | | $ | 175.00 | $ | 187.17 | $ | 12.17 |
| 0777-06926-0 | BRENDAMOUR | 10/1/2020 | 400 OPERATION FEE | $ | 59.17 | $ | 59.17 | 0% | $ | - | | $ | 59.17 | $ | 59.17 | $ | - |
| 0777-06927-0 | BRENDAMOUR | 9/30/2020 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | | | | | |
| 0777-06927-0 | BRENDAMOUR | 9/30/2020 | 290 HOURS VAN AUX. | $ | 72,322.25 | $ | 77,350.00 | 6.50% | $ | 5,027.75 | x | | | | | | |
| 0777-06927-0 | BRENDAMOUR | 9/30/2020 | 300 HOURS X LABOR | $ | 64,631.88 | $ | 69,125.01 | 6.50% | $ | 4,493.13 | x | | | | | | |
| 0777-06927-0 | BRENDAMOUR | 9/30/2020 | 5 BOOKING COMMISS | $ | 848.92 | $ | 848.92 | 0% | $ | - | | $ | 848.92 | $ | 848.92 | $ | - |
| 0777-06927-0 | BRENDAMOUR | 9/30/2020 | 11 LINE HAUL | $ | 3,283.97 | $ | 4,004.84 | 18% | $ | 720.87 | | $ | 3,283.97 | $ | 4,004.84 | $ | 720.87 |
| 0777-06927-0 | BRENDAMOUR | 9/30/2020 | 71 FUEL SURCHARGE | $ | 348.25 | $ | 348.25 | 0% | $ | - | | $ | 348.25 | $ | 348.25 | $ | - |
| 0777-06927-0 | BRENDAMOUR | 9/30/2020 | 205 EXTRA STOPS (RE | $ | 150.00 | $ | 160.43 | 6.50% | $ | 10.43 | | $ | 150.00 | $ | 160.43 | $ | 10.43 |
| 0777-06927-0 | BRENDAMOUR | 9/30/2020 | 300 HOURS X LABOR | $ | 196.35 | $ | 210.00 | 6.50% | $ | 13.65 | | $ | 196.35 | $ | 210.00 | $ | 13.65 |
| 0777-06927-0 | BRENDAMOUR | 9/30/2020 | 400 OPERATION FEE | $ | 70.21 | $ | 70.21 | 0% | $ | - | | $ | 70.21 | $ | 70.21 | $ | - |
| 0777-06928-0 | BRENDAMOUR | 10/1/2020 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | | | | | |
| 0777-06928-0 | BRENDAMOUR | 10/1/2020 | 290 HOURS VAN AUX. | $ | 69,003.00 | $ | 73,800.00 | 6.50% | $ | 4,797.00 | x | | | | | | |
| 0777-06928-0 | BRENDAMOUR | 10/1/2020 | 300 HOURS X LABOR | $ | 67,176.24 | $ | 71,846.25 | 6.50% | $ | 4,670.01 | x | | | | | | |
| 0777-06928-0 | BRENDAMOUR | 10/1/2020 | 5 BOOKING COMMISS | $ | 1,166.88 | $ | 1,166.88 | 0% | $ | - | | $ | 1,166.88 | $ | 1,166.88 | $ | - |
| 0777-06928-0 | BRENDAMOUR | 10/1/2020 | 11 LINE HAUL | $ | 4,513.97 | $ | 5,504.84 | 18% | $ | 990.87 | | $ | 4,513.97 | $ | 5,504.84 | $ | 990.87 |
| 0777-06928-0 | BRENDAMOUR | 10/1/2020 | 71 FUEL SURCHARGE | $ | 284.88 | $ | 284.88 | 0% | $ | - | | $ | 284.88 | $ | 284.88 | $ | - |
| 0777-06928-0 | BRENDAMOUR | 10/1/2020 | 205 EXTRA STOPS (RE | $ | 675.00 | $ | 721.93 | 6.50% | $ | 46.93 | | $ | 675.00 | $ | 721.93 | $ | 46.93 |
| 0777-06928-0 | BRENDAMOUR | 10/1/2020 | 290 HOURS VAN AUX. | $ | 467.50 | $ | 500.00 | 6.50% | $ | 32.50 | | $ | 467.50 | $ | 500.00 | $ | 32.50 |
| 0777-06928-0 | BRENDAMOUR | 10/1/2020 | 300 HOURS X LABOR | $ | 654.50 | $ | 700.00 | 6.50% | $ | 45.50 | | $ | 654.50 | $ | 700.00 | $ | 45.50 |
| 0777-06928-0 | BRENDAMOUR | 10/1/2020 | 400 OPERATION FEE | $ | 96.50 | $ | 96.50 | 0% | $ | - | | $ | 96.50 | $ | 96.50 | $ | - |
| 0777-06929-0 | LENSCRAFTERS #2288 | 10/7/2020 | 1 ORIGIN COMMISSI | $ | 104.80 | $ | 104.80 | 0% | $ | - | | $ | 104.80 | $ | 104.80 | | |
| 0777-06929-0 | LENSCRAFTERS #2288 | 10/7/2020 | 5 BOOKING COMMISS | $ | 523.98 | $ | 523.98 | 0% | $ | - | | $ | 523.98 | $ | 523.98 | | |
| 0777-06929-0 | LENSCRAFTERS #2288 | 10/7/2020 | 145 RECEIPT ATTACHE | $ | 1,000.00 | $ | 1,000.00 | 0% | $ | - | | $ | 1,000.00 | $ | 1,000.00 | | |
| 0777-06930-0 | BRENDAMOUR | 10/7/2020 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | | | | | |
| 0777-06930-0 | BRENDAMOUR | 10/7/2020 | 290 HOURS VAN AUX. | $ | 76,786.88 | $ | 82,125.01 | 6.50% | $ | 5,338.13 | x | | | | | | |
| 0777-06930-0 | BRENDAMOUR | 10/7/2020 | 300 HOURS X LABOR | $ | 63,813.75 | $ | 68,250.00 | 6.50% | $ | 4,436.25 | x | | | | | | |
| 0777-06930-0 | BRENDAMOUR | 10/7/2020 | 5 BOOKING COMMISS | $ | 678.14 | $ | 678.14 | 0% | $ | - | | $ | 678.14 | $ | 678.14 | $ | - |
| 0777-06930-0 | BRENDAMOUR | 10/7/2020 | 11 LINE HAUL | $ | 2,641.19 | $ | 3,220.96 | 18% | $ | 579.77 | | $ | 2,641.19 | $ | 3,220.96 | $ | 579.77 |
| 0777-06930-0 | BRENDAMOUR | 10/7/2020 | 71 FUEL SURCHARGE | $ | 202.56 | $ | 202.56 | 0% | $ | - | | $ | 202.56 | $ | 202.56 | $ | - |
| 0777-06930-0 | BRENDAMOUR | 10/7/2020 | 205 EXTRA STOPS (RE | $ | 1,050.00 | $ | 1,122.99 | 6.50% | $ | 72.99 | | $ | 1,050.00 | $ | 1,122.99 | $ | 72.99 |
| 0777-06930-0 | BRENDAMOUR | 10/7/2020 | 290 HOURS VAN AUX. | $ | 701.25 | $ | 750.00 | 6.50% | $ | 48.75 | | $ | 701.25 | $ | 750.00 | $ | 48.75 |
| 0777-06930-0 | BRENDAMOUR | 10/7/2020 | 300 HOURS X LABOR | $ | 1,112.65 | $ | 1,190.00 | 6.50% | $ | 77.35 | | $ | 1,112.65 | $ | 1,190.00 | $ | 77.35 |
| 0777-06930-0 | BRENDAMOUR | 10/7/2020 | 343 METRO SERVICE F | $ | 150.00 | $ | 160.43 | 6.50% | $ | 10.43 | | $ | 150.00 | $ | 160.43 | $ | 10.43 |
| 0777-06930-0 | BRENDAMOUR | 10/7/2020 | 400 OPERATION FEE | $ | 56.08 | $ | 56.08 | 0% | $ | - | | $ | 56.08 | $ | 56.08 | $ | - |
| 0777-06931-0 | BRENDAMOUR | 10/14/2020 | 285 DETENTION | $ | 3,000.00 | $ | 3,208.56 | 6.50% | $ | 208.56 | x | | | | | | |
| 0777-06931-0 | BRENDAMOUR | 10/14/2020 | 290 HOURS VAN AUX. | $ | 75,103.88 | $ | 80,325.01 | 6.50% | $ | 5,221.13 | x | | | | | | |
| 0777-06931-0 | BRENDAMOUR | 10/14/2020 | 300 HOURS X LABOR | $ | 70,555.10 | $ | 75,460.00 | 6.50% | $ | 4,904.90 | x | | | | | | |
| 0777-06931-0 | BRENDAMOUR | 10/14/2020 | 5 BOOKING COMMISS | $ | 835.55 | $ | 835.55 | 0% | $ | - | | $ | 835.55 | $ | 835.55 | $ | - |
| 0777-06931-0 | BRENDAMOUR | 10/14/2020 | 11 LINE HAUL | $ | 3,232.27 | $ | 3,941.79 | 18% | $ | 709.52 | | $ | 3,232.27 | $ | 3,941.79 | $ | 709.52 |

| Invoice | Customer | Date | Code/Description | Amount | | Rate | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06931-0 | BRENDAMOUR | 10/14/2020 | 71 FUEL SURCHARGE | $ 335.04 | $ 335.04 | 0% | $ - | | | 335.04 | $ 335.04 | $ - |
| 0777-06931-0 | BRENDAMOUR | 10/14/2020 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | | 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-06931-0 | BRENDAMOUR | 10/14/2020 | 290 HOURS VAN AUX. | $ 374.00 | $ 400.00 | 6.50% | $ 26.00 | | | 374.00 | $ 400.00 | 26.00 |
| 0777-06931-0 | BRENDAMOUR | 10/14/2020 | 300 HOURS X LABOR | $ 1,178.10 | $ 1,260.00 | 6.50% | $ 81.90 | | | 1,178.10 | $ 1,260.00 | 81.90 |
| 0777-06931-0 | BRENDAMOUR | 10/14/2020 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | | 150.00 | $ 160.43 | 10.43 |
| 0777-06931-0 | BRENDAMOUR | 10/14/2020 | 400 OPERATION FEE | $ 69.10 | $ 69.10 | 0% | $ - | | | 69.10 | $ 69.10 | - |
| 0777-06932-0 | BRENDAMOUR | 10/14/2020 | 290 HOURS VAN AUX. | $ 51,051.00 | $ 54,600.00 | 6.50% | $ 3,549.00 | x | | | | |
| 0777-06932-0 | BRENDAMOUR | 10/14/2020 | 300 HOURS X LABOR | $ 44,326.01 | $ 47,407.50 | 6.50% | $ 3,081.49 | x | | | | |
| 0777-06932-0 | BRENDAMOUR | 10/14/2020 | 5 BOOKING COMMISS | $ 638.77 | $ 638.77 | 0% | $ - | | $ | 638.77 | $ 638.77 | - |
| 0777-06932-0 | BRENDAMOUR | 10/14/2020 | 11 LINE HAUL | $ 2,487.84 | $ 3,033.95 | 18% | $ 546.11 | | | 2,487.84 | $ 3,033.95 | 546.11 |
| 0777-06932-0 | BRENDAMOUR | 10/14/2020 | 71 FUEL SURCHARGE | $ 190.80 | $ 190.80 | 0% | $ - | | | 190.80 | $ 190.80 | - |
| 0777-06932-0 | BRENDAMOUR | 10/14/2020 | 205 EXTRA STOPS (RE | $ 375.00 | $ 401.07 | 6.50% | $ 26.07 | | | 375.00 | $ 401.07 | 26.07 |
| 0777-06932-0 | BRENDAMOUR | 10/14/2020 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | | 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-06932-0 | BRENDAMOUR | 10/14/2020 | 290 HOURS VAN AUX. | $ 280.50 | $ 300.00 | 6.50% | $ 19.50 | | | 280.50 | $ 300.00 | 19.50 |
| 0777-06932-0 | BRENDAMOUR | 10/14/2020 | 300 HOURS X LABOR | $ 490.88 | $ 525.01 | 6.50% | $ 34.13 | | | 490.88 | $ 525.01 | 34.13 |
| 0777-06932-0 | BRENDAMOUR | 10/14/2020 | 400 OPERATION FEE | $ 52.83 | $ 52.83 | 0% | $ - | | | 52.83 | $ 52.83 | - |
| 0777-06933-0 | LENSCRAFTERS #354 | 10/7/2020 | 1 ORIGIN COMMISSI | $ 110.45 | $ 110.45 | 0% | $ - | | | 110.45 | $ 110.45 | - |
| 0777-06933-0 | LENSCRAFTERS #354 | 10/7/2020 | 5 BOOKING COMMISS | $ 552.26 | $ 552.26 | 0% | $ - | | | 552.26 | $ 552.26 | - |
| 0777-06933-0 | LENSCRAFTERS #354 | 10/7/2020 | 145 RECEIPT ATTACHE | $ 1,000.00 | $ 1,000.00 | 0% | $ - | | | 1,000.00 | $ 1,000.00 | - |
| 0777-06934-0 | BRENDAMOUR | 10/7/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | | |
| 0777-06934-0 | BRENDAMOUR | 10/7/2020 | 290 HOURS VAN AUX. | $ 81,274.88 | $ 86,925.01 | 6.50% | $ 5,650.13 | x | | | | |
| 0777-06934-0 | BRENDAMOUR | 10/7/2020 | 300 HOURS X LABOR | $ 70,735.09 | $ 75,652.50 | 6.50% | $ 4,917.41 | x | | | | |
| 0777-06934-0 | BRENDAMOUR | 10/7/2020 | 5 BOOKING COMMISS | $ 867.23 | $ 867.23 | 0% | $ - | | | 867.23 | $ 867.23 | - |
| 0777-06934-0 | BRENDAMOUR | 10/7/2020 | 11 LINE HAUL | $ 3,377.63 | $ 4,119.06 | 18% | $ 741.43 | | | 3,377.63 | $ 4,119.06 | 741.43 |
| 0777-06934-0 | BRENDAMOUR | 10/7/2020 | 71 FUEL SURCHARGE | $ 231.36 | $ 231.36 | 0% | $ - | | | 231.36 | $ 231.36 | - |
| 0777-06934-0 | BRENDAMOUR | 10/7/2020 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | | 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-06934-0 | BRENDAMOUR | 10/7/2020 | 290 HOURS VAN AUX. | $ 748.00 | $ 800.00 | 6.50% | $ 52.00 | | | 748.00 | $ 800.00 | 52.00 |
| 0777-06934-0 | BRENDAMOUR | 10/7/2020 | 300 HOURS X LABOR | $ 1,145.38 | $ 1,225.01 | 6.50% | $ 79.63 | | | 1,145.38 | $ 1,225.01 | 79.63 |
| 0777-06934-0 | BRENDAMOUR | 10/7/2020 | 343 METRO SERVICE F | $ 200.00 | $ 213.90 | 6.50% | $ 13.90 | | | 200.00 | $ 213.90 | 13.90 |
| 0777-06934-0 | BRENDAMOUR | 10/7/2020 | 400 OPERATION FEE | $ 71.72 | $ 71.72 | 0% | $ - | | | 71.72 | $ 71.72 | - |
| 0777-06935-0 | BRENDAMOUR | 10/14/2020 | 285 DETENTION | $ 3,600.00 | $ 3,850.27 | 6.50% | $ 250.27 | x | | | | |
| 0777-06935-0 | BRENDAMOUR | 10/14/2020 | 290 HOURS VAN AUX. | $ 79,720.44 | $ 85,262.50 | 6.50% | $ 5,542.06 | x | | | | |
| 0777-06935-0 | BRENDAMOUR | 10/14/2020 | 300 HOURS X LABOR | $ 70,195.13 | $ 75,075.01 | 6.50% | $ 4,879.88 | x | | | | |
| 0777-06935-0 | BRENDAMOUR | 10/14/2020 | 5 BOOKING COMMISS | $ 1,014.09 | $ 1,014.09 | 0% | $ - | | | 1,014.09 | $ 1,014.09 | - |
| 0777-06935-0 | BRENDAMOUR | 10/14/2020 | 11 LINE HAUL | $ 3,922.92 | $ 4,784.05 | 18% | $ 861.13 | | | 3,922.92 | $ 4,784.05 | 861.13 |
| 0777-06935-0 | BRENDAMOUR | 10/14/2020 | 71 FUEL SURCHARGE | $ 400.56 | $ 400.56 | 0% | $ - | | | 400.56 | $ 400.56 | - |
| 0777-06935-0 | BRENDAMOUR | 10/14/2020 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | | 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-06935-0 | BRENDAMOUR | 10/14/2020 | 290 HOURS VAN AUX. | $ 187.00 | $ 200.00 | 6.50% | $ 13.00 | | | 187.00 | $ 200.00 | 13.00 |
| 0777-06935-0 | BRENDAMOUR | 10/14/2020 | 300 HOURS X LABOR | $ 1,112.65 | $ 1,190.00 | 6.50% | $ 77.35 | | | 1,112.65 | $ 1,190.00 | 77.35 |
| 0777-06935-0 | BRENDAMOUR | 10/14/2020 | 400 OPERATION FEE | $ 83.87 | $ 83.87 | 0% | $ - | | | 83.87 | $ 83.87 | - |
| 0777-06936-0 | BRENDAMOUR | 10/14/2020 | 285 DETENTION | $ 3,000.00 | $ 3,208.56 | 6.50% | $ 208.56 | x | | | | |
| 0777-06936-0 | BRENDAMOUR | 10/14/2020 | 290 HOURS VAN AUX. | $ 72,520.94 | $ 77,562.50 | 6.50% | $ 5,041.56 | x | | | | |
| 0777-06936-0 | BRENDAMOUR | 10/14/2020 | 300 HOURS X LABOR | $ 70,555.10 | $ 75,460.00 | 6.50% | $ 4,904.90 | x | | | | |
| 0777-06936-0 | BRENDAMOUR | 10/14/2020 | 5 BOOKING COMMISS | $ 543.76 | $ 543.76 | 0% | $ - | | | 543.76 | $ 543.76 | - |
| 0777-06936-0 | BRENDAMOUR | 10/14/2020 | 11 LINE HAUL | $ 2,430.92 | $ 2,964.54 | 18% | $ 533.62 | | | 2,430.92 | $ 2,964.54 | 533.62 |
| 0777-06936-0 | BRENDAMOUR | 10/14/2020 | 71 FUEL SURCHARGE | $ 220.32 | $ 220.32 | 0% | $ - | | | 220.32 | $ 220.32 | - |
| 0777-06936-0 | BRENDAMOUR | 10/14/2020 | 205 EXTRA STOPS (RE | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | | 150.00 | $ 160.43 | 10.43 |
| 0777-06936-0 | BRENDAMOUR | 10/14/2020 | 300 HOURS X LABOR | $ 196.35 | $ 210.00 | 6.50% | $ 13.65 | | | 196.35 | $ 210.00 | 13.65 |
| 0777-06936-0 | BRENDAMOUR | 10/14/2020 | 400 OPERATION FEE | $ 50.26 | $ 50.26 | 0% | $ - | | | 50.26 | $ 50.26 | - |
| 0777-06937-0 | APEX | 10/29/2020 | 5 BOOKING COMMISS | $ 88.95 | $ 88.95 | 0% | $ - | | | 88.95 | $ 88.95 | - |
| 0777-06937-0 | APEX | 10/29/2020 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | | (50.00) | $ (50.00) | - |
| 0777-06938-0 | APEX | 2/2/2021 | 5 BOOKING COMMISS | $ 118.47 | $ 118.47 | 0% | $ - | | | 118.47 | $ 118.47 | - |
| 0777-06938-0 | APEX | 2/2/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | | (50.00) | $ (50.00) | - |
| 0777-06939-0 | BRENDAMOUR | 10/14/2020 | 285 DETENTION | $ 3,000.00 | $ 3,208.56 | 6.50% | $ 208.56 | x | | | | |
| 0777-06939-0 | BRENDAMOUR | 10/14/2020 | 290 HOURS VAN AUX. | $ 76,786.88 | $ 82,125.01 | 6.50% | $ 5,338.13 | x | | | | |
| 0777-06939-0 | BRENDAMOUR | 10/14/2020 | 300 HOURS X LABOR | $ 71,095.06 | $ 76,037.50 | 6.50% | $ 4,942.44 | x | | | | |
| 0777-06939-0 | BRENDAMOUR | 10/14/2020 | 5 BOOKING COMMISS | $ 1,136.49 | $ 1,136.49 | 0% | $ - | | | 1,136.49 | $ 1,136.49 | - |
| 0777-06939-0 | BRENDAMOUR | 10/14/2020 | 11 LINE HAUL | $ 4,396.44 | $ 5,361.51 | 18% | $ 965.07 | | | 4,396.44 | $ 5,361.51 | 965.07 |
| 0777-06939-0 | BRENDAMOUR | 10/14/2020 | 71 FUEL SURCHARGE | $ 305.04 | $ 305.04 | 0% | $ - | | | 305.04 | $ 305.04 | - |

| Account | Name | Date | Code/Description | | | % | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06939-0 | BRENDAMOUR | 10/14/2020 | 205 EXTRA STOPS (RE | $ 2,175.00 | $ 2,326.20 | 6.50% | $ 151.20 | | $ | 2,175.00 | $ 2,326.20 | $ 151.20 |
| 0777-06939-0 | BRENDAMOUR | 10/14/2020 | 290 HOURS VAN AUX. | $ 1,402.50 | $ 1,500.00 | 6.50% | $ 97.50 | | $ | 1,402.50 | $ 1,500.00 | $ 97.50 |
| 0777-06939-0 | BRENDAMOUR | 10/14/2020 | 300 HOURS X LABOR | $ 2,028.95 | $ 2,170.00 | 6.50% | $ 141.05 | | $ | 2,028.95 | $ 2,170.00 | $ 141.05 |
| 0777-06939-0 | BRENDAMOUR | 10/14/2020 | 343 METRO SERVICE F | $ 125.00 | $ 133.69 | 6.50% | $ 8.69 | | $ | 125.00 | $ 133.69 | $ 8.69 |
| 0777-06939-0 | BRENDAMOUR | 10/14/2020 | 400 OPERATION FEE | $ 93.99 | $ 93.99 | 0% | $ - | | $ | 93.99 | $ 93.99 | $ - |
| 0777-06940-0 | BRENDAMOUR | 10/15/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | | |
| 0777-06940-0 | BRENDAMOUR | 10/15/2020 | 290 HOURS VAN AUX. | $ 49,087.50 | $ 52,500.00 | 6.50% | $ 3,412.50 | x | | | | |
| 0777-06940-0 | BRENDAMOUR | 10/15/2020 | 300 HOURS X LABOR | $ 49,349.30 | $ 52,780.00 | 6.50% | $ 3,430.70 | x | | | | |
| 0777-06940-0 | BRENDAMOUR | 10/15/2020 | 5 BOOKING COMMISS | $ 1,005.95 | $ 1,005.95 | 0% | $ - | | $ | 1,005.95 | $ 1,005.95 | $ - |
| 0777-06940-0 | BRENDAMOUR | 10/15/2020 | 11 LINE HAUL | $ 3,891.43 | $ 4,745.65 | 18% | $ 854.22 | | $ | 3,891.43 | $ 4,745.65 | $ 854.22 |
| 0777-06940-0 | BRENDAMOUR | 10/15/2020 | 71 FUEL SURCHARGE | $ 270.00 | $ 270.00 | 0% | $ - | | $ | 270.00 | $ 270.00 | $ - |
| 0777-06940-0 | BRENDAMOUR | 10/15/2020 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | | $ | 1,800.00 | $ 1,925.13 | $ 125.13 |
| 0777-06940-0 | BRENDAMOUR | 10/15/2020 | 290 HOURS VAN AUX. | $ 1,168.75 | $ 1,250.00 | 6.50% | $ 81.25 | | $ | 1,168.75 | $ 1,250.00 | $ 81.25 |
| 0777-06940-0 | BRENDAMOUR | 10/15/2020 | 300 HOURS X LABOR | $ 1,636.25 | $ 1,750.00 | 6.50% | $ 113.75 | | $ | 1,636.25 | $ 1,750.00 | $ 113.75 |
| 0777-06940-0 | BRENDAMOUR | 10/15/2020 | 343 METRO SERVICE F | $ 125.00 | $ 133.69 | 6.50% | $ 8.69 | | $ | 125.00 | $ 133.69 | $ 8.69 |
| 0777-06940-0 | BRENDAMOUR | 10/15/2020 | 400 OPERATION FEE | $ 83.19 | $ 83.19 | 6.50% | $ - | | $ | 83.19 | $ 83.19 | $ - |
| 0777-06941-0 | BRENDAMOUR | 10/15/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | | |
| 0777-06941-0 | BRENDAMOUR | 10/15/2020 | 290 HOURS VAN AUX. | $ 58,577.75 | $ 62,650.00 | 6.50% | $ 4,072.25 | x | | | | |
| 0777-06941-0 | BRENDAMOUR | 10/15/2020 | 300 HOURS X LABOR | $ 50,920.10 | $ 54,460.00 | 6.50% | $ 3,539.90 | x | | | | |
| 0777-06941-0 | BRENDAMOUR | 10/15/2020 | 5 BOOKING COMMISS | $ 1,039.03 | $ 1,039.03 | 0% | $ - | | $ | 1,039.03 | $ 1,039.03 | $ - |
| 0777-06941-0 | BRENDAMOUR | 10/15/2020 | 11 LINE HAUL | $ 4,019.41 | $ 4,901.72 | 18% | $ 882.31 | | $ | 4,019.41 | $ 4,901.72 | $ 882.31 |
| 0777-06941-0 | BRENDAMOUR | 10/15/2020 | 71 FUEL SURCHARGE | $ 278.88 | $ 278.88 | 0% | $ - | | $ | 278.88 | $ 278.88 | $ - |
| 0777-06941-0 | BRENDAMOUR | 10/15/2020 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ | 1,425.00 | $ 1,524.06 | $ 99.06 |
| 0777-06941-0 | BRENDAMOUR | 10/15/2020 | 290 HOURS VAN AUX. | $ 935.00 | $ 1,000.00 | 6.50% | $ 65.00 | | $ | 935.00 | $ 1,000.00 | $ 65.00 |
| 0777-06941-0 | BRENDAMOUR | 10/15/2020 | 300 HOURS X LABOR | $ 1,309.00 | $ 1,400.00 | 6.50% | $ 91.00 | | $ | 1,309.00 | $ 1,400.00 | $ 91.00 |
| 0777-06941-0 | BRENDAMOUR | 10/15/2020 | 343 METRO SERVICE F | $ 125.00 | $ 133.69 | 6.50% | $ 8.69 | | $ | 125.00 | $ 133.69 | $ 8.69 |
| 0777-06941-0 | BRENDAMOUR | 10/15/2020 | 400 OPERATION FEE | $ 85.93 | $ 85.93 | 0% | $ - | | $ | 85.93 | $ 85.93 | $ - |
| 0777-06942-0 | BRENDAMOUR | 10/15/2020 | 290 HOURS VAN AUX. | $ 40,789.38 | $ 43,625.01 | 6.50% | $ 2,835.63 | x | | | | |
| 0777-06942-0 | BRENDAMOUR | 10/15/2020 | 300 HOURS X LABOR | $ 41,920.73 | $ 44,835.01 | 6.50% | $ 2,914.28 | x | | | | |
| 0777-06942-0 | BRENDAMOUR | 10/15/2020 | 5 BOOKING COMMISS | $ 1,122.19 | $ 1,122.19 | 0% | $ - | | $ | 1,122.19 | $ 1,122.19 | $ - |
| 0777-06942-0 | BRENDAMOUR | 10/15/2020 | 11 LINE HAUL | $ 4,341.09 | $ 5,294.01 | 18% | $ 952.92 | | $ | 4,341.09 | $ 5,294.01 | $ 952.92 |
| 0777-06942-0 | BRENDAMOUR | 10/15/2020 | 71 FUEL SURCHARGE | $ 301.20 | $ 301.20 | 0% | $ - | | $ | 301.20 | $ 301.20 | $ - |
| 0777-06942-0 | BRENDAMOUR | 10/15/2020 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ | 750.00 | $ 802.14 | $ 52.14 |
| 0777-06942-0 | BRENDAMOUR | 10/15/2020 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ | 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-06942-0 | BRENDAMOUR | 10/15/2020 | 290 HOURS VAN AUX. | $ 514.25 | $ 550.00 | 6.50% | $ 35.75 | | $ | 514.25 | $ 550.00 | $ 35.75 |
| 0777-06942-0 | BRENDAMOUR | 10/15/2020 | 300 HOURS X LABOR | $ 981.75 | $ 1,050.00 | 6.50% | $ 68.25 | | $ | 981.75 | $ 1,050.00 | $ 68.25 |
| 0777-06942-0 | BRENDAMOUR | 10/15/2020 | 343 METRO SERVICE F | $ 125.00 | $ 133.69 | 6.50% | $ 8.69 | | $ | 125.00 | $ 133.69 | $ 8.69 |
| 0777-06942-0 | BRENDAMOUR | 10/15/2020 | 400 OPERATION FEE | $ 92.81 | $ 92.81 | 0% | $ - | | $ | 92.81 | $ 92.81 | $ - |
| 0777-06943-0 | BRENDAMOUR | 10/14/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | | |
| 0777-06943-0 | BRENDAMOUR | 10/14/2020 | 290 HOURS VAN AUX. | $ 60,868.50 | $ 65,100.00 | 6.50% | $ 4,231.50 | x | | | | |
| 0777-06943-0 | BRENDAMOUR | 10/14/2020 | 300 HOURS X LABOR | $ 57,432.38 | $ 61,425.01 | 6.50% | $ 3,992.63 | x | | | | |
| 0777-06943-0 | BRENDAMOUR | 10/14/2020 | 5 BOOKING COMMISS | $ 1,221.51 | $ 1,221.51 | 0% | $ - | | $ | 1,221.51 | $ 1,221.51 | $ - |
| 0777-06943-0 | BRENDAMOUR | 10/14/2020 | 11 LINE HAUL | $ 4,725.31 | $ 5,762.57 | 18% | $ 1,037.26 | | $ | 4,725.31 | $ 5,762.57 | $ 1,037.26 |
| 0777-06943-0 | BRENDAMOUR | 10/14/2020 | 71 FUEL SURCHARGE | $ 409.20 | $ 409.20 | 0% | $ - | | $ | 409.20 | $ 409.20 | $ - |
| 0777-06943-0 | BRENDAMOUR | 10/14/2020 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ | 600.00 | $ 641.71 | $ 41.71 |
| 0777-06943-0 | BRENDAMOUR | 10/14/2020 | 290 HOURS VAN AUX. | $ 420.75 | $ 450.00 | 6.50% | $ 29.25 | | $ | 420.75 | $ 450.00 | $ 29.25 |
| 0777-06943-0 | BRENDAMOUR | 10/14/2020 | 300 HOURS X LABOR | $ 719.95 | $ 770.00 | 6.50% | $ 50.05 | | $ | 719.95 | $ 770.00 | $ 50.05 |
| 0777-06943-0 | BRENDAMOUR | 10/14/2020 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ | 150.00 | $ 160.43 | $ 10.43 |
| 0777-06943-0 | BRENDAMOUR | 10/14/2020 | 400 OPERATION FEE | $ 101.02 | $ 101.02 | 0% | $ - | | $ | 101.02 | $ 101.02 | $ - |
| 0777-06944-0 | BRENDAMOUR | 10/15/2020 | 290 HOURS VAN AUX. | $ 46,282.50 | $ 49,500.00 | 6.50% | $ 3,217.50 | x | | | | |
| 0777-06944-0 | BRENDAMOUR | 10/15/2020 | 300 HOURS X LABOR | $ 36,619.28 | $ 39,165.01 | 6.50% | $ 2,545.73 | x | | | | |
| 0777-06944-0 | BRENDAMOUR | 10/15/2020 | 5 BOOKING COMMISS | $ 973.02 | $ 973.02 | 0% | $ - | | $ | 973.02 | $ 973.02 | $ - |
| 0777-06944-0 | BRENDAMOUR | 10/15/2020 | 11 LINE HAUL | $ 3,764.06 | $ 4,590.32 | 18% | $ 826.26 | | $ | 3,764.06 | $ 4,590.32 | $ 826.26 |
| 0777-06944-0 | BRENDAMOUR | 10/15/2020 | 71 FUEL SURCHARGE | $ 290.64 | $ 290.64 | 0% | $ - | | $ | 290.64 | $ 290.64 | $ - |
| 0777-06944-0 | BRENDAMOUR | 10/15/2020 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ | 525.00 | $ 561.50 | $ 36.50 |
| 0777-06944-0 | BRENDAMOUR | 10/15/2020 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ | 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-06944-0 | BRENDAMOUR | 10/15/2020 | 290 HOURS VAN AUX. | $ 374.00 | $ 400.00 | 6.50% | $ 26.00 | | $ | 374.00 | $ 400.00 | $ 26.00 |
| 0777-06944-0 | BRENDAMOUR | 10/15/2020 | 300 HOURS X LABOR | $ 523.60 | $ 560.00 | 6.50% | $ 36.40 | | $ | 523.60 | $ 560.00 | $ 36.40 |
| 0777-06944-0 | BRENDAMOUR | 10/15/2020 | 400 OPERATION FEE | $ 80.47 | $ 80.47 | 0% | $ - | | $ | 80.47 | $ 80.47 | $ - |

| Invoice | Name | Date | Description | Amount | Amount | Rate | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06945-0 | BRENDAMOUR | 10/28/2020 | 285 DETENTION | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | x | | | |
| 0777-06945-0 | BRENDAMOUR | 10/28/2020 | 290 HOURS VAN AUX. | $ 49,087.50 | $ 52,500.00 | 6.50% | $ 3,412.50 | x | | | |
| 0777-06945-0 | BRENDAMOUR | 10/28/2020 | 300 HOURS X LABOR | $ 44,096.94 | $ 47,162.50 | 6.50% | $ 3,065.56 | x | | | |
| 0777-06945-0 | BRENDAMOUR | 10/28/2020 | 5 BOOKING COMMISS | $ 1,579.66 | $ 1,579.66 | 0% | $ - | | $ 1,579.66 | $ 1,579.66 | $ - |
| 0777-06945-0 | BRENDAMOUR | 10/28/2020 | 11 LINE HAUL | $ 6,110.78 | $ 7,452.17 | 18% | $ 1,341.39 | | $ 6,110.78 | $ 7,452.17 | 1,341.39 |
| 0777-06945-0 | BRENDAMOUR | 10/28/2020 | 71 FUEL SURCHARGE | $ 471.84 | $ 471.84 | 0% | $ - | | $ 471.84 | $ 471.84 | $ - |
| 0777-06945-0 | BRENDAMOUR | 10/28/2020 | 205 EXTRA STOPS (RE | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | | $ 2,400.00 | $ 2,566.84 | 166.84 |
| 0777-06945-0 | BRENDAMOUR | 10/28/2020 | 290 HOURS VAN AUX. | $ 187.00 | $ 200.00 | 6.50% | $ 13.00 | | $ 187.00 | $ 200.00 | 13.00 |
| 0777-06945-0 | BRENDAMOUR | 10/28/2020 | 300 HOURS X LABOR | $ 2,225.30 | $ 2,380.00 | 6.50% | $ 154.70 | | $ 2,225.30 | $ 2,380.00 | 154.70 |
| 0777-06945-0 | BRENDAMOUR | 10/28/2020 | 400 OPERATION FEE | $ 130.64 | $ 130.64 | 0% | $ - | | $ 130.64 | $ 130.64 | $ - |
| 0777-06946-0 | BRENDAMOUR | 10/15/2020 | 285 DETENTION | $ 3,000.00 | $ 3,208.56 | 6.50% | $ 208.56 | x | | | |
| 0777-06946-0 | BRENDAMOUR | 10/15/2020 | 290 HOURS VAN AUX. | $ 76,786.88 | $ 82,125.01 | 6.50% | $ 5,338.13 | x | | | |
| 0777-06946-0 | BRENDAMOUR | 10/15/2020 | 300 HOURS X LABOR | $ 63,322.88 | $ 67,725.01 | 6.50% | $ 4,402.13 | x | | | |
| 0777-06946-0 | BRENDAMOUR | 10/15/2020 | 5 BOOKING COMMISS | $ 769.74 | $ 769.74 | 0% | $ - | | $ 769.74 | $ 769.74 | $ - |
| 0777-06946-0 | BRENDAMOUR | 10/15/2020 | 11 LINE HAUL | $ 2,997.93 | $ 3,656.01 | 18% | $ 658.08 | | $ 2,997.93 | $ 3,656.01 | 658.08 |
| 0777-06946-0 | BRENDAMOUR | 10/15/2020 | 71 FUEL SURCHARGE | $ 229.92 | $ 229.92 | 0% | $ - | | $ 229.92 | $ 229.92 | $ - |
| 0777-06946-0 | BRENDAMOUR | 10/15/2020 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-06946-0 | BRENDAMOUR | 10/15/2020 | 290 HOURS VAN AUX. | $ 935.00 | $ 1,000.00 | 6.50% | $ 65.00 | | $ 935.00 | $ 1,000.00 | 65.00 |
| 0777-06946-0 | BRENDAMOUR | 10/15/2020 | 300 HOURS X LABOR | $ 1,309.00 | $ 1,400.00 | 6.50% | $ 91.00 | | $ 1,309.00 | $ 1,400.00 | 91.00 |
| 0777-06946-0 | BRENDAMOUR | 10/15/2020 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | 12.17 |
| 0777-06946-0 | BRENDAMOUR | 10/15/2020 | 400 OPERATION FEE | $ 63.66 | $ 63.66 | 0% | $ - | | $ 63.66 | $ 63.66 | $ - |
| 0777-06947-0 | BRENDAMOUR | 10/14/2020 | 285 DETENTION | $ 3,600.00 | $ 3,850.27 | 6.50% | $ 250.27 | x | | | |
| 0777-06947-0 | BRENDAMOUR | 10/14/2020 | 290 HOURS VAN AUX. | $ 73,514.38 | $ 78,625.01 | 6.50% | $ 5,110.63 | x | | | |
| 0777-06947-0 | BRENDAMOUR | 10/14/2020 | 300 HOURS X LABOR | $ 71,095.06 | $ 76,037.50 | 6.50% | $ 4,942.44 | x | | | |
| 0777-06947-0 | BRENDAMOUR | 10/14/2020 | 5 BOOKING COMMISS | $ 714.30 | $ 714.30 | 0% | $ - | | $ 714.30 | $ 714.30 | $ - |
| 0777-06947-0 | BRENDAMOUR | 10/14/2020 | 11 LINE HAUL | $ 2,782.02 | $ 3,392.71 | 18% | $ 610.69 | | $ 2,782.02 | $ 3,392.71 | 610.69 |
| 0777-06947-0 | BRENDAMOUR | 10/14/2020 | 71 FUEL SURCHARGE | $ 213.36 | $ 213.36 | 0% | $ - | | $ 213.36 | $ 213.36 | $ - |
| 0777-06947-0 | BRENDAMOUR | 10/14/2020 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | | $ 1,800.00 | $ 1,925.13 | 125.13 |
| 0777-06947-0 | BRENDAMOUR | 10/14/2020 | 290 HOURS VAN AUX. | $ 420.75 | $ 450.00 | 6.50% | $ 29.25 | | $ 420.75 | $ 450.00 | 29.25 |
| 0777-06947-0 | BRENDAMOUR | 10/14/2020 | 300 HOURS X LABOR | $ 1,865.33 | $ 1,995.01 | 6.50% | $ 129.68 | | $ 1,865.33 | $ 1,995.01 | 129.68 |
| 0777-06947-0 | BRENDAMOUR | 10/14/2020 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-06947-0 | BRENDAMOUR | 10/14/2020 | 400 OPERATION FEE | $ 59.07 | $ 59.07 | 0% | $ - | | $ 59.07 | $ 59.07 | $ - |
| 0777-06948-0 | BRENDAMOUR | 10/14/2020 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-06948-0 | BRENDAMOUR | 10/14/2020 | 290 HOURS VAN AUX. | $ 68,442.00 | $ 73,200.00 | 6.50% | $ 4,758.00 | x | | | |
| 0777-06948-0 | BRENDAMOUR | 10/14/2020 | 300 HOURS X LABOR | $ 63,650.13 | $ 68,075.01 | 6.50% | $ 4,424.88 | x | | | |
| 0777-06948-0 | BRENDAMOUR | 10/14/2020 | 5 BOOKING COMMISS | $ 628.87 | $ 628.87 | 0% | $ - | | $ 628.87 | $ 628.87 | $ - |
| 0777-06948-0 | BRENDAMOUR | 10/14/2020 | 11 LINE HAUL | $ 2,432.73 | $ 2,966.74 | 18% | $ 534.01 | | $ 2,432.73 | $ 2,966.74 | 534.01 |
| 0777-06948-0 | BRENDAMOUR | 10/14/2020 | 71 FUEL SURCHARGE | $ 248.40 | $ 248.40 | 0% | $ - | | $ 248.40 | $ 248.40 | $ - |
| 0777-06948-0 | BRENDAMOUR | 10/14/2020 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-06948-0 | BRENDAMOUR | 10/14/2020 | 290 HOURS VAN AUX. | $ 233.75 | $ 250.00 | 6.50% | $ 16.25 | | $ 233.75 | $ 250.00 | 16.25 |
| 0777-06948-0 | BRENDAMOUR | 10/14/2020 | 300 HOURS X LABOR | $ 1,178.10 | $ 1,260.00 | 6.50% | $ 81.90 | | $ 1,178.10 | $ 1,260.00 | 81.90 |
| 0777-06948-0 | BRENDAMOUR | 10/14/2020 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | 12.17 |
| 0777-06948-0 | BRENDAMOUR | 10/14/2020 | 400 OPERATION FEE | $ 52.01 | $ 52.01 | 0% | $ - | | $ 52.01 | $ 52.01 | $ - |
| 0777-06949-0 | BRENDAMOUR | 10/14/2020 | 285 DETENTION | $ 3,000.00 | $ 3,208.56 | 6.50% | $ 208.56 | x | | | |
| 0777-06949-0 | BRENDAMOUR | 10/14/2020 | 290 HOURS VAN AUX. | $ 69,003.00 | $ 73,800.00 | 6.50% | $ 4,797.00 | x | | | |
| 0777-06949-0 | BRENDAMOUR | 10/14/2020 | 300 HOURS X LABOR | $ 64,631.88 | $ 69,125.01 | 6.50% | $ 4,493.13 | x | | | |
| 0777-06949-0 | BRENDAMOUR | 10/14/2020 | 5 BOOKING COMMISS | $ 605.34 | $ 605.34 | 0% | $ - | | $ 605.34 | $ 605.34 | $ - |
| 0777-06949-0 | BRENDAMOUR | 10/14/2020 | 11 LINE HAUL | $ 2,688.40 | $ 3,278.54 | 18% | $ 590.14 | | $ 2,688.40 | $ 3,278.54 | 590.14 |
| 0777-06949-0 | BRENDAMOUR | 10/14/2020 | 71 FUEL SURCHARGE | $ 293.52 | $ 293.52 | 0% | $ - | | $ 293.52 | $ 293.52 | $ - |
| 0777-06949-0 | BRENDAMOUR | 10/14/2020 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-06949-0 | BRENDAMOUR | 10/14/2020 | 300 HOURS X LABOR | $ 130.90 | $ 140.00 | 6.50% | $ 9.10 | | $ 130.90 | $ 140.00 | 9.10 |
| 0777-06949-0 | BRENDAMOUR | 10/14/2020 | 400 OPERATION FEE | $ 55.95 | $ 55.95 | 0% | $ - | | $ 55.95 | $ 55.95 | $ - |
| 0777-06950-0 | BRENDAMOUR | 10/14/2020 | 285 DETENTION | $ 3,000.00 | $ 3,208.56 | 6.50% | $ 208.56 | x | | | |
| 0777-06950-0 | BRENDAMOUR | 10/14/2020 | 290 HOURS VAN AUX. | $ 72,719.63 | $ 77,775.01 | 6.50% | $ 5,055.38 | x | | | |
| 0777-06950-0 | BRENDAMOUR | 10/14/2020 | 300 HOURS X LABOR | $ 70,015.14 | $ 74,882.50 | 6.50% | $ 4,867.36 | x | | | |
| 0777-06950-0 | BRENDAMOUR | 10/14/2020 | 1 ORIGIN COMMISSI | $ 134.78 | $ 134.78 | 0% | $ - | | $ 134.78 | $ 134.78 | $ - |
| 0777-06950-0 | BRENDAMOUR | 10/14/2020 | 5 BOOKING COMMISS | $ 673.90 | $ 673.90 | 0% | $ - | | $ 673.90 | $ 673.90 | $ - |
| 0777-06950-0 | BRENDAMOUR | 10/14/2020 | 11 LINE HAUL | $ 3,302.12 | $ 4,026.98 | 18% | $ 724.86 | | $ 3,302.12 | $ 4,026.98 | 724.86 |
| 0777-06950-0 | BRENDAMOUR | 10/14/2020 | 71 FUEL SURCHARGE | $ 233.52 | $ 233.52 | 0% | $ - | | $ 233.52 | $ 233.52 | $ - |

| Code | Customer | Date | Line Item | Amount | | % | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06950-0 | BRENDAMOUR | 10/14/2020 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | $ 114.71 |
| 0777-06950-0 | BRENDAMOUR | 10/14/2020 | 290 HOURS VAN AUX. | $ 374.00 | $ 400.00 | 6.50% | $ 26.00 | | $ 374.00 | $ 400.00 | $ 26.00 |
| 0777-06950-0 | BRENDAMOUR | 10/14/2020 | 300 HOURS X LABOR | $ 1,570.80 | $ 1,680.00 | 6.50% | $ 109.20 | | $ 1,570.80 | $ 1,680.00 | $ 109.20 |
| 0777-06950-0 | BRENDAMOUR | 10/14/2020 | 400 OPERATION FEE | $ 70.60 | $ 70.60 | 0% | $ - | | $ 70.60 | $ 70.60 | $ - |
| 0777-06951-0 | APEX | 12/21/2020 | 5 BOOKING COMMISS | $ 75.47 | $ 75.47 | 0% | $ - | | $ 75.47 | $ 75.47 | $ - |
| 0777-06951-0 | APEX | 12/21/2020 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-06952-0 | BRENDAMOUR | 10/20/2020 | 1 ORIGIN COMMISSI | $ 14.94 | $ 14.94 | 0% | $ - | | $ 14.94 | $ 14.94 | $ - |
| 0777-06952-0 | BRENDAMOUR | 10/20/2020 | 5 BOOKING COMMISS | $ 69.72 | $ 69.72 | 0% | $ - | | $ 69.72 | $ 69.72 | $ - |
| 0777-06952-0 | BRENDAMOUR | 10/20/2020 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | | $ 25.00 | $ 25.00 | $ - |
| 0777-06952-0 | BRENDAMOUR | 10/20/2020 | 71 FUEL SURCHARGE | $ 2.95 | $ 2.95 | 0% | $ - | | $ 2.95 | $ 2.95 | $ - |
| 0777-06952-0 | BRENDAMOUR | 10/20/2020 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-06953-0 | BRENDAMOUR | 10/21/2020 | 1 ORIGIN COMMISSI | $ 88.05 | $ 88.05 | 0% | $ - | | $ 88.05 | $ 88.05 | $ - |
| 0777-06953-0 | BRENDAMOUR | 10/21/2020 | 5 BOOKING COMMISS | $ 440.24 | $ 440.24 | 0% | $ - | | $ 440.24 | $ 440.24 | $ - |
| 0777-06954-0 | LENSCRAFTERS #354 | 10/14/2020 | 1 ORIGIN COMMISSI | $ 245.42 | $ 245.42 | 0% | $ - | | $ 245.42 | $ 245.42 | $ - |
| 0777-06954-0 | LENSCRAFTERS #354 | 10/14/2020 | 5 BOOKING COMMISS | $ 1,227.12 | $ 1,227.12 | 0% | $ - | | $ 1,227.12 | $ 1,227.12 | $ - |
| 0777-06954-0 | LENSCRAFTERS #354 | 10/14/2020 | 145 RECEIPT ATTACHE | $ 4,245.20 | $ 4,245.20 | 0% | $ - | | $ 4,245.20 | $ 4,245.20 | $ - |
| 0777-06955-0 | BRENDAMOUR | 10/22/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06955-0 | BRENDAMOUR | 10/22/2020 | 290 HOURS VAN AUX. | $ 68,068.00 | $ 72,800.00 | 6.50% | $ 4,732.00 | x | | | |
| 0777-06955-0 | BRENDAMOUR | 10/22/2020 | 300 HOURS X LABOR | $ 70,015.14 | $ 74,882.50 | 6.50% | $ 4,867.36 | x | | | |
| 0777-06955-0 | BRENDAMOUR | 10/22/2020 | 5 BOOKING COMMISS | $ 765.86 | $ 765.86 | 0% | $ - | | $ 765.86 | $ 765.86 | $ - |
| 0777-06955-0 | BRENDAMOUR | 10/22/2020 | 11 LINE HAUL | $ 2,962.67 | $ 3,613.01 | 18% | $ 650.34 | | $ 2,962.67 | $ 3,613.01 | $ 650.34 |
| 0777-06955-0 | BRENDAMOUR | 10/22/2020 | 71 FUEL SURCHARGE | $ 256.56 | $ 256.56 | 0% | $ - | | $ 256.56 | $ 256.56 | $ - |
| 0777-06955-0 | BRENDAMOUR | 10/22/2020 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ 1,725.00 | $ 1,844.92 | $ 119.92 |
| 0777-06955-0 | BRENDAMOUR | 10/22/2020 | 290 HOURS VAN AUX. | $ 1,122.00 | $ 1,200.00 | 6.50% | $ 78.00 | | $ 1,122.00 | $ 1,200.00 | $ 78.00 |
| 0777-06955-0 | BRENDAMOUR | 10/22/2020 | 300 HOURS X LABOR | $ 1,570.80 | $ 1,680.00 | 6.50% | $ 109.20 | | $ 1,570.80 | $ 1,680.00 | $ 109.20 |
| 0777-06955-0 | BRENDAMOUR | 10/22/2020 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-06955-0 | BRENDAMOUR | 10/22/2020 | 400 OPERATION FEE | $ 63.34 | $ 63.34 | 0% | $ - | | $ 63.34 | $ 63.34 | $ - |
| 0777-06956-0 | CASEY'S | 10/23/2020 | 290 HOURS VAN AUX. | $ 68,255.00 | $ 73,000.00 | 6.50% | $ 4,745.00 | x | | | |
| 0777-06956-0 | CASEY'S | 10/23/2020 | 300 HOURS X LABOR | $ 57,432.38 | $ 61,425.01 | 6.50% | $ 3,992.63 | x | | | |
| 0777-06956-0 | CASEY'S | 10/23/2020 | 5 BOOKING COMMISS | $ 922.34 | $ 922.34 | 0% | $ - | | $ 922.34 | $ 922.34 | $ - |
| 0777-06956-0 | CASEY'S | 10/23/2020 | 11 LINE HAUL | $ 3,568.01 | $ 4,351.23 | 18% | $ 783.22 | | $ 3,568.01 | $ 4,351.23 | $ 783.22 |
| 0777-06956-0 | CASEY'S | 10/23/2020 | 71 FUEL SURCHARGE | $ 364.32 | $ 364.32 | 0% | $ - | | $ 364.32 | $ 364.32 | $ - |
| 0777-06956-0 | CASEY'S | 10/23/2020 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | $ 93.85 |
| 0777-06956-0 | CASEY'S | 10/23/2020 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-06956-0 | CASEY'S | 10/23/2020 | 290 HOURS VAN AUX. | $ 794.75 | $ 850.00 | 6.50% | $ 55.25 | | $ 794.75 | $ 850.00 | $ 55.25 |
| 0777-06956-0 | CASEY'S | 10/23/2020 | 300 HOURS X LABOR | $ 1,112.65 | $ 1,190.00 | 6.50% | $ 77.35 | | $ 1,112.65 | $ 1,190.00 | $ 77.35 |
| 0777-06956-0 | CASEY'S | 10/23/2020 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-06956-0 | CASEY'S | 10/23/2020 | 400 OPERATION FEE | $ 76.28 | $ 76.28 | 0% | $ - | | $ 76.28 | $ 76.28 | $ - |
| 0777-06957-0 | BRENDAMOUR | 10/15/2020 | 285 DETENTION | $ 3,000.00 | $ 3,208.56 | 6.50% | $ 208.56 | x | | | |
| 0777-06957-0 | BRENDAMOUR | 10/15/2020 | 290 HOURS VAN AUX. | $ 76,576.50 | $ 81,900.00 | 6.50% | $ 5,323.50 | x | | | |
| 0777-06957-0 | BRENDAMOUR | 10/15/2020 | 300 HOURS X LABOR | $ 71,095.06 | $ 76,037.50 | 6.50% | $ 4,942.44 | x | | | |
| 0777-06957-0 | BRENDAMOUR | 10/15/2020 | 5 BOOKING COMMISS | $ 724.31 | $ 724.31 | 0% | $ - | | $ 724.31 | $ 724.31 | $ - |
| 0777-06957-0 | BRENDAMOUR | 10/15/2020 | 11 LINE HAUL | $ 2,801.93 | $ 3,416.99 | 18% | $ 615.06 | | $ 2,801.93 | $ 3,416.99 | $ 615.06 |
| 0777-06957-0 | BRENDAMOUR | 10/15/2020 | 71 FUEL SURCHARGE | $ 242.64 | $ 242.64 | 0% | $ - | | $ 242.64 | $ 242.64 | $ - |
| 0777-06957-0 | BRENDAMOUR | 10/15/2020 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | $ 109.49 |
| 0777-06957-0 | BRENDAMOUR | 10/15/2020 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-06957-0 | BRENDAMOUR | 10/15/2020 | 290 HOURS VAN AUX. | $ 2,057.00 | $ 2,200.00 | 6.50% | $ 143.00 | | $ 2,057.00 | $ 2,200.00 | $ 143.00 |
| 0777-06957-0 | BRENDAMOUR | 10/15/2020 | 300 HOURS X LABOR | $ 2,879.80 | $ 3,080.00 | 6.50% | $ 200.20 | | $ 2,879.80 | $ 3,080.00 | $ 200.20 |
| 0777-06957-0 | BRENDAMOUR | 10/15/2020 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-06957-0 | BRENDAMOUR | 10/15/2020 | 400 OPERATION FEE | $ 59.90 | $ 59.90 | 0% | $ - | | $ 59.90 | $ 59.90 | $ - |
| 0777-06958-0 | CASEY'S | 10/22/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06958-0 | CASEY'S | 10/22/2020 | 290 HOURS VAN AUX. | $ 68,255.00 | $ 73,000.00 | 6.50% | $ 4,745.00 | x | | | |
| 0777-06958-0 | CASEY'S | 10/22/2020 | 300 HOURS X LABOR | $ 58,201.43 | $ 62,055.01 | 6.50% | $ 4,033.58 | x | | | |
| 0777-06958-0 | CASEY'S | 10/22/2020 | 300 HOURS X LABOR | $ 3,010.70 | $ 3,220.00 | 6.50% | $ 209.30 | x | | | |
| 0777-06958-0 | CASEY'S | 10/22/2020 | 5 BOOKING COMMISS | $ 636.16 | $ 636.16 | 0% | $ - | | $ 636.16 | $ 636.16 | $ - |
| 0777-06958-0 | CASEY'S | 10/22/2020 | 11 LINE HAUL | $ 2,460.94 | $ 3,001.15 | 18% | $ 540.21 | | $ 2,460.94 | $ 3,001.15 | $ 540.21 |
| 0777-06958-0 | CASEY'S | 10/22/2020 | 71 FUEL SURCHARGE | $ 251.28 | $ 251.28 | 0% | $ - | | $ 251.28 | $ 251.28 | $ - |
| 0777-06958-0 | CASEY'S | 10/22/2020 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | $ 114.71 |
| 0777-06958-0 | CASEY'S | 10/22/2020 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |

| Invoice | Customer | Date | Description | Amount | | Rate | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06958-0 | CASEY'S | 10/22/2020 | 290 HOURS VAN AUX. | $ 2,150.50 | $ 2,300.00 | 6.50% | $ 149.50 | | 2,150.50 | 2,300.00 | 149.50 |
| 0777-06958-0 | CASEY'S | 10/22/2020 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | 150.00 | 160.43 | 10.43 |
| 0777-06958-0 | CASEY'S | 10/22/2020 | 400 OPERATION FEE | $ 52.61 | $ 52.61 | 0% | $ - | | 52.61 | 52.61 | - |
| 0777-06959-0 | BRENDAMOUR | 10/22/2020 | 285 DETENTION | $ 3,000.00 | $ 3,208.56 | 6.50% | $ 208.56 | x | | | |
| 0777-06959-0 | BRENDAMOUR | 10/22/2020 | 290 HOURS VAN AUX. | $ 68,255.00 | $ 73,000.00 | 6.50% | $ 4,745.00 | x | | | |
| 0777-06959-0 | BRENDAMOUR | 10/22/2020 | 300 HOURS X LABOR | $ 66,489.02 | $ 71,111.25 | 6.50% | $ 4,622.23 | x | | | |
| 0777-06959-0 | BRENDAMOUR | 10/22/2020 | 5 BOOKING COMMISS | $ 555.28 | $ 555.28 | 0% | $ - | | $ 555.28 | $ 555.28 | - |
| 0777-06959-0 | BRENDAMOUR | 10/22/2020 | 11 LINE HAUL | $ 2,162.67 | $ 2,637.40 | 18% | $ 474.73 | | 2,162.67 | 2,637.40 | 474.73 |
| 0777-06959-0 | BRENDAMOUR | 10/22/2020 | 71 FUEL SURCHARGE | $ 149.04 | $ 149.04 | 0% | $ - | | 149.04 | 149.04 | - |
| 0777-06959-0 | BRENDAMOUR | 10/22/2020 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | 1,425.00 | 1,524.06 | 99.06 |
| 0777-06959-0 | BRENDAMOUR | 10/22/2020 | 290 HOURS VAN AUX. | $ 935.00 | $ 1,000.00 | 6.50% | $ 65.00 | | 935.00 | 1,000.00 | 65.00 |
| 0777-06959-0 | BRENDAMOUR | 10/22/2020 | 300 HOURS X LABOR | $ 1,309.00 | $ 1,400.00 | 6.50% | $ 91.00 | | 1,309.00 | 1,400.00 | 91.00 |
| 0777-06959-0 | BRENDAMOUR | 10/22/2020 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | 150.00 | 160.43 | 10.43 |
| 0777-06959-0 | BRENDAMOUR | 10/22/2020 | 400 OPERATION FEE | $ 45.92 | $ 45.92 | 0% | $ - | | $ 45.92 | $ 45.92 | - |
| 0777-06960-0 | BRENDAMOUR | 10/21/2020 | 300 HOURS X LABOR | $ 3,436.13 | $ 3,675.01 | 6.50% | $ 238.88 | x | | | |
| 0777-06960-0 | BRENDAMOUR | 10/21/2020 | 5 BOOKING COMMISS | $ 597.39 | $ 597.39 | 0% | $ - | | $ 597.39 | $ 597.39 | - |
| 0777-06961-0 | WDS | 10/21/2020 | 5 BOOKING COMMISS | $ 648.82 | $ 648.82 | 0% | $ - | | $ 648.82 | $ 648.82 | - |
| 0777-06962-0 | BRENDAMOUR | 10/28/2020 | 290 HOURS VAN AUX. | $ 36,698.75 | $ 39,250.00 | 6.50% | $ 2,551.25 | x | | | |
| 0777-06962-0 | BRENDAMOUR | 10/28/2020 | 300 HOURS X LABOR | $ 33,870.38 | $ 36,225.01 | 6.50% | $ 2,354.63 | x | | | |
| 0777-06962-0 | BRENDAMOUR | 10/28/2020 | 5 BOOKING COMMISS | $ 956.15 | $ 956.15 | 0% | $ - | | $ 956.15 | $ 956.15 | - |
| 0777-06962-0 | BRENDAMOUR | 10/28/2020 | 11 LINE HAUL | $ 3,698.78 | $ 4,510.71 | 18% | $ 811.93 | | 3,698.78 | 4,510.71 | 811.93 |
| 0777-06962-0 | BRENDAMOUR | 10/28/2020 | 71 FUEL SURCHARGE | $ 285.60 | $ 285.60 | 0% | $ - | | 285.60 | 285.60 | - |
| 0777-06962-0 | BRENDAMOUR | 10/28/2020 | 205 EXTRA STOPS (RE | $ 2,025.00 | $ 2,165.78 | 6.50% | $ 140.78 | | 2,025.00 | 2,165.78 | 140.78 |
| 0777-06962-0 | BRENDAMOUR | 10/28/2020 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | 1,200.00 | 1,283.42 | 83.42 |
| 0777-06962-0 | BRENDAMOUR | 10/28/2020 | 290 HOURS VAN AUX. | $ 514.25 | $ 550.00 | 6.50% | $ 35.75 | | 514.25 | 550.00 | 35.75 |
| 0777-06962-0 | BRENDAMOUR | 10/28/2020 | 300 HOURS X LABOR | $ 2,159.85 | $ 2,310.00 | 6.50% | $ 150.15 | | 2,159.85 | 2,310.00 | 150.15 |
| 0777-06962-0 | BRENDAMOUR | 10/28/2020 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | 150.00 | 160.43 | 10.43 |
| 0777-06962-0 | BRENDAMOUR | 10/28/2020 | 400 OPERATION FEE | $ 79.08 | $ 79.08 | 0% | $ - | | $ 79.08 | $ 79.08 | - |
| 0777-06963-0 | BRENDAMOUR | 10/28/2020 | 290 HOURS VAN AUX. | $ 36,932.50 | $ 39,500.00 | 6.50% | $ 2,567.50 | x | | | |
| 0777-06963-0 | BRENDAMOUR | 10/28/2020 | 300 HOURS X LABOR | $ 33,477.68 | $ 35,805.01 | 6.50% | $ 2,327.33 | x | | | |
| 0777-06963-0 | BRENDAMOUR | 10/28/2020 | 5 BOOKING COMMISS | $ 71.60 | $ 71.60 | 0% | $ - | | $ 71.60 | $ 71.60 | - |
| 0777-06963-0 | BRENDAMOUR | 10/28/2020 | 11 LINE HAUL | $ 1,288.71 | $ 1,571.60 | 18% | $ 282.89 | | 1,288.71 | 1,571.60 | 282.89 |
| 0777-06963-0 | BRENDAMOUR | 10/28/2020 | 71 FUEL SURCHARGE | $ 76.08 | $ 76.08 | 0% | $ - | | 76.08 | 76.08 | - |
| 0777-06963-0 | BRENDAMOUR | 10/28/2020 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | 1,200.00 | 1,283.42 | 83.42 |
| 0777-06963-0 | BRENDAMOUR | 10/28/2020 | 300 HOURS X LABOR | $ 130.90 | $ 140.00 | 6.50% | $ 9.10 | | 130.90 | 140.00 | 9.10 |
| 0777-06963-0 | BRENDAMOUR | 10/28/2020 | 400 OPERATION FEE | $ 22.50 | $ 22.50 | 0% | $ - | | $ 22.50 | $ 22.50 | - |
| 0777-06964-0 | BRENDAMOUR | 10/28/2020 | 290 HOURS VAN AUX. | $ 37,984.38 | $ 40,625.01 | 6.50% | $ 2,640.63 | x | | | |
| 0777-06964-0 | BRENDAMOUR | 10/28/2020 | 300 HOURS X LABOR | $ 33,575.85 | $ 35,910.00 | 6.50% | $ 2,334.15 | x | | | |
| 0777-06964-0 | BRENDAMOUR | 10/28/2020 | 5 BOOKING COMMISS | $ 90.36 | $ 90.36 | 0% | $ - | | $ 90.36 | $ 90.36 | - |
| 0777-06964-0 | BRENDAMOUR | 10/28/2020 | 11 LINE HAUL | $ 1,626.45 | $ 1,983.48 | 18% | $ 357.03 | | 1,626.45 | 1,983.48 | 357.03 |
| 0777-06964-0 | BRENDAMOUR | 10/28/2020 | 71 FUEL SURCHARGE | $ 92.16 | $ 92.16 | 0% | $ - | | 92.16 | 92.16 | - |
| 0777-06964-0 | BRENDAMOUR | 10/28/2020 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | 900.00 | 962.57 | 62.57 |
| 0777-06964-0 | BRENDAMOUR | 10/28/2020 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | 1,200.00 | 1,283.42 | 83.42 |
| 0777-06964-0 | BRENDAMOUR | 10/28/2020 | 290 HOURS VAN AUX. | $ 327.25 | $ 350.00 | 6.50% | $ 22.75 | | 327.25 | 350.00 | 22.75 |
| 0777-06964-0 | BRENDAMOUR | 10/28/2020 | 300 HOURS X LABOR | $ 916.30 | $ 980.00 | 6.50% | $ 63.70 | | 916.30 | 980.00 | 63.70 |
| 0777-06964-0 | BRENDAMOUR | 10/28/2020 | 400 OPERATION FEE | $ 28.40 | $ 28.40 | 0% | $ - | | $ 28.40 | $ 28.40 | - |
| 0777-06965-0 | BRENDAMOUR | 10/22/2020 | 285 DETENTION | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | x | | | |
| 0777-06965-0 | BRENDAMOUR | 10/22/2020 | 290 HOURS VAN AUX. | $ 68,629.00 | $ 73,400.00 | 6.50% | $ 4,771.00 | x | | | |
| 0777-06965-0 | BRENDAMOUR | 10/22/2020 | 300 HOURS X LABOR | $ 56,843.33 | $ 60,795.01 | 6.50% | $ 3,951.68 | x | | | |
| 0777-06965-0 | BRENDAMOUR | 10/22/2020 | 5 BOOKING COMMISS | $ 1,320.58 | $ 1,320.58 | 0% | $ - | | $ 1,320.58 | $ 1,320.58 | - |
| 0777-06965-0 | BRENDAMOUR | 10/22/2020 | 11 LINE HAUL | $ 5,108.57 | $ 6,229.96 | 18% | $ 1,121.39 | | 5,108.57 | 6,229.96 | 1,121.39 |
| 0777-06965-0 | BRENDAMOUR | 10/22/2020 | 71 FUEL SURCHARGE | $ 388.32 | $ 388.32 | 0% | $ - | | 388.32 | 388.32 | - |
| 0777-06965-0 | BRENDAMOUR | 10/22/2020 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | 900.00 | 962.57 | 62.57 |
| 0777-06965-0 | BRENDAMOUR | 10/22/2020 | 290 HOURS VAN AUX. | $ 607.75 | $ 650.00 | 6.50% | $ 42.25 | | 607.75 | 650.00 | 42.25 |
| 0777-06965-0 | BRENDAMOUR | 10/22/2020 | 300 HOURS X LABOR | $ 1,112.65 | $ 1,190.00 | 6.50% | $ 77.35 | | 1,112.65 | 1,190.00 | 77.35 |
| 0777-06965-0 | BRENDAMOUR | 10/22/2020 | 400 OPERATION FEE | $ 109.22 | $ 109.22 | 0% | $ - | | $ 109.22 | $ 109.22 | - |
| 0777-06966-0 | BRENDAMOUR | 10/22/2020 | 285 DETENTION | $ 3,000.00 | $ 3,208.56 | 6.50% | $ 208.56 | x | | | |
| 0777-06966-0 | BRENDAMOUR | 10/22/2020 | 290 HOURS VAN AUX. | $ 70,931.44 | $ 75,862.50 | 6.50% | $ 4,931.06 | x | | | |
| 0777-06966-0 | BRENDAMOUR | 10/22/2020 | 300 HOURS X LABOR | $ 64,304.63 | $ 68,775.01 | 6.50% | $ 4,470.38 | x | | | |

| Invoice | Customer | Date | Service | Amount | Amount | % | Commission | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06966-0 | BRENDAMOUR | 10/22/2020 | 5 BOOKING COMMISS | $ 385.27 | $ 385.27 | 0% | $ - | | $ 385.27 | $ 385.27 | $ - |
| 0777-06966-0 | BRENDAMOUR | 10/22/2020 | 11 LINE HAUL | $ 2,003.41 | $ 2,443.18 | 18% | $ 439.77 | | $ 2,003.41 | $ 2,443.18 | 439.77 |
| 0777-06966-0 | BRENDAMOUR | 10/22/2020 | 71 FUEL SURCHARGE | $ 193.92 | $ 193.92 | 0% | $ - | | $ 193.92 | $ 193.92 | $ - |
| 0777-06966-0 | BRENDAMOUR | 10/22/2020 | 205 EXTRA STOPS (RE | $ 1,650.00 | $ 1,764.71 | 6.50% | $ 114.71 | | $ 1,650.00 | $ 1,764.71 | 114.71 |
| 0777-06966-0 | BRENDAMOUR | 10/22/2020 | 290 HOURS VAN AUX. | $ 654.50 | $ 700.00 | 6.50% | $ 45.50 | | $ 654.50 | $ 700.00 | 45.50 |
| 0777-06966-0 | BRENDAMOUR | 10/22/2020 | 300 HOURS X LABOR | $ 1,799.88 | $ 1,925.01 | 6.50% | $ 125.13 | | $ 1,799.88 | $ 1,925.01 | 125.13 |
| 0777-06966-0 | BRENDAMOUR | 10/22/2020 | 343 METRO SERVICE F | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | 6.95 |
| 0777-06966-0 | BRENDAMOUR | 10/22/2020 | 400 OPERATION FEE | $ 40.36 | $ 40.36 | 0% | $ - | | $ 40.36 | $ 40.36 | $ - |
| 0777-06967-0 | BRENDAMOUR | 10/28/2020 | 290 HOURS VAN AUX. | $ 40,789.38 | $ 43,625.01 | 6.50% | $ 2,835.63 | x | | | |
| 0777-06967-0 | BRENDAMOUR | 10/28/2020 | 300 HOURS X LABOR | $ 36,717.45 | $ 39,270.00 | 6.50% | $ 2,552.55 | x | | | |
| 0777-06967-0 | BRENDAMOUR | 10/28/2020 | 5 BOOKING COMMISS | $ 893.17 | $ 893.17 | 0% | $ - | | $ 893.17 | $ 893.17 | $ - |
| 0777-06967-0 | BRENDAMOUR | 10/28/2020 | 11 LINE HAUL | $ 3,455.18 | $ 4,213.63 | 18% | $ 758.45 | | $ 3,455.18 | $ 4,213.63 | 758.45 |
| 0777-06967-0 | BRENDAMOUR | 10/28/2020 | 71 FUEL SURCHARGE | $ 352.80 | $ 352.80 | 0% | $ - | | $ 352.80 | $ 352.80 | $ - |
| 0777-06967-0 | BRENDAMOUR | 10/28/2020 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ 1,725.00 | $ 1,844.92 | 119.92 |
| 0777-06967-0 | BRENDAMOUR | 10/28/2020 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-06967-0 | BRENDAMOUR | 10/28/2020 | 290 HOURS VAN AUX. | $ 280.50 | $ 300.00 | 6.50% | $ 19.50 | | $ 280.50 | $ 300.00 | 19.50 |
| 0777-06967-0 | BRENDAMOUR | 10/28/2020 | 300 HOURS X LABOR | $ 1,668.98 | $ 1,785.01 | 6.50% | $ 116.03 | | $ 1,668.98 | $ 1,785.01 | 116.03 |
| 0777-06967-0 | BRENDAMOUR | 10/28/2020 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | 12.17 |
| 0777-06967-0 | BRENDAMOUR | 10/28/2020 | 400 OPERATION FEE | $ 73.87 | $ 73.87 | 0% | $ - | | $ 73.87 | $ 73.87 | $ - |
| 0777-06968-0 | BRENDAMOUR | 10/28/2020 | 290 HOURS VAN AUX. | $ 38,451.88 | $ 41,125.01 | 6.50% | $ 2,673.13 | x | | | |
| 0777-06968-0 | BRENDAMOUR | 10/28/2020 | 300 HOURS X LABOR | $ 31,137.84 | $ 33,302.50 | 6.50% | $ 2,164.66 | x | | | |
| 0777-06968-0 | BRENDAMOUR | 10/28/2020 | 5 BOOKING COMMISS | $ 973.83 | $ 973.83 | 0% | $ - | | $ 973.83 | $ 973.83 | $ - |
| 0777-06968-0 | BRENDAMOUR | 10/28/2020 | 11 LINE HAUL | $ 3,767.17 | $ 4,594.11 | 18% | $ 826.94 | | $ 3,767.17 | $ 4,594.11 | 826.94 |
| 0777-06968-0 | BRENDAMOUR | 10/28/2020 | 71 FUEL SURCHARGE | $ 290.88 | $ 290.88 | 0% | $ - | | $ 290.88 | $ 290.88 | $ - |
| 0777-06968-0 | BRENDAMOUR | 10/28/2020 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | $ 675.00 | $ 721.93 | 46.93 |
| 0777-06968-0 | BRENDAMOUR | 10/28/2020 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-06968-0 | BRENDAMOUR | 10/28/2020 | 290 HOURS VAN AUX. | $ 420.75 | $ 450.00 | 6.50% | $ 29.25 | | $ 420.75 | $ 450.00 | 29.25 |
| 0777-06968-0 | BRENDAMOUR | 10/28/2020 | 300 HOURS X LABOR | $ 589.05 | $ 630.00 | 6.50% | $ 40.95 | | $ 589.05 | $ 630.00 | 40.95 |
| 0777-06968-0 | BRENDAMOUR | 10/28/2020 | 400 OPERATION FEE | $ 80.54 | $ 80.54 | 0% | $ - | | $ 80.54 | $ 80.54 | $ - |
| 0777-06969-0 | BRENDAMOUR | 10/22/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-06969-0 | BRENDAMOUR | 10/22/2020 | 290 HOURS VAN AUX. | $ 68,816.00 | $ 73,600.00 | 6.50% | $ 4,784.00 | x | | | |
| 0777-06969-0 | BRENDAMOUR | 10/22/2020 | 300 HOURS X LABOR | $ 57,579.64 | $ 61,582.50 | 6.50% | $ 4,002.86 | x | | | |
| 0777-06969-0 | BRENDAMOUR | 10/22/2020 | 5 BOOKING COMMISS | $ 428.26 | $ 428.26 | 0% | $ - | | $ 428.26 | $ 428.26 | $ - |
| 0777-06969-0 | BRENDAMOUR | 10/22/2020 | 11 LINE HAUL | $ 1,667.95 | $ 2,034.09 | 18% | $ 366.14 | | $ 1,667.95 | $ 2,034.09 | 366.14 |
| 0777-06969-0 | BRENDAMOUR | 10/22/2020 | 71 FUEL SURCHARGE | $ 127.92 | $ 127.92 | 0% | $ - | | $ 127.92 | $ 127.92 | $ - |
| 0777-06969-0 | BRENDAMOUR | 10/22/2020 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | 31.28 |
| 0777-06969-0 | BRENDAMOUR | 10/22/2020 | 290 HOURS VAN AUX. | $ 327.25 | $ 350.00 | 6.50% | $ 22.75 | | $ 327.25 | $ 350.00 | 22.75 |
| 0777-06969-0 | BRENDAMOUR | 10/22/2020 | 300 HOURS X LABOR | $ 654.50 | $ 700.00 | 6.50% | $ 45.50 | | $ 654.50 | $ 700.00 | 45.50 |
| 0777-06969-0 | BRENDAMOUR | 10/22/2020 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | 12.17 |
| 0777-06969-0 | BRENDAMOUR | 10/22/2020 | 400 OPERATION FEE | $ 35.42 | $ 35.42 | 0% | $ - | | $ 35.42 | $ 35.42 | $ - |
| 0777-06970-0 | BRENDAMOUR | 10/28/2020 | 290 HOURS VAN AUX. | $ 32,725.00 | $ 35,000.00 | 6.50% | $ 2,275.00 | x | | | |
| 0777-06970-0 | BRENDAMOUR | 10/28/2020 | 300 HOURS X LABOR | $ 35,833.88 | $ 38,325.01 | 6.50% | $ 2,491.13 | x | | | |
| 0777-06970-0 | BRENDAMOUR | 10/28/2020 | 5 BOOKING COMMISS | $ 295.39 | $ 295.39 | 0% | $ - | | $ 295.39 | $ 295.39 | $ - |
| 0777-06970-0 | BRENDAMOUR | 10/28/2020 | 11 LINE HAUL | $ 1,817.81 | $ 2,216.84 | 18% | $ 399.03 | | $ 1,817.81 | $ 2,216.84 | 399.03 |
| 0777-06970-0 | BRENDAMOUR | 10/28/2020 | 71 FUEL SURCHARGE | $ 187.92 | $ 187.92 | 0% | $ - | | $ 187.92 | $ 187.92 | $ - |
| 0777-06970-0 | BRENDAMOUR | 10/28/2020 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-06970-0 | BRENDAMOUR | 10/28/2020 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-06970-0 | BRENDAMOUR | 10/28/2020 | 300 HOURS X LABOR | $ 130.90 | $ 140.00 | 6.50% | $ 9.10 | | $ 130.90 | $ 140.00 | 9.10 |
| 0777-06970-0 | BRENDAMOUR | 10/28/2020 | 400 OPERATION FEE | $ 35.70 | $ 35.70 | 0% | $ - | | $ 35.70 | $ 35.70 | $ - |
| 0777-06971-0 | APEX | 12/9/2020 | 5 BOOKING COMMISS | $ 125.49 | $ 125.49 | 0% | $ - | | $ 125.49 | $ 125.49 | $ - |
| 0777-06971-0 | APEX | 12/9/2020 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-06972-0 | BRENDAMOUR | 10/29/2020 | 1 ORIGIN COMMISSI | $ 19.15 | $ 19.15 | 0% | $ - | | $ 19.15 | $ 19.15 | $ - |
| 0777-06972-0 | BRENDAMOUR | 10/29/2020 | 5 BOOKING COMMISS | $ 89.38 | $ 89.38 | 0% | $ - | | $ 89.38 | $ 89.38 | $ - |
| 0777-06972-0 | BRENDAMOUR | 10/29/2020 | 12 G-11 COMMISSION | $ 84.00 | $ 84.00 | 0% | $ - | | $ 84.00 | $ 84.00 | $ - |
| 0777-06972-0 | BRENDAMOUR | 10/29/2020 | 71 FUEL SURCHARGE | $ 3.51 | $ 3.51 | 0% | $ - | | $ 3.51 | $ 3.51 | $ - |
| 0777-06972-0 | BRENDAMOUR | 10/29/2020 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-06973-0 | APEX | 12/7/2020 | 5 BOOKING COMMISS | $ 50.85 | $ 50.85 | 0% | $ - | | $ 50.85 | $ 50.85 | $ - |
| 0777-06973-0 | APEX | 12/7/2020 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-06974-0 | BRENDAMOUR | 10/29/2020 | 5 BOOKING COMMISS | $ 502.87 | $ 502.87 | 0% | $ - | | $ 502.87 | $ 502.87 | $ - |

| Invoice | Customer | Date | Description | Amount | Amount | % | Amount | X | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06975-0 | TEAM MOVE | 10/29/2020 | 5 BOOKING COMMISS | $ 355.03 | $ 355.03 | 0% | $ - | | $ | 355.03 | $ 355.03 | $ - |
| 0777-06976-0 | APEX | 11/13/2020 | 5 BOOKING COMMISS | $ 27.90 | 27.90 | 0% | $ - | | $ | 27.90 | 27.90 | - |
| 0777-06977-0 | APEX | 11/13/2020 | 975 MISC NON DISCOU | $ (50.00) | (50.00) | 0% | $ - | | $ | (50.00) | (50.00) | - |
| 0777-06977-0 | BRENDAMOUR | 10/29/2020 | 5 BOOKING COMMISS | $ 716.05 | 716.05 | 0% | $ - | | $ | 716.05 | 716.05 | - |
| 0777-06978-0 | BRENDAMOUR | 10/29/2020 | 290 HOURS VAN AUX. | $ 22,498.44 | 24,062.50 | 6.50% | 1,564.06 | x | | | | |
| 0777-06978-0 | BRENDAMOUR | 10/29/2020 | 300 HOURS X LABOR | $ 26,916.31 | 28,787.50 | 6.50% | 1,871.19 | x | | | | |
| 0777-06978-0 | BRENDAMOUR | 10/29/2020 | 5 BOOKING COMMISS | $ 930.83 | 930.83 | 0% | $ - | | $ | 930.83 | 930.83 | - |
| 0777-06978-0 | BRENDAMOUR | 10/29/2020 | 11 LINE HAUL | $ 3,600.86 | 4,391.29 | 18% | 790.43 | | $ | 3,600.86 | 4,391.29 | 790.43 |
| 0777-06978-0 | BRENDAMOUR | 10/29/2020 | 71 FUEL SURCHARGE | $ 249.84 | 249.84 | 0% | $ - | | $ | 249.84 | 249.84 | - |
| 0777-06978-0 | BRENDAMOUR | 10/29/2020 | 205 EXTRA STOPS (RE | $ 1,200.00 | 1,283.42 | 6.50% | 83.42 | | $ | 1,200.00 | 1,283.42 | 83.42 |
| 0777-06978-0 | BRENDAMOUR | 10/29/2020 | 285 DETENTION | $ 1,200.00 | 1,283.42 | 6.50% | 83.42 | | $ | 1,200.00 | 1,283.42 | 83.42 |
| 0777-06978-0 | BRENDAMOUR | 10/29/2020 | 290 HOURS VAN AUX. | $ 794.75 | 850.00 | 6.50% | 55.25 | | $ | 794.75 | 850.00 | 55.25 |
| 0777-06978-0 | BRENDAMOUR | 10/29/2020 | 300 HOURS X LABOR | $ 1,112.65 | 1,190.00 | 6.50% | 77.35 | | $ | 1,112.65 | 1,190.00 | 77.35 |
| 0777-06978-0 | BRENDAMOUR | 10/29/2020 | 343 METRO SERVICE F | $ 125.00 | 133.69 | 6.50% | 8.69 | | $ | 125.00 | 133.69 | 8.69 |
| 0777-06978-0 | BRENDAMOUR | 10/29/2020 | 400 OPERATION FEE | $ 76.98 | 76.98 | 0% | $ - | | $ | 76.98 | 76.98 | - |
| 0777-06979-0 | BRENDAMOUR | 10/28/2020 | 290 HOURS VAN AUX. | $ 36,581.88 | 39,125.01 | 6.50% | 2,543.13 | x | | | | |
| 0777-06979-0 | BRENDAMOUR | 10/28/2020 | 300 HOURS X LABOR | $ 33,575.85 | 35,910.00 | 6.50% | 2,334.15 | x | | | | |
| 0777-06979-0 | BRENDAMOUR | 10/28/2020 | 5 BOOKING COMMISS | $ 912.06 | 912.06 | 0% | | | $ | 912.06 | 912.06 | - |
| 0777-06979-0 | BRENDAMOUR | 10/28/2020 | 11 LINE HAUL | $ 3,528.22 | 4,302.71 | 18% | 774.49 | | $ | 3,528.22 | 4,302.71 | 774.49 |
| 0777-06979-0 | BRENDAMOUR | 10/28/2020 | 71 FUEL SURCHARGE | $ 244.80 | 244.80 | 0% | $ - | | $ | 244.80 | 244.80 | - |
| 0777-06979-0 | BRENDAMOUR | 10/28/2020 | 205 EXTRA STOPS (RE | $ 1,125.00 | 1,203.21 | 6.50% | 78.21 | | $ | 1,125.00 | 1,203.21 | 78.21 |
| 0777-06979-0 | BRENDAMOUR | 10/28/2020 | 285 DETENTION | $ 1,200.00 | 1,283.42 | 6.50% | 83.42 | | $ | 1,200.00 | 1,283.42 | 83.42 |
| 0777-06979-0 | BRENDAMOUR | 10/28/2020 | 290 HOURS VAN AUX. | $ 748.00 | 800.00 | 6.50% | 52.00 | | $ | 748.00 | 800.00 | 52.00 |
| 0777-06979-0 | BRENDAMOUR | 10/28/2020 | 300 HOURS X LABOR | $ 1,047.20 | 1,120.00 | 6.50% | 72.80 | | $ | 1,047.20 | 1,120.00 | 72.80 |
| 0777-06979-0 | BRENDAMOUR | 10/28/2020 | 343 METRO SERVICE F | $ 125.00 | 133.69 | 6.50% | 8.69 | | $ | 125.00 | 133.69 | 8.69 |
| 0777-06979-0 | BRENDAMOUR | 10/28/2020 | 400 OPERATION FEE | $ 75.43 | 75.43 | 0% | $ - | | $ | 75.43 | 75.43 | - |
| 0777-06980-0 | BLUEBIRD | 12/21/2020 | 5 BOOKING COMMISS | $ 162.59 | 162.59 | 0% | $ - | | $ | 162.59 | 162.59 | - |
| 0777-06980-0 | BLUEBIRD | 12/21/2020 | 975 MISC NON DISCOU | $ (50.00) | (50.00) | 0% | $ - | | $ | (50.00) | (50.00) | - |
| 0777-06981-0 | BRENDAMOUR | 10/28/2020 | 290 HOURS VAN AUX. | $ 36,394.88 | 38,925.01 | 6.50% | 2,530.13 | x | | | | |
| 0777-06981-0 | BRENDAMOUR | 10/28/2020 | 300 HOURS X LABOR | $ 35,833.88 | 38,325.01 | 6.50% | 2,491.13 | x | | | | |
| 0777-06981-0 | BRENDAMOUR | 10/28/2020 | 5 BOOKING COMMISS | $ 742.89 | 742.89 | 0% | | | $ | 742.89 | 742.89 | - |
| 0777-06981-0 | BRENDAMOUR | 10/28/2020 | 11 LINE HAUL | $ 3,299.29 | 4,023.52 | 18% | 724.23 | | $ | 3,299.29 | 4,023.52 | 724.23 |
| 0777-06981-0 | BRENDAMOUR | 10/28/2020 | 71 FUEL SURCHARGE | $ 359.04 | 359.04 | 0% | $ - | | $ | 359.04 | 359.04 | - |
| 0777-06981-0 | BRENDAMOUR | 10/28/2020 | 205 EXTRA STOPS (RE | $ 225.00 | 240.64 | 6.50% | 15.64 | | $ | 225.00 | 240.64 | 15.64 |
| 0777-06981-0 | BRENDAMOUR | 10/28/2020 | 285 DETENTION | $ 1,200.00 | 1,283.42 | 6.50% | 83.42 | | $ | 1,200.00 | 1,283.42 | 83.42 |
| 0777-06981-0 | BRENDAMOUR | 10/28/2020 | 300 HOURS X LABOR | $ 261.80 | 280.00 | 6.50% | 18.20 | | $ | 261.80 | 280.00 | 18.20 |
| 0777-06981-0 | BRENDAMOUR | 10/28/2020 | 400 OPERATION FEE | $ 68.67 | 68.67 | 0% | $ - | | $ | 68.67 | 68.67 | - |
| 0777-06982-0 | BRENDAMOUR | 10/28/2020 | 290 HOURS VAN AUX. | $ 45,441.00 | 48,600.00 | 6.50% | 3,159.00 | x | | | | |
| 0777-06982-0 | BRENDAMOUR | 10/28/2020 | 300 HOURS X LABOR | $ 38,599.14 | 41,282.50 | 6.50% | 2,683.36 | x | | | | |
| 0777-06982-0 | BRENDAMOUR | 10/28/2020 | 5 BOOKING COMMISS | $ 1,187.49 | 1,187.49 | 0% | $ - | | $ | 1,187.49 | 1,187.49 | - |
| 0777-06982-0 | BRENDAMOUR | 10/28/2020 | 11 LINE HAUL | $ 4,593.72 | 5,602.10 | 18% | 1,008.38 | | $ | 4,593.72 | 5,602.10 | 1,008.38 |
| 0777-06982-0 | BRENDAMOUR | 10/28/2020 | 71 FUEL SURCHARGE | $ 327.36 | 327.36 | 0% | $ - | | $ | 327.36 | 327.36 | - |
| 0777-06982-0 | BRENDAMOUR | 10/28/2020 | 205 EXTRA STOPS (RE | $ 1,350.00 | 1,443.85 | 6.50% | 93.85 | | $ | 1,350.00 | 1,443.85 | 93.85 |
| 0777-06982-0 | BRENDAMOUR | 10/28/2020 | 285 DETENTION | $ 1,200.00 | 1,283.42 | 6.50% | 83.42 | | $ | 1,200.00 | 1,283.42 | 83.42 |
| 0777-06982-0 | BRENDAMOUR | 10/28/2020 | 290 HOURS VAN AUX. | $ 187.00 | 200.00 | 6.50% | 13.00 | | $ | 187.00 | 200.00 | 13.00 |
| 0777-06982-0 | BRENDAMOUR | 10/28/2020 | 300 HOURS X LABOR | $ 1,407.18 | 1,505.01 | 6.50% | 97.83 | | $ | 1,407.18 | 1,505.01 | 97.83 |
| 0777-06982-0 | BRENDAMOUR | 10/28/2020 | 343 METRO SERVICE F | $ 125.00 | 133.69 | 6.50% | 8.69 | | $ | 125.00 | 133.69 | 8.69 |
| 0777-06982-0 | BRENDAMOUR | 10/28/2020 | 400 OPERATION FEE | $ 98.21 | 98.21 | 0% | $ - | | $ | 98.21 | 98.21 | - |
| 0777-06983-0 | BRENDAMOUR | 10/28/2020 | 285 DETENTION | $ 1,800.00 | 1,925.13 | 6.50% | 125.13 | x | | | | |
| 0777-06983-0 | BRENDAMOUR | 10/29/2020 | 290 HOURS VAN AUX. | $ 31,135.50 | 33,300.00 | 6.50% | 2,164.50 | x | | | | |
| 0777-06983-0 | BRENDAMOUR | 10/29/2020 | 300 HOURS X LABOR | $ 32,757.73 | 35,035.01 | 6.50% | 2,277.28 | x | | | | |
| 0777-06983-0 | BRENDAMOUR | 10/29/2020 | 5 BOOKING COMMISS | $ 1,008.37 | 1,008.37 | 0% | $ - | | $ | 1,008.37 | 1,008.37 | - |
| 0777-06983-0 | BRENDAMOUR | 10/29/2020 | 11 LINE HAUL | $ 3,927.32 | 4,789.41 | 18% | 862.09 | | $ | 3,927.32 | 4,789.41 | 862.09 |
| 0777-06983-0 | BRENDAMOUR | 10/29/2020 | 71 FUEL SURCHARGE | $ 196.80 | 196.80 | 0% | $ - | | $ | 196.80 | 196.80 | - |
| 0777-06983-0 | BRENDAMOUR | 10/29/2020 | 205 EXTRA STOPS (RE | $ 1,125.00 | 1,203.21 | 6.50% | 78.21 | | $ | 1,125.00 | 1,203.21 | 78.21 |
| 0777-06983-0 | BRENDAMOUR | 10/29/2020 | 290 HOURS VAN AUX. | $ 233.75 | 250.00 | 6.50% | 16.25 | | $ | 233.75 | 250.00 | 16.25 |
| 0777-06983-0 | BRENDAMOUR | 10/29/2020 | 300 HOURS X LABOR | $ 1,112.65 | 1,190.00 | 6.50% | 77.35 | | $ | 1,112.65 | 1,190.00 | 77.35 |
| 0777-06983-0 | BRENDAMOUR | 10/29/2020 | 343 METRO SERVICE F | $ 200.00 | 213.90 | 6.50% | 13.90 | | $ | 200.00 | 213.90 | 13.90 |
| 0777-06983-0 | BRENDAMOUR | 10/29/2020 | 400 OPERATION FEE | $ 83.39 | 83.39 | 0% | $ - | | $ | 83.39 | 83.39 | - |

| Invoice | Customer | Date | Description | Amt 1 | Amt 2 | Rate | Amt 3 | | Amt 4 | Amt 5 | Amt 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06984-0 | BRENDAMOUR | 10/28/2020 | 290 HOURS VAN AUX. | $ 37,867.50 | $ 40,500.00 | 6.50% | $ 2,632.50 | x | | | |
| 0777-06984-0 | BRENDAMOUR | 10/28/2020 | 300 HOURS X LABOR | $ 34,263.08 | $ 36,645.01 | 6.50% | $ 2,381.93 | x | | | |
| 0777-06984-0 | BRENDAMOUR | 10/28/2020 | 5 BOOKING COMMISS | $ 843.38 | $ 843.38 | 0% | $ - | | $ 843.38 | $ 843.38 | $ - |
| 0777-06984-0 | BRENDAMOUR | 10/28/2020 | 11 LINE HAUL | $ 3,284.73 | $ 4,005.77 | 18% | $ 721.04 | | $ 3,284.73 | $ 4,005.77 | 721.04 |
| 0777-06984-0 | BRENDAMOUR | 10/28/2020 | 71 FUEL SURCHARGE | $ 235.44 | $ 235.44 | 0% | $ - | | $ 235.44 | $ 235.44 | $ - |
| 0777-06984-0 | BRENDAMOUR | 10/28/2020 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | 99.06 |
| 0777-06984-0 | BRENDAMOUR | 10/28/2020 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-06984-0 | BRENDAMOUR | 10/28/2020 | 290 HOURS VAN AUX. | $ 327.25 | $ 350.00 | 6.50% | $ 22.75 | | $ 327.25 | $ 350.00 | 22.75 |
| 0777-06984-0 | BRENDAMOUR | 10/28/2020 | 300 HOURS X LABOR | $ 1,407.18 | $ 1,505.01 | 6.50% | $ 97.83 | | $ 1,407.18 | $ 1,505.01 | 97.83 |
| 0777-06984-0 | BRENDAMOUR | 10/28/2020 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-06984-0 | BRENDAMOUR | 10/28/2020 | 400 OPERATION FEE | $ 69.75 | $ 69.75 | 0% | $ - | | $ 69.75 | $ 69.75 | $ - |
| 0777-06985-0 | BRENDAMOUR | 10/28/2020 | 285 DETENTION | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | x | | | |
| 0777-06985-0 | BRENDAMOUR | 10/28/2020 | 290 HOURS VAN AUX. | $ 41,782.81 | $ 44,687.50 | 6.50% | $ 2,904.69 | x | | | |
| 0777-06985-0 | BRENDAMOUR | 10/28/2020 | 300 HOURS X LABOR | $ 39,171.83 | $ 41,895.01 | 6.50% | $ 2,723.18 | x | | | |
| 0777-06985-0 | BRENDAMOUR | 10/28/2020 | 5 BOOKING COMMISS | $ 912.28 | $ 912.28 | 0% | $ - | | $ 912.28 | $ 912.28 | $ - |
| 0777-06985-0 | BRENDAMOUR | 10/28/2020 | 11 LINE HAUL | $ 3,529.08 | $ 4,303.76 | 18% | $ 774.68 | | $ 3,529.08 | $ 4,303.76 | 774.68 |
| 0777-06985-0 | BRENDAMOUR | 10/28/2020 | 71 FUEL SURCHARGE | $ 343.92 | $ 343.92 | 0% | $ - | | $ 343.92 | $ 343.92 | $ - |
| 0777-06985-0 | BRENDAMOUR | 10/28/2020 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | $ 135.56 | | $ 1,950.00 | $ 2,085.56 | 135.56 |
| 0777-06985-0 | BRENDAMOUR | 10/28/2020 | 290 HOURS VAN AUX. | $ 467.50 | $ 500.00 | 6.50% | $ 32.50 | | $ 467.50 | $ 500.00 | 32.50 |
| 0777-06985-0 | BRENDAMOUR | 10/28/2020 | 300 HOURS X LABOR | $ 2,028.95 | $ 2,170.00 | 6.50% | $ 141.05 | | $ 2,028.95 | $ 2,170.00 | 141.05 |
| 0777-06985-0 | BRENDAMOUR | 10/28/2020 | 343 METRO SERVICE F | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | 6.95 |
| 0777-06985-0 | BRENDAMOUR | 10/28/2020 | 400 OPERATION FEE | $ 75.45 | $ 75.45 | 0% | $ - | | $ 75.45 | $ 75.45 | $ - |
| 0777-06986-0 | BRENDAMOUR | 10/28/2020 | 285 DETENTION | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | x | | | |
| 0777-06986-0 | BRENDAMOUR | 10/28/2020 | 290 HOURS VAN AUX. | $ 45,441.00 | $ 48,600.00 | 6.50% | $ 3,159.00 | x | | | |
| 0777-06986-0 | BRENDAMOUR | 10/28/2020 | 300 HOURS X LABOR | $ 39,744.51 | $ 42,507.50 | 6.50% | $ 2,762.99 | x | | | |
| 0777-06986-0 | BRENDAMOUR | 10/28/2020 | 5 BOOKING COMMISS | $ 1,123.98 | $ 1,123.98 | 0% | $ - | | $ 1,123.98 | $ 1,123.98 | $ - |
| 0777-06986-0 | BRENDAMOUR | 10/28/2020 | 11 LINE HAUL | $ 4,348.03 | $ 5,302.48 | 18% | $ 954.45 | | $ 4,348.03 | $ 5,302.48 | 954.45 |
| 0777-06986-0 | BRENDAMOUR | 10/28/2020 | 71 FUEL SURCHARGE | $ 326.16 | $ 326.16 | 0% | $ - | | $ 326.16 | $ 326.16 | $ - |
| 0777-06986-0 | BRENDAMOUR | 10/28/2020 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | $ 135.56 | | $ 1,950.00 | $ 2,085.56 | 135.56 |
| 0777-06986-0 | BRENDAMOUR | 10/28/2020 | 290 HOURS VAN AUX. | $ 561.00 | $ 600.00 | 6.50% | $ 39.00 | | $ 561.00 | $ 600.00 | 39.00 |
| 0777-06986-0 | BRENDAMOUR | 10/28/2020 | 300 HOURS X LABOR | $ 1,898.05 | $ 2,030.00 | 6.50% | $ 131.95 | | $ 1,898.05 | $ 2,030.00 | 131.95 |
| 0777-06986-0 | BRENDAMOUR | 10/28/2020 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | 12.17 |
| 0777-06986-0 | BRENDAMOUR | 10/28/2020 | 400 OPERATION FEE | $ 92.96 | $ 92.96 | 0% | $ - | | $ 92.96 | $ 92.96 | $ - |
| 0777-06987-0 | BRENDAMOUR | 10/29/2020 | 290 HOURS VAN AUX. | $ 23,468.50 | $ 25,100.00 | 6.50% | $ 1,631.50 | x | | | |
| 0777-06987-0 | BRENDAMOUR | 10/29/2020 | 300 HOURS X LABOR | $ 22,580.25 | $ 24,150.00 | 6.50% | $ 1,569.75 | x | | | |
| 0777-06987-0 | BRENDAMOUR | 10/29/2020 | 5 BOOKING COMMISS | $ 652.52 | $ 652.52 | 0% | $ - | | $ 652.52 | $ 652.52 | $ - |
| 0777-06987-0 | BRENDAMOUR | 10/29/2020 | 11 LINE HAUL | $ 2,541.40 | $ 3,099.27 | 18% | $ 557.87 | | $ 2,541.40 | $ 3,099.27 | 557.87 |
| 0777-06987-0 | BRENDAMOUR | 10/29/2020 | 71 FUEL SURCHARGE | $ 182.16 | $ 182.16 | 0% | $ - | | $ 182.16 | $ 182.16 | $ - |
| 0777-06987-0 | BRENDAMOUR | 10/29/2020 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | 36.50 |
| 0777-06987-0 | BRENDAMOUR | 10/29/2020 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-06987-0 | BRENDAMOUR | 10/29/2020 | 290 HOURS VAN AUX. | $ 374.00 | $ 400.00 | 6.50% | $ 26.00 | | $ 374.00 | $ 400.00 | 26.00 |
| 0777-06987-0 | BRENDAMOUR | 10/29/2020 | 300 HOURS X LABOR | $ 556.33 | $ 595.01 | 6.50% | $ 38.68 | | $ 556.33 | $ 595.01 | 38.68 |
| 0777-06987-0 | BRENDAMOUR | 10/29/2020 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | 12.17 |
| 0777-06987-0 | BRENDAMOUR | 10/29/2020 | 400 OPERATION FEE | $ 53.96 | $ 53.96 | 0% | $ - | | $ 53.96 | $ 53.96 | $ - |
| 0777-06988-0 | LENSCRAFTERS #157 | 8/3/2021 | 5 BOOKING COMMISS | $ 1,309.62 | $ 1,309.62 | 0% | $ - | | $ 1,309.62 | $ 1,309.62 | $ - |
| 0777-06988-0 | LENSCRAFTERS #157 | 8/3/2021 | 120 APPLIANCE SERVI | $ 1,200.00 | $ 1,200.00 | 0% | $ - | | $ 1,200.00 | $ 1,200.00 | $ - |
| 0777-06989-0 | BRENDAMOUR | 11/18/2020 | 5 BOOKING COMMISS | $ 128.37 | $ 128.37 | 0% | $ - | | $ 128.37 | $ 128.37 | $ - |
| 0777-06990-0 | BRENDAMOUR | 11/18/2020 | 5 BOOKING COMMISS | $ 128.37 | $ 128.37 | 0% | $ - | | $ 128.37 | $ 128.37 | $ - |
| 0777-06991-0 | BLUEBIRD | 12/21/2020 | 5 BOOKING COMMISS | $ 1,168.01 | $ 1,168.01 | 0% | $ - | | $ 1,168.01 | $ 1,168.01 | $ - |
| 0777-06992-0 | BRENDAMOUR | 11/11/2020 | 5 BOOKING COMMISS | $ 869.17 | $ 869.17 | 0% | $ - | | $ 869.17 | $ 869.17 | $ - |
| 0777-06992-0 | BRENDAMOUR | 11/11/2020 | 300 HOURS X LABOR | $ 2,912.53 | $ 3,115.01 | 6.50% | $ 202.48 | | $ 2,912.53 | $ 3,115.01 | 202.48 |
| 0777-06993-0 | BRENDAMOUR | 11/10/2020 | 300 HOURS X LABOR | $ 4,172.44 | $ 4,462.50 | 6.50% | $ 290.06 | x | | | |
| 0777-06993-0 | BRENDAMOUR | 11/10/2020 | 5 BOOKING COMMISS | $ 1,074.62 | $ 1,074.62 | 0% | $ - | | $ 1,074.62 | $ 1,074.62 | $ - |
| 0777-06994-0 | TEAM MOVE | 11/11/2020 | 5 BOOKING COMMISS | $ 436.51 | $ 436.51 | 0% | $ - | | $ 436.51 | $ 436.51 | $ - |
| 0777-06995-0 | BRENDAMOUR | 10/29/2020 | 290 HOURS VAN AUX. | $ 40,438.75 | $ 43,250.00 | 6.50% | $ 2,811.25 | x | | | |
| 0777-06995-0 | BRENDAMOUR | 10/29/2020 | 300 HOURS X LABOR | $ 36,619.28 | $ 39,165.01 | 6.50% | $ 2,545.73 | x | | | |
| 0777-06995-0 | BRENDAMOUR | 10/29/2020 | 5 BOOKING COMMISS | $ 1,291.19 | $ 1,291.19 | 0% | $ - | | $ 1,291.19 | $ 1,291.19 | $ - |
| 0777-06995-0 | BRENDAMOUR | 10/29/2020 | 11 LINE HAUL | $ 4,994.85 | $ 6,091.28 | 18% | $ 1,096.43 | | $ 4,994.85 | $ 6,091.28 | 1,096.43 |
| 0777-06995-0 | BRENDAMOUR | 10/29/2020 | 71 FUEL SURCHARGE | $ 346.56 | $ 346.56 | 0% | $ - | | $ 346.56 | $ 346.56 | |

| Invoice | Customer | Date | Description | Amount | Amount | % | Comm | x | Amount | Amount | Diff |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-06995-0 | BRENDAMOUR | 10/29/2020 | 205 EXTRA STOPS (RE | $ 2,175.00 | $ 2,326.20 | 6.50% | $ 151.20 | | $ 2,175.00 | $ 2,326.20 | 151.20 |
| 0777-06995-0 | BRENDAMOUR | 10/29/2020 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-06995-0 | BRENDAMOUR | 10/29/2020 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-06995-0 | BRENDAMOUR | 10/29/2020 | 290 HOURS VAN AUX. | $ 1,402.50 | $ 1,500.00 | 6.50% | $ 97.50 | | $ 1,402.50 | $ 1,500.00 | 97.50 |
| 0777-06995-0 | BRENDAMOUR | 10/29/2020 | 300 HOURS X LABOR | $ 1,963.50 | $ 2,100.00 | 6.50% | $ 136.50 | | $ 1,963.50 | $ 2,100.00 | 136.50 |
| 0777-06995-0 | BRENDAMOUR | 10/29/2020 | 343 METRO SERVICE F | $ 125.00 | $ 133.69 | 6.50% | $ 8.69 | | $ 125.00 | $ 133.69 | 8.69 |
| 0777-06995-0 | BRENDAMOUR | 10/29/2020 | 400 OPERATION FEE | $ 106.78 | $ 106.78 | 0% | $ - | | $ 106.78 | $ 106.78 | - |
| 0777-06996-0 | BRENDAMOUR | 11/5/2020 | 290 HOURS VAN AUX. | $ 31,042.00 | $ 33,200.00 | 6.50% | $ 2,158.00 | x | | | |
| 0777-06996-0 | BRENDAMOUR | 11/5/2020 | 300 HOURS X LABOR | $ 34,263.08 | $ 36,645.01 | 6.50% | $ 2,381.93 | x | | | |
| 0777-06996-0 | BRENDAMOUR | 11/5/2020 | 5 BOOKING COMMISS | $ 1,043.69 | $ 1,043.69 | 0% | $ - | | $ 1,043.69 | $ 1,043.69 | - |
| 0777-06996-0 | BRENDAMOUR | 11/5/2020 | 11 LINE HAUL | $ 4,037.44 | $ 4,923.71 | 18% | $ 886.27 | | $ 4,037.44 | $ 4,923.71 | 886.27 |
| 0777-06996-0 | BRENDAMOUR | 11/5/2020 | 71 FUEL SURCHARGE | $ 291.36 | $ 291.36 | 0% | $ - | | $ 291.36 | $ 291.36 | - |
| 0777-06996-0 | BRENDAMOUR | 11/5/2020 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | | $ 1,800.00 | $ 1,925.13 | 125.13 |
| 0777-06996-0 | BRENDAMOUR | 11/5/2020 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-06996-0 | BRENDAMOUR | 11/5/2020 | 300 HOURS X LABOR | $ 1,636.25 | $ 1,750.00 | 6.50% | $ 113.75 | | $ 1,636.25 | $ 1,750.00 | 113.75 |
| 0777-06996-0 | BRENDAMOUR | 11/5/2020 | 400 OPERATION FEE | $ 86.32 | $ 86.32 | 0% | $ - | | $ 86.32 | $ 86.32 | - |
| 0777-06997-0 | BRENDAMOUR | 11/11/2020 | 290 HOURS VAN AUX. | $ 34,291.13 | $ 36,675.01 | 6.50% | $ 2,383.88 | x | | | |
| 0777-06997-0 | BRENDAMOUR | 11/11/2020 | 300 HOURS X LABOR | $ 34,263.08 | $ 36,645.01 | 6.50% | $ 2,381.93 | x | | | |
| 0777-06997-0 | BRENDAMOUR | 11/11/2020 | 5 BOOKING COMMISS | $ 114.19 | $ 114.19 | 0% | $ - | | $ 114.19 | $ 114.19 | - |
| 0777-06997-0 | BRENDAMOUR | 11/11/2020 | 11 LINE HAUL | $ 2,055.35 | $ 2,506.52 | 18% | $ 451.17 | | $ 2,055.35 | $ 2,506.52 | 451.17 |
| 0777-06997-0 | BRENDAMOUR | 11/11/2020 | 71 FUEL SURCHARGE | $ 107.52 | $ 107.52 | 0% | $ - | | $ 107.52 | $ 107.52 | - |
| 0777-06997-0 | BRENDAMOUR | 11/11/2020 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-06997-0 | BRENDAMOUR | 11/11/2020 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-06997-0 | BRENDAMOUR | 11/11/2020 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-06997-0 | BRENDAMOUR | 11/11/2020 | 290 HOURS VAN AUX. | $ 420.75 | $ 450.00 | 6.50% | $ 29.25 | | $ 420.75 | $ 450.00 | 29.25 |
| 0777-06997-0 | BRENDAMOUR | 11/11/2020 | 300 HOURS X LABOR | $ 883.58 | $ 945.01 | 6.50% | $ 61.43 | | $ 883.58 | $ 945.01 | 61.43 |
| 0777-06997-0 | BRENDAMOUR | 11/11/2020 | 400 OPERATION FEE | $ 35.88 | $ 35.88 | 0% | $ - | | $ 35.88 | $ 35.88 | - |
| 0777-06998-8 | BRENDAMOUR | 11/5/2020 | 285 DETENTION | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | x | | | |
| 0777-06998-8 | BRENDAMOUR | 11/5/2020 | 290 HOURS VAN AUX. | $ 43,594.38 | $ 46,625.01 | 6.50% | $ 3,030.63 | x | | | |
| 0777-06998-8 | BRENDAMOUR | 11/5/2020 | 300 HOURS X LABOR | $ 41,920.73 | $ 44,835.01 | 6.50% | $ 2,914.28 | x | | | |
| 0777-06998-8 | BRENDAMOUR | 11/5/2020 | 5 BOOKING COMMISS | $ 949.12 | $ 949.12 | 0% | $ - | | $ 949.12 | $ 949.12 | - |
| 0777-06998-8 | BRENDAMOUR | 11/5/2020 | 11 LINE HAUL | $ 3,671.61 | $ 4,477.57 | 18% | $ 805.96 | | $ 3,671.61 | $ 4,477.57 | 805.96 |
| 0777-06998-8 | BRENDAMOUR | 11/5/2020 | 71 FUEL SURCHARGE | $ 264.96 | $ 264.96 | 0% | $ - | | $ 264.96 | $ 264.96 | - |
| 0777-06998-8 | BRENDAMOUR | 11/5/2020 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-06998-8 | BRENDAMOUR | 11/5/2020 | 300 HOURS X LABOR | $ 1,636.25 | $ 1,750.00 | 6.50% | $ 113.75 | | $ 1,636.25 | $ 1,750.00 | 113.75 |
| 0777-06998-8 | BRENDAMOUR | 11/5/2020 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | 12.17 |
| 0777-06998-8 | BRENDAMOUR | 11/5/2020 | 400 OPERATION FEE | $ 78.49 | $ 78.49 | 0% | $ - | | $ 78.49 | $ 78.49 | - |
| 0777-06999-0 | BRENDAMOUR | 11/11/2020 | 290 HOURS VAN AUX. | $ 40,321.88 | $ 43,125.01 | 6.50% | $ 2,803.13 | x | | | |
| 0777-06999-0 | BRENDAMOUR | 11/11/2020 | 300 HOURS X LABOR | $ 36,521.10 | $ 39,060.00 | 6.50% | $ 2,538.90 | x | | | |
| 0777-06999-0 | BRENDAMOUR | 11/11/2020 | 5 BOOKING COMMISS | $ 576.53 | $ 576.53 | 0% | $ - | | $ 576.53 | $ 576.53 | - |
| 0777-06999-0 | BRENDAMOUR | 11/11/2020 | 11 LINE HAUL | $ 2,560.48 | $ 3,122.54 | 18% | $ 562.06 | | $ 2,560.48 | $ 3,122.54 | 562.06 |
| 0777-06999-0 | BRENDAMOUR | 11/11/2020 | 71 FUEL SURCHARGE | $ 278.64 | $ 278.64 | 0% | $ - | | $ 278.64 | $ 278.64 | - |
| 0777-06999-0 | BRENDAMOUR | 11/11/2020 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-06999-0 | BRENDAMOUR | 11/11/2020 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-06999-0 | BRENDAMOUR | 11/11/2020 | 300 HOURS X LABOR | $ 130.90 | $ 140.00 | 6.50% | $ 9.10 | | $ 130.90 | $ 140.00 | 9.10 |
| 0777-06999-0 | BRENDAMOUR | 11/11/2020 | 400 OPERATION FEE | $ 53.29 | $ 53.29 | 0% | $ - | | $ 53.29 | $ 53.29 | - |
| 0777-07000-0 | APEX | 12/9/2020 | 5 BOOKING COMMISS | $ 55.58 | $ 55.58 | 0% | $ - | | $ 55.58 | $ 55.58 | - |
| 0777-07000-7 | SITE SERVICES | 3/29/2017 | 5 BOOKING COMMISS | $ 383.86 | $ 383.86 | 0% | $ - | | $ 383.86 | $ 383.86 | - |
| 0777-07001-0 | APEX | 12/9/2020 | 5 BOOKING COMMISS | $ 127.76 | $ 127.76 | 0% | $ - | | $ 127.76 | $ 127.76 | - |
| 0777-07001-0 | APEX | 12/9/2020 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | - |
| 0777-07001-7 | SITE SERVICES | 3/30/2017 | 5 BOOKING COMMISS | $ 113.07 | $ 113.07 | 0% | $ - | | $ 113.07 | $ 113.07 | - |
| 0777-07001-7 | SITE SERVICES | 3/30/2017 | 936 HO ORDER MGMT O | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | - |
| 0777-07002-0 | APEX | 12/9/2020 | 5 BOOKING COMMISS | $ 27.62 | $ 27.62 | 0% | $ - | | $ 27.62 | $ 27.62 | - |
| 0777-07002-0 | APEX | 12/9/2020 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | - |
| 0777-07003-0 | APEX | 12/30/2020 | 5 BOOKING COMMISS | $ 54.88 | $ 54.88 | 0% | $ - | | $ 54.88 | $ 54.88 | - |
| 0777-07003-0 | APEX | 12/30/2020 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | - |
| 0777-07004-0 | BRENDAMOUR | 11/5/2020 | 285 DETENTION | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | x | | | |
| 0777-07004-0 | BRENDAMOUR | 11/5/2020 | 290 HOURS VAN AUX. | $ 34,127.50 | $ 36,500.00 | 6.50% | $ 2,372.50 | x | | | |

| Account | Name | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07004-0 | BRENDAMOUR | 11/5/2020 | 300 HOURS X LABOR | $ 36,521.10 | $ 39,060.00 | 6.50% | $ 2,538.90 | x | | | |
| 0777-07004-0 | BRENDAMOUR | 11/5/2020 | 5 BOOKING COMMISS | $ 638.22 | $ 638.22 | 0% | $ - | | $ 638.22 | $ 638.22 | $ - |
| 0777-07004-0 | BRENDAMOUR | 11/5/2020 | 11 LINE HAUL | $ 2,485.71 | $ 3,031.35 | 18% | $ 545.64 | | $ 2,485.71 | $ 3,031.35 | 545.64 |
| 0777-07004-0 | BRENDAMOUR | 11/5/2020 | 71 FUEL SURCHARGE | $ 124.56 | $ 124.56 | 0% | $ - | | $ 124.56 | $ 124.56 | $ - |
| 0777-07004-0 | BRENDAMOUR | 11/5/2020 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | 57.35 |
| 0777-07004-0 | BRENDAMOUR | 11/5/2020 | 290 HOURS VAN AUX. | $ 561.00 | $ 600.00 | 6.50% | $ 39.00 | | $ 561.00 | $ 600.00 | 39.00 |
| 0777-07004-0 | BRENDAMOUR | 11/5/2020 | 300 HOURS X LABOR | $ 1,014.48 | $ 1,085.01 | 6.50% | $ 70.53 | | $ 1,014.48 | $ 1,085.01 | 70.53 |
| 0777-07004-0 | BRENDAMOUR | 11/5/2020 | 343 METRO SERVICE F | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | 6.95 |
| 0777-07004-0 | BRENDAMOUR | 11/5/2020 | 400 OPERATION FEE | $ 52.78 | $ 52.78 | 0% | | | $ 52.78 | $ 52.78 | $ - |
| 0777-07005-0 | BRENDAMOUR | 11/5/2020 | 290 HOURS VAN AUX. | $ 34,595.00 | $ 37,000.00 | 6.50% | $ 2,405.00 | x | | | |
| 0777-07005-0 | BRENDAMOUR | 11/5/2020 | 300 HOURS X LABOR | $ 35,833.88 | $ 38,325.01 | 6.50% | $ 2,491.13 | x | | | |
| 0777-07005-0 | BRENDAMOUR | 11/5/2020 | 5 BOOKING COMMISS | $ 1,157.17 | $ 1,157.17 | 0% | $ - | | $ 1,157.17 | $ 1,157.17 | $ - |
| 0777-07005-0 | BRENDAMOUR | 11/5/2020 | 11 LINE HAUL | $ 4,476.44 | $ 5,459.07 | 18% | $ 982.63 | | $ 4,476.44 | $ 5,459.07 | 982.63 |
| 0777-07005-0 | BRENDAMOUR | 11/5/2020 | 71 FUEL SURCHARGE | $ 323.04 | $ 323.04 | 0% | $ - | | $ 323.04 | $ 323.04 | $ - |
| 0777-07005-0 | BRENDAMOUR | 11/5/2020 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-07005-0 | BRENDAMOUR | 11/5/2020 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-07005-0 | BRENDAMOUR | 11/5/2020 | 290 HOURS VAN AUX. | $ 701.25 | $ 750.00 | 6.50% | $ 48.75 | | $ 701.25 | $ 750.00 | 48.75 |
| 0777-07005-0 | BRENDAMOUR | 11/5/2020 | 300 HOURS X LABOR | $ 1,112.65 | $ 1,190.00 | 6.50% | $ 77.35 | | $ 1,112.65 | $ 1,190.00 | 77.35 |
| 0777-07005-0 | BRENDAMOUR | 11/5/2020 | 400 OPERATION FEE | $ 95.70 | $ 95.70 | 0% | | | $ 95.70 | $ 95.70 | $ - |
| 0777-07006-0 | BRENDAMOUR | 11/11/2020 | 290 HOURS VAN AUX. | $ 40,906.25 | $ 43,750.00 | 6.50% | $ 2,843.75 | x | | | |
| 0777-07006-0 | BRENDAMOUR | 11/11/2020 | 300 HOURS X LABOR | $ 42,722.49 | $ 45,692.50 | 6.50% | $ 2,970.01 | x | | | |
| 0777-07006-0 | BRENDAMOUR | 11/11/2020 | 5 BOOKING COMMISS | $ 1,667.17 | $ 1,667.17 | 0% | $ - | | $ 1,667.17 | $ 1,667.17 | $ - |
| 0777-07006-0 | BRENDAMOUR | 11/11/2020 | 11 LINE HAUL | $ 6,449.31 | $ 7,865.01 | 18% | $ 1,415.70 | | $ 6,449.31 | $ 7,865.01 | 1,415.70 |
| 0777-07006-0 | BRENDAMOUR | 11/11/2020 | 71 FUEL SURCHARGE | $ 680.88 | $ 680.88 | 0% | $ - | | $ 680.88 | $ 680.88 | $ - |
| 0777-07006-0 | BRENDAMOUR | 11/11/2020 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-07006-0 | BRENDAMOUR | 11/11/2020 | 290 HOURS VAN AUX. | $ 140.25 | $ 150.00 | 6.50% | $ 9.75 | | $ 140.25 | $ 150.00 | 9.75 |
| 0777-07006-0 | BRENDAMOUR | 11/11/2020 | 300 HOURS X LABOR | $ 1,407.18 | $ 1,505.01 | 6.50% | $ 97.83 | | $ 1,407.18 | $ 1,505.01 | 97.83 |
| 0777-07006-0 | BRENDAMOUR | 11/11/2020 | 400 OPERATION FEE | $ 137.88 | $ 137.88 | 0% | | | $ 137.88 | $ 137.88 | $ - |
| 0777-07007-0 | BRENDAMOUR | 11/1/2020 | 290 HOURS VAN AUX. | $ 40,672.50 | $ 43,500.00 | 6.50% | $ 2,827.50 | x | | | |
| 0777-07007-0 | BRENDAMOUR | 11/1/2020 | 300 HOURS X LABOR | $ 36,030.23 | $ 38,535.01 | 6.50% | $ 2,504.78 | x | | | |
| 0777-07007-0 | BRENDAMOUR | 11/1/2020 | 5 BOOKING COMMISS | $ 543.34 | 543.34 | 0% | $ - | | $ 543.34 | $ 543.34 | $ - |
| 0777-07007-0 | BRENDAMOUR | 11/1/2020 | 11 LINE HAUL | $ 2,116.16 | $ 2,580.68 | 18% | $ 464.52 | | $ 2,116.16 | $ 2,580.68 | 464.52 |
| 0777-07007-0 | BRENDAMOUR | 11/1/2020 | 71 FUEL SURCHARGE | $ 151.68 | $ 151.68 | 0% | $ - | | $ 151.68 | $ 151.68 | $ - |
| 0777-07007-0 | BRENDAMOUR | 11/1/2020 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | 31.28 |
| 0777-07007-0 | BRENDAMOUR | 11/1/2020 | 285 DETENTION | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-07007-0 | BRENDAMOUR | 11/1/2020 | 290 HOURS VAN AUX. | $ 327.25 | $ 350.00 | 6.50% | $ 22.75 | | $ 327.25 | $ 350.00 | 22.75 |
| 0777-07007-0 | BRENDAMOUR | 11/1/2020 | 300 HOURS X LABOR | $ 556.33 | $ 595.01 | 6.50% | $ 38.68 | | $ 556.33 | $ 595.01 | 38.68 |
| 0777-07007-0 | BRENDAMOUR | 11/1/2020 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | 12.17 |
| 0777-07007-0 | BRENDAMOUR | 11/1/2020 | 400 OPERATION FEE | $ 44.94 | $ 44.94 | 0% | $ - | | $ 44.94 | $ 44.94 | $ - |
| 0777-07008-0 | BRENDAMOUR | 11/11/2020 | 290 HOURS VAN AUX. | $ 41,724.38 | $ 44,625.01 | 6.50% | $ 2,900.63 | x | | | |
| 0777-07008-0 | BRENDAMOUR | 11/11/2020 | 300 HOURS X LABOR | $ 37,895.55 | $ 40,530.00 | 6.50% | $ 2,634.45 | x | | | |
| 0777-07008-0 | BRENDAMOUR | 11/11/2020 | 5 BOOKING COMMISS | $ 1,095.32 | $ 1,095.32 | 0% | $ - | | $ 1,095.32 | $ 1,095.32 | $ - |
| 0777-07008-0 | BRENDAMOUR | 11/11/2020 | 11 LINE HAUL | $ 4,237.14 | $ 5,167.24 | 18% | $ 930.10 | | $ 4,237.14 | $ 5,167.24 | 930.10 |
| 0777-07008-0 | BRENDAMOUR | 11/11/2020 | 71 FUEL SURCHARGE | $ 396.00 | $ 396.00 | 0% | $ - | | $ 396.00 | $ 396.00 | $ - |
| 0777-07008-0 | BRENDAMOUR | 11/11/2020 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | $ 135.56 | | $ 1,950.00 | $ 2,085.56 | 135.56 |
| 0777-07008-0 | BRENDAMOUR | 11/11/2020 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-07008-0 | BRENDAMOUR | 11/11/2020 | 290 HOURS VAN AUX. | $ 420.75 | $ 450.00 | 6.50% | $ 29.25 | | $ 420.75 | $ 450.00 | 29.25 |
| 0777-07008-0 | BRENDAMOUR | 11/11/2020 | 300 HOURS X LABOR | $ 2,094.40 | $ 2,240.00 | 6.50% | $ 145.60 | | $ 2,094.40 | $ 2,240.00 | 145.60 |
| 0777-07008-0 | BRENDAMOUR | 11/11/2020 | 400 OPERATION FEE | $ 90.59 | $ 90.59 | 0% | | | $ 90.59 | $ 90.59 | $ - |
| 0777-07009-0 | BRENDAMOUR | 11/18/2020 | 5 BOOKING COMMISS | $ 1,517.01 | $ 1,517.01 | 0% | $ - | | $ 1,517.01 | $ 1,517.01 | $ - |
| 0777-07010-0 | BRENDAMOUR | 11/17/2020 | 5 BOOKING COMMISS | $ 1,201.66 | $ 1,201.66 | 0% | $ - | | $ 1,201.66 | $ 1,201.66 | $ - |
| 0777-07011-0 | BRENDAMOUR | 11/5/2020 | 285 DETENTION | $ 3,000.00 | $ 3,208.56 | 6.50% | $ 208.56 | x | | | |
| 0777-07011-0 | BRENDAMOUR | 11/5/2020 | 290 HOURS VAN AUX. | $ 69,564.00 | $ 74,400.00 | 6.50% | $ 4,836.00 | x | | | |
| 0777-07011-0 | BRENDAMOUR | 11/5/2020 | 290 HOURS VAN AUX. | $ 3,272.50 | $ 3,500.00 | 6.50% | $ 227.50 | x | | | |
| 0777-07011-0 | BRENDAMOUR | 11/5/2020 | 300 HOURS X LABOR | $ 70,735.09 | $ 75,652.50 | 6.50% | $ 4,917.41 | x | | | |
| 0777-07011-0 | BRENDAMOUR | 11/5/2020 | 300 HOURS X LABOR | $ 5,236.00 | $ 5,600.00 | 6.50% | $ 364.00 | x | | | |
| 0777-07011-0 | BRENDAMOUR | 11/5/2020 | 5 BOOKING COMMISS | $ 1,414.58 | $ 1,414.58 | 0% | $ - | | $ 1,414.58 | $ 1,414.58 | $ - |
| 0777-07011-0 | BRENDAMOUR | 11/5/2020 | 11 LINE HAUL | $ 5,472.21 | $ 6,673.43 | 18% | $ 1,201.22 | | $ 5,472.21 | $ 6,673.43 | 1,201.22 |
| 0777-07011-0 | BRENDAMOUR | 11/5/2020 | 71 FUEL SURCHARGE | $ 379.68 | $ 379.68 | 0% | $ - | | $ 379.68 | $ 379.68 | $ - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07011-0 | BRENDAMOUR | 11/5/2020 | 205 EXTRA STOPS (RE | $ | 2,550.00 | $ | 2,727.27 | 6.50% | $ | 177.27 | | | $ 2,550.00 | $ 2,727.27 | $ 177.27 |
| 0777-07011-0 | BRENDAMOUR | 11/5/2020 | 285 DETENTION | $ | 300.00 | $ | 320.86 | 6.50% | $ | 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-07011-0 | BRENDAMOUR | 11/5/2020 | 343 METRO SERVICE F | $ | 150.00 | $ | 160.43 | 6.50% | $ | 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-07011-0 | BRENDAMOUR | 11/5/2020 | 400 OPERATION FEE | $ | 116.99 | $ | 116.99 | 0% | $ | - | | $ 116.99 | $ 116.99 | $ - |
| 0777-07012-0 | BRENDAMOUR | 11/11/2020 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | |
| 0777-07012-0 | BRENDAMOUR | 11/11/2020 | 290 HOURS VAN AUX. | $ | 68,629.00 | $ | 73,400.00 | 6.50% | $ | 4,771.00 | x | | |
| 0777-07012-0 | BRENDAMOUR | 11/11/2020 | 300 HOURS X LABOR | $ | 70,915.08 | $ | 75,845.01 | 6.50% | $ | 4,929.93 | x | | |
| 0777-07012-0 | BRENDAMOUR | 11/11/2020 | 300 HOURS X LABOR | $ | 3,010.70 | $ | 3,220.00 | 6.50% | $ | 209.30 | x | | |
| 0777-07012-0 | BRENDAMOUR | 11/11/2020 | 5 BOOKING COMMISS | $ | 1,498.61 | $ | 1,498.61 | 0% | $ | - | | $ 1,498.61 | $ 1,498.61 | $ - |
| 0777-07012-0 | BRENDAMOUR | 11/11/2020 | 11 LINE HAUL | $ | 5,797.25 | $ | 7,069.82 | 18% | $ | 1,272.57 | | $ 5,797.25 | $ 7,069.82 | $ 1,272.57 |
| 0777-07012-0 | BRENDAMOUR | 11/11/2020 | 71 FUEL SURCHARGE | $ | 564.96 | $ | 564.96 | 0% | $ | - | | $ 564.96 | $ 564.96 | $ - |
| 0777-07012-0 | BRENDAMOUR | 11/11/2020 | 205 EXTRA STOPS (RE | $ | 3,150.00 | $ | 3,368.98 | 6.50% | $ | 218.98 | | $ 3,150.00 | $ 3,368.98 | $ 218.98 |
| 0777-07012-0 | BRENDAMOUR | 11/11/2020 | 290 HOURS VAN AUX. | $ | 327.25 | $ | 350.00 | 6.50% | $ | 22.75 | | $ 327.25 | $ 350.00 | $ 22.75 |
| 0777-07012-0 | BRENDAMOUR | 11/11/2020 | 343 METRO SERVICE F | $ | 100.00 | $ | 106.95 | 6.50% | $ | 6.95 | | $ 100.00 | $ 106.95 | $ 6.95 |
| 0777-07012-0 | BRENDAMOUR | 11/11/2020 | 400 OPERATION FEE | $ | 123.94 | $ | 123.94 | 0% | $ | - | | $ 123.94 | $ 123.94 | $ - |
| 0777-07013-0 | BRENDAMOUR | 11/11/2020 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | |
| 0777-07013-0 | BRENDAMOUR | 11/11/2020 | 290 HOURS VAN AUX. | $ | 68,068.00 | $ | 72,800.00 | 6.50% | $ | 4,732.00 | x | | |
| 0777-07013-0 | BRENDAMOUR | 11/11/2020 | 300 HOURS X LABOR | $ | 63,977.38 | $ | 68,425.01 | 6.50% | $ | 4,447.63 | x | | |
| 0777-07013-0 | BRENDAMOUR | 11/11/2020 | 5 BOOKING COMMISS | $ | 870.90 | $ | 870.90 | 0% | $ | - | | $ 870.90 | $ 870.90 | $ - |
| 0777-07013-0 | BRENDAMOUR | 11/11/2020 | 11 LINE HAUL | $ | 3,369.00 | $ | 4,108.54 | 18% | $ | 739.54 | | $ 3,369.00 | $ 4,108.54 | $ 739.54 |
| 0777-07013-0 | BRENDAMOUR | 11/11/2020 | 71 FUEL SURCHARGE | $ | 328.32 | $ | 328.32 | 0% | $ | - | | $ 328.32 | $ 328.32 | $ - |
| 0777-07013-0 | BRENDAMOUR | 11/11/2020 | 205 EXTRA STOPS (RE | $ | 1,125.00 | $ | 1,203.21 | 6.50% | $ | 78.21 | | $ 1,125.00 | $ 1,203.21 | $ 78.21 |
| 0777-07013-0 | BRENDAMOUR | 11/11/2020 | 300 HOURS X LABOR | $ | 1,570.80 | $ | 1,680.00 | 6.50% | $ | 109.20 | | $ 1,570.80 | $ 1,680.00 | $ 109.20 |
| 0777-07013-0 | BRENDAMOUR | 11/11/2020 | 400 OPERATION FEE | $ | 72.03 | $ | 72.03 | 0% | $ | - | | $ 72.03 | $ 72.03 | $ - |
| 0777-07014-0 | BRENDAMOUR | 11/11/2020 | 285 DETENTION | $ | 1,800.00 | $ | 1,925.13 | 6.50% | $ | 125.13 | x | | |
| 0777-07014-0 | BRENDAMOUR | 11/11/2020 | 290 HOURS VAN AUX. | $ | 51,051.00 | $ | 54,600.00 | 6.50% | $ | 3,549.00 | x | | |
| 0777-07014-0 | BRENDAMOUR | 11/11/2020 | 300 HOURS X LABOR | $ | 49,480.20 | $ | 52,920.00 | 6.50% | $ | 3,439.80 | x | | |
| 0777-07014-0 | BRENDAMOUR | 11/11/2020 | 5 BOOKING COMMISS | $ | 804.23 | $ | 804.23 | 0% | $ | - | | $ 804.23 | $ 804.23 | $ - |
| 0777-07014-0 | BRENDAMOUR | 11/11/2020 | 11 LINE HAUL | $ | 3,132.28 | $ | 3,819.85 | 18% | $ | 687.57 | | $ 3,132.28 | $ 3,819.85 | $ 687.57 |
| 0777-07014-0 | BRENDAMOUR | 11/11/2020 | 71 FUEL SURCHARGE | $ | 156.96 | $ | 156.96 | 0% | $ | - | | $ 156.96 | $ 156.96 | $ - |
| 0777-07014-0 | BRENDAMOUR | 11/11/2020 | 205 EXTRA STOPS (RE | $ | 300.00 | $ | 320.86 | 6.50% | $ | 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-07014-0 | BRENDAMOUR | 11/11/2020 | 290 HOURS VAN AUX. | $ | 327.25 | $ | 350.00 | 6.50% | $ | 22.75 | | $ 327.25 | $ 350.00 | $ 22.75 |
| 0777-07014-0 | BRENDAMOUR | 11/11/2020 | 300 HOURS X LABOR | $ | 1,145.38 | $ | 1,225.01 | 6.50% | $ | 79.63 | | $ 1,145.38 | $ 1,225.01 | $ 79.63 |
| 0777-07014-0 | BRENDAMOUR | 11/11/2020 | 343 METRO SERVICE F | $ | 100.00 | $ | 106.95 | 6.50% | $ | 6.95 | | $ 100.00 | $ 106.95 | $ 6.95 |
| 0777-07014-0 | BRENDAMOUR | 11/11/2020 | 400 OPERATION FEE | $ | 66.51 | $ | 66.51 | 0% | $ | - | | $ 66.51 | $ 66.51 | $ - |
| 0777-07015-0 | BRENDAMOUR | 11/11/2020 | 285 DETENTION | $ | 1,800.00 | $ | 1,925.13 | 6.50% | $ | 125.13 | x | | |
| 0777-07015-0 | BRENDAMOUR | 11/11/2020 | 290 HOURS VAN AUX. | $ | 61,184.06 | $ | 65,437.50 | 6.50% | $ | 4,253.44 | x | | |
| 0777-07015-0 | BRENDAMOUR | 11/11/2020 | 300 HOURS X LABOR | $ | 53,898.08 | $ | 57,645.01 | 6.50% | $ | 3,746.93 | x | | |
| 0777-07015-0 | BRENDAMOUR | 11/11/2020 | 5 BOOKING COMMISS | $ | 832.20 | $ | 832.20 | 0% | $ | - | | $ 832.20 | $ 832.20 | $ - |
| 0777-07015-0 | BRENDAMOUR | 11/11/2020 | 11 LINE HAUL | $ | 3,241.21 | $ | 3,952.70 | 18% | $ | 711.49 | | $ 3,241.21 | $ 3,952.70 | $ 711.49 |
| 0777-07015-0 | BRENDAMOUR | 11/11/2020 | 71 FUEL SURCHARGE | $ | 232.32 | $ | 232.32 | 0% | $ | - | | $ 232.32 | $ 232.32 | $ - |
| 0777-07015-0 | BRENDAMOUR | 11/11/2020 | 205 EXTRA STOPS (RE | $ | 225.00 | $ | 240.64 | 6.50% | $ | 15.64 | | $ 225.00 | $ 240.64 | $ 15.64 |
| 0777-07015-0 | BRENDAMOUR | 11/11/2020 | 300 HOURS X LABOR | $ | 261.80 | $ | 280.00 | 6.50% | $ | 18.20 | | $ 261.80 | $ 280.00 | $ 18.20 |
| 0777-07015-0 | BRENDAMOUR | 11/11/2020 | 400 OPERATION FEE | $ | 68.82 | $ | 68.82 | 0% | $ | - | | $ 68.82 | $ 68.82 | $ - |
| 0777-07016-0 | BRENDAMOUR | 11/11/2020 | 290 HOURS VAN AUX. | $ | 40,906.25 | $ | 43,750.00 | 6.50% | $ | 2,843.75 | x | | |
| 0777-07016-0 | BRENDAMOUR | 11/11/2020 | 300 HOURS X LABOR | $ | 36,226.58 | $ | 38,745.01 | 6.50% | $ | 2,518.43 | x | | |
| 0777-07016-0 | BRENDAMOUR | 11/11/2020 | 5 BOOKING COMMISS | $ | 483.56 | $ | 483.56 | 0% | $ | - | | $ 483.56 | $ 483.56 | $ - |
| 0777-07016-0 | BRENDAMOUR | 11/11/2020 | 11 LINE HAUL | $ | 2,327.16 | $ | 2,838.00 | 18% | $ | 510.84 | | $ 2,327.16 | $ 2,838.00 | $ 510.84 |
| 0777-07016-0 | BRENDAMOUR | 11/11/2020 | 71 FUEL SURCHARGE | $ | 216.48 | $ | 216.48 | 0% | $ | - | | $ 216.48 | $ 216.48 | $ - |
| 0777-07016-0 | BRENDAMOUR | 11/11/2020 | 205 EXTRA STOPS (RE | $ | 600.00 | $ | 641.71 | 6.50% | $ | 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-07016-0 | BRENDAMOUR | 11/11/2020 | 285 DETENTION | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-07016-0 | BRENDAMOUR | 11/11/2020 | 300 HOURS X LABOR | $ | 621.78 | $ | 665.01 | 6.50% | $ | 43.23 | | $ 621.78 | $ 665.01 | $ 43.23 |
| 0777-07016-0 | BRENDAMOUR | 11/11/2020 | 343 METRO SERVICE F | $ | 150.00 | $ | 160.43 | 6.50% | $ | 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-07016-0 | BRENDAMOUR | 11/11/2020 | 400 OPERATION FEE | $ | 47.49 | $ | 47.49 | 0% | $ | - | | $ 47.49 | $ 47.49 | $ - |
| 0777-07017-0 | BRENDAMOUR | 11/11/2020 | 290 HOURS VAN AUX. | $ | 48,947.25 | $ | 52,350.00 | 6.50% | $ | 3,402.75 | x | | |
| 0777-07017-0 | BRENDAMOUR | 11/11/2020 | 300 HOURS X LABOR | $ | 54,487.13 | $ | 58,275.01 | 6.50% | $ | 3,787.88 | x | | |
| 0777-07017-0 | BRENDAMOUR | 11/11/2020 | 5 BOOKING COMMISS | $ | 829.62 | $ | 829.62 | 0% | $ | - | | $ 829.62 | $ 829.62 | $ - |
| 0777-07017-0 | BRENDAMOUR | 11/11/2020 | 11 LINE HAUL | $ | 3,231.17 | $ | 3,940.45 | 18% | $ | 709.28 | | $ 3,231.17 | $ 3,940.45 | $ 709.28 |
| 0777-07017-0 | BRENDAMOUR | 11/11/2020 | 71 FUEL SURCHARGE | $ | 231.60 | $ | 231.60 | 0% | $ | - | | $ 231.60 | $ 231.60 | $ - |

| ID | Name | Date | Description | Amount | Amount | % | Amount | x | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07017-0 | BRENDAMOUR | 11/11/2020 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.54 | 6.50% | $ 88.64 | | | $ 1,275.00 | $ 1,363.64 | $ 88.64 |
| 0777-07017-0 | BRENDAMOUR | 11/11/2020 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-07017-0 | BRENDAMOUR | 11/11/2020 | 290 HOURS VAN AUX. | $ 93.50 | $ 100.00 | 6.50% | $ 6.50 | | | $ 93.50 | $ 100.00 | $ 6.50 |
| 0777-07017-0 | BRENDAMOUR | 11/11/2020 | 300 HOURS X LABOR | $ 1,210.83 | $ 1,295.01 | 6.50% | $ 84.18 | | | $ 1,210.83 | $ 1,295.01 | $ 84.18 |
| 0777-07017-0 | BRENDAMOUR | 11/11/2020 | 400 OPERATION FEE | $ 68.61 | $ 68.61 | 0% | $ - | | | $ 68.61 | $ 68.61 | $ - |
| 0777-07018-0 | BRENDAMOUR | 11/11/2020 | 290 HOURS VAN AUX. | $ 63,989.06 | $ 68,437.50 | 6.50% | $ 4,448.44 | x | | | | |
| 0777-07018-0 | BRENDAMOUR | 11/11/2020 | 300 HOURS X LABOR | $ 55,665.23 | $ 59,535.01 | 6.50% | $ 3,869.78 | x | | | | |
| 0777-07018-0 | BRENDAMOUR | 11/11/2020 | 5 BOOKING COMMISS | $ 664.37 | $ 664.37 | 0% | $ - | | | $ 664.37 | $ 664.37 | $ - |
| 0777-07018-0 | BRENDAMOUR | 11/11/2020 | 11 LINE HAUL | $ 2,587.56 | $ 3,155.56 | 18% | $ 568.00 | | | $ 2,587.56 | $ 3,155.56 | $ 568.00 |
| 0777-07018-0 | BRENDAMOUR | 11/11/2020 | 71 FUEL SURCHARGE | $ 178.32 | $ 178.32 | 0% | $ - | | | $ 178.32 | $ 178.32 | $ - |
| 0777-07018-0 | BRENDAMOUR | 11/11/2020 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | | $ 1,350.00 | $ 1,443.85 | $ 93.85 |
| 0777-07018-0 | BRENDAMOUR | 11/11/2020 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-07018-0 | BRENDAMOUR | 11/11/2020 | 290 HOURS VAN AUX. | $ 888.25 | $ 950.00 | 6.50% | $ 61.75 | | | $ 888.25 | $ 950.00 | $ 61.75 |
| 0777-07018-0 | BRENDAMOUR | 11/11/2020 | 300 HOURS X LABOR | $ 1,243.55 | $ 1,330.00 | 6.50% | $ 86.45 | | | $ 1,243.55 | $ 1,330.00 | $ 86.45 |
| 0777-07018-0 | BRENDAMOUR | 11/11/2020 | 343 METRO SERVICE F | $ 125.00 | $ 133.69 | 6.50% | $ 8.69 | | | $ 125.00 | $ 133.69 | $ 8.69 |
| 0777-07018-0 | BRENDAMOUR | 11/11/2020 | 400 OPERATION FEE | $ 54.94 | $ 54.94 | 0% | $ - | | | $ 54.94 | $ 54.94 | $ - |
| 0777-07019-0 | BRENDAMOUR | 11/11/2020 | 285 DETENTION | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | x | | | | |
| 0777-07019-0 | BRENDAMOUR | 11/11/2020 | 290 HOURS VAN AUX. | $ 51,752.25 | $ 55,350.00 | 6.50% | $ 3,597.75 | x | | | | |
| 0777-07019-0 | BRENDAMOUR | 11/11/2020 | 300 HOURS X LABOR | $ 51,181.90 | $ 54,740.00 | 6.50% | $ 3,558.10 | x | | | | |
| 0777-07019-0 | BRENDAMOUR | 11/11/2020 | 5 BOOKING COMMISS | $ 523.09 | $ 523.09 | 0% | $ - | | | $ 523.09 | $ 523.09 | $ - |
| 0777-07019-0 | BRENDAMOUR | 11/11/2020 | 11 LINE HAUL | $ 2,037.31 | $ 2,484.52 | 18% | $ 447.21 | | | $ 2,037.31 | $ 2,484.52 | $ 447.21 |
| 0777-07019-0 | BRENDAMOUR | 11/11/2020 | 71 FUEL SURCHARGE | $ 140.40 | $ 140.40 | 0% | $ - | | | $ 140.40 | $ 140.40 | $ - |
| 0777-07019-0 | BRENDAMOUR | 11/11/2020 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-07019-0 | BRENDAMOUR | 11/11/2020 | 290 HOURS VAN AUX. | $ 420.75 | $ 450.00 | 6.50% | $ 29.25 | | | $ 420.75 | $ 450.00 | $ 29.25 |
| 0777-07019-0 | BRENDAMOUR | 11/11/2020 | 300 HOURS X LABOR | $ 589.05 | $ 630.00 | 6.50% | $ 40.95 | | | $ 589.05 | $ 630.00 | $ 40.95 |
| 0777-07019-0 | BRENDAMOUR | 11/11/2020 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-07019-0 | BRENDAMOUR | 11/11/2020 | 400 OPERATION FEE | $ 43.26 | $ 43.26 | 0% | $ - | | | $ 43.26 | $ 43.26 | $ - |
| 0777-07020-0 | BRENDAMOUR | 11/11/2020 | 285 DETENTION | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | x | | | | |
| 0777-07020-0 | BRENDAMOUR | 11/11/2020 | 290 HOURS VAN AUX. | $ 42,659.38 | $ 45,625.01 | 6.50% | $ 2,965.63 | x | | | | |
| 0777-07020-0 | BRENDAMOUR | 11/11/2020 | 300 HOURS X LABOR | $ 44,211.48 | $ 47,285.01 | 6.50% | $ 3,073.53 | x | | | | |
| 0777-07020-0 | BRENDAMOUR | 11/11/2020 | 5 BOOKING COMMISS | $ 744.85 | $ 744.85 | 0% | $ - | | | $ 744.85 | $ 744.85 | $ - |
| 0777-07020-0 | BRENDAMOUR | 11/11/2020 | 11 LINE HAUL | $ 2,900.98 | $ 3,537.78 | 18% | $ 636.80 | | | $ 2,900.98 | $ 3,537.78 | $ 636.80 |
| 0777-07020-0 | BRENDAMOUR | 11/11/2020 | 71 FUEL SURCHARGE | $ 199.92 | $ 199.92 | 0% | $ - | | | $ 199.92 | $ 199.92 | $ - |
| 0777-07020-0 | BRENDAMOUR | 11/11/2020 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | | $ 1,500.00 | $ 1,604.28 | $ 104.28 |
| 0777-07020-0 | BRENDAMOUR | 11/11/2020 | 290 HOURS VAN AUX. | $ 981.75 | $ 1,050.00 | 6.50% | $ 68.25 | | | $ 981.75 | $ 1,050.00 | $ 68.25 |
| 0777-07020-0 | BRENDAMOUR | 11/11/2020 | 300 HOURS X LABOR | $ 1,374.45 | $ 1,470.00 | 6.50% | $ 95.55 | | | $ 1,374.45 | $ 1,470.00 | $ 95.55 |
| 0777-07020-0 | BRENDAMOUR | 11/11/2020 | 400 OPERATION FEE | $ 61.60 | $ 61.60 | 0% | $ - | | | $ 61.60 | $ 61.60 | $ - |
| 0777-07021-0 | BRENDAMOUR | 11/11/2020 | 290 HOURS VAN AUX. | $ 42,659.38 | $ 45,625.01 | 6.50% | $ 2,965.63 | x | | | | |
| 0777-07021-0 | BRENDAMOUR | 11/11/2020 | 300 HOURS X LABOR | $ 37,993.73 | $ 40,635.01 | 6.50% | $ 2,641.28 | x | | | | |
| 0777-07021-0 | BRENDAMOUR | 11/11/2020 | 5 BOOKING COMMISS | $ 1,448.38 | $ 1,448.38 | 0% | $ - | | | $ 1,448.38 | $ 1,448.38 | $ - |
| 0777-07021-0 | BRENDAMOUR | 11/11/2020 | 11 LINE HAUL | $ 5,602.94 | $ 6,832.85 | 18% | $ 1,229.91 | | | $ 5,602.94 | $ 6,832.85 | $ 1,229.91 |
| 0777-07021-0 | BRENDAMOUR | 11/11/2020 | 71 FUEL SURCHARGE | $ 309.12 | $ 309.12 | 0% | $ - | | | $ 309.12 | $ 309.12 | $ - |
| 0777-07021-0 | BRENDAMOUR | 11/11/2020 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | | $ 525.00 | $ 561.50 | $ 36.50 |
| 0777-07021-0 | BRENDAMOUR | 11/11/2020 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-07021-0 | BRENDAMOUR | 11/11/2020 | 290 HOURS VAN AUX. | $ 374.00 | $ 400.00 | 6.50% | $ 26.00 | | | $ 374.00 | $ 400.00 | $ 26.00 |
| 0777-07021-0 | BRENDAMOUR | 11/11/2020 | 300 HOURS X LABOR | $ 523.60 | $ 560.00 | 6.50% | $ 36.40 | | | $ 523.60 | $ 560.00 | $ 36.40 |
| 0777-07021-0 | BRENDAMOUR | 11/11/2020 | 343 METRO SERVICE F | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | | $ 100.00 | $ 106.95 | $ 6.95 |
| 0777-07021-0 | BRENDAMOUR | 11/11/2020 | 400 OPERATION FEE | $ 119.78 | $ 119.78 | 0% | $ - | | | $ 119.78 | $ 119.78 | $ - |
| 0777-07022-0 | S.S.N. | 11/18/2020 | 5 BOOKING COMMISS | $ 1,249.62 | $ 1,249.62 | 0% | $ - | | | $ 1,249.62 | $ 1,249.62 | $ - |
| 0777-07023-0 | APEX | 12/9/2020 | 5 BOOKING COMMISS | $ 43.36 | $ 43.36 | 0% | $ - | | | $ 43.36 | $ 43.36 | $ - |
| 0777-07023-0 | APEX | 12/9/2020 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | | $ (50.00) | $ (50.00) | $ - |
| 0777-07024-0 | BRENDAMOUR | 11/19/2020 | 285 DETENTION | $ 3,000.00 | $ 3,208.56 | 6.50% | $ 208.56 | x | | | | |
| 0777-07024-0 | BRENDAMOUR | 11/19/2020 | 290 HOURS VAN AUX. | $ 68,816.00 | $ 73,600.00 | 6.50% | $ 4,784.00 | x | | | | |
| 0777-07024-0 | BRENDAMOUR | 11/19/2020 | 300 HOURS X LABOR | $ 67,176.24 | $ 71,846.25 | 6.50% | $ 4,670.01 | x | | | | |
| 0777-07024-0 | BRENDAMOUR | 11/19/2020 | 5 BOOKING COMMISS | $ 957.28 | $ 957.28 | 0% | $ - | | | $ 957.28 | $ 957.28 | $ - |
| 0777-07024-0 | BRENDAMOUR | 11/19/2020 | 11 LINE HAUL | $ 3,703.18 | $ 4,516.07 | 18% | $ 812.89 | | | $ 3,703.18 | $ 4,516.07 | $ 812.89 |
| 0777-07024-0 | BRENDAMOUR | 11/19/2020 | 71 FUEL SURCHARGE | $ 390.96 | $ 390.96 | 0% | $ - | | | $ 390.96 | $ 390.96 | $ - |
| 0777-07024-0 | BRENDAMOUR | 11/19/2020 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | | $ 1,575.00 | $ 1,684.49 | $ 109.49 |
| 0777-07024-0 | BRENDAMOUR | 11/19/2020 | 290 HOURS VAN AUX. | $ 93.50 | $ 100.00 | 6.50% | $ 6.50 | | | $ 93.50 | $ 100.00 | $ 6.50 |

| Invoice | Customer | Date | Description | Amount | Amount | Rate | Amount | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07024-0 | BRENDAMOUR | 11/19/2020 | 300 HOURS X LABOR | $ 1,636.25 | $ 1,750.00 | 6.50% | $ 113.75 | | $ 1,636.25 | $ 1,750.00 | 113.75 |
| 0777-07024-0 | BRENDAMOUR | 11/19/2020 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | 12.17 |
| 0777-07024-0 | BRENDAMOUR | 11/19/2020 | 400 OPERATION FEE | $ 79.17 | $ 79.17 | 0% | $ - | | $ 79.17 | $ 79.17 | - |
| 0777-07025-0 | BLUEBIRD | 11/20/2020 | 5 BOOKING COMMISS | $ 833.88 | $ 833.88 | 0% | $ - | | $ 833.88 | $ 833.88 | - |
| 0777-07026-0 | BRENDAMOUR | 11/11/2020 | 290 HOURS VAN AUX. | $ 24,543.75 | $ 26,250.00 | 6.50% | $ 1,706.25 | x | | | |
| 0777-07026-0 | BRENDAMOUR | 11/11/2020 | 300 HOURS X LABOR | $ 23,889.25 | $ 25,550.00 | 6.50% | $ 1,660.75 | x | | | |
| 0777-07026-0 | BRENDAMOUR | 11/11/2020 | 5 BOOKING COMMISS | $ 100.78 | $ 100.78 | 0% | $ - | | $ 100.78 | $ 100.78 | - |
| 0777-07026-0 | BRENDAMOUR | 11/11/2020 | 11 LINE HAUL | $ 1,814.00 | $ 2,212.20 | 18% | $ 398.20 | | $ 1,814.00 | $ 2,212.20 | 398.20 |
| 0777-07026-0 | BRENDAMOUR | 11/11/2020 | 71 FUEL SURCHARGE | $ 93.84 | $ 93.84 | 0% | $ - | | $ 93.84 | $ 93.84 | - |
| 0777-07026-0 | BRENDAMOUR | 11/11/2020 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | 31.28 |
| 0777-07026-0 | BRENDAMOUR | 11/11/2020 | 285 DETENTION | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-07026-0 | BRENDAMOUR | 11/11/2020 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-07026-0 | BRENDAMOUR | 11/11/2020 | 290 HOURS VAN AUX. | $ 654.50 | $ 700.00 | 6.50% | $ 45.50 | | $ 654.50 | $ 700.00 | 45.50 |
| 0777-07026-0 | BRENDAMOUR | 11/11/2020 | 300 HOURS X LABOR | $ 1,047.20 | $ 1,120.00 | 6.50% | $ 72.80 | | $ 1,047.20 | $ 1,120.00 | 72.80 |
| 0777-07026-0 | BRENDAMOUR | 11/11/2020 | 400 OPERATION FEE | $ 31.67 | $ 31.67 | 0% | $ - | | $ 31.67 | $ 31.67 | - |
| 0777-07027-0 | POPEYES | 12/10/2020 | 5 BOOKING COMMISS | $ 56.89 | $ 56.89 | 0% | $ - | | $ 56.89 | $ 56.89 | - |
| 0777-07027-0 | POPEYES | 12/10/2020 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | - |
| 0777-07028-0 | APEX | 12/9/2020 | 5 BOOKING COMMISS | $ 96.33 | $ 96.33 | 0% | $ - | | $ 96.33 | $ 96.33 | - |
| 0777-07028-0 | APEX | 12/9/2020 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | - |
| 0777-07029-0 | BRENDAMOUR | 11/19/2020 | 285 DETENTION | $ 3,000.00 | $ 3,208.56 | 6.50% | $ 208.56 | x | | | |
| 0777-07029-0 | BRENDAMOUR | 11/19/2020 | 290 HOURS VAN AUX. | $ 72,520.94 | $ 77,562.50 | 6.50% | $ 5,041.56 | x | | | |
| 0777-07029-0 | BRENDAMOUR | 11/19/2020 | 300 HOURS X LABOR | $ 70,915.08 | $ 75,845.01 | 6.50% | $ 4,929.93 | x | | | |
| 0777-07029-0 | BRENDAMOUR | 11/19/2020 | 5 BOOKING COMMISS | $ 890.26 | $ 890.26 | 0% | $ - | | $ 890.26 | $ 890.26 | - |
| 0777-07029-0 | BRENDAMOUR | 11/19/2020 | 11 LINE HAUL | $ 3,443.92 | $ 4,199.90 | 18% | $ 755.98 | | $ 3,443.92 | $ 4,199.90 | 755.98 |
| 0777-07029-0 | BRENDAMOUR | 11/19/2020 | 71 FUEL SURCHARGE | $ 265.92 | $ 265.92 | 0% | $ - | | $ 265.92 | $ 265.92 | - |
| 0777-07029-0 | BRENDAMOUR | 11/19/2020 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | | $ 1,800.00 | $ 1,925.13 | 125.13 |
| 0777-07029-0 | BRENDAMOUR | 11/19/2020 | 290 HOURS VAN AUX. | $ 93.50 | $ 100.00 | 6.50% | $ 6.50 | | $ 93.50 | $ 100.00 | 6.50 |
| 0777-07029-0 | BRENDAMOUR | 11/19/2020 | 300 HOURS X LABOR | $ 1,701.70 | $ 1,820.00 | 6.50% | $ 118.30 | | $ 1,701.70 | $ 1,820.00 | 118.30 |
| 0777-07029-0 | BRENDAMOUR | 11/19/2020 | 343 METRO SERVICE F | $ 125.00 | $ 133.69 | 6.50% | $ 8.69 | | $ 125.00 | $ 133.69 | 8.69 |
| 0777-07029-0 | BRENDAMOUR | 11/19/2020 | 400 OPERATION FEE | $ 73.63 | $ 73.63 | 0% | $ - | | $ 73.63 | $ 73.63 | - |
| 0777-07030-0 | BRENDAMOUR | 11/18/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-07030-0 | BRENDAMOUR | 11/18/2020 | 290 HOURS VAN AUX. | $ 69,003.00 | $ 73,800.00 | 6.50% | $ 4,797.00 | x | | | |
| 0777-07030-0 | BRENDAMOUR | 11/18/2020 | 300 HOURS X LABOR | $ 63,813.75 | $ 68,250.00 | 6.50% | $ 4,436.25 | x | | | |
| 0777-07030-0 | BRENDAMOUR | 11/18/2020 | 5 BOOKING COMMISS | $ 605.36 | $ 605.36 | 0% | $ - | | $ 605.36 | $ 605.36 | - |
| 0777-07030-0 | BRENDAMOUR | 11/18/2020 | 11 LINE HAUL | $ 2,357.70 | $ 2,875.24 | 18% | $ 517.54 | | $ 2,357.70 | $ 2,875.24 | 517.54 |
| 0777-07030-0 | BRENDAMOUR | 11/18/2020 | 71 FUEL SURCHARGE | $ 162.48 | $ 162.48 | 0% | $ - | | $ 162.48 | $ 162.48 | - |
| 0777-07030-0 | BRENDAMOUR | 11/18/2020 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-07030-0 | BRENDAMOUR | 11/18/2020 | 290 HOURS VAN AUX. | $ 794.75 | $ 850.00 | 6.50% | $ 55.25 | | $ 794.75 | $ 850.00 | 55.25 |
| 0777-07030-0 | BRENDAMOUR | 11/18/2020 | 300 HOURS X LABOR | $ 1,112.65 | $ 1,190.00 | 6.50% | $ 77.35 | | $ 1,112.65 | $ 1,190.00 | 77.35 |
| 0777-07030-0 | BRENDAMOUR | 11/18/2020 | 400 OPERATION FEE | $ 50.06 | $ 50.06 | 0% | $ - | | $ 50.06 | $ 50.06 | - |
| 0777-07031-0 | BRENDAMOUR | 11/19/2020 | 285 DETENTION | $ 3,600.00 | $ 3,850.27 | 6.50% | $ 250.27 | x | | | |
| 0777-07031-0 | BRENDAMOUR | 11/19/2020 | 290 HOURS VAN AUX. | $ 72,520.94 | $ 77,562.50 | 6.50% | $ 5,041.56 | x | | | |
| 0777-07031-0 | BRENDAMOUR | 11/19/2020 | 300 HOURS X LABOR | $ 71,095.06 | $ 76,037.50 | 6.50% | $ 4,942.44 | x | | | |
| 0777-07031-0 | BRENDAMOUR | 11/19/2020 | 5 BOOKING COMMISS | $ 1,323.79 | $ 1,323.79 | 0% | $ - | | $ 1,323.79 | $ 1,323.79 | - |
| 0777-07031-0 | BRENDAMOUR | 11/19/2020 | 11 LINE HAUL | $ 5,120.96 | $ 6,245.07 | 18% | $ 1,124.11 | | $ 5,120.96 | $ 6,245.07 | 1,124.11 |
| 0777-07031-0 | BRENDAMOUR | 11/19/2020 | 71 FUEL SURCHARGE | $ 574.32 | $ 574.32 | 0% | $ - | | $ 574.32 | $ 574.32 | - |
| 0777-07031-0 | BRENDAMOUR | 11/19/2020 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | $ 1,875.00 | $ 2,005.35 | 130.35 |
| 0777-07031-0 | BRENDAMOUR | 11/19/2020 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-07031-0 | BRENDAMOUR | 11/19/2020 | 300 HOURS X LABOR | $ 1,996.23 | $ 2,135.01 | 6.50% | $ 138.78 | | $ 1,996.23 | $ 2,135.01 | 138.78 |
| 0777-07031-0 | BRENDAMOUR | 11/19/2020 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | 12.17 |
| 0777-07031-0 | BRENDAMOUR | 11/19/2020 | 400 OPERATION FEE | $ 109.48 | $ 109.48 | 0% | $ - | | $ 109.48 | $ 109.48 | - |
| 0777-07032-0 | BRENDAMOUR | 11/18/2020 | 5 BOOKING COMMISS | $ 1,191.68 | $ 1,191.68 | 0% | $ - | | $ 1,191.68 | $ 1,191.68 | - |
| 0777-07033-0 | BRENDAMOUR | 11/18/2020 | 5 BOOKING COMMISS | $ 1,673.62 | $ 1,673.62 | 0% | $ - | | $ 1,673.62 | $ 1,673.62 | - |
| 0777-07034-0 | BRENDAMOUR | 11/19/2020 | 285 DETENTION | $ 3,600.00 | $ 3,850.27 | 6.50% | $ 250.27 | x | | | |
| 0777-07034-0 | BRENDAMOUR | 11/19/2020 | 290 HOURS VAN AUX. | $ 68,068.00 | $ 72,800.00 | 6.50% | $ 4,732.00 | x | | | |
| 0777-07034-0 | BRENDAMOUR | 11/19/2020 | 300 HOURS X LABOR | $ 71,095.06 | $ 76,037.50 | 6.50% | $ 4,942.44 | x | | | |
| 0777-07034-0 | BRENDAMOUR | 11/19/2020 | 5 BOOKING COMMISS | $ 853.18 | $ 853.18 | 0% | $ - | | $ 853.18 | $ 853.18 | - |
| 0777-07034-0 | BRENDAMOUR | 11/19/2020 | 11 LINE HAUL | $ 3,300.47 | $ 4,024.96 | 18% | $ 724.49 | | $ 3,300.47 | $ 4,024.96 | 724.49 |
| 0777-07034-0 | BRENDAMOUR | 11/19/2020 | 71 FUEL SURCHARGE | $ 336.00 | $ 336.00 | 0% | $ - | | $ 336.00 | $ 336.00 | - |

| Code | Name | Date | Description | | | Rate | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07034-0 | BRENDAMOUR | 11/19/2020 | 205 EXTRA STOPS (RE | $150.00 | $160.43 | 6.50% | $10.43 | | | 150.00 | 160.43 | 10.43 |
| 0777-07034-0 | BRENDAMOUR | 11/19/2020 | 300 HOURS X LABOR | $196.35 | $210.00 | 6.50% | $13.65 | | | 196.35 | 210.00 | 13.65 |
| 0777-07034-0 | BRENDAMOUR | 11/18/2020 | 400 OPERATION FEE | $70.56 | $70.56 | 0% | $- | | | 70.56 | 70.56 | - |
| 0777-07035-0 | BRENDAMOUR | 11/18/2020 | 285 DETENTION | $3,000.00 | $3,208.56 | 6.50% | $208.56 | x | | | |
| 0777-07035-0 | BRENDAMOUR | 11/18/2020 | 290 HOURS VAN AUX. | $76,576.50 | $81,900.00 | 6.50% | $5,323.50 | x | | | |
| 0777-07035-0 | BRENDAMOUR | 11/18/2020 | 300 HOURS X LABOR | $71,815.01 | $76,807.50 | 6.50% | $4,992.49 | x | | | |
| 0777-07035-0 | BRENDAMOUR | 11/18/2020 | 5 BOOKING COMMISS | $1,299.59 | $1,299.59 | 0% | $- | | | 1,299.59 | 1,299.59 | - |
| 0777-07035-0 | BRENDAMOUR | 11/18/2020 | 11 LINE HAUL | $5,027.36 | $6,130.93 | 18% | $1,103.57 | | | 5,027.36 | 6,130.93 | 1,103.57 |
| 0777-07035-0 | BRENDAMOUR | 11/18/2020 | 71 FUEL SURCHARGE | $317.28 | $317.28 | 0% | $- | | | 317.28 | 317.28 | - |
| 0777-07035-0 | BRENDAMOUR | 11/18/2020 | 205 EXTRA STOPS (RE | $2,175.00 | $2,326.20 | 6.50% | $151.20 | | | 2,175.00 | 2,326.20 | 151.20 |
| 0777-07035-0 | BRENDAMOUR | 11/18/2020 | 290 HOURS VAN AUX. | $514.25 | $550.00 | 6.50% | $35.75 | | | 514.25 | 550.00 | 35.75 |
| 0777-07035-0 | BRENDAMOUR | 11/18/2020 | 300 HOURS X LABOR | $2,061.68 | $2,205.01 | 6.50% | $143.33 | | | 2,061.68 | 2,205.01 | 143.33 |
| 0777-07035-0 | BRENDAMOUR | 11/18/2020 | 400 OPERATION FEE | $107.48 | $107.48 | 0% | $- | | | 107.48 | 107.48 | - |
| 0777-07036-0 | BRENDAMOUR | 11/19/2020 | 285 DETENTION | $3,000.00 | $3,208.56 | 6.50% | $208.56 | x | | | |
| 0777-07036-0 | BRENDAMOUR | 11/19/2020 | 290 HOURS VAN AUX. | $69,751.00 | $74,600.00 | 6.50% | $4,849.00 | x | | | |
| 0777-07036-0 | BRENDAMOUR | 11/19/2020 | 300 HOURS X LABOR | $70,375.11 | $75,267.50 | 6.50% | $4,892.39 | x | | | |
| 0777-07036-0 | BRENDAMOUR | 11/19/2020 | 5 BOOKING COMMISS | $760.29 | $760.29 | 0% | $- | | | 760.29 | 760.29 | - |
| 0777-07036-0 | BRENDAMOUR | 11/19/2020 | 11 LINE HAUL | $2,941.12 | $3,586.73 | 18% | $645.61 | | | 2,941.12 | 3,586.73 | 645.61 |
| 0777-07036-0 | BRENDAMOUR | 11/19/2020 | 71 FUEL SURCHARGE | $272.64 | $272.64 | 0% | $- | | | 272.64 | 272.64 | - |
| 0777-07036-0 | BRENDAMOUR | 11/19/2020 | 205 EXTRA STOPS (RE | $1,875.00 | $2,005.35 | 6.50% | $130.35 | | | 1,875.00 | 2,005.35 | 130.35 |
| 0777-07036-0 | BRENDAMOUR | 11/19/2020 | 290 HOURS VAN AUX. | $93.50 | $100.00 | 6.50% | $6.50 | | | 93.50 | 100.00 | 6.50 |
| 0777-07036-0 | BRENDAMOUR | 11/19/2020 | 300 HOURS X LABOR | $1,767.15 | $1,890.00 | 6.50% | $122.85 | | | 1,767.15 | 1,890.00 | 122.85 |
| 0777-07036-0 | BRENDAMOUR | 11/19/2020 | 343 METRO SERVICE F | $100.00 | $106.95 | 6.50% | $6.95 | | | 100.00 | 106.95 | 6.95 |
| 0777-07036-0 | BRENDAMOUR | 11/19/2020 | 400 OPERATION FEE | $62.88 | $62.88 | 0% | $- | | | 62.88 | 62.88 | - |
| 0777-07037-0 | APEX | 12/9/2020 | 5 BOOKING COMMISS | $27.90 | $27.90 | 0% | $- | | | 27.90 | 27.90 | - |
| 0777-07037-0 | APEX | 12/9/2020 | 975 MISC NON DISCOU | $(50.00) | $(50.00) | 0% | $- | | | (50.00) | (50.00) | - |
| 0777-07038-0 | BRENDAMOUR | 11/18/2020 | 285 DETENTION | $1,500.00 | $1,604.28 | 6.50% | $104.28 | x | | | |
| 0777-07038-0 | BRENDAMOUR | 11/18/2020 | 290 HOURS VAN AUX. | $40,789.38 | $43,625.01 | 6.50% | $2,835.63 | x | | | |
| 0777-07038-0 | BRENDAMOUR | 11/18/2020 | 300 HOURS X LABOR | $42,607.95 | $45,570.00 | 6.50% | $2,962.05 | x | | | |
| 0777-07038-0 | BRENDAMOUR | 11/18/2020 | 1 ORIGIN COMMISSI | $104.06 | $104.06 | 0% | $- | | | 104.06 | 104.06 | - |
| 0777-07038-0 | BRENDAMOUR | 11/18/2020 | 5 BOOKING COMMISS | $520.32 | $520.32 | 0% | $- | | | 520.32 | 520.32 | - |
| 0777-07038-0 | BRENDAMOUR | 11/18/2020 | 11 LINE HAUL | $2,549.55 | $3,109.21 | 18% | $559.66 | | | 2,549.55 | 3,109.21 | 559.66 |
| 0777-07038-0 | BRENDAMOUR | 11/18/2020 | 71 FUEL SURCHARGE | $242.40 | $242.40 | 0% | $- | | | 242.40 | 242.40 | - |
| 0777-07038-0 | BRENDAMOUR | 11/18/2020 | 205 EXTRA STOPS (RE | $450.00 | $481.28 | 6.50% | $31.28 | | | 450.00 | 481.28 | 31.28 |
| 0777-07038-0 | BRENDAMOUR | 11/18/2020 | 290 HOURS VAN AUX. | $327.25 | $350.00 | 6.50% | $22.75 | | | 327.25 | 350.00 | 22.75 |
| 0777-07038-0 | BRENDAMOUR | 11/18/2020 | 300 HOURS X LABOR | $785.40 | $840.00 | 6.50% | $54.60 | | | 785.40 | 840.00 | 54.60 |
| 0777-07038-0 | BRENDAMOUR | 11/18/2020 | 343 METRO SERVICE F | $100.00 | $106.95 | 6.50% | $6.95 | | | 100.00 | 106.95 | 6.95 |
| 0777-07038-0 | BRENDAMOUR | 11/18/2020 | 400 OPERATION FEE | $54.51 | $54.51 | 0% | $- | | | 54.51 | 54.51 | - |
| 0777-07039-0 | BRENDAMOUR | 11/18/2020 | 290 HOURS VAN AUX. | $34,221.00 | $36,600.00 | 6.50% | $2,379.00 | x | | | |
| 0777-07039-0 | BRENDAMOUR | 11/18/2020 | 300 HOURS X LABOR | $38,190.08 | $40,845.01 | 6.50% | $2,654.93 | x | | | |
| 0777-07039-0 | BRENDAMOUR | 11/18/2020 | 1 ORIGIN COMMISSI | $51.66 | $51.66 | 0% | $- | | | 51.66 | 51.66 | - |
| 0777-07039-0 | BRENDAMOUR | 11/18/2020 | 5 BOOKING COMMISS | $206.62 | $206.62 | 0% | $- | | | 206.62 | 206.62 | - |
| 0777-07039-0 | BRENDAMOUR | 11/18/2020 | 11 LINE HAUL | $1,317.22 | $1,606.37 | 18% | $289.15 | | | 1,317.22 | 1,606.37 | 289.15 |
| 0777-07039-0 | BRENDAMOUR | 11/18/2020 | 71 FUEL SURCHARGE | $83.52 | $83.52 | 0% | $- | | | 83.52 | 83.52 | - |
| 0777-07039-0 | BRENDAMOUR | 11/18/2020 | 205 EXTRA STOPS (RE | $450.00 | $481.28 | 6.50% | $31.28 | | | 450.00 | 481.28 | 31.28 |
| 0777-07039-0 | BRENDAMOUR | 11/18/2020 | 285 DETENTION | $1,200.00 | $1,283.42 | 6.50% | $83.42 | | | 1,200.00 | 1,283.42 | 83.42 |
| 0777-07039-0 | BRENDAMOUR | 11/18/2020 | 300 HOURS X LABOR | $327.25 | $350.00 | 6.50% | $22.75 | | | 327.25 | 350.00 | 22.75 |
| 0777-07039-0 | BRENDAMOUR | 11/18/2020 | 400 OPERATION FEE | $27.06 | $27.06 | 0% | $- | | | 27.06 | 27.06 | - |
| 0777-07040-0 | BRENDAMOUR | 11/19/2020 | 285 DETENTION | $1,800.00 | $1,925.13 | 6.50% | $125.13 | x | | | |
| 0777-07040-0 | BRENDAMOUR | 11/19/2020 | 290 HOURS VAN AUX. | $51,331.50 | $54,900.00 | 6.50% | $3,568.50 | x | | | |
| 0777-07040-0 | BRENDAMOUR | 11/19/2020 | 300 HOURS X LABOR | $51,394.61 | $54,967.50 | 6.50% | $3,572.89 | x | | | |
| 0777-07040-0 | BRENDAMOUR | 11/19/2020 | 1 ORIGIN COMMISSI | $62.79 | $62.79 | 0% | $- | | | 62.79 | 62.79 | - |
| 0777-07040-0 | BRENDAMOUR | 11/19/2020 | 5 BOOKING COMMISS | $251.15 | $251.15 | 0% | $- | | | 251.15 | 251.15 | - |
| 0777-07040-0 | BRENDAMOUR | 11/19/2020 | 11 LINE HAUL | $1,601.11 | $1,952.57 | 18% | $351.46 | | | 1,601.11 | 1,952.57 | 351.46 |
| 0777-07040-0 | BRENDAMOUR | 11/19/2020 | 71 FUEL SURCHARGE | $118.56 | $118.56 | 0% | $- | | | 118.56 | 118.56 | - |
| 0777-07040-0 | BRENDAMOUR | 11/19/2020 | 205 EXTRA STOPS (RE | $525.00 | $561.50 | 6.50% | $36.50 | | | 525.00 | 561.50 | 36.50 |
| 0777-07040-0 | BRENDAMOUR | 11/19/2020 | 290 HOURS VAN AUX. | $467.50 | $500.00 | 6.50% | $32.50 | | | 467.50 | 500.00 | 32.50 |
| 0777-07040-0 | BRENDAMOUR | 11/19/2020 | 300 HOURS X LABOR | $719.95 | $770.00 | 6.50% | $50.05 | | | 719.95 | 770.00 | 50.05 |
| 0777-07040-0 | BRENDAMOUR | 11/19/2020 | 343 METRO SERVICE F | $100.00 | $106.95 | 6.50% | $6.95 | | | 100.00 | 106.95 | 6.95 |

| Invoice | Customer | Date | Description | Amount | | % | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07040-0 | BRENDAMOUR | 11/19/2020 | 400 OPERATION FEE | $ 32.89 | $ 32.89 | 0% | $ - | | $ 32.89 | $ 32.89 | $ - |
| 0777-07041-0 | BRENDAMOUR | 12/9/2020 | 1 ORIGIN COMMISSI | $ 40.82 | $ 40.82 | 0% | $ - | | $ 40.82 | $ 40.82 | $ - |
| 0777-07041-0 | BRENDAMOUR | 12/9/2020 | 5 BOOKING COMMISS | $ 204.09 | $ 204.09 | 0% | $ - | | $ 204.09 | $ 204.09 | $ - |
| 0777-07041-0 | BRENDAMOUR | 12/9/2020 | 12 G-11 COMMISSION | $ 84.00 | $ 84.00 | 0% | $ - | | $ 84.00 | $ 84.00 | $ - |
| 0777-07041-0 | BRENDAMOUR | 12/9/2020 | 71 FUEL SURCHARGE | $ 4.81 | $ 4.81 | 0% | $ - | | $ 4.81 | $ 4.81 | $ - |
| 0777-07041-0 | BRENDAMOUR | 12/9/2020 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-07042-0 | BRENDAMOUR | 11/11/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-07042-0 | BRENDAMOUR | 11/11/2020 | 290 HOURS VAN AUX. | $ 68,255.00 | $ 73,000.00 | 6.50% | $ 4,745.00 | x | | | |
| 0777-07042-0 | BRENDAMOUR | 11/11/2020 | 300 HOURS X LABOR | $ 63,813.75 | $ 68,250.00 | 6.50% | $ 4,436.25 | x | | | |
| 0777-07042-0 | BRENDAMOUR | 11/11/2020 | 5 BOOKING COMMISS | $ 869.16 | $ 869.16 | 0% | $ - | | $ 869.16 | $ 869.16 | $ - |
| 0777-07042-0 | BRENDAMOUR | 11/11/2020 | 11 LINE HAUL | $ 3,385.14 | $ 4,128.22 | 18% | $ 743.08 | | $ 3,385.14 | $ 4,128.22 | $ 743.08 |
| 0777-07042-0 | BRENDAMOUR | 11/11/2020 | 71 FUEL SURCHARGE | $ 236.16 | $ 236.16 | 0% | $ - | | $ 236.16 | $ 236.16 | $ - |
| 0777-07042-0 | BRENDAMOUR | 11/11/2020 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ 1,425.00 | $ 1,524.06 | $ 99.06 |
| 0777-07042-0 | BRENDAMOUR | 11/11/2020 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-07042-0 | BRENDAMOUR | 11/11/2020 | 290 HOURS VAN AUX. | $ 2,805.00 | $ 3,000.00 | 6.50% | $ 195.00 | | $ 2,805.00 | $ 3,000.00 | $ 195.00 |
| 0777-07042-0 | BRENDAMOUR | 11/11/2020 | 300 HOURS X LABOR | $ 2,748.90 | $ 2,940.00 | 6.50% | $ 191.10 | | $ 2,748.90 | $ 2,940.00 | $ 191.10 |
| 0777-07042-0 | BRENDAMOUR | 11/11/2020 | 343 METRO SERVICE F | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | $ 6.95 |
| 0777-07042-0 | BRENDAMOUR | 11/11/2020 | 400 OPERATION FEE | $ 71.88 | $ 71.88 | 0% | $ - | | $ 71.88 | $ 71.88 | $ - |
| 0777-07043-0 | BRENDAMOUR | 11/18/2020 | 290 HOURS VAN AUX. | $ 31,042.00 | $ 33,200.00 | 6.50% | $ 2,158.00 | x | | | |
| 0777-07043-0 | BRENDAMOUR | 11/18/2020 | 300 HOURS X LABOR | $ 35,048.48 | $ 37,485.01 | 6.50% | $ 2,436.53 | x | | | |
| 0777-07043-0 | BRENDAMOUR | 11/18/2020 | 5 BOOKING COMMISS | $ 753.11 | $ 753.11 | 0% | $ - | | $ 753.11 | $ 753.11 | $ - |
| 0777-07043-0 | BRENDAMOUR | 11/18/2020 | 11 LINE HAUL | $ 2,933.18 | $ 3,577.05 | 18% | $ 643.87 | | $ 2,933.18 | $ 3,577.05 | $ 643.87 |
| 0777-07043-0 | BRENDAMOUR | 11/18/2020 | 71 FUEL SURCHARGE | $ 223.44 | $ 223.44 | 0% | $ - | | $ 223.44 | $ 223.44 | $ - |
| 0777-07043-0 | BRENDAMOUR | 11/18/2020 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | $ 36.50 |
| 0777-07043-0 | BRENDAMOUR | 11/18/2020 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-07043-0 | BRENDAMOUR | 11/18/2020 | 290 HOURS VAN AUX. | $ 374.00 | $ 400.00 | 6.50% | $ 26.00 | | $ 374.00 | $ 400.00 | $ 26.00 |
| 0777-07043-0 | BRENDAMOUR | 11/18/2020 | 300 HOURS X LABOR | $ 523.60 | $ 560.00 | 6.50% | $ 36.40 | | $ 523.60 | $ 560.00 | $ 36.40 |
| 0777-07043-0 | BRENDAMOUR | 11/18/2020 | 400 OPERATION FEE | $ 62.28 | $ 62.28 | 0% | $ - | | $ 62.28 | $ 62.28 | $ - |
| 0777-07044-0 | LENSCRAFTERS #864 | 11/18/2020 | 1 ORIGIN COMMISSI | $ 50.88 | $ 50.88 | 0% | $ - | | $ 50.88 | $ 50.88 | $ - |
| 0777-07044-0 | LENSCRAFTERS #864 | 11/18/2020 | 5 BOOKING COMMISS | $ 203.51 | $ 203.51 | 0% | $ - | | $ 203.51 | $ 203.51 | $ - |
| 0777-07044-0 | LENSCRAFTERS #864 | 11/18/2020 | 11 LINE HAUL | $ 1,297.39 | $ 1,582.18 | 18% | $ 284.79 | | $ 1,297.39 | $ 1,582.18 | $ 284.79 |
| 0777-07044-0 | LENSCRAFTERS #864 | 11/18/2020 | 71 FUEL SURCHARGE | $ 55.68 | $ 55.68 | 0% | $ - | | $ 55.68 | $ 55.68 | $ - |
| 0777-07044-0 | LENSCRAFTERS #864 | 11/18/2020 | 300 HOURS X LABOR | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | $ 72.99 |
| 0777-07044-0 | LENSCRAFTERS #864 | 11/18/2020 | 400 OPERATION FEE | $ 26.65 | $ 26.65 | 0% | $ - | | $ 26.65 | $ 26.65 | $ - |
| 0777-07045-0 | APEX | 11/20/2020 | 5 BOOKING COMMISS | $ 40.73 | $ 40.73 | 0% | $ - | | $ 40.73 | $ 40.73 | $ - |
| 0777-07045-0 | APEX | 11/20/2020 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-07046-0 | PILOT | 11/24/2020 | 5 BOOKING COMMISS | $ 1,150.91 | $ 1,150.91 | 0% | $ - | | $ 1,150.91 | $ 1,150.91 | $ - |
| 0777-07047-0 | RIP GRIFFIN | 11/24/2020 | 5 BOOKING COMMISS | $ 937.25 | $ 937.25 | 0% | $ - | | $ 937.25 | $ 937.25 | $ - |
| 0777-07047-0 | RIP GRIFFIN | 11/24/2020 | 300 HOURS X LABOR | $ 2,879.80 | $ 3,080.00 | 6.50% | $ 200.20 | | $ 2,879.80 | $ 3,080.00 | $ 200.20 |
| 0777-07048-0 | PETRO | 11/23/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-07048-0 | PETRO | 11/23/2020 | 290 HOURS VAN AUX. | $ 75,103.88 | $ 80,325.01 | 6.50% | $ 5,221.13 | x | | | |
| 0777-07048-0 | PETRO | 11/23/2020 | 300 HOURS X LABOR | $ 71,095.06 | $ 76,037.50 | 6.50% | $ 4,942.44 | x | | | |
| 0777-07048-0 | PETRO | 11/23/2020 | 5 BOOKING COMMISS | $ 300.88 | $ 300.88 | 0% | $ - | | $ 300.88 | $ 300.88 | $ - |
| 0777-07048-0 | PETRO | 11/23/2020 | 11 LINE HAUL | $ 3,178.02 | $ 3,875.63 | 18% | $ 697.61 | | $ 3,178.02 | $ 3,875.63 | $ 697.61 |
| 0777-07048-0 | PETRO | 11/23/2020 | 71 FUEL SURCHARGE | $ 414.72 | $ 414.72 | 0% | $ - | | $ 414.72 | $ 414.72 | $ - |
| 0777-07048-0 | PETRO | 11/23/2020 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | $ 135.56 | | $ 1,950.00 | $ 2,085.56 | $ 135.56 |
| 0777-07048-0 | PETRO | 11/23/2020 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-07048-0 | PETRO | 11/23/2020 | 300 HOURS X LABOR | $ 2,028.95 | $ 2,170.00 | 6.50% | $ 141.05 | | $ 2,028.95 | $ 2,170.00 | $ 141.05 |
| 0777-07048-0 | PETRO | 11/23/2020 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | $ 12.17 |
| 0777-07048-0 | PETRO | 11/23/2020 | 400 OPERATION FEE | $ 59.10 | $ 59.10 | 0% | $ - | | $ 59.10 | $ 59.10 | $ - |
| 0777-07050-0 | BRENDAMOUR | 11/20/2020 | 1 ORIGIN COMMISSI | $ 84.27 | $ 84.27 | 0% | $ - | | $ 84.27 | $ 84.27 | $ - |
| 0777-07050-0 | BRENDAMOUR | 11/20/2020 | 5 BOOKING COMMISS | $ 421.34 | $ 421.34 | 0% | $ - | | $ 421.34 | $ 421.34 | $ - |
| 0777-07050-0 | BRENDAMOUR | 11/20/2020 | 12 G-11 COMMISSION | $ 84.00 | $ 84.00 | 0% | $ - | | $ 84.00 | $ 84.00 | $ - |
| 0777-07050-0 | BRENDAMOUR | 11/20/2020 | 71 FUEL SURCHARGE | $ 10.41 | $ 10.41 | 0% | $ - | | $ 10.41 | $ 10.41 | $ - |
| 0777-07050-0 | BRENDAMOUR | 11/20/2020 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-07051-0 | BRENDAMOUR | 11/19/2020 | 285 DETENTION | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | x | | | |
| 0777-07051-0 | BRENDAMOUR | 11/19/2020 | 290 HOURS VAN AUX. | $ 71,130.13 | $ 76,075.01 | 6.50% | $ 4,944.88 | x | | | |
| 0777-07051-0 | BRENDAMOUR | 11/19/2020 | 300 HOURS X LABOR | $ 64,631.88 | $ 69,125.01 | 6.50% | $ 4,493.13 | x | | | |
| 0777-07051-0 | BRENDAMOUR | 11/19/2020 | 5 BOOKING COMMISS | $ 82.01 | $ 82.01 | 0% | $ - | | $ 82.01 | $ 82.01 | |

| Invoice | Name | Date | Description | Amount | Amount | % | Amount | x | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07051-0 | BRENDAMOUR | 11/19/2020 | 11 LINE HAUL | $ 1,476.13 | $ 1,800.16 | 18% | $ 324.03 | | | $ 1,476.13 | $ 1,800.16 | 324.03 |
| 0777-07051-0 | BRENDAMOUR | 11/19/2020 | 71 FUEL SURCHARGE | $ 76.08 | $ 76.08 | 0% | $ - | | | $ 76.08 | $ 76.08 | - |
| 0777-07051-0 | BRENDAMOUR | 11/19/2020 | 300 HOURS X LABOR | $ 130.90 | $ 140.00 | 6.50% | $ 9.10 | | | $ 130.90 | $ 140.00 | 9.10 |
| 0777-07051-0 | BRENDAMOUR | 11/19/2020 | 400 OPERATION FEE | $ 25.77 | $ 25.77 | 0% | $ - | | | $ 25.77 | $ 25.77 | - |
| 0777-07052-0 | BRENDAMOUR | 11/23/2020 | 285 DETENTION | $ 3,000.00 | $ 3,208.56 | 6.50% | $ 208.56 | x | | | | |
| 0777-07052-0 | BRENDAMOUR | 11/23/2020 | 290 HOURS VAN AUX. | $ 68,255.00 | $ 73,000.00 | 6.50% | $ 4,745.00 | x | | | | |
| 0777-07052-0 | BRENDAMOUR | 11/23/2020 | 300 HOURS X LABOR | $ 71,095.06 | $ 76,037.50 | 6.50% | $ 4,942.44 | x | | | | |
| 0777-07052-0 | BRENDAMOUR | 11/23/2020 | 5 BOOKING COMMISS | $ 988.96 | $ 988.96 | 0% | $ - | | | $ 988.96 | $ 988.96 | - |
| 0777-07052-0 | BRENDAMOUR | 11/23/2020 | 11 LINE HAUL | $ 3,825.70 | $ 4,665.49 | 18% | $ 839.79 | | | $ 3,825.70 | $ 4,665.49 | 839.79 |
| 0777-07052-0 | BRENDAMOUR | 11/23/2020 | 71 FUEL SURCHARGE | $ 265.44 | $ 265.44 | 0% | $ - | | | $ 265.44 | $ 265.44 | - |
| 0777-07052-0 | BRENDAMOUR | 11/23/2020 | 205 EXTRA STOPS (RE | $ 2,025.00 | $ 2,165.78 | 6.50% | $ 140.78 | | | $ 2,025.00 | $ 2,165.78 | 140.78 |
| 0777-07052-0 | BRENDAMOUR | 11/23/2020 | 300 HOURS X LABOR | $ 1,832.60 | $ 1,960.00 | 6.50% | $ 127.40 | | | $ 1,832.60 | $ 1,960.00 | 127.40 |
| 0777-07052-0 | BRENDAMOUR | 11/23/2020 | 343 METRO SERVICE F | $ 125.00 | $ 133.69 | 6.50% | $ 8.69 | | | $ 125.00 | $ 133.69 | 8.69 |
| 0777-07052-0 | BRENDAMOUR | 11/23/2020 | 400 OPERATION FEE | $ 81.79 | $ 81.79 | 0% | $ - | | | $ 81.79 | $ 81.79 | - |
| 0777-07053-0 | BRENDAMOUR | 11/23/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | | |
| 0777-07053-0 | BRENDAMOUR | 11/23/2020 | 290 HOURS VAN AUX. | $ 65,263.00 | $ 69,800.00 | 6.50% | $ 4,537.00 | x | | | | |
| 0777-07053-0 | BRENDAMOUR | 11/23/2020 | 300 HOURS X LABOR | $ 61,850.25 | $ 66,150.00 | 6.50% | $ 4,299.75 | x | | | | |
| 0777-07053-0 | BRENDAMOUR | 11/23/2020 | 5 BOOKING COMMISS | $ 851.11 | $ 851.11 | 0% | $ - | | | $ 851.11 | $ 851.11 | - |
| 0777-07053-0 | BRENDAMOUR | 11/23/2020 | 11 LINE HAUL | $ 3,292.47 | $ 4,015.21 | 18% | $ 722.74 | | | $ 3,292.47 | $ 4,015.21 | 722.74 |
| 0777-07053-0 | BRENDAMOUR | 11/23/2020 | 71 FUEL SURCHARGE | $ 285.12 | $ 285.12 | 0% | $ - | | | $ 285.12 | $ 285.12 | - |
| 0777-07053-0 | BRENDAMOUR | 11/23/2020 | 205 EXTRA STOPS (RE | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-07053-0 | BRENDAMOUR | 11/23/2020 | 290 HOURS VAN AUX. | $ 794.75 | $ 850.00 | 6.50% | $ 55.25 | | | $ 794.75 | $ 850.00 | 55.25 |
| 0777-07053-0 | BRENDAMOUR | 11/23/2020 | 300 HOURS X LABOR | $ 1,112.65 | $ 1,190.00 | 6.50% | $ 77.35 | | | $ 1,112.65 | $ 1,190.00 | 77.35 |
| 0777-07053-0 | BRENDAMOUR | 11/23/2020 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | | $ 175.00 | $ 187.17 | 12.17 |
| 0777-07053-0 | BRENDAMOUR | 11/23/2020 | 400 OPERATION FEE | $ 70.39 | $ 70.39 | 0% | $ - | | | $ 70.39 | $ 70.39 | - |
| 0777-07054-0 | BRENDAMOUR | 11/23/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | | |
| 0777-07054-0 | BRENDAMOUR | 11/23/2020 | 290 HOURS VAN AUX. | $ 63,322.88 | $ 67,725.01 | 6.50% | $ 4,402.13 | x | | | | |
| 0777-07054-0 | BRENDAMOUR | 11/23/2020 | 300 HOURS X LABOR | $ 58,741.38 | $ 62,825.01 | 6.50% | $ 4,083.63 | x | | | | |
| 0777-07054-0 | BRENDAMOUR | 11/23/2020 | 5 BOOKING COMMISS | $ 678.69 | $ 678.69 | 0% | $ - | | | $ 678.69 | $ 678.69 | - |
| 0777-07054-0 | BRENDAMOUR | 11/23/2020 | 11 LINE HAUL | $ 2,625.46 | $ 3,201.78 | 18% | $ 576.32 | | | $ 2,625.46 | $ 3,201.78 | 576.32 |
| 0777-07054-0 | BRENDAMOUR | 11/23/2020 | 71 FUEL SURCHARGE | $ 268.08 | $ 268.08 | 0% | $ - | | | $ 268.08 | $ 268.08 | - |
| 0777-07054-0 | BRENDAMOUR | 11/23/2020 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | | $ 1,125.00 | $ 1,203.21 | 78.21 |
| 0777-07054-0 | BRENDAMOUR | 11/23/2020 | 290 HOURS VAN AUX. | $ 748.00 | $ 800.00 | 6.50% | $ 52.00 | | | $ 748.00 | $ 800.00 | 52.00 |
| 0777-07054-0 | BRENDAMOUR | 11/23/2020 | 300 HOURS X LABOR | $ 1,047.20 | $ 1,120.00 | 6.50% | $ 72.80 | | | $ 1,047.20 | $ 1,120.00 | 72.80 |
| 0777-07054-0 | BRENDAMOUR | 11/23/2020 | 343 METRO SERVICE F | $ 200.00 | $ 213.90 | 6.50% | $ 13.90 | | | $ 200.00 | $ 213.90 | 13.90 |
| 0777-07054-0 | BRENDAMOUR | 11/23/2020 | 400 OPERATION FEE | $ 56.13 | $ 56.13 | 0% | $ - | | | $ 56.13 | $ 56.13 | - |
| 0777-07055-0 | BRENDAMOUR | 11/18/2020 | 285 DETENTION | $ 3,000.00 | $ 3,208.56 | 6.50% | $ 208.56 | x | | | | |
| 0777-07055-0 | BRENDAMOUR | 11/18/2020 | 290 HOURS VAN AUX. | $ 76,997.25 | $ 82,350.00 | 6.50% | $ 5,352.75 | x | | | | |
| 0777-07055-0 | BRENDAMOUR | 11/18/2020 | 300 HOURS X LABOR | $ 70,735.09 | $ 75,652.50 | 6.50% | $ 4,917.41 | x | | | | |
| 0777-07055-0 | BRENDAMOUR | 11/18/2020 | 300 HOURS X LABOR | $ 4,319.70 | $ 4,620.00 | 6.50% | $ 300.30 | x | | | | |
| 0777-07055-0 | BRENDAMOUR | 11/18/2020 | 5 BOOKING COMMISS | $ 775.18 | $ 775.18 | 0% | $ - | | | $ 775.18 | $ 775.18 | - |
| 0777-07055-0 | BRENDAMOUR | 11/18/2020 | 11 LINE HAUL | $ 2,998.71 | $ 3,656.96 | 18% | $ 658.25 | | | $ 2,998.71 | $ 3,656.96 | 658.25 |
| 0777-07055-0 | BRENDAMOUR | 11/18/2020 | 71 FUEL SURCHARGE | $ 305.28 | $ 305.28 | 0% | $ - | | | $ 305.28 | $ 305.28 | - |
| 0777-07055-0 | BRENDAMOUR | 11/18/2020 | 205 EXTRA STOPS (RE | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | | | $ 2,100.00 | $ 2,245.99 | 145.99 |
| 0777-07055-0 | BRENDAMOUR | 11/18/2020 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-07055-0 | BRENDAMOUR | 11/18/2020 | 290 HOURS VAN AUX. | $ 2,711.50 | $ 2,900.00 | 6.50% | $ 188.50 | | | $ 2,711.50 | $ 2,900.00 | 188.50 |
| 0777-07055-0 | BRENDAMOUR | 11/18/2020 | 400 OPERATION FEE | $ 64.11 | $ 64.11 | 0% | $ - | | | $ 64.11 | $ 64.11 | - |
| 0777-07056-0 | BRENDAMOUR | 11/23/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | | |
| 0777-07056-0 | BRENDAMOUR | 11/23/2020 | 290 HOURS VAN AUX. | $ 68,629.00 | $ 73,400.00 | 6.50% | $ 4,771.00 | x | | | | |
| 0777-07056-0 | BRENDAMOUR | 11/23/2020 | 300 HOURS X LABOR | $ 69,295.19 | $ 74,112.50 | 6.50% | $ 4,817.31 | x | | | | |
| 0777-07056-0 | BRENDAMOUR | 11/23/2020 | 5 BOOKING COMMISS | $ 992.19 | $ 992.19 | 0% | $ - | | | $ 992.19 | $ 992.19 | - |
| 0777-07056-0 | BRENDAMOUR | 11/23/2020 | 11 LINE HAUL | $ 3,838.21 | $ 4,680.74 | 18% | $ 842.53 | | | $ 3,838.21 | $ 4,680.74 | 842.53 |
| 0777-07056-0 | BRENDAMOUR | 11/23/2020 | 71 FUEL SURCHARGE | $ 361.68 | $ 361.68 | 0% | $ - | | | $ 361.68 | $ 361.68 | - |
| 0777-07056-0 | BRENDAMOUR | 11/23/2020 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | | $ 1,875.00 | $ 2,005.35 | 130.35 |
| 0777-07056-0 | BRENDAMOUR | 11/23/2020 | 290 HOURS VAN AUX. | $ 374.00 | $ 400.00 | 6.50% | $ 26.00 | | | $ 374.00 | $ 400.00 | 26.00 |
| 0777-07056-0 | BRENDAMOUR | 11/23/2020 | 300 HOURS X LABOR | $ 1,930.78 | $ 2,065.01 | 6.50% | $ 134.23 | | | $ 1,930.78 | $ 2,065.01 | 134.23 |
| 0777-07056-0 | BRENDAMOUR | 11/23/2020 | 343 METRO SERVICE F | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | | $ 100.00 | $ 106.95 | 6.95 |
| 0777-07056-0 | BRENDAMOUR | 11/23/2020 | 400 OPERATION FEE | $ 82.06 | $ 82.06 | 0% | $ - | | | $ 82.06 | $ 82.06 | - |
| 0777-07057-0 | BRENDAMOUR | 11/23/2020 | 285 DETENTION | $ 3,000.00 | $ 3,208.56 | 6.50% | $ 208.56 | x | | | | |

| Account | Name | Date | Code / Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07057-0 | BRENDAMOUR | 11/23/2020 | 290 HOURS VAN AUX. | $ 66,946.00 | $ 71,600.00 | 6.50% | $ 4,654.00 | x | | | |
| 0777-07057-0 | BRENDAMOUR | 11/23/2020 | 300 HOURS X LABOR | $ 66,832.63 | $ 71,478.75 | 6.50% | $ 4,646.12 | x | | | |
| 0777-07057-0 | BRENDAMOUR | 11/23/2020 | 5 BOOKING COMMISS | $ 1,357.62 | $ 1,357.62 | 0% | $ - | | $ 1,357.62 | $ 1,357.62 | $ - |
| 0777-07057-0 | BRENDAMOUR | 11/23/2020 | 11 LINE HAUL | $ 5,251.84 | $ 6,404.68 | 18% | $ 1,152.84 | | $ 5,251.84 | $ 6,404.68 | $ 1,152.84 |
| 0777-07057-0 | BRENDAMOUR | 11/23/2020 | 71 FUEL SURCHARGE | $ 368.88 | $ 368.88 | 0% | $ - | | $ 368.88 | $ 368.88 | $ - |
| 0777-07057-0 | BRENDAMOUR | 11/23/2020 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | $ 1,875.00 | $ 2,005.35 | $ 130.35 |
| 0777-07057-0 | BRENDAMOUR | 11/23/2020 | 290 HOURS VAN AUX. | $ 327.25 | $ 350.00 | 6.50% | $ 22.75 | | $ 327.25 | $ 350.00 | $ 22.75 |
| 0777-07057-0 | BRENDAMOUR | 11/23/2020 | 300 HOURS X LABOR | $ 1,701.70 | $ 1,820.00 | 6.50% | $ 118.30 | | $ 1,701.70 | $ 1,820.00 | $ 118.30 |
| 0777-07057-0 | BRENDAMOUR | 11/23/2020 | 400 OPERATION FEE | $ 112.28 | $ 112.28 | 0% | $ - | | $ 112.28 | $ 112.28 | $ - |
| 0777-07058-0 | BRENDAMOUR | 11/23/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-07058-0 | BRENDAMOUR | 11/23/2020 | 290 HOURS VAN AUX. | $ 68,068.00 | $ 72,800.00 | 6.50% | $ 4,732.00 | x | | | |
| 0777-07058-0 | BRENDAMOUR | 11/23/2020 | 300 HOURS X LABOR | $ 64,631.88 | $ 69,125.01 | 6.50% | $ 4,493.13 | x | | | |
| 0777-07058-0 | BRENDAMOUR | 11/23/2020 | 5 BOOKING COMMISS | $ 1,109.41 | $ 1,109.41 | 0% | $ - | | $ 1,109.41 | $ 1,109.41 | $ - |
| 0777-07058-0 | BRENDAMOUR | 11/23/2020 | 11 LINE HAUL | $ 4,291.68 | $ 5,233.76 | 18% | $ 942.08 | | $ 4,291.68 | $ 5,233.76 | $ 942.08 |
| 0777-07058-0 | BRENDAMOUR | 11/23/2020 | 71 FUEL SURCHARGE | $ 301.44 | $ 301.44 | 0% | $ - | | $ 301.44 | $ 301.44 | $ - |
| 0777-07058-0 | BRENDAMOUR | 11/23/2020 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | $ 67.78 |
| 0777-07058-0 | BRENDAMOUR | 11/23/2020 | 290 HOURS VAN AUX. | $ 327.25 | $ 350.00 | 6.50% | $ 22.75 | | $ 327.25 | $ 350.00 | $ 22.75 |
| 0777-07058-0 | BRENDAMOUR | 11/23/2020 | 300 HOURS X LABOR | $ 981.75 | $ 1,050.00 | 6.50% | $ 68.25 | | $ 981.75 | $ 1,050.00 | $ 68.25 |
| 0777-07058-0 | BRENDAMOUR | 11/23/2020 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | $ 12.17 |
| 0777-07058-0 | BRENDAMOUR | 11/23/2020 | 400 OPERATION FEE | $ 91.75 | $ 91.75 | 0% | $ - | | $ 91.75 | $ 91.75 | $ - |
| 0777-07060-0 | BRENDAMOUR | 11/23/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-07060-0 | BRENDAMOUR | 11/23/2020 | 290 HOURS VAN AUX. | $ 75,103.88 | $ 80,325.01 | 6.50% | $ 5,221.13 | x | | | |
| 0777-07060-0 | BRENDAMOUR | 11/23/2020 | 300 HOURS X LABOR | $ 70,375.11 | $ 75,267.50 | 6.50% | $ 4,892.39 | x | | | |
| 0777-07060-0 | BRENDAMOUR | 11/23/2020 | 5 BOOKING COMMISS | $ 1,655.29 | $ 1,655.29 | 0% | $ - | | $ 1,655.29 | $ 1,655.29 | $ - |
| 0777-07060-0 | BRENDAMOUR | 11/23/2020 | 11 LINE HAUL | $ 6,403.35 | $ 7,808.96 | 18% | $ 1,405.61 | | $ 6,403.35 | $ 7,808.96 | $ 1,405.61 |
| 0777-07060-0 | BRENDAMOUR | 11/23/2020 | 71 FUEL SURCHARGE | $ 449.76 | $ 449.76 | 0% | $ - | | $ 449.76 | $ 449.76 | $ - |
| 0777-07060-0 | BRENDAMOUR | 11/23/2020 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | $ 104.28 |
| 0777-07060-0 | BRENDAMOUR | 11/23/2020 | 290 HOURS VAN AUX. | $ 327.25 | $ 350.00 | 6.50% | $ 22.75 | | $ 327.25 | $ 350.00 | $ 22.75 |
| 0777-07060-0 | BRENDAMOUR | 11/23/2020 | 300 HOURS X LABOR | $ 1,570.80 | $ 1,680.00 | 6.50% | $ 109.20 | | $ 1,570.80 | $ 1,680.00 | $ 109.20 |
| 0777-07060-0 | BRENDAMOUR | 11/23/2020 | 400 OPERATION FEE | $ 136.90 | $ 136.90 | 0% | $ - | | $ 136.90 | $ 136.90 | $ - |
| 0777-07061-0 | BRENDAMOUR | 11/23/2020 | 285 DETENTION | $ 3,000.00 | $ 3,208.56 | 6.50% | $ 208.56 | x | | | |
| 0777-07061-0 | BRENDAMOUR | 11/23/2020 | 290 HOURS VAN AUX. | $ 68,255.00 | $ 73,000.00 | 6.50% | $ 4,745.00 | x | | | |
| 0777-07061-0 | BRENDAMOUR | 11/23/2020 | 300 HOURS X LABOR | $ 70,555.10 | $ 75,460.00 | 6.50% | $ 4,904.90 | x | | | |
| 0777-07061-0 | BRENDAMOUR | 11/23/2020 | 5 BOOKING COMMISS | $ 724.30 | $ 724.30 | 0% | $ - | | $ 724.30 | $ 724.30 | $ - |
| 0777-07061-0 | BRENDAMOUR | 11/23/2020 | 11 LINE HAUL | $ 2,820.95 | $ 3,440.18 | 18% | $ 619.23 | | $ 2,820.95 | $ 3,440.18 | $ 619.23 |
| 0777-07061-0 | BRENDAMOUR | 11/23/2020 | 71 FUEL SURCHARGE | $ 196.80 | $ 196.80 | 0% | $ - | | $ 196.80 | $ 196.80 | $ - |
| 0777-07061-0 | BRENDAMOUR | 11/23/2020 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | $ 88.64 |
| 0777-07061-0 | BRENDAMOUR | 11/23/2020 | 290 HOURS VAN AUX. | $ 46.75 | $ 50.00 | 6.50% | $ 3.25 | | $ 46.75 | $ 50.00 | $ 3.25 |
| 0777-07061-0 | BRENDAMOUR | 11/23/2020 | 300 HOURS X LABOR | $ 1,178.10 | $ 1,260.00 | 6.50% | $ 81.90 | | $ 1,178.10 | $ 1,260.00 | $ 81.90 |
| 0777-07061-0 | BRENDAMOUR | 11/23/2020 | 400 OPERATION FEE | $ 59.90 | $ 59.90 | 0% | $ - | | $ 59.90 | $ 59.90 | $ - |
| 0777-07062-0 | BRENDAMOUR | 12/21/2020 | 1 ORIGIN COMMISSI | $ 29.00 | $ 29.00 | 0% | $ - | | $ 29.00 | $ 29.00 | $ - |
| 0777-07062-0 | BRENDAMOUR | 12/21/2020 | 5 BOOKING COMMISS | $ 135.35 | $ 135.35 | 0% | $ - | | $ 135.35 | $ 135.35 | $ - |
| 0777-07062-0 | BRENDAMOUR | 12/21/2020 | 12 G-11 COMMISSION | $ 51.45 | $ 51.45 | 0% | $ - | | $ 51.45 | $ 51.45 | $ - |
| 0777-07062-0 | BRENDAMOUR | 12/21/2020 | 71 FUEL SURCHARGE | $ 2.07 | $ 2.07 | 0% | $ - | | $ 2.07 | $ 2.07 | $ - |
| 0777-07062-0 | BRENDAMOUR | 12/21/2020 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-07063-0 | BRENDAMOUR | 11/20/2020 | 290 HOURS VAN AUX. | $ 55,305.25 | $ 59,150.00 | 6.50% | $ 3,844.75 | x | | | |
| 0777-07063-0 | BRENDAMOUR | 11/20/2020 | 300 HOURS X LABOR | $ 48,825.70 | $ 52,220.00 | 6.50% | $ 3,394.30 | x | | | |
| 0777-07063-0 | BRENDAMOUR | 11/20/2020 | 5 BOOKING COMMISS | $ 701.33 | $ 701.33 | 0% | $ - | | $ 701.33 | $ 701.33 | $ - |
| 0777-07063-0 | BRENDAMOUR | 11/20/2020 | 11 LINE HAUL | $ 2,731.51 | $ 3,331.11 | 18% | $ 599.60 | | $ 2,731.51 | $ 3,331.11 | $ 599.60 |
| 0777-07063-0 | BRENDAMOUR | 11/20/2020 | 71 FUEL SURCHARGE | $ 190.56 | $ 190.56 | 0% | $ - | | $ 190.56 | $ 190.56 | $ - |
| 0777-07063-0 | BRENDAMOUR | 11/20/2020 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | $ 36.50 |
| 0777-07063-0 | BRENDAMOUR | 11/20/2020 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | $ 83.42 |
| 0777-07063-0 | BRENDAMOUR | 11/20/2020 | 290 HOURS VAN AUX. | $ 374.00 | $ 400.00 | 6.50% | $ 26.00 | | $ 374.00 | $ 400.00 | $ 26.00 |
| 0777-07063-0 | BRENDAMOUR | 11/20/2020 | 300 HOURS X LABOR | $ 523.60 | $ 560.00 | 6.50% | $ 36.40 | | $ 523.60 | $ 560.00 | $ 36.40 |
| 0777-07063-0 | BRENDAMOUR | 11/20/2020 | 343 METRO SERVICE F | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | $ 6.95 |
| 0777-07063-0 | BRENDAMOUR | 11/20/2020 | 400 OPERATION FEE | $ 58.00 | $ 58.00 | 0% | $ - | | $ 58.00 | $ 58.00 | $ - |
| 0777-07064-0 | FILSON | 2/11/2021 | 5 BOOKING COMMISS | $ 48.00 | $ 48.00 | 0% | $ - | | $ 48.00 | $ 48.00 | $ - |
| 0777-07064-0 | FILSON | 2/11/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-07065-0 | BLUEBIRD | 11/25/2020 | 5 BOOKING COMMISS | $ 1,142.03 | $ 1,142.03 | 0% | $ - | | $ 1,142.03 | $ 1,142.03 | $ - |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07066-0 | APEX | 12/21/2020 | 5 BOOKING COMMISS | $ | 73.51 | $ | 73.51 | 0% | $ | - | $ | 73.51 | $ 73.51 | $ - |
| 0777-07066-0 | APEX | 12/21/2020 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | $ | (50.00) | $ (50.00) | $ - |
| 0777-07067-0 | WITTERN | 12/21/2020 | 1 ORIGIN COMMISSI | $ | 96.42 | $ | 96.42 | 0% | $ | - | $ | 96.42 | $ 96.42 | $ - |
| 0777-07067-0 | WITTERN | 12/21/2020 | 5 BOOKING COMMISS | $ | 482.10 | $ | 482.10 | 0% | $ | - | $ | 482.10 | $ 482.10 | $ - |
| 0777-07071-0 | BRENDAMOUR | 12/2/2020 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | | |
| 0777-07071-0 | BRENDAMOUR | 12/2/2020 | 290 HOURS VAN AUX. | $ | 68,255.00 | $ | 73,000.00 | 6.50% | $ | 4,745.00 | x | | | |
| 0777-07071-0 | BRENDAMOUR | 12/2/2020 | 300 HOURS X LABOR | $ | 64,631.88 | $ | 69,125.01 | 6.50% | $ | 4,493.13 | x | | | |
| 0777-07071-0 | BRENDAMOUR | 12/2/2020 | 5 BOOKING COMMISS | $ | 89.18 | $ | 89.18 | 0% | $ | - | | $ | 89.18 | $ 89.18 | $ - |
| 0777-07071-0 | BRENDAMOUR | 12/2/2020 | 11 LINE HAUL | $ | 1,605.28 | $ | 1,957.66 | 18% | $ | 352.38 | | $ | 1,605.28 | $ 1,957.66 | $ 352.38 |
| 0777-07071-0 | BRENDAMOUR | 12/2/2020 | 71 FUEL SURCHARGE | $ | 90.96 | $ | 90.96 | 0% | $ | - | | $ | 90.96 | $ 90.96 | $ - |
| 0777-07071-0 | BRENDAMOUR | 12/2/2020 | 205 EXTRA STOPS (RE | $ | 825.00 | $ | 882.35 | 6.50% | $ | 57.35 | | $ | 825.00 | $ 882.35 | $ 57.35 |
| 0777-07071-0 | BRENDAMOUR | 12/2/2020 | 290 HOURS VAN AUX. | $ | 561.00 | $ | 600.00 | 6.50% | $ | 39.00 | | $ | 561.00 | $ 600.00 | $ 39.00 |
| 0777-07071-0 | BRENDAMOUR | 12/2/2020 | 300 HOURS X LABOR | $ | 785.40 | $ | 840.00 | 6.50% | $ | 54.60 | | $ | 785.40 | $ 840.00 | $ 54.60 |
| 0777-07071-0 | BRENDAMOUR | 12/2/2020 | 343 METRO SERVICE F | $ | 125.00 | $ | 133.69 | 6.50% | $ | 8.69 | | $ | 125.00 | $ 133.69 | $ 8.69 |
| 0777-07071-0 | BRENDAMOUR | 12/2/2020 | 400 OPERATION FEE | $ | 28.03 | $ | 28.03 | 0% | $ | - | | $ | 28.03 | $ 28.03 | $ - |
| 0777-07072-0 | BRENDAMOUR | 12/2/2020 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | | |
| 0777-07072-0 | BRENDAMOUR | 12/2/2020 | 290 HOURS VAN AUX. | $ | 64,515.00 | $ | 69,000.00 | 6.50% | $ | 4,485.00 | x | | | |
| 0777-07072-0 | BRENDAMOUR | 12/2/2020 | 300 HOURS X LABOR | $ | 57,137.85 | $ | 61,110.00 | 6.50% | $ | 3,972.15 | x | | | |
| 0777-07072-0 | BRENDAMOUR | 12/2/2020 | 5 BOOKING COMMISS | $ | 92.95 | $ | 92.95 | 0% | $ | - | | $ | 92.95 | $ 92.95 | $ - |
| 0777-07072-0 | BRENDAMOUR | 12/2/2020 | 11 LINE HAUL | $ | 1,673.05 | $ | 2,040.30 | 18% | $ | 367.25 | | $ | 1,673.05 | $ 2,040.30 | $ 367.25 |
| 0777-07072-0 | BRENDAMOUR | 12/2/2020 | 71 FUEL SURCHARGE | $ | 94.80 | $ | 94.80 | 0% | $ | - | | $ | 94.80 | $ 94.80 | $ - |
| 0777-07072-0 | BRENDAMOUR | 12/2/2020 | 205 EXTRA STOPS (RE | $ | 525.00 | $ | 561.50 | 6.50% | $ | 36.50 | | $ | 525.00 | $ 561.50 | $ 36.50 |
| 0777-07072-0 | BRENDAMOUR | 12/2/2020 | 290 HOURS VAN AUX. | $ | 374.00 | $ | 400.00 | 6.50% | $ | 26.00 | | $ | 374.00 | $ 400.00 | $ 26.00 |
| 0777-07072-0 | BRENDAMOUR | 12/2/2020 | 300 HOURS X LABOR | $ | 523.60 | $ | 560.00 | 6.50% | $ | 36.40 | | $ | 523.60 | $ 560.00 | $ 36.40 |
| 0777-07072-0 | BRENDAMOUR | 12/2/2020 | 343 METRO SERVICE F | $ | 125.00 | $ | 133.69 | 6.50% | $ | 8.69 | | $ | 125.00 | $ 133.69 | $ 8.69 |
| 0777-07072-0 | BRENDAMOUR | 12/2/2020 | 400 OPERATION FEE | $ | 29.21 | $ | 29.21 | 0% | $ | - | | $ | 29.21 | $ 29.21 | $ - |
| 0777-07073-0 | BRENDAMOUR | 12/2/2020 | 285 DETENTION | $ | 3,000.00 | $ | 3,208.56 | 6.50% | $ | 208.56 | x | | | |
| 0777-07073-0 | BRENDAMOUR | 12/2/2020 | 290 HOURS VAN AUX. | $ | 68,255.00 | $ | 73,000.00 | 6.50% | $ | 4,745.00 | x | | | |
| 0777-07073-0 | BRENDAMOUR | 12/2/2020 | 300 HOURS X LABOR | $ | 70,375.11 | $ | 75,267.50 | 6.50% | $ | 4,892.39 | x | | | |
| 0777-07073-0 | BRENDAMOUR | 12/2/2020 | 5 BOOKING COMMISS | $ | 100.48 | $ | 100.48 | 0% | $ | - | | $ | 100.48 | $ 100.48 | $ - |
| 0777-07073-0 | BRENDAMOUR | 12/2/2020 | 11 LINE HAUL | $ | 1,808.59 | $ | 2,205.60 | 18% | $ | 397.01 | | $ | 1,808.59 | $ 2,205.60 | $ 397.01 |
| 0777-07073-0 | BRENDAMOUR | 12/2/2020 | 71 FUEL SURCHARGE | $ | 102.48 | $ | 102.48 | 0% | $ | - | | $ | 102.48 | $ 102.48 | $ - |
| 0777-07073-0 | BRENDAMOUR | 12/2/2020 | 205 EXTRA STOPS (RE | $ | 975.00 | $ | 1,042.78 | 6.50% | $ | 67.78 | | $ | 975.00 | $ 1,042.78 | $ 67.78 |
| 0777-07073-0 | BRENDAMOUR | 12/2/2020 | 290 HOURS VAN AUX. | $ | 654.50 | $ | 700.00 | 6.50% | $ | 45.50 | | $ | 654.50 | $ 700.00 | $ 45.50 |
| 0777-07073-0 | BRENDAMOUR | 12/2/2020 | 300 HOURS X LABOR | $ | 916.30 | $ | 980.00 | 6.50% | $ | 63.70 | | $ | 916.30 | $ 980.00 | $ 63.70 |
| 0777-07073-0 | BRENDAMOUR | 12/2/2020 | 343 METRO SERVICE F | $ | 125.00 | $ | 133.69 | 6.50% | $ | 8.69 | | $ | 125.00 | $ 133.69 | $ 8.69 |
| 0777-07073-0 | BRENDAMOUR | 12/2/2020 | 400 OPERATION FEE | $ | 31.58 | $ | 31.58 | 0% | $ | - | | $ | 31.58 | $ 31.58 | $ - |
| 0777-07074-0 | BRENDAMOUR | 12/21/2020 | 1 ORIGIN COMMISSI | $ | 18.77 | $ | 18.77 | 0% | $ | - | | $ | 18.77 | $ 18.77 | $ - |
| 0777-07074-0 | BRENDAMOUR | 12/21/2020 | 5 BOOKING COMMISS | $ | 87.61 | $ | 87.61 | 0% | $ | - | | $ | 87.61 | $ 87.61 | $ - |
| 0777-07074-0 | BRENDAMOUR | 12/21/2020 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | | $ | (50.00) | $ (50.00) | $ - |
| 0777-07075-0 | BRENDAMOUR | 12/2/2020 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | | |
| 0777-07075-0 | BRENDAMOUR | 12/2/2020 | 290 HOURS VAN AUX. | $ | 69,003.00 | $ | 73,800.00 | 6.50% | $ | 4,797.00 | x | | | |
| 0777-07075-0 | BRENDAMOUR | 12/2/2020 | 300 HOURS X LABOR | $ | 70,555.10 | $ | 75,460.00 | 6.50% | $ | 4,904.90 | x | | | |
| 0777-07075-0 | BRENDAMOUR | 12/2/2020 | 5 BOOKING COMMISS | $ | 82.05 | $ | 82.05 | 0% | $ | - | | $ | 82.05 | $ 82.05 | $ - |
| 0777-07075-0 | BRENDAMOUR | 12/2/2020 | 11 LINE HAUL | $ | 1,476.95 | $ | 1,801.16 | 18% | $ | 324.21 | | $ | 1,476.95 | $ 1,801.16 | $ 324.21 |
| 0777-07075-0 | BRENDAMOUR | 12/2/2020 | 71 FUEL SURCHARGE | $ | 84.72 | $ | 84.72 | 0% | $ | - | | $ | 84.72 | $ 84.72 | $ - |
| 0777-07075-0 | BRENDAMOUR | 12/2/2020 | 205 EXTRA STOPS (RE | $ | 450.00 | $ | 481.28 | 6.50% | $ | 31.28 | | $ | 450.00 | $ 481.28 | $ 31.28 |
| 0777-07075-0 | BRENDAMOUR | 12/2/2020 | 290 HOURS VAN AUX. | $ | 327.25 | $ | 350.00 | 6.50% | $ | 22.75 | | $ | 327.25 | $ 350.00 | $ 22.75 |
| 0777-07075-0 | BRENDAMOUR | 12/2/2020 | 300 HOURS X LABOR | $ | 458.15 | $ | 490.00 | 6.50% | $ | 31.85 | | $ | 458.15 | $ 490.00 | $ 31.85 |
| 0777-07075-0 | BRENDAMOUR | 12/2/2020 | 400 OPERATION FEE | $ | 25.79 | $ | 25.79 | 0% | $ | - | | $ | 25.79 | $ 25.79 | $ - |
| 0777-07076-0 | BRENDAMOUR | 12/2/2020 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | | |
| 0777-07076-0 | BRENDAMOUR | 12/2/2020 | 290 HOURS VAN AUX. | $ | 64,164.38 | $ | 68,625.01 | 6.50% | $ | 4,460.63 | x | | | |
| 0777-07076-0 | BRENDAMOUR | 12/2/2020 | 300 HOURS X LABOR | $ | 63,650.13 | $ | 68,075.01 | 6.50% | $ | 4,424.88 | x | | | |
| 0777-07076-0 | BRENDAMOUR | 12/2/2020 | 5 BOOKING COMMISS | $ | 140.95 | $ | 140.95 | 0% | $ | - | | $ | 140.95 | $ 140.95 | $ - |
| 0777-07076-0 | BRENDAMOUR | 12/2/2020 | 11 LINE HAUL | $ | 2,537.09 | $ | 3,094.01 | 18% | $ | 556.92 | | $ | 2,537.09 | $ 3,094.01 | $ 556.92 |
| 0777-07076-0 | BRENDAMOUR | 12/2/2020 | 71 FUEL SURCHARGE | $ | 103.92 | $ | 103.92 | 0% | $ | - | | $ | 103.92 | $ 103.92 | $ - |
| 0777-07076-0 | BRENDAMOUR | 12/2/2020 | 205 EXTRA STOPS (RE | $ | 750.00 | $ | 802.14 | 6.50% | $ | 52.14 | | $ | 750.00 | $ 802.14 | $ 52.14 |
| 0777-07076-0 | BRENDAMOUR | 12/2/2020 | 290 HOURS VAN AUX. | $ | 514.25 | $ | 550.00 | 6.50% | $ | 35.75 | | $ | 514.25 | $ 550.00 | $ 35.75 |
| 0777-07076-0 | BRENDAMOUR | 12/2/2020 | 300 HOURS X LABOR | $ | 752.68 | $ | 805.01 | 6.50% | $ | 52.33 | | $ | 752.68 | $ 805.01 | $ 52.33 |

| ID | Name | Date | Description | | Amount | | Amount | % | | Amount | x | | Amount | | Amount | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07076-0 | BRENDAMOUR | 12/2/2020 | 400 OPERATION FEE | $ | 44.30 | $ | 44.30 | 0% | $ | - | | | | | 44.30 | $ | 44.30 | $ | - |
| 0777-07077-0 | BRENDAMOUR | 12/2/2020 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | | | | | |
| 0777-07077-0 | BRENDAMOUR | 12/2/2020 | 290 HOURS VAN AUX. | $ | 68,255.00 | $ | 73,000.00 | 6.50% | $ | 4,745.00 | x | | | | | | |
| 0777-07077-0 | BRENDAMOUR | 12/2/2020 | 300 HOURS X LABOR | $ | 67,004.44 | $ | 71,662.50 | 6.50% | $ | 4,658.06 | x | | | | | | |
| 0777-07077-0 | BRENDAMOUR | 12/2/2020 | 5 BOOKING COMMISS | $ | 466.38 | $ | 466.38 | 0% | $ | - | | $ | 466.38 | $ | 466.38 | $ | - |
| 0777-07077-0 | BRENDAMOUR | 12/2/2020 | 11 LINE HAUL | $ | 1,816.42 | $ | 2,215.15 | 18% | $ | 398.73 | | $ | 1,816.42 | $ | 2,215.15 | $ | 398.73 |
| 0777-07077-0 | BRENDAMOUR | 12/2/2020 | 71 FUEL SURCHARGE | $ | 126.72 | $ | 126.72 | 0% | $ | - | | $ | 126.72 | $ | 126.72 | $ | - |
| 0777-07077-0 | BRENDAMOUR | 12/2/2020 | 205 EXTRA STOPS (RE | $ | 525.00 | $ | 561.50 | 6.50% | $ | 36.50 | | $ | 525.00 | $ | 561.50 | $ | 36.50 |
| 0777-07077-0 | BRENDAMOUR | 12/2/2020 | 300 HOURS X LABOR | $ | 1,047.20 | $ | 1,120.00 | 6.50% | $ | 72.80 | | $ | 1,047.20 | $ | 1,120.00 | $ | 72.80 |
| 0777-07077-0 | BRENDAMOUR | 12/2/2020 | 400 OPERATION FEE | $ | 38.57 | $ | 38.57 | 0% | $ | - | | $ | 38.57 | $ | 38.57 | $ | - |
| 0777-07078-0 | BRENDAMOUR | 12/2/2020 | 285 DETENTION | $ | 3,000.00 | $ | 3,208.56 | 6.50% | $ | 208.56 | x | | | | | | |
| 0777-07078-0 | BRENDAMOUR | 12/2/2020 | 290 HOURS VAN AUX. | $ | 79,276.31 | $ | 84,787.50 | 6.50% | $ | 5,511.19 | x | | | | | | |
| 0777-07078-0 | BRENDAMOUR | 12/2/2020 | 300 HOURS X LABOR | $ | 71,095.06 | $ | 76,037.50 | 6.50% | $ | 4,942.44 | x | | | | | | |
| 0777-07078-0 | BRENDAMOUR | 12/2/2020 | 5 BOOKING COMMISS | $ | 82.01 | $ | 82.01 | 0% | $ | - | | $ | 82.01 | $ | 82.01 | $ | - |
| 0777-07078-0 | BRENDAMOUR | 12/2/2020 | 11 LINE HAUL | $ | 1,476.13 | $ | 1,800.16 | 18% | $ | 324.03 | | $ | 1,476.13 | $ | 1,800.16 | $ | 324.03 |
| 0777-07078-0 | BRENDAMOUR | 12/2/2020 | 71 FUEL SURCHARGE | $ | 76.08 | $ | 76.08 | 0% | $ | - | | $ | 76.08 | $ | 76.08 | $ | - |
| 0777-07078-0 | BRENDAMOUR | 12/2/2020 | 300 HOURS X LABOR | $ | 130.90 | $ | 140.00 | 6.50% | $ | 9.10 | | $ | 130.90 | $ | 140.00 | $ | 9.10 |
| 0777-07078-0 | BRENDAMOUR | 12/2/2020 | 400 OPERATION FEE | $ | 25.77 | $ | 25.77 | 0% | $ | - | | $ | 25.77 | $ | 25.77 | $ | - |
| 0777-07079-0 | BRENDAMOUR | 12/2/2020 | 290 HOURS VAN AUX. | $ | 25,525.50 | $ | 27,300.00 | 6.50% | $ | 1,774.50 | x | | | | | | |
| 0777-07079-0 | BRENDAMOUR | 12/2/2020 | 300 HOURS X LABOR | $ | 24,151.05 | $ | 25,830.00 | 6.50% | $ | 1,678.95 | x | | | | | | |
| 0777-07079-0 | BRENDAMOUR | 12/2/2020 | 5 BOOKING COMMISS | $ | 299.25 | $ | 299.25 | 0% | $ | - | | $ | 299.25 | $ | 299.25 | $ | - |
| 0777-07079-0 | BRENDAMOUR | 12/2/2020 | 11 LINE HAUL | $ | 1,337.84 | $ | 1,631.51 | 18% | $ | 293.67 | | $ | 1,337.84 | $ | 1,631.51 | $ | 293.67 |
| 0777-07079-0 | BRENDAMOUR | 12/2/2020 | 71 FUEL SURCHARGE | $ | 121.92 | $ | 121.92 | 0% | $ | - | | $ | 121.92 | $ | 121.92 | $ | - |
| 0777-07079-0 | BRENDAMOUR | 12/2/2020 | 205 EXTRA STOPS (RE | $ | 150.00 | $ | 160.43 | 6.50% | $ | 10.43 | | $ | 150.00 | $ | 160.43 | $ | 10.43 |
| 0777-07079-0 | BRENDAMOUR | 12/2/2020 | 285 DETENTION | $ | 300.00 | $ | 320.86 | 6.50% | $ | 20.86 | | $ | 300.00 | $ | 320.86 | $ | 20.86 |
| 0777-07079-0 | BRENDAMOUR | 12/2/2020 | 290 HOURS VAN AUX. | $ | 140.25 | $ | 150.00 | 6.50% | $ | 9.75 | | $ | 140.25 | $ | 150.00 | $ | 9.75 |
| 0777-07079-0 | BRENDAMOUR | 12/2/2020 | 300 HOURS X LABOR | $ | 196.35 | $ | 210.00 | 6.50% | $ | 13.65 | | $ | 196.35 | $ | 210.00 | $ | 13.65 |
| 0777-07079-0 | BRENDAMOUR | 12/2/2020 | 343 METRO SERVICE F | $ | 175.00 | $ | 187.17 | 6.50% | $ | 12.17 | | $ | 175.00 | $ | 187.17 | $ | 12.17 |
| 0777-07079-0 | BRENDAMOUR | 12/2/2020 | 400 OPERATION FEE | $ | 27.66 | $ | 27.66 | 0% | $ | - | | $ | 27.66 | $ | 27.66 | $ | - |
| 0777-07081-0 | RANGER | 12/15/2020 | 1 ORIGIN COMMISSI | $ | 68.04 | $ | 68.04 | 0% | $ | - | | $ | 68.04 | $ | 68.04 | $ | - |
| 0777-07081-0 | RANGER | 12/15/2020 | 5 BOOKING COMMISS | $ | 260.84 | $ | 260.84 | 0% | $ | - | | $ | 260.84 | $ | 260.84 | $ | - |
| 0777-07082-0 | BRENDAMOUR | 12/9/2020 | 285 DETENTION | $ | 3,000.00 | $ | 3,208.56 | 6.50% | $ | 208.56 | x | | | | | | |
| 0777-07082-0 | BRENDAMOUR | 12/9/2020 | 290 HOURS VAN AUX. | $ | 83,682.50 | $ | 89,500.00 | 6.50% | $ | 5,817.50 | x | | | | | | |
| 0777-07082-0 | BRENDAMOUR | 12/9/2020 | 300 HOURS X LABOR | $ | 70,015.14 | $ | 74,882.50 | 6.50% | $ | 4,867.36 | x | | | | | | |
| 0777-07082-0 | BRENDAMOUR | 12/9/2020 | 5 BOOKING COMMISS | $ | 1,383.93 | $ | 1,383.93 | 0% | $ | - | | $ | 1,383.93 | $ | 1,383.93 | $ | - |
| 0777-07082-0 | BRENDAMOUR | 12/9/2020 | 11 LINE HAUL | $ | 5,353.63 | $ | 6,528.82 | 18% | $ | 1,175.19 | | $ | 5,353.63 | $ | 6,528.82 | $ | 1,175.19 |
| 0777-07082-0 | BRENDAMOUR | 12/9/2020 | 71 FUEL SURCHARGE | $ | 525.50 | $ | 525.50 | 0% | $ | - | | $ | 525.50 | $ | 525.50 | $ | - |
| 0777-07082-0 | BRENDAMOUR | 12/9/2020 | 205 EXTRA STOPS (RE | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | | $ | 1,200.00 | $ | 1,283.42 | $ | 83.42 |
| 0777-07082-0 | BRENDAMOUR | 12/9/2020 | 290 HOURS VAN AUX. | $ | 233.75 | $ | 250.00 | 6.50% | $ | 16.25 | | $ | 233.75 | $ | 250.00 | $ | 16.25 |
| 0777-07082-0 | BRENDAMOUR | 12/9/2020 | 300 HOURS X LABOR | $ | 1,210.83 | $ | 1,295.01 | 6.50% | $ | 84.18 | | $ | 1,210.83 | $ | 1,295.01 | $ | 84.18 |
| 0777-07082-0 | BRENDAMOUR | 12/9/2020 | 343 METRO SERVICE F | $ | 150.00 | $ | 160.43 | 6.50% | $ | 10.43 | | $ | 150.00 | $ | 160.43 | $ | 10.43 |
| 0777-07082-0 | BRENDAMOUR | 12/9/2020 | 400 OPERATION FEE | $ | 114.45 | $ | 114.45 | 0% | $ | - | | $ | 114.45 | $ | 114.45 | $ | - |
| 0777-07083-0 | BRENDAMOUR | 12/9/2020 | 285 DETENTION | $ | 3,000.00 | $ | 3,208.56 | 6.50% | $ | 208.56 | x | | | | | | |
| 0777-07083-0 | BRENDAMOUR | 12/9/2020 | 290 HOURS VAN AUX. | $ | 74,262.38 | $ | 79,425.01 | 6.50% | $ | 5,162.63 | x | | | | | | |
| 0777-07083-0 | BRENDAMOUR | 12/9/2020 | 300 HOURS X LABOR | $ | 70,915.08 | $ | 75,845.01 | 6.50% | $ | 4,929.93 | x | | | | | | |
| 0777-07083-0 | BRENDAMOUR | 12/9/2020 | 5 BOOKING COMMISS | $ | 2,014.79 | $ | 2,014.79 | 0% | $ | - | | $ | 2,014.79 | $ | 2,014.79 | $ | - |
| 0777-07083-0 | BRENDAMOUR | 12/9/2020 | 11 LINE HAUL | $ | 7,794.05 | $ | 9,504.94 | 18% | $ | 1,710.89 | | $ | 7,794.05 | $ | 9,504.94 | $ | 1,710.89 |
| 0777-07083-0 | BRENDAMOUR | 12/9/2020 | 71 FUEL SURCHARGE | $ | 570.25 | $ | 570.25 | 0% | $ | - | | $ | 570.25 | $ | 570.25 | $ | - |
| 0777-07083-0 | BRENDAMOUR | 12/9/2020 | 205 EXTRA STOPS (RE | $ | 1,950.00 | $ | 2,085.56 | 6.50% | $ | 135.56 | | $ | 1,950.00 | $ | 2,085.56 | $ | 135.56 |
| 0777-07083-0 | BRENDAMOUR | 12/9/2020 | 290 HOURS VAN AUX. | $ | 327.25 | $ | 350.00 | 6.50% | $ | 22.75 | | $ | 327.25 | $ | 350.00 | $ | 22.75 |
| 0777-07083-0 | BRENDAMOUR | 12/9/2020 | 300 HOURS X LABOR | $ | 2,028.95 | $ | 2,170.00 | 6.50% | $ | 141.05 | | $ | 2,028.95 | $ | 2,170.00 | $ | 141.05 |
| 0777-07083-0 | BRENDAMOUR | 12/9/2020 | 400 OPERATION FEE | $ | 166.63 | $ | 166.63 | 0% | $ | - | | $ | 166.63 | $ | 166.63 | $ | - |
| 0777-07084-0 | BRENDAMOUR | 12/9/2020 | 285 DETENTION | $ | 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | | | | | |
| 0777-07084-0 | BRENDAMOUR | 12/9/2020 | 290 HOURS VAN AUX. | $ | 69,003.00 | $ | 73,800.00 | 6.50% | $ | 4,797.00 | x | | | | | | |
| 0777-07084-0 | BRENDAMOUR | 12/9/2020 | 300 HOURS X LABOR | $ | 70,915.08 | $ | 75,845.01 | 6.50% | $ | 4,929.93 | x | | | | | | |
| 0777-07084-0 | BRENDAMOUR | 12/9/2020 | 5 BOOKING COMMISS | $ | 743.98 | $ | 743.98 | 0% | $ | - | | $ | 743.98 | $ | 743.98 | $ | - |
| 0777-07084-0 | BRENDAMOUR | 12/9/2020 | 11 LINE HAUL | $ | 2,878.02 | $ | 3,509.78 | 18% | $ | 631.76 | | $ | 2,878.02 | $ | 3,509.78 | $ | 631.76 |
| 0777-07084-0 | BRENDAMOUR | 12/9/2020 | 71 FUEL SURCHARGE | $ | 282.50 | $ | 282.50 | 0% | $ | - | | $ | 282.50 | $ | 282.50 | $ | - |
| 0777-07084-0 | BRENDAMOUR | 12/9/2020 | 205 EXTRA STOPS (RE | $ | 75.00 | $ | 80.21 | 6.50% | $ | 5.21 | | $ | 75.00 | $ | 80.21 | $ | 5.21 |

| ID | Name | Date | Description | Amount | | % | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07084-0 | BRENDAMOUR | 12/9/2020 | 300 HOURS X LABOR | $ 130.90 | $ 140.00 | 6.50% | $ 9.10 | | $ 130.90 | $ 140.00 | 9.10 |
| 0777-07084-0 | BRENDAMOUR | 12/9/2020 | 400 OPERATION FEE | $ 61.53 | $ 61.53 | 0% | $ - | | $ 61.53 | $ 61.53 | - |
| 0777-07085-0 | BRENDAMOUR | 12/9/2020 | 5 BOOKING COMMISS | $ 741.21 | $ 741.21 | 0% | $ - | | $ 741.21 | $ 741.21 | - |
| 0777-07085-0 | BRENDAMOUR | 12/9/2020 | 71 FUEL SURCHARGE | $ 6.91 | $ 6.91 | 0% | $ - | | $ 6.91 | $ 6.91 | - |
| 0777-07085-0 | BRENDAMOUR | 12/9/2020 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-07085-0 | BRENDAMOUR | 12/9/2020 | 290 HOURS VAN AUX. | $ 374.00 | $ 400.00 | 6.50% | $ 26.00 | | $ 374.00 | $ 400.00 | 26.00 |
| 0777-07085-0 | BRENDAMOUR | 12/9/2020 | 300 HOURS X LABOR | $ 2,225.30 | $ 2,380.00 | 6.50% | $ 154.70 | | $ 2,225.30 | $ 2,380.00 | 154.70 |
| 0777-07086-0 | BRENDAMOUR | 12/9/2020 | 285 DETENTION | $ 3,000.00 | $ 3,208.56 | 6.50% | $ 208.56 | x | | | |
| 0777-07086-0 | BRENDAMOUR | 12/9/2020 | 290 HOURS VAN AUX. | $ 68,068.00 | $ 72,800.00 | 6.50% | $ 4,732.00 | x | | | |
| 0777-07086-0 | BRENDAMOUR | 12/9/2020 | 300 HOURS X LABOR | $ 66,145.41 | $ 70,743.75 | 6.50% | $ 4,598.34 | x | | | |
| 0777-07086-0 | BRENDAMOUR | 12/9/2020 | 5 BOOKING COMMISS | $ 1,223.70 | $ 1,223.70 | 0% | $ - | | $ 1,223.70 | $ 1,223.70 | - |
| 0777-07086-0 | BRENDAMOUR | 12/9/2020 | 11 LINE HAUL | $ 4,733.80 | $ 5,772.93 | 18% | $ 1,039.13 | | $ 4,733.80 | $ 5,772.93 | 1,039.13 |
| 0777-07086-0 | BRENDAMOUR | 12/9/2020 | 71 FUEL SURCHARGE | $ 340.75 | $ 340.75 | 0% | $ - | | $ 340.75 | $ 340.75 | - |
| 0777-07086-0 | BRENDAMOUR | 12/9/2020 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | 109.49 |
| 0777-07086-0 | BRENDAMOUR | 12/9/2020 | 290 HOURS VAN AUX. | $ 280.50 | $ 300.00 | 6.50% | $ 19.50 | | $ 280.50 | $ 300.00 | 19.50 |
| 0777-07086-0 | BRENDAMOUR | 12/9/2020 | 300 HOURS X LABOR | $ 1,472.63 | $ 1,575.01 | 6.50% | $ 102.38 | | $ 1,472.63 | $ 1,575.01 | 102.38 |
| 0777-07086-0 | BRENDAMOUR | 12/9/2020 | 343 METRO SERVICE F | $ 125.00 | $ 133.69 | 6.50% | $ 8.69 | | $ 125.00 | $ 133.69 | 8.69 |
| 0777-07086-0 | BRENDAMOUR | 12/9/2020 | 400 OPERATION FEE | $ 101.20 | $ 101.20 | 0% | $ - | | $ 101.20 | $ 101.20 | - |
| 0777-07087-0 | BRENDAMOUR | 12/2/2020 | 285 DETENTION | $ 3,000.00 | $ 3,208.56 | 6.50% | $ 208.56 | x | | | |
| 0777-07087-0 | BRENDAMOUR | 12/2/2020 | 290 HOURS VAN AUX. | $ 76,576.50 | $ 81,900.00 | 6.50% | $ 5,323.50 | x | | | |
| 0777-07087-0 | BRENDAMOUR | 12/2/2020 | 300 HOURS X LABOR | $ 70,915.08 | $ 75,845.01 | 6.50% | $ 4,929.93 | x | | | |
| 0777-07087-0 | BRENDAMOUR | 12/2/2020 | 300 HOURS X LABOR | $ 3,272.50 | $ 3,500.00 | 6.50% | $ 227.50 | x | | | |
| 0777-07087-0 | BRENDAMOUR | 12/2/2020 | 5 BOOKING COMMISS | $ 927.45 | $ 927.45 | 0% | $ - | | $ 927.45 | $ 927.45 | - |
| 0777-07087-0 | BRENDAMOUR | 12/2/2020 | 11 LINE HAUL | $ 3,587.78 | $ 4,375.34 | 18% | $ 787.56 | | $ 3,587.78 | $ 4,375.34 | 787.56 |
| 0777-07087-0 | BRENDAMOUR | 12/2/2020 | 71 FUEL SURCHARGE | $ 262.50 | $ 262.50 | 0% | $ - | | $ 262.50 | $ 262.50 | - |
| 0777-07087-0 | BRENDAMOUR | 12/2/2020 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | 88.64 |
| 0777-07087-0 | BRENDAMOUR | 12/2/2020 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-07087-0 | BRENDAMOUR | 12/2/2020 | 290 HOURS VAN AUX. | $ 2,711.50 | $ 2,900.00 | 6.50% | $ 188.50 | | $ 2,711.50 | $ 2,900.00 | 188.50 |
| 0777-07087-0 | BRENDAMOUR | 12/2/2020 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | 12.17 |
| 0777-07087-0 | BRENDAMOUR | 12/2/2020 | 400 OPERATION FEE | $ 76.70 | $ 76.70 | 0% | $ - | | $ 76.70 | $ 76.70 | - |
| 0777-07088-0 | BRENDAMOUR | 12/9/2020 | 285 DETENTION | $ 3,600.00 | $ 3,850.27 | 6.50% | $ 250.27 | x | | | |
| 0777-07088-0 | BRENDAMOUR | 12/9/2020 | 290 HOURS VAN AUX. | $ 76,786.88 | $ 82,125.01 | 6.50% | $ 5,338.13 | x | | | |
| 0777-07088-0 | BRENDAMOUR | 12/9/2020 | 300 HOURS X LABOR | $ 70,195.13 | $ 75,075.01 | 6.50% | $ 4,879.88 | x | | | |
| 0777-07088-0 | BRENDAMOUR | 12/9/2020 | 5 BOOKING COMMISS | $ 1,550.27 | $ 1,550.27 | 0% | $ - | | $ 1,550.27 | $ 1,550.27 | - |
| 0777-07088-0 | BRENDAMOUR | 12/9/2020 | 11 LINE HAUL | $ 5,997.08 | $ 7,313.51 | 18% | $ 1,316.43 | | $ 5,997.08 | $ 7,313.51 | 1,316.43 |
| 0777-07088-0 | BRENDAMOUR | 12/9/2020 | 71 FUEL SURCHARGE | $ 394.25 | $ 394.25 | 0% | $ - | | $ 394.25 | $ 394.25 | - |
| 0777-07088-0 | BRENDAMOUR | 12/9/2020 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | 88.64 |
| 0777-07088-0 | BRENDAMOUR | 12/9/2020 | 290 HOURS VAN AUX. | $ 374.00 | $ 400.00 | 6.50% | $ 26.00 | | $ 374.00 | $ 400.00 | 26.00 |
| 0777-07088-0 | BRENDAMOUR | 12/9/2020 | 300 HOURS X LABOR | $ 1,407.18 | $ 1,505.01 | 6.50% | $ 97.83 | | $ 1,407.18 | $ 1,505.01 | 97.83 |
| 0777-07088-0 | BRENDAMOUR | 12/9/2020 | 343 METRO SERVICE F | $ 125.00 | $ 133.69 | 6.50% | $ 8.69 | | $ 125.00 | $ 133.69 | 8.69 |
| 0777-07088-0 | BRENDAMOUR | 12/9/2020 | 400 OPERATION FEE | $ 128.21 | $ 128.21 | 0% | $ - | | $ 128.21 | $ 128.21 | - |
| 0777-07089-0 | BRENDAMOUR | 12/9/2020 | 285 DETENTION | $ 3,600.00 | $ 3,850.27 | 6.50% | $ 250.27 | x | | | |
| 0777-07089-0 | BRENDAMOUR | 12/9/2020 | 290 HOURS VAN AUX. | $ 76,576.50 | $ 81,900.00 | 6.50% | $ 5,323.50 | x | | | |
| 0777-07089-0 | BRENDAMOUR | 12/9/2020 | 300 HOURS X LABOR | $ 70,195.13 | $ 75,075.01 | 6.50% | $ 4,879.88 | x | | | |
| 0777-07089-0 | BRENDAMOUR | 12/9/2020 | 5 BOOKING COMMISS | $ 900.96 | $ 900.96 | 0% | $ - | | $ 900.96 | $ 900.96 | - |
| 0777-07089-0 | BRENDAMOUR | 12/9/2020 | 11 LINE HAUL | $ 3,485.29 | $ 4,250.35 | 18% | $ 765.06 | | $ 3,485.29 | $ 4,250.35 | 765.06 |
| 0777-07089-0 | BRENDAMOUR | 12/9/2020 | 71 FUEL SURCHARGE | $ 255.00 | $ 255.00 | 0% | $ - | | $ 255.00 | $ 255.00 | - |
| 0777-07089-0 | BRENDAMOUR | 12/9/2020 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | $ 135.56 | | $ 1,950.00 | $ 2,085.56 | 135.56 |
| 0777-07089-0 | BRENDAMOUR | 12/9/2020 | 290 HOURS VAN AUX. | $ 748.00 | $ 800.00 | 6.50% | $ 52.00 | | $ 748.00 | $ 800.00 | 52.00 |
| 0777-07089-0 | BRENDAMOUR | 12/9/2020 | 300 HOURS X LABOR | $ 1,767.15 | $ 1,890.00 | 6.50% | $ 122.85 | | $ 1,767.15 | $ 1,890.00 | 122.85 |
| 0777-07089-0 | BRENDAMOUR | 12/9/2020 | 400 OPERATION FEE | $ 74.51 | $ 74.51 | 0% | $ - | | $ 74.51 | $ 74.51 | - |
| 0777-07090-0 | BRENDAMOUR | 12/9/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-07090-0 | BRENDAMOUR | 12/9/2020 | 290 HOURS VAN AUX. | $ 64,515.00 | $ 69,000.00 | 6.50% | $ 4,485.00 | x | | | |
| 0777-07090-0 | BRENDAMOUR | 12/9/2020 | 300 HOURS X LABOR | $ 53,898.08 | $ 57,645.01 | 6.50% | $ 3,746.93 | x | | | |
| 0777-07090-0 | BRENDAMOUR | 12/9/2020 | 5 BOOKING COMMISS | $ 913.32 | $ 913.32 | 0% | $ - | | $ 913.32 | $ 913.32 | - |
| 0777-07090-0 | BRENDAMOUR | 12/9/2020 | 11 LINE HAUL | $ 3,533.12 | $ 4,308.68 | 18% | $ 775.56 | | $ 3,533.12 | $ 4,308.68 | 775.56 |
| 0777-07090-0 | BRENDAMOUR | 12/9/2020 | 71 FUEL SURCHARGE | $ 258.50 | $ 258.50 | 0% | $ - | | $ 258.50 | $ 258.50 | - |
| 0777-07090-0 | BRENDAMOUR | 12/9/2020 | 205 EXTRA STOPS (RE | $ 375.00 | $ 401.07 | 6.50% | $ 26.07 | | $ 375.00 | $ 401.07 | 26.07 |
| 0777-07090-0 | BRENDAMOUR | 12/9/2020 | 290 HOURS VAN AUX. | $ 280.50 | $ 300.00 | 6.50% | $ 19.50 | | $ 280.50 | $ 300.00 | 19.50 |

| Invoice | Customer | Date | Code / Description | Amount | Amount | Rate | Amount | x | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07090-0 | BRENDAMOUR | 12/9/2020 | 300 HOURS X LABOR | $ 556.33 | $ 595.01 | 6.50% | $ 38.68 | | | $ 556.33 | $ 595.01 | $ 38.68 |
| 0777-07090-0 | BRENDAMOUR | 12/9/2020 | 400 OPERATION FEE | $ 75.53 | $ 75.53 | 0% | $ - | | | $ 75.53 | $ 75.53 | $ - |
| 0777-07091-0 | BRENDAMOUR | 12/9/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | | |
| 0777-07091-0 | BRENDAMOUR | 12/9/2020 | 290 HOURS VAN AUX. | $ 66,946.00 | $ 71,600.00 | 6.50% | $ 4,654.00 | x | | | | |
| 0777-07091-0 | BRENDAMOUR | 12/9/2020 | 300 HOURS X LABOR | $ 57,874.16 | $ 61,897.50 | 6.50% | $ 4,023.34 | x | | | | |
| 0777-07091-0 | BRENDAMOUR | 12/9/2020 | 5 BOOKING COMMISS | $ 1,478.50 | $ 1,478.50 | 0% | $ - | | $ | 1,478.50 | $ 1,478.50 | $ - |
| 0777-07091-0 | BRENDAMOUR | 12/9/2020 | 11 LINE HAUL | $ 5,719.47 | $ 6,974.96 | 18% | $ 1,255.49 | | $ | 5,719.47 | $ 6,974.96 | $ 1,255.49 |
| 0777-07091-0 | BRENDAMOUR | 12/9/2020 | 71 FUEL SURCHARGE | $ 376.00 | $ 376.00 | 0% | $ - | | $ | 376.00 | $ 376.00 | $ - |
| 0777-07091-0 | BRENDAMOUR | 12/9/2020 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ | 600.00 | $ 641.71 | $ 41.71 |
| 0777-07091-0 | BRENDAMOUR | 12/9/2020 | 290 HOURS VAN AUX. | $ 420.75 | $ 450.00 | 6.50% | $ 29.25 | | $ | 420.75 | $ 450.00 | $ 29.25 |
| 0777-07091-0 | BRENDAMOUR | 12/9/2020 | 300 HOURS X LABOR | $ 916.30 | $ 980.00 | 6.50% | $ 63.70 | | $ | 916.30 | $ 980.00 | $ 63.70 |
| 0777-07092-0 | BRENDAMOUR | 12/9/2020 | 400 OPERATION FEE | $ 122.28 | $ 122.28 | 0% | $ - | | $ | 122.28 | $ 122.28 | $ - |
| 0777-07092-0 | BRENDAMOUR | 12/9/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | | |
| 0777-07092-0 | BRENDAMOUR | 12/9/2020 | 290 HOURS VAN AUX. | $ 68,255.00 | $ 73,000.00 | 6.50% | $ 4,745.00 | x | | | | |
| 0777-07092-0 | BRENDAMOUR | 12/9/2020 | 300 HOURS X LABOR | $ 63,977.38 | $ 68,425.01 | 6.50% | $ 4,447.63 | x | | | | |
| 0777-07092-0 | BRENDAMOUR | 12/9/2020 | 1 ORIGIN COMMISSI | $ 135.92 | $ 135.92 | 0% | $ - | | $ | 135.92 | $ 135.92 | $ - |
| 0777-07092-0 | BRENDAMOUR | 12/9/2020 | 5 BOOKING COMMISS | $ 679.62 | $ 679.62 | 0% | $ - | | $ | 679.62 | $ 679.62 | $ - |
| 0777-07092-0 | BRENDAMOUR | 12/9/2020 | 11 LINE HAUL | $ 3,330.12 | $ 4,061.12 | 18% | $ 731.00 | | $ | 3,330.12 | $ 4,061.12 | $ 731.00 |
| 0777-07092-0 | BRENDAMOUR | 12/9/2020 | 71 FUEL SURCHARGE | $ 422.25 | $ 422.25 | 0% | $ - | | $ | 422.25 | $ 422.25 | $ - |
| 0777-07092-0 | BRENDAMOUR | 12/9/2020 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ | 1,125.00 | $ 1,203.21 | $ 78.21 |
| 0777-07092-0 | BRENDAMOUR | 12/9/2020 | 290 HOURS VAN AUX. | $ 748.00 | $ 800.00 | 6.50% | $ 52.00 | | $ | 748.00 | $ 800.00 | $ 52.00 |
| 0777-07092-0 | BRENDAMOUR | 12/9/2020 | 300 HOURS X LABOR | $ 1,047.20 | $ 1,120.00 | 6.50% | $ 72.80 | | $ | 1,047.20 | $ 1,120.00 | $ 72.80 |
| 0777-07092-0 | BRENDAMOUR | 12/9/2020 | 343 METRO SERVICE F | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ | 100.00 | $ 106.95 | $ 6.95 |
| 0777-07092-0 | BRENDAMOUR | 12/9/2020 | 400 OPERATION FEE | $ 71.19 | $ 71.19 | 0% | $ - | | $ | 71.19 | $ 71.19 | $ - |
| 0777-07093-0 | APEX | 12/21/2020 | 5 BOOKING COMMISS | $ 40.73 | $ 40.73 | 0% | $ - | | $ | 40.73 | $ 40.73 | $ - |
| 0777-07093-0 | APEX | 12/21/2020 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ | (50.00) | $ (50.00) | $ - |
| 0777-07094-0 | APEX | 12/21/2020 | 5 BOOKING COMMISS | $ 49.65 | $ 49.65 | 0% | $ - | | $ | 49.65 | $ 49.65 | $ - |
| 0777-07094-0 | APEX | 12/21/2020 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ | (50.00) | $ (50.00) | $ - |
| 0777-07095-0 | SAGE | 12/21/2020 | 5 BOOKING COMMISS | $ 162.76 | $ 162.76 | 0% | $ - | | $ | 162.76 | $ 162.76 | $ - |
| 0777-07095-0 | SAGE | 12/21/2020 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ | (50.00) | $ (50.00) | $ - |
| 0777-07096-0 | BRENDAMOUR | 12/9/2020 | 285 DETENTION | $ 3,000.00 | $ 3,208.56 | 6.50% | $ 208.56 | x | | | | |
| 0777-07096-0 | BRENDAMOUR | 12/9/2020 | 290 HOURS VAN AUX. | $ 62,411.25 | $ 66,750.00 | 6.50% | $ 4,338.75 | x | | | | |
| 0777-07096-0 | BRENDAMOUR | 12/9/2020 | 300 HOURS X LABOR | $ 57,285.11 | $ 61,267.50 | 6.50% | $ 3,982.39 | x | | | | |
| 0777-07096-0 | BRENDAMOUR | 12/9/2020 | 5 BOOKING COMMISS | $ 1,059.95 | $ 1,059.95 | 0% | $ - | | $ | 1,059.95 | $ 1,059.95 | $ - |
| 0777-07096-0 | BRENDAMOUR | 12/9/2020 | 11 LINE HAUL | $ 4,100.33 | $ 5,000.40 | 18% | $ 900.07 | | $ | 4,100.33 | $ 5,000.40 | $ 900.07 |
| 0777-07096-0 | BRENDAMOUR | 12/9/2020 | 71 FUEL SURCHARGE | $ 300.00 | $ 300.00 | 0% | $ - | | $ | 300.00 | $ 300.00 | $ - |
| 0777-07096-0 | BRENDAMOUR | 12/9/2020 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ | 975.00 | $ 1,042.78 | $ 67.78 |
| 0777-07096-0 | BRENDAMOUR | 12/9/2020 | 290 HOURS VAN AUX. | $ 654.50 | $ 700.00 | 6.50% | $ 45.50 | | $ | 654.50 | $ 700.00 | $ 45.50 |
| 0777-07096-0 | BRENDAMOUR | 12/9/2020 | 300 HOURS X LABOR | $ 916.30 | $ 980.00 | 6.50% | $ 63.70 | | $ | 916.30 | $ 980.00 | $ 63.70 |
| 0777-07096-0 | BRENDAMOUR | 12/9/2020 | 400 OPERATION FEE | $ 87.66 | $ 87.66 | 0% | $ - | | $ | 87.66 | $ 87.66 | $ - |
| 0777-07097-0 | BRENDAMOUR | 12/15/2020 | 5 BOOKING COMMISS | $ 2,145.47 | $ 2,145.47 | 0% | $ - | | $ | 2,145.47 | $ 2,145.47 | $ - |
| 0777-07098-0 | LIFE STORAGE | 12/21/2020 | 5 BOOKING COMMISS | $ 429.20 | $ 429.20 | 0% | $ - | | $ | 429.20 | $ 429.20 | $ - |
| 0777-07099-0 | BRENDAMOUR | 12/15/2020 | 5 BOOKING COMMISS | $ 669.35 | $ 669.35 | 0% | $ - | | $ | 669.35 | $ 669.35 | $ - |
| 0777-07100-0 | LENSCRAFTERS #152 | 12/17/2020 | 1 ORIGIN COMMISSI | $ 133.45 | $ 133.45 | 0% | | | $ | 133.45 | $ 133.45 | $ - |
| 0777-07100-0 | LENSCRAFTERS #152 | 12/17/2020 | 5 BOOKING COMMISS | $ 667.23 | $ 667.23 | 0% | $ - | | $ | 667.23 | $ 667.23 | $ - |
| 0777-07101-0 | BRENDAMOUR | 12/9/2020 | 285 DETENTION | $ 3,600.00 | $ 3,850.27 | 6.50% | $ 250.27 | x | | | | |
| 0777-07101-0 | BRENDAMOUR | 12/9/2020 | 290 HOURS VAN AUX. | $ 80,830.75 | $ 86,450.00 | 6.50% | $ 5,619.25 | x | | | | |
| 0777-07101-0 | BRENDAMOUR | 12/9/2020 | 290 HOURS VAN AUX. | $ 3,740.00 | $ 4,000.00 | 6.50% | $ 260.00 | x | | | | |
| 0777-07101-0 | BRENDAMOUR | 12/9/2020 | 300 HOURS X LABOR | $ 71,095.06 | $ 76,037.50 | 6.50% | $ 4,942.44 | x | | | | |
| 0777-07101-0 | BRENDAMOUR | 12/9/2020 | 5 BOOKING COMMISS | $ 606.25 | $ 606.25 | 0% | $ - | | $ | 606.25 | $ 606.25 | $ - |
| 0777-07101-0 | BRENDAMOUR | 12/9/2020 | 11 LINE HAUL | $ 2,361.18 | $ 2,879.49 | 18% | $ 518.31 | | $ | 2,361.18 | $ 2,879.49 | $ 518.31 |
| 0777-07101-0 | BRENDAMOUR | 12/9/2020 | 71 FUEL SURCHARGE | $ 169.50 | $ 169.50 | 0% | $ - | | $ | 169.50 | $ 169.50 | $ - |
| 0777-07101-0 | BRENDAMOUR | 12/9/2020 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | | $ | 1,425.00 | $ 1,524.06 | $ 99.06 |
| 0777-07101-0 | BRENDAMOUR | 12/9/2020 | 300 HOURS X LABOR | $ 2,618.00 | $ 2,800.00 | 6.50% | $ 182.00 | | $ | 2,618.00 | $ 2,800.00 | $ 182.00 |
| 0777-07101-0 | BRENDAMOUR | 12/9/2020 | 343 METRO SERVICE F | $ 125.00 | $ 133.69 | 6.50% | $ 8.69 | | $ | 125.00 | $ 133.69 | $ 8.69 |
| 0777-07101-0 | BRENDAMOUR | 12/9/2020 | 400 OPERATION FEE | $ 50.14 | $ 50.14 | 0% | $ - | | $ | 50.14 | $ 50.14 | $ - |
| 0777-07102-0 | BRENDAMOUR | 12/17/2020 | 285 DETENTION | $ 3,000.00 | $ 3,208.56 | 6.50% | $ 208.56 | x | | | | |
| 0777-07102-0 | BRENDAMOUR | 12/17/2020 | 290 HOURS VAN AUX. | $ 68,442.00 | $ 73,200.00 | 6.50% | $ 4,758.00 | x | | | | |
| 0777-07102-0 | BRENDAMOUR | 12/17/2020 | 300 HOURS X LABOR | $ 63,650.13 | $ 68,075.01 | 6.50% | $ 4,424.88 | x | | | | |

| ID | Name | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07102-0 | BRENDAMOUR | | 5 BOOKING COMMISS | $ 600.89 | $ 600.89 | 0% | $ - | | $ 600.89 | $ 600.89 | $ - |
| 0777-07102-0 | BRENDAMOUR | 12/17/2020 | 11 LINE HAUL | $ 2,340.29 | $ 2,854.01 | 18% | $ 513.72 | | $ 2,340.29 | $ 2,854.01 | $ 513.72 |
| 0777-07102-0 | BRENDAMOUR | 12/17/2020 | 71 FUEL SURCHARGE | $ 168.00 | $ 168.00 | 0% | $ - | | $ 168.00 | $ 168.00 | $ - |
| 0777-07102-0 | BRENDAMOUR | 12/17/2020 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | $ 88.64 |
| 0777-07102-0 | BRENDAMOUR | 12/17/2020 | 290 HOURS VAN AUX. | $ 841.50 | $ 900.00 | 6.50% | $ 58.50 | | $ 841.50 | $ 900.00 | $ 58.50 |
| 0777-07102-0 | BRENDAMOUR | 12/17/2020 | 300 HOURS X LABOR | $ 1,178.10 | $ 1,260.00 | 6.50% | $ 81.90 | | $ 1,178.10 | $ 1,260.00 | $ 81.90 |
| 0777-07102-0 | BRENDAMOUR | 12/17/2020 | 343 METRO SERVICE F | $ 125.00 | $ 133.69 | 6.50% | $ 8.69 | | $ 125.00 | $ 133.69 | $ 8.69 |
| 0777-07102-0 | BRENDAMOUR | 12/17/2020 | 400 OPERATION FEE | $ 49.69 | $ 49.69 | 0% | $ - | | $ 49.69 | $ 49.69 | $ - |
| 0777-07103-0 | BRENDAMOUR | 12/17/2020 | 285 DETENTION | $ 3,600.00 | $ 3,850.27 | 6.50% | $ 250.27 | x | | | |
| 0777-07103-0 | BRENDAMOUR | 12/17/2020 | 290 HOURS VAN AUX. | $ 73,631.25 | $ 78,750.00 | 6.50% | $ 5,118.75 | x | | | |
| 0777-07103-0 | BRENDAMOUR | 12/17/2020 | 300 HOURS X LABOR | $ 69,295.19 | $ 74,112.50 | 6.50% | $ 4,817.31 | x | | | |
| 0777-07103-0 | BRENDAMOUR | 12/17/2020 | 5 BOOKING COMMISS | $ 597.31 | $ 597.31 | 0% | $ - | | $ 597.31 | $ 597.31 | $ - |
| 0777-07103-0 | BRENDAMOUR | 12/17/2020 | 11 LINE HAUL | $ 2,326.36 | $ 2,837.02 | 18% | $ 510.66 | | $ 2,326.36 | $ 2,837.02 | $ 510.66 |
| 0777-07103-0 | BRENDAMOUR | 12/17/2020 | 71 FUEL SURCHARGE | $ 167.00 | $ 167.00 | 0% | $ - | | $ 167.00 | $ 167.00 | $ - |
| 0777-07103-0 | BRENDAMOUR | 12/17/2020 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | $ 93.85 |
| 0777-07103-0 | BRENDAMOUR | 12/17/2020 | 290 HOURS VAN AUX. | $ 888.25 | $ 950.00 | 6.50% | $ 61.75 | | $ 888.25 | $ 950.00 | $ 61.75 |
| 0777-07103-0 | BRENDAMOUR | 12/17/2020 | 300 HOURS X LABOR | $ 1,243.55 | $ 1,330.00 | 6.50% | $ 86.45 | | $ 1,243.55 | $ 1,330.00 | $ 86.45 |
| 0777-07103-0 | BRENDAMOUR | 12/17/2020 | 343 METRO SERVICE F | $ 125.00 | $ 133.69 | 6.50% | $ 8.69 | | $ 125.00 | $ 133.69 | $ 8.69 |
| 0777-07103-0 | BRENDAMOUR | 12/17/2020 | 400 OPERATION FEE | $ 49.40 | $ 49.40 | 0% | $ - | | $ 49.40 | $ 49.40 | $ - |
| 0777-07104-0 | BRENDAMOUR | 12/17/2020 | 285 DETENTION | $ 3,000.00 | $ 3,208.56 | 6.50% | $ 208.56 | x | | | |
| 0777-07104-0 | BRENDAMOUR | 12/17/2020 | 290 HOURS VAN AUX. | $ 65,263.00 | $ 69,800.00 | 6.50% | $ 4,537.00 | x | | | |
| 0777-07104-0 | BRENDAMOUR | 12/17/2020 | 300 HOURS X LABOR | $ 64,468.25 | $ 68,950.00 | 6.50% | $ 4,481.75 | x | | | |
| 0777-07104-0 | BRENDAMOUR | 12/17/2020 | 5 BOOKING COMMISS | $ 507.89 | $ 507.89 | 0% | $ - | | $ 507.89 | $ 507.89 | $ - |
| 0777-07104-0 | BRENDAMOUR | 12/17/2020 | 11 LINE HAUL | $ 1,978.11 | $ 2,412.33 | 18% | $ 434.22 | | $ 1,978.11 | $ 2,412.33 | $ 434.22 |
| 0777-07104-0 | BRENDAMOUR | 12/17/2020 | 71 FUEL SURCHARGE | $ 142.00 | $ 142.00 | 0% | $ - | | $ 142.00 | $ 142.00 | $ - |
| 0777-07104-0 | BRENDAMOUR | 12/17/2020 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | $ 109.49 |
| 0777-07104-0 | BRENDAMOUR | 12/17/2020 | 290 HOURS VAN AUX. | $ 1,028.50 | $ 1,100.00 | 6.50% | $ 71.50 | | $ 1,028.50 | $ 1,100.00 | $ 71.50 |
| 0777-07104-0 | BRENDAMOUR | 12/17/2020 | 300 HOURS X LABOR | $ 1,439.90 | $ 1,540.00 | 6.50% | $ 100.10 | | $ 1,439.90 | $ 1,540.00 | $ 100.10 |
| 0777-07104-0 | BRENDAMOUR | 12/17/2020 | 343 METRO SERVICE F | $ 125.00 | $ 133.69 | 6.50% | $ 8.69 | | $ 125.00 | $ 133.69 | $ 8.69 |
| 0777-07104-0 | BRENDAMOUR | 12/17/2020 | 400 OPERATION FEE | $ 42.00 | $ 42.00 | 0% | $ - | | $ 42.00 | $ 42.00 | $ - |
| 0777-07105-0 | BRENDAMOUR | 12/17/2020 | 1 ORIGIN COMMISSI | $ 23.42 | $ 23.42 | 0% | | | $ 23.42 | $ 23.42 | $ - |
| 0777-07105-0 | BRENDAMOUR | 12/17/2020 | 5 BOOKING COMMISS | $ 109.28 | $ 109.28 | 0% | $ - | | $ 109.28 | $ 109.28 | $ - |
| 0777-07105-0 | BRENDAMOUR | 12/17/2020 | 12 G-11 COMMISSION | $ 84.00 | $ 84.00 | 0% | $ - | | $ 84.00 | $ 84.00 | $ - |
| 0777-07105-0 | BRENDAMOUR | 12/17/2020 | 71 FUEL SURCHARGE | $ 3.04 | $ 3.04 | 0% | $ - | | $ 3.04 | $ 3.04 | $ - |
| 0777-07105-0 | BRENDAMOUR | 12/17/2020 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-07106-0 | BRENDAMOUR | 12/21/2020 | 1 ORIGIN COMMISSI | $ 12.07 | $ 12.07 | 0% | $ - | | $ 12.07 | $ 12.07 | $ - |
| 0777-07106-0 | BRENDAMOUR | 12/21/2020 | 5 BOOKING COMMISS | $ 56.33 | $ 56.33 | 0% | $ - | | $ 56.33 | $ 56.33 | $ - |
| 0777-07106-0 | BRENDAMOUR | 12/21/2020 | 12 G-11 COMMISSION | $ 84.00 | $ 84.00 | 0% | $ - | | $ 84.00 | $ 84.00 | $ - |
| 0777-07106-0 | BRENDAMOUR | 12/21/2020 | 71 FUEL SURCHARGE | $ 1.79 | $ 1.79 | 0% | $ - | | $ 1.79 | $ 1.79 | $ - |
| 0777-07106-0 | BRENDAMOUR | 12/21/2020 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-07107-0 | BRENDAMOUR | 12/15/2020 | 5 BOOKING COMMISS | $ 843.08 | $ 843.08 | 0% | $ - | | $ 843.08 | $ 843.08 | $ - |
| 0777-07108-0 | PRO TECH | 12/9/2020 | 5 BOOKING COMMISS | $ 577.97 | $ 577.97 | 0% | | | $ 577.97 | $ 577.97 | $ - |
| 0777-07109-0 | BRENDAMOUR | 12/17/2020 | 285 DETENTION | $ 3,000.00 | $ 3,208.56 | 6.50% | $ 208.56 | x | | | |
| 0777-07109-0 | BRENDAMOUR | 12/17/2020 | 290 HOURS VAN AUX. | $ 77,207.63 | $ 82,575.01 | 6.50% | $ 5,367.38 | x | | | |
| 0777-07109-0 | BRENDAMOUR | 12/17/2020 | 300 HOURS X LABOR | $ 70,195.13 | $ 75,075.01 | 6.50% | $ 4,879.88 | x | | | |
| 0777-07109-0 | BRENDAMOUR | 12/17/2020 | 5 BOOKING COMMISS | $ 76.37 | $ 76.37 | 0% | $ - | | $ 76.37 | $ 76.37 | $ - |
| 0777-07109-0 | BRENDAMOUR | 12/17/2020 | 11 LINE HAUL | $ 1,374.62 | $ 1,676.37 | 18% | $ 301.75 | | $ 1,374.62 | $ 1,676.37 | $ 301.75 |
| 0777-07109-0 | BRENDAMOUR | 12/17/2020 | 71 FUEL SURCHARGE | $ 46.25 | $ 46.25 | 0% | $ - | | $ 46.25 | $ 46.25 | $ - |
| 0777-07109-0 | BRENDAMOUR | 12/17/2020 | 205 EXTRA STOPS (RE | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | $ 20.86 |
| 0777-07109-0 | BRENDAMOUR | 12/17/2020 | 290 HOURS VAN AUX. | $ 233.75 | $ 250.00 | 6.50% | $ 16.25 | | $ 233.75 | $ 250.00 | $ 16.25 |
| 0777-07109-0 | BRENDAMOUR | 12/17/2020 | 300 HOURS X LABOR | $ 1,407.18 | $ 1,505.01 | 6.50% | $ 97.83 | | $ 1,407.18 | $ 1,505.01 | $ 97.83 |
| 0777-07109-0 | BRENDAMOUR | 12/17/2020 | 400 OPERATION FEE | $ 24.00 | $ 24.00 | 0% | $ - | | $ 24.00 | $ 24.00 | $ - |
| 0777-07110-0 | BRENDAMOUR | 12/17/2020 | 285 DETENTION | $ 3,000.00 | $ 3,208.56 | 6.50% | $ 208.56 | x | | | |
| 0777-07110-0 | BRENDAMOUR | 12/17/2020 | 290 HOURS VAN AUX. | $ 76,576.50 | $ 81,900.00 | 6.50% | $ 5,323.50 | x | | | |
| 0777-07110-0 | BRENDAMOUR | 12/17/2020 | 300 HOURS X LABOR | $ 70,375.11 | $ 75,267.50 | 6.50% | $ 4,892.39 | x | | | |
| 0777-07110-0 | BRENDAMOUR | 12/17/2020 | 5 BOOKING COMMISS | $ 1,247.68 | $ 1,247.68 | 0% | | | $ 1,247.68 | $ 1,247.68 | $ - |
| 0777-07110-0 | BRENDAMOUR | 12/17/2020 | 11 LINE HAUL | $ 4,826.55 | $ 5,886.04 | 18% | $ 1,059.49 | | $ 4,826.55 | $ 5,886.04 | $ 1,059.49 |
| 0777-07110-0 | BRENDAMOUR | 12/17/2020 | 71 FUEL SURCHARGE | $ 259.00 | $ 259.00 | 0% | $ - | | $ 259.00 | $ 259.00 | $ - |
| 0777-07110-0 | BRENDAMOUR | 12/17/2020 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |

| Account | Name | Date | Description | Amount | | Rate | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07110-0 | BRENDAMOUR | 12/17/2020 | 290 HOURS VAN AUX. | $ 187.00 | $ 200.00 | 6.50% | $ 13.00 | | $ 187.00 | $ 200.00 | 13.00 |
| 0777-07110-0 | BRENDAMOUR | 12/17/2020 | 300 HOURS X LABOR | $ 981.75 | $ 1,050.00 | 6.50% | $ 68.25 | | $ 981.75 | $ 1,050.00 | 68.25 |
| 0777-07110-0 | BRENDAMOUR | 12/17/2020 | 400 OPERATION FEE | $ 103.19 | $ 103.19 | 0% | $ - | | $ 103.19 | $ 103.19 | - |
| 0777-07111-0 | BRENDAMOUR | 12/17/2020 | 285 DETENTION | $ 3,600.00 | $ 3,850.27 | 6.50% | $ 250.27 | x | | | |
| 0777-07111-0 | BRENDAMOUR | 12/17/2020 | 290 HOURS VAN AUX. | $ 76,576.50 | $ 81,900.00 | 6.50% | $ 5,323.50 | x | | | |
| 0777-07111-0 | BRENDAMOUR | 12/17/2020 | 300 HOURS X LABOR | $ 71,095.06 | $ 76,037.50 | 6.50% | $ 4,942.44 | x | | | |
| 0777-07111-0 | BRENDAMOUR | 12/17/2020 | 5 BOOKING COMMISS | $ 602.61 | $ 602.61 | 0% | $ - | | $ 602.61 | $ 602.61 | - |
| 0777-07111-0 | BRENDAMOUR | 12/17/2020 | 11 LINE HAUL | $ 2,347.00 | $ 2,862.20 | 18% | $ 515.20 | | $ 2,347.00 | $ 2,862.20 | 515.20 |
| 0777-07111-0 | BRENDAMOUR | 12/17/2020 | 71 FUEL SURCHARGE | $ 153.25 | $ 153.25 | 0% | $ - | | $ 153.25 | $ 153.25 | - |
| 0777-07111-0 | BRENDAMOUR | 12/17/2020 | 205 EXTRA STOPS (RE | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | | $ 2,100.00 | $ 2,245.99 | 145.99 |
| 0777-07111-0 | BRENDAMOUR | 12/17/2020 | 290 HOURS VAN AUX. | $ 327.25 | $ 350.00 | 6.50% | $ 22.75 | | $ 327.25 | $ 350.00 | 22.75 |
| 0777-07111-0 | BRENDAMOUR | 12/17/2020 | 300 HOURS X LABOR | $ 1,898.05 | $ 2,030.00 | 6.50% | $ 131.95 | | $ 1,898.05 | $ 2,030.00 | 131.95 |
| 0777-07111-0 | BRENDAMOUR | 12/17/2020 | 400 OPERATION FEE | $ 49.84 | $ 49.84 | 0% | $ - | | $ 49.84 | $ 49.84 | - |
| 0777-07112-0 | BRENDAMOUR | 12/17/2020 | 285 DETENTION | $ 3,000.00 | $ 3,208.56 | 6.50% | $ 208.56 | x | | | |
| 0777-07112-0 | BRENDAMOUR | 12/17/2020 | 290 HOURS VAN AUX. | $ 68,255.00 | $ 73,000.00 | 6.50% | $ 4,745.00 | x | | | |
| 0777-07112-0 | BRENDAMOUR | 12/17/2020 | 300 HOURS X LABOR | $ 67,863.47 | $ 72,581.25 | 6.50% | $ 4,717.78 | x | | | |
| 0777-07112-0 | BRENDAMOUR | 12/17/2020 | 5 BOOKING COMMISS | $ 115.00 | $ 115.00 | 0% | $ - | | $ 115.00 | $ 115.00 | - |
| 0777-07112-0 | BRENDAMOUR | 12/17/2020 | 11 LINE HAUL | $ 2,069.99 | $ 2,524.38 | 18% | $ 454.39 | | $ 2,069.99 | $ 2,524.38 | 454.39 |
| 0777-07112-0 | BRENDAMOUR | 12/17/2020 | 71 FUEL SURCHARGE | $ 119.75 | $ 119.75 | 0% | $ - | | $ 119.75 | $ 119.75 | - |
| 0777-07112-0 | BRENDAMOUR | 12/17/2020 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | $ 675.00 | $ 721.93 | 46.93 |
| 0777-07112-0 | BRENDAMOUR | 12/17/2020 | 300 HOURS X LABOR | $ 1,047.20 | $ 1,120.00 | 6.50% | $ 72.80 | | $ 1,047.20 | $ 1,120.00 | 72.80 |
| 0777-07112-0 | BRENDAMOUR | 12/17/2020 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | 12.17 |
| 0777-07112-0 | BRENDAMOUR | 12/17/2020 | 400 OPERATION FEE | $ 36.14 | $ 36.14 | 0% | $ - | | $ 36.14 | $ 36.14 | - |
| 0777-07113-3 | BRENDAMOUR | 12/17/2020 | 285 DETENTION | $ 3,000.00 | $ 3,208.56 | 6.50% | $ 208.56 | x | | | |
| 0777-07113-3 | BRENDAMOUR | 12/17/2020 | 290 HOURS VAN AUX. | $ 66,759.00 | $ 71,400.00 | 6.50% | $ 4,641.00 | x | | | |
| 0777-07113-3 | BRENDAMOUR | 12/17/2020 | 300 HOURS X LABOR | $ 56,990.59 | $ 60,952.50 | 6.50% | $ 3,961.91 | x | | | |
| 0777-07113-3 | BRENDAMOUR | 12/17/2020 | 5 BOOKING COMMISS | $ 124.87 | $ 124.87 | 0% | $ - | | $ 124.87 | $ 124.87 | - |
| 0777-07113-3 | BRENDAMOUR | 12/17/2020 | 11 LINE HAUL | $ 2,247.65 | $ 2,741.04 | 18% | $ 493.39 | | $ 2,247.65 | $ 2,741.04 | 493.39 |
| 0777-07113-3 | BRENDAMOUR | 12/17/2020 | 71 FUEL SURCHARGE | $ 98.50 | $ 98.50 | 0% | $ - | | $ 98.50 | $ 98.50 | - |
| 0777-07113-3 | BRENDAMOUR | 12/17/2020 | 205 EXTRA STOPS (RE | $ 375.00 | $ 401.07 | 6.50% | $ 26.07 | | $ 375.00 | $ 401.07 | 26.07 |
| 0777-07113-3 | BRENDAMOUR | 12/17/2020 | 290 HOURS VAN AUX. | $ 280.50 | $ 300.00 | 6.50% | $ 19.50 | | $ 280.50 | $ 300.00 | 19.50 |
| 0777-07113-3 | BRENDAMOUR | 12/17/2020 | 300 HOURS X LABOR | $ 752.68 | $ 805.01 | 6.50% | $ 52.33 | | $ 752.68 | $ 805.01 | 52.33 |
| 0777-07113-3 | BRENDAMOUR | 12/17/2020 | 400 OPERATION FEE | $ 39.24 | $ 39.24 | 0% | $ - | | $ 39.24 | $ 39.24 | - |
| 0777-07114-0 | BRENDAMOUR | 12/17/2020 | 285 DETENTION | $ 3,600.00 | $ 3,850.27 | 6.50% | $ 250.27 | x | | | |
| 0777-07114-0 | BRENDAMOUR | 12/17/2020 | 290 HOURS VAN AUX. | $ 69,540.63 | $ 74,375.01 | 6.50% | $ 4,834.38 | x | | | |
| 0777-07114-0 | BRENDAMOUR | 12/17/2020 | 300 HOURS X LABOR | $ 64,304.63 | $ 68,775.01 | 6.50% | $ 4,470.38 | x | | | |
| 0777-07114-0 | BRENDAMOUR | 12/17/2020 | 5 BOOKING COMMISS | $ 945.05 | $ 945.05 | 0% | $ - | | $ 945.05 | $ 945.05 | - |
| 0777-07114-0 | BRENDAMOUR | 12/17/2020 | 11 LINE HAUL | $ 3,680.71 | $ 4,488.67 | 18% | $ 807.96 | | $ 3,680.71 | $ 4,488.67 | 807.96 |
| 0777-07114-0 | BRENDAMOUR | 12/17/2020 | 71 FUEL SURCHARGE | $ 191.00 | $ 191.00 | 0% | $ - | | $ 191.00 | $ 191.00 | - |
| 0777-07114-0 | BRENDAMOUR | 12/17/2020 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-07114-0 | BRENDAMOUR | 12/17/2020 | 290 HOURS VAN AUX. | $ 467.50 | $ 500.00 | 6.50% | $ 32.50 | | $ 467.50 | $ 500.00 | 32.50 |
| 0777-07114-0 | BRENDAMOUR | 12/17/2020 | 300 HOURS X LABOR | $ 1,505.35 | $ 1,610.00 | 6.50% | $ 104.65 | | $ 1,505.35 | $ 1,610.00 | 104.65 |
| 0777-07114-0 | BRENDAMOUR | 12/17/2020 | 343 METRO SERVICE F | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | 6.95 |
| 0777-07114-0 | BRENDAMOUR | 12/17/2020 | 400 OPERATION FEE | $ 78.16 | $ 78.16 | 0% | $ - | | $ 78.16 | $ 78.16 | - |
| 0777-07115-0 | BRENDAMOUR | 12/17/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-07115-0 | BRENDAMOUR | 12/17/2020 | 290 HOURS VAN AUX. | $ 66,361.63 | $ 70,975.01 | 6.50% | $ 4,613.38 | x | | | |
| 0777-07115-0 | BRENDAMOUR | 12/17/2020 | 300 HOURS X LABOR | $ 59,845.84 | $ 64,006.25 | 6.50% | $ 4,160.41 | x | | | |
| 0777-07115-0 | BRENDAMOUR | 12/17/2020 | 5 BOOKING COMMISS | $ 1,059.73 | $ 1,059.73 | 0% | $ - | | $ 1,059.73 | $ 1,059.73 | - |
| 0777-07115-0 | BRENDAMOUR | 12/17/2020 | 11 LINE HAUL | $ 4,099.46 | $ 4,999.34 | 18% | $ 899.88 | | $ 4,099.46 | $ 4,999.34 | 899.88 |
| 0777-07115-0 | BRENDAMOUR | 12/17/2020 | 71 FUEL SURCHARGE | $ 269.50 | $ 269.50 | 0% | $ - | | $ 269.50 | $ 269.50 | - |
| 0777-07115-0 | BRENDAMOUR | 12/17/2020 | 205 EXTRA STOPS (RE | $ 825.00 | $ 882.35 | 6.50% | $ 57.35 | | $ 825.00 | $ 882.35 | 57.35 |
| 0777-07115-0 | BRENDAMOUR | 12/17/2020 | 290 HOURS VAN AUX. | $ 467.50 | $ 500.00 | 6.50% | $ 32.50 | | $ 467.50 | $ 500.00 | 32.50 |
| 0777-07115-0 | BRENDAMOUR | 12/17/2020 | 300 HOURS X LABOR | $ 785.40 | $ 840.00 | 6.50% | $ 54.60 | | $ 785.40 | $ 840.00 | 54.60 |
| 0777-07115-0 | BRENDAMOUR | 12/17/2020 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-07115-0 | BRENDAMOUR | 12/17/2020 | 400 OPERATION FEE | $ 87.64 | $ 87.64 | 0% | $ - | | $ 87.64 | $ 87.64 | - |
| 0777-07116-0 | BRENDAMOUR | 12/17/2020 | 285 DETENTION | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | x | | | |
| 0777-07116-0 | BRENDAMOUR | 12/17/2020 | 290 HOURS VAN AUX. | $ 57,432.38 | $ 61,425.01 | 6.50% | $ 3,992.63 | x | | | |
| 0777-07116-0 | BRENDAMOUR | 12/17/2020 | 300 HOURS X LABOR | $ 54,339.86 | $ 58,117.50 | 6.50% | $ 3,777.64 | x | | | |
| 0777-07116-0 | BRENDAMOUR | 12/17/2020 | 5 BOOKING COMMISS | $ 940.00 | $ 940.00 | 0% | $ - | | $ 940.00 | $ 940.00 | - |

| Invoice | Customer | Date | Description | Amount | Amount | % | Comm | X | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07116-0 | BRENDAMOUR | 12/17/2020 | 11 LINE HAUL | $ 3,636.30 | $ 4,434.51 | 18% | $ 798.21 | | $ 3,636.30 | $ 4,434.51 | $ 798.21 |
| 0777-07116-0 | BRENDAMOUR | 12/17/2020 | 71 FUEL SURCHARGE | $ 261.75 | $ 261.75 | 0% | $ - | | $ 261.75 | $ 261.75 | $ - |
| 0777-07116-0 | BRENDAMOUR | 12/17/2020 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | $ 36.50 |
| 0777-07116-0 | BRENDAMOUR | 12/17/2020 | 290 HOURS VAN AUX. | $ 374.00 | $ 400.00 | 6.50% | $ 26.00 | | $ 374.00 | $ 400.00 | $ 26.00 |
| 0777-07116-0 | BRENDAMOUR | 12/17/2020 | 300 HOURS X LABOR | $ 589.05 | $ 630.00 | 6.50% | $ 40.95 | | $ 589.05 | $ 630.00 | $ 40.95 |
| 0777-07116-0 | BRENDAMOUR | 12/17/2020 | 343 METRO SERVICE F | $ 125.00 | $ 133.69 | 6.50% | $ 8.69 | | $ 125.00 | $ 133.69 | $ 8.69 |
| 0777-07116-0 | BRENDAMOUR | 12/17/2020 | 400 OPERATION FEE | $ 77.74 | $ 77.74 | 0% | $ - | | $ 77.74 | $ 77.74 | $ - |
| 0777-07117-0 | SWEEDEN | 12/17/2020 | 290 HOURS VAN AUX. | $ 72,322.25 | $ 77,350.00 | 6.50% | $ 5,027.75 | x | | | |
| 0777-07117-0 | SWEEDEN | 12/17/2020 | 300 HOURS X LABOR | $ 71,095.06 | $ 76,037.50 | 6.50% | $ 4,942.44 | x | | | |
| 0777-07117-0 | SWEEDEN | 12/17/2020 | 5 BOOKING COMMISS | $ 1,054.77 | $ 1,054.77 | 0% | $ - | | $ 1,054.77 | $ 1,054.77 | $ - |
| 0777-07117-0 | SWEEDEN | 12/17/2020 | 11 LINE HAUL | $ 4,080.30 | $ 4,975.98 | 18% | $ 895.68 | | $ 4,080.30 | $ 4,975.98 | $ 895.68 |
| 0777-07117-0 | SWEEDEN | 12/17/2020 | 71 FUEL SURCHARGE | $ 271.75 | $ 271.75 | 0% | $ - | | $ 271.75 | $ 271.75 | $ - |
| 0777-07117-0 | SWEEDEN | 12/17/2020 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | $ 93.85 |
| 0777-07117-0 | SWEEDEN | 12/17/2020 | 300 HOURS X LABOR | $ 1,309.00 | $ 1,400.00 | 6.50% | $ 91.00 | | $ 1,309.00 | $ 1,400.00 | $ 91.00 |
| 0777-07117-0 | SWEEDEN | 12/17/2020 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-07117-0 | SWEEDEN | 12/17/2020 | 400 OPERATION FEE | $ 87.23 | $ 87.23 | 0% | $ - | | $ 87.23 | $ 87.23 | $ - |
| 0777-07118-0 | APEX | 12/21/2020 | 1 ORIGIN COMMISSI | $ 40.45 | $ 40.45 | 0% | $ - | | $ 40.45 | $ 40.45 | $ - |
| 0777-07118-0 | APEX | 12/21/2020 | 5 BOOKING COMMISS | $ 161.79 | $ 161.79 | 0% | $ - | | $ 161.79 | $ 161.79 | $ - |
| 0777-07118-0 | APEX | 4/13/2021 | 5 BOOKING COMMISS | $ 56.31 | $ 56.31 | 0% | $ - | | $ 56.31 | $ 56.31 | $ - |
| 0777-07120-0 | APEX | 4/13/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-07121-0 | RACKSOLUTIONS | 2/3/2021 | 5 BOOKING COMMISS | $ 192.48 | $ 192.48 | 0% | $ - | | $ 192.48 | $ 192.48 | $ - |
| 0777-07122-0 | APEX | 12/29/2020 | 5 BOOKING COMMISS | $ 28.94 | $ 28.94 | 0% | $ - | | $ 28.94 | $ 28.94 | $ - |
| 0777-07122-0 | APEX | 12/29/2020 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-07123-0 | S.S.N. SALEM | 12/17/2020 | 5 BOOKING COMMISS | $ 1,554.63 | $ 1,554.63 | 0% | $ - | | $ 1,554.63 | $ 1,554.63 | $ - |
| 0777-07124-0 | BRENDAMOUR | 12/17/2020 | 285 DETENTION | $ 3,000.00 | $ 3,208.56 | 6.50% | $ 208.56 | x | | | |
| 0777-07124-0 | BRENDAMOUR | 12/17/2020 | 290 HOURS VAN AUX. | $ 76,576.50 | $ 81,900.00 | 6.50% | $ 5,323.50 | x | | | |
| 0777-07124-0 | BRENDAMOUR | 12/17/2020 | 300 HOURS X LABOR | $ 70,915.08 | $ 75,845.01 | 6.50% | $ 4,929.93 | x | | | |
| 0777-07124-0 | BRENDAMOUR | 12/17/2020 | 5 BOOKING COMMISS | $ 771.59 | $ 771.59 | 0% | $ - | | $ 771.59 | $ 771.59 | $ - |
| 0777-07124-0 | BRENDAMOUR | 12/17/2020 | 11 LINE HAUL | $ 2,984.85 | $ 3,640.06 | 18% | $ 655.21 | | $ 2,984.85 | $ 3,640.06 | $ 655.21 |
| 0777-07124-0 | BRENDAMOUR | 12/17/2020 | 71 FUEL SURCHARGE | $ 269.25 | $ 269.25 | 0% | $ - | | $ 269.25 | $ 269.25 | $ - |
| 0777-07124-0 | BRENDAMOUR | 12/17/2020 | 205 EXTRA STOPS (RE | $ 2,175.00 | $ 2,326.20 | 6.50% | $ 151.20 | | $ 2,175.00 | $ 2,326.20 | $ 151.20 |
| 0777-07124-0 | BRENDAMOUR | 12/17/2020 | 300 HOURS X LABOR | $ 2,094.40 | $ 2,240.00 | 6.50% | $ 145.60 | | $ 2,094.40 | $ 2,240.00 | $ 145.60 |
| 0777-07124-0 | BRENDAMOUR | 12/17/2020 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-07124-0 | BRENDAMOUR | 12/17/2020 | 400 OPERATION FEE | $ 63.81 | $ 63.81 | 0% | $ - | | $ 63.81 | $ 63.81 | $ - |
| 0777-07125-0 | CASEY'S | 12/22/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-07125-0 | CASEY'S | 12/22/2020 | 290 HOURS VAN AUX. | $ 73,420.88 | $ 78,525.01 | 6.50% | $ 5,104.13 | x | | | |
| 0777-07125-0 | CASEY'S | 12/22/2020 | 300 HOURS X LABOR | $ 64,631.88 | $ 69,125.01 | 6.50% | $ 4,493.13 | x | | | |
| 0777-07125-0 | CASEY'S | 12/22/2020 | 5 BOOKING COMMISS | $ 433.64 | $ 433.64 | 0% | $ - | | $ 433.64 | $ 433.64 | $ - |
| 0777-07125-0 | CASEY'S | 12/22/2020 | 11 LINE HAUL | $ 2,254.91 | $ 2,749.89 | 18% | $ 494.98 | | $ 2,254.91 | $ 2,749.89 | $ 494.98 |
| 0777-07125-0 | CASEY'S | 12/22/2020 | 71 FUEL SURCHARGE | $ 226.00 | $ 226.00 | 0% | $ - | | $ 226.00 | $ 226.00 | $ - |
| 0777-07125-0 | CASEY'S | 12/22/2020 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-07125-0 | CASEY'S | 12/22/2020 | 290 HOURS VAN AUX. | $ 561.00 | $ 600.00 | 6.50% | $ 39.00 | | $ 561.00 | $ 600.00 | $ 39.00 |
| 0777-07125-0 | CASEY'S | 12/22/2020 | 300 HOURS X LABOR | $ 850.85 | $ 910.00 | 6.50% | $ 59.15 | | $ 850.85 | $ 910.00 | $ 59.15 |
| 0777-07125-0 | CASEY'S | 12/22/2020 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-07125-0 | CASEY'S | 12/22/2020 | 400 OPERATION FEE | $ 45.43 | $ 45.43 | 0% | $ - | | $ 45.43 | $ 45.43 | $ - |
| 0777-07126-0 | BRENDAMOUR | 12/17/2020 | 285 DETENTION | $ 3,000.00 | $ 3,208.56 | 6.50% | $ 208.56 | x | | | |
| 0777-07126-0 | BRENDAMOUR | 12/17/2020 | 290 HOURS VAN AUX. | $ 77,628.38 | $ 83,025.01 | 6.50% | $ 5,396.63 | x | | | |
| 0777-07126-0 | BRENDAMOUR | 12/17/2020 | 290 HOURS VAN AUX. | $ 3,740.00 | $ 4,000.00 | 6.50% | $ 260.00 | x | | | |
| 0777-07126-0 | BRENDAMOUR | 12/17/2020 | 300 HOURS X LABOR | $ 70,375.11 | $ 75,267.50 | 6.50% | $ 4,892.39 | x | | | |
| 0777-07126-0 | BRENDAMOUR | 12/17/2020 | 300 HOURS X LABOR | $ 4,254.25 | $ 4,550.00 | 6.50% | $ 295.75 | x | | | |
| 0777-07126-0 | BRENDAMOUR | 12/17/2020 | 5 BOOKING COMMISS | $ 829.62 | $ 829.62 | 0% | $ - | | $ 829.62 | $ 829.62 | $ - |
| 0777-07126-0 | BRENDAMOUR | 12/17/2020 | 11 LINE HAUL | $ 3,209.33 | $ 3,913.82 | 18% | $ 704.49 | | $ 3,209.33 | $ 3,913.82 | $ 704.49 |
| 0777-07126-0 | BRENDAMOUR | 12/17/2020 | 71 FUEL SURCHARGE | $ 289.50 | $ 289.50 | 0% | $ - | | $ 289.50 | $ 289.50 | $ - |
| 0777-07126-0 | BRENDAMOUR | 12/17/2020 | 205 EXTRA STOPS (RE | $ 2,250.00 | $ 2,406.42 | 6.50% | $ 156.42 | | $ 2,250.00 | $ 2,406.42 | $ 156.42 |
| 0777-07126-0 | BRENDAMOUR | 12/17/2020 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-07126-0 | BRENDAMOUR | 12/17/2020 | 400 OPERATION FEE | $ 68.61 | $ 68.61 | 0% | $ - | | $ 68.61 | $ 68.61 | $ - |
| 0777-07127-0 | CASEY'S | 12/17/2020 | 285 DETENTION | $ 3,000.00 | $ 3,208.56 | 6.50% | $ 208.56 | x | | | |
| 0777-07127-0 | CASEY'S | 12/17/2020 | 290 HOURS VAN AUX. | $ 80,830.75 | $ 86,450.00 | 6.50% | $ 5,619.25 | x | | | |
| 0777-07127-0 | CASEY'S | 12/17/2020 | 300 HOURS X LABOR | $ 69,655.16 | $ 74,497.50 | 6.50% | $ 4,842.34 | x | | | |

| ID | Name | Date | Description | Amount | | % | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07127-0 | CASEY'S | 12/17/2020 | 5 BOOKING COMMISS | $ 349.21 | $ 349.21 | 0% | $ - | | $ 349.21 | $ 349.21 | $ - |
| 0777-07127-0 | CASEY'S | 12/17/2020 | 11 LINE HAUL | $ 1,815.90 | $ 2,214.51 | 18% | $ 398.61 | | $ 1,815.90 | $ 2,214.51 | 398.61 |
| 0777-07127-0 | CASEY'S | 12/17/2020 | 71 FUEL SURCHARGE | $ 182.00 | $ 182.00 | 0% | $ - | | $ 182.00 | $ 182.00 | - |
| 0777-07127-0 | CASEY'S | 12/17/2020 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ 1,050.00 | $ 1,122.99 | 72.99 |
| 0777-07127-0 | CASEY'S | 12/17/2020 | 290 HOURS VAN AUX. | $ 2,805.00 | $ 3,000.00 | 6.50% | $ 195.00 | | $ 2,805.00 | $ 3,000.00 | 195.00 |
| 0777-07127-0 | CASEY'S | 12/17/2020 | 300 HOURS X LABOR | $ 2,945.25 | $ 3,150.00 | 6.50% | $ 204.75 | | $ 2,945.25 | $ 3,150.00 | 204.75 |
| 0777-07127-0 | CASEY'S | 12/17/2020 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-07127-0 | CASEY'S | 12/17/2020 | 400 OPERATION FEE | $ 36.58 | $ 36.58 | 0% | $ - | | $ 36.58 | $ 36.58 | - |
| 0777-07128-8 | APEX | 12/21/2020 | 5 BOOKING COMMISS | $ 68.00 | $ 68.00 | 0% | $ - | | $ 68.00 | $ 68.00 | - |
| 0777-07128-8 | APEX | 12/21/2020 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | - |
| 0777-07129-0 | READYSPACES/BASIL | 12/29/2020 | 1 ORIGIN COMMISSI | $ 49.91 | $ 49.91 | 0% | $ - | | $ 49.91 | $ 49.91 | - |
| 0777-07129-0 | READYSPACES/BASIL | 12/29/2020 | 5 BOOKING COMMISS | $ 232.89 | $ 232.89 | 0% | $ - | | $ 232.89 | $ 232.89 | - |
| 0777-07130-0 | BRENDAMOUR | 12/18/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-07130-0 | BRENDAMOUR | 12/18/2020 | 290 HOURS VAN AUX. | $ 68,255.00 | $ 73,000.00 | 6.50% | $ 4,745.00 | x | | | |
| 0777-07130-0 | BRENDAMOUR | 12/18/2020 | 300 HOURS X LABOR | $ 63,977.38 | $ 68,425.01 | 6.50% | $ 4,447.63 | x | | | |
| 0777-07130-0 | BRENDAMOUR | 12/18/2020 | 5 BOOKING COMMISS | $ 954.22 | $ 954.22 | 0% | $ - | | $ 954.22 | $ 954.22 | - |
| 0777-07130-0 | BRENDAMOUR | 12/18/2020 | 11 LINE HAUL | $ 3,691.33 | $ 4,501.62 | 18% | $ 810.29 | | $ 3,691.33 | $ 4,501.62 | 810.29 |
| 0777-07130-0 | BRENDAMOUR | 12/18/2020 | 71 FUEL SURCHARGE | $ 271.75 | $ 271.75 | 0% | $ - | | $ 271.75 | $ 271.75 | - |
| 0777-07130-0 | BRENDAMOUR | 12/18/2020 | 205 EXTRA STOPS (RE | $ 375.00 | $ 401.07 | 6.50% | $ 26.07 | | $ 375.00 | $ 401.07 | 26.07 |
| 0777-07130-0 | BRENDAMOUR | 12/18/2020 | 290 HOURS VAN AUX. | $ 280.50 | $ 300.00 | 6.50% | $ 19.50 | | $ 280.50 | $ 300.00 | 19.50 |
| 0777-07130-0 | BRENDAMOUR | 12/18/2020 | 300 HOURS X LABOR | $ 883.58 | $ 945.01 | 6.50% | $ 61.43 | | $ 883.58 | $ 945.01 | 61.43 |
| 0777-07130-0 | BRENDAMOUR | 12/18/2020 | 400 OPERATION FEE | $ 78.92 | $ 78.92 | 0% | $ - | | $ 78.92 | $ 78.92 | - |
| 0777-07131-1 | BRENDAMOUR | 12/18/2020 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-07131-1 | BRENDAMOUR | 12/18/2020 | 290 HOURS VAN AUX. | $ 76,786.88 | $ 82,125.01 | 6.50% | $ 5,338.13 | x | | | |
| 0777-07131-1 | BRENDAMOUR | 12/18/2020 | 300 HOURS X LABOR | $ 64,631.88 | $ 69,125.01 | 6.50% | $ 4,493.13 | x | | | |
| 0777-07131-1 | BRENDAMOUR | 12/18/2020 | 5 BOOKING COMMISS | $ 1,977.02 | $ 1,977.02 | 0% | $ - | | $ 1,977.02 | $ 1,977.02 | - |
| 0777-07131-1 | BRENDAMOUR | 12/18/2020 | 11 LINE HAUL | $ 7,647.95 | $ 9,326.77 | 18% | $ 1,678.82 | | $ 7,647.95 | $ 9,326.77 | 1,678.82 |
| 0777-07131-1 | BRENDAMOUR | 12/18/2020 | 71 FUEL SURCHARGE | $ 368.75 | $ 368.75 | 0% | $ - | | $ 368.75 | $ 368.75 | - |
| 0777-07131-1 | BRENDAMOUR | 12/18/2020 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | 67.78 |
| 0777-07131-1 | BRENDAMOUR | 12/18/2020 | 290 HOURS VAN AUX. | $ 233.75 | $ 250.00 | 6.50% | $ 16.25 | | $ 233.75 | $ 250.00 | 16.25 |
| 0777-07131-1 | BRENDAMOUR | 12/18/2020 | 300 HOURS X LABOR | $ 1,014.48 | $ 1,085.01 | 6.50% | $ 70.53 | | $ 1,014.48 | $ 1,085.01 | 70.53 |
| 0777-07131-1 | BRENDAMOUR | 12/18/2020 | 400 OPERATION FEE | $ 163.50 | $ 163.50 | 0% | $ - | | $ 163.50 | $ 163.50 | - |
| 0777-07132-2 | BRENDAMOUR | 12/17/2020 | 285 DETENTION | $ 3,000.00 | $ 3,208.56 | 6.50% | $ 208.56 | x | | | |
| 0777-07132-2 | BRENDAMOUR | 12/17/2020 | 290 HOURS VAN AUX. | $ 72,520.94 | $ 77,562.50 | 6.50% | $ 5,041.56 | x | | | |
| 0777-07132-2 | BRENDAMOUR | 12/17/2020 | 300 HOURS X LABOR | $ 71,095.06 | $ 76,037.50 | 6.50% | $ 4,942.44 | x | | | |
| 0777-07132-2 | BRENDAMOUR | 12/17/2020 | 5 BOOKING COMMISS | $ 758.75 | $ 758.75 | 0% | $ - | | $ 758.75 | $ 758.75 | - |
| 0777-07132-2 | BRENDAMOUR | 12/17/2020 | 11 LINE HAUL | $ 2,955.12 | $ 3,603.80 | 18% | $ 648.68 | | $ 2,955.12 | $ 3,603.80 | 648.68 |
| 0777-07132-2 | BRENDAMOUR | 12/17/2020 | 71 FUEL SURCHARGE | $ 214.75 | $ 214.75 | 0% | $ - | | $ 214.75 | $ 214.75 | - |
| 0777-07132-2 | BRENDAMOUR | 12/17/2020 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | 93.85 |
| 0777-07132-2 | BRENDAMOUR | 12/17/2020 | 290 HOURS VAN AUX. | $ 280.50 | $ 300.00 | 6.50% | $ 19.50 | | $ 280.50 | $ 300.00 | 19.50 |
| 0777-07132-2 | BRENDAMOUR | 12/17/2020 | 300 HOURS X LABOR | $ 1,309.00 | $ 1,400.00 | 6.50% | $ 91.00 | | $ 1,309.00 | $ 1,400.00 | 91.00 |
| 0777-07132-2 | BRENDAMOUR | 12/17/2020 | 343 METRO SERVICE F | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | 6.95 |
| 0777-07132-2 | BRENDAMOUR | 12/17/2020 | 400 OPERATION FEE | $ 62.75 | $ 62.75 | 0% | $ - | | $ 62.75 | $ 62.75 | - |
| 0777-07133-0 | BRENDAMOUR | 12/22/2020 | 5 BOOKING COMMISS | $ 880.21 | $ 880.21 | 0% | $ - | | $ 880.21 | $ 880.21 | - |
| 0777-07133-0 | BRENDAMOUR | 12/22/2020 | 300 HOURS X LABOR | $ 1,538.08 | $ 1,645.01 | 6.50% | $ 106.93 | | $ 1,538.08 | $ 1,645.01 | 106.93 |
| 0777-07134-0 | BRENDAMOUR | 12/18/2020 | 285 DETENTION | $ 3,000.00 | $ 3,208.56 | 6.50% | $ 208.56 | x | | | |
| 0777-07134-0 | BRENDAMOUR | 12/18/2020 | 290 HOURS VAN AUX. | $ 75,524.63 | $ 80,775.01 | 6.50% | $ 5,250.38 | x | | | |
| 0777-07134-0 | BRENDAMOUR | 12/18/2020 | 300 HOURS X LABOR | $ 64,468.25 | $ 68,950.00 | 6.50% | $ 4,481.75 | x | | | |
| 0777-07134-0 | BRENDAMOUR | 12/18/2020 | 5 BOOKING COMMISS | $ 897.52 | $ 897.52 | 0% | $ - | | $ 897.52 | $ 897.52 | - |
| 0777-07134-0 | BRENDAMOUR | 12/18/2020 | 11 LINE HAUL | $ 3,495.61 | $ 4,262.94 | 18% | $ 767.33 | | $ 3,495.61 | $ 4,262.94 | 767.33 |
| 0777-07134-0 | BRENDAMOUR | 12/18/2020 | 71 FUEL SURCHARGE | $ 228.25 | $ 228.25 | 0% | $ - | | $ 228.25 | $ 228.25 | - |
| 0777-07134-0 | BRENDAMOUR | 12/18/2020 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | $ 450.00 | $ 481.28 | 31.28 |
| 0777-07134-0 | BRENDAMOUR | 12/18/2020 | 285 DETENTION | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ 300.00 | $ 320.86 | 20.86 |
| 0777-07134-0 | BRENDAMOUR | 12/18/2020 | 290 HOURS VAN AUX. | $ 327.25 | $ 350.00 | 6.50% | $ 22.75 | | $ 327.25 | $ 350.00 | 22.75 |
| 0777-07134-0 | BRENDAMOUR | 12/18/2020 | 300 HOURS X LABOR | $ 1,210.83 | $ 1,295.01 | 6.50% | $ 84.18 | | $ 1,210.83 | $ 1,295.01 | 84.18 |
| 0777-07134-0 | BRENDAMOUR | 12/18/2020 | 400 OPERATION FEE | $ 74.23 | $ 74.23 | 0% | $ - | | $ 74.23 | $ 74.23 | - |
| 0777-07135-0 | BRENDAMOUR | 12/17/2020 | 285 DETENTION | $ 5,400.00 | $ 5,775.40 | 6.50% | $ 375.40 | x | | | |
| 0777-07135-0 | BRENDAMOUR | 12/17/2020 | 290 HOURS VAN AUX. | $ 76,576.50 | $ 81,900.00 | 6.50% | $ 5,323.50 | x | | | |
| 0777-07135-0 | BRENDAMOUR | 12/17/2020 | 300 HOURS X LABOR | $ 73,950.32 | $ 79,091.25 | 6.50% | $ 5,140.93 | x | | | |

| ID | Customer | Date | Description | Amount | Amount | % | | Amount | x | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07135-0 | BRENDAMOUR | 12/17/2020 | 5 BOOKING COMMISS | $ 1,091.79 | $ 1,091.79 | 0% | $ | - | | $ | 1,091.79 | $ 1,091.79 | $ - |
| 0777-07135-0 | BRENDAMOUR | 12/17/2020 | 11 LINE HAUL | $ 4,223.49 | 5,150.60 | 18% | | 927.11 | | $ | 4,223.49 | $ 5,150.60 | 927.11 |
| 0777-07135-0 | BRENDAMOUR | 12/17/2020 | 71 FUEL SURCHARGE | $ 305.25 | 305.25 | 0% | | | | $ | 305.25 | $ 305.25 | - |
| 0777-07135-0 | BRENDAMOUR | 12/17/2020 | 205 EXTRA STOPS (RE | $ 600.00 | 641.71 | 6.50% | | 41.71 | | $ | 600.00 | $ 641.71 | 41.71 |
| 0777-07135-0 | BRENDAMOUR | 12/17/2020 | 290 HOURS VAN AUX. | $ 467.50 | 500.00 | 6.50% | | 32.50 | | $ | 467.50 | $ 500.00 | 32.50 |
| 0777-07135-0 | BRENDAMOUR | 12/17/2020 | 300 HOURS X LABOR | $ 785.40 | 840.00 | 6.50% | | 54.60 | | $ | 785.40 | $ 840.00 | 54.60 |
| 0777-07135-0 | BRENDAMOUR | 12/17/2020 | 343 METRO SERVICE F | $ 125.00 | 133.69 | 6.50% | | 8.69 | | $ | 125.00 | $ 133.69 | 8.69 |
| 0777-07135-0 | BRENDAMOUR | 12/17/2020 | 400 OPERATION FEE | $ 90.29 | 90.29 | 0% | | - | | $ | 90.29 | $ 90.29 | - |
| 0777-07136-0 | NILSON | 1/5/2021 | 5 BOOKING COMMISS | $ 60.07 | 60.07 | 0% | | - | | $ | 60.07 | $ 60.07 | - |
| 0777-07136-0 | NILSON | 1/5/2021 | 975 MISC NON DISCOU | $ (50.00) | (50.00) | 0% | | - | | $ | (50.00) | $ (50.00) | - |
| 0777-07137-0 | BRENDAMOUR | 12/18/2020 | 285 DETENTION | $ 2,400.00 | 2,566.84 | 6.50% | | 166.84 | x | | | | |
| 0777-07137-0 | BRENDAMOUR | 12/18/2020 | 290 HOURS VAN AUX. | 68,816.00 | 73,600.00 | 6.50% | | 4,784.00 | x | | | | |
| 0777-07137-0 | BRENDAMOUR | 12/18/2020 | 300 HOURS X LABOR | 58,168.69 | 62,212.50 | 6.50% | | 4,043.81 | x | | | | |
| 0777-07137-0 | BRENDAMOUR | 12/18/2020 | 5 BOOKING COMMISS | $ 902.19 | 902.19 | 0% | | - | | $ | 902.19 | $ 902.19 | - |
| 0777-07137-0 | BRENDAMOUR | 12/18/2020 | 11 LINE HAUL | $ 3,490.05 | 4,256.16 | 18% | | 766.11 | | $ | 3,490.05 | $ 4,256.16 | 766.11 |
| 0777-07137-0 | BRENDAMOUR | 12/18/2020 | 71 FUEL SURCHARGE | $ 269.75 | 269.75 | 0% | | - | | $ | 269.75 | $ 269.75 | - |
| 0777-07137-0 | BRENDAMOUR | 12/18/2020 | 205 EXTRA STOPS (RE | $ 525.00 | 561.50 | 6.50% | | 36.50 | | $ | 525.00 | $ 561.50 | 36.50 |
| 0777-07137-0 | BRENDAMOUR | 12/18/2020 | 300 HOURS X LABOR | $ 621.78 | 665.01 | 6.50% | | 43.23 | | $ | 621.78 | $ 665.01 | 43.23 |
| 0777-07137-0 | BRENDAMOUR | 12/18/2020 | 343 METRO SERVICE F | $ 175.00 | 187.17 | 6.50% | | 12.17 | | $ | 175.00 | $ 187.17 | 12.17 |
| 0777-07137-0 | BRENDAMOUR | 12/18/2020 | 400 OPERATION FEE | $ 74.61 | 74.61 | 0% | | - | | $ | 74.61 | $ 74.61 | - |
| 0777-07138-0 | APEX | 2/11/2021 | 5 BOOKING COMMISS | $ 61.72 | 61.72 | 0% | | - | | $ | 61.72 | $ 61.72 | - |
| 0777-07138-0 | APEX | 2/11/2021 | 975 MISC NON DISCOU | $ (50.00) | (50.00) | 0% | | - | | $ | (50.00) | $ (50.00) | - |
| 0777-07139-0 | CHERRY POINT | 3/2/2021 | 1 ORIGIN COMMISSI | $ 134.18 | 134.18 | 0% | | - | | $ | 134.18 | $ 134.18 | - |
| 0777-07139-0 | CHERRY POINT | 3/2/2021 | 5 BOOKING COMMISS | $ 670.89 | 670.89 | 0% | | - | | $ | 670.89 | $ 670.89 | - |
| 0777-07140-0 | BRENDAMOUR | 12/22/2020 | 285 DETENTION | $ 1,800.00 | 1,925.13 | 6.50% | | 125.13 | x | | | | |
| 0777-07140-0 | BRENDAMOUR | 12/22/2020 | 290 HOURS VAN AUX. | 58,554.38 | 62,625.01 | 6.50% | | 4,070.63 | x | | | | |
| 0777-07140-0 | BRENDAMOUR | 12/22/2020 | 300 HOURS X LABOR | 54,339.86 | 58,117.50 | 6.50% | | 3,777.64 | x | | | | |
| 0777-07140-0 | BRENDAMOUR | 12/22/2020 | 1 ORIGIN COMMISSI | $ 83.87 | 83.87 | 0% | | - | | $ | 83.87 | $ 83.87 | - |
| 0777-07140-0 | BRENDAMOUR | 12/22/2020 | 5 BOOKING COMMISS | $ 419.34 | 419.34 | 0% | | - | | $ | 419.34 | $ 419.34 | - |
| 0777-07140-0 | BRENDAMOUR | 12/22/2020 | 11 LINE HAUL | $ 2,054.76 | 2,505.80 | 18% | | 451.04 | | $ | 2,054.76 | $ 2,505.80 | 451.04 |
| 0777-07140-0 | BRENDAMOUR | 12/22/2020 | 71 FUEL SURCHARGE | $ 143.00 | 143.00 | 0% | | - | | $ | 143.00 | $ 143.00 | - |
| 0777-07140-0 | BRENDAMOUR | 12/22/2020 | 205 EXTRA STOPS (RE | $ 600.00 | 641.71 | 6.50% | | 41.71 | | $ | 600.00 | $ 641.71 | 41.71 |
| 0777-07140-0 | BRENDAMOUR | 12/22/2020 | 290 HOURS VAN AUX. | $ 420.75 | 450.00 | 6.50% | | 29.25 | | $ | 420.75 | $ 450.00 | 29.25 |
| 0777-07140-0 | BRENDAMOUR | 12/22/2020 | 300 HOURS X LABOR | $ 621.78 | 665.01 | 6.50% | | 43.23 | | $ | 621.78 | $ 665.01 | 43.23 |
| 0777-07140-0 | BRENDAMOUR | 12/22/2020 | 400 OPERATION FEE | $ 43.93 | 43.93 | 0% | | - | | $ | 43.93 | $ 43.93 | - |
| 0777-07141-0 | BRENDAMOUR | 12/31/2020 | 285 DETENTION | $ 3,600.00 | 3,850.27 | 6.50% | | 250.27 | x | | | | |
| 0777-07141-0 | BRENDAMOUR | 12/31/2020 | 290 HOURS VAN AUX. | 77,628.38 | 83,025.01 | 6.50% | | 5,396.63 | x | | | | |
| 0777-07141-0 | BRENDAMOUR | 12/31/2020 | 300 HOURS X LABOR | 77,558.25 | 82,950.00 | 6.50% | | 5,391.75 | x | | | | |
| 0777-07141-0 | BRENDAMOUR | 12/31/2020 | 5 BOOKING COMMISS | $ 869.73 | 869.73 | 0% | | - | | $ | 869.73 | $ 869.73 | - |
| 0777-07141-0 | BRENDAMOUR | 12/31/2020 | 11 LINE HAUL | $ 3,364.48 | 4,103.02 | 18% | | 738.54 | | $ | 3,364.48 | $ 4,103.02 | 738.54 |
| 0777-07141-0 | BRENDAMOUR | 12/31/2020 | 71 FUEL SURCHARGE | $ 356.67 | 356.67 | 0% | | - | | $ | 356.67 | $ 356.67 | - |
| 0777-07141-0 | BRENDAMOUR | 12/31/2020 | 205 EXTRA STOPS (RE | $ 75.00 | 80.21 | 6.50% | | 5.21 | | $ | 75.00 | $ 80.21 | 5.21 |
| 0777-07141-0 | BRENDAMOUR | 12/31/2020 | 300 HOURS X LABOR | $ 130.90 | 140.00 | 6.50% | | 9.10 | | $ | 130.90 | $ 140.00 | 9.10 |
| 0777-07141-0 | BRENDAMOUR | 12/31/2020 | 400 OPERATION FEE | $ 71.93 | 71.93 | 0% | | - | | $ | 71.93 | $ 71.93 | - |
| 0777-07142-0 | BRENDAMOUR | 12/31/2020 | 285 DETENTION | $ 3,600.00 | 3,850.27 | 6.50% | | 250.27 | x | | | | |
| 0777-07142-0 | BRENDAMOUR | 12/31/2020 | 290 HOURS VAN AUX. | 76,576.50 | 81,900.00 | 6.50% | | 5,323.50 | x | | | | |
| 0777-07142-0 | BRENDAMOUR | 12/31/2020 | 300 HOURS X LABOR | 77,361.90 | 82,740.00 | 6.50% | | 5,378.10 | x | | | | |
| 0777-07142-0 | BRENDAMOUR | 12/31/2020 | 5 BOOKING COMMISS | $ 102.19 | 102.19 | 0% | | - | | $ | 102.19 | $ 102.19 | - |
| 0777-07142-0 | BRENDAMOUR | 12/31/2020 | 11 LINE HAUL | $ 1,839.34 | 2,243.10 | 18% | | 403.76 | | $ | 1,839.34 | $ 2,243.10 | 403.76 |
| 0777-07142-0 | BRENDAMOUR | 12/31/2020 | 71 FUEL SURCHARGE | $ 106.65 | 106.65 | 0% | | - | | $ | 106.65 | $ 106.65 | - |
| 0777-07142-0 | BRENDAMOUR | 12/31/2020 | 205 EXTRA STOPS (RE | $ 675.00 | 721.93 | 6.50% | | 46.93 | | $ | 675.00 | $ 721.93 | 46.93 |
| 0777-07142-0 | BRENDAMOUR | 12/31/2020 | 290 HOURS VAN AUX. | $ 467.50 | 500.00 | 6.50% | | 32.50 | | $ | 467.50 | $ 500.00 | 32.50 |
| 0777-07142-0 | BRENDAMOUR | 12/31/2020 | 300 HOURS X LABOR | $ 785.40 | 840.00 | 6.50% | | 54.60 | | $ | 785.40 | $ 840.00 | 54.60 |
| 0777-07142-0 | BRENDAMOUR | 12/31/2020 | 400 OPERATION FEE | $ 32.11 | 32.11 | 0% | | - | | $ | 32.11 | $ 32.11 | - |
| 0777-07143-0 | BRENDAMOUR | 12/31/2020 | 285 DETENTION | $ 3,600.00 | 3,850.27 | 6.50% | | 250.27 | x | | | | |
| 0777-07143-0 | BRENDAMOUR | 12/31/2020 | 290 HOURS VAN AUX. | 79,311.38 | 84,825.01 | 6.50% | | 5,513.63 | x | | | | |
| 0777-07143-0 | BRENDAMOUR | 12/31/2020 | 300 HOURS X LABOR | 76,772.85 | 82,110.00 | 6.50% | | 5,337.15 | x | | | | |
| 0777-07143-0 | BRENDAMOUR | 12/31/2020 | 1 ORIGIN COMMISSI | $ 70.88 | 70.88 | 0% | | - | | $ | 70.88 | $ 70.88 | - |
| 0777-07143-0 | BRENDAMOUR | 12/31/2020 | 5 BOOKING COMMISS | $ 354.39 | 354.39 | 0% | | - | | $ | 354.39 | $ 354.39 | - |

| Ref | Customer | Date | Description | Amount | | % | | x | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07143-0 | BRENDAMOUR | 12/31/2020 | 11 LINE HAUL | $ 1,736.53 | $ 2,117.72 | 18% | $ 381.19 | | | $ 1,736.53 | $ 2,117.72 | 381.19 |
| 0777-07143-0 | BRENDAMOUR | 12/31/2020 | 71 FUEL SURCHARGE | $ 156.33 | $ 156.33 | 0% | $ - | | | $ 156.33 | $ 156.33 | - |
| 0777-07143-0 | BRENDAMOUR | 12/31/2020 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | | $ 525.00 | $ 561.50 | 36.50 |
| 0777-07143-0 | BRENDAMOUR | 12/31/2020 | 290 HOURS VAN AUX. | $ 467.50 | $ 500.00 | 6.50% | $ 32.50 | | | $ 467.50 | $ 500.00 | 32.50 |
| 0777-07143-0 | BRENDAMOUR | 12/31/2020 | 300 HOURS X LABOR | $ 949.03 | $ 1,015.01 | 6.50% | $ 65.98 | | | $ 949.03 | $ 1,015.01 | 65.98 |
| 0777-07143-0 | BRENDAMOUR | 12/31/2020 | 400 OPERATION FEE | $ 37.13 | $ 37.13 | 0% | $ - | | | $ 37.13 | $ 37.13 | - |
| 0777-07144-0 | BRENDAMOUR | 12/31/2020 | 285 DETENTION | $ 6,600.00 | $ 7,058.82 | 6.50% | $ 458.82 | x | | | | |
| 0777-07144-0 | BRENDAMOUR | 12/31/2020 | 290 HOURS VAN AUX. | $ 72,520.94 | $ 77,562.50 | 6.50% | $ 5,041.56 | x | | | | |
| 0777-07144-0 | BRENDAMOUR | 12/31/2020 | 300 HOURS X LABOR | $ 71,095.06 | $ 76,037.50 | 6.50% | $ 4,942.44 | x | | | | |
| 0777-07144-0 | BRENDAMOUR | 12/31/2020 | 5 BOOKING COMMISS | $ 594.63 | $ 594.63 | 0% | $ - | | | $ 594.63 | $ 594.63 | - |
| 0777-07144-0 | BRENDAMOUR | 12/31/2020 | 11 LINE HAUL | $ 2,658.34 | $ 3,241.88 | 18% | $ 583.54 | | | $ 2,658.34 | $ 3,241.88 | 583.54 |
| 0777-07144-0 | BRENDAMOUR | 12/31/2020 | 71 FUEL SURCHARGE | $ 268.11 | $ 268.11 | 0% | $ - | | | $ 268.11 | $ 268.11 | - |
| 0777-07144-0 | BRENDAMOUR | 12/31/2020 | 205 EXTRA STOPS (RE | $ 450.00 | $ 481.28 | 6.50% | $ 31.28 | | | $ 450.00 | $ 481.28 | 31.28 |
| 0777-07144-0 | BRENDAMOUR | 12/31/2020 | 290 HOURS VAN AUX. | $ 654.50 | $ 700.00 | 6.50% | $ 45.50 | | | $ 654.50 | $ 700.00 | 45.50 |
| 0777-07144-0 | BRENDAMOUR | 12/31/2020 | 300 HOURS X LABOR | $ 916.30 | $ 980.00 | 6.50% | $ 63.70 | | | $ 916.30 | $ 980.00 | 63.70 |
| 0777-07144-0 | BRENDAMOUR | 12/31/2020 | 400 OPERATION FEE | $ 54.96 | $ 54.96 | 0% | $ - | | | $ 54.96 | $ 54.96 | - |
| 0777-07145-0 | FREEOSK | 2/3/2021 | 5 BOOKING COMMISS | $ 75.42 | $ 75.42 | 0% | $ - | | | $ 75.42 | $ 75.42 | - |
| 0777-07145-0 | FREEOSK | 2/3/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | | $ (50.00) | $ (50.00) | - |
| 0777-07146-0 | APEX | 6/1/2021 | 5 BOOKING COMMISS | $ 141.62 | $ 141.62 | 0% | $ - | | | $ 141.62 | $ 141.62 | - |
| 0777-07146-0 | APEX | 6/1/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | | $ (50.00) | $ (50.00) | - |
| 0777-07500-1 | BRENDAMOUR | 1/13/2021 | 285 DETENTION | $ 4,000.00 | $ 4,278.07 | 6.50% | $ 278.07 | x | | | | |
| 0777-07500-1 | BRENDAMOUR | 1/13/2021 | 290 HOURS VAN AUX. | $ 76,576.50 | $ 81,900.00 | 6.50% | $ 5,323.50 | x | | | | |
| 0777-07500-1 | BRENDAMOUR | 1/13/2021 | 300 HOURS X LABOR | $ 81,251.50 | $ 86,900.00 | 6.50% | $ 5,648.50 | x | | | | |
| 0777-07500-1 | BRENDAMOUR | 1/13/2021 | 5 BOOKING COMMISS | $ 950.49 | $ 950.49 | 0% | $ - | | | $ 950.49 | $ 950.49 | - |
| 0777-07500-1 | BRENDAMOUR | 1/13/2021 | 11 LINE HAUL | $ 3,701.90 | $ 4,514.51 | 18% | $ 812.61 | | | $ 3,701.90 | $ 4,514.51 | 812.61 |
| 0777-07500-1 | BRENDAMOUR | 1/13/2021 | 71 FUEL SURCHARGE | $ 248.67 | $ 248.67 | 0% | $ - | | | $ 248.67 | $ 248.67 | - |
| 0777-07500-1 | BRENDAMOUR | 1/13/2021 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | $ 135.56 | | | $ 1,950.00 | $ 2,085.56 | 135.56 |
| 0777-07500-1 | BRENDAMOUR | 1/13/2021 | 300 HOURS X LABOR | $ 2,019.60 | $ 2,160.00 | 6.50% | $ 140.40 | | | $ 2,019.60 | $ 2,160.00 | 140.40 |
| 0777-07500-1 | BRENDAMOUR | 1/13/2021 | 400 OPERATION FEE | $ 78.61 | $ 78.61 | 0% | $ - | | | $ 78.61 | $ 78.61 | - |
| 0777-07501-1 | BRENDAMOUR | 1/20/2021 | 285 DETENTION | $ 4,000.00 | $ 4,278.07 | 6.50% | $ 278.07 | x | | | | |
| 0777-07501-1 | BRENDAMOUR | 1/20/2021 | 290 HOURS VAN AUX. | $ 77,838.75 | $ 83,250.00 | 6.50% | $ 5,411.25 | x | | | | |
| 0777-07501-1 | BRENDAMOUR | 1/20/2021 | 300 HOURS X LABOR | $ 80,428.70 | $ 86,020.00 | 6.50% | $ 5,591.30 | x | | | | |
| 0777-07501-1 | BRENDAMOUR | 1/20/2021 | 5 BOOKING COMMISS | $ 751.31 | $ 751.31 | 0% | $ - | | | $ 751.31 | $ 751.31 | - |
| 0777-07501-1 | BRENDAMOUR | 1/20/2021 | 11 LINE HAUL | $ 2,926.16 | $ 3,568.49 | 18% | $ 642.33 | | | $ 2,926.16 | $ 3,568.49 | 642.33 |
| 0777-07501-1 | BRENDAMOUR | 1/20/2021 | 71 FUEL SURCHARGE | $ 196.56 | $ 196.56 | 0% | $ - | | | $ 196.56 | $ 196.56 | - |
| 0777-07501-1 | BRENDAMOUR | 1/20/2021 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | | | $ 1,800.00 | $ 1,925.13 | 125.13 |
| 0777-07501-1 | BRENDAMOUR | 1/20/2021 | 300 HOURS X LABOR | $ 1,870.00 | $ 2,000.00 | 6.50% | $ 130.00 | | | $ 1,870.00 | $ 2,000.00 | 130.00 |
| 0777-07501-1 | BRENDAMOUR | 1/20/2021 | 400 OPERATION FEE | $ 62.13 | $ 62.13 | 0% | $ - | | | $ 62.13 | $ 62.13 | - |
| 0777-07502-1 | BRENDAMOUR | 1/20/2021 | 285 DETENTION | $ 3,200.00 | $ 3,422.46 | 6.50% | $ 222.46 | x | | | | |
| 0777-07502-1 | BRENDAMOUR | 1/20/2021 | 290 HOURS VAN AUX. | $ 72,520.94 | $ 77,562.50 | 6.50% | $ 5,041.56 | x | | | | |
| 0777-07502-1 | BRENDAMOUR | 1/20/2021 | 300 HOURS X LABOR | $ 73,865.00 | $ 79,000.00 | 6.50% | $ 5,135.00 | x | | | | |
| 0777-07502-1 | BRENDAMOUR | 1/20/2021 | 5 BOOKING COMMISS | $ 679.07 | $ 679.07 | 0% | $ - | | | $ 679.07 | $ 679.07 | - |
| 0777-07502-1 | BRENDAMOUR | 1/20/2021 | 11 LINE HAUL | $ 2,644.79 | $ 3,225.35 | 18% | $ 580.56 | | | $ 2,644.79 | $ 3,225.35 | 580.56 |
| 0777-07502-1 | BRENDAMOUR | 1/20/2021 | 71 FUEL SURCHARGE | $ 177.66 | $ 177.66 | 0% | $ - | | | $ 177.66 | $ 177.66 | - |
| 0777-07502-1 | BRENDAMOUR | 1/20/2021 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | | $ 1,875.00 | $ 2,005.35 | 130.35 |
| 0777-07502-1 | BRENDAMOUR | 1/20/2021 | 300 HOURS X LABOR | $ 1,944.80 | $ 2,080.00 | 6.50% | $ 135.20 | | | $ 1,944.80 | $ 2,080.00 | 135.20 |
| 0777-07502-1 | BRENDAMOUR | 1/20/2021 | 400 OPERATION FEE | $ 56.16 | $ 56.16 | 0% | $ - | | | $ 56.16 | $ 56.16 | - |
| 0777-07503-1 | BRENDAMOUR | 1/13/2021 | 285 DETENTION | $ 4,800.00 | $ 5,133.69 | 6.50% | $ 333.69 | x | | | | |
| 0777-07503-1 | BRENDAMOUR | 1/13/2021 | 290 HOURS VAN AUX. | $ 76,786.88 | $ 82,125.01 | 6.50% | $ 5,338.13 | x | | | | |
| 0777-07503-1 | BRENDAMOUR | 1/13/2021 | 300 HOURS X LABOR | $ 80,428.70 | $ 86,020.00 | 6.50% | $ 5,591.30 | x | | | | |
| 0777-07503-1 | BRENDAMOUR | 1/13/2021 | 5 BOOKING COMMISS | $ 769.89 | $ 769.89 | 0% | $ - | | | $ 769.89 | $ 769.89 | - |
| 0777-07503-1 | BRENDAMOUR | 1/13/2021 | 11 LINE HAUL | $ 2,998.50 | $ 3,656.71 | 18% | $ 658.21 | | | $ 2,998.50 | $ 3,656.71 | 658.21 |
| 0777-07503-1 | BRENDAMOUR | 1/13/2021 | 71 FUEL SURCHARGE | $ 216.34 | $ 216.34 | 0% | $ - | | | $ 216.34 | $ 216.34 | - |
| 0777-07503-1 | BRENDAMOUR | 1/13/2021 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | | $ 1,875.00 | $ 2,005.35 | 130.35 |
| 0777-07503-1 | BRENDAMOUR | 1/13/2021 | 300 HOURS X LABOR | $ 1,944.80 | $ 2,080.00 | 6.50% | $ 135.20 | | | $ 1,944.80 | $ 2,080.00 | 135.20 |
| 0777-07503-1 | BRENDAMOUR | 1/13/2021 | 343 METRO SERVICE F | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | | $ 100.00 | $ 106.95 | 6.95 |
| 0777-07503-1 | BRENDAMOUR | 1/13/2021 | 400 OPERATION FEE | $ 63.67 | $ 63.67 | 0% | $ - | | | $ 63.67 | $ 63.67 | - |
| 0777-07503-1 | BRENDAMOUR | 1/13/2021 | 300 HOURS X LABOR | $ 7,236.90 | $ 7,740.00 | 6.50% | $ 503.10 | x | | | | |
| 0777-07504-1 | BRENDAMOUR | 1/20/2021 | 5 BOOKING COMMISS | $ 1,793.24 | $ 1,793.24 | 0% | $ - | | | $ 1,793.24 | $ 1,793.24 | - |

| Account | Customer | Date | Description | Amount | | % | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07505-1 | BRENDAMOUR | 1/13/2021 | 285 DETENTION | $ 3,600.00 | $ 3,850.27 | 6.50% | $ 250.27 | x | | | |
| 0777-07505-1 | BRENDAMOUR | 1/13/2021 | 290 HOURS VAN AUX. | 76,576.50 | $ 81,900.00 | 6.50% | $ 5,323.50 | x | | | |
| 0777-07505-1 | BRENDAMOUR | 1/13/2021 | 300 HOURS X LABOR | 73,491.00 | $ 78,600.00 | 6.50% | $ 5,109.00 | x | | | |
| 0777-07505-1 | BRENDAMOUR | 1/13/2021 | 5 BOOKING COMMISS | 936.09 | $ 936.09 | 0% | $ - | | $ 936.09 | $ 936.09 | $ - |
| 0777-07505-1 | BRENDAMOUR | 1/13/2021 | 11 LINE HAUL | 3,621.18 | $ 4,416.07 | 18% | $ 794.89 | | $ 3,621.18 | $ 4,416.07 | 794.89 |
| 0777-07505-1 | BRENDAMOUR | 1/13/2021 | 71 FUEL SURCHARGE | 272.70 | $ 272.70 | 0% | $ - | | $ 272.70 | $ 272.70 | $ - |
| 0777-07505-1 | BRENDAMOUR | 1/13/2021 | 205 EXTRA STOPS (RE | 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | 88.64 |
| 0777-07505-1 | BRENDAMOUR | 1/13/2021 | 290 HOURS VAN AUX. | 841.50 | $ 900.00 | 6.50% | $ 58.50 | | $ 841.50 | $ 900.00 | 58.50 |
| 0777-07505-1 | BRENDAMOUR | 1/13/2021 | 300 HOURS X LABOR | 1,346.40 | $ 1,440.00 | 6.50% | $ 93.60 | | $ 1,346.40 | $ 1,440.00 | 93.60 |
| 0777-07505-1 | BRENDAMOUR | 1/13/2021 | 400 OPERATION FEE | 77.42 | $ 77.42 | 0% | $ - | | $ 77.42 | $ 77.42 | $ - |
| 0777-07506-1 | BRENDAMOUR | 1/14/2021 | 285 DETENTION | 4,000.00 | $ 4,278.07 | 6.50% | $ 278.07 | x | | | |
| 0777-07506-1 | BRENDAMOUR | 1/14/2021 | 290 HOURS VAN AUX. | 68,620.00 | $ 73,400.00 | 6.50% | $ 4,771.00 | x | | | |
| 0777-07506-1 | BRENDAMOUR | 1/14/2021 | 300 HOURS X LABOR | 73,678.00 | $ 78,800.00 | 6.50% | $ 5,122.00 | x | | | |
| 0777-07506-1 | BRENDAMOUR | 1/14/2021 | 5 BOOKING COMMISS | 1,484.60 | $ 1,484.60 | 0% | $ - | | $ 1,484.60 | $ 1,484.60 | $ - |
| 0777-07506-1 | BRENDAMOUR | 1/14/2021 | 11 LINE HAUL | 5,743.08 | $ 7,003.76 | 18% | $ 1,260.68 | | $ 5,743.08 | $ 7,003.76 | 1,260.68 |
| 0777-07506-1 | BRENDAMOUR | 1/14/2021 | 71 FUEL SURCHARGE | 553.32 | $ 553.32 | 0% | $ - | | $ 553.32 | $ 553.32 | $ - |
| 0777-07506-1 | BRENDAMOUR | 1/14/2021 | 205 EXTRA STOPS (RE | 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | 109.49 |
| 0777-07506-1 | BRENDAMOUR | 1/14/2021 | 290 HOURS VAN AUX. | 140.25 | $ 150.00 | 6.50% | $ 9.75 | | $ 140.25 | $ 150.00 | 9.75 |
| 0777-07506-1 | BRENDAMOUR | 1/14/2021 | 300 HOURS X LABOR | 1,645.60 | $ 1,760.00 | 6.50% | $ 114.40 | | $ 1,645.60 | $ 1,760.00 | 114.40 |
| 0777-07506-1 | BRENDAMOUR | 1/14/2021 | 400 OPERATION FEE | 122.78 | $ 122.78 | 0% | $ - | | $ 122.78 | $ 122.78 | $ - |
| 0777-07507-1 | BRENDAMOUR | 1/14/2021 | 285 DETENTION | 3,200.00 | $ 3,422.46 | 6.50% | $ 222.46 | x | | | |
| 0777-07507-1 | BRENDAMOUR | 1/14/2021 | 290 HOURS VAN AUX. | 68,255.00 | $ 73,000.00 | 6.50% | $ 4,745.00 | x | | | |
| 0777-07507-1 | BRENDAMOUR | 1/14/2021 | 300 HOURS X LABOR | 73,117.00 | $ 78,200.00 | 6.50% | $ 5,083.00 | x | | | |
| 0777-07507-1 | BRENDAMOUR | 1/14/2021 | 5 BOOKING COMMISS | 1,348.16 | $ 1,348.16 | 0% | $ - | | $ 1,348.16 | $ 1,348.16 | $ - |
| 0777-07507-1 | BRENDAMOUR | 1/14/2021 | 11 LINE HAUL | 5,215.27 | $ 6,360.09 | 18% | $ 1,144.82 | | $ 5,215.27 | $ 6,360.09 | 1,144.82 |
| 0777-07507-1 | BRENDAMOUR | 1/14/2021 | 71 FUEL SURCHARGE | 478.98 | $ 478.98 | 0% | $ - | | $ 478.98 | $ 478.98 | $ - |
| 0777-07507-1 | BRENDAMOUR | 1/14/2021 | 205 EXTRA STOPS (RE | 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | 36.50 |
| 0777-07507-1 | BRENDAMOUR | 1/14/2021 | 290 HOURS VAN AUX. | 374.00 | $ 400.00 | 6.50% | $ 26.00 | | $ 374.00 | $ 400.00 | 26.00 |
| 0777-07507-1 | BRENDAMOUR | 1/14/2021 | 300 HOURS X LABOR | 598.40 | $ 640.00 | 6.50% | $ 41.60 | | $ 598.40 | $ 640.00 | 41.60 |
| 0777-07507-1 | BRENDAMOUR | 1/14/2021 | 400 OPERATION FEE | 111.50 | $ 111.50 | 0% | $ - | | $ 111.50 | $ 111.50 | $ - |
| 0777-07508-1 | BRENDAMOUR | 1/13/2021 | 290 HOURS VAN AUX. | 72,520.94 | $ 77,562.50 | 6.50% | $ 5,041.56 | x | | | |
| 0777-07508-1 | BRENDAMOUR | 1/13/2021 | 300 HOURS X LABOR | 81,045.80 | $ 86,680.00 | 6.50% | $ 5,634.20 | x | | | |
| 0777-07508-1 | BRENDAMOUR | 1/13/2021 | 5 BOOKING COMMISS | 685.96 | $ 685.96 | 0% | $ - | | $ 685.96 | $ 685.96 | $ - |
| 0777-07508-1 | BRENDAMOUR | 1/13/2021 | 11 LINE HAUL | 2,671.64 | $ 3,258.10 | 18% | $ 586.46 | | $ 2,671.64 | $ 3,258.10 | 586.46 |
| 0777-07508-1 | BRENDAMOUR | 1/13/2021 | 71 FUEL SURCHARGE | 183.33 | $ 183.33 | 0% | $ - | | $ 183.33 | $ 183.33 | $ - |
| 0777-07508-1 | BRENDAMOUR | 1/13/2021 | 205 EXTRA STOPS (RE | 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-07508-1 | BRENDAMOUR | 1/13/2021 | 300 HOURS X LABOR | 149.60 | $ 160.00 | 6.50% | $ 10.40 | | $ 149.60 | $ 160.00 | 10.40 |
| 0777-07508-1 | BRENDAMOUR | 1/13/2021 | 400 OPERATION FEE | 56.73 | $ 56.73 | 0% | $ - | | $ 56.73 | $ 56.73 | $ - |
| 0777-07508-1 | BRENDAMOUR | 1/13/2021 | 975 MISC NON DISCOU | 4,000.00 | $ 4,000.00 | 0% | $ - | | $ 4,000.00 | $ 4,000.00 | $ - |
| 0777-07509-1 | S&D | 1/13/2021 | 285 DETENTION | 4,000.00 | $ 4,278.07 | 6.50% | $ 278.07 | x | | | |
| 0777-07509-1 | S&D | 1/13/2021 | 290 HOURS VAN AUX. | 76,786.88 | $ 82,125.01 | 6.50% | $ 5,338.13 | x | | | |
| 0777-07509-1 | S&D | 1/13/2021 | 300 HOURS X LABOR | 80,428.70 | $ 86,020.00 | 6.50% | $ 5,591.30 | x | | | |
| 0777-07509-1 | S&D | 1/13/2021 | 5 BOOKING COMMISS | 400.89 | $ 400.89 | 0% | $ - | | $ 400.89 | $ 400.89 | $ - |
| 0777-07509-1 | S&D | 1/13/2021 | 11 LINE HAUL | 1,670.38 | $ 2,037.05 | 18% | $ 366.67 | | $ 1,670.38 | $ 2,037.05 | 366.67 |
| 0777-07509-1 | S&D | 1/13/2021 | 71 FUEL SURCHARGE | 175.74 | $ 175.74 | 0% | $ - | | $ 175.74 | $ 175.74 | $ - |
| 0777-07509-1 | S&D | 1/13/2021 | 300 HOURS X LABOR | 299.20 | $ 320.00 | 6.50% | $ 20.80 | | $ 299.20 | $ 320.00 | 20.80 |
| 0777-07509-1 | S&D | 1/13/2021 | 400 OPERATION FEE | 35.00 | $ 35.00 | 0% | $ - | | $ 35.00 | $ 35.00 | $ - |
| 0777-07511-1 | BRENDAMOUR | 1/20/2021 | 285 DETENTION | 4,800.00 | $ 5,133.69 | 6.50% | $ 333.69 | x | | | |
| 0777-07511-1 | BRENDAMOUR | 1/20/2021 | 290 HOURS VAN AUX. | 76,786.88 | $ 82,125.01 | 6.50% | $ 5,338.13 | x | | | |
| 0777-07511-1 | BRENDAMOUR | 1/20/2021 | 300 HOURS X LABOR | 81,045.80 | $ 86,680.00 | 6.50% | $ 5,634.20 | x | | | |
| 0777-07511-1 | BRENDAMOUR | 1/20/2021 | 5 BOOKING COMMISS | 1,176.08 | $ 1,176.08 | 0% | $ - | | $ 1,176.08 | $ 1,176.08 | $ - |
| 0777-07511-1 | BRENDAMOUR | 1/20/2021 | 11 LINE HAUL | 4,549.58 | $ 5,548.27 | 18% | $ 998.69 | | $ 4,549.58 | $ 5,548.27 | 998.69 |
| 0777-07511-1 | BRENDAMOUR | 1/20/2021 | 71 FUEL SURCHARGE | 568.11 | $ 568.11 | 0% | $ - | | $ 568.11 | $ 568.11 | $ - |
| 0777-07511-1 | BRENDAMOUR | 1/20/2021 | 205 EXTRA STOPS (RE | 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | 109.49 |
| 0777-07511-1 | BRENDAMOUR | 1/20/2021 | 290 HOURS VAN AUX. | 1,028.50 | $ 1,100.00 | 6.50% | $ 71.50 | | $ 1,028.50 | $ 1,100.00 | 71.50 |
| 0777-07511-1 | BRENDAMOUR | 1/20/2021 | 300 HOURS X LABOR | 1,757.80 | $ 1,880.00 | 6.50% | $ 122.20 | | $ 1,757.80 | $ 1,880.00 | 122.20 |
| 0777-07511-1 | BRENDAMOUR | 1/20/2021 | 343 METRO SERVICE F | 125.00 | $ 133.69 | 6.50% | $ 8.69 | | $ 125.00 | $ 133.69 | 8.69 |
| 0777-07511-1 | BRENDAMOUR | 1/20/2021 | 400 OPERATION FEE | 97.26 | $ 97.26 | 0% | $ - | | $ 97.26 | $ 97.26 | $ - |
| 0777-07512-1 | BRENDAMOUR | 4/21/2021 | 1 ORIGIN COMMISSI | 20.74 | $ 20.74 | 0% | $ - | | $ 20.74 | $ 20.74 | $ - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07512-1 | BRENDAMOUR | 4/21/2021 | 5 BOOKING COMMISS | $ | 96.78 | $ | 96.78 | 0% | $ | - | $ | 96.78 | $ | 96.78 | $ | - |
| 0777-07512-1 | BRENDAMOUR | 4/21/2021 | 12 G-11 COMMISSION | $ | 84.00 | $ | 84.00 | 0% | $ | - | $ | 84.00 | $ | 84.00 | $ | - |
| 0777-07512-1 | BRENDAMOUR | 4/21/2021 | 71 FUEL SURCHARGE | $ | 7.13 | $ | 7.13 | 0% | $ | - | $ | 7.13 | $ | 7.13 | $ | - |
| 0777-07512-1 | BRENDAMOUR | 4/21/2021 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-07513-1 | BRENDAMOUR | 1/20/2021 | 285 DETENTION | $ | 4,800.00 | $ | 5,133.69 | 6.50% | $ | 333.69 | x | | | |
| 0777-07513-1 | BRENDAMOUR | 1/20/2021 | 290 HOURS VAN AUX. | $ | 78,469.88 | $ | 83,925.01 | 6.50% | $ | 5,455.13 | x | | | |
| 0777-07513-1 | BRENDAMOUR | 1/20/2021 | 300 HOURS X LABOR | $ | 83,869.50 | $ | 89,700.00 | 6.50% | $ | 5,830.50 | x | | | |
| 0777-07513-1 | BRENDAMOUR | 1/20/2021 | 5 BOOKING COMMISS | $ | 409.24 | $ | 409.24 | 0% | $ | - | $ | 409.24 | $ | 409.24 | $ | - |
| 0777-07513-1 | BRENDAMOUR | 1/20/2021 | 11 LINE HAUL | $ | 1,593.86 | $ | 1,943.73 | 18% | $ | 349.87 | $ | 1,593.86 | $ | 1,943.73 | $ | 349.87 |
| 0777-07513-1 | BRENDAMOUR | 1/20/2021 | 71 FUEL SURCHARGE | $ | 158.05 | $ | 158.05 | 0% | $ | - | $ | 158.05 | $ | 158.05 | $ | - |
| 0777-07513-1 | BRENDAMOUR | 1/20/2021 | 205 EXTRA STOPS (RE | $ | 1,650.00 | $ | 1,764.71 | 6.50% | $ | 114.71 | $ | 1,650.00 | $ | 1,764.71 | $ | 114.71 |
| 0777-07513-1 | BRENDAMOUR | 1/20/2021 | 300 HOURS X LABOR | $ | 1,720.40 | $ | 1,840.00 | 6.50% | $ | 119.60 | $ | 1,720.40 | $ | 1,840.00 | $ | 119.60 |
| 0777-07513-1 | BRENDAMOUR | 1/20/2021 | 343 METRO SERVICE F | $ | 100.00 | $ | 106.95 | 6.50% | $ | 6.95 | $ | 100.00 | $ | 106.95 | $ | 6.95 |
| 0777-07513-1 | BRENDAMOUR | 1/20/2021 | 400 OPERATION FEE | $ | 33.84 | $ | 33.84 | 0% | $ | - | $ | 33.84 | $ | 33.84 | $ | - |
| 0777-07514-1 | BRENDAMOUR | 1/20/2021 | 285 DETENTION | $ | 4,800.00 | $ | 5,133.69 | 6.50% | $ | 333.69 | x | | | |
| 0777-07514-1 | BRENDAMOUR | 1/20/2021 | 290 HOURS VAN AUX. | $ | 76,986.88 | $ | 82,125.01 | 6.50% | $ | 5,338.13 | x | | | |
| 0777-07514-1 | BRENDAMOUR | 1/20/2021 | 300 HOURS X LABOR | $ | 81,045.80 | $ | 86,680.00 | 6.50% | $ | 5,634.20 | x | | | |
| 0777-07514-1 | BRENDAMOUR | 1/20/2021 | 5 BOOKING COMMISS | $ | 491.08 | $ | 491.08 | 0% | $ | - | $ | 491.08 | $ | 491.08 | $ | - |
| 0777-07514-1 | BRENDAMOUR | 1/20/2021 | 11 LINE HAUL | $ | 1,912.63 | $ | 2,332.48 | 18% | $ | 419.85 | $ | 1,912.63 | $ | 2,332.48 | $ | 419.85 |
| 0777-07514-1 | BRENDAMOUR | 1/20/2021 | 71 FUEL SURCHARGE | $ | 189.66 | $ | 189.66 | 0% | $ | - | $ | 189.66 | $ | 189.66 | $ | - |
| 0777-07514-1 | BRENDAMOUR | 1/20/2021 | 205 EXTRA STOPS (RE | $ | 1,950.00 | $ | 2,085.56 | 6.50% | $ | 135.56 | $ | 1,950.00 | $ | 2,085.56 | $ | 135.56 |
| 0777-07514-1 | BRENDAMOUR | 1/20/2021 | 300 HOURS X LABOR | $ | 2,019.60 | $ | 2,160.00 | 6.50% | $ | 140.40 | $ | 2,019.60 | $ | 2,160.00 | $ | 140.40 |
| 0777-07514-1 | BRENDAMOUR | 1/20/2021 | 400 OPERATION FEE | $ | 40.61 | $ | 40.61 | 0% | $ | - | $ | 40.61 | $ | 40.61 | $ | - |
| 0777-07515-1 | BRENDAMOUR | 1/13/2021 | 285 DETENTION | $ | 4,000.00 | $ | 4,278.07 | 6.50% | $ | 278.07 | x | | | |
| 0777-07515-1 | BRENDAMOUR | 1/13/2021 | 290 HOURS VAN AUX. | $ | 75,524.63 | $ | 80,775.01 | 6.50% | $ | 5,250.38 | x | | | |
| 0777-07515-1 | BRENDAMOUR | 1/13/2021 | 300 HOURS X LABOR | $ | 80,223.00 | $ | 85,800.00 | 6.50% | $ | 5,577.00 | x | | | |
| 0777-07515-1 | BRENDAMOUR | 1/13/2021 | 300 HOURS X LABOR | $ | 3,740.00 | $ | 4,000.00 | 6.50% | $ | 260.00 | x | | | |
| 0777-07515-1 | BRENDAMOUR | 1/13/2021 | 5 BOOKING COMMISS | $ | 736.00 | $ | 736.00 | 0% | $ | - | $ | 736.00 | $ | 736.00 | $ | - |
| 0777-07515-1 | BRENDAMOUR | 1/13/2021 | 11 LINE HAUL | $ | 2,847.15 | $ | 3,472.13 | 18% | $ | 624.98 | $ | 2,847.15 | $ | 3,472.13 | $ | 624.98 |
| 0777-07515-1 | BRENDAMOUR | 1/13/2021 | 71 FUEL SURCHARGE | $ | 314.65 | $ | 314.65 | 0% | $ | - | $ | 314.65 | $ | 314.65 | $ | - |
| 0777-07515-1 | BRENDAMOUR | 1/13/2021 | 205 EXTRA STOPS (RE | $ | 1,500.00 | $ | 1,604.28 | 6.50% | $ | 104.28 | $ | 1,500.00 | $ | 1,604.28 | $ | 104.28 |
| 0777-07515-1 | BRENDAMOUR | 1/13/2021 | 290 HOURS VAN AUX. | $ | 2,945.25 | $ | 3,150.00 | 6.50% | $ | 204.75 | $ | 2,945.25 | $ | 3,150.00 | $ | 204.75 |
| 0777-07515-1 | BRENDAMOUR | 1/13/2021 | 343 METRO SERVICE F | $ | 150.00 | $ | 160.43 | 6.50% | $ | 10.43 | $ | 150.00 | $ | 160.43 | $ | 10.43 |
| 0777-07515-1 | BRENDAMOUR | 1/13/2021 | 400 OPERATION FEE | $ | 60.87 | $ | 60.87 | 0% | $ | - | $ | 60.87 | $ | 60.87 | $ | - |
| 0777-07516-1 | CASEY'S | 1/13/2021 | 285 DETENTION | $ | 4,000.00 | $ | 4,278.07 | 6.50% | $ | 278.07 | x | | | |
| 0777-07516-1 | CASEY'S | 1/13/2021 | 290 HOURS VAN AUX. | $ | 65,637.00 | $ | 70,200.00 | 6.50% | $ | 4,563.00 | x | | | |
| 0777-07516-1 | CASEY'S | 1/13/2021 | 300 HOURS X LABOR | $ | 72,369.00 | $ | 77,400.00 | 6.50% | $ | 5,031.00 | x | | | |
| 0777-07516-1 | CASEY'S | 1/13/2021 | 5 BOOKING COMMISS | $ | 673.14 | $ | 673.14 | 0% | $ | - | $ | 673.14 | $ | 673.14 | $ | - |
| 0777-07516-1 | CASEY'S | 1/13/2021 | 11 LINE HAUL | $ | 2,621.70 | $ | 3,197.20 | 18% | $ | 575.50 | $ | 2,621.70 | $ | 3,197.20 | $ | 575.50 |
| 0777-07516-1 | CASEY'S | 1/13/2021 | 71 FUEL SURCHARGE | $ | 278.11 | $ | 278.11 | 0% | $ | - | $ | 278.11 | $ | 278.11 | $ | - |
| 0777-07516-1 | CASEY'S | 1/13/2021 | 205 EXTRA STOPS (RE | $ | 975.00 | $ | 1,042.78 | 6.50% | $ | 67.78 | $ | 975.00 | $ | 1,042.78 | $ | 67.78 |
| 0777-07516-1 | CASEY'S | 1/13/2021 | 285 DETENTION | $ | 400.00 | $ | 427.81 | 6.50% | $ | 27.81 | $ | 400.00 | $ | 427.81 | $ | 27.81 |
| 0777-07516-1 | CASEY'S | 1/13/2021 | 290 HOURS VAN AUX. | $ | 2,805.00 | $ | 3,000.00 | 6.50% | $ | 195.00 | $ | 2,805.00 | $ | 3,000.00 | $ | 195.00 |
| 0777-07516-1 | CASEY'S | 1/13/2021 | 300 HOURS X LABOR | $ | 2,244.00 | $ | 2,400.00 | 6.50% | $ | 156.00 | $ | 2,244.00 | $ | 2,400.00 | $ | 156.00 |
| 0777-07516-1 | CASEY'S | 1/13/2021 | 343 METRO SERVICE F | $ | 150.00 | $ | 160.43 | 6.50% | $ | 10.43 | $ | 150.00 | $ | 160.43 | $ | 10.43 |
| 0777-07516-1 | CASEY'S | 1/13/2021 | 400 OPERATION FEE | $ | 55.67 | $ | 55.67 | 0% | $ | - | $ | 55.67 | $ | 55.67 | $ | - |
| 0777-07517-1 | BRENDAMOUR | 1/20/2021 | 285 DETENTION | $ | 4,000.00 | $ | 4,278.07 | 6.50% | $ | 278.07 | x | | | |
| 0777-07517-1 | BRENDAMOUR | 1/20/2021 | 290 HOURS VAN AUX. | $ | 78,049.13 | $ | 83,475.01 | 6.50% | $ | 5,425.88 | x | | | |
| 0777-07517-1 | BRENDAMOUR | 1/20/2021 | 300 HOURS X LABOR | $ | 80,017.30 | $ | 85,580.00 | 6.50% | $ | 5,562.70 | x | | | |
| 0777-07517-1 | BRENDAMOUR | 1/20/2021 | 5 BOOKING COMMISS | $ | 483.85 | $ | 483.85 | 0% | $ | - | $ | 483.85 | $ | 483.85 | $ | - |
| 0777-07517-1 | BRENDAMOUR | 1/20/2021 | 11 LINE HAUL | $ | 1,884.48 | $ | 2,298.15 | 18% | $ | 413.67 | $ | 1,884.48 | $ | 2,298.15 | $ | 413.67 |
| 0777-07517-1 | BRENDAMOUR | 1/20/2021 | 71 FUEL SURCHARGE | $ | 149.64 | $ | 149.64 | 0% | $ | - | $ | 149.64 | $ | 149.64 | $ | - |
| 0777-07517-1 | BRENDAMOUR | 1/20/2021 | 205 EXTRA STOPS (RE | $ | 525.00 | $ | 561.50 | 6.50% | $ | 36.50 | $ | 525.00 | $ | 561.50 | $ | 36.50 |
| 0777-07517-1 | BRENDAMOUR | 1/20/2021 | 290 HOURS VAN AUX. | $ | 374.00 | $ | 400.00 | 6.50% | $ | 26.00 | $ | 374.00 | $ | 400.00 | $ | 26.00 |
| 0777-07517-1 | BRENDAMOUR | 1/20/2021 | 300 HOURS X LABOR | $ | 598.40 | $ | 640.00 | 6.50% | $ | 41.60 | $ | 598.40 | $ | 640.00 | $ | 41.60 |
| 0777-07517-1 | BRENDAMOUR | 1/20/2021 | 400 OPERATION FEE | $ | 40.02 | $ | 40.02 | 0% | $ | - | $ | 40.02 | $ | 40.02 | $ | - |
| 0777-07518-1 | BRENDAMOUR | 1/20/2021 | 285 DETENTION | $ | 4,400.00 | $ | 4,705.88 | 6.50% | $ | 305.88 | x | | | |
| 0777-07518-1 | BRENDAMOUR | 1/20/2021 | 290 HOURS VAN AUX. | $ | 76,997.25 | $ | 82,350.00 | 6.50% | $ | 5,352.75 | x | | | |
| 0777-07518-1 | BRENDAMOUR | 1/20/2021 | 300 HOURS X LABOR | $ | 73,304.00 | $ | 78,400.00 | 6.50% | $ | 5,096.00 | x | | | |

| Invoice | Customer | Date | Description | | Amount | | % | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07518-1 | BRENDAMOUR | 1/20/2021 | 5 BOOKING COMMISS | $ | 950.23 | $ | 0% | $ | | | $ | 950.23 | $ | 950.23 | $ | - |
| 0777-07518-1 | BRENDAMOUR | 1/20/2021 | 11 LINE HAUL | $ | 3,675.90 | $ | 4,482.80 | 18% | $ | 806.90 | $ | 3,675.90 | $ | 4,482.80 | $ | 806.90 |
| 0777-07518-1 | BRENDAMOUR | 1/20/2021 | 71 FUEL SURCHARGE | $ | 401.94 | $ | 401.94 | 0% | $ | - | $ | 401.94 | $ | 401.94 | $ | - |
| 0777-07518-1 | BRENDAMOUR | 1/20/2021 | 205 EXTRA STOPS (RE | $ | 525.00 | $ | 561.50 | 6.50% | $ | 36.50 | $ | 525.00 | $ | 561.50 | $ | 36.50 |
| 0777-07518-1 | BRENDAMOUR | 1/20/2021 | 290 HOURS VAN AUX. | $ | 374.00 | $ | 400.00 | 6.50% | $ | 26.00 | $ | 374.00 | $ | 400.00 | $ | 26.00 |
| 0777-07518-1 | BRENDAMOUR | 1/20/2021 | 300 HOURS X LABOR | $ | 598.40 | $ | 640.00 | 6.50% | $ | 41.60 | $ | 598.40 | $ | 640.00 | $ | 41.60 |
| 0777-07518-1 | BRENDAMOUR | 1/20/2021 | 400 OPERATION FEE | $ | 78.59 | $ | 78.59 | 0% | $ | | | $ | 78.59 | $ | 78.59 | $ | - |
| 0777-07519-1 | PIEDMONT | 4/21/2021 | 5 BOOKING COMMISS | $ | 179.11 | $ | 179.11 | 0% | $ | | | $ | 179.11 | $ | 179.11 | $ | - |
| 0777-07519-1 | PIEDMONT | 4/21/2021 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-07520-1 | APEX | 2/3/2021 | 5 BOOKING COMMISS | $ | 121.74 | $ | 121.74 | 0% | $ | | | $ | 121.74 | $ | 121.74 | $ | - |
| 0777-07520-1 | APEX | 2/3/2021 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-07521-1 | BLUEBIRD | 3/29/2021 | 5 BOOKING COMMISS | $ | 52.76 | $ | 52.76 | 0% | $ | | | $ | 52.76 | $ | 52.76 | $ | - |
| 0777-07521-1 | BLUEBIRD | 3/29/2021 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-07522-1 | S.S.N. | 1/20/2021 | 300 HOURS X LABOR | $ | 5,376.25 | $ | 5,750.00 | 6.50% | $ | 373.75 | x | | | | |
| 0777-07522-1 | S.S.N. | 1/20/2021 | 5 BOOKING COMMISS | $ | 1,319.90 | $ | 1,319.90 | 0% | $ | | | $ | 1,319.90 | $ | 1,319.90 | $ | - |
| 0777-07523-1 | BRENDAMOUR | 2/2/2021 | 285 DETENTION | $ | 3,200.00 | $ | 3,422.46 | 6.50% | $ | 222.46 | x | | | | |
| 0777-07523-1 | BRENDAMOUR | 2/2/2021 | 290 HOURS VAN AUX. | $ | 67,133.00 | $ | 71,800.00 | 6.50% | $ | 4,667.00 | x | | | | |
| 0777-07523-1 | BRENDAMOUR | 2/2/2021 | 300 HOURS X LABOR | $ | 65,973.60 | $ | 70,560.00 | 6.50% | $ | 4,586.40 | x | | | | |
| 0777-07523-1 | BRENDAMOUR | 2/2/2021 | 5 BOOKING COMMISS | $ | 422.02 | $ | 422.02 | 0% | $ | | | $ | 422.02 | $ | 422.02 | $ | - |
| 0777-07523-1 | BRENDAMOUR | 2/2/2021 | 11 LINE HAUL | $ | 2,366.33 | $ | 2,885.77 | 18% | $ | 519.44 | $ | 2,366.33 | $ | 2,885.77 | $ | 519.44 |
| 0777-07523-1 | BRENDAMOUR | 2/2/2021 | 71 FUEL SURCHARGE | $ | 330.60 | $ | 330.60 | 0% | $ | - | $ | 330.60 | $ | 330.60 | $ | - |
| 0777-07523-1 | BRENDAMOUR | 2/2/2021 | 205 EXTRA STOPS (RE | $ | 150.00 | $ | 160.43 | 6.50% | $ | 10.43 | $ | 150.00 | $ | 160.43 | $ | 10.43 |
| 0777-07523-1 | BRENDAMOUR | 2/2/2021 | 300 HOURS X LABOR | $ | 224.40 | $ | 240.00 | 6.50% | $ | 15.60 | $ | 224.40 | $ | 240.00 | $ | 15.60 |
| 0777-07523-1 | BRENDAMOUR | 2/2/2021 | 400 OPERATION FEE | $ | 47.37 | $ | 47.37 | 0% | $ | | | $ | 47.37 | $ | 47.37 | $ | - |
| 0777-07524-1 | READYSPACE | 3/29/2021 | 1 ORIGIN COMMISSI | $ | 38.15 | $ | 38.15 | 0% | $ | - | $ | 38.15 | $ | 38.15 | $ | - |
| 0777-07524-1 | READYSPACE | 3/29/2021 | 5 BOOKING COMMISS | $ | 178.03 | $ | 178.03 | 0% | $ | | | $ | 178.03 | $ | 178.03 | $ | - |
| 0777-07525-1 | BRENDAMOUR | 1/27/2021 | 285 DETENTION | $ | 4,800.00 | $ | 5,133.69 | 6.50% | $ | 333.69 | x | | | | |
| 0777-07525-1 | BRENDAMOUR | 1/27/2021 | 290 HOURS VAN AUX. | $ | 76,786.88 | $ | 82,125.01 | 6.50% | $ | 5,338.13 | x | | | | |
| 0777-07525-1 | BRENDAMOUR | 1/27/2021 | 300 HOURS X LABOR | $ | 81,045.80 | $ | 86,680.00 | 6.50% | $ | 5,634.20 | x | | | | |
| 0777-07525-1 | BRENDAMOUR | 1/27/2021 | 5 BOOKING COMMISS | $ | 1,955.96 | $ | 1,955.96 | 0% | $ | | | $ | 1,955.96 | $ | 1,955.96 | $ | - |
| 0777-07525-1 | BRENDAMOUR | 1/27/2021 | 11 LINE HAUL | $ | 7,566.46 | $ | 9,227.39 | 18% | $ | 1,660.93 | $ | 7,566.46 | $ | 9,227.39 | $ | 1,660.93 |
| 0777-07525-1 | BRENDAMOUR | 1/27/2021 | 71 FUEL SURCHARGE | $ | 896.10 | $ | 896.10 | 0% | $ | - | $ | 896.10 | $ | 896.10 | $ | - |
| 0777-07525-1 | BRENDAMOUR | 1/27/2021 | 205 EXTRA STOPS (RE | $ | 2,325.00 | $ | 2,486.63 | 6.50% | $ | 161.63 | $ | 2,325.00 | $ | 2,486.63 | $ | 161.63 |
| 0777-07525-1 | BRENDAMOUR | 1/27/2021 | 290 HOURS VAN AUX. | $ | 280.50 | $ | 300.00 | 6.50% | $ | 19.50 | $ | 280.50 | $ | 300.00 | $ | 19.50 |
| 0777-07525-1 | BRENDAMOUR | 1/27/2021 | 300 HOURS X LABOR | $ | 2,505.80 | $ | 2,680.00 | 6.50% | $ | 174.20 | $ | 2,505.80 | $ | 2,680.00 | $ | 174.20 |
| 0777-07525-1 | BRENDAMOUR | 1/27/2021 | 400 OPERATION FEE | $ | 161.76 | $ | 161.76 | 0% | $ | | | $ | 161.76 | $ | 161.76 | $ | - |
| 0777-07526-1 | BRENDAMOUR | 1/27/2021 | 5 BOOKING COMMISS | $ | 797.99 | $ | 797.99 | 0% | $ | | | $ | 797.99 | $ | 797.99 | $ | - |
| 0777-07526-1 | BRENDAMOUR | 1/27/2021 | 300 HOURS X LABOR | $ | 1,963.50 | $ | 2,100.00 | 6.50% | $ | 136.50 | $ | 1,963.50 | $ | 2,100.00 | $ | 136.50 |
| 0777-07527-1 | BRENDAMOUR | 2/2/2021 | 285 DETENTION | $ | 3,200.00 | $ | 3,422.46 | 6.50% | $ | 222.46 | x | | | | |
| 0777-07527-1 | BRENDAMOUR | 2/2/2021 | 290 HOURS VAN AUX. | $ | 65,637.00 | $ | 70,200.00 | 6.50% | $ | 4,563.00 | x | | | | |
| 0777-07527-1 | BRENDAMOUR | 2/2/2021 | 300 HOURS X LABOR | $ | 62,775.90 | $ | 67,140.00 | 6.50% | $ | 4,364.10 | x | | | | |
| 0777-07527-1 | BRENDAMOUR | 2/2/2021 | 5 BOOKING COMMISS | $ | 442.38 | $ | 442.38 | 0% | $ | | | $ | 442.38 | $ | 442.38 | $ | - |
| 0777-07527-1 | BRENDAMOUR | 2/2/2021 | 11 LINE HAUL | $ | 2,480.50 | $ | 3,025.00 | 18% | $ | 544.50 | $ | 2,480.50 | $ | 3,025.00 | $ | 544.50 |
| 0777-07527-1 | BRENDAMOUR | 2/2/2021 | 71 FUEL SURCHARGE | $ | 346.55 | $ | 346.55 | 0% | $ | - | $ | 346.55 | $ | 346.55 | $ | - |
| 0777-07527-1 | BRENDAMOUR | 2/2/2021 | 205 EXTRA STOPS (RE | $ | 525.00 | $ | 561.50 | 6.50% | $ | 36.50 | $ | 525.00 | $ | 561.50 | $ | 36.50 |
| 0777-07527-1 | BRENDAMOUR | 2/2/2021 | 300 HOURS X LABOR | $ | 673.20 | $ | 720.00 | 6.50% | $ | 46.80 | $ | 673.20 | $ | 720.00 | $ | 46.80 |
| 0777-07527-1 | BRENDAMOUR | 2/2/2021 | 400 OPERATION FEE | $ | 49.65 | $ | 49.65 | 0% | $ | | | $ | 49.65 | $ | 49.65 | $ | - |
| 0777-07528-1 | BRENDAMOUR | 2/2/2021 | 285 DETENTION | $ | 4,000.00 | $ | 4,278.07 | 6.50% | $ | 278.07 | x | | | | |
| 0777-07528-1 | BRENDAMOUR | 2/2/2021 | 290 HOURS VAN AUX. | $ | 66,946.00 | $ | 71,600.00 | 6.50% | $ | 4,654.00 | x | | | | |
| 0777-07528-1 | BRENDAMOUR | 2/2/2021 | 300 HOURS X LABOR | $ | 62,775.90 | $ | 67,140.00 | 6.50% | $ | 4,364.10 | x | | | | |
| 0777-07528-1 | BRENDAMOUR | 2/2/2021 | 5 BOOKING COMMISS | $ | 560.91 | $ | 560.91 | 0% | $ | | | $ | 560.91 | $ | 560.91 | $ | - |
| 0777-07528-1 | BRENDAMOUR | 2/2/2021 | 11 LINE HAUL | $ | 2,184.61 | $ | 2,664.16 | 18% | $ | 479.55 | $ | 2,184.61 | $ | 2,664.16 | $ | 479.55 |
| 0777-07528-1 | BRENDAMOUR | 2/2/2021 | 71 FUEL SURCHARGE | $ | 216.63 | $ | 216.63 | 0% | $ | - | $ | 216.63 | $ | 216.63 | $ | - |
| 0777-07528-1 | BRENDAMOUR | 2/2/2021 | 205 EXTRA STOPS (RE | $ | 300.00 | $ | 320.86 | 6.50% | $ | 20.86 | $ | 300.00 | $ | 320.86 | $ | 20.86 |
| 0777-07528-1 | BRENDAMOUR | 2/2/2021 | 300 HOURS X LABOR | $ | 374.00 | $ | 400.00 | 6.50% | $ | 26.00 | $ | 374.00 | $ | 400.00 | $ | 26.00 |
| 0777-07528-1 | BRENDAMOUR | 2/2/2021 | 343 METRO SERVICE F | $ | 150.00 | $ | 160.43 | 6.50% | $ | 10.43 | $ | 150.00 | $ | 160.43 | $ | 10.43 |
| 0777-07528-1 | BRENDAMOUR | 2/2/2021 | 400 OPERATION FEE | $ | 46.39 | $ | 46.39 | 0% | $ | | | $ | 46.39 | $ | 46.39 | $ | - |
| 0777-07529-1 | LENSCRAFTERS #287 | 2/2/2021 | 1 ORIGIN COMMISSI | $ | 121.69 | $ | 121.69 | 0% | $ | | | $ | 121.69 | $ | 121.69 | $ | - |
| 0777-07529-1 | LENSCRAFTERS #287 | 2/2/2021 | 5 BOOKING COMMISS | $ | 486.77 | $ | 486.77 | 0% | $ | | | $ | 486.77 | $ | 486.77 | $ | - |

| Invoice | Customer | Date | Line Item | Amount | Amount | % | Amount | x | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07529-1 | LENSCRAFTERS #287 | 2/2/2021 | 11 LINE HAUL | $ 3,103.17 | $ 3,784.35 | 18% | $ 681.18 | | $ | 3,103.17 | $ 3,784.35 | $ 681.18 |
| 0777-07529-1 | LENSCRAFTERS #287 | 2/2/2021 | 71 FUEL SURCHARGE | $ 144.71 | $ 144.71 | 0% | $ - | | $ | 144.71 | $ 144.71 | $ - |
| 0777-07529-1 | LENSCRAFTERS #287 | 2/2/2021 | 145 RECEIPT ATTACHE | $ 461.57 | $ 461.57 | 0% | $ - | | $ | 461.57 | $ 461.57 | $ - |
| 0777-07529-1 | LENSCRAFTERS #287 | 2/2/2021 | 300 HOURS X LABOR | $ 360.00 | $ 385.03 | 6.50% | $ 25.03 | | $ | 360.00 | $ 385.03 | $ 25.03 |
| 0777-07529-1 | LENSCRAFTERS #287 | 2/2/2021 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ | 150.00 | $ 160.43 | $ 10.43 |
| 0777-07529-1 | LENSCRAFTERS #287 | 2/2/2021 | 400 OPERATION FEE | $ 63.74 | $ 63.74 | 0% | $ - | | $ | 63.74 | $ 63.74 | $ - |
| 0777-07530-1 | LENSCRAFTERS #512 | 2/2/2021 | 1 ORIGIN COMMISSI | $ 164.46 | $ 164.46 | 0% | $ - | | $ | 164.46 | $ 164.46 | $ - |
| 0777-07530-1 | LENSCRAFTERS #512 | 2/2/2021 | 5 BOOKING COMMISS | $ 822.30 | $ 822.30 | 0% | $ - | | $ | 822.30 | $ 822.30 | $ - |
| 0777-07530-1 | LENSCRAFTERS #512 | 2/2/2021 | 11 LINE HAUL | $ 4,029.29 | $ 4,913.77 | 18% | $ 884.48 | | $ | 4,029.29 | $ 4,913.77 | $ 884.48 |
| 0777-07530-1 | LENSCRAFTERS #512 | 2/2/2021 | 71 FUEL SURCHARGE | $ 327.70 | $ 327.70 | 0% | $ - | | $ | 327.70 | $ 327.70 | $ - |
| 0777-07530-1 | LENSCRAFTERS #512 | 2/2/2021 | 300 HOURS X LABOR | $ 2,880.00 | $ 3,080.21 | 6.50% | $ 200.21 | | $ | 2,880.00 | $ 3,080.21 | $ 200.21 |
| 0777-07530-1 | LENSCRAFTERS #512 | 2/2/2021 | 400 OPERATION FEE | $ 86.14 | $ 86.14 | 0% | $ - | | $ | 86.14 | $ 86.14 | $ - |
| 0777-07531-1 | JC PENNY | 3/29/2021 | 5 BOOKING COMMISS | $ 179.06 | $ 179.06 | 0% | $ - | | $ | 179.06 | $ 179.06 | $ - |
| 0777-07531-1 | JC PENNY | 3/29/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ | (50.00) | $ (50.00) | $ - |
| 0777-07532-1 | BRENDAMOUR | 2/2/2021 | 285 DETENTION | $ 4,000.00 | $ 4,278.07 | 6.50% | $ 278.07 | x | | | | |
| 0777-07532-1 | BRENDAMOUR | 2/2/2021 | 290 HOURS VAN AUX. | $ 83,448.75 | $ 89,250.00 | 6.50% | $ 5,801.25 | x | | | | |
| 0777-07532-1 | BRENDAMOUR | 2/2/2021 | 300 HOURS X LABOR | $ 81,251.50 | $ 86,900.00 | 6.50% | $ 5,648.50 | x | | | | |
| 0777-07532-1 | BRENDAMOUR | 2/2/2021 | 5 BOOKING COMMISS | $ 1,252.92 | $ 1,252.92 | 0% | $ - | | $ | 1,252.92 | $ 1,252.92 | $ - |
| 0777-07532-1 | BRENDAMOUR | 2/2/2021 | 11 LINE HAUL | $ 4,846.81 | $ 5,910.74 | 18% | $ 1,063.93 | | $ | 4,846.81 | $ 5,910.74 | $ 1,063.93 |
| 0777-07532-1 | BRENDAMOUR | 2/2/2021 | 71 FUEL SURCHARGE | $ 624.08 | $ 624.08 | 0% | $ - | | $ | 624.08 | $ 624.08 | $ - |
| 0777-07532-1 | BRENDAMOUR | 2/2/2021 | 300 HOURS X LABOR | $ 112.20 | $ 120.00 | 6.50% | $ 7.80 | | $ | 112.20 | $ 120.00 | $ 7.80 |
| 0777-07532-1 | BRENDAMOUR | 2/2/2021 | 400 OPERATION FEE | $ 103.62 | $ 103.62 | 0% | $ - | | $ | 103.62 | $ 103.62 | $ - |
| 0777-07533-1 | BLUEBIRD | 2/2/2021 | 285 DETENTION | $ 4,800.00 | $ 5,133.69 | 6.50% | $ 333.69 | x | | | | |
| 0777-07533-1 | BLUEBIRD | 2/2/2021 | 290 HOURS VAN AUX. | $ 85,085.00 | $ 91,000.00 | 6.50% | $ 5,915.00 | x | | | | |
| 0777-07533-1 | BLUEBIRD | 2/2/2021 | 300 HOURS X LABOR | $ 81,251.50 | $ 86,900.00 | 6.50% | $ 5,648.50 | x | | | | |
| 0777-07533-1 | BLUEBIRD | 2/2/2021 | 5 BOOKING COMMISS | $ 1,508.42 | $ 1,508.42 | 0% | $ - | | $ | 1,508.42 | $ 1,508.42 | $ - |
| 0777-07533-1 | BLUEBIRD | 2/2/2021 | 11 LINE HAUL | $ 5,835.20 | $ 7,116.10 | 18% | $ 1,280.90 | | $ | 5,835.20 | $ 7,116.10 | $ 1,280.90 |
| 0777-07533-1 | BLUEBIRD | 2/2/2021 | 71 FUEL SURCHARGE | $ 623.21 | $ 623.21 | 0% | $ - | | $ | 623.21 | $ 623.21 | $ - |
| 0777-07533-1 | BLUEBIRD | 2/2/2021 | 300 HOURS X LABOR | $ 149.60 | $ 160.00 | 6.50% | $ 10.40 | | $ | 149.60 | $ 160.00 | $ 10.40 |
| 0777-07533-1 | BLUEBIRD | 2/2/2021 | 400 OPERATION FEE | $ 124.75 | $ 124.75 | 0% | $ - | | $ | 124.75 | $ 124.75 | $ - |
| 0777-07534-1 | PRO TECH | 1/27/2021 | 300 HOURS X LABOR | $ 3,291.20 | $ 3,520.00 | 6.50% | $ 228.80 | x | | | | |
| 0777-07534-1 | PRO TECH | 1/27/2021 | 5 BOOKING COMMISS | $ 506.54 | $ 506.54 | 0% | $ - | | $ | 506.54 | $ 506.54 | $ - |
| 0777-07535-1 | LENSCRAFTERS #444 | 2/3/2021 | 1 ORIGIN COMMISSI | $ 112.39 | $ 112.39 | 0% | $ - | | $ | 112.39 | $ 112.39 | $ - |
| 0777-07535-1 | LENSCRAFTERS #444 | 2/3/2021 | 5 BOOKING COMMISS | $ 561.94 | $ 561.94 | 0% | $ - | | $ | 561.94 | $ 561.94 | $ - |
| 0777-07535-1 | LENSCRAFTERS #444 | 2/3/2021 | 11 LINE HAUL | $ 2,753.52 | $ 3,357.95 | 18% | $ 604.43 | | $ | 2,753.52 | $ 3,357.95 | $ 604.43 |
| 0777-07535-1 | LENSCRAFTERS #444 | 2/3/2021 | 71 FUEL SURCHARGE | $ 152.83 | $ 152.83 | 0% | $ - | | $ | 152.83 | $ 152.83 | $ - |
| 0777-07535-1 | LENSCRAFTERS #444 | 2/3/2021 | 300 HOURS X LABOR | $ 960.00 | $ 1,026.74 | 6.50% | $ 66.74 | | $ | 960.00 | $ 1,026.74 | $ 66.74 |
| 0777-07535-1 | LENSCRAFTERS #444 | 2/3/2021 | 400 OPERATION FEE | $ 58.87 | $ 58.87 | 0% | $ - | | $ | 58.87 | $ 58.87 | $ - |
| 0777-07536-1 | LENSCRAFTERS #2265 | 2/2/2021 | 1 ORIGIN COMMISSI | $ 110.64 | $ 110.64 | 0% | $ - | | $ | 110.64 | $ 110.64 | $ - |
| 0777-07536-1 | LENSCRAFTERS #2265 | 2/2/2021 | 5 BOOKING COMMISS | $ 553.18 | $ 553.18 | 0% | $ - | | $ | 553.18 | $ 553.18 | $ - |
| 0777-07536-1 | LENSCRAFTERS #2265 | 2/2/2021 | 11 LINE HAUL | $ 2,710.58 | $ 3,305.59 | 18% | $ 595.01 | | $ | 2,710.58 | $ 3,305.59 | $ 595.01 |
| 0777-07536-1 | LENSCRAFTERS #2265 | 2/2/2021 | 71 FUEL SURCHARGE | $ 147.32 | $ 147.32 | 0% | $ - | | $ | 147.32 | $ 147.32 | $ - |
| 0777-07536-1 | LENSCRAFTERS #2265 | 2/2/2021 | 300 HOURS X LABOR | $ 2,160.00 | $ 2,310.16 | 6.50% | $ 150.16 | | $ | 2,160.00 | $ 2,310.16 | $ 150.16 |
| 0777-07536-1 | LENSCRAFTERS #2265 | 2/2/2021 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ | 150.00 | $ 160.43 | $ 10.43 |
| 0777-07536-1 | LENSCRAFTERS #2265 | 2/2/2021 | 400 OPERATION FEE | $ 57.95 | $ 57.95 | 0% | $ - | | $ | 57.95 | $ 57.95 | $ - |
| 0777-07537-1 | LENSCRAFTERS #729 | 2/2/2021 | 1 ORIGIN COMMISSI | $ 122.54 | $ 122.54 | 0% | $ - | | $ | 122.54 | $ 122.54 | $ - |
| 0777-07537-1 | LENSCRAFTERS #729 | 2/2/2021 | 5 BOOKING COMMISS | $ 612.70 | $ 612.70 | 0% | $ - | | $ | 612.70 | $ 612.70 | $ - |
| 0777-07537-1 | LENSCRAFTERS #729 | 2/2/2021 | 11 LINE HAUL | $ 3,002.21 | $ 3,661.23 | 18% | $ 659.02 | | $ | 3,002.21 | $ 3,661.23 | $ 659.02 |
| 0777-07537-1 | LENSCRAFTERS #729 | 2/2/2021 | 71 FUEL SURCHARGE | $ 169.36 | $ 169.36 | 0% | $ - | | $ | 169.36 | $ 169.36 | $ - |
| 0777-07537-1 | LENSCRAFTERS #729 | 2/2/2021 | 300 HOURS X LABOR | $ 480.00 | $ 513.37 | 6.50% | $ 33.37 | | $ | 480.00 | $ 513.37 | $ 33.37 |
| 0777-07537-1 | LENSCRAFTERS #729 | 2/2/2021 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ | 150.00 | $ 160.43 | $ 10.43 |
| 0777-07537-1 | LENSCRAFTERS #729 | 2/2/2021 | 400 OPERATION FEE | $ 64.18 | $ 64.18 | 0% | $ - | | $ | 64.18 | $ 64.18 | $ - |
| 0777-07538-1 | BRENDAMOUR | 2/3/2021 | 300 HOURS X LABOR | $ 3,328.60 | $ 3,560.00 | 6.50% | $ 231.40 | x | | | | |
| 0777-07538-1 | BRENDAMOUR | 2/3/2021 | 5 BOOKING COMMISS | $ 1,493.58 | $ 1,493.58 | 0% | $ - | | $ | 1,493.58 | $ 1,493.58 | $ - |
| 0777-07539-1 | BRENDAMOUR M&S | 3/2/2021 | 1 ORIGIN COMMISSI | $ 102.06 | $ 102.06 | 0% | $ - | | $ | 102.06 | $ 102.06 | $ - |
| 0777-07539-1 | BRENDAMOUR M&S | 3/2/2021 | 5 BOOKING COMMISS | $ 391.22 | $ 391.22 | 0% | $ - | | $ | 391.22 | $ 391.22 | $ - |
| 0777-07540-1 | APEX | 2/3/2021 | 5 BOOKING COMMISS | $ 197.03 | $ 197.03 | 0% | $ - | | $ | 197.03 | $ 197.03 | $ - |
| 0777-07541-1 | BRENDAMOUR | 2/2/2021 | 285 DETENTION | $ 3,200.00 | $ 3,422.46 | 6.50% | $ 222.46 | x | | | | |
| 0777-07541-1 | BRENDAMOUR | 2/2/2021 | 290 HOURS VAN AUX. | $ 76,576.50 | $ 81,900.00 | 6.50% | $ 5,323.50 | x | | | | |

| ID | Name | Date | Description | | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07541-1 | BRENDAMOUR | 2/2/2021 | 300 HOURS X LABOR | $ 71,995.00 | $ 77,000.00 | 6.50% | $ 5,005.00 | | | | |
| 0777-07541-1 | BRENDAMOUR | 2/2/2021 | 5 BOOKING COMMISS | $ 616.46 | $ 616.46 | 0% | $ - | | $ 616.46 | $ 616.46 | $ - |
| 0777-07541-1 | BRENDAMOUR | 2/2/2021 | 11 LINE HAUL | $ 2,400.96 | $ 2,928.00 | 18% | $ 527.04 | | $ 2,400.96 | $ 2,928.00 | 527.04 |
| 0777-07541-1 | BRENDAMOUR | 2/2/2021 | 71 FUEL SURCHARGE | $ 237.51 | $ 237.51 | 0% | $ - | | $ 237.51 | $ 237.51 | $ - |
| 0777-07541-1 | BRENDAMOUR | 2/2/2021 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | 67.78 |
| 0777-07541-1 | BRENDAMOUR | 2/2/2021 | 300 HOURS X LABOR | $ 1,234.20 | $ 1,320.00 | 6.50% | $ 85.80 | | $ 1,234.20 | $ 1,320.00 | 85.80 |
| 0777-07541-1 | BRENDAMOUR | 2/2/2021 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-07541-1 | BRENDAMOUR | 2/2/2021 | 400 OPERATION FEE | $ 50.98 | $ 50.98 | 0% | $ - | | $ 50.98 | $ 50.98 | $ - |
| 0777-07542-1 | BRENDAMOUR | 2/3/2021 | 285 DETENTION | $ 4,000.00 | $ 4,278.07 | 6.50% | $ 278.07 | x | | | |
| 0777-07542-1 | BRENDAMOUR | 2/3/2021 | 290 HOURS VAN AUX. | $ 76,576.50 | $ 81,900.00 | 6.50% | $ 5,323.50 | x | | | |
| 0777-07542-1 | BRENDAMOUR | 2/3/2021 | 300 HOURS X LABOR | $ 73,678.00 | $ 78,800.00 | 6.50% | $ 5,122.00 | x | | | |
| 0777-07542-1 | BRENDAMOUR | 2/3/2021 | 5 BOOKING COMMISS | $ 359.68 | $ 359.68 | 0% | $ - | | $ 359.68 | $ 359.68 | $ - |
| 0777-07542-1 | BRENDAMOUR | 2/3/2021 | 11 LINE HAUL | $ 1,730.94 | $ 2,110.90 | 18% | $ 379.96 | | $ 1,730.94 | $ 2,110.90 | 379.96 |
| 0777-07542-1 | BRENDAMOUR | 2/3/2021 | 71 FUEL SURCHARGE | $ 194.01 | $ 194.01 | 0% | $ - | | $ 194.01 | $ 194.01 | $ - |
| 0777-07542-1 | BRENDAMOUR | 2/3/2021 | 205 EXTRA STOPS (RE | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-07542-1 | BRENDAMOUR | 2/3/2021 | 300 HOURS X LABOR | $ 224.40 | $ 240.00 | 6.50% | $ 15.60 | | $ 224.40 | $ 240.00 | 15.60 |
| 0777-07542-1 | BRENDAMOUR | 2/3/2021 | 400 OPERATION FEE | $ 35.32 | $ 35.32 | 0% | $ - | | $ 35.32 | $ 35.32 | $ - |
| 0777-07543-1 | BRENDAMOUR | 2/2/2021 | 285 DETENTION | $ 4,000.00 | $ 4,278.07 | 6.50% | $ 278.07 | x | | | |
| 0777-07543-1 | BRENDAMOUR | 2/2/2021 | 290 HOURS VAN AUX. | $ 73,631.25 | $ 78,750.00 | 6.50% | $ 5,118.75 | x | | | |
| 0777-07543-1 | BRENDAMOUR | 2/2/2021 | 300 HOURS X LABOR | $ 70,499.00 | $ 75,400.00 | 6.50% | $ 4,901.00 | x | | | |
| 0777-07543-1 | BRENDAMOUR | 2/2/2021 | 5 BOOKING COMMISS | $ 863.62 | $ 863.62 | 0% | $ - | | $ 863.62 | $ 863.62 | $ - |
| 0777-07543-1 | BRENDAMOUR | 2/2/2021 | 11 LINE HAUL | $ 3,363.59 | $ 4,101.94 | 18% | $ 738.35 | | $ 3,363.59 | $ 4,101.94 | 738.35 |
| 0777-07543-1 | BRENDAMOUR | 2/2/2021 | 71 FUEL SURCHARGE | $ 267.09 | $ 267.09 | 0% | $ - | | $ 267.09 | $ 267.09 | $ - |
| 0777-07543-1 | BRENDAMOUR | 2/2/2021 | 205 EXTRA STOPS (RE | $ 225.00 | $ 240.64 | 6.50% | $ 15.64 | | $ 225.00 | $ 240.64 | 15.64 |
| 0777-07543-1 | BRENDAMOUR | 2/2/2021 | 300 HOURS X LABOR | $ 299.20 | $ 320.00 | 6.50% | $ 20.80 | | $ 299.20 | $ 320.00 | 20.80 |
| 0777-07543-1 | BRENDAMOUR | 2/2/2021 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-07543-1 | BRENDAMOUR | 2/2/2021 | 400 OPERATION FEE | $ 71.42 | $ 71.42 | 0% | $ - | | $ 71.42 | $ 71.42 | $ - |
| 0777-07544-1 | BRENDAMOUR | 2/3/2021 | 285 DETENTION | $ 4,000.00 | $ 4,278.07 | 6.50% | $ 278.07 | x | | | |
| 0777-07544-1 | BRENDAMOUR | 2/3/2021 | 290 HOURS VAN AUX. | $ 76,786.88 | $ 82,125.01 | 6.50% | $ 5,338.13 | x | | | |
| 0777-07544-1 | BRENDAMOUR | 2/3/2021 | 300 HOURS X LABOR | $ 73,304.00 | $ 78,400.00 | 6.50% | $ 5,096.00 | x | | | |
| 0777-07544-1 | BRENDAMOUR | 2/3/2021 | 5 BOOKING COMMISS | $ 895.28 | $ 895.28 | 0% | $ - | | $ 895.28 | $ 895.28 | $ - |
| 0777-07544-1 | BRENDAMOUR | 2/3/2021 | 11 LINE HAUL | $ 3,463.31 | $ 4,223.55 | 18% | $ 760.24 | | $ 3,463.31 | $ 4,223.55 | 760.24 |
| 0777-07544-1 | BRENDAMOUR | 2/3/2021 | 71 FUEL SURCHARGE | $ 364.24 | $ 364.24 | 0% | $ - | | $ 364.24 | $ 364.24 | $ - |
| 0777-07544-1 | BRENDAMOUR | 2/3/2021 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | 36.50 |
| 0777-07544-1 | BRENDAMOUR | 2/3/2021 | 290 HOURS VAN AUX. | $ 374.00 | $ 400.00 | 6.50% | $ 26.00 | | $ 374.00 | $ 400.00 | 26.00 |
| 0777-07544-1 | BRENDAMOUR | 2/3/2021 | 300 HOURS X LABOR | $ 635.80 | $ 680.00 | 6.50% | $ 44.20 | | $ 635.80 | $ 680.00 | 44.20 |
| 0777-07544-1 | BRENDAMOUR | 2/3/2021 | 400 OPERATION FEE | $ 74.04 | $ 74.04 | 0% | $ - | | $ 74.04 | $ 74.04 | $ - |
| 0777-07545-1 | BRENDAMOUR | 2/2/2021 | 285 DETENTION | $ 4,800.00 | $ 5,133.69 | 6.50% | $ 333.69 | x | | | |
| 0777-07545-1 | BRENDAMOUR | 2/2/2021 | 290 HOURS VAN AUX. | $ 77,207.63 | $ 82,575.01 | 6.50% | $ 5,367.38 | x | | | |
| 0777-07545-1 | BRENDAMOUR | 2/2/2021 | 300 HOURS X LABOR | $ 81,045.80 | $ 86,680.00 | 6.50% | $ 5,634.20 | x | | | |
| 0777-07545-1 | BRENDAMOUR | 2/2/2021 | 5 BOOKING COMMISS | $ 1,051.71 | $ 1,051.71 | 0% | $ - | | $ 1,051.71 | $ 1,051.71 | $ - |
| 0777-07545-1 | BRENDAMOUR | 2/2/2021 | 11 LINE HAUL | $ 4,068.44 | $ 4,961.51 | 18% | $ 893.07 | | $ 4,068.44 | $ 4,961.51 | 893.07 |
| 0777-07545-1 | BRENDAMOUR | 2/2/2021 | 71 FUEL SURCHARGE | $ 361.63 | $ 361.63 | 0% | $ - | | $ 361.63 | $ 361.63 | $ - |
| 0777-07545-1 | BRENDAMOUR | 2/2/2021 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | 67.78 |
| 0777-07545-1 | BRENDAMOUR | 2/2/2021 | 290 HOURS VAN AUX. | $ 93.50 | $ 100.00 | 6.50% | $ 6.50 | | $ 93.50 | $ 100.00 | 6.50 |
| 0777-07545-1 | BRENDAMOUR | 2/2/2021 | 300 HOURS X LABOR | $ 1,159.40 | $ 1,240.00 | 6.50% | $ 80.60 | | $ 1,159.40 | $ 1,240.00 | 80.60 |
| 0777-07545-1 | BRENDAMOUR | 2/2/2021 | 400 OPERATION FEE | $ 86.98 | $ 86.98 | 0% | $ - | | $ 86.98 | $ 86.98 | $ - |
| 0777-07546-1 | BRENDAMOUR | 2/3/2021 | 285 DETENTION | $ 4,000.00 | $ 4,278.07 | 6.50% | $ 278.07 | x | | | |
| 0777-07546-1 | BRENDAMOUR | 2/3/2021 | 290 HOURS VAN AUX. | $ 77,499.81 | $ 82,887.50 | 6.50% | $ 5,387.69 | x | | | |
| 0777-07546-1 | BRENDAMOUR | 2/3/2021 | 300 HOURS X LABOR | $ 80,428.70 | $ 86,020.00 | 6.50% | $ 5,591.30 | x | | | |
| 0777-07546-1 | BRENDAMOUR | 2/3/2021 | 5 BOOKING COMMISS | $ 1,534.07 | $ 1,534.07 | 0% | $ - | | $ 1,534.07 | $ 1,534.07 | $ - |
| 0777-07546-1 | BRENDAMOUR | 2/3/2021 | 11 LINE HAUL | $ 5,934.41 | $ 7,237.09 | 18% | $ 1,302.68 | | $ 5,934.41 | $ 7,237.09 | 1,302.68 |
| 0777-07546-1 | BRENDAMOUR | 2/3/2021 | 71 FUEL SURCHARGE | $ 592.47 | $ 592.47 | 0% | $ - | | $ 592.47 | $ 592.47 | $ - |
| 0777-07546-1 | BRENDAMOUR | 2/3/2021 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | 52.14 |
| 0777-07546-1 | BRENDAMOUR | 2/3/2021 | 290 HOURS VAN AUX. | $ 514.25 | $ 550.00 | 6.50% | $ 35.75 | | $ 514.25 | $ 550.00 | 35.75 |
| 0777-07546-1 | BRENDAMOUR | 2/3/2021 | 300 HOURS X LABOR | $ 972.40 | $ 1,040.00 | 6.50% | $ 67.60 | | $ 972.40 | $ 1,040.00 | 67.60 |
| 0777-07546-1 | BRENDAMOUR | 2/3/2021 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-07546-1 | BRENDAMOUR | 2/3/2021 | 400 OPERATION FEE | $ 126.87 | $ 126.87 | 0% | $ - | | $ 126.87 | $ 126.87 | $ - |
| 0777-07547-1 | BRENDAMOUR | 2/2/2021 | 285 DETENTION | $ 3,200.00 | $ 3,422.46 | 6.50% | $ 222.46 | x | | | |

| ID | Name | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07547-1 | BRENDAMOUR | 2/2/2021 | 290 HOURS VAN AUX. | 72,322.25 | 77,350.00 | 6.50% | 5,027.75 | x | | | |
| 0777-07547-1 | BRENDAMOUR | 2/2/2021 | 300 HOURS X LABOR | 69,461.15 | 74,290.00 | 6.50% | 4,828.85 | x | | | |
| 0777-07547-1 | BRENDAMOUR | 2/2/2021 | 5 BOOKING COMMISS | 779.23 | 779.23 | 0% | - | | 779.23 | 779.23 | - |
| 0777-07547-1 | BRENDAMOUR | 2/2/2021 | 11 LINE HAUL | 3,034.89 | 3,701.09 | 18% | 666.20 | | 3,034.89 | 3,701.09 | 666.20 |
| 0777-07547-1 | BRENDAMOUR | 2/2/2021 | 71 FUEL SURCHARGE | 266.22 | 266.22 | 0% | - | | 266.22 | 266.22 | - |
| 0777-07547-1 | BRENDAMOUR | 2/2/2021 | 205 EXTRA STOPS (RE | 225.00 | 240.64 | 6.50% | 15.64 | | 225.00 | 240.64 | 15.64 |
| 0777-07547-1 | BRENDAMOUR | 2/2/2021 | 290 HOURS VAN AUX. | 187.00 | 200.00 | 6.50% | 13.00 | | 187.00 | 200.00 | 13.00 |
| 0777-07547-1 | BRENDAMOUR | 2/2/2021 | 300 HOURS X LABOR | 336.60 | 360.00 | 6.50% | 23.40 | | 336.60 | 360.00 | 23.40 |
| 0777-07547-1 | BRENDAMOUR | 2/2/2021 | 400 OPERATION FEE | 64.44 | 64.44 | 0% | - | | 64.44 | 64.44 | - |
| 0777-07548-1 | BRENDAMOUR | 2/3/2021 | 285 DETENTION | 3,200.00 | 3,422.46 | 6.50% | 222.46 | x | | | |
| 0777-07548-1 | BRENDAMOUR | 2/3/2021 | 290 HOURS VAN AUX. | 76,786.88 | 82,125.01 | 6.50% | 5,338.13 | x | | | |
| 0777-07548-1 | BRENDAMOUR | 2/3/2021 | 300 HOURS X LABOR | 81,251.50 | 86,900.00 | 6.50% | 5,648.50 | x | | | |
| 0777-07548-1 | BRENDAMOUR | 2/3/2021 | 5 BOOKING COMMISS | 1,082.35 | 1,082.35 | 0% | - | | 1,082.35 | 1,082.35 | - |
| 0777-07548-1 | BRENDAMOUR | 2/3/2021 | 11 LINE HAUL | 4,186.98 | 5,106.07 | 18% | 919.09 | | 4,186.98 | 5,106.07 | 919.09 |
| 0777-07548-1 | BRENDAMOUR | 2/3/2021 | 71 FUEL SURCHARGE | 449.50 | 449.50 | 0% | - | | 449.50 | 449.50 | - |
| 0777-07548-1 | BRENDAMOUR | 2/3/2021 | 205 EXTRA STOPS (RE | 825.00 | 882.35 | 6.50% | 57.35 | | 825.00 | 882.35 | 57.35 |
| 0777-07548-1 | BRENDAMOUR | 2/3/2021 | 300 HOURS X LABOR | 1,009.80 | 1,080.00 | 6.50% | 70.20 | | 1,009.80 | 1,080.00 | 70.20 |
| 0777-07548-1 | BRENDAMOUR | 2/3/2021 | 400 OPERATION FEE | 89.51 | 89.51 | 0% | - | | 89.51 | 89.51 | - |
| 0777-07549-1 | APEX | 5/6/2021 | 5 BOOKING COMMISS | 205.92 | 205.92 | 0% | - | | 205.92 | 205.92 | - |
| 0777-07549-1 | APEX | 5/6/2021 | 975 MISC NON DISCOU | (50.00) | (50.00) | 0% | - | | (50.00) | (50.00) | - |
| 0777-07550-1 | BRENDAMOUR | 2/17/2021 | 285 DETENTION | 4,800.00 | 5,133.69 | 6.50% | 333.69 | x | | | |
| 0777-07550-1 | BRENDAMOUR | 2/17/2021 | 290 HOURS VAN AUX. | 77,943.94 | 83,362.50 | 6.50% | 5,418.56 | x | | | |
| 0777-07550-1 | BRENDAMOUR | 2/17/2021 | 300 HOURS X LABOR | 80,017.30 | 85,580.00 | 6.50% | 5,562.70 | x | | | |
| 0777-07550-1 | BRENDAMOUR | 2/17/2021 | 5 BOOKING COMMISS | 827.97 | 827.97 | 0% | - | | 827.97 | 827.97 | - |
| 0777-07550-1 | BRENDAMOUR | 2/17/2021 | 11 LINE HAUL | 3,202.94 | 3,906.02 | 18% | 703.08 | | 3,202.94 | 3,906.02 | 703.08 |
| 0777-07550-1 | BRENDAMOUR | 2/17/2021 | 71 FUEL SURCHARGE | 319.00 | 319.00 | 0% | - | | 319.00 | 319.00 | - |
| 0777-07550-1 | BRENDAMOUR | 2/17/2021 | 205 EXTRA STOPS (RE | 1,200.00 | 1,283.42 | 6.50% | 83.42 | | 1,200.00 | 1,283.42 | 83.42 |
| 0777-07550-1 | BRENDAMOUR | 2/17/2021 | 290 HOURS VAN AUX. | 561.00 | 600.00 | 6.50% | 39.00 | | 561.00 | 600.00 | 39.00 |
| 0777-07550-1 | BRENDAMOUR | 2/17/2021 | 300 HOURS X LABOR | 1,271.60 | 1,360.00 | 6.50% | 88.40 | | 1,271.60 | 1,360.00 | 88.40 |
| 0777-07550-1 | BRENDAMOUR | 2/17/2021 | 343 METRO SERVICE F | 150.00 | 160.43 | 6.50% | 10.43 | | 150.00 | 160.43 | 10.43 |
| 0777-07550-1 | BRENDAMOUR | 2/17/2021 | 400 OPERATION FEE | 68.48 | 68.48 | 0% | - | | 68.48 | 68.48 | - |
| 0777-07551-1 | BRENDAMOUR | 2/10/2021 | 285 DETENTION | 4,800.00 | 5,133.69 | 6.50% | 333.69 | x | | | |
| 0777-07551-1 | BRENDAMOUR | 2/10/2021 | 290 HOURS VAN AUX. | 76,997.25 | 82,350.00 | 6.50% | 5,352.75 | x | | | |
| 0777-07551-1 | BRENDAMOUR | 2/10/2021 | 300 HOURS X LABOR | 76,380.15 | 81,690.00 | 6.50% | 5,309.85 | x | | | |
| 0777-07551-1 | BRENDAMOUR | 2/10/2021 | 5 BOOKING COMMISS | 747.80 | 747.80 | 0% | - | | 747.80 | 747.80 | - |
| 0777-07551-1 | BRENDAMOUR | 2/10/2021 | 11 LINE HAUL | 2,912.50 | 3,551.83 | 18% | 639.33 | | 2,912.50 | 3,551.83 | 639.33 |
| 0777-07551-1 | BRENDAMOUR | 2/10/2021 | 71 FUEL SURCHARGE | 192.85 | 192.85 | 0% | - | | 192.85 | 192.85 | - |
| 0777-07551-1 | BRENDAMOUR | 2/10/2021 | 205 EXTRA STOPS (RE | 675.00 | 721.93 | 6.50% | 46.93 | | 675.00 | 721.93 | 46.93 |
| 0777-07551-1 | BRENDAMOUR | 2/10/2021 | 290 HOURS VAN AUX. | 467.50 | 500.00 | 6.50% | 32.50 | | 467.50 | 500.00 | 32.50 |
| 0777-07551-1 | BRENDAMOUR | 2/10/2021 | 300 HOURS X LABOR | 785.40 | 840.00 | 6.50% | 54.60 | | 785.40 | 840.00 | 54.60 |
| 0777-07551-1 | BRENDAMOUR | 2/10/2021 | 400 OPERATION FEE | 61.85 | 61.85 | 0% | - | | 61.85 | 61.85 | - |
| 0777-07552-1 | BRENDAMOUR | 2/10/2021 | 285 DETENTION | 3,200.00 | 3,422.46 | 6.50% | 222.46 | x | | | |
| 0777-07552-1 | BRENDAMOUR | 2/10/2021 | 290 HOURS VAN AUX. | 68,068.00 | 72,800.00 | 6.50% | 4,732.00 | x | | | |
| 0777-07552-1 | BRENDAMOUR | 2/10/2021 | 300 HOURS X LABOR | 66,478.50 | 71,100.00 | 6.50% | 4,621.50 | x | | | |
| 0777-07552-1 | BRENDAMOUR | 2/10/2021 | 1 ORIGIN COMMISSI | 84.20 | 84.20 | 0% | - | | 84.20 | 84.20 | - |
| 0777-07552-1 | BRENDAMOUR | 2/10/2021 | 5 BOOKING COMMISS | 420.98 | 420.98 | 0% | - | | 420.98 | 420.98 | - |
| 0777-07552-1 | BRENDAMOUR | 2/10/2021 | 11 LINE HAUL | 2,062.79 | 2,515.60 | 18% | 452.81 | | 2,062.79 | 2,515.60 | 452.81 |
| 0777-07552-1 | BRENDAMOUR | 2/10/2021 | 71 FUEL SURCHARGE | 191.69 | 191.69 | 0% | - | | 191.69 | 191.69 | - |
| 0777-07552-1 | BRENDAMOUR | 2/10/2021 | 205 EXTRA STOPS (RE | 450.00 | 481.28 | 6.50% | 31.28 | | 450.00 | 481.28 | 31.28 |
| 0777-07552-1 | BRENDAMOUR | 2/10/2021 | 290 HOURS VAN AUX. | 327.25 | 350.00 | 6.50% | 22.75 | | 327.25 | 350.00 | 22.75 |
| 0777-07552-1 | BRENDAMOUR | 2/10/2021 | 300 HOURS X LABOR | 523.60 | 560.00 | 6.50% | 36.40 | | 523.60 | 560.00 | 36.40 |
| 0777-07552-1 | BRENDAMOUR | 2/10/2021 | 400 OPERATION FEE | 44.10 | 44.10 | 0% | - | | 44.10 | 44.10 | - |
| 0777-07553-1 | BRENDAMOUR | 2/11/2021 | 285 DETENTION | 3,200.00 | 3,422.46 | 6.50% | 222.46 | x | | | |
| 0777-07553-1 | BRENDAMOUR | 2/11/2021 | 290 HOURS VAN AUX. | 76,786.88 | 82,125.01 | 6.50% | 5,338.13 | x | | | |
| 0777-07553-1 | BRENDAMOUR | 2/11/2021 | 300 HOURS X LABOR | 73,865.00 | 79,000.00 | 6.50% | 5,135.00 | x | | | |
| 0777-07553-1 | BRENDAMOUR | 2/11/2021 | 5 BOOKING COMMISS | 2,124.56 | 2,124.56 | 0% | - | | 2,124.56 | 2,124.56 | - |
| 0777-07553-1 | BRENDAMOUR | 2/11/2021 | 11 LINE HAUL | 8,218.70 | 10,022.80 | 18% | 1,804.10 | | 8,218.70 | 10,022.80 | 1,804.10 |
| 0777-07553-1 | BRENDAMOUR | 2/11/2021 | 71 FUEL SURCHARGE | 609.87 | 609.87 | 0% | - | | 609.87 | 609.87 | - |
| 0777-07553-1 | BRENDAMOUR | 2/11/2021 | 205 EXTRA STOPS (RE | 975.00 | 1,042.78 | 6.50% | 67.78 | | 975.00 | 1,042.78 | 67.78 |

| Invoice | Customer | Date | Description | Amount | | Rate | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07553-1 | BRENDAMOUR | 2/11/2021 | 290 HOURS VAN AUX. | $ 654.50 | $ 700.00 | 6.50% | $ 45.50 | | | $ 654.50 | $ 700.00 | $ 45.50 |
| 0777-07553-1 | BRENDAMOUR | 2/11/2021 | 300 HOURS X LABOR | $ 1,047.20 | $ 1,120.00 | 6.50% | $ 72.80 | | $ 1,047.20 | $ 1,120.00 | $ 72.80 |
| 0777-07553-1 | BRENDAMOUR | 2/11/2021 | 400 OPERATION FEE | $ 175.71 | $ 175.71 | 0% | $ - | | $ 175.71 | $ 175.71 | $ - |
| 0777-07554-1 | BRENDAMOUR | 2/10/2021 | 285 DETENTION | $ 4,800.00 | $ 5,133.69 | 6.50% | $ 333.69 | x | | | |
| 0777-07554-1 | BRENDAMOUR | 2/10/2021 | 290 HOURS VAN AUX. | $ 79,311.38 | $ 84,825.01 | 6.50% | $ 5,513.63 | x | | | |
| 0777-07554-1 | BRENDAMOUR | 2/10/2021 | 300 HOURS X LABOR | $ 81,251.50 | $ 86,900.00 | 6.50% | $ 5,648.50 | x | | | |
| 0777-07554-1 | BRENDAMOUR | 2/10/2021 | 5 BOOKING COMMISS | $ 867.20 | $ 867.20 | 0% | $ - | | $ 867.20 | $ 867.20 | $ - |
| 0777-07554-1 | BRENDAMOUR | 2/10/2021 | 11 LINE HAUL | $ 3,354.71 | $ 4,091.11 | 18% | $ 736.40 | | $ 3,354.71 | $ 4,091.11 | $ 736.40 |
| 0777-07554-1 | BRENDAMOUR | 2/10/2021 | 71 FUEL SURCHARGE | $ 397.30 | $ 397.30 | 0% | $ - | | $ 397.30 | $ 397.30 | $ - |
| 0777-07554-1 | BRENDAMOUR | 2/10/2021 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-07554-1 | BRENDAMOUR | 2/10/2021 | 290 HOURS VAN AUX. | $ 420.75 | $ 450.00 | 6.50% | $ 29.25 | | $ 420.75 | $ 450.00 | $ 29.25 |
| 0777-07554-1 | BRENDAMOUR | 2/10/2021 | 300 HOURS X LABOR | $ 673.20 | $ 720.00 | 6.50% | $ 46.80 | | $ 673.20 | $ 720.00 | $ 46.80 |
| 0777-07554-1 | BRENDAMOUR | 2/10/2021 | 400 OPERATION FEE | $ 71.72 | $ 71.72 | 0% | $ - | | $ 71.72 | $ 71.72 | $ - |
| 0777-07555-1 | BRENDAMOUR | 2/17/2021 | 285 DETENTION | $ 4,800.00 | $ 5,133.69 | 6.50% | $ 333.69 | x | | | |
| 0777-07555-1 | BRENDAMOUR | 2/17/2021 | 290 HOURS VAN AUX. | $ 76,786.88 | $ 82,125.01 | 6.50% | $ 5,338.13 | x | | | |
| 0777-07555-1 | BRENDAMOUR | 2/17/2021 | 300 HOURS X LABOR | $ 81,251.50 | $ 86,900.00 | 6.50% | $ 5,648.50 | x | | | |
| 0777-07555-1 | BRENDAMOUR | 2/17/2021 | 300 HOURS X LABOR | $ 3,814.80 | $ 4,080.00 | 6.50% | $ 265.20 | x | | | |
| 0777-07555-1 | BRENDAMOUR | 2/17/2021 | 5 BOOKING COMMISS | $ 1,966.13 | $ 1,966.13 | 0% | $ - | | $ 1,966.13 | $ 1,966.13 | $ - |
| 0777-07555-1 | BRENDAMOUR | 2/17/2021 | 11 LINE HAUL | $ 7,605.82 | $ 9,275.39 | 18% | $ 1,669.57 | | $ 7,605.82 | $ 9,275.39 | $ 1,669.57 |
| 0777-07555-1 | BRENDAMOUR | 2/17/2021 | 71 FUEL SURCHARGE | $ 903.35 | $ 903.35 | 0% | $ - | | $ 903.35 | $ 903.35 | $ - |
| 0777-07555-1 | BRENDAMOUR | 2/17/2021 | 205 EXTRA STOPS (RE | $ 2,550.00 | $ 2,727.27 | 6.50% | $ 177.27 | | $ 2,550.00 | $ 2,727.27 | $ 177.27 |
| 0777-07555-1 | BRENDAMOUR | 2/17/2021 | 400 OPERATION FEE | $ 162.60 | $ 162.60 | 0% | $ - | | $ 162.60 | $ 162.60 | $ - |
| 0777-07556-1 | BRENDAMOUR | 2/10/2021 | 285 DETENTION | $ 4,000.00 | $ 4,278.07 | 6.50% | $ 278.07 | x | | | |
| 0777-07556-1 | BRENDAMOUR | 2/10/2021 | 290 HOURS VAN AUX. | $ 81,719.00 | $ 87,400.00 | 6.50% | $ 5,681.00 | x | | | |
| 0777-07556-1 | BRENDAMOUR | 2/10/2021 | 300 HOURS X LABOR | $ 81,251.50 | $ 86,900.00 | 6.50% | $ 5,648.50 | x | | | |
| 0777-07556-1 | BRENDAMOUR | 2/10/2021 | 5 BOOKING COMMISS | $ 875.85 | $ 875.85 | 0% | $ - | | $ 875.85 | $ 875.85 | $ - |
| 0777-07556-1 | BRENDAMOUR | 2/10/2021 | 11 LINE HAUL | $ 3,411.19 | $ 4,159.99 | 18% | $ 748.80 | | $ 3,411.19 | $ 4,159.99 | $ 748.80 |
| 0777-07556-1 | BRENDAMOUR | 2/10/2021 | 71 FUEL SURCHARGE | $ 274.05 | $ 274.05 | 0% | $ - | | $ 274.05 | $ 274.05 | $ - |
| 0777-07556-1 | BRENDAMOUR | 2/10/2021 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ 1,125.00 | $ 1,203.21 | $ 78.21 |
| 0777-07556-1 | BRENDAMOUR | 2/10/2021 | 290 HOURS VAN AUX. | $ 187.00 | $ 200.00 | 6.50% | $ 13.00 | | $ 187.00 | $ 200.00 | $ 13.00 |
| 0777-07556-1 | BRENDAMOUR | 2/10/2021 | 300 HOURS X LABOR | $ 1,196.80 | $ 1,280.00 | 6.50% | $ 83.20 | | $ 1,196.80 | $ 1,280.00 | $ 83.20 |
| 0777-07556-1 | BRENDAMOUR | 2/10/2021 | 400 OPERATION FEE | $ 72.43 | $ 72.43 | 0% | $ - | | $ 72.43 | $ 72.43 | $ - |
| 0777-07557-1 | LENSCRAFTERS #445 | 2/5/2021 | 1 ORIGIN COMMISSI | $ 122.93 | $ 122.93 | 0% | $ - | | $ 122.93 | $ 122.93 | $ - |
| 0777-07557-1 | LENSCRAFTERS #445 | 2/5/2021 | 5 BOOKING COMMISS | $ 614.67 | $ 614.67 | 0% | $ - | | $ 614.67 | $ 614.67 | $ - |
| 0777-07557-1 | LENSCRAFTERS #445 | 2/5/2021 | 11 LINE HAUL | $ 3,011.89 | $ 3,673.04 | 18% | $ 661.15 | | $ 3,011.89 | $ 3,673.04 | $ 661.15 |
| 0777-07557-1 | LENSCRAFTERS #445 | 2/5/2021 | 71 FUEL SURCHARGE | $ 331.76 | $ 331.76 | 0% | $ - | | $ 331.76 | $ 331.76 | $ - |
| 0777-07557-1 | LENSCRAFTERS #445 | 2/5/2021 | 145 RECEIPT ATTACHE | $ 1,800.00 | $ 1,800.00 | 0% | $ - | | $ 1,800.00 | $ 1,800.00 | $ - |
| 0777-07557-1 | LENSCRAFTERS #445 | 2/5/2021 | 300 HOURS X LABOR | $ 120.00 | $ 128.34 | 6.50% | $ 8.34 | | $ 120.00 | $ 128.34 | $ 8.34 |
| 0777-07557-1 | LENSCRAFTERS #445 | 2/5/2021 | 400 OPERATION FEE | $ 64.39 | $ 64.39 | 0% | $ - | | $ 64.39 | $ 64.39 | $ - |
| 0777-07558-1 | BRENDAMOUR | 2/18/2021 | 285 DETENTION | $ 4,800.00 | $ 5,133.69 | 6.50% | $ 333.69 | x | | | |
| 0777-07558-1 | BRENDAMOUR | 2/18/2021 | 290 HOURS VAN AUX. | $ 77,628.38 | $ 83,025.01 | 6.50% | $ 5,396.63 | x | | | |
| 0777-07558-1 | BRENDAMOUR | 2/18/2021 | 300 HOURS X LABOR | $ 81,045.80 | $ 86,680.00 | 6.50% | $ 5,634.20 | x | | | |
| 0777-07558-1 | BRENDAMOUR | 2/18/2021 | 5 BOOKING COMMISS | $ 1,237.30 | $ 1,237.30 | 0% | $ - | | $ 1,237.30 | $ 1,237.30 | $ - |
| 0777-07558-1 | BRENDAMOUR | 2/18/2021 | 11 LINE HAUL | $ 4,786.42 | $ 5,837.10 | 18% | $ 1,050.68 | | $ 4,786.42 | $ 5,837.10 | $ 1,050.68 |
| 0777-07558-1 | BRENDAMOUR | 2/18/2021 | 71 FUEL SURCHARGE | $ 387.15 | $ 387.15 | 0% | $ - | | $ 387.15 | $ 387.15 | $ - |
| 0777-07558-1 | BRENDAMOUR | 2/18/2021 | 205 EXTRA STOPS (RE | $ 2,250.00 | $ 2,406.42 | 6.50% | $ 156.42 | | $ 2,250.00 | $ 2,406.42 | $ 156.42 |
| 0777-07558-1 | BRENDAMOUR | 2/18/2021 | 290 HOURS VAN AUX. | $ 1,449.25 | $ 1,550.00 | 6.50% | $ 100.75 | | $ 1,449.25 | $ 1,550.00 | $ 100.75 |
| 0777-07558-1 | BRENDAMOUR | 2/18/2021 | 300 HOURS X LABOR | $ 2,318.80 | $ 2,480.00 | 6.50% | $ 161.20 | | $ 2,318.80 | $ 2,480.00 | $ 161.20 |
| 0777-07558-1 | BRENDAMOUR | 2/18/2021 | 343 METRO SERVICE F | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | $ 6.95 |
| 0777-07558-1 | BRENDAMOUR | 2/18/2021 | 400 OPERATION FEE | $ 102.33 | $ 102.33 | 0% | $ - | | $ 102.33 | $ 102.33 | $ - |
| 0777-07559-1 | BRENDAMOUR | 2/10/2021 | 285 DETENTION | $ 4,000.00 | $ 4,278.07 | 6.50% | $ 278.07 | x | | | |
| 0777-07559-1 | BRENDAMOUR | 2/10/2021 | 290 HOURS VAN AUX. | $ 81,274.88 | $ 86,925.01 | 6.50% | $ 5,650.13 | x | | | |
| 0777-07559-1 | BRENDAMOUR | 2/10/2021 | 300 HOURS X LABOR | $ 80,017.30 | $ 85,580.00 | 6.50% | $ 5,562.70 | x | | | |
| 0777-07559-1 | BRENDAMOUR | 2/10/2021 | 5 BOOKING COMMISS | $ 395.19 | $ 395.19 | 0% | $ - | | $ 395.19 | $ 395.19 | $ - |
| 0777-07559-1 | BRENDAMOUR | 2/10/2021 | 11 LINE HAUL | $ 1,901.85 | $ 2,319.33 | 18% | $ 417.48 | | $ 1,901.85 | $ 2,319.33 | $ 417.48 |
| 0777-07559-1 | BRENDAMOUR | 2/10/2021 | 71 FUEL SURCHARGE | $ 220.69 | $ 220.69 | 0% | $ - | | $ 220.69 | $ 220.69 | $ - |
| 0777-07559-1 | BRENDAMOUR | 2/10/2021 | 300 HOURS X LABOR | $ 187.00 | $ 200.00 | 6.50% | $ 13.00 | | $ 187.00 | $ 200.00 | $ 13.00 |
| 0777-07559-1 | BRENDAMOUR | 2/10/2021 | 400 OPERATION FEE | $ 38.81 | $ 38.81 | 0% | $ - | | $ 38.81 | $ 38.81 | $ - |
| 0777-07560-1 | BRENDAMOUR | 2/10/2021 | 285 DETENTION | $ 4,800.00 | $ 5,133.69 | 6.50% | $ 333.69 | x | | | |

| Invoice | Customer | Date | Item | Amount | | | | | | | | |
|---------|----------|------|------|--------|---|---|---|---|---|---|---|---|
| 0777-07560-1 | BRENDAMOUR | 2/10/2021 | 290 HOURS VAN AUX. | $ 76,578.50 | $ 81,900.00 | 6.50% | $ 5,321.50 | x | | | | |
| 0777-07560-1 | BRENDAMOUR | 2/10/2021 | 300 HOURS X LABOR | $ 81,045.80 | $ 86,680.00 | 6.50% | $ 5,634.20 | x | | | | |
| 0777-07560-1 | BRENDAMOUR | 2/10/2021 | 300 HOURS X LABOR | $ 4,488.00 | $ 4,800.00 | 6.50% | $ 312.00 | x | | | | |
| 0777-07560-1 | BRENDAMOUR | 2/10/2021 | 5 BOOKING COMMISS | $ 516.74 | $ 516.74 | 0% | $ - | | $ | 516.74 | $ 516.74 | $ - |
| 0777-07560-1 | BRENDAMOUR | 2/10/2021 | 11 LINE HAUL | $ 2,310.13 | $ 2,817.23 | 18% | $ 507.10 | | $ | 2,310.13 | $ 2,817.23 | $ 507.10 |
| 0777-07560-1 | BRENDAMOUR | 2/10/2021 | 71 FUEL SURCHARGE | $ 252.30 | $ 252.30 | 0% | $ - | | $ | 252.30 | $ 252.30 | $ - |
| 0777-07560-1 | BRENDAMOUR | 2/10/2021 | 205 EXTRA STOPS (RE | $ 2,175.00 | $ 2,326.20 | 6.50% | $ 151.20 | | $ | 2,175.00 | $ 2,326.20 | $ 151.20 |
| 0777-07560-1 | BRENDAMOUR | 2/10/2021 | 290 HOURS VAN AUX. | $ 2,805.00 | $ 3,000.00 | 6.50% | $ 195.00 | | $ | 2,805.00 | $ 3,000.00 | $ 195.00 |
| 0777-07560-1 | BRENDAMOUR | 2/10/2021 | 400 OPERATION FEE | $ 47.76 | $ 47.76 | 0% | $ - | | $ | 47.76 | $ 47.76 | $ - |
| 0777-07560-1 | BRENDAMOUR | 2/10/2021 | 975 MISC NON DISCOU | $ 500.00 | $ 500.00 | 0% | $ - | | $ | 500.00 | $ 500.00 | $ - |
| 0777-07561-1 | BRENDAMOUR | 2/10/2021 | 285 DETENTION | $ 4,000.00 | $ 4,278.07 | 6.50% | $ 278.07 | x | | | | |
| 0777-07561-1 | BRENDAMOUR | 2/10/2021 | 290 HOURS VAN AUX. | $ 82,829.31 | $ 88,587.50 | 6.50% | $ 5,758.19 | x | | | | |
| 0777-07561-1 | BRENDAMOUR | 2/10/2021 | 300 HOURS X LABOR | $ 80,634.40 | $ 86,240.00 | 6.50% | $ 5,605.60 | x | | | | |
| 0777-07561-1 | BRENDAMOUR | 2/10/2021 | 5 BOOKING COMMISS | $ 398.22 | $ 398.22 | 0% | $ - | | $ | 398.22 | $ 398.22 | $ - |
| 0777-07561-1 | BRENDAMOUR | 2/10/2021 | 11 LINE HAUL | $ 1,659.26 | $ 2,023.49 | 18% | $ 364.23 | | $ | 1,659.26 | $ 2,023.49 | $ 364.23 |
| 0777-07561-1 | BRENDAMOUR | 2/10/2021 | 71 FUEL SURCHARGE | $ 180.67 | $ 180.67 | 0% | $ - | | $ | 180.67 | $ 180.67 | $ - |
| 0777-07561-1 | BRENDAMOUR | 2/10/2021 | 300 HOURS X LABOR | $ 374.00 | $ 400.00 | 6.50% | $ 26.00 | | $ | 374.00 | $ 400.00 | $ 26.00 |
| 0777-07561-1 | BRENDAMOUR | 2/10/2021 | 400 OPERATION FEE | $ 34.76 | $ 34.76 | 0% | $ - | | $ | 34.76 | $ 34.76 | $ - |
| 0777-07562-1 | APEX | 6/2/2021 | 1 ORIGIN COMMISSI | $ 48.71 | $ 48.71 | 0% | $ - | | $ | 48.71 | $ 48.71 | $ - |
| 0777-07562-1 | APEX | 6/2/2021 | 5 BOOKING COMMISS | $ 219.21 | $ 219.21 | 0% | $ - | | $ | 219.21 | $ 219.21 | $ - |
| 0777-07563-1 | BRENDAMOUR | 2/18/2021 | 285 DETENTION | $ 4,800.00 | $ 5,133.69 | 6.50% | $ 333.69 | x | | | | |
| 0777-07563-1 | BRENDAMOUR | 2/18/2021 | 290 HOURS VAN AUX. | $ 80,830.75 | $ 86,450.00 | 6.50% | $ 5,619.25 | x | | | | |
| 0777-07563-1 | BRENDAMOUR | 2/18/2021 | 300 HOURS X LABOR | $ 81,251.50 | $ 86,900.00 | 6.50% | $ 5,648.50 | x | | | | |
| 0777-07563-1 | BRENDAMOUR | 2/18/2021 | 5 BOOKING COMMISS | $ 937.42 | $ 937.42 | 0% | $ - | | $ | 937.42 | $ 937.42 | $ - |
| 0777-07563-1 | BRENDAMOUR | 2/18/2021 | 11 LINE HAUL | $ 3,626.35 | $ 4,422.38 | 18% | $ 796.03 | | $ | 3,626.35 | $ 4,422.38 | $ 796.03 |
| 0777-07563-1 | BRENDAMOUR | 2/18/2021 | 71 FUEL SURCHARGE | $ 332.34 | $ 332.34 | 0% | $ - | | $ | 332.34 | $ 332.34 | $ - |
| 0777-07563-1 | BRENDAMOUR | 2/18/2021 | 205 EXTRA STOPS (RE | $ 2,250.00 | $ 2,406.42 | 6.50% | $ 156.42 | | $ | 2,250.00 | $ 2,406.42 | $ 156.42 |
| 0777-07563-1 | BRENDAMOUR | 2/18/2021 | 290 HOURS VAN AUX. | $ 1,449.25 | $ 1,550.00 | 6.50% | $ 100.75 | | $ | 1,449.25 | $ 1,550.00 | $ 100.75 |
| 0777-07563-1 | BRENDAMOUR | 2/18/2021 | 300 HOURS X LABOR | $ 2,318.80 | $ 2,480.00 | 6.50% | $ 161.20 | | $ | 2,318.80 | $ 2,480.00 | $ 161.20 |
| 0777-07563-1 | BRENDAMOUR | 2/18/2021 | 400 OPERATION FEE | $ 77.53 | $ 77.53 | 0% | $ - | | $ | 77.53 | $ 77.53 | $ - |
| 0777-07564-1 | BRENDAMOUR | 2/10/2021 | 285 DETENTION | $ 4,800.00 | $ 5,133.69 | 6.50% | $ 333.69 | x | | | | |
| 0777-07564-1 | BRENDAMOUR | 2/10/2021 | 290 HOURS VAN AUX. | $ 80,363.25 | $ 85,950.00 | 6.50% | $ 5,586.75 | x | | | | |
| 0777-07564-1 | BRENDAMOUR | 2/10/2021 | 300 HOURS X LABOR | $ 81,251.50 | $ 86,900.00 | 6.50% | $ 5,648.50 | x | | | | |
| 0777-07564-1 | BRENDAMOUR | 2/10/2021 | 5 BOOKING COMMISS | $ 395.19 | $ 395.19 | 0% | $ - | | $ | 395.19 | $ 395.19 | $ - |
| 0777-07564-1 | BRENDAMOUR | 2/10/2021 | 11 LINE HAUL | $ 1,901.85 | $ 2,319.33 | 18% | $ 417.48 | | $ | 1,901.85 | $ 2,319.33 | $ 417.48 |
| 0777-07564-1 | BRENDAMOUR | 2/10/2021 | 71 FUEL SURCHARGE | $ 220.69 | $ 220.69 | 0% | $ - | | $ | 220.69 | $ 220.69 | $ - |
| 0777-07564-1 | BRENDAMOUR | 2/10/2021 | 300 HOURS X LABOR | $ 149.60 | $ 160.00 | 6.50% | $ 10.40 | | $ | 149.60 | $ 160.00 | $ 10.40 |
| 0777-07564-1 | BRENDAMOUR | 2/10/2021 | 400 OPERATION FEE | $ 38.81 | $ 38.81 | 0% | $ - | | $ | 38.81 | $ 38.81 | $ - |
| 0777-07565-1 | BRENDAMOUR | 2/17/2021 | 285 DETENTION | $ 4,800.00 | $ 5,133.69 | 6.50% | $ 333.69 | x | | | | |
| 0777-07565-1 | BRENDAMOUR | 2/17/2021 | 290 HOURS VAN AUX. | $ 76,997.25 | $ 82,350.00 | 6.50% | $ 5,352.75 | x | | | | |
| 0777-07565-1 | BRENDAMOUR | 2/17/2021 | 300 HOURS X LABOR | $ 80,017.30 | $ 85,580.00 | 6.50% | $ 5,562.70 | x | | | | |
| 0777-07565-1 | BRENDAMOUR | 2/17/2021 | 5 BOOKING COMMISS | $ 1,411.24 | $ 1,411.24 | 0% | $ - | | $ | 1,411.24 | $ 1,411.24 | $ - |
| 0777-07565-1 | BRENDAMOUR | 2/17/2021 | 11 LINE HAUL | $ 5,459.29 | $ 6,657.67 | 18% | $ 1,198.38 | | $ | 5,459.29 | $ 6,657.67 | $ 1,198.38 |
| 0777-07565-1 | BRENDAMOUR | 2/17/2021 | 71 FUEL SURCHARGE | $ 477.05 | $ 477.05 | 0% | $ - | | $ | 477.05 | $ 477.05 | $ - |
| 0777-07565-1 | BRENDAMOUR | 2/17/2021 | 205 EXTRA STOPS (RE | $ 1,125.00 | $ 1,203.21 | 6.50% | $ 78.21 | | $ | 1,125.00 | $ 1,203.21 | $ 78.21 |
| 0777-07565-1 | BRENDAMOUR | 2/17/2021 | 290 HOURS VAN AUX. | $ 748.00 | $ 800.00 | 6.50% | $ 52.00 | | $ | 748.00 | $ 800.00 | $ 52.00 |
| 0777-07565-1 | BRENDAMOUR | 2/17/2021 | 300 HOURS X LABOR | $ 1,196.80 | $ 1,280.00 | 6.50% | $ 83.20 | | $ | 1,196.80 | $ 1,280.00 | $ 83.20 |
| 0777-07565-1 | BRENDAMOUR | 2/17/2021 | 400 OPERATION FEE | $ 116.71 | $ 116.71 | 0% | $ - | | $ | 116.71 | $ 116.71 | $ - |
| 0777-07566-1 | BRENDAMOUR | 2/17/2021 | 285 DETENTION | $ 4,000.00 | $ 4,278.07 | 6.50% | $ 278.07 | x | | | | |
| 0777-07566-1 | BRENDAMOUR | 2/17/2021 | 290 HOURS VAN AUX. | $ 76,786.88 | $ 82,125.01 | 6.50% | $ 5,338.13 | x | | | | |
| 0777-07566-1 | BRENDAMOUR | 2/17/2021 | 300 HOURS X LABOR | $ 81,045.80 | $ 86,680.00 | 6.50% | $ 5,634.20 | x | | | | |
| 0777-07566-1 | BRENDAMOUR | 2/17/2021 | 1 ORIGIN COMMISSI | $ 174.26 | $ 174.26 | 0% | $ - | | $ | 174.26 | $ 174.26 | $ - |
| 0777-07566-1 | BRENDAMOUR | 2/17/2021 | 5 BOOKING COMMISS | $ 871.31 | $ 871.31 | 0% | $ - | | $ | 871.31 | $ 871.31 | $ - |
| 0777-07566-1 | BRENDAMOUR | 2/17/2021 | 11 LINE HAUL | $ 4,269.42 | $ 5,206.61 | 18% | $ 937.19 | | $ | 4,269.42 | $ 5,206.61 | $ 937.19 |
| 0777-07566-1 | BRENDAMOUR | 2/17/2021 | 71 FUEL SURCHARGE | $ 471.82 | $ 471.82 | 0% | $ - | | $ | 471.82 | $ 471.82 | $ - |
| 0777-07566-1 | BRENDAMOUR | 2/17/2021 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ | 600.00 | $ 641.71 | $ 41.71 |
| 0777-07566-1 | BRENDAMOUR | 2/17/2021 | 290 HOURS VAN AUX. | $ 514.25 | $ 550.00 | 6.50% | $ 35.75 | | $ | 514.25 | $ 550.00 | $ 35.75 |
| 0777-07566-1 | BRENDAMOUR | 2/17/2021 | 300 HOURS X LABOR | $ 1,196.80 | $ 1,280.00 | 6.50% | $ 83.20 | | $ | 1,196.80 | $ 1,280.00 | $ 83.20 |
| 0777-07566-1 | BRENDAMOUR | 2/17/2021 | 400 OPERATION FEE | $ 91.28 | $ 91.28 | 0% | $ - | | $ | 91.28 | $ 91.28 | $ - |

| ID | Name | Date | Description | Amount | Amount | Rate | Amount | | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07567-1 | BRENDAMOUR | 2/17/2021 | 285 DETENTION | 3,200.00 | 3,422.46 | 6.50% | 222.46 | x | | | | |
| 0777-07567-1 | BRENDAMOUR | 2/17/2021 | 290 HOURS VAN AUX. | 61,184.06 | 65,437.50 | 6.50% | 4,253.44 | x | | | | |
| 0777-07567-1 | BRENDAMOUR | 2/17/2021 | 300 HOURS X LABOR | 62,607.60 | 66,960.00 | 6.50% | 4,352.40 | x | | | | |
| 0777-07567-1 | BRENDAMOUR | 2/17/2021 | 5 BOOKING COMMISS | 1,099.81 | 1,099.81 | 0% | - | | | 1,099.81 | 1,099.81 | - |
| 0777-07567-1 | BRENDAMOUR | 2/17/2021 | 11 LINE HAUL | 4,254.51 | 5,188.43 | 18% | 933.92 | | | 4,254.51 | 5,188.43 | 933.92 |
| 0777-07567-1 | BRENDAMOUR | 2/17/2021 | 71 FUEL SURCHARGE | 456.75 | 456.75 | 0% | - | | | 456.75 | 456.75 | - |
| 0777-07567-1 | BRENDAMOUR | 2/17/2021 | 205 EXTRA STOPS (RE | 450.00 | 481.28 | 6.50% | 31.28 | | | 450.00 | 481.28 | 31.28 |
| 0777-07567-1 | BRENDAMOUR | 2/17/2021 | 290 HOURS VAN AUX. | 327.25 | 350.00 | 6.50% | 22.75 | | | 327.25 | 350.00 | 22.75 |
| 0777-07567-1 | BRENDAMOUR | 2/17/2021 | 300 HOURS X LABOR | 523.60 | 560.00 | 6.50% | 36.40 | | | 523.60 | 560.00 | 36.40 |
| 0777-07567-1 | BRENDAMOUR | 2/17/2021 | 400 OPERATION FEE | 90.96 | 90.96 | 0% | - | | | 90.96 | 90.96 | - |
| 0777-07568-1 | BRENDAMOUR | 2/17/2021 | 285 DETENTION | 4,800.00 | 5,133.69 | 6.50% | 333.69 | x | | | | |
| 0777-07568-1 | BRENDAMOUR | 2/17/2021 | 290 HOURS VAN AUX. | 76,576.50 | 81,900.00 | 6.50% | 5,323.50 | x | | | | |
| 0777-07568-1 | BRENDAMOUR | 2/17/2021 | 300 HOURS X LABOR | 81,045.80 | 86,680.00 | 6.50% | 5,634.20 | x | | | | |
| 0777-07568-1 | BRENDAMOUR | 2/17/2021 | 5 BOOKING COMMISS | 718.16 | 718.16 | 0% | - | | | 718.16 | 718.16 | - |
| 0777-07568-1 | BRENDAMOUR | 2/17/2021 | 11 LINE HAUL | 2,797.04 | 3,411.02 | 18% | 613.98 | | | 2,797.04 | 3,411.02 | 613.98 |
| 0777-07568-1 | BRENDAMOUR | 2/17/2021 | 71 FUEL SURCHARGE | 292.95 | 292.95 | 0% | - | | | 292.95 | 292.95 | - |
| 0777-07568-1 | BRENDAMOUR | 2/17/2021 | 205 EXTRA STOPS (RE | 300.00 | 320.86 | 6.50% | 20.86 | | | 300.00 | 320.86 | 20.86 |
| 0777-07568-1 | BRENDAMOUR | 2/17/2021 | 300 HOURS X LABOR | 374.00 | 400.00 | 6.50% | 26.00 | | | 374.00 | 400.00 | 26.00 |
| 0777-07568-1 | BRENDAMOUR | 2/17/2021 | 400 OPERATION FEE | 59.39 | 59.39 | 0% | - | | | 59.39 | 59.39 | - |
| 0777-07569-1 | BMAY CT WHSE | 2/25/2021 | 285 DETENTION | 4,800.00 | 5,133.69 | 6.50% | 333.69 | x | | | | |
| 0777-07569-1 | BMAY CT WHSE | 2/25/2021 | 290 HOURS VAN AUX. | 81,052.81 | 86,687.50 | 6.50% | 5,634.69 | x | | | | |
| 0777-07569-1 | BMAY CT WHSE | 2/25/2021 | 300 HOURS X LABOR | 81,251.50 | 86,900.00 | 6.50% | 5,648.50 | x | | | | |
| 0777-07569-1 | BMAY CT WHSE | 2/25/2021 | 1 ORIGIN COMMISSI | 68.98 | 68.98 | 0% | - | | | 68.98 | 68.98 | - |
| 0777-07569-1 | BMAY CT WHSE | 2/25/2021 | 5 BOOKING COMMISS | 275.93 | 275.93 | 0% | - | | | 275.93 | 275.93 | - |
| 0777-07569-1 | BMAY CT WHSE | 2/25/2021 | 11 LINE HAUL | 1,759.03 | 2,145.16 | 18% | 386.13 | | | 1,759.03 | 2,145.16 | 386.13 |
| 0777-07569-1 | BMAY CT WHSE | 2/25/2021 | 71 FUEL SURCHARGE | 134.23 | 134.23 | 0% | - | | | 134.23 | 134.23 | - |
| 0777-07569-1 | BMAY CT WHSE | 2/25/2021 | 205 EXTRA STOPS (RE | 2,250.00 | 2,406.42 | 6.50% | 156.42 | | | 2,250.00 | 2,406.42 | 156.42 |
| 0777-07569-1 | BMAY CT WHSE | 2/25/2021 | 290 HOURS VAN AUX. | 1,449.25 | 1,550.00 | 6.50% | 100.75 | | | 1,449.25 | 1,550.00 | 100.75 |
| 0777-07569-1 | BMAY CT WHSE | 2/25/2021 | 300 HOURS X LABOR | 2,318.80 | 2,480.00 | 6.50% | 161.20 | | | 2,318.80 | 2,480.00 | 161.20 |
| 0777-07569-1 | BMAY CT WHSE | 2/25/2021 | 400 OPERATION FEE | 36.13 | 36.13 | 0% | - | | | 36.13 | 36.13 | - |
| 0777-07570-1 | BMAY CT WHSE | 2/18/2021 | 285 DETENTION | 4,800.00 | 5,133.69 | 6.50% | 333.69 | x | | | | |
| 0777-07570-1 | BMAY CT WHSE | 2/18/2021 | 290 HOURS VAN AUX. | 80,830.75 | 86,450.00 | 6.50% | 5,619.25 | x | | | | |
| 0777-07570-1 | BMAY CT WHSE | 2/18/2021 | 290 HOURS VAN AUX. | 3,319.25 | 3,550.00 | 6.50% | 230.75 | x | | | | |
| 0777-07570-1 | BMAY CT WHSE | 2/18/2021 | 300 HOURS X LABOR | 81,251.50 | 86,900.00 | 6.50% | 5,648.50 | x | | | | |
| 0777-07570-1 | BMAY CT WHSE | 2/18/2021 | 300 HOURS X LABOR | 5,310.80 | 5,680.00 | 6.50% | 369.20 | x | | | | |
| 0777-07570-1 | BMAY CT WHSE | 2/18/2021 | 1 ORIGIN COMMISSI | 43.06 | 43.06 | 0% | - | | | 43.06 | 43.06 | - |
| 0777-07570-1 | BMAY CT WHSE | 2/18/2021 | 5 BOOKING COMMISS | 172.26 | 172.26 | 0% | - | | | 172.26 | 172.26 | - |
| 0777-07570-1 | BMAY CT WHSE | 2/18/2021 | 11 LINE HAUL | 1,098.13 | 1,339.18 | 18% | 241.05 | | | 1,098.13 | 1,339.18 | 241.05 |
| 0777-07570-1 | BMAY CT WHSE | 2/18/2021 | 71 FUEL SURCHARGE | 100.13 | 100.13 | 0% | - | | | 100.13 | 100.13 | - |
| 0777-07570-1 | BMAY CT WHSE | 2/18/2021 | 205 EXTRA STOPS (RE | 2,400.00 | 2,566.84 | 6.50% | 166.84 | | | 2,400.00 | 2,566.84 | 166.84 |
| 0777-07570-1 | BMAY CT WHSE | 2/18/2021 | 400 OPERATION FEE | 22.56 | 22.56 | 0% | - | | | 22.56 | 22.56 | - |
| 0777-07571-1 | BMAY CT WHSE | 2/25/2021 | 285 DETENTION | 4,800.00 | 5,133.69 | 6.50% | 333.69 | x | | | | |
| 0777-07571-1 | BMAY CT WHSE | 2/25/2021 | 290 HOURS VAN AUX. | 81,941.06 | 87,637.50 | 6.50% | 5,696.44 | x | | | | |
| 0777-07571-1 | BMAY CT WHSE | 2/25/2021 | 300 HOURS X LABOR | 80,634.40 | 86,240.00 | 6.50% | 5,605.60 | x | | | | |
| 0777-07571-1 | BMAY CT WHSE | 2/25/2021 | 1 ORIGIN COMMISSI | 81.70 | 81.70 | 0% | - | | | 81.70 | 81.70 | - |
| 0777-07571-1 | BMAY CT WHSE | 2/25/2021 | 5 BOOKING COMMISS | 326.82 | 326.82 | 0% | - | | | 326.82 | 326.82 | - |
| 0777-07571-1 | BMAY CT WHSE | 2/25/2021 | 11 LINE HAUL | 2,083.45 | 2,540.79 | 18% | 457.34 | | | 2,083.45 | 2,540.79 | 457.34 |
| 0777-07571-1 | BMAY CT WHSE | 2/25/2021 | 71 FUEL SURCHARGE | 129.89 | 129.89 | 0% | - | | | 129.89 | 129.89 | - |
| 0777-07571-1 | BMAY CT WHSE | 2/25/2021 | 205 EXTRA STOPS (RE | 2,025.00 | 2,165.78 | 6.50% | 140.78 | | | 2,025.00 | 2,165.78 | 140.78 |
| 0777-07571-1 | BMAY CT WHSE | 2/25/2021 | 290 HOURS VAN AUX. | 1,309.00 | 1,400.00 | 6.50% | 91.00 | | | 1,309.00 | 1,400.00 | 91.00 |
| 0777-07571-1 | BMAY CT WHSE | 2/25/2021 | 300 HOURS X LABOR | 2,094.40 | 2,240.00 | 6.50% | 145.60 | | | 2,094.40 | 2,240.00 | 145.60 |
| 0777-07571-1 | BMAY CT WHSE | 2/25/2021 | 400 OPERATION FEE | 42.80 | 42.80 | 0% | - | | | 42.80 | 42.80 | - |
| 0777-07572-1 | BMAY CT WHSE | 2/25/2021 | 285 DETENTION | 4,800.00 | 5,133.69 | 6.50% | 333.69 | x | | | | |
| 0777-07572-1 | BMAY CT WHSE | 2/25/2021 | 290 HOURS VAN AUX. | 80,830.75 | 86,450.00 | 6.50% | 5,619.25 | x | | | | |
| 0777-07572-1 | BMAY CT WHSE | 2/25/2021 | 300 HOURS X LABOR | 81,251.50 | 86,900.00 | 6.50% | 5,648.50 | x | | | | |
| 0777-07572-1 | BMAY CT WHSE | 2/25/2021 | 5 BOOKING COMMISS | 584.42 | 584.42 | 0% | - | | | 584.42 | 584.42 | - |
| 0777-07572-1 | BMAY CT WHSE | 2/25/2021 | 11 LINE HAUL | 2,794.25 | 3,407.62 | 18% | 613.37 | | | 2,794.25 | 3,407.62 | 613.37 |
| 0777-07572-1 | BMAY CT WHSE | 2/25/2021 | 71 FUEL SURCHARGE | 398.04 | 398.04 | 0% | - | | | 398.04 | 398.04 | - |
| 0777-07572-1 | BMAY CT WHSE | 2/25/2021 | 205 EXTRA STOPS (RE | 2,100.00 | 2,245.99 | 6.50% | 145.99 | | | 2,100.00 | 2,245.99 | 145.99 |

| ID | Customer | Date | Description | Amount | | % | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07572-1 | BMAY CT WHSE | 2/25/2021 | 290 HOURS VAN AUX. | $ 1,309.00 | $ 1,400.00 | 6.50% | $ 91.00 | | | $ 1,309.00 | $ 1,400.00 | $ 91.00 |
| 0777-07572-1 | BMAY CT WHSE | 2/25/2021 | 300 HOURS X LABOR | $ 2,169.20 | $ 2,320.00 | 6.50% | $ 150.80 | | | $ 2,169.20 | $ 2,320.00 | $ 150.80 |
| 0777-07572-1 | BMAY CT WHSE | 2/25/2021 | 400 OPERATION FEE | $ 57.39 | $ 57.39 | 0% | $ - | | $ | $ 57.39 | $ 57.39 | $ - |
| 0777-07573-1 | BMAY CT WHSE | 2/25/2021 | 285 DETENTION | $ 4,800.00 | $ 5,133.69 | 6.50% | $ 333.69 | x | | | | |
| 0777-07573-1 | BMAY CT WHSE | 2/25/2021 | 290 HOURS VAN AUX. | $ 81,941.06 | $ 87,637.50 | 6.50% | $ 5,696.44 | x | | | | |
| 0777-07573-1 | BMAY CT WHSE | 2/25/2021 | 300 HOURS X LABOR | $ 81,868.60 | $ 87,560.00 | 6.50% | $ 5,691.40 | x | | | | |
| 0777-07573-1 | BMAY CT WHSE | 2/25/2021 | 5 BOOKING COMMISS | $ 303.38 | $ 303.38 | 0% | $ - | | $ | $ 303.38 | $ 303.38 | $ - |
| 0777-07573-1 | BMAY CT WHSE | 2/25/2021 | 11 LINE HAUL | $ 2,247.75 | $ 2,741.16 | 18% | $ 493.41 | | $ | $ 2,247.75 | $ 2,741.16 | $ 493.41 |
| 0777-07573-1 | BMAY CT WHSE | 2/25/2021 | 71 FUEL SURCHARGE | $ 351.23 | $ 351.23 | 0% | $ - | | $ | $ 351.23 | $ 351.23 | $ - |
| 0777-07573-1 | BMAY CT WHSE | 2/25/2021 | 205 EXTRA STOPS (RE | $ 2,175.00 | $ 2,326.20 | 6.50% | $ 151.20 | | $ | $ 2,175.00 | $ 2,326.20 | $ 151.20 |
| 0777-07573-1 | BMAY CT WHSE | 2/25/2021 | 290 HOURS VAN AUX. | $ 1,402.50 | $ 1,500.00 | 6.50% | $ 97.50 | | $ | $ 1,402.50 | $ 1,500.00 | $ 97.50 |
| 0777-07573-1 | BMAY CT WHSE | 2/25/2021 | 300 HOURS X LABOR | $ 2,244.00 | $ 2,400.00 | 6.50% | $ 156.00 | | $ | $ 2,244.00 | $ 2,400.00 | $ 156.00 |
| 0777-07573-1 | BMAY CT WHSE | 2/25/2021 | 400 OPERATION FEE | $ 43.34 | $ 43.34 | 0% | $ - | | $ | $ 43.34 | $ 43.34 | $ - |
| 0777-07574-1 | BMAY CT WHSE | 2/25/2021 | 285 DETENTION | $ 4,800.00 | $ 5,133.69 | 6.50% | $ 333.69 | x | | | | |
| 0777-07574-1 | BMAY CT WHSE | 2/25/2021 | 290 HOURS VAN AUX. | $ 76,786.88 | $ 82,125.01 | 6.50% | $ 5,338.13 | x | | | | |
| 0777-07574-1 | BMAY CT WHSE | 2/25/2021 | 290 HOURS VAN AUX. | $ 3,927.00 | $ 4,200.00 | 6.50% | $ 273.00 | x | | | | |
| 0777-07574-1 | BMAY CT WHSE | 2/25/2021 | 300 HOURS X LABOR | $ 80,428.70 | $ 86,020.00 | 6.50% | $ 5,591.30 | x | | | | |
| 0777-07574-1 | BMAY CT WHSE | 2/25/2021 | 300 HOURS X LABOR | $ 4,338.40 | $ 4,640.00 | 6.50% | $ 301.60 | x | | | | |
| 0777-07574-1 | BMAY CT WHSE | 2/25/2021 | 5 BOOKING COMMISS | $ 320.78 | $ 320.78 | 0% | $ - | | $ | $ 320.78 | $ 320.78 | $ - |
| 0777-07574-1 | BMAY CT WHSE | 2/25/2021 | 11 LINE HAUL | $ 2,376.71 | $ 2,898.43 | 18% | $ 521.72 | | $ | $ 2,376.71 | $ 2,898.43 | $ 521.72 |
| 0777-07574-1 | BMAY CT WHSE | 2/25/2021 | 71 FUEL SURCHARGE | $ 371.38 | $ 371.38 | 0% | $ - | | $ | $ 371.38 | $ 371.38 | $ - |
| 0777-07574-1 | BMAY CT WHSE | 2/25/2021 | 205 EXTRA STOPS (RE | $ 2,100.00 | $ 2,245.99 | 6.50% | $ 145.99 | | $ | $ 2,100.00 | $ 2,245.99 | $ 145.99 |
| 0777-07574-1 | BMAY CT WHSE | 2/25/2021 | 400 OPERATION FEE | $ 45.82 | $ 45.82 | 0% | $ - | | $ | $ 45.82 | $ 45.82 | $ - |
| 0777-07575-1 | WALMART 1636 | 3/24/2021 | 5 BOOKING COMMISS | $ 80.65 | $ 80.65 | 0% | $ - | | $ | $ 80.65 | $ 80.65 | $ - |
| 0777-07575-1 | WALMART 1636 | 3/24/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ | $ (50.00) | $ (50.00) | $ - |
| 0777-07576-1 | SSN NO CAL | 3/29/2021 | 5 BOOKING COMMISS | $ 1,505.42 | $ 1,505.42 | 0% | $ - | | $ | $ 1,505.42 | $ 1,505.42 | $ - |
| 0777-07577-1 | REB BOX CT WHSE | 3/2/2021 | 300 HOURS X LABOR | $ 11,687.50 | $ 12,500.00 | 6.50% | $ 812.50 | x | | | | |
| 0777-07577-1 | REB BOX CT WHSE | 3/2/2021 | 5 BOOKING COMMISS | $ 445.24 | $ 445.24 | 0% | $ - | | $ | $ 445.24 | $ 445.24 | $ - |
| 0777-07577-1 | REB BOX CT WHSE | 3/2/2021 | 11 LINE HAUL | $ 1,990.47 | $ 2,427.40 | 18% | $ 436.93 | | $ | $ 1,990.47 | $ 2,427.40 | $ 436.93 |
| 0777-07577-1 | REB BOX CT WHSE | 3/2/2021 | 71 FUEL SURCHARGE | $ 235.60 | $ 235.60 | 0% | $ - | | $ | $ 235.60 | $ 235.60 | $ - |
| 0777-07577-1 | REB BOX CT WHSE | 3/2/2021 | 285 DETENTION | $ 400.00 | $ 427.81 | 6.50% | $ 27.81 | | $ | $ 400.00 | $ 427.81 | $ 27.81 |
| 0777-07577-1 | REB BOX CT WHSE | 3/2/2021 | 300 HOURS X LABOR | $ 1,795.20 | $ 1,920.00 | 6.50% | $ 124.80 | | $ | $ 1,795.20 | $ 1,920.00 | $ 124.80 |
| 0777-07577-1 | REB BOX CT WHSE | 3/2/2021 | 400 OPERATION FEE | $ 41.15 | $ 41.15 | 0% | $ - | | $ | $ 41.15 | $ 41.15 | $ - |
| 0777-07578-1 | APEX | 3/24/2021 | 5 BOOKING COMMISS | $ 106.76 | $ 106.76 | 0% | $ - | | $ | $ 106.76 | $ 106.76 | $ - |
| 0777-07578-1 | APEX | 3/24/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ | $ (50.00) | $ (50.00) | $ - |
| 0777-07579-1 | CASPER | 3/24/2021 | 5 BOOKING COMMISS | $ 56.89 | $ 56.89 | 0% | $ - | | $ | $ 56.89 | $ 56.89 | $ - |
| 0777-07579-1 | CASPER | 3/24/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ | $ (50.00) | $ (50.00) | $ - |
| 0777-07580-1 | BRENDAMOUR | 3/2/2021 | 285 DETENTION | $ 2,000.00 | $ 2,139.04 | 6.50% | $ 139.04 | x | | | | |
| 0777-07580-1 | BRENDAMOUR | 3/2/2021 | 290 HOURS VAN AUX. | $ 54,814.38 | $ 58,625.01 | 6.50% | $ 3,810.63 | x | | | | |
| 0777-07580-1 | BRENDAMOUR | 3/2/2021 | 300 HOURS X LABOR | $ 54,903.20 | $ 58,720.00 | 6.50% | $ 3,816.80 | x | | | | |
| 0777-07580-1 | BRENDAMOUR | 3/2/2021 | 5 BOOKING COMMISS | $ 1,473.12 | $ 1,473.12 | 0% | $ - | | $ | $ 1,473.12 | $ 1,473.12 | $ - |
| 0777-07580-1 | BRENDAMOUR | 3/2/2021 | 11 LINE HAUL | $ 5,698.65 | $ 6,949.57 | 18% | $ 1,250.92 | | $ | $ 5,698.65 | $ 6,949.57 | $ 1,250.92 |
| 0777-07580-1 | BRENDAMOUR | 3/2/2021 | 71 FUEL SURCHARGE | $ 406.10 | $ 406.10 | 0% | $ - | | $ | $ 406.10 | $ 406.10 | $ - |
| 0777-07580-1 | BRENDAMOUR | 3/2/2021 | 205 EXTRA STOPS (RE | $ 1,050.00 | $ 1,122.99 | 6.50% | $ 72.99 | | $ | $ 1,050.00 | $ 1,122.99 | $ 72.99 |
| 0777-07580-1 | BRENDAMOUR | 3/2/2021 | 290 HOURS VAN AUX. | $ 327.25 | $ 350.00 | 6.50% | $ 22.75 | | $ | $ 327.25 | $ 350.00 | $ 22.75 |
| 0777-07580-1 | BRENDAMOUR | 3/2/2021 | 300 HOURS X LABOR | $ 2,169.20 | $ 2,320.00 | 6.50% | $ 150.80 | | $ | $ 2,169.20 | $ 2,320.00 | $ 150.80 |
| 0777-07580-1 | BRENDAMOUR | 3/2/2021 | 400 OPERATION FEE | $ 121.83 | $ 121.83 | 0% | $ - | | $ | $ 121.83 | $ 121.83 | $ - |
| 0777-07581-1 | BRENDAMOUR | 2/25/2021 | 285 DETENTION | $ 3,200.00 | $ 3,422.46 | 6.50% | $ 222.46 | x | | | | |
| 0777-07581-1 | BRENDAMOUR | 2/25/2021 | 290 HOURS VAN AUX. | $ 68,816.00 | $ 73,600.00 | 6.50% | $ 4,784.00 | x | | | | |
| 0777-07581-1 | BRENDAMOUR | 2/25/2021 | 300 HOURS X LABOR | $ 69,816.45 | $ 74,670.00 | 6.50% | $ 4,853.55 | x | | | | |
| 0777-07581-1 | BRENDAMOUR | 2/25/2021 | 5 BOOKING COMMISS | $ 1,402.37 | $ 1,402.37 | 0% | $ - | | $ | $ 1,402.37 | $ 1,402.37 | $ - |
| 0777-07581-1 | BRENDAMOUR | 2/25/2021 | 11 LINE HAUL | $ 5,461.84 | $ 6,660.78 | 18% | $ 1,198.94 | | $ | $ 5,461.84 | $ 6,660.78 | $ 1,198.94 |
| 0777-07581-1 | BRENDAMOUR | 2/25/2021 | 71 FUEL SURCHARGE | $ 306.90 | $ 306.90 | 0% | $ - | | $ | $ 306.90 | $ 306.90 | $ - |
| 0777-07581-1 | BRENDAMOUR | 2/25/2021 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ | $ 600.00 | $ 641.71 | $ 41.71 |
| 0777-07581-1 | BRENDAMOUR | 2/25/2021 | 290 HOURS VAN AUX. | $ 467.50 | $ 500.00 | 6.50% | $ 32.50 | | $ | $ 467.50 | $ 500.00 | $ 32.50 |
| 0777-07581-1 | BRENDAMOUR | 2/25/2021 | 300 HOURS X LABOR | $ 1,234.20 | $ 1,320.00 | 6.50% | $ 85.80 | | $ | $ 1,234.20 | $ 1,320.00 | $ 85.80 |
| 0777-07581-1 | BRENDAMOUR | 2/25/2021 | 343 METRO SERVICE F | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ | $ 100.00 | $ 106.95 | $ 6.95 |
| 0777-07581-1 | BRENDAMOUR | 2/25/2021 | 400 OPERATION FEE | $ 115.98 | $ 115.98 | 0% | $ - | | $ | $ 115.98 | $ 115.98 | $ - |
| 0777-07582-1 | BRENDAMOUR | 3/2/2021 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | | |

| Invoice | Name | Date | Description | Amount | | Rate | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07582-1 | BRENDAMOUR | 3/2/2021 | 290 HOURS VAN AUX. | $ 59,559.50 | $ 63,700.00 | 6.50% | $ 4,140.50 | x | | | |
| 0777-07582-1 | BRENDAMOUR | 3/2/2021 | 300 HOURS X LABOR | $ 55,202.40 | $ 59,040.00 | 6.50% | $ 3,837.60 | x | | | |
| 0777-07582-1 | BRENDAMOUR | 3/2/2021 | 5 BOOKING COMMISS | $ 1,120.94 | $ 1,120.94 | 0% | $ - | | $ 1,120.94 | $ 1,120.94 | $ - |
| 0777-07582-1 | BRENDAMOUR | 3/2/2021 | 11 LINE HAUL | $ 4,336.26 | $ 5,288.12 | 18% | $ 951.86 | | $ 4,336.26 | $ 5,288.12 | $ 951.86 |
| 0777-07582-1 | BRENDAMOUR | 3/2/2021 | 71 FUEL SURCHARGE | $ 457.25 | $ 457.25 | 0% | $ - | | $ 457.25 | $ 457.25 | $ - |
| 0777-07582-1 | BRENDAMOUR | 3/2/2021 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | $ 675.00 | $ 721.93 | $ 46.93 |
| 0777-07582-1 | BRENDAMOUR | 3/2/2021 | 290 HOURS VAN AUX. | $ 514.25 | $ 550.00 | 6.50% | $ 35.75 | | $ 514.25 | $ 550.00 | $ 35.75 |
| 0777-07582-1 | BRENDAMOUR | 3/2/2021 | 300 HOURS X LABOR | $ 972.40 | $ 1,040.00 | 6.50% | $ 67.60 | | $ 972.40 | $ 1,040.00 | $ 67.60 |
| 0777-07582-1 | BRENDAMOUR | 3/2/2021 | 400 OPERATION FEE | $ 92.70 | $ 92.70 | 0% | $ - | | $ 92.70 | $ 92.70 | $ - |
| 0777-07583-1 | BRENDAMOUR | 2/25/2021 | 285 DETENTION | $ 4,800.00 | $ 5,133.69 | 6.50% | $ 333.69 | x | | | |
| 0777-07583-1 | BRENDAMOUR | 2/25/2021 | 290 HOURS VAN AUX. | $ 77,628.38 | $ 83,025.01 | 6.50% | $ 5,396.63 | x | | | |
| 0777-07583-1 | BRENDAMOUR | 2/25/2021 | 300 HOURS X LABOR | $ 81,045.80 | $ 86,680.00 | 6.50% | $ 5,634.20 | x | | | |
| 0777-07583-1 | BRENDAMOUR | 2/25/2021 | 5 BOOKING COMMISS | $ 1,029.46 | $ 1,029.46 | 0% | $ - | | $ 1,029.46 | $ 1,029.46 | $ - |
| 0777-07583-1 | BRENDAMOUR | 2/25/2021 | 11 LINE HAUL | $ 3,982.38 | $ 4,856.56 | 18% | $ 874.18 | | $ 3,982.38 | $ 4,856.56 | $ 874.18 |
| 0777-07583-1 | BRENDAMOUR | 2/25/2021 | 71 FUEL SURCHARGE | $ 416.95 | $ 416.95 | 0% | $ - | | $ 416.95 | $ 416.95 | $ - |
| 0777-07583-1 | BRENDAMOUR | 2/25/2021 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | $ 88.64 |
| 0777-07583-1 | BRENDAMOUR | 2/25/2021 | 285 DETENTION | $ 400.00 | $ 427.81 | 6.50% | $ 27.81 | | $ 400.00 | $ 427.81 | $ 27.81 |
| 0777-07583-1 | BRENDAMOUR | 2/25/2021 | 290 HOURS VAN AUX. | $ 841.50 | $ 900.00 | 6.50% | $ 58.50 | | $ 841.50 | $ 900.00 | $ 58.50 |
| 0777-07583-1 | BRENDAMOUR | 2/25/2021 | 300 HOURS X LABOR | $ 1,645.60 | $ 1,760.00 | 6.50% | $ 114.40 | | $ 1,645.60 | $ 1,760.00 | $ 114.40 |
| 0777-07583-1 | BRENDAMOUR | 2/25/2021 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | $ 12.17 |
| 0777-07583-1 | BRENDAMOUR | 2/25/2021 | 400 OPERATION FEE | $ 85.14 | $ 85.14 | 0% | $ - | | $ 85.14 | $ 85.14 | $ - |
| 0777-07584-1 | BRENDAMOUR | 3/2/2021 | 285 DETENTION | $ 1,600.00 | $ 1,711.23 | 6.50% | $ 111.23 | x | | | |
| 0777-07584-1 | BRENDAMOUR | 3/2/2021 | 290 HOURS VAN AUX. | $ 56,614.25 | $ 60,550.00 | 6.50% | $ 3,935.75 | x | | | |
| 0777-07584-1 | BRENDAMOUR | 3/2/2021 | 300 HOURS X LABOR | $ 55,800.80 | $ 59,680.00 | 6.50% | $ 3,879.20 | x | | | |
| 0777-07584-1 | BRENDAMOUR | 3/2/2021 | 5 BOOKING COMMISS | $ 892.06 | $ 892.06 | 0% | $ - | | $ 892.06 | $ 892.06 | $ - |
| 0777-07584-1 | BRENDAMOUR | 3/2/2021 | 11 LINE HAUL | $ 3,474.32 | $ 4,236.98 | 18% | $ 762.66 | | $ 3,474.32 | $ 4,236.98 | $ 762.66 |
| 0777-07584-1 | BRENDAMOUR | 3/2/2021 | 71 FUEL SURCHARGE | $ 273.73 | $ 273.73 | 0% | $ - | | $ 273.73 | $ 273.73 | $ - |
| 0777-07584-1 | BRENDAMOUR | 3/2/2021 | 205 EXTRA STOPS (RE | $ 1,875.00 | $ 2,005.35 | 6.50% | $ 130.35 | | $ 1,875.00 | $ 2,005.35 | $ 130.35 |
| 0777-07584-1 | BRENDAMOUR | 3/2/2021 | 290 HOURS VAN AUX. | $ 1,215.50 | $ 1,300.00 | 6.50% | $ 84.50 | | $ 1,215.50 | $ 1,300.00 | $ 84.50 |
| 0777-07584-1 | BRENDAMOUR | 3/2/2021 | 300 HOURS X LABOR | $ 1,944.80 | $ 2,080.00 | 6.50% | $ 135.20 | | $ 1,944.80 | $ 2,080.00 | $ 135.20 |
| 0777-07584-1 | BRENDAMOUR | 3/2/2021 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-07584-1 | BRENDAMOUR | 3/2/2021 | 400 OPERATION FEE | $ 73.77 | $ 73.77 | 0% | $ - | | $ 73.77 | $ 73.77 | $ - |
| 0777-07585-1 | APEX | 3/24/2021 | 1 ORIGIN COMMISSI | $ 33.01 | $ 33.01 | 0% | $ - | | $ 33.01 | $ 33.01 | $ - |
| 0777-07585-1 | APEX | 3/24/2021 | 5 BOOKING COMMISS | $ 154.04 | $ 154.04 | 0% | $ - | | $ 154.04 | $ 154.04 | $ - |
| 0777-07586-1 | BRENDAMOUR | 3/2/2021 | 285 DETENTION | $ 3,200.00 | $ 3,422.46 | 6.50% | $ 222.46 | x | | | |
| 0777-07586-1 | BRENDAMOUR | 3/2/2021 | 290 HOURS VAN AUX. | $ 64,690.31 | $ 69,187.50 | 6.50% | $ 4,497.19 | x | | | |
| 0777-07586-1 | BRENDAMOUR | 3/2/2021 | 300 HOURS X LABOR | $ 61,766.10 | $ 66,060.00 | 6.50% | $ 4,293.90 | x | | | |
| 0777-07586-1 | BRENDAMOUR | 3/2/2021 | 5 BOOKING COMMISS | $ 780.38 | $ 780.38 | 0% | $ - | | $ 780.38 | $ 780.38 | $ - |
| 0777-07586-1 | BRENDAMOUR | 3/2/2021 | 11 LINE HAUL | $ 3,039.39 | $ 3,706.57 | 18% | $ 667.18 | | $ 3,039.39 | $ 3,706.57 | $ 667.18 |
| 0777-07586-1 | BRENDAMOUR | 3/2/2021 | 71 FUEL SURCHARGE | $ 261.02 | $ 261.02 | 0% | $ - | | $ 261.02 | $ 261.02 | $ - |
| 0777-07586-1 | BRENDAMOUR | 3/2/2021 | 205 EXTRA STOPS (RE | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-07586-1 | BRENDAMOUR | 3/2/2021 | 300 HOURS X LABOR | $ 224.40 | $ 240.00 | 6.50% | $ 15.60 | | $ 224.40 | $ 240.00 | $ 15.60 |
| 0777-07586-1 | BRENDAMOUR | 3/2/2021 | 400 OPERATION FEE | $ 64.54 | $ 64.54 | 0% | $ - | | $ 64.54 | $ 64.54 | $ - |
| 0777-07587-1 | BMAY CT WHSE | 3/2/2021 | 285 DETENTION | $ 1,600.00 | $ 1,711.23 | 6.50% | $ 111.23 | x | | | |
| 0777-07587-1 | BMAY CT WHSE | 3/2/2021 | 290 HOURS VAN AUX. | $ 21,107.63 | $ 22,575.01 | 6.50% | $ 1,467.38 | x | | | |
| 0777-07587-1 | BMAY CT WHSE | 3/2/2021 | 300 HOURS X LABOR | $ 22,159.50 | $ 23,700.00 | 6.50% | $ 1,540.50 | x | | | |
| 0777-07587-1 | BMAY CT WHSE | 3/2/2021 | 5 BOOKING COMMISS | $ 166.50 | $ 166.50 | 0% | $ - | | $ 166.50 | $ 166.50 | $ - |
| 0777-07587-1 | BMAY CT WHSE | 3/2/2021 | 11 LINE HAUL | $ 1,554.01 | $ 1,895.13 | 18% | $ 341.12 | | $ 1,554.01 | $ 1,895.13 | $ 341.12 |
| 0777-07587-1 | BMAY CT WHSE | 3/2/2021 | 71 FUEL SURCHARGE | $ 235.60 | $ 235.60 | 0% | $ - | | $ 235.60 | $ 235.60 | $ - |
| 0777-07587-1 | BMAY CT WHSE | 3/2/2021 | 285 DETENTION | $ 400.00 | $ 427.81 | 6.50% | $ 27.81 | | $ 400.00 | $ 427.81 | $ 27.81 |
| 0777-07587-1 | BMAY CT WHSE | 3/2/2021 | 300 HOURS X LABOR | $ 448.80 | $ 480.00 | 6.50% | $ 31.20 | | $ 448.80 | $ 480.00 | $ 31.20 |
| 0777-07587-1 | BMAY CT WHSE | 3/2/2021 | 400 OPERATION FEE | $ 29.07 | $ 29.07 | 0% | $ - | | $ 29.07 | $ 29.07 | $ - |
| 0777-07588-1 | STOP & GO | 3/2/2021 | 285 DETENTION | $ 4,000.00 | $ 4,278.07 | 6.50% | $ 278.07 | x | | | |
| 0777-07588-1 | STOP & GO | 3/2/2021 | 290 HOURS VAN AUX. | $ 49,087.50 | $ 52,500.00 | 6.50% | $ 3,412.50 | x | | | |
| 0777-07588-1 | STOP & GO | 3/2/2021 | 300 HOURS X LABOR | $ 48,302.10 | $ 51,660.00 | 6.50% | $ 3,357.90 | x | | | |
| 0777-07588-1 | STOP & GO | 3/2/2021 | 5 BOOKING COMMISS | $ 828.17 | $ 828.17 | 0% | $ - | | $ 828.17 | $ 828.17 | $ - |
| 0777-07588-1 | STOP & GO | 3/2/2021 | 11 LINE HAUL | $ 3,203.72 | $ 3,906.98 | 18% | $ 703.26 | | $ 3,203.72 | $ 3,906.98 | $ 703.26 |
| 0777-07588-1 | STOP & GO | 3/2/2021 | 71 FUEL SURCHARGE | $ 367.66 | $ 367.66 | 0% | $ - | | $ 367.66 | $ 367.66 | $ - |
| 0777-07588-1 | STOP & GO | 3/2/2021 | 205 EXTRA STOPS (RE | $ 1,950.00 | $ 2,085.56 | 6.50% | $ 135.56 | | $ 1,950.00 | $ 2,085.56 | $ 135.56 |

| ID | Customer | Date | Description | Amount | Amount | Rate | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07588-1 | STOP & GO | 3/2/2021 | 290 HOURS VAN AUX. | $ 1,262.25 | $ 1,350.00 | 6.50% | $ 87.75 | | | 1,262.25 | $ 1,350.00 | $ 87.75 |
| 0777-07588-1 | STOP & GO | 3/2/2021 | 300 HOURS X LABOR | $ 2,019.60 | $ 2,160.00 | 6.50% | $ 140.40 | | $ 2,019.60 | $ 2,160.00 | $ 140.40 |
| 0777-07588-1 | STOP & GO | 3/2/2021 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-07588-1 | STOP & GO | 3/2/2021 | 400 OPERATION FEE | $ 68.49 | $ 68.49 | 0% | $ - | | $ 68.49 | $ 68.49 | $ - |
| 0777-07589-1 | WALMART 2883 | 3/24/2021 | 5 BOOKING COMMISS | $ 83.10 | $ 83.10 | 0% | $ - | | $ 83.10 | $ 83.10 | $ - |
| 0777-07589-1 | WALMART 2883 | 3/24/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-07590-1 | BRENDAMOUR | 3/11/2021 | 5 BOOKING COMMISS | $ 1,610.30 | $ 1,610.30 | 0% | $ - | | $ 1,610.30 | $ 1,610.30 | $ - |
| 0777-07591-1 | ATLAS INDUSTIAL | 3/1/2021 | 1 ORIGIN COMMISSI | $ 186.37 | $ 186.37 | 0% | $ - | | $ 186.37 | $ 186.37 | $ - |
| 0777-07591-1 | ATLAS INDUSTIAL | 3/1/2021 | 5 BOOKING COMMISS | $ 931.87 | $ 931.87 | 0% | $ - | | $ 931.87 | $ 931.87 | $ - |
| 0777-07592-1 | FREEOSK | 3/24/2021 | 5 BOOKING COMMISS | $ 72.37 | $ 72.37 | 0% | $ - | | $ 72.37 | $ 72.37 | $ - |
| 0777-07592-1 | FREEOSK | 3/24/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-07593-1 | FREEOSK | 3/24/2021 | 5 BOOKING COMMISS | $ 112.34 | $ 112.34 | 0% | $ - | | $ 112.34 | $ 112.34 | $ - |
| 0777-07593-1 | FREEOSK | 3/24/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-07594-1 | FREEOSK | 3/16/2021 | 5 BOOKING COMMISS | $ 74.89 | $ 74.89 | 0% | $ - | | $ 74.89 | $ 74.89 | $ - |
| 0777-07594-1 | FREEOSK | 3/16/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-07595-1 | LENSCRAFTERS #99 | 3/16/2021 | 1 ORIGIN COMMISSI | $ 337.06 | $ 337.06 | 0% | $ - | | $ 337.06 | $ 337.06 | $ - |
| 0777-07595-1 | LENSCRAFTERS #99 | 3/16/2021 | 5 BOOKING COMMISS | $ 1,685.31 | $ 1,685.31 | 0% | $ - | | $ 1,685.31 | $ 1,685.31 | $ - |
| 0777-07596-1 | BRENDAMOUR | 3/2/2021 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-07596-1 | BRENDAMOUR | 3/2/2021 | 290 HOURS VAN AUX. | $ 56,450.63 | $ 60,375.01 | 6.50% | $ 3,924.38 | x | | | |
| 0777-07596-1 | BRENDAMOUR | 3/2/2021 | 300 HOURS X LABOR | $ 54,454.40 | $ 58,240.00 | 6.50% | $ 3,785.60 | x | | | |
| 0777-07596-1 | BRENDAMOUR | 3/2/2021 | 5 BOOKING COMMISS | $ 1,377.10 | $ 1,377.10 | 0% | $ - | | $ 1,377.10 | $ 1,377.10 | $ - |
| 0777-07596-1 | BRENDAMOUR | 3/2/2021 | 11 LINE HAUL | $ 5,327.19 | $ 6,496.57 | 18% | $ 1,169.38 | | $ 5,327.19 | $ 6,496.57 | $ 1,169.38 |
| 0777-07596-1 | BRENDAMOUR | 3/2/2021 | 71 FUEL SURCHARGE | $ 524.21 | $ 524.21 | 0% | $ - | | $ 524.21 | $ 524.21 | $ - |
| 0777-07596-1 | BRENDAMOUR | 3/2/2021 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | $ 104.28 |
| 0777-07596-1 | BRENDAMOUR | 3/2/2021 | 290 HOURS VAN AUX. | $ 888.25 | $ 950.00 | 6.50% | $ 61.75 | | $ 888.25 | $ 950.00 | $ 61.75 |
| 0777-07596-1 | BRENDAMOUR | 3/2/2021 | 300 HOURS X LABOR | $ 1,570.80 | $ 1,680.00 | 6.50% | $ 109.20 | | $ 1,570.80 | $ 1,680.00 | $ 109.20 |
| 0777-07596-1 | BRENDAMOUR | 3/2/2021 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | $ 12.17 |
| 0777-07596-1 | BRENDAMOUR | 3/2/2021 | 400 OPERATION FEE | $ 113.89 | $ 113.89 | 0% | $ - | | $ 113.89 | $ 113.89 | $ - |
| 0777-07597-1 | BRENDAMOUR | 3/2/2021 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-07597-1 | BRENDAMOUR | 3/2/2021 | 290 HOURS VAN AUX. | $ 48,526.50 | $ 51,900.00 | 6.50% | $ 3,373.50 | x | | | |
| 0777-07597-1 | BRENDAMOUR | 3/2/2021 | 300 HOURS X LABOR | $ 41,850.60 | $ 44,760.00 | 6.50% | $ 2,909.40 | x | | | |
| 0777-07597-1 | BRENDAMOUR | 3/2/2021 | 5 BOOKING COMMISS | $ 1,360.43 | $ 1,360.43 | 0% | $ - | | $ 1,360.43 | $ 1,360.43 | $ - |
| 0777-07597-1 | BRENDAMOUR | 3/2/2021 | 11 LINE HAUL | $ 5,262.73 | $ 6,417.96 | 18% | $ 1,155.23 | | $ 5,262.73 | $ 6,417.96 | $ 1,155.23 |
| 0777-07597-1 | BRENDAMOUR | 3/2/2021 | 71 FUEL SURCHARGE | $ 400.21 | $ 400.21 | 0% | $ - | | $ 400.21 | $ 400.21 | $ - |
| 0777-07597-1 | BRENDAMOUR | 3/2/2021 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | $ 88.64 |
| 0777-07597-1 | BRENDAMOUR | 3/2/2021 | 285 DETENTION | $ 800.00 | $ 855.61 | 6.50% | $ 55.61 | | $ 800.00 | $ 855.61 | $ 55.61 |
| 0777-07597-1 | BRENDAMOUR | 3/2/2021 | 290 HOURS VAN AUX. | $ 888.25 | $ 950.00 | 6.50% | $ 61.75 | | $ 888.25 | $ 950.00 | $ 61.75 |
| 0777-07597-1 | BRENDAMOUR | 3/2/2021 | 300 HOURS X LABOR | $ 1,570.80 | $ 1,680.00 | 6.50% | $ 109.20 | | $ 1,570.80 | $ 1,680.00 | $ 109.20 |
| 0777-07597-1 | BRENDAMOUR | 3/2/2021 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-07597-1 | BRENDAMOUR | 3/2/2021 | 400 OPERATION FEE | $ 112.51 | $ 112.51 | 0% | $ - | | $ 112.51 | $ 112.51 | $ - |
| 0777-07598-1 | BRENDAMOUR | 3/2/2021 | 285 DETENTION | $ 1,600.00 | $ 1,711.23 | 6.50% | $ 111.23 | x | | | |
| 0777-07598-1 | BRENDAMOUR | 3/2/2021 | 290 HOURS VAN AUX. | $ 42,916.50 | $ 45,900.00 | 6.50% | $ 2,983.50 | x | | | |
| 0777-07598-1 | BRENDAMOUR | 3/2/2021 | 300 HOURS X LABOR | $ 40,279.80 | $ 43,080.00 | 6.50% | $ 2,800.20 | x | | | |
| 0777-07598-1 | BRENDAMOUR | 3/2/2021 | 5 BOOKING COMMISS | $ 1,177.87 | $ 1,177.87 | 0% | $ - | | $ 1,177.87 | $ 1,177.87 | $ - |
| 0777-07598-1 | BRENDAMOUR | 3/2/2021 | 11 LINE HAUL | $ 4,556.50 | $ 5,556.71 | 18% | $ 1,000.21 | | $ 4,556.50 | $ 5,556.71 | $ 1,000.21 |
| 0777-07598-1 | BRENDAMOUR | 3/2/2021 | 71 FUEL SURCHARGE | $ 415.09 | $ 415.09 | 0% | $ - | | $ 415.09 | $ 415.09 | $ - |
| 0777-07598-1 | BRENDAMOUR | 3/2/2021 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | $ 62.57 |
| 0777-07598-1 | BRENDAMOUR | 3/2/2021 | 290 HOURS VAN AUX. | $ 607.75 | $ 650.00 | 6.50% | $ 42.25 | | $ 607.75 | $ 650.00 | $ 42.25 |
| 0777-07598-1 | BRENDAMOUR | 3/2/2021 | 300 HOURS X LABOR | $ 972.40 | $ 1,040.00 | 6.50% | $ 67.60 | | $ 972.40 | $ 1,040.00 | $ 67.60 |
| 0777-07598-1 | BRENDAMOUR | 3/2/2021 | 400 OPERATION FEE | $ 97.41 | $ 97.41 | 0% | $ - | | $ 97.41 | $ 97.41 | $ - |
| 0777-07599-1 | BRENDAMOUR | 3/2/2021 | 285 DETENTION | $ 1,600.00 | $ 1,711.23 | 6.50% | $ 111.23 | x | | | |
| 0777-07599-1 | BRENDAMOUR | 3/2/2021 | 290 HOURS VAN AUX. | $ 63,989.06 | $ 68,437.50 | 6.50% | $ 4,448.44 | x | | | |
| 0777-07599-1 | BRENDAMOUR | 3/2/2021 | 300 HOURS X LABOR | $ 57,745.60 | $ 61,760.00 | 6.50% | $ 4,014.40 | x | | | |
| 0777-07599-1 | BRENDAMOUR | 3/2/2021 | 5 BOOKING COMMISS | $ 1,063.39 | $ 1,063.39 | 0% | $ - | | $ 1,063.39 | $ 1,063.39 | $ - |
| 0777-07599-1 | BRENDAMOUR | 3/2/2021 | 11 LINE HAUL | $ 4,141.64 | $ 5,050.78 | 18% | $ 909.14 | | $ 4,141.64 | $ 5,050.78 | $ 909.14 |
| 0777-07599-1 | BRENDAMOUR | 3/2/2021 | 71 FUEL SURCHARGE | $ 279.62 | $ 279.62 | 0% | $ - | | $ 279.62 | $ 279.62 | $ - |
| 0777-07599-1 | BRENDAMOUR | 3/2/2021 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | $ 750.00 | $ 802.14 | $ 52.14 |
| 0777-07599-1 | BRENDAMOUR | 3/2/2021 | 290 HOURS VAN AUX. | $ 514.25 | $ 550.00 | 6.50% | $ 35.75 | | $ 514.25 | $ 550.00 | $ 35.75 |
| 0777-07599-1 | BRENDAMOUR | 3/2/2021 | 300 HOURS X LABOR | $ 897.60 | $ 960.00 | 6.50% | $ 62.40 | | $ 897.60 | $ 960.00 | $ 62.40 |

| Invoice | Customer | Date | Description | Amount | Amount | % | Diff | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07599-1 | BRENDAMOUR | 3/2/2021 | 343 METRO SERVICE F | $ 125.00 | $ 133.69 | 6.50% | $ 8.69 | | 125.00 | $ 133.69 | $ 8.69 |
| 0777-07599-1 | BRENDAMOUR | 3/2/2021 | 400 OPERATION FEE | $ 87.95 | $ 87.95 | 0% | $ - | | 87.95 | $ 87.95 | $ - |
| 0777-07600-1 | BRENDAMOUR | 3/2/2021 | 285 DETENTION | $ 3,200.00 | $ 3,422.46 | 6.50% | $ 222.46 | x | | | |
| 0777-07600-1 | BRENDAMOUR | 3/2/2021 | 290 HOURS VAN AUX. | $ 51,051.00 | $ 54,600.00 | 6.50% | $ 3,549.00 | x | | | |
| 0777-07600-1 | BRENDAMOUR | 3/2/2021 | 300 HOURS X LABOR | $ 48,825.70 | $ 52,220.00 | 6.50% | $ 3,394.30 | x | | | |
| 0777-07600-1 | BRENDAMOUR | 3/2/2021 | 5 BOOKING COMMISS | $ 1,338.58 | $ 1,338.58 | 0% | $ - | | $ 1,338.58 | $ 1,338.58 | $ - |
| 0777-07600-1 | BRENDAMOUR | 3/2/2021 | 11 LINE HAUL | $ 5,178.19 | $ 6,314.87 | 18% | $ 1,136.68 | | $ 5,178.19 | $ 6,314.87 | 1,136.68 |
| 0777-07600-1 | BRENDAMOUR | 3/2/2021 | 71 FUEL SURCHARGE | $ 494.14 | $ 494.14 | 0% | $ - | | $ 494.14 | $ 494.14 | - |
| 0777-07600-1 | BRENDAMOUR | 3/2/2021 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | 88.64 |
| 0777-07600-1 | BRENDAMOUR | 3/2/2021 | 290 HOURS VAN AUX. | $ 280.50 | $ 300.00 | 6.50% | $ 19.50 | | $ 280.50 | $ 300.00 | 19.50 |
| 0777-07600-1 | BRENDAMOUR | 3/2/2021 | 300 HOURS X LABOR | $ 1,346.40 | $ 1,440.00 | 6.50% | $ 93.60 | | $ 1,346.40 | $ 1,440.00 | 93.60 |
| 0777-07600-1 | BRENDAMOUR | 3/2/2021 | 400 OPERATION FEE | $ 110.70 | $ 110.70 | 0% | $ - | | $ 110.70 | $ 110.70 | - |
| 0777-07601-1 | BRENDAMOUR | 3/2/2021 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-07601-1 | BRENDAMOUR | 3/2/2021 | 290 HOURS VAN AUX. | $ 58,905.00 | $ 63,000.00 | 6.50% | $ 4,095.00 | x | | | |
| 0777-07601-1 | BRENDAMOUR | 3/2/2021 | 300 HOURS X LABOR | $ 55,501.60 | $ 59,360.00 | 6.50% | $ 3,858.40 | x | | | |
| 0777-07601-1 | BRENDAMOUR | 3/2/2021 | 5 BOOKING COMMISS | $ 2,631.55 | $ 2,631.55 | 0% | $ - | | $ 2,631.55 | $ 2,631.55 | - |
| 0777-07601-1 | BRENDAMOUR | 3/2/2021 | 11 LINE HAUL | $ 10,179.94 | $ 12,414.56 | 18% | $ 2,234.62 | | $ 10,179.94 | $ 12,414.56 | 2,234.62 |
| 0777-07601-1 | BRENDAMOUR | 3/2/2021 | 71 FUEL SURCHARGE | $ 621.24 | $ 621.24 | 0% | $ - | | $ 621.24 | $ 621.24 | - |
| 0777-07601-1 | BRENDAMOUR | 3/2/2021 | 205 EXTRA STOPS (RE | $ 1,800.00 | $ 1,925.13 | 6.50% | $ 125.13 | | $ 1,800.00 | $ 1,925.13 | 125.13 |
| 0777-07601-1 | BRENDAMOUR | 3/2/2021 | 300 HOURS X LABOR | $ 1,870.00 | $ 2,000.00 | 6.50% | $ 130.00 | | $ 1,870.00 | $ 2,000.00 | 130.00 |
| 0777-07601-1 | BRENDAMOUR | 3/2/2021 | 400 OPERATION FEE | $ 217.63 | $ 217.63 | 0% | $ - | | $ 217.63 | $ 217.63 | - |
| 0777-07602-1 | BRENDAMOUR | 3/2/2021 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-07602-1 | BRENDAMOUR | 3/2/2021 | 290 HOURS VAN AUX. | $ 59,279.00 | $ 63,400.00 | 6.50% | $ 4,121.00 | x | | | |
| 0777-07602-1 | BRENDAMOUR | 3/2/2021 | 300 HOURS X LABOR | $ 53,706.40 | $ 57,440.00 | 6.50% | $ 3,733.60 | x | | | |
| 0777-07602-1 | BRENDAMOUR | 3/2/2021 | 5 BOOKING COMMISS | $ 623.75 | $ 623.75 | 0% | $ - | | $ 623.75 | $ 623.75 | - |
| 0777-07602-1 | BRENDAMOUR | 3/2/2021 | 11 LINE HAUL | $ 2,429.34 | $ 2,962.61 | 18% | $ 533.27 | | $ 2,429.34 | $ 2,962.61 | 533.27 |
| 0777-07602-1 | BRENDAMOUR | 3/2/2021 | 71 FUEL SURCHARGE | $ 208.63 | $ 208.63 | 0% | $ - | | $ 208.63 | $ 208.63 | - |
| 0777-07602-1 | BRENDAMOUR | 3/2/2021 | 300 HOURS X LABOR | $ 149.60 | $ 160.00 | 6.50% | $ 10.40 | | $ 149.60 | $ 160.00 | 10.40 |
| 0777-07602-1 | BRENDAMOUR | 3/2/2021 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-07602-1 | BRENDAMOUR | 3/2/2021 | 400 OPERATION FEE | $ 51.59 | $ 51.59 | 0% | $ - | | $ 51.59 | $ 51.59 | - |
| 0777-07603-1 | LENSCRAFTERS #717 | 3/2/2021 | 1 ORIGIN COMMISSI | $ 205.29 | $ 205.29 | 0% | $ - | | $ 205.29 | $ 205.29 | - |
| 0777-07603-1 | LENSCRAFTERS #717 | 3/2/2021 | 5 BOOKING COMMISS | $ 1,026.46 | $ 1,026.46 | 0% | $ - | | $ 1,026.46 | $ 1,026.46 | - |
| 0777-07603-1 | LENSCRAFTERS #717 | 3/2/2021 | 11 LINE HAUL | $ 5,029.63 | $ 6,133.70 | 18% | $ 1,104.07 | | $ 5,029.63 | $ 6,133.70 | 1,104.07 |
| 0777-07603-1 | LENSCRAFTERS #717 | 3/2/2021 | 71 FUEL SURCHARGE | $ 347.49 | $ 347.49 | 0% | $ - | | $ 347.49 | $ 347.49 | - |
| 0777-07603-1 | LENSCRAFTERS #717 | 3/2/2021 | 145 RECEIPT ATTACHE | $ 1,620.00 | $ 1,620.00 | 0% | $ - | | $ 1,620.00 | $ 1,620.00 | - |
| 0777-07603-1 | LENSCRAFTERS #717 | 3/2/2021 | 300 HOURS X LABOR | $ 320.00 | $ 342.25 | 6.50% | $ 22.25 | | $ 320.00 | $ 342.25 | 22.25 |
| 0777-07603-1 | LENSCRAFTERS #717 | 3/2/2021 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | 12.17 |
| 0777-07603-1 | LENSCRAFTERS #717 | 3/2/2021 | 400 OPERATION FEE | $ 107.53 | $ 107.53 | 0% | $ - | | $ 107.53 | $ 107.53 | - |
| 0777-07604-1 | FREEOSK | 3/24/2021 | 5 BOOKING COMMISS | $ 127.38 | $ 127.38 | 0% | $ - | | $ 127.38 | $ 127.38 | - |
| 0777-07604-1 | FREEOSK | 3/24/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | - |
| 0777-07605-1 | FREEOSK | 3/24/2021 | 5 BOOKING COMMISS | $ 106.81 | $ 106.81 | 0% | $ - | | $ 106.81 | $ 106.81 | - |
| 0777-07605-1 | FREEOSK | 3/24/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | - |
| 0777-07606-1 | FREEOSK | 3/24/2021 | 5 BOOKING COMMISS | $ 127.38 | $ 127.38 | 0% | $ - | | $ 127.38 | $ 127.38 | - |
| 0777-07606-1 | FREEOSK | 3/24/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | - |
| 0777-07607-1 | FREEOSK | 3/24/2021 | 5 BOOKING COMMISS | $ 83.59 | $ 83.59 | 0% | $ - | | $ 83.59 | $ 83.59 | - |
| 0777-07607-1 | FREEOSK | 3/24/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | - |
| 0777-07608-1 | WDS | 3/24/2021 | 5 BOOKING COMMISS | $ 247.69 | $ 247.69 | 0% | $ - | | $ 247.69 | $ 247.69 | - |
| 0777-07609-1 | BRENDAMOUR | 3/11/2021 | 285 DETENTION | $ 4,800.00 | $ 5,133.69 | 6.50% | $ 333.69 | x | | | |
| 0777-07609-1 | BRENDAMOUR | 3/11/2021 | 290 HOURS VAN AUX. | $ 73,117.00 | $ 78,200.00 | 6.50% | $ 5,083.00 | x | | | |
| 0777-07609-1 | BRENDAMOUR | 3/11/2021 | 300 HOURS X LABOR | $ 73,117.00 | $ 78,200.00 | 6.50% | $ 5,083.00 | x | | | |
| 0777-07609-1 | BRENDAMOUR | 3/11/2021 | 5 BOOKING COMMISS | $ 1,174.35 | $ 1,174.35 | 0% | $ - | | $ 1,174.35 | $ 1,174.35 | - |
| 0777-07609-1 | BRENDAMOUR | 3/11/2021 | 11 LINE HAUL | $ 4,542.89 | $ 5,540.11 | 18% | $ 997.22 | | $ 4,542.89 | $ 5,540.11 | 997.22 |
| 0777-07609-1 | BRENDAMOUR | 3/11/2021 | 71 FUEL SURCHARGE | $ 440.55 | $ 440.55 | 0% | $ - | | $ 440.55 | $ 440.55 | - |
| 0777-07609-1 | BRENDAMOUR | 3/11/2021 | 205 EXTRA STOPS (RE | $ 1,500.00 | $ 1,604.28 | 6.50% | $ 104.28 | | $ 1,500.00 | $ 1,604.28 | 104.28 |
| 0777-07609-1 | BRENDAMOUR | 3/11/2021 | 300 HOURS X LABOR | $ 1,570.80 | $ 1,680.00 | 6.50% | $ 109.20 | | $ 1,570.80 | $ 1,680.00 | 109.20 |
| 0777-07609-1 | BRENDAMOUR | 3/11/2021 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-07609-1 | BRENDAMOUR | 3/11/2021 | 400 OPERATION FEE | $ 97.12 | $ 97.12 | 0% | $ - | | $ 97.12 | $ 97.12 | - |
| 0777-07610-1 | LEXIS NEXIS | 3/24/2021 | 5 BOOKING COMMISS | $ 393.91 | $ 393.91 | 0% | $ - | | $ 393.91 | $ 393.91 | - |
| 0777-07610-1 | LEXIS NEXIS | 3/24/2021 | 300 HOURS X LABOR | $ 160.00 | $ 171.12 | 6.50% | $ 11.12 | | $ 160.00 | $ 171.12 | 11.12 |

| ID | Name | Date | Item | Amount | Amount2 | % | | Amount3 | x | | Amount4 | Amount5 | Amount6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07611-1 | APEX | 4/21/2021 | 5 BOOKING COMMISS | 58.46 | 58.46 | 0% | $ | - | | $ | 58.46 | 58.46 | - |
| 0777-07611-1 | APEX | 4/21/2021 | 975 MISC NON DISCOU | (50.00) | (50.00) | 0% | $ | - | | $ | (50.00) | (50.00) | - |
| 0777-07612-1 | APEX | 5/14/2021 | 5 BOOKING COMMISS | 58.46 | 58.46 | 0% | $ | - | | $ | 58.46 | 58.46 | - |
| 0777-07612-1 | APEX | 5/14/2021 | 975 MISC NON DISCOU | (50.00) | (50.00) | 0% | $ | - | | $ | (50.00) | (50.00) | - |
| 0777-07613-1 | BRENDAMOUR | 3/16/2021 | 285 DETENTION | 1,600.00 | 1,711.23 | 6.50% | $ | 111.23 | x | | | | |
| 0777-07613-1 | BRENDAMOUR | 3/16/2021 | 290 HOURS VAN AUX. | 53,014.50 | 56,700.00 | 6.50% | $ | 3,685.50 | x | | | | |
| 0777-07613-1 | BRENDAMOUR | 3/16/2021 | 300 HOURS X LABOR | 52,210.40 | 55,840.00 | 6.50% | $ | 3,629.60 | x | | | | |
| 0777-07613-1 | BRENDAMOUR | 3/16/2021 | 5 BOOKING COMMISS | 1,260.28 | 1,260.28 | 0% | $ | - | | $ | 1,260.28 | 1,260.28 | - |
| 0777-07613-1 | BRENDAMOUR | 3/16/2021 | 11 LINE HAUL | 4,875.28 | 5,945.46 | 18% | $ | 1,070.18 | | $ | 4,875.28 | 5,945.46 | 1,070.18 |
| 0777-07613-1 | BRENDAMOUR | 3/16/2021 | 71 FUEL SURCHARGE | 352.77 | 352.77 | 0% | $ | - | | $ | 352.77 | 352.77 | - |
| 0777-07613-1 | BRENDAMOUR | 3/16/2021 | 205 EXTRA STOPS (RE | 1,125.00 | 1,203.21 | 6.50% | $ | 78.21 | | $ | 1,125.00 | 1,203.21 | 78.21 |
| 0777-07613-1 | BRENDAMOUR | 3/16/2021 | 290 HOURS VAN AUX. | 748.00 | 800.00 | 6.50% | $ | 52.00 | | $ | 748.00 | 800.00 | 52.00 |
| 0777-07613-1 | BRENDAMOUR | 3/16/2021 | 300 HOURS X LABOR | 1,196.80 | 1,280.00 | 6.50% | $ | 83.20 | | $ | 1,196.80 | 1,280.00 | 83.20 |
| 0777-07613-1 | BRENDAMOUR | 3/16/2021 | 343 METRO SERVICE F | 175.00 | 187.17 | 6.50% | $ | 12.17 | | $ | 175.00 | 187.17 | 12.17 |
| 0777-07613-1 | BRENDAMOUR | 3/16/2021 | 400 OPERATION FEE | 104.23 | 104.23 | 0% | $ | - | | $ | 104.23 | 104.23 | - |
| 0777-07614-1 | BRENDAMOUR | 3/16/2021 | 285 DETENTION | 2,400.00 | 2,566.84 | 6.50% | $ | 166.84 | x | | | | |
| 0777-07614-1 | BRENDAMOUR | 3/16/2021 | 290 HOURS VAN AUX. | 57,268.75 | 61,250.00 | 6.50% | $ | 3,981.25 | x | | | | |
| 0777-07614-1 | BRENDAMOUR | 3/16/2021 | 300 HOURS X LABOR | 54,604.00 | 58,400.00 | 6.50% | $ | 3,796.00 | x | | | | |
| 0777-07614-1 | BRENDAMOUR | 3/16/2021 | 5 BOOKING COMMISS | 842.94 | 842.94 | 0% | $ | - | | $ | 842.94 | 842.94 | - |
| 0777-07614-1 | BRENDAMOUR | 3/16/2021 | 11 LINE HAUL | 3,283.01 | 4,003.67 | 18% | $ | 720.66 | | $ | 3,283.01 | 4,003.67 | 720.66 |
| 0777-07614-1 | BRENDAMOUR | 3/16/2021 | 71 FUEL SURCHARGE | 235.95 | 235.95 | 0% | $ | - | | $ | 235.95 | 235.95 | - |
| 0777-07614-1 | BRENDAMOUR | 3/16/2021 | 205 EXTRA STOPS (RE | 225.00 | 240.64 | 6.50% | $ | 15.64 | | $ | 225.00 | 240.64 | 15.64 |
| 0777-07614-1 | BRENDAMOUR | 3/16/2021 | 300 HOURS X LABOR | 299.20 | 320.00 | 6.50% | $ | 20.80 | | $ | 299.20 | 320.00 | 20.80 |
| 0777-07614-1 | BRENDAMOUR | 3/16/2021 | 400 OPERATION FEE | 69.71 | 69.71 | 0% | $ | - | | $ | 69.71 | 69.71 | - |
| 0777-07615-1 | BRENDAMOUR | 3/16/2021 | 285 DETENTION | 2,400.00 | 2,566.84 | 6.50% | $ | 166.84 | x | | | | |
| 0777-07615-1 | BRENDAMOUR | 3/16/2021 | 290 HOURS VAN AUX. | 60,775.00 | 65,000.00 | 6.50% | $ | 4,225.00 | x | | | | |
| 0777-07615-1 | BRENDAMOUR | 3/16/2021 | 300 HOURS X LABOR | 60,419.70 | 64,620.00 | 6.50% | $ | 4,200.30 | x | | | | |
| 0777-07615-1 | BRENDAMOUR | 3/16/2021 | 5 BOOKING COMMISS | 3,000.51 | 3,000.51 | 0% | $ | - | | $ | 3,000.51 | 3,000.51 | - |
| 0777-07615-1 | BRENDAMOUR | 3/16/2021 | 11 LINE HAUL | 11,607.22 | 14,155.15 | 18% | $ | 2,547.93 | | $ | 11,607.22 | 14,155.15 | 2,547.93 |
| 0777-07615-1 | BRENDAMOUR | 3/16/2021 | 71 FUEL SURCHARGE | 1,207.80 | 1,207.80 | 0% | $ | - | | $ | 1,207.80 | 1,207.80 | - |
| 0777-07615-1 | BRENDAMOUR | 3/16/2021 | 205 EXTRA STOPS (RE | 1,275.00 | 1,363.64 | 6.50% | $ | 88.64 | | $ | 1,275.00 | 1,363.64 | 88.64 |
| 0777-07615-1 | BRENDAMOUR | 3/16/2021 | 300 HOURS X LABOR | 1,346.40 | 1,440.00 | 6.50% | $ | 93.60 | | $ | 1,346.40 | 1,440.00 | 93.60 |
| 0777-07615-1 | BRENDAMOUR | 3/16/2021 | 343 METRO SERVICE F | 200.00 | 213.90 | 6.50% | $ | 13.90 | | $ | 200.00 | 213.90 | 13.90 |
| 0777-07615-1 | BRENDAMOUR | 3/16/2021 | 400 OPERATION FEE | 248.15 | 248.15 | 0% | $ | - | | $ | 248.15 | 248.15 | - |
| 0777-07616-1 | BRENDAMOUR | 3/16/2021 | 285 DETENTION | 2,400.00 | 2,566.84 | 6.50% | $ | 166.84 | x | | | | |
| 0777-07616-1 | BRENDAMOUR | 3/16/2021 | 290 HOURS VAN AUX. | 68,816.00 | 73,600.00 | 6.50% | $ | 4,784.00 | x | | | | |
| 0777-07616-1 | BRENDAMOUR | 3/16/2021 | 300 HOURS X LABOR | 66,310.20 | 70,920.00 | 6.50% | $ | 4,609.80 | x | | | | |
| 0777-07616-1 | BRENDAMOUR | 3/16/2021 | 5 BOOKING COMMISS | 1,495.43 | 1,495.43 | 0% | $ | - | | $ | 1,495.43 | 1,495.43 | - |
| 0777-07616-1 | BRENDAMOUR | 3/16/2021 | 11 LINE HAUL | 5,784.94 | 7,054.80 | 18% | $ | 1,269.86 | | $ | 5,784.94 | 7,054.80 | 1,269.86 |
| 0777-07616-1 | BRENDAMOUR | 3/16/2021 | 71 FUEL SURCHARGE | 578.00 | 578.00 | 0% | $ | - | | $ | 578.00 | 578.00 | - |
| 0777-07616-1 | BRENDAMOUR | 3/16/2021 | 205 EXTRA STOPS (RE | 975.00 | 1,042.78 | 6.50% | $ | 67.78 | | $ | 975.00 | 1,042.78 | 67.78 |
| 0777-07616-1 | BRENDAMOUR | 3/16/2021 | 290 HOURS VAN AUX. | 187.00 | 200.00 | 6.50% | $ | 13.00 | | $ | 187.00 | 200.00 | 13.00 |
| 0777-07616-1 | BRENDAMOUR | 3/16/2021 | 300 HOURS X LABOR | 1,047.20 | 1,120.00 | 6.50% | $ | 72.80 | | $ | 1,047.20 | 1,120.00 | 72.80 |
| 0777-07616-1 | BRENDAMOUR | 3/16/2021 | 343 METRO SERVICE F | 100.00 | 106.95 | 6.50% | $ | 6.95 | | $ | 100.00 | 106.95 | 6.95 |
| 0777-07616-1 | BRENDAMOUR | 3/16/2021 | 400 OPERATION FEE | 123.68 | 123.68 | 0% | $ | - | | $ | 123.68 | 123.68 | - |
| 0777-07617-1 | BRENDAMOUR | 3/11/2021 | 285 DETENTION | 3,200.00 | 3,422.46 | 6.50% | $ | 222.46 | x | | | | |
| 0777-07617-1 | BRENDAMOUR | 3/11/2021 | 290 HOURS VAN AUX. | 68,068.00 | 72,800.00 | 6.50% | $ | 4,732.00 | x | | | | |
| 0777-07617-1 | BRENDAMOUR | 3/11/2021 | 300 HOURS X LABOR | 73,678.00 | 78,800.00 | 6.50% | $ | 5,122.00 | x | | | | |
| 0777-07617-1 | BRENDAMOUR | 3/11/2021 | 5 BOOKING COMMISS | 1,531.70 | 1,531.70 | 0% | $ | - | | $ | 1,531.70 | 1,531.70 | - |
| 0777-07617-1 | BRENDAMOUR | 3/11/2021 | 11 LINE HAUL | 5,965.56 | 7,275.07 | 18% | $ | 1,309.51 | | $ | 5,965.56 | 7,275.07 | 1,309.51 |
| 0777-07617-1 | BRENDAMOUR | 3/11/2021 | 71 FUEL SURCHARGE | 305.91 | 305.91 | 0% | $ | - | | $ | 305.91 | 305.91 | - |
| 0777-07617-1 | BRENDAMOUR | 3/11/2021 | 205 EXTRA STOPS (RE | 225.00 | 240.64 | 6.50% | $ | 15.64 | | $ | 225.00 | 240.64 | 15.64 |
| 0777-07617-1 | BRENDAMOUR | 3/11/2021 | 285 DETENTION | 400.00 | 427.81 | 6.50% | $ | 27.81 | | $ | 400.00 | 427.81 | 27.81 |
| 0777-07617-1 | BRENDAMOUR | 3/11/2021 | 290 HOURS VAN AUX. | 187.00 | 200.00 | 6.50% | $ | 13.00 | | $ | 187.00 | 200.00 | 13.00 |
| 0777-07617-1 | BRENDAMOUR | 3/11/2021 | 300 HOURS X LABOR | 411.40 | 440.00 | 6.50% | $ | 28.60 | | $ | 411.40 | 440.00 | 28.60 |
| 0777-07617-1 | BRENDAMOUR | 3/11/2021 | 343 METRO SERVICE F | 100.00 | 106.95 | 6.50% | $ | 6.95 | | $ | 100.00 | 106.95 | 6.95 |
| 0777-07617-1 | BRENDAMOUR | 3/11/2021 | 400 OPERATION FEE | 126.67 | 126.67 | 0% | $ | - | | $ | 126.67 | 126.67 | - |
| 0777-07618-1 | WALMART 2237 | 3/24/2021 | 1 ORIGIN COMMISSI | 29.05 | 29.05 | 0% | $ | - | | $ | 29.05 | 29.05 | - |
| 0777-07618-1 | WALMART 2237 | 3/24/2021 | 5 BOOKING COMMISS | 135.55 | 135.55 | 0% | $ | - | | $ | 135.55 | 135.55 | - |

| ID | Customer | Date | Line Item | Amount | Amount 2 | Rate | Commission | x | | Amount 3 | Amount 4 | Amount 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07619-1 | WALMART 2079 | 3/24/2021 | 5 BOOKING COMMISS | $ 61.47 | $ 61.47 | 0% | $ - | | | 61.47 | $ 61.47 | $ - |
| 0777-07622-1 | BRENDAMOUR | 3/11/2021 | 285 DETENTION | $ 4,000.00 | $ 4,278.07 | 6.50% | $ 278.07 | x | | | | |
| 0777-07622-1 | BRENDAMOUR | 3/11/2021 | 290 HOURS VAN AUX. | $ 75,103.88 | $ 80,325.01 | 6.50% | $ 5,221.13 | x | | | | |
| 0777-07622-1 | BRENDAMOUR | 3/11/2021 | 300 HOURS X LABOR | $ 64,963.80 | $ 69,480.00 | 6.50% | $ 4,516.20 | x | | | | |
| 0777-07622-1 | BRENDAMOUR | 3/11/2021 | 5 BOOKING COMMISS | $ 1,740.84 | $ 1,740.84 | 0% | $ - | | $ | 1,740.84 | $ 1,740.84 | $ - |
| 0777-07622-1 | BRENDAMOUR | 3/11/2021 | 11 LINE HAUL | $ 6,734.28 | $ 8,212.54 | 18% | $ 1,478.26 | | $ | 6,734.28 | $ 8,212.54 | 1,478.26 |
| 0777-07622-1 | BRENDAMOUR | 3/11/2021 | 71 FUEL SURCHARGE | $ 943.16 | $ 943.16 | 0% | $ - | | $ | 943.16 | $ 943.16 | - |
| 0777-07622-1 | BRENDAMOUR | 3/11/2021 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ | 75.00 | $ 80.21 | 5.21 |
| 0777-07622-1 | BRENDAMOUR | 3/11/2021 | 300 HOURS X LABOR | $ 149.60 | $ 160.00 | 6.50% | $ 10.40 | | $ | 149.60 | $ 160.00 | 10.40 |
| 0777-07622-1 | BRENDAMOUR | 3/11/2021 | 400 OPERATION FEE | $ 143.97 | $ 143.97 | 0% | $ - | | $ | 143.97 | $ 143.97 | - |
| 0777-07623-1 | LENSCRAFTERS #83 | 3/30/2021 | 1 ORIGIN COMMISSI | $ 313.66 | $ 313.66 | 0% | $ - | | $ | 313.66 | $ 313.66 | - |
| 0777-07623-1 | LENSCRAFTERS #83 | 3/30/2021 | 5 BOOKING COMMISS | $ 1,568.30 | $ 1,568.30 | 0% | $ - | | $ | 1,568.30 | $ 1,568.30 | - |
| 0777-07623-1 | LENSCRAFTERS #83 | 3/30/2021 | 11 LINE HAUL | $ 7,684.65 | $ 9,371.52 | 18% | $ 1,686.87 | | $ | 7,684.65 | $ 9,371.52 | 1,686.87 |
| 0777-07623-1 | LENSCRAFTERS #83 | 3/30/2021 | 71 FUEL SURCHARGE | $ 777.24 | $ 777.24 | 0% | $ - | | $ | 777.24 | $ 777.24 | - |
| 0777-07623-1 | LENSCRAFTERS #83 | 3/30/2021 | 120 APPLIANCE SERVI | $ 785.00 | $ 785.00 | 0% | $ - | | $ | 785.00 | $ 785.00 | - |
| 0777-07623-1 | LENSCRAFTERS #83 | 3/30/2021 | 300 HOURS X LABOR | $ 320.00 | $ 342.25 | 6.50% | $ 22.25 | | $ | 320.00 | $ 342.25 | 22.25 |
| 0777-07623-1 | LENSCRAFTERS #83 | 3/30/2021 | 400 OPERATION FEE | $ 164.29 | $ 164.29 | 0% | $ - | | $ | 164.29 | $ 164.29 | - |
| 0777-07624-1 | WITTERN | 5/6/2021 | 1 ORIGIN COMMISSI | $ 38.80 | $ 38.80 | 0% | $ - | | $ | 38.80 | $ 38.80 | - |
| 0777-07624-1 | WITTERN | 5/6/2021 | 5 BOOKING COMMISS | $ 181.09 | $ 181.09 | 0% | $ - | | $ | 181.09 | $ 181.09 | - |
| 0777-07626-1 | BRENDAMOUR | 3/16/2021 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | | |
| 0777-07626-1 | BRENDAMOUR | 3/16/2021 | 290 HOURS VAN AUX. | $ 57,105.13 | $ 61,075.01 | 6.50% | $ 3,969.88 | x | | | | |
| 0777-07626-1 | BRENDAMOUR | 3/16/2021 | 300 HOURS X LABOR | $ 57,857.80 | $ 61,880.00 | 6.50% | $ 4,022.20 | x | | | | |
| 0777-07626-1 | BRENDAMOUR | 3/16/2021 | 5 BOOKING COMMISS | $ 1,316.84 | $ 1,316.84 | 0% | $ - | | $ | 1,316.84 | $ 1,316.84 | - |
| 0777-07626-1 | BRENDAMOUR | 3/16/2021 | 11 LINE HAUL | $ 5,094.08 | $ 6,212.29 | 18% | $ 1,118.21 | | $ | 5,094.08 | $ 6,212.29 | 1,118.21 |
| 0777-07626-1 | BRENDAMOUR | 3/16/2021 | 71 FUEL SURCHARGE | $ 549.78 | $ 549.78 | 0% | $ - | | $ | 549.78 | $ 549.78 | - |
| 0777-07626-1 | BRENDAMOUR | 3/16/2021 | 205 EXTRA STOPS (RE | $ 300.00 | $ 320.86 | 6.50% | $ 20.86 | | $ | 300.00 | $ 320.86 | 20.86 |
| 0777-07626-1 | BRENDAMOUR | 3/16/2021 | 300 HOURS X LABOR | $ 299.20 | $ 320.00 | 6.50% | $ 20.80 | | $ | 299.20 | $ 320.00 | 20.80 |
| 0777-07626-1 | BRENDAMOUR | 3/16/2021 | 400 OPERATION FEE | $ 108.90 | $ 108.90 | 0% | $ - | | $ | 108.90 | $ 108.90 | - |
| 0777-07627-1 | BRENDAMOUR | 3/16/2021 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | | |
| 0777-07627-1 | BRENDAMOUR | 3/16/2021 | 290 HOURS VAN AUX. | $ 56,801.25 | $ 60,750.00 | 6.50% | $ 3,948.75 | x | | | | |
| 0777-07627-1 | BRENDAMOUR | 3/16/2021 | 300 HOURS X LABOR | $ 60,083.10 | $ 64,260.00 | 6.50% | $ 4,176.90 | x | | | | |
| 0777-07627-1 | BRENDAMOUR | 3/16/2021 | 5 BOOKING COMMISS | $ 2,093.74 | $ 2,093.74 | 0% | $ - | | $ | 2,093.74 | $ 2,093.74 | - |
| 0777-07627-1 | BRENDAMOUR | 3/16/2021 | 11 LINE HAUL | $ 8,099.48 | $ 9,877.41 | 18% | $ 1,777.93 | | $ | 8,099.48 | $ 9,877.41 | 1,777.93 |
| 0777-07627-1 | BRENDAMOUR | 3/16/2021 | 71 FUEL SURCHARGE | $ 874.14 | $ 874.14 | 0% | $ - | | $ | 874.14 | $ 874.14 | - |
| 0777-07627-1 | BRENDAMOUR | 3/16/2021 | 205 EXTRA STOPS (RE | $ 1,725.00 | $ 1,844.92 | 6.50% | $ 119.92 | | $ | 1,725.00 | $ 1,844.92 | 119.92 |
| 0777-07627-1 | BRENDAMOUR | 3/16/2021 | 290 HOURS VAN AUX. | $ 1,122.00 | $ 1,200.00 | 6.50% | $ 78.00 | | $ | 1,122.00 | $ 1,200.00 | 78.00 |
| 0777-07627-1 | BRENDAMOUR | 3/16/2021 | 300 HOURS X LABOR | $ 1,795.20 | $ 1,920.00 | 6.50% | $ 124.80 | | $ | 1,795.20 | $ 1,920.00 | 124.80 |
| 0777-07627-1 | BRENDAMOUR | 3/16/2021 | 400 OPERATION FEE | $ 173.16 | $ 173.16 | 0% | $ - | | $ | 173.16 | $ 173.16 | - |
| 0777-07628-1 | BRENDAMOUR | 3/16/2021 | 285 DETENTION | $ 1,600.00 | $ 1,711.23 | 6.50% | $ 111.23 | x | | | | |
| 0777-07628-1 | BRENDAMOUR | 3/16/2021 | 290 HOURS VAN AUX. | $ 41,023.13 | $ 43,875.01 | 6.50% | $ 2,851.88 | x | | | | |
| 0777-07628-1 | BRENDAMOUR | 3/16/2021 | 300 HOURS X LABOR | $ 42,075.00 | $ 45,000.00 | 6.50% | $ 2,925.00 | x | | | | |
| 0777-07628-1 | BRENDAMOUR | 3/16/2021 | 5 BOOKING COMMISS | $ 886.41 | $ 886.41 | 0% | $ - | | $ | 886.41 | $ 886.41 | - |
| 0777-07628-1 | BRENDAMOUR | 3/16/2021 | 11 LINE HAUL | $ 3,452.34 | $ 4,210.17 | 18% | $ 757.83 | | $ | 3,452.34 | $ 4,210.17 | 757.83 |
| 0777-07628-1 | BRENDAMOUR | 3/16/2021 | 71 FUEL SURCHARGE | $ 278.80 | $ 278.80 | 0% | $ - | | $ | 278.80 | $ 278.80 | - |
| 0777-07628-1 | BRENDAMOUR | 3/16/2021 | 205 EXTRA STOPS (RE | $ 375.00 | $ 401.07 | 6.50% | $ 26.07 | | $ | 375.00 | $ 401.07 | 26.07 |
| 0777-07628-1 | BRENDAMOUR | 3/16/2021 | 290 HOURS VAN AUX. | $ 280.50 | $ 300.00 | 6.50% | $ 19.50 | | $ | 280.50 | $ 300.00 | 19.50 |
| 0777-07628-1 | BRENDAMOUR | 3/16/2021 | 300 HOURS X LABOR | $ 523.60 | $ 560.00 | 6.50% | $ 36.40 | | $ | 523.60 | $ 560.00 | 36.40 |
| 0777-07628-1 | BRENDAMOUR | 3/16/2021 | 400 OPERATION FEE | $ 73.31 | $ 73.31 | 0% | $ - | | $ | 73.31 | $ 73.31 | - |
| 0777-07629-1 | BRENDAMOUR | 3/16/2021 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | | |
| 0777-07629-1 | BRENDAMOUR | 3/16/2021 | 290 HOURS VAN AUX. | $ 46,563.00 | $ 49,800.00 | 6.50% | $ 3,237.00 | x | | | | |
| 0777-07629-1 | BRENDAMOUR | 3/16/2021 | 300 HOURS X LABOR | $ 45,684.10 | $ 48,860.00 | 6.50% | $ 3,175.90 | x | | | | |
| 0777-07629-1 | BRENDAMOUR | 3/16/2021 | 5 BOOKING COMMISS | $ 152.02 | $ 152.02 | 0% | $ - | | $ | 152.02 | $ 152.02 | - |
| 0777-07629-1 | BRENDAMOUR | 3/16/2021 | 11 LINE HAUL | $ 2,736.36 | $ 3,337.02 | 18% | $ 600.66 | | $ | 2,736.36 | $ 3,337.02 | 600.66 |
| 0777-07629-1 | BRENDAMOUR | 3/16/2021 | 71 FUEL SURCHARGE | $ 166.60 | $ 166.60 | 0% | $ - | | $ | 166.60 | $ 166.60 | - |
| 0777-07629-1 | BRENDAMOUR | 3/16/2021 | 285 DETENTION | $ 400.00 | $ 427.81 | 6.50% | $ 27.81 | | $ | 400.00 | $ 427.81 | 27.81 |
| 0777-07629-1 | BRENDAMOUR | 3/16/2021 | 300 HOURS X LABOR | $ 149.60 | $ 160.00 | 6.50% | $ 10.40 | | $ | 149.60 | $ 160.00 | 10.40 |
| 0777-07629-1 | BRENDAMOUR | 3/16/2021 | 400 OPERATION FEE | $ 47.78 | $ 47.78 | 0% | $ - | | $ | 47.78 | $ 47.78 | - |
| 0777-07630-1 | DSH | 3/16/2021 | 290 HOURS VAN AUX. | $ 39,620.63 | $ 42,375.01 | 6.50% | $ 2,754.38 | x | | | | |
| 0777-07630-1 | DSH | 3/16/2021 | 300 HOURS X LABOR | $ 41,850.60 | $ 44,760.00 | 6.50% | $ 2,909.40 | x | | | | |

| Invoice | Customer | Date | Description | Amount | Amount | Rate | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07630-1 | DSH | 3/16/2021 | 5 BOOKING COMMISS | $ 76.37 | 76.37 | 0% | $ - | | $ 76.37 | $ 76.37 | $ - |
| 0777-07630-1 | DSH | 3/16/2021 | 11 LINE HAUL | $ 1,374.62 | 1,676.37 | 18% | 301.75 | | $ 1,374.62 | $ 1,676.37 | 301.75 |
| 0777-07630-1 | DSH | 3/16/2021 | 71 FUEL SURCHARGE | $ 176.40 | 176.40 | 0% | $ - | | $ 176.40 | $ 176.40 | - |
| 0777-07630-1 | DSH | 3/16/2021 | 285 DETENTION | $ 800.00 | 855.61 | 6.50% | 55.61 | | $ 800.00 | $ 855.61 | 55.61 |
| 0777-07630-1 | DSH | 3/16/2021 | 285 DETENTION | $ 400.00 | 427.81 | 6.50% | 27.81 | | $ 400.00 | $ 427.81 | 27.81 |
| 0777-07630-1 | DSH | 3/16/2021 | 300 HOURS X LABOR | $ 224.40 | 240.00 | 6.50% | 15.60 | | $ 224.40 | $ 240.00 | 15.60 |
| 0777-07630-1 | DSH | 3/16/2021 | 400 OPERATION FEE | $ 24.00 | 24.00 | 0% | $ - | | $ 24.00 | $ 24.00 | - |
| 0777-07631-1 | BRENDAMOUR | 3/18/2021 | 285 DETENTION | $ 2,400.00 | 2,566.84 | 6.50% | 166.84 | x | | | |
| 0777-07631-1 | BRENDAMOUR | 3/18/2021 | 290 HOURS VAN AUX. | $ 56,777.88 | 60,725.01 | 6.50% | 3,947.13 | x | | | |
| 0777-07631-1 | BRENDAMOUR | 3/18/2021 | 300 HOURS X LABOR | $ 55,501.60 | 59,360.00 | 6.50% | 3,858.40 | x | | | |
| 0777-07631-1 | BRENDAMOUR | 3/18/2021 | 5 BOOKING COMMISS | $ 1,219.01 | 1,219.01 | 0% | $ - | | $ 1,219.01 | $ 1,219.01 | - |
| 0777-07631-1 | BRENDAMOUR | 3/18/2021 | 11 LINE HAUL | $ 4,715.66 | 5,750.80 | 18% | 1,035.14 | | $ 4,715.66 | $ 5,750.80 | 1,035.14 |
| 0777-07631-1 | BRENDAMOUR | 3/18/2021 | 71 FUEL SURCHARGE | $ 351.56 | 351.56 | 0% | $ - | | $ 351.56 | $ 351.56 | - |
| 0777-07631-1 | BRENDAMOUR | 3/18/2021 | 205 EXTRA STOPS (RE | $ 525.00 | 561.50 | 6.50% | 36.50 | | $ 525.00 | $ 561.50 | 36.50 |
| 0777-07631-1 | BRENDAMOUR | 3/18/2021 | 290 HOURS VAN AUX. | $ 374.00 | 400.00 | 6.50% | 26.00 | | $ 374.00 | $ 400.00 | 26.00 |
| 0777-07631-1 | BRENDAMOUR | 3/18/2021 | 300 HOURS X LABOR | $ 635.80 | 680.00 | 6.50% | 44.20 | | $ 635.80 | $ 680.00 | 44.20 |
| 0777-07631-1 | BRENDAMOUR | 3/18/2021 | 400 OPERATION FEE | $ 100.82 | 100.82 | 0% | $ - | | $ 100.82 | $ 100.82 | - |
| 0777-07632-1 | BRENDAMOUR | 3/29/2021 | 285 DETENTION | $ 2,400.00 | 2,566.84 | 6.50% | 166.84 | x | | | |
| 0777-07632-1 | BRENDAMOUR | 3/29/2021 | 290 HOURS VAN AUX. | $ 40,555.63 | 43,375.01 | 6.50% | 2,819.38 | x | | | |
| 0777-07632-1 | BRENDAMOUR | 3/29/2021 | 300 HOURS X LABOR | $ 44,319.00 | 47,400.00 | 6.50% | 3,081.00 | x | | | |
| 0777-07632-1 | BRENDAMOUR | 3/29/2021 | 5 BOOKING COMMISS | $ 109.54 | 109.54 | 0% | $ - | | $ 109.54 | $ 109.54 | - |
| 0777-07632-1 | BRENDAMOUR | 3/29/2021 | 11 LINE HAUL | $ 1,971.79 | 2,404.62 | 18% | 432.83 | | $ 1,971.79 | $ 2,404.62 | 432.83 |
| 0777-07632-1 | BRENDAMOUR | 3/29/2021 | 71 FUEL SURCHARGE | $ 114.12 | 114.12 | 0% | $ - | | $ 114.12 | $ 114.12 | - |
| 0777-07632-1 | BRENDAMOUR | 3/29/2021 | 300 HOURS X LABOR | $ 149.60 | 160.00 | 6.50% | 10.40 | | $ 149.60 | $ 160.00 | 10.40 |
| 0777-07632-1 | BRENDAMOUR | 3/29/2021 | 400 OPERATION FEE | $ 34.43 | 34.43 | 0% | $ - | | $ 34.43 | $ 34.43 | - |
| 0777-07633-1 | BRENDAMOUR | 3/18/2021 | 285 DETENTION | $ 1,600.00 | 1,711.23 | 6.50% | 111.23 | x | | | |
| 0777-07633-1 | BRENDAMOUR | 3/18/2021 | 290 HOURS VAN AUX. | $ 56,941.50 | 60,900.00 | 6.50% | 3,958.50 | x | | | |
| 0777-07633-1 | BRENDAMOUR | 3/18/2021 | 300 HOURS X LABOR | $ 56,100.00 | 60,000.00 | 6.50% | 3,900.00 | x | | | |
| 0777-07633-1 | BRENDAMOUR | 3/18/2021 | 5 BOOKING COMMISS | $ 890.31 | 890.31 | 0% | $ - | | $ 890.31 | $ 890.31 | - |
| 0777-07633-1 | BRENDAMOUR | 3/18/2021 | 11 LINE HAUL | $ 3,467.54 | 4,228.71 | 18% | 761.17 | | $ 3,467.54 | $ 4,228.71 | 761.17 |
| 0777-07633-1 | BRENDAMOUR | 3/18/2021 | 71 FUEL SURCHARGE | $ 230.52 | 230.52 | 0% | $ - | | $ 230.52 | $ 230.52 | - |
| 0777-07633-1 | BRENDAMOUR | 3/18/2021 | 205 EXTRA STOPS (RE | $ 1,200.00 | 1,283.42 | 6.50% | 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-07633-1 | BRENDAMOUR | 3/18/2021 | 300 HOURS X LABOR | $ 1,271.60 | 1,360.00 | 6.50% | 88.40 | | $ 1,271.60 | $ 1,360.00 | 88.40 |
| 0777-07633-1 | BRENDAMOUR | 3/18/2021 | 343 METRO SERVICE F | $ 150.00 | 160.43 | 6.50% | 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-07633-1 | BRENDAMOUR | 3/18/2021 | 400 OPERATION FEE | $ 73.63 | 73.63 | 0% | $ - | | $ 73.63 | $ 73.63 | - |
| 0777-07634-1 | BRENDAMOUR | 3/18/2021 | 285 DETENTION | $ 1,600.00 | 1,711.23 | 6.50% | 111.23 | x | | | |
| 0777-07634-1 | BRENDAMOUR | 3/18/2021 | 290 HOURS VAN AUX. | $ 46,703.25 | 49,950.00 | 6.50% | 3,246.75 | x | | | |
| 0777-07634-1 | BRENDAMOUR | 3/18/2021 | 300 HOURS X LABOR | $ 47,909.40 | 51,240.00 | 6.50% | 3,330.60 | x | | | |
| 0777-07634-1 | BRENDAMOUR | 3/18/2021 | 5 BOOKING COMMISS | $ 1,045.26 | 1,045.26 | 0% | $ - | | $ 1,045.26 | $ 1,045.26 | - |
| 0777-07634-1 | BRENDAMOUR | 3/18/2021 | 11 LINE HAUL | $ 4,071.03 | 4,964.67 | 18% | 893.64 | | $ 4,071.03 | $ 4,964.67 | 893.64 |
| 0777-07634-1 | BRENDAMOUR | 3/18/2021 | 71 FUEL SURCHARGE | $ 270.64 | 270.64 | 0% | $ - | | $ 270.64 | $ 270.64 | - |
| 0777-07634-1 | BRENDAMOUR | 3/18/2021 | 205 EXTRA STOPS (RE | $ 975.00 | 1,042.78 | 6.50% | 67.78 | | $ 975.00 | $ 1,042.78 | 67.78 |
| 0777-07634-1 | BRENDAMOUR | 3/18/2021 | 300 HOURS X LABOR | $ 1,047.20 | 1,120.00 | 6.50% | 72.80 | | $ 1,047.20 | $ 1,120.00 | 72.80 |
| 0777-07634-1 | BRENDAMOUR | 3/18/2021 | 343 METRO SERVICE F | $ 100.00 | 106.95 | 6.50% | 6.95 | | $ 100.00 | $ 106.95 | 6.95 |
| 0777-07634-1 | BRENDAMOUR | 3/18/2021 | 400 OPERATION FEE | $ 86.45 | 86.45 | 0% | $ - | | $ 86.45 | $ 86.45 | - |
| 0777-07635-1 | WELBIT | 5/14/2021 | 5 BOOKING COMMISS | $ 75.00 | 75.00 | 0% | $ - | | $ 75.00 | $ 75.00 | - |
| 0777-07635-1 | WELBIT | 5/14/2021 | 975 MISC NON DISCOU | $ (50.00) | (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | - |
| 0777-07636-1 | WELBILT | 7/1/2021 | 5 BOOKING COMMISS | $ 71.13 | 71.13 | 0% | $ - | | $ 71.13 | $ 71.13 | - |
| 0777-07636-1 | WELBILT | 7/1/2021 | 975 MISC NON DISCOU | $ (50.00) | (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | - |
| 0777-07637-1 | BRENDAMOUR | 3/18/2021 | 285 DETENTION | $ 2,400.00 | 2,566.84 | 6.50% | 166.84 | x | | | |
| 0777-07637-1 | BRENDAMOUR | 3/18/2021 | 290 HOURS VAN AUX. | $ 65,263.00 | 69,800.00 | 6.50% | 4,537.00 | x | | | |
| 0777-07637-1 | BRENDAMOUR | 3/18/2021 | 300 HOURS X LABOR | $ 66,310.20 | 70,920.00 | 6.50% | 4,609.80 | x | | | |
| 0777-07637-1 | BRENDAMOUR | 3/18/2021 | 5 BOOKING COMMISS | $ 1,562.53 | 1,562.53 | 0% | $ - | | $ 1,562.53 | $ 1,562.53 | - |
| 0777-07637-1 | BRENDAMOUR | 3/18/2021 | 11 LINE HAUL | $ 6,044.52 | 7,371.37 | 18% | 1,326.85 | | $ 6,044.52 | $ 7,371.37 | 1,326.85 |
| 0777-07637-1 | BRENDAMOUR | 3/18/2021 | 71 FUEL SURCHARGE | $ 785.16 | 785.16 | 0% | $ - | | $ 785.16 | $ 785.16 | - |
| 0777-07637-1 | BRENDAMOUR | 3/18/2021 | 205 EXTRA STOPS (RE | $ 75.00 | 80.21 | 6.50% | 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-07637-1 | BRENDAMOUR | 3/18/2021 | 300 HOURS X LABOR | $ 224.40 | 240.00 | 6.50% | 15.60 | | $ 224.40 | $ 240.00 | 15.60 |
| 0777-07637-1 | BRENDAMOUR | 3/18/2021 | 400 OPERATION FEE | $ 129.22 | 129.22 | 0% | $ - | | $ 129.22 | $ 129.22 | - |
| 0777-07638-1 | BRENDAMOUR | 3/31/2021 | 5 BOOKING COMMISS | $ 1,802.96 | 1,802.96 | 0% | $ - | | $ 1,802.96 | $ 1,802.96 | - |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07639-1 | BRENDAMOUR | 3/26/2021 | 285 DETENTION | $ 1,600.00 | $ 1,711.23 | 6.50% | $ 111.23 | x | | | |
| 0777-07639-1 | BRENDAMOUR | 3/26/2021 | 290 HOURS VAN AUX. | $ 39,153.13 | $ 41,875.00 | 6.50% | $ 2,721.88 | x | | | |
| 0777-07639-1 | BRENDAMOUR | 3/26/2021 | 300 HOURS X LABOR | $ 43,421.40 | $ 46,440.00 | 6.50% | $ 3,018.60 | x | | | |
| 0777-07639-1 | BRENDAMOUR | 3/26/2021 | 5 BOOKING COMMISS | $ 1,040.00 | $ 1,040.00 | 0% | $ - | | $ 1,040.00 | $ 1,040.00 | $ - |
| 0777-07639-1 | BRENDAMOUR | 3/26/2021 | 11 LINE HAUL | $ 4,050.54 | $ 4,939.68 | 18% | $ 889.14 | | $ 4,050.54 | $ 4,939.68 | $ 889.14 |
| 0777-07639-1 | BRENDAMOUR | 3/26/2021 | 71 FUEL SURCHARGE | $ 303.12 | $ 303.12 | 0% | $ - | | $ 303.12 | $ 303.12 | $ - |
| 0777-07639-1 | BRENDAMOUR | 3/26/2021 | 205 EXTRA STOPS (RE | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-07639-1 | BRENDAMOUR | 3/26/2021 | 300 HOURS X LABOR | $ 224.40 | $ 240.00 | 6.50% | $ 15.60 | | $ 224.40 | $ 240.00 | $ 15.60 |
| 0777-07639-1 | BRENDAMOUR | 3/26/2021 | 400 OPERATION FEE | $ 86.01 | $ 86.01 | 0% | $ - | | $ 86.01 | $ 86.01 | $ - |
| 0777-07640-1 | BRENDAMOUR | 3/25/2021 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-07640-1 | BRENDAMOUR | 3/25/2021 | 290 HOURS VAN AUX. | $ 46,422.75 | $ 49,650.00 | 6.50% | $ 3,227.25 | x | | | |
| 0777-07640-1 | BRENDAMOUR | 3/25/2021 | 300 HOURS X LABOR | $ 46,993.10 | $ 50,260.00 | 6.50% | $ 3,266.90 | x | | | |
| 0777-07640-1 | BRENDAMOUR | 3/25/2021 | 5 BOOKING COMMISS | $ 1,486.36 | $ 1,486.36 | 0% | $ - | | $ 1,486.36 | $ 1,486.36 | $ - |
| 0777-07640-1 | BRENDAMOUR | 3/25/2021 | 11 LINE HAUL | $ 5,749.86 | $ 7,012.02 | 18% | $ 1,262.16 | | $ 5,749.86 | $ 7,012.02 | $ 1,262.16 |
| 0777-07640-1 | BRENDAMOUR | 3/25/2021 | 71 FUEL SURCHARGE | $ 495.00 | $ 495.00 | 0% | $ - | | $ 495.00 | $ 495.00 | $ - |
| 0777-07640-1 | BRENDAMOUR | 3/25/2021 | 205 EXTRA STOPS (RE | $ 2,550.00 | $ 2,727.27 | 6.50% | $ 177.27 | | $ 2,550.00 | $ 2,727.27 | $ 177.27 |
| 0777-07640-1 | BRENDAMOUR | 3/25/2021 | 300 HOURS X LABOR | $ 2,618.00 | $ 2,800.00 | 6.50% | $ 182.00 | | $ 2,618.00 | $ 2,800.00 | $ 182.00 |
| 0777-07640-1 | BRENDAMOUR | 3/25/2021 | 400 OPERATION FEE | $ 122.93 | $ 122.93 | 0% | $ - | | $ 122.93 | $ 122.93 | $ - |
| 0777-07641-1 | BRENDAMOUR | 3/26/2021 | 285 DETENTION | $ 2,000.00 | $ 2,139.04 | 6.50% | $ 139.04 | x | | | |
| 0777-07641-1 | BRENDAMOUR | 3/26/2021 | 290 HOURS VAN AUX. | $ 51,612.00 | $ 55,200.00 | 6.50% | $ 3,588.00 | x | | | |
| 0777-07641-1 | BRENDAMOUR | 3/26/2021 | 300 HOURS X LABOR | $ 52,210.40 | $ 55,840.00 | 6.50% | $ 3,629.60 | x | | | |
| 0777-07641-1 | BRENDAMOUR | 3/26/2021 | 5 BOOKING COMMISS | $ 1,584.89 | $ 1,584.89 | 0% | $ - | | $ 1,584.89 | $ 1,584.89 | $ - |
| 0777-07641-1 | BRENDAMOUR | 3/26/2021 | 11 LINE HAUL | $ 6,131.02 | $ 7,476.85 | 18% | $ 1,345.83 | | $ 6,131.02 | $ 7,476.85 | $ 1,345.83 |
| 0777-07641-1 | BRENDAMOUR | 3/26/2021 | 71 FUEL SURCHARGE | $ 541.44 | $ 541.44 | 0% | $ - | | $ 541.44 | $ 541.44 | $ - |
| 0777-07641-1 | BRENDAMOUR | 3/26/2021 | 205 EXTRA STOPS (RE | $ 1,275.00 | $ 1,363.64 | 6.50% | $ 88.64 | | $ 1,275.00 | $ 1,363.64 | $ 88.64 |
| 0777-07641-1 | BRENDAMOUR | 3/26/2021 | 290 HOURS VAN AUX. | $ 280.50 | $ 300.00 | 6.50% | $ 19.50 | | $ 280.50 | $ 300.00 | $ 19.50 |
| 0777-07641-1 | BRENDAMOUR | 3/26/2021 | 300 HOURS X LABOR | $ 1,346.40 | $ 1,440.00 | 6.50% | $ 93.60 | | $ 1,346.40 | $ 1,440.00 | $ 93.60 |
| 0777-07641-1 | BRENDAMOUR | 3/26/2021 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | $ 12.17 |
| 0777-07641-1 | BRENDAMOUR | 3/26/2021 | 400 OPERATION FEE | $ 131.07 | $ 131.07 | 0% | $ - | | $ 131.07 | $ 131.07 | $ - |
| 0777-07642-1 | BRENDAMOUR | 3/26/2021 | 285 DETENTION | $ 1,600.00 | $ 1,711.23 | 6.50% | $ 111.23 | x | | | |
| 0777-07642-1 | BRENDAMOUR | 3/26/2021 | 290 HOURS VAN AUX. | $ 53,014.50 | $ 56,700.00 | 6.50% | $ 3,685.50 | x | | | |
| 0777-07642-1 | BRENDAMOUR | 3/26/2021 | 300 HOURS X LABOR | $ 51,612.00 | $ 55,200.00 | 6.50% | $ 3,588.00 | x | | | |
| 0777-07642-1 | BRENDAMOUR | 3/26/2021 | 1 ORIGIN COMMISSI | $ 123.18 | $ 123.18 | 0% | $ - | | $ 123.18 | $ 123.18 | $ - |
| 0777-07642-1 | BRENDAMOUR | 3/26/2021 | 5 BOOKING COMMISS | $ 615.90 | $ 615.90 | 0% | $ - | | $ 615.90 | $ 615.90 | $ - |
| 0777-07642-1 | BRENDAMOUR | 3/26/2021 | 11 LINE HAUL | $ 3,017.89 | $ 3,680.35 | 18% | $ 662.46 | | $ 3,017.89 | $ 3,680.35 | $ 662.46 |
| 0777-07642-1 | BRENDAMOUR | 3/26/2021 | 71 FUEL SURCHARGE | $ 405.84 | $ 405.84 | 0% | $ - | | $ 405.84 | $ 405.84 | $ - |
| 0777-07642-1 | BRENDAMOUR | 3/26/2021 | 205 EXTRA STOPS (RE | $ 975.00 | $ 1,042.78 | 6.50% | $ 67.78 | | $ 975.00 | $ 1,042.78 | $ 67.78 |
| 0777-07642-1 | BRENDAMOUR | 3/26/2021 | 290 HOURS VAN AUX. | $ 654.50 | $ 700.00 | 6.50% | $ 45.50 | | $ 654.50 | $ 700.00 | $ 45.50 |
| 0777-07642-1 | BRENDAMOUR | 3/26/2021 | 300 HOURS X LABOR | $ 1,084.60 | $ 1,160.00 | 6.50% | $ 75.40 | | $ 1,084.60 | $ 1,160.00 | $ 75.40 |
| 0777-07642-1 | BRENDAMOUR | 3/26/2021 | 400 OPERATION FEE | $ 64.52 | $ 64.52 | 0% | $ - | | $ 64.52 | $ 64.52 | $ - |
| 0777-07643-1 | BRENDAMOUR | 3/26/2021 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-07643-1 | BRENDAMOUR | 3/26/2021 | 290 HOURS VAN AUX. | $ 51,051.00 | $ 54,600.00 | 6.50% | $ 3,549.00 | x | | | |
| 0777-07643-1 | BRENDAMOUR | 3/26/2021 | 300 HOURS X LABOR | $ 46,993.10 | $ 50,260.00 | 6.50% | $ 3,266.90 | x | | | |
| 0777-07643-1 | BRENDAMOUR | 3/26/2021 | 5 BOOKING COMMISS | $ 1,336.91 | $ 1,336.91 | 0% | $ - | | $ 1,336.91 | $ 1,336.91 | $ - |
| 0777-07643-1 | BRENDAMOUR | 3/26/2021 | 11 LINE HAUL | $ 5,171.72 | $ 6,306.98 | 18% | $ 1,135.26 | | $ 5,171.72 | $ 6,306.98 | $ 1,135.26 |
| 0777-07643-1 | BRENDAMOUR | 3/26/2021 | 71 FUEL SURCHARGE | $ 408.24 | $ 408.24 | 0% | $ - | | $ 408.24 | $ 408.24 | $ - |
| 0777-07643-1 | BRENDAMOUR | 3/26/2021 | 205 EXTRA STOPS (RE | $ 525.00 | $ 561.50 | 6.50% | $ 36.50 | | $ 525.00 | $ 561.50 | $ 36.50 |
| 0777-07643-1 | BRENDAMOUR | 3/26/2021 | 290 HOURS VAN AUX. | $ 327.25 | $ 350.00 | 6.50% | $ 22.75 | | $ 327.25 | $ 350.00 | $ 22.75 |
| 0777-07643-1 | BRENDAMOUR | 3/26/2021 | 300 HOURS X LABOR | $ 785.40 | $ 840.00 | 6.50% | $ 54.60 | | $ 785.40 | $ 840.00 | $ 54.60 |
| 0777-07643-1 | BRENDAMOUR | 3/26/2021 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | $ 10.43 |
| 0777-07643-1 | BRENDAMOUR | 3/26/2021 | 400 OPERATION FEE | $ 110.57 | $ 110.57 | 0% | $ - | | $ 110.57 | $ 110.57 | $ - |
| 0777-07644-1 | LENSCRAFTERS #1123 | 4/8/2021 | 1 ORIGIN COMMISSI | $ 313.66 | $ 313.66 | 0% | $ - | | $ 313.66 | $ 313.66 | $ - |
| 0777-07644-1 | LENSCRAFTERS #1123 | 4/8/2021 | 5 BOOKING COMMISS | $ 1,568.30 | $ 1,568.30 | 0% | $ - | | $ 1,568.30 | $ 1,568.30 | $ - |
| 0777-07644-1 | LENSCRAFTERS #1123 | 4/8/2021 | 120 APPLIANCE SERVI | $ 2,100.00 | $ 2,100.00 | 0% | $ - | | $ 2,100.00 | $ 2,100.00 | $ - |
| 0777-07645-1 | BRENDAMOUR | 3/25/2021 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-07645-1 | BRENDAMOUR | 3/25/2021 | 290 HOURS VAN AUX. | $ 52,032.75 | $ 55,650.00 | 6.50% | $ 3,617.25 | x | | | |
| 0777-07645-1 | BRENDAMOUR | 3/25/2021 | 300 HOURS X LABOR | $ 57,596.00 | $ 61,600.00 | 6.50% | $ 4,004.00 | x | | | |
| 0777-07645-1 | BRENDAMOUR | 3/25/2021 | 5 BOOKING COMMISS | $ 950.22 | $ 950.22 | 0% | $ - | | $ 950.22 | $ 950.22 | $ - |
| 0777-07645-1 | BRENDAMOUR | 3/25/2021 | 11 LINE HAUL | $ 3,700.84 | $ 4,513.22 | 18% | $ 812.38 | | $ 3,700.84 | $ 4,513.22 | $ 812.38 |

| Invoice | Customer | Date | Description | Amount | Amount | % | Comm | x | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07645-1 | BRENDAMOUR | 3/25/2021 | 71 FUEL SURCHARGE | 290.16 | 290.16 | 0% | - | | $ | 290.16 | 290.16 | - |
| 0777-07645-1 | BRENDAMOUR | 3/25/2021 | 205 EXTRA STOPS (RE | 1,125.00 | 1,203.21 | 6.50% | 78.21 | | $ | 1,125.00 | 1,203.21 | 78.21 |
| 0777-07645-1 | BRENDAMOUR | 3/25/2021 | 300 HOURS X LABOR | 1,683.00 | 1,800.00 | 6.50% | 117.00 | | $ | 1,683.00 | 1,800.00 | 117.00 |
| 0777-07645-1 | BRENDAMOUR | 3/25/2021 | 400 OPERATION FEE | 78.59 | 78.59 | 0% | - | | $ | 78.59 | 78.59 | - |
| 0777-07646-1 | BRENDAMOUR | 3/26/2021 | 285 DETENTION | 1,600.00 | 1,711.23 | 6.50% | 111.23 | x | | | | |
| 0777-07646-1 | BRENDAMOUR | 3/26/2021 | 290 HOURS VAN AUX. | 56,287.00 | 60,200.00 | 6.50% | 3,913.00 | x | | | | |
| 0777-07646-1 | BRENDAMOUR | 3/26/2021 | 300 HOURS X LABOR | 55,501.60 | 59,360.00 | 6.50% | 3,858.40 | x | | | | |
| 0777-07646-1 | BRENDAMOUR | 3/26/2021 | 5 BOOKING COMMISS | 1,351.04 | 1,351.04 | 0% | - | | $ | 1,351.04 | 1,351.04 | - |
| 0777-07646-1 | BRENDAMOUR | 3/26/2021 | 11 LINE HAUL | 5,226.39 | 6,373.65 | 18% | 1,147.26 | | $ | 5,226.39 | 6,373.65 | 1,147.26 |
| 0777-07646-1 | BRENDAMOUR | 3/26/2021 | 71 FUEL SURCHARGE | 630.42 | 630.42 | 0% | - | | $ | 630.42 | 630.42 | - |
| 0777-07646-1 | BRENDAMOUR | 3/26/2021 | 205 EXTRA STOPS (RE | 1,725.00 | 1,844.92 | 6.50% | 119.92 | | $ | 1,725.00 | 1,844.92 | 119.92 |
| 0777-07646-1 | BRENDAMOUR | 3/26/2021 | 300 HOURS X LABOR | 2,692.80 | 2,880.00 | 6.50% | 187.20 | | $ | 2,692.80 | 2,880.00 | 187.20 |
| 0777-07646-1 | BRENDAMOUR | 3/26/2021 | 400 OPERATION FEE | 111.73 | 111.73 | 0% | - | | $ | 111.73 | 111.73 | - |
| 0777-07647-1 | LENSCRAFTERS #1202 | 3/30/2021 | 1 ORIGIN COMMISSI | 183.56 | 183.56 | 0% | - | | $ | 183.56 | 183.56 | - |
| 0777-07647-1 | LENSCRAFTERS #1202 | 3/30/2021 | 5 BOOKING COMMISS | 917.80 | 917.80 | 0% | - | | $ | 917.80 | 917.80 | - |
| 0777-07647-1 | LENSCRAFTERS #1202 | 3/30/2021 | 11 LINE HAUL | 4,497.21 | 5,484.40 | 18% | 987.19 | | $ | 4,497.21 | 5,484.40 | 987.19 |
| 0777-07647-1 | LENSCRAFTERS #1202 | 3/30/2021 | 71 FUEL SURCHARGE | 360.24 | 360.24 | 0% | - | | $ | 360.24 | 360.24 | - |
| 0777-07647-1 | LENSCRAFTERS #1202 | 3/30/2021 | 120 APPLIANCE SERVI | 1,800.00 | 1,800.00 | 0% | - | | $ | 1,800.00 | 1,800.00 | - |
| 0777-07647-1 | LENSCRAFTERS #1202 | 3/30/2021 | 300 HOURS X LABOR | 600.00 | 641.71 | 6.50% | 41.71 | | $ | 600.00 | 641.71 | 41.71 |
| 0777-07647-1 | LENSCRAFTERS #1202 | 3/30/2021 | 400 OPERATION FEE | 96.14 | 96.14 | 0% | - | | $ | 96.14 | 96.14 | - |
| 0777-07648-1 | APEX | 4/21/2021 | 5 BOOKING COMMISS | 29.64 | 29.64 | 0% | - | | $ | 29.64 | 29.64 | - |
| 0777-07648-1 | APEX | 4/21/2021 | 975 MISC NON DISCOU | (50.00) | (50.00) | 0% | - | | $ | (50.00) | (50.00) | - |
| 0777-07649-1 | PYRAMID | 3/25/2021 | 290 HOURS VAN AUX. | 55,959.75 | 59,850.00 | 6.50% | 3,890.25 | x | | | | |
| 0777-07649-1 | PYRAMID | 3/25/2021 | 300 HOURS X LABOR | 54,454.40 | 58,240.00 | 6.50% | 3,785.60 | x | | | | |
| 0777-07649-1 | PYRAMID | 3/25/2021 | 5 BOOKING COMMISS | 1,660.39 | 1,660.39 | 0% | - | | $ | 1,660.39 | 1,660.39 | - |
| 0777-07649-1 | PYRAMID | 3/25/2021 | 11 LINE HAUL | 6,423.08 | 7,833.02 | 18% | 1,409.94 | | $ | 6,423.08 | 7,833.02 | 1,409.94 |
| 0777-07649-1 | PYRAMID | 3/25/2021 | 71 FUEL SURCHARGE | 818.52 | 818.52 | 0% | - | | $ | 818.52 | 818.52 | - |
| 0777-07649-1 | PYRAMID | 3/25/2021 | 205 EXTRA STOPS (RE | 225.00 | 240.64 | 6.50% | 15.64 | | $ | 225.00 | 240.64 | 15.64 |
| 0777-07649-1 | PYRAMID | 3/25/2021 | 285 DETENTION | 800.00 | 855.61 | 6.50% | 55.61 | | $ | 800.00 | 855.61 | 55.61 |
| 0777-07649-1 | PYRAMID | 3/25/2021 | 300 HOURS X LABOR | 598.40 | 640.00 | 6.50% | 41.60 | | $ | 598.40 | 640.00 | 41.60 |
| 0777-07649-1 | PYRAMID | 3/25/2021 | 400 OPERATION FEE | 137.32 | 137.32 | 0% | - | | $ | 137.32 | 137.32 | - |
| 0777-07650-1 | BRENDAMOUR | 3/25/2021 | 285 DETENTION | 1,600.00 | 1,711.23 | 6.50% | 111.23 | x | | | | |
| 0777-07650-1 | BRENDAMOUR | 3/25/2021 | 290 HOURS VAN AUX. | 64,889.00 | 69,400.00 | 6.50% | 4,511.00 | x | | | | |
| 0777-07650-1 | BRENDAMOUR | 3/25/2021 | 290 HOURS VAN AUX. | 3,272.50 | 3,500.00 | 6.50% | 227.50 | x | | | | |
| 0777-07650-1 | BRENDAMOUR | 3/25/2021 | 300 HOURS X LABOR | 62,775.90 | 67,140.00 | 6.50% | 4,364.10 | x | | | | |
| 0777-07650-1 | BRENDAMOUR | 3/25/2021 | 300 HOURS X LABOR | 5,273.40 | 5,640.00 | 6.50% | 366.60 | x | | | | |
| 0777-07650-1 | BRENDAMOUR | 3/25/2021 | 5 BOOKING COMMISS | 1,400.43 | 1,400.43 | 0% | - | | $ | 1,400.43 | 1,400.43 | - |
| 0777-07650-1 | BRENDAMOUR | 3/25/2021 | 11 LINE HAUL | 5,417.44 | 6,606.63 | 18% | 1,189.19 | | $ | 5,417.44 | 6,606.63 | 1,189.19 |
| 0777-07650-1 | BRENDAMOUR | 3/25/2021 | 71 FUEL SURCHARGE | 604.96 | 604.96 | 0% | - | | $ | 604.96 | 604.96 | - |
| 0777-07650-1 | BRENDAMOUR | 3/25/2021 | 205 EXTRA STOPS (RE | 2,550.00 | 2,727.27 | 6.50% | 177.27 | | $ | 2,550.00 | 2,727.27 | 177.27 |
| 0777-07650-1 | BRENDAMOUR | 3/25/2021 | 285 DETENTION | 400.00 | 427.81 | 6.50% | 27.81 | | $ | 400.00 | 427.81 | 27.81 |
| 0777-07650-1 | BRENDAMOUR | 3/25/2021 | 400 OPERATION FEE | 115.82 | 115.82 | 0% | - | | $ | 115.82 | 115.82 | - |
| 0777-07651-1 | BRENDAMOUR | 4/8/2021 | 300 HOURS X LABOR | 4,899.40 | 5,240.00 | 6.50% | 340.60 | x | | | | |
| 0777-07651-1 | BRENDAMOUR | 4/8/2021 | 5 BOOKING COMMISS | 1,636.49 | 1,636.49 | 0% | - | | $ | 1,636.49 | 1,636.49 | - |
| 0777-07652-1 | LENSCRAFTERS #523 | 3/30/2021 | 1 ORIGIN COMMISSI | 338.14 | 338.14 | 0% | - | | $ | 338.14 | 338.14 | - |
| 0777-07652-1 | LENSCRAFTERS #523 | 3/30/2021 | 5 BOOKING COMMISS | 1,690.72 | 1,690.72 | 0% | - | | $ | 1,690.72 | 1,690.72 | - |
| 0777-07652-1 | LENSCRAFTERS #523 | 3/30/2021 | 120 APPLIANCE SERVI | 1,500.00 | 1,500.00 | 0% | - | | $ | 1,500.00 | 1,500.00 | - |
| 0777-07653-1 | LENSCRAFTERS #695 | 3/30/2021 | 1 ORIGIN COMMISSI | 149.49 | 149.49 | 0% | - | | $ | 149.49 | 149.49 | - |
| 0777-07653-1 | LENSCRAFTERS #695 | 3/30/2021 | 5 BOOKING COMMISS | 747.45 | 747.45 | 0% | - | | $ | 747.45 | 747.45 | - |
| 0777-07653-1 | LENSCRAFTERS #695 | 3/30/2021 | 11 LINE HAUL | 3,662.51 | 4,466.48 | 18% | 803.97 | | $ | 3,662.51 | 4,466.48 | 803.97 |
| 0777-07653-1 | LENSCRAFTERS #695 | 3/30/2021 | 71 FUEL SURCHARGE | 349.60 | 349.60 | 0% | - | | $ | 349.60 | 349.60 | - |
| 0777-07653-1 | LENSCRAFTERS #695 | 3/30/2021 | 120 APPLIANCE SERVI | 930.00 | 930.00 | 0% | - | | $ | 930.00 | 930.00 | - |
| 0777-07653-1 | LENSCRAFTERS #695 | 3/30/2021 | 300 HOURS X LABOR | 320.00 | 342.25 | 6.50% | 22.25 | | $ | 320.00 | 342.25 | 22.25 |
| 0777-07653-1 | LENSCRAFTERS #695 | 3/30/2021 | 400 OPERATION FEE | 78.30 | 78.30 | 0% | - | | $ | 78.30 | 78.30 | - |
| 0777-07654-1 | APEX | 5/6/2021 | 5 BOOKING COMMISS | 50.15 | 50.15 | 0% | - | | $ | 50.15 | 50.15 | - |
| 0777-07654-1 | APEX | 5/6/2021 | 975 MISC NON DISCOU | (50.00) | (50.00) | 0% | - | | $ | (50.00) | (50.00) | - |
| 0777-07655-1 | BRENDAMOUR | 3/31/2021 | 285 DETENTION | 1,600.00 | 1,711.23 | 6.50% | 111.23 | x | | | | |
| 0777-07655-1 | BRENDAMOUR | 3/31/2021 | 290 HOURS VAN AUX. | 58,577.75 | 62,650.00 | 6.50% | 4,072.25 | x | | | | |
| 0777-07655-1 | BRENDAMOUR | 3/31/2021 | 300 HOURS X LABOR | 58,194.40 | 62,240.00 | 6.50% | 4,045.60 | x | | | | |

| Invoice | Name | Date | Description | Amount | Amount | Rate | Commission | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07655-1 | BRENDAMOUR | 3/31/2021 | 5 BOOKING COMMISS | $ 956.78 | $ 956.78 | 0% | $ - | | $ 956.78 | $ 956.78 | $ - |
| 0777-07655-1 | BRENDAMOUR | 3/31/2021 | 11 LINE HAUL | $ 3,701.25 | $ 4,513.72 | 18% | $ 812.47 | | $ 3,701.25 | $ 4,513.72 | 812.47 |
| 0777-07655-1 | BRENDAMOUR | 3/31/2021 | 71 FUEL SURCHARGE | $ 477.28 | $ 477.28 | 0% | $ - | | $ 477.28 | $ 477.28 | - |
| 0777-07655-1 | BRENDAMOUR | 3/31/2021 | 205 EXTRA STOPS (RE | $ 900.00 | $ 962.57 | 6.50% | $ 62.57 | | $ 900.00 | $ 962.57 | 62.57 |
| 0777-07655-1 | BRENDAMOUR | 3/31/2021 | 290 HOURS VAN AUX. | $ 607.75 | $ 650.00 | 6.50% | $ 42.25 | | $ 607.75 | $ 650.00 | 42.25 |
| 0777-07655-1 | BRENDAMOUR | 3/31/2021 | 300 HOURS X LABOR | $ 972.40 | $ 1,040.00 | 6.50% | $ 67.60 | | $ 972.40 | $ 1,040.00 | 67.60 |
| 0777-07655-1 | BRENDAMOUR | 3/31/2021 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | 12.17 |
| 0777-07655-1 | BRENDAMOUR | 3/31/2021 | 400 OPERATION FEE | $ 79.13 | $ 79.13 | 0% | $ - | | $ 79.13 | $ 79.13 | - |
| 0777-07656-1 | BRENDAMOUR | 3/26/2021 | 285 DETENTION | $ 1,600.00 | $ 1,711.23 | 6.50% | $ 111.23 | x | | | |
| 0777-07656-1 | BRENDAMOUR | 3/26/2021 | 290 HOURS VAN AUX. | $ 56,287.00 | $ 60,200.00 | 6.50% | $ 3,913.00 | x | | | |
| 0777-07656-1 | BRENDAMOUR | 3/26/2021 | 300 HOURS X LABOR | $ 54,903.20 | $ 58,720.00 | 6.50% | $ 3,816.80 | x | | | |
| 0777-07656-1 | BRENDAMOUR | 3/26/2021 | 5 BOOKING COMMISS | $ 1,041.99 | $ 1,041.99 | 0% | $ - | | $ 1,041.99 | $ 1,041.99 | - |
| 0777-07656-1 | BRENDAMOUR | 3/26/2021 | 11 LINE HAUL | $ 4,030.84 | $ 4,915.66 | 18% | $ 884.82 | | $ 4,030.84 | $ 4,915.66 | 884.82 |
| 0777-07656-1 | BRENDAMOUR | 3/26/2021 | 71 FUEL SURCHARGE | $ 524.78 | $ 524.78 | 0% | $ - | | $ 524.78 | $ 524.78 | - |
| 0777-07656-1 | BRENDAMOUR | 3/26/2021 | 205 EXTRA STOPS (RE | $ 1,350.00 | $ 1,443.85 | 6.50% | $ 93.85 | | $ 1,350.00 | $ 1,443.85 | 93.85 |
| 0777-07656-1 | BRENDAMOUR | 3/26/2021 | 300 HOURS X LABOR | $ 1,421.20 | $ 1,520.00 | 6.50% | $ 98.80 | | $ 1,421.20 | $ 1,520.00 | 98.80 |
| 0777-07656-1 | BRENDAMOUR | 3/26/2021 | 400 OPERATION FEE | $ 86.17 | $ 86.17 | 0% | $ - | | $ 86.17 | $ 86.17 | - |
| 0777-07657-1 | BRENDAMOUR | 3/26/2021 | 285 DETENTION | $ 1,600.00 | $ 1,711.23 | 6.50% | $ 111.23 | x | | | |
| 0777-07657-1 | BRENDAMOUR | 3/26/2021 | 290 HOURS VAN AUX. | $ 49,929.00 | $ 53,400.00 | 6.50% | $ 3,471.00 | x | | | |
| 0777-07657-1 | BRENDAMOUR | 3/26/2021 | 300 HOURS X LABOR | $ 48,956.60 | $ 52,360.00 | 6.50% | $ 3,403.40 | x | | | |
| 0777-07657-1 | BRENDAMOUR | 3/26/2021 | 5 BOOKING COMMISS | $ 805.05 | $ 805.05 | 0% | $ - | | $ 805.05 | $ 805.05 | - |
| 0777-07657-1 | BRENDAMOUR | 3/26/2021 | 11 LINE HAUL | $ 3,114.29 | $ 3,797.91 | 18% | $ 683.62 | | $ 3,114.29 | $ 3,797.91 | 683.62 |
| 0777-07657-1 | BRENDAMOUR | 3/26/2021 | 71 FUEL SURCHARGE | $ 442.70 | $ 442.70 | 0% | $ - | | $ 442.70 | $ 442.70 | - |
| 0777-07657-1 | BRENDAMOUR | 3/26/2021 | 205 EXTRA STOPS (RE | $ 675.00 | $ 721.93 | 6.50% | $ 46.93 | | $ 675.00 | $ 721.93 | 46.93 |
| 0777-07657-1 | BRENDAMOUR | 3/26/2021 | 290 HOURS VAN AUX. | $ 467.50 | $ 500.00 | 6.50% | $ 32.50 | | $ 467.50 | $ 500.00 | 32.50 |
| 0777-07657-1 | BRENDAMOUR | 3/26/2021 | 300 HOURS X LABOR | $ 1,009.80 | $ 1,080.00 | 6.50% | $ 70.20 | | $ 1,009.80 | $ 1,080.00 | 70.20 |
| 0777-07657-1 | BRENDAMOUR | 3/26/2021 | 343 METRO SERVICE F | $ 100.00 | $ 106.95 | 6.50% | $ 6.95 | | $ 100.00 | $ 106.95 | 6.95 |
| 0777-07657-1 | BRENDAMOUR | 3/26/2021 | 400 OPERATION FEE | $ 66.58 | $ 66.58 | 0% | $ - | | $ 66.58 | $ 66.58 | - |
| 0777-07658-1 | BRENDAMOUR | 3/26/2021 | 290 HOURS VAN AUX. | $ 55,141.63 | $ 58,975.01 | 6.50% | $ 3,833.38 | x | | | |
| 0777-07658-1 | BRENDAMOUR | 3/26/2021 | 300 HOURS X LABOR | $ 54,454.40 | $ 58,240.00 | 6.50% | $ 3,785.60 | x | | | |
| 0777-07658-1 | BRENDAMOUR | 3/26/2021 | 5 BOOKING COMMISS | $ 634.98 | $ 634.98 | 0% | $ - | | $ 634.98 | $ 634.98 | - |
| 0777-07658-1 | BRENDAMOUR | 3/26/2021 | 11 LINE HAUL | $ 2,473.08 | $ 3,015.95 | 18% | $ 542.87 | | $ 2,473.08 | $ 3,015.95 | 542.87 |
| 0777-07658-1 | BRENDAMOUR | 3/26/2021 | 71 FUEL SURCHARGE | $ 267.14 | $ 267.14 | 0% | $ - | | $ 267.14 | $ 267.14 | - |
| 0777-07658-1 | BRENDAMOUR | 3/26/2021 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-07658-1 | BRENDAMOUR | 3/26/2021 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-07658-1 | BRENDAMOUR | 3/26/2021 | 300 HOURS X LABOR | $ 149.60 | $ 160.00 | 6.50% | $ 10.40 | | $ 149.60 | $ 160.00 | 10.40 |
| 0777-07658-1 | BRENDAMOUR | 3/26/2021 | 400 OPERATION FEE | $ 52.51 | $ 52.51 | 0% | $ - | | $ 52.51 | $ 52.51 | - |
| 0777-07659-1 | BRENDAMOUR | 3/25/2021 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | |
| 0777-07659-1 | BRENDAMOUR | 3/25/2021 | 290 HOURS VAN AUX. | $ 48,807.00 | $ 52,200.00 | 6.50% | $ 3,393.00 | x | | | |
| 0777-07659-1 | BRENDAMOUR | 3/25/2021 | 300 HOURS X LABOR | $ 48,825.70 | $ 52,220.00 | 6.50% | $ 3,394.30 | x | | | |
| 0777-07659-1 | BRENDAMOUR | 3/25/2021 | 5 BOOKING COMMISS | $ 1,092.05 | $ 1,092.05 | 0% | $ - | | $ 1,092.05 | $ 1,092.05 | - |
| 0777-07659-1 | BRENDAMOUR | 3/25/2021 | 11 LINE HAUL | $ 4,224.52 | $ 5,151.85 | 18% | $ 927.33 | | $ 4,224.52 | $ 5,151.85 | 927.33 |
| 0777-07659-1 | BRENDAMOUR | 3/25/2021 | 71 FUEL SURCHARGE | $ 508.44 | $ 508.44 | 0% | $ - | | $ 508.44 | $ 508.44 | - |
| 0777-07659-1 | BRENDAMOUR | 3/25/2021 | 205 EXTRA STOPS (RE | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-07659-1 | BRENDAMOUR | 3/25/2021 | 300 HOURS X LABOR | $ 448.80 | $ 480.00 | 6.50% | $ 31.20 | | $ 448.80 | $ 480.00 | 31.20 |
| 0777-07659-1 | BRENDAMOUR | 3/25/2021 | 400 OPERATION FEE | $ 90.32 | $ 90.32 | 0% | $ - | | $ 90.32 | $ 90.32 | - |
| 0777-07660-1 | BRENDAMOUR | 3/26/2021 | 285 DETENTION | $ 1,600.00 | $ 1,711.23 | 6.50% | $ 111.23 | x | | | |
| 0777-07660-1 | BRENDAMOUR | 3/26/2021 | 290 HOURS VAN AUX. | $ 55,959.75 | $ 59,850.00 | 6.50% | $ 3,890.25 | x | | | |
| 0777-07660-1 | BRENDAMOUR | 3/26/2021 | 300 HOURS X LABOR | $ 54,604.00 | $ 58,400.00 | 6.50% | $ 3,796.00 | x | | | |
| 0777-07660-1 | BRENDAMOUR | 3/26/2021 | 5 BOOKING COMMISS | $ 817.03 | $ 817.03 | 0% | $ - | | $ 817.03 | $ 817.03 | - |
| 0777-07660-1 | BRENDAMOUR | 3/26/2021 | 11 LINE HAUL | $ 3,160.62 | $ 3,854.41 | 18% | $ 693.79 | | $ 3,160.62 | $ 3,854.41 | 693.79 |
| 0777-07660-1 | BRENDAMOUR | 3/26/2021 | 71 FUEL SURCHARGE | $ 441.18 | $ 441.18 | 0% | $ - | | $ 441.18 | $ 441.18 | - |
| 0777-07660-1 | BRENDAMOUR | 3/26/2021 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-07660-1 | BRENDAMOUR | 3/26/2021 | 290 HOURS VAN AUX. | $ 420.75 | $ 450.00 | 6.50% | $ 29.25 | | $ 420.75 | $ 450.00 | 29.25 |
| 0777-07660-1 | BRENDAMOUR | 3/26/2021 | 300 HOURS X LABOR | $ 710.60 | $ 760.00 | 6.50% | $ 49.40 | | $ 710.60 | $ 760.00 | 49.40 |
| 0777-07660-1 | BRENDAMOUR | 3/26/2021 | 400 OPERATION FEE | $ 67.57 | $ 67.57 | 0% | $ - | | $ 67.57 | $ 67.57 | - |
| 0777-07661-1 | BRENDAMOUR | 3/31/2021 | 285 DETENTION | $ 1,600.00 | $ 1,711.23 | 6.50% | $ 111.23 | x | | | |
| 0777-07661-1 | BRENDAMOUR | 3/31/2021 | 290 HOURS VAN AUX. | $ 53,014.50 | $ 56,700.00 | 6.50% | $ 3,685.50 | x | | | |
| 0777-07661-1 | BRENDAMOUR | 3/31/2021 | 300 HOURS X LABOR | $ 52,210.40 | $ 55,840.00 | 6.50% | $ 3,629.60 | x | | | |

| ID | Customer | Date | Line Item | Amount | Amount | % | Amount | Flag | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07661-1 | BRENDAMOUR | 3/31/2021 | 5 BOOKING COMMISS | $ 1,176.48 | $ 1,176.48 | 0% | $ - | | | 1,176.48 | 1,176.48 | - |
| 0777-07661-1 | BRENDAMOUR | 3/31/2021 | 11 LINE HAUL | $ 4,551.12 | $ 5,550.15 | 18% | $ 999.03 | | | $ 4,551.12 | $ 5,550.15 | 999.03 |
| 0777-07661-1 | BRENDAMOUR | 3/31/2021 | 71 FUEL SURCHARGE | $ 434.72 | $ 434.72 | 0% | $ - | | | $ 434.72 | $ 434.72 | - |
| 0777-07661-1 | BRENDAMOUR | 3/31/2021 | 205 EXTRA STOPS (RE | $ 750.00 | $ 802.14 | 6.50% | $ 52.14 | | | $ 750.00 | $ 802.14 | 52.14 |
| 0777-07661-1 | BRENDAMOUR | 3/31/2021 | 290 HOURS VAN AUX. | $ 187.00 | $ 200.00 | 6.50% | $ 13.00 | | | $ 187.00 | $ 200.00 | 13.00 |
| 0777-07661-1 | BRENDAMOUR | 3/31/2021 | 300 HOURS X LABOR | $ 1,047.20 | $ 1,120.00 | 6.50% | $ 72.80 | | | $ 1,047.20 | $ 1,120.00 | 72.80 |
| 0777-07661-1 | BRENDAMOUR | 3/31/2021 | 400 OPERATION FEE | $ 97.30 | $ 97.30 | 0% | $ - | | | $ 97.30 | $ 97.30 | - |
| 0777-07662-1 | BRENDAMOUR | 3/31/2021 | 285 DETENTION | $ 1,600.00 | $ 1,711.23 | 6.50% | $ 111.23 | x | | | | |
| 0777-07662-1 | BRENDAMOUR | 3/31/2021 | 290 HOURS VAN AUX. | $ 48,269.38 | $ 51,625.01 | 6.50% | $ 3,355.63 | x | | | | |
| 0777-07662-1 | BRENDAMOUR | 3/31/2021 | 300 HOURS X LABOR | $ 53,706.40 | $ 57,440.00 | 6.50% | $ 3,733.60 | x | | | | |
| 0777-07662-1 | BRENDAMOUR | 3/31/2021 | 1 ORIGIN COMMISSI | $ 87.12 | $ 87.12 | 0% | $ - | | | $ 87.12 | $ 87.12 | - |
| 0777-07662-1 | BRENDAMOUR | 3/31/2021 | 5 BOOKING COMMISS | $ 348.47 | $ 348.47 | 0% | $ - | | | $ 348.47 | $ 348.47 | - |
| 0777-07662-1 | BRENDAMOUR | 3/31/2021 | 11 LINE HAUL | $ 2,221.48 | $ 2,709.12 | 18% | $ 487.64 | | | $ 2,221.48 | $ 2,709.12 | 487.64 |
| 0777-07662-1 | BRENDAMOUR | 3/31/2021 | 71 FUEL SURCHARGE | $ 180.50 | $ 180.50 | 0% | $ - | | | $ 180.50 | $ 180.50 | - |
| 0777-07662-1 | BRENDAMOUR | 3/31/2021 | 205 EXTRA STOPS (RE | $ 375.00 | $ 401.07 | 6.50% | $ 26.07 | | | $ 375.00 | $ 401.07 | 26.07 |
| 0777-07662-1 | BRENDAMOUR | 3/31/2021 | 290 HOURS VAN AUX. | $ 46.75 | $ 50.00 | 6.50% | $ 3.25 | | | $ 46.75 | $ 50.00 | 3.25 |
| 0777-07662-1 | BRENDAMOUR | 3/31/2021 | 300 HOURS X LABOR | $ 710.60 | $ 760.00 | 6.50% | $ 49.40 | | | $ 710.60 | $ 760.00 | 49.40 |
| 0777-07662-1 | BRENDAMOUR | 3/31/2021 | 400 OPERATION FEE | $ 45.63 | $ 45.63 | 0% | $ - | | | $ 45.63 | $ 45.63 | - |
| 0777-07663-1 | LENSCRAFTERS #5583 | 3/29/2021 | 1 ORIGIN COMMISSI | $ 65.47 | $ 65.47 | 0% | $ - | | | $ 65.47 | $ 65.47 | - |
| 0777-07663-1 | LENSCRAFTERS #5583 | 3/29/2021 | 5 BOOKING COMMISS | $ 261.87 | $ 261.87 | 0% | $ - | | | $ 261.87 | $ 261.87 | - |
| 0777-07663-1 | LENSCRAFTERS #5583 | 3/29/2021 | 11 LINE HAUL | $ 1,669.40 | $ 2,035.85 | 18% | $ 366.45 | | | $ 1,669.40 | $ 2,035.85 | 366.45 |
| 0777-07663-1 | LENSCRAFTERS #5583 | 3/29/2021 | 71 FUEL SURCHARGE | $ 93.86 | $ 93.86 | 0% | $ - | | | $ 93.86 | $ 93.86 | - |
| 0777-07663-1 | LENSCRAFTERS #5583 | 3/29/2021 | 300 HOURS X LABOR | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-07663-1 | LENSCRAFTERS #5583 | 3/29/2021 | 400 OPERATION FEE | $ 34.29 | $ 34.29 | 0% | $ - | | | $ 34.29 | $ 34.29 | - |
| 0777-07664-1 | APEX | 5/6/2021 | 5 BOOKING COMMISS | $ 85.11 | $ 85.11 | 0% | $ - | | | $ 85.11 | $ 85.11 | - |
| 0777-07664-1 | APEX | 5/6/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | | $ (50.00) | $ (50.00) | - |
| 0777-07665-1 | APEX | 4/21/2021 | 5 BOOKING COMMISS | $ 38.15 | $ 38.15 | 0% | $ - | | | $ 38.15 | $ 38.15 | - |
| 0777-07665-1 | APEX | 4/21/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | | $ (50.00) | $ (50.00) | - |
| 0777-07666-1 | BRENDAMOUR | 3/26/2021 | 5 BOOKING COMMISS | $ 577.41 | $ 577.41 | 0% | $ - | | | $ 577.41 | $ 577.41 | - |
| 0777-07666-1 | BRENDAMOUR | 3/26/2021 | 11 LINE HAUL | $ 2,248.86 | $ 2,742.51 | 18% | $ 493.65 | | | $ 2,248.86 | $ 2,742.51 | 493.65 |
| 0777-07666-1 | BRENDAMOUR | 3/26/2021 | 71 FUEL SURCHARGE | $ 236.74 | $ 236.74 | 0% | $ - | | | $ 236.74 | $ 236.74 | - |
| 0777-07666-1 | BRENDAMOUR | 3/26/2021 | 300 HOURS X LABOR | $ 149.60 | $ 160.00 | 6.50% | $ 10.40 | | | $ 149.60 | $ 160.00 | 10.40 |
| 0777-07666-1 | BRENDAMOUR | 3/26/2021 | 400 OPERATION FEE | $ 47.75 | $ 47.75 | 0% | $ - | | | $ 47.75 | $ 47.75 | - |
| 0777-07667-1 | | 4/8/2021 | 285 DETENTION | $ 2,400.00 | $ 2,566.84 | 6.50% | $ 166.84 | x | | | | |
| 0777-07667-1 | | 4/8/2021 | 290 HOURS VAN AUX. | $ 61,184.06 | $ 65,437.50 | 6.50% | $ 4,253.44 | x | | | | |
| 0777-07667-1 | | 4/8/2021 | 300 HOURS X LABOR | $ 63,785.70 | $ 68,220.00 | 6.50% | $ 4,434.30 | x | | | | |
| 0777-07667-1 | | 4/8/2021 | 5 BOOKING COMMISS | $ 630.49 | $ 630.49 | 0% | $ - | | | $ 630.49 | $ 630.49 | - |
| 0777-07667-1 | | 4/8/2021 | 11 LINE HAUL | $ 2,455.58 | $ 2,994.61 | 18% | $ 539.03 | | | $ 2,455.58 | $ 2,994.61 | 539.03 |
| 0777-07667-1 | | 4/8/2021 | 71 FUEL SURCHARGE | $ 310.08 | $ 310.08 | 0% | $ - | | | $ 310.08 | $ 310.08 | - |
| 0777-07667-1 | | 4/8/2021 | 205 EXTRA STOPS (RE | $ 75.00 | $ 80.21 | 6.50% | $ 5.21 | | | $ 75.00 | $ 80.21 | 5.21 |
| 0777-07667-1 | | 4/8/2021 | 300 HOURS X LABOR | $ 149.60 | $ 160.00 | 6.50% | $ 10.40 | | | $ 149.60 | $ 160.00 | 10.40 |
| 0777-07667-1 | | 4/8/2021 | 400 OPERATION FEE | $ 52.14 | $ 52.14 | 0% | $ - | | | $ 52.14 | $ 52.14 | - |
| 0777-07668-1 | BRENDAMOUR CT | 4/8/2021 | 285 DETENTION | $ 1,600.00 | $ 1,711.23 | 6.50% | $ 111.23 | x | | | | |
| 0777-07668-1 | BRENDAMOUR CT | 4/8/2021 | 290 HOURS VAN AUX. | $ 59,886.75 | $ 64,050.00 | 6.50% | $ 4,163.25 | x | | | | |
| 0777-07668-1 | BRENDAMOUR CT | 4/8/2021 | 300 HOURS X LABOR | $ 61,195.75 | $ 65,450.00 | 6.50% | $ 4,254.25 | x | | | | |
| 0777-07668-1 | BRENDAMOUR CT | 4/8/2021 | 5 BOOKING COMMISS | $ 281.06 | $ 281.06 | 0% | $ - | | | $ 281.06 | $ 281.06 | - |
| 0777-07668-1 | BRENDAMOUR CT | 4/8/2021 | 11 LINE HAUL | $ 1,729.58 | $ 2,109.24 | 18% | $ 379.66 | | | $ 1,729.58 | $ 2,109.24 | 379.66 |
| 0777-07668-1 | BRENDAMOUR CT | 4/8/2021 | 71 FUEL SURCHARGE | $ 288.80 | $ 288.80 | 0% | $ - | | | $ 288.80 | $ 288.80 | - |
| 0777-07668-1 | BRENDAMOUR CT | 4/8/2021 | 300 HOURS X LABOR | $ 224.40 | $ 240.00 | 6.50% | $ 15.60 | | | $ 224.40 | $ 240.00 | 15.60 |
| 0777-07668-1 | BRENDAMOUR CT | 4/8/2021 | 400 OPERATION FEE | $ 33.97 | $ 33.97 | 0% | $ - | | | $ 33.97 | $ 33.97 | - |
| 0777-07669-1 | BRENDAMOUR | 4/8/2021 | 285 DETENTION | $ 1,600.00 | $ 1,711.23 | 6.50% | $ 111.23 | x | | | | |
| 0777-07669-1 | BRENDAMOUR | 4/8/2021 | 290 HOURS VAN AUX. | $ 57,432.38 | $ 61,425.01 | 6.50% | $ 3,992.63 | x | | | | |
| 0777-07669-1 | BRENDAMOUR | 4/8/2021 | 300 HOURS X LABOR | $ 57,596.00 | $ 61,600.00 | 6.50% | $ 4,004.00 | x | | | | |
| 0777-07669-1 | BRENDAMOUR | 4/8/2021 | 1 ORIGIN COMMISSI | $ 125.37 | $ 125.37 | 0% | $ - | | | $ 125.37 | $ 125.37 | - |
| 0777-07669-1 | BRENDAMOUR | 4/8/2021 | 5 BOOKING COMMISS | $ 626.83 | $ 626.83 | 0% | $ - | | | $ 626.83 | $ 626.83 | - |
| 0777-07669-1 | BRENDAMOUR | 4/8/2021 | 11 LINE HAUL | $ 3,071.46 | $ 3,745.68 | 18% | $ 674.22 | | | $ 3,071.46 | $ 3,745.68 | 674.22 |
| 0777-07669-1 | BRENDAMOUR | 4/8/2021 | 71 FUEL SURCHARGE | $ 237.88 | $ 237.88 | 0% | $ - | | | $ 237.88 | $ 237.88 | - |
| 0777-07669-1 | BRENDAMOUR | 4/8/2021 | 205 EXTRA STOPS (RE | $ 600.00 | $ 641.71 | 6.50% | $ 41.71 | | | $ 600.00 | $ 641.71 | 41.71 |
| 0777-07669-1 | BRENDAMOUR | 4/8/2021 | 300 HOURS X LABOR | $ 673.20 | $ 720.00 | 6.50% | $ 46.80 | | | $ 673.20 | $ 720.00 | 46.80 |

| Invoice | Customer | Date | Description | Amount | | Amount | % | | Amount | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07669-1 | BRENDAMOUR | 4/8/2021 | 400 OPERATION FEE | | $ | 65.66 | 0% | $ | - | | | 65.66 | $ | 65.66 | $ - |
| 0777-07670-1 | BRENDAMOUR | 4/8/2021 | 300 HOURS X LABOR | $ 4,301.00 | $ | 4,600.00 | 6.50% | $ | 299.00 | x | | | | | |
| 0777-07670-1 | BRENDAMOUR | 4/8/2021 | 5 BOOKING COMMISS | $ 980.00 | $ | 980.00 | 0% | $ | - | | $ | 980.00 | $ | 980.00 | $ - |
| 0777-07671-1 | BRENDAMOUR | 4/13/2021 | 285 DETENTION | $ 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | | | | |
| 0777-07671-1 | BRENDAMOUR | 4/13/2021 | 290 HOURS VAN AUX. | $ 65,263.00 | $ | 69,800.00 | 6.50% | $ | 4,537.00 | x | | | | | |
| 0777-07671-1 | BRENDAMOUR | 4/13/2021 | 300 HOURS X LABOR | $ 63,617.40 | $ | 68,040.00 | 6.50% | $ | 4,422.60 | x | | | | | |
| 0777-07671-1 | BRENDAMOUR | 4/13/2021 | 5 BOOKING COMMISS | $ 1,336.79 | $ | 1,336.79 | 0% | $ | - | | $ | 1,336.79 | $ | 1,336.79 | $ - |
| 0777-07671-1 | BRENDAMOUR | 4/13/2021 | 11 LINE HAUL | $ 5,171.26 | $ | 6,306.41 | 18% | $ | 1,135.15 | | $ | 5,171.26 | $ | 6,306.41 | $ 1,135.15 |
| 0777-07671-1 | BRENDAMOUR | 4/13/2021 | 71 FUEL SURCHARGE | $ 568.10 | $ | 568.10 | 0% | $ | - | | $ | 568.10 | $ | 568.10 | $ - |
| 0777-07671-1 | BRENDAMOUR | 4/13/2021 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ | 1,684.49 | 6.50% | $ | 109.49 | | $ | 1,575.00 | $ | 1,684.49 | $ 109.49 |
| 0777-07671-1 | BRENDAMOUR | 4/13/2021 | 300 HOURS X LABOR | $ 1,645.60 | $ | 1,760.00 | 6.50% | $ | 114.40 | | $ | 1,645.60 | $ | 1,760.00 | $ 114.40 |
| 0777-07671-1 | BRENDAMOUR | 4/13/2021 | 400 OPERATION FEE | $ 110.56 | $ | 110.56 | 0% | $ | - | | $ | 110.56 | $ | 110.56 | $ - |
| 0777-07672-1 | BRENDAMOUR | 4/8/2021 | 285 DETENTION | $ 2,000.00 | $ | 2,139.04 | 6.50% | $ | 139.04 | x | | | | | |
| 0777-07672-1 | BRENDAMOUR | 4/8/2021 | 290 HOURS VAN AUX. | $ 58,741.38 | $ | 62,825.01 | 6.50% | $ | 4,083.63 | x | | | | | |
| 0777-07672-1 | BRENDAMOUR | 4/8/2021 | 300 HOURS X LABOR | $ 58,044.80 | $ | 62,080.00 | 6.50% | $ | 4,035.20 | x | | | | | |
| 0777-07672-1 | BRENDAMOUR | 4/8/2021 | 5 BOOKING COMMISS | $ 1,487.94 | $ | 1,487.94 | 0% | $ | - | | $ | 1,487.94 | $ | 1,487.94 | $ - |
| 0777-07672-1 | BRENDAMOUR | 4/8/2021 | 11 LINE HAUL | $ 5,755.98 | $ | 7,019.49 | 18% | $ | 1,263.51 | | $ | 5,755.98 | $ | 7,019.49 | $ 1,263.51 |
| 0777-07672-1 | BRENDAMOUR | 4/8/2021 | 71 FUEL SURCHARGE | $ 536.56 | $ | 536.56 | 0% | $ | - | | $ | 536.56 | $ | 536.56 | $ - |
| 0777-07672-1 | BRENDAMOUR | 4/8/2021 | 205 EXTRA STOPS (RE | $ 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | | $ | 900.00 | $ | 962.57 | $ 62.57 |
| 0777-07672-1 | BRENDAMOUR | 4/8/2021 | 290 HOURS VAN AUX. | $ 607.75 | $ | 650.00 | 6.50% | $ | 42.25 | | $ | 607.75 | $ | 650.00 | $ 42.25 |
| 0777-07672-1 | BRENDAMOUR | 4/8/2021 | 300 HOURS X LABOR | $ 1,084.60 | $ | 1,160.00 | 6.50% | $ | 75.40 | | $ | 1,084.60 | $ | 1,160.00 | $ 75.40 |
| 0777-07672-1 | BRENDAMOUR | 4/8/2021 | 343 METRO SERVICE F | $ 150.00 | $ | 160.43 | 6.50% | $ | 10.43 | | $ | 150.00 | $ | 160.43 | $ 10.43 |
| 0777-07672-1 | BRENDAMOUR | 4/8/2021 | 400 OPERATION FEE | $ 123.06 | $ | 123.06 | 0% | $ | - | | $ | 123.06 | $ | 123.06 | $ - |
| 0777-07673-1 | BRENDAMOUR | 4/13/2021 | 285 DETENTION | $ 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | | | | |
| 0777-07673-1 | BRENDAMOUR | 4/13/2021 | 290 HOURS VAN AUX. | $ 57,105.13 | $ | 61,075.01 | 6.50% | $ | 3,969.88 | x | | | | | |
| 0777-07673-1 | BRENDAMOUR | 4/13/2021 | 300 HOURS X LABOR | $ 56,100.00 | $ | 60,000.00 | 6.50% | $ | 3,900.00 | x | | | | | |
| 0777-07673-1 | BRENDAMOUR | 4/13/2021 | 5 BOOKING COMMISS | $ 606.31 | $ | 606.31 | 0% | $ | - | | $ | 606.31 | $ | 606.31 | $ - |
| 0777-07673-1 | BRENDAMOUR | 4/13/2021 | 11 LINE HAUL | $ 2,361.41 | $ | 2,879.77 | 18% | $ | 518.36 | | $ | 2,361.41 | $ | 2,879.77 | $ 518.36 |
| 0777-07673-1 | BRENDAMOUR | 4/13/2021 | 71 FUEL SURCHARGE | $ 274.36 | $ | 274.36 | 0% | $ | - | | $ | 274.36 | $ | 274.36 | $ - |
| 0777-07673-1 | BRENDAMOUR | 4/13/2021 | 205 EXTRA STOPS (RE | $ 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | | $ | 900.00 | $ | 962.57 | $ 62.57 |
| 0777-07673-1 | BRENDAMOUR | 4/13/2021 | 290 HOURS VAN AUX. | $ 607.75 | $ | 650.00 | 6.50% | $ | 42.25 | | $ | 607.75 | $ | 650.00 | $ 42.25 |
| 0777-07673-1 | BRENDAMOUR | 4/13/2021 | 300 HOURS X LABOR | $ 972.40 | $ | 1,040.00 | 6.50% | $ | 67.60 | | $ | 972.40 | $ | 1,040.00 | $ 67.60 |
| 0777-07673-1 | BRENDAMOUR | 4/13/2021 | 400 OPERATION FEE | $ 50.14 | $ | 50.14 | 0% | $ | - | | $ | 50.14 | $ | 50.14 | $ - |
| 0777-07674-1 | BRENDAMOUR | 4/8/2021 | 285 DETENTION | $ 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | | | | |
| 0777-07674-1 | BRENDAMOUR | 4/8/2021 | 290 HOURS VAN AUX. | $ 56,777.88 | $ | 60,725.01 | 6.50% | $ | 3,947.13 | x | | | | | |
| 0777-07674-1 | BRENDAMOUR | 4/8/2021 | 300 HOURS X LABOR | $ 55,651.20 | $ | 59,520.00 | 6.50% | $ | 3,868.80 | x | | | | | |
| 0777-07674-1 | BRENDAMOUR | 4/8/2021 | 5 BOOKING COMMISS | $ 1,175.39 | $ | 1,175.39 | 0% | $ | - | | $ | 1,175.39 | $ | 1,175.39 | $ - |
| 0777-07674-1 | BRENDAMOUR | 4/8/2021 | 11 LINE HAUL | $ 4,577.85 | $ | 5,582.74 | 18% | $ | 1,004.89 | | $ | 4,577.85 | $ | 5,582.74 | $ 1,004.89 |
| 0777-07674-1 | BRENDAMOUR | 4/8/2021 | 71 FUEL SURCHARGE | $ 378.86 | $ | 378.86 | 0% | $ | - | | $ | 378.86 | $ | 378.86 | $ - |
| 0777-07674-1 | BRENDAMOUR | 4/8/2021 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ | 1,684.49 | 6.50% | $ | 109.49 | | $ | 1,575.00 | $ | 1,684.49 | $ 109.49 |
| 0777-07674-1 | BRENDAMOUR | 4/8/2021 | 290 HOURS VAN AUX. | $ 467.50 | $ | 500.00 | 6.50% | $ | 32.50 | | $ | 467.50 | $ | 500.00 | $ 32.50 |
| 0777-07674-1 | BRENDAMOUR | 4/8/2021 | 300 HOURS X LABOR | $ 1,645.60 | $ | 1,760.00 | 6.50% | $ | 114.40 | | $ | 1,645.60 | $ | 1,760.00 | $ 114.40 |
| 0777-07674-1 | BRENDAMOUR | 4/8/2021 | 400 OPERATION FEE | $ 97.21 | $ | 97.21 | 0% | $ | - | | $ | 97.21 | $ | 97.21 | $ - |
| 0777-07675-1 | BRENDAMOUR | 4/8/2021 | 285 DETENTION | $ 1,600.00 | $ | 1,711.23 | 6.50% | $ | 111.23 | x | | | | | |
| 0777-07675-1 | BRENDAMOUR | 4/8/2021 | 290 HOURS VAN AUX. | $ 59,559.50 | $ | 63,700.00 | 6.50% | $ | 4,140.50 | x | | | | | |
| 0777-07675-1 | BRENDAMOUR | 4/8/2021 | 300 HOURS X LABOR | $ 56,698.40 | $ | 60,640.00 | 6.50% | $ | 3,941.60 | x | | | | | |
| 0777-07675-1 | BRENDAMOUR | 4/8/2021 | 1 ORIGIN COMMISSI | $ 117.45 | $ | 117.45 | 0% | $ | - | | $ | 117.45 | $ | 117.45 | $ - |
| 0777-07675-1 | BRENDAMOUR | 4/8/2021 | 5 BOOKING COMMISS | $ 587.24 | $ | 587.24 | 0% | $ | - | | $ | 587.24 | $ | 587.24 | $ - |
| 0777-07675-1 | BRENDAMOUR | 4/8/2021 | 11 LINE HAUL | $ 2,877.50 | $ | 3,509.15 | 18% | $ | 631.65 | | $ | 2,877.50 | $ | 3,509.15 | $ 631.65 |
| 0777-07675-1 | BRENDAMOUR | 4/8/2021 | 71 FUEL SURCHARGE | $ 218.12 | $ | 218.12 | 0% | $ | - | | $ | 218.12 | $ | 218.12 | $ - |
| 0777-07675-1 | BRENDAMOUR | 4/8/2021 | 205 EXTRA STOPS (RE | $ 750.00 | $ | 802.14 | 6.50% | $ | 52.14 | | $ | 750.00 | $ | 802.14 | $ 52.14 |
| 0777-07675-1 | BRENDAMOUR | 4/8/2021 | 290 HOURS VAN AUX. | $ 514.25 | $ | 550.00 | 6.50% | $ | 35.75 | | $ | 514.25 | $ | 550.00 | $ 35.75 |
| 0777-07675-1 | BRENDAMOUR | 4/8/2021 | 300 HOURS X LABOR | $ 1,421.20 | $ | 1,520.00 | 6.50% | $ | 98.80 | | $ | 1,421.20 | $ | 1,520.00 | $ 98.80 |
| 0777-07675-1 | BRENDAMOUR | 4/8/2021 | 343 METRO SERVICE F | $ 100.00 | $ | 106.95 | 6.50% | $ | 6.95 | | $ | 100.00 | $ | 106.95 | $ 6.95 |
| 0777-07675-1 | BRENDAMOUR | 4/8/2021 | 400 OPERATION FEE | $ 61.52 | $ | 61.52 | 0% | $ | - | | $ | 61.52 | $ | 61.52 | $ - |
| 0777-07676-1 | BRENDAMOUR | 4/13/2021 | 285 DETENTION | $ 2,400.00 | $ | 2,566.84 | 6.50% | $ | 166.84 | x | | | | | |
| 0777-07676-1 | BRENDAMOUR | 4/13/2021 | 290 HOURS VAN AUX. | $ 68,068.00 | $ | 72,800.00 | 6.50% | $ | 4,732.00 | x | | | | | |
| 0777-07676-1 | BRENDAMOUR | 4/13/2021 | 300 HOURS X LABOR | $ 64,795.50 | $ | 69,300.00 | 6.50% | $ | 4,504.50 | x | | | | | |
| 0777-07676-1 | BRENDAMOUR | 4/13/2021 | 5 BOOKING COMMISS | $ 1,325.79 | $ | 1,325.79 | 0% | $ | - | | $ | 1,325.79 | $ | 1,325.79 | $ - |

| Invoice | Customer | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07676-1 | BRENDAMOUR | 4/13/2021 | 11 LINE HAUL | $ 5,128.72 | $ 6,254.54 | 18% | $ 1,125.82 | | $ 5,128.72 | $ 6,254.54 | 1,125.82 |
| 0777-07676-1 | BRENDAMOUR | 4/13/2021 | 71 FUEL SURCHARGE | $ 618.64 | $ 618.64 | 0% | $ - | | $ 618.64 | $ 618.64 | - |
| 0777-07676-1 | BRENDAMOUR | 4/13/2021 | 205 EXTRA STOPS (RE | $ 1,575.00 | $ 1,684.49 | 6.50% | $ 109.49 | | $ 1,575.00 | $ 1,684.49 | 109.49 |
| 0777-07676-1 | BRENDAMOUR | 4/13/2021 | 300 HOURS X LABOR | $ 1,645.60 | $ 1,760.00 | 6.50% | $ 114.40 | | $ 1,645.60 | $ 1,760.00 | 114.40 |
| 0777-07676-1 | BRENDAMOUR | 4/13/2021 | 343 METRO SERVICE F | $ 175.00 | $ 187.17 | 6.50% | $ 12.17 | | $ 175.00 | $ 187.17 | 12.17 |
| 0777-07676-1 | BRENDAMOUR | 4/13/2021 | 400 OPERATION FEE | $ 109.65 | $ 109.65 | 0% | $ - | | $ 109.65 | $ 109.65 | - |
| 0777-07677-1 | LENSCRAFTERS #5574 | 4/8/2021 | 1 ORIGIN COMMISSI | $ 67.66 | $ 67.66 | 0% | $ - | | $ 67.66 | $ 67.66 | - |
| 0777-07677-1 | LENSCRAFTERS #5574 | 4/8/2021 | 5 BOOKING COMMISS | $ 270.63 | $ 270.63 | 0% | $ - | | $ 270.63 | $ 270.63 | - |
| 0777-07677-1 | LENSCRAFTERS #5574 | 4/8/2021 | 11 LINE HAUL | $ 1,725.25 | $ 2,103.96 | 18% | $ 378.71 | | $ 1,725.25 | $ 2,103.96 | 378.71 |
| 0777-07677-1 | LENSCRAFTERS #5574 | 4/8/2021 | 71 FUEL SURCHARGE | $ 103.74 | $ 103.74 | 0% | $ - | | $ 103.74 | $ 103.74 | - |
| 0777-07677-1 | LENSCRAFTERS #5574 | 4/8/2021 | 300 HOURS X LABOR | $ 1,400.00 | $ 1,497.33 | 6.50% | $ 97.33 | | $ 1,400.00 | $ 1,497.33 | 97.33 |
| 0777-07677-1 | LENSCRAFTERS #5574 | 4/8/2021 | 400 OPERATION FEE | $ 35.44 | $ 35.44 | 0% | $ - | | $ 35.44 | $ 35.44 | - |
| 0777-07678-1 | LENSCRAFTERS #0032 | 4/8/2021 | 1 ORIGIN COMMISSI | $ 79.91 | $ 79.91 | 0% | $ - | | $ 79.91 | $ 79.91 | - |
| 0777-07678-1 | LENSCRAFTERS #0032 | 4/8/2021 | 5 BOOKING COMMISS | $ 319.63 | $ 319.63 | 0% | $ - | | $ 319.63 | $ 319.63 | - |
| 0777-07678-1 | LENSCRAFTERS #0032 | 4/8/2021 | 11 LINE HAUL | $ 2,037.62 | $ 2,484.90 | 18% | $ 447.28 | | $ 2,037.62 | $ 2,484.90 | 447.28 |
| 0777-07678-1 | LENSCRAFTERS #0032 | 4/8/2021 | 71 FUEL SURCHARGE | $ 152.38 | $ 152.38 | 0% | $ - | | $ 152.38 | $ 152.38 | - |
| 0777-07678-1 | LENSCRAFTERS #0032 | 4/8/2021 | 300 HOURS X LABOR | $ 619.42 | $ 662.48 | 6.50% | $ 43.06 | | $ 619.42 | $ 662.48 | 43.06 |
| 0777-07678-1 | LENSCRAFTERS #0032 | 4/8/2021 | 400 OPERATION FEE | $ 42.80 | $ 42.80 | 0% | $ - | | $ 42.80 | $ 42.80 | - |
| 0777-07679-1 | BRENDAMOUR | 4/13/2021 | 290 HOURS VAN AUX. | $ 56,287.00 | $ 60,200.00 | 6.50% | $ 3,913.00 | x | | | |
| 0777-07679-1 | BRENDAMOUR | 4/13/2021 | 300 HOURS X LABOR | $ 55,202.40 | $ 59,040.00 | 6.50% | $ 3,837.60 | x | | | |
| 0777-07679-1 | BRENDAMOUR | 4/13/2021 | 5 BOOKING COMMISS | $ 162.42 | $ 162.42 | 0% | $ - | | $ 162.42 | $ 162.42 | - |
| 0777-07679-1 | BRENDAMOUR | 4/13/2021 | 11 LINE HAUL | $ 2,923.48 | $ 3,565.22 | 18% | $ 641.74 | | $ 2,923.48 | $ 3,565.22 | 641.74 |
| 0777-07679-1 | BRENDAMOUR | 4/13/2021 | 71 FUEL SURCHARGE | $ 178.60 | $ 178.60 | 0% | $ - | | $ 178.60 | $ 178.60 | - |
| 0777-07679-1 | BRENDAMOUR | 4/13/2021 | 205 EXTRA STOPS (RE | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-07679-1 | BRENDAMOUR | 4/13/2021 | 285 DETENTION | $ 1,200.00 | $ 1,283.42 | 6.50% | $ 83.42 | | $ 1,200.00 | $ 1,283.42 | 83.42 |
| 0777-07679-1 | BRENDAMOUR | 4/13/2021 | 290 HOURS VAN AUX. | $ 140.25 | $ 150.00 | 6.50% | $ 9.75 | | $ 140.25 | $ 150.00 | 9.75 |
| 0777-07679-1 | BRENDAMOUR | 4/13/2021 | 300 HOURS X LABOR | $ 224.40 | $ 240.00 | 6.50% | $ 15.60 | | $ 224.40 | $ 240.00 | 15.60 |
| 0777-07679-1 | BRENDAMOUR | 4/13/2021 | 343 METRO SERVICE F | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | | $ 150.00 | $ 160.43 | 10.43 |
| 0777-07679-1 | BRENDAMOUR | 4/13/2021 | 400 OPERATION FEE | $ 51.04 | $ 51.04 | 0% | $ - | | $ 51.04 | $ 51.04 | - |
| 0777-07680-1 | BRENDAMOUR | 4/13/2021 | 285 DETENTION | $ 1,573.12 | $ 1,682.48 | 6.50% | $ 109.36 | x | | | |
| 0777-07680-1 | BRENDAMOUR | 4/13/2021 | 290 HOURS VAN AUX. | $ 52,928.23 | $ 56,607.73 | 6.50% | $ 3,679.50 | x | | | |
| 0777-07680-1 | BRENDAMOUR | 4/13/2021 | 300 HOURS X LABOR | $ 53,539.57 | $ 57,261.57 | 6.50% | $ 3,722.00 | x | | | |
| 0777-07680-1 | BRENDAMOUR | 4/13/2021 | 5 BOOKING COMMISS | $ 1,242.46 | $ 1,242.46 | 0% | $ - | | $ 1,242.46 | $ 1,242.46 | - |
| 0777-07680-1 | BRENDAMOUR | 4/13/2021 | 11 LINE HAUL | $ 4,806.37 | $ 5,861.43 | 18% | $ 1,055.06 | | $ 4,806.37 | $ 5,861.43 | 1,055.06 |
| 0777-07680-1 | BRENDAMOUR | 4/13/2021 | 71 FUEL SURCHARGE | $ 707.18 | $ 707.18 | 0% | $ - | | $ 707.18 | $ 707.18 | - |
| 0777-07680-1 | BRENDAMOUR | 4/13/2021 | 300 HOURS X LABOR | $ 147.08 | $ 157.30 | 6.50% | $ 10.22 | | $ 147.08 | $ 157.30 | 10.22 |
| 0777-07680-1 | BRENDAMOUR | 4/13/2021 | 400 OPERATION FEE | $ 104.68 | $ 104.68 | 0% | $ - | | $ 104.68 | $ 104.68 | - |
| 0777-07680-1 | BRENDAMOUR | 4/13/2021 | 975 MISC NON DISCOU | $ 459.65 | $ 459.65 | 0% | $ - | | $ 459.65 | $ 459.65 | - |
| 0777-07681-1 | BRENDAMOUR | 4/13/2021 | 285 DETENTION | $ 2,359.68 | $ 2,523.72 | 6.50% | $ 164.04 | x | | | |
| 0777-07681-1 | BRENDAMOUR | 4/13/2021 | 290 HOURS VAN AUX. | $ 56,467.50 | $ 60,393.05 | 6.50% | $ 3,925.55 | x | | | |
| 0777-07681-1 | BRENDAMOUR | 4/13/2021 | 300 HOURS X LABOR | $ 56,628.39 | $ 60,565.12 | 6.50% | $ 3,936.73 | x | | | |
| 0777-07681-1 | BRENDAMOUR | 4/13/2021 | 5 BOOKING COMMISS | $ 1,710.64 | $ 1,710.64 | 0% | $ - | | $ 1,710.64 | $ 1,710.64 | - |
| 0777-07681-1 | BRENDAMOUR | 4/13/2021 | 11 LINE HAUL | $ 6,617.48 | $ 8,070.10 | 18% | $ 1,452.62 | | $ 6,617.48 | $ 8,070.10 | 1,452.62 |
| 0777-07681-1 | BRENDAMOUR | 4/13/2021 | 71 FUEL SURCHARGE | $ 1,055.26 | $ 1,055.26 | 0% | $ - | | $ 1,055.26 | $ 1,055.26 | - |
| 0777-07681-1 | BRENDAMOUR | 4/13/2021 | 205 EXTRA STOPS (RE | $ 147.48 | $ 157.73 | 6.50% | $ 10.25 | | $ 147.48 | $ 157.73 | 10.25 |
| 0777-07681-1 | BRENDAMOUR | 4/13/2021 | 285 DETENTION | $ 393.28 | $ 420.62 | 6.50% | $ 27.34 | | $ 393.28 | $ 420.62 | 27.34 |
| 0777-07681-1 | BRENDAMOUR | 4/13/2021 | 300 HOURS X LABOR | $ 220.63 | $ 235.97 | 6.50% | $ 15.34 | | $ 220.63 | $ 235.97 | 15.34 |
| 0777-07681-1 | BRENDAMOUR | 4/13/2021 | 400 OPERATION FEE | $ 144.13 | $ 144.13 | 0% | $ - | | $ 144.13 | $ 144.13 | - |
| 0777-07682-1 | APEX | 5/6/2021 | 5 BOOKING COMMISS | $ 214.74 | $ 214.74 | 0% | $ - | | $ 214.74 | $ 214.74 | - |
| 0777-07682-1 | APEX | 5/6/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | - |
| 0777-07683-1 | LENSCRAFTERS# 676 | 4/22/2021 | 1 ORIGIN COMMISSI | $ 227.90 | $ 227.90 | 0% | $ - | | $ 227.90 | $ 227.90 | - |
| 0777-07683-1 | LENSCRAFTERS# 676 | 4/22/2021 | 5 BOOKING COMMISS | $ 1,139.51 | $ 1,139.51 | 0% | $ - | | $ 1,139.51 | $ 1,139.51 | - |
| 0777-07683-1 | LENSCRAFTERS# 676 | 4/22/2021 | 11 LINE HAUL | $ 5,583.61 | $ 6,809.28 | 18% | $ 1,225.67 | | $ 5,583.61 | $ 6,809.28 | 1,225.67 |
| 0777-07683-1 | LENSCRAFTERS# 676 | 4/22/2021 | 71 FUEL SURCHARGE | $ 701.10 | $ 701.10 | 0% | $ - | | $ 701.10 | $ 701.10 | - |
| 0777-07683-1 | LENSCRAFTERS# 676 | 4/22/2021 | 120 APPLIANCE SERVI | $ 1,200.00 | $ 1,200.00 | 0% | $ - | | $ 1,200.00 | $ 1,200.00 | - |
| 0777-07683-1 | LENSCRAFTERS# 676 | 4/22/2021 | 300 HOURS X LABOR | $ 196.64 | $ 210.31 | 6.50% | $ 13.67 | | $ 196.64 | $ 210.31 | 13.67 |
| 0777-07683-1 | LENSCRAFTERS# 676 | 4/22/2021 | 400 OPERATION FEE | $ 122.06 | $ 122.06 | 0% | $ - | | $ 122.06 | $ 122.06 | - |
| 0777-07684-1 | LENSCRAFTERS# 438 | 4/22/2021 | 1 ORIGIN COMMISSI | $ 227.90 | $ 227.90 | 0% | $ - | | $ 227.90 | $ 227.90 | - |
| 0777-07684-1 | LENSCRAFTERS# 438 | 4/22/2021 | 5 BOOKING COMMISS | $ 1,139.51 | $ 1,139.51 | 0% | $ - | | $ 1,139.51 | $ 1,139.51 | - |

| ID | Name | Date | Description | Amount | | Rate | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07684-1 | LENSCRAFTERS# 438 | 4/22/2021 | 11 LINE HAUL | $ 5,583.61 | $ 6,809.28 | 18% | $ 1,225.67 | | $ 5,583.61 | $ 6,809.28 | $ 1,225.67 |
| 0777-07684-1 | LENSCRAFTERS# 438 | 4/22/2021 | 71 FUEL SURCHARGE | $ 703.38 | $ 703.38 | 0% | $ - | | $ 703.38 | $ 703.38 | $ - |
| 0777-07684-1 | LENSCRAFTERS# 438 | 4/22/2021 | 120 APPLIANCE SERVI | $ 1,500.00 | $ 1,500.00 | 0% | $ - | | $ 1,500.00 | $ 1,500.00 | $ - |
| 0777-07684-1 | LENSCRAFTERS# 438 | 4/22/2021 | 300 HOURS X LABOR | $ 196.64 | $ 210.31 | 6.50% | $ 13.67 | | $ 196.64 | $ 210.31 | $ 13.67 |
| 0777-07684-1 | LENSCRAFTERS# 438 | 4/22/2021 | 400 OPERATION FEE | $ 122.06 | $ 122.06 | 0% | $ - | | $ 122.06 | $ 122.06 | $ - |
| 0777-07685-1 | LENSCRAFTERS# 425 | 4/22/2021 | 1 ORIGIN COMMISSI | $ 278.90 | $ 278.90 | 0% | $ - | | $ 278.90 | $ 278.90 | $ - |
| 0777-07685-1 | LENSCRAFTERS# 425 | 4/22/2021 | 5 BOOKING COMMISS | $ 1,394.51 | $ 1,394.51 | 0% | $ - | | $ 1,394.51 | $ 1,394.51 | $ - |
| 0777-07685-1 | LENSCRAFTERS# 425 | 4/22/2021 | 11 LINE HAUL | $ 6,833.07 | $ 8,333.01 | 18% | $ 1,499.94 | | $ 6,833.07 | $ 8,333.01 | $ 1,499.94 |
| 0777-07685-1 | LENSCRAFTERS# 425 | 4/22/2021 | 71 FUEL SURCHARGE | $ 827.64 | $ 827.64 | 0% | $ - | | $ 827.64 | $ 827.64 | $ - |
| 0777-07685-1 | LENSCRAFTERS# 425 | 4/22/2021 | 120 APPLIANCE SERVI | $ 1,800.00 | $ 1,800.00 | 0% | $ - | | $ 1,800.00 | $ 1,800.00 | $ - |
| 0777-07685-1 | LENSCRAFTERS# 425 | 4/22/2021 | 300 HOURS X LABOR | $ 216.30 | $ 231.34 | 6.50% | $ 15.04 | | $ 216.30 | $ 231.34 | $ 15.04 |
| 0777-07685-1 | LENSCRAFTERS# 425 | 4/22/2021 | 400 OPERATION FEE | $ 149.37 | $ 149.37 | 0% | $ - | | $ 149.37 | $ 149.37 | $ - |
| 0777-07686-1 | BRENDAMOUR | 4/13/2021 | 300 HOURS X LABOR | $ 8,549.42 | $ 9,143.76 | 6.50% | $ 594.34 | x | | | |
| 0777-07686-1 | BRENDAMOUR | 4/13/2021 | 5 BOOKING COMMISS | $ 692.01 | $ 692.01 | 0% | $ - | | $ 692.01 | $ 692.01 | $ - |
| 0777-07687-1 | BRENDAMOUR | 4/13/2021 | 285 DETENTION | $ 2,359.68 | $ 2,523.72 | 6.50% | $ 164.04 | x | | | |
| 0777-07687-1 | BRENDAMOUR | 4/13/2021 | 290 HOURS VAN AUX. | $ 61,592.56 | $ 65,874.40 | 6.50% | $ 4,281.84 | x | | | |
| 0777-07687-1 | BRENDAMOUR | 4/13/2021 | 300 HOURS X LABOR | $ 60,232.01 | $ 64,419.26 | 6.50% | $ 4,187.25 | x | | | |
| 0777-07687-1 | BRENDAMOUR | 4/13/2021 | 5 BOOKING COMMISS | $ 1,027.20 | $ 1,027.20 | 0% | $ - | | $ 1,027.20 | $ 1,027.20 | $ - |
| 0777-07687-1 | BRENDAMOUR | 4/13/2021 | 11 LINE HAUL | $ 3,973.66 | $ 4,845.93 | 18% | $ 872.27 | | $ 3,973.66 | $ 4,845.93 | $ 872.27 |
| 0777-07687-1 | BRENDAMOUR | 4/13/2021 | 71 FUEL SURCHARGE | $ 488.30 | $ 488.30 | 0% | $ - | | $ 488.30 | $ 488.30 | $ - |
| 0777-07687-1 | BRENDAMOUR | 4/13/2021 | 205 EXTRA STOPS (RE | $ 884.88 | $ 946.40 | 6.50% | $ 61.52 | | $ 884.88 | $ 946.40 | $ 61.52 |
| 0777-07687-1 | BRENDAMOUR | 4/13/2021 | 290 HOURS VAN AUX. | $ 413.68 | $ 442.44 | 6.50% | $ 28.76 | | $ 413.68 | $ 442.44 | $ 28.76 |
| 0777-07687-1 | BRENDAMOUR | 4/13/2021 | 300 HOURS X LABOR | $ 992.84 | $ 1,061.86 | 6.50% | $ 69.02 | | $ 992.84 | $ 1,061.86 | $ 69.02 |
| 0777-07687-1 | BRENDAMOUR | 4/13/2021 | 400 OPERATION FEE | $ 86.54 | $ 86.54 | 0% | $ - | | $ 86.54 | $ 86.54 | $ - |
| 0777-07688-1 | BRENDAMOUR | 4/13/2021 | 285 DETENTION | $ 1,573.12 | $ 1,682.48 | 6.50% | $ 109.36 | x | | | |
| 0777-07688-1 | BRENDAMOUR | 4/13/2021 | 290 HOURS VAN AUX. | $ 55,663.13 | $ 59,532.76 | 6.50% | $ 3,869.63 | x | | | |
| 0777-07688-1 | BRENDAMOUR | 4/13/2021 | 300 HOURS X LABOR | $ 53,539.57 | $ 57,261.57 | 6.50% | $ 3,722.00 | x | | | |
| 0777-07688-1 | BRENDAMOUR | 4/13/2021 | 5 BOOKING COMMISS | $ 1,171.75 | $ 1,171.75 | 0% | $ - | | $ 1,171.75 | $ 1,171.75 | $ - |
| 0777-07688-1 | BRENDAMOUR | 4/13/2021 | 11 LINE HAUL | $ 4,532.83 | $ 5,527.84 | 18% | $ 995.01 | | $ 4,532.83 | $ 5,527.84 | $ 995.01 |
| 0777-07688-1 | BRENDAMOUR | 4/13/2021 | 71 FUEL SURCHARGE | $ 507.30 | $ 507.30 | 0% | $ - | | $ 507.30 | $ 507.30 | $ - |
| 0777-07688-1 | BRENDAMOUR | 4/13/2021 | 205 EXTRA STOPS (RE | $ 884.88 | $ 946.40 | 6.50% | $ 61.52 | | $ 884.88 | $ 946.40 | $ 61.52 |
| 0777-07688-1 | BRENDAMOUR | 4/13/2021 | 290 HOURS VAN AUX. | $ 275.79 | $ 294.96 | 6.50% | $ 19.17 | | $ 275.79 | $ 294.96 | $ 19.17 |
| 0777-07688-1 | BRENDAMOUR | 4/13/2021 | 300 HOURS X LABOR | $ 1,029.60 | $ 1,101.18 | 6.50% | $ 71.58 | | $ 1,029.60 | $ 1,101.18 | $ 71.58 |
| 0777-07688-1 | BRENDAMOUR | 4/13/2021 | 343 METRO SERVICE F | $ 172.05 | $ 184.01 | 6.50% | $ 11.96 | | $ 172.05 | $ 184.01 | $ 11.96 |
| 0777-07688-1 | BRENDAMOUR | 4/13/2021 | 400 OPERATION FEE | $ 98.72 | $ 98.72 | 0% | $ - | | $ 98.72 | $ 98.72 | $ - |
| 0777-07689-1 | BRENDAMOUR | 4/13/2021 | 285 DETENTION | $ 2,359.68 | $ 2,523.72 | 6.50% | $ 164.04 | x | | | |
| 0777-07689-1 | BRENDAMOUR | 4/13/2021 | 290 HOURS VAN AUX. | $ 55,019.63 | $ 58,844.52 | 6.50% | $ 3,824.89 | x | | | |
| 0777-07689-1 | BRENDAMOUR | 4/13/2021 | 300 HOURS X LABOR | $ 55,157.52 | $ 58,992.00 | 6.50% | $ 3,834.48 | x | | | |
| 0777-07689-1 | BRENDAMOUR | 4/13/2021 | 5 BOOKING COMMISS | $ 1,392.78 | $ 1,392.78 | 0% | $ - | | $ 1,392.78 | $ 1,392.78 | $ - |
| 0777-07689-1 | BRENDAMOUR | 4/13/2021 | 11 LINE HAUL | $ 5,387.85 | $ 6,570.55 | 18% | $ 1,182.70 | | $ 5,387.85 | $ 6,570.55 | $ 1,182.70 |
| 0777-07689-1 | BRENDAMOUR | 4/13/2021 | 71 FUEL SURCHARGE | $ 612.94 | $ 612.94 | 0% | $ - | | $ 612.94 | $ 612.94 | $ - |
| 0777-07689-1 | BRENDAMOUR | 4/13/2021 | 205 EXTRA STOPS (RE | $ 1,917.24 | $ 2,050.52 | 6.50% | $ 133.28 | | $ 1,917.24 | $ 2,050.52 | $ 133.28 |
| 0777-07689-1 | BRENDAMOUR | 4/13/2021 | 290 HOURS VAN AUX. | $ 321.75 | $ 344.12 | 6.50% | $ 22.37 | | $ 321.75 | $ 344.12 | $ 22.37 |
| 0777-07689-1 | BRENDAMOUR | 4/13/2021 | 300 HOURS X LABOR | $ 2,095.99 | $ 2,241.70 | 6.50% | $ 145.71 | | $ 2,095.99 | $ 2,241.70 | $ 145.71 |
| 0777-07689-1 | BRENDAMOUR | 4/13/2021 | 400 OPERATION FEE | $ 117.35 | $ 117.35 | 0% | $ - | | $ 117.35 | $ 117.35 | $ - |
| 0777-07690-1 | BRENDAMOUR | 4/13/2021 | 285 DETENTION | $ 3,146.24 | $ 3,364.96 | 6.50% | $ 218.72 | x | | | |
| 0777-07690-1 | BRENDAMOUR | 4/13/2021 | 290 HOURS VAN AUX. | $ 45,367.06 | $ 48,520.92 | 6.50% | $ 3,153.86 | x | | | |
| 0777-07690-1 | BRENDAMOUR | 4/13/2021 | 300 HOURS X LABOR | $ 46,847.12 | $ 50,103.87 | 6.50% | $ 3,256.75 | x | | | |
| 0777-07690-1 | BRENDAMOUR | 4/13/2021 | 5 BOOKING COMMISS | $ 813.53 | $ 813.53 | 0% | $ - | | $ 813.53 | $ 813.53 | $ - |
| 0777-07690-1 | BRENDAMOUR | 4/13/2021 | 11 LINE HAUL | $ 3,168.49 | $ 3,864.01 | 18% | $ 695.52 | | $ 3,168.49 | $ 3,864.01 | $ 695.52 |
| 0777-07690-1 | BRENDAMOUR | 4/13/2021 | 71 FUEL SURCHARGE | $ 267.14 | $ 267.14 | 0% | $ - | | $ 267.14 | $ 267.14 | $ - |
| 0777-07690-1 | BRENDAMOUR | 4/13/2021 | 205 EXTRA STOPS (RE | $ 589.92 | $ 630.93 | 6.50% | $ 41.01 | | $ 589.92 | $ 630.93 | $ 41.01 |
| 0777-07690-1 | BRENDAMOUR | 4/13/2021 | 290 HOURS VAN AUX. | $ 505.61 | $ 540.76 | 6.50% | $ 35.15 | | $ 505.61 | $ 540.76 | $ 35.15 |
| 0777-07690-1 | BRENDAMOUR | 4/13/2021 | 300 HOURS X LABOR | $ 1,103.15 | $ 1,179.84 | 6.50% | $ 76.69 | | $ 1,103.15 | $ 1,179.84 | $ 76.69 |
| 0777-07690-1 | BRENDAMOUR | 4/13/2021 | 343 METRO SERVICE F | $ 122.89 | $ 131.43 | 6.50% | $ 8.54 | | $ 122.89 | $ 131.43 | $ 8.54 |
| 0777-07690-1 | BRENDAMOUR | 4/13/2021 | 400 OPERATION FEE | $ 68.54 | $ 68.54 | 0% | $ - | | $ 68.54 | $ 68.54 | $ - |
| 0777-07691-1 | BRENDAMOUR | 4/13/2021 | 285 DETENTION | $ 1,573.12 | $ 1,682.48 | 6.50% | $ 109.36 | x | | | |
| 0777-07691-1 | BRENDAMOUR | 4/13/2021 | 290 HOURS VAN AUX. | $ 55,019.63 | $ 58,844.52 | 6.50% | $ 3,824.89 | x | | | |
| 0777-07691-1 | BRENDAMOUR | 4/13/2021 | 300 HOURS X LABOR | $ 53,686.05 | $ 57,418.88 | 6.50% | $ 3,732.23 | x | | | |

| Invoice | Customer | Date | Description | Amt 1 | Amt 2 | % | Amt 3 | x | Amt 4 | Amt 5 | Amt 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07691-1 | BRENDAMOUR | 4/13/2021 | 5 BOOKING COMMISS | $ 1,193.92 | $ 1,193.92 | 0% | $ - | | $ 1,193.92 | $ 1,193.92 | $ - |
| 0777-07691-1 | BRENDAMOUR | 4/13/2021 | 11 LINE HAUL | $ 4,618.59 | $ 5,632.43 | 18% | $ 1,013.84 | | $ 4,618.59 | $ 5,632.43 | 1,013.84 |
| 0777-07691-1 | BRENDAMOUR | 4/13/2021 | 71 FUEL SURCHARGE | $ 384.94 | $ 384.94 | 0% | $ - | | $ 384.94 | $ 384.94 | $ - |
| 0777-07691-1 | BRENDAMOUR | 4/13/2021 | 205 EXTRA STOPS (RE | $ 589.92 | $ 630.93 | 6.50% | $ 41.01 | | $ 589.92 | $ 630.93 | 41.01 |
| 0777-07691-1 | BRENDAMOUR | 4/13/2021 | 290 HOURS VAN AUX. | $ 413.68 | $ 442.44 | 6.50% | $ 28.76 | | $ 413.68 | $ 442.44 | 28.76 |
| 0777-07691-1 | BRENDAMOUR | 4/13/2021 | 300 HOURS X LABOR | $ 1,066.38 | $ 1,140.51 | 6.50% | $ 74.13 | | $ 1,066.38 | $ 1,140.51 | 74.13 |
| 0777-07691-1 | BRENDAMOUR | 4/13/2021 | 343 METRO SERVICE F | $ 122.89 | $ 131.43 | 6.50% | $ 8.54 | | $ 122.89 | $ 131.43 | 8.54 |
| 0777-07691-1 | BRENDAMOUR | 4/13/2021 | 400 OPERATION FEE | $ 100.59 | $ 100.59 | 0% | $ - | | $ 100.59 | $ 100.59 | $ - |
| 0777-07692-1 | BRENDAMOUR | 4/13/2021 | 285 DETENTION | $ 2,359.68 | $ 2,523.72 | 6.50% | $ 164.04 | x | | | |
| 0777-07692-1 | BRENDAMOUR | 4/13/2021 | 290 HOURS VAN AUX. | $ 64,166.58 | $ 68,627.36 | 6.50% | $ 4,460.78 | x | | | |
| 0777-07692-1 | BRENDAMOUR | 4/13/2021 | 300 HOURS X LABOR | $ 62,217.69 | $ 66,542.98 | 6.50% | $ 4,325.29 | x | | | |
| 0777-07692-1 | BRENDAMOUR | 4/13/2021 | 5 BOOKING COMMISS | $ 1,330.22 | $ 1,330.22 | 0% | $ - | | $ 1,330.22 | $ 1,330.22 | $ - |
| 0777-07692-1 | BRENDAMOUR | 4/13/2021 | 11 LINE HAUL | $ 5,145.86 | $ 6,275.44 | 18% | $ 1,129.58 | | $ 5,145.86 | $ 6,275.44 | 1,129.58 |
| 0777-07692-1 | BRENDAMOUR | 4/13/2021 | 71 FUEL SURCHARGE | $ 392.16 | $ 392.16 | 0% | $ - | | $ 392.16 | $ 392.16 | $ - |
| 0777-07692-1 | BRENDAMOUR | 4/13/2021 | 205 EXTRA STOPS (RE | $ 884.88 | $ 946.40 | 6.50% | $ 61.52 | | $ 884.88 | $ 946.40 | 61.52 |
| 0777-07692-1 | BRENDAMOUR | 4/13/2021 | 290 HOURS VAN AUX. | $ 551.58 | $ 589.93 | 6.50% | $ 38.35 | | $ 551.58 | $ 589.93 | 38.35 |
| 0777-07692-1 | BRENDAMOUR | 4/13/2021 | 300 HOURS X LABOR | $ 956.07 | $ 1,022.53 | 6.50% | $ 66.46 | | $ 956.07 | $ 1,022.53 | 66.46 |
| 0777-07692-1 | BRENDAMOUR | 4/13/2021 | 400 OPERATION FEE | $ 112.08 | $ 112.08 | 0% | $ - | | $ 112.08 | $ 112.08 | $ - |
| 0777-07693-1 | BRENDAMOUR | 4/8/2021 | 285 DETENTION | $ 1,573.12 | $ 1,682.48 | 6.50% | $ 109.36 | x | | | |
| 0777-07693-1 | BRENDAMOUR | 4/8/2021 | 290 HOURS VAN AUX. | $ 55,341.38 | $ 59,188.64 | 6.50% | $ 3,847.26 | x | | | |
| 0777-07693-1 | BRENDAMOUR | 4/8/2021 | 300 HOURS X LABOR | $ 55,745.87 | $ 59,621.25 | 6.50% | $ 3,875.38 | x | | | |
| 0777-07693-1 | BRENDAMOUR | 4/8/2021 | 300 HOURS X LABOR | $ 4,118.43 | $ 4,404.74 | 6.50% | $ 286.31 | x | | | |
| 0777-07693-1 | BRENDAMOUR | 4/8/2021 | 5 BOOKING COMMISS | $ 737.30 | $ 737.30 | 0% | $ - | | $ 737.30 | $ 737.30 | $ - |
| 0777-07693-1 | BRENDAMOUR | 4/8/2021 | 11 LINE HAUL | $ 2,871.57 | $ 3,501.91 | 18% | $ 630.34 | | $ 2,871.57 | $ 3,501.91 | 630.34 |
| 0777-07693-1 | BRENDAMOUR | 4/8/2021 | 71 FUEL SURCHARGE | $ 379.62 | $ 379.62 | 0% | $ - | | $ 379.62 | $ 379.62 | $ - |
| 0777-07693-1 | BRENDAMOUR | 4/8/2021 | 205 EXTRA STOPS (RE | $ 1,990.97 | $ 2,129.38 | 6.50% | $ 138.41 | | $ 1,990.97 | $ 2,129.38 | 138.41 |
| 0777-07693-1 | BRENDAMOUR | 4/8/2021 | 290 HOURS VAN AUX. | $ 2,574.02 | $ 2,752.96 | 6.50% | $ 178.94 | | $ 2,574.02 | $ 2,752.96 | 178.94 |
| 0777-07693-1 | BRENDAMOUR | 4/8/2021 | 343 METRO SERVICE F | $ 147.48 | $ 157.73 | 6.50% | $ 10.25 | | $ 147.48 | $ 157.73 | 10.25 |
| 0777-07693-1 | BRENDAMOUR | 4/8/2021 | 400 OPERATION FEE | $ 62.19 | $ 62.19 | 0% | $ - | | $ 62.19 | $ 62.19 | $ - |
| 0777-07693-1 | BRENDAMOUR | 4/8/2021 | 975 MISC NON DISCOU | $ 459.65 | $ 459.65 | 0% | $ - | | $ 459.65 | $ 459.65 | $ - |
| 0777-07694-1 | LENSCRAFTERS #333 | 4/13/2021 | 1 ORIGIN COMMISSI | $ 146.06 | $ 146.06 | 0% | $ - | | $ 146.06 | $ 146.06 | $ - |
| 0777-07694-1 | LENSCRAFTERS #333 | 4/13/2021 | 5 BOOKING COMMISS | $ 730.28 | $ 730.28 | 0% | $ - | | $ 730.28 | $ 730.28 | $ - |
| 0777-07695-1 | BRENDAMOUR | 5/14/2021 | 1 ORIGIN COMMISSI | $ 54.03 | $ 54.03 | 0% | $ - | | $ 54.03 | $ 54.03 | $ - |
| 0777-07695-1 | BRENDAMOUR | 5/14/2021 | 5 BOOKING COMMISS | $ 252.15 | $ 252.15 | 0% | $ - | | $ 252.15 | $ 252.15 | $ - |
| 0777-07695-1 | BRENDAMOUR | 5/14/2021 | 12 G-11 COMMISSION | $ 55.13 | $ 55.13 | 0% | $ - | | $ 55.13 | $ 55.13 | $ - |
| 0777-07695-1 | BRENDAMOUR | 5/14/2021 | 71 FUEL SURCHARGE | $ 13.63 | $ 13.63 | 0% | $ - | | $ 13.63 | $ 13.63 | $ - |
| 0777-07695-1 | BRENDAMOUR | 5/14/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-07696-1 | BRENDAMOUR | 5/14/2021 | 1 ORIGIN COMMISSI | $ 37.84 | $ 37.84 | 0% | $ - | | $ 37.84 | $ 37.84 | $ - |
| 0777-07696-1 | BRENDAMOUR | 5/14/2021 | 5 BOOKING COMMISS | $ 176.57 | $ 176.57 | 0% | $ - | | $ 176.57 | $ 176.57 | $ - |
| 0777-07696-1 | BRENDAMOUR | 5/14/2021 | 12 G-11 COMMISSION | $ 44.10 | $ 44.10 | 0% | $ - | | $ 44.10 | $ 44.10 | $ - |
| 0777-07696-1 | BRENDAMOUR | 5/14/2021 | 71 FUEL SURCHARGE | $ 9.68 | $ 9.68 | 0% | $ - | | $ 9.68 | $ 9.68 | $ - |
| 0777-07696-1 | BRENDAMOUR | 5/14/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-07697-1 | BRENDAMOUR | 4/21/2021 | 5 BOOKING COMMISS | $ 566.36 | $ 566.36 | 0% | $ - | | $ 566.36 | $ 566.36 | $ - |
| 0777-07698-1 | LENSCRAFTERS# 545 | 4/21/2021 | 1 ORIGIN COMMISSI | $ 159.13 | $ 159.13 | 0% | $ - | | $ 159.13 | $ 159.13 | $ - |
| 0777-07698-1 | LENSCRAFTERS# 545 | 4/21/2021 | 5 BOOKING COMMISS | $ 795.63 | $ 795.63 | 0% | $ - | | $ 795.63 | $ 795.63 | $ - |
| 0777-07698-1 | LENSCRAFTERS# 545 | 4/21/2021 | 120 APPLIANCE SERVI | $ 433.00 | $ 433.00 | 0% | $ - | | $ 433.00 | $ 433.00 | $ - |
| 0777-07699-1 | APEX | 4/27/2021 | 5 BOOKING COMMISS | $ 166.13 | $ 166.13 | 0% | $ - | | $ 166.13 | $ 166.13 | $ - |
| 0777-07699-1 | APEX | 4/27/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-07700-1 | APEX | 4/27/2021 | 5 BOOKING COMMISS | $ 66.12 | $ 66.12 | 0% | $ - | | $ 66.12 | $ 66.12 | $ - |
| 0777-07700-1 | APEX | 4/27/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-07701-1 | BRENDAMOUR | 4/22/2021 | 285 DETENTION | $ 1,573.12 | $ 1,682.48 | 6.50% | $ 109.36 | x | | | |
| 0777-07701-1 | BRENDAMOUR | 4/22/2021 | 290 HOURS VAN AUX. | $ 65,637.45 | $ 70,200.48 | 6.50% | $ 4,563.03 | x | | | |
| 0777-07701-1 | BRENDAMOUR | 4/22/2021 | 300 HOURS X LABOR | $ 64,699.77 | $ 69,197.61 | 6.50% | $ 4,497.84 | x | | | |
| 0777-07701-1 | BRENDAMOUR | 4/22/2021 | 5 BOOKING COMMISS | $ 659.36 | $ 659.36 | 0% | $ - | | $ 659.36 | $ 659.36 | $ - |
| 0777-07701-1 | BRENDAMOUR | 4/22/2021 | 11 LINE HAUL | $ 2,568.02 | $ 3,131.73 | 18% | $ 563.71 | | $ 2,568.02 | $ 3,131.73 | 563.71 |
| 0777-07701-1 | BRENDAMOUR | 4/22/2021 | 71 FUEL SURCHARGE | $ 308.18 | $ 308.18 | 0% | $ - | | $ 308.18 | $ 308.18 | $ - |
| 0777-07701-1 | BRENDAMOUR | 4/22/2021 | 205 EXTRA STOPS (RE | $ 884.88 | $ 946.40 | 6.50% | $ 61.52 | | $ 884.88 | $ 946.40 | 61.52 |
| 0777-07701-1 | BRENDAMOUR | 4/22/2021 | 290 HOURS VAN AUX. | $ 275.79 | $ 294.96 | 6.50% | $ 19.17 | | $ 275.79 | $ 294.96 | 19.17 |
| 0777-07701-1 | BRENDAMOUR | 4/22/2021 | 300 HOURS X LABOR | $ 992.84 | $ 1,061.86 | 6.50% | $ 69.02 | | $ 992.84 | $ 1,061.86 | 69.02 |

| Invoice | Name | Date | Code | Description | Amount | | Amount2 | Rate | | Calc | x | | Col1 | | Col2 | | Col3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07701-1 | BRENDAMOUR | 4/27/2021 | 400 | OPERATION FEE | $ | 55.59 | $ | 55.59 | 0% | $ | - | | | $ | 55.59 | $ | 55.59 | $ | - |
| 0777-07701-1 | BRENDAMOUR | 4/27/2021 | 285 | DETENTION | $ | 2,359.68 | $ | 2,523.72 | 6.50% | $ | 164.04 | x | | | | | | |
| 0777-07701-1 | BRENDAMOUR | 4/27/2021 | 290 | HOURS VAN AUX. | $ | 66,924.46 | $ | 71,576.96 | 6.50% | $ | 4,652.50 | x | | | | | | |
| 0777-07701-1 | BRENDAMOUR | 4/27/2021 | 300 | HOURS X LABOR | $ | 63,872.41 | $ | 68,312.74 | 6.50% | $ | 4,440.33 | x | | | | | | |
| 0777-07702-1 | BRENDAMOUR | 4/27/2021 | 5 | BOOKING COMMISS | $ | 755.15 | $ | 755.15 | 0% | $ | - | | $ | 755.15 | $ | 755.15 | $ | - |
| 0777-07702-1 | BRENDAMOUR | 4/27/2021 | 11 | LINE HAUL | $ | 2,941.12 | $ | 3,586.73 | 18% | $ | 645.61 | | $ | 2,941.12 | $ | 3,586.73 | $ | 645.61 |
| 0777-07702-1 | BRENDAMOUR | 4/27/2021 | 71 | FUEL SURCHARGE | $ | 283.48 | $ | 283.48 | 0% | $ | - | | $ | 283.48 | $ | 283.48 | $ | - |
| 0777-07702-1 | BRENDAMOUR | 4/27/2021 | 205 | EXTRA STOPS (RE | $ | 1,032.36 | $ | 1,104.13 | 6.50% | $ | 71.77 | | $ | 1,032.36 | $ | 1,104.13 | $ | 71.77 |
| 0777-07702-1 | BRENDAMOUR | 4/27/2021 | 300 | HOURS X LABOR | $ | 1,103.15 | $ | 1,179.84 | 6.50% | $ | 76.69 | | $ | 1,103.15 | $ | 1,179.84 | $ | 76.69 |
| 0777-07702-1 | BRENDAMOUR | 4/27/2021 | 400 | OPERATION FEE | $ | 63.67 | $ | 63.67 | 0% | $ | - | | $ | 63.67 | $ | 63.67 | $ | - |
| 0777-07703-1 | BRENDAMOUR | 4/22/2021 | 285 | DETENTION | $ | 3,146.24 | $ | 3,364.96 | 6.50% | $ | 218.72 | x | | | | | | |
| 0777-07703-1 | BRENDAMOUR | 4/22/2021 | 290 | HOURS VAN AUX. | $ | 67,292.17 | $ | 71,970.24 | 6.50% | $ | 4,678.07 | x | | | | | | |
| 0777-07703-1 | BRENDAMOUR | 4/22/2021 | 300 | HOURS X LABOR | $ | 68,468.87 | $ | 73,228.74 | 6.50% | $ | 4,759.87 | x | | | | | | |
| 0777-07703-1 | BRENDAMOUR | 4/22/2021 | 5 | BOOKING COMMISS | $ | 782.20 | $ | 782.20 | 0% | $ | - | | $ | 782.20 | $ | 782.20 | $ | - |
| 0777-07703-1 | BRENDAMOUR | 4/22/2021 | 11 | LINE HAUL | $ | 3,025.88 | $ | 3,690.10 | 18% | $ | 664.22 | | $ | 3,025.88 | $ | 3,690.10 | $ | 664.22 |
| 0777-07703-1 | BRENDAMOUR | 4/22/2021 | 71 | FUEL SURCHARGE | $ | 435.10 | $ | 435.10 | 0% | $ | - | | $ | 435.10 | $ | 435.10 | $ | - |
| 0777-07703-1 | BRENDAMOUR | 4/22/2021 | 205 | EXTRA STOPS (RE | $ | 884.88 | $ | 946.40 | 6.50% | $ | 61.52 | | $ | 884.88 | $ | 946.40 | $ | 61.52 |
| 0777-07703-1 | BRENDAMOUR | 4/22/2021 | 290 | HOURS VAN AUX. | $ | 137.89 | $ | 147.48 | 6.50% | $ | 9.59 | | $ | 137.89 | $ | 147.48 | $ | 9.59 |
| 0777-07703-1 | BRENDAMOUR | 4/22/2021 | 300 | HOURS X LABOR | $ | 1,103.15 | $ | 1,179.84 | 6.50% | $ | 76.69 | | $ | 1,103.15 | $ | 1,179.84 | $ | 76.69 |
| 0777-07703-1 | BRENDAMOUR | 4/22/2021 | 400 | OPERATION FEE | $ | 65.95 | $ | 65.95 | 0% | $ | - | | $ | 65.95 | $ | 65.95 | $ | - |
| 0777-07704-1 | BRENDAMOUR | 4/22/2021 | 300 | HOURS X LABOR | $ | 5,129.65 | $ | 5,486.26 | 6.50% | $ | 356.61 | x | | | | | | |
| 0777-07704-1 | BRENDAMOUR | 4/22/2021 | 5 | BOOKING COMMISS | $ | 1,674.58 | $ | 1,674.58 | 0% | $ | - | | $ | 1,674.58 | $ | 1,674.58 | $ | - |
| 0777-07705-1 | BRENDAMOUR | 4/22/2021 | 285 | DETENTION | $ | 2,359.68 | $ | 2,523.72 | 6.50% | $ | 164.04 | x | | | | | | |
| 0777-07705-1 | BRENDAMOUR | 4/22/2021 | 290 | HOURS VAN AUX. | $ | 67,108.32 | $ | 71,773.60 | 6.50% | $ | 4,665.28 | x | | | | | | |
| 0777-07705-1 | BRENDAMOUR | 4/22/2021 | 300 | HOURS X LABOR | $ | 71,888.63 | $ | 76,886.24 | 6.50% | $ | 4,997.61 | x | | | | | | |
| 0777-07705-1 | BRENDAMOUR | 4/22/2021 | 5 | BOOKING COMMISS | $ | 1,437.75 | $ | 1,437.75 | 0% | $ | - | | $ | 1,437.75 | $ | 1,437.75 | $ | - |
| 0777-07705-1 | BRENDAMOUR | 4/22/2021 | 11 | LINE HAUL | $ | 5,561.84 | $ | 6,782.73 | 18% | $ | 1,220.89 | | $ | 5,561.84 | $ | 6,782.73 | $ | 1,220.89 |
| 0777-07705-1 | BRENDAMOUR | 4/22/2021 | 71 | FUEL SURCHARGE | $ | 886.92 | $ | 886.92 | 0% | $ | - | | $ | 886.92 | $ | 886.92 | $ | - |
| 0777-07705-1 | BRENDAMOUR | 4/22/2021 | 205 | EXTRA STOPS (RE | $ | 147.48 | $ | 157.73 | 6.50% | $ | 10.25 | | $ | 147.48 | $ | 157.73 | $ | 10.25 |
| 0777-07705-1 | BRENDAMOUR | 4/22/2021 | 285 | DETENTION | $ | 786.56 | $ | 841.24 | 6.50% | $ | 54.68 | | $ | 786.56 | $ | 841.24 | $ | 54.68 |
| 0777-07705-1 | BRENDAMOUR | 4/22/2021 | 300 | HOURS X LABOR | $ | 220.63 | $ | 235.97 | 6.50% | $ | 15.34 | | $ | 220.63 | $ | 235.97 | $ | 15.34 |
| 0777-07705-1 | BRENDAMOUR | 4/22/2021 | 400 | OPERATION FEE | $ | 121.13 | $ | 121.13 | 0% | $ | - | | $ | 121.13 | $ | 121.13 | $ | - |
| 0777-07706-1 | BRENDAMOUR | 4/27/2021 | 285 | DETENTION | $ | 3,146.24 | $ | 3,364.96 | 6.50% | $ | 218.72 | x | | | | | | |
| 0777-07706-1 | BRENDAMOUR | 4/27/2021 | 290 | HOURS VAN AUX. | $ | 56,145.75 | $ | 60,048.93 | 6.50% | $ | 3,903.18 | x | | | | | | |
| 0777-07706-1 | BRENDAMOUR | 4/27/2021 | 300 | HOURS X LABOR | $ | 63,872.41 | $ | 68,312.74 | 6.50% | $ | 4,440.33 | x | | | | | | |
| 0777-07706-1 | BRENDAMOUR | 4/27/2021 | 5 | BOOKING COMMISS | $ | 2,619.06 | $ | 2,619.06 | 0% | $ | - | | $ | 2,619.06 | $ | 2,619.06 | $ | - |
| 0777-07706-1 | BRENDAMOUR | 4/27/2021 | 11 | LINE HAUL | $ | 10,131.62 | $ | 12,355.63 | 18% | $ | 2,224.01 | | $ | 10,131.62 | $ | 12,355.63 | $ | 2,224.01 |
| 0777-07706-1 | BRENDAMOUR | 4/27/2021 | 71 | FUEL SURCHARGE | $ | 1,094.78 | $ | 1,094.78 | 0% | $ | - | | $ | 1,094.78 | $ | 1,094.78 | $ | - |
| 0777-07706-1 | BRENDAMOUR | 4/27/2021 | 205 | EXTRA STOPS (RE | $ | 368.69 | $ | 394.32 | 6.50% | $ | 25.63 | | $ | 368.69 | $ | 394.32 | $ | 25.63 |
| 0777-07706-1 | BRENDAMOUR | 4/27/2021 | 290 | HOURS VAN AUX. | $ | 275.79 | $ | 294.96 | 6.50% | $ | 19.17 | | $ | 275.79 | $ | 294.96 | $ | 19.17 |
| 0777-07706-1 | BRENDAMOUR | 4/27/2021 | 300 | HOURS X LABOR | $ | 845.74 | $ | 904.53 | 6.50% | $ | 58.79 | | $ | 845.74 | $ | 904.53 | $ | 58.79 |
| 0777-07706-1 | BRENDAMOUR | 4/27/2021 | 400 | OPERATION FEE | $ | 220.83 | $ | 220.83 | 0% | $ | - | | $ | 220.83 | $ | 220.83 | $ | - |
| 0777-07707-1 | BRENDAMOUR | 4/22/2021 | 285 | DETENTION | $ | 3,146.24 | $ | 3,364.96 | 6.50% | $ | 218.72 | x | | | | | | |
| 0777-07707-1 | BRENDAMOUR | 4/22/2021 | 290 | HOURS VAN AUX. | $ | 67,843.75 | $ | 72,560.16 | 6.50% | $ | 4,716.41 | x | | | | | | |
| 0777-07707-1 | BRENDAMOUR | 4/22/2021 | 300 | HOURS X LABOR | $ | 72,440.21 | $ | 77,476.16 | 6.50% | $ | 5,035.95 | x | | | | | | |
| 0777-07707-1 | BRENDAMOUR | 4/22/2021 | 5 | BOOKING COMMISS | $ | 582.05 | $ | 582.05 | 0% | $ | - | | $ | 582.05 | $ | 582.05 | $ | - |
| 0777-07707-1 | BRENDAMOUR | 4/22/2021 | 11 | LINE HAUL | $ | 2,266.94 | $ | 2,764.56 | 18% | $ | 497.62 | | $ | 2,266.94 | $ | 2,764.56 | $ | 497.62 |
| 0777-07707-1 | BRENDAMOUR | 4/22/2021 | 71 | FUEL SURCHARGE | $ | 218.50 | $ | 218.50 | 0% | $ | - | | $ | 218.50 | $ | 218.50 | $ | - |
| 0777-07707-1 | BRENDAMOUR | 4/22/2021 | 205 | EXTRA STOPS (RE | $ | 958.61 | $ | 1,025.25 | 6.50% | $ | 66.64 | | $ | 958.61 | $ | 1,025.25 | $ | 66.64 |
| 0777-07707-1 | BRENDAMOUR | 4/22/2021 | 290 | HOURS VAN AUX. | $ | 643.50 | $ | 688.24 | 6.50% | $ | 44.74 | | $ | 643.50 | $ | 688.24 | $ | 44.74 |
| 0777-07707-1 | BRENDAMOUR | 4/22/2021 | 300 | HOURS X LABOR | $ | 1,470.87 | $ | 1,573.12 | 6.50% | $ | 102.25 | | $ | 1,470.87 | $ | 1,573.12 | $ | 102.25 |
| 0777-07707-1 | BRENDAMOUR | 4/22/2021 | 400 | OPERATION FEE | $ | 49.08 | $ | 49.08 | 0% | $ | - | | $ | 49.08 | $ | 49.08 | $ | - |
| 0777-07708-1 | BRENDAMOUR | 4/27/2021 | 285 | DETENTION | $ | 1,573.12 | $ | 1,682.48 | 6.50% | $ | 109.36 | x | | | | | | |
| 0777-07708-1 | BRENDAMOUR | 4/27/2021 | 290 | HOURS VAN AUX. | $ | 55,824.00 | $ | 59,704.81 | 6.50% | $ | 3,880.81 | x | | | | | | |
| 0777-07708-1 | BRENDAMOUR | 4/27/2021 | 300 | HOURS X LABOR | $ | 54,863.35 | $ | 58,677.38 | 6.50% | $ | 3,814.03 | x | | | | | | |
| 0777-07708-1 | BRENDAMOUR | 4/27/2021 | 5 | BOOKING COMMISS | $ | 589.08 | $ | 589.08 | 0% | $ | - | | $ | 589.08 | $ | 589.08 | $ | - |
| 0777-07708-1 | BRENDAMOUR | 4/27/2021 | 11 | LINE HAUL | $ | 2,294.33 | $ | 2,797.96 | 18% | $ | 503.63 | | $ | 2,294.33 | $ | 2,797.96 | $ | 503.63 |
| 0777-07708-1 | BRENDAMOUR | 4/27/2021 | 71 | FUEL SURCHARGE | $ | 246.24 | $ | 246.24 | 0% | $ | - | | $ | 246.24 | $ | 246.24 | $ | - |
| 0777-07708-1 | BRENDAMOUR | 4/27/2021 | 205 | EXTRA STOPS (RE | $ | 663.65 | $ | 709.79 | 6.50% | $ | 46.14 | | $ | 663.65 | $ | 709.79 | $ | 46.14 |

| Invoice | Customer | Date | Description | Amount | Amount | Rate | Amount | x | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07708-1 | BRENDAMOUR | 4/27/2021 | 290 HOURS VAN AUX. | $ 505.61 | $ 540.76 | 6.50% | $ 35.15 | | | $ 505.61 | $ 540.76 | $ 35.15 |
| 0777-07708-1 | BRENDAMOUR | 4/27/2021 | 300 HOURS X LABOR | $ 956.07 | $ 1,022.53 | 6.50% | $ 66.46 | | | $ 956.07 | $ 1,022.53 | $ 66.46 |
| 0777-07708-1 | BRENDAMOUR | 4/27/2021 | 343 METRO SERVICE F | $ 98.32 | $ 105.16 | 6.50% | $ 6.84 | | | $ 98.32 | $ 105.16 | $ 6.84 |
| 0777-07708-1 | BRENDAMOUR | 4/27/2021 | 400 OPERATION FEE | $ 49.67 | $ 49.67 | 0% | $ - | | | $ 49.67 | $ 49.67 | $ - |
| 0777-07709-1 | BRENDAMOUR | 4/22/2021 | 285 DETENTION | $ 2,359.68 | $ 2,523.72 | 6.50% | $ 164.04 | x | | | | |
| 0777-07709-1 | BRENDAMOUR | 4/22/2021 | 290 HOURS VAN AUX. | $ 56,145.75 | $ 60,048.93 | 6.50% | $ 3,903.18 | x | | | | |
| 0777-07709-1 | BRENDAMOUR | 4/22/2021 | 300 HOURS X LABOR | $ 57,952.17 | $ 61,980.93 | 6.50% | $ 4,028.76 | x | | | | |
| 0777-07709-1 | BRENDAMOUR | 4/22/2021 | 5 BOOKING COMMISS | $ 702.73 | $ 702.73 | 0% | $ - | | | $ 702.73 | $ 702.73 | $ - |
| 0777-07709-1 | BRENDAMOUR | 4/22/2021 | 11 LINE HAUL | $ 2,718.46 | $ 3,315.20 | 18% | $ 596.74 | | | $ 2,718.46 | $ 3,315.20 | $ 596.74 |
| 0777-07709-1 | BRENDAMOUR | 4/22/2021 | 71 FUEL SURCHARGE | $ 425.22 | $ 425.22 | 0% | $ - | | | $ 425.22 | $ 425.22 | $ - |
| 0777-07709-1 | BRENDAMOUR | 4/22/2021 | 205 EXTRA STOPS (RE | $ 368.69 | $ 394.32 | 6.50% | $ 25.63 | | | $ 368.69 | $ 394.32 | $ 25.63 |
| 0777-07709-1 | BRENDAMOUR | 4/22/2021 | 290 HOURS VAN AUX. | $ 275.79 | $ 294.96 | 6.50% | $ 19.17 | | | $ 275.79 | $ 294.96 | $ 19.17 |
| 0777-07709-1 | BRENDAMOUR | 4/22/2021 | 300 HOURS X LABOR | $ 882.52 | $ 943.87 | 6.50% | $ 61.35 | | | $ 882.52 | $ 943.87 | $ 61.35 |
| 0777-07709-1 | BRENDAMOUR | 4/22/2021 | 400 OPERATION FEE | $ 59.25 | $ 59.25 | 0% | $ - | | | $ 59.25 | $ 59.25 | $ - |
| 0777-07710-1 | LENSCRAFTERS# 178 | 5/6/2021 | 1 ORIGIN COMMISSI | $ 269.04 | $ 269.04 | 0% | $ - | | | $ 269.04 | $ 269.04 | $ - |
| 0777-07710-1 | LENSCRAFTERS# 178 | 5/6/2021 | 5 BOOKING COMMISS | $ 1,345.20 | $ 1,345.20 | 0% | $ - | | | $ 1,345.20 | $ 1,345.20 | $ - |
| 0777-07711-1 | LENSCRAFTERS# 1321 | 4/27/2021 | 1 ORIGIN COMMISSI | $ 249.54 | $ 249.54 | 0% | $ - | | | $ 249.54 | $ 249.54 | $ - |
| 0777-07711-1 | LENSCRAFTERS# 1321 | 4/27/2021 | 5 BOOKING COMMISS | $ 1,247.71 | $ 1,247.71 | 0% | $ - | | | $ 1,247.71 | $ 1,247.71 | $ - |
| 0777-07711-1 | LENSCRAFTERS# 1321 | 4/27/2021 | 11 LINE HAUL | $ 6,113.80 | $ 7,455.85 | 18% | $ 1,342.05 | | | $ 6,113.80 | $ 7,455.85 | $ 1,342.05 |
| 0777-07711-1 | LENSCRAFTERS# 1321 | 4/27/2021 | 71 FUEL SURCHARGE | $ 783.36 | $ 783.36 | 0% | $ - | | | $ 783.36 | $ 783.36 | $ - |
| 0777-07711-1 | LENSCRAFTERS# 1321 | 4/27/2021 | 120 APPLIANCE SERVI | $ 1,200.00 | $ 1,200.00 | 0% | $ - | | | $ 1,200.00 | $ 1,200.00 | $ - |
| 0777-07711-1 | LENSCRAFTERS# 1321 | 4/27/2021 | 300 HOURS X LABOR | $ 196.64 | $ 210.31 | 6.50% | $ 13.67 | | | $ 196.64 | $ 210.31 | $ 13.67 |
| 0777-07711-1 | LENSCRAFTERS# 1321 | 4/27/2021 | 400 OPERATION FEE | $ 133.65 | $ 133.65 | 0% | $ - | | | $ 133.65 | $ 133.65 | $ - |
| 0777-07712-1 | LENSCRAFTERS# 3211 | 4/22/2021 | 1 ORIGIN COMMISSI | $ 149.48 | $ 149.48 | 0% | $ - | | | $ 149.48 | $ 149.48 | $ - |
| 0777-07712-1 | LENSCRAFTERS# 3211 | 4/22/2021 | 5 BOOKING COMMISS | $ 747.39 | $ 747.39 | 0% | $ - | | | $ 747.39 | $ 747.39 | $ - |
| 0777-07712-1 | LENSCRAFTERS# 3211 | 4/22/2021 | 11 LINE HAUL | $ 3,662.23 | $ 4,466.13 | 18% | $ 803.90 | | | $ 3,662.23 | $ 4,466.13 | $ 803.90 |
| 0777-07712-1 | LENSCRAFTERS# 3211 | 4/22/2021 | 71 FUEL SURCHARGE | $ 426.36 | $ 426.36 | 0% | $ - | | | $ 426.36 | $ 426.36 | $ - |
| 0777-07712-1 | LENSCRAFTERS# 3211 | 4/22/2021 | 120 APPLIANCE SERVI | $ 720.00 | $ 720.00 | 0% | $ - | | | $ 720.00 | $ 720.00 | $ - |
| 0777-07712-1 | LENSCRAFTERS# 3211 | 4/22/2021 | 300 HOURS X LABOR | $ 943.87 | $ 1,009.49 | 6.50% | $ 65.62 | | | $ 943.87 | $ 1,009.49 | $ 65.62 |
| 0777-07712-1 | LENSCRAFTERS# 3211 | 4/22/2021 | 400 OPERATION FEE | $ 80.06 | $ 80.06 | 0% | $ - | | | $ 80.06 | $ 80.06 | $ - |
| 0777-07713-1 | LENSCRAFTERS# 2296 | 4/22/2021 | 1 ORIGIN COMMISSI | $ 154.84 | $ 154.84 | 0% | $ - | | | $ 154.84 | $ 154.84 | $ - |
| 0777-07713-1 | LENSCRAFTERS# 2296 | 4/22/2021 | 5 BOOKING COMMISS | $ 774.18 | $ 774.18 | 0% | $ - | | | $ 774.18 | $ 774.18 | $ - |
| 0777-07713-1 | LENSCRAFTERS# 2296 | 4/22/2021 | 11 LINE HAUL | $ 3,793.47 | $ 4,626.18 | 18% | $ 832.71 | | | $ 3,793.47 | $ 4,626.18 | $ 832.71 |
| 0777-07713-1 | LENSCRAFTERS# 2296 | 4/22/2021 | 71 FUEL SURCHARGE | $ 463.22 | $ 463.22 | 0% | $ - | | | $ 463.22 | $ 463.22 | $ - |
| 0777-07713-1 | LENSCRAFTERS# 2296 | 4/22/2021 | 120 APPLIANCE SERVI | $ 1,560.00 | $ 1,560.00 | 0% | $ - | | | $ 1,560.00 | $ 1,560.00 | $ - |
| 0777-07713-1 | LENSCRAFTERS# 2296 | 4/22/2021 | 300 HOURS X LABOR | $ 117.98 | $ 126.18 | 6.50% | $ 8.20 | | | $ 117.98 | $ 126.18 | $ 8.20 |
| 0777-07713-1 | LENSCRAFTERS# 2296 | 4/22/2021 | 400 OPERATION FEE | $ 82.92 | $ 82.92 | 0% | $ - | | | $ 82.92 | $ 82.92 | $ - |
| 0777-07714-1 | LENSCRAFTERS# 683 | 4/27/2021 | 1 ORIGIN COMMISSI | $ 159.13 | $ 159.13 | 0% | $ - | | | $ 159.13 | $ 159.13 | $ - |
| 0777-07714-1 | LENSCRAFTERS# 683 | 4/27/2021 | 5 BOOKING COMMISS | $ 795.63 | $ 795.63 | 0% | $ - | | | $ 795.63 | $ 795.63 | $ - |
| 0777-07714-1 | LENSCRAFTERS# 683 | 4/27/2021 | 11 LINE HAUL | $ 3,898.56 | $ 4,754.34 | 18% | $ 855.78 | | | $ 3,898.56 | $ 4,754.34 | $ 855.78 |
| 0777-07714-1 | LENSCRAFTERS# 683 | 4/27/2021 | 71 FUEL SURCHARGE | $ 410.78 | $ 410.78 | 0% | $ - | | | $ 410.78 | $ 410.78 | $ - |
| 0777-07714-1 | LENSCRAFTERS# 683 | 4/27/2021 | 120 APPLIANCE SERVI | $ 1,200.00 | $ 1,200.00 | 0% | $ - | | | $ 1,200.00 | $ 1,200.00 | $ - |
| 0777-07714-1 | LENSCRAFTERS# 683 | 4/27/2021 | 300 HOURS X LABOR | $ 235.97 | $ 252.37 | 6.50% | $ 16.40 | | | $ 235.97 | $ 252.37 | $ 16.40 |
| 0777-07714-1 | LENSCRAFTERS# 683 | 4/27/2021 | 400 OPERATION FEE | $ 85.22 | $ 85.22 | 0% | $ - | | | $ 85.22 | $ 85.22 | $ - |
| 0777-07715-1 | BRENDAMOUR | 4/21/2021 | 285 DETENTION | $ 2,359.68 | $ 2,523.72 | 6.50% | $ 164.04 | x | | | | |
| 0777-07715-1 | BRENDAMOUR | 4/21/2021 | 290 HOURS VAN AUX. | $ 61,362.74 | $ 65,628.60 | 6.50% | $ 4,265.86 | x | | | | |
| 0777-07715-1 | BRENDAMOUR | 4/21/2021 | 300 HOURS X LABOR | $ 61,059.37 | $ 65,304.14 | 6.50% | $ 4,244.77 | x | | | | |
| 0777-07715-1 | BRENDAMOUR | 4/21/2021 | 5 BOOKING COMMISS | $ 566.36 | $ 566.36 | 0% | $ - | | | $ 566.36 | $ 566.36 | $ - |
| 0777-07715-1 | BRENDAMOUR | 4/21/2021 | 11 LINE HAUL | $ 2,205.81 | $ 2,690.01 | 18% | $ 484.20 | | | $ 2,205.81 | $ 2,690.01 | $ 484.20 |
| 0777-07715-1 | BRENDAMOUR | 4/21/2021 | 71 FUEL SURCHARGE | $ 236.74 | $ 236.74 | 0% | $ - | | | $ 236.74 | $ 236.74 | $ - |
| 0777-07715-1 | BRENDAMOUR | 4/21/2021 | 285 DETENTION | $ 393.28 | $ 420.62 | 6.50% | $ 27.34 | | | $ 393.28 | $ 420.62 | $ 27.34 |
| 0777-07715-1 | BRENDAMOUR | 4/21/2021 | 300 HOURS X LABOR | $ 735.43 | $ 786.56 | 6.50% | $ 51.13 | | | $ 735.43 | $ 786.56 | $ 51.13 |
| 0777-07715-1 | BRENDAMOUR | 4/21/2021 | 400 OPERATION FEE | $ 47.75 | $ 47.75 | 0% | $ - | | | $ 47.75 | $ 47.75 | $ - |
| 0777-07716-1 | LENSCRAFTERS# 274 | 4/21/2021 | 1 ORIGIN COMMISSI | $ 98.35 | $ 98.35 | 0% | $ - | | | $ 98.35 | $ 98.35 | $ - |
| 0777-07716-1 | LENSCRAFTERS# 274 | 4/21/2021 | 5 BOOKING COMMISS | $ 491.73 | $ 491.73 | 0% | $ - | | | $ 491.73 | $ 491.73 | $ - |
| 0777-07716-1 | LENSCRAFTERS# 274 | 4/21/2021 | 11 LINE HAUL | $ 2,409.48 | $ 2,938.39 | 18% | $ 528.91 | | | $ 2,409.48 | $ 2,938.39 | $ 528.91 |
| 0777-07716-1 | LENSCRAFTERS# 274 | 4/21/2021 | 71 FUEL SURCHARGE | $ 208.24 | $ 208.24 | 0% | $ - | | | $ 208.24 | $ 208.24 | $ - |
| 0777-07716-1 | LENSCRAFTERS# 274 | 4/21/2021 | 300 HOURS X LABOR | $ 353.95 | $ 378.56 | 6.50% | $ 24.61 | | | $ 353.95 | $ 378.56 | $ 24.61 |
| 0777-07716-1 | LENSCRAFTERS# 274 | 4/21/2021 | 400 OPERATION FEE | $ 52.67 | $ 52.67 | 0% | $ - | | | $ 52.67 | $ 52.67 | $ - |

| Invoice | Name | Date | Description | Amount | Amount | Rate | Amount | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07717-1 | BRENDAMOUR | 4/22/2021 | 285 DETENTION | $ 2,359.68 | $ 2,523.72 | 6.50% | $ 164.04 | x | | | |
| 0777-07717-1 | BRENDAMOUR | 4/22/2021 | 290 HOURS VAN AUX. | $ 76,324.21 | $ 81,630.17 | 6.50% | $ 5,305.96 | x | | | |
| 0777-07717-1 | BRENDAMOUR | 4/22/2021 | 300 HOURS X LABOR | $ 79,279.74 | $ 84,791.17 | 6.50% | $ 5,511.43 | x | | | |
| 0777-07717-1 | BRENDAMOUR | 4/22/2021 | 5 BOOKING COMMISS | $ 869.63 | $ 869.63 | 0% | $ - | | $ 869.63 | $ 869.63 | $ - |
| 0777-07717-1 | BRENDAMOUR | 4/22/2021 | 11 LINE HAUL | $ 3,364.09 | $ 4,102.55 | 18% | $ 738.46 | | $ 3,364.09 | $ 4,102.55 | $ 738.46 |
| 0777-07717-1 | BRENDAMOUR | 4/22/2021 | 71 FUEL SURCHARGE | $ 487.54 | $ 487.54 | 0% | $ - | | $ 487.54 | $ 487.54 | $ - |
| 0777-07717-1 | BRENDAMOUR | 4/22/2021 | 205 EXTRA STOPS (RE | $ 1,179.84 | $ 1,261.86 | 6.50% | $ 82.02 | | $ 1,179.84 | $ 1,261.86 | $ 82.02 |
| 0777-07717-1 | BRENDAMOUR | 4/22/2021 | 285 DETENTION | $ 393.28 | $ 420.62 | 6.50% | $ 27.34 | | $ 393.28 | $ 420.62 | $ 27.34 |
| 0777-07717-1 | BRENDAMOUR | 4/22/2021 | 290 HOURS VAN AUX. | $ 2,344.19 | $ 2,507.16 | 6.50% | $ 162.97 | | $ 2,344.19 | $ 2,507.16 | $ 162.97 |
| 0777-07717-1 | BRENDAMOUR | 4/22/2021 | 300 HOURS X LABOR | $ 2,941.73 | $ 3,146.24 | 6.50% | $ 204.51 | | $ 2,941.73 | $ 3,146.24 | $ 204.51 |
| 0777-07717-1 | BRENDAMOUR | 4/22/2021 | 400 OPERATION FEE | $ 73.32 | $ 73.32 | 0% | $ - | | $ 73.32 | $ 73.32 | $ - |
| 0777-07718-1 | BRENDAMOUR | 4/27/2021 | 285 DETENTION | $ 3,146.24 | $ 3,364.96 | 6.50% | $ 218.72 | x | | | |
| 0777-07718-1 | BRENDAMOUR | 4/27/2021 | 290 HOURS VAN AUX. | $ 62,914.05 | $ 67,287.75 | 6.50% | $ 4,373.70 | x | | | |
| 0777-07718-1 | BRENDAMOUR | 4/27/2021 | 300 HOURS X LABOR | $ 63,541.46 | $ 67,958.78 | 6.50% | $ 4,417.32 | x | | | |
| 0777-07718-1 | BRENDAMOUR | 4/27/2021 | 5 BOOKING COMMISS | $ 1,493.57 | $ 1,493.57 | 0% | $ - | | $ 1,493.57 | $ 1,493.57 | $ - |
| 0777-07718-1 | BRENDAMOUR | 4/27/2021 | 11 LINE HAUL | $ 5,777.75 | $ 7,046.04 | 18% | $ 1,268.29 | | $ 5,777.75 | $ 7,046.04 | $ 1,268.29 |
| 0777-07718-1 | BRENDAMOUR | 4/27/2021 | 71 FUEL SURCHARGE | $ 993.32 | $ 993.32 | 0% | $ - | | $ 993.32 | $ 993.32 | $ - |
| 0777-07718-1 | BRENDAMOUR | 4/27/2021 | 205 EXTRA STOPS (RE | $ 73.73 | $ 78.86 | 6.50% | $ 5.13 | | $ 73.73 | $ 78.86 | $ 5.13 |
| 0777-07718-1 | BRENDAMOUR | 4/27/2021 | 300 HOURS X LABOR | $ 294.17 | $ 314.62 | 6.50% | $ 20.45 | | $ 294.17 | $ 314.62 | $ 20.45 |
| 0777-07718-1 | BRENDAMOUR | 4/27/2021 | 343 METRO SERVICE F | $ 98.32 | $ 105.16 | 6.50% | $ 6.84 | | $ 98.32 | $ 105.16 | $ 6.84 |
| 0777-07718-1 | BRENDAMOUR | 4/27/2021 | 400 OPERATION FEE | $ 125.86 | $ 125.86 | 0% | $ - | | $ 125.86 | $ 125.86 | $ - |
| 0777-07719-1 | BRENDAMOUR | 4/27/2021 | 285 DETENTION | $ 1,573.12 | $ 1,682.48 | 6.50% | $ 109.36 | x | | | |
| 0777-07719-1 | BRENDAMOUR | 4/27/2021 | 290 HOURS VAN AUX. | $ 55,984.88 | $ 59,876.88 | 6.50% | $ 3,892.00 | x | | | |
| 0777-07719-1 | BRENDAMOUR | 4/27/2021 | 300 HOURS X LABOR | $ 54,863.35 | $ 58,677.38 | 6.50% | $ 3,814.03 | x | | | |
| 0777-07719-1 | BRENDAMOUR | 4/27/2021 | 5 BOOKING COMMISS | $ 646.84 | $ 646.84 | 0% | $ - | | $ 646.84 | $ 646.84 | $ - |
| 0777-07719-1 | BRENDAMOUR | 4/27/2021 | 11 LINE HAUL | $ 2,519.26 | $ 3,072.27 | 18% | $ 553.01 | | $ 2,519.26 | $ 3,072.27 | $ 553.01 |
| 0777-07719-1 | BRENDAMOUR | 4/27/2021 | 71 FUEL SURCHARGE | $ 242.82 | $ 242.82 | 0% | $ - | | $ 242.82 | $ 242.82 | $ - |
| 0777-07719-1 | BRENDAMOUR | 4/27/2021 | 205 EXTRA STOPS (RE | $ 73.73 | $ 78.86 | 6.50% | $ 5.13 | | $ 73.73 | $ 78.86 | $ 5.13 |
| 0777-07719-1 | BRENDAMOUR | 4/27/2021 | 300 HOURS X LABOR | $ 294.17 | $ 314.62 | 6.50% | $ 20.45 | | $ 294.17 | $ 314.62 | $ 20.45 |
| 0777-07719-1 | BRENDAMOUR | 4/27/2021 | 343 METRO SERVICE F | $ 147.48 | $ 157.73 | 6.50% | $ 10.25 | | $ 147.48 | $ 157.73 | $ 10.25 |
| 0777-07719-1 | BRENDAMOUR | 4/27/2021 | 400 OPERATION FEE | $ 54.54 | $ 54.54 | 0% | $ - | | $ 54.54 | $ 54.54 | $ - |
| 0777-07720-1 | BRENDAMOUR | 4/28/2021 | 285 DETENTION | $ 3,146.24 | $ 3,364.96 | 6.50% | $ 218.72 | x | | | |
| 0777-07720-1 | BRENDAMOUR | 4/28/2021 | 290 HOURS VAN AUX. | $ 64,534.30 | $ 69,020.64 | 6.50% | $ 4,486.34 | x | | | |
| 0777-07720-1 | BRENDAMOUR | 4/28/2021 | 300 HOURS X LABOR | $ 61,059.37 | $ 65,304.14 | 6.50% | $ 4,244.77 | x | | | |
| 0777-07720-1 | BRENDAMOUR | 4/28/2021 | 5 BOOKING COMMISS | $ 796.63 | $ 796.63 | 0% | $ - | | $ 796.63 | $ 796.63 | $ - |
| 0777-07720-1 | BRENDAMOUR | 4/28/2021 | 11 LINE HAUL | $ 3,102.67 | $ 3,783.74 | 18% | $ 681.07 | | $ 3,102.67 | $ 3,783.74 | $ 681.07 |
| 0777-07720-1 | BRENDAMOUR | 4/28/2021 | 71 FUEL SURCHARGE | $ 253.08 | $ 253.08 | 0% | $ - | | $ 253.08 | $ 253.08 | $ - |
| 0777-07720-1 | BRENDAMOUR | 4/28/2021 | 205 EXTRA STOPS (RE | $ 811.13 | $ 867.52 | 6.50% | $ 56.39 | | $ 811.13 | $ 867.52 | $ 56.39 |
| 0777-07720-1 | BRENDAMOUR | 4/28/2021 | 290 HOURS VAN AUX. | $ 183.86 | $ 196.64 | 6.50% | $ 12.78 | | $ 183.86 | $ 196.64 | $ 12.78 |
| 0777-07720-1 | BRENDAMOUR | 4/28/2021 | 300 HOURS X LABOR | $ 919.29 | $ 983.20 | 6.50% | $ 63.91 | | $ 919.29 | $ 983.20 | $ 63.91 |
| 0777-07720-1 | BRENDAMOUR | 4/28/2021 | 343 METRO SERVICE F | $ 98.32 | $ 105.16 | 6.50% | $ 6.84 | | $ 98.32 | $ 105.16 | $ 6.84 |
| 0777-07720-1 | BRENDAMOUR | 4/28/2021 | 400 OPERATION FEE | $ 67.13 | $ 67.13 | 0% | $ - | | $ 67.13 | $ 67.13 | $ - |
| 0777-07721-1 | BRENDAMOUR | 4/27/2021 | 285 DETENTION | $ 3,146.24 | $ 3,364.96 | 6.50% | $ 218.72 | x | | | |
| 0777-07721-1 | BRENDAMOUR | 4/27/2021 | 290 HOURS VAN AUX. | $ 64,166.58 | $ 68,627.36 | 6.50% | $ 4,460.78 | x | | | |
| 0777-07721-1 | BRENDAMOUR | 4/27/2021 | 300 HOURS X LABOR | $ 61,555.79 | $ 65,835.07 | 6.50% | $ 4,279.28 | x | | | |
| 0777-07721-1 | BRENDAMOUR | 4/27/2021 | 5 BOOKING COMMISS | $ 1,163.83 | $ 1,163.83 | 0% | $ - | | $ 1,163.83 | $ 1,163.83 | $ - |
| 0777-07721-1 | BRENDAMOUR | 4/27/2021 | 11 LINE HAUL | $ 4,502.20 | $ 5,490.49 | 18% | $ 988.29 | | $ 4,502.20 | $ 5,490.49 | $ 988.29 |
| 0777-07721-1 | BRENDAMOUR | 4/27/2021 | 71 FUEL SURCHARGE | $ 552.14 | $ 552.14 | 0% | $ - | | $ 552.14 | $ 552.14 | $ - |
| 0777-07721-1 | BRENDAMOUR | 4/27/2021 | 205 EXTRA STOPS (RE | $ 1,106.09 | $ 1,182.98 | 6.50% | $ 76.89 | | $ 1,106.09 | $ 1,182.98 | $ 76.89 |
| 0777-07721-1 | BRENDAMOUR | 4/27/2021 | 290 HOURS VAN AUX. | $ 137.89 | $ 147.48 | 6.50% | $ 9.59 | | $ 137.89 | $ 147.48 | $ 9.59 |
| 0777-07721-1 | BRENDAMOUR | 4/27/2021 | 300 HOURS X LABOR | $ 1,323.78 | $ 1,415.81 | 6.50% | $ 92.03 | | $ 1,323.78 | $ 1,415.81 | $ 92.03 |
| 0777-07721-1 | BRENDAMOUR | 4/27/2021 | 400 OPERATION FEE | $ 98.08 | $ 98.08 | 0% | $ - | | $ 98.08 | $ 98.08 | $ - |
| 0777-07722-1 | BRENDAMOUR | 4/27/2021 | 285 DETENTION | $ 3,146.24 | $ 3,364.96 | 6.50% | $ 218.72 | x | | | |
| 0777-07722-1 | BRENDAMOUR | 4/27/2021 | 290 HOURS VAN AUX. | $ 69,866.19 | $ 74,723.20 | 6.50% | $ 4,857.01 | x | | | |
| 0777-07722-1 | BRENDAMOUR | 4/27/2021 | 300 HOURS X LABOR | $ 72,624.07 | $ 77,672.80 | 6.50% | $ 5,048.73 | x | | | |
| 0777-07722-1 | BRENDAMOUR | 4/27/2021 | 5 BOOKING COMMISS | $ 1,330.86 | $ 1,330.86 | 0% | $ - | | $ 1,330.86 | $ 1,330.86 | $ - |
| 0777-07722-1 | BRENDAMOUR | 4/27/2021 | 11 LINE HAUL | $ 5,148.32 | $ 6,278.44 | 18% | $ 1,130.12 | | $ 5,148.32 | $ 6,278.44 | $ 1,130.12 |
| 0777-07722-1 | BRENDAMOUR | 4/27/2021 | 71 FUEL SURCHARGE | $ 681.34 | $ 681.34 | 0% | $ - | | $ 681.34 | $ 681.34 | $ - |
| 0777-07722-1 | BRENDAMOUR | 4/27/2021 | 205 EXTRA STOPS (RE | $ 1,843.49 | $ 1,971.65 | 6.50% | $ 128.16 | | $ 1,843.49 | $ 1,971.65 | $ 128.16 |

| Invoice | Customer | Date | Description | | Amount | | % | Comm | x | | Amount | | Amount | | Diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07722-1 | BRENDAMOUR | 4/27/2021 | 290 HOURS VAN AUX. | $ | 551.58 | $ | 589.93 | 6.50% | $ | 38.35 | | | $ | 551.58 | $ | 589.93 | $ | 38.35 |
| 0777-07722-1 | BRENDAMOUR | 4/27/2021 | 300 HOURS X LABOR | $ | 1,948.90 | $ | 2,084.39 | 6.50% | $ | 135.49 | | | $ | 1,948.90 | $ | 2,084.39 | $ | 135.49 |
| 0777-07722-1 | BRENDAMOUR | 4/27/2021 | 343 METRO SERVICE F | $ | 122.89 | $ | 131.43 | 6.50% | $ | 8.54 | | | $ | 122.89 | $ | 131.43 | $ | 8.54 |
| 0777-07722-1 | BRENDAMOUR | 4/27/2021 | 400 OPERATION FEE | $ | 112.15 | $ | 112.15 | 0% | $ | - | | | $ | 112.15 | $ | 112.15 | $ | - |
| 0777-07723-1 | BRENDAMOUR | 4/27/2021 | 285 DETENTION | $ | 3,146.24 | $ | 3,364.96 | 6.50% | $ | 218.72 | x | | | | |
| 0777-07723-1 | BRENDAMOUR | 4/27/2021 | 290 HOURS VAN AUX. | $ | 66,924.46 | $ | 71,576.96 | 6.50% | $ | 4,652.50 | x | | | | |
| 0777-07723-1 | BRENDAMOUR | 4/27/2021 | 300 HOURS X LABOR | $ | 64,368.82 | $ | 68,843.66 | 6.50% | $ | 4,474.84 | x | | | | |
| 0777-07723-1 | BRENDAMOUR | 4/27/2021 | 5 BOOKING COMMISS | $ | 889.11 | $ | 889.11 | 0% | $ | - | | | $ | 889.11 | $ | 889.11 | $ | - |
| 0777-07723-1 | BRENDAMOUR | 4/27/2021 | 11 LINE HAUL | $ | 3,462.86 | $ | 4,223.00 | 18% | $ | 760.14 | | | $ | 3,462.86 | $ | 4,223.00 | $ | 760.14 |
| 0777-07723-1 | BRENDAMOUR | 4/27/2021 | 71 FUEL SURCHARGE | $ | 314.26 | $ | 314.26 | 0% | $ | - | | | $ | 314.26 | $ | 314.26 | $ | - |
| 0777-07723-1 | BRENDAMOUR | 4/27/2021 | 205 EXTRA STOPS (RE | $ | 737.40 | $ | 788.66 | 6.50% | $ | 51.26 | | | $ | 737.40 | $ | 788.66 | $ | 51.26 |
| 0777-07723-1 | BRENDAMOUR | 4/27/2021 | 290 HOURS VAN AUX. | $ | 275.79 | $ | 294.96 | 6.50% | $ | 19.17 | | | $ | 275.79 | $ | 294.96 | $ | 19.17 |
| 0777-07723-1 | BRENDAMOUR | 4/27/2021 | 300 HOURS X LABOR | $ | 882.52 | $ | 943.87 | 6.50% | $ | 61.35 | | | $ | 882.52 | $ | 943.87 | $ | 61.35 |
| 0777-07723-1 | BRENDAMOUR | 4/27/2021 | 343 METRO SERVICE F | $ | 147.48 | $ | 157.73 | 6.50% | $ | 10.25 | | | $ | 147.48 | $ | 157.73 | $ | 10.25 |
| 0777-07723-1 | BRENDAMOUR | 4/27/2021 | 400 OPERATION FEE | $ | 74.93 | $ | 74.93 | 0% | $ | - | | | $ | 74.93 | $ | 74.93 | $ | - |
| 0777-07724-1 | BRENDAMOUR | 4/28/2021 | 285 DETENTION | $ | 3,146.24 | $ | 3,364.96 | 6.50% | $ | 218.72 | x | | | | |
| 0777-07724-1 | BRENDAMOUR | 4/28/2021 | 290 HOURS VAN AUX. | $ | 58,719.77 | $ | 62,801.89 | 6.50% | $ | 4,082.12 | x | | | | |
| 0777-07724-1 | BRENDAMOUR | 4/28/2021 | 300 HOURS X LABOR | $ | 57,657.99 | $ | 61,666.30 | 6.50% | $ | 4,008.31 | x | | | | |
| 0777-07724-1 | BRENDAMOUR | 4/28/2021 | 5 BOOKING COMMISS | $ | 1,301.96 | $ | 1,301.96 | 0% | $ | - | | | $ | 1,301.96 | $ | 1,301.96 | $ | - |
| 0777-07724-1 | BRENDAMOUR | 4/28/2021 | 11 LINE HAUL | $ | 5,036.51 | $ | 6,142.09 | 18% | $ | 1,105.58 | | | $ | 5,036.51 | $ | 6,142.09 | $ | 1,105.58 |
| 0777-07724-1 | BRENDAMOUR | 4/28/2021 | 71 FUEL SURCHARGE | $ | 460.18 | $ | 460.18 | 0% | $ | - | | | $ | 460.18 | $ | 460.18 | $ | - |
| 0777-07724-1 | BRENDAMOUR | 4/28/2021 | 205 EXTRA STOPS (RE | $ | 1,032.36 | $ | 1,104.13 | 6.50% | $ | 71.77 | | | $ | 1,032.36 | $ | 1,104.13 | $ | 71.77 |
| 0777-07724-1 | BRENDAMOUR | 4/28/2021 | 290 HOURS VAN AUX. | $ | 367.72 | $ | 393.28 | 6.50% | $ | 25.56 | | | $ | 367.72 | $ | 393.28 | $ | 25.56 |
| 0777-07724-1 | BRENDAMOUR | 4/28/2021 | 300 HOURS X LABOR | $ | 1,654.73 | $ | 1,769.76 | 6.50% | $ | 115.03 | | | $ | 1,654.73 | $ | 1,769.76 | $ | 115.03 |
| 0777-07724-1 | BRENDAMOUR | 4/28/2021 | 400 OPERATION FEE | $ | 109.72 | $ | 109.72 | 0% | $ | - | | | $ | 109.72 | $ | 109.72 | $ | - |
| 0777-07725-1 | BRENDAMOUR | 4/27/2021 | 285 DETENTION | $ | 2,359.68 | $ | 2,523.72 | 6.50% | $ | 164.04 | x | | | | |
| 0777-07725-1 | BRENDAMOUR | 4/27/2021 | 290 HOURS VAN AUX. | $ | 54,536.99 | $ | 58,328.33 | 6.50% | $ | 3,791.34 | x | | | | |
| 0777-07725-1 | BRENDAMOUR | 4/27/2021 | 300 HOURS X LABOR | $ | 54,275.00 | $ | 58,048.13 | 6.50% | $ | 3,773.13 | x | | | | |
| 0777-07725-1 | BRENDAMOUR | 4/27/2021 | 5 BOOKING COMMISS | $ | 1,352.49 | $ | 1,352.49 | 0% | $ | - | | | $ | 1,352.49 | $ | 1,352.49 | $ | - |
| 0777-07725-1 | BRENDAMOUR | 4/27/2021 | 11 LINE HAUL | $ | 5,231.99 | $ | 6,380.48 | 18% | $ | 1,148.49 | | | $ | 5,231.99 | $ | 6,380.48 | $ | 1,148.49 |
| 0777-07725-1 | BRENDAMOUR | 4/27/2021 | 71 FUEL SURCHARGE | $ | 478.04 | $ | 478.04 | 0% | $ | - | | | $ | 478.04 | $ | 478.04 | $ | - |
| 0777-07725-1 | BRENDAMOUR | 4/27/2021 | 205 EXTRA STOPS (RE | $ | 442.44 | $ | 473.20 | 6.50% | $ | 30.76 | | | $ | 442.44 | $ | 473.20 | $ | 30.76 |
| 0777-07725-1 | BRENDAMOUR | 4/27/2021 | 290 HOURS VAN AUX. | $ | 321.75 | $ | 344.12 | 6.50% | $ | 22.37 | | | $ | 321.75 | $ | 344.12 | $ | 22.37 |
| 0777-07725-1 | BRENDAMOUR | 4/27/2021 | 300 HOURS X LABOR | $ | 551.58 | $ | 589.93 | 6.50% | $ | 38.35 | | | $ | 551.58 | $ | 589.93 | $ | 38.35 |
| 0777-07725-1 | BRENDAMOUR | 4/27/2021 | 343 METRO SERVICE F | $ | 147.48 | $ | 157.73 | 6.50% | $ | 10.25 | | | $ | 147.48 | $ | 157.73 | $ | 10.25 |
| 0777-07725-1 | BRENDAMOUR | 4/27/2021 | 400 OPERATION FEE | $ | 113.97 | $ | 113.97 | 0% | $ | - | | | $ | 113.97 | $ | 113.97 | $ | - |
| 0777-07726-1 | BRENDAMOUR | 4/28/2021 | 285 DETENTION | $ | 2,359.68 | $ | 2,523.72 | 6.50% | $ | 164.04 | x | | | | |
| 0777-07726-1 | BRENDAMOUR | 4/28/2021 | 290 HOURS VAN AUX. | $ | 58,558.90 | $ | 62,629.84 | 6.50% | $ | 4,070.94 | x | | | | |
| 0777-07726-1 | BRENDAMOUR | 4/28/2021 | 300 HOURS X LABOR | $ | 57,510.91 | $ | 61,508.99 | 6.50% | $ | 3,998.08 | x | | | | |
| 0777-07726-1 | BRENDAMOUR | 4/28/2021 | 5 BOOKING COMMISS | $ | 800.60 | $ | 800.60 | 0% | $ | - | | | $ | 800.60 | $ | 800.60 | $ | - |
| 0777-07726-1 | BRENDAMOUR | 4/28/2021 | 11 LINE HAUL | $ | 3,097.04 | $ | 3,776.88 | 18% | $ | 679.84 | | | $ | 3,097.04 | $ | 3,776.88 | $ | 679.84 |
| 0777-07726-1 | BRENDAMOUR | 4/28/2021 | 71 FUEL SURCHARGE | $ | 397.48 | $ | 397.48 | 0% | $ | - | | | $ | 397.48 | $ | 397.48 | $ | - |
| 0777-07726-1 | BRENDAMOUR | 4/28/2021 | 205 EXTRA STOPS (RE | $ | 294.96 | $ | 315.47 | 6.50% | $ | 20.51 | | | $ | 294.96 | $ | 315.47 | $ | 20.51 |
| 0777-07726-1 | BRENDAMOUR | 4/28/2021 | 290 HOURS VAN AUX. | $ | 275.79 | $ | 294.96 | 6.50% | $ | 19.17 | | | $ | 275.79 | $ | 294.96 | $ | 19.17 |
| 0777-07726-1 | BRENDAMOUR | 4/28/2021 | 300 HOURS X LABOR | $ | 661.89 | $ | 707.90 | 6.50% | $ | 46.01 | | | $ | 661.89 | $ | 707.90 | $ | 46.01 |
| 0777-07726-1 | BRENDAMOUR | 4/28/2021 | 400 OPERATION FEE | $ | 67.47 | $ | 67.47 | 0% | $ | - | | | $ | 67.47 | $ | 67.47 | $ | - |
| 0777-07727-1 | BRENDAMOUR | 4/28/2021 | 285 DETENTION | $ | 2,359.68 | $ | 2,523.72 | 6.50% | $ | 164.04 | x | | | | |
| 0777-07727-1 | BRENDAMOUR | 4/28/2021 | 290 HOURS VAN AUX. | $ | 57,432.76 | $ | 61,425.41 | 6.50% | $ | 3,992.65 | x | | | | |
| 0777-07727-1 | BRENDAMOUR | 4/28/2021 | 300 HOURS X LABOR | $ | 56,775.47 | $ | 60,722.43 | 6.50% | $ | 3,946.96 | x | | | | |
| 0777-07727-1 | BRENDAMOUR | 4/28/2021 | 5 BOOKING COMMISS | $ | 1,755.83 | $ | 1,755.83 | 0% | $ | - | | | $ | 1,755.83 | $ | 1,755.83 | $ | - |
| 0777-07727-1 | BRENDAMOUR | 4/28/2021 | 11 LINE HAUL | $ | 6,792.30 | $ | 8,283.29 | 18% | $ | 1,490.99 | | | $ | 6,792.30 | $ | 8,283.29 | $ | 1,490.99 |
| 0777-07727-1 | BRENDAMOUR | 4/28/2021 | 71 FUEL SURCHARGE | $ | 443.08 | $ | 443.08 | 0% | $ | - | | | $ | 443.08 | $ | 443.08 | $ | - |
| 0777-07727-1 | BRENDAMOUR | 4/28/2021 | 205 EXTRA STOPS (RE | $ | 516.17 | $ | 552.05 | 6.50% | $ | 35.88 | | | $ | 516.17 | $ | 552.05 | $ | 35.88 |
| 0777-07727-1 | BRENDAMOUR | 4/28/2021 | 290 HOURS VAN AUX. | $ | 367.72 | $ | 393.28 | 6.50% | $ | 25.56 | | | $ | 367.72 | $ | 393.28 | $ | 25.56 |
| 0777-07727-1 | BRENDAMOUR | 4/28/2021 | 300 HOURS X LABOR | $ | 588.35 | $ | 629.25 | 6.50% | $ | 40.90 | | | $ | 588.35 | $ | 629.25 | $ | 40.90 |
| 0777-07727-1 | BRENDAMOUR | 4/28/2021 | 343 METRO SERVICE F | $ | 147.48 | $ | 157.73 | 6.50% | $ | 10.25 | | | $ | 147.48 | $ | 157.73 | $ | 10.25 |
| 0777-07727-1 | BRENDAMOUR | 4/28/2021 | 400 OPERATION FEE | $ | 147.97 | $ | 147.97 | 0% | $ | - | | | $ | 147.97 | $ | 147.97 | $ | - |
| 0777-07728-1 | LENSCRAFTERS# 882 | 4/28/2021 | 1 ORIGIN COMMISSI | $ | 172.56 | $ | 172.56 | 0% | $ | - | | | $ | 172.56 | $ | 172.56 | $ | - |
| 0777-07728-1 | LENSCRAFTERS# 882 | 4/28/2021 | 5 BOOKING COMMISS | $ | 862.82 | $ | 862.82 | 0% | $ | - | | | $ | 862.82 | $ | 862.82 | $ | - |

| ID | Name | Date | Description | Amount | Amount | % | Amount | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07728-1 | LENSCRAFTERS# 882 | 4/28/2021 | 11 LINE HAUL | $ 4,227.82 | $ 5,155.88 | 18% | $ 928.06 | | $ 4,227.82 | $ 5,155.88 | $ 928.06 |
| 0777-07728-1 | LENSCRAFTERS# 882 | 4/28/2021 | 71 FUEL SURCHARGE | $ 405.00 | $ 405.00 | 0% | $ - | | $ 405.00 | $ 405.00 | $ - |
| 0777-07728-1 | LENSCRAFTERS# 882 | 4/28/2021 | 120 APPLIANCE SERVI | $ 600.00 | $ 600.00 | 0% | $ - | | $ 600.00 | $ 600.00 | $ - |
| 0777-07728-1 | LENSCRAFTERS# 882 | 4/28/2021 | 300 HOURS X LABOR | $ 353.95 | $ 378.56 | 6.50% | $ 24.61 | | $ 353.95 | $ 378.56 | $ 24.61 |
| 0777-07728-1 | LENSCRAFTERS# 882 | 4/28/2021 | 400 OPERATION FEE | $ 92.42 | $ 92.42 | 0% | $ - | | $ 92.42 | $ 92.42 | $ - |
| 0777-07729-1 | LENSCRAFTERS# 5577 | 4/27/2021 | 1 ORIGIN COMMISSI | $ 68.49 | $ 68.49 | 0% | $ - | | $ 68.49 | $ 68.49 | $ - |
| 0777-07729-1 | LENSCRAFTERS# 5577 | 4/27/2021 | 5 BOOKING COMMISS | $ 273.97 | $ 273.97 | 0% | $ - | | $ 273.97 | $ 273.97 | $ - |
| 0777-07729-1 | LENSCRAFTERS# 5577 | 4/27/2021 | 11 LINE HAUL | $ 1,746.56 | $ 2,129.95 | 18% | $ 383.39 | | $ 1,746.56 | $ 2,129.95 | $ 383.39 |
| 0777-07729-1 | LENSCRAFTERS# 5577 | 4/27/2021 | 71 FUEL SURCHARGE | $ 85.32 | $ 85.32 | 0% | $ - | | $ 85.32 | $ 85.32 | $ - |
| 0777-07729-1 | LENSCRAFTERS# 5577 | 4/27/2021 | 120 APPLIANCE SERVI | $ 600.00 | $ 600.00 | 0% | $ - | | $ 600.00 | $ 600.00 | $ - |
| 0777-07729-1 | LENSCRAFTERS# 5577 | 4/27/2021 | 300 HOURS X LABOR | $ 235.97 | $ 252.37 | 6.50% | $ 16.40 | | $ 235.97 | $ 252.37 | $ 16.40 |
| 0777-07729-1 | LENSCRAFTERS# 5577 | 4/27/2021 | 400 OPERATION FEE | $ 36.68 | $ 36.68 | 0% | $ - | | $ 36.68 | $ 36.68 | $ - |
| 0777-07730-1 | LENSCRAFTERS# 840 | 4/27/2021 | 1 ORIGIN COMMISSI | $ 134.13 | $ 134.13 | 0% | $ - | | $ 134.13 | $ 134.13 | $ - |
| 0777-07730-1 | LENSCRAFTERS# 840 | 4/27/2021 | 5 BOOKING COMMISS | $ 670.64 | $ 670.64 | 0% | $ - | | $ 670.64 | $ 670.64 | $ - |
| 0777-07730-1 | LENSCRAFTERS# 840 | 4/27/2021 | 11 LINE HAUL | $ 3,286.13 | $ 4,007.48 | 18% | $ 721.35 | | $ 3,286.13 | $ 4,007.48 | $ 721.35 |
| 0777-07730-1 | LENSCRAFTERS# 840 | 4/27/2021 | 71 FUEL SURCHARGE | $ 303.12 | $ 303.12 | 0% | $ - | | $ 303.12 | $ 303.12 | $ - |
| 0777-07730-1 | LENSCRAFTERS# 840 | 4/27/2021 | 300 HOURS X LABOR | $ 786.56 | $ 841.24 | 6.50% | $ 54.68 | | $ 786.56 | $ 841.24 | $ 54.68 |
| 0777-07730-1 | LENSCRAFTERS# 840 | 4/27/2021 | 343 METRO SERVICE F | $ 147.48 | $ 157.73 | 6.50% | $ 10.25 | | $ 147.48 | $ 157.73 | $ 10.25 |
| 0777-07730-1 | LENSCRAFTERS# 840 | 4/27/2021 | 400 OPERATION FEE | $ 71.83 | $ 71.83 | 0% | $ - | | $ 71.83 | $ 71.83 | $ - |
| 0777-07731-1 | APEX | 5/6/2021 | 5 BOOKING COMMISS | $ 160.94 | $ 160.94 | 0% | $ - | | $ 160.94 | $ 160.94 | $ - |
| 0777-07731-1 | APEX | 5/6/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-07732-1 | APEX | 5/6/2021 | 5 BOOKING COMMISS | $ 32.00 | $ 32.00 | 0% | $ - | | $ 32.00 | $ 32.00 | $ - |
| 0777-07732-1 | APEX | 5/6/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-07733-1 | APEX | 5/6/2021 | 5 BOOKING COMMISS | $ 86.75 | $ 86.75 | 0% | $ - | | $ 86.75 | $ 86.75 | $ - |
| 0777-07733-1 | APEX | 5/6/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-07734-1 | APEX | 6/16/2021 | 5 BOOKING COMMISS | $ 53.62 | $ 53.62 | 0% | $ - | | $ 53.62 | $ 53.62 | $ - |
| 0777-07734-1 | APEX | 6/16/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-07735-1 | APEX | 5/6/2021 | 5 BOOKING COMMISS | $ 53.62 | $ 53.62 | 0% | $ - | | $ 53.62 | $ 53.62 | $ - |
| 0777-07735-1 | APEX | 5/6/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-07737-1 | BRENDAMOUR | 5/6/2021 | 1 ORIGIN COMMISSI | $ 15.23 | $ 15.23 | 0% | $ - | | $ 15.23 | $ 15.23 | $ - |
| 0777-07737-1 | BRENDAMOUR | 5/6/2021 | 5 BOOKING COMMISS | $ 71.06 | $ 71.06 | 0% | $ - | | $ 71.06 | $ 71.06 | $ - |
| 0777-07737-1 | BRENDAMOUR | 5/6/2021 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | | $ 25.00 | $ 25.00 | $ - |
| 0777-07737-1 | BRENDAMOUR | 5/6/2021 | 71 FUEL SURCHARGE | $ 4.81 | $ 4.81 | 0% | $ - | | $ 4.81 | $ 4.81 | $ - |
| 0777-07737-1 | BRENDAMOUR | 5/6/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-07738-1 | BRENDAMOUR | 8/3/2021 | 1 ORIGIN COMMISSI | $ 14.58 | $ 14.58 | 0% | $ - | | $ 14.58 | $ 14.58 | $ - |
| 0777-07738-1 | BRENDAMOUR | 8/3/2021 | 5 BOOKING COMMISS | $ 68.06 | $ 68.06 | 0% | $ - | | $ 68.06 | $ 68.06 | $ - |
| 0777-07738-1 | BRENDAMOUR | 8/3/2021 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | | $ 25.00 | $ 25.00 | $ - |
| 0777-07738-1 | BRENDAMOUR | 8/3/2021 | 71 FUEL SURCHARGE | $ 3.89 | $ 3.89 | 0% | $ - | | $ 3.89 | $ 3.89 | $ - |
| 0777-07738-1 | BRENDAMOUR | 8/3/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-07739-1 | BRENDAMOUR | 5/6/2021 | 285 DETENTION | $ 3,146.24 | 3,364.96 | 6.50% | 218.72 | x | | | |
| 0777-07739-1 | BRENDAMOUR | 5/6/2021 | 290 HOURS VAN AUX. | $ 74,255.80 | 79,417.97 | 6.50% | 5,162.17 | x | | | |
| 0777-07739-1 | BRENDAMOUR | 5/6/2021 | 300 HOURS X LABOR | $ 72,440.21 | 77,476.16 | 6.50% | 5,035.95 | x | | | |
| 0777-07739-1 | BRENDAMOUR | 5/6/2021 | 5 BOOKING COMMISS | $ 1,366.48 | 1,366.48 | 0% | $ - | | $ 1,366.48 | $ 1,366.48 | $ - |
| 0777-07739-1 | BRENDAMOUR | 5/6/2021 | 11 LINE HAUL | $ 5,286.13 | 6,446.50 | 18% | $ 1,160.37 | | $ 5,286.13 | $ 6,446.50 | $ 1,160.37 |
| 0777-07739-1 | BRENDAMOUR | 5/6/2021 | 71 FUEL SURCHARGE | $ 614.16 | 614.16 | 0% | $ - | | $ 614.16 | $ 614.16 | $ - |
| 0777-07739-1 | BRENDAMOUR | 5/6/2021 | 205 EXTRA STOPS (RE | $ 1,106.09 | 1,182.98 | 6.50% | $ 76.89 | | $ 1,106.09 | $ 1,182.98 | $ 76.89 |
| 0777-07739-1 | BRENDAMOUR | 5/6/2021 | 290 HOURS VAN AUX. | $ 275.79 | 294.96 | 6.50% | $ 19.17 | | $ 275.79 | $ 294.96 | $ 19.17 |
| 0777-07739-1 | BRENDAMOUR | 5/6/2021 | 300 HOURS X LABOR | $ 1,213.46 | 1,297.82 | 6.50% | $ 84.36 | | $ 1,213.46 | $ 1,297.82 | $ 84.36 |
| 0777-07739-1 | BRENDAMOUR | 5/6/2021 | 343 METRO SERVICE F | $ 147.48 | 157.73 | 6.50% | $ 10.25 | | $ 147.48 | $ 157.73 | $ 10.25 |
| 0777-07739-1 | BRENDAMOUR | 5/6/2021 | 400 OPERATION FEE | $ 115.16 | 115.16 | 0% | $ - | | $ 115.16 | $ 115.16 | $ - |
| 0777-07740-1 | BRENDAMOUR | 5/11/2021 | 285 DETENTION | $ 3,932.80 | 4,206.20 | 6.50% | 273.40 | x | | | |
| 0777-07740-1 | BRENDAMOUR | 5/11/2021 | 290 HOURS VAN AUX. | $ 71,107.24 | 76,050.52 | 6.50% | 4,943.28 | x | | | |
| 0777-07740-1 | BRENDAMOUR | 5/11/2021 | 300 HOURS X LABOR | $ 72,624.07 | 77,672.80 | 6.50% | 5,048.73 | x | | | |
| 0777-07740-1 | BRENDAMOUR | 5/11/2021 | 5 BOOKING COMMISS | $ 1,958.64 | 1,958.64 | 0% | $ - | | $ 1,958.64 | $ 1,958.64 | $ - |
| 0777-07740-1 | BRENDAMOUR | 5/11/2021 | 11 LINE HAUL | $ 7,576.83 | 9,240.04 | 18% | $ 1,663.21 | | $ 7,576.83 | $ 9,240.04 | $ 1,663.21 |
| 0777-07740-1 | BRENDAMOUR | 5/11/2021 | 71 FUEL SURCHARGE | $ 1,138.32 | 1,138.32 | 0% | $ - | | $ 1,138.32 | $ 1,138.32 | $ - |
| 0777-07740-1 | BRENDAMOUR | 5/11/2021 | 205 EXTRA STOPS (RE | $ 294.96 | 315.47 | 6.50% | $ 20.51 | | $ 294.96 | $ 315.47 | $ 20.51 |
| 0777-07740-1 | BRENDAMOUR | 5/11/2021 | 300 HOURS X LABOR | $ 367.72 | 393.28 | 6.50% | $ 25.56 | | $ 367.72 | $ 393.28 | $ 25.56 |
| 0777-07740-1 | BRENDAMOUR | 5/11/2021 | 400 OPERATION FEE | $ 165.06 | 165.06 | 0% | $ - | | $ 165.06 | $ 165.06 | $ - |

| Invoice | Customer | Date | Description | Amount | Amount | Rate | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07741-1 | BRENDAMOUR | 5/6/2021 | 285 DETENTION | 2,359.68 | 2,523.72 | 6.50% | 164.04 | x | | | |
| 0777-07741-1 | BRENDAMOUR | 5/6/2021 | 290 HOURS VAN AUX. | 58,558.98 | 62,629.92 | 6.50% | 4,070.94 | x | | | |
| 0777-07741-1 | BRENDAMOUR | 5/6/2021 | 300 HOURS X LABOR | 57,510.91 | 61,508.99 | 6.50% | 3,998.08 | x | | | |
| 0777-07741-1 | BRENDAMOUR | 5/6/2021 | 5 BOOKING COMMISS | 1,878.70 | 1,878.70 | 0% | - | | 1,878.70 | 1,878.70 | - |
| 0777-07741-1 | BRENDAMOUR | 5/6/2021 | 11 LINE HAUL | 7,267.61 | 8,862.94 | 18% | 1,595.33 | | 7,267.61 | 8,862.94 | 1,595.33 |
| 0777-07741-1 | BRENDAMOUR | 5/6/2021 | 71 FUEL SURCHARGE | 618.84 | 618.84 | 0% | - | | 618.84 | 618.84 | - |
| 0777-07741-1 | BRENDAMOUR | 5/6/2021 | 205 EXTRA STOPS (RE | 589.92 | 630.93 | 6.50% | 41.01 | | 589.92 | 630.93 | 41.01 |
| 0777-07741-1 | BRENDAMOUR | 5/6/2021 | 290 HOURS VAN AUX. | 413.68 | 442.44 | 6.50% | 28.76 | | 413.68 | 442.44 | 28.76 |
| 0777-07741-1 | BRENDAMOUR | 5/6/2021 | 300 HOURS X LABOR | 661.89 | 707.90 | 6.50% | 46.01 | | 661.89 | 707.90 | 46.01 |
| 0777-07741-1 | BRENDAMOUR | 5/6/2021 | 400 OPERATION FEE | 158.32 | 158.32 | 0% | - | | 158.32 | 158.32 | - |
| 0777-07742-1 | BRENDAMOUR | 5/11/2021 | 285 DETENTION | 3,146.24 | 3,364.96 | 6.50% | 218.72 | x | | | |
| 0777-07742-1 | BRENDAMOUR | 5/11/2021 | 290 HOURS VAN AUX. | 64,350.44 | 68,824.00 | 6.50% | 4,473.56 | x | | | |
| 0777-07742-1 | BRENDAMOUR | 5/11/2021 | 300 HOURS X LABOR | 60,893.90 | 65,127.17 | 6.50% | 4,233.27 | x | | | |
| 0777-07742-1 | BRENDAMOUR | 5/11/2021 | 5 BOOKING COMMISS | 1,006.97 | 1,006.97 | 0% | - | | 1,006.97 | 1,006.97 | - |
| 0777-07742-1 | BRENDAMOUR | 5/11/2021 | 11 LINE HAUL | 3,895.37 | 4,750.45 | 18% | 855.08 | | 3,895.37 | 4,750.45 | 855.08 |
| 0777-07742-1 | BRENDAMOUR | 5/11/2021 | 71 FUEL SURCHARGE | 368.28 | 368.28 | 0% | - | | 368.28 | 368.28 | - |
| 0777-07742-1 | BRENDAMOUR | 5/11/2021 | 205 EXTRA STOPS (RE | 442.44 | 473.20 | 6.50% | 30.76 | | 442.44 | 473.20 | 30.76 |
| 0777-07742-1 | BRENDAMOUR | 5/11/2021 | 290 HOURS VAN AUX. | 45.96 | 49.16 | 6.50% | 3.20 | | 45.96 | 49.16 | 3.20 |
| 0777-07742-1 | BRENDAMOUR | 5/11/2021 | 300 HOURS X LABOR | 1,103.15 | 1,179.84 | 6.50% | 76.69 | | 1,103.15 | 1,179.84 | 76.69 |
| 0777-07742-1 | BRENDAMOUR | 5/11/2021 | 400 OPERATION FEE | 84.86 | 84.86 | 0% | - | | 84.86 | 84.86 | - |
| 0777-07743-1 | BRENDAMOUR | 5/11/2021 | 285 DETENTION | 2,359.68 | 2,523.72 | 6.50% | 164.04 | x | | | |
| 0777-07743-1 | BRENDAMOUR | 5/11/2021 | 290 HOURS VAN AUX. | 57,432.76 | 61,425.41 | 6.50% | 3,992.65 | x | | | |
| 0777-07743-1 | BRENDAMOUR | 5/11/2021 | 300 HOURS X LABOR | 57,657.99 | 61,666.30 | 6.50% | 4,008.31 | x | | | |
| 0777-07743-1 | BRENDAMOUR | 5/11/2021 | 5 BOOKING COMMISS | 1,094.08 | 1,094.08 | 0% | - | | 1,094.08 | 1,094.08 | - |
| 0777-07743-1 | BRENDAMOUR | 5/11/2021 | 11 LINE HAUL | 4,232.36 | 5,161.41 | 18% | 929.05 | | 4,232.36 | 5,161.41 | 929.05 |
| 0777-07743-1 | BRENDAMOUR | 5/11/2021 | 71 FUEL SURCHARGE | 530.64 | 530.64 | 0% | - | | 530.64 | 530.64 | - |
| 0777-07743-1 | BRENDAMOUR | 5/11/2021 | 205 EXTRA STOPS (RE | 1,106.09 | 1,182.98 | 6.50% | 76.89 | | 1,106.09 | 1,182.98 | 76.89 |
| 0777-07743-1 | BRENDAMOUR | 5/11/2021 | 290 HOURS VAN AUX. | 321.75 | 344.12 | 6.50% | 22.37 | | 321.75 | 344.12 | 22.37 |
| 0777-07743-1 | BRENDAMOUR | 5/11/2021 | 300 HOURS X LABOR | 2,868.19 | 3,067.58 | 6.50% | 199.39 | | 2,868.19 | 3,067.58 | 199.39 |
| 0777-07743-1 | BRENDAMOUR | 5/11/2021 | 400 OPERATION FEE | 92.20 | 92.20 | 0% | - | | 92.20 | 92.20 | - |
| 0777-07744-1 | BRENDAMOUR | 5/6/2021 | 285 DETENTION | 3,146.24 | 3,364.96 | 6.50% | 218.72 | x | | | |
| 0777-07744-1 | BRENDAMOUR | 5/11/2021 | 290 HOURS VAN AUX. | 58,558.90 | 62,629.84 | 6.50% | 4,070.94 | x | | | |
| 0777-07744-1 | BRENDAMOUR | 5/11/2021 | 300 HOURS X LABOR | 57,952.17 | 61,980.93 | 6.50% | 4,028.76 | x | | | |
| 0777-07744-1 | BRENDAMOUR | 5/11/2021 | 5 BOOKING COMMISS | 1,932.97 | 1,932.97 | 0% | - | | 1,932.97 | 1,932.97 | - |
| 0777-07744-1 | BRENDAMOUR | 5/11/2021 | 11 LINE HAUL | 7,477.54 | 9,118.95 | 18% | 1,641.41 | | 7,477.54 | 9,118.95 | 1,641.41 |
| 0777-07744-1 | BRENDAMOUR | 5/11/2021 | 71 FUEL SURCHARGE | 581.76 | 581.76 | 0% | - | | 581.76 | 581.76 | - |
| 0777-07744-1 | BRENDAMOUR | 5/11/2021 | 205 EXTRA STOPS (RE | 663.65 | 709.79 | 6.50% | 46.14 | | 663.65 | 709.79 | 46.14 |
| 0777-07744-1 | BRENDAMOUR | 5/11/2021 | 290 HOURS VAN AUX. | 505.61 | 540.76 | 6.50% | 35.15 | | 505.61 | 540.76 | 35.15 |
| 0777-07744-1 | BRENDAMOUR | 5/11/2021 | 300 HOURS X LABOR | 882.52 | 943.87 | 6.50% | 61.35 | | 882.52 | 943.87 | 61.35 |
| 0777-07744-1 | BRENDAMOUR | 5/11/2021 | 343 METRO SERVICE F | 147.48 | 157.73 | 6.50% | 10.25 | | 147.48 | 157.73 | 10.25 |
| 0777-07744-1 | BRENDAMOUR | 5/11/2021 | 400 OPERATION FEE | 162.89 | 162.89 | 0% | - | | 162.89 | 162.89 | - |
| 0777-07745-1 | BRENDAMOUR | 5/6/2021 | 285 DETENTION | 2,359.68 | 2,523.72 | 6.50% | 164.04 | x | | | |
| 0777-07745-1 | BRENDAMOUR | 5/6/2021 | 290 HOURS VAN AUX. | 67,108.32 | 71,773.60 | 6.50% | 4,665.28 | x | | | |
| 0777-07745-1 | BRENDAMOUR | 5/6/2021 | 300 HOURS X LABOR | 64,865.24 | 69,374.59 | 6.50% | 4,509.35 | x | | | |
| 0777-07745-1 | BRENDAMOUR | 5/6/2021 | 5 BOOKING COMMISS | 1,923.40 | 1,923.40 | 0% | - | | 1,923.40 | 1,923.40 | - |
| 0777-07745-1 | BRENDAMOUR | 5/6/2021 | 11 LINE HAUL | 7,440.52 | 9,073.80 | 18% | 1,633.28 | | 7,440.52 | 9,073.80 | 1,633.28 |
| 0777-07745-1 | BRENDAMOUR | 5/6/2021 | 71 FUEL SURCHARGE | 578.88 | 578.88 | 0% | - | | 578.88 | 578.88 | - |
| 0777-07745-1 | BRENDAMOUR | 5/6/2021 | 205 EXTRA STOPS (RE | 958.61 | 1,025.25 | 6.50% | 66.64 | | 958.61 | 1,025.25 | 66.64 |
| 0777-07745-1 | BRENDAMOUR | 5/6/2021 | 290 HOURS VAN AUX. | 643.50 | 688.24 | 6.50% | 44.74 | | 643.50 | 688.24 | 44.74 |
| 0777-07745-1 | BRENDAMOUR | 5/6/2021 | 300 HOURS X LABOR | 1,176.70 | 1,258.50 | 6.50% | 81.80 | | 1,176.70 | 1,258.50 | 81.80 |
| 0777-07745-1 | BRENDAMOUR | 5/6/2021 | 343 METRO SERVICE F | 122.89 | 131.43 | 6.50% | 8.54 | | 122.89 | 131.43 | 8.54 |
| 0777-07745-1 | BRENDAMOUR | 5/6/2021 | 400 OPERATION FEE | 162.09 | 162.09 | 0% | - | | 162.09 | 162.09 | - |
| 0777-07746-1 | APEX | 5/6/2021 | 5 BOOKING COMMISS | 49.18 | 49.18 | 0% | - | | 49.18 | 49.18 | - |
| 0777-07746-1 | APEX | 5/6/2021 | 975 MISC NON DISCOU | (50.00) | (50.00) | 0% | - | | (50.00) | (50.00) | - |
| 0777-07747-1 | APEX | 6/30/2021 | 5 BOOKING COMMISS | 27.29 | 27.29 | 0% | - | | 27.29 | 27.29 | - |
| 0777-07747-1 | APEX | 6/30/2021 | 975 MISC NON DISCOU | (50.00) | (50.00) | 0% | - | | (50.00) | (50.00) | - |
| 0777-07748-1 | BRENDAMOUR | 5/11/2021 | 285 DETENTION | 2,359.68 | 2,523.72 | 6.50% | 164.04 | x | | | |
| 0777-07748-1 | BRENDAMOUR | 5/11/2021 | 290 HOURS VAN AUX. | 61,592.56 | 65,874.40 | 6.50% | 4,281.84 | x | | | |
| 0777-07748-1 | BRENDAMOUR | 5/11/2021 | 300 HOURS X LABOR | 60,232.01 | 64,419.26 | 6.50% | 4,187.25 | x | | | |

| Invoice | Customer | Date | Description | $ | $ | % | $ | | $ | $ | $ | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 149.81 | $ 149.81 | | | | | 149.81 | $ 149.81 | $ - |
| 0777-07748-1 | BRENDAMOUR | 5/11/2021 | 1 ORIGIN COMMISSI | $ 149.81 | $ 149.81 | 0% | $ - | | | 149.81 | $ 149.81 | $ - |
| 0777-07748-1 | BRENDAMOUR | 5/11/2021 | 5 BOOKING COMMISS | $ 749.03 | $ 749.03 | 0% | $ - | | $ | 749.03 | $ 749.03 | $ - |
| 0777-07748-1 | BRENDAMOUR | 5/11/2021 | 11 LINE HAUL | $ 3,670.27 | $ 4,475.94 | 18% | $ 805.67 | | $ | 3,670.27 | $ 4,475.94 | 805.67 |
| 0777-07748-1 | BRENDAMOUR | 5/11/2021 | 71 FUEL SURCHARGE | $ 317.52 | $ 317.52 | 0% | $ - | | $ | 317.52 | $ 317.52 | $ - |
| 0777-07748-1 | BRENDAMOUR | 5/11/2021 | 205 EXTRA STOPS (RE | $ 589.92 | $ 630.93 | 6.50% | $ 41.01 | | $ | 589.92 | $ 630.93 | 41.01 |
| 0777-07748-1 | BRENDAMOUR | 5/11/2021 | 300 HOURS X LABOR | $ 661.89 | $ 707.90 | 6.50% | $ 46.01 | | $ | 661.89 | $ 707.90 | 46.01 |
| 0777-07748-1 | BRENDAMOUR | 5/11/2021 | 400 OPERATION FEE | $ 80.03 | $ 80.03 | 0% | $ - | | $ | 80.03 | $ 80.03 | $ - |
| 0777-07749-1 | BRENDAMOUR | 5/6/2021 | 285 DETENTION | $ 3,146.24 | $ 3,364.96 | 6.50% | $ 218.72 | x | | | | |
| 0777-07749-1 | BRENDAMOUR | 5/6/2021 | 290 HOURS VAN AUX. | $ 75,290.01 | $ 80,524.07 | 6.50% | $ 5,234.06 | x | | | | |
| 0777-07749-1 | BRENDAMOUR | 5/6/2021 | 300 HOURS X LABOR | $ 72,624.07 | $ 77,672.80 | 6.50% | $ 5,048.73 | x | | | | |
| 0777-07749-1 | BRENDAMOUR | 5/6/2021 | 5 BOOKING COMMISS | $ 1,145.40 | $ 1,145.40 | 0% | $ - | | $ | 1,145.40 | $ 1,145.40 | $ - |
| 0777-07749-1 | BRENDAMOUR | 5/6/2021 | 11 LINE HAUL | $ 4,430.90 | $ 5,403.54 | 18% | $ 972.64 | | $ | 4,430.90 | $ 5,403.54 | 972.64 |
| 0777-07749-1 | BRENDAMOUR | 5/6/2021 | 71 FUEL SURCHARGE | $ 505.80 | $ 505.80 | 0% | $ - | | $ | 505.80 | $ 505.80 | $ - |
| 0777-07749-1 | BRENDAMOUR | 5/6/2021 | 205 EXTRA STOPS (RE | $ 1,106.09 | $ 1,182.98 | 6.50% | $ 76.89 | | $ | 1,106.09 | $ 1,182.98 | 76.89 |
| 0777-07749-1 | BRENDAMOUR | 5/6/2021 | 290 HOURS VAN AUX. | $ 229.82 | $ 245.80 | 6.50% | $ 15.98 | | $ | 229.82 | $ 245.80 | 15.98 |
| 0777-07749-1 | BRENDAMOUR | 5/6/2021 | 300 HOURS X LABOR | $ 1,250.24 | $ 1,337.16 | 6.50% | $ 86.92 | | $ | 1,250.24 | $ 1,337.16 | 86.92 |
| 0777-07749-1 | BRENDAMOUR | 5/6/2021 | 400 OPERATION FEE | $ 96.52 | $ 96.52 | 0% | $ - | | $ | 96.52 | $ 96.52 | $ - |
| 0777-07750-1 | LENSCRAFTERS# 837 | 5/6/2021 | 1 ORIGIN COMMISSI | $ 151.63 | $ 151.63 | 0% | $ - | | $ | 151.63 | $ 151.63 | $ - |
| 0777-07750-1 | LENSCRAFTERS# 837 | 5/6/2021 | 5 BOOKING COMMISS | $ 758.13 | $ 758.13 | 0% | $ - | | $ | 758.13 | $ 758.13 | $ - |
| 0777-07750-1 | LENSCRAFTERS# 837 | 5/6/2021 | 11 LINE HAUL | $ 3,714.84 | $ 4,530.29 | 18% | $ 815.45 | | $ | 3,714.84 | $ 4,530.29 | 815.45 |
| 0777-07750-1 | LENSCRAFTERS# 837 | 5/6/2021 | 71 FUEL SURCHARGE | $ 343.80 | $ 343.80 | 0% | $ - | | $ | 343.80 | $ 343.80 | $ - |
| 0777-07750-1 | LENSCRAFTERS# 837 | 5/6/2021 | 300 HOURS X LABOR | $ 471.94 | $ 504.75 | 6.50% | $ 32.81 | | $ | 471.94 | $ 504.75 | 32.81 |
| 0777-07750-1 | LENSCRAFTERS# 837 | 5/6/2021 | 400 OPERATION FEE | $ 81.20 | $ 81.20 | 0% | $ - | | $ | 81.20 | $ 81.20 | $ - |
| 0777-07751-1 | LENSCRAFTERS# 374 | 5/11/2021 | 1 ORIGIN COMMISSI | $ 257.06 | $ 257.06 | 0% | $ - | | $ | 257.06 | $ 257.06 | $ - |
| 0777-07751-1 | LENSCRAFTERS# 374 | 5/11/2021 | 5 BOOKING COMMISS | $ 1,285.32 | $ 1,285.32 | 0% | $ - | | $ | 1,285.32 | $ 1,285.32 | $ - |
| 0777-07751-1 | LENSCRAFTERS# 374 | 5/11/2021 | 11 LINE HAUL | $ 6,298.05 | $ 7,680.55 | 18% | $ 1,382.50 | | $ | 6,298.05 | $ 7,680.55 | 1,382.50 |
| 0777-07751-1 | LENSCRAFTERS# 374 | 5/11/2021 | 71 FUEL SURCHARGE | $ 639.72 | $ 639.72 | 0% | $ - | | $ | 639.72 | $ 639.72 | $ - |
| 0777-07751-1 | LENSCRAFTERS# 374 | 5/11/2021 | 120 APPLIANCE SERVI | $ 1,872.00 | $ 1,872.00 | 0% | $ - | | $ | 1,872.00 | $ 1,872.00 | $ - |
| 0777-07751-1 | LENSCRAFTERS# 374 | 5/11/2021 | 300 HOURS X LABOR | $ 157.31 | $ 168.25 | 6.50% | $ 10.94 | | $ | 157.31 | $ 168.25 | 10.94 |
| 0777-07751-1 | LENSCRAFTERS# 374 | 5/11/2021 | 400 OPERATION FEE | $ 137.55 | $ 137.55 | 0% | $ - | | $ | 137.55 | $ 137.55 | $ - |
| 0777-07752-1 | BRENDAMOUR | 6/16/2021 | 1 ORIGIN COMMISSI | $ 30.04 | $ 30.04 | 0% | $ - | | $ | 30.04 | $ 30.04 | $ - |
| 0777-07752-1 | BRENDAMOUR | 6/16/2021 | 5 BOOKING COMMISS | $ 150.18 | $ 150.18 | 0% | $ - | | $ | 150.18 | $ 150.18 | $ - |
| 0777-07752-1 | BRENDAMOUR | 6/16/2021 | 12 G-11 COMMISSION | $ 88.20 | $ 88.20 | 0% | $ - | | $ | 88.20 | $ 88.20 | $ - |
| 0777-07752-1 | BRENDAMOUR | 6/16/2021 | 71 FUEL SURCHARGE | $ 5.00 | $ 5.00 | 0% | $ - | | $ | 5.00 | $ 5.00 | $ - |
| 0777-07752-1 | BRENDAMOUR | 6/16/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ | (50.00) | $ (50.00) | $ - |
| 0777-07753-1 | APEX | 6/25/2021 | 5 BOOKING COMMISS | $ 121.55 | $ 121.55 | 0% | $ - | | $ | 121.55 | $ 121.55 | $ - |
| 0777-07753-1 | APEX | 6/25/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ | (50.00) | $ (50.00) | $ - |
| 0777-07754-1 | BRENDAMOUR | 5/13/2021 | 285 DETENTION | $ 2,359.68 | $ 2,523.72 | 6.50% | $ 164.04 | x | | | | |
| 0777-07754-1 | BRENDAMOUR | 5/13/2021 | 290 HOURS VAN AUX. | $ 65,821.31 | $ 70,397.12 | 6.50% | $ 4,575.81 | x | | | | |
| 0777-07754-1 | BRENDAMOUR | 5/13/2021 | 300 HOURS X LABOR | $ 64,037.88 | $ 68,489.71 | 6.50% | $ 4,451.83 | x | | | | |
| 0777-07754-1 | BRENDAMOUR | 5/13/2021 | 5 BOOKING COMMISS | $ 793.43 | $ 793.43 | 0% | $ - | | $ | 793.43 | $ 793.43 | $ - |
| 0777-07754-1 | BRENDAMOUR | 5/13/2021 | 11 LINE HAUL | $ 3,090.20 | $ 3,768.54 | 18% | $ 678.34 | | $ | 3,090.20 | $ 3,768.54 | 678.34 |
| 0777-07754-1 | BRENDAMOUR | 5/13/2021 | 71 FUEL SURCHARGE | $ 265.68 | $ 265.68 | 0% | $ - | | $ | 265.68 | $ 265.68 | $ - |
| 0777-07754-1 | BRENDAMOUR | 5/13/2021 | 205 EXTRA STOPS (RE | $ 221.21 | $ 236.59 | 6.50% | $ 15.38 | | $ | 221.21 | $ 236.59 | 15.38 |
| 0777-07754-1 | BRENDAMOUR | 5/13/2021 | 300 HOURS X LABOR | $ 330.94 | $ 353.95 | 6.50% | $ 23.01 | | $ | 330.94 | $ 353.95 | 23.01 |
| 0777-07754-1 | BRENDAMOUR | 5/13/2021 | 400 OPERATION FEE | $ 66.86 | $ 66.86 | 0% | $ - | | $ | 66.86 | $ 66.86 | $ - |
| 0777-07755-1 | BRENDAMOUR | 5/11/2021 | 285 DETENTION | $ 3,146.24 | $ 3,364.96 | 6.50% | $ 218.72 | x | | | | |
| 0777-07755-1 | BRENDAMOUR | 5/11/2021 | 290 HOURS VAN AUX. | $ 65,821.31 | $ 70,397.12 | 6.50% | $ 4,575.81 | x | | | | |
| 0777-07755-1 | BRENDAMOUR | 5/11/2021 | 300 HOURS X LABOR | $ 64,368.82 | $ 68,843.66 | 6.50% | $ 4,474.84 | x | | | | |
| 0777-07755-1 | BRENDAMOUR | 5/11/2021 | 5 BOOKING COMMISS | $ 975.12 | $ 975.12 | 0% | $ - | | $ | 975.12 | $ 975.12 | $ - |
| 0777-07755-1 | BRENDAMOUR | 5/11/2021 | 11 LINE HAUL | $ 3,797.85 | $ 4,631.52 | 18% | $ 833.67 | | $ | 3,797.85 | $ 4,631.52 | 833.67 |
| 0777-07755-1 | BRENDAMOUR | 5/11/2021 | 71 FUEL SURCHARGE | $ 326.52 | $ 326.52 | 0% | $ - | | $ | 326.52 | $ 326.52 | $ - |
| 0777-07755-1 | BRENDAMOUR | 5/11/2021 | 205 EXTRA STOPS (RE | $ 73.73 | $ 78.86 | 6.50% | $ 5.13 | | $ | 73.73 | $ 78.86 | 5.13 |
| 0777-07755-1 | BRENDAMOUR | 5/11/2021 | 300 HOURS X LABOR | $ 294.17 | $ 314.62 | 6.50% | $ 20.45 | | $ | 294.17 | $ 314.62 | 20.45 |
| 0777-07755-1 | BRENDAMOUR | 5/11/2021 | 400 OPERATION FEE | $ 82.17 | $ 82.17 | 0% | $ - | | $ | 82.17 | $ 82.17 | $ - |
| 0777-07756-1 | BRENDAMOUR | 5/11/2021 | 285 DETENTION | $ 3,146.24 | $ 3,364.96 | 6.50% | $ 218.72 | x | | | | |
| 0777-07756-1 | BRENDAMOUR | 5/11/2021 | 290 HOURS VAN AUX. | $ 63,431.15 | $ 67,840.80 | 6.50% | $ 4,409.65 | x | | | | |
| 0777-07756-1 | BRENDAMOUR | 5/11/2021 | 300 HOURS X LABOR | $ 64,699.77 | $ 69,197.61 | 6.50% | $ 4,497.84 | x | | | | |
| 0777-07756-1 | BRENDAMOUR | 5/11/2021 | 5 BOOKING COMMISS | $ 1,784.71 | $ 1,784.71 | 0% | $ - | | $ | 1,784.71 | $ 1,784.71 | $ - |

| ID | Name | Date | Code / Description | | | % | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07756-1 | BRENDAMOUR | 5/11/2021 | 11 LINE HAUL | $ | 6,904.02 | $ | 8,419.54 | 18% | $ | 1,515.52 | |
| 0777-07756-1 | BRENDAMOUR | 5/11/2021 | 71 FUEL SURCHARGE | $ | 587.88 | $ | 587.88 | 0% | $ | - | $ 587.88 | $ 587.88 | $ - |
| 0777-07756-1 | BRENDAMOUR | 5/11/2021 | 205 EXTRA STOPS (RE | $ | 1,032.36 | $ | 1,104.13 | 6.50% | $ 71.77 | $ 1,032.36 | $ 1,104.13 | $ 71.77 |
| 0777-07756-1 | BRENDAMOUR | 5/11/2021 | 290 HOURS VAN AUX. | $ | 137.89 | $ | 147.48 | 6.50% | $ 9.59 | $ 137.89 | $ 147.48 | $ 9.59 |
| 0777-07756-1 | BRENDAMOUR | 5/11/2021 | 300 HOURS X LABOR | $ | 1,103.15 | $ | 1,179.84 | 6.50% | $ 76.69 | $ 1,103.15 | $ 1,179.84 | $ 76.69 |
| 0777-07756-1 | BRENDAMOUR | 5/11/2021 | 343 METRO SERVICE F | $ | 122.89 | $ | 131.43 | 6.50% | $ 8.54 | $ 122.89 | $ 131.43 | $ 8.54 |
| 0777-07756-1 | BRENDAMOUR | 5/11/2021 | 400 OPERATION FEE | $ | 150.40 | $ | 150.40 | 0% | $ - | $ 150.40 | $ 150.40 | $ - |
| 0777-07757-1 | BRENDAMOUR | 5/13/2021 | 285 DETENTION | $ | 3,146.24 | $ | 3,364.96 | 6.50% | $ 218.72 | x | | |
| 0777-07757-1 | BRENDAMOUR | 5/13/2021 | 290 HOURS VAN AUX. | $ | 65,269.73 | $ | 69,807.20 | 6.50% | $ 4,537.47 | x | | |
| 0777-07757-1 | BRENDAMOUR | 5/13/2021 | 300 HOURS X LABOR | $ | 64,865.24 | $ | 69,374.59 | 6.50% | $ 4,509.35 | x | | |
| 0777-07757-1 | BRENDAMOUR | 5/13/2021 | 5 BOOKING COMMISS | $ | 124.97 | $ | 124.97 | 0% | $ - | $ 124.97 | $ 124.97 | $ - |
| 0777-07757-1 | BRENDAMOUR | 5/13/2021 | 11 LINE HAUL | $ | 2,249.38 | $ | 2,743.15 | 18% | $ 493.77 | $ 2,249.38 | $ 2,743.15 | $ 493.77 |
| 0777-07757-1 | BRENDAMOUR | 5/13/2021 | 71 FUEL SURCHARGE | $ | 142.92 | $ | 142.92 | 0% | $ - | $ 142.92 | $ 142.92 | $ - |
| 0777-07757-1 | BRENDAMOUR | 5/13/2021 | 205 EXTRA STOPS (RE | $ | 147.48 | $ | 157.73 | 6.50% | $ 10.25 | $ 147.48 | $ 157.73 | $ 10.25 |
| 0777-07757-1 | BRENDAMOUR | 5/13/2021 | 290 HOURS VAN AUX. | $ | 137.89 | $ | 147.48 | 6.50% | $ 9.59 | $ 137.89 | $ 147.48 | $ 9.59 |
| 0777-07757-1 | BRENDAMOUR | 5/13/2021 | 300 HOURS X LABOR | $ | 441.26 | $ | 471.94 | 6.50% | $ 30.68 | $ 441.26 | $ 471.94 | $ 30.68 |
| 0777-07757-1 | BRENDAMOUR | 5/13/2021 | 400 OPERATION FEE | $ | 40.02 | $ | 40.02 | 0% | $ - | $ 40.02 | $ 40.02 | $ - |
| 0777-07758-1 | BRENDAMOUR | 5/11/2021 | 285 DETENTION | $ | 3,146.24 | $ | 3,364.96 | 6.50% | $ 218.72 | x | | |
| 0777-07758-1 | BRENDAMOUR | 5/11/2021 | 290 HOURS VAN AUX. | $ | 64,534.30 | $ | 69,020.64 | 6.50% | $ 4,486.34 | x | | |
| 0777-07758-1 | BRENDAMOUR | 5/11/2021 | 300 HOURS X LABOR | $ | 63,872.41 | $ | 68,312.74 | 6.50% | $ 4,440.33 | x | | |
| 0777-07758-1 | BRENDAMOUR | 5/11/2021 | 5 BOOKING COMMISS | $ | 788.26 | $ | 788.26 | 0% | $ - | $ 788.26 | $ 788.26 | $ - |
| 0777-07758-1 | BRENDAMOUR | 5/11/2021 | 11 LINE HAUL | $ | 3,070.06 | $ | 3,743.98 | 18% | $ 673.92 | $ 3,070.06 | $ 3,743.98 | $ 673.92 |
| 0777-07758-1 | BRENDAMOUR | 5/11/2021 | 71 FUEL SURCHARGE | $ | 237.24 | $ | 237.24 | 0% | $ - | $ 237.24 | $ 237.24 | $ - |
| 0777-07758-1 | BRENDAMOUR | 5/11/2021 | 205 EXTRA STOPS (RE | $ | 442.44 | $ | 473.20 | 6.50% | $ 30.76 | $ 442.44 | $ 473.20 | $ 30.76 |
| 0777-07758-1 | BRENDAMOUR | 5/11/2021 | 290 HOURS VAN AUX. | $ | 321.75 | $ | 344.12 | 6.50% | $ 22.37 | $ 321.75 | $ 344.12 | $ 22.37 |
| 0777-07758-1 | BRENDAMOUR | 5/11/2021 | 300 HOURS X LABOR | $ | 808.98 | $ | 865.22 | 6.50% | $ 56.24 | $ 808.98 | $ 865.22 | $ 56.24 |
| 0777-07758-1 | BRENDAMOUR | 5/11/2021 | 343 METRO SERVICE F | $ | 147.48 | $ | 157.73 | 6.50% | $ 10.25 | $ 147.48 | $ 157.73 | $ 10.25 |
| 0777-07758-1 | BRENDAMOUR | 5/11/2021 | 400 OPERATION FEE | $ | 66.43 | $ | 66.43 | 0% | $ - | $ 66.43 | $ 66.43 | $ - |
| 0777-07759-1 | BRENDAMOUR | 5/13/2021 | 285 DETENTION | $ | 3,146.24 | $ | 3,364.96 | 6.50% | $ 218.72 | x | | |
| 0777-07759-1 | BRENDAMOUR | 5/13/2021 | 290 HOURS VAN AUX. | $ | 63,603.52 | $ | 68,025.16 | 6.50% | $ 4,421.64 | x | | |
| 0777-07759-1 | BRENDAMOUR | 5/13/2021 | 300 HOURS X LABOR | $ | 64,534.30 | $ | 69,020.64 | 6.50% | $ 4,486.34 | x | | |
| 0777-07759-1 | BRENDAMOUR | 5/13/2021 | 5 BOOKING COMMISS | $ | 829.40 | $ | 829.40 | 0% | $ - | $ 829.40 | $ 829.40 | $ - |
| 0777-07759-1 | BRENDAMOUR | 5/13/2021 | 11 LINE HAUL | $ | 3,208.47 | $ | 3,912.77 | 18% | $ 704.30 | $ 3,208.47 | $ 3,912.77 | $ 704.30 |
| 0777-07759-1 | BRENDAMOUR | 5/13/2021 | 71 FUEL SURCHARGE | $ | 381.24 | $ | 381.24 | 0% | $ - | $ 381.24 | $ 381.24 | $ - |
| 0777-07759-1 | BRENDAMOUR | 5/13/2021 | 205 EXTRA STOPS (RE | $ | 589.92 | $ | 630.93 | 6.50% | $ 41.01 | $ 589.92 | $ 630.93 | $ 41.01 |
| 0777-07759-1 | BRENDAMOUR | 5/13/2021 | 290 HOURS VAN AUX. | $ | 413.68 | $ | 442.44 | 6.50% | $ 28.76 | $ 413.68 | $ 442.44 | $ 28.76 |
| 0777-07759-1 | BRENDAMOUR | 5/13/2021 | 300 HOURS X LABOR | $ | 661.89 | $ | 707.90 | 6.50% | $ 46.01 | $ 661.89 | $ 707.90 | $ 46.01 |
| 0777-07759-1 | BRENDAMOUR | 5/13/2021 | 343 METRO SERVICE F | $ | 147.48 | $ | 157.73 | 6.50% | $ 10.25 | $ 147.48 | $ 157.73 | $ 10.25 |
| 0777-07759-1 | BRENDAMOUR | 5/13/2021 | 400 OPERATION FEE | $ | 69.89 | $ | 69.89 | 0% | $ - | $ 69.89 | $ 69.89 | $ - |
| 0777-07760-1 | BRENDAMOUR | 5/11/2021 | 285 DETENTION | $ | 3,146.24 | $ | 3,364.96 | 6.50% | $ 218.72 | x | | |
| 0777-07760-1 | BRENDAMOUR | 5/11/2021 | 290 HOURS VAN AUX. | $ | 67,108.32 | $ | 71,773.60 | 6.50% | $ 4,665.28 | x | | |
| 0777-07760-1 | BRENDAMOUR | 5/11/2021 | 300 HOURS X LABOR | $ | 64,534.30 | $ | 69,020.64 | 6.50% | $ 4,486.34 | x | | |
| 0777-07760-1 | BRENDAMOUR | 5/11/2021 | 5 BOOKING COMMISS | $ | 2,273.85 | $ | 2,273.85 | 0% | $ - | $ 2,273.85 | $ 2,273.85 | $ - |
| 0777-07760-1 | BRENDAMOUR | 5/11/2021 | 11 LINE HAUL | $ | 8,796.22 | $ | 10,727.10 | 18% | $ 1,930.88 | $ 8,796.22 | $ 10,727.10 | $ 1,930.88 |
| 0777-07760-1 | BRENDAMOUR | 5/11/2021 | 71 FUEL SURCHARGE | $ | 761.40 | $ | 761.40 | 0% | $ - | $ 761.40 | $ 761.40 | $ - |
| 0777-07760-1 | BRENDAMOUR | 5/11/2021 | 205 EXTRA STOPS (RE | $ | 1,401.05 | $ | 1,498.45 | 6.50% | $ 97.40 | $ 1,401.05 | $ 1,498.45 | $ 97.40 |
| 0777-07760-1 | BRENDAMOUR | 5/11/2021 | 290 HOURS VAN AUX. | $ | 275.79 | $ | 294.96 | 6.50% | $ 19.17 | $ 275.79 | $ 294.96 | $ 19.17 |
| 0777-07760-1 | BRENDAMOUR | 5/11/2021 | 300 HOURS X LABOR | $ | 1,617.95 | $ | 1,730.43 | 6.50% | $ 112.48 | $ 1,617.95 | $ 1,730.43 | $ 112.48 |
| 0777-07760-1 | BRENDAMOUR | 5/11/2021 | 343 METRO SERVICE F | $ | 172.05 | $ | 184.01 | 6.50% | $ 11.96 | $ 172.05 | $ 184.01 | $ 11.96 |
| 0777-07760-1 | BRENDAMOUR | 5/11/2021 | 400 OPERATION FEE | $ | 191.62 | $ | 191.62 | 0% | $ - | $ 191.62 | $ 191.62 | $ - |
| 0777-07761-1 | BRENDAMOUR | 5/13/2021 | 285 DETENTION | $ | 3,146.24 | $ | 3,364.96 | 6.50% | $ 218.72 | x | | |
| 0777-07761-1 | BRENDAMOUR | 5/13/2021 | 290 HOURS VAN AUX. | $ | 66,924.46 | $ | 71,576.96 | 6.50% | $ 4,652.50 | x | | |
| 0777-07761-1 | BRENDAMOUR | 5/13/2021 | 300 HOURS X LABOR | $ | 65,030.72 | $ | 69,551.57 | 6.50% | $ 4,520.85 | x | | |
| 0777-07761-1 | BRENDAMOUR | 5/13/2021 | 5 BOOKING COMMISS | $ | 1,510.14 | $ | 1,510.14 | 0% | $ - | $ 1,510.14 | $ 1,510.14 | $ - |
| 0777-07761-1 | BRENDAMOUR | 5/13/2021 | 11 LINE HAUL | $ | 5,841.85 | $ | 7,124.21 | 18% | $ 1,282.36 | $ 5,841.85 | $ 7,124.21 | $ 1,282.36 |
| 0777-07761-1 | BRENDAMOUR | 5/13/2021 | 71 FUEL SURCHARGE | $ | 951.48 | $ | 951.48 | 0% | $ - | $ 951.48 | $ 951.48 | $ - |
| 0777-07761-1 | BRENDAMOUR | 5/13/2021 | 205 EXTRA STOPS (RE | $ | 147.48 | $ | 157.73 | 6.50% | $ 10.25 | $ 147.48 | $ 157.73 | $ 10.25 |
| 0777-07761-1 | BRENDAMOUR | 5/13/2021 | 285 DETENTION | $ | 393.28 | $ | 420.62 | 6.50% | $ 27.34 | $ 393.28 | $ 420.62 | $ 27.34 |
| 0777-07761-1 | BRENDAMOUR | 5/13/2021 | 300 HOURS X LABOR | $ | 441.26 | $ | 471.94 | 6.50% | $ 30.68 | $ 441.26 | $ 471.94 | $ 30.68 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07761-1 | BRENDAMOUR | 5/13/2021 | 343 METRO SERVICE F | $ | 98.32 | 6.50% | $ 6.84 | | | 98.32 | $ 105.16 | 6.84 |
| 0777-07761-1 | BRENDAMOUR | 5/13/2021 | 400 OPERATION FEE | $ | 127.26 | 0% | $ - | | $ | 127.26 | $ 127.26 | - |
| 0777-07762-1 | LENSCRAFTERS# 535 | 5/11/2021 | 1 ORIGIN COMMISSI | $ | 102.77 | 0% | $ - | | $ | 102.77 | $ 102.77 | - |
| 0777-07762-1 | LENSCRAFTERS# 535 | 5/11/2021 | 5 BOOKING COMMISS | $ | 513.87 | 0% | $ - | | $ | 513.87 | $ 513.87 | - |
| 0777-07762-1 | LENSCRAFTERS# 535 | 5/11/2021 | 11 LINE HAUL | $ | 2,517.97 | 18% | $ 552.73 | | $ | 2,517.97 | $ 3,070.70 | 552.73 |
| 0777-07762-1 | LENSCRAFTERS# 535 | 5/11/2021 | 71 FUEL SURCHARGE | $ | 201.24 | 0% | $ - | | $ | 201.24 | $ 201.24 | - |
| 0777-07762-1 | LENSCRAFTERS# 535 | 5/11/2021 | 300 HOURS X LABOR | $ | 589.92 | 6.50% | $ 41.01 | | $ | 589.92 | $ 630.93 | 41.01 |
| 0777-07762-1 | LENSCRAFTERS# 535 | 5/11/2021 | 343 METRO SERVICE F | $ | 98.32 | 6.50% | $ 6.84 | | $ | 98.32 | $ 105.16 | 6.84 |
| 0777-07762-1 | LENSCRAFTERS# 535 | 5/11/2021 | 400 OPERATION FEE | $ | 55.04 | 0% | $ - | | $ | 55.04 | $ 55.04 | - |
| 0777-07763-1 | LENSCRAFTERS# 116 | 5/13/2021 | 1 ORIGIN COMMISSI | $ | 71.13 | 0% | $ - | | $ | 71.13 | $ 71.13 | - |
| 0777-07763-1 | LENSCRAFTERS# 116 | 5/13/2021 | 5 BOOKING COMMISS | $ | 284.54 | 0% | $ - | | $ | 284.54 | $ 284.54 | - |
| 0777-07763-1 | LENSCRAFTERS# 116 | 5/13/2021 | 11 LINE HAUL | $ | 1,813.93 | 18% | $ 398.18 | | $ | 1,813.93 | $ 2,212.11 | 398.18 |
| 0777-07763-1 | LENSCRAFTERS# 116 | 5/13/2021 | 71 FUEL SURCHARGE | $ | 103.68 | 0% | $ - | | $ | 103.68 | $ 103.68 | - |
| 0777-07763-1 | LENSCRAFTERS# 116 | 5/13/2021 | 300 HOURS X LABOR | $ | 471.94 | 6.50% | $ 32.81 | | $ | 471.94 | $ 504.75 | 32.81 |
| 0777-07763-1 | LENSCRAFTERS# 116 | 5/13/2021 | 400 OPERATION FEE | $ | 38.10 | 0% | $ - | | $ | 38.10 | $ 38.10 | - |
| 0777-07764-1 | BRENDAMOUR | 5/26/2021 | 285 DETENTION | $ | 1,573.12 | 6.50% | $ 109.36 | x | | | | |
| 0777-07764-1 | BRENDAMOUR | 5/26/2021 | 290 HOURS VAN AUX. | $ | 49,503.87 | 6.50% | $ 3,441.45 | x | | | | |
| 0777-07764-1 | BRENDAMOUR | 5/26/2021 | 300 HOURS X LABOR | $ | 53,539.57 | 6.50% | $ 3,722.00 | x | | | | |
| 0777-07764-1 | BRENDAMOUR | 5/26/2021 | 5 BOOKING COMMISS | $ | 4,039.01 | 0% | $ - | | $ | 4,039.01 | $ 4,039.01 | - |
| 0777-07764-1 | BRENDAMOUR | 5/26/2021 | 11 LINE HAUL | $ | 15,624.60 | 18% | $ 3,429.79 | | $ | 15,624.60 | $ 19,054.39 | 3,429.79 |
| 0777-07764-1 | BRENDAMOUR | 5/26/2021 | 71 FUEL SURCHARGE | $ | 1,564.92 | 0% | $ - | | $ | 1,564.92 | $ 1,564.92 | - |
| 0777-07764-1 | BRENDAMOUR | 5/26/2021 | 205 EXTRA STOPS (RE | $ | 442.44 | 6.50% | $ 30.76 | | $ | 442.44 | $ 473.20 | 30.76 |
| 0777-07764-1 | BRENDAMOUR | 5/26/2021 | 300 HOURS X LABOR | $ | 1,029.60 | 6.50% | $ 71.58 | | $ | 1,029.60 | $ 1,101.18 | 71.58 |
| 0777-07764-1 | BRENDAMOUR | 5/26/2021 | 343 METRO SERVICE F | $ | 147.48 | 6.50% | $ 10.25 | | $ | 147.48 | $ 157.73 | 10.25 |
| 0777-07764-1 | BRENDAMOUR | 5/26/2021 | 400 OPERATION FEE | $ | 340.37 | 0% | $ - | | $ | 340.37 | $ 340.37 | - |
| 0777-07765-1 | LENSCRAFTERS# 241 | 5/11/2021 | 1 ORIGIN COMMISSI | $ | 109.70 | 0% | $ - | | $ | 109.70 | $ 109.70 | - |
| 0777-07765-1 | LENSCRAFTERS# 241 | 5/11/2021 | 5 BOOKING COMMISS | $ | 548.51 | 0% | $ - | | $ | 548.51 | $ 548.51 | - |
| 0777-07765-1 | LENSCRAFTERS# 241 | 5/11/2021 | 11 LINE HAUL | $ | 2,687.70 | 18% | $ 589.98 | | $ | 2,687.70 | $ 3,277.68 | 589.98 |
| 0777-07765-1 | LENSCRAFTERS# 241 | 5/11/2021 | 71 FUEL SURCHARGE | $ | 225.00 | 0% | $ - | | $ | 225.00 | $ 225.00 | - |
| 0777-07765-1 | LENSCRAFTERS# 241 | 5/11/2021 | 300 HOURS X LABOR | $ | 707.90 | 6.50% | $ 49.21 | | $ | 707.90 | $ 757.11 | 49.21 |
| 0777-07765-1 | LENSCRAFTERS# 241 | 5/11/2021 | 400 OPERATION FEE | $ | 58.75 | 0% | $ - | | $ | 58.75 | $ 58.75 | - |
| 0777-07766-1 | LENSCRAFTERS# 5784 | 5/20/2021 | 1 ORIGIN COMMISSI | $ | 258.36 | 0% | $ - | | $ | 258.36 | $ 258.36 | - |
| 0777-07766-1 | LENSCRAFTERS# 5784 | 5/20/2021 | 5 BOOKING COMMISS | $ | 1,291.80 | 0% | $ - | | $ | 1,291.80 | $ 1,291.80 | - |
| 0777-07766-1 | LENSCRAFTERS# 5784 | 5/20/2021 | 11 LINE HAUL | $ | 6,329.82 | 18% | $ 1,389.47 | | $ | 6,329.82 | $ 7,719.29 | 1,389.47 |
| 0777-07766-1 | LENSCRAFTERS# 5784 | 5/20/2021 | 71 FUEL SURCHARGE | $ | 796.86 | 0% | $ - | | $ | 796.86 | $ 796.86 | - |
| 0777-07766-1 | LENSCRAFTERS# 5784 | 5/20/2021 | 300 HOURS X LABOR | $ | 983.20 | 6.50% | $ 68.35 | | $ | 983.20 | $ 1,051.55 | 68.35 |
| 0777-07766-1 | LENSCRAFTERS# 5784 | 5/20/2021 | 400 OPERATION FEE | $ | 138.31 | 0% | $ - | | $ | 138.31 | $ 138.31 | - |
| 0777-07767-1 | BRENDAMOUR | 5/13/2021 | 285 DETENTION | $ | 2,359.68 | 6.50% | $ 164.04 | x | | | | |
| 0777-07767-1 | BRENDAMOUR | 5/13/2021 | 290 HOURS VAN AUX. | $ | 67,843.75 | 6.50% | $ 4,716.41 | x | | | | |
| 0777-07767-1 | BRENDAMOUR | 5/13/2021 | 300 HOURS X LABOR | $ | 67,770.20 | 6.50% | $ 4,711.30 | x | | | | |
| 0777-07767-1 | BRENDAMOUR | 5/13/2021 | 5 BOOKING COMMISS | $ | 821.38 | 0% | $ - | | $ | 821.38 | $ 821.38 | - |
| 0777-07767-1 | BRENDAMOUR | 5/13/2021 | 11 LINE HAUL | $ | 3,199.06 | 18% | $ 702.23 | | $ | 3,199.06 | $ 3,901.29 | 702.23 |
| 0777-07767-1 | BRENDAMOUR | 5/13/2021 | 71 FUEL SURCHARGE | $ | 275.04 | 0% | $ - | | $ | 275.04 | $ 275.04 | - |
| 0777-07767-1 | BRENDAMOUR | 5/13/2021 | 205 EXTRA STOPS (RE | $ | 221.21 | 6.50% | $ 15.38 | | $ | 221.21 | $ 236.59 | 15.38 |
| 0777-07767-1 | BRENDAMOUR | 5/13/2021 | 300 HOURS X LABOR | $ | 588.35 | 6.50% | $ 40.90 | | $ | 588.35 | $ 629.25 | 40.90 |
| 0777-07767-1 | BRENDAMOUR | 5/13/2021 | 400 OPERATION FEE | $ | 69.22 | 0% | $ - | | $ | 69.22 | $ 69.22 | - |
| 0777-07768-1 | APEX | 6/16/2021 | 5 BOOKING COMMISS | $ | 41.26 | 0% | $ - | | $ | 41.26 | $ 41.26 | - |
| 0777-07768-1 | APEX | 6/16/2021 | 975 MISC NON DISCOU | $ | (50.00) | 0% | $ - | | $ | (50.00) | $ (50.00) | - |
| 0777-07770-1 | APEX | 6/16/2021 | 5 BOOKING COMMISS | $ | 27.28 | 0% | $ - | | $ | 27.28 | $ 27.28 | - |
| 0777-07770-1 | APEX | 6/16/2021 | 975 MISC NON DISCOU | $ | (50.00) | 0% | $ - | | $ | (50.00) | $ (50.00) | - |
| 0777-07771-1 | BRENDAMOUR M&S | 6/16/2021 | 1 ORIGIN COMMISSI | $ | 10.18 | 0% | $ - | | $ | 10.18 | $ 10.18 | - |
| 0777-07771-1 | BRENDAMOUR M&S | 6/16/2021 | 5 BOOKING COMMISS | $ | 30.55 | 0% | $ - | | $ | 30.55 | $ 30.55 | - |
| 0777-07771-1 | BRENDAMOUR M&S | 6/16/2021 | 975 MISC NON DISCOU | $ | (50.00) | 0% | $ - | | $ | (50.00) | $ (50.00) | - |
| 0777-07772-1 | BRENDAMOUR | 5/26/2021 | 300 HOURS X LABOR | $ | 4,008.11 | 6.50% | $ 278.64 | x | | | | |
| 0777-07772-1 | BRENDAMOUR | 5/26/2021 | 5 BOOKING COMMISS | $ | 833.70 | 0% | $ - | | $ | 833.70 | $ 833.70 | - |
| 0777-07773-1 | DSH | 5/26/2021 | 300 HOURS X LABOR | $ | 3,346.22 | 6.50% | $ 232.62 | x | | | | |
| 0777-07773-1 | DSH | 5/26/2021 | 5 BOOKING COMMISS | $ | 74.94 | 0% | $ - | | $ | 74.94 | $ 74.94 | - |
| 0777-07774-1 | APEX | 6/16/2021 | 5 BOOKING COMMISS | $ | 85.92 | 0% | $ - | | $ | 85.92 | $ 85.92 | - |
| 0777-07774-1 | APEX | 6/16/2021 | 975 MISC NON DISCOU | $ | (50.00) | 0% | $ - | | $ | (50.00) | $ (50.00) | - |

| Account | Name | Date | Description | Amount | | % | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07775-1 | BRENDAMOUR | 5/26/2021 | 285 DETENTION | $ 2,359.68 | $ 2,523.72 | 6.50% | $ 164.04 | x | | | |
| 0777-07775-1 | BRENDAMOUR | 5/26/2021 | 290 HOURS VAN AUX. | $ 55,663.13 | $ 59,532.76 | 6.50% | 3,869.63 | x | | | |
| 0777-07775-1 | BRENDAMOUR | 5/26/2021 | 300 HOURS X LABOR | $ 55,451.69 | $ 59,306.62 | 6.50% | 3,854.93 | x | | | |
| 0777-07775-1 | BRENDAMOUR | 5/26/2021 | 1 ORIGIN COMMISSI | $ 118.86 | $ 118.86 | 0% | $ - | | $ | 118.86 | $ 118.86 | $ - |
| 0777-07775-1 | BRENDAMOUR | 5/26/2021 | 5 BOOKING COMMISS | $ 594.32 | $ 594.32 | 0% | $ - | | $ | 594.32 | $ 594.32 | $ - |
| 0777-07775-1 | BRENDAMOUR | 5/26/2021 | 11 LINE HAUL | $ 2,912.14 | $ 3,551.39 | 18% | $ 639.25 | | $ | 2,912.14 | $ 3,551.39 | 639.25 |
| 0777-07775-1 | BRENDAMOUR | 5/26/2021 | 71 FUEL SURCHARGE | $ 369.00 | $ 369.00 | 0% | $ - | | $ | 369.00 | $ 369.00 | $ - |
| 0777-07775-1 | BRENDAMOUR | 5/26/2021 | 205 EXTRA STOPS (RE | $ 811.13 | $ 867.52 | 6.50% | 56.39 | | $ | 811.13 | $ 867.52 | 56.39 |
| 0777-07775-1 | BRENDAMOUR | 5/26/2021 | 290 HOURS VAN AUX. | $ 505.61 | $ 540.76 | 6.50% | 35.15 | | $ | 505.61 | $ 540.76 | 35.15 |
| 0777-07775-1 | BRENDAMOUR | 5/26/2021 | 300 HOURS X LABOR | $ 808.98 | $ 865.22 | 6.50% | 56.24 | | $ | 808.98 | $ 865.22 | 56.24 |
| 0777-07775-1 | BRENDAMOUR | 5/26/2021 | 400 OPERATION FEE | $ 63.60 | $ 63.60 | 0% | $ - | | $ | 63.60 | $ 63.60 | $ - |
| 0777-07776-1 | BRENDAMOUR | 5/20/2021 | 285 DETENTION | $ 2,359.68 | $ 2,523.72 | 6.50% | $ 164.04 | x | | | |
| 0777-07776-1 | BRENDAMOUR | 5/20/2021 | 290 HOURS VAN AUX. | $ 63,603.52 | $ 68,025.16 | 6.50% | 4,421.64 | x | | | |
| 0777-07776-1 | BRENDAMOUR | 5/20/2021 | 300 HOURS X LABOR | $ 63,210.52 | $ 67,604.83 | 6.50% | 4,394.31 | x | | | |
| 0777-07776-1 | BRENDAMOUR | 5/20/2021 | 5 BOOKING COMMISS | $ 847.52 | $ 847.52 | 0% | $ - | | $ | 847.52 | $ 847.52 | $ - |
| 0777-07776-1 | BRENDAMOUR | 5/20/2021 | 11 LINE HAUL | $ 3,507.81 | $ 4,277.82 | 18% | $ 770.01 | | $ | 3,507.81 | $ 4,277.82 | 770.01 |
| 0777-07776-1 | BRENDAMOUR | 5/20/2021 | 71 FUEL SURCHARGE | $ 580.68 | $ 580.68 | 0% | $ - | | $ | 580.68 | $ 580.68 | $ - |
| 0777-07776-1 | BRENDAMOUR | 5/20/2021 | 205 EXTRA STOPS (RE | $ 1,548.53 | $ 1,656.18 | 6.50% | 107.65 | | $ | 1,548.53 | $ 1,656.18 | 107.65 |
| 0777-07776-1 | BRENDAMOUR | 5/20/2021 | 290 HOURS VAN AUX. | $ 229.82 | $ 245.80 | 6.50% | 15.98 | | $ | 229.82 | $ 245.80 | 15.98 |
| 0777-07776-1 | BRENDAMOUR | 5/20/2021 | 300 HOURS X LABOR | $ 1,617.95 | $ 1,730.43 | 6.50% | 112.48 | | $ | 1,617.95 | $ 1,730.43 | 112.48 |
| 0777-07776-1 | BRENDAMOUR | 5/20/2021 | 400 OPERATION FEE | $ 75.49 | $ 75.49 | 0% | $ - | | $ | 75.49 | $ 75.49 | $ - |
| 0777-07777-1 | BRENDAMOUR | 5/20/2021 | 285 DETENTION | $ 1,573.12 | $ 1,682.48 | 6.50% | 109.36 | x | | | |
| 0777-07777-1 | BRENDAMOUR | 5/20/2021 | 290 HOURS VAN AUX. | $ 50,469.13 | $ 53,977.68 | 6.50% | 3,508.55 | x | | | |
| 0777-07777-1 | BRENDAMOUR | 5/20/2021 | 300 HOURS X LABOR | $ 57,069.65 | $ 61,037.06 | 6.50% | 3,967.41 | x | | | |
| 0777-07777-1 | BRENDAMOUR | 5/20/2021 | 5 BOOKING COMMISS | $ 1,085.60 | $ 1,085.60 | 0% | $ - | | $ | 1,085.60 | $ 1,085.60 | $ - |
| 0777-07777-1 | BRENDAMOUR | 5/20/2021 | 11 LINE HAUL | $ 4,199.57 | $ 5,121.43 | 18% | 921.86 | | $ | 4,199.57 | $ 5,121.43 | 921.86 |
| 0777-07777-1 | BRENDAMOUR | 5/20/2021 | 71 FUEL SURCHARGE | $ 525.96 | $ 525.96 | 0% | $ - | | $ | 525.96 | $ 525.96 | $ - |
| 0777-07777-1 | BRENDAMOUR | 5/20/2021 | 205 EXTRA STOPS (RE | $ 737.40 | $ 788.66 | 6.50% | 51.26 | | $ | 737.40 | $ 788.66 | 51.26 |
| 0777-07777-1 | BRENDAMOUR | 5/20/2021 | 290 HOURS VAN AUX. | $ 45.96 | $ 49.16 | 6.50% | 3.20 | | $ | 45.96 | $ 49.16 | 3.20 |
| 0777-07777-1 | BRENDAMOUR | 5/20/2021 | 300 HOURS X LABOR | $ 808.98 | $ 865.22 | 6.50% | 56.24 | | $ | 808.98 | $ 865.22 | 56.24 |
| 0777-07777-1 | BRENDAMOUR | 5/20/2021 | 400 OPERATION FEE | $ 91.60 | $ 91.60 | 0% | $ - | | $ | 91.60 | $ 91.60 | $ - |
| 0777-07778-1 | BRENDAMOUR | 5/20/2021 | 285 DETENTION | $ 1,573.12 | $ 1,682.48 | 6.50% | 109.36 | x | | | |
| 0777-07778-1 | BRENDAMOUR | 5/20/2021 | 290 HOURS VAN AUX. | $ 49,503.87 | $ 52,945.32 | 6.50% | 3,441.45 | x | | | |
| 0777-07778-1 | BRENDAMOUR | 5/20/2021 | 300 HOURS X LABOR | $ 54,127.92 | $ 57,890.82 | 6.50% | 3,762.90 | x | | | |
| 0777-07778-1 | BRENDAMOUR | 5/20/2021 | 5 BOOKING COMMISS | $ 1,029.74 | $ 1,029.74 | 0% | $ - | | $ | 1,029.74 | $ 1,029.74 | $ - |
| 0777-07778-1 | BRENDAMOUR | 5/20/2021 | 11 LINE HAUL | $ 3,983.47 | $ 4,857.89 | 18% | 874.42 | | $ | 3,983.47 | $ 4,857.89 | 874.42 |
| 0777-07778-1 | BRENDAMOUR | 5/20/2021 | 71 FUEL SURCHARGE | $ 490.68 | $ 490.68 | 0% | $ - | | $ | 490.68 | $ 490.68 | $ - |
| 0777-07778-1 | BRENDAMOUR | 5/20/2021 | 205 EXTRA STOPS (RE | $ 884.88 | $ 946.40 | 6.50% | 61.52 | | $ | 884.88 | $ 946.40 | 61.52 |
| 0777-07778-1 | BRENDAMOUR | 5/20/2021 | 290 HOURS VAN AUX. | $ 597.54 | $ 639.08 | 6.50% | 41.54 | | $ | 597.54 | $ 639.08 | 41.54 |
| 0777-07778-1 | BRENDAMOUR | 5/20/2021 | 300 HOURS X LABOR | $ 956.07 | $ 1,022.53 | 6.50% | 66.46 | | $ | 956.07 | $ 1,022.53 | 66.46 |
| 0777-07778-1 | BRENDAMOUR | 5/20/2021 | 400 OPERATION FEE | $ 86.89 | $ 86.89 | 0% | $ - | | $ | 86.89 | $ 86.89 | $ - |
| 0777-07779-1 | BRENDAMOUR | 5/20/2021 | 285 DETENTION | $ 2,359.68 | $ 2,523.72 | 6.50% | 164.04 | x | | | |
| 0777-07779-1 | BRENDAMOUR | 5/20/2021 | 290 HOURS VAN AUX. | $ 58,558.90 | $ 62,629.84 | 6.50% | 4,070.94 | x | | | |
| 0777-07779-1 | BRENDAMOUR | 5/20/2021 | 300 HOURS X LABOR | $ 57,216.74 | $ 61,194.37 | 6.50% | 3,977.63 | x | | | |
| 0777-07779-1 | BRENDAMOUR | 5/20/2021 | 5 BOOKING COMMISS | $ 658.18 | $ 658.18 | 0% | $ - | | $ | 658.18 | $ 658.18 | $ - |
| 0777-07779-1 | BRENDAMOUR | 5/20/2021 | 11 LINE HAUL | $ 2,546.13 | $ 3,105.04 | 18% | 558.91 | | $ | 2,546.13 | $ 3,105.04 | 558.91 |
| 0777-07779-1 | BRENDAMOUR | 5/20/2021 | 71 FUEL SURCHARGE | $ 420.48 | $ 420.48 | 0% | $ - | | $ | 420.48 | $ 420.48 | $ - |
| 0777-07779-1 | BRENDAMOUR | 5/20/2021 | 205 EXTRA STOPS (RE | $ 589.92 | $ 630.93 | 6.50% | 41.01 | | $ | 589.92 | $ 630.93 | 41.01 |
| 0777-07779-1 | BRENDAMOUR | 5/20/2021 | 290 HOURS VAN AUX. | $ 137.89 | $ 147.48 | 6.50% | 9.59 | | $ | 137.89 | $ 147.48 | 9.59 |
| 0777-07779-1 | BRENDAMOUR | 5/20/2021 | 300 HOURS X LABOR | $ 735.43 | $ 786.56 | 6.50% | 51.13 | | $ | 735.43 | $ 786.56 | 51.13 |
| 0777-07779-1 | BRENDAMOUR | 5/20/2021 | 400 OPERATION FEE | $ 55.54 | $ 55.54 | 0% | $ - | | $ | 55.54 | $ 55.54 | $ - |
| 0777-07780-1 | BRENDAMOUR | 5/26/2021 | 285 DETENTION | $ 3,146.24 | $ 3,364.96 | 6.50% | 218.72 | x | | | |
| 0777-07780-1 | BRENDAMOUR | 5/26/2021 | 290 HOURS VAN AUX. | $ 66,924.46 | $ 71,576.96 | 6.50% | 4,652.50 | x | | | |
| 0777-07780-1 | BRENDAMOUR | 5/26/2021 | 300 HOURS X LABOR | $ 67,944.87 | $ 72,668.31 | 6.50% | 4,723.44 | x | | | |
| 0777-07780-1 | BRENDAMOUR | 5/26/2021 | 5 BOOKING COMMISS | $ 1,017.86 | $ 1,017.86 | 0% | $ - | | $ | 1,017.86 | $ 1,017.86 | $ - |
| 0777-07780-1 | BRENDAMOUR | 5/26/2021 | 11 LINE HAUL | $ 3,937.52 | $ 4,801.85 | 18% | 864.33 | | $ | 3,937.52 | $ 4,801.85 | 864.33 |
| 0777-07780-1 | BRENDAMOUR | 5/26/2021 | 71 FUEL SURCHARGE | $ 641.88 | $ 641.88 | 0% | $ - | | $ | 641.88 | $ 641.88 | $ - |
| 0777-07780-1 | BRENDAMOUR | 5/26/2021 | 205 EXTRA STOPS (RE | $ 958.61 | $ 1,025.25 | 6.50% | 66.64 | | $ | 958.61 | $ 1,025.25 | 66.64 |
| 0777-07780-1 | BRENDAMOUR | 5/26/2021 | 290 HOURS VAN AUX. | $ 229.82 | $ 245.80 | 6.50% | 15.98 | | $ | 229.82 | $ 245.80 | 15.98 |

| Invoice | Customer | Date | Description | Amount | | % | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07780-1 | BRENDAMOUR | 5/26/2021 | 300 HOURS X LABOR | $ 1,103.15 | $ 1,179.84 | 6.50% | $ 76.69 | | $ 1,103.15 | $ 1,179.84 | $ 76.69 |
| 0777-07780-1 | BRENDAMOUR | 5/26/2021 | 400 OPERATION FEE | $ 85.85 | $ 85.85 | 0% | $ - | | $ 85.85 | $ 85.85 | $ - |
| 0777-07781-1 | BRENDAMOUR | 5/20/2021 | 285 DETENTION | $ 1,573.12 | $ 1,682.48 | 6.50% | $ 109.36 | x | | | |
| 0777-07781-1 | BRENDAMOUR | 5/20/2021 | 290 HOURS VAN AUX. | $ 51,480.35 | $ 55,059.20 | 6.50% | $ 3,578.85 | x | | | |
| 0777-07781-1 | BRENDAMOUR | 5/20/2021 | 300 HOURS X LABOR | $ 51,921.62 | $ 55,531.14 | 6.50% | $ 3,609.52 | x | | | |
| 0777-07781-1 | BRENDAMOUR | 5/20/2021 | 5 BOOKING COMMISS | $ 80.27 | $ 80.27 | 0% | $ - | | $ 80.27 | $ 80.27 | $ - |
| 0777-07781-1 | BRENDAMOUR | 5/20/2021 | 11 LINE HAUL | $ 1,444.81 | $ 1,761.96 | 18% | $ 317.15 | | $ 1,444.81 | $ 1,761.96 | $ 317.15 |
| 0777-07781-1 | BRENDAMOUR | 5/20/2021 | 71 FUEL SURCHARGE | $ 132.84 | $ 132.84 | 0% | $ - | | $ 132.84 | $ 132.84 | $ - |
| 0777-07781-1 | BRENDAMOUR | 5/20/2021 | 205 EXTRA STOPS (RE | $ 294.96 | $ 315.47 | 6.50% | $ 20.51 | | $ 294.96 | $ 315.47 | $ 20.51 |
| 0777-07781-1 | BRENDAMOUR | 5/20/2021 | 290 HOURS VAN AUX. | $ 229.82 | $ 245.80 | 6.50% | $ 15.98 | | $ 229.82 | $ 245.80 | $ 15.98 |
| 0777-07781-1 | BRENDAMOUR | 5/20/2021 | 300 HOURS X LABOR | $ 441.26 | $ 471.94 | 6.50% | $ 30.68 | | $ 441.26 | $ 471.94 | $ 30.68 |
| 0777-07781-1 | BRENDAMOUR | 5/20/2021 | 400 OPERATION FEE | $ 25.74 | $ 25.74 | 0% | $ - | | $ 25.74 | $ 25.74 | $ - |
| 0777-07782-1 | BRENDAMOUR | 5/26/2021 | 285 DETENTION | $ 3,146.24 | $ 3,364.96 | 6.50% | $ 218.72 | x | | | |
| 0777-07782-1 | BRENDAMOUR | 5/26/2021 | 290 HOURS VAN AUX. | $ 62,741.68 | $ 67,103.40 | 6.50% | $ 4,361.72 | x | | | |
| 0777-07782-1 | BRENDAMOUR | 5/26/2021 | 300 HOURS X LABOR | $ 64,534.30 | $ 69,020.64 | 6.50% | $ 4,486.34 | x | | | |
| 0777-07782-1 | BRENDAMOUR | 5/26/2021 | 5 BOOKING COMMISS | $ 925.97 | $ 925.97 | 0% | $ - | | $ 925.97 | $ 925.97 | $ - |
| 0777-07782-1 | BRENDAMOUR | 5/26/2021 | 11 LINE HAUL | $ 5,662.68 | $ 6,905.71 | 18% | $ 1,243.03 | | $ 5,662.68 | $ 6,905.71 | $ 1,243.03 |
| 0777-07782-1 | BRENDAMOUR | 5/26/2021 | 71 FUEL SURCHARGE | $ 1,200.42 | $ 1,200.42 | 0% | $ - | | $ 1,200.42 | $ 1,200.42 | $ - |
| 0777-07782-1 | BRENDAMOUR | 5/26/2021 | 205 EXTRA STOPS (RE | $ 221.21 | $ 236.59 | 6.50% | $ 15.38 | | $ 221.21 | $ 236.59 | $ 15.38 |
| 0777-07782-1 | BRENDAMOUR | 5/26/2021 | 300 HOURS X LABOR | $ 294.17 | $ 314.62 | 6.50% | $ 20.45 | | $ 294.17 | $ 314.62 | $ 20.45 |
| 0777-07782-1 | BRENDAMOUR | 5/26/2021 | 400 OPERATION FEE | $ 114.20 | $ 114.20 | 0% | $ - | | $ 114.20 | $ 114.20 | $ - |
| 0777-07783-1 | LENSCRAFTERS# 5585 | 5/20/2021 | 1 ORIGIN COMMISSI | $ 166.05 | $ 166.05 | 0% | $ - | | $ 166.05 | $ 166.05 | $ - |
| 0777-07783-1 | LENSCRAFTERS# 5585 | 5/20/2021 | 5 BOOKING COMMISS | $ 830.26 | $ 830.26 | 0% | $ - | | $ 830.26 | $ 830.26 | $ - |
| 0777-07783-1 | LENSCRAFTERS# 5585 | 5/20/2021 | 11 LINE HAUL | $ 4,068.28 | $ 4,961.32 | 18% | $ 893.04 | | $ 4,068.28 | $ 4,961.32 | $ 893.04 |
| 0777-07783-1 | LENSCRAFTERS# 5585 | 5/20/2021 | 71 FUEL SURCHARGE | $ 435.48 | $ 435.48 | 0% | $ - | | $ 435.48 | $ 435.48 | $ - |
| 0777-07783-1 | LENSCRAFTERS# 5585 | 5/20/2021 | 120 APPLIANCE SERVI | $ 985.00 | $ 985.00 | 0% | $ - | | $ 985.00 | $ 985.00 | $ - |
| 0777-07783-1 | LENSCRAFTERS# 5585 | 5/20/2021 | 300 HOURS X LABOR | $ 471.94 | $ 504.75 | 6.50% | $ 32.81 | | $ 471.94 | $ 504.75 | $ 32.81 |
| 0777-07783-1 | LENSCRAFTERS# 5585 | 5/20/2021 | 400 OPERATION FEE | $ 88.93 | $ 88.93 | 0% | $ - | | $ 88.93 | $ 88.93 | $ - |
| 0777-07784-1 | BRENDAMOUR | 6/16/2021 | 5 BOOKING COMMISS | $ 30.55 | $ 30.55 | 0% | $ - | | $ 30.55 | $ 30.55 | $ - |
| 0777-07784-1 | BRENDAMOUR | 6/16/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-07785-1 | APEX | 6/16/2021 | 5 BOOKING COMMISS | $ 54.27 | $ 54.27 | 0% | $ - | | $ 54.27 | $ 54.27 | $ - |
| 0777-07785-1 | APEX | 6/16/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-07786-1 | LENSCRAFTERS #87 | 5/26/2021 | 1 ORIGIN COMMISSI | $ 291.38 | $ 291.38 | 0% | $ - | | $ 291.38 | $ 291.38 | $ - |
| 0777-07786-1 | LENSCRAFTERS #87 | 5/26/2021 | 5 BOOKING COMMISS | $ 1,456.88 | $ 1,456.88 | 0% | $ - | | $ 1,456.88 | $ 1,456.88 | $ - |
| 0777-07786-1 | LENSCRAFTERS #87 | 5/26/2021 | 11 LINE HAUL | $ 7,138.73 | $ 8,705.77 | 18% | $ 1,567.04 | | $ 7,138.73 | $ 8,705.77 | $ 1,567.04 |
| 0777-07786-1 | LENSCRAFTERS #87 | 5/26/2021 | 71 FUEL SURCHARGE | $ 832.96 | $ 832.96 | 0% | $ - | | $ 832.96 | $ 832.96 | $ - |
| 0777-07786-1 | LENSCRAFTERS #87 | 5/26/2021 | 120 APPLIANCE SERVI | $ 1,200.00 | $ 1,200.00 | 0% | $ - | | $ 1,200.00 | $ 1,200.00 | $ - |
| 0777-07786-1 | LENSCRAFTERS #87 | 5/26/2021 | 300 HOURS X LABOR | $ 629.25 | $ 672.99 | 6.50% | $ 43.74 | | $ 629.25 | $ 672.99 | $ 43.74 |
| 0777-07786-1 | LENSCRAFTERS #87 | 5/26/2021 | 343 METRO SERVICE F | $ 73.73 | $ 78.86 | 6.50% | $ 5.13 | | $ 73.73 | $ 78.86 | $ 5.13 |
| 0777-07786-1 | LENSCRAFTERS #87 | 5/26/2021 | 400 OPERATION FEE | $ 155.91 | $ 155.91 | 0% | $ - | | $ 155.91 | $ 155.91 | $ - |
| 0777-07787-1 | DOVETAIL | 6/16/2021 | 5 BOOKING COMMISS | $ 87.53 | $ 87.53 | 0% | $ - | | $ 87.53 | $ 87.53 | $ - |
| 0777-07787-1 | DOVETAIL | 6/16/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-07788-1 | BRENDAMOUR | 6/10/2021 | 300 HOURS X LABOR | $ 4,191.97 | $ 4,483.39 | 6.50% | $ 291.42 | x | | | |
| 0777-07788-1 | BRENDAMOUR | 6/10/2021 | 5 BOOKING COMMISS | $ 2,565.04 | $ 2,565.04 | 0% | $ - | | $ 2,565.04 | $ 2,565.04 | $ - |
| 0777-07789-1 | BRENDAMOUR | 5/26/2021 | 285 DETENTION | $ 3,146.24 | $ 3,364.96 | 6.50% | $ 218.72 | x | | | |
| 0777-07789-1 | BRENDAMOUR | 5/26/2021 | 290 HOURS VAN AUX. | $ 58,558.90 | $ 62,629.84 | 6.50% | $ 4,070.94 | x | | | |
| 0777-07789-1 | BRENDAMOUR | 5/26/2021 | 300 HOURS X LABOR | $ 63,706.94 | $ 68,135.76 | 6.50% | $ 4,428.82 | x | | | |
| 0777-07789-1 | BRENDAMOUR | 5/26/2021 | 5 BOOKING COMMISS | $ 1,693.03 | $ 1,693.03 | 0% | $ - | | $ 1,693.03 | $ 1,693.03 | $ - |
| 0777-07789-1 | BRENDAMOUR | 5/26/2021 | 11 LINE HAUL | $ 6,549.34 | $ 7,987.00 | 18% | $ 1,437.66 | | $ 6,549.34 | $ 7,987.00 | $ 1,437.66 |
| 0777-07789-1 | BRENDAMOUR | 5/26/2021 | 71 FUEL SURCHARGE | $ 555.94 | $ 555.94 | 0% | $ - | | $ 555.94 | $ 555.94 | $ - |
| 0777-07789-1 | BRENDAMOUR | 5/26/2021 | 205 EXTRA STOPS (RE | $ 1,696.01 | $ 1,813.91 | 6.50% | $ 117.90 | | $ 1,696.01 | $ 1,813.91 | $ 117.90 |
| 0777-07789-1 | BRENDAMOUR | 5/26/2021 | 300 HOURS X LABOR | $ 1,765.04 | $ 1,887.74 | 6.50% | $ 122.70 | | $ 1,765.04 | $ 1,887.74 | $ 122.70 |
| 0777-07789-1 | BRENDAMOUR | 5/26/2021 | 400 OPERATION FEE | $ 142.64 | $ 142.64 | 0% | $ - | | $ 142.64 | $ 142.64 | $ - |
| 0777-07790-1 | BRENDAMOUR | 5/26/2021 | 285 DETENTION | $ 3,146.24 | $ 3,364.96 | 6.50% | $ 218.72 | x | | | |
| 0777-07790-1 | BRENDAMOUR | 5/26/2021 | 290 HOURS VAN AUX. | $ 62,741.68 | $ 67,103.40 | 6.50% | $ 4,361.72 | x | | | |
| 0777-07790-1 | BRENDAMOUR | 5/26/2021 | 300 HOURS X LABOR | $ 64,037.88 | $ 68,489.71 | 6.50% | $ 4,451.83 | x | | | |
| 0777-07790-1 | BRENDAMOUR | 5/26/2021 | 5 BOOKING COMMISS | $ 1,394.92 | $ 1,394.92 | 0% | $ - | | $ 1,394.92 | $ 1,394.92 | $ - |
| 0777-07790-1 | BRENDAMOUR | 5/26/2021 | 11 LINE HAUL | $ 5,396.13 | $ 6,580.65 | 18% | $ 1,184.52 | | $ 5,396.13 | $ 6,580.65 | $ 1,184.52 |
| 0777-07790-1 | BRENDAMOUR | 5/26/2021 | 71 FUEL SURCHARGE | $ 663.10 | $ 663.10 | 0% | $ - | | $ 663.10 | $ 663.10 | $ - |

| Acct | Name | Date | Description | $ | Amount | Rate | | $ | Amount | $ | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07790-1 | BRENDAMOUR | 5/26/2021 | 205 EXTRA STOPS (RE | $ | 1,025.25 | 6.50% | | $ | 66.64 | $ | 958.61 $ 1,025.25 $ | 66.64 |
| 0777-07790-1 | BRENDAMOUR | 5/26/2021 | 290 HOURS VAN AUX. | $ | 91.93 | 6.50% | | $ | 6.39 | $ | 91.93 $ 98.32 $ | 6.39 |
| 0777-07790-1 | BRENDAMOUR | 5/26/2021 | 300 HOURS X LABOR | $ | 1,139.92 | 6.50% | | $ | 79.25 | $ | 1,139.92 $ 1,219.17 $ | 79.25 |
| 0777-07790-1 | BRENDAMOUR | 5/26/2021 | 400 OPERATION FEE | $ | 117.53 | 0% | | $ | - | $ | 117.53 $ 117.53 $ | - |
| 0777-07791-1 | BRENDAMOUR | 5/26/2021 | 285 DETENTION | $ | 2,359.68 | 6.50% | | $ | 164.04 | x | | |
| 0777-07791-1 | BRENDAMOUR | 5/26/2021 | 290 HOURS VAN AUX. | $ | 60,500.90 | 6.50% | | $ | 4,205.94 | x | | |
| 0777-07791-1 | BRENDAMOUR | 5/26/2021 | 300 HOURS X LABOR | $ | 62,383.15 | 6.50% | | $ | 4,336.80 | x | | |
| 0777-07791-1 | BRENDAMOUR | 5/26/2021 | 5 BOOKING COMMISS | $ | 1,753.29 | 0% | | $ | - | $ | 1,753.29 $ 1,753.29 $ | - |
| 0777-07791-1 | BRENDAMOUR | 5/26/2021 | 11 LINE HAUL | $ | 6,782.46 | 18% | | $ | 1,488.83 | $ | 6,782.46 $ 8,271.29 $ | 1,488.83 |
| 0777-07791-1 | BRENDAMOUR | 5/26/2021 | 71 FUEL SURCHARGE | $ | 808.26 | 0% | | $ | - | $ | 808.26 $ 808.26 $ | - |
| 0777-07791-1 | BRENDAMOUR | 5/26/2021 | 205 EXTRA STOPS (RE | $ | 663.65 | 6.50% | | $ | 46.14 | $ | 663.65 $ 709.79 $ | 46.14 |
| 0777-07791-1 | BRENDAMOUR | 5/26/2021 | 290 HOURS VAN AUX. | $ | 183.86 | 6.50% | | $ | 12.78 | $ | 183.86 $ 196.64 $ | 12.78 |
| 0777-07791-1 | BRENDAMOUR | 5/26/2021 | 300 HOURS X LABOR | $ | 772.21 | 6.50% | | $ | 53.68 | $ | 772.21 $ 825.89 $ | 53.68 |
| 0777-07791-1 | BRENDAMOUR | 5/26/2021 | 343 METRO SERVICE F | $ | 147.48 | 6.50% | | $ | 10.25 | $ | 147.48 $ 157.73 $ | 10.25 |
| 0777-07791-1 | BRENDAMOUR | 5/26/2021 | 400 OPERATION FEE | $ | 147.72 | 0% | | $ | - | $ | 147.72 $ 147.72 $ | - |
| 0777-07792-1 | BRENDAMOUR | 5/26/2021 | 285 DETENTION | $ | 2,359.68 | 6.50% | | $ | 164.04 | x | | |
| 0777-07792-1 | BRENDAMOUR | 5/26/2021 | 290 HOURS VAN AUX. | $ | 51,434.39 | 6.50% | | $ | 3,575.65 | x | | |
| 0777-07792-1 | BRENDAMOUR | 5/26/2021 | 300 HOURS X LABOR | $ | 55,598.78 | 6.50% | | $ | 3,865.16 | x | | |
| 0777-07792-1 | BRENDAMOUR | 5/26/2021 | 5 BOOKING COMMISS | $ | 968.19 | 0% | | $ | - | $ | 968.19 $ 968.19 $ | - |
| 0777-07792-1 | BRENDAMOUR | 5/26/2021 | 11 LINE HAUL | $ | 3,770.83 | 18% | | $ | 827.74 | $ | 3,770.83 $ 4,598.57 $ | 827.74 |
| 0777-07792-1 | BRENDAMOUR | 5/26/2021 | 71 FUEL SURCHARGE | $ | 355.68 | 0% | | $ | - | $ | 355.68 $ 355.68 $ | - |
| 0777-07792-1 | BRENDAMOUR | 5/26/2021 | 205 EXTRA STOPS (RE | $ | 811.13 | 6.50% | | $ | 56.39 | $ | 811.13 $ 867.52 $ | 56.39 |
| 0777-07792-1 | BRENDAMOUR | 5/26/2021 | 290 HOURS VAN AUX. | $ | 91.93 | 6.50% | | $ | 6.39 | $ | 91.93 $ 98.32 $ | 6.39 |
| 0777-07792-1 | BRENDAMOUR | 5/26/2021 | 300 HOURS X LABOR | $ | 919.29 | 6.50% | | $ | 63.91 | $ | 919.29 $ 983.20 $ | 63.91 |
| 0777-07792-1 | BRENDAMOUR | 5/26/2021 | 343 METRO SERVICE F | $ | 172.05 | 6.50% | | $ | 11.96 | $ | 172.05 $ 184.01 $ | 11.96 |
| 0777-07792-1 | BRENDAMOUR | 5/26/2021 | 400 OPERATION FEE | $ | 81.57 | 0% | | $ | - | $ | 81.57 $ 81.57 $ | - |
| 0777-07793-1 | BRENDAMOUR | 5/26/2021 | 285 DETENTION | $ | 2,654.64 | 6.50% | | $ | 184.55 | x | | |
| 0777-07793-1 | BRENDAMOUR | 5/26/2021 | 290 HOURS VAN AUX. | $ | 65,453.59 | 6.50% | | $ | 4,550.25 | x | | |
| 0777-07793-1 | BRENDAMOUR | 5/26/2021 | 300 HOURS X LABOR | $ | 64,037.88 | 6.50% | | $ | 4,451.83 | x | | |
| 0777-07793-1 | BRENDAMOUR | 5/26/2021 | 5 BOOKING COMMISS | $ | 1,486.03 | 0% | | $ | - | $ | 1,486.03 $ 1,486.03 $ | - |
| 0777-07793-1 | BRENDAMOUR | 5/26/2021 | 11 LINE HAUL | $ | 5,748.60 | 18% | | $ | 1,261.89 | $ | 5,748.60 $ 7,010.49 $ | 1,261.89 |
| 0777-07793-1 | BRENDAMOUR | 5/26/2021 | 71 FUEL SURCHARGE | $ | 653.98 | 0% | | $ | - | $ | 653.98 $ 653.98 $ | - |
| 0777-07793-1 | BRENDAMOUR | 5/26/2021 | 205 EXTRA STOPS (RE | $ | 1,327.32 | 6.50% | | $ | 92.27 | $ | 1,327.32 $ 1,419.59 $ | 92.27 |
| 0777-07793-1 | BRENDAMOUR | 5/26/2021 | 290 HOURS VAN AUX. | $ | 137.89 | 6.50% | | $ | 9.59 | $ | 137.89 $ 147.48 $ | 9.59 |
| 0777-07793-1 | BRENDAMOUR | 5/26/2021 | 300 HOURS X LABOR | $ | 1,691.50 | 6.50% | | $ | 117.59 | $ | 1,691.50 $ 1,809.09 $ | 117.59 |
| 0777-07793-1 | BRENDAMOUR | 5/26/2021 | 343 METRO SERVICE F | $ | 98.32 | 6.50% | | $ | 6.84 | $ | 98.32 $ 105.16 $ | 6.84 |
| 0777-07793-1 | BRENDAMOUR | 5/26/2021 | 400 OPERATION FEE | $ | 125.20 | 0% | | $ | - | $ | 125.20 $ 125.20 $ | - |
| 0777-07794-1 | BRENDAMOUR | 5/26/2021 | 285 DETENTION | $ | 2,359.68 | 6.50% | | $ | 164.04 | x | | |
| 0777-07794-1 | BRENDAMOUR | 5/26/2021 | 290 HOURS VAN AUX. | $ | 56,467.50 | 6.50% | | $ | 3,925.55 | x | | |
| 0777-07794-1 | BRENDAMOUR | 5/26/2021 | 300 HOURS X LABOR | $ | 55,304.60 | 6.50% | | $ | 3,844.70 | x | | |
| 0777-07794-1 | BRENDAMOUR | 5/26/2021 | 5 BOOKING COMMISS | $ | 2,033.86 | 0% | | $ | - | $ | 2,033.86 $ 2,033.86 $ | - |
| 0777-07794-1 | BRENDAMOUR | 5/26/2021 | 11 LINE HAUL | $ | 7,867.84 | 18% | | $ | 1,727.09 | $ | 7,867.84 $ 9,594.93 $ | 1,727.09 |
| 0777-07794-1 | BRENDAMOUR | 5/26/2021 | 71 FUEL SURCHARGE | $ | 476.52 | 0% | | $ | - | $ | 476.52 $ 476.52 $ | - |
| 0777-07794-1 | BRENDAMOUR | 5/26/2021 | 205 EXTRA STOPS (RE | $ | 737.40 | 6.50% | | $ | 51.26 | $ | 737.40 $ 788.66 $ | 51.26 |
| 0777-07794-1 | BRENDAMOUR | 5/26/2021 | 300 HOURS X LABOR | $ | 441.26 | 6.50% | | $ | 30.68 | $ | 441.26 $ 471.94 $ | 30.68 |
| 0777-07794-1 | BRENDAMOUR | 5/26/2021 | 343 METRO SERVICE F | $ | 98.32 | 6.50% | | $ | 6.84 | $ | 98.32 $ 105.16 $ | 6.84 |
| 0777-07794-1 | BRENDAMOUR | 5/26/2021 | 400 OPERATION FEE | $ | 171.36 | 0% | | $ | - | $ | 171.36 $ 171.36 $ | - |
| 0777-07795-1 | BRENDAMOUR | 5/26/2021 | 285 DETENTION | $ | 3,146.24 | 6.50% | | $ | 218.72 | x | | |
| 0777-07795-1 | BRENDAMOUR | 5/26/2021 | 290 HOURS VAN AUX. | $ | 58,719.77 | 6.50% | | $ | 4,082.12 | x | | |
| 0777-07795-1 | BRENDAMOUR | 5/26/2021 | 300 HOURS X LABOR | $ | 57,069.65 | 6.50% | | $ | 3,967.41 | x | | |
| 0777-07795-1 | BRENDAMOUR | 5/26/2021 | 5 BOOKING COMMISS | $ | 1,660.64 | 0% | | $ | - | $ | 1,660.64 $ 1,660.64 $ | - |
| 0777-07795-1 | BRENDAMOUR | 5/26/2021 | 11 LINE HAUL | $ | 6,424.05 | 18% | | $ | 1,410.16 | $ | 6,424.05 $ 7,834.21 $ | 1,410.16 |
| 0777-07795-1 | BRENDAMOUR | 5/26/2021 | 71 FUEL SURCHARGE | $ | 718.96 | 0% | | $ | - | $ | 718.96 $ 718.96 $ | - |
| 0777-07795-1 | BRENDAMOUR | 5/26/2021 | 205 EXTRA STOPS (RE | $ | 737.40 | 6.50% | | $ | 51.26 | $ | 737.40 $ 788.66 $ | 51.26 |
| 0777-07795-1 | BRENDAMOUR | 5/26/2021 | 290 HOURS VAN AUX. | $ | 459.65 | 6.50% | | $ | 31.95 | $ | 459.65 $ 491.60 $ | 31.95 |
| 0777-07795-1 | BRENDAMOUR | 5/26/2021 | 300 HOURS X LABOR | $ | 1,139.92 | 6.50% | | $ | 79.25 | $ | 1,139.92 $ 1,219.17 $ | 79.25 |
| 0777-07795-1 | BRENDAMOUR | 5/26/2021 | 343 METRO SERVICE F | $ | 172.05 | 6.50% | | $ | 11.96 | $ | 172.05 $ 184.01 $ | 11.96 |
| 0777-07795-1 | BRENDAMOUR | 5/26/2021 | 400 OPERATION FEE | $ | 139.91 | 0% | | $ | - | $ | 139.91 $ 139.91 $ | - |
| 0777-07796-1 | BRENDAMOUR | 5/26/2021 | 285 DETENTION | $ | 2,359.68 | 6.50% | | $ | 164.04 | x | | |

| Invoice | Name | Date | Description | Amount | Amount | % | Amount | x | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07796-1 | BRENDAMOUR | 5/26/2021 | 290 HOURS VAN AUX. | $ 57,217.89 | $ 61,253.36 | 6.50% | $ 3,981.49 | x | | | | |
| 0777-07796-1 | BRENDAMOUR | 5/26/2021 | 300 HOURS X LABOR | $ 57,363.82 | $ 61,351.68 | 6.50% | $ 3,987.86 | x | | | | |
| 0777-07796-1 | BRENDAMOUR | 5/26/2021 | 5 BOOKING COMMISS | $ 2,393.92 | $ 2,393.92 | 0% | $ - | | $ | 2,393.92 | $ 2,393.92 | $ - |
| 0777-07796-1 | BRENDAMOUR | 5/26/2021 | 11 LINE HAUL | $ 9,260.71 | $ 11,293.55 | 18% | $ 2,032.84 | | $ | 9,260.71 | $ 11,293.55 | $ 2,032.84 |
| 0777-07796-1 | BRENDAMOUR | 5/26/2021 | 71 FUEL SURCHARGE | $ 560.88 | $ 560.88 | 0% | $ - | | $ | 560.88 | $ 560.88 | $ - |
| 0777-07796-1 | BRENDAMOUR | 5/26/2021 | 205 EXTRA STOPS (RE | $ 737.40 | $ 788.66 | 6.50% | $ 51.26 | | $ | 737.40 | $ 788.66 | $ 51.26 |
| 0777-07796-1 | BRENDAMOUR | 5/26/2021 | 290 HOURS VAN AUX. | $ 505.61 | $ 540.76 | 6.50% | $ 35.15 | | $ | 505.61 | $ 540.76 | $ 35.15 |
| 0777-07796-1 | BRENDAMOUR | 5/26/2021 | 300 HOURS X LABOR | $ 1,029.60 | $ 1,101.18 | 6.50% | $ 71.58 | | $ | 1,029.60 | $ 1,101.18 | $ 71.58 |
| 0777-07796-1 | BRENDAMOUR | 5/26/2021 | 343 METRO SERVICE F | $ 147.48 | $ 157.73 | 6.50% | $ 10.25 | | $ | 147.48 | $ 157.73 | $ 10.25 |
| 0777-07796-1 | BRENDAMOUR | 5/26/2021 | 400 OPERATION FEE | $ 201.70 | $ 201.70 | 0% | $ - | | $ | 201.70 | $ 201.70 | $ - |
| 0777-07797-1 | BRENDAMOUR | 5/26/2021 | 285 DETENTION | $ 2,359.68 | $ 2,523.72 | 6.50% | $ 164.04 | x | | | | |
| 0777-07797-1 | BRENDAMOUR | 5/26/2021 | 290 HOURS VAN AUX. | $ 42,402.33 | $ 45,350.09 | 6.50% | $ 2,947.76 | x | | | | |
| 0777-07797-1 | BRENDAMOUR | 5/26/2021 | 300 HOURS X LABOR | $ 50,579.44 | $ 54,095.66 | 6.50% | $ 3,516.22 | x | | | | |
| 0777-07797-1 | BRENDAMOUR | 5/26/2021 | 5 BOOKING COMMISS | $ 920.33 | $ 920.33 | 0% | $ - | | $ | 920.33 | $ 920.33 | $ - |
| 0777-07797-1 | BRENDAMOUR | 5/26/2021 | 11 LINE HAUL | $ 3,584.45 | $ 4,371.28 | 18% | $ 786.83 | | $ | 3,584.45 | $ 4,371.28 | $ 786.83 |
| 0777-07797-1 | BRENDAMOUR | 5/26/2021 | 71 FUEL SURCHARGE | $ 271.32 | $ 271.32 | 0% | $ - | | $ | 271.32 | $ 271.32 | $ - |
| 0777-07797-1 | BRENDAMOUR | 5/26/2021 | 205 EXTRA STOPS (RE | $ 663.65 | $ 709.79 | 6.50% | $ 46.14 | | $ | 663.65 | $ 709.79 | $ 46.14 |
| 0777-07797-1 | BRENDAMOUR | 5/26/2021 | 290 HOURS VAN AUX. | $ 459.65 | $ 491.60 | 6.50% | $ 31.95 | | $ | 459.65 | $ 491.60 | $ 31.95 |
| 0777-07797-1 | BRENDAMOUR | 5/26/2021 | 300 HOURS X LABOR | $ 919.29 | $ 983.20 | 6.50% | $ 63.91 | | $ | 919.29 | $ 983.20 | $ 63.91 |
| 0777-07797-1 | BRENDAMOUR | 5/26/2021 | 400 OPERATION FEE | $ 77.54 | $ 77.54 | 0% | $ - | | $ | 77.54 | $ 77.54 | $ - |
| 0777-07798-1 | LENSCRAFTERS #325 | 5/26/2021 | 1 ORIGIN COMMISSI | $ 156.63 | $ 156.63 | 0% | $ - | | $ | 156.63 | $ 156.63 | $ - |
| 0777-07798-1 | LENSCRAFTERS #325 | 5/26/2021 | 5 BOOKING COMMISS | $ 783.13 | $ 783.13 | 0% | $ - | | $ | 783.13 | $ 783.13 | $ - |
| 0777-07798-1 | LENSCRAFTERS #325 | 5/26/2021 | 11 LINE HAUL | $ 3,837.32 | $ 4,679.66 | 18% | $ 842.34 | | $ | 3,837.32 | $ 4,679.66 | $ 842.34 |
| 0777-07798-1 | LENSCRAFTERS #325 | 5/26/2021 | 71 FUEL SURCHARGE | $ 322.24 | $ 322.24 | 0% | $ - | | $ | 322.24 | $ 322.24 | $ - |
| 0777-07798-1 | LENSCRAFTERS #325 | 5/26/2021 | 300 HOURS X LABOR | $ 550.59 | $ 588.87 | 6.50% | $ 38.28 | | $ | 550.59 | $ 588.87 | $ 38.28 |
| 0777-07798-1 | LENSCRAFTERS #325 | 5/26/2021 | 400 OPERATION FEE | $ 83.81 | $ 83.81 | 0% | $ - | | $ | 83.81 | $ 83.81 | $ - |
| 0777-07799-1 | LENSCRAFTERS #64 | 5/26/2021 | 1 ORIGIN COMMISSI | $ 83.07 | $ 83.07 | 0% | $ - | | $ | 83.07 | $ 83.07 | $ - |
| 0777-07799-1 | LENSCRAFTERS #64 | 5/26/2021 | 5 BOOKING COMMISS | $ 332.27 | $ 332.27 | 0% | $ - | | $ | 332.27 | $ 332.27 | $ - |
| 0777-07799-1 | LENSCRAFTERS #64 | 5/26/2021 | 11 LINE HAUL | $ 2,118.19 | $ 2,583.16 | 18% | $ 464.97 | | $ | 2,118.19 | $ 2,583.16 | $ 464.97 |
| 0777-07799-1 | LENSCRAFTERS #64 | 5/26/2021 | 71 FUEL SURCHARGE | $ 97.28 | $ 97.28 | 0% | $ - | | $ | 97.28 | $ 97.28 | $ - |
| 0777-07799-1 | LENSCRAFTERS #64 | 5/26/2021 | 300 HOURS X LABOR | $ 943.87 | $ 1,009.49 | 6.50% | $ 65.62 | | $ | 943.87 | $ 1,009.49 | $ 65.62 |
| 0777-07799-1 | LENSCRAFTERS #64 | 5/26/2021 | 400 OPERATION FEE | $ 44.45 | $ 44.45 | 0% | $ - | | $ | 44.45 | $ 44.45 | $ - |
| 0777-07800-1 | LENSCRAFTERS# 855 | 6/9/2021 | 1 ORIGIN COMMISSI | $ 162.12 | $ 162.12 | 0% | $ - | | $ | 162.12 | $ 162.12 | $ - |
| 0777-07800-1 | LENSCRAFTERS# 855 | 6/9/2021 | 5 BOOKING COMMISS | $ 810.58 | $ 810.58 | 0% | $ - | | $ | 810.58 | $ 810.58 | $ - |
| 0777-07800-1 | LENSCRAFTERS# 855 | 6/9/2021 | 11 LINE HAUL | $ 3,971.83 | $ 4,843.70 | 18% | $ 871.87 | | $ | 3,971.83 | $ 4,843.70 | $ 871.87 |
| 0777-07800-1 | LENSCRAFTERS# 855 | 6/9/2021 | 71 FUEL SURCHARGE | $ 329.60 | $ 329.60 | 0% | $ - | | $ | 329.60 | $ 329.60 | $ - |
| 0777-07800-1 | LENSCRAFTERS# 855 | 6/9/2021 | 300 HOURS X LABOR | $ 668.58 | $ 715.06 | 6.50% | $ 46.48 | | $ | 668.58 | $ 715.06 | $ 46.48 |
| 0777-07800-1 | LENSCRAFTERS# 855 | 6/9/2021 | 400 OPERATION FEE | $ 86.77 | $ 86.77 | 0% | $ - | | $ | 86.77 | $ 86.77 | $ - |
| 0777-07802-1 | BRENDAMOUR | 6/3/2021 | 285 DETENTION | $ 2,654.64 | $ 2,839.19 | 6.50% | $ 184.55 | x | | | | |
| 0777-07802-1 | BRENDAMOUR | 6/3/2021 | 290 HOURS VAN AUX. | $ 67,843.75 | $ 72,560.16 | 6.50% | $ 4,716.41 | x | | | | |
| 0777-07802-1 | BRENDAMOUR | 6/3/2021 | 300 HOURS X LABOR | $ 79,684.23 | $ 85,223.78 | 6.50% | $ 5,539.55 | x | | | | |
| 0777-07802-1 | BRENDAMOUR | 6/3/2021 | 300 HOURS X LABOR | $ 3,235.90 | $ 3,460.86 | 6.50% | $ 224.96 | x | | | | |
| 0777-07802-1 | BRENDAMOUR | 6/3/2021 | 5 BOOKING COMMISS | $ 755.34 | $ 755.34 | 0% | $ - | | $ | 755.34 | $ 755.34 | $ - |
| 0777-07802-1 | BRENDAMOUR | 6/3/2021 | 11 LINE HAUL | $ 2,941.85 | $ 3,587.62 | 18% | $ 645.77 | | $ | 2,941.85 | $ 3,587.62 | $ 645.77 |
| 0777-07802-1 | BRENDAMOUR | 6/3/2021 | 71 FUEL SURCHARGE | $ 222.68 | $ 222.68 | 0% | $ - | | $ | 222.68 | $ 222.68 | $ - |
| 0777-07802-1 | BRENDAMOUR | 6/3/2021 | 205 EXTRA STOPS (RE | $ 811.13 | $ 867.52 | 6.50% | $ 56.39 | | $ | 811.13 | $ 867.52 | $ 56.39 |
| 0777-07802-1 | BRENDAMOUR | 6/3/2021 | 290 HOURS VAN AUX. | $ 1,103.15 | $ 1,179.84 | 6.50% | $ 76.69 | | $ | 1,103.15 | $ 1,179.84 | $ 76.69 |
| 0777-07802-1 | BRENDAMOUR | 6/3/2021 | 400 OPERATION FEE | $ 63.64 | $ 63.64 | 0% | $ - | | $ | 63.64 | $ 63.64 | $ - |
| 0777-07803-1 | BRENDAMOUR | 6/9/2021 | 285 DETENTION | $ 2,654.64 | $ 2,839.19 | 6.50% | $ 184.55 | x | | | | |
| 0777-07803-1 | BRENDAMOUR | 6/9/2021 | 290 HOURS VAN AUX. | $ 65,453.59 | $ 70,003.84 | 6.50% | $ 4,550.25 | x | | | | |
| 0777-07803-1 | BRENDAMOUR | 6/9/2021 | 300 HOURS X LABOR | $ 64,037.88 | $ 68,489.71 | 6.50% | $ 4,451.83 | x | | | | |
| 0777-07803-1 | BRENDAMOUR | 6/9/2021 | 5 BOOKING COMMISS | $ 894.54 | $ 894.54 | 0% | $ - | | $ | 894.54 | $ 894.54 | $ - |
| 0777-07803-1 | BRENDAMOUR | 6/9/2021 | 11 LINE HAUL | $ 3,483.99 | $ 4,248.77 | 18% | $ 764.78 | | $ | 3,483.99 | $ 4,248.77 | $ 764.78 |
| 0777-07803-1 | BRENDAMOUR | 6/9/2021 | 71 FUEL SURCHARGE | $ 373.92 | $ 373.92 | 0% | $ - | | $ | 373.92 | $ 373.92 | $ - |
| 0777-07803-1 | BRENDAMOUR | 6/9/2021 | 205 EXTRA STOPS (RE | $ 663.65 | $ 709.79 | 6.50% | $ 46.14 | | $ | 663.65 | $ 709.79 | $ 46.14 |
| 0777-07803-1 | BRENDAMOUR | 6/9/2021 | 290 HOURS VAN AUX. | $ 459.65 | $ 491.60 | 6.50% | $ 31.95 | | $ | 459.65 | $ 491.60 | $ 31.95 |
| 0777-07803-1 | BRENDAMOUR | 6/9/2021 | 300 HOURS X LABOR | $ 735.43 | $ 786.56 | 6.50% | $ 51.13 | | $ | 735.43 | $ 786.56 | $ 51.13 |
| 0777-07803-1 | BRENDAMOUR | 6/9/2021 | 343 METRO SERVICE F | $ 58.99 | $ 63.09 | 6.50% | $ 4.10 | | $ | 58.99 | $ 63.09 | $ 4.10 |
| 0777-07803-1 | BRENDAMOUR | 6/9/2021 | 400 OPERATION FEE | $ 75.42 | $ 75.42 | 0% | $ - | | $ | 75.42 | $ 75.42 | $ - |

| Inv | Name | Date | Description | Amt1 | Amt2 | % | Amt3 | x | Amt4 | Amt5 | Amt6 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07804-1 | BRENDAMOUR | 6/9/2021 | 285 DETENTION | $ 2,654.64 | $ 2,839.19 | 6.50% | $ 184.55 | x | | | |
| 0777-07804-1 | BRENDAMOUR | 6/9/2021 | 290 HOURS VAN AUX. | $ 57,432.76 | $ 61,351.68 | 6.50% | $ 3,992.65 | x | | | |
| 0777-07804-1 | BRENDAMOUR | 6/9/2021 | 300 HOURS X LABOR | $ 57,363.82 | $ 61,351.68 | 6.50% | $ 3,987.86 | x | | | |
| 0777-07804-1 | BRENDAMOUR | 6/9/2021 | 5 BOOKING COMMISS | $ 710.23 | $ 710.23 | 0% | $ - | | $ 710.23 | $ 710.23 | $ - |
| 0777-07804-1 | BRENDAMOUR | 6/9/2021 | 11 LINE HAUL | $ 2,766.16 | $ 3,373.37 | 18% | $ 607.21 | | $ 2,766.16 | $ 3,373.37 | $ 607.21 |
| 0777-07804-1 | BRENDAMOUR | 6/9/2021 | 71 FUEL SURCHARGE | $ 289.94 | $ 289.94 | 0% | $ - | | $ 289.94 | $ 289.94 | $ - |
| 0777-07804-1 | BRENDAMOUR | 6/9/2021 | 205 EXTRA STOPS (RE | $ 737.40 | $ 788.66 | 6.50% | $ 51.26 | | $ 737.40 | $ 788.66 | $ 51.26 |
| 0777-07804-1 | BRENDAMOUR | 6/9/2021 | 300 HOURS X LABOR | $ 1,691.50 | $ 1,809.09 | 6.50% | $ 117.59 | | $ 1,691.50 | $ 1,809.09 | $ 117.59 |
| 0777-07804-1 | BRENDAMOUR | 6/9/2021 | 400 OPERATION FEE | $ 59.86 | $ 59.86 | 0% | $ - | | $ 59.86 | $ 59.86 | $ - |
| 0777-07805-1 | BRENDAMOUR | 6/9/2021 | 285 DETENTION | $ 3,539.52 | $ 3,785.58 | 6.50% | $ 246.06 | x | | | |
| 0777-07805-1 | BRENDAMOUR | 6/9/2021 | 290 HOURS VAN AUX. | $ 56,467.50 | $ 60,393.05 | 6.50% | $ 3,925.55 | x | | | |
| 0777-07805-1 | BRENDAMOUR | 6/9/2021 | 300 HOURS X LABOR | $ 57,216.74 | $ 61,194.37 | 6.50% | $ 3,977.63 | x | | | |
| 0777-07805-1 | BRENDAMOUR | 6/9/2021 | 5 BOOKING COMMISS | $ 871.91 | $ 871.91 | 0% | $ - | | $ 871.91 | $ 871.91 | $ - |
| 0777-07805-1 | BRENDAMOUR | 6/9/2021 | 11 LINE HAUL | $ 3,395.87 | $ 4,141.30 | 18% | $ 745.43 | | $ 3,395.87 | $ 4,141.30 | $ 745.43 |
| 0777-07805-1 | BRENDAMOUR | 6/9/2021 | 71 FUEL SURCHARGE | $ 308.18 | $ 308.18 | 0% | $ - | | $ 308.18 | $ 308.18 | $ - |
| 0777-07805-1 | BRENDAMOUR | 6/9/2021 | 205 EXTRA STOPS (RE | $ 884.88 | $ 946.40 | 6.50% | $ 61.52 | | $ 884.88 | $ 946.40 | $ 61.52 |
| 0777-07805-1 | BRENDAMOUR | 6/9/2021 | 300 HOURS X LABOR | $ 1,029.60 | $ 1,101.18 | 6.50% | $ 71.58 | | $ 1,029.60 | $ 1,101.18 | $ 71.58 |
| 0777-07805-1 | BRENDAMOUR | 6/9/2021 | 400 OPERATION FEE | $ 73.48 | $ 73.48 | 0% | $ - | | $ 73.48 | $ 73.48 | $ - |
| 0777-07806-1 | BRENDAMOUR | 6/3/2021 | 285 DETENTION | $ 1,769.76 | $ 1,892.79 | 6.50% | $ 123.03 | x | | | |
| 0777-07806-1 | BRENDAMOUR | 6/3/2021 | 290 HOURS VAN AUX. | $ 55,984.88 | $ 59,876.88 | 6.50% | $ 3,892.00 | x | | | |
| 0777-07806-1 | BRENDAMOUR | 6/3/2021 | 300 HOURS X LABOR | $ 54,863.35 | $ 58,677.38 | 6.50% | $ 3,814.03 | x | | | |
| 0777-07806-1 | BRENDAMOUR | 6/3/2021 | 1 ORIGIN COMMISSI | $ 118.86 | $ 118.86 | 0% | $ - | | $ 118.86 | $ 118.86 | $ - |
| 0777-07806-1 | BRENDAMOUR | 6/3/2021 | 5 BOOKING COMMISS | $ 594.32 | $ 594.32 | 0% | $ - | | $ 594.32 | $ 594.32 | $ - |
| 0777-07806-1 | BRENDAMOUR | 6/3/2021 | 11 LINE HAUL | $ 2,912.14 | $ 3,551.39 | 18% | $ 639.25 | | $ 2,912.14 | $ 3,551.39 | $ 639.25 |
| 0777-07806-1 | BRENDAMOUR | 6/3/2021 | 71 FUEL SURCHARGE | $ 384.94 | $ 384.94 | 0% | $ - | | $ 384.94 | $ 384.94 | $ - |
| 0777-07806-1 | BRENDAMOUR | 6/3/2021 | 205 EXTRA STOPS (RE | $ 811.13 | $ 867.52 | 6.50% | $ 56.39 | | $ 811.13 | $ 867.52 | $ 56.39 |
| 0777-07806-1 | BRENDAMOUR | 6/3/2021 | 290 HOURS VAN AUX. | $ 551.58 | $ 589.93 | 6.50% | $ 38.35 | | $ 551.58 | $ 589.93 | $ 38.35 |
| 0777-07806-1 | BRENDAMOUR | 6/3/2021 | 300 HOURS X LABOR | $ 882.52 | $ 943.87 | 6.50% | $ 61.35 | | $ 882.52 | $ 943.87 | $ 61.35 |
| 0777-07806-1 | BRENDAMOUR | 6/3/2021 | 400 OPERATION FEE | $ 63.60 | $ 63.60 | 0% | $ - | | $ 63.60 | $ 63.60 | $ - |
| 0777-07807-1 | BRENDAMOUR | 6/3/2021 | 285 DETENTION | $ 1,769.76 | $ 1,892.79 | 6.50% | $ 123.03 | x | | | |
| 0777-07807-1 | BRENDAMOUR | 6/3/2021 | 290 HOURS VAN AUX. | $ 57,271.89 | $ 61,253.36 | 6.50% | $ 3,981.47 | x | | | |
| 0777-07807-1 | BRENDAMOUR | 6/3/2021 | 300 HOURS X LABOR | $ 55,598.78 | $ 59,463.94 | 6.50% | $ 3,865.16 | x | | | |
| 0777-07807-1 | BRENDAMOUR | 6/3/2021 | 5 BOOKING COMMISS | $ 1,353.96 | $ 1,353.96 | 0% | $ - | | $ 1,353.96 | $ 1,353.96 | $ - |
| 0777-07807-1 | BRENDAMOUR | 6/3/2021 | 11 LINE HAUL | $ 5,237.68 | $ 6,387.41 | 18% | $ 1,149.73 | | $ 5,237.68 | $ 6,387.41 | $ 1,149.73 |
| 0777-07807-1 | BRENDAMOUR | 6/3/2021 | 71 FUEL SURCHARGE | $ 444.60 | $ 444.60 | 0% | $ - | | $ 444.60 | $ 444.60 | $ - |
| 0777-07807-1 | BRENDAMOUR | 6/3/2021 | 205 EXTRA STOPS (RE | $ 884.88 | $ 946.40 | 6.50% | $ 61.52 | | $ 884.88 | $ 946.40 | $ 61.52 |
| 0777-07807-1 | BRENDAMOUR | 6/3/2021 | 300 HOURS X LABOR | $ 956.07 | $ 1,022.53 | 6.50% | $ 66.46 | | $ 956.07 | $ 1,022.53 | $ 66.46 |
| 0777-07807-1 | BRENDAMOUR | 6/3/2021 | 400 OPERATION FEE | $ 114.08 | $ 114.08 | 0% | $ - | | $ 114.08 | $ 114.08 | $ - |
| 0777-07808-1 | BRENDAMOUR | 6/9/2021 | 285 DETENTION | $ 3,539.52 | $ 3,785.58 | 6.50% | $ 246.06 | x | | | |
| 0777-07808-1 | BRENDAMOUR | 6/9/2021 | 290 HOURS VAN AUX. | $ 66,005.17 | $ 70,593.76 | 6.50% | $ 4,588.59 | x | | | |
| 0777-07808-1 | BRENDAMOUR | 6/9/2021 | 300 HOURS X LABOR | $ 65,196.18 | $ 69,728.53 | 6.50% | $ 4,532.35 | x | | | |
| 0777-07808-1 | BRENDAMOUR | 6/9/2021 | 5 BOOKING COMMISS | $ 1,811.82 | $ 1,811.82 | 0% | $ - | | $ 1,811.82 | $ 1,811.82 | $ - |
| 0777-07808-1 | BRENDAMOUR | 6/9/2021 | 11 LINE HAUL | $ 7,008.89 | $ 8,547.43 | 18% | $ 1,538.54 | | $ 7,008.89 | $ 8,547.43 | $ 1,538.54 |
| 0777-07808-1 | BRENDAMOUR | 6/9/2021 | 71 FUEL SURCHARGE | $ 1,268.40 | $ 1,268.40 | 0% | $ - | | $ 1,268.40 | $ 1,268.40 | $ - |
| 0777-07808-1 | BRENDAMOUR | 6/9/2021 | 205 EXTRA STOPS (RE | $ 294.96 | $ 315.47 | 6.50% | $ 20.51 | | $ 294.96 | $ 315.47 | $ 20.51 |
| 0777-07808-1 | BRENDAMOUR | 6/9/2021 | 300 HOURS X LABOR | $ 735.43 | $ 786.56 | 6.50% | $ 51.13 | | $ 735.43 | $ 786.56 | $ 51.13 |
| 0777-07808-1 | BRENDAMOUR | 6/9/2021 | 400 OPERATION FEE | $ 152.68 | $ 152.68 | 0% | $ - | | $ 152.68 | $ 152.68 | $ - |
| 0777-07809-1 | APEX | 6/25/2021 | 5 BOOKING COMMISS | $ 71.87 | $ 71.87 | 0% | $ - | | $ 71.87 | $ 71.87 | $ - |
| 0777-07809-1 | APEX | 6/25/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-07810-1 | APEX | 6/16/2021 | 5 BOOKING COMMISS | $ 62.35 | $ 62.35 | 0% | $ - | | $ 62.35 | $ 62.35 | $ - |
| 0777-07810-1 | APEX | 6/16/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-07811-1 | BRENDAMOUR | 6/3/2021 | 285 DETENTION | $ 2,654.64 | $ 2,839.19 | 6.50% | $ 184.55 | x | | | |
| 0777-07811-1 | BRENDAMOUR | 6/3/2021 | 290 HOURS VAN AUX. | $ 50,331.24 | $ 53,830.20 | 6.50% | $ 3,498.96 | x | | | |
| 0777-07811-1 | BRENDAMOUR | 6/3/2021 | 300 HOURS X LABOR | $ 57,952.17 | $ 61,980.93 | 6.50% | $ 4,028.76 | x | | | |
| 0777-07811-1 | BRENDAMOUR | 6/3/2021 | 5 BOOKING COMMISS | $ 1,973.98 | $ 1,973.98 | 0% | $ - | | $ 1,973.98 | $ 1,973.98 | $ - |
| 0777-07811-1 | BRENDAMOUR | 6/3/2021 | 11 LINE HAUL | $ 7,636.17 | $ 9,312.40 | 18% | $ 1,676.23 | | $ 7,636.17 | $ 9,312.40 | $ 1,676.23 |
| 0777-07811-1 | BRENDAMOUR | 6/3/2021 | 71 FUEL SURCHARGE | $ 932.14 | $ 932.14 | 0% | $ - | | $ 932.14 | $ 932.14 | $ - |
| 0777-07811-1 | BRENDAMOUR | 6/3/2021 | 205 EXTRA STOPS (RE | $ 663.65 | $ 709.79 | 6.50% | $ 46.14 | | $ 663.65 | $ 709.79 | $ 46.14 |
| 0777-07811-1 | BRENDAMOUR | 6/3/2021 | 290 HOURS VAN AUX. | $ 459.65 | $ 491.60 | 6.50% | $ 31.95 | | $ 459.65 | $ 491.60 | $ 31.95 |

| Code | Name | Date | Description | $ | $ | % | x | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07811-1 | BRENDAMOUR | 6/3/2021 | 300 HOURS X LABOR | 825.89 | | 6.50% | | 772.21 | 825.89 | 53.68 |
| 0777-07811-1 | BRENDAMOUR | 6/3/2021 | 400 OPERATION FEE | 166.31 | 166.31 | 0% | | 166.31 | 166.31 | - |
| 0777-07812-1 | BRENDAMOUR | 6/3/2021 | 285 DETENTION | 1,769.76 | 1,892.79 | 6.50% | x | 123.03 | | |
| 0777-07812-1 | BRENDAMOUR | 6/3/2021 | 290 HOURS VAN AUX. | 58,558.90 | 62,629.84 | 6.50% | x | 4,070.94 | | |
| 0777-07812-1 | BRENDAMOUR | 6/3/2021 | 300 HOURS X LABOR | 57,510.91 | 61,508.99 | 6.50% | x | 3,998.08 | | |
| 0777-07812-1 | BRENDAMOUR | 6/3/2021 | 5 BOOKING COMMISS | 945.43 | 945.43 | 0% | | 945.43 | 945.43 | - |
| 0777-07812-1 | BRENDAMOUR | 6/3/2021 | 11 LINE HAUL | 3,682.21 | 4,490.50 | 18% | | 808.29 | 3,682.21 | 4,490.50 | 808.29 |
| 0777-07812-1 | BRENDAMOUR | 6/3/2021 | 71 FUEL SURCHARGE | 356.40 | 356.40 | 0% | | 356.40 | 356.40 | - |
| 0777-07812-1 | BRENDAMOUR | 6/3/2021 | 205 EXTRA STOPS (RE | 442.44 | 473.20 | 6.50% | | 30.76 | 442.44 | 473.20 | 30.76 |
| 0777-07812-1 | BRENDAMOUR | 6/3/2021 | 300 HOURS X LABOR | 588.35 | 629.25 | 6.50% | | 40.90 | 588.35 | 629.25 | 40.90 |
| 0777-07812-1 | BRENDAMOUR | 6/3/2021 | 400 OPERATION FEE | 79.66 | 79.66 | 0% | | 79.66 | 79.66 | - |
| 0777-07813-1 | BRENDAMOUR | 6/3/2021 | 285 DETENTION | 2,654.64 | 2,839.19 | 6.50% | | 184.55 | x | |
| 0777-07813-1 | BRENDAMOUR | 6/3/2021 | 290 HOURS VAN AUX. | 59,363.27 | 63,490.13 | 6.50% | | 4,126.86 | x | |
| 0777-07813-1 | BRENDAMOUR | 6/3/2021 | 300 HOURS X LABOR | 64,534.30 | 69,020.64 | 6.50% | | 4,486.34 | x | |
| 0777-07813-1 | BRENDAMOUR | 6/3/2021 | 5 BOOKING COMMISS | 1,172.27 | 1,172.27 | 0% | | 1,172.27 | 1,172.27 | - |
| 0777-07813-1 | BRENDAMOUR | 6/3/2021 | 11 LINE HAUL | 4,534.84 | 5,530.29 | 18% | | 995.45 | 4,534.84 | 5,530.29 | 995.45 |
| 0777-07813-1 | BRENDAMOUR | 6/3/2021 | 71 FUEL SURCHARGE | 384.94 | 384.94 | 0% | | 384.94 | 384.94 | - |
| 0777-07813-1 | BRENDAMOUR | 6/3/2021 | 205 EXTRA STOPS (RE | 516.17 | 552.05 | 6.50% | | 35.88 | 516.17 | 552.05 | 35.88 |
| 0777-07813-1 | BRENDAMOUR | 6/3/2021 | 300 HOURS X LABOR | 698.66 | 747.23 | 6.50% | | 48.57 | 698.66 | 747.23 | 48.57 |
| 0777-07813-1 | BRENDAMOUR | 6/3/2021 | 343 METRO SERVICE F | 172.05 | 184.01 | 6.50% | | 11.96 | 172.05 | 184.01 | 11.96 |
| 0777-07813-1 | BRENDAMOUR | 6/3/2021 | 400 OPERATION FEE | 98.77 | 98.77 | 0% | | 98.77 | 98.77 | - |
| 0777-07814-1 | BRENDAMOUR | 6/9/2021 | 285 DETENTION | 2,654.64 | 2,839.19 | 6.50% | | 184.55 | x | |
| 0777-07814-1 | BRENDAMOUR | 6/9/2021 | 290 HOURS VAN AUX. | 64,166.58 | 68,627.36 | 6.50% | | 4,460.78 | x | |
| 0777-07814-1 | BRENDAMOUR | 6/9/2021 | 300 HOURS X LABOR | 64,368.82 | 68,843.66 | 6.50% | | 4,474.84 | x | |
| 0777-07814-1 | BRENDAMOUR | 6/9/2021 | 5 BOOKING COMMISS | 1,349.41 | 1,349.41 | 0% | | 1,349.41 | 1,349.41 | - |
| 0777-07814-1 | BRENDAMOUR | 6/9/2021 | 11 LINE HAUL | 5,220.10 | 6,365.98 | 18% | | 1,145.88 | 5,220.10 | 6,365.98 | 1,145.88 |
| 0777-07814-1 | BRENDAMOUR | 6/9/2021 | 71 FUEL SURCHARGE | 690.84 | 690.84 | 0% | | 690.84 | 690.84 | - |
| 0777-07814-1 | BRENDAMOUR | 6/9/2021 | 205 EXTRA STOPS (RE | 1,106.09 | 1,182.98 | 6.50% | | 76.89 | 1,106.09 | 1,182.98 | 76.89 |
| 0777-07814-1 | BRENDAMOUR | 6/9/2021 | 290 HOURS VAN AUX. | 229.82 | 245.80 | 6.50% | | 15.98 | 229.82 | 245.80 | 15.98 |
| 0777-07814-1 | BRENDAMOUR | 6/9/2021 | 300 HOURS X LABOR | 1,213.46 | 1,297.82 | 6.50% | | 84.36 | 1,213.46 | 1,297.82 | 84.36 |
| 0777-07814-1 | BRENDAMOUR | 6/9/2021 | 400 OPERATION FEE | 113.72 | 113.72 | 0% | | 113.72 | 113.72 | - |
| 0777-07815-1 | BRENDAMOUR | 6/9/2021 | 285 DETENTION | 1,769.76 | 1,892.79 | 6.50% | | 123.03 | x | |
| 0777-07815-1 | BRENDAMOUR | 6/9/2021 | 290 HOURS VAN AUX. | 52,123.86 | 55,747.44 | 6.50% | | 3,623.58 | x | |
| 0777-07815-1 | BRENDAMOUR | 6/9/2021 | 300 HOURS X LABOR | 50,744.92 | 54,272.64 | 6.50% | | 3,527.72 | x | |
| 0777-07815-1 | BRENDAMOUR | 6/9/2021 | 5 BOOKING COMMISS | 611.42 | 611.42 | 0% | | 611.42 | 611.42 | - |
| 0777-07815-1 | BRENDAMOUR | 6/9/2021 | 11 LINE HAUL | 2,381.33 | 2,904.06 | 18% | | 522.73 | 2,381.33 | 2,904.06 | 522.73 |
| 0777-07815-1 | BRENDAMOUR | 6/9/2021 | 71 FUEL SURCHARGE | 300.00 | 300.00 | 0% | | 300.00 | 300.00 | - |
| 0777-07815-1 | BRENDAMOUR | 6/9/2021 | 205 EXTRA STOPS (RE | 147.48 | 157.73 | 6.50% | | 10.25 | 147.48 | 157.73 | 10.25 |
| 0777-07815-1 | BRENDAMOUR | 6/9/2021 | 300 HOURS X LABOR | 294.17 | 314.62 | 6.50% | | 20.45 | 294.17 | 314.62 | 20.45 |
| 0777-07815-1 | BRENDAMOUR | 6/9/2021 | 400 OPERATION FEE | 51.53 | 51.53 | 0% | | 51.53 | 51.53 | - |
| 0777-07816-1 | LENSCRAFTERS# 5594 | 6/3/2021 | 1 ORIGIN COMMISSI | 83.07 | 83.07 | 0% | | 83.07 | 83.07 | - |
| 0777-07816-1 | LENSCRAFTERS# 5594 | 6/3/2021 | 5 BOOKING COMMISS | 332.27 | 332.27 | 0% | | 332.27 | 332.27 | - |
| 0777-07816-1 | LENSCRAFTERS# 5594 | 6/3/2021 | 11 LINE HAUL | 2,118.19 | 2,583.16 | 18% | | 464.97 | 2,118.19 | 2,583.16 | 464.97 |
| 0777-07816-1 | LENSCRAFTERS# 5594 | 6/3/2021 | 71 FUEL SURCHARGE | 105.60 | 105.60 | 0% | | 105.60 | 105.60 | - |
| 0777-07816-1 | LENSCRAFTERS# 5594 | 6/3/2021 | 300 HOURS X LABOR | 314.62 | 336.49 | 6.50% | | 21.87 | 314.62 | 336.49 | 21.87 |
| 0777-07816-1 | LENSCRAFTERS# 5594 | 6/3/2021 | 400 OPERATION FEE | 44.45 | 44.45 | 0% | | 44.45 | 44.45 | - |
| 0777-07817-1 | LENSCRAFTERS# 1036 | 6/9/2021 | 1 ORIGIN COMMISSI | 114.03 | 114.03 | 0% | | 114.03 | 114.03 | - |
| 0777-07817-1 | LENSCRAFTERS# 1036 | 6/9/2021 | 5 BOOKING COMMISS | 456.14 | 456.14 | 0% | | 456.14 | 456.14 | - |
| 0777-07817-1 | LENSCRAFTERS# 1036 | 6/9/2021 | 11 LINE HAUL | 2,907.86 | 3,546.17 | 18% | | 638.31 | 2,907.86 | 3,546.17 | 638.31 |
| 0777-07817-1 | LENSCRAFTERS# 1036 | 6/9/2021 | 71 FUEL SURCHARGE | 199.20 | 199.20 | 0% | | 199.20 | 199.20 | - |
| 0777-07817-1 | LENSCRAFTERS# 1036 | 6/9/2021 | 205 EXTRA STOPS (RE | 73.73 | 78.86 | 6.50% | | 5.13 | 73.73 | 78.86 | 5.13 |
| 0777-07817-1 | LENSCRAFTERS# 1036 | 6/9/2021 | 300 HOURS X LABOR | 786.56 | 841.24 | 6.50% | | 54.68 | 786.56 | 841.24 | 54.68 |
| 0777-07817-1 | LENSCRAFTERS# 1036 | 6/9/2021 | 400 OPERATION FEE | 61.02 | 61.02 | 0% | | 61.02 | 61.02 | - |
| 0777-07818-1 | LENSCRAFTERS #892 | 6/3/2021 | 1 ORIGIN COMMISSI | 156.63 | 156.63 | 0% | | 156.63 | 156.63 | - |
| 0777-07818-1 | LENSCRAFTERS #892 | 6/3/2021 | 5 BOOKING COMMISS | 783.13 | 783.13 | 0% | | 783.13 | 783.13 | - |
| 0777-07818-1 | LENSCRAFTERS #892 | 6/3/2021 | 11 LINE HAUL | 3,837.32 | 4,679.66 | 18% | | 842.34 | 3,837.32 | 4,679.66 | 842.34 |
| 0777-07818-1 | LENSCRAFTERS #892 | 6/3/2021 | 71 FUEL SURCHARGE | 340.00 | 340.00 | 0% | | 340.00 | 340.00 | - |
| 0777-07818-1 | LENSCRAFTERS #892 | 6/3/2021 | 300 HOURS X LABOR | 471.94 | 504.75 | 6.50% | | 32.81 | 471.94 | 504.75 | 32.81 |
| 0777-07818-1 | LENSCRAFTERS #892 | 6/3/2021 | 400 OPERATION FEE | 83.81 | 83.81 | 0% | | 83.81 | 83.81 | - |

| Invoice | Customer | Date | Description | Amount | | Rate | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07819-1 | APEX | 6/9/2021 | 1 ORIGIN COMMISSI | $ | 17.03 | | $ | | | $ 17.03 | $ 17.03 | $ - |
| 0777-07819-1 | APEX | 6/9/2021 | 5 BOOKING COMMISS | 68.14 | $ 68.14 | 0% | $ - | | | $ 68.14 | $ 68.14 | $ - |
| 0777-07819-1 | APEX | 6/9/2021 | 11 LINE HAUL | 434.37 | $ 529.72 | 18% | $ 95.35 | | | $ 434.37 | $ 529.72 | 95.35 |
| 0777-07819-1 | APEX | 6/9/2021 | 71 FUEL SURCHARGE | 65.25 | $ 65.25 | 0% | $ - | | | $ 65.25 | $ 65.25 | $ - |
| 0777-07819-1 | APEX | 6/9/2021 | 400 OPERATION FEE | 9.10 | $ 9.10 | 0% | $ - | | | $ 9.10 | $ 9.10 | $ - |
| 0777-07820-1 | WITTERN | 6/16/2021 | 5 BOOKING COMMISS | 55.76 | $ 55.76 | 0% | $ - | | | $ 55.76 | $ 55.76 | $ - |
| 0777-07820-1 | WITTERN | 6/16/2021 | 975 MISC NON DISCOU | (50.00) | $ (50.00) | 0% | $ - | | | $ (50.00) | $ (50.00) | $ - |
| 0777-07821-1 | APEX | 7/29/2021 | 5 BOOKING COMMISS | 27.32 | $ 27.32 | 0% | $ - | | | $ 27.32 | $ 27.32 | $ - |
| 0777-07821-1 | APEX | 7/29/2021 | 975 MISC NON DISCOU | (50.00) | $ (50.00) | 0% | $ - | | | $ (50.00) | $ (50.00) | $ - |
| 0777-07822-1 | BRENDAMOUR | 6/3/2021 | 285 DETENTION | 2,654.64 | 2,839.19 | 6.50% | 184.55 | x | | | | |
| 0777-07822-1 | BRENDAMOUR | 6/3/2021 | 290 HOURS VAN AUX. | 60,328.53 | 64,522.49 | 6.50% | 4,193.96 | x | | | | |
| 0777-07822-1 | BRENDAMOUR | 6/3/2021 | 300 HOURS X LABOR | 63,706.94 | 68,135.76 | 6.50% | 4,428.82 | x | | | | |
| 0777-07822-1 | BRENDAMOUR | 6/3/2021 | 300 HOURS X LABOR | 5,295.12 | 5,663.23 | 6.50% | 368.11 | x | | | | |
| 0777-07822-1 | BRENDAMOUR | 6/3/2021 | 5 BOOKING COMMISS | 734.59 | $ 734.59 | 0% | $ - | | | $ 734.59 | $ 734.59 | $ - |
| 0777-07822-1 | BRENDAMOUR | 6/3/2021 | 11 LINE HAUL | 2,841.71 | $ 3,465.50 | 18% | $ 623.79 | | | $ 2,841.71 | $ 3,465.50 | 623.79 |
| 0777-07822-1 | BRENDAMOUR | 6/3/2021 | 71 FUEL SURCHARGE | 460.80 | $ 460.80 | 0% | $ - | | | $ 460.80 | $ 460.80 | $ - |
| 0777-07822-1 | BRENDAMOUR | 6/3/2021 | 205 EXTRA STOPS (RE | 1,179.84 | $ 1,261.86 | 6.50% | $ 82.02 | | | $ 1,179.84 | $ 1,261.86 | 82.02 |
| 0777-07822-1 | BRENDAMOUR | 6/3/2021 | 285 DETENTION | 442.44 | $ 473.20 | 6.50% | $ 30.76 | | | $ 442.44 | $ 473.20 | 30.76 |
| 0777-07822-1 | BRENDAMOUR | 6/3/2021 | 290 HOURS VAN AUX. | 1,378.94 | $ 1,474.80 | 6.50% | $ 95.86 | | | $ 1,378.94 | $ 1,474.80 | 95.86 |
| 0777-07822-1 | BRENDAMOUR | 6/3/2021 | 343 METRO SERVICE F | 122.89 | $ 131.43 | 6.50% | $ 8.54 | | | $ 122.89 | $ 131.43 | 8.54 |
| 0777-07822-1 | BRENDAMOUR | 6/3/2021 | 400 OPERATION FEE | 62.04 | $ 62.04 | 0% | $ - | | | $ 62.04 | $ 62.04 | $ - |
| 0777-07823-1 | BRENDAMOUR | 6/9/2021 | 290 HOURS VAN AUX. | 47,849.15 | 51,175.56 | 6.50% | 3,326.41 | x | | | | |
| 0777-07823-1 | BRENDAMOUR | 6/9/2021 | 300 HOURS X LABOR | 48,005.42 | 51,342.70 | 6.50% | 3,337.28 | x | | | | |
| 0777-07823-1 | BRENDAMOUR | 6/9/2021 | 5 BOOKING COMMISS | 809.07 | $ 809.07 | 0% | $ - | | | $ 809.07 | $ 809.07 | $ - |
| 0777-07823-1 | BRENDAMOUR | 6/9/2021 | 11 LINE HAUL | 3,151.12 | $ 3,842.83 | 18% | $ 691.71 | | | $ 3,151.12 | $ 3,842.83 | 691.71 |
| 0777-07823-1 | BRENDAMOUR | 6/9/2021 | 71 FUEL SURCHARGE | 374.80 | $ 374.80 | 0% | $ - | | | $ 374.80 | $ 374.80 | $ - |
| 0777-07823-1 | BRENDAMOUR | 6/9/2021 | 285 DETENTION | 1,327.32 | $ 1,419.59 | 6.50% | $ 92.27 | | | $ 1,327.32 | $ 1,419.59 | 92.27 |
| 0777-07823-1 | BRENDAMOUR | 6/9/2021 | 285 DETENTION | 442.44 | $ 473.20 | 6.50% | $ 30.76 | | | $ 442.44 | $ 473.20 | 30.76 |
| 0777-07823-1 | BRENDAMOUR | 6/9/2021 | 300 HOURS X LABOR | 294.17 | $ 314.62 | 6.50% | $ 20.45 | | | $ 294.17 | $ 314.62 | 20.45 |
| 0777-07823-1 | BRENDAMOUR | 6/9/2021 | 400 OPERATION FEE | 68.17 | $ 68.17 | 0% | $ - | | | $ 68.17 | $ 68.17 | $ - |
| 0777-07824-1 | BRENDAMOUR | 6/9/2021 | 290 HOURS VAN AUX. | 56,306.64 | 60,221.01 | 6.50% | 3,914.37 | x | | | | |
| 0777-07824-1 | BRENDAMOUR | 6/9/2021 | 300 HOURS X LABOR | 57,216.74 | 61,194.37 | 6.50% | 3,977.63 | x | | | | |
| 0777-07824-1 | BRENDAMOUR | 6/9/2021 | 5 BOOKING COMMISS | 703.54 | $ 703.54 | 0% | $ - | | | $ 703.54 | $ 703.54 | $ - |
| 0777-07824-1 | BRENDAMOUR | 6/9/2021 | 11 LINE HAUL | 2,740.12 | $ 3,341.61 | 18% | $ 601.49 | | | $ 2,740.12 | $ 3,341.61 | 601.49 |
| 0777-07824-1 | BRENDAMOUR | 6/9/2021 | 71 FUEL SURCHARGE | 345.20 | $ 345.20 | 0% | $ - | | | $ 345.20 | $ 345.20 | $ - |
| 0777-07824-1 | BRENDAMOUR | 6/9/2021 | 205 EXTRA STOPS (RE | 368.69 | $ 394.32 | 6.50% | $ 25.63 | | | $ 368.69 | $ 394.32 | 25.63 |
| 0777-07824-1 | BRENDAMOUR | 6/9/2021 | 285 DETENTION | 884.88 | $ 946.40 | 6.50% | $ 61.52 | | | $ 884.88 | $ 946.40 | 61.52 |
| 0777-07824-1 | BRENDAMOUR | 6/9/2021 | 290 HOURS VAN AUX. | 275.79 | $ 294.96 | 6.50% | $ 19.17 | | | $ 275.79 | $ 294.96 | 19.17 |
| 0777-07824-1 | BRENDAMOUR | 6/9/2021 | 300 HOURS X LABOR | 441.26 | $ 471.94 | 6.50% | $ 30.68 | | | $ 441.26 | $ 471.94 | 30.68 |
| 0777-07824-1 | BRENDAMOUR | 6/9/2021 | 400 OPERATION FEE | 59.29 | $ 59.29 | 0% | $ - | | | $ 59.29 | $ 59.29 | $ - |
| 0777-07825-1 | BRENDAMOUR | 6/10/2021 | 285 DETENTION | 2,654.64 | 2,839.19 | 6.50% | 184.55 | x | | | | |
| 0777-07825-1 | BRENDAMOUR | 6/10/2021 | 290 HOURS VAN AUX. | 56,467.50 | 60,393.05 | 6.50% | 3,925.55 | x | | | | |
| 0777-07825-1 | BRENDAMOUR | 6/10/2021 | 300 HOURS X LABOR | 57,805.08 | 61,823.61 | 6.50% | 4,018.53 | x | | | | |
| 0777-07825-1 | BRENDAMOUR | 6/10/2021 | 5 BOOKING COMMISS | 1,063.79 | $ 1,063.79 | 0% | $ - | | | $ 1,063.79 | $ 1,063.79 | $ - |
| 0777-07825-1 | BRENDAMOUR | 6/10/2021 | 11 LINE HAUL | 4,115.19 | $ 5,018.52 | 18% | $ 903.33 | | | $ 4,115.19 | $ 5,018.52 | 903.33 |
| 0777-07825-1 | BRENDAMOUR | 6/10/2021 | 71 FUEL SURCHARGE | 484.80 | $ 484.80 | 0% | $ - | | | $ 484.80 | $ 484.80 | $ - |
| 0777-07825-1 | BRENDAMOUR | 6/10/2021 | 205 EXTRA STOPS (RE | 663.65 | $ 709.79 | 6.50% | $ 46.14 | | | $ 663.65 | $ 709.79 | 46.14 |
| 0777-07825-1 | BRENDAMOUR | 6/10/2021 | 290 HOURS VAN AUX. | 459.65 | $ 491.60 | 6.50% | $ 31.95 | | | $ 459.65 | $ 491.60 | 31.95 |
| 0777-07825-1 | BRENDAMOUR | 6/10/2021 | 300 HOURS X LABOR | 882.52 | $ 943.87 | 6.50% | $ 61.35 | | | $ 882.52 | $ 943.87 | 61.35 |
| 0777-07825-1 | BRENDAMOUR | 6/10/2021 | 343 METRO SERVICE F | 172.05 | $ 184.01 | 6.50% | $ 11.96 | | | $ 172.05 | $ 184.01 | 11.96 |
| 0777-07825-1 | BRENDAMOUR | 6/10/2021 | 400 OPERATION FEE | 89.63 | $ 89.63 | 0% | $ - | | | $ 89.63 | $ 89.63 | $ - |
| 0777-07826-1 | BRENDAMOUR | 6/10/2021 | 285 DETENTION | 1,769.76 | 1,892.79 | 6.50% | 123.03 | x | | | | |
| 0777-07826-1 | BRENDAMOUR | 6/10/2021 | 290 HOURS VAN AUX. | 66,005.17 | 70,593.76 | 6.50% | 4,588.59 | x | | | | |
| 0777-07826-1 | BRENDAMOUR | 6/10/2021 | 300 HOURS X LABOR | 64,865.24 | 69,374.59 | 6.50% | 4,509.35 | x | | | | |
| 0777-07826-1 | BRENDAMOUR | 6/10/2021 | 5 BOOKING COMMISS | 961.58 | $ 961.58 | 0% | $ - | | | $ 961.58 | $ 961.58 | $ - |
| 0777-07826-1 | BRENDAMOUR | 6/10/2021 | 11 LINE HAUL | 3,745.09 | $ 4,567.18 | 18% | $ 822.09 | | | $ 3,745.09 | $ 4,567.18 | 822.09 |
| 0777-07826-1 | BRENDAMOUR | 6/10/2021 | 71 FUEL SURCHARGE | 298.40 | $ 298.40 | 0% | $ - | | | $ 298.40 | $ 298.40 | $ - |
| 0777-07826-1 | BRENDAMOUR | 6/10/2021 | 205 EXTRA STOPS (RE | 516.17 | $ 552.05 | 6.50% | $ 35.88 | | | $ 516.17 | $ 552.05 | 35.88 |
| 0777-07826-1 | BRENDAMOUR | 6/10/2021 | 290 HOURS VAN AUX. | 367.72 | 393.28 | 6.50% | 25.56 | | | $ 393.28 | 25.56 | |

| ID | Customer | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07826-1 | BRENDAMOUR | 6/10/2021 | 300 HOURS X LABOR | $ | 707.90 | 6.50% | $ 46.01 | | 661.89 | $ 707.90 | $ 46.01 |
| 0777-07826-1 | BRENDAMOUR | 6/10/2021 | 400 OPERATION FEE | $ 81.02 | | 0% | $ - | | $ 81.02 | $ 81.02 | $ - |
| 0777-07827-1 | BRENDAMOUR | 6/10/2021 | 285 DETENTION | $ 2,654.64 | 2,839.19 | 6.50% | $ 184.55 | x | | | |
| 0777-07827-1 | BRENDAMOUR | 6/10/2021 | 290 HOURS VAN AUX. | $ 67,843.75 | 72,560.16 | 6.50% | $ 4,716.41 | x | | | |
| 0777-07827-1 | BRENDAMOUR | 6/10/2021 | 300 HOURS X LABOR | $ 72,440.21 | 77,476.16 | 6.50% | $ 5,035.95 | x | | | |
| 0777-07827-1 | BRENDAMOUR | 6/10/2021 | 5 BOOKING COMMISS | $ 2,338.35 | 2,338.35 | 0% | $ - | | $ 2,338.35 | $ 2,338.35 | $ - |
| 0777-07827-1 | BRENDAMOUR | 6/10/2021 | 11 LINE HAUL | $ 9,045.73 | 11,031.38 | 18% | $ 1,985.65 | | $ 9,045.73 | $ 11,031.38 | $ 1,985.65 |
| 0777-07827-1 | BRENDAMOUR | 6/10/2021 | 71 FUEL SURCHARGE | $ 1,518.40 | 1,518.40 | 0% | $ - | | $ 1,518.40 | $ 1,518.40 | $ - |
| 0777-07827-1 | BRENDAMOUR | 6/10/2021 | 205 EXTRA STOPS (RE | $ 1,917.24 | 2,050.52 | 6.50% | $ 133.28 | | $ 1,917.24 | $ 2,050.52 | $ 133.28 |
| 0777-07827-1 | BRENDAMOUR | 6/10/2021 | 300 HOURS X LABOR | $ 1,985.67 | 2,123.71 | 6.50% | $ 138.04 | | $ 1,985.67 | $ 2,123.71 | $ 138.04 |
| 0777-07827-1 | BRENDAMOUR | 6/10/2021 | 343 METRO SERVICE F | $ 196.64 | 210.31 | 6.50% | $ 13.67 | | $ 196.64 | $ 210.31 | $ 13.67 |
| 0777-07827-1 | BRENDAMOUR | 6/10/2021 | 400 OPERATION FEE | $ 197.01 | 197.01 | 0% | $ - | | $ 197.01 | $ 197.01 | $ - |
| 0777-07828-1 | AMAZON | 7/29/2021 | 5 BOOKING COMMISS | $ 1,477.39 | 1,477.39 | 0% | $ - | | $ 1,477.39 | $ 1,477.39 | $ - |
| 0777-07829-1 | COLLEGE SQUARE | 7/29/2021 | 5 BOOKING COMMISS | $ 42.07 | 42.07 | 0% | $ - | | $ 42.07 | $ 42.07 | $ - |
| 0777-07829-1 | COLLEGE SQUARE | 7/29/2021 | 975 MISC NON DISCOU | $ (50.00) | (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-07830-1 | FOOTHILLS | 7/29/2021 | 5 BOOKING COMMISS | $ 35.16 | 35.16 | 0% | $ - | | $ 35.16 | $ 35.16 | $ - |
| 0777-07830-1 | FOOTHILLS | 7/29/2021 | 975 MISC NON DISCOU | $ (50.00) | (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-07831-1 | BRENDAMOUR | 6/10/2021 | 285 DETENTION | $ 2,654.64 | 2,839.19 | 6.50% | $ 184.55 | x | | | |
| 0777-07831-1 | BRENDAMOUR | 6/10/2021 | 290 HOURS VAN AUX. | $ 60,650.28 | 64,866.61 | 6.50% | $ 4,216.33 | x | | | |
| 0777-07831-1 | BRENDAMOUR | 6/10/2021 | 300 HOURS X LABOR | $ 64,534.30 | 69,020.64 | 6.50% | $ 4,486.34 | x | | | |
| 0777-07831-1 | BRENDAMOUR | 6/10/2021 | 5 BOOKING COMMISS | $ 1,440.84 | 1,440.84 | 0% | $ - | | $ 1,440.84 | $ 1,440.84 | $ - |
| 0777-07831-1 | BRENDAMOUR | 6/10/2021 | 11 LINE HAUL | $ 5,573.79 | 6,797.30 | 18% | $ 1,223.51 | | $ 5,573.79 | $ 6,797.30 | $ 1,223.51 |
| 0777-07831-1 | BRENDAMOUR | 6/10/2021 | 71 FUEL SURCHARGE | $ 872.40 | 872.40 | 0% | $ - | | $ 872.40 | $ 872.40 | $ - |
| 0777-07831-1 | BRENDAMOUR | 6/10/2021 | 205 EXTRA STOPS (RE | $ 73.73 | 78.86 | 6.50% | $ 5.13 | | $ 73.73 | $ 78.86 | $ 5.13 |
| 0777-07831-1 | BRENDAMOUR | 6/10/2021 | 300 HOURS X LABOR | $ 367.72 | 393.28 | 6.50% | $ 25.56 | | $ 367.72 | $ 393.28 | $ 25.56 |
| 0777-07831-1 | BRENDAMOUR | 6/10/2021 | 400 OPERATION FEE | $ 121.37 | 121.37 | 0% | $ - | | $ 121.37 | $ 121.37 | $ - |
| 0777-07832-1 | BLUEBIRD | 6/17/2021 | 285 DETENTION | $ 1,769.76 | 1,892.79 | 6.50% | $ 123.03 | x | | | |
| 0777-07832-1 | BLUEBIRD | 6/17/2021 | 290 HOURS VAN AUX. | $ 50,469.13 | 53,977.68 | 6.50% | $ 3,508.55 | x | | | |
| 0777-07832-1 | BLUEBIRD | 6/17/2021 | 300 HOURS X LABOR | $ 55,451.69 | 59,306.62 | 6.50% | $ 3,854.93 | x | | | |
| 0777-07832-1 | BLUEBIRD | 6/17/2021 | 5 BOOKING COMMISS | $ 1,588.08 | 1,588.08 | 0% | $ - | | $ 1,588.08 | $ 1,588.08 | $ - |
| 0777-07832-1 | BLUEBIRD | 6/17/2021 | 11 LINE HAUL | $ 6,143.34 | 7,491.88 | 18% | $ 1,348.54 | | $ 6,143.34 | $ 7,491.88 | $ 1,348.54 |
| 0777-07832-1 | BLUEBIRD | 6/17/2021 | 71 FUEL SURCHARGE | $ 859.60 | 859.60 | 0% | $ - | | $ 859.60 | $ 859.60 | $ - |
| 0777-07832-1 | BLUEBIRD | 6/17/2021 | 285 DETENTION | $ 442.44 | 473.20 | 6.50% | $ 30.76 | | $ 442.44 | $ 473.20 | $ 30.76 |
| 0777-07832-1 | BLUEBIRD | 6/17/2021 | 300 HOURS X LABOR | $ 147.08 | 157.30 | 6.50% | $ 10.22 | | $ 147.08 | $ 157.30 | $ 10.22 |
| 0777-07832-1 | BLUEBIRD | 6/17/2021 | 400 OPERATION FEE | $ 133.78 | 133.78 | 0% | $ - | | $ 133.78 | $ 133.78 | $ - |
| 0777-07833-1 | BRENDAMOUR | 6/23/2021 | 285 DETENTION | $ 3,539.52 | 3,785.58 | 6.50% | $ 246.06 | x | | | |
| 0777-07833-1 | BRENDAMOUR | 6/23/2021 | 290 HOURS VAN AUX. | $ 67,108.32 | 71,773.60 | 6.50% | $ 4,665.28 | x | | | |
| 0777-07833-1 | BRENDAMOUR | 6/23/2021 | 300 HOURS X LABOR | $ 65,361.66 | 69,905.52 | 6.50% | $ 4,543.86 | x | | | |
| 0777-07833-1 | BRENDAMOUR | 6/23/2021 | 5 BOOKING COMMISS | $ 1,306.99 | 1,306.99 | 0% | $ - | | $ 1,306.99 | $ 1,306.99 | $ - |
| 0777-07833-1 | BRENDAMOUR | 6/23/2021 | 11 LINE HAUL | $ 5,055.98 | 6,165.83 | 18% | $ 1,109.85 | | $ 5,055.98 | $ 6,165.83 | $ 1,109.85 |
| 0777-07833-1 | BRENDAMOUR | 6/23/2021 | 71 FUEL SURCHARGE | $ 654.00 | 654.00 | 0% | $ - | | $ 654.00 | $ 654.00 | $ - |
| 0777-07833-1 | BRENDAMOUR | 6/23/2021 | 205 EXTRA STOPS (RE | $ 884.88 | 946.40 | 6.50% | $ 61.52 | | $ 884.88 | $ 946.40 | $ 61.52 |
| 0777-07833-1 | BRENDAMOUR | 6/23/2021 | 290 HOURS VAN AUX. | $ 459.65 | 491.60 | 6.50% | $ 31.95 | | $ 459.65 | $ 491.60 | $ 31.95 |
| 0777-07833-1 | BRENDAMOUR | 6/23/2021 | 300 HOURS X LABOR | $ 1,103.15 | 1,179.84 | 6.50% | $ 76.69 | | $ 1,103.15 | $ 1,179.84 | $ 76.69 |
| 0777-07833-1 | BRENDAMOUR | 6/23/2021 | 343 METRO SERVICE F | $ 172.05 | 184.01 | 6.50% | $ 11.96 | | $ 172.05 | $ 184.01 | $ 11.96 |
| 0777-07833-1 | BRENDAMOUR | 6/23/2021 | 400 OPERATION FEE | $ 110.12 | 110.12 | 0% | $ - | | $ 110.12 | $ 110.12 | $ - |
| 0777-07834-1 | BRENDAMOUR | 6/23/2021 | 285 DETENTION | $ 1,769.76 | 1,892.79 | 6.50% | $ 123.03 | x | | | |
| 0777-07834-1 | BRENDAMOUR | 6/23/2021 | 290 HOURS VAN AUX. | $ 59,202.40 | 63,318.07 | 6.50% | $ 4,115.67 | x | | | |
| 0777-07834-1 | BRENDAMOUR | 6/23/2021 | 300 HOURS X LABOR | $ 58,099.25 | 62,138.24 | 6.50% | $ 4,038.99 | x | | | |
| 0777-07834-1 | BRENDAMOUR | 6/23/2021 | 5 BOOKING COMMISS | $ 1,435.09 | 1,435.09 | 0% | $ - | | $ 1,435.09 | $ 1,435.09 | $ - |
| 0777-07834-1 | BRENDAMOUR | 6/23/2021 | 11 LINE HAUL | $ 5,551.53 | 6,770.16 | 18% | $ 1,218.63 | | $ 5,551.53 | $ 6,770.16 | $ 1,218.63 |
| 0777-07834-1 | BRENDAMOUR | 6/23/2021 | 71 FUEL SURCHARGE | $ 664.80 | 664.80 | 0% | $ - | | $ 664.80 | $ 664.80 | $ - |
| 0777-07834-1 | BRENDAMOUR | 6/23/2021 | 205 EXTRA STOPS (RE | $ 1,032.36 | 1,104.13 | 6.50% | $ 71.77 | | $ 1,032.36 | $ 1,104.13 | $ 71.77 |
| 0777-07834-1 | BRENDAMOUR | 6/23/2021 | 290 HOURS VAN AUX. | $ 91.93 | 98.32 | 6.50% | $ 6.39 | | $ 91.93 | $ 98.32 | $ 6.39 |
| 0777-07834-1 | BRENDAMOUR | 6/23/2021 | 300 HOURS X LABOR | $ 1,103.15 | 1,179.84 | 6.50% | $ 76.69 | | $ 1,103.15 | $ 1,179.84 | $ 76.69 |
| 0777-07834-1 | BRENDAMOUR | 6/23/2021 | 400 OPERATION FEE | $ 120.91 | 120.91 | 0% | $ - | | $ 120.91 | $ 120.91 | $ - |
| 0777-07835-1 | BRENDAMOUR | 6/23/2021 | 285 DETENTION | $ 1,769.76 | 1,892.79 | 6.50% | $ 123.03 | x | | | |
| 0777-07835-1 | BRENDAMOUR | 6/23/2021 | 290 HOURS VAN AUX. | $ 59,041.52 | 63,146.01 | 6.50% | $ 4,104.49 | x | | | |
| 0777-07835-1 | BRENDAMOUR | 6/23/2021 | 300 HOURS X LABOR | $ 57,805.08 | 61,823.61 | 6.50% | $ 4,018.53 | x | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07835-1 | BRENDAMOUR | 6/23/2021 | 5 BOOKING COMMISS | $ 1,102.34 | $ 1,102.34 | 0% | $ - | | $ 1,102.34 | $ 1,102.34 | $ - |
| 0777-07835-1 | BRENDAMOUR | 6/23/2021 | 11 LINE HAUL | $ 4,264.33 | $ 5,200.40 | 18% | $ 936.07 | | $ 4,264.33 | $ 5,200.40 | 936.07 |
| 0777-07835-1 | BRENDAMOUR | 6/23/2021 | 71 FUEL SURCHARGE | $ 551.60 | $ 551.60 | 0% | $ - | | $ 551.60 | $ 551.60 | $ - |
| 0777-07835-1 | BRENDAMOUR | 6/23/2021 | 205 EXTRA STOPS (RE | $ 589.92 | $ 630.93 | 6.50% | $ 41.01 | | $ 589.92 | $ 630.93 | 41.01 |
| 0777-07835-1 | BRENDAMOUR | 6/23/2021 | 290 HOURS VAN AUX. | $ 91.93 | $ 98.32 | 6.50% | $ 6.39 | | $ 91.93 | $ 98.32 | 6.39 |
| 0777-07835-1 | BRENDAMOUR | 6/23/2021 | 300 HOURS X LABOR | $ 698.66 | $ 747.23 | 6.50% | $ 48.57 | | $ 698.66 | $ 747.23 | 48.57 |
| 0777-07835-1 | BRENDAMOUR | 6/23/2021 | 343 METRO SERVICE F | $ 122.89 | $ 131.43 | 6.50% | $ 8.54 | | $ 122.89 | $ 131.43 | 8.54 |
| 0777-07835-1 | BRENDAMOUR | 6/23/2021 | 400 OPERATION FEE | $ 92.88 | $ 92.88 | 0% | $ - | | $ 92.88 | $ 92.88 | $ - |
| 0777-07836-1 | BRENDAMOUR | 6/17/2021 | 285 DETENTION | $ 1,769.76 | $ 1,892.79 | 6.50% | $ 123.03 | x | | | |
| 0777-07836-1 | BRENDAMOUR | 6/17/2021 | 290 HOURS VAN AUX. | $ 59,041.52 | $ 63,146.01 | 6.50% | $ 4,104.49 | x | | | |
| 0777-07836-1 | BRENDAMOUR | 6/17/2021 | 300 HOURS X LABOR | $ 63,872.41 | $ 68,312.74 | 6.50% | $ 4,440.33 | x | | | |
| 0777-07836-1 | BRENDAMOUR | 6/17/2021 | 5 BOOKING COMMISS | $ 1,103.99 | $ 1,103.99 | 0% | $ - | | $ 1,103.99 | $ 1,103.99 | $ - |
| 0777-07836-1 | BRENDAMOUR | 6/17/2021 | 11 LINE HAUL | $ 4,270.70 | $ 5,208.17 | 18% | $ 937.47 | | $ 4,270.70 | $ 5,208.17 | 937.47 |
| 0777-07836-1 | BRENDAMOUR | 6/17/2021 | 71 FUEL SURCHARGE | $ 534.00 | $ 534.00 | 0% | $ - | | $ 534.00 | $ 534.00 | $ - |
| 0777-07836-1 | BRENDAMOUR | 6/17/2021 | 205 EXTRA STOPS (RE | $ 884.88 | $ 946.40 | 6.50% | $ 61.52 | | $ 884.88 | $ 946.40 | 61.52 |
| 0777-07836-1 | BRENDAMOUR | 6/17/2021 | 290 HOURS VAN AUX. | $ 137.89 | $ 147.48 | 6.50% | $ 9.59 | | $ 137.89 | $ 147.48 | 9.59 |
| 0777-07836-1 | BRENDAMOUR | 6/17/2021 | 300 HOURS X LABOR | $ 1,029.60 | $ 1,101.18 | 6.50% | $ 71.58 | | $ 1,029.60 | $ 1,101.18 | 71.58 |
| 0777-07836-1 | BRENDAMOUR | 6/17/2021 | 400 OPERATION FEE | $ 93.12 | $ 93.12 | 0% | $ - | | $ 93.12 | $ 93.12 | $ - |
| 0777-07837-1 | APEX | 7/29/2021 | 5 BOOKING COMMISS | $ 49.06 | $ 49.06 | 0% | $ - | | $ 49.06 | $ 49.06 | $ - |
| 0777-07837-1 | APEX | 7/29/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-07838-1 | BRENDAMOUR | 6/17/2021 | 285 DETENTION | $ 1,769.76 | $ 1,892.79 | 6.50% | $ 123.03 | x | | | |
| 0777-07838-1 | BRENDAMOUR | 6/17/2021 | 290 HOURS VAN AUX. | $ 52,675.43 | $ 56,337.36 | 6.50% | $ 3,661.93 | x | | | |
| 0777-07838-1 | BRENDAMOUR | 6/17/2021 | 300 HOURS X LABOR | $ 55,451.69 | $ 59,306.62 | 6.50% | $ 3,854.93 | x | | | |
| 0777-07838-1 | BRENDAMOUR | 6/17/2021 | 5 BOOKING COMMISS | $ 763.54 | $ 763.54 | 0% | $ - | | $ 763.54 | $ 763.54 | $ - |
| 0777-07838-1 | BRENDAMOUR | 6/17/2021 | 11 LINE HAUL | $ 2,953.71 | $ 3,602.09 | 18% | $ 648.38 | | $ 2,953.71 | $ 3,602.09 | 648.38 |
| 0777-07838-1 | BRENDAMOUR | 6/17/2021 | 71 FUEL SURCHARGE | $ 483.60 | $ 483.60 | 0% | $ - | | $ 483.60 | $ 483.60 | $ - |
| 0777-07838-1 | BRENDAMOUR | 6/17/2021 | 205 EXTRA STOPS (RE | $ 1,106.09 | $ 1,182.98 | 6.50% | $ 76.89 | | $ 1,106.09 | $ 1,182.98 | 76.89 |
| 0777-07838-1 | BRENDAMOUR | 6/17/2021 | 290 HOURS VAN AUX. | $ 781.40 | $ 835.72 | 6.50% | $ 54.32 | | $ 781.40 | $ 835.72 | 54.32 |
| 0777-07838-1 | BRENDAMOUR | 6/17/2021 | 300 HOURS X LABOR | $ 1,397.32 | $ 1,494.46 | 6.50% | $ 97.14 | | $ 1,397.32 | $ 1,494.46 | 97.14 |
| 0777-07838-1 | BRENDAMOUR | 6/17/2021 | 400 OPERATION FEE | $ 64.38 | $ 64.38 | 0% | $ - | | $ 64.38 | $ 64.38 | $ - |
| 0777-07839-1 | BRENDAMOUR | 6/10/2021 | 285 DETENTION | $ 1,769.76 | $ 1,892.79 | 6.50% | $ 123.03 | x | | | |
| 0777-07839-1 | BRENDAMOUR | 6/10/2021 | 290 HOURS VAN AUX. | $ 50,193.34 | $ 53,682.72 | 6.50% | $ 3,489.38 | x | | | |
| 0777-07839-1 | BRENDAMOUR | 6/10/2021 | 300 HOURS X LABOR | $ 50,836.85 | $ 54,370.96 | 6.50% | $ 3,534.11 | x | | | |
| 0777-07839-1 | BRENDAMOUR | 6/10/2021 | 300 HOURS X LABOR | $ 3,530.08 | $ 3,775.49 | 6.50% | $ 245.41 | x | | | |
| 0777-07839-1 | BRENDAMOUR | 6/10/2021 | 5 BOOKING COMMISS | $ 723.66 | $ 723.66 | 0% | $ - | | $ 723.66 | $ 723.66 | $ - |
| 0777-07839-1 | BRENDAMOUR | 6/10/2021 | 11 LINE HAUL | $ 2,818.46 | $ 3,437.15 | 18% | $ 618.69 | | $ 2,818.46 | $ 3,437.15 | 618.69 |
| 0777-07839-1 | BRENDAMOUR | 6/10/2021 | 71 FUEL SURCHARGE | $ 245.60 | $ 245.60 | 0% | $ - | | $ 245.60 | $ 245.60 | $ - |
| 0777-07839-1 | BRENDAMOUR | 6/10/2021 | 205 EXTRA STOPS (RE | $ 1,106.09 | $ 1,182.98 | 6.50% | $ 76.89 | | $ 1,106.09 | $ 1,182.98 | 76.89 |
| 0777-07839-1 | BRENDAMOUR | 6/10/2021 | 290 HOURS VAN AUX. | $ 1,470.87 | $ 1,573.12 | 6.50% | $ 102.25 | | $ 1,470.87 | $ 1,573.12 | 102.25 |
| 0777-07839-1 | BRENDAMOUR | 6/10/2021 | 400 OPERATION FEE | $ 60.97 | $ 60.97 | 0% | $ - | | $ 60.97 | $ 60.97 | $ - |
| 0777-07840-1 | MAPCO | 6/17/2021 | 285 DETENTION | $ 1,769.76 | $ 1,892.79 | 6.50% | $ 123.03 | x | | | |
| 0777-07840-1 | MAPCO | 6/17/2021 | 290 HOURS VAN AUX. | $ 56,467.50 | $ 60,393.05 | 6.50% | $ 3,925.55 | x | | | |
| 0777-07840-1 | MAPCO | 6/17/2021 | 300 HOURS X LABOR | $ 57,952.17 | $ 61,980.93 | 6.50% | $ 4,028.76 | x | | | |
| 0777-07840-1 | MAPCO | 6/17/2021 | 300 HOURS X LABOR | $ 3,971.34 | $ 4,247.42 | 6.50% | $ 276.08 | x | | | |
| 0777-07840-1 | MAPCO | 6/17/2021 | 5 BOOKING COMMISS | $ 370.09 | $ 370.09 | 0% | $ - | | $ 370.09 | $ 370.09 | $ - |
| 0777-07840-1 | MAPCO | 6/17/2021 | 11 LINE HAUL | $ 1,924.49 | $ 2,346.94 | 18% | $ 422.45 | | $ 1,924.49 | $ 2,346.94 | 422.45 |
| 0777-07840-1 | MAPCO | 6/17/2021 | 71 FUEL SURCHARGE | $ 314.40 | $ 314.40 | 0% | $ - | | $ 314.40 | $ 314.40 | $ - |
| 0777-07840-1 | MAPCO | 6/17/2021 | 205 EXTRA STOPS (RE | $ 1,179.84 | $ 1,261.86 | 6.50% | $ 82.02 | | $ 1,179.84 | $ 1,261.86 | 82.02 |
| 0777-07840-1 | MAPCO | 6/17/2021 | 290 HOURS VAN AUX. | $ 1,654.73 | $ 1,769.76 | 6.50% | $ 115.03 | | $ 1,654.73 | $ 1,769.76 | 115.03 |
| 0777-07840-1 | MAPCO | 6/17/2021 | 400 OPERATION FEE | $ 39.50 | $ 39.50 | 0% | $ - | | $ 39.50 | $ 39.50 | $ - |
| 0777-07841-1 | BRENDAMOUR | 6/17/2021 | 285 DETENTION | $ 2,654.64 | $ 2,839.19 | 6.50% | $ 184.55 | x | | | |
| 0777-07841-1 | BRENDAMOUR | 6/17/2021 | 290 HOURS VAN AUX. | $ 51,848.07 | $ 55,452.48 | 6.50% | $ 3,604.41 | x | | | |
| 0777-07841-1 | BRENDAMOUR | 6/17/2021 | 300 HOURS X LABOR | $ 55,157.52 | $ 58,992.00 | 6.50% | $ 3,834.48 | x | | | |
| 0777-07841-1 | BRENDAMOUR | 6/17/2021 | 5 BOOKING COMMISS | $ 99.10 | $ 99.10 | 0% | $ - | | $ 99.10 | $ 99.10 | $ - |
| 0777-07841-1 | BRENDAMOUR | 6/17/2021 | 11 LINE HAUL | $ 1,783.72 | $ 2,175.27 | 18% | $ 391.55 | | $ 1,783.72 | $ 2,175.27 | 391.55 |
| 0777-07841-1 | BRENDAMOUR | 6/17/2021 | 71 FUEL SURCHARGE | $ 148.80 | $ 148.80 | 0% | $ - | | $ 148.80 | $ 148.80 | $ - |
| 0777-07841-1 | BRENDAMOUR | 6/17/2021 | 205 EXTRA STOPS (RE | $ 147.48 | $ 157.73 | 6.50% | $ 10.25 | | $ 147.48 | $ 157.73 | 10.25 |
| 0777-07841-1 | BRENDAMOUR | 6/17/2021 | 285 DETENTION | $ 442.44 | $ 473.20 | 6.50% | $ 30.76 | | $ 442.44 | $ 473.20 | 30.76 |
| 0777-07841-1 | BRENDAMOUR | 6/17/2021 | 290 HOURS VAN AUX. | $ 137.89 | $ 147.48 | 6.50% | $ 9.59 | | $ 137.89 | $ 147.48 | 9.59 |

| Invoice | Customer | Date | Description | $ | Amount | % | $ | Disc | x | $ | Amount | $ | Amount | $ | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07841-1 | BRENDAMOUR | 6/17/2021 | 300 HOURS X LABOR | $ | 441.26 | $ 471.94 | 6.50% | $ 30.68 | | | | $ 441.26 | $ 471.94 | $ | 30.68 |
| 0777-07841-1 | BRENDAMOUR | 6/17/2021 | 400 OPERATION FEE | $ | 31.75 | $ 31.75 | 0% | $ - | | | | $ 31.75 | $ 31.75 | $ | - |
| 0777-07842-1 | BRENDAMOUR | 6/23/2021 | 285 DETENTION | $ | 1,769.76 | $ 1,892.79 | 6.50% | $ 123.03 | x | | | | | | |
| 0777-07842-1 | BRENDAMOUR | 6/23/2021 | 290 HOURS VAN AUX. | $ | 58,719.77 | $ 62,801.89 | 6.50% | $ 4,082.12 | x | | | | | | |
| 0777-07842-1 | BRENDAMOUR | 6/23/2021 | 300 HOURS X LABOR | $ | 57,657.99 | $ 61,666.30 | 6.50% | $ 4,008.31 | x | | | | | | |
| 0777-07842-1 | BRENDAMOUR | 6/23/2021 | 5 BOOKING COMMISS | $ | 756.16 | $ 756.16 | 0% | $ - | | | | $ 756.16 | $ 756.16 | $ | - |
| 0777-07842-1 | BRENDAMOUR | 6/23/2021 | 11 LINE HAUL | $ | 2,945.05 | $ 3,591.52 | 18% | $ 646.47 | | | | $ 2,945.05 | $ 3,591.52 | $ | 646.47 |
| 0777-07842-1 | BRENDAMOUR | 6/23/2021 | 71 FUEL SURCHARGE | $ | 298.80 | $ 298.80 | 0% | $ - | | | | $ 298.80 | $ 298.80 | $ | - |
| 0777-07842-1 | BRENDAMOUR | 6/23/2021 | 205 EXTRA STOPS (RE | $ | 442.44 | $ 473.20 | 6.50% | $ 30.76 | | | | $ 442.44 | $ 473.20 | $ | 30.76 |
| 0777-07842-1 | BRENDAMOUR | 6/23/2021 | 285 DETENTION | $ | 442.44 | $ 473.20 | 6.50% | $ 30.76 | | | | $ 442.44 | $ 473.20 | $ | 30.76 |
| 0777-07842-1 | BRENDAMOUR | 6/23/2021 | 300 HOURS X LABOR | $ | 1,176.70 | $ 1,258.50 | 6.50% | $ 81.80 | | | | $ 1,176.70 | $ 1,258.50 | $ | 81.80 |
| 0777-07842-1 | BRENDAMOUR | 6/23/2021 | 343 METRO SERVICE F | $ | 73.73 | $ 78.86 | 6.50% | $ 5.13 | | | | $ 73.73 | $ 78.86 | $ | 5.13 |
| 0777-07842-1 | BRENDAMOUR | 6/23/2021 | 400 OPERATION FEE | $ | 63.76 | $ 63.76 | 0% | $ - | | | | $ 63.76 | $ 63.76 | $ | - |
| 0777-07843-1 | BRENDAMOUR | 6/23/2021 | 285 DETENTION | $ | 1,769.76 | $ 1,892.79 | 6.50% | $ 123.03 | x | | | | | | |
| 0777-07843-1 | BRENDAMOUR | 6/23/2021 | 290 HOURS VAN AUX. | $ | 50,469.13 | $ 53,977.68 | 6.50% | $ 3,508.55 | x | | | | | | |
| 0777-07843-1 | BRENDAMOUR | 6/23/2021 | 300 HOURS X LABOR | $ | 49,549.84 | $ 52,994.48 | 6.50% | $ 3,444.64 | x | | | | | | |
| 0777-07843-1 | BRENDAMOUR | 6/23/2021 | 5 BOOKING COMMISS | $ | 1,032.71 | $ 1,032.71 | 0% | $ - | | | | $ 1,032.71 | $ 1,032.71 | $ | - |
| 0777-07843-1 | BRENDAMOUR | 6/23/2021 | 11 LINE HAUL | $ | 3,994.96 | $ 4,871.90 | 18% | $ 876.94 | | | | $ 3,994.96 | $ 4,871.90 | $ | 876.94 |
| 0777-07843-1 | BRENDAMOUR | 6/23/2021 | 71 FUEL SURCHARGE | $ | 478.40 | $ 478.40 | 0% | $ - | | | | $ 478.40 | $ 478.40 | $ | - |
| 0777-07843-1 | BRENDAMOUR | 6/23/2021 | 205 EXTRA STOPS (RE | $ | 516.17 | $ 552.05 | 6.50% | $ 35.88 | | | | $ 516.17 | $ 552.05 | $ | 35.88 |
| 0777-07843-1 | BRENDAMOUR | 6/23/2021 | 290 HOURS VAN AUX. | $ | 367.72 | $ 393.28 | 6.50% | $ 25.56 | | | | $ 367.72 | $ 393.28 | $ | 25.56 |
| 0777-07843-1 | BRENDAMOUR | 6/23/2021 | 300 HOURS X LABOR | $ | 625.12 | $ 668.58 | 6.50% | $ 43.46 | | | | $ 625.12 | $ 668.58 | $ | 43.46 |
| 0777-07843-1 | BRENDAMOUR | 6/23/2021 | 343 METRO SERVICE F | $ | 98.32 | $ 105.16 | 6.50% | $ 6.84 | | | | $ 98.32 | $ 105.16 | $ | 6.84 |
| 0777-07843-1 | BRENDAMOUR | 6/23/2021 | 400 OPERATION FEE | $ | 87.01 | $ 87.01 | 0% | $ - | | | | $ 87.01 | $ 87.01 | $ | - |
| 0777-07844-1 | APEX | 9/23/2021 | 5 BOOKING COMMISS | $ | 183.45 | $ 183.45 | 0% | $ - | | | | $ 183.45 | $ 183.45 | $ | - |
| 0777-07844-1 | APEX | 9/23/2021 | 975 MISC NON DISCOU | $ | (50.00) | $ (50.00) | 0% | $ - | | | | $ (50.00) | $ (50.00) | $ | - |
| 0777-07845-1 | BRENDAMOUR | 6/23/2021 | 300 HOURS X LABOR | $ | 6,343.11 | $ 6,784.07 | 6.50% | $ 440.96 | x | | | | | | |
| 0777-07845-1 | BRENDAMOUR | 6/23/2021 | 5 BOOKING COMMISS | $ | 1,466.09 | $ 1,466.09 | 0% | $ - | | | | $ 1,466.09 | $ 1,466.09 | $ | - |
| 0777-07846-1 | SSN NO CAL | 6/23/2021 | 5 BOOKING COMMISS | $ | 1,431.53 | $ 1,431.53 | 0% | $ - | | | | $ 1,431.53 | $ 1,431.53 | $ | - |
| 0777-07846-1 | SSN NO CAL | 6/23/2021 | 300 HOURS X LABOR | $ | 2,941.73 | $ 3,146.24 | 6.50% | $ 204.51 | | | | $ 2,941.73 | $ 3,146.24 | $ | 204.51 |
| 0777-07847-1 | APEX | 7/29/2021 | 5 BOOKING COMMISS | $ | 49.07 | $ 49.07 | 0% | $ - | | | | $ 49.07 | $ 49.07 | $ | - |
| 0777-07847-1 | APEX | 7/29/2021 | 975 MISC NON DISCOU | $ | (50.00) | $ (50.00) | 0% | $ - | | | | $ (50.00) | $ (50.00) | $ | - |
| 0777-07848-1 | LENSCRAFTERS# 555 | 6/17/2021 | 1 ORIGIN COMMISSI | $ | 69.13 | $ 69.13 | 0% | $ - | | | | $ 69.13 | $ 69.13 | $ | - |
| 0777-07848-1 | LENSCRAFTERS# 555 | 6/17/2021 | 5 BOOKING COMMISS | $ | 276.51 | $ 276.51 | 0% | $ - | | | | $ 276.51 | $ 276.51 | $ | - |
| 0777-07848-1 | LENSCRAFTERS# 555 | 6/17/2021 | 11 LINE HAUL | $ | 1,762.74 | $ 2,149.68 | 18% | $ 386.94 | | | | $ 1,762.74 | $ 2,149.68 | $ | 386.94 |
| 0777-07848-1 | LENSCRAFTERS# 555 | 6/17/2021 | 71 FUEL SURCHARGE | $ | 43.60 | $ 43.60 | 0% | $ - | | | | $ 43.60 | $ 43.60 | $ | - |
| 0777-07848-1 | LENSCRAFTERS# 555 | 6/17/2021 | 205 EXTRA STOPS (RE | $ | 73.73 | $ 78.86 | 6.50% | $ 5.13 | | | | $ 73.73 | $ 78.86 | $ | 5.13 |
| 0777-07848-1 | LENSCRAFTERS# 555 | 6/17/2021 | 300 HOURS X LABOR | $ | 471.94 | $ 504.75 | 6.50% | $ 32.81 | | | | $ 471.94 | $ 504.75 | $ | 32.81 |
| 0777-07848-1 | LENSCRAFTERS# 555 | 6/17/2021 | 343 METRO SERVICE F | $ | 98.32 | $ 105.16 | 6.50% | $ 6.84 | | | | $ 98.32 | $ 105.16 | $ | 6.84 |
| 0777-07848-1 | LENSCRAFTERS# 555 | 6/17/2021 | 400 OPERATION FEE | $ | 37.02 | $ 37.02 | 0% | $ - | | | | $ 37.02 | $ 37.02 | $ | - |
| 0777-07849-1 | BRENDAMOUR | 6/23/2021 | 285 DETENTION | $ | 2,654.64 | $ 2,839.19 | 6.50% | $ 184.55 | x | | | | | | |
| 0777-07849-1 | BRENDAMOUR | 6/23/2021 | 290 HOURS VAN AUX. | $ | 58,719.77 | $ 62,801.89 | 6.50% | $ 4,082.12 | x | | | | | | |
| 0777-07849-1 | BRENDAMOUR | 6/23/2021 | 300 HOURS X LABOR | $ | 57,657.99 | $ 61,666.30 | 6.50% | $ 4,008.31 | x | | | | | | |
| 0777-07849-1 | BRENDAMOUR | 6/23/2021 | 5 BOOKING COMMISS | $ | 922.21 | $ 922.21 | 0% | $ - | | | | $ 922.21 | $ 922.21 | $ | - |
| 0777-07849-1 | BRENDAMOUR | 6/23/2021 | 11 LINE HAUL | $ | 3,567.48 | $ 4,350.59 | 18% | $ 783.11 | | | | $ 3,567.48 | $ 4,350.59 | $ | 783.11 |
| 0777-07849-1 | BRENDAMOUR | 6/23/2021 | 71 FUEL SURCHARGE | $ | 458.40 | $ 458.40 | 0% | $ - | | | | $ 458.40 | $ 458.40 | $ | - |
| 0777-07849-1 | BRENDAMOUR | 6/23/2021 | 205 EXTRA STOPS (RE | $ | 1,327.32 | $ 1,419.59 | 6.50% | $ 92.27 | | | | $ 1,327.32 | $ 1,419.59 | $ | 92.27 |
| 0777-07849-1 | BRENDAMOUR | 6/23/2021 | 285 DETENTION | $ | 884.88 | $ 946.40 | 6.50% | $ 61.52 | | | | $ 884.88 | $ 946.40 | $ | 61.52 |
| 0777-07849-1 | BRENDAMOUR | 6/23/2021 | 300 HOURS X LABOR | $ | 2,794.65 | $ 2,988.93 | 6.50% | $ 194.28 | | | | $ 2,794.65 | $ 2,988.93 | $ | 194.28 |
| 0777-07849-1 | BRENDAMOUR | 6/23/2021 | 400 OPERATION FEE | $ | 77.70 | $ 77.70 | 0% | $ - | | | | $ 77.70 | $ 77.70 | $ | - |
| 0777-07850-1 | BRENDAMOUR | 6/24/2021 | 285 DETENTION | $ | 1,769.76 | $ 1,892.79 | 6.50% | $ 123.03 | x | | | | | | |
| 0777-07850-1 | BRENDAMOUR | 6/24/2021 | 290 HOURS VAN AUX. | $ | 59,041.52 | $ 63,146.01 | 6.50% | $ 4,104.49 | x | | | | | | |
| 0777-07850-1 | BRENDAMOUR | 6/24/2021 | 300 HOURS X LABOR | $ | 57,657.99 | $ 61,666.30 | 6.50% | $ 4,008.31 | x | | | | | | |
| 0777-07850-1 | BRENDAMOUR | 6/24/2021 | 5 BOOKING COMMISS | $ | 1,349.67 | $ 1,349.67 | 0% | $ - | | | | $ 1,349.67 | $ 1,349.67 | $ | - |
| 0777-07850-1 | BRENDAMOUR | 6/24/2021 | 11 LINE HAUL | $ | 5,221.07 | $ 6,367.16 | 18% | $ 1,146.09 | | | | $ 5,221.07 | $ 6,367.16 | $ | 1,146.09 |
| 0777-07850-1 | BRENDAMOUR | 6/24/2021 | 71 FUEL SURCHARGE | $ | 876.40 | $ 876.40 | 0% | $ - | | | | $ 876.40 | $ 876.40 | $ | - |
| 0777-07850-1 | BRENDAMOUR | 6/24/2021 | 205 EXTRA STOPS (RE | $ | 147.48 | $ 157.73 | 6.50% | $ 10.25 | | | | $ 147.48 | $ 157.73 | $ | 10.25 |
| 0777-07850-1 | BRENDAMOUR | 6/24/2021 | 285 DETENTION | $ | 442.44 | $ 473.20 | 6.50% | $ 30.76 | | | | $ 442.44 | $ 473.20 | $ | 30.76 |
| 0777-07850-1 | BRENDAMOUR | 6/24/2021 | 300 HOURS X LABOR | $ | 367.72 | $ 393.28 | 6.50% | $ 25.56 | | | | $ 367.72 | $ 393.28 | $ | 25.56 |

| Invoice | Customer | Date | Code / Description | Amount | Amount 2 | % | Amount 3 | x | Amount 4 | Amount 5 | Amount 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07850-1 | BRENDAMOUR | 6/24/2021 | 400 OPERATION FEE | $ 113.71 | $ 113.71 | 0% | $ - | | $ 113.71 | $ 113.71 | $ - |
| 0777-07851-1 | BRENDAMOUR | 6/23/2021 | 285 DETENTION | $ 3,539.52 | $ 3,785.58 | 6.50% | $ 246.06 | x | | | |
| 0777-07851-1 | BRENDAMOUR | 6/23/2021 | 290 HOURS VAN AUX. | $ 66,005.17 | $ 70,593.76 | 6.50% | $ 4,588.59 | x | | | |
| 0777-07851-1 | BRENDAMOUR | 6/23/2021 | 300 HOURS X LABOR | $ 64,534.30 | $ 69,020.64 | 6.50% | $ 4,486.34 | x | | | |
| 0777-07851-1 | BRENDAMOUR | 6/23/2021 | 5 BOOKING COMMISS | $ 3,319.60 | $ 3,319.60 | 0% | $ - | | $ 3,319.60 | $ 3,319.60 | $ - |
| 0777-07851-1 | BRENDAMOUR | 6/23/2021 | 11 LINE HAUL | $ 12,841.61 | $ 15,660.50 | 18% | $ 2,818.89 | | $ 12,841.61 | $ 15,660.50 | $ 2,818.89 |
| 0777-07851-1 | BRENDAMOUR | 6/23/2021 | 71 FUEL SURCHARGE | $ 1,702.80 | $ 1,702.80 | 0% | $ - | | $ 1,702.80 | $ 1,702.80 | $ - |
| 0777-07851-1 | BRENDAMOUR | 6/23/2021 | 205 EXTRA STOPS (RE | $ 442.44 | $ 473.20 | 6.50% | $ 30.76 | | $ 442.44 | $ 473.20 | $ 30.76 |
| 0777-07851-1 | BRENDAMOUR | 6/23/2021 | 285 DETENTION | $ 442.44 | $ 473.20 | 6.50% | $ 30.76 | | $ 442.44 | $ 473.20 | $ 30.76 |
| 0777-07851-1 | BRENDAMOUR | 6/23/2021 | 300 HOURS X LABOR | $ 661.89 | $ 707.90 | 6.50% | $ 46.01 | | $ 661.89 | $ 707.90 | $ 46.01 |
| 0777-07851-1 | BRENDAMOUR | 6/23/2021 | 400 OPERATION FEE | $ 279.68 | $ 279.68 | 0% | $ - | | $ 279.68 | $ 279.68 | $ - |
| 0777-07852-1 | BRENDAMOUR | 6/23/2021 | 285 DETENTION | $ 1,769.76 | $ 1,892.79 | 6.50% | $ 123.03 | x | | | |
| 0777-07852-1 | BRENDAMOUR | 6/23/2021 | 290 HOURS VAN AUX. | $ 63,775.87 | $ 68,209.49 | 6.50% | $ 4,433.62 | x | | | |
| 0777-07852-1 | BRENDAMOUR | 6/23/2021 | 300 HOURS X LABOR | $ 65,030.72 | $ 69,551.57 | 6.50% | $ 4,520.85 | x | | | |
| 0777-07852-1 | BRENDAMOUR | 6/23/2021 | 5 BOOKING COMMISS | $ 1,042.66 | $ 1,042.66 | 0% | $ - | | $ 1,042.66 | $ 1,042.66 | $ - |
| 0777-07852-1 | BRENDAMOUR | 6/23/2021 | 11 LINE HAUL | $ 4,060.89 | $ 4,952.30 | 18% | $ 891.41 | | $ 4,060.89 | $ 4,952.30 | $ 891.41 |
| 0777-07852-1 | BRENDAMOUR | 6/23/2021 | 71 FUEL SURCHARGE | $ 360.40 | $ 360.40 | 0% | $ - | | $ 360.40 | $ 360.40 | $ - |
| 0777-07852-1 | BRENDAMOUR | 6/23/2021 | 205 EXTRA STOPS (RE | $ 1,622.28 | $ 1,735.06 | 6.50% | $ 112.78 | | $ 1,622.28 | $ 1,735.06 | $ 112.78 |
| 0777-07852-1 | BRENDAMOUR | 6/23/2021 | 300 HOURS X LABOR | $ 1,691.50 | $ 1,809.09 | 6.50% | $ 117.59 | | $ 1,691.50 | $ 1,809.09 | $ 117.59 |
| 0777-07852-1 | BRENDAMOUR | 6/23/2021 | 343 METRO SERVICE F | $ 147.48 | $ 157.73 | 6.50% | $ 10.25 | | $ 147.48 | $ 157.73 | $ 10.25 |
| 0777-07852-1 | BRENDAMOUR | 6/23/2021 | 400 OPERATION FEE | $ 87.85 | $ 87.85 | 0% | $ - | | $ 87.85 | $ 87.85 | $ - |
| 0777-07853-1 | BRENDAMOUR | 6/23/2021 | 285 DETENTION | $ 1,769.76 | $ 1,892.79 | 6.50% | $ 123.03 | x | | | |
| 0777-07853-1 | BRENDAMOUR | 6/23/2021 | 290 HOURS VAN AUX. | $ 50,193.34 | $ 53,682.72 | 6.50% | $ 3,489.38 | x | | | |
| 0777-07853-1 | BRENDAMOUR | 6/23/2021 | 300 HOURS X LABOR | $ 49,549.84 | $ 52,994.48 | 6.50% | $ 3,444.64 | x | | | |
| 0777-07853-1 | BRENDAMOUR | 6/23/2021 | 5 BOOKING COMMISS | $ 1,163.28 | $ 1,163.28 | 0% | $ - | | $ 1,163.28 | $ 1,163.28 | $ - |
| 0777-07853-1 | BRENDAMOUR | 6/23/2021 | 11 LINE HAUL | $ 4,530.65 | $ 5,525.18 | 18% | $ 994.53 | | $ 4,530.65 | $ 5,525.18 | $ 994.53 |
| 0777-07853-1 | BRENDAMOUR | 6/23/2021 | 71 FUEL SURCHARGE | $ 394.80 | $ 394.80 | 0% | $ - | | $ 394.80 | $ 394.80 | $ - |
| 0777-07853-1 | BRENDAMOUR | 6/23/2021 | 205 EXTRA STOPS (RE | $ 294.96 | $ 315.47 | 6.50% | $ 20.51 | | $ 294.96 | $ 315.47 | $ 20.51 |
| 0777-07853-1 | BRENDAMOUR | 6/23/2021 | 290 HOURS VAN AUX. | $ 229.82 | $ 245.80 | 6.50% | $ 15.98 | | $ 229.82 | $ 245.80 | $ 15.98 |
| 0777-07853-1 | BRENDAMOUR | 6/23/2021 | 300 HOURS X LABOR | $ 661.89 | $ 707.90 | 6.50% | $ 46.01 | | $ 661.89 | $ 707.90 | $ 46.01 |
| 0777-07853-1 | BRENDAMOUR | 6/23/2021 | 343 METRO SERVICE F | $ 122.89 | $ 131.43 | 6.50% | $ 8.54 | | $ 122.89 | $ 131.43 | $ 8.54 |
| 0777-07853-1 | BRENDAMOUR | 6/23/2021 | 400 OPERATION FEE | $ 98.01 | $ 98.01 | 0% | $ - | | $ 98.01 | $ 98.01 | $ - |
| 0777-07854-1 | BRENDAMOUR | 6/23/2021 | 285 DETENTION | $ 2,654.64 | $ 2,839.19 | 6.50% | $ 184.55 | x | | | |
| 0777-07854-1 | BRENDAMOUR | 6/23/2021 | 290 HOURS VAN AUX. | $ 66,005.17 | $ 70,593.76 | 6.50% | $ 4,588.59 | x | | | |
| 0777-07854-1 | BRENDAMOUR | 6/23/2021 | 300 HOURS X LABOR | $ 64,534.30 | $ 69,020.64 | 6.50% | $ 4,486.34 | x | | | |
| 0777-07854-1 | BRENDAMOUR | 6/23/2021 | 5 BOOKING COMMISS | $ 1,217.46 | $ 1,217.46 | 0% | $ - | | $ 1,217.46 | $ 1,217.46 | $ - |
| 0777-07854-1 | BRENDAMOUR | 6/23/2021 | 11 LINE HAUL | $ 4,709.64 | $ 5,743.46 | 18% | $ 1,033.82 | | $ 4,709.64 | $ 5,743.46 | $ 1,033.82 |
| 0777-07854-1 | BRENDAMOUR | 6/23/2021 | 71 FUEL SURCHARGE | $ 609.20 | $ 609.20 | 0% | $ - | | $ 609.20 | $ 609.20 | $ - |
| 0777-07854-1 | BRENDAMOUR | 6/23/2021 | 205 EXTRA STOPS (RE | $ 1,401.05 | $ 1,498.45 | 6.50% | $ 97.40 | | $ 1,401.05 | $ 1,498.45 | $ 97.40 |
| 0777-07854-1 | BRENDAMOUR | 6/23/2021 | 300 HOURS X LABOR | $ 1,507.64 | $ 1,612.45 | 6.50% | $ 104.81 | | $ 1,507.64 | $ 1,612.45 | $ 104.81 |
| 0777-07854-1 | BRENDAMOUR | 6/23/2021 | 400 OPERATION FEE | $ 102.57 | $ 102.57 | 0% | $ - | | $ 102.57 | $ 102.57 | $ - |
| 0777-07855-1 | BLUEBIRD | 6/23/2021 | 290 HOURS VAN AUX. | $ 49,365.98 | $ 52,797.84 | 6.50% | $ 3,431.86 | x | | | |
| 0777-07855-1 | BLUEBIRD | 6/23/2021 | 300 HOURS X LABOR | $ 50,450.75 | $ 53,958.02 | 6.50% | $ 3,507.27 | x | | | |
| 0777-07855-1 | BLUEBIRD | 6/23/2021 | 5 BOOKING COMMISS | $ 1,269.65 | $ 1,269.65 | 0% | $ - | | $ 1,269.65 | $ 1,269.65 | $ - |
| 0777-07855-1 | BLUEBIRD | 6/23/2021 | 11 LINE HAUL | $ 4,911.53 | $ 5,989.67 | 18% | $ 1,078.14 | | $ 4,911.53 | $ 5,989.67 | $ 1,078.14 |
| 0777-07855-1 | BLUEBIRD | 6/23/2021 | 71 FUEL SURCHARGE | $ 859.60 | $ 859.60 | 0% | $ - | | $ 859.60 | $ 859.60 | $ - |
| 0777-07855-1 | BLUEBIRD | 6/23/2021 | 285 DETENTION | $ 1,327.32 | $ 1,419.59 | 6.50% | $ 92.27 | | $ 1,327.32 | $ 1,419.59 | $ 92.27 |
| 0777-07855-1 | BLUEBIRD | 6/23/2021 | 300 HOURS X LABOR | $ 147.08 | $ 157.30 | 6.50% | $ 10.22 | | $ 147.08 | $ 157.30 | $ 10.22 |
| 0777-07855-1 | BLUEBIRD | 6/23/2021 | 400 OPERATION FEE | $ 107.02 | $ 107.02 | 0% | $ - | | $ 107.02 | $ 107.02 | $ - |
| 0777-07856-1 | APEX | 7/29/2021 | 5 BOOKING COMMISS | $ 71.91 | $ 71.91 | 0% | $ - | | $ 71.91 | $ 71.91 | $ - |
| 0777-07856-1 | APEX | 7/29/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-07857-1 | CASEY'S | 7/7/2021 | 285 DETENTION | $ 1,769.76 | $ 1,892.79 | 6.50% | $ 123.03 | x | | | |
| 0777-07857-1 | CASEY'S | 7/7/2021 | 290 HOURS VAN AUX. | $ 59,363.27 | $ 63,490.13 | 6.50% | $ 4,126.86 | x | | | |
| 0777-07857-1 | CASEY'S | 7/7/2021 | 300 HOURS X LABOR | $ 57,952.17 | $ 61,980.93 | 6.50% | $ 4,028.76 | x | | | |
| 0777-07857-1 | CASEY'S | 7/7/2021 | 5 BOOKING COMMISS | $ 650.97 | $ 650.97 | 0% | $ - | | $ 650.97 | $ 650.97 | $ - |
| 0777-07857-1 | CASEY'S | 7/7/2021 | 11 LINE HAUL | $ 2,518.22 | $ 3,071.00 | 18% | $ 552.78 | | $ 2,518.22 | $ 3,071.00 | $ 552.78 |
| 0777-07857-1 | CASEY'S | 7/7/2021 | 71 FUEL SURCHARGE | $ 458.40 | $ 458.40 | 0% | $ - | | $ 458.40 | $ 458.40 | $ - |
| 0777-07857-1 | CASEY'S | 7/7/2021 | 205 EXTRA STOPS (RE | $ 958.61 | $ 1,025.25 | 6.50% | $ 66.64 | | $ 958.61 | $ 1,025.25 | $ 66.64 |
| 0777-07857-1 | CASEY'S | 7/7/2021 | 300 HOURS X LABOR | $ 1,029.60 | $ 1,101.18 | 6.50% | $ 71.58 | | $ 1,029.60 | $ 1,101.18 | $ 71.58 |

| ID | Customer | Date | Description | Amount | | Rate | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07857-1 | CASEY'S | 7/7/2021 | 400 OPERATION FEE | $ 54.84 | $ 54.84 | 0% | $ - | | $ 54.84 | $ 54.84 | $ - |
| 0777-07858-1 | APEX | 7/29/2021 | 5 BOOKING COMMISS | $ 27.28 | $ 27.28 | 0% | $ - | | $ 27.28 | $ 27.28 | $ - |
| 0777-07858-1 | APEX | 7/29/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-07859-1 | BRENDAMOUR | 6/23/2021 | 285 DETENTION | $ 2,654.64 | $ 2,839.19 | 6.50% | $ 184.55 | x | | | |
| 0777-07859-1 | BRENDAMOUR | 6/23/2021 | 290 HOURS VAN AUX. | $ 66,924.46 | $ 71,576.96 | 6.50% | $ 4,652.50 | x | | | |
| 0777-07859-1 | BRENDAMOUR | 6/23/2021 | 300 HOURS X LABOR | $ 64,699.77 | $ 69,197.61 | 6.50% | $ 4,497.84 | x | | | |
| 0777-07859-1 | BRENDAMOUR | 6/23/2021 | 300 HOURS X LABOR | $ 4,265.52 | $ 4,562.05 | 6.50% | $ 296.53 | x | | | |
| 0777-07859-1 | BRENDAMOUR | 6/23/2021 | 5 BOOKING COMMISS | $ 522.85 | $ 522.85 | 0% | $ - | | $ 522.85 | $ 522.85 | $ - |
| 0777-07859-1 | BRENDAMOUR | 6/23/2021 | 11 LINE HAUL | $ 2,036.36 | $ 2,483.37 | 18% | $ 447.01 | | $ 2,036.36 | $ 2,483.37 | 447.01 |
| 0777-07859-1 | BRENDAMOUR | 6/23/2021 | 71 FUEL SURCHARGE | $ 258.80 | $ 258.80 | 0% | $ - | | $ 258.80 | $ 258.80 | $ - |
| 0777-07859-1 | BRENDAMOUR | 6/23/2021 | 205 EXTRA STOPS (RE | $ 1,696.01 | $ 1,813.91 | 6.50% | $ 117.90 | | $ 1,696.01 | $ 1,813.91 | 117.90 |
| 0777-07859-1 | BRENDAMOUR | 6/23/2021 | 290 HOURS VAN AUX. | $ 2,206.30 | $ 2,359.68 | 6.50% | $ 153.38 | | $ 2,206.30 | $ 2,359.68 | 153.38 |
| 0777-07859-1 | BRENDAMOUR | 6/23/2021 | 400 OPERATION FEE | $ 44.06 | $ 44.06 | 0% | $ - | | $ 44.06 | $ 44.06 | $ - |
| 0777-07860-1 | BRENDAMOUR | 7/7/2021 | 285 DETENTION | $ 1,769.76 | $ 1,892.79 | 6.50% | $ 123.03 | x | | | |
| 0777-07860-1 | BRENDAMOUR | 7/7/2021 | 290 HOURS VAN AUX. | $ 60,006.78 | $ 64,178.37 | 6.50% | $ 4,171.59 | x | | | |
| 0777-07860-1 | BRENDAMOUR | 7/7/2021 | 300 HOURS X LABOR | $ 65,196.18 | $ 69,728.53 | 6.50% | $ 4,532.35 | x | | | |
| 0777-07860-1 | BRENDAMOUR | 7/7/2021 | 1 ORIGIN COMMISSI | $ 79.68 | $ 79.68 | 0% | $ - | | $ 79.68 | $ 79.68 | $ - |
| 0777-07860-1 | BRENDAMOUR | 7/7/2021 | 5 BOOKING COMMISS | $ 398.41 | $ 398.41 | 0% | $ - | | $ 398.41 | $ 398.41 | $ - |
| 0777-07860-1 | BRENDAMOUR | 7/7/2021 | 11 LINE HAUL | $ 1,952.22 | $ 2,380.76 | 18% | $ 428.54 | | $ 1,952.22 | $ 2,380.76 | 428.54 |
| 0777-07860-1 | BRENDAMOUR | 7/7/2021 | 71 FUEL SURCHARGE | $ 291.20 | $ 291.20 | 0% | $ - | | $ 291.20 | $ 291.20 | $ - |
| 0777-07860-1 | BRENDAMOUR | 7/7/2021 | 205 EXTRA STOPS (RE | $ 663.65 | $ 709.79 | 6.50% | $ 46.14 | | $ 663.65 | $ 709.79 | 46.14 |
| 0777-07860-1 | BRENDAMOUR | 7/7/2021 | 290 HOURS VAN AUX. | $ 459.65 | $ 491.60 | 6.50% | $ 31.95 | | $ 459.65 | $ 491.60 | 31.95 |
| 0777-07860-1 | BRENDAMOUR | 7/7/2021 | 300 HOURS X LABOR | $ 735.43 | $ 786.56 | 6.50% | $ 51.13 | | $ 735.43 | $ 786.56 | 51.13 |
| 0777-07860-1 | BRENDAMOUR | 7/7/2021 | 400 OPERATION FEE | $ 42.68 | $ 42.68 | 0% | $ - | | $ 42.68 | $ 42.68 | $ - |
| 0777-07861-1 | BRENDAMOUR | 7/7/2021 | 285 DETENTION | $ 2,654.64 | $ 2,839.19 | 6.50% | $ 184.55 | x | | | |
| 0777-07861-1 | BRENDAMOUR | 7/7/2021 | 290 HOURS VAN AUX. | $ 66,924.46 | $ 71,576.96 | 6.50% | $ 4,652.50 | x | | | |
| 0777-07861-1 | BRENDAMOUR | 7/7/2021 | 300 HOURS X LABOR | $ 64,368.82 | $ 68,843.66 | 6.50% | $ 4,474.84 | x | | | |
| 0777-07861-1 | BRENDAMOUR | 7/7/2021 | 5 BOOKING COMMISS | $ 2,543.15 | $ 2,543.15 | 0% | $ - | | $ 2,543.15 | $ 2,543.15 | $ - |
| 0777-07861-1 | BRENDAMOUR | 7/7/2021 | 11 LINE HAUL | $ 9,837.98 | $ 11,997.54 | 18% | $ 2,159.56 | | $ 9,837.98 | $ 11,997.54 | 2,159.56 |
| 0777-07861-1 | BRENDAMOUR | 7/7/2021 | 71 FUEL SURCHARGE | $ 789.20 | $ 789.20 | 0% | $ - | | $ 789.20 | $ 789.20 | $ - |
| 0777-07861-1 | BRENDAMOUR | 7/7/2021 | 205 EXTRA STOPS (RE | $ 737.40 | $ 788.66 | 6.50% | $ 51.26 | | $ 737.40 | $ 788.66 | 51.26 |
| 0777-07861-1 | BRENDAMOUR | 7/7/2021 | 300 HOURS X LABOR | $ 808.98 | $ 865.22 | 6.50% | $ 56.24 | | $ 808.98 | $ 865.22 | 56.24 |
| 0777-07861-1 | BRENDAMOUR | 7/7/2021 | 343 METRO SERVICE F | $ 73.73 | $ 78.86 | 6.50% | $ 5.13 | | $ 73.73 | $ 78.86 | 5.13 |
| 0777-07861-1 | BRENDAMOUR | 7/7/2021 | 400 OPERATION FEE | $ 214.27 | $ 214.27 | 0% | $ - | | $ 214.27 | $ 214.27 | $ - |
| 0777-07862-1 | BRENDAMOUR | 7/1/2021 | 285 DETENTION | $ 1,769.76 | $ 1,892.79 | 6.50% | $ 123.03 | x | | | |
| 0777-07862-1 | BRENDAMOUR | 7/1/2021 | 290 HOURS VAN AUX. | $ 58,558.90 | $ 62,629.84 | 6.50% | $ 4,070.94 | x | | | |
| 0777-07862-1 | BRENDAMOUR | 7/1/2021 | 300 HOURS X LABOR | $ 58,099.25 | $ 62,138.24 | 6.50% | $ 4,038.99 | x | | | |
| 0777-07862-1 | BRENDAMOUR | 7/1/2021 | 5 BOOKING COMMISS | $ 2,809.13 | $ 2,809.13 | 0% | $ - | | $ 2,809.13 | $ 2,809.13 | $ - |
| 0777-07862-1 | BRENDAMOUR | 7/1/2021 | 11 LINE HAUL | $ 10,866.90 | $ 13,252.32 | 18% | $ 2,385.42 | | $ 10,866.90 | $ 13,252.32 | 2,385.42 |
| 0777-07862-1 | BRENDAMOUR | 7/1/2021 | 71 FUEL SURCHARGE | $ 692.80 | $ 692.80 | 0% | $ - | | $ 692.80 | $ 692.80 | $ - |
| 0777-07862-1 | BRENDAMOUR | 7/1/2021 | 205 EXTRA STOPS (RE | $ 737.40 | $ 788.66 | 6.50% | $ 51.26 | | $ 737.40 | $ 788.66 | 51.26 |
| 0777-07862-1 | BRENDAMOUR | 7/1/2021 | 290 HOURS VAN AUX. | $ 505.61 | $ 540.76 | 6.50% | $ 35.15 | | $ 505.61 | $ 540.76 | 35.15 |
| 0777-07862-1 | BRENDAMOUR | 7/1/2021 | 300 HOURS X LABOR | $ 992.84 | $ 1,061.86 | 6.50% | $ 69.02 | | $ 992.84 | $ 1,061.86 | 69.02 |
| 0777-07862-1 | BRENDAMOUR | 7/1/2021 | 343 METRO SERVICE F | $ 147.48 | $ 157.73 | 6.50% | $ 10.25 | | $ 147.48 | $ 157.73 | 10.25 |
| 0777-07862-1 | BRENDAMOUR | 7/1/2021 | 400 OPERATION FEE | $ 236.68 | $ 236.68 | 0% | $ - | | $ 236.68 | $ 236.68 | $ - |
| 0777-07863-1 | BRENDAMOUR | 7/1/2021 | 285 DETENTION | $ 2,654.64 | $ 2,839.19 | 6.50% | $ 184.55 | x | | | |
| 0777-07863-1 | BRENDAMOUR | 7/1/2021 | 290 HOURS VAN AUX. | $ 57,754.51 | $ 61,769.53 | 6.50% | $ 4,015.02 | x | | | |
| 0777-07863-1 | BRENDAMOUR | 7/1/2021 | 300 HOURS X LABOR | $ 57,657.99 | $ 61,666.30 | 6.50% | $ 4,008.31 | x | | | |
| 0777-07863-1 | BRENDAMOUR | 7/1/2021 | 5 BOOKING COMMISS | $ 1,143.11 | $ 1,143.11 | 0% | $ - | | $ 1,143.11 | $ 1,143.11 | $ - |
| 0777-07863-1 | BRENDAMOUR | 7/1/2021 | 11 LINE HAUL | $ 4,422.05 | $ 5,392.74 | 18% | $ 970.69 | | $ 4,422.05 | $ 5,392.74 | 970.69 |
| 0777-07863-1 | BRENDAMOUR | 7/1/2021 | 71 FUEL SURCHARGE | $ 572.00 | $ 572.00 | 0% | $ - | | $ 572.00 | $ 572.00 | $ - |
| 0777-07863-1 | BRENDAMOUR | 7/1/2021 | 205 EXTRA STOPS (RE | $ 442.44 | $ 473.20 | 6.50% | $ 30.76 | | $ 442.44 | $ 473.20 | 30.76 |
| 0777-07863-1 | BRENDAMOUR | 7/1/2021 | 290 HOURS VAN AUX. | $ 321.75 | $ 344.12 | 6.50% | $ 22.37 | | $ 321.75 | $ 344.12 | 22.37 |
| 0777-07863-1 | BRENDAMOUR | 7/1/2021 | 300 HOURS X LABOR | $ 514.80 | $ 550.59 | 6.50% | $ 35.79 | | $ 514.80 | $ 550.59 | 35.79 |
| 0777-07863-1 | BRENDAMOUR | 7/1/2021 | 343 METRO SERVICE F | $ 172.05 | $ 184.01 | 6.50% | $ 11.96 | | $ 172.05 | $ 184.01 | 11.96 |
| 0777-07863-1 | BRENDAMOUR | 7/1/2021 | 400 OPERATION FEE | $ 96.31 | $ 96.31 | 0% | $ - | | $ 96.31 | $ 96.31 | $ - |
| 0777-07864-1 | BRENDAMOUR | 7/7/2021 | 285 DETENTION | $ 2,654.64 | $ 2,839.19 | 6.50% | $ 184.55 | x | | | |
| 0777-07864-1 | BRENDAMOUR | 7/7/2021 | 290 HOURS VAN AUX. | $ 66,005.17 | $ 70,593.76 | 6.50% | $ 4,588.59 | x | | | |
| 0777-07864-1 | BRENDAMOUR | 7/7/2021 | 300 HOURS X LABOR | $ 64,699.77 | $ 69,197.61 | 6.50% | $ 4,497.84 | x | | | |

| Invoice | Customer | Date | Description | Amount | Amount | % | Amount | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07864-1 | BRENDAMOUR | 7/7/2021 | 5 BOOKING COMMISS | $ 1,112.03 | $ 1,112.03 | 0% | $ - | | $ 1,112.03 | $ 1,112.03 | $ - |
| 0777-07864-1 | BRENDAMOUR | 7/7/2021 | 11 LINE HAUL | $ 4,301.79 | $ 5,246.09 | 18% | $ 944.30 | | $ 4,301.79 | $ 5,246.09 | $ 944.30 |
| 0777-07864-1 | BRENDAMOUR | 7/7/2021 | 71 FUEL SURCHARGE | $ 419.20 | $ 419.20 | 0% | $ - | | $ 419.20 | $ 419.20 | $ - |
| 0777-07864-1 | BRENDAMOUR | 7/7/2021 | 205 EXTRA STOPS (RE | $ 589.92 | $ 630.93 | 6.50% | $ 41.01 | | $ 589.92 | $ 630.93 | $ 41.01 |
| 0777-07864-1 | BRENDAMOUR | 7/7/2021 | 300 HOURS X LABOR | $ 661.89 | $ 707.90 | 6.50% | $ 46.01 | | $ 661.89 | $ 707.90 | $ 46.01 |
| 0777-07864-1 | BRENDAMOUR | 7/7/2021 | 343 METRO SERVICE F | $ 172.05 | $ 184.01 | 6.50% | $ 11.96 | | $ 172.05 | $ 184.01 | $ 11.96 |
| 0777-07864-1 | BRENDAMOUR | 7/7/2021 | 400 OPERATION FEE | $ 93.69 | $ 93.69 | 0% | $ - | | $ 93.69 | $ 93.69 | $ - |
| 0777-07865-1 | BRENDAMOUR | 7/1/2021 | 285 DETENTION | $ 2,654.62 | $ 2,839.17 | 6.50% | $ 184.55 | x | | | |
| 0777-07865-1 | BRENDAMOUR | 7/1/2021 | 290 HOURS VAN AUX. | $ 58,558.90 | $ 62,629.84 | 6.50% | $ 4,070.94 | x | | | |
| 0777-07865-1 | BRENDAMOUR | 7/1/2021 | 300 HOURS X LABOR | $ 57,805.08 | $ 61,823.61 | 6.50% | $ 4,018.53 | x | | | |
| 0777-07865-1 | BRENDAMOUR | 7/1/2021 | 5 BOOKING COMMISS | $ 1,628.10 | $ 1,628.10 | 0% | $ - | | $ 1,628.10 | $ 1,628.10 | $ - |
| 0777-07865-1 | BRENDAMOUR | 7/1/2021 | 11 LINE HAUL | $ 6,298.17 | $ 7,680.70 | 18% | $ 1,382.53 | | $ 6,298.17 | $ 7,680.70 | $ 1,382.53 |
| 0777-07865-1 | BRENDAMOUR | 7/1/2021 | 71 FUEL SURCHARGE | $ 1,057.20 | $ 1,057.20 | 0% | $ - | | $ 1,057.20 | $ 1,057.20 | $ - |
| 0777-07865-1 | BRENDAMOUR | 7/1/2021 | 205 EXTRA STOPS (RE | $ 147.48 | $ 157.73 | 6.50% | $ 10.25 | | $ 147.48 | $ 157.73 | $ 10.25 |
| 0777-07865-1 | BRENDAMOUR | 7/1/2021 | 285 DETENTION | $ 442.44 | $ 473.20 | 6.50% | $ 30.76 | | $ 442.44 | $ 473.20 | $ 30.76 |
| 0777-07865-1 | BRENDAMOUR | 7/1/2021 | 300 HOURS X LABOR | $ 367.72 | $ 393.28 | 6.50% | $ 25.56 | | $ 367.72 | $ 393.28 | $ 25.56 |
| 0777-07865-1 | BRENDAMOUR | 7/1/2021 | 343 METRO SERVICE F | $ 98.32 | $ 105.16 | 6.50% | $ 6.84 | | $ 98.32 | $ 105.16 | $ 6.84 |
| 0777-07865-1 | BRENDAMOUR | 7/1/2021 | 400 OPERATION FEE | $ 137.17 | $ 137.17 | 0% | $ - | | $ 137.17 | $ 137.17 | $ - |
| 0777-07866-1 | BRENDAMOUR | 7/1/2021 | 285 DETENTION | $ 1,769.76 | $ 1,892.79 | 6.50% | $ 123.03 | x | | | |
| 0777-07866-1 | BRENDAMOUR | 7/1/2021 | 290 HOURS VAN AUX. | $ 54,054.37 | $ 57,812.16 | 6.50% | $ 3,757.79 | x | | | |
| 0777-07866-1 | BRENDAMOUR | 7/1/2021 | 300 HOURS X LABOR | $ 57,510.91 | $ 61,508.99 | 6.50% | $ 3,998.08 | x | | | |
| 0777-07866-1 | BRENDAMOUR | 7/1/2021 | 5 BOOKING COMMISS | $ 1,179.41 | $ 1,179.41 | 0% | $ - | | $ 1,179.41 | $ 1,179.41 | $ - |
| 0777-07866-1 | BRENDAMOUR | 7/1/2021 | 11 LINE HAUL | $ 4,593.51 | $ 5,601.84 | 18% | $ 1,008.33 | | $ 4,593.51 | $ 5,601.84 | $ 1,008.33 |
| 0777-07866-1 | BRENDAMOUR | 7/1/2021 | 71 FUEL SURCHARGE | $ 366.00 | $ 366.00 | 0% | $ - | | $ 366.00 | $ 366.00 | $ - |
| 0777-07866-1 | BRENDAMOUR | 7/1/2021 | 205 EXTRA STOPS (RE | $ 663.65 | $ 709.79 | 6.50% | $ 46.14 | | $ 663.65 | $ 709.79 | $ 46.14 |
| 0777-07866-1 | BRENDAMOUR | 7/1/2021 | 290 HOURS VAN AUX. | $ 459.65 | $ 491.60 | 6.50% | $ 31.95 | | $ 459.65 | $ 491.60 | $ 31.95 |
| 0777-07866-1 | BRENDAMOUR | 7/1/2021 | 300 HOURS X LABOR | $ 735.43 | $ 786.56 | 6.50% | $ 51.13 | | $ 735.43 | $ 786.56 | $ 51.13 |
| 0777-07866-1 | BRENDAMOUR | 7/1/2021 | 400 OPERATION FEE | $ 99.37 | $ 99.37 | 0% | $ - | | $ 99.37 | $ 99.37 | $ - |
| 0777-07867-1 | APEX | 7/9/2021 | 5 BOOKING COMMISS | $ 137.62 | $ 137.62 | 0% | $ - | | $ 137.62 | $ 137.62 | $ - |
| 0777-07867-1 | APEX | 7/9/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-07868-1 | LENSCRAFTERS# 30 | 7/7/2021 | 1 ORIGIN COMMISSI | $ 79.71 | $ 79.71 | 0% | $ - | | $ 79.71 | $ 79.71 | $ - |
| 0777-07868-1 | LENSCRAFTERS# 30 | 7/7/2021 | 5 BOOKING COMMISS | $ 318.82 | $ 318.82 | 0% | $ - | | $ 318.82 | $ 318.82 | $ - |
| 0777-07868-1 | LENSCRAFTERS# 30 | 7/7/2021 | 11 LINE HAUL | $ 2,032.48 | $ 2,478.63 | 18% | $ 446.15 | | $ 2,032.48 | $ 2,478.63 | $ 446.15 |
| 0777-07868-1 | LENSCRAFTERS# 30 | 7/7/2021 | 71 FUEL SURCHARGE | $ 155.60 | $ 155.60 | 0% | $ - | | $ 155.60 | $ 155.60 | $ - |
| 0777-07868-1 | LENSCRAFTERS# 30 | 7/7/2021 | 300 HOURS X LABOR | $ 471.94 | $ 504.75 | 6.50% | $ 32.81 | | $ 471.94 | $ 504.75 | $ 32.81 |
| 0777-07868-1 | LENSCRAFTERS# 30 | 7/7/2021 | 400 OPERATION FEE | $ 42.69 | $ 42.69 | 0% | $ - | | $ 42.69 | $ 42.69 | $ - |
| 0777-07869-1 | LENSCRAFTERS #1186 | 7/7/2021 | 1 ORIGIN COMMISSI | $ 291.38 | $ 291.38 | 0% | $ - | | $ 291.38 | $ 291.38 | $ - |
| 0777-07869-1 | LENSCRAFTERS #1186 | 7/7/2021 | 5 BOOKING COMMISS | $ 1,456.88 | $ 1,456.88 | 0% | $ - | | $ 1,456.88 | $ 1,456.88 | $ - |
| 0777-07869-1 | LENSCRAFTERS #1186 | 7/7/2021 | 11 LINE HAUL | $ 7,138.73 | $ 8,705.77 | 18% | $ 1,567.04 | | $ 7,138.73 | $ 8,705.77 | $ 1,567.04 |
| 0777-07869-1 | LENSCRAFTERS #1186 | 7/7/2021 | 71 FUEL SURCHARGE | $ 868.80 | $ 868.80 | 0% | $ - | | $ 868.80 | $ 868.80 | $ - |
| 0777-07869-1 | LENSCRAFTERS #1186 | 7/7/2021 | 300 HOURS X LABOR | $ 471.94 | $ 504.75 | 6.50% | $ 32.81 | | $ 471.94 | $ 504.75 | $ 32.81 |
| 0777-07869-1 | LENSCRAFTERS #1186 | 7/7/2021 | 343 METRO SERVICE F | $ 73.73 | $ 78.86 | 8.86% | $ 5.13 | | $ 73.73 | $ 78.86 | $ 5.13 |
| 0777-07869-1 | LENSCRAFTERS #1186 | 7/7/2021 | 400 OPERATION FEE | $ 155.91 | $ 155.91 | 0% | $ - | | $ 155.91 | $ 155.91 | $ - |
| 0777-07870-1 | APEX | 7/29/2021 | 5 BOOKING COMMISS | $ 39.43 | $ 39.43 | 0% | $ - | | $ 39.43 | $ 39.43 | $ - |
| 0777-07870-1 | APEX | 7/29/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-07871-1 | APEX | 7/27/2021 | 5 BOOKING COMMISS | $ 27.35 | $ 27.35 | 0% | $ - | | $ 27.35 | $ 27.35 | $ - |
| 0777-07871-1 | APEX | 7/27/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-07872-1 | APEX | 7/29/2021 | 5 BOOKING COMMISS | $ 61.95 | $ 61.95 | 0% | $ - | | $ 61.95 | $ 61.95 | $ - |
| 0777-07872-1 | APEX | 7/29/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-07873-1 | SAVE A LOT | 11/16/2021 | 5 BOOKING COMMISS | $ 27.28 | $ 27.28 | 0% | $ - | | $ 27.28 | $ 27.28 | $ - |
| 0777-07873-1 | SAVE A LOT | 11/16/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-07874-1 | PRO TECH | 7/1/2021 | 285 DETENTION | $ 1,769.76 | $ 1,892.79 | 6.50% | $ 123.03 | x | | | |
| 0777-07874-1 | PRO TECH | 7/1/2021 | 290 HOURS VAN AUX. | $ 58,719.77 | $ 62,801.89 | 6.50% | $ 4,082.12 | x | | | |
| 0777-07874-1 | PRO TECH | 7/1/2021 | 300 HOURS X LABOR | $ 64,534.30 | $ 69,020.64 | 6.50% | $ 4,486.34 | x | | | |
| 0777-07874-1 | PRO TECH | 7/1/2021 | 5 BOOKING COMMISS | $ 710.41 | $ 710.41 | 0% | $ - | | $ 710.41 | $ 710.41 | $ - |
| 0777-07874-1 | PRO TECH | 7/1/2021 | 11 LINE HAUL | $ 2,766.87 | $ 3,374.23 | 18% | $ 607.36 | | $ 2,766.87 | $ 3,374.23 | $ 607.36 |
| 0777-07874-1 | PRO TECH | 7/1/2021 | 71 FUEL SURCHARGE | $ 248.80 | $ 248.80 | 0% | $ - | | $ 248.80 | $ 248.80 | $ - |
| 0777-07874-1 | PRO TECH | 7/1/2021 | 300 HOURS X LABOR | $ 735.43 | $ 786.56 | 6.50% | $ 51.13 | | $ 735.43 | $ 786.56 | $ 51.13 |
| 0777-07874-1 | PRO TECH | 7/1/2021 | 400 OPERATION FEE | $ 59.81 | $ 59.81 | 0% | $ - | | $ 59.81 | $ 59.81 | $ - |

| Invoice | Name | Date | Description | $ | | $ | | % | $ | | | x | $ | | $ | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07876-1 | SAGE | 7/12/2021 | 5 BOOKING COMMISS | $ | 156.39 | $ | 156.39 | 0% | $ | | | | $ | 156.39 | $ | 156.39 | $ | - |
| 0777-07876-1 | SAGE | 7/12/2021 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | | | | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-07877-1 | APEX | 7/29/2021 | 5 BOOKING COMMISS | $ | 118.37 | $ | 118.37 | 0% | $ | | | | $ | 118.37 | $ | 118.37 | $ | - |
| 0777-07877-1 | APEX | 7/29/2021 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | | | | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-07878-1 | BRENDAMOUR | 7/8/2021 | 290 HOURS VAN AUX. | $ | 41,942.69 | $ | 44,858.49 | 6.50% | $ | 2,915.80 | | x | | | | | | |
| 0777-07878-1 | BRENDAMOUR | 7/8/2021 | 300 HOURS X LABOR | $ | 43,464.13 | $ | 46,485.70 | 6.50% | $ | 3,021.57 | | x | | | | | | |
| 0777-07878-1 | BRENDAMOUR | 7/8/2021 | 5 BOOKING COMMISS | $ | 107.79 | $ | 107.79 | 0% | $ | | | | $ | 107.79 | $ | 107.79 | $ | - |
| 0777-07878-1 | BRENDAMOUR | 7/8/2021 | 11 LINE HAUL | $ | 1,940.18 | $ | 2,366.07 | 18% | $ | 425.89 | | | $ | 1,940.18 | $ | 2,366.07 | $ | 425.89 |
| 0777-07878-1 | BRENDAMOUR | 7/8/2021 | 71 FUEL SURCHARGE | $ | 108.80 | $ | 108.80 | 0% | $ | - | | | $ | 108.80 | $ | 108.80 | $ | - |
| 0777-07878-1 | BRENDAMOUR | 7/8/2021 | 205 EXTRA STOPS (RE | $ | 516.17 | $ | 552.05 | 6.50% | $ | 35.88 | | | $ | 516.17 | $ | 552.05 | $ | 35.88 |
| 0777-07878-1 | BRENDAMOUR | 7/8/2021 | 285 DETENTION | $ | 1,327.32 | $ | 1,419.59 | 6.50% | $ | 92.27 | | | $ | 1,327.32 | $ | 1,419.59 | $ | 92.27 |
| 0777-07878-1 | BRENDAMOUR | 7/8/2021 | 290 HOURS VAN AUX. | $ | 367.72 | $ | 393.28 | 6.50% | $ | 25.56 | | | $ | 367.72 | $ | 393.28 | $ | 25.56 |
| 0777-07878-1 | BRENDAMOUR | 7/8/2021 | 300 HOURS X LABOR | $ | 588.35 | $ | 629.25 | 6.50% | $ | 40.90 | | | $ | 588.35 | $ | 629.25 | $ | 40.90 |
| 0777-07878-1 | BRENDAMOUR | 7/8/2021 | 343 METRO SERVICE F | $ | 147.48 | $ | 157.73 | 6.50% | $ | 10.25 | | | $ | 147.48 | $ | 157.73 | $ | 10.25 |
| 0777-07878-1 | BRENDAMOUR | 7/8/2021 | 400 OPERATION FEE | $ | 34.52 | $ | 34.52 | 0% | $ | - | | | $ | 34.52 | $ | 34.52 | $ | - |
| 0777-07879-1 | BRENDAMOUR | 7/8/2021 | 285 DETENTION | $ | 1,769.76 | $ | 1,892.79 | 6.50% | $ | 123.03 | | x | | | | | | |
| 0777-07879-1 | BRENDAMOUR | 7/8/2021 | 290 HOURS VAN AUX. | $ | 57,593.64 | $ | 61,597.48 | 6.50% | $ | 4,003.84 | | x | | | | | | |
| 0777-07879-1 | BRENDAMOUR | 7/8/2021 | 300 HOURS X LABOR | $ | 53,539.57 | $ | 57,261.57 | 6.50% | $ | 3,722.00 | | x | | | | | | |
| 0777-07879-1 | BRENDAMOUR | 7/8/2021 | 5 BOOKING COMMISS | $ | 161.68 | $ | 161.68 | 0% | $ | | | | $ | 161.68 | $ | 161.68 | $ | - |
| 0777-07879-1 | BRENDAMOUR | 7/8/2021 | 11 LINE HAUL | $ | 2,910.27 | $ | 3,549.11 | 18% | $ | 638.84 | | | $ | 2,910.27 | $ | 3,549.11 | $ | 638.84 |
| 0777-07879-1 | BRENDAMOUR | 7/8/2021 | 71 FUEL SURCHARGE | $ | 163.20 | $ | 163.20 | 0% | $ | - | | | $ | 163.20 | $ | 163.20 | $ | - |
| 0777-07879-1 | BRENDAMOUR | 7/8/2021 | 205 EXTRA STOPS (RE | $ | 516.17 | $ | 552.05 | 6.50% | $ | 35.88 | | | $ | 516.17 | $ | 552.05 | $ | 35.88 |
| 0777-07879-1 | BRENDAMOUR | 7/8/2021 | 285 DETENTION | $ | 442.44 | $ | 473.20 | 6.50% | $ | 30.76 | | | $ | 442.44 | $ | 473.20 | $ | 30.76 |
| 0777-07879-1 | BRENDAMOUR | 7/8/2021 | 290 HOURS VAN AUX. | $ | 367.72 | $ | 393.28 | 6.50% | $ | 25.56 | | | $ | 367.72 | $ | 393.28 | $ | 25.56 |
| 0777-07879-1 | BRENDAMOUR | 7/8/2021 | 300 HOURS X LABOR | $ | 588.35 | $ | 629.25 | 6.50% | $ | 40.90 | | | $ | 588.35 | $ | 629.25 | $ | 40.90 |
| 0777-07879-1 | BRENDAMOUR | 7/8/2021 | 343 METRO SERVICE F | $ | 147.48 | $ | 157.73 | 6.50% | $ | 10.25 | | | $ | 147.48 | $ | 157.73 | $ | 10.25 |
| 0777-07879-1 | BRENDAMOUR | 7/8/2021 | 400 OPERATION FEE | $ | 51.78 | $ | 51.78 | 0% | $ | - | | | $ | 51.78 | $ | 51.78 | $ | - |
| 0777-07880-1 | BRENDAMOUR | 7/7/2021 | 285 DETENTION | $ | 3,539.52 | $ | 3,785.58 | 6.50% | $ | 246.06 | | x | | | | | | |
| 0777-07880-1 | BRENDAMOUR | 7/7/2021 | 290 HOURS VAN AUX. | $ | 65,821.31 | $ | 70,397.12 | 6.50% | $ | 4,575.81 | | x | | | | | | |
| 0777-07880-1 | BRENDAMOUR | 7/7/2021 | 300 HOURS X LABOR | $ | 64,699.77 | $ | 69,197.61 | 6.50% | $ | 4,497.84 | | x | | | | | | |
| 0777-07880-1 | BRENDAMOUR | 7/7/2021 | 5 BOOKING COMMISS | $ | 1,635.16 | $ | 1,635.16 | 0% | $ | | | | $ | 1,635.16 | $ | 1,635.16 | $ | - |
| 0777-07880-1 | BRENDAMOUR | 7/7/2021 | 11 LINE HAUL | $ | 6,325.50 | $ | 7,714.02 | 18% | $ | 1,388.52 | | | $ | 6,325.50 | $ | 7,714.02 | $ | 1,388.52 |
| 0777-07880-1 | BRENDAMOUR | 7/7/2021 | 71 FUEL SURCHARGE | $ | 565.20 | $ | 565.20 | 0% | $ | - | | | $ | 565.20 | $ | 565.20 | $ | - |
| 0777-07880-1 | BRENDAMOUR | 7/7/2021 | 205 EXTRA STOPS (RE | $ | 1,106.09 | $ | 1,182.98 | 6.50% | $ | 76.89 | | | $ | 1,106.09 | $ | 1,182.98 | $ | 76.89 |
| 0777-07880-1 | BRENDAMOUR | 7/7/2021 | 290 HOURS VAN AUX. | $ | 183.86 | $ | 196.64 | 6.50% | $ | 12.78 | | | $ | 183.86 | $ | 196.64 | $ | 12.78 |
| 0777-07880-1 | BRENDAMOUR | 7/7/2021 | 300 HOURS X LABOR | $ | 1,507.64 | $ | 1,612.45 | 6.50% | $ | 104.81 | | | $ | 1,507.64 | $ | 1,612.45 | $ | 104.81 |
| 0777-07880-1 | BRENDAMOUR | 7/7/2021 | 400 OPERATION FEE | $ | 137.77 | $ | 137.77 | 0% | $ | - | | | $ | 137.77 | $ | 137.77 | $ | - |
| 0777-07882-1 | BRENDAMOUR | 7/8/2021 | 285 DETENTION | $ | 1,769.76 | $ | 1,892.79 | 6.50% | $ | 123.03 | | x | | | | | | |
| 0777-07882-1 | BRENDAMOUR | 7/8/2021 | 290 HOURS VAN AUX. | $ | 58,558.90 | $ | 62,629.84 | 6.50% | $ | 4,070.94 | | x | | | | | | |
| 0777-07882-1 | BRENDAMOUR | 7/8/2021 | 300 HOURS X LABOR | $ | 57,952.17 | $ | 61,980.93 | 6.50% | $ | 4,028.76 | | x | | | | | | |
| 0777-07882-1 | BRENDAMOUR | 7/8/2021 | 5 BOOKING COMMISS | $ | 163.16 | $ | 163.16 | 0% | $ | | | | $ | 163.16 | $ | 163.16 | $ | - |
| 0777-07882-1 | BRENDAMOUR | 7/8/2021 | 11 LINE HAUL | $ | 2,936.84 | $ | 3,581.51 | 18% | $ | 644.67 | | | $ | 2,936.84 | $ | 3,581.51 | $ | 644.67 |
| 0777-07882-1 | BRENDAMOUR | 7/8/2021 | 71 FUEL SURCHARGE | $ | 192.40 | $ | 192.40 | 0% | $ | - | | | $ | 192.40 | $ | 192.40 | $ | - |
| 0777-07882-1 | BRENDAMOUR | 7/8/2021 | 205 EXTRA STOPS (RE | $ | 147.48 | $ | 157.73 | 6.50% | $ | 10.25 | | | $ | 147.48 | $ | 157.73 | $ | 10.25 |
| 0777-07882-1 | BRENDAMOUR | 7/8/2021 | 285 DETENTION | $ | 442.44 | $ | 473.20 | 6.50% | $ | 30.76 | | | $ | 442.44 | $ | 473.20 | $ | 30.76 |
| 0777-07882-1 | BRENDAMOUR | 7/8/2021 | 290 HOURS VAN AUX. | $ | 137.89 | $ | 147.48 | 6.50% | $ | 9.59 | | | $ | 137.89 | $ | 147.48 | $ | 9.59 |
| 0777-07882-1 | BRENDAMOUR | 7/8/2021 | 300 HOURS X LABOR | $ | 845.74 | $ | 904.53 | 6.50% | $ | 58.79 | | | $ | 845.74 | $ | 904.53 | $ | 58.79 |
| 0777-07882-1 | BRENDAMOUR | 7/8/2021 | 400 OPERATION FEE | $ | 52.24 | $ | 52.24 | 0% | $ | - | | | $ | 52.24 | $ | 52.24 | $ | - |
| 0777-07883-1 | BRENDAMOUR | 7/27/2021 | 285 DETENTION | $ | 1,769.76 | $ | 1,892.79 | 6.50% | $ | 123.03 | | x | | | | | | |
| 0777-07883-1 | BRENDAMOUR | 7/27/2021 | 290 HOURS VAN AUX. | $ | 57,432.76 | $ | 61,425.41 | 6.50% | $ | 3,992.65 | | x | | | | | | |
| 0777-07883-1 | BRENDAMOUR | 7/27/2021 | 300 HOURS X LABOR | $ | 57,510.91 | $ | 61,508.99 | 6.50% | $ | 3,998.08 | | x | | | | | | |
| 0777-07883-1 | BRENDAMOUR | 7/27/2021 | 5 BOOKING COMMISS | $ | 143.74 | $ | 143.74 | 0% | $ | | | | $ | 143.74 | $ | 143.74 | $ | - |
| 0777-07883-1 | BRENDAMOUR | 7/27/2021 | 11 LINE HAUL | $ | 2,587.32 | $ | 3,155.27 | 18% | $ | 567.95 | | | $ | 2,587.32 | $ | 3,155.27 | $ | 567.95 |
| 0777-07883-1 | BRENDAMOUR | 7/27/2021 | 71 FUEL SURCHARGE | $ | 188.80 | $ | 188.80 | 0% | $ | - | | | $ | 188.80 | $ | 188.80 | $ | - |
| 0777-07883-1 | BRENDAMOUR | 7/27/2021 | 205 EXTRA STOPS (RE | $ | 73.73 | $ | 78.86 | 6.50% | $ | 5.13 | | | $ | 73.73 | $ | 78.86 | $ | 5.13 |
| 0777-07883-1 | BRENDAMOUR | 7/27/2021 | 290 HOURS VAN AUX. | $ | 91.93 | $ | 98.32 | 6.50% | $ | 6.39 | | | $ | 91.93 | $ | 98.32 | $ | 6.39 |
| 0777-07883-1 | BRENDAMOUR | 7/27/2021 | 300 HOURS X LABOR | $ | 147.08 | $ | 157.30 | 6.50% | $ | 10.22 | | | $ | 147.08 | $ | 157.30 | $ | 10.22 |
| 0777-07883-1 | BRENDAMOUR | 7/27/2021 | 343 METRO SERVICE F | $ | 172.05 | $ | 184.01 | 6.50% | $ | 11.96 | | | $ | 172.05 | $ | 184.01 | $ | 11.96 |
| 0777-07883-1 | BRENDAMOUR | 7/27/2021 | 400 OPERATION FEE | $ | 46.02 | $ | 46.02 | 0% | $ | | | | $ | 46.02 | $ | 46.02 | $ | - |

| ID | Name | Date | Description | Amount | | % | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07884-1 | BRENDAMOUR | 7/8/2021 | 5 BOOKING COMMISS | $ 701.03 | $ 701.03 | 0% | $ - | | $ 701.03 | $ 701.03 | $ - |
| 0777-07885-1 | BRENDAMOUR | 7/7/2021 | 285 DETENTION | $ 2,654.64 | $ 2,839.19 | 6.50% | $ 184.55 | x | | | |
| 0777-07885-1 | BRENDAMOUR | 7/7/2021 | 290 HOURS VAN AUX. | $ 57,593.64 | $ 61,597.48 | 6.50% | $ 4,003.84 | x | | | |
| 0777-07885-1 | BRENDAMOUR | 7/7/2021 | 300 HOURS X LABOR | $ 55,745.87 | $ 59,621.25 | 6.50% | $ 3,875.38 | x | | | |
| 0777-07885-1 | BRENDAMOUR | 7/7/2021 | 5 BOOKING COMMISS | $ 1,149.28 | $ 1,149.28 | 0% | $ - | | $ 1,149.28 | $ 1,149.28 | $ - |
| 0777-07885-1 | BRENDAMOUR | 7/7/2021 | 11 LINE HAUL | $ 4,445.90 | $ 5,421.83 | 18% | $ 975.93 | | $ 4,445.90 | $ 5,421.83 | 975.93 |
| 0777-07885-1 | BRENDAMOUR | 7/7/2021 | 71 FUEL SURCHARGE | $ 532.40 | $ 532.40 | 0% | $ - | | $ 532.40 | $ 532.40 | $ - |
| 0777-07885-1 | BRENDAMOUR | 7/7/2021 | 205 EXTRA STOPS (RE | $ 221.21 | $ 236.59 | 6.50% | $ 15.38 | | $ 221.21 | $ 236.59 | 15.38 |
| 0777-07885-1 | BRENDAMOUR | 7/7/2021 | 285 DETENTION | $ 442.44 | $ 473.20 | 6.50% | $ 30.76 | | $ 442.44 | $ 473.20 | 30.76 |
| 0777-07885-1 | BRENDAMOUR | 7/7/2021 | 300 HOURS X LABOR | $ 294.17 | $ 314.62 | 6.50% | $ 20.45 | | $ 294.17 | $ 314.62 | 20.45 |
| 0777-07885-1 | BRENDAMOUR | 7/7/2021 | 400 OPERATION FEE | $ 96.83 | $ 96.83 | 0% | $ - | | $ 96.83 | $ 96.83 | $ - |
| 0777-07886-1 | APEX | 7/29/2021 | 5 BOOKING COMMISS | $ 32.00 | $ 32.00 | 0% | $ - | | $ 32.00 | $ 32.00 | $ - |
| 0777-07886-1 | APEX | 7/29/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-07887-1 | APEX | 7/29/2021 | 5 BOOKING COMMISS | $ 51.46 | $ 51.46 | 0% | $ - | | $ 51.46 | $ 51.46 | $ - |
| 0777-07887-1 | APEX | 7/29/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-07888-1 | BRENDAMOUR | 7/27/2021 | 285 DETENTION | $ 1,769.76 | $ 1,892.79 | 6.50% | $ 123.03 | x | | | |
| 0777-07888-1 | BRENDAMOUR | 7/27/2021 | 290 HOURS VAN AUX. | $ 49,503.87 | $ 52,945.32 | 6.50% | $ 3,441.45 | x | | | |
| 0777-07888-1 | BRENDAMOUR | 7/27/2021 | 300 HOURS X LABOR | $ 50,450.75 | $ 53,958.02 | 6.50% | $ 3,507.27 | x | | | |
| 0777-07888-1 | BRENDAMOUR | 7/27/2021 | 5 BOOKING COMMISS | $ 1,117.84 | $ 1,117.84 | 0% | $ - | | $ 1,117.84 | $ 1,117.84 | $ - |
| 0777-07888-1 | BRENDAMOUR | 7/27/2021 | 11 LINE HAUL | $ 4,324.29 | $ 5,273.52 | 18% | $ 949.23 | | $ 4,324.29 | $ 5,273.52 | 949.23 |
| 0777-07888-1 | BRENDAMOUR | 7/27/2021 | 71 FUEL SURCHARGE | $ 513.60 | $ 513.60 | 0% | $ - | | $ 513.60 | $ 513.60 | $ - |
| 0777-07888-1 | BRENDAMOUR | 7/27/2021 | 205 EXTRA STOPS (RE | $ 663.65 | $ 709.79 | 6.50% | $ 46.14 | | $ 663.65 | $ 709.79 | 46.14 |
| 0777-07888-1 | BRENDAMOUR | 7/27/2021 | 290 HOURS VAN AUX. | $ 459.65 | $ 491.60 | 6.50% | $ 31.95 | | $ 459.65 | $ 491.60 | 31.95 |
| 0777-07888-1 | BRENDAMOUR | 7/27/2021 | 300 HOURS X LABOR | $ 772.21 | $ 825.89 | 6.50% | $ 53.68 | | $ 772.21 | $ 825.89 | 53.68 |
| 0777-07888-1 | BRENDAMOUR | 7/27/2021 | 400 OPERATION FEE | $ 94.18 | $ 94.18 | 0% | $ - | | $ 94.18 | $ 94.18 | $ - |
| 0777-07889-1 | BRENDAMOUR | 7/8/2021 | 285 DETENTION | $ 3,539.52 | $ 3,785.58 | 6.50% | $ 246.06 | x | | | |
| 0777-07889-1 | BRENDAMOUR | 7/8/2021 | 290 HOURS VAN AUX. | $ 66,924.46 | $ 71,576.96 | 6.50% | $ 4,652.50 | x | | | |
| 0777-07889-1 | BRENDAMOUR | 7/8/2021 | 300 HOURS X LABOR | $ 65,361.66 | $ 69,905.52 | 6.50% | $ 4,543.86 | x | | | |
| 0777-07889-1 | BRENDAMOUR | 7/8/2021 | 5 BOOKING COMMISS | $ 1,764.70 | $ 1,764.70 | 0% | $ - | | $ 1,764.70 | $ 1,764.70 | $ - |
| 0777-07889-1 | BRENDAMOUR | 7/8/2021 | 11 LINE HAUL | $ 6,826.58 | $ 8,325.10 | 18% | $ 1,498.52 | | $ 6,826.58 | $ 8,325.10 | 1,498.52 |
| 0777-07889-1 | BRENDAMOUR | 7/8/2021 | 71 FUEL SURCHARGE | $ 810.80 | $ 810.80 | 0% | $ - | | $ 810.80 | $ 810.80 | $ - |
| 0777-07889-1 | BRENDAMOUR | 7/8/2021 | 205 EXTRA STOPS (RE | $ 1,401.05 | $ 1,498.45 | 6.50% | $ 97.40 | | $ 1,401.05 | $ 1,498.45 | 97.40 |
| 0777-07889-1 | BRENDAMOUR | 7/8/2021 | 300 HOURS X LABOR | $ 1,728.27 | $ 1,848.42 | 6.50% | $ 120.15 | | $ 1,728.27 | $ 1,848.42 | 120.15 |
| 0777-07889-1 | BRENDAMOUR | 7/8/2021 | 400 OPERATION FEE | $ 148.68 | $ 148.68 | 0% | $ - | | $ 148.68 | $ 148.68 | $ - |
| 0777-07890-1 | BRENDAMOUR | 7/7/2021 | 285 DETENTION | $ 2,654.64 | $ 2,839.19 | 6.50% | $ 184.55 | x | | | |
| 0777-07890-1 | BRENDAMOUR | 7/7/2021 | 290 HOURS VAN AUX. | $ 67,108.32 | $ 71,773.60 | 6.50% | $ 4,665.28 | x | | | |
| 0777-07890-1 | BRENDAMOUR | 7/7/2021 | 300 HOURS X LABOR | $ 68,468.87 | $ 73,228.74 | 6.50% | $ 4,759.87 | x | | | |
| 0777-07890-1 | BRENDAMOUR | 7/7/2021 | 5 BOOKING COMMISS | $ 1,239.84 | $ 1,239.84 | 0% | $ - | | $ 1,239.84 | $ 1,239.84 | $ - |
| 0777-07890-1 | BRENDAMOUR | 7/7/2021 | 11 LINE HAUL | $ 4,796.21 | $ 5,849.04 | 18% | $ 1,052.83 | | $ 4,796.21 | $ 5,849.04 | 1,052.83 |
| 0777-07890-1 | BRENDAMOUR | 7/7/2021 | 71 FUEL SURCHARGE | $ 620.40 | $ 620.40 | 0% | $ - | | $ 620.40 | $ 620.40 | $ - |
| 0777-07890-1 | BRENDAMOUR | 7/7/2021 | 205 EXTRA STOPS (RE | $ 884.88 | $ 946.40 | 6.50% | $ 61.52 | | $ 884.88 | $ 946.40 | 61.52 |
| 0777-07890-1 | BRENDAMOUR | 7/7/2021 | 290 HOURS VAN AUX. | $ 45.96 | $ 49.16 | 6.50% | $ 3.20 | | $ 45.96 | $ 49.16 | 3.20 |
| 0777-07890-1 | BRENDAMOUR | 7/7/2021 | 300 HOURS X LABOR | $ 956.07 | $ 1,022.53 | 6.50% | $ 66.46 | | $ 956.07 | $ 1,022.53 | 66.46 |
| 0777-07890-1 | BRENDAMOUR | 7/7/2021 | 400 OPERATION FEE | $ 104.46 | $ 104.46 | 0% | $ - | | $ 104.46 | $ 104.46 | $ - |
| 0777-07891-1 | LENSCRAFTERS #5576 | 7/7/2021 | 1 ORIGIN COMMISSI | $ 92.84 | $ 92.84 | 0% | $ - | | $ 92.84 | $ 92.84 | $ - |
| 0777-07891-1 | LENSCRAFTERS #5576 | 7/7/2021 | 5 BOOKING COMMISS | $ 371.36 | $ 371.36 | 0% | $ - | | $ 371.36 | $ 371.36 | $ - |
| 0777-07891-1 | LENSCRAFTERS #5576 | 7/7/2021 | 11 LINE HAUL | $ 2,367.39 | $ 2,887.06 | 18% | $ 519.67 | | $ 2,367.39 | $ 2,887.06 | 519.67 |
| 0777-07891-1 | LENSCRAFTERS #5576 | 7/7/2021 | 71 FUEL SURCHARGE | $ 104.00 | $ 104.00 | 0% | $ - | | $ 104.00 | $ 104.00 | $ - |
| 0777-07891-1 | LENSCRAFTERS #5576 | 7/7/2021 | 300 HOURS X LABOR | $ 353.95 | $ 378.56 | 6.50% | $ 24.61 | | $ 353.95 | $ 378.56 | 24.61 |
| 0777-07891-1 | LENSCRAFTERS #5576 | 7/7/2021 | 400 OPERATION FEE | $ 49.68 | $ 49.68 | 0% | $ - | | $ 49.68 | $ 49.68 | $ - |
| 0777-07892-1 | LENSCRAFTERS #1144 | 7/7/2021 | 1 ORIGIN COMMISSI | $ 175.05 | $ 175.05 | 0% | $ - | | $ 175.05 | $ 175.05 | $ - |
| 0777-07892-1 | LENSCRAFTERS #1144 | 7/7/2021 | 5 BOOKING COMMISS | $ 875.26 | $ 875.26 | 0% | $ - | | $ 875.26 | $ 875.26 | $ - |
| 0777-07892-1 | LENSCRAFTERS #1144 | 7/7/2021 | 120 APPLIANCE SERVI | $ 1,400.00 | $ 1,400.00 | 0% | $ - | | $ 1,400.00 | $ 1,400.00 | $ - |
| 0777-07893-1 | KEYME | 7/29/2021 | 1 ORIGIN COMMISSI | $ 22.60 | $ 22.60 | 0% | $ - | | $ 22.60 | $ 22.60 | $ - |
| 0777-07893-1 | KEYME | 7/29/2021 | 5 BOOKING COMMISS | $ 105.47 | $ 105.47 | 0% | $ - | | $ 105.47 | $ 105.47 | $ - |
| 0777-07893-1 | KEYME | 7/29/2021 | 12 G-11 COMMISSION | $ 25.73 | $ 25.73 | 0% | $ - | | $ 25.73 | $ 25.73 | $ - |
| 0777-07893-1 | KEYME | 7/29/2021 | 71 FUEL SURCHARGE | $ 4.85 | $ 4.85 | 0% | $ - | | $ 4.85 | $ 4.85 | $ - |
| 0777-07893-1 | KEYME | 7/29/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-07894-1 | KEYME | 7/29/2021 | 1 ORIGIN COMMISSI | $ 18.34 | $ 18.34 | 0% | $ - | | $ 18.34 | $ 18.34 | $ - |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07894-1 | KEYME | 7/29/2021 | 5 BOOKING COMMISS | $ | 85.58 | $ | 85.58 | 0% | $ | - | $ | 85.58 | $ | 85.58 | $ | - |
| 0777-07894-1 | KEYME | 7/29/2021 | 12 G-11 COMMISSION | $ | 25.00 | $ | 25.00 | 0% | $ | - | $ | 25.00 | $ | 25.00 | $ | - |
| 0777-07894-1 | KEYME | 7/29/2021 | 71 FUEL SURCHARGE | $ | 3.43 | $ | 3.43 | 0% | $ | - | $ | 3.43 | $ | 3.43 | $ | - |
| 0777-07894-1 | KEYME | 7/29/2021 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-07895-1 | KEYME | 7/29/2021 | 1 ORIGIN COMMISSI | $ | 16.73 | $ | 16.73 | 0% | $ | - | $ | 16.73 | $ | 16.73 | $ | - |
| 0777-07895-1 | KEYME | 7/29/2021 | 5 BOOKING COMMISS | $ | 78.08 | $ | 78.08 | 0% | $ | - | $ | 78.08 | $ | 78.08 | $ | - |
| 0777-07895-1 | KEYME | 7/29/2021 | 12 G-11 COMMISSION | $ | 44.10 | $ | 44.10 | 0% | $ | - | $ | 44.10 | $ | 44.10 | $ | - |
| 0777-07895-1 | KEYME | 7/29/2021 | 71 FUEL SURCHARGE | $ | 2.85 | $ | 2.85 | 0% | $ | - | $ | 2.85 | $ | 2.85 | $ | - |
| 0777-07895-1 | KEYME | 7/29/2021 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-07896-1 | KEYME | 7/29/2021 | 1 ORIGIN COMMISSI | $ | 9.00 | $ | 9.00 | 0% | $ | - | $ | 9.00 | $ | 9.00 | $ | - |
| 0777-07896-1 | KEYME | 7/29/2021 | 5 BOOKING COMMISS | $ | 27.01 | $ | 27.01 | 0% | $ | - | $ | 27.01 | $ | 27.01 | $ | - |
| 0777-07896-1 | KEYME | 7/29/2021 | 12 G-11 COMMISSION | $ | 25.00 | $ | 25.00 | 0% | $ | - | $ | 25.00 | $ | 25.00 | $ | - |
| 0777-07896-1 | KEYME | 7/29/2021 | 71 FUEL SURCHARGE | $ | 1.43 | $ | 1.43 | 0% | $ | - | $ | 1.43 | $ | 1.43 | $ | - |
| 0777-07896-1 | KEYME | 7/29/2021 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-07897-1 | KEYME | 7/29/2021 | 1 ORIGIN COMMISSI | $ | 13.49 | $ | 13.49 | 0% | $ | - | $ | 13.49 | $ | 13.49 | $ | - |
| 0777-07897-1 | KEYME | 7/29/2021 | 5 BOOKING COMMISS | $ | 40.46 | $ | 40.46 | 0% | $ | - | $ | 40.46 | $ | 40.46 | $ | - |
| 0777-07897-1 | KEYME | 7/29/2021 | 12 G-11 COMMISSION | $ | 55.13 | $ | 55.13 | 0% | $ | - | $ | 55.13 | $ | 55.13 | $ | - |
| 0777-07897-1 | KEYME | 7/29/2021 | 71 FUEL SURCHARGE | $ | 2.37 | $ | 2.37 | 0% | $ | - | $ | 2.37 | $ | 2.37 | $ | - |
| 0777-07897-1 | KEYME | 7/29/2021 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-07898-1 | KEYME | 7/29/2021 | 1 ORIGIN COMMISSI | $ | 11.08 | $ | 11.08 | 0% | $ | - | $ | 11.08 | $ | 11.08 | $ | - |
| 0777-07898-1 | KEYME | 7/29/2021 | 5 BOOKING COMMISS | $ | 33.24 | $ | 33.24 | 0% | $ | - | $ | 33.24 | $ | 33.24 | $ | - |
| 0777-07898-1 | KEYME | 7/29/2021 | 12 G-11 COMMISSION | $ | 42.00 | $ | 42.00 | 0% | $ | - | $ | 42.00 | $ | 42.00 | $ | - |
| 0777-07898-1 | KEYME | 7/29/2021 | 71 FUEL SURCHARGE | $ | 1.59 | $ | 1.59 | 0% | $ | - | $ | 1.59 | $ | 1.59 | $ | - |
| 0777-07898-1 | KEYME | 7/29/2021 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-07899-1 | KEYME | 7/29/2021 | 1 ORIGIN COMMISSI | $ | 13.16 | $ | 13.16 | 0% | $ | - | $ | 13.16 | $ | 13.16 | $ | - |
| 0777-07899-1 | KEYME | 7/29/2021 | 5 BOOKING COMMISS | $ | 61.42 | $ | 61.42 | 0% | $ | - | $ | 61.42 | $ | 61.42 | $ | - |
| 0777-07899-1 | KEYME | 7/29/2021 | 12 G-11 COMMISSION | $ | 25.00 | $ | 25.00 | 0% | $ | - | $ | 25.00 | $ | 25.00 | $ | - |
| 0777-07899-1 | KEYME | 7/29/2021 | 71 FUEL SURCHARGE | $ | 2.39 | $ | 2.39 | 0% | $ | - | $ | 2.39 | $ | 2.39 | $ | - |
| 0777-07899-1 | KEYME | 7/29/2021 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-07900-1 | KEYME | 7/29/2021 | 1 ORIGIN COMMISSI | $ | 10.40 | $ | 10.40 | 0% | $ | - | $ | 10.40 | $ | 10.40 | $ | - |
| 0777-07900-1 | KEYME | 7/29/2021 | 5 BOOKING COMMISS | $ | 48.55 | $ | 48.55 | 0% | $ | - | $ | 48.55 | $ | 48.55 | $ | - |
| 0777-07900-1 | KEYME | 7/29/2021 | 12 G-11 COMMISSION | $ | 25.00 | $ | 25.00 | 0% | $ | - | $ | 25.00 | $ | 25.00 | $ | - |
| 0777-07900-1 | KEYME | 7/29/2021 | 71 FUEL SURCHARGE | $ | 2.37 | $ | 2.37 | 0% | $ | - | $ | 2.37 | $ | 2.37 | $ | - |
| 0777-07900-1 | KEYME | 7/29/2021 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-07901-1 | APEX | 7/29/2021 | 5 BOOKING COMMISS | $ | 105.23 | $ | 105.23 | 0% | $ | - | $ | 105.23 | $ | 105.23 | $ | - |
| 0777-07901-1 | APEX | 7/29/2021 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-07902-1 | BRENDAMOUR | 7/14/2021 | 285 DETENTION | $ | 3,539.52 | $ | 3,785.58 | 6.50% | 246.06 | x | | | | | | |
| 0777-07902-1 | BRENDAMOUR | 7/14/2021 | 290 HOURS VAN AUX. | $ | 71,576.96 | $ | 76,552.90 | 6.50% | 4,975.94 | x | | | | | | |
| 0777-07902-1 | BRENDAMOUR | 7/14/2021 | 290 HOURS VAN AUX. | $ | 3,244.56 | $ | 3,470.12 | 6.50% | 225.56 | x | | | | | | |
| 0777-07902-1 | BRENDAMOUR | 7/14/2021 | 300 HOURS X LABOR | $ | 69,197.62 | $ | 74,008.15 | 6.50% | 4,810.53 | x | | | | | | |
| 0777-07902-1 | BRENDAMOUR | 7/14/2021 | 300 HOURS X LABOR | $ | 5,505.92 | $ | 5,888.68 | 6.50% | 382.76 | x | | | | | | |
| 0777-07902-1 | BRENDAMOUR | 7/14/2021 | 5 BOOKING COMMISS | $ | 955.75 | $ | 955.75 | 0% | $ | - | $ | 955.75 | $ | 955.75 | $ | - |
| 0777-07902-1 | BRENDAMOUR | 7/14/2021 | 11 LINE HAUL | $ | 3,697.24 | $ | 4,508.83 | 18% | 811.59 | | $ | 3,697.24 | $ | 4,508.83 | $ | 811.59 |
| 0777-07902-1 | BRENDAMOUR | 7/14/2021 | 71 FUEL SURCHARGE | $ | 558.00 | $ | 558.00 | 0% | $ | - | $ | 558.00 | $ | 558.00 | $ | - |
| 0777-07902-1 | BRENDAMOUR | 7/14/2021 | 205 EXTRA STOPS (RE | $ | 2,359.68 | $ | 2,523.72 | 6.50% | 164.04 | x | $ | 2,359.68 | $ | 2,523.72 | $ | 164.04 |
| 0777-07902-1 | BRENDAMOUR | 7/14/2021 | 400 OPERATION FEE | $ | 80.56 | $ | 80.56 | 0% | $ | - | $ | 80.56 | $ | 80.56 | $ | - |
| 0777-07903-1 | BRENDAMOUR | 7/8/2021 | 285 DETENTION | $ | 1,769.76 | $ | 1,892.79 | 6.50% | 123.03 | x | | | | | | |
| 0777-07903-1 | BRENDAMOUR | 7/8/2021 | 290 HOURS VAN AUX. | $ | 48,262.83 | $ | 51,618.00 | 6.50% | 3,355.17 | x | | | | | | |
| 0777-07903-1 | BRENDAMOUR | 7/8/2021 | 300 HOURS VAN AUX. | $ | 49,549.84 | $ | 52,994.48 | 6.50% | 3,444.64 | x | | | | | | |
| 0777-07903-1 | BRENDAMOUR | 7/8/2021 | 5 BOOKING COMMISS | $ | 552.16 | $ | 552.16 | 0% | $ | - | $ | 552.16 | $ | 552.16 | $ | - |
| 0777-07903-1 | BRENDAMOUR | 7/8/2021 | 11 LINE HAUL | $ | 2,150.51 | $ | 2,622.57 | 18% | 472.06 | | $ | 2,150.51 | $ | 2,622.57 | $ | 472.06 |
| 0777-07903-1 | BRENDAMOUR | 7/8/2021 | 71 FUEL SURCHARGE | $ | 272.80 | $ | 272.80 | 0% | $ | - | $ | 272.80 | $ | 272.80 | $ | - |
| 0777-07903-1 | BRENDAMOUR | 7/8/2021 | 205 EXTRA STOPS (RE | $ | 884.88 | $ | 946.40 | 6.50% | 61.52 | | $ | 884.88 | $ | 946.40 | $ | 61.52 |
| 0777-07903-1 | BRENDAMOUR | 7/8/2021 | 300 HOURS X LABOR | $ | 1,912.13 | $ | 2,045.06 | 6.50% | 132.93 | | $ | 1,912.13 | $ | 2,045.06 | $ | 132.93 |
| 0777-07903-1 | BRENDAMOUR | 7/8/2021 | 343 METRO SERVICE F | $ | 98.32 | $ | 105.16 | 6.50% | 6.84 | | $ | 98.32 | $ | 105.16 | $ | 6.84 |
| 0777-07903-1 | BRENDAMOUR | 7/8/2021 | 400 OPERATION FEE | $ | 46.65 | $ | 46.65 | 0% | $ | - | $ | 46.65 | $ | 46.65 | $ | - |
| 0777-07904-1 | BRENDAMOUR | 7/27/2021 | 285 DETENTION | $ | 2,654.64 | $ | 2,839.19 | 6.50% | 184.55 | x | | | | | | |
| 0777-07904-1 | BRENDAMOUR | 7/27/2021 | 290 HOURS VAN AUX. | $ | 63,603.52 | $ | 68,025.16 | 6.50% | 4,421.64 | x | | | | | | |
| 0777-07904-1 | BRENDAMOUR | 7/27/2021 | 300 HOURS X LABOR | $ | 64,203.36 | $ | 68,666.70 | 6.50% | 4,463.34 | x | | | | | | |

| Invoice | Name | Date | Description | | | % | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07904-1 | BRENDAMOUR | 7/27/2021 | 5 BOOKING COMMISS | $ 1,236.13 | $ 1,236.13 | 0% | $ - | | | $ 1,236.13 | $ 1,236.13 | $ - |
| 0777-07904-1 | BRENDAMOUR | 7/27/2021 | 11 LINE HAUL | $ 4,814.40 | $ 5,871.22 | 18% | $ 1,056.82 | | $ 4,814.40 | $ 5,871.22 | 1,056.82 |
| 0777-07904-1 | BRENDAMOUR | 7/27/2021 | 71 FUEL SURCHARGE | $ 383.60 | $ 383.60 | 6.50% | $ - | | $ 383.60 | $ 383.60 | - |
| 0777-07904-1 | BRENDAMOUR | 7/27/2021 | 205 EXTRA STOPS (RE | $ 663.65 | $ 709.79 | 6.50% | $ 46.14 | | $ 663.65 | $ 709.79 | 46.14 |
| 0777-07904-1 | BRENDAMOUR | 7/27/2021 | 290 HOURS VAN AUX. | $ 459.65 | $ 491.60 | 6.50% | $ 31.95 | | $ 459.65 | $ 491.60 | 31.95 |
| 0777-07904-1 | BRENDAMOUR | 7/27/2021 | 300 HOURS X LABOR | $ 882.52 | $ 943.87 | 6.50% | $ 61.35 | | $ 882.52 | $ 943.87 | 61.35 |
| 0777-07904-1 | BRENDAMOUR | 7/27/2021 | 343 METRO SERVICE F | $ 196.64 | $ 210.31 | 6.50% | $ 13.67 | | $ 196.64 | $ 210.31 | 13.67 |
| 0777-07904-1 | BRENDAMOUR | 7/27/2021 | 400 OPERATION FEE | $ 104.15 | $ 104.15 | 0% | $ - | | $ 104.15 | $ 104.15 | - |
| 0777-07905-1 | BRENDAMOUR | 7/15/2021 | 290 HOURS VAN AUX. | $ 42,287.43 | $ 45,227.20 | 6.50% | $ 2,939.77 | x | | | |
| 0777-07905-1 | BRENDAMOUR | 7/15/2021 | 300 HOURS X LABOR | $ 43,574.44 | $ 46,603.68 | 6.50% | $ 3,029.24 | x | | | |
| 0777-07905-1 | BRENDAMOUR | 7/15/2021 | 5 BOOKING COMMISS | $ 197.35 | $ 197.35 | 0% | $ - | | $ 197.35 | $ 197.35 | - |
| 0777-07905-1 | BRENDAMOUR | 7/15/2021 | 11 LINE HAUL | $ 3,552.24 | $ 4,332.00 | 18% | $ 779.76 | | $ 3,552.24 | $ 4,332.00 | 779.76 |
| 0777-07905-1 | BRENDAMOUR | 7/15/2021 | 71 FUEL SURCHARGE | $ 199.20 | $ 199.20 | 0% | $ - | | $ 199.20 | $ 199.20 | - |
| 0777-07905-1 | BRENDAMOUR | 7/15/2021 | 205 EXTRA STOPS (RE | $ 737.40 | $ 788.66 | 6.50% | $ 51.26 | | $ 737.40 | $ 788.66 | 51.26 |
| 0777-07905-1 | BRENDAMOUR | 7/15/2021 | 285 DETENTION | $ 884.88 | $ 946.40 | 6.50% | $ 61.52 | | $ 884.88 | $ 946.40 | 61.52 |
| 0777-07905-1 | BRENDAMOUR | 7/15/2021 | 290 HOURS VAN AUX. | $ 505.61 | $ 540.76 | 6.50% | $ 35.15 | | $ 505.61 | $ 540.76 | 35.15 |
| 0777-07905-1 | BRENDAMOUR | 7/15/2021 | 300 HOURS X LABOR | $ 808.98 | $ 865.22 | 6.50% | $ 56.24 | | $ 808.98 | $ 865.22 | 56.24 |
| 0777-07905-1 | BRENDAMOUR | 7/15/2021 | 343 METRO SERVICE F | $ 147.48 | $ 157.73 | 6.50% | $ 10.25 | | $ 147.48 | $ 157.73 | 10.25 |
| 0777-07905-1 | BRENDAMOUR | 7/15/2021 | 400 OPERATION FEE | $ 63.20 | $ 63.20 | 0% | $ - | | $ 63.20 | $ 63.20 | - |
| 0777-07906-1 | BRENDAMOUR | 7/14/2021 | 290 HOURS VAN AUX. | $ 55,824.00 | $ 59,704.81 | 6.50% | $ 3,880.81 | x | | | |
| 0777-07906-1 | BRENDAMOUR | 7/14/2021 | 300 HOURS X LABOR | $ 54,422.09 | $ 58,205.44 | 6.50% | $ 3,783.35 | x | | | |
| 0777-07906-1 | BRENDAMOUR | 7/14/2021 | 5 BOOKING COMMISS | $ 588.53 | $ 588.53 | 0% | $ - | | $ 588.53 | $ 588.53 | - |
| 0777-07906-1 | BRENDAMOUR | 7/14/2021 | 11 LINE HAUL | $ 2,292.16 | $ 2,795.32 | 18% | $ 503.16 | | $ 2,292.16 | $ 2,795.32 | 503.16 |
| 0777-07906-1 | BRENDAMOUR | 7/14/2021 | 71 FUEL SURCHARGE | $ 318.00 | $ 318.00 | 0% | $ - | | $ 318.00 | $ 318.00 | - |
| 0777-07906-1 | BRENDAMOUR | 7/14/2021 | 205 EXTRA STOPS (RE | $ 294.96 | $ 315.47 | 6.50% | $ 20.51 | | $ 294.96 | $ 315.47 | 20.51 |
| 0777-07906-1 | BRENDAMOUR | 7/14/2021 | 285 DETENTION | $ 1,327.32 | $ 1,419.59 | 6.50% | $ 92.27 | | $ 1,327.32 | $ 1,419.59 | 92.27 |
| 0777-07906-1 | BRENDAMOUR | 7/14/2021 | 290 HOURS VAN AUX. | $ 229.82 | $ 245.80 | 6.50% | $ 15.98 | | $ 229.82 | $ 245.80 | 15.98 |
| 0777-07906-1 | BRENDAMOUR | 7/14/2021 | 300 HOURS X LABOR | $ 441.26 | $ 471.94 | 6.50% | $ 30.68 | | $ 441.26 | $ 471.94 | 30.68 |
| 0777-07906-1 | BRENDAMOUR | 7/14/2021 | 343 METRO SERVICE F | $ 98.32 | $ 105.16 | 6.50% | $ 6.84 | | $ 98.32 | $ 105.16 | 6.84 |
| 0777-07906-1 | BRENDAMOUR | 7/14/2021 | 400 OPERATION FEE | $ 49.61 | $ 49.61 | 0% | $ - | | $ 49.61 | $ 49.61 | - |
| 0777-07907-1 | BRENDAMOUR | 7/14/2021 | 285 DETENTION | $ 2,654.64 | $ 2,839.19 | 6.50% | $ 184.55 | x | | | |
| 0777-07907-1 | BRENDAMOUR | 7/14/2021 | 290 HOURS VAN AUX. | $ 66,005.17 | $ 70,593.76 | 6.50% | $ 4,588.59 | x | | | |
| 0777-07907-1 | BRENDAMOUR | 7/14/2021 | 300 HOURS X LABOR | $ 65,196.18 | $ 69,728.53 | 6.50% | $ 4,532.35 | x | | | |
| 0777-07907-1 | BRENDAMOUR | 7/14/2021 | 5 BOOKING COMMISS | $ 876.05 | $ 876.05 | 0% | $ - | | $ 876.05 | $ 876.05 | - |
| 0777-07907-1 | BRENDAMOUR | 7/14/2021 | 11 LINE HAUL | $ 3,411.98 | $ 4,160.95 | 18% | $ 748.97 | | $ 3,411.98 | $ 4,160.95 | 748.97 |
| 0777-07907-1 | BRENDAMOUR | 7/14/2021 | 71 FUEL SURCHARGE | $ 356.00 | $ 356.00 | 0% | $ - | | $ 356.00 | $ 356.00 | - |
| 0777-07907-1 | BRENDAMOUR | 7/14/2021 | 205 EXTRA STOPS (RE | $ 221.21 | $ 236.59 | 6.50% | $ 15.38 | | $ 221.21 | $ 236.59 | 15.38 |
| 0777-07907-1 | BRENDAMOUR | 7/14/2021 | 300 HOURS X LABOR | $ 294.17 | $ 314.62 | 6.50% | $ 20.45 | | $ 294.17 | $ 314.62 | 20.45 |
| 0777-07907-1 | BRENDAMOUR | 7/14/2021 | 400 OPERATION FEE | $ 73.83 | $ 73.83 | 0% | $ - | | $ 73.83 | $ 73.83 | - |
| 0777-07908-1 | BRENDAMOUR | 7/14/2021 | 5 BOOKING COMMISS | $ 1,906.04 | $ 1,906.04 | 0% | $ - | | $ 1,906.04 | $ 1,906.04 | - |
| 0777-07908-1 | BRENDAMOUR | 7/14/2021 | 300 HOURS X LABOR | $ 2,941.73 | $ 3,146.24 | 6.50% | $ 204.51 | | $ 2,941.73 | $ 3,146.24 | 204.51 |
| 0777-07909-1 | BRENDAMOUR | 7/27/2021 | 285 DETENTION | $ 2,654.64 | $ 2,839.19 | 6.50% | $ 184.55 | x | | | |
| 0777-07909-1 | BRENDAMOUR | 7/27/2021 | 290 HOURS VAN AUX. | $ 64,006.32 | $ 68,455.96 | 6.50% | $ 4,449.64 | x | | | |
| 0777-07909-1 | BRENDAMOUR | 7/27/2021 | 300 HOURS X LABOR | $ 61,823.62 | $ 66,121.52 | 6.50% | $ 4,297.90 | x | | | |
| 0777-07909-1 | BRENDAMOUR | 7/27/2021 | 5 BOOKING COMMISS | $ 1,943.70 | $ 1,943.70 | 0% | $ - | | $ 1,943.70 | $ 1,943.70 | - |
| 0777-07909-1 | BRENDAMOUR | 7/27/2021 | 11 LINE HAUL | $ 7,519.06 | $ 9,169.59 | 18% | $ 1,650.53 | | $ 7,519.06 | $ 9,169.59 | 1,650.53 |
| 0777-07909-1 | BRENDAMOUR | 7/27/2021 | 71 FUEL SURCHARGE | $ 943.20 | $ 943.20 | 0% | $ - | | $ 943.20 | $ 943.20 | - |
| 0777-07909-1 | BRENDAMOUR | 7/27/2021 | 205 EXTRA STOPS (RE | $ 2,285.93 | $ 2,444.84 | 6.50% | $ 158.91 | | $ 2,285.93 | $ 2,444.84 | 158.91 |
| 0777-07909-1 | BRENDAMOUR | 7/27/2021 | 300 HOURS X LABOR | $ 1,219.17 | $ 1,303.93 | 6.50% | $ 84.76 | | $ 1,219.17 | $ 1,303.93 | 84.76 |
| 0777-07909-1 | BRENDAMOUR | 7/27/2021 | 400 OPERATION FEE | $ 163.76 | $ 163.76 | 0% | $ - | | $ 163.76 | $ 163.76 | - |
| 0777-07910-1 | BRENDAMOUR | 7/14/2021 | 285 DETENTION | $ 2,654.64 | $ 2,839.19 | 6.50% | $ 184.55 | x | | | |
| 0777-07910-1 | BRENDAMOUR | 7/14/2021 | 290 HOURS VAN AUX. | $ 59,202.40 | $ 63,318.07 | 6.50% | $ 4,115.67 | x | | | |
| 0777-07910-1 | BRENDAMOUR | 7/14/2021 | 300 HOURS X LABOR | $ 57,510.91 | $ 61,508.99 | 6.50% | $ 3,998.08 | x | | | |
| 0777-07910-1 | BRENDAMOUR | 7/14/2021 | 5 BOOKING COMMISS | $ 1,132.71 | $ 1,132.71 | 0% | $ - | | $ 1,132.71 | $ 1,132.71 | - |
| 0777-07910-1 | BRENDAMOUR | 7/14/2021 | 11 LINE HAUL | $ 4,381.81 | $ 5,343.67 | 18% | $ 961.86 | | $ 4,381.81 | $ 5,343.67 | 961.86 |
| 0777-07910-1 | BRENDAMOUR | 7/14/2021 | 71 FUEL SURCHARGE | $ 498.40 | $ 498.40 | 0% | $ - | | $ 498.40 | $ 498.40 | - |
| 0777-07910-1 | BRENDAMOUR | 7/14/2021 | 205 EXTRA STOPS (RE | $ 589.92 | $ 630.93 | 6.50% | $ 41.01 | | $ 589.92 | $ 630.93 | 41.01 |
| 0777-07910-1 | BRENDAMOUR | 7/14/2021 | 290 HOURS VAN AUX. | $ 459.65 | $ 491.60 | 6.50% | $ 31.95 | | $ 459.65 | $ 491.60 | 31.95 |
| 0777-07910-1 | BRENDAMOUR | 7/14/2021 | 300 HOURS X LABOR | $ 919.29 | $ 983.20 | 6.50% | $ 63.91 | | $ 919.29 | $ 983.20 | 63.91 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07910-1 | BRENDAMOUR | 7/14/2021 | 343 METRO SERVICE F | $ | 98.32 | $ | 6.30% | $ | 6.84 | | 98.32 $ | 105.16 $ | 6.84 |
| 0777-07910-1 | BRENDAMOUR | 7/14/2021 | 400 OPERATION FEE | $ | 95.51 | $ | 0% | $ | - | | 95.51 $ | 95.51 $ | - |
| 0777-07911-1 | BRENDAMOUR | 7/27/2021 | 285 DETENTION | $ | 1,769.76 | $ | 1,892.79 | 6.50% | $ | 123.03 | x | | |
| 0777-07911-1 | BRENDAMOUR | 7/27/2021 | 290 HOURS VAN AUX. | $ | 51,848.07 | $ | 55,452.48 | 6.50% | $ | 3,604.41 | x | | |
| 0777-07911-1 | BRENDAMOUR | 7/27/2021 | 300 HOURS X LABOR | $ | 50,064.64 | $ | 53,545.07 | 6.50% | $ | 3,480.43 | x | | |
| 0777-07911-1 | BRENDAMOUR | 7/27/2021 | 5 BOOKING COMMISS | $ | 1,131.72 | $ | 1,131.72 | 0% | $ | - | $ | 1,131.72 $ | 1,131.72 $ | - |
| 0777-07911-1 | BRENDAMOUR | 7/27/2021 | 11 LINE HAUL | $ | 4,407.76 | $ | 5,375.32 | 18% | $ | 967.56 | $ | 4,407.76 $ | 5,375.32 $ | 967.56 |
| 0777-07911-1 | BRENDAMOUR | 7/27/2021 | 71 FUEL SURCHARGE | $ | 351.20 | $ | 351.20 | 0% | $ | - | $ | 351.20 $ | 351.20 $ | - |
| 0777-07911-1 | BRENDAMOUR | 7/27/2021 | 205 EXTRA STOPS (RE | $ | 442.44 | $ | 473.20 | 6.50% | $ | 30.76 | $ | 442.44 $ | 473.20 $ | 30.76 |
| 0777-07911-1 | BRENDAMOUR | 7/27/2021 | 290 HOURS VAN AUX. | $ | 321.75 | $ | 344.12 | 6.50% | $ | 22.37 | $ | 321.75 $ | 344.12 $ | 22.37 |
| 0777-07911-1 | BRENDAMOUR | 7/27/2021 | 300 HOURS X LABOR | $ | 992.84 | $ | 1,061.86 | 6.50% | $ | 69.02 | $ | 992.84 $ | 1,061.86 $ | 69.02 |
| 0777-07911-1 | BRENDAMOUR | 7/27/2021 | 400 OPERATION FEE | $ | 95.35 | $ | 95.35 | 0% | $ | - | $ | 95.35 $ | 95.35 $ | - |
| 0777-07912-1 | BRENDAMOUR | 7/27/2021 | 285 DETENTION | $ | 3,539.52 | $ | 3,785.58 | 6.50% | $ | 246.06 | x | | |
| 0777-07912-1 | BRENDAMOUR | 7/27/2021 | 290 HOURS VAN AUX. | $ | 66,924.46 | $ | 71,576.96 | 6.50% | $ | 4,652.50 | x | | |
| 0777-07912-1 | BRENDAMOUR | 7/27/2021 | 300 HOURS X LABOR | $ | 65,361.66 | $ | 69,905.52 | 6.50% | $ | 4,543.86 | x | | |
| 0777-07912-1 | BRENDAMOUR | 7/27/2021 | 5 BOOKING COMMISS | $ | 2,945.30 | $ | 2,945.30 | 0% | $ | - | $ | 2,945.30 $ | 2,945.30 $ | - |
| 0777-07912-1 | BRENDAMOUR | 7/27/2021 | 11 LINE HAUL | $ | 11,393.67 | $ | 13,894.72 | 18% | $ | 2,501.05 | $ | 11,393.67 $ | 13,894.72 $ | 2,501.05 |
| 0777-07912-1 | BRENDAMOUR | 7/27/2021 | 71 FUEL SURCHARGE | $ | 1,364.40 | $ | 1,364.40 | 0% | $ | - | $ | 1,364.40 $ | 1,364.40 $ | - |
| 0777-07912-1 | BRENDAMOUR | 7/27/2021 | 205 EXTRA STOPS (RE | $ | 2,138.45 | $ | 2,287.11 | 6.50% | $ | 148.66 | $ | 2,138.45 $ | 2,287.11 $ | 148.66 |
| 0777-07912-1 | BRENDAMOUR | 7/27/2021 | 290 HOURS VAN AUX. | $ | 229.82 | $ | 245.80 | 6.50% | $ | 15.98 | $ | 229.82 $ | 245.80 $ | 15.98 |
| 0777-07912-1 | BRENDAMOUR | 7/27/2021 | 300 HOURS X LABOR | $ | 2,390.16 | $ | 2,556.32 | 6.50% | $ | 166.16 | $ | 2,390.16 $ | 2,556.32 $ | 166.16 |
| 0777-07912-1 | BRENDAMOUR | 7/27/2021 | 400 OPERATION FEE | $ | 248.15 | $ | 248.15 | 0% | $ | - | $ | 248.15 $ | 248.15 $ | - |
| 0777-07913-1 | BRENDAMOUR | 7/14/2021 | 285 DETENTION | $ | 3,539.52 | $ | 3,785.58 | 6.50% | $ | 246.06 | x | | |
| 0777-07913-1 | BRENDAMOUR | 7/14/2021 | 290 HOURS VAN AUX. | $ | 67,108.32 | $ | 71,773.60 | 6.50% | $ | 4,665.28 | x | | |
| 0777-07913-1 | BRENDAMOUR | 7/14/2021 | 300 HOURS X LABOR | $ | 64,865.24 | $ | 69,374.59 | 6.50% | $ | 4,509.35 | x | | |
| 0777-07913-1 | BRENDAMOUR | 7/14/2021 | 5 BOOKING COMMISS | $ | 974.75 | $ | 974.75 | 0% | $ | - | $ | 974.75 $ | 974.75 $ | - |
| 0777-07913-1 | BRENDAMOUR | 7/14/2021 | 11 LINE HAUL | $ | 3,770.75 | $ | 4,598.48 | 18% | $ | 827.73 | $ | 3,770.75 $ | 4,598.48 $ | 827.73 |
| 0777-07913-1 | BRENDAMOUR | 7/14/2021 | 71 FUEL SURCHARGE | $ | 519.20 | $ | 519.20 | 0% | $ | - | $ | 519.20 $ | 519.20 $ | - |
| 0777-07913-1 | BRENDAMOUR | 7/14/2021 | 205 EXTRA STOPS (RE | $ | 958.61 | $ | 1,025.25 | 6.50% | $ | 66.64 | $ | 958.61 $ | 1,025.25 $ | 66.64 |
| 0777-07913-1 | BRENDAMOUR | 7/14/2021 | 290 HOURS VAN AUX. | $ | 597.54 | $ | 639.08 | 6.50% | $ | 41.54 | $ | 597.54 $ | 639.08 $ | 41.54 |
| 0777-07913-1 | BRENDAMOUR | 7/14/2021 | 300 HOURS X LABOR | $ | 1,029.60 | $ | 1,101.18 | 6.50% | $ | 71.58 | $ | 1,029.60 $ | 1,101.18 $ | 71.58 |
| 0777-07913-1 | BRENDAMOUR | 7/14/2021 | 400 OPERATION FEE | $ | 82.16 | $ | 82.16 | 0% | $ | - | $ | 82.16 $ | 82.16 $ | - |
| 0777-07914-1 | BRENDAMOUR | 7/27/2021 | 285 DETENTION | $ | 3,539.52 | $ | 3,785.58 | 6.50% | $ | 246.06 | x | | |
| 0777-07914-1 | BRENDAMOUR | 7/27/2021 | 290 HOURS VAN AUX. | $ | 66,924.46 | $ | 71,576.96 | 6.50% | $ | 4,652.50 | x | | |
| 0777-07914-1 | BRENDAMOUR | 7/27/2021 | 300 HOURS X LABOR | $ | 65,196.18 | $ | 69,728.53 | 6.50% | $ | 4,532.35 | x | | |
| 0777-07914-1 | BRENDAMOUR | 7/27/2021 | 5 BOOKING COMMISS | $ | 2,008.05 | $ | 2,008.05 | 0% | $ | - | $ | 2,008.05 $ | 2,008.05 $ | - |
| 0777-07914-1 | BRENDAMOUR | 7/27/2021 | 11 LINE HAUL | $ | 7,767.97 | $ | 9,473.13 | 18% | $ | 1,705.16 | $ | 7,767.97 $ | 9,473.13 $ | 1,705.16 |
| 0777-07914-1 | BRENDAMOUR | 7/27/2021 | 71 FUEL SURCHARGE | $ | 1,004.80 | $ | 1,004.80 | 0% | $ | - | $ | 1,004.80 $ | 1,004.80 $ | - |
| 0777-07914-1 | BRENDAMOUR | 7/27/2021 | 205 EXTRA STOPS (RE | $ | 1,990.97 | $ | 2,129.38 | 6.50% | $ | 138.41 | $ | 1,990.97 $ | 2,129.38 $ | 138.41 |
| 0777-07914-1 | BRENDAMOUR | 7/27/2021 | 290 HOURS VAN AUX. | $ | 735.43 | $ | 786.56 | 6.50% | $ | 51.13 | $ | 735.43 $ | 786.56 $ | 51.13 |
| 0777-07914-1 | BRENDAMOUR | 7/27/2021 | 300 HOURS X LABOR | $ | 2,095.99 | $ | 2,241.70 | 6.50% | $ | 145.71 | $ | 2,095.99 $ | 2,241.70 $ | 145.71 |
| 0777-07914-1 | BRENDAMOUR | 7/27/2021 | 343 METRO SERVICE F | $ | 122.89 | $ | 131.43 | 6.50% | $ | 8.54 | $ | 122.89 $ | 131.43 $ | 8.54 |
| 0777-07914-1 | BRENDAMOUR | 7/27/2021 | 400 OPERATION FEE | $ | 169.18 | $ | 169.18 | 0% | $ | - | $ | 169.18 $ | 169.18 $ | - |
| 0777-07915-1 | LENSCRAFTERS #1008 | 7/14/2021 | 1 ORIGIN COMMISSI | $ | 183.20 | $ | 183.20 | 0% | $ | - | $ | 183.20 $ | 183.20 $ | - |
| 0777-07915-1 | LENSCRAFTERS #1008 | 7/14/2021 | 5 BOOKING COMMISS | $ | 916.01 | $ | 916.01 | 0% | $ | - | $ | 916.01 $ | 916.01 $ | - |
| 0777-07915-1 | LENSCRAFTERS #1008 | 7/14/2021 | 11 LINE HAUL | $ | 4,488.44 | $ | 5,473.71 | 18% | $ | 985.27 | $ | 4,488.44 $ | 5,473.71 $ | 985.27 |
| 0777-07915-1 | LENSCRAFTERS #1008 | 7/14/2021 | 71 FUEL SURCHARGE | $ | 346.80 | $ | 346.80 | 0% | $ | - | $ | 346.80 $ | 346.80 $ | - |
| 0777-07915-1 | LENSCRAFTERS #1008 | 7/14/2021 | 205 EXTRA STOPS (RE | $ | 73.73 | $ | 78.86 | 6.50% | $ | 5.13 | $ | 73.73 $ | 78.86 $ | 5.13 |
| 0777-07915-1 | LENSCRAFTERS #1008 | 7/14/2021 | 300 HOURS X LABOR | $ | 334.29 | $ | 357.53 | 6.50% | $ | 23.24 | $ | 334.29 $ | 357.53 $ | 23.24 |
| 0777-07915-1 | LENSCRAFTERS #1008 | 7/14/2021 | 400 OPERATION FEE | $ | 98.03 | $ | 98.03 | 0% | $ | - | $ | 98.03 $ | 98.03 $ | - |
| 0777-07916-1 | APEX | 7/29/2021 | 5 BOOKING COMMISS | $ | 106.00 | $ | 106.00 | 0% | $ | - | $ | 106.00 $ | 106.00 $ | - |
| 0777-07916-1 | APEX | 7/29/2021 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | $ | (50.00) $ | (50.00) $ | - |
| 0777-07917-1 | APEX | 11/9/2021 | 5 BOOKING COMMISS | $ | 111.20 | $ | 111.20 | 0% | $ | - | $ | 111.20 $ | 111.20 $ | - |
| 0777-07917-1 | APEX | 11/9/2021 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | $ | (50.00) $ | (50.00) $ | - |
| 0777-07918-1 | PAYLESS FOODS | 11/9/2021 | 5 BOOKING COMMISS | $ | 104.84 | $ | 104.84 | 0% | $ | - | $ | 104.84 $ | 104.84 $ | - |
| 0777-07918-1 | PAYLESS FOODS | 11/9/2021 | 975 MISC NON DISCOU | $ | 300.00 | $ | 300.00 | 0% | $ | - | $ | 300.00 $ | 300.00 $ | - |
| 0777-07918-1 | PAYLESS FOODS | 11/9/2021 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | $ | (50.00) $ | (50.00) $ | - |
| 0777-07919-1 | BRENDAMOUR | 7/27/2021 | 285 DETENTION | $ | 2,654.64 | $ | 2,839.19 | 6.50% | $ | 184.55 | x | | |
| 0777-07919-1 | BRENDAMOUR | 7/27/2021 | 290 HOURS VAN AUX. | $ | 71,576.96 | $ | 76,552.90 | 6.50% | $ | 4,975.94 | x | | |

| ID | Name | Date | Description | Amt | Amt2 | Rate | Amt3 | x | Amt4 | Amt5 | Amt6 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07919-1 | BRENDAMOUR | 7/27/2021 | 300 HOURS X LABOR | 69,905.52 | 74,765.26 | 6.50% | 4,859.74 | | | | |
| 0777-07919-1 | BRENDAMOUR | 7/27/2021 | 5 BOOKING COMMISS | 1,384.83 | 1,384.83 | 0% | - | | 1,384.83 | 1,384.83 | - |
| 0777-07919-1 | BRENDAMOUR | 7/27/2021 | 11 LINE HAUL | 5,357.09 | 6,533.04 | 18% | 1,175.95 | | 5,357.09 | 6,533.04 | 1,175.95 |
| 0777-07919-1 | BRENDAMOUR | 7/27/2021 | 71 FUEL SURCHARGE | 672.00 | 672.00 | 0% | - | | 672.00 | 672.00 | - |
| 0777-07919-1 | BRENDAMOUR | 7/27/2021 | 205 EXTRA STOPS (RE | 1,548.53 | 1,656.18 | 6.50% | 107.65 | | 1,548.53 | 1,656.18 | 107.65 |
| 0777-07919-1 | BRENDAMOUR | 7/27/2021 | 300 HOURS X LABOR | 1,730.43 | 1,850.73 | 6.50% | 120.30 | | 1,730.43 | 1,850.73 | 120.30 |
| 0777-07919-1 | BRENDAMOUR | 7/27/2021 | 343 METRO SERVICE F | 147.48 | 157.73 | 6.50% | 10.25 | | 147.48 | 157.73 | 10.25 |
| 0777-07919-1 | BRENDAMOUR | 7/27/2021 | 400 OPERATION FEE | 116.68 | 116.68 | 0% | - | | 116.68 | 116.68 | - |
| 0777-07920-1 | BRENDAMOUR | 7/27/2021 | 285 DETENTION | 1,769.76 | 1,892.79 | 6.50% | 123.03 | x | | | |
| 0777-07920-1 | BRENDAMOUR | 7/27/2021 | 290 HOURS VAN AUX. | 58,558.90 | 62,629.84 | 6.50% | 4,070.94 | x | | | |
| 0777-07920-1 | BRENDAMOUR | 7/27/2021 | 300 HOURS X LABOR | 57,510.91 | 61,508.99 | 6.50% | 3,998.08 | x | | | |
| 0777-07920-1 | BRENDAMOUR | 7/27/2021 | 5 BOOKING COMMISS | 740.12 | 740.12 | 0% | - | | 740.12 | 740.12 | - |
| 0777-07920-1 | BRENDAMOUR | 7/27/2021 | 11 LINE HAUL | 2,882.57 | 3,515.33 | 18% | 632.76 | | 2,882.57 | 3,515.33 | 632.76 |
| 0777-07920-1 | BRENDAMOUR | 7/27/2021 | 71 FUEL SURCHARGE | 308.00 | 308.00 | 0% | - | | 308.00 | 308.00 | - |
| 0777-07920-1 | BRENDAMOUR | 7/27/2021 | 205 EXTRA STOPS (RE | 737.40 | 788.66 | 6.50% | 51.26 | | 737.40 | 788.66 | 51.26 |
| 0777-07920-1 | BRENDAMOUR | 7/27/2021 | 290 HOURS VAN AUX. | 551.58 | 589.93 | 6.50% | 38.35 | | 551.58 | 589.93 | 38.35 |
| 0777-07920-1 | BRENDAMOUR | 7/27/2021 | 300 HOURS X LABOR | 1,029.60 | 1,101.18 | 6.50% | 71.58 | | 1,029.60 | 1,101.18 | 71.58 |
| 0777-07920-1 | BRENDAMOUR | 7/27/2021 | 343 METRO SERVICE F | 147.48 | 157.73 | 6.50% | 10.25 | | 147.48 | 157.73 | 10.25 |
| 0777-07920-1 | BRENDAMOUR | 7/27/2021 | 400 OPERATION FEE | 62.37 | 62.37 | 0% | - | | 62.37 | 62.37 | - |
| 0777-07921-1 | BRENDAMOUR | 7/27/2021 | 285 DETENTION | 2,654.64 | 2,839.19 | 6.50% | 184.55 | x | | | |
| 0777-07921-1 | BRENDAMOUR | 7/27/2021 | 290 HOURS VAN AUX. | 58,880.65 | 62,973.96 | 6.50% | 4,093.31 | x | | | |
| 0777-07921-1 | BRENDAMOUR | 7/27/2021 | 300 HOURS X LABOR | 57,069.65 | 61,037.06 | 6.50% | 3,967.41 | x | | | |
| 0777-07921-1 | BRENDAMOUR | 7/27/2021 | 5 BOOKING COMMISS | 1,258.90 | 1,258.90 | 0% | - | | 1,258.90 | 1,258.90 | - |
| 0777-07921-1 | BRENDAMOUR | 7/27/2021 | 11 LINE HAUL | 4,903.08 | 5,979.37 | 18% | 1,076.29 | | 4,903.08 | 5,979.37 | 1,076.29 |
| 0777-07921-1 | BRENDAMOUR | 7/27/2021 | 71 FUEL SURCHARGE | 334.40 | 334.40 | 0% | - | | 334.40 | 334.40 | - |
| 0777-07921-1 | BRENDAMOUR | 7/27/2021 | 205 EXTRA STOPS (RE | 589.92 | 630.93 | 6.50% | 41.01 | | 589.92 | 630.93 | 41.01 |
| 0777-07921-1 | BRENDAMOUR | 7/27/2021 | 290 HOURS VAN AUX. | 459.65 | 491.60 | 6.50% | 31.95 | | 459.65 | 491.60 | 31.95 |
| 0777-07921-1 | BRENDAMOUR | 7/27/2021 | 300 HOURS X LABOR | 882.52 | 943.87 | 6.50% | 61.35 | | 882.52 | 943.87 | 61.35 |
| 0777-07921-1 | BRENDAMOUR | 7/27/2021 | 343 METRO SERVICE F | 147.48 | 157.73 | 6.50% | 10.25 | | 147.48 | 157.73 | 10.25 |
| 0777-07921-1 | BRENDAMOUR | 7/27/2021 | 400 OPERATION FEE | 106.09 | 106.09 | 0% | - | | 106.09 | 106.09 | - |
| 0777-07923-1 | BRENDAMOUR | 7/27/2021 | 285 DETENTION | 3,539.52 | 3,785.58 | 6.50% | 246.06 | x | | | |
| 0777-07923-1 | BRENDAMOUR | 7/27/2021 | 290 HOURS VAN AUX. | 67,843.75 | 72,560.16 | 6.50% | 4,716.41 | x | | | |
| 0777-07923-1 | BRENDAMOUR | 7/27/2021 | 300 HOURS X LABOR | 64,865.24 | 69,374.59 | 6.50% | 4,509.35 | x | | | |
| 0777-07923-1 | BRENDAMOUR | 7/27/2021 | 5 BOOKING COMMISS | 905.24 | 905.24 | 0% | - | | 905.24 | 905.24 | - |
| 0777-07923-1 | BRENDAMOUR | 7/27/2021 | 11 LINE HAUL | 3,525.66 | 4,299.59 | 18% | 773.93 | | 3,525.66 | 4,299.59 | 773.93 |
| 0777-07923-1 | BRENDAMOUR | 7/27/2021 | 71 FUEL SURCHARGE | 336.80 | 336.80 | 0% | - | | 336.80 | 336.80 | - |
| 0777-07923-1 | BRENDAMOUR | 7/27/2021 | 205 EXTRA STOPS (RE | 1,401.05 | 1,498.45 | 6.50% | 97.40 | | 1,401.05 | 1,498.45 | 97.40 |
| 0777-07923-1 | BRENDAMOUR | 7/27/2021 | 285 DETENTION | 442.44 | 473.20 | 6.50% | 30.76 | | 442.44 | 473.20 | 30.76 |
| 0777-07923-1 | BRENDAMOUR | 7/27/2021 | 300 HOURS X LABOR | 2,941.73 | 3,146.24 | 6.50% | 204.51 | | 2,941.73 | 3,146.24 | 204.51 |
| 0777-07923-1 | BRENDAMOUR | 7/27/2021 | 343 METRO SERVICE F | 122.89 | 131.43 | 6.50% | 8.54 | | 122.89 | 131.43 | 8.54 |
| 0777-07923-1 | BRENDAMOUR | 7/27/2021 | 400 OPERATION FEE | 76.29 | 76.29 | 0% | - | | 76.29 | 76.29 | - |
| 0777-07924-1 | KEYME | 7/27/2021 | 285 DETENTION | 2,654.64 | 2,839.19 | 6.50% | 184.55 | x | | | |
| 0777-07924-1 | KEYME | 7/27/2021 | 290 HOURS VAN AUX. | 57,754.51 | 61,769.53 | 6.50% | 4,015.02 | x | | | |
| 0777-07924-1 | KEYME | 7/27/2021 | 300 HOURS X LABOR | 56,922.56 | 60,879.74 | 6.50% | 3,957.18 | x | | | |
| 0777-07924-1 | KEYME | 7/27/2021 | 1 ORIGIN COMMISSI | 207.66 | 207.66 | 0% | - | | 207.66 | 207.66 | - |
| 0777-07924-1 | KEYME | 7/27/2021 | 5 BOOKING COMMISS | 1,038.31 | 1,038.31 | 0% | - | | 1,038.31 | 1,038.31 | - |
| 0777-07924-1 | KEYME | 7/27/2021 | 11 LINE HAUL | 5,087.74 | 6,204.56 | 18% | 1,116.82 | | 5,087.74 | 6,204.56 | 1,116.82 |
| 0777-07924-1 | KEYME | 7/27/2021 | 71 FUEL SURCHARGE | 791.20 | 791.20 | 0% | - | | 791.20 | 791.20 | - |
| 0777-07924-1 | KEYME | 7/27/2021 | 205 EXTRA STOPS (RE | 589.92 | 630.93 | 6.50% | 41.01 | | 589.92 | 630.93 | 41.01 |
| 0777-07924-1 | KEYME | 7/27/2021 | 290 HOURS VAN AUX. | 413.68 | 442.44 | 6.50% | 28.76 | | 413.68 | 442.44 | 28.76 |
| 0777-07924-1 | KEYME | 7/27/2021 | 300 HOURS X LABOR | 661.89 | 707.90 | 6.50% | 46.01 | | 661.89 | 707.90 | 46.01 |
| 0777-07924-1 | KEYME | 7/27/2021 | 400 OPERATION FEE | 111.32 | 111.32 | 0% | - | | 111.32 | 111.32 | - |
| 0777-07925-1 | KEYME | 7/27/2021 | 285 DETENTION | 3,539.52 | 3,785.58 | 6.50% | 246.06 | x | | | |
| 0777-07925-1 | KEYME | 7/27/2021 | 290 HOURS VAN AUX. | 67,108.32 | 71,773.60 | 6.50% | 4,665.28 | x | | | |
| 0777-07925-1 | KEYME | 7/27/2021 | 300 HOURS X LABOR | 64,203.36 | 68,666.70 | 6.50% | 4,463.34 | x | | | |
| 0777-07925-1 | KEYME | 7/27/2021 | 1 ORIGIN COMMISSI | 193.46 | 193.46 | 0% | - | | 193.46 | 193.46 | - |
| 0777-07925-1 | KEYME | 7/27/2021 | 5 BOOKING COMMISS | 967.30 | 967.30 | 0% | - | | 967.30 | 967.30 | - |
| 0777-07925-1 | KEYME | 7/27/2021 | 11 LINE HAUL | 4,739.79 | 5,780.23 | 18% | 1,040.44 | | 4,739.79 | 5,780.23 | 1,040.44 |
| 0777-07925-1 | KEYME | 7/27/2021 | 71 FUEL SURCHARGE | 668.40 | 668.40 | 0% | - | | 668.40 | 668.40 | - |

| Invoice | Customer | Date | Description | Amount | Amount | Rate | Amount | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07925-1 | KEYME | 7/27/2021 | 205 EXTRA STOPS (RE | 884.88 | 946.40 | 6.50% | 61.52 | | 884.88 | 946.40 | 61.52 |
| 0777-07925-1 | KEYME | 7/27/2021 | 290 HOURS VAN AUX. | 597.54 | 639.08 | 6.50% | 41.54 | | 597.54 | 639.08 | 41.54 |
| 0777-07925-1 | KEYME | 7/27/2021 | 300 HOURS X LABOR | 956.07 | 1,022.53 | 6.50% | 66.46 | | 956.07 | 1,022.53 | 66.46 |
| 0777-07925-1 | KEYME | 7/27/2021 | 400 OPERATION FEE | 103.71 | 103.71 | 0% | - | | 103.71 | 103.71 | - |
| 0777-07926-1 | BRENDAMOUR | 7/27/2021 | 290 HOURS VAN AUX. | 58,558.90 | 62,629.84 | 6.50% | 4,070.94 | x | | | |
| 0777-07926-1 | BRENDAMOUR | 7/27/2021 | 300 HOURS X LABOR | 57,363.82 | 61,351.68 | 6.50% | 3,987.86 | x | | | |
| 0777-07926-1 | BRENDAMOUR | 7/27/2021 | 5 BOOKING COMMISS | 1,271.79 | 1,271.79 | 0% | | | 1,271.79 | 1,271.79 | - |
| 0777-07926-1 | BRENDAMOUR | 7/27/2021 | 11 LINE HAUL | 4,919.83 | 5,999.79 | 18% | 1,079.96 | | 4,919.83 | 5,999.79 | 1,079.96 |
| 0777-07926-1 | BRENDAMOUR | 7/27/2021 | 71 FUEL SURCHARGE | 439.60 | 439.60 | 0% | | | 439.60 | 439.60 | - |
| 0777-07926-1 | BRENDAMOUR | 7/27/2021 | 205 EXTRA STOPS (RE | 811.13 | 867.52 | 6.50% | 56.39 | | 811.13 | 867.52 | 56.39 |
| 0777-07926-1 | BRENDAMOUR | 7/27/2021 | 290 HOURS VAN AUX. | 551.58 | 589.93 | 6.50% | 38.35 | | 551.58 | 589.93 | 38.35 |
| 0777-07926-1 | BRENDAMOUR | 7/27/2021 | 300 HOURS X LABOR | 919.29 | 983.20 | 6.50% | 63.91 | | 919.29 | 983.20 | 63.91 |
| 0777-07926-1 | BRENDAMOUR | 7/27/2021 | 343 METRO SERVICE F | 98.32 | 105.16 | 6.50% | 6.84 | | 98.32 | 105.16 | 6.84 |
| 0777-07926-1 | BRENDAMOUR | 7/27/2021 | 400 OPERATION FEE | 107.15 | 107.15 | 0% | - | | 107.15 | 107.15 | - |
| 0777-07927-1 | APEX | 7/29/2021 | 5 BOOKING COMMISS | 49.45 | 49.45 | 0% | | | 49.45 | 49.45 | - |
| 0777-07927-1 | APEX | 7/29/2021 | 975 MISC NON DISCOU | (50.00) | (50.00) | 0% | | | (50.00) | (50.00) | - |
| 0777-07928-1 | BRENDAMOUR | 7/29/2021 | 285 DETENTION | 3,539.52 | 3,785.58 | 6.50% | 246.06 | x | | | |
| 0777-07928-1 | BRENDAMOUR | 7/29/2021 | 290 HOURS VAN AUX. | 67,108.32 | 71,773.60 | 6.50% | 4,665.28 | x | | | |
| 0777-07928-1 | BRENDAMOUR | 7/29/2021 | 300 HOURS X LABOR | 65,196.18 | 69,728.53 | 6.50% | 4,532.35 | x | | | |
| 0777-07928-1 | BRENDAMOUR | 7/29/2021 | 5 BOOKING COMMISS | 1,465.31 | 1,465.31 | 0% | | | 1,465.31 | 1,465.31 | - |
| 0777-07928-1 | BRENDAMOUR | 7/29/2021 | 11 LINE HAUL | 5,668.44 | 6,912.73 | 18% | 1,244.29 | | 5,668.44 | 6,912.73 | 1,244.29 |
| 0777-07928-1 | BRENDAMOUR | 7/29/2021 | 71 FUEL SURCHARGE | 678.80 | 678.80 | 0% | | | 678.80 | 678.80 | - |
| 0777-07928-1 | BRENDAMOUR | 7/29/2021 | 205 EXTRA STOPS (RE | 1,990.97 | 2,129.38 | 6.50% | 138.41 | | 1,990.97 | 2,129.38 | 138.41 |
| 0777-07928-1 | BRENDAMOUR | 7/29/2021 | 290 HOURS VAN AUX. | 505.61 | 540.76 | 6.50% | 35.15 | | 505.61 | 540.76 | 35.15 |
| 0777-07928-1 | BRENDAMOUR | 7/29/2021 | 300 HOURS X LABOR | 2,243.07 | 2,399.01 | 6.50% | 155.94 | | 2,243.07 | 2,399.01 | 155.94 |
| 0777-07928-1 | BRENDAMOUR | 7/29/2021 | 400 OPERATION FEE | 123.46 | 123.46 | 0% | | | 123.46 | 123.46 | - |
| 0777-07929-1 | WALGREENS | 7/28/2021 | 285 DETENTION | 1,769.76 | 1,892.79 | 6.50% | 123.03 | x | | | |
| 0777-07929-1 | WALGREENS | 7/28/2021 | 290 HOURS VAN AUX. | 57,754.51 | 61,769.53 | 6.50% | 4,015.02 | x | | | |
| 0777-07929-1 | WALGREENS | 7/28/2021 | 300 HOURS X LABOR | 57,657.99 | 61,666.30 | 6.50% | 4,008.31 | x | | | |
| 0777-07929-1 | WALGREENS | 7/28/2021 | 5 BOOKING COMMISS | 705.88 | 705.88 | 0% | | | 705.88 | 705.88 | - |
| 0777-07929-1 | WALGREENS | 7/28/2021 | 11 LINE HAUL | 2,749.22 | 3,352.71 | 18% | 603.49 | | 2,749.22 | 3,352.71 | 603.49 |
| 0777-07929-1 | WALGREENS | 7/28/2021 | 71 FUEL SURCHARGE | 380.40 | 380.40 | 0% | | | 380.40 | 380.40 | - |
| 0777-07929-1 | WALGREENS | 7/28/2021 | 205 EXTRA STOPS (RE | 1,179.84 | 1,261.86 | 6.50% | 82.02 | | 1,179.84 | 1,261.86 | 82.02 |
| 0777-07929-1 | WALGREENS | 7/28/2021 | 300 HOURS X LABOR | 2,353.39 | 2,516.99 | 6.50% | 163.60 | | 2,353.39 | 2,516.99 | 163.60 |
| 0777-07929-1 | WALGREENS | 7/28/2021 | 343 METRO SERVICE F | 122.89 | 131.43 | 6.50% | 8.54 | | 122.89 | 131.43 | 8.54 |
| 0777-07929-1 | WALGREENS | 7/28/2021 | 400 OPERATION FEE | 59.49 | 59.49 | 0% | | | 59.49 | 59.49 | - |
| 0777-07930-1 | BRENDAMOUR | 8/4/2021 | 285 DETENTION | 3,539.52 | 3,785.58 | 6.50% | 246.06 | x | | | |
| 0777-07930-1 | BRENDAMOUR | 8/4/2021 | 290 HOURS VAN AUX. | 67,659.89 | 72,363.52 | 6.50% | 4,703.63 | x | | | |
| 0777-07930-1 | BRENDAMOUR | 8/4/2021 | 300 HOURS X LABOR | 65,030.72 | 69,551.57 | 6.50% | 4,520.85 | x | | | |
| 0777-07930-1 | BRENDAMOUR | 8/4/2021 | 5 BOOKING COMMISS | 1,588.67 | 1,588.67 | 0% | - | | 1,588.67 | 1,588.67 | - |
| 0777-07930-1 | BRENDAMOUR | 8/4/2021 | 11 LINE HAUL | 6,145.66 | 7,494.71 | 18% | 1,349.05 | | 6,145.66 | 7,494.71 | 1,349.05 |
| 0777-07930-1 | BRENDAMOUR | 8/4/2021 | 71 FUEL SURCHARGE | 1,083.18 | 1,083.18 | 0% | - | | 1,083.18 | 1,083.18 | - |
| 0777-07930-1 | BRENDAMOUR | 8/4/2021 | 205 EXTRA STOPS (RE | 147.48 | 157.73 | 6.50% | 10.25 | | 147.48 | 157.73 | 10.25 |
| 0777-07930-1 | BRENDAMOUR | 8/4/2021 | 300 HOURS X LABOR | 220.63 | 235.97 | 6.50% | 15.34 | | 220.63 | 235.97 | 15.34 |
| 0777-07930-1 | BRENDAMOUR | 8/4/2021 | 400 OPERATION FEE | 133.85 | 133.85 | 0% | - | | 133.85 | 133.85 | - |
| 0777-07931-1 | BRENDAMOUR | 7/28/2021 | 285 DETENTION | 2,212.20 | 2,365.99 | 6.50% | 153.79 | x | | | |
| 0777-07931-1 | BRENDAMOUR | 7/28/2021 | 290 HOURS VAN AUX. | 56,145.75 | 60,048.93 | 6.50% | 3,903.18 | x | | | |
| 0777-07931-1 | BRENDAMOUR | 7/28/2021 | 300 HOURS X LABOR | 57,216.74 | 61,194.37 | 6.50% | 3,977.63 | x | | | |
| 0777-07931-1 | BRENDAMOUR | 7/28/2021 | 5 BOOKING COMMISS | 883.46 | 883.46 | 0% | | | 883.46 | 883.46 | - |
| 0777-07931-1 | BRENDAMOUR | 7/28/2021 | 11 LINE HAUL | 3,440.86 | 4,196.17 | 18% | 755.31 | | 3,440.86 | 4,196.17 | 755.31 |
| 0777-07931-1 | BRENDAMOUR | 7/28/2021 | 71 FUEL SURCHARGE | 382.00 | 382.00 | 0% | | | 382.00 | 382.00 | - |
| 0777-07931-1 | BRENDAMOUR | 7/28/2021 | 205 EXTRA STOPS (RE | 589.92 | 630.93 | 6.50% | 41.01 | | 589.92 | 630.93 | 41.01 |
| 0777-07931-1 | BRENDAMOUR | 7/28/2021 | 290 HOURS VAN AUX. | 413.68 | 442.44 | 6.50% | 28.76 | | 413.68 | 442.44 | 28.76 |
| 0777-07931-1 | BRENDAMOUR | 7/28/2021 | 300 HOURS X LABOR | 845.74 | 904.53 | 6.50% | 58.79 | | 845.74 | 904.53 | 58.79 |
| 0777-07931-1 | BRENDAMOUR | 7/28/2021 | 343 METRO SERVICE F | 122.89 | 131.43 | 6.50% | 8.54 | | 122.89 | 131.43 | 8.54 |
| 0777-07931-1 | BRENDAMOUR | 7/28/2021 | 400 OPERATION FEE | 74.49 | 74.49 | 0% | - | | 74.49 | 74.49 | - |
| 0777-07932-1 | BRENDAMOUR | 7/29/2021 | 285 DETENTION | 2,654.64 | 2,839.19 | 6.50% | 184.55 | x | | | |
| 0777-07932-1 | BRENDAMOUR | 7/29/2021 | 290 HOURS VAN AUX. | 67,108.32 | 71,773.60 | 6.50% | 4,665.28 | x | | | |
| 0777-07932-1 | BRENDAMOUR | 7/29/2021 | 300 HOURS X LABOR | 65,196.18 | 69,728.53 | 6.50% | 4,532.35 | x | | | |

| Ref | Name | Date | Item | $ | $ | % | $ | x | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07932-1 | BRENDAMOUR | 7/29/2021 | 5 BOOKING COMMISS | $ 792.72 | $ 792.72 | 0% | $ - | | $ 792.72 | $ 792.72 | $ - |
| 0777-07932-1 | BRENDAMOUR | 7/29/2021 | 11 LINE HAUL | $ 3,087.44 | 3,765.17 | 18% | 677.73 | | $ 3,087.44 | $ 3,765.17 | 677.73 |
| 0777-07932-1 | BRENDAMOUR | 7/29/2021 | 71 FUEL SURCHARGE | $ 246.00 | 246.00 | 0% | $ - | | $ 246.00 | $ 246.00 | - |
| 0777-07932-1 | BRENDAMOUR | 7/29/2021 | 205 EXTRA STOPS (RE | $ 589.92 | 630.93 | 6.50% | 41.01 | | $ 589.92 | $ 630.93 | 41.01 |
| 0777-07932-1 | BRENDAMOUR | 7/29/2021 | 290 HOURS VAN AUX. | $ 413.68 | 442.44 | 6.50% | 28.76 | | $ 413.68 | $ 442.44 | 28.76 |
| 0777-07932-1 | BRENDAMOUR | 7/29/2021 | 300 HOURS X LABOR | $ 1,029.60 | 1,101.18 | 6.50% | 71.58 | | $ 1,029.60 | $ 1,101.18 | 71.58 |
| 0777-07932-1 | BRENDAMOUR | 7/29/2021 | 400 OPERATION FEE | $ 66.79 | 66.79 | 0% | $ - | | $ 66.79 | $ 66.79 | - |
| 0777-07933-1 | BRENDAMOUR | 7/28/2021 | 285 DETENTION | $ 2,654.64 | 2,839.19 | 6.50% | 184.55 | x | | | |
| 0777-07933-1 | BRENDAMOUR | 7/28/2021 | 290 HOURS VAN AUX. | $ 60,006.78 | 64,178.37 | 6.50% | 4,171.59 | x | | | |
| 0777-07933-1 | BRENDAMOUR | 7/28/2021 | 300 HOURS X LABOR | $ 64,534.30 | 69,020.64 | 6.50% | 4,486.34 | x | | | |
| 0777-07933-1 | BRENDAMOUR | 7/28/2021 | 5 BOOKING COMMISS | $ 924.67 | 924.67 | 0% | $ - | | $ 924.67 | $ 924.67 | - |
| 0777-07933-1 | BRENDAMOUR | 7/28/2021 | 11 LINE HAUL | $ 3,601.34 | 4,391.88 | 18% | 790.54 | | $ 3,601.34 | $ 4,391.88 | 790.54 |
| 0777-07933-1 | BRENDAMOUR | 7/28/2021 | 71 FUEL SURCHARGE | $ 384.80 | 384.80 | 0% | $ - | | $ 384.80 | $ 384.80 | - |
| 0777-07933-1 | BRENDAMOUR | 7/28/2021 | 205 EXTRA STOPS (RE | $ 368.69 | 394.32 | 6.50% | 25.63 | | $ 368.69 | $ 394.32 | 25.63 |
| 0777-07933-1 | BRENDAMOUR | 7/28/2021 | 285 DETENTION | $ 442.44 | 473.20 | 6.50% | 30.76 | | $ 442.44 | $ 473.20 | 30.76 |
| 0777-07933-1 | BRENDAMOUR | 7/28/2021 | 290 HOURS VAN AUX. | $ 275.79 | 294.96 | 6.50% | 19.17 | | $ 275.79 | $ 294.96 | 19.17 |
| 0777-07933-1 | BRENDAMOUR | 7/28/2021 | 300 HOURS X LABOR | $ 551.58 | 589.93 | 6.50% | 38.35 | | $ 551.58 | $ 589.93 | 38.35 |
| 0777-07933-1 | BRENDAMOUR | 7/28/2021 | 343 METRO SERVICE F | $ 147.48 | 157.73 | 6.50% | 10.25 | | $ 147.48 | $ 157.73 | 10.25 |
| 0777-07933-1 | BRENDAMOUR | 7/28/2021 | 400 OPERATION FEE | $ 77.92 | 77.92 | 0% | $ - | | $ 77.92 | $ 77.92 | - |
| 0777-07934-1 | BRENDAMOUR | 7/28/2021 | 285 DETENTION | $ 1,769.76 | 1,892.79 | 6.50% | 123.03 | x | | | |
| 0777-07934-1 | BRENDAMOUR | 7/28/2021 | 290 HOURS VAN AUX. | $ 59,363.27 | 63,490.13 | 6.50% | 4,126.86 | x | | | |
| 0777-07934-1 | BRENDAMOUR | 7/28/2021 | 300 HOURS X LABOR | $ 61,261.62 | 65,520.45 | 6.50% | 4,258.83 | x | | | |
| 0777-07934-1 | BRENDAMOUR | 7/28/2021 | 5 BOOKING COMMISS | $ 681.80 | 681.80 | 0% | $ - | | $ 681.80 | $ 681.80 | - |
| 0777-07934-1 | BRENDAMOUR | 7/28/2021 | 11 LINE HAUL | $ 2,655.44 | 3,238.34 | 18% | 582.90 | | $ 2,655.44 | $ 3,238.34 | 582.90 |
| 0777-07934-1 | BRENDAMOUR | 7/28/2021 | 71 FUEL SURCHARGE | $ 228.00 | 228.00 | 0% | $ - | | $ 228.00 | $ 228.00 | - |
| 0777-07934-1 | BRENDAMOUR | 7/28/2021 | 205 EXTRA STOPS (RE | $ 663.65 | 709.79 | 6.50% | 46.14 | | $ 663.65 | $ 709.79 | 46.14 |
| 0777-07934-1 | BRENDAMOUR | 7/28/2021 | 300 HOURS X LABOR | $ 735.43 | 786.56 | 6.50% | 51.13 | | $ 735.43 | $ 786.56 | 51.13 |
| 0777-07934-1 | BRENDAMOUR | 7/28/2021 | 400 OPERATION FEE | $ 57.46 | 57.46 | 0% | $ - | | $ 57.46 | $ 57.46 | - |
| 0777-07935-1 | BRENDAMOUR | 7/28/2021 | 285 DETENTION | $ 1,769.76 | 1,892.79 | 6.50% | 123.03 | x | | | |
| 0777-07935-1 | BRENDAMOUR | 7/28/2021 | 290 HOURS VAN AUX. | $ 57,432.76 | 61,425.41 | 6.50% | 3,992.65 | x | | | |
| 0777-07935-1 | BRENDAMOUR | 7/28/2021 | 300 HOURS X LABOR | $ 57,069.65 | 61,037.06 | 6.50% | 3,967.41 | x | | | |
| 0777-07935-1 | BRENDAMOUR | 7/28/2021 | 5 BOOKING COMMISS | $ 118.36 | 118.36 | 0% | $ - | | $ 118.36 | $ 118.36 | - |
| 0777-07935-1 | BRENDAMOUR | 7/28/2021 | 11 LINE HAUL | $ 2,130.39 | 2,598.04 | 18% | 467.65 | | $ 2,130.39 | $ 2,598.04 | 467.65 |
| 0777-07935-1 | BRENDAMOUR | 7/28/2021 | 71 FUEL SURCHARGE | $ 150.40 | 150.40 | 0% | $ - | | $ 150.40 | $ 150.40 | - |
| 0777-07935-1 | BRENDAMOUR | 7/28/2021 | 205 EXTRA STOPS (RE | $ 221.21 | 236.59 | 6.50% | 15.38 | | $ 221.21 | $ 236.59 | 15.38 |
| 0777-07935-1 | BRENDAMOUR | 7/28/2021 | 290 HOURS VAN AUX. | $ 183.86 | 196.64 | 6.50% | 12.78 | | $ 183.86 | $ 196.64 | 12.78 |
| 0777-07935-1 | BRENDAMOUR | 7/28/2021 | 300 HOURS X LABOR | $ 367.72 | 393.28 | 6.50% | 25.56 | | $ 367.72 | $ 393.28 | 25.56 |
| 0777-07935-1 | BRENDAMOUR | 7/28/2021 | 400 OPERATION FEE | $ 37.90 | 37.90 | 0% | $ - | | $ 37.90 | $ 37.90 | - |
| 0777-07936-1 | APEX | 9/27/2021 | 5 BOOKING COMMISS | $ 140.39 | 140.39 | 0% | $ - | | $ 140.39 | $ 140.39 | - |
| 0777-07936-1 | APEX | 9/27/2021 | 975 MISC NON DISCOU | $ (50.00) | (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | - |
| 0777-07937-1 | APEX | 9/27/2021 | 5 BOOKING COMMISS | $ 67.43 | 67.43 | 0% | $ - | | $ 67.43 | $ 67.43 | - |
| 0777-07937-1 | APEX | 9/27/2021 | 975 MISC NON DISCOU | $ (50.00) | (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | - |
| 0777-07938-1 | BRENDAMOUR | 7/28/2021 | 285 DETENTION | $ 3,539.52 | 3,785.58 | 6.50% | 246.06 | x | | | |
| 0777-07938-1 | BRENDAMOUR | 7/28/2021 | 290 HOURS VAN AUX. | $ 66,005.17 | 70,593.76 | 6.50% | 4,588.59 | x | | | |
| 0777-07938-1 | BRENDAMOUR | 7/28/2021 | 300 HOURS X LABOR | $ 65,196.18 | 69,728.53 | 6.50% | 4,532.35 | x | | | |
| 0777-07938-1 | BRENDAMOUR | 7/28/2021 | 5 BOOKING COMMISS | $ 894.42 | 894.42 | 0% | $ - | | $ 894.42 | $ 894.42 | - |
| 0777-07938-1 | BRENDAMOUR | 7/28/2021 | 11 LINE HAUL | $ 3,459.98 | 4,219.49 | 18% | 759.51 | | $ 3,459.98 | $ 4,219.49 | 759.51 |
| 0777-07938-1 | BRENDAMOUR | 7/28/2021 | 71 FUEL SURCHARGE | $ 506.10 | 506.10 | 0% | $ - | | $ 506.10 | $ 506.10 | - |
| 0777-07938-1 | BRENDAMOUR | 7/28/2021 | 205 EXTRA STOPS (RE | $ 1,032.36 | 1,104.13 | 6.50% | 71.77 | | $ 1,032.36 | $ 1,104.13 | 71.77 |
| 0777-07938-1 | BRENDAMOUR | 7/28/2021 | 285 DETENTION | $ 442.44 | 473.20 | 6.50% | 30.76 | | $ 442.44 | $ 473.20 | 30.76 |
| 0777-07938-1 | BRENDAMOUR | 7/28/2021 | 290 HOURS VAN AUX. | $ 2,757.88 | 2,949.60 | 6.50% | 191.72 | | $ 2,757.88 | $ 2,949.60 | 191.72 |
| 0777-07938-1 | BRENDAMOUR | 7/28/2021 | 300 HOURS X LABOR | $ 2,941.73 | 3,146.24 | 6.50% | 204.51 | | $ 2,941.73 | $ 3,146.24 | 204.51 |
| 0777-07938-1 | BRENDAMOUR | 7/28/2021 | 400 OPERATION FEE | $ 75.37 | 75.37 | 0% | $ - | | $ 75.37 | $ 75.37 | - |
| 0777-07939-1 | BRENDAMOUR | 8/4/2021 | 285 DETENTION | $ 2,654.64 | 2,839.19 | 6.50% | 184.55 | x | | | |
| 0777-07939-1 | BRENDAMOUR | 8/4/2021 | 290 HOURS VAN AUX. | $ 58,719.77 | 62,801.89 | 6.50% | 4,082.12 | x | | | |
| 0777-07939-1 | BRENDAMOUR | 8/4/2021 | 300 HOURS X LABOR | $ 57,657.99 | 61,666.30 | 6.50% | 4,008.31 | x | | | |
| 0777-07939-1 | BRENDAMOUR | 8/4/2021 | 5 BOOKING COMMISS | $ 837.84 | 837.84 | 0% | $ - | | $ 837.84 | $ 837.84 | - |
| 0777-07939-1 | BRENDAMOUR | 8/4/2021 | 11 LINE HAUL | $ 3,263.15 | 3,979.45 | 18% | 716.30 | | $ 3,263.15 | $ 3,979.45 | 716.30 |
| 0777-07939-1 | BRENDAMOUR | 8/4/2021 | 71 FUEL SURCHARGE | $ 273.00 | 273.00 | 0% | $ - | | $ 273.00 | $ 273.00 | - |

| Invoice | Customer | Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07939-1 | BRENDAMOUR | 8/4/2021 | 205 EXTRA STOPS (RE | $ 737.40 | $ 788.66 | 6.50% | $ 51.26 | | $ 737.40 | $ 788.66 | $ 51.26 |
| 0777-07939-1 | BRENDAMOUR | 8/4/2021 | 290 HOURS VAN AUX. | $ 505.61 | $ 540.76 | 6.50% | $ 35.15 | | $ 505.61 | $ 540.76 | $ 35.15 |
| 0777-07939-1 | BRENDAMOUR | 8/4/2021 | 300 HOURS X LABOR | $ 845.74 | $ 904.53 | 6.50% | $ 58.79 | | $ 845.74 | $ 904.53 | $ 58.79 |
| 0777-07939-1 | BRENDAMOUR | 8/4/2021 | 400 OPERATION FEE | $ 70.59 | $ 70.59 | 0% | $ - | | $ 70.59 | $ 70.59 | $ - |
| 0777-07940-1 | BRENDAMOUR | 8/4/2021 | 285 DETENTION | $ 3,539.52 | $ 3,785.58 | 6.50% | $ 246.06 | x | | | |
| 0777-07940-1 | BRENDAMOUR | 8/4/2021 | 290 HOURS VAN AUX. | $ 63,086.40 | $ 67,472.09 | 6.50% | $ 4,385.69 | x | | | |
| 0777-07940-1 | BRENDAMOUR | 8/4/2021 | 300 HOURS X LABOR | $ 61,105.34 | $ 65,353.30 | 6.50% | $ 4,247.96 | x | | | |
| 0777-07940-1 | BRENDAMOUR | 8/4/2021 | 5 BOOKING COMMISS | $ 936.20 | $ 936.20 | 0% | $ - | | $ 936.20 | $ 936.20 | $ - |
| 0777-07940-1 | BRENDAMOUR | 8/4/2021 | 11 LINE HAUL | $ 3,646.24 | $ 4,446.63 | 18% | $ 800.39 | | $ 3,646.24 | $ 4,446.63 | $ 800.39 |
| 0777-07940-1 | BRENDAMOUR | 8/4/2021 | 71 FUEL SURCHARGE | $ 339.78 | $ 339.78 | 0% | $ - | | $ 339.78 | $ 339.78 | $ - |
| 0777-07940-1 | BRENDAMOUR | 8/4/2021 | 205 EXTRA STOPS (RE | $ 884.88 | $ 946.40 | 6.50% | $ 61.52 | | $ 884.88 | $ 946.40 | $ 61.52 |
| 0777-07940-1 | BRENDAMOUR | 8/4/2021 | 290 HOURS VAN AUX. | $ 597.54 | $ 639.08 | 6.50% | $ 41.54 | | $ 597.54 | $ 639.08 | $ 41.54 |
| 0777-07940-1 | BRENDAMOUR | 8/4/2021 | 300 HOURS X LABOR | $ 992.84 | $ 1,061.86 | 6.50% | $ 69.02 | | $ 992.84 | $ 1,061.86 | $ 69.02 |
| 0777-07940-1 | BRENDAMOUR | 8/4/2021 | 343 METRO SERVICE F | $ 58.99 | $ 63.09 | 6.50% | $ 4.10 | | $ 58.99 | $ 63.09 | $ 4.10 |
| 0777-07940-1 | BRENDAMOUR | 8/4/2021 | 400 OPERATION FEE | $ 78.88 | $ 78.88 | 0% | $ - | | $ 78.88 | $ 78.88 | $ - |
| 0777-07941-1 | BRENDAMOUR | 8/4/2021 | 285 DETENTION | $ 3,539.52 | $ 3,785.58 | 6.50% | $ 246.06 | x | | | |
| 0777-07941-1 | BRENDAMOUR | 8/4/2021 | 290 HOURS VAN AUX. | $ 66,924.46 | $ 71,576.96 | 6.50% | $ 4,652.50 | x | | | |
| 0777-07941-1 | BRENDAMOUR | 8/4/2021 | 300 HOURS X LABOR | $ 64,534.30 | $ 69,020.64 | 6.50% | $ 4,486.34 | x | | | |
| 0777-07941-1 | BRENDAMOUR | 8/4/2021 | 5 BOOKING COMMISS | $ 863.87 | $ 863.87 | 0% | $ - | | $ 863.87 | $ 863.87 | $ - |
| 0777-07941-1 | BRENDAMOUR | 8/4/2021 | 11 LINE HAUL | $ 3,341.81 | $ 4,075.38 | 18% | $ 733.57 | | $ 3,341.81 | $ 4,075.38 | $ 733.57 |
| 0777-07941-1 | BRENDAMOUR | 8/4/2021 | 71 FUEL SURCHARGE | $ 440.16 | $ 440.16 | 0% | $ - | | $ 440.16 | $ 440.16 | $ - |
| 0777-07941-1 | BRENDAMOUR | 8/4/2021 | 205 EXTRA STOPS (RE | $ 294.96 | $ 315.47 | 6.50% | $ 20.51 | | $ 294.96 | $ 315.47 | $ 20.51 |
| 0777-07941-1 | BRENDAMOUR | 8/4/2021 | 290 HOURS VAN AUX. | $ 229.82 | $ 245.80 | 6.50% | $ 15.98 | | $ 229.82 | $ 245.80 | $ 15.98 |
| 0777-07941-1 | BRENDAMOUR | 8/4/2021 | 300 HOURS X LABOR | $ 845.74 | $ 904.53 | 6.50% | $ 58.79 | | $ 845.74 | $ 904.53 | $ 58.79 |
| 0777-07941-1 | BRENDAMOUR | 8/4/2021 | 343 METRO SERVICE F | $ 147.48 | $ 157.73 | 6.50% | $ 10.25 | | $ 147.48 | $ 157.73 | $ 10.25 |
| 0777-07941-1 | BRENDAMOUR | 8/4/2021 | 400 OPERATION FEE | $ 72.78 | $ 72.78 | 0% | $ - | | $ 72.78 | $ 72.78 | $ - |
| 0777-07942-1 | LENSCRAFTERS #196 | 7/28/2021 | 1 ORIGIN COMMISSI | $ 98.27 | $ 98.27 | 0% | $ - | | $ 98.27 | $ 98.27 | $ - |
| 0777-07942-1 | LENSCRAFTERS #196 | 7/28/2021 | 5 BOOKING COMMISS | $ 393.09 | $ 393.09 | 0% | $ - | | $ 393.09 | $ 393.09 | $ - |
| 0777-07942-1 | LENSCRAFTERS #196 | 7/28/2021 | 11 LINE HAUL | $ 2,505.94 | $ 3,056.02 | 18% | $ 550.08 | | $ 2,505.94 | $ 3,056.02 | $ 550.08 |
| 0777-07942-1 | LENSCRAFTERS #196 | 7/28/2021 | 71 FUEL SURCHARGE | $ 135.66 | $ 135.66 | 0% | $ - | | $ 135.66 | $ 135.66 | $ - |
| 0777-07942-1 | LENSCRAFTERS #196 | 7/28/2021 | 300 HOURS X LABOR | $ 648.91 | $ 694.02 | 6.50% | $ 45.11 | | $ 648.91 | $ 694.02 | $ 45.11 |
| 0777-07942-1 | LENSCRAFTERS #196 | 7/28/2021 | 343 METRO SERVICE F | $ 122.89 | $ 131.43 | 6.50% | $ 8.54 | | $ 122.89 | $ 131.43 | $ 8.54 |
| 0777-07942-1 | LENSCRAFTERS #196 | 7/28/2021 | 400 OPERATION FEE | $ 52.58 | $ 52.58 | 0% | $ - | | $ 52.58 | $ 52.58 | $ - |
| 0777-07943-1 | BRENDAMOUR | 8/4/2021 | 285 DETENTION | $ 3,539.52 | $ 3,785.58 | 6.50% | $ 246.06 | x | | | |
| 0777-07943-1 | BRENDAMOUR | 8/4/2021 | 290 HOURS VAN AUX. | $ 67,108.32 | $ 71,773.60 | 6.50% | $ 4,665.28 | x | | | |
| 0777-07943-1 | BRENDAMOUR | 8/4/2021 | 300 HOURS X LABOR | $ 64,865.24 | $ 69,374.59 | 6.50% | $ 4,509.35 | x | | | |
| 0777-07943-1 | BRENDAMOUR | 8/4/2021 | 5 BOOKING COMMISS | $ 1,008.82 | $ 1,008.82 | 0% | $ - | | $ 1,008.82 | $ 1,008.82 | $ - |
| 0777-07943-1 | BRENDAMOUR | 8/4/2021 | 11 LINE HAUL | $ 3,902.53 | $ 4,759.18 | 18% | $ 856.65 | | $ 3,902.53 | $ 4,759.18 | $ 856.65 |
| 0777-07943-1 | BRENDAMOUR | 8/4/2021 | 71 FUEL SURCHARGE | $ 530.04 | $ 530.04 | 0% | $ - | | $ 530.04 | $ 530.04 | $ - |
| 0777-07943-1 | BRENDAMOUR | 8/4/2021 | 205 EXTRA STOPS (RE | $ 811.13 | $ 867.52 | 6.50% | $ 56.39 | | $ 811.13 | $ 867.52 | $ 56.39 |
| 0777-07943-1 | BRENDAMOUR | 8/4/2021 | 290 HOURS VAN AUX. | $ 137.89 | $ 147.48 | 6.50% | $ 9.59 | | $ 137.89 | $ 147.48 | $ 9.59 |
| 0777-07943-1 | BRENDAMOUR | 8/4/2021 | 300 HOURS X LABOR | $ 1,066.38 | $ 1,140.51 | 6.50% | $ 74.13 | | $ 1,066.38 | $ 1,140.51 | $ 74.13 |
| 0777-07943-1 | BRENDAMOUR | 8/4/2021 | 343 METRO SERVICE F | $ 172.05 | $ 184.01 | 6.50% | $ 11.96 | | $ 172.05 | $ 184.01 | $ 11.96 |
| 0777-07943-1 | BRENDAMOUR | 8/4/2021 | 400 OPERATION FEE | $ 85.00 | $ 85.00 | 0% | $ - | | $ 85.00 | $ 85.00 | $ - |
| 0777-07944-1 | BRENDAMOUR | 8/4/2021 | 285 DETENTION | $ 2,654.64 | $ 2,839.19 | 6.50% | $ 184.55 | x | | | |
| 0777-07944-1 | BRENDAMOUR | 8/4/2021 | 290 HOURS VAN AUX. | $ 58,558.90 | $ 62,629.84 | 6.50% | $ 4,070.94 | x | | | |
| 0777-07944-1 | BRENDAMOUR | 8/4/2021 | 300 HOURS X LABOR | $ 58,099.25 | $ 62,138.24 | 6.50% | $ 4,038.99 | x | | | |
| 0777-07944-1 | BRENDAMOUR | 8/4/2021 | 5 BOOKING COMMISS | $ 100.07 | $ 100.07 | 0% | $ - | | $ 100.07 | $ 100.07 | $ - |
| 0777-07944-1 | BRENDAMOUR | 8/4/2021 | 11 LINE HAUL | $ 1,801.17 | $ 2,196.55 | 18% | $ 395.38 | | $ 1,801.17 | $ 2,196.55 | $ 395.38 |
| 0777-07944-1 | BRENDAMOUR | 8/4/2021 | 71 FUEL SURCHARGE | $ 123.90 | $ 123.90 | 0% | $ - | | $ 123.90 | $ 123.90 | $ - |
| 0777-07944-1 | BRENDAMOUR | 8/4/2021 | 205 EXTRA STOPS (RE | $ 516.17 | $ 552.05 | 6.50% | $ 35.88 | | $ 516.17 | $ 552.05 | $ 35.88 |
| 0777-07944-1 | BRENDAMOUR | 8/4/2021 | 290 HOURS VAN AUX. | $ 367.72 | $ 393.28 | 6.50% | $ 25.56 | | $ 367.72 | $ 393.28 | $ 25.56 |
| 0777-07944-1 | BRENDAMOUR | 8/4/2021 | 300 HOURS X LABOR | $ 588.35 | $ 629.25 | 6.50% | $ 40.90 | | $ 588.35 | $ 629.25 | $ 40.90 |
| 0777-07944-1 | BRENDAMOUR | 8/4/2021 | 400 OPERATION FEE | $ 32.04 | $ 32.04 | 0% | $ - | | $ 32.04 | $ 32.04 | $ - |
| 0777-07945-1 | BRENDAMOUR | 8/4/2021 | 285 DETENTION | $ 4,424.40 | $ 4,731.98 | 6.50% | $ 307.58 | x | | | |
| 0777-07945-1 | BRENDAMOUR | 8/4/2021 | 290 HOURS VAN AUX. | $ 67,843.75 | $ 72,560.16 | 6.50% | $ 4,716.41 | x | | | |
| 0777-07945-1 | BRENDAMOUR | 8/4/2021 | 300 HOURS X LABOR | $ 65,361.66 | $ 69,905.52 | 6.50% | $ 4,543.86 | x | | | |
| 0777-07945-1 | BRENDAMOUR | 8/4/2021 | 5 BOOKING COMMISS | $ 1,251.91 | $ 1,251.91 | 0% | $ - | | $ 1,251.91 | $ 1,251.91 | $ - |
| 0777-07945-1 | BRENDAMOUR | 8/4/2021 | 11 LINE HAUL | $ 4,842.93 | $ 5,906.01 | 18% | $ 1,063.08 | | $ 4,842.93 | $ 5,906.01 | $ 1,063.08 |

| Invoice | Name | Date | Description | Amount | Amount | Rate | Commission | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07945-1 | BRENDAMOUR | 8/4/2021 | 71 FUEL SURCHARGE | $ 603.96 | $ 603.96 | 0% | $ - | | $ 603.96 | $ 603.96 | $ - |
| 0777-07945-1 | BRENDAMOUR | 8/4/2021 | 205 EXTRA STOPS (RE | $ 1,253.57 | $ 1,340.72 | 6.50% | $ 87.15 | | $ 1,253.57 | $ 1,340.72 | $ 87.15 |
| 0777-07945-1 | BRENDAMOUR | 8/4/2021 | 290 HOURS VAN AUX. | $ 643.50 | $ 688.24 | 6.50% | $ 44.74 | | $ 643.50 | $ 688.24 | $ 44.74 |
| 0777-07945-1 | BRENDAMOUR | 8/4/2021 | 300 HOURS X LABOR | $ 1,581.18 | $ 1,691.10 | 6.50% | $ 109.92 | | $ 1,581.18 | $ 1,691.10 | $ 109.92 |
| 0777-07945-1 | BRENDAMOUR | 8/4/2021 | 343 METRO SERVICE F | $ 98.32 | $ 105.16 | 6.50% | $ 6.84 | | $ 98.32 | $ 105.16 | $ 6.84 |
| 0777-07945-1 | BRENDAMOUR | 8/4/2021 | 400 OPERATION FEE | $ 105.48 | $ 105.48 | 0% | $ - | | $ 105.48 | $ 105.48 | $ - |
| 0777-07946-1 | BRENDAMOUR | 8/18/2021 | 285 DETENTION | $ 1,769.76 | $ 1,892.79 | 6.50% | $ 123.03 | x | | | |
| 0777-07946-1 | BRENDAMOUR | 8/18/2021 | 290 HOURS VAN AUX. | $ 24,820.88 | $ 26,546.40 | 6.50% | $ 1,725.52 | x | | | |
| 0777-07946-1 | BRENDAMOUR | 8/18/2021 | 300 HOURS X LABOR | $ 32,028.12 | $ 34,254.67 | 6.50% | $ 2,226.55 | x | | | |
| 0777-07946-1 | BRENDAMOUR | 8/18/2021 | 5 BOOKING COMMISS | $ 1,580.91 | $ 1,580.91 | 0% | $ - | | $ 1,580.91 | $ 1,580.91 | $ - |
| 0777-07946-1 | BRENDAMOUR | 8/18/2021 | 71 FUEL SURCHARGE | $ 55.50 | $ 55.50 | 0% | $ - | | $ 55.50 | $ 55.50 | $ - |
| 0777-07947-1 | SSN NO CAL | 8/11/2021 | 5 BOOKING COMMISS | $ 1,547.56 | $ 1,547.56 | 0% | $ - | | $ 1,547.56 | $ 1,547.56 | $ - |
| 0777-07948-1 | KEYME | 8/4/2021 | 285 DETENTION | $ 1,769.76 | $ 1,892.79 | 6.50% | $ 123.03 | x | | | |
| 0777-07948-1 | KEYME | 8/4/2021 | 290 HOURS VAN AUX. | $ 11,537.11 | $ 12,339.16 | 6.50% | $ 802.05 | x | | | |
| 0777-07948-1 | KEYME | 8/4/2021 | 300 HOURS X LABOR | $ 12,723.00 | $ 13,607.49 | 6.50% | $ 884.49 | x | | | |
| 0777-07948-1 | KEYME | 8/4/2021 | 5 BOOKING COMMISS | $ 402.10 | $ 402.10 | 0% | $ - | | $ 402.10 | $ 402.10 | $ - |
| 0777-07948-1 | KEYME | 8/4/2021 | 11 LINE HAUL | $ 1,797.64 | $ 2,192.24 | 18% | $ 394.60 | | $ 1,797.64 | $ 2,192.24 | $ 394.60 |
| 0777-07948-1 | KEYME | 8/4/2021 | 71 FUEL SURCHARGE | $ 291.48 | $ 291.48 | 0% | $ - | | $ 291.48 | $ 291.48 | $ - |
| 0777-07948-1 | KEYME | 8/4/2021 | 285 DETENTION | $ 884.88 | $ 946.40 | 6.50% | $ 61.52 | | $ 884.88 | $ 946.40 | $ 61.52 |
| 0777-07948-1 | KEYME | 8/4/2021 | 300 HOURS X LABOR | $ 147.08 | $ 157.30 | 6.50% | $ 10.22 | | $ 147.08 | $ 157.30 | $ 10.22 |
| 0777-07948-1 | KEYME | 8/4/2021 | 343 METRO SERVICE F | $ 147.48 | $ 157.73 | 6.50% | $ 10.25 | | $ 147.48 | $ 157.73 | $ 10.25 |
| 0777-07948-1 | KEYME | 8/4/2021 | 400 OPERATION FEE | $ 37.89 | $ 37.89 | 0% | $ - | | $ 37.89 | $ 37.89 | $ - |
| 0777-07949-1 | APEX | 9/27/2021 | 5 BOOKING COMMISS | $ 49.07 | $ 49.07 | 0% | $ - | | $ 49.07 | $ 49.07 | $ - |
| 0777-07949-1 | APEX | 9/27/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-07950-1 | FIRST VEND | 9/27/2021 | 5 BOOKING COMMISS | $ 134.93 | $ 134.93 | 0% | $ - | | $ 134.93 | $ 134.93 | $ - |
| 0777-07950-1 | FIRST VEND | 9/27/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-07951-1 | LENSCRAFTERS# 136 | 8/25/2021 | 1 ORIGIN COMMISSI | $ 304.57 | $ 304.57 | 0% | $ - | | $ 304.57 | $ 304.57 | $ - |
| 0777-07951-1 | LENSCRAFTERS# 136 | 8/25/2021 | 5 BOOKING COMMISS | $ 1,522.86 | $ 1,522.86 | 0% | $ - | | $ 1,522.86 | $ 1,522.86 | $ - |
| 0777-07952-1 | LENSCRAFTERS# 475 | 8/25/2021 | 1 ORIGIN COMMISSI | $ 275.47 | $ 275.47 | 0% | $ - | | $ 275.47 | $ 275.47 | $ - |
| 0777-07952-1 | LENSCRAFTERS# 475 | 8/25/2021 | 5 BOOKING COMMISS | $ 1,377.34 | $ 1,377.34 | 0% | $ - | | $ 1,377.34 | $ 1,377.34 | $ - |
| 0777-07953-1 | BRENDAMOUR | 8/11/2021 | 285 DETENTION | $ 3,539.52 | $ 3,785.58 | 6.50% | $ 246.06 | x | | | |
| 0777-07953-1 | BRENDAMOUR | 8/11/2021 | 290 HOURS VAN AUX. | $ 75,496.85 | $ 80,745.29 | 6.50% | $ 5,248.44 | x | | | |
| 0777-07953-1 | BRENDAMOUR | 8/11/2021 | 300 HOURS X LABOR | $ 72,624.07 | $ 77,672.80 | 6.50% | $ 5,048.73 | x | | | |
| 0777-07953-1 | BRENDAMOUR | 8/11/2021 | 5 BOOKING COMMISS | $ 849.08 | $ 849.08 | 0% | $ - | | $ 849.08 | $ 849.08 | $ - |
| 0777-07953-1 | BRENDAMOUR | 8/11/2021 | 11 LINE HAUL | $ 3,306.95 | $ 4,032.87 | 18% | $ 725.92 | | $ 3,306.95 | $ 4,032.87 | $ 725.92 |
| 0777-07953-1 | BRENDAMOUR | 8/11/2021 | 71 FUEL SURCHARGE | $ 392.28 | $ 392.28 | 0% | $ - | | $ 392.28 | $ 392.28 | $ - |
| 0777-07953-1 | BRENDAMOUR | 8/11/2021 | 205 EXTRA STOPS (RE | $ 1,106.09 | $ 1,182.98 | 6.50% | $ 76.89 | | $ 1,106.09 | $ 1,182.98 | $ 76.89 |
| 0777-07953-1 | BRENDAMOUR | 8/11/2021 | 290 HOURS VAN AUX. | $ 321.75 | $ 344.12 | 6.50% | $ 22.37 | | $ 321.75 | $ 344.12 | $ 22.37 |
| 0777-07953-1 | BRENDAMOUR | 8/11/2021 | 300 HOURS X LABOR | $ 1,213.46 | $ 1,297.82 | 6.50% | $ 84.36 | | $ 1,213.46 | $ 1,297.82 | $ 84.36 |
| 0777-07953-1 | BRENDAMOUR | 8/11/2021 | 400 OPERATION FEE | $ 71.59 | $ 71.59 | 0% | $ - | | $ 71.59 | $ 71.59 | $ - |
| 0777-07954-1 | BRENDAMOUR | 8/11/2021 | 285 DETENTION | $ 3,539.52 | $ 3,785.58 | 6.50% | $ 246.06 | x | | | |
| 0777-07954-1 | BRENDAMOUR | 8/11/2021 | 290 HOURS VAN AUX. | $ 67,108.32 | $ 71,773.60 | 6.50% | $ 4,665.28 | x | | | |
| 0777-07954-1 | BRENDAMOUR | 8/11/2021 | 300 HOURS X LABOR | $ 64,699.77 | $ 69,197.61 | 6.50% | $ 4,497.84 | x | | | |
| 0777-07954-1 | BRENDAMOUR | 8/11/2021 | 5 BOOKING COMMISS | $ 1,153.96 | $ 1,153.96 | 0% | $ - | | $ 1,153.96 | $ 1,153.96 | $ - |
| 0777-07954-1 | BRENDAMOUR | 8/11/2021 | 11 LINE HAUL | $ 4,464.00 | $ 5,443.90 | 18% | $ 979.90 | | $ 4,464.00 | $ 5,443.90 | $ 979.90 |
| 0777-07954-1 | BRENDAMOUR | 8/11/2021 | 71 FUEL SURCHARGE | $ 582.12 | $ 582.12 | 0% | $ - | | $ 582.12 | $ 582.12 | $ - |
| 0777-07954-1 | BRENDAMOUR | 8/11/2021 | 205 EXTRA STOPS (RE | $ 1,622.28 | $ 1,735.06 | 6.50% | $ 112.78 | | $ 1,622.28 | $ 1,735.06 | $ 112.78 |
| 0777-07954-1 | BRENDAMOUR | 8/11/2021 | 290 HOURS VAN AUX. | $ 367.72 | $ 393.28 | 6.50% | $ 25.56 | | $ 367.72 | $ 393.28 | $ 25.56 |
| 0777-07954-1 | BRENDAMOUR | 8/11/2021 | 300 HOURS X LABOR | $ 1,838.58 | $ 1,966.40 | 6.50% | $ 127.82 | | $ 1,838.58 | $ 1,966.40 | $ 127.82 |
| 0777-07954-1 | BRENDAMOUR | 8/11/2021 | 400 OPERATION FEE | $ 97.30 | $ 97.30 | 0% | $ - | | $ 97.30 | $ 97.30 | $ - |
| 0777-07955-1 | BRENDAMOUR | 8/11/2021 | 285 DETENTION | $ 3,539.52 | $ 3,785.58 | 6.50% | $ 246.06 | x | | | |
| 0777-07955-1 | BRENDAMOUR | 8/11/2021 | 290 HOURS VAN AUX. | $ 67,108.32 | $ 71,773.60 | 6.50% | $ 4,665.28 | x | | | |
| 0777-07955-1 | BRENDAMOUR | 8/11/2021 | 300 HOURS X LABOR | $ 65,196.18 | $ 69,728.53 | 6.50% | $ 4,532.35 | x | | | |
| 0777-07955-1 | BRENDAMOUR | 8/11/2021 | 5 BOOKING COMMISS | $ 644.31 | $ 644.31 | 0% | $ - | | $ 644.31 | $ 644.31 | $ - |
| 0777-07955-1 | BRENDAMOUR | 8/11/2021 | 11 LINE HAUL | $ 2,509.41 | $ 3,060.26 | 18% | $ 550.85 | | $ 2,509.41 | $ 3,060.26 | $ 550.85 |
| 0777-07955-1 | BRENDAMOUR | 8/11/2021 | 71 FUEL SURCHARGE | $ 366.66 | $ 366.66 | 0% | $ - | | $ 366.66 | $ 366.66 | $ - |
| 0777-07955-1 | BRENDAMOUR | 8/11/2021 | 205 EXTRA STOPS (RE | $ 1,032.36 | $ 1,104.13 | 6.50% | $ 71.77 | | $ 1,032.36 | $ 1,104.13 | $ 71.77 |
| 0777-07955-1 | BRENDAMOUR | 8/11/2021 | 290 HOURS VAN AUX. | $ 551.58 | $ 589.93 | 6.50% | $ 38.35 | | $ 551.58 | $ 589.93 | $ 38.35 |
| 0777-07955-1 | BRENDAMOUR | 8/11/2021 | 300 HOURS X LABOR | $ 1,103.15 | $ 1,179.84 | 6.50% | $ 76.69 | | $ 1,103.15 | $ 1,179.84 | $ 76.69 |

| Invoice | Name | Date | Description | | | | % | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07955-1 | BRENDAMOUR | 8/11/2021 | 400 OPERATION FEE | $ | 54.34 | $ | 54.34 | 0% | $ | - | | | | $ | 54.34 | $ | 54.34 | $ | - |
| 0777-07956-1 | BRENDAMOUR | 8/11/2021 | 285 DETENTION | $ | 3,539.52 | $ | 3,785.59 | 6.50% | $ | 246.06 | x | | | |
| 0777-07956-1 | BRENDAMOUR | 8/11/2021 | 290 HOURS VAN AUX. | $ | 71,107.24 | $ | 76,050.52 | 6.50% | $ | 4,943.28 | x | | | |
| 0777-07956-1 | BRENDAMOUR | 8/11/2021 | 300 HOURS X LABOR | $ | 68,992.86 | $ | 73,789.16 | 6.50% | $ | 4,796.30 | x | | | |
| 0777-07956-1 | BRENDAMOUR | 8/11/2021 | 5 BOOKING COMMISS | $ | 1,344.89 | $ | 1,344.89 | 0% | $ | - | | $ | 1,344.89 | $ | 1,344.89 | $ | - |
| 0777-07956-1 | BRENDAMOUR | 8/11/2021 | 11 LINE HAUL | $ | 5,202.59 | $ | 6,344.62 | 18% | $ | 1,142.03 | | $ | 5,202.59 | $ | 6,344.62 | $ | 1,142.03 |
| 0777-07956-1 | BRENDAMOUR | 8/11/2021 | 71 FUEL SURCHARGE | $ | 781.62 | $ | 781.62 | 0% | $ | - | | $ | 781.62 | $ | 781.62 | $ | - |
| 0777-07956-1 | BRENDAMOUR | 8/11/2021 | 205 EXTRA STOPS (RE | $ | 811.13 | $ | 867.52 | 6.50% | $ | 56.39 | | $ | 811.13 | $ | 867.52 | $ | 56.39 |
| 0777-07956-1 | BRENDAMOUR | 8/11/2021 | 285 DETENTION | $ | 442.44 | $ | 473.20 | 6.50% | $ | 30.76 | | $ | 442.44 | $ | 473.20 | $ | 30.76 |
| 0777-07956-1 | BRENDAMOUR | 8/11/2021 | 290 HOURS VAN AUX. | $ | 551.58 | $ | 589.93 | 6.50% | $ | 38.35 | | $ | 551.58 | $ | 589.93 | $ | 38.35 |
| 0777-07956-1 | BRENDAMOUR | 8/11/2021 | 300 HOURS X LABOR | $ | 882.52 | $ | 943.87 | 6.50% | $ | 61.35 | | $ | 882.52 | $ | 943.87 | $ | 61.35 |
| 0777-07956-1 | BRENDAMOUR | 8/11/2021 | 400 OPERATION FEE | $ | 113.33 | $ | 113.33 | 0% | $ | - | | $ | 113.33 | $ | 113.33 | $ | - |
| 0777-07957-1 | BRENDAMOUR | 8/5/2021 | 285 DETENTION | $ | 2,654.64 | $ | 2,839.19 | 6.50% | $ | 184.55 | x | | | |
| 0777-07957-1 | BRENDAMOUR | 8/5/2021 | 290 HOURS VAN AUX. | $ | 66,924.46 | $ | 71,576.96 | 6.50% | $ | 4,652.50 | x | | | |
| 0777-07957-1 | BRENDAMOUR | 8/5/2021 | 290 HOURS VAN AUX. | $ | 3,861.03 | $ | 4,129.44 | 6.50% | $ | 268.41 | x | | | |
| 0777-07957-1 | BRENDAMOUR | 8/5/2021 | 300 HOURS X LABOR | $ | 65,196.18 | $ | 69,728.53 | 6.50% | $ | 4,532.35 | x | | | |
| 0777-07957-1 | BRENDAMOUR | 8/5/2021 | 300 HOURS X LABOR | $ | 4,412.60 | $ | 4,719.36 | 6.50% | $ | 306.76 | x | | | |
| 0777-07957-1 | BRENDAMOUR | 8/5/2021 | 5 BOOKING COMMISS | $ | 951.56 | $ | 951.56 | 0% | $ | - | | $ | 951.56 | $ | 951.56 | $ | - |
| 0777-07957-1 | BRENDAMOUR | 8/5/2021 | 11 LINE HAUL | $ | 3,681.04 | $ | 4,489.07 | 18% | $ | 808.03 | | $ | 3,681.04 | $ | 4,489.07 | $ | 808.03 |
| 0777-07957-1 | BRENDAMOUR | 8/5/2021 | 71 FUEL SURCHARGE | $ | 459.06 | $ | 459.06 | 0% | $ | - | | $ | 459.06 | $ | 459.06 | $ | - |
| 0777-07957-1 | BRENDAMOUR | 8/5/2021 | 205 EXTRA STOPS (RE | $ | 1,990.97 | $ | 2,129.38 | 6.50% | $ | 138.41 | | $ | 1,990.97 | $ | 2,129.38 | $ | 138.41 |
| 0777-07957-1 | BRENDAMOUR | 8/5/2021 | 400 OPERATION FEE | $ | 80.17 | $ | 80.17 | 0% | $ | - | | $ | 80.17 | $ | 80.17 | $ | - |
| 0777-07958-1 | BRENDAMOUR | 8/11/2021 | 285 DETENTION | $ | 5,309.28 | $ | 5,678.37 | 6.50% | $ | 369.09 | x | | | |
| 0777-07958-1 | BRENDAMOUR | 8/11/2021 | 290 HOURS VAN AUX. | $ | 68,579.18 | $ | 73,346.72 | 6.50% | $ | 4,767.54 | x | | | |
| 0777-07958-1 | BRENDAMOUR | 8/11/2021 | 300 HOURS X LABOR | $ | 72,072.49 | $ | 77,082.88 | 6.50% | $ | 5,010.39 | x | | | |
| 0777-07958-1 | BRENDAMOUR | 8/11/2021 | 5 BOOKING COMMISS | $ | 973.29 | $ | 973.29 | 0% | $ | - | | $ | 973.29 | $ | 973.29 | $ | - |
| 0777-07958-1 | BRENDAMOUR | 8/11/2021 | 11 LINE HAUL | $ | 3,765.09 | $ | 4,591.57 | 18% | $ | 826.48 | | $ | 3,765.09 | $ | 4,591.57 | $ | 826.48 |
| 0777-07958-1 | BRENDAMOUR | 8/11/2021 | 71 FUEL SURCHARGE | $ | 631.26 | $ | 631.26 | 0% | $ | - | | $ | 631.26 | $ | 631.26 | $ | - |
| 0777-07958-1 | BRENDAMOUR | 8/11/2021 | 205 EXTRA STOPS (RE | $ | 147.48 | $ | 157.73 | 6.50% | $ | 10.25 | | $ | 147.48 | $ | 157.73 | $ | 10.25 |
| 0777-07958-1 | BRENDAMOUR | 8/11/2021 | 300 HOURS X LABOR | $ | 220.63 | $ | 235.97 | 6.50% | $ | 15.34 | | $ | 220.63 | $ | 235.97 | $ | 15.34 |
| 0777-07958-1 | BRENDAMOUR | 8/11/2021 | 400 OPERATION FEE | $ | 82.06 | $ | 82.06 | 0% | $ | - | | $ | 82.06 | $ | 82.06 | $ | - |
| 0777-07959-1 | BRENDAMOUR | 8/11/2021 | 285 DETENTION | $ | 4,424.40 | $ | 4,731.98 | 6.50% | $ | 307.58 | x | | | |
| 0777-07959-1 | BRENDAMOUR | 8/11/2021 | 290 HOURS VAN AUX. | $ | 75,496.85 | $ | 80,745.29 | 6.50% | $ | 5,248.44 | x | | | |
| 0777-07959-1 | BRENDAMOUR | 8/11/2021 | 300 HOURS X LABOR | $ | 71,888.63 | $ | 76,886.24 | 6.50% | $ | 4,997.61 | x | | | |
| 0777-07959-1 | BRENDAMOUR | 8/11/2021 | 5 BOOKING COMMISS | $ | 860.14 | $ | 860.14 | 0% | $ | - | | $ | 860.14 | $ | 860.14 | $ | - |
| 0777-07959-1 | BRENDAMOUR | 8/11/2021 | 11 LINE HAUL | $ | 3,327.37 | $ | 4,057.77 | 18% | $ | 730.40 | | $ | 3,327.37 | $ | 4,057.77 | $ | 730.40 |
| 0777-07959-1 | BRENDAMOUR | 8/11/2021 | 71 FUEL SURCHARGE | $ | 532.98 | $ | 532.98 | 0% | $ | - | | $ | 532.98 | $ | 532.98 | $ | - |
| 0777-07959-1 | BRENDAMOUR | 8/11/2021 | 205 EXTRA STOPS (RE | $ | 516.17 | $ | 552.05 | 6.50% | $ | 35.88 | | $ | 516.17 | $ | 552.05 | $ | 35.88 |
| 0777-07959-1 | BRENDAMOUR | 8/11/2021 | 290 HOURS VAN AUX. | $ | 275.79 | $ | 294.96 | 6.50% | $ | 19.17 | | $ | 275.79 | $ | 294.96 | $ | 19.17 |
| 0777-07959-1 | BRENDAMOUR | 8/11/2021 | 300 HOURS X LABOR | $ | 625.12 | $ | 668.58 | 6.50% | $ | 43.46 | | $ | 625.12 | $ | 668.58 | $ | 43.46 |
| 0777-07959-1 | BRENDAMOUR | 8/11/2021 | 400 OPERATION FEE | $ | 72.52 | $ | 72.52 | 0% | $ | - | | $ | 72.52 | $ | 72.52 | $ | - |
| 0777-07960-1 | BRENDAMOUR | 8/11/2021 | 290 HOURS VAN AUX. | $ | 67,108.32 | $ | 71,773.60 | 6.50% | $ | 4,665.28 | x | | | |
| 0777-07960-1 | BRENDAMOUR | 8/11/2021 | 300 HOURS X LABOR | $ | 64,699.77 | $ | 69,197.61 | 6.50% | $ | 4,497.84 | x | | | |
| 0777-07960-1 | BRENDAMOUR | 8/11/2021 | 5 BOOKING COMMISS | $ | 968.20 | $ | 968.20 | 0% | $ | - | | $ | 968.20 | $ | 968.20 | $ | - |
| 0777-07960-1 | BRENDAMOUR | 8/11/2021 | 11 LINE HAUL | $ | 3,745.39 | $ | 4,567.55 | 18% | $ | 822.16 | | $ | 3,745.39 | $ | 4,567.55 | $ | 822.16 |
| 0777-07960-1 | BRENDAMOUR | 8/11/2021 | 71 FUEL SURCHARGE | $ | 547.26 | $ | 547.26 | 0% | $ | - | | $ | 547.26 | $ | 547.26 | $ | - |
| 0777-07960-1 | BRENDAMOUR | 8/11/2021 | 205 EXTRA STOPS (RE | $ | 368.69 | $ | 394.32 | 6.50% | $ | 25.63 | | $ | 368.69 | $ | 394.32 | $ | 25.63 |
| 0777-07960-1 | BRENDAMOUR | 8/11/2021 | 290 HOURS VAN AUX. | $ | 275.79 | $ | 294.96 | 6.50% | $ | 19.17 | | $ | 275.79 | $ | 294.96 | $ | 19.17 |
| 0777-07960-1 | BRENDAMOUR | 8/11/2021 | 300 HOURS X LABOR | $ | 625.12 | $ | 668.58 | 6.50% | $ | 43.46 | | $ | 625.12 | $ | 668.58 | $ | 43.46 |
| 0777-07960-1 | BRENDAMOUR | 8/11/2021 | 400 OPERATION FEE | $ | 81.70 | $ | 81.70 | 0% | $ | - | | $ | 81.70 | $ | 81.70 | $ | - |
| 0777-07961-1 | BRENDAMOUR | 8/11/2021 | 285 DETENTION | $ | 2,654.64 | $ | 2,839.19 | 6.50% | $ | 184.55 | x | | | |
| 0777-07961-1 | BRENDAMOUR | 8/11/2021 | 290 HOURS VAN AUX. | $ | 66,924.46 | $ | 71,576.96 | 6.50% | $ | 4,652.50 | x | | | |
| 0777-07961-1 | BRENDAMOUR | 8/11/2021 | 300 HOURS X LABOR | $ | 65,196.18 | $ | 69,728.53 | 6.50% | $ | 4,532.35 | x | | | |
| 0777-07961-1 | BRENDAMOUR | 8/11/2021 | 5 BOOKING COMMISS | $ | 937.08 | $ | 937.08 | 0% | $ | - | | $ | 937.08 | $ | 937.08 | $ | - |
| 0777-07961-1 | BRENDAMOUR | 8/11/2021 | 11 LINE HAUL | $ | 3,625.03 | $ | 4,420.77 | 18% | $ | 795.74 | | $ | 3,625.03 | $ | 4,420.77 | $ | 795.74 |
| 0777-07961-1 | BRENDAMOUR | 8/11/2021 | 71 FUEL SURCHARGE | $ | 467.88 | $ | 467.88 | 0% | $ | - | | $ | 467.88 | $ | 467.88 | $ | - |
| 0777-07961-1 | BRENDAMOUR | 8/11/2021 | 205 EXTRA STOPS (RE | $ | 294.96 | $ | 315.47 | 6.50% | $ | 20.51 | | $ | 294.96 | $ | 315.47 | $ | 20.51 |
| 0777-07961-1 | BRENDAMOUR | 8/11/2021 | 290 HOURS VAN AUX. | $ | 229.82 | $ | 245.80 | 6.50% | $ | 15.98 | | $ | 229.82 | $ | 245.80 | $ | 15.98 |
| 0777-07961-1 | BRENDAMOUR | 8/11/2021 | 300 HOURS X LABOR | $ | 625.12 | $ | 668.58 | 6.50% | $ | 43.46 | | | | 43.46 |

| ID | Name | Date | Description | Amount | Amount2 | % | Amount3 | | Amount4 | Amount5 | Diff |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07961-1 | BRENDAMOUR | 8/11/2021 | 343 METRO SERVICE F | $ 131.43 | $ 122.89 | 6.50% | $ 8.54 | | $ 122.89 | $ 131.43 | 8.54 |
| 0777-07961-1 | BRENDAMOUR | 8/11/2021 | 400 OPERATION FEE | $ 79.04 | $ 79.04 | 0% | $ - | | $ 79.04 | $ 79.04 | - |
| 0777-07962-1 | APEX | 9/27/2021 | 1 ORIGIN COMMISSI | $ 91.16 | $ 91.16 | 0% | $ - | | $ 91.16 | $ 91.16 | - |
| 0777-07962-1 | APEX | 9/27/2021 | 5 BOOKING COMMISS | $ 455.82 | $ 455.82 | 0% | $ - | | $ 455.82 | $ 455.82 | - |
| 0777-07963-1 | KEYME | 9/27/2021 | 5 BOOKING COMMISS | $ 133.46 | $ 133.46 | 0% | $ - | | $ 133.46 | $ 133.46 | - |
| 0777-07963-1 | KEYME | 9/27/2021 | 12 G-11 COMMISSION | $ 44.10 | $ 44.10 | 0% | $ - | | $ 44.10 | $ 44.10 | - |
| 0777-07963-1 | KEYME | 9/27/2021 | 71 FUEL SURCHARGE | $ 4.22 | $ 4.22 | 0% | $ - | | $ 4.22 | $ 4.22 | - |
| 0777-07963-1 | KEYME | 9/27/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | - |
| 0777-07964-1 | SWEET | 10/8/2021 | 5 BOOKING COMMISS | $ 229.31 | $ 229.31 | 0% | $ - | | $ 229.31 | $ 229.31 | - |
| 0777-07965-1 | APEX | 9/27/2021 | 5 BOOKING COMMISS | $ 50.69 | $ 50.69 | 0% | $ - | | $ 50.69 | $ 50.69 | - |
| 0777-07965-1 | APEX | 9/27/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | - |
| 0777-07967-1 | APEX | 9/27/2021 | 5 BOOKING COMMISS | $ 241.60 | $ 241.60 | 0% | $ - | | $ 241.60 | $ 241.60 | - |
| 0777-07967-1 | APEX | 9/27/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | - |
| 0777-07968-1 | BRENDAMOUR | 8/12/2021 | 285 DETENTION | $ 4,424.40 | $ 4,731.98 | 6.50% | $ 307.58 | x | | | |
| 0777-07968-1 | BRENDAMOUR | 8/12/2021 | 290 HOURS VAN AUX. | $ 75,496.85 | $ 80,745.29 | 6.50% | $ 5,248.44 | x | | | |
| 0777-07968-1 | BRENDAMOUR | 8/12/2021 | 300 HOURS X LABOR | $ 72,624.07 | $ 77,672.80 | 6.50% | $ 5,048.73 | x | | | |
| 0777-07968-1 | BRENDAMOUR | 8/12/2021 | 5 BOOKING COMMISS | $ 928.17 | $ 928.17 | 0% | $ - | | $ 928.17 | $ 928.17 | - |
| 0777-07968-1 | BRENDAMOUR | 8/12/2021 | 11 LINE HAUL | $ 3,590.56 | $ 4,378.73 | 18% | $ 788.17 | | $ 3,590.56 | $ 4,378.73 | 788.17 |
| 0777-07968-1 | BRENDAMOUR | 8/12/2021 | 71 FUEL SURCHARGE | $ 428.82 | $ 428.82 | 0% | $ - | | $ 428.82 | $ 428.82 | - |
| 0777-07968-1 | BRENDAMOUR | 8/12/2021 | 205 EXTRA STOPS (RE | $ 1,401.05 | $ 1,498.45 | 6.50% | $ 97.40 | | $ 1,401.05 | $ 1,498.45 | 97.40 |
| 0777-07968-1 | BRENDAMOUR | 8/12/2021 | 290 HOURS VAN AUX. | $ 459.65 | $ 491.60 | 6.50% | $ 31.95 | | $ 459.65 | $ 491.60 | 31.95 |
| 0777-07968-1 | BRENDAMOUR | 8/12/2021 | 300 HOURS X LABOR | $ 2,206.30 | $ 2,359.68 | 6.50% | $ 153.38 | | $ 2,206.30 | $ 2,359.68 | 153.38 |
| 0777-07968-1 | BRENDAMOUR | 8/12/2021 | 400 OPERATION FEE | $ 78.26 | $ 78.26 | 0% | $ - | | $ 78.26 | $ 78.26 | - |
| 0777-07969-1 | BRENDAMOUR | 8/12/2021 | 285 DETENTION | $ 4,424.40 | $ 4,731.98 | 6.50% | $ 307.58 | x | | | |
| 0777-07969-1 | BRENDAMOUR | 8/12/2021 | 290 HOURS VAN AUX. | $ 76,737.89 | $ 82,072.61 | 6.50% | $ 5,334.72 | x | | | |
| 0777-07969-1 | BRENDAMOUR | 8/12/2021 | 300 HOURS X LABOR | $ 72,440.21 | $ 77,476.16 | 6.50% | $ 5,035.95 | x | | | |
| 0777-07969-1 | BRENDAMOUR | 8/12/2021 | 5 BOOKING COMMISS | $ 1,086.35 | $ 1,086.35 | 0% | $ - | | $ 1,086.35 | $ 1,086.35 | - |
| 0777-07969-1 | BRENDAMOUR | 8/12/2021 | 11 LINE HAUL | $ 4,202.47 | $ 5,124.96 | 18% | $ 922.49 | | $ 4,202.47 | $ 5,124.96 | 922.49 |
| 0777-07969-1 | BRENDAMOUR | 8/12/2021 | 71 FUEL SURCHARGE | $ 501.90 | $ 501.90 | 0% | $ - | | $ 501.90 | $ 501.90 | - |
| 0777-07969-1 | BRENDAMOUR | 8/12/2021 | 205 EXTRA STOPS (RE | $ 1,106.09 | $ 1,182.98 | 6.50% | $ 76.89 | | $ 1,106.09 | $ 1,182.98 | 76.89 |
| 0777-07969-1 | BRENDAMOUR | 8/12/2021 | 290 HOURS VAN AUX. | $ 367.72 | $ 393.28 | 6.50% | $ 25.56 | | $ 367.72 | $ 393.28 | 25.56 |
| 0777-07969-1 | BRENDAMOUR | 8/12/2021 | 300 HOURS X LABOR | $ 1,728.27 | $ 1,848.42 | 6.50% | $ 120.15 | | $ 1,728.27 | $ 1,848.42 | 120.15 |
| 0777-07969-1 | BRENDAMOUR | 8/12/2021 | 343 METRO SERVICE F | $ 172.05 | $ 184.01 | 6.50% | $ 11.96 | | $ 172.05 | $ 184.01 | 11.96 |
| 0777-07969-1 | BRENDAMOUR | 8/12/2021 | 400 OPERATION FEE | $ 91.60 | $ 91.60 | 0% | $ - | | $ 91.60 | $ 91.60 | - |
| 0777-07970-1 | BRENDAMOUR | 8/12/2021 | 285 DETENTION | $ 4,424.40 | $ 4,731.98 | 6.50% | $ 307.58 | x | | | |
| 0777-07970-1 | BRENDAMOUR | 8/12/2021 | 290 HOURS VAN AUX. | $ 75,496.85 | $ 80,745.29 | 6.50% | $ 5,248.44 | x | | | |
| 0777-07970-1 | BRENDAMOUR | 8/12/2021 | 300 HOURS X LABOR | $ 72,440.21 | $ 77,476.16 | 6.50% | $ 5,035.95 | x | | | |
| 0777-07970-1 | BRENDAMOUR | 8/12/2021 | 5 BOOKING COMMISS | $ 587.12 | $ 587.12 | 0% | $ - | | $ 587.12 | $ 587.12 | - |
| 0777-07970-1 | BRENDAMOUR | 8/12/2021 | 11 LINE HAUL | $ 2,286.67 | $ 2,788.62 | 18% | $ 501.95 | | $ 2,286.67 | $ 2,788.62 | 501.95 |
| 0777-07970-1 | BRENDAMOUR | 8/12/2021 | 71 FUEL SURCHARGE | $ 243.60 | $ 243.60 | 0% | $ - | | $ 243.60 | $ 243.60 | - |
| 0777-07970-1 | BRENDAMOUR | 8/12/2021 | 205 EXTRA STOPS (RE | $ 1,327.32 | $ 1,419.59 | 6.50% | $ 92.27 | | $ 1,327.32 | $ 1,419.59 | 92.27 |
| 0777-07970-1 | BRENDAMOUR | 8/12/2021 | 290 HOURS VAN AUX. | $ 413.68 | $ 442.44 | 6.50% | $ 28.76 | | $ 413.68 | $ 442.44 | 28.76 |
| 0777-07970-1 | BRENDAMOUR | 8/12/2021 | 300 HOURS X LABOR | $ 2,095.99 | $ 2,241.70 | 6.50% | $ 145.71 | | $ 2,095.99 | $ 2,241.70 | 145.71 |
| 0777-07970-1 | BRENDAMOUR | 8/12/2021 | 400 OPERATION FEE | $ 49.50 | $ 49.50 | 0% | $ - | | $ 49.50 | $ 49.50 | - |
| 0777-07971-1 | BRENDAMOUR | 8/12/2021 | 285 DETENTION | $ 3,539.52 | $ 3,785.58 | 6.50% | $ 246.06 | x | | | |
| 0777-07971-1 | BRENDAMOUR | 8/12/2021 | 290 HOURS VAN AUX. | $ 67,108.32 | $ 71,773.60 | 6.50% | $ 4,665.28 | x | | | |
| 0777-07971-1 | BRENDAMOUR | 8/12/2021 | 300 HOURS X LABOR | $ 65,361.66 | $ 69,905.52 | 6.50% | $ 4,543.86 | x | | | |
| 0777-07971-1 | BRENDAMOUR | 8/12/2021 | 5 BOOKING COMMISS | $ 771.34 | $ 771.34 | 0% | $ - | | $ 771.34 | $ 771.34 | - |
| 0777-07971-1 | BRENDAMOUR | 8/12/2021 | 11 LINE HAUL | $ 3,004.19 | $ 3,663.65 | 18% | $ 659.46 | | $ 3,004.19 | $ 3,663.65 | 659.46 |
| 0777-07971-1 | BRENDAMOUR | 8/12/2021 | 71 FUEL SURCHARGE | $ 320.04 | $ 320.04 | 0% | $ - | | $ 320.04 | $ 320.04 | - |
| 0777-07971-1 | BRENDAMOUR | 8/12/2021 | 205 EXTRA STOPS (RE | $ 1,253.57 | $ 1,340.72 | 6.50% | $ 87.15 | | $ 1,253.57 | $ 1,340.72 | 87.15 |
| 0777-07971-1 | BRENDAMOUR | 8/12/2021 | 290 HOURS VAN AUX. | $ 413.68 | $ 442.44 | 6.50% | $ 28.76 | | $ 413.68 | $ 442.44 | 28.76 |
| 0777-07971-1 | BRENDAMOUR | 8/12/2021 | 300 HOURS X LABOR | $ 1,470.87 | $ 1,573.12 | 6.50% | $ 102.25 | | $ 1,470.87 | $ 1,573.12 | 102.25 |
| 0777-07971-1 | BRENDAMOUR | 8/12/2021 | 343 METRO SERVICE F | $ 147.48 | $ 157.73 | 6.50% | $ 10.25 | | $ 147.48 | $ 157.73 | 10.25 |
| 0777-07971-1 | BRENDAMOUR | 8/12/2021 | 400 OPERATION FEE | $ 65.04 | $ 65.04 | 0% | $ - | | $ 65.04 | $ 65.04 | - |
| 0777-07972-1 | BRENDAMOUR | 8/18/2021 | 285 DETENTION | $ 4,424.40 | $ 4,731.98 | 6.50% | $ 307.58 | x | | | |
| 0777-07972-1 | BRENDAMOUR | 8/18/2021 | 290 HOURS VAN AUX. | $ 75,290.01 | $ 80,524.07 | 6.50% | $ 5,234.06 | x | | | |
| 0777-07972-1 | BRENDAMOUR | 8/18/2021 | 300 HOURS X LABOR | $ 72,440.21 | $ 77,476.16 | 6.50% | $ 5,035.95 | x | | | |
| 0777-07972-1 | BRENDAMOUR | 8/18/2021 | 5 BOOKING COMMISS | $ 3,470.97 | $ 3,470.97 | 0% | $ - | | $ 3,470.97 | $ 3,470.97 | |

| Invoice | Name | Date | Description | Amount | Amount 2 | % | Commission | x | Amount 4 | Amount 5 | Amount 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07972-1 | BRENDAMOUR | 8/18/2021 | 11 LINE HAUL | 13,427.16 | 16,374.59 | 18% | 2,947.43 | | 13,427.16 | 16,374.59 | 2,947.43 |
| 0777-07972-1 | BRENDAMOUR | 8/18/2021 | 71 FUEL SURCHARGE | 1,236.90 | 1,236.90 | 0% | - | | 1,236.90 | 1,236.90 | - |
| 0777-07972-1 | BRENDAMOUR | 8/18/2021 | 205 EXTRA STOPS (RE | 1,843.49 | 1,971.65 | 6.50% | 128.16 | | 1,843.49 | 1,971.65 | 128.16 |
| 0777-07972-1 | BRENDAMOUR | 8/18/2021 | 290 HOURS VAN AUX. | 321.75 | 344.12 | 6.50% | 22.37 | | 321.75 | 344.12 | 22.37 |
| 0777-07972-1 | BRENDAMOUR | 8/18/2021 | 300 HOURS X LABOR | 2,132.75 | 2,281.02 | 6.50% | 148.27 | | 2,132.75 | 2,281.02 | 148.27 |
| 0777-07972-1 | BRENDAMOUR | 8/18/2021 | 400 OPERATION FEE | 292.44 | 292.44 | 0% | - | | 292.44 | 292.44 | - |
| 0777-07973-1 | BRENDAMOUR | 8/18/2021 | 285 DETENTION | 4,424.40 | 4,731.98 | 6.50% | 307.58 | x | | | |
| 0777-07973-1 | BRENDAMOUR | 8/18/2021 | 290 HOURS VAN AUX. | 75,496.85 | 80,745.29 | 6.50% | 5,248.44 | x | | | |
| 0777-07973-1 | BRENDAMOUR | 8/18/2021 | 300 HOURS X LABOR | 72,440.21 | 77,476.16 | 6.50% | 5,035.95 | x | | | |
| 0777-07973-1 | BRENDAMOUR | 8/18/2021 | 5 BOOKING COMMISS | 938.50 | 938.50 | 0% | - | | 938.50 | 938.50 | - |
| 0777-07973-1 | BRENDAMOUR | 8/18/2021 | 11 LINE HAUL | 3,630.53 | 4,427.48 | 18% | 796.95 | | 3,630.53 | 4,427.48 | 796.95 |
| 0777-07973-1 | BRENDAMOUR | 8/18/2021 | 71 FUEL SURCHARGE | 452.76 | 452.76 | 0% | - | | 452.76 | 452.76 | - |
| 0777-07973-1 | BRENDAMOUR | 8/18/2021 | 205 EXTRA STOPS (RE | 811.13 | 867.52 | 6.50% | 56.39 | | 811.13 | 867.52 | 56.39 |
| 0777-07973-1 | BRENDAMOUR | 8/18/2021 | 290 HOURS VAN AUX. | 551.58 | 589.93 | 6.50% | 38.35 | | 551.58 | 589.93 | 38.35 |
| 0777-07973-1 | BRENDAMOUR | 8/18/2021 | 300 HOURS X LABOR | 919.29 | 983.20 | 6.50% | 63.91 | | 919.29 | 983.20 | 63.91 |
| 0777-07973-1 | BRENDAMOUR | 8/18/2021 | 343 METRO SERVICE F | 98.32 | 105.16 | 6.50% | 6.84 | | 98.32 | 105.16 | 6.84 |
| 0777-07973-1 | BRENDAMOUR | 8/18/2021 | 400 OPERATION FEE | 79.07 | 79.07 | 0% | - | | 79.07 | 79.07 | - |
| 0777-07974-1 | BRENDAMOUR | 8/18/2021 | 285 DETENTION | 3,539.52 | 3,785.58 | 6.50% | 246.06 | x | | | |
| 0777-07974-1 | BRENDAMOUR | 8/18/2021 | 290 HOURS VAN AUX. | 67,108.32 | 71,773.60 | 6.50% | 4,665.28 | x | | | |
| 0777-07974-1 | BRENDAMOUR | 8/18/2021 | 300 HOURS X LABOR | 64,037.88 | 68,489.71 | 6.50% | 4,451.83 | x | | | |
| 0777-07974-1 | BRENDAMOUR | 8/18/2021 | 5 BOOKING COMMISS | 796.59 | 796.59 | 0% | - | | 796.59 | 796.59 | - |
| 0777-07974-1 | BRENDAMOUR | 8/18/2021 | 11 LINE HAUL | 3,102.51 | 3,783.55 | 18% | 681.04 | | 3,102.51 | 3,783.55 | 681.04 |
| 0777-07974-1 | BRENDAMOUR | 8/18/2021 | 71 FUEL SURCHARGE | 259.56 | 259.56 | 0% | - | | 259.56 | 259.56 | - |
| 0777-07974-1 | BRENDAMOUR | 8/18/2021 | 205 EXTRA STOPS (RE | 442.44 | 473.20 | 6.50% | 30.76 | | 442.44 | 473.20 | 30.76 |
| 0777-07974-1 | BRENDAMOUR | 8/18/2021 | 290 HOURS VAN AUX. | 321.75 | 344.12 | 6.50% | 22.37 | | 321.75 | 344.12 | 22.37 |
| 0777-07974-1 | BRENDAMOUR | 8/18/2021 | 300 HOURS X LABOR | 661.89 | 707.90 | 6.50% | 46.01 | | 661.89 | 707.90 | 46.01 |
| 0777-07974-1 | BRENDAMOUR | 8/18/2021 | 343 METRO SERVICE F | 147.48 | 157.73 | 6.50% | 10.25 | | 147.48 | 157.73 | 10.25 |
| 0777-07974-1 | BRENDAMOUR | 8/18/2021 | 400 OPERATION FEE | 67.11 | 67.11 | 0% | - | | 67.11 | 67.11 | - |
| 0777-07975-1 | BRENDAMOUR | 8/18/2021 | 285 DETENTION | 4,424.40 | 4,731.98 | 6.50% | 307.58 | x | | | |
| 0777-07975-1 | BRENDAMOUR | 8/18/2021 | 290 HOURS VAN AUX. | 67,843.75 | 72,560.16 | 6.50% | 4,716.41 | x | | | |
| 0777-07975-1 | BRENDAMOUR | 8/18/2021 | 300 HOURS X LABOR | 68,468.87 | 73,228.74 | 6.50% | 4,759.87 | x | | | |
| 0777-07975-1 | BRENDAMOUR | 8/18/2021 | 5 BOOKING COMMISS | 935.84 | 935.84 | 0% | - | | 935.84 | 935.84 | - |
| 0777-07975-1 | BRENDAMOUR | 8/18/2021 | 11 LINE HAUL | 3,644.84 | 4,444.93 | 18% | 800.09 | | 3,644.84 | 4,444.93 | 800.09 |
| 0777-07975-1 | BRENDAMOUR | 8/18/2021 | 71 FUEL SURCHARGE | 242.34 | 242.34 | 0% | - | | 242.34 | 242.34 | - |
| 0777-07975-1 | BRENDAMOUR | 8/18/2021 | 205 EXTRA STOPS (RE | 442.44 | 473.20 | 6.50% | 30.76 | | 442.44 | 473.20 | 30.76 |
| 0777-07975-1 | BRENDAMOUR | 8/18/2021 | 290 HOURS VAN AUX. | 321.75 | 344.12 | 6.50% | 22.37 | | 321.75 | 344.12 | 22.37 |
| 0777-07975-1 | BRENDAMOUR | 8/18/2021 | 300 HOURS X LABOR | 956.07 | 1,022.53 | 6.50% | 66.46 | | 956.07 | 1,022.53 | 66.46 |
| 0777-07975-1 | BRENDAMOUR | 8/18/2021 | 343 METRO SERVICE F | 98.32 | 105.16 | 6.50% | 6.84 | | 98.32 | 105.16 | 6.84 |
| 0777-07975-1 | BRENDAMOUR | 8/18/2021 | 400 OPERATION FEE | 78.85 | 78.85 | 0% | - | | 78.85 | 78.85 | - |
| 0777-07976-1 | KEYME | 8/18/2021 | 285 DETENTION | 2,654.64 | 2,839.19 | 6.50% | 184.55 | x | | | |
| 0777-07976-1 | KEYME | 8/18/2021 | 290 HOURS VAN AUX. | 58,558.90 | 62,629.84 | 6.50% | 4,070.94 | x | | | |
| 0777-07976-1 | KEYME | 8/18/2021 | 300 HOURS X LABOR | 57,363.82 | 61,351.68 | 6.50% | 3,987.86 | x | | | |
| 0777-07976-1 | KEYME | 8/18/2021 | 5 BOOKING COMMISS | 689.35 | 689.35 | 0% | - | | 689.35 | 689.35 | - |
| 0777-07976-1 | KEYME | 8/18/2021 | 11 LINE HAUL | 2,684.85 | 3,274.21 | 18% | 589.36 | | 2,684.85 | 3,274.21 | 589.36 |
| 0777-07976-1 | KEYME | 8/18/2021 | 71 FUEL SURCHARGE | 286.02 | 286.02 | 0% | - | | 286.02 | 286.02 | - |
| 0777-07976-1 | KEYME | 8/18/2021 | 205 EXTRA STOPS (RE | 663.65 | 709.79 | 6.50% | 46.14 | | 663.65 | 709.79 | 46.14 |
| 0777-07976-1 | KEYME | 8/18/2021 | 290 HOURS VAN AUX. | 459.65 | 491.60 | 6.50% | 31.95 | | 459.65 | 491.60 | 31.95 |
| 0777-07976-1 | KEYME | 8/18/2021 | 300 HOURS X LABOR | 735.43 | 786.56 | 6.50% | 51.13 | | 735.43 | 786.56 | 51.13 |
| 0777-07976-1 | KEYME | 8/18/2021 | 400 OPERATION FEE | 58.12 | 58.12 | 0% | - | | 58.12 | 58.12 | - |
| 0777-07977-1 | BRENDAMOUR | 8/12/2021 | 285 DETENTION | 3,539.52 | 3,785.58 | 6.50% | 246.06 | x | | | |
| 0777-07977-1 | BRENDAMOUR | 8/12/2021 | 290 HOURS VAN AUX. | 66,924.46 | 71,576.96 | 6.50% | 4,652.50 | x | | | |
| 0777-07977-1 | BRENDAMOUR | 8/12/2021 | 300 HOURS X LABOR | 64,534.30 | 69,020.64 | 6.50% | 4,486.34 | x | | | |
| 0777-07977-1 | BRENDAMOUR | 8/12/2021 | 5 BOOKING COMMISS | 76.70 | 76.70 | 0% | - | | 76.70 | 76.70 | - |
| 0777-07977-1 | BRENDAMOUR | 8/12/2021 | 11 LINE HAUL | 1,380.61 | 1,683.67 | 18% | 303.06 | | 1,380.61 | 1,683.67 | 303.06 |
| 0777-07977-1 | BRENDAMOUR | 8/12/2021 | 71 FUEL SURCHARGE | 133.14 | 133.14 | 0% | - | | 133.14 | 133.14 | - |
| 0777-07977-1 | BRENDAMOUR | 8/12/2021 | 300 HOURS X LABOR | 110.31 | 117.98 | 6.50% | 7.67 | | 110.31 | 117.98 | 7.67 |
| 0777-07977-1 | BRENDAMOUR | 8/12/2021 | 400 OPERATION FEE | 24.58 | 24.58 | 0% | - | | 24.58 | 24.58 | - |
| 0777-07978-1 | BRENDAMOUR | 8/18/2021 | 285 DETENTION | 4,424.40 | 4,731.98 | 6.50% | 307.58 | x | | | |
| 0777-07978-1 | BRENDAMOUR | 8/18/2021 | 290 HOURS VAN AUX. | 67,659.89 | 72,363.52 | 6.50% | 4,703.63 | x | | | |

| Order | Customer | Date | Code | Description | | Amount | | % | | Amount | | | | Amount | | Amount | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07978-1 | BRENDAMOUR | 8/18/2021 | 300 | HOURS X LABOR | $ | 65,361.66 | $ | 69,905.52 | 6.50% | $ | 4,543.86 | | | | | | |
| 0777-07978-1 | BRENDAMOUR | 8/18/2021 | 5 | BOOKING COMMISS | $ | 107.53 | $ | 107.53 | 0% | $ | - | | $ | 107.53 | $ | 107.53 | $ | - |
| 0777-07978-1 | BRENDAMOUR | 8/18/2021 | 11 | LINE HAUL | $ | 1,935.50 | $ | 2,360.37 | 18% | $ | 424.87 | | $ | 1,935.50 | $ | 2,360.37 | $ | 424.87 |
| 0777-07978-1 | BRENDAMOUR | 8/18/2021 | 71 | FUEL SURCHARGE | $ | 133.14 | $ | 133.14 | 0% | $ | - | | $ | 133.14 | $ | 133.14 | $ | - |
| 0777-07978-1 | BRENDAMOUR | 8/18/2021 | 300 | HOURS X LABOR | $ | 147.08 | $ | 157.30 | 6.50% | $ | 10.22 | | $ | 147.08 | $ | 157.30 | $ | 10.22 |
| 0777-07978-1 | BRENDAMOUR | 8/18/2021 | 400 | OPERATION FEE | $ | 34.43 | $ | 34.43 | 0% | $ | - | | $ | 34.43 | $ | 34.43 | $ | - |
| 0777-07979-1 | T-MICHAEL | 9/1/2021 | 5 | BOOKING COMMISS | $ | 698.07 | $ | 698.07 | 0% | $ | - | | $ | 698.07 | $ | 698.07 | $ | - |
| 0777-07979-1 | T-MICHAEL | 9/1/2021 | 300 | HOURS X LABOR | $ | 1,765.04 | $ | 1,887.74 | 6.50% | $ | 122.70 | | $ | 1,765.04 | $ | 1,887.74 | $ | 122.70 |
| 0777-07980-1 | BRENDAMOUR | 9/1/2021 | 285 | DETENTION | $ | 4,424.40 | $ | 4,731.98 | 6.50% | $ | 307.58 | x | | | | | |
| 0777-07980-1 | BRENDAMOUR | 9/1/2021 | 290 | HOURS VAN AUX. | $ | 75,496.85 | $ | 80,745.29 | 6.50% | $ | 5,248.44 | x | | | | | |
| 0777-07980-1 | BRENDAMOUR | 9/1/2021 | 300 | HOURS X LABOR | $ | 72,624.07 | $ | 77,672.80 | 6.50% | $ | 5,048.73 | x | | | | | |
| 0777-07980-1 | BRENDAMOUR | 9/1/2021 | 5 | BOOKING COMMISS | $ | 824.61 | $ | 824.61 | 0% | $ | - | | $ | 824.61 | $ | 824.61 | $ | - |
| 0777-07980-1 | BRENDAMOUR | 9/1/2021 | 11 | LINE HAUL | $ | 3,211.65 | $ | 3,916.65 | 18% | $ | 705.00 | | $ | 3,211.65 | $ | 3,916.65 | $ | 705.00 |
| 0777-07980-1 | BRENDAMOUR | 9/1/2021 | 71 | FUEL SURCHARGE | $ | 401.10 | $ | 401.10 | 0% | $ | - | | $ | 401.10 | $ | 401.10 | $ | - |
| 0777-07980-1 | BRENDAMOUR | 9/1/2021 | 205 | EXTRA STOPS (RE | $ | 73.73 | $ | 78.86 | 6.50% | $ | 5.13 | | $ | 73.73 | $ | 78.86 | $ | 5.13 |
| 0777-07980-1 | BRENDAMOUR | 9/1/2021 | 300 | HOURS X LABOR | $ | 147.08 | $ | 157.30 | 6.50% | $ | 10.22 | | $ | 147.08 | $ | 157.30 | $ | 10.22 |
| 0777-07980-1 | BRENDAMOUR | 9/1/2021 | 400 | OPERATION FEE | $ | 69.48 | $ | 69.48 | 0% | $ | - | | $ | 69.48 | $ | 69.48 | $ | - |
| 0777-07982-1 | LENSCRAFTERS #003 | 8/18/2021 | 1 | ORIGIN COMMISSI | $ | 79.87 | $ | 79.87 | 0% | $ | - | | $ | 79.87 | $ | 79.87 | $ | - |
| 0777-07982-1 | LENSCRAFTERS #003 | 8/18/2021 | 5 | BOOKING COMMISS | $ | 319.48 | $ | 319.48 | 0% | $ | - | | $ | 319.48 | $ | 319.48 | $ | - |
| 0777-07982-1 | LENSCRAFTERS #003 | 8/18/2021 | 11 | LINE HAUL | $ | 2,036.67 | $ | 2,483.66 | 18% | $ | 447.07 | | $ | 2,036.67 | $ | 2,483.74 | $ | 447.07 |
| 0777-07982-1 | LENSCRAFTERS #003 | 8/18/2021 | 71 | FUEL SURCHARGE | $ | 44.10 | $ | 44.10 | 0% | $ | - | | $ | 44.10 | $ | 44.10 | $ | - |
| 0777-07982-1 | LENSCRAFTERS #003 | 8/18/2021 | 300 | HOURS X LABOR | $ | 530.93 | $ | 567.84 | 6.50% | $ | 36.91 | | $ | 530.93 | $ | 567.84 | $ | 36.91 |
| 0777-07982-1 | LENSCRAFTERS #003 | 8/18/2021 | 400 | OPERATION FEE | $ | 42.75 | $ | 42.75 | 0% | $ | - | | $ | 42.75 | $ | 42.75 | $ | - |
| 0777-07983-1 | BRENDAMOUR | 8/25/2021 | 285 | DETENTION | $ | 4,424.40 | $ | 4,731.98 | 6.50% | $ | 307.58 | x | | | | | |
| 0777-07983-1 | BRENDAMOUR | 8/25/2021 | 290 | HOURS VAN AUX. | $ | 72,083.98 | $ | 77,095.17 | 6.50% | $ | 5,011.19 | x | | | | | |
| 0777-07983-1 | BRENDAMOUR | 8/25/2021 | 300 | HOURS X LABOR | $ | 72,624.07 | $ | 77,672.80 | 6.50% | $ | 5,048.73 | x | | | | | |
| 0777-07983-1 | BRENDAMOUR | 8/25/2021 | 5 | BOOKING COMMISS | $ | 714.03 | $ | 714.03 | 0% | $ | - | | $ | 714.03 | $ | 714.03 | $ | - |
| 0777-07983-1 | BRENDAMOUR | 8/25/2021 | 11 | LINE HAUL | $ | 2,762.18 | $ | 3,368.51 | 18% | $ | 606.33 | | $ | 2,762.18 | $ | 3,368.51 | $ | 606.33 |
| 0777-07983-1 | BRENDAMOUR | 8/25/2021 | 71 | FUEL SURCHARGE | $ | 477.54 | $ | 477.54 | 0% | $ | - | | $ | 477.54 | $ | 477.54 | $ | - |
| 0777-07983-1 | BRENDAMOUR | 8/25/2021 | 205 | EXTRA STOPS (RE | $ | 589.92 | $ | 630.93 | 6.50% | $ | 41.01 | | $ | 589.92 | $ | 630.93 | $ | 41.01 |
| 0777-07983-1 | BRENDAMOUR | 8/25/2021 | 285 | DETENTION | $ | 442.44 | $ | 473.20 | 6.50% | $ | 30.76 | | $ | 442.44 | $ | 473.20 | $ | 30.76 |
| 0777-07983-1 | BRENDAMOUR | 8/25/2021 | 290 | HOURS VAN AUX. | $ | 965.26 | $ | 1,032.36 | 6.50% | $ | 67.10 | | $ | 965.26 | $ | 1,032.36 | $ | 67.10 |
| 0777-07983-1 | BRENDAMOUR | 8/25/2021 | 300 | HOURS X LABOR | $ | 1,765.04 | $ | 1,887.74 | 6.50% | $ | 122.70 | | $ | 1,765.04 | $ | 1,887.74 | $ | 122.70 |
| 0777-07983-1 | BRENDAMOUR | 8/25/2021 | 400 | OPERATION FEE | $ | 60.20 | $ | 60.20 | 0% | $ | - | | $ | 60.20 | $ | 60.20 | $ | - |
| 0777-07984-1 | BRENDAMOUR | 9/1/2021 | 285 | DETENTION | $ | 4,424.40 | $ | 4,731.98 | 6.50% | $ | 307.58 | x | | | | | |
| 0777-07984-1 | BRENDAMOUR | 9/1/2021 | 290 | HOURS VAN AUX. | $ | 75,496.85 | $ | 80,745.29 | 6.50% | $ | 5,248.44 | x | | | | | |
| 0777-07984-1 | BRENDAMOUR | 9/1/2021 | 300 | HOURS X LABOR | $ | 72,072.49 | $ | 77,082.88 | 6.50% | $ | 5,010.39 | x | | | | | |
| 0777-07984-1 | BRENDAMOUR | 9/1/2021 | 5 | BOOKING COMMISS | $ | 790.12 | $ | 790.12 | 0% | $ | - | | $ | 790.12 | $ | 790.12 | $ | - |
| 0777-07984-1 | BRENDAMOUR | 9/1/2021 | 11 | LINE HAUL | $ | 3,077.31 | $ | 3,752.82 | 18% | $ | 675.51 | | $ | 3,077.31 | $ | 3,752.82 | $ | 675.51 |
| 0777-07984-1 | BRENDAMOUR | 9/1/2021 | 71 | FUEL SURCHARGE | $ | 398.58 | $ | 398.58 | 0% | $ | - | | $ | 398.58 | $ | 398.58 | $ | - |
| 0777-07984-1 | BRENDAMOUR | 9/1/2021 | 205 | EXTRA STOPS (RE | $ | 589.92 | $ | 630.93 | 6.50% | $ | 41.01 | | $ | 589.92 | $ | 630.93 | $ | 41.01 |
| 0777-07984-1 | BRENDAMOUR | 9/1/2021 | 290 | HOURS VAN AUX. | $ | 413.68 | $ | 442.44 | 6.50% | $ | 28.76 | | $ | 413.68 | $ | 442.44 | $ | 28.76 |
| 0777-07984-1 | BRENDAMOUR | 9/1/2021 | 300 | HOURS X LABOR | $ | 661.89 | $ | 707.90 | 6.50% | $ | 46.01 | | $ | 661.89 | $ | 707.90 | $ | 46.01 |
| 0777-07984-1 | BRENDAMOUR | 9/1/2021 | 400 | OPERATION FEE | $ | 66.62 | $ | 66.62 | 0% | $ | - | | $ | 66.62 | $ | 66.62 | $ | - |
| 0777-07985-1 | BRENDAMOUR | 8/25/2021 | 285 | DETENTION | $ | 3,539.52 | $ | 3,785.58 | 6.50% | $ | 246.06 | x | | | | | |
| 0777-07985-1 | BRENDAMOUR | 8/25/2021 | 290 | HOURS VAN AUX. | $ | 75,496.85 | $ | 80,745.29 | 6.50% | $ | 5,248.44 | x | | | | | |
| 0777-07985-1 | BRENDAMOUR | 8/25/2021 | 300 | HOURS X LABOR | $ | 72,440.21 | $ | 77,476.16 | 6.50% | $ | 5,035.95 | x | | | | | |
| 0777-07985-1 | BRENDAMOUR | 8/25/2021 | 5 | BOOKING COMMISS | $ | 1,046.58 | $ | 1,046.58 | 0% | $ | - | | $ | 1,046.58 | $ | 1,046.58 | $ | - |
| 0777-07985-1 | BRENDAMOUR | 8/25/2021 | 11 | LINE HAUL | $ | 4,048.61 | $ | 4,937.33 | 18% | $ | 888.72 | | $ | 4,048.61 | $ | 4,937.33 | $ | 888.72 |
| 0777-07985-1 | BRENDAMOUR | 8/25/2021 | 71 | FUEL SURCHARGE | $ | 643.44 | $ | 643.44 | 0% | $ | - | | $ | 643.44 | $ | 643.44 | $ | - |
| 0777-07985-1 | BRENDAMOUR | 8/25/2021 | 205 | EXTRA STOPS (RE | $ | 663.65 | $ | 709.79 | 6.50% | $ | 46.14 | | $ | 663.65 | $ | 709.79 | $ | 46.14 |
| 0777-07985-1 | BRENDAMOUR | 8/25/2021 | 290 | HOURS VAN AUX. | $ | 459.65 | $ | 491.60 | 6.50% | $ | 31.95 | | $ | 459.65 | $ | 491.60 | $ | 31.95 |
| 0777-07985-1 | BRENDAMOUR | 8/25/2021 | 300 | HOURS X LABOR | $ | 1,250.24 | $ | 1,337.16 | 6.50% | $ | 86.92 | | $ | 1,250.24 | $ | 1,337.16 | $ | 86.92 |
| 0777-07985-1 | BRENDAMOUR | 8/25/2021 | 400 | OPERATION FEE | $ | 88.24 | $ | 88.24 | 0% | $ | - | | $ | 88.24 | $ | 88.24 | $ | - |
| 0777-07986-1 | BRENDAMOUR | 9/1/2021 | 285 | DETENTION | $ | 1,769.76 | $ | 1,892.79 | 6.50% | $ | 123.03 | x | | | | | |
| 0777-07986-1 | BRENDAMOUR | 9/1/2021 | 290 | HOURS VAN AUX. | $ | 57,593.64 | $ | 61,597.48 | 6.50% | $ | 4,003.84 | x | | | | | |
| 0777-07986-1 | BRENDAMOUR | 9/1/2021 | 300 | HOURS X LABOR | $ | 57,216.74 | $ | 61,194.37 | 6.50% | $ | 3,977.63 | x | | | | | |
| 0777-07986-1 | BRENDAMOUR | 9/1/2021 | 5 | BOOKING COMMISS | $ | 574.54 | $ | 574.54 | 0% | $ | - | | $ | 574.54 | $ | 574.54 | $ | - |
| 0777-07986-1 | BRENDAMOUR | 9/1/2021 | 11 | LINE HAUL | $ | 2,237.68 | $ | 2,728.88 | 18% | $ | 491.20 | | $ | 2,237.68 | $ | 2,728.88 | $ | 491.20 |

| Invoice | Name | Date | Description | Amount | | Rate | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07986-1 | BRENDAMOUR | 9/1/2021 | 71 FUEL SURCHARGE | $ | 265.44 | $ | - | 0% | $ | - | | | 265.44 | $ | 265.44 | $ | - |
| 0777-07986-1 | BRENDAMOUR | 9/1/2021 | 300 HOURS X LABOR | $ | 147.08 | $ | 157.30 | 6.50% | $ | 10.22 | | | 147.08 | $ | 157.30 | $ | 10.22 |
| 0777-07986-1 | BRENDAMOUR | 9/1/2021 | 400 OPERATION FEE | $ | 48.44 | $ | 48.44 | 0% | $ | - | | | 48.44 | $ | 48.44 | $ | - |
| 0777-07987-1 | BRENDAMOUR | 8/25/2021 | 285 DETENTION | $ | 4,424.40 | $ | 4,731.98 | 6.50% | $ | 307.58 | x | | | | | |
| 0777-07987-1 | BRENDAMOUR | 8/25/2021 | 290 HOURS VAN AUX. | $ | 76,117.38 | $ | 81,408.96 | 6.50% | $ | 5,291.58 | x | | | | | |
| 0777-07987-1 | BRENDAMOUR | 8/25/2021 | 300 HOURS X LABOR | $ | 72,624.07 | $ | 77,672.80 | 6.50% | $ | 5,048.73 | x | | | | | |
| 0777-07987-1 | BRENDAMOUR | 8/25/2021 | 5 BOOKING COMMISS | $ | 810.10 | $ | 810.10 | 0% | $ | - | | $ | 810.10 | $ | 810.10 | $ | - |
| 0777-07987-1 | BRENDAMOUR | 8/25/2021 | 11 LINE HAUL | $ | 3,155.15 | $ | 3,847.74 | 18% | $ | 692.59 | | $ | 3,155.15 | $ | 3,847.74 | $ | 692.59 |
| 0777-07987-1 | BRENDAMOUR | 8/25/2021 | 71 FUEL SURCHARGE | $ | 408.66 | $ | 408.66 | 0% | $ | - | | $ | 408.66 | $ | 408.66 | $ | - |
| 0777-07987-1 | BRENDAMOUR | 8/25/2021 | 205 EXTRA STOPS (RE | $ | 516.17 | $ | 552.05 | 6.50% | $ | 35.88 | | $ | 516.17 | $ | 552.05 | $ | 35.88 |
| 0777-07987-1 | BRENDAMOUR | 8/25/2021 | 290 HOURS VAN AUX. | $ | 367.72 | $ | 393.28 | 6.50% | $ | 25.56 | | $ | 367.72 | $ | 393.28 | $ | 25.56 |
| 0777-07987-1 | BRENDAMOUR | 8/25/2021 | 300 HOURS X LABOR | $ | 661.89 | $ | 707.90 | 6.50% | $ | 46.01 | | $ | 661.89 | $ | 707.90 | $ | 46.01 |
| 0777-07987-1 | BRENDAMOUR | 8/25/2021 | 400 OPERATION FEE | $ | 68.30 | $ | 68.30 | 0% | $ | - | | $ | 68.30 | $ | 68.30 | $ | - |
| 0777-07988-1 | KEYME | 8/25/2021 | 285 DETENTION | $ | 3,539.52 | $ | 3,785.58 | 6.50% | $ | 246.06 | x | | | | | |
| 0777-07988-1 | KEYME | 8/25/2021 | 290 HOURS VAN AUX. | $ | 67,108.32 | $ | 71,773.60 | 6.50% | $ | 4,665.28 | x | | | | | |
| 0777-07988-1 | KEYME | 8/25/2021 | 300 HOURS X LABOR | $ | 64,203.36 | $ | 68,666.70 | 6.50% | $ | 4,463.34 | x | | | | | |
| 0777-07988-1 | KEYME | 8/25/2021 | 5 BOOKING COMMISS | $ | 907.58 | $ | 907.58 | 0% | $ | - | | $ | 907.58 | $ | 907.58 | $ | - |
| 0777-07988-1 | KEYME | 8/25/2021 | 11 LINE HAUL | $ | 3,510.92 | $ | 4,281.61 | 18% | $ | 770.69 | | $ | 3,510.92 | $ | 4,281.61 | $ | 770.69 |
| 0777-07988-1 | KEYME | 8/25/2021 | 71 FUEL SURCHARGE | $ | 562.38 | $ | 562.38 | 0% | $ | - | | $ | 562.38 | $ | 562.38 | $ | - |
| 0777-07988-1 | KEYME | 8/25/2021 | 205 EXTRA STOPS (RE | $ | 737.40 | $ | 788.66 | 6.50% | $ | 51.26 | | $ | 737.40 | $ | 788.66 | $ | 51.26 |
| 0777-07988-1 | KEYME | 8/25/2021 | 290 HOURS VAN AUX. | $ | 505.61 | $ | 540.76 | 6.50% | $ | 35.15 | | $ | 505.61 | $ | 540.76 | $ | 35.15 |
| 0777-07988-1 | KEYME | 8/25/2021 | 300 HOURS X LABOR | $ | 808.98 | $ | 865.22 | 6.50% | $ | 56.24 | | $ | 808.98 | $ | 865.22 | $ | 56.24 |
| 0777-07988-1 | KEYME | 8/25/2021 | 400 OPERATION FEE | $ | 76.52 | $ | 76.52 | 0% | $ | - | | $ | 76.52 | $ | 76.52 | $ | - |
| 0777-07989-1 | BRENDAMOUR | 8/25/2021 | 285 DETENTION | $ | 4,424.40 | $ | 4,731.98 | 6.50% | $ | 307.58 | x | | | | | |
| 0777-07989-1 | BRENDAMOUR | 8/25/2021 | 290 HOURS VAN AUX. | $ | 75,290.01 | $ | 80,524.07 | 6.50% | $ | 5,234.06 | x | | | | | |
| 0777-07989-1 | BRENDAMOUR | 8/25/2021 | 300 HOURS X LABOR | $ | 72,440.21 | $ | 77,476.16 | 6.50% | $ | 5,035.95 | x | | | | | |
| 0777-07989-1 | BRENDAMOUR | 8/25/2021 | 5 BOOKING COMMISS | $ | 739.70 | $ | 739.70 | 0% | $ | - | | $ | 739.70 | $ | 739.70 | $ | - |
| 0777-07989-1 | BRENDAMOUR | 8/25/2021 | 11 LINE HAUL | $ | 2,880.93 | $ | 3,513.33 | 18% | $ | 632.40 | | $ | 2,880.93 | $ | 3,513.33 | $ | 632.40 |
| 0777-07989-1 | BRENDAMOUR | 8/25/2021 | 71 FUEL SURCHARGE | $ | 413.70 | $ | 413.70 | 0% | $ | - | | $ | 413.70 | $ | 413.70 | $ | - |
| 0777-07989-1 | BRENDAMOUR | 8/25/2021 | 205 EXTRA STOPS (RE | $ | 1,401.05 | $ | 1,498.45 | 6.50% | $ | 97.40 | | $ | 1,401.05 | $ | 1,498.45 | $ | 97.40 |
| 0777-07989-1 | BRENDAMOUR | 8/25/2021 | 290 HOURS VAN AUX. | $ | 137.89 | $ | 147.48 | 6.50% | $ | 9.59 | | $ | 137.89 | $ | 147.48 | $ | 9.59 |
| 0777-07989-1 | BRENDAMOUR | 8/25/2021 | 300 HOURS X LABOR | $ | 1,507.64 | $ | 1,612.45 | 6.50% | $ | 104.81 | | $ | 1,507.64 | $ | 1,612.45 | $ | 104.81 |
| 0777-07989-1 | BRENDAMOUR | 8/25/2021 | 343 METRO SERVICE F | $ | 172.05 | $ | 184.01 | 6.50% | $ | 11.96 | | $ | 172.05 | $ | 184.01 | $ | 11.96 |
| 0777-07989-1 | BRENDAMOUR | 8/25/2021 | 400 OPERATION FEE | $ | 62.35 | $ | 62.35 | 0% | $ | - | | $ | 62.35 | $ | 62.35 | $ | - |
| 0777-07990-1 | BRENDAMOUR | 9/1/2021 | 285 DETENTION | $ | 3,539.52 | $ | 3,785.58 | 6.50% | $ | 246.06 | x | | | | | |
| 0777-07990-1 | BRENDAMOUR | 9/1/2021 | 290 HOURS VAN AUX. | $ | 74,876.33 | $ | 80,081.64 | 6.50% | $ | 5,205.31 | x | | | | | |
| 0777-07990-1 | BRENDAMOUR | 9/1/2021 | 300 HOURS X LABOR | $ | 71,520.92 | $ | 76,492.96 | 6.50% | $ | 4,972.04 | x | | | | | |
| 0777-07990-1 | BRENDAMOUR | 9/1/2021 | 5 BOOKING COMMISS | $ | 809.08 | $ | 809.08 | 0% | $ | - | | $ | 809.08 | $ | 809.08 | $ | - |
| 0777-07990-1 | BRENDAMOUR | 9/1/2021 | 11 LINE HAUL | $ | 3,151.16 | $ | 3,842.88 | 18% | $ | 691.72 | | $ | 3,151.16 | $ | 3,842.88 | $ | 691.72 |
| 0777-07990-1 | BRENDAMOUR | 9/1/2021 | 71 FUEL SURCHARGE | $ | 373.80 | $ | 373.80 | 0% | $ | - | | $ | 373.80 | $ | 373.80 | $ | - |
| 0777-07990-1 | BRENDAMOUR | 9/1/2021 | 205 EXTRA STOPS (RE | $ | 811.13 | $ | 867.52 | 6.50% | $ | 56.39 | | $ | 811.13 | $ | 867.52 | $ | 56.39 |
| 0777-07990-1 | BRENDAMOUR | 9/1/2021 | 290 HOURS VAN AUX. | $ | 551.58 | $ | 589.93 | 6.50% | $ | 38.35 | | $ | 551.58 | $ | 589.93 | $ | 38.35 |
| 0777-07990-1 | BRENDAMOUR | 9/1/2021 | 300 HOURS X LABOR | $ | 919.29 | $ | 983.20 | 6.50% | $ | 63.91 | | $ | 919.29 | $ | 983.20 | $ | 63.91 |
| 0777-07990-1 | BRENDAMOUR | 9/1/2021 | 343 METRO SERVICE F | $ | 98.32 | $ | 105.16 | 6.50% | $ | 6.84 | | $ | 98.32 | $ | 105.16 | $ | 6.84 |
| 0777-07990-1 | BRENDAMOUR | 9/1/2021 | 400 OPERATION FEE | $ | 68.22 | $ | 68.22 | 0% | $ | - | | $ | 68.22 | $ | 68.22 | $ | - |
| 0777-07991-1 | BRENDAMOUR | 9/1/2021 | 285 DETENTION | $ | 4,424.40 | $ | 4,731.98 | 6.50% | $ | 307.58 | x | | | | | |
| 0777-07991-1 | BRENDAMOUR | 9/1/2021 | 290 HOURS VAN AUX. | $ | 75,290.01 | $ | 80,524.07 | 6.50% | $ | 5,234.06 | x | | | | | |
| 0777-07991-1 | BRENDAMOUR | 9/1/2021 | 300 HOURS X LABOR | $ | 72,256.35 | $ | 77,279.52 | 6.50% | $ | 5,023.17 | x | | | | | |
| 0777-07991-1 | BRENDAMOUR | 9/1/2021 | 5 BOOKING COMMISS | $ | 678.17 | $ | 678.17 | 0% | $ | - | | $ | 678.17 | $ | 678.17 | $ | - |
| 0777-07991-1 | BRENDAMOUR | 9/1/2021 | 11 LINE HAUL | $ | 2,641.31 | $ | 3,221.11 | 18% | $ | 579.80 | | $ | 2,641.31 | $ | 3,221.11 | $ | 579.80 |
| 0777-07991-1 | BRENDAMOUR | 9/1/2021 | 71 FUEL SURCHARGE | $ | 313.32 | $ | 313.32 | 0% | $ | - | | $ | 313.32 | $ | 313.32 | $ | - |
| 0777-07991-1 | BRENDAMOUR | 9/1/2021 | 205 EXTRA STOPS (RE | $ | 2,064.72 | $ | 2,208.26 | 6.50% | $ | 143.54 | | $ | 2,064.72 | $ | 2,208.26 | $ | 143.54 |
| 0777-07991-1 | BRENDAMOUR | 9/1/2021 | 300 HOURS X LABOR | $ | 2,132.75 | $ | 2,281.02 | 6.50% | $ | 148.27 | | $ | 2,132.75 | $ | 2,281.02 | $ | 148.27 |
| 0777-07991-1 | BRENDAMOUR | 9/1/2021 | 343 METRO SERVICE F | $ | 98.32 | $ | 105.16 | 6.50% | $ | 6.84 | | $ | 98.32 | $ | 105.16 | $ | 6.84 |
| 0777-07991-1 | BRENDAMOUR | 9/1/2021 | 400 OPERATION FEE | $ | 57.18 | $ | 57.18 | 0% | $ | - | | $ | 57.18 | $ | 57.18 | $ | - |
| 0777-07992-1 | BRENDAMOUR | 8/25/2021 | 285 DETENTION | $ | 4,424.40 | $ | 4,731.98 | 6.50% | $ | 307.58 | x | | | | | |
| 0777-07992-1 | BRENDAMOUR | 8/25/2021 | 290 HOURS VAN AUX. | $ | 75,496.85 | $ | 80,745.29 | 6.50% | $ | 5,248.44 | x | | | | | |
| 0777-07992-1 | BRENDAMOUR | 8/25/2021 | 300 HOURS X LABOR | $ | 72,624.07 | $ | 77,672.80 | 6.50% | $ | 5,048.73 | x | | | | | |
| 0777-07992-1 | BRENDAMOUR | 8/25/2021 | 5 BOOKING COMMISS | $ | 900.90 | $ | 900.90 | 0% | $ | - | | $ | 900.90 | $ | 900.90 | $ | - |

| ID | Name | Date | Description | $ | Amount | % | $ | x | $ | Amount | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-07992-1 | BRENDAMOUR | 8/25/2021 | 11 LINE HAUL | $ | 3,508.76 | 18% | $ | 770.22 | 3,508.76 | $ 4,278.98 | $ 770.22 |
| 0777-07992-1 | BRENDAMOUR | 8/25/2021 | 71 FUEL SURCHARGE | $ | 416.22 | 0% | $ | - | 416.22 | $ 416.22 | $ - |
| 0777-07992-1 | BRENDAMOUR | 8/25/2021 | 205 EXTRA STOPS (RE | $ | 1,474.80 | 6.50% | $ | 102.53 | 1,474.80 | $ 1,577.33 | $ 102.53 |
| 0777-07992-1 | BRENDAMOUR | 8/25/2021 | 290 HOURS VAN AUX. | $ | 873.33 | 6.50% | $ | 60.71 | 873.33 | $ 934.04 | $ 60.71 |
| 0777-07992-1 | BRENDAMOUR | 8/25/2021 | 300 HOURS X LABOR | $ | 1,838.58 | 6.50% | $ | 127.82 | 1,838.58 | $ 1,966.40 | $ 127.82 |
| 0777-07992-1 | BRENDAMOUR | 8/25/2021 | 400 OPERATION FEE | $ | 75.96 | 0% | $ | - | 75.96 | $ 75.96 | $ - |
| 0777-07993-1 | BRENDAMOUR | 9/1/2021 | 285 DETENTION | $ | 3,539.52 | 6.50% | $ | 246.06 | x | | |
| 0777-07993-1 | BRENDAMOUR | 9/1/2021 | 290 HOURS VAN AUX. | $ | 75,290.01 | 6.50% | $ | 5,234.06 | x | | |
| 0777-07993-1 | BRENDAMOUR | 9/1/2021 | 300 HOURS X LABOR | $ | 72,624.07 | 6.50% | $ | 5,048.73 | x | | |
| 0777-07993-1 | BRENDAMOUR | 9/1/2021 | 5 BOOKING COMMISS | $ | 973.62 | 0% | $ | - | 973.62 | $ 973.62 | $ - |
| 0777-07993-1 | BRENDAMOUR | 9/1/2021 | 11 LINE HAUL | $ | 3,766.39 | 18% | $ | 826.77 | 3,766.39 | $ 4,593.16 | $ 826.77 |
| 0777-07993-1 | BRENDAMOUR | 9/1/2021 | 71 FUEL SURCHARGE | $ | 449.82 | 0% | $ | - | 449.82 | $ 449.82 | $ - |
| 0777-07993-1 | BRENDAMOUR | 9/1/2021 | 205 EXTRA STOPS (RE | $ | 958.61 | 6.50% | $ | 66.64 | 958.61 | $ 1,025.25 | $ 66.64 |
| 0777-07993-1 | BRENDAMOUR | 9/1/2021 | 300 HOURS X LABOR | $ | 1,029.60 | 6.50% | $ | 71.58 | 1,029.60 | $ 1,101.18 | $ 71.58 |
| 0777-07993-1 | BRENDAMOUR | 9/1/2021 | 343 METRO SERVICE F | $ | 147.48 | 6.50% | $ | 10.25 | 147.48 | $ 157.73 | $ 10.25 |
| 0777-07993-1 | BRENDAMOUR | 9/1/2021 | 400 OPERATION FEE | $ | 82.09 | 0% | $ | - | 82.09 | $ 82.09 | $ - |
| 0777-07994-1 | APEX | 9/27/2021 | 5 BOOKING COMMISS | $ | 50.73 | 0% | $ | - | 50.73 | $ 50.73 | $ - |
| 0777-07994-1 | APEX | 9/27/2021 | 975 MISC NON DISCOU | $ | (50.00) | 0% | $ | - | (50.00) | $ (50.00) | $ - |
| 0777-07995-1 | APEX | 9/27/2021 | 5 BOOKING COMMISS | $ | 117.41 | 0% | $ | - | 117.41 | $ 117.41 | $ - |
| 0777-07995-1 | APEX | 9/27/2021 | 975 MISC NON DISCOU | $ | (50.00) | 0% | $ | - | (50.00) | $ (50.00) | $ - |
| 0777-07996-1 | APEX | 9/27/2021 | 5 BOOKING COMMISS | $ | 78.93 | 0% | $ | - | 78.93 | $ 78.93 | $ - |
| 0777-07996-1 | APEX | 9/27/2021 | 975 MISC NON DISCOU | $ | (50.00) | 0% | $ | - | (50.00) | $ (50.00) | $ - |
| 0777-07997-1 | APEX | 9/27/2021 | 5 BOOKING COMMISS | $ | 190.78 | 0% | $ | - | 190.78 | $ 190.78 | $ - |
| 0777-07997-1 | APEX | 9/27/2021 | 975 MISC NON DISCOU | $ | (50.00) | 0% | $ | - | (50.00) | $ (50.00) | $ - |
| 0777-07998-1 | BRENDAMOUR | 9/1/2021 | 285 DETENTION | $ | 1,769.76 | 6.50% | $ | 123.03 | x | | |
| 0777-07998-1 | BRENDAMOUR | 9/1/2021 | 290 HOURS VAN AUX. | $ | 55,341.38 | 6.50% | $ | 3,847.26 | x | | |
| 0777-07998-1 | BRENDAMOUR | 9/1/2021 | 300 HOURS X LABOR | $ | 55,451.69 | 6.50% | $ | 3,854.93 | x | | |
| 0777-07998-1 | BRENDAMOUR | 9/1/2021 | 5 BOOKING COMMISS | $ | 763.71 | 0% | $ | - | 763.71 | $ 763.71 | $ - |
| 0777-07998-1 | BRENDAMOUR | 9/1/2021 | 11 LINE HAUL | $ | 2,954.36 | 18% | $ | 648.52 | 2,954.36 | $ 3,602.88 | $ 648.52 |
| 0777-07998-1 | BRENDAMOUR | 9/1/2021 | 71 FUEL SURCHARGE | $ | 484.68 | 0% | $ | - | 484.68 | $ 484.68 | $ - |
| 0777-07998-1 | BRENDAMOUR | 9/1/2021 | 205 EXTRA STOPS (RE | $ | 294.96 | 6.50% | $ | 20.51 | 294.96 | $ 315.47 | $ 20.51 |
| 0777-07998-1 | BRENDAMOUR | 9/1/2021 | 290 HOURS VAN AUX. | $ | 229.82 | 6.50% | $ | 15.98 | 229.82 | $ 245.80 | $ 15.98 |
| 0777-07998-1 | BRENDAMOUR | 9/1/2021 | 300 HOURS X LABOR | $ | 478.03 | 6.50% | $ | 33.23 | 478.03 | $ 511.26 | $ 33.23 |
| 0777-07998-1 | BRENDAMOUR | 9/1/2021 | 343 METRO SERVICE F | $ | 147.48 | 6.50% | $ | 10.25 | 147.48 | $ 157.73 | $ 10.25 |
| 0777-07998-1 | BRENDAMOUR | 9/1/2021 | 400 OPERATION FEE | $ | 64.39 | 0% | $ | - | 64.39 | $ 64.39 | $ - |
| 0777-07999-1 | BRENDAMOUR | 9/1/2021 | 285 DETENTION | $ | 5,309.28 | 6.50% | $ | 369.09 | x | | |
| 0777-07999-1 | BRENDAMOUR | 9/1/2021 | 290 HOURS VAN AUX. | $ | 76,324.21 | 6.50% | $ | 5,305.96 | x | | |
| 0777-07999-1 | BRENDAMOUR | 9/1/2021 | 300 HOURS X LABOR | $ | 79,684.23 | 6.50% | $ | 5,539.55 | x | | |
| 0777-07999-1 | BRENDAMOUR | 9/1/2021 | 5 BOOKING COMMISS | $ | 533.29 | 0% | $ | - | 533.29 | $ 533.29 | $ - |
| 0777-07999-1 | BRENDAMOUR | 9/1/2021 | 11 LINE HAUL | $ | 2,222.03 | 18% | $ | 487.76 | 2,222.03 | $ 2,709.79 | $ 487.76 |
| 0777-07999-1 | BRENDAMOUR | 9/1/2021 | 71 FUEL SURCHARGE | $ | 346.08 | 0% | $ | - | 346.08 | $ 346.08 | $ - |
| 0777-07999-1 | BRENDAMOUR | 9/1/2021 | 205 EXTRA STOPS (RE | $ | 1,474.80 | 6.50% | $ | 102.53 | 1,474.80 | $ 1,577.33 | $ 102.53 |
| 0777-07999-1 | BRENDAMOUR | 9/1/2021 | 300 HOURS X LABOR | $ | 2,279.85 | 6.50% | $ | 158.49 | 2,279.85 | $ 2,438.34 | $ 158.49 |
| 0777-07999-1 | BRENDAMOUR | 9/1/2021 | 400 OPERATION FEE | $ | 47.46 | 0% | $ | - | 47.46 | $ 47.46 | $ - |
| 0777-08000-1 | BRENDAMOUR | 9/1/2021 | 290 HOURS VAN AUX. | $ | 70,785.48 | 6.50% | $ | 4,920.92 | x | | |
| 0777-08000-1 | BRENDAMOUR | 9/1/2021 | 300 HOURS X LABOR | $ | 71,704.78 | 6.50% | $ | 4,984.82 | x | | |
| 0777-08000-1 | BRENDAMOUR | 9/1/2021 | 5 BOOKING COMMISS | $ | 1,440.31 | 0% | $ | - | 1,440.31 | $ 1,440.31 | $ - |
| 0777-08000-1 | BRENDAMOUR | 9/1/2021 | 11 LINE HAUL | $ | 5,571.73 | 18% | $ | 1,223.06 | 5,571.73 | $ 6,794.79 | $ 1,223.06 |
| 0777-08000-1 | BRENDAMOUR | 9/1/2021 | 71 FUEL SURCHARGE | $ | 747.18 | 0% | $ | - | 747.18 | $ 747.18 | $ - |
| 0777-08000-1 | BRENDAMOUR | 9/1/2021 | 205 EXTRA STOPS (RE | $ | 958.61 | 6.50% | $ | 66.64 | 958.61 | $ 1,025.25 | $ 66.64 |
| 0777-08000-1 | BRENDAMOUR | 9/1/2021 | 290 HOURS VAN AUX. | $ | 643.50 | 6.50% | $ | 44.74 | 643.50 | $ 688.24 | $ 44.74 |
| 0777-08000-1 | BRENDAMOUR | 9/1/2021 | 300 HOURS X LABOR | $ | 1,139.92 | 6.50% | $ | 79.25 | 1,139.92 | $ 1,219.17 | $ 79.25 |
| 0777-08000-1 | BRENDAMOUR | 9/1/2021 | 343 METRO SERVICE F | $ | 98.32 | 6.50% | $ | 6.84 | 98.32 | $ 105.16 | $ 6.84 |
| 0777-08000-1 | BRENDAMOUR | 9/1/2021 | 400 OPERATION FEE | $ | 121.68 | 0% | $ | - | 121.68 | $ 121.68 | $ - |
| 0777-08001-1 | BRENDAMOUR | 9/1/2021 | 285 DETENTION | $ | 3,539.52 | 6.50% | $ | 246.06 | x | | |
| 0777-08001-1 | BRENDAMOUR | 9/1/2021 | 290 HOURS VAN AUX. | $ | 66,924.46 | 6.50% | $ | 4,652.50 | x | | |
| 0777-08001-1 | BRENDAMOUR | 9/1/2021 | 300 HOURS X LABOR | $ | 64,368.82 | 6.50% | $ | 4,474.84 | x | | |
| 0777-08001-1 | BRENDAMOUR | 9/1/2021 | 5 BOOKING COMMISS | $ | 95.06 | 0% | $ | - | 95.06 | $ 95.06 | $ - |
| 0777-08001-1 | BRENDAMOUR | 9/1/2021 | 11 LINE HAUL | $ | 1,711.07 | 18% | $ | 375.60 | 1,711.07 | $ 2,086.67 | $ 375.60 |

| Invoice | Customer | Date | Code / Description | | Amount | % | | Amount | x | | Amount | | Amount | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08001-1 | BRENDAMOUR | 9/1/2021 | 71 FUEL SURCHARGE | $ | 183.54 | 0% | $ | - | | $ | 183.54 | $ | 183.54 | $ | - |
| 0777-08001-1 | BRENDAMOUR | 9/1/2021 | 205 EXTRA STOPS (RE | $ | 368.69 | 6.50% | $ | 25.63 | | $ | 368.69 | $ | 394.32 | $ | 25.63 |
| 0777-08001-1 | BRENDAMOUR | 9/1/2021 | 290 HOURS VAN AUX. | $ | 137.89 | 6.50% | $ | 9.59 | | $ | 137.89 | $ | 147.48 | $ | 9.59 |
| 0777-08001-1 | BRENDAMOUR | 9/1/2021 | 300 HOURS X LABOR | $ | 1,323.78 | 6.50% | $ | 92.03 | | $ | 1,323.78 | $ | 1,415.81 | $ | 92.03 |
| 0777-08001-1 | BRENDAMOUR | 9/1/2021 | 400 OPERATION FEE | $ | 30.48 | 0% | $ | - | | $ | 30.48 | $ | 30.48 | $ | - |
| 0777-08002-1 | BRENDAMOUR | 9/1/2021 | 285 DETENTION | $ | 5,309.28 | 6.50% | $ | 369.09 | x | | | | | | |
| 0777-08002-1 | BRENDAMOUR | 9/1/2021 | 290 HOURS VAN AUX. | $ | 80,524.08 | 6.50% | $ | 5,597.93 | x | | | | | | |
| 0777-08002-1 | BRENDAMOUR | 9/1/2021 | 300 HOURS X LABOR | $ | 84,142.26 | 6.50% | $ | 5,849.46 | x | | | | | | |
| 0777-08002-1 | BRENDAMOUR | 9/1/2021 | 5 BOOKING COMMISS | $ | 1,288.02 | 0% | $ | - | | $ | 1,288.02 | $ | 1,288.02 | $ | - |
| 0777-08002-1 | BRENDAMOUR | 9/1/2021 | 11 LINE HAUL | $ | 4,982.62 | 18% | $ | 1,093.75 | | $ | 4,982.62 | $ | 6,076.37 | $ | 1,093.75 |
| 0777-08002-1 | BRENDAMOUR | 9/1/2021 | 71 FUEL SURCHARGE | $ | 861.42 | 0% | $ | - | | $ | 861.42 | $ | 861.42 | $ | - |
| 0777-08002-1 | BRENDAMOUR | 9/1/2021 | 205 EXTRA STOPS (RE | $ | 1,843.49 | 6.50% | $ | 128.16 | | $ | 1,843.49 | $ | 1,971.65 | $ | 128.16 |
| 0777-08002-1 | BRENDAMOUR | 9/1/2021 | 300 HOURS X LABOR | $ | 2,438.34 | 6.50% | $ | 169.51 | | $ | 2,438.34 | $ | 2,607.85 | $ | 169.51 |
| 0777-08002-1 | BRENDAMOUR | 9/1/2021 | 400 OPERATION FEE | $ | 108.60 | 0% | $ | - | | $ | 108.60 | $ | 108.60 | $ | - |
| 0777-08003-1 | BRENDAMOUR | 10/1/2021 | 300 HOURS X LABOR | $ | 5,350.28 | 6.50% | $ | 371.94 | x | | | | | | |
| 0777-08003-1 | BRENDAMOUR | 10/1/2021 | 5 BOOKING COMMISS | $ | 2,158.54 | 0% | $ | - | | $ | 2,158.54 | $ | 2,158.54 | $ | - |
| 0777-08005-1 | BRENDAMOUR | 9/8/2021 | 285 DETENTION | $ | 5,309.28 | 6.50% | $ | 369.09 | x | | | | | | |
| 0777-08005-1 | BRENDAMOUR | 9/8/2021 | 290 HOURS VAN AUX. | $ | 81,437.78 | 6.50% | $ | 5,661.45 | x | | | | | | |
| 0777-08005-1 | BRENDAMOUR | 9/8/2021 | 300 HOURS X LABOR | $ | 79,684.23 | 6.50% | $ | 5,539.55 | x | | | | | | |
| 0777-08005-1 | BRENDAMOUR | 9/8/2021 | 5 BOOKING COMMISS | $ | 2,048.37 | 0% | $ | - | | $ | 2,048.37 | $ | 2,048.37 | $ | - |
| 0777-08005-1 | BRENDAMOUR | 9/8/2021 | 11 LINE HAUL | $ | 7,923.95 | 18% | $ | 1,739.40 | | $ | 7,923.95 | $ | 9,663.35 | $ | 1,739.40 |
| 0777-08005-1 | BRENDAMOUR | 9/8/2021 | 71 FUEL SURCHARGE | $ | 1,505.70 | 0% | $ | - | | $ | 1,505.70 | $ | 1,505.70 | $ | - |
| 0777-08005-1 | BRENDAMOUR | 9/8/2021 | 205 EXTRA STOPS (RE | $ | 2,507.16 | 6.50% | $ | 174.29 | | $ | 2,507.16 | $ | 2,681.45 | $ | 174.29 |
| 0777-08005-1 | BRENDAMOUR | 9/8/2021 | 300 HOURS X LABOR | $ | 2,868.19 | 6.50% | $ | 199.39 | | $ | 2,868.19 | $ | 3,067.58 | $ | 199.39 |
| 0777-08005-1 | BRENDAMOUR | 9/8/2021 | 343 METRO SERVICE F | $ | 98.32 | 6.50% | $ | 6.84 | | $ | 98.32 | $ | 105.16 | $ | 6.84 |
| 0777-08005-1 | BRENDAMOUR | 9/8/2021 | 400 OPERATION FEE | $ | 172.62 | 0% | $ | - | | $ | 172.62 | $ | 172.62 | $ | - |
| 0777-08006-1 | BRENDAMOUR | 9/1/2021 | 285 DETENTION | $ | 5,309.28 | 6.50% | $ | 369.09 | x | | | | | | |
| 0777-08006-1 | BRENDAMOUR | 9/1/2021 | 290 HOURS VAN AUX. | $ | 75,496.85 | 6.50% | $ | 5,248.44 | x | | | | | | |
| 0777-08006-1 | BRENDAMOUR | 9/1/2021 | 300 HOURS X LABOR | $ | 71,888.63 | 6.50% | $ | 4,997.61 | x | | | | | | |
| 0777-08006-1 | BRENDAMOUR | 9/1/2021 | 5 BOOKING COMMISS | $ | 845.65 | 0% | $ | - | | $ | 845.65 | $ | 845.65 | $ | - |
| 0777-08006-1 | BRENDAMOUR | 9/1/2021 | 11 LINE HAUL | $ | 3,271.32 | 18% | $ | 718.09 | | $ | 3,271.32 | $ | 3,989.41 | $ | 718.09 |
| 0777-08006-1 | BRENDAMOUR | 9/1/2021 | 71 FUEL SURCHARGE | $ | 562.38 | 0% | $ | - | | $ | 562.38 | $ | 562.38 | $ | - |
| 0777-08006-1 | BRENDAMOUR | 9/1/2021 | 205 EXTRA STOPS (RE | $ | 1,474.80 | 6.50% | $ | 102.53 | | $ | 1,474.80 | $ | 1,577.33 | $ | 102.53 |
| 0777-08006-1 | BRENDAMOUR | 9/1/2021 | 300 HOURS X LABOR | $ | 2,279.85 | 6.50% | $ | 158.49 | | $ | 2,279.85 | $ | 2,438.34 | $ | 158.49 |
| 0777-08006-1 | BRENDAMOUR | 9/1/2021 | 400 OPERATION FEE | $ | 71.30 | 0% | $ | - | | $ | 71.30 | $ | 71.30 | $ | - |
| 0777-08007-1 | BRENDAMOUR | 9/1/2021 | 285 DETENTION | $ | 5,309.28 | 6.50% | $ | 369.09 | x | | | | | | |
| 0777-08007-1 | BRENDAMOUR | 9/1/2021 | 290 HOURS VAN AUX. | $ | 74,232.83 | 6.50% | $ | 5,160.57 | x | | | | | | |
| 0777-08007-1 | BRENDAMOUR | 9/1/2021 | 300 HOURS X LABOR | $ | 71,704.78 | 6.50% | $ | 4,984.82 | x | | | | | | |
| 0777-08007-1 | BRENDAMOUR | 9/1/2021 | 5 BOOKING COMMISS | $ | 739.84 | 0% | $ | - | | $ | 739.84 | $ | 739.84 | $ | - |
| 0777-08007-1 | BRENDAMOUR | 9/1/2021 | 11 LINE HAUL | $ | 2,881.49 | 18% | $ | 632.52 | | $ | 2,881.49 | $ | 3,514.01 | $ | 632.52 |
| 0777-08007-1 | BRENDAMOUR | 9/1/2021 | 71 FUEL SURCHARGE | $ | 382.20 | 0% | $ | - | | $ | 382.20 | $ | 382.20 | $ | - |
| 0777-08007-1 | BRENDAMOUR | 9/1/2021 | 205 EXTRA STOPS (RE | $ | 1,032.36 | 6.50% | $ | 71.77 | | $ | 1,032.36 | $ | 1,104.13 | $ | 71.77 |
| 0777-08007-1 | BRENDAMOUR | 9/1/2021 | 290 HOURS VAN AUX. | $ | 183.86 | 6.50% | $ | 12.78 | | $ | 183.86 | $ | 196.64 | $ | 12.78 |
| 0777-08007-1 | BRENDAMOUR | 9/1/2021 | 300 HOURS X LABOR | $ | 1,103.15 | 6.50% | $ | 76.69 | | $ | 1,103.15 | $ | 1,179.84 | $ | 76.69 |
| 0777-08007-1 | BRENDAMOUR | 9/1/2021 | 400 OPERATION FEE | $ | 62.38 | 0% | $ | - | | $ | 62.38 | $ | 62.38 | $ | - |
| 0777-08008-1 | FIRST VENDING | 12/28/2021 | 5 BOOKING COMMISS | $ | 77.36 | 0% | $ | - | | $ | 77.36 | $ | 77.36 | $ | - |
| 0777-08008-1 | FIRST VENDING | 12/28/2021 | 975 MISC NON DISCOU | $ | (50.00) | 0% | $ | - | | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-08009-1 | LENSCRAFTERS #266 | 9/1/2021 | 1 ORIGIN COMMISSI | $ | 167.78 | 0% | $ | - | | $ | 167.78 | $ | 167.78 | $ | - |
| 0777-08009-1 | LENSCRAFTERS #266 | 9/1/2021 | 5 BOOKING COMMISS | $ | 838.91 | 0% | $ | - | | $ | 838.91 | $ | 838.91 | $ | - |
| 0777-08009-1 | LENSCRAFTERS #266 | 9/1/2021 | 11 LINE HAUL | $ | 4,110.64 | 18% | $ | 902.34 | | $ | 4,110.64 | $ | 5,012.98 | $ | 902.34 |
| 0777-08009-1 | LENSCRAFTERS #266 | 9/1/2021 | 71 FUEL SURCHARGE | $ | 309.12 | 0% | $ | - | | $ | 309.12 | $ | 309.12 | $ | - |
| 0777-08009-1 | LENSCRAFTERS #266 | 9/1/2021 | 205 EXTRA STOPS (RE | $ | 147.48 | 6.50% | $ | 10.25 | | $ | 147.48 | $ | 157.73 | $ | 10.25 |
| 0777-08009-1 | LENSCRAFTERS #266 | 9/1/2021 | 300 HOURS X LABOR | $ | 1,297.82 | 6.50% | $ | 90.22 | | $ | 1,297.82 | $ | 1,388.04 | $ | 90.22 |
| 0777-08009-1 | LENSCRAFTERS #266 | 9/1/2021 | 400 OPERATION FEE | $ | 89.78 | 0% | $ | - | | $ | 89.78 | $ | 89.78 | $ | - |
| 0777-08010-1 | APEX | 10/13/2021 | 5 BOOKING COMMISS | $ | 89.35 | 0% | $ | - | | $ | 89.35 | $ | 89.35 | $ | - |
| 0777-08010-1 | APEX | 10/13/2021 | 975 MISC NON DISCOU | $ | (50.00) | 0% | $ | - | | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-08011-1 | KEYME HQ | 10/13/2021 | 5 BOOKING COMMISS | $ | 66.27 | 0% | $ | - | | $ | 66.27 | $ | 66.27 | $ | - |
| 0777-08011-1 | KEYME HQ | 10/13/2021 | 975 MISC NON DISCOU | $ | (50.00) | 0% | $ | - | | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-08012-1 | BMAY | 9/7/2021 | 290 HOURS VAN AUX. | $ | 5,285.93 | 6.50% | $ | 367.47 | x | | | | | | |

| ID | Customer | Date | Description | | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08012-1 | BMAY | 9/7/2021 | 300 HOURS X LABOR | $ | 6,251.19 | 6.90% | 6,685.76 | 6.90% | 434.57 | | |
| 0777-08012-1 | BMAY | 9/7/2021 | 1 ORIGIN COMMISSI | $ | 260.97 | 0% | $ | - | $ 260.97 | $ 260.97 | $ - |
| 0777-08012-1 | BMAY | 9/7/2021 | 5 BOOKING COMMISS | $ | 1,304.86 | 0% | $ | 1,304.86 | $ | $ 1,304.86 | $ 1,304.86 $ - |
| 0777-08012-1 | BMAY | 9/7/2021 | 11 LINE HAUL | $ | 6,393.83 | 18% | $ | 1,403.52 | $ 6,393.83 | $ 7,797.35 | $ 1,403.52 |
| 0777-08012-1 | BMAY | 9/7/2021 | 71 FUEL SURCHARGE | $ | 780.78 | 0% | $ | - | $ 780.78 | $ 780.78 | $ - |
| 0777-08012-1 | BMAY | 9/7/2021 | 205 EXTRA STOPS (RE | $ | 221.21 | 6.50% | $ | 15.38 | $ 221.21 | $ 236.59 | $ 15.38 |
| 0777-08012-1 | BMAY | 9/7/2021 | 285 DETENTION | $ | 884.88 | 6.50% | $ | 61.52 | $ 884.88 | $ 946.40 | $ 61.52 |
| 0777-08012-1 | BMAY | 9/7/2021 | 290 HOURS VAN AUX. | $ | 137.89 | 6.50% | $ | 9.59 | $ 137.89 | $ 147.48 | $ 9.59 |
| 0777-08012-1 | BMAY | 9/7/2021 | 300 HOURS X LABOR | $ | 220.63 | 6.50% | $ | 15.34 | $ 220.63 | $ 235.97 | $ 15.34 |
| 0777-08012-1 | BMAY | 9/7/2021 | 343 METRO SERVICE F | $ | 147.48 | 6.50% | $ | 10.25 | $ 147.48 | $ 157.73 | $ 10.25 |
| 0777-08012-1 | BMAY | 9/7/2021 | 400 OPERATION FEE | $ | 139.82 | 0% | $ | - | $ 139.82 | $ 139.82 | $ - |
| 0777-08013-1 | BRENDAMOUR | 9/8/2021 | 285 DETENTION | $ | 4,424.40 | 6.50% | $ | 307.58 | x | | |
| 0777-08013-1 | BRENDAMOUR | 9/8/2021 | 290 HOURS VAN AUX. | $ | 75,290.01 | 6.50% | $ | 5,234.06 | x | | |
| 0777-08013-1 | BRENDAMOUR | 9/8/2021 | 300 HOURS X LABOR | $ | 72,624.07 | 6.50% | $ | 5,048.73 | x | | |
| 0777-08013-1 | BRENDAMOUR | 9/8/2021 | 5 BOOKING COMMISS | $ | 931.98 | 0% | $ | - | $ 931.98 | $ 931.98 | $ - |
| 0777-08013-1 | BRENDAMOUR | 9/8/2021 | 11 LINE HAUL | $ | 3,605.31 | 18% | $ | 791.41 | $ 3,605.31 | $ 4,396.72 | $ 791.41 |
| 0777-08013-1 | BRENDAMOUR | 9/8/2021 | 71 FUEL SURCHARGE | $ | 577.50 | 0% | $ | - | $ 577.50 | $ 577.50 | $ - |
| 0777-08013-1 | BRENDAMOUR | 9/8/2021 | 205 EXTRA STOPS (RE | $ | 1,474.80 | 6.50% | $ | 102.53 | $ 1,474.80 | $ 1,577.33 | $ 102.53 |
| 0777-08013-1 | BRENDAMOUR | 9/8/2021 | 300 HOURS X LABOR | $ | 2,279.85 | 6.50% | $ | 158.49 | $ 2,279.85 | $ 2,438.34 | $ 158.49 |
| 0777-08013-1 | BRENDAMOUR | 9/8/2021 | 400 OPERATION FEE | $ | 78.58 | 0% | $ | - | $ 78.58 | $ 78.58 | $ - |
| 0777-08014-1 | BRENDAMOUR | 9/8/2021 | 285 DETENTION | $ | 3,539.52 | 6.50% | $ | 246.06 | x | | |
| 0777-08014-1 | BRENDAMOUR | 9/8/2021 | 290 HOURS VAN AUX. | $ | 67,292.17 | 6.50% | $ | 4,678.07 | x | | |
| 0777-08014-1 | BRENDAMOUR | 9/8/2021 | 300 HOURS X LABOR | $ | 64,203.36 | 6.50% | $ | 4,463.34 | x | | |
| 0777-08014-1 | BRENDAMOUR | 9/8/2021 | 5 BOOKING COMMISS | $ | 942.83 | 0% | $ | - | $ 942.83 | $ 942.83 | $ - |
| 0777-08014-1 | BRENDAMOUR | 9/8/2021 | 11 LINE HAUL | $ | 3,647.25 | 18% | $ | 800.62 | $ 3,647.25 | $ 4,447.87 | $ 800.62 |
| 0777-08014-1 | BRENDAMOUR | 9/8/2021 | 71 FUEL SURCHARGE | $ | 584.22 | 0% | $ | - | $ 584.22 | $ 584.22 | $ - |
| 0777-08014-1 | BRENDAMOUR | 9/8/2021 | 205 EXTRA STOPS (RE | $ | 516.17 | 6.50% | $ | 35.88 | $ 516.17 | $ 552.05 | $ 35.88 |
| 0777-08014-1 | BRENDAMOUR | 9/8/2021 | 290 HOURS VAN AUX. | $ | 367.72 | 6.50% | $ | 25.56 | $ 367.72 | $ 393.28 | $ 25.56 |
| 0777-08014-1 | BRENDAMOUR | 9/8/2021 | 300 HOURS X LABOR | $ | 625.12 | 6.50% | $ | 43.46 | $ 625.12 | $ 668.58 | $ 43.46 |
| 0777-08014-1 | BRENDAMOUR | 9/8/2021 | 343 METRO SERVICE F | $ | 147.48 | 6.50% | $ | 10.25 | $ 147.48 | $ 157.73 | $ 10.25 |
| 0777-08014-1 | BRENDAMOUR | 9/8/2021 | 400 OPERATION FEE | $ | 79.50 | 0% | $ | - | $ 79.50 | $ 79.50 | $ - |
| 0777-08015-1 | BRENDAMOUR | 9/15/2021 | 285 DETENTION | $ | 4,424.40 | 6.50% | $ | 307.58 | x | | |
| 0777-08015-1 | BRENDAMOUR | 9/15/2021 | 290 HOURS VAN AUX. | $ | 66,924.46 | 6.50% | $ | 4,652.50 | x | | |
| 0777-08015-1 | BRENDAMOUR | 9/15/2021 | 300 HOURS X LABOR | $ | 64,534.30 | 6.50% | $ | 4,486.34 | x | | |
| 0777-08015-1 | BRENDAMOUR | 9/15/2021 | 5 BOOKING COMMISS | $ | 1,001.12 | 0% | $ | - | $ 1,001.12 | $ 1,001.12 | $ - |
| 0777-08015-1 | BRENDAMOUR | 9/15/2021 | 11 LINE HAUL | $ | 3,872.76 | 18% | $ | 850.12 | $ 3,872.76 | $ 4,722.88 | $ 850.12 |
| 0777-08015-1 | BRENDAMOUR | 9/15/2021 | 71 FUEL SURCHARGE | $ | 620.34 | 0% | $ | - | $ 620.34 | $ 620.34 | $ - |
| 0777-08015-1 | BRENDAMOUR | 9/15/2021 | 205 EXTRA STOPS (RE | $ | 442.44 | 6.50% | $ | 30.76 | $ 442.44 | $ 473.20 | $ 30.76 |
| 0777-08015-1 | BRENDAMOUR | 9/15/2021 | 290 HOURS VAN AUX. | $ | 321.75 | 6.50% | $ | 22.37 | $ 321.75 | $ 344.12 | $ 22.37 |
| 0777-08015-1 | BRENDAMOUR | 9/15/2021 | 300 HOURS X LABOR | $ | 514.80 | 6.50% | $ | 35.79 | $ 514.80 | $ 550.59 | $ 35.79 |
| 0777-08015-1 | BRENDAMOUR | 9/15/2021 | 343 METRO SERVICE F | $ | 98.32 | 6.50% | $ | 6.84 | $ 98.32 | $ 105.16 | $ 6.84 |
| 0777-08015-1 | BRENDAMOUR | 9/15/2021 | 400 OPERATION FEE | $ | 84.41 | 0% | $ | - | $ 84.41 | $ 84.41 | $ - |
| 0777-08016-1 | BRENDAMOUR | 9/15/2021 | 285 DETENTION | $ | 2,654.64 | 6.50% | $ | 184.55 | x | | |
| 0777-08016-1 | BRENDAMOUR | 9/15/2021 | 290 HOURS VAN AUX. | $ | 63,431.15 | 6.50% | $ | 4,409.65 | x | | |
| 0777-08016-1 | BRENDAMOUR | 9/15/2021 | 300 HOURS X LABOR | $ | 63,872.41 | 6.50% | $ | 4,440.33 | x | | |
| 0777-08016-1 | BRENDAMOUR | 9/15/2021 | 5 BOOKING COMMISS | $ | 782.48 | 0% | $ | - | $ 782.48 | $ 782.48 | $ - |
| 0777-08016-1 | BRENDAMOUR | 9/15/2021 | 11 LINE HAUL | $ | 3,047.55 | 18% | $ | 668.97 | $ 3,047.55 | $ 3,716.52 | $ 668.97 |
| 0777-08016-1 | BRENDAMOUR | 9/15/2021 | 71 FUEL SURCHARGE | $ | 309.20 | 0% | $ | - | $ 309.20 | $ 309.20 | $ - |
| 0777-08016-1 | BRENDAMOUR | 9/15/2021 | 205 EXTRA STOPS (RE | $ | 442.44 | 6.50% | $ | 30.76 | $ 442.44 | $ 473.20 | $ 30.76 |
| 0777-08016-1 | BRENDAMOUR | 9/15/2021 | 290 HOURS VAN AUX. | $ | 321.75 | 6.50% | $ | 22.37 | $ 321.75 | $ 344.12 | $ 22.37 |
| 0777-08016-1 | BRENDAMOUR | 9/15/2021 | 300 HOURS X LABOR | $ | 514.80 | 6.50% | $ | 35.79 | $ 514.80 | $ 550.59 | $ 35.79 |
| 0777-08016-1 | BRENDAMOUR | 9/15/2021 | 400 OPERATION FEE | $ | 65.98 | 0% | $ | - | $ 65.98 | $ 65.98 | $ - |
| 0777-08018-1 | BRENDAMOUR | 9/15/2021 | 285 DETENTION | $ | 5,309.28 | 6.50% | $ | 369.00 | x | | |
| 0777-08018-1 | BRENDAMOUR | 9/15/2021 | 290 HOURS VAN AUX. | $ | 75,290.01 | 6.50% | $ | 5,234.06 | x | | |
| 0777-08018-1 | BRENDAMOUR | 9/15/2021 | 300 HOURS X LABOR | $ | 72,440.21 | 6.50% | $ | 5,035.95 | x | | |
| 0777-08018-1 | BRENDAMOUR | 9/15/2021 | 5 BOOKING COMMISS | $ | 751.08 | 0% | $ | - | $ 751.08 | $ 751.08 | $ - |
| 0777-08018-1 | BRENDAMOUR | 9/15/2021 | 11 LINE HAUL | $ | 2,905.51 | 18% | $ | 637.79 | $ 2,905.51 | $ 3,543.30 | $ 637.79 |
| 0777-08018-1 | BRENDAMOUR | 9/15/2021 | 71 FUEL SURCHARGE | $ | 502.32 | 0% | $ | - | $ 502.32 | $ 502.32 | $ - |
| 0777-08018-1 | BRENDAMOUR | 9/15/2021 | 205 EXTRA STOPS (RE | $ | 1,106.09 | 6.50% | $ | 76.89 | $ 1,106.09 | $ 1,182.98 | $ 76.89 |

| ID | Name | Date | Description | | | % | | x | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08018-1 | BRENDAMOUR | 9/15/2021 | 290 HOURS VAN AUX. | $ | 505.61 | 6.50% | $ | 35.15 | | $ | 505.61 | $ | 540.76 | $ | 35.15 |
| 0777-08018-1 | BRENDAMOUR | 9/15/2021 | 300 HOURS X LABOR | $ | 1,287.01 | 6.50% | $ | 89.47 | | | $ | 1,287.01 | $ | 1,376.48 | $ | 89.47 |
| 0777-08018-1 | BRENDAMOUR | 9/15/2021 | 400 OPERATION FEE | $ | 63.33 | 0% | $ | - | | | $ | 63.33 | $ | 63.33 | $ | - |
| 0777-08019-1 | BRENDAMOUR | 9/15/2021 | 285 DETENTION | $ | 5,309.28 | 6.50% | $ | 369.09 | x | | | | |
| 0777-08019-1 | BRENDAMOUR | 9/15/2021 | 290 HOURS VAN AUX. | $ | 75,496.85 | 6.50% | $ | 5,248.44 | x | | | | |
| 0777-08019-1 | BRENDAMOUR | 9/15/2021 | 300 HOURS X LABOR | $ | 72,072.49 | 6.50% | $ | 5,010.39 | x | | | | |
| 0777-08019-1 | BRENDAMOUR | 9/15/2021 | 5 BOOKING COMMISS | $ | 1,112.81 | 0% | $ | - | | $ | 1,112.81 | $ | 1,112.81 | $ | - |
| 0777-08019-1 | BRENDAMOUR | 9/15/2021 | 11 LINE HAUL | $ | 4,304.81 | 18% | $ | 944.96 | | $ | 4,304.81 | $ | 5,249.77 | $ | 944.96 |
| 0777-08019-1 | BRENDAMOUR | 9/15/2021 | 71 FUEL SURCHARGE | $ | 744.24 | 0% | $ | - | | $ | 744.24 | $ | 744.24 | $ | - |
| 0777-08019-1 | BRENDAMOUR | 9/15/2021 | 205 EXTRA STOPS (RE | $ | 1,179.84 | 6.50% | $ | 82.02 | | $ | 1,179.84 | $ | 1,261.86 | $ | 82.02 |
| 0777-08019-1 | BRENDAMOUR | 9/15/2021 | 290 HOURS VAN AUX. | $ | 321.75 | 6.50% | $ | 22.37 | | $ | 321.75 | $ | 344.12 | $ | 22.37 |
| 0777-08019-1 | BRENDAMOUR | 9/15/2021 | 300 HOURS X LABOR | $ | 1,360.56 | 6.50% | $ | 94.58 | | $ | 1,360.56 | $ | 1,455.14 | $ | 94.58 |
| 0777-08019-1 | BRENDAMOUR | 9/15/2021 | 400 OPERATION FEE | $ | 93.83 | 0% | $ | - | | $ | 93.83 | $ | 93.83 | $ | - |
| 0777-08020-1 | APEX | 11/16/2021 | 5 BOOKING COMMISS | $ | 80.91 | 0% | $ | - | | $ | 80.91 | $ | 80.91 | $ | - |
| 0777-08020-1 | APEX | 11/16/2021 | 975 MISC NON DISCOU | $ | (50.00) | 0% | $ | - | | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-08021-1 | BRENDAMOUR | 9/15/2021 | 285 DETENTION | $ | 4,424.40 | 6.50% | $ | 307.58 | x | | | | |
| 0777-08021-1 | BRENDAMOUR | 9/15/2021 | 290 HOURS VAN AUX. | $ | 66,924.46 | 6.50% | $ | 4,652.50 | x | | | | |
| 0777-08021-1 | BRENDAMOUR | 9/15/2021 | 300 HOURS X LABOR | $ | 64,699.77 | 6.50% | $ | 4,497.84 | x | | | | |
| 0777-08021-1 | BRENDAMOUR | 9/15/2021 | 5 BOOKING COMMISS | $ | 824.73 | 0% | $ | - | | $ | 824.73 | $ | 824.73 | $ | - |
| 0777-08021-1 | BRENDAMOUR | 9/15/2021 | 11 LINE HAUL | $ | 3,212.13 | 18% | $ | 705.10 | | $ | 3,212.13 | $ | 3,917.23 | $ | 705.10 |
| 0777-08021-1 | BRENDAMOUR | 9/15/2021 | 71 FUEL SURCHARGE | $ | 376.74 | 0% | $ | - | | $ | 376.74 | $ | 376.74 | $ | - |
| 0777-08021-1 | BRENDAMOUR | 9/15/2021 | 205 EXTRA STOPS (RE | $ | 516.17 | 6.50% | $ | 35.88 | | $ | 516.17 | $ | 552.05 | $ | 35.88 |
| 0777-08021-1 | BRENDAMOUR | 9/15/2021 | 290 HOURS VAN AUX. | $ | 459.65 | 6.50% | $ | 31.95 | | $ | 459.65 | $ | 491.60 | $ | 31.95 |
| 0777-08021-1 | BRENDAMOUR | 9/15/2021 | 300 HOURS X LABOR | $ | 992.84 | 6.50% | $ | 69.02 | | $ | 992.84 | $ | 1,061.86 | $ | 69.02 |
| 0777-08021-1 | BRENDAMOUR | 9/15/2021 | 400 OPERATION FEE | $ | 69.56 | 0% | $ | - | | $ | 69.56 | $ | 69.56 | $ | - |
| 0777-08022-1 | BRENDAMOUR | 9/15/2021 | 285 DETENTION | $ | 5,309.28 | 6.50% | $ | 369.09 | x | | | | |
| 0777-08022-1 | BRENDAMOUR | 9/15/2021 | 290 HOURS VAN AUX. | $ | 84,345.04 | 6.50% | $ | 5,863.56 | x | | | | |
| 0777-08022-1 | BRENDAMOUR | 9/15/2021 | 300 HOURS X LABOR | $ | 79,684.23 | 6.50% | $ | 5,539.55 | x | | | | |
| 0777-08022-1 | BRENDAMOUR | 9/15/2021 | 5 BOOKING COMMISS | $ | 965.06 | 0% | $ | - | | $ | 965.06 | $ | 965.06 | $ | - |
| 0777-08022-1 | BRENDAMOUR | 9/15/2021 | 11 LINE HAUL | $ | 3,733.26 | 18% | $ | 819.50 | | $ | 3,733.26 | $ | 4,552.76 | $ | 819.50 |
| 0777-08022-1 | BRENDAMOUR | 9/15/2021 | 71 FUEL SURCHARGE | $ | 490.14 | 0% | $ | - | | $ | 490.14 | $ | 490.14 | $ | - |
| 0777-08022-1 | BRENDAMOUR | 9/15/2021 | 205 EXTRA STOPS (RE | $ | 294.96 | 6.50% | $ | 20.51 | | $ | 294.96 | $ | 315.47 | $ | 20.51 |
| 0777-08022-1 | BRENDAMOUR | 9/15/2021 | 290 HOURS VAN AUX. | $ | 183.86 | 6.50% | $ | 12.78 | | $ | 183.86 | $ | 196.64 | $ | 12.78 |
| 0777-08022-1 | BRENDAMOUR | 9/15/2021 | 300 HOURS X LABOR | $ | 735.43 | 6.50% | $ | 51.13 | | $ | 735.43 | $ | 786.56 | $ | 51.13 |
| 0777-08022-1 | BRENDAMOUR | 9/15/2021 | 343 METRO SERVICE F | $ | 172.05 | 6.50% | $ | 11.96 | | $ | 172.05 | $ | 184.01 | $ | 11.96 |
| 0777-08022-1 | BRENDAMOUR | 9/15/2021 | 400 OPERATION FEE | $ | 81.40 | 0% | $ | - | | $ | 81.40 | $ | 81.40 | $ | - |
| 0777-08023-1 | BRENDAMOUR | 9/15/2021 | 285 DETENTION | $ | 4,424.40 | 6.50% | $ | 307.58 | x | | | | |
| 0777-08023-1 | BRENDAMOUR | 9/15/2021 | 290 HOURS VAN AUX. | $ | 75,290.01 | 6.50% | $ | 5,234.06 | x | | | | |
| 0777-08023-1 | BRENDAMOUR | 9/15/2021 | 300 HOURS X LABOR | $ | 72,256.35 | 6.50% | $ | 5,023.17 | x | | | | |
| 0777-08023-1 | BRENDAMOUR | 9/15/2021 | 5 BOOKING COMMISS | $ | 778.93 | 0% | $ | - | | $ | 778.93 | $ | 778.93 | $ | - |
| 0777-08023-1 | BRENDAMOUR | 9/15/2021 | 11 LINE HAUL | $ | 3,013.23 | 18% | $ | 661.44 | | $ | 3,013.23 | $ | 3,674.67 | $ | 661.44 |
| 0777-08023-1 | BRENDAMOUR | 9/15/2021 | 71 FUEL SURCHARGE | $ | 527.10 | 0% | $ | - | | $ | 527.10 | $ | 527.10 | $ | - |
| 0777-08023-1 | BRENDAMOUR | 9/15/2021 | 205 EXTRA STOPS (RE | $ | 811.13 | 6.50% | $ | 56.39 | | $ | 811.13 | $ | 867.52 | $ | 56.39 |
| 0777-08023-1 | BRENDAMOUR | 9/15/2021 | 290 HOURS VAN AUX. | $ | 137.89 | 6.50% | $ | 9.59 | | $ | 137.89 | $ | 147.48 | $ | 9.59 |
| 0777-08023-1 | BRENDAMOUR | 9/15/2021 | 300 HOURS X LABOR | $ | 919.29 | 6.50% | $ | 63.91 | | $ | 919.29 | $ | 983.20 | $ | 63.91 |
| 0777-08023-1 | BRENDAMOUR | 9/15/2021 | 400 OPERATION FEE | $ | 65.70 | 0% | $ | - | | $ | 65.70 | $ | 65.70 | $ | - |
| 0777-08024-1 | BRENDAMOUR | 9/15/2021 | 285 DETENTION | $ | 5,309.28 | 6.50% | $ | 369.09 | x | | | | |
| 0777-08024-1 | BRENDAMOUR | 9/15/2021 | 290 HOURS VAN AUX. | $ | 81,219.45 | 6.50% | $ | 5,646.27 | x | | | | |
| 0777-08024-1 | BRENDAMOUR | 9/15/2021 | 300 HOURS X LABOR | $ | 79,077.49 | 6.50% | $ | 5,497.37 | x | | | | |
| 0777-08024-1 | BRENDAMOUR | 9/15/2021 | 5 BOOKING COMMISS | $ | 626.53 | 0% | $ | - | | $ | 626.53 | $ | 626.53 | $ | - |
| 0777-08024-1 | BRENDAMOUR | 9/15/2021 | 11 LINE HAUL | $ | 2,440.19 | 18% | $ | 535.65 | | $ | 2,440.19 | $ | 2,975.84 | $ | 535.65 |
| 0777-08024-1 | BRENDAMOUR | 9/15/2021 | 71 FUEL SURCHARGE | $ | 347.34 | 0% | $ | - | | $ | 347.34 | $ | 347.34 | $ | - |
| 0777-08024-1 | BRENDAMOUR | 9/15/2021 | 205 EXTRA STOPS (RE | $ | 221.21 | 6.50% | $ | 15.38 | | $ | 221.21 | $ | 236.59 | $ | 15.38 |
| 0777-08024-1 | BRENDAMOUR | 9/15/2021 | 300 HOURS X LABOR | $ | 367.72 | 6.50% | $ | 25.56 | | $ | 367.72 | $ | 393.28 | $ | 25.56 |
| 0777-08024-1 | BRENDAMOUR | 9/15/2021 | 400 OPERATION FEE | $ | 52.85 | 0% | $ | - | | $ | 52.85 | $ | 52.85 | $ | - |
| 0777-08025-1 | BRENDAMOUR | 9/21/2021 | 285 DETENTION | $ | 5,309.28 | 6.50% | $ | 369.09 | x | | | | |
| 0777-08025-1 | BRENDAMOUR | 9/21/2021 | 290 HOURS VAN AUX. | $ | 75,290.01 | 6.50% | $ | 5,234.06 | x | | | | |
| 0777-08025-1 | BRENDAMOUR | 9/21/2021 | 300 HOURS X LABOR | $ | 72,440.21 | 6.16% | $ | 5,035.95 | x | | | | |
| 0777-08025-1 | BRENDAMOUR | 9/21/2021 | 5 BOOKING COMMISS | $ | 1,752.66 | 0% | $ | - | | $ | 1,752.66 | $ | 1,752.66 | $ | - |

| ID | Name | Date | Description | $ | Amount | Rate | $ | Commission | x | $ | Amt | $ | Amt | $ | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08025-1 | BRENDAMOUR | 9/21/2021 | 11 LINE HAUL | $ | 6,780.04 | 18% | $ | 1,488.30 | | $ | 6,780.04 | $ | 8,268.34 | $ | 1,488.30 |
| 0777-08025-1 | BRENDAMOUR | 9/21/2021 | 71 FUEL SURCHARGE | $ | 1,114.26 | 0% | $ | - | | $ | 1,114.26 | $ | 1,114.26 | $ | - |
| 0777-08025-1 | BRENDAMOUR | 9/21/2021 | 205 EXTRA STOPS (RE | $ | 221.21 | 6.50% | $ | 15.38 | | $ | 221.21 | $ | 236.59 | $ | 15.38 |
| 0777-08025-1 | BRENDAMOUR | 9/21/2021 | 300 HOURS X LABOR | $ | 367.72 | 6.50% | $ | 25.56 | | $ | 367.72 | $ | 393.28 | $ | 25.56 |
| 0777-08025-1 | BRENDAMOUR | 9/21/2021 | 343 METRO SERVICE F | $ | 98.32 | 6.50% | $ | 6.84 | | $ | 98.32 | $ | 105.16 | $ | 6.84 |
| 0777-08025-1 | BRENDAMOUR | 9/21/2021 | 400 OPERATION FEE | $ | 147.64 | 0% | $ | - | | $ | 147.64 | $ | 147.64 | $ | - |
| 0777-08026-1 | BRENDAMOUR | 9/15/2021 | 285 DETENTION | $ | 4,424.40 | 6.50% | $ | 307.58 | x | | | | | | |
| 0777-08026-1 | BRENDAMOUR | 9/15/2021 | 290 HOURS VAN AUX. | $ | 76,324.21 | 6.50% | $ | 5,305.96 | x | | | | | | |
| 0777-08026-1 | BRENDAMOUR | 9/15/2021 | 300 HOURS X LABOR | $ | 79,684.23 | 6.50% | $ | 5,539.55 | x | | | | | | |
| 0777-08026-1 | BRENDAMOUR | 9/15/2021 | 5 BOOKING COMMISS | $ | 1,044.82 | 0% | $ | - | | $ | 1,044.82 | $ | 1,044.82 | $ | - |
| 0777-08026-1 | BRENDAMOUR | 9/15/2021 | 11 LINE HAUL | $ | 4,041.79 | 18% | $ | 887.22 | | $ | 4,041.79 | $ | 4,929.01 | $ | 887.22 |
| 0777-08026-1 | BRENDAMOUR | 9/15/2021 | 71 FUEL SURCHARGE | $ | 640.50 | 0% | $ | - | | $ | 640.50 | $ | 640.50 | $ | - |
| 0777-08026-1 | BRENDAMOUR | 9/15/2021 | 205 EXTRA STOPS (RE | $ | 221.21 | 6.50% | $ | 15.38 | | $ | 221.21 | $ | 236.59 | $ | 15.38 |
| 0777-08026-1 | BRENDAMOUR | 9/15/2021 | 300 HOURS X LABOR | $ | 294.17 | 6.50% | $ | 20.45 | | $ | 294.17 | $ | 314.62 | $ | 20.45 |
| 0777-08026-1 | BRENDAMOUR | 9/15/2021 | 400 OPERATION FEE | $ | 88.07 | 0% | $ | - | | $ | 88.07 | $ | 88.07 | $ | - |
| 0777-08027-1 | BRENDAMOUR | 9/15/2021 | 285 DETENTION | $ | 5,309.28 | 6.50% | $ | 369.09 | x | | | | | | |
| 0777-08027-1 | BRENDAMOUR | 9/15/2021 | 290 HOURS VAN AUX. | $ | 74,255.80 | 6.50% | $ | 5,162.17 | x | | | | | | |
| 0777-08027-1 | BRENDAMOUR | 9/15/2021 | 300 HOURS X LABOR | $ | 72,440.21 | 6.50% | $ | 5,035.95 | x | | | | | | |
| 0777-08027-1 | BRENDAMOUR | 9/15/2021 | 5 BOOKING COMMISS | $ | 637.58 | 0% | $ | - | | $ | 637.58 | $ | 637.58 | $ | - |
| 0777-08027-1 | BRENDAMOUR | 9/15/2021 | 11 LINE HAUL | $ | 2,483.23 | 18% | $ | 545.10 | | $ | 2,483.23 | $ | 3,028.33 | $ | 545.10 |
| 0777-08027-1 | BRENDAMOUR | 9/15/2021 | 71 FUEL SURCHARGE | $ | 323.82 | 0% | $ | - | | $ | 323.82 | $ | 323.82 | $ | - |
| 0777-08027-1 | BRENDAMOUR | 9/15/2021 | 205 EXTRA STOPS (RE | $ | 442.44 | 6.50% | $ | 30.76 | | $ | 442.44 | $ | 473.20 | $ | 30.76 |
| 0777-08027-1 | BRENDAMOUR | 9/15/2021 | 290 HOURS VAN AUX. | $ | 321.75 | 6.50% | $ | 22.37 | | $ | 321.75 | $ | 344.12 | $ | 22.37 |
| 0777-08027-1 | BRENDAMOUR | 9/15/2021 | 300 HOURS X LABOR | $ | 735.43 | 6.50% | $ | 51.13 | | $ | 735.43 | $ | 786.56 | $ | 51.13 |
| 0777-08027-1 | BRENDAMOUR | 9/15/2021 | 343 METRO SERVICE F | $ | 122.89 | 6.50% | $ | 8.54 | | $ | 122.89 | $ | 131.43 | $ | 8.54 |
| 0777-08027-1 | BRENDAMOUR | 9/15/2021 | 400 OPERATION FEE | $ | 53.78 | 0% | $ | - | | $ | 53.78 | $ | 53.78 | $ | - |
| 0777-08028-1 | BLUEBIRD | 10/1/2021 | 5 BOOKING COMMISS | $ | 894.16 | 0% | $ | - | | $ | 894.16 | $ | 894.16 | $ | - |
| 0777-08028-1 | BLUEBIRD | 10/1/2021 | 300 HOURS X LABOR | $ | 1,838.58 | 6.50% | $ | 127.82 | | $ | 1,838.58 | $ | 1,966.40 | $ | 127.82 |
| 0777-08029-1 | BRENDAMOUR | 9/15/2021 | 290 HOURS VAN AUX. | $ | 34,289.59 | 6.50% | $ | 2,383.77 | x | | | | | | |
| 0777-08029-1 | BRENDAMOUR | 9/15/2021 | 300 HOURS X LABOR | $ | 42,802.23 | 6.50% | $ | 2,975.56 | x | | | | | | |
| 0777-08029-1 | BRENDAMOUR | 9/15/2021 | 5 BOOKING COMMISS | $ | 74.93 | 0% | $ | - | | $ | 74.93 | $ | 74.93 | $ | - |
| 0777-08029-1 | BRENDAMOUR | 9/15/2021 | 11 LINE HAUL | $ | 1,348.74 | 18% | $ | 296.06 | | $ | 1,348.74 | $ | 1,644.80 | $ | 296.06 |
| 0777-08029-1 | BRENDAMOUR | 9/15/2021 | 71 FUEL SURCHARGE | $ | 107.52 | 0% | $ | - | | $ | 107.52 | $ | 107.52 | $ | - |
| 0777-08029-1 | BRENDAMOUR | 9/15/2021 | 205 EXTRA STOPS (RE | $ | 73.73 | 6.50% | $ | 5.13 | | $ | 73.73 | $ | 78.86 | $ | 5.13 |
| 0777-08029-1 | BRENDAMOUR | 9/15/2021 | 285 DETENTION | $ | 884.88 | 6.50% | $ | 61.52 | | $ | 884.88 | $ | 946.40 | $ | 61.52 |
| 0777-08029-1 | BRENDAMOUR | 9/15/2021 | 290 HOURS VAN AUX. | $ | 91.93 | 6.50% | $ | 6.39 | | $ | 91.93 | $ | 98.32 | $ | 6.39 |
| 0777-08029-1 | BRENDAMOUR | 9/15/2021 | 300 HOURS X LABOR | $ | 147.08 | 6.50% | $ | 10.22 | | $ | 147.08 | $ | 157.30 | $ | 10.22 |
| 0777-08029-1 | BRENDAMOUR | 9/15/2021 | 343 METRO SERVICE F | $ | 122.89 | 6.50% | $ | 8.54 | | $ | 122.89 | $ | 131.43 | $ | 8.54 |
| 0777-08029-1 | BRENDAMOUR | 9/15/2021 | 400 OPERATION FEE | $ | 24.00 | 0% | $ | - | | $ | 24.00 | $ | 24.00 | $ | - |
| 0777-08030-1 | S.S.N. NO CAL | 12/29/2021 | 285 DETENTION | $ | 2,654.64 | 6.50% | $ | 184.55 | x | | | | | | |
| 0777-08030-1 | S.S.N. NO CAL | 12/29/2021 | 290 HOURS VAN AUX. | $ | 75,290.01 | 6.50% | $ | 5,234.06 | x | | | | | | |
| 0777-08030-1 | S.S.N. NO CAL | 12/29/2021 | 300 HOURS X LABOR | $ | 71,520.92 | 6.50% | $ | 4,972.04 | x | | | | | | |
| 0777-08030-1 | S.S.N. NO CAL | 12/29/2021 | 5 BOOKING COMMISS | $ | 1,592.96 | 0% | $ | - | | $ | 1,592.96 | $ | 1,592.96 | $ | - |
| 0777-08030-1 | S.S.N. NO CAL | 12/29/2021 | 11 LINE HAUL | $ | 6,162.25 | 18% | $ | 1,352.69 | | $ | 6,162.25 | $ | 7,514.94 | $ | 1,352.69 |
| 0777-08030-1 | S.S.N. NO CAL | 12/29/2021 | 71 FUEL SURCHARGE | $ | 971.04 | 0% | $ | - | | $ | 971.04 | $ | 971.04 | $ | - |
| 0777-08030-1 | S.S.N. NO CAL | 12/29/2021 | 300 HOURS X LABOR | $ | 147.08 | 6.50% | $ | 10.22 | | $ | 147.08 | $ | 157.30 | $ | 10.22 |
| 0777-08030-1 | S.S.N. NO CAL | 12/29/2021 | 343 METRO SERVICE F | $ | 98.32 | 6.50% | $ | 6.84 | | $ | 98.32 | $ | 105.16 | $ | 6.84 |
| 0777-08030-1 | S.S.N. NO CAL | 12/29/2021 | 400 OPERATION FEE | $ | 134.21 | 0% | $ | - | | $ | 134.21 | $ | 134.21 | $ | - |
| 0777-08031-1 | BRENDAMOUR | 9/22/2021 | 285 DETENTION | $ | 4,424.40 | 6.50% | $ | 307.58 | x | | | | | | |
| 0777-08031-1 | BRENDAMOUR | 9/22/2021 | 290 HOURS VAN AUX. | $ | 75,703.70 | 6.50% | $ | 5,262.82 | x | | | | | | |
| 0777-08031-1 | BRENDAMOUR | 9/22/2021 | 300 HOURS X LABOR | $ | 72,072.49 | 6.50% | $ | 5,010.39 | x | | | | | | |
| 0777-08031-1 | BRENDAMOUR | 9/22/2021 | 5 BOOKING COMMISS | $ | 484.60 | 0% | $ | - | | $ | 484.60 | $ | 484.60 | $ | - |
| 0777-08031-1 | BRENDAMOUR | 9/22/2021 | 11 LINE HAUL | $ | 1,887.38 | 18% | $ | 414.30 | | $ | 1,887.38 | $ | 2,301.68 | $ | 414.30 |
| 0777-08031-1 | BRENDAMOUR | 9/22/2021 | 71 FUEL SURCHARGE | $ | 246.12 | 0% | $ | - | | $ | 246.12 | $ | 246.12 | $ | - |
| 0777-08031-1 | BRENDAMOUR | 9/22/2021 | 205 EXTRA STOPS (RE | $ | 1,327.32 | 6.50% | $ | 92.27 | | $ | 1,327.32 | $ | 1,419.59 | $ | 92.27 |
| 0777-08031-1 | BRENDAMOUR | 9/22/2021 | 300 HOURS X LABOR | $ | 2,794.65 | 6.50% | $ | 194.28 | | $ | 2,794.65 | $ | 2,988.93 | $ | 194.28 |
| 0777-08031-1 | BRENDAMOUR | 9/22/2021 | 400 OPERATION FEE | $ | 40.87 | 0% | $ | - | | $ | 40.87 | $ | 40.87 | $ | - |
| 0777-08032-1 | BRENDAMOUR | 9/21/2021 | 285 DETENTION | $ | 2,654.64 | 6.50% | $ | 184.55 | x | | | | | | |
| 0777-08032-1 | BRENDAMOUR | 9/21/2021 | 290 HOURS VAN AUX. | $ | 60,811.17 | 6.50% | $ | 4,227.51 | x | | | | | | |

| ID | Name | Date | Description | | | | | % | | | | | | | |
|----|------|------|-------------|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08032-1 | BRENDAMOUR | 9/21/2021 | 300 HOURS X LABOR | $ | 57,216.74 | $ | 61,194.37 | 6.50% | $ | 3,977.63 | x | | | | |
| 0777-08032-1 | BRENDAMOUR | 9/21/2021 | 5 BOOKING COMMISS | $ | 818.21 | $ | 818.21 | 0% | $ | - | | $ | 818.21 | $ | 818.21 | $ | - |
| 0777-08032-1 | BRENDAMOUR | 9/21/2021 | 11 LINE HAUL | $ | 3,165.18 | $ | 3,859.98 | 18% | $ | 694.80 | | $ | 3,165.18 | $ | 3,859.98 | $ | 694.80 |
| 0777-08032-1 | BRENDAMOUR | 9/21/2021 | 71 FUEL SURCHARGE | $ | 453.60 | $ | 453.60 | 0% | $ | - | | $ | 453.60 | $ | 453.60 | $ | - |
| 0777-08032-1 | BRENDAMOUR | 9/21/2021 | 205 EXTRA STOPS (RE | $ | 442.44 | $ | 473.20 | 6.50% | $ | 30.76 | | $ | 442.44 | $ | 473.20 | $ | 30.76 |
| 0777-08032-1 | BRENDAMOUR | 9/21/2021 | 290 HOURS VAN AUX. | $ | 321.75 | $ | 344.12 | 6.50% | $ | 22.37 | | $ | 321.75 | $ | 344.12 | $ | 22.37 |
| 0777-08032-1 | BRENDAMOUR | 9/21/2021 | 300 HOURS X LABOR | $ | 514.80 | $ | 550.59 | 6.50% | $ | 35.79 | | $ | 514.80 | $ | 550.59 | $ | 35.79 |
| 0777-08032-1 | BRENDAMOUR | 9/21/2021 | 343 METRO SERVICE F | $ | 172.05 | $ | 184.01 | 6.50% | $ | 11.96 | | $ | 172.05 | $ | 184.01 | $ | 11.96 |
| 0777-08032-1 | BRENDAMOUR | 9/21/2021 | 400 OPERATION FEE | $ | 69.01 | $ | 69.01 | 0% | $ | - | | $ | 69.01 | $ | 69.01 | $ | - |
| 0777-08033-1 | BRENDAMOUR | 9/22/2021 | 285 DETENTION | $ | 1,769.76 | $ | 1,892.79 | 6.50% | $ | 123.03 | x | | | | |
| 0777-08033-1 | BRENDAMOUR | 9/22/2021 | 290 HOURS VAN AUX. | $ | 66,924.46 | $ | 71,576.96 | 6.50% | $ | 4,652.50 | x | | | | |
| 0777-08033-1 | BRENDAMOUR | 9/22/2021 | 300 HOURS X LABOR | $ | 64,368.82 | $ | 68,843.66 | 6.50% | $ | 4,474.84 | x | | | | |
| 0777-08033-1 | BRENDAMOUR | 9/22/2021 | 5 BOOKING COMMISS | $ | 90.25 | $ | 90.25 | 0% | $ | - | | $ | 90.25 | $ | 90.25 | $ | - |
| 0777-08033-1 | BRENDAMOUR | 9/22/2021 | 11 LINE HAUL | $ | 1,624.49 | $ | 1,981.09 | 18% | $ | 356.60 | | $ | 1,624.49 | $ | 1,981.09 | $ | 356.60 |
| 0777-08033-1 | BRENDAMOUR | 9/22/2021 | 71 FUEL SURCHARGE | $ | 156.66 | $ | 156.66 | 0% | $ | - | | $ | 156.66 | $ | 156.66 | $ | - |
| 0777-08033-1 | BRENDAMOUR | 9/22/2021 | 205 EXTRA STOPS (RE | $ | 958.61 | $ | 1,025.25 | 6.50% | $ | 66.64 | | $ | 958.61 | $ | 1,025.25 | $ | 66.64 |
| 0777-08033-1 | BRENDAMOUR | 9/22/2021 | 300 HOURS X LABOR | $ | 2,059.22 | $ | 2,202.37 | 6.50% | $ | 143.15 | | $ | 2,059.22 | $ | 2,202.37 | $ | 143.15 |
| 0777-08033-1 | BRENDAMOUR | 9/22/2021 | 400 OPERATION FEE | $ | 28.93 | $ | 28.93 | 0% | $ | - | | $ | 28.93 | $ | 28.93 | $ | - |
| 0777-08034-1 | BRENDAMOUR | 9/29/2021 | 285 DETENTION | $ | 4,424.40 | $ | 4,731.98 | 6.50% | $ | 307.58 | x | | | | |
| 0777-08034-1 | BRENDAMOUR | 9/29/2021 | 290 HOURS VAN AUX. | $ | 75,290.01 | $ | 80,524.07 | 6.50% | $ | 5,234.06 | x | | | | |
| 0777-08034-1 | BRENDAMOUR | 9/29/2021 | 300 HOURS X LABOR | $ | 72,624.07 | $ | 77,672.80 | 6.50% | $ | 5,048.73 | x | | | | |
| 0777-08034-1 | BRENDAMOUR | 9/29/2021 | 5 BOOKING COMMISS | $ | 488.22 | $ | 488.22 | 0% | $ | - | | $ | 488.22 | $ | 488.22 | $ | - |
| 0777-08034-1 | BRENDAMOUR | 9/29/2021 | 11 LINE HAUL | $ | 1,901.49 | $ | 2,318.89 | 18% | $ | 417.40 | | $ | 1,901.49 | $ | 2,318.89 | $ | 417.40 |
| 0777-08034-1 | BRENDAMOUR | 9/29/2021 | 71 FUEL SURCHARGE | $ | 223.02 | $ | 223.02 | 0% | $ | - | | $ | 223.02 | $ | 223.02 | $ | - |
| 0777-08034-1 | BRENDAMOUR | 9/29/2021 | 205 EXTRA STOPS (RE | $ | 221.21 | $ | 236.59 | 6.50% | $ | 15.38 | | $ | 221.21 | $ | 236.59 | $ | 15.38 |
| 0777-08034-1 | BRENDAMOUR | 9/29/2021 | 290 HOURS VAN AUX. | $ | 183.86 | $ | 196.64 | 6.50% | $ | 12.78 | | $ | 183.86 | $ | 196.64 | $ | 12.78 |
| 0777-08034-1 | BRENDAMOUR | 9/29/2021 | 300 HOURS X LABOR | $ | 919.29 | $ | 983.20 | 6.50% | $ | 63.91 | | $ | 919.29 | $ | 983.20 | $ | 63.91 |
| 0777-08034-1 | BRENDAMOUR | 9/29/2021 | 343 METRO SERVICE F | $ | 172.05 | $ | 184.01 | 6.50% | $ | 11.96 | | $ | 172.05 | $ | 184.01 | $ | 11.96 |
| 0777-08034-1 | BRENDAMOUR | 9/29/2021 | 400 OPERATION FEE | $ | 41.18 | $ | 41.18 | 0% | $ | - | | $ | 41.18 | $ | 41.18 | $ | - |
| 0777-08035-1 | BRENDAMOUR | 9/22/2021 | 285 DETENTION | $ | 4,424.40 | $ | 4,731.98 | 6.50% | $ | 307.58 | x | | | | |
| 0777-08035-1 | BRENDAMOUR | 9/22/2021 | 290 HOURS VAN AUX. | $ | 67,108.32 | $ | 71,773.60 | 6.50% | $ | 4,665.28 | x | | | | |
| 0777-08035-1 | BRENDAMOUR | 9/22/2021 | 300 HOURS X LABOR | $ | 65,361.66 | $ | 69,905.52 | 6.50% | $ | 4,543.86 | x | | | | |
| 0777-08035-1 | BRENDAMOUR | 9/22/2021 | 5 BOOKING COMMISS | $ | 457.04 | $ | 457.04 | 0% | $ | - | | $ | 457.04 | $ | 457.04 | $ | - |
| 0777-08035-1 | BRENDAMOUR | 9/22/2021 | 11 LINE HAUL | $ | 2,199.51 | $ | 2,682.33 | 18% | $ | 482.82 | | $ | 2,199.51 | $ | 2,682.33 | $ | 482.82 |
| 0777-08035-1 | BRENDAMOUR | 9/22/2021 | 71 FUEL SURCHARGE | $ | 364.14 | $ | 364.14 | 0% | $ | - | | $ | 364.14 | $ | 364.14 | $ | - |
| 0777-08035-1 | BRENDAMOUR | 9/22/2021 | 205 EXTRA STOPS (RE | $ | 516.17 | $ | 552.05 | 6.50% | $ | 35.88 | | $ | 516.17 | $ | 552.05 | $ | 35.88 |
| 0777-08035-1 | BRENDAMOUR | 9/22/2021 | 290 HOURS VAN AUX. | $ | 367.72 | $ | 393.28 | 6.50% | $ | 25.56 | | $ | 367.72 | $ | 393.28 | $ | 25.56 |
| 0777-08035-1 | BRENDAMOUR | 9/22/2021 | 300 HOURS X LABOR | $ | 1,287.01 | $ | 1,376.48 | 6.50% | $ | 89.47 | | $ | 1,287.01 | $ | 1,376.48 | $ | 89.47 |
| 0777-08035-1 | BRENDAMOUR | 9/22/2021 | 343 METRO SERVICE F | $ | 172.05 | $ | 184.01 | 6.50% | $ | 11.96 | | $ | 172.05 | $ | 184.01 | $ | 11.96 |
| 0777-08035-1 | BRENDAMOUR | 9/22/2021 | 400 OPERATION FEE | $ | 45.78 | $ | 45.78 | 0% | $ | - | | $ | 45.78 | $ | 45.78 | $ | - |
| 0777-08036-1 | BRENDAMOUR | 9/22/2021 | 285 DETENTION | $ | 5,309.28 | $ | 5,678.37 | 6.50% | $ | 369.09 | x | | | | |
| 0777-08036-1 | BRENDAMOUR | 9/22/2021 | 290 HOURS VAN AUX. | $ | 75,290.01 | $ | 80,524.07 | 6.50% | $ | 5,234.06 | x | | | | |
| 0777-08036-1 | BRENDAMOUR | 9/22/2021 | 300 HOURS X LABOR | $ | 72,440.21 | $ | 77,476.16 | 6.50% | $ | 5,035.95 | x | | | | |
| 0777-08036-1 | BRENDAMOUR | 9/22/2021 | 5 BOOKING COMMISS | $ | 984.29 | $ | 984.29 | 0% | $ | - | | $ | 984.29 | $ | 984.29 | $ | - |
| 0777-08036-1 | BRENDAMOUR | 9/22/2021 | 11 LINE HAUL | $ | 3,807.63 | $ | 4,643.45 | 18% | $ | 835.82 | | $ | 3,807.63 | $ | 4,643.45 | $ | 835.82 |
| 0777-08036-1 | BRENDAMOUR | 9/22/2021 | 71 FUEL SURCHARGE | $ | 669.90 | $ | 669.90 | 0% | $ | - | | $ | 669.90 | $ | 669.90 | $ | - |
| 0777-08036-1 | BRENDAMOUR | 9/22/2021 | 205 EXTRA STOPS (RE | $ | 958.61 | $ | 1,025.25 | 6.50% | $ | 66.64 | | $ | 958.61 | $ | 1,025.25 | $ | 66.64 |
| 0777-08036-1 | BRENDAMOUR | 9/22/2021 | 290 HOURS VAN AUX. | $ | 321.75 | $ | 344.12 | 6.50% | $ | 22.37 | | $ | 321.75 | $ | 344.12 | $ | 22.37 |
| 0777-08036-1 | BRENDAMOUR | 9/22/2021 | 300 HOURS X LABOR | $ | 1,103.15 | $ | 1,179.84 | 6.50% | $ | 76.69 | | $ | 1,103.15 | $ | 1,179.84 | $ | 76.69 |
| 0777-08036-1 | BRENDAMOUR | 9/22/2021 | 400 OPERATION FEE | $ | 83.02 | $ | 83.02 | 0% | $ | - | | $ | 83.02 | $ | 83.02 | $ | - |
| 0777-08037-1 | BRENDAMOUR | 9/29/2021 | 285 DETENTION | $ | 5,309.28 | $ | 5,678.37 | 6.50% | $ | 369.09 | x | | | | |
| 0777-08037-1 | BRENDAMOUR | 9/29/2021 | 290 HOURS VAN AUX. | $ | 79,691.13 | $ | 85,231.16 | 6.50% | $ | 5,540.03 | x | | | | |
| 0777-08037-1 | BRENDAMOUR | 9/29/2021 | 300 HOURS X LABOR | $ | 79,684.23 | $ | 85,223.78 | 6.50% | $ | 5,539.55 | x | | | | |
| 0777-08037-1 | BRENDAMOUR | 9/29/2021 | 5 BOOKING COMMISS | $ | 830.63 | $ | 830.63 | 0% | $ | - | | $ | 830.63 | $ | 830.63 | $ | - |
| 0777-08037-1 | BRENDAMOUR | 9/29/2021 | 11 LINE HAUL | $ | 3,235.08 | $ | 3,945.22 | 18% | $ | 710.14 | | $ | 3,235.08 | $ | 3,945.22 | $ | 710.14 |
| 0777-08037-1 | BRENDAMOUR | 9/29/2021 | 71 FUEL SURCHARGE | $ | 351.96 | $ | 351.96 | 0% | $ | - | | $ | 351.96 | $ | 351.96 | $ | - |
| 0777-08037-1 | BRENDAMOUR | 9/29/2021 | 205 EXTRA STOPS (RE | $ | 147.48 | $ | 157.73 | 6.50% | $ | 10.25 | | $ | 147.48 | $ | 157.73 | $ | 10.25 |
| 0777-08037-1 | BRENDAMOUR | 9/29/2021 | 300 HOURS X LABOR | $ | 367.72 | $ | 393.28 | 6.50% | $ | 25.56 | | $ | 367.72 | $ | 393.28 | $ | 25.56 |
| 0777-08037-1 | BRENDAMOUR | 9/29/2021 | 400 OPERATION FEE | $ | 70.01 | $ | 70.01 | 0% | $ | - | | $ | 70.01 | $ | 70.01 | $ | - |

| Invoice | Customer | Date | Description | Amount | | Rate | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08038-1 | BRENDAMOUR | 9/29/2021 | 285 DETENTION | $ 3,539.52 | $ 3,785.58 | 6.50% | $ 246.06 | x | | | |
| 0777-08038-1 | BRENDAMOUR | 9/29/2021 | 290 HOURS VAN AUX. | $ 71,497.91 | $ 76,468.35 | 6.50% | $ 4,970.44 | x | | | |
| 0777-08038-1 | BRENDAMOUR | 9/29/2021 | 300 HOURS X LABOR | $ 64,865.24 | $ 69,374.59 | 6.50% | $ 4,509.35 | x | | | |
| 0777-08038-1 | BRENDAMOUR | 9/29/2021 | 5 BOOKING COMMISS | $ 854.71 | $ 854.71 | 0% | $ - | | $ 854.71 | $ 854.71 | $ - |
| 0777-08038-1 | BRENDAMOUR | 9/29/2021 | 11 LINE HAUL | $ 3,306.36 | $ 4,032.15 | 18% | $ 725.79 | | $ 3,306.36 | $ 4,032.15 | $ 725.79 |
| 0777-08038-1 | BRENDAMOUR | 9/29/2021 | 71 FUEL SURCHARGE | $ 434.28 | $ 434.28 | 0% | $ - | | $ 434.28 | $ 434.28 | $ - |
| 0777-08038-1 | BRENDAMOUR | 9/29/2021 | 205 EXTRA STOPS (RE | $ 221.21 | $ 236.59 | 6.50% | $ 15.38 | | $ 221.21 | $ 236.59 | $ 15.38 |
| 0777-08038-1 | BRENDAMOUR | 9/29/2021 | 290 HOURS VAN AUX. | $ 183.86 | $ 196.64 | 6.50% | $ 12.78 | | $ 183.86 | $ 196.64 | $ 12.78 |
| 0777-08038-1 | BRENDAMOUR | 9/29/2021 | 300 HOURS X LABOR | $ 367.72 | $ 393.28 | 6.50% | $ 25.56 | | $ 367.72 | $ 393.28 | $ 25.56 |
| 0777-08038-1 | BRENDAMOUR | 9/29/2021 | 400 OPERATION FEE | $ 72.12 | $ 72.12 | 0% | $ - | | $ 72.12 | $ 72.12 | $ - |
| 0777-08039-1 | APEX | 11/9/2021 | 5 BOOKING COMMISS | $ 88.88 | $ 88.88 | 0% | $ - | | $ 88.88 | $ 88.88 | $ - |
| 0777-08039-1 | APEX | 11/9/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-08040-1 | BRENDAMOUR | 12/7/2021 | 290 HOURS VAN AUX. | $ 66,924.46 | $ 71,576.96 | 6.50% | $ 4,652.50 | x | | | |
| 0777-08040-1 | BRENDAMOUR | 12/7/2021 | 300 HOURS X LABOR | $ 65,196.18 | $ 69,728.53 | 6.50% | $ 4,532.35 | x | | | |
| 0777-08040-1 | BRENDAMOUR | 12/7/2021 | 5 BOOKING COMMISS | $ 1,327.49 | $ 1,327.49 | 0% | $ - | | $ 1,327.49 | $ 1,327.49 | $ - |
| 0777-08040-1 | BRENDAMOUR | 12/15/2021 | 83 TRANSPORTATION | $ (2,888.13) | $ (2,888.13) | 0% | $ - | | $ (2,888.13) | $ (2,888.13) | $ - |
| 0777-08040-1 | BRENDAMOUR | 12/7/2021 | 285 DETENTION | $ 442.44 | $ 473.20 | 6.50% | $ 30.76 | | $ 442.44 | $ 473.20 | $ 30.76 |
| 0777-08041-1 | BRENDAMOUR | 9/29/2021 | 285 DETENTION | $ 5,309.28 | $ 5,678.37 | 6.50% | $ 369.09 | x | | | |
| 0777-08041-1 | BRENDAMOUR | 9/29/2021 | 290 HOURS VAN AUX. | $ 83,655.57 | $ 89,471.20 | 6.50% | $ 5,815.63 | x | | | |
| 0777-08041-1 | BRENDAMOUR | 9/29/2021 | 300 HOURS X LABOR | $ 78,875.25 | $ 84,358.56 | 6.50% | $ 5,483.31 | x | | | |
| 0777-08041-1 | BRENDAMOUR | 9/29/2021 | 5 BOOKING COMMISS | $ 1,982.91 | $ 1,982.91 | 0% | $ - | | $ 1,982.91 | $ 1,982.91 | $ - |
| 0777-08041-1 | BRENDAMOUR | 9/29/2021 | 11 LINE HAUL | $ 7,670.75 | $ 9,354.57 | 18% | $ 1,683.82 | | $ 7,670.75 | $ 9,354.57 | $ 1,683.82 |
| 0777-08041-1 | BRENDAMOUR | 9/29/2021 | 71 FUEL SURCHARGE | $ 1,351.98 | $ 1,351.98 | 0% | $ - | | $ 1,351.98 | $ 1,351.98 | $ - |
| 0777-08041-1 | BRENDAMOUR | 9/29/2021 | 205 EXTRA STOPS (RE | $ 1,622.28 | $ 1,735.06 | 6.50% | $ 112.78 | | $ 1,622.28 | $ 1,735.06 | $ 112.78 |
| 0777-08041-1 | BRENDAMOUR | 9/29/2021 | 290 HOURS VAN AUX. | $ 183.86 | $ 196.64 | 6.50% | $ 12.78 | | $ 183.86 | $ 196.64 | $ 12.78 |
| 0777-08041-1 | BRENDAMOUR | 9/29/2021 | 300 HOURS X LABOR | $ 2,206.30 | $ 2,359.68 | 6.50% | $ 153.38 | | $ 2,206.30 | $ 2,359.68 | $ 153.38 |
| 0777-08041-1 | BRENDAMOUR | 9/29/2021 | 343 METRO SERVICE F | $ 98.32 | $ 105.16 | 6.50% | $ 6.84 | | $ 98.32 | $ 105.16 | $ 6.84 |
| 0777-08041-1 | BRENDAMOUR | 9/29/2021 | 400 OPERATION FEE | $ 167.07 | $ 167.07 | 0% | $ - | | $ 167.07 | $ 167.07 | $ - |
| 0777-08042-1 | BRENDAMOUR | 9/29/2021 | 285 DETENTION | $ 4,424.40 | $ 4,731.98 | 6.50% | $ 307.58 | x | | | |
| 0777-08042-1 | BRENDAMOUR | 9/29/2021 | 290 HOURS VAN AUX. | $ 76,324.21 | $ 81,630.17 | 6.50% | $ 5,305.96 | x | | | |
| 0777-08042-1 | BRENDAMOUR | 9/29/2021 | 300 HOURS X LABOR | $ 72,072.49 | $ 77,082.88 | 6.50% | $ 5,010.39 | x | | | |
| 0777-08042-1 | BRENDAMOUR | 9/29/2021 | 5 BOOKING COMMISS | $ 1,672.45 | $ 1,672.45 | 0% | $ - | | $ 1,672.45 | $ 1,672.45 | $ - |
| 0777-08042-1 | BRENDAMOUR | 9/29/2021 | 11 LINE HAUL | $ 6,469.73 | $ 7,889.91 | 18% | $ 1,420.18 | | $ 6,469.73 | $ 7,889.91 | $ 1,420.18 |
| 0777-08042-1 | BRENDAMOUR | 9/29/2021 | 71 FUEL SURCHARGE | $ 1,140.30 | $ 1,140.30 | 0% | $ - | | $ 1,140.30 | $ 1,140.30 | $ - |
| 0777-08042-1 | BRENDAMOUR | 9/29/2021 | 205 EXTRA STOPS (RE | $ 1,474.80 | $ 1,577.33 | 6.50% | $ 102.53 | | $ 1,474.80 | $ 1,577.33 | $ 102.53 |
| 0777-08042-1 | BRENDAMOUR | 9/29/2021 | 300 HOURS X LABOR | $ 2,206.30 | $ 2,359.68 | 6.50% | $ 153.38 | | $ 2,206.30 | $ 2,359.68 | $ 153.38 |
| 0777-08042-1 | BRENDAMOUR | 9/29/2021 | 400 OPERATION FEE | $ 140.91 | $ 140.91 | 0% | $ - | | $ 140.91 | $ 140.91 | $ - |
| 0777-08043-1 | S.S.N. NO CAL | 10/1/2021 | 285 DETENTION | $ 2,654.64 | $ 2,839.19 | 6.50% | $ 184.55 | x | | | |
| 0777-08043-1 | S.S.N. NO CAL | 10/1/2021 | 290 HOURS VAN AUX. | $ 66,533.75 | $ 71,159.09 | 6.50% | $ 4,625.34 | x | | | |
| 0777-08043-1 | S.S.N. NO CAL | 10/1/2021 | 300 HOURS X LABOR | $ 65,030.72 | $ 69,551.57 | 6.50% | $ 4,520.85 | x | | | |
| 0777-08043-1 | S.S.N. NO CAL | 10/1/2021 | 5 BOOKING COMMISS | $ 1,477.39 | $ 1,477.39 | 0% | $ - | | $ 1,477.39 | $ 1,477.39 | $ - |
| 0777-08043-1 | S.S.N. NO CAL | 10/1/2021 | 11 LINE HAUL | $ 5,715.18 | $ 6,969.73 | 18% | $ 1,254.55 | | $ 5,715.18 | $ 6,969.73 | $ 1,254.55 |
| 0777-08043-1 | S.S.N. NO CAL | 10/1/2021 | 71 FUEL SURCHARGE | $ 971.04 | $ 971.04 | 0% | $ - | | $ 971.04 | $ 971.04 | $ - |
| 0777-08043-1 | S.S.N. NO CAL | 10/1/2021 | 300 HOURS X LABOR | $ 294.17 | $ 314.62 | 6.50% | $ 20.45 | | $ 294.17 | $ 314.62 | $ 20.45 |
| 0777-08043-1 | S.S.N. NO CAL | 10/1/2021 | 343 METRO SERVICE F | $ 98.32 | $ 105.16 | 6.50% | $ 6.84 | | $ 98.32 | $ 105.16 | $ 6.84 |
| 0777-08043-1 | S.S.N. NO CAL | 10/1/2021 | 400 OPERATION FEE | $ 124.50 | $ 124.50 | 0% | $ - | | $ 124.50 | $ 124.50 | $ - |
| 0777-08044-1 | BLUEBIRD | 10/1/2021 | 285 DETENTION | $ 3,539.52 | $ 3,785.58 | 6.50% | $ 246.06 | x | | | |
| 0777-08044-1 | BLUEBIRD | 10/1/2021 | 290 HOURS VAN AUX. | $ 67,108.32 | $ 71,773.60 | 6.50% | $ 4,665.28 | x | | | |
| 0777-08044-1 | BLUEBIRD | 10/1/2021 | 300 HOURS X LABOR | $ 64,534.30 | $ 69,020.64 | 6.50% | $ 4,486.34 | x | | | |
| 0777-08044-1 | BLUEBIRD | 10/1/2021 | 5 BOOKING COMMISS | $ 1,373.23 | $ 1,373.23 | 0% | $ - | | $ 1,373.23 | $ 1,373.23 | $ - |
| 0777-08044-1 | BLUEBIRD | 10/1/2021 | 11 LINE HAUL | $ 5,312.25 | $ 6,478.35 | 18% | $ 1,166.10 | | $ 5,312.25 | $ 6,478.35 | $ 1,166.10 |
| 0777-08044-1 | BLUEBIRD | 10/1/2021 | 71 FUEL SURCHARGE | $ 902.58 | $ 902.58 | 0% | $ - | | $ 902.58 | $ 902.58 | $ - |
| 0777-08044-1 | BLUEBIRD | 10/1/2021 | 300 HOURS X LABOR | $ 220.63 | $ 235.97 | 6.50% | $ 15.34 | | $ 220.63 | $ 235.97 | $ 15.34 |
| 0777-08044-1 | BLUEBIRD | 10/1/2021 | 400 OPERATION FEE | $ 115.72 | $ 115.72 | 0% | $ - | | $ 115.72 | $ 115.72 | $ - |
| 0777-08045-1 | AMC MOUNDS | 11/9/2021 | 5 BOOKING COMMISS | $ 60.77 | $ 60.77 | 0% | $ - | | $ 60.77 | $ 60.77 | $ - |
| 0777-08045-1 | AMC MOUNDS | 11/9/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-08046-1 | APEX | 11/16/2021 | 5 BOOKING COMMISS | $ 105.45 | $ 105.45 | 0% | $ - | | $ 105.45 | $ 105.45 | $ - |
| 0777-08046-1 | APEX | 11/16/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-08047-1 | APEX | 12/16/2021 | 5 BOOKING COMMISS | $ 166.87 | $ 166.87 | 0% | $ - | | | | |

| ID | Name | Date | Line | $ | $ | % | $ | x | $ | $ | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08047-1 | APEX | 12/16/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-08048-1 | BRENDAMOUR | 10/1/2021 | 285 DETENTION | $ 5,309.28 | $ 5,678.37 | 6.50% | $ 369.09 | x | | | |
| 0777-08048-1 | BRENDAMOUR | 10/1/2021 | 290 HOURS VAN AUX. | $ 83,885.40 | $ 89,717.01 | 6.50% | $ 5,831.61 | x | | | |
| 0777-08048-1 | BRENDAMOUR | 10/1/2021 | 300 HOURS X LABOR | $ 79,684.23 | $ 85,223.78 | 6.50% | $ 5,539.55 | x | | | |
| 0777-08048-1 | BRENDAMOUR | 10/1/2021 | 5 BOOKING COMMISS | $ 485.43 | $ 485.43 | 0% | $ - | | $ 485.43 | $ 485.43 | $ - |
| 0777-08048-1 | BRENDAMOUR | 10/1/2021 | 11 LINE HAUL | $ 1,890.60 | $ 2,305.61 | 18% | $ 415.01 | | $ 1,890.60 | $ 2,305.61 | 415.01 |
| 0777-08048-1 | BRENDAMOUR | 10/1/2021 | 71 FUEL SURCHARGE | $ 246.54 | $ 246.54 | 0% | $ - | | $ 246.54 | $ 246.54 | $ - |
| 0777-08048-1 | BRENDAMOUR | 10/1/2021 | 205 EXTRA STOPS (RE | $ 1,327.32 | $ 1,419.59 | 6.50% | $ 92.27 | | $ 1,327.32 | $ 1,419.59 | 92.27 |
| 0777-08048-1 | BRENDAMOUR | 10/1/2021 | 300 HOURS X LABOR | $ 2,794.65 | $ 2,988.93 | 6.50% | $ 194.28 | | $ 2,794.65 | $ 2,988.93 | 194.28 |
| 0777-08048-1 | BRENDAMOUR | 10/1/2021 | 400 OPERATION FEE | $ 40.94 | $ 40.94 | 0% | $ - | | $ 40.94 | $ 40.94 | $ - |
| 0777-08049-1 | APEX | 12/28/2021 | 5 BOOKING COMMISS | $ 168.37 | $ 168.37 | 0% | $ - | | $ 168.37 | $ 168.37 | $ - |
| 0777-08049-1 | APEX | 12/28/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-08050-1 | BRENDAMOUR | 9/29/2021 | 285 DETENTION | $ 5,309.28 | $ 5,678.37 | 6.50% | $ 369.09 | x | | | |
| 0777-08050-1 | BRENDAMOUR | 9/29/2021 | 290 HOURS VAN AUX. | $ 79,633.66 | $ 85,169.69 | 6.50% | $ 5,536.03 | x | | | |
| 0777-08050-1 | BRENDAMOUR | 9/29/2021 | 300 HOURS X LABOR | $ 79,279.74 | $ 84,791.17 | 6.50% | $ 5,511.43 | x | | | |
| 0777-08050-1 | BRENDAMOUR | 9/29/2021 | 5 BOOKING COMMISS | $ 523.47 | $ 523.47 | 0% | $ - | | $ 523.47 | $ 523.47 | $ - |
| 0777-08050-1 | BRENDAMOUR | 9/29/2021 | 11 LINE HAUL | $ 2,519.18 | $ 3,072.17 | 18% | $ 552.99 | | $ 2,519.18 | $ 3,072.17 | 552.99 |
| 0777-08050-1 | BRENDAMOUR | 9/29/2021 | 71 FUEL SURCHARGE | $ 417.06 | $ 417.06 | 0% | $ - | | $ 417.06 | $ 417.06 | $ - |
| 0777-08050-1 | BRENDAMOUR | 9/29/2021 | 205 EXTRA STOPS (RE | $ 1,327.32 | $ 1,419.59 | 6.50% | $ 92.27 | | $ 1,327.32 | $ 1,419.59 | 92.27 |
| 0777-08050-1 | BRENDAMOUR | 9/29/2021 | 300 HOURS X LABOR | $ 1,397.32 | $ 1,494.46 | 6.50% | $ 97.14 | | $ 1,397.32 | $ 1,494.46 | 97.14 |
| 0777-08050-1 | BRENDAMOUR | 9/29/2021 | 343 METRO SERVICE F | $ 172.05 | $ 184.01 | 6.50% | $ 11.96 | | $ 172.05 | $ 184.01 | 11.96 |
| 0777-08050-1 | BRENDAMOUR | 9/29/2021 | 400 OPERATION FEE | $ 52.43 | $ 52.43 | 0% | $ - | | $ 52.43 | $ 52.43 | $ - |
| 0777-08051-1 | BRENDAMOUR | 10/1/2021 | 285 DETENTION | $ 4,424.40 | $ 4,731.98 | 6.50% | $ 307.58 | x | | | |
| 0777-08051-1 | BRENDAMOUR | 10/1/2021 | 290 HOURS VAN AUX. | $ 64,350.44 | $ 68,824.00 | 6.50% | $ 4,473.56 | x | | | |
| 0777-08051-1 | BRENDAMOUR | 10/1/2021 | 300 HOURS X LABOR | $ 62,052.21 | $ 66,366.00 | 6.50% | $ 4,313.79 | x | | | |
| 0777-08051-1 | BRENDAMOUR | 10/1/2021 | 5 BOOKING COMMISS | $ 602.30 | $ 602.30 | 0% | $ - | | $ 602.30 | $ 602.30 | $ - |
| 0777-08051-1 | BRENDAMOUR | 10/1/2021 | 11 LINE HAUL | $ 2,345.79 | $ 2,860.72 | 18% | $ 514.93 | | $ 2,345.79 | $ 2,860.72 | 514.93 |
| 0777-08051-1 | BRENDAMOUR | 10/1/2021 | 71 FUEL SURCHARGE | $ 249.90 | $ 249.90 | 0% | $ - | | $ 249.90 | $ 249.90 | $ - |
| 0777-08051-1 | BRENDAMOUR | 10/1/2021 | 205 EXTRA STOPS (RE | $ 516.17 | $ 552.05 | 6.50% | $ 35.88 | | $ 516.17 | $ 552.05 | 35.88 |
| 0777-08051-1 | BRENDAMOUR | 10/1/2021 | 290 HOURS VAN AUX. | $ 367.72 | $ 393.28 | 6.50% | $ 25.56 | | $ 367.72 | $ 393.28 | 25.56 |
| 0777-08051-1 | BRENDAMOUR | 10/1/2021 | 300 HOURS X LABOR | $ 588.35 | $ 629.25 | 6.50% | $ 40.90 | | $ 588.35 | $ 629.25 | 40.90 |
| 0777-08051-1 | BRENDAMOUR | 10/1/2021 | 400 OPERATION FEE | $ 50.78 | $ 50.78 | 0% | $ - | | $ 50.78 | $ 50.78 | $ - |
| 0777-08052-1 | BRENDAMOUR | 10/1/2021 | 285 DETENTION | $ 5,309.28 | $ 5,678.37 | 6.50% | $ 369.09 | x | | | |
| 0777-08052-1 | BRENDAMOUR | 10/1/2021 | 290 HOURS VAN AUX. | $ 67,108.32 | $ 71,773.60 | 6.50% | $ 4,665.28 | x | | | |
| 0777-08052-1 | BRENDAMOUR | 10/1/2021 | 300 HOURS X LABOR | $ 64,203.36 | $ 68,666.70 | 6.50% | $ 4,463.34 | x | | | |
| 0777-08052-1 | BRENDAMOUR | 10/1/2021 | 5 BOOKING COMMISS | $ 97.75 | $ 97.75 | 0% | $ - | | $ 97.75 | $ 97.75 | $ - |
| 0777-08052-1 | BRENDAMOUR | 10/1/2021 | 11 LINE HAUL | $ 1,759.50 | $ 2,145.73 | 18% | $ 386.23 | | $ 1,759.50 | $ 2,145.73 | 386.23 |
| 0777-08052-1 | BRENDAMOUR | 10/1/2021 | 71 FUEL SURCHARGE | $ 169.68 | $ 169.68 | 0% | $ - | | $ 169.68 | $ 169.68 | $ - |
| 0777-08052-1 | BRENDAMOUR | 10/1/2021 | 205 EXTRA STOPS (RE | $ 1,032.36 | $ 1,104.13 | 6.50% | $ 71.77 | | $ 1,032.36 | $ 1,104.13 | 71.77 |
| 0777-08052-1 | BRENDAMOUR | 10/1/2021 | 300 HOURS X LABOR | $ 2,206.30 | $ 2,359.68 | 6.50% | $ 153.38 | | $ 2,206.30 | $ 2,359.68 | 153.38 |
| 0777-08052-1 | BRENDAMOUR | 10/1/2021 | 343 METRO SERVICE F | $ 147.48 | $ 157.73 | 6.50% | $ 10.25 | | $ 147.48 | $ 157.73 | 10.25 |
| 0777-08052-1 | BRENDAMOUR | 10/1/2021 | 400 OPERATION FEE | $ 31.33 | $ 31.33 | 0% | $ - | | $ 31.33 | $ 31.33 | $ - |
| 0777-08053-1 | BRENDAMOUR | 9/29/2021 | 285 DETENTION | $ 4,424.40 | $ 4,731.98 | 6.50% | $ 307.58 | x | | | |
| 0777-08053-1 | BRENDAMOUR | 9/29/2021 | 290 HOURS VAN AUX. | $ 82,506.46 | $ 88,242.20 | 6.50% | $ 5,735.74 | x | | | |
| 0777-08053-1 | BRENDAMOUR | 9/29/2021 | 300 HOURS X LABOR | $ 78,875.25 | $ 84,358.56 | 6.50% | $ 5,483.31 | x | | | |
| 0777-08053-1 | BRENDAMOUR | 9/29/2021 | 5 BOOKING COMMISS | $ 739.99 | $ 739.99 | 0% | $ - | | $ 739.99 | $ 739.99 | $ - |
| 0777-08053-1 | BRENDAMOUR | 9/29/2021 | 11 LINE HAUL | $ 2,882.08 | $ 3,514.73 | 18% | $ 632.65 | | $ 2,882.08 | $ 3,514.73 | 632.65 |
| 0777-08053-1 | BRENDAMOUR | 9/29/2021 | 71 FUEL SURCHARGE | $ 341.88 | $ 341.88 | 0% | $ - | | $ 341.88 | $ 341.88 | $ - |
| 0777-08053-1 | BRENDAMOUR | 9/29/2021 | 205 EXTRA STOPS (RE | $ 516.17 | $ 552.05 | 6.50% | $ 35.88 | | $ 516.17 | $ 552.05 | 35.88 |
| 0777-08053-1 | BRENDAMOUR | 9/29/2021 | 290 HOURS VAN AUX. | $ 459.65 | $ 491.60 | 6.50% | $ 31.95 | | $ 459.65 | $ 491.60 | 31.95 |
| 0777-08053-1 | BRENDAMOUR | 9/29/2021 | 300 HOURS X LABOR | $ 919.29 | $ 983.20 | 6.50% | $ 63.91 | | $ 919.29 | $ 983.20 | 63.91 |
| 0777-08053-1 | BRENDAMOUR | 9/29/2021 | 343 METRO SERVICE F | $ 172.05 | $ 184.01 | 6.50% | $ 11.96 | | $ 172.05 | $ 184.01 | 11.96 |
| 0777-08053-1 | BRENDAMOUR | 9/29/2021 | 400 OPERATION FEE | $ 62.39 | $ 62.39 | 0% | $ - | | $ 62.39 | $ 62.39 | $ - |
| 0777-08054-1 | BRENDAMOUR | 9/29/2021 | 285 DETENTION | $ 2,654.64 | $ 2,839.19 | 6.50% | $ 184.55 | x | | | |
| 0777-08054-1 | BRENDAMOUR | 9/29/2021 | 290 HOURS VAN AUX. | $ 66,924.46 | $ 71,576.96 | 6.50% | $ 4,652.50 | x | | | |
| 0777-08054-1 | BRENDAMOUR | 9/29/2021 | 300 HOURS X LABOR | $ 64,203.36 | $ 68,666.70 | 6.50% | $ 4,463.34 | x | | | |
| 0777-08054-1 | BRENDAMOUR | 9/29/2021 | 5 BOOKING COMMISS | $ 824.73 | $ 824.73 | 0% | $ - | | $ 824.73 | $ 824.73 | $ - |
| 0777-08054-1 | BRENDAMOUR | 9/29/2021 | 11 LINE HAUL | $ 3,212.13 | $ 3,917.23 | 18% | $ 705.10 | | $ 3,212.13 | $ 3,917.23 | 705.10 |
| 0777-08054-1 | BRENDAMOUR | 9/29/2021 | 71 FUEL SURCHARGE | $ 376.74 | $ 376.74 | 0% | $ - | | $ 376.74 | $ 376.74 | $ - |

| Invoice | Customer | Date | Description | Amount | Amount 2 | % | Commission | x | Amount 3 | Amount 4 | Amount 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08054-1 | BRENDAMOUR | 9/29/2021 | 205 EXTRA STOPS (RE | $ 737.40 | $ 788.66 | 6.50% | $ 51.26 | | $ 737.40 | $ 788.66 | $ 51.26 |
| 0777-08054-1 | BRENDAMOUR | 9/29/2021 | 290 HOURS VAN AUX. | $ 505.61 | $ 540.76 | 6.50% | $ 35.15 | | $ 505.61 | $ 540.76 | $ 35.15 |
| 0777-08054-1 | BRENDAMOUR | 9/29/2021 | 300 HOURS X LABOR | $ 808.98 | $ 865.22 | 6.50% | $ 56.24 | | $ 808.98 | $ 865.22 | $ 56.24 |
| 0777-08054-1 | BRENDAMOUR | 9/29/2021 | 400 OPERATION FEE | $ 69.56 | $ 69.56 | 0% | $ - | | $ 69.56 | $ 69.56 | $ - |
| 0777-08055-1 | BRENDAMOUR | 9/29/2021 | 285 DETENTION | $ 5,309.28 | $ 5,678.37 | 6.50% | $ 369.09 | x | | | |
| 0777-08055-1 | BRENDAMOUR | 9/29/2021 | 290 HOURS VAN AUX. | $ 83,655.57 | $ 89,471.20 | 6.50% | $ 5,815.63 | x | | | |
| 0777-08055-1 | BRENDAMOUR | 9/29/2021 | 300 HOURS X LABOR | $ 79,077.49 | $ 84,574.86 | 6.50% | $ 5,497.37 | x | | | |
| 0777-08055-1 | BRENDAMOUR | 9/29/2021 | 5 BOOKING COMMISS | $ 1,390.03 | $ 1,390.03 | 0% | $ - | | $ 1,390.03 | $ 1,390.03 | $ - |
| 0777-08055-1 | BRENDAMOUR | 9/29/2021 | 11 LINE HAUL | $ 5,377.22 | $ 6,557.59 | 18% | $ 1,180.37 | | $ 5,377.22 | $ 6,557.59 | $ 1,180.37 |
| 0777-08055-1 | BRENDAMOUR | 9/29/2021 | 71 FUEL SURCHARGE | $ 550.20 | $ 550.20 | 0% | $ - | | $ 550.20 | $ 550.20 | $ - |
| 0777-08055-1 | BRENDAMOUR | 9/29/2021 | 205 EXTRA STOPS (RE | $ 1,253.57 | $ 1,340.72 | 6.50% | $ 87.15 | | $ 1,253.57 | $ 1,340.72 | $ 87.15 |
| 0777-08055-1 | BRENDAMOUR | 9/29/2021 | 300 HOURS X LABOR | $ 1,360.56 | $ 1,455.14 | 6.50% | $ 94.58 | | $ 1,360.56 | $ 1,455.14 | $ 94.58 |
| 0777-08055-1 | BRENDAMOUR | 9/29/2021 | 400 OPERATION FEE | $ 117.11 | $ 117.11 | 0% | $ - | | $ 117.11 | $ 117.11 | $ - |
| 0777-08056-1 | FIRST VENDING | 12/16/2021 | 5 BOOKING COMMISS | $ 78.92 | $ 78.92 | 0% | $ - | | $ 78.92 | $ 78.92 | $ - |
| 0777-08056-1 | FIRST VENDING | 12/16/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-08057-1 | BRENDAMOUR | 10/1/2021 | 285 DETENTION | $ 5,309.28 | $ 5,678.37 | 6.50% | $ 369.09 | x | | | |
| 0777-08057-1 | BRENDAMOUR | 10/1/2021 | 290 HOURS VAN AUX. | $ 67,843.75 | $ 72,560.16 | 6.50% | $ 4,716.41 | x | | | |
| 0777-08057-1 | BRENDAMOUR | 10/1/2021 | 300 HOURS X LABOR | $ 64,865.24 | $ 69,374.59 | 6.50% | $ 4,509.35 | x | | | |
| 0777-08057-1 | BRENDAMOUR | 10/1/2021 | 5 BOOKING COMMISS | $ 145.87 | $ 145.87 | 0% | $ - | | $ 145.87 | $ 145.87 | $ - |
| 0777-08057-1 | BRENDAMOUR | 10/1/2021 | 11 LINE HAUL | $ 2,625.69 | $ 3,202.06 | 18% | $ 576.37 | | $ 2,625.69 | $ 3,202.06 | $ 576.37 |
| 0777-08057-1 | BRENDAMOUR | 10/1/2021 | 71 FUEL SURCHARGE | $ 201.18 | $ 201.18 | 0% | $ - | | $ 201.18 | $ 201.18 | $ - |
| 0777-08057-1 | BRENDAMOUR | 10/1/2021 | 205 EXTRA STOPS (RE | $ 663.65 | $ 709.79 | 6.50% | $ 46.14 | | $ 663.65 | $ 709.79 | $ 46.14 |
| 0777-08057-1 | BRENDAMOUR | 10/1/2021 | 290 HOURS VAN AUX. | $ 459.65 | $ 491.60 | 6.50% | $ 31.95 | | $ 459.65 | $ 491.60 | $ 31.95 |
| 0777-08057-1 | BRENDAMOUR | 10/1/2021 | 300 HOURS X LABOR | $ 1,029.60 | $ 1,101.18 | 6.50% | $ 71.58 | | $ 1,029.60 | $ 1,101.18 | $ 71.58 |
| 0777-08057-1 | BRENDAMOUR | 10/1/2021 | 400 OPERATION FEE | $ 46.70 | $ 46.70 | 0% | $ - | | $ 46.70 | $ 46.70 | $ - |
| 0777-08058-1 | BRENDAMOUR | 10/1/2021 | 285 DETENTION | $ 5,309.28 | $ 5,678.37 | 6.50% | $ 369.09 | x | | | |
| 0777-08058-1 | BRENDAMOUR | 10/1/2021 | 290 HOURS VAN AUX. | $ 83,885.40 | $ 89,717.01 | 6.50% | $ 5,831.61 | x | | | |
| 0777-08058-1 | BRENDAMOUR | 10/1/2021 | 300 HOURS X LABOR | $ 78,875.25 | $ 84,358.56 | 6.50% | $ 5,483.31 | x | | | |
| 0777-08058-1 | BRENDAMOUR | 10/1/2021 | 5 BOOKING COMMISS | $ 1,183.38 | $ 1,183.38 | 0% | $ - | | $ 1,183.38 | $ 1,183.38 | $ - |
| 0777-08058-1 | BRENDAMOUR | 10/1/2021 | 11 LINE HAUL | $ 4,577.82 | $ 5,582.71 | 18% | $ 1,004.89 | | $ 4,577.82 | $ 5,582.71 | $ 1,004.89 |
| 0777-08058-1 | BRENDAMOUR | 10/1/2021 | 71 FUEL SURCHARGE | $ 601.02 | $ 601.02 | 0% | $ - | | $ 601.02 | $ 601.02 | $ - |
| 0777-08058-1 | BRENDAMOUR | 10/1/2021 | 205 EXTRA STOPS (RE | $ 1,474.80 | $ 1,577.33 | 6.50% | $ 102.53 | | $ 1,474.80 | $ 1,577.33 | $ 102.53 |
| 0777-08058-1 | BRENDAMOUR | 10/1/2021 | 300 HOURS X LABOR | $ 2,279.85 | $ 2,438.34 | 6.50% | $ 158.49 | | $ 2,279.85 | $ 2,438.34 | $ 158.49 |
| 0777-08058-1 | BRENDAMOUR | 10/1/2021 | 343 METRO SERVICE F | $ 49.16 | $ 52.58 | 6.50% | $ 3.42 | | $ 49.16 | $ 52.58 | $ 3.42 |
| 0777-08058-1 | BRENDAMOUR | 10/1/2021 | 400 OPERATION FEE | $ 99.81 | $ 99.81 | 0% | $ - | | $ 99.81 | $ 99.81 | $ - |
| 0777-08059-1 | BRENDAMOUR | 10/1/2021 | 285 DETENTION | $ 4,424.40 | $ 4,731.98 | 6.50% | $ 307.58 | x | | | |
| 0777-08059-1 | BRENDAMOUR | 10/1/2021 | 290 HOURS VAN AUX. | $ 50,193.34 | $ 53,682.72 | 6.50% | $ 3,489.38 | x | | | |
| 0777-08059-1 | BRENDAMOUR | 10/1/2021 | 300 HOURS X LABOR | $ 49,549.84 | $ 52,994.48 | 6.50% | $ 3,444.64 | x | | | |
| 0777-08059-1 | BRENDAMOUR | 10/1/2021 | 5 BOOKING COMMISS | $ 894.55 | $ 894.55 | 0% | $ - | | $ 894.55 | $ 894.55 | $ - |
| 0777-08059-1 | BRENDAMOUR | 10/1/2021 | 11 LINE HAUL | $ 3,460.51 | $ 4,220.13 | 18% | $ 759.62 | | $ 3,460.51 | $ 4,220.13 | $ 759.62 |
| 0777-08059-1 | BRENDAMOUR | 10/1/2021 | 71 FUEL SURCHARGE | $ 658.14 | $ 658.14 | 0% | $ - | | $ 658.14 | $ 658.14 | $ - |
| 0777-08059-1 | BRENDAMOUR | 10/1/2021 | 205 EXTRA STOPS (RE | $ 368.69 | $ 394.32 | 6.50% | $ 25.63 | | $ 368.69 | $ 394.32 | $ 25.63 |
| 0777-08059-1 | BRENDAMOUR | 10/1/2021 | 205 EXTRA STOPS (RE | $ 147.48 | $ 157.73 | 6.50% | $ 10.25 | | $ 147.48 | $ 157.73 | $ 10.25 |
| 0777-08059-1 | BRENDAMOUR | 10/1/2021 | 290 HOURS VAN AUX. | $ 275.79 | $ 294.96 | 6.50% | $ 19.17 | | $ 275.79 | $ 294.96 | $ 19.17 |
| 0777-08059-1 | BRENDAMOUR | 10/1/2021 | 300 HOURS X LABOR | $ 625.12 | $ 668.58 | 6.50% | $ 43.46 | | $ 625.12 | $ 668.58 | $ 43.46 |
| 0777-08059-1 | BRENDAMOUR | 10/1/2021 | 400 OPERATION FEE | $ 75.45 | $ 75.45 | 0% | $ - | | $ 75.45 | $ 75.45 | $ - |
| 0777-08060-1 | APEX | 12/28/2021 | 5 BOOKING COMMISS | $ 78.89 | $ 78.89 | 0% | $ - | | $ 78.89 | $ 78.89 | $ - |
| 0777-08060-1 | APEX | 12/28/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-08061-1 | VALLEY FAIR | 12/20/2021 | 5 BOOKING COMMISS | $ 78.89 | $ 78.89 | 0% | $ - | | $ 78.89 | $ 78.89 | $ - |
| 0777-08061-1 | VALLEY FAIR | 12/20/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-08062-1 | LENSCRAFTERS | 9/29/2021 | 1 ORIGIN COMMISSI | $ 329.96 | $ 329.96 | 0% | $ - | | $ 329.96 | $ 329.96 | $ - |
| 0777-08062-1 | LENSCRAFTERS | 9/29/2021 | 5 BOOKING COMMISS | $ 1,649.78 | $ 1,649.78 | 0% | $ - | | $ 1,649.78 | $ 1,649.78 | $ - |
| 0777-08062-1 | LENSCRAFTERS | 9/29/2021 | 11 LINE HAUL | $ 8,083.94 | $ 9,858.46 | 18% | $ 1,774.52 | | $ 8,083.94 | $ 9,858.46 | $ 1,774.52 |
| 0777-08062-1 | LENSCRAFTERS | 9/29/2021 | 71 FUEL SURCHARGE | $ 1,060.08 | $ 1,060.08 | 0% | $ - | | $ 1,060.08 | $ 1,060.08 | $ - |
| 0777-08062-1 | LENSCRAFTERS | 9/29/2021 | 120 APPLIANCE SERVI | $ 1,000.00 | $ 1,000.00 | 0% | $ - | | $ 1,000.00 | $ 1,000.00 | $ - |
| 0777-08062-1 | LENSCRAFTERS | 9/29/2021 | 343 METRO SERVICE F | $ 196.64 | $ 210.31 | 6.50% | $ 13.67 | | $ 196.64 | $ 210.31 | $ 13.67 |
| 0777-08062-1 | LENSCRAFTERS | 9/29/2021 | 400 OPERATION FEE | $ 176.55 | $ 176.55 | 0% | $ - | | $ 176.55 | $ 176.55 | $ - |
| 0777-08063-1 | APEX | 11/16/2021 | 5 BOOKING COMMISS | $ 118.59 | $ 118.59 | 0% | $ - | | $ 118.59 | $ 118.59 | $ - |
| 0777-08063-1 | APEX | 11/16/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08064-1 | APEX | 11/16/2021 | 5 BOOKING COMMISS | $ | 123.35 | 0% | $ | - | | | | 123.35 | $ | 123.35 | $ | - |
| 0777-08064-1 | APEX | 11/16/2021 | 975 MISC NON DISCOU | $ | (50.00) | 0% | $ | - | | | | (50.00) | $ | (50.00) | $ | - |
| 0777-08065-1 | BRENDAMOUR | 10/6/2021 | 285 DETENTION | $ | 5,309.28 | 6.50% | $ | 369.09 | x | | | | | |
| 0777-08065-1 | BRENDAMOUR | 10/6/2021 | 290 HOURS VAN AUX. | $ | 83,655.57 | 6.50% | $ | 5,815.63 | x | | | | | |
| 0777-08065-1 | BRENDAMOUR | 10/6/2021 | 300 HOURS X LABOR | $ | 78,673.01 | 6.50% | $ | 5,469.25 | x | | | | | |
| 0777-08065-1 | BRENDAMOUR | 10/6/2021 | 300 HOURS X LABOR | $ | 3,603.62 | 6.50% | $ | 250.52 | x | | | | | |
| 0777-08065-1 | BRENDAMOUR | 10/6/2021 | 5 BOOKING COMMISS | $ | 472.19 | 0% | $ | - | | $ | | 472.19 | $ | 472.19 | $ | - |
| 0777-08065-1 | BRENDAMOUR | 10/6/2021 | 11 LINE HAUL | $ | 1,839.06 | 18% | $ | 403.70 | | $ | | 1,839.06 | $ | 2,242.76 | $ | 403.70 |
| 0777-08065-1 | BRENDAMOUR | 10/6/2021 | 71 FUEL SURCHARGE | $ | 239.82 | 0% | $ | - | | $ | | 239.82 | $ | 239.82 | $ | - |
| 0777-08065-1 | BRENDAMOUR | 10/6/2021 | 205 EXTRA STOPS (RE | $ | 1,474.80 | 6.50% | $ | 102.53 | | | | 1,474.80 | $ | 1,577.33 | $ | 102.53 |
| 0777-08065-1 | BRENDAMOUR | 10/6/2021 | 290 HOURS VAN AUX. | $ | 45.96 | 6.50% | $ | 3.20 | | | | 45.96 | $ | 49.16 | $ | 3.20 |
| 0777-08065-1 | BRENDAMOUR | 10/6/2021 | 400 OPERATION FEE | $ | 39.83 | 0% | $ | - | | $ | | 39.83 | $ | 39.83 | $ | - |
| 0777-08066-1 | BRENDAMOUR | 10/6/2021 | 285 DETENTION | $ | 8,848.80 | 6.50% | $ | 615.16 | x | | | | | |
| 0777-08066-1 | BRENDAMOUR | 10/6/2021 | 290 HOURS VAN AUX. | $ | 74,255.80 | 6.50% | $ | 5,162.17 | x | | | | | |
| 0777-08066-1 | BRENDAMOUR | 10/6/2021 | 300 HOURS X LABOR | $ | 71,337.06 | 6.50% | $ | 4,959.26 | x | | | | | |
| 0777-08066-1 | BRENDAMOUR | 10/6/2021 | 5 BOOKING COMMISS | $ | 745.09 | 0% | $ | - | | $ | | 745.09 | $ | 745.09 | $ | - |
| 0777-08066-1 | BRENDAMOUR | 10/6/2021 | 11 LINE HAUL | $ | 2,901.93 | 18% | $ | 637.01 | | $ | | 2,901.93 | $ | 3,538.94 | $ | 637.01 |
| 0777-08066-1 | BRENDAMOUR | 10/6/2021 | 71 FUEL SURCHARGE | $ | 378.42 | 0% | $ | - | | $ | | 378.42 | $ | 378.42 | $ | - |
| 0777-08066-1 | BRENDAMOUR | 10/6/2021 | 205 EXTRA STOPS (RE | $ | 516.17 | 6.50% | $ | 35.88 | | | | 516.17 | $ | 552.05 | $ | 35.88 |
| 0777-08066-1 | BRENDAMOUR | 10/6/2021 | 290 HOURS VAN AUX. | $ | 367.72 | 6.50% | $ | 25.56 | | | | 367.72 | $ | 393.28 | $ | 25.56 |
| 0777-08066-1 | BRENDAMOUR | 10/6/2021 | 300 HOURS X LABOR | $ | 1,176.70 | 6.50% | $ | 81.80 | | | | 1,176.70 | $ | 1,258.50 | $ | 81.80 |
| 0777-08066-1 | BRENDAMOUR | 10/6/2021 | 343 METRO SERVICE F | $ | 196.64 | 6.50% | $ | 13.67 | | | | 196.64 | $ | 210.31 | $ | 13.67 |
| 0777-08066-1 | BRENDAMOUR | 10/6/2021 | 400 OPERATION FEE | $ | 62.84 | 0% | $ | - | | $ | | 62.84 | $ | 62.84 | $ | - |
| 0777-08067-1 | BRENDAMOUR | 10/13/2021 | 285 DETENTION | $ | 4,424.40 | 6.50% | $ | 307.58 | x | | | | | |
| 0777-08067-1 | BRENDAMOUR | 10/13/2021 | 290 HOURS VAN AUX. | $ | 83,655.57 | 6.50% | $ | 5,815.63 | x | | | | | |
| 0777-08067-1 | BRENDAMOUR | 10/13/2021 | 300 HOURS X LABOR | $ | 79,684.23 | 6.50% | $ | 5,539.55 | x | | | | | |
| 0777-08067-1 | BRENDAMOUR | 10/13/2021 | 5 BOOKING COMMISS | $ | 414.87 | 0% | $ | - | | $ | | 414.87 | $ | 414.87 | $ | - |
| 0777-08067-1 | BRENDAMOUR | 10/13/2021 | 11 LINE HAUL | $ | 1,996.58 | 18% | $ | 438.27 | | $ | | 1,996.58 | $ | 2,434.85 | $ | 438.27 |
| 0777-08067-1 | BRENDAMOUR | 10/13/2021 | 71 FUEL SURCHARGE | $ | 330.54 | 0% | $ | - | | $ | | 330.54 | $ | 330.54 | $ | - |
| 0777-08067-1 | BRENDAMOUR | 10/13/2021 | 205 EXTRA STOPS (RE | $ | 1,327.32 | 6.50% | $ | 92.27 | | | | 1,327.32 | $ | 1,419.59 | $ | 92.27 |
| 0777-08067-1 | BRENDAMOUR | 10/13/2021 | 300 HOURS X LABOR | $ | 1,397.32 | 6.50% | $ | 97.14 | | | | 1,397.32 | $ | 1,494.46 | $ | 97.14 |
| 0777-08067-1 | BRENDAMOUR | 10/13/2021 | 343 METRO SERVICE F | $ | 147.48 | 6.50% | $ | 10.25 | | | | 147.48 | $ | 157.73 | $ | 10.25 |
| 0777-08067-1 | BRENDAMOUR | 10/13/2021 | 400 OPERATION FEE | $ | 41.55 | 0% | $ | - | | $ | | 41.55 | $ | 41.55 | $ | - |
| 0777-08068-1 | BRENDAMOUR | 10/13/2021 | 285 DETENTION | $ | 3,539.52 | 6.50% | $ | 246.06 | x | | | | | |
| 0777-08068-1 | BRENDAMOUR | 10/13/2021 | 290 HOURS VAN AUX. | $ | 75,496.85 | 6.50% | $ | 5,248.44 | x | | | | | |
| 0777-08068-1 | BRENDAMOUR | 10/13/2021 | 300 HOURS X LABOR | $ | 71,888.63 | 6.50% | $ | 4,997.61 | x | | | | | |
| 0777-08068-1 | BRENDAMOUR | 10/13/2021 | 5 BOOKING COMMISS | $ | 739.30 | 0% | $ | - | | $ | | 739.30 | $ | 739.30 | $ | - |
| 0777-08068-1 | BRENDAMOUR | 10/13/2021 | 11 LINE HAUL | $ | 2,859.92 | 18% | $ | 627.79 | | $ | | 2,859.92 | $ | 3,487.71 | $ | 627.79 |
| 0777-08068-1 | BRENDAMOUR | 10/13/2021 | 71 FUEL SURCHARGE | $ | 496.02 | 0% | $ | - | | $ | | 496.02 | $ | 496.02 | $ | - |
| 0777-08068-1 | BRENDAMOUR | 10/13/2021 | 205 EXTRA STOPS (RE | $ | 663.65 | 6.50% | $ | 46.14 | | | | 663.65 | $ | 709.79 | $ | 46.14 |
| 0777-08068-1 | BRENDAMOUR | 10/13/2021 | 290 HOURS VAN AUX. | $ | 551.58 | 6.50% | $ | 38.35 | | | | 551.58 | $ | 589.93 | $ | 38.35 |
| 0777-08068-1 | BRENDAMOUR | 10/13/2021 | 300 HOURS X LABOR | $ | 1,287.01 | 6.50% | $ | 89.47 | | | | 1,287.01 | $ | 1,376.48 | $ | 89.47 |
| 0777-08068-1 | BRENDAMOUR | 10/13/2021 | 400 OPERATION FEE | $ | 62.36 | 0% | $ | - | | $ | | 62.36 | $ | 62.36 | $ | - |
| 0777-08069-1 | BRENDAMOUR | 10/6/2021 | 285 DETENTION | $ | 5,309.28 | 6.50% | $ | 369.09 | x | | | | | |
| 0777-08069-1 | BRENDAMOUR | 10/6/2021 | 290 HOURS VAN AUX. | $ | 83,885.40 | 6.50% | $ | 5,831.61 | x | | | | | |
| 0777-08069-1 | BRENDAMOUR | 10/6/2021 | 300 HOURS X LABOR | $ | 79,684.23 | 6.50% | $ | 5,539.55 | x | | | | | |
| 0777-08069-1 | BRENDAMOUR | 10/6/2021 | 5 BOOKING COMMISS | $ | 396.95 | 0% | $ | - | | $ | | 396.95 | $ | 396.95 | $ | - |
| 0777-08069-1 | BRENDAMOUR | 10/6/2021 | 11 LINE HAUL | $ | 1,910.31 | 18% | $ | 419.34 | | $ | | 1,910.31 | $ | 2,329.65 | $ | 419.34 |
| 0777-08069-1 | BRENDAMOUR | 10/6/2021 | 71 FUEL SURCHARGE | $ | 316.26 | 0% | $ | - | | $ | | 316.26 | $ | 316.26 | $ | - |
| 0777-08069-1 | BRENDAMOUR | 10/6/2021 | 205 EXTRA STOPS (RE | $ | 663.65 | 6.50% | $ | 46.14 | | | | 663.65 | $ | 709.79 | $ | 46.14 |
| 0777-08069-1 | BRENDAMOUR | 10/6/2021 | 300 HOURS X LABOR | $ | 1,801.81 | 6.50% | $ | 125.26 | | | | 1,801.81 | $ | 1,927.07 | $ | 125.26 |
| 0777-08069-1 | BRENDAMOUR | 10/6/2021 | 400 OPERATION FEE | $ | 39.76 | 0% | $ | - | | $ | | 39.76 | $ | 39.76 | $ | - |
| 0777-08070-1 | BRENDAMOUR | 10/13/2021 | 285 DETENTION | $ | 3,539.52 | 6.50% | $ | 246.06 | x | | | | | |
| 0777-08070-1 | BRENDAMOUR | 10/13/2021 | 290 HOURS VAN AUX. | $ | 83,885.40 | 6.50% | $ | 5,831.61 | x | | | | | |
| 0777-08070-1 | BRENDAMOUR | 10/13/2021 | 300 HOURS X LABOR | $ | 79,279.74 | 6.50% | $ | 5,511.43 | x | | | | | |
| 0777-08070-1 | BRENDAMOUR | 10/13/2021 | 5 BOOKING COMMISS | $ | 711.39 | 0% | $ | - | | $ | | 711.39 | $ | 711.39 | $ | - |
| 0777-08070-1 | BRENDAMOUR | 10/13/2021 | 11 LINE HAUL | $ | 2,770.68 | 18% | $ | 608.20 | | $ | | 2,770.68 | $ | 3,378.88 | $ | 608.20 |
| 0777-08070-1 | BRENDAMOUR | 10/13/2021 | 71 FUEL SURCHARGE | $ | 394.38 | 0% | $ | - | | $ | | 394.38 | $ | 394.38 | $ | - |
| 0777-08070-1 | BRENDAMOUR | 10/13/2021 | 205 EXTRA STOPS (RE | $ | 589.92 | 6.50% | $ | 41.01 | | | | 589.92 | $ | 630.93 | $ | 41.01 |

| Invoice | Name | Date | Description | Amount | | Pct | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08070-1 | BRENDAMOUR | 10/13/2021 | 290 HOURS VAN AUX. | 183.86 | 196.64 | 6.50% | 12.78 | | 183.86 | 196.64 | 12.78 |
| 0777-08070-1 | BRENDAMOUR | 10/13/2021 | 300 HOURS X LABOR | 808.98 | 865.22 | 6.50% | 56.24 | | 808.98 | 865.22 | 56.24 |
| 0777-08070-1 | BRENDAMOUR | 10/13/2021 | 400 OPERATION FEE | 60.00 | 60.00 | 0% | - | | 60.00 | 60.00 | - |
| 0777-08071-1 | BRENDAMOUR | 10/6/2021 | 285 DETENTION | 3,539.52 | 3,785.58 | 6.50% | 246.06 | x | | | |
| 0777-08071-1 | BRENDAMOUR | 10/6/2021 | 290 HOURS VAN AUX. | 67,292.17 | 71,970.24 | 6.50% | 4,678.07 | x | | | |
| 0777-08071-1 | BRENDAMOUR | 10/6/2021 | 300 HOURS X LABOR | 64,368.82 | 68,843.66 | 6.50% | 4,474.84 | x | | | |
| 0777-08071-1 | BRENDAMOUR | 10/6/2021 | 5 BOOKING COMMISS | 823.19 | 823.19 | 0% | - | | 823.19 | 823.19 | - |
| 0777-08071-1 | BRENDAMOUR | 10/6/2021 | 11 LINE HAUL | 3,184.46 | 3,883.49 | 18% | 699.03 | | 3,184.46 | 3,883.49 | 699.03 |
| 0777-08071-1 | BRENDAMOUR | 10/6/2021 | 71 FUEL SURCHARGE | 605.64 | 605.64 | 0% | - | | 605.64 | 605.64 | - |
| 0777-08071-1 | BRENDAMOUR | 10/6/2021 | 205 EXTRA STOPS (RE | 221.21 | 236.59 | 6.50% | 15.38 | | 221.21 | 236.59 | 15.38 |
| 0777-08071-1 | BRENDAMOUR | 10/6/2021 | 300 HOURS X LABOR | 294.17 | 314.62 | 6.50% | 20.45 | | 294.17 | 314.62 | 20.45 |
| 0777-08071-1 | BRENDAMOUR | 10/6/2021 | 400 OPERATION FEE | 69.43 | 69.43 | 0% | - | | 69.43 | 69.43 | - |
| 0777-08072-1 | BRENDAMOUR | 10/6/2021 | 285 DETENTION | 5,309.28 | 5,678.37 | 6.50% | 369.09 | x | | | |
| 0777-08072-1 | BRENDAMOUR | 10/6/2021 | 290 HOURS VAN AUX. | 83,655.57 | 89,471.20 | 6.50% | 5,815.63 | x | | | |
| 0777-08072-1 | BRENDAMOUR | 10/6/2021 | 300 HOURS X LABOR | 79,886.47 | 85,440.07 | 6.50% | 5,553.60 | x | | | |
| 0777-08072-1 | BRENDAMOUR | 10/6/2021 | 5 BOOKING COMMISS | 744.41 | 744.41 | 0% | - | | 744.41 | 744.41 | - |
| 0777-08072-1 | BRENDAMOUR | 10/6/2021 | 11 LINE HAUL | 2,879.70 | 3,511.83 | 18% | 632.13 | | 2,879.70 | 3,511.83 | 632.13 |
| 0777-08072-1 | BRENDAMOUR | 10/6/2021 | 71 FUEL SURCHARGE | 547.68 | 547.68 | 0% | - | | 547.68 | 547.68 | - |
| 0777-08072-1 | BRENDAMOUR | 10/6/2021 | 205 EXTRA STOPS (RE | 1,179.84 | 1,261.86 | 6.50% | 82.02 | | 1,179.84 | 1,261.86 | 82.02 |
| 0777-08072-1 | BRENDAMOUR | 10/6/2021 | 290 HOURS VAN AUX. | 781.40 | 835.72 | 6.50% | 54.32 | | 781.40 | 835.72 | 54.32 |
| 0777-08072-1 | BRENDAMOUR | 10/6/2021 | 300 HOURS X LABOR | 1,470.87 | 1,573.12 | 6.50% | 102.25 | | 1,470.87 | 1,573.12 | 102.25 |
| 0777-08072-1 | BRENDAMOUR | 10/6/2021 | 400 OPERATION FEE | 62.79 | 62.79 | 0% | - | | 62.79 | 62.79 | - |
| 0777-08073-1 | BRENDAMOUR | 10/7/2021 | 285 DETENTION | 4,424.40 | 4,731.98 | 6.50% | 307.58 | x | | | |
| 0777-08073-1 | BRENDAMOUR | 10/7/2021 | 290 HOURS VAN AUX. | 75,496.85 | 80,745.29 | 6.50% | 5,248.44 | x | | | |
| 0777-08073-1 | BRENDAMOUR | 10/7/2021 | 300 HOURS X LABOR | 72,072.49 | 77,082.88 | 6.50% | 5,010.39 | x | | | |
| 0777-08073-1 | BRENDAMOUR | 10/7/2021 | 5 BOOKING COMMISS | 1,241.80 | 1,241.80 | 0% | - | | 1,241.80 | 1,241.80 | - |
| 0777-08073-1 | BRENDAMOUR | 10/7/2021 | 11 LINE HAUL | 5,937.34 | 7,240.66 | 18% | 1,303.32 | | 5,937.34 | 7,240.66 | 1,303.32 |
| 0777-08073-1 | BRENDAMOUR | 10/7/2021 | 71 FUEL SURCHARGE | 1,299.48 | 1,299.48 | 0% | - | | 1,299.48 | 1,299.48 | - |
| 0777-08073-1 | BRENDAMOUR | 10/7/2021 | 205 EXTRA STOPS (RE | 147.48 | 157.73 | 6.50% | 10.25 | | 147.48 | 157.73 | 10.25 |
| 0777-08073-1 | BRENDAMOUR | 10/7/2021 | 300 HOURS X LABOR | 220.63 | 235.97 | 6.50% | 15.34 | | 220.63 | 235.97 | 15.34 |
| 0777-08073-1 | BRENDAMOUR | 10/7/2021 | 400 OPERATION FEE | 124.38 | 124.38 | 0% | - | | 124.38 | 124.38 | - |
| 0777-08074-1 | S.S.N. | 10/7/2021 | 285 DETENTION | 3,539.52 | 3,785.58 | 6.50% | 246.06 | x | | | |
| 0777-08074-1 | S.S.N. | 10/7/2021 | 290 HOURS VAN AUX. | 66,924.46 | 71,576.96 | 6.50% | 4,652.50 | x | | | |
| 0777-08074-1 | S.S.N. | 10/7/2021 | 300 HOURS X LABOR | 64,534.30 | 69,020.64 | 6.50% | 4,486.34 | x | | | |
| 0777-08074-1 | S.S.N. | 10/7/2021 | 5 BOOKING COMMISS | 1,330.55 | 1,330.55 | 0% | - | | 1,330.55 | 1,330.55 | - |
| 0777-08074-1 | S.S.N. | 10/7/2021 | 11 LINE HAUL | 5,147.11 | 6,276.96 | 18% | 1,129.85 | | 5,147.11 | 6,276.96 | 1,129.85 |
| 0777-08074-1 | S.S.N. | 10/7/2021 | 71 FUEL SURCHARGE | 1,018.92 | 1,018.92 | 0% | - | | 1,018.92 | 1,018.92 | - |
| 0777-08074-1 | S.S.N. | 10/7/2021 | 300 HOURS X LABOR | 147.08 | 157.30 | 6.50% | 10.22 | | 147.08 | 157.30 | 10.22 |
| 0777-08074-1 | S.S.N. | 10/7/2021 | 400 OPERATION FEE | 112.08 | 112.08 | 0% | - | | 112.08 | 112.08 | - |
| 0777-08075-1 | LENSCRAFTERS #143 | 10/6/2021 | 1 ORIGIN COMMISSI | 134.78 | 134.78 | 0% | - | | 134.78 | 134.78 | - |
| 0777-08075-1 | LENSCRAFTERS #143 | 10/6/2021 | 5 BOOKING COMMISS | 673.92 | 673.92 | 0% | - | | 673.92 | 673.92 | - |
| 0777-08075-1 | LENSCRAFTERS #143 | 10/6/2021 | 11 LINE HAUL | 3,302.22 | 4,027.10 | 18% | 724.88 | | 3,302.22 | 4,027.10 | 724.88 |
| 0777-08075-1 | LENSCRAFTERS #143 | 10/6/2021 | 71 FUEL SURCHARGE | 217.98 | 217.98 | 0% | - | | 217.98 | 217.98 | - |
| 0777-08075-1 | LENSCRAFTERS #143 | 10/6/2021 | 205 EXTRA STOPS (RE | 73.73 | 78.86 | 6.50% | 5.13 | | 73.73 | 78.86 | 5.13 |
| 0777-08075-1 | LENSCRAFTERS #143 | 10/6/2021 | 300 HOURS X LABOR | 1,061.86 | 1,135.68 | 6.50% | 73.82 | | 1,061.86 | 1,135.68 | 73.82 |
| 0777-08075-1 | LENSCRAFTERS #143 | 10/6/2021 | 400 OPERATION FEE | 72.12 | 72.12 | 0% | - | | 72.12 | 72.12 | - |
| 0777-08076-1 | APEX | 11/16/2021 | 5 BOOKING COMMISS | 97.87 | 97.87 | 0% | - | | 97.87 | 97.87 | - |
| 0777-08076-1 | APEX | 11/16/2021 | 975 MISC NON DISCOU | (50.00) | (50.00) | 0% | - | | (50.00) | (50.00) | - |
| 0777-08077-1 | BLUEBIRD | 12/29/2021 | 5 BOOKING COMMISS | 1,373.23 | 1,373.23 | 0% | - | | 1,373.23 | 1,373.23 | - |
| 0777-08078-1 | APEX | 11/16/2021 | 5 BOOKING COMMISS | 70.92 | 70.92 | 0% | - | | 70.92 | 70.92 | - |
| 0777-08078-1 | APEX | 11/16/2021 | 975 MISC NON DISCOU | (50.00) | (50.00) | 0% | - | | (50.00) | (50.00) | - |
| 0777-08079-1 | BRENDAMOUR | 10/13/2021 | 285 DETENTION | 4,424.40 | 4,731.98 | 6.50% | 307.58 | x | | | |
| 0777-08079-1 | BRENDAMOUR | 10/13/2021 | 290 HOURS VAN AUX. | 83,885.40 | 89,717.01 | 6.50% | 5,831.61 | x | | | |
| 0777-08079-1 | BRENDAMOUR | 10/13/2021 | 300 HOURS X LABOR | 79,279.74 | 84,791.17 | 6.50% | 5,511.43 | x | | | |
| 0777-08079-1 | BRENDAMOUR | 10/13/2021 | 5 BOOKING COMMISS | 2,167.74 | 2,167.74 | 0% | - | | 2,167.74 | 2,167.74 | - |
| 0777-08079-1 | BRENDAMOUR | 10/13/2021 | 11 LINE HAUL | 8,385.72 | 10,226.49 | 18% | 1,840.77 | | 8,385.72 | 10,226.49 | 1,840.77 |
| 0777-08079-1 | BRENDAMOUR | 10/13/2021 | 71 FUEL SURCHARGE | 1,328.88 | 1,328.88 | 0% | - | | 1,328.88 | 1,328.88 | - |
| 0777-08079-1 | BRENDAMOUR | 10/13/2021 | 205 EXTRA STOPS (RE | 1,179.84 | 1,261.86 | 6.50% | 82.02 | | 1,179.84 | 1,261.86 | 82.02 |
| 0777-08079-1 | BRENDAMOUR | 10/13/2021 | 300 HOURS X LABOR | 1,765.04 | 1,887.74 | 6.50% | 122.70 | | 1,765.04 | 1,887.74 | 122.70 |

| ID | Name | Date | Description | $ | Amount | % | $ | Amount | flag | $ | Amount | $ | Amount | $ | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08079-1 | BRENDAMOUR | 10/14/2021 | 400 OPERATION FEE | $ | 182.72 | 0% | $ | - | | $ | 182.72 | $ | 182.72 | $ | - |
| 0777-08080-1 | BRENDAMOUR | 10/14/2021 | 285 DETENTION | $ | 3,539.52 | 6.50% | $ | 246.06 | x | | | | | | |
| 0777-08080-1 | BRENDAMOUR | 10/14/2021 | 290 HOURS VAN AUX. | $ | 75,290.01 | 6.50% | $ | 5,234.06 | x | | | | | | |
| 0777-08080-1 | BRENDAMOUR | 10/14/2021 | 300 HOURS X LABOR | $ | 72,624.07 | 6.50% | $ | 5,048.73 | x | | | | | | |
| 0777-08080-1 | BRENDAMOUR | 10/14/2021 | 5 BOOKING COMMISS | $ | 715.32 | 0% | $ | - | | $ | 715.32 | $ | 715.32 | $ | - |
| 0777-08080-1 | BRENDAMOUR | 10/14/2021 | 11 LINE HAUL | $ | 2,786.00 | 18% | $ | 611.56 | | $ | 2,786.00 | $ | 3,397.56 | | 611.56 |
| 0777-08080-1 | BRENDAMOUR | 10/14/2021 | 71 FUEL SURCHARGE | $ | 363.30 | 0% | $ | - | | $ | 363.30 | $ | 363.30 | $ | - |
| 0777-08080-1 | BRENDAMOUR | 10/14/2021 | 205 EXTRA STOPS (RE | $ | 884.88 | 6.50% | $ | 61.52 | | $ | 884.88 | $ | 946.40 | | 61.52 |
| 0777-08080-1 | BRENDAMOUR | 10/14/2021 | 300 HOURS X LABOR | $ | 1,912.13 | 6.50% | $ | 132.93 | | $ | 1,912.13 | $ | 2,045.06 | | 132.93 |
| 0777-08080-1 | BRENDAMOUR | 10/14/2021 | 343 METRO SERVICE F | $ | 122.89 | 6.50% | $ | 8.54 | | $ | 122.89 | $ | 131.43 | | 8.54 |
| 0777-08080-1 | BRENDAMOUR | 10/14/2021 | 400 OPERATION FEE | $ | 60.33 | 0% | $ | - | | $ | 60.33 | $ | 60.33 | $ | - |
| 0777-08081-1 | BRENDAMOUR | 10/14/2021 | 285 DETENTION | $ | 2,654.64 | 6.50% | $ | 184.55 | x | | | | | | |
| 0777-08081-1 | BRENDAMOUR | 10/14/2021 | 290 HOURS VAN AUX. | $ | 66,924.46 | 6.50% | $ | 4,652.50 | x | | | | | | |
| 0777-08081-1 | BRENDAMOUR | 10/14/2021 | 300 HOURS X LABOR | $ | 64,037.88 | 6.50% | $ | 4,451.83 | x | | | | | | |
| 0777-08081-1 | BRENDAMOUR | 10/14/2021 | 5 BOOKING COMMISS | $ | 787.27 | 0% | $ | - | | $ | 787.27 | $ | 787.27 | $ | - |
| 0777-08081-1 | BRENDAMOUR | 10/14/2021 | 11 LINE HAUL | $ | 3,066.19 | 18% | $ | 673.07 | | $ | 3,066.19 | $ | 3,739.26 | | 673.07 |
| 0777-08081-1 | BRENDAMOUR | 10/14/2021 | 71 FUEL SURCHARGE | $ | 399.84 | 0% | $ | - | | $ | 399.84 | $ | 399.84 | $ | - |
| 0777-08081-1 | BRENDAMOUR | 10/14/2021 | 205 EXTRA STOPS (RE | $ | 663.65 | 6.50% | $ | 46.14 | | $ | 663.65 | $ | 709.79 | | 46.14 |
| 0777-08081-1 | BRENDAMOUR | 10/14/2021 | 290 HOURS VAN AUX. | $ | 459.65 | 6.50% | $ | 31.95 | | $ | 459.65 | $ | 491.60 | | 31.95 |
| 0777-08081-1 | BRENDAMOUR | 10/14/2021 | 300 HOURS X LABOR | $ | 735.43 | 6.50% | $ | 51.13 | | $ | 735.43 | $ | 786.56 | | 51.13 |
| 0777-08081-1 | BRENDAMOUR | 10/14/2021 | 400 OPERATION FEE | $ | 66.40 | 0% | $ | - | | $ | 66.40 | $ | 66.40 | $ | - |
| 0777-08082-1 | BRENDAMOUR | 10/13/2021 | 285 DETENTION | $ | 2,654.64 | 6.50% | $ | 184.55 | x | | | | | | |
| 0777-08082-1 | BRENDAMOUR | 10/13/2021 | 290 HOURS VAN AUX. | $ | 62,741.68 | 6.50% | $ | 4,361.72 | x | | | | | | |
| 0777-08082-1 | BRENDAMOUR | 10/13/2021 | 300 HOURS X LABOR | $ | 63,706.94 | 6.50% | $ | 4,428.82 | x | | | | | | |
| 0777-08082-1 | BRENDAMOUR | 10/13/2021 | 5 BOOKING COMMISS | $ | 671.56 | 0% | $ | - | | $ | 671.56 | $ | 671.56 | $ | - |
| 0777-08082-1 | BRENDAMOUR | 10/13/2021 | 11 LINE HAUL | $ | 2,597.87 | 18% | $ | 570.26 | | $ | 2,597.87 | $ | 3,168.13 | | 570.26 |
| 0777-08082-1 | BRENDAMOUR | 10/13/2021 | 71 FUEL SURCHARGE | $ | 454.44 | 0% | $ | - | | $ | 454.44 | $ | 454.44 | $ | - |
| 0777-08082-1 | BRENDAMOUR | 10/13/2021 | 205 EXTRA STOPS (RE | $ | 884.88 | 6.50% | $ | 61.52 | | $ | 884.88 | $ | 946.40 | | 61.52 |
| 0777-08082-1 | BRENDAMOUR | 10/13/2021 | 290 HOURS VAN AUX. | $ | 597.54 | 6.50% | $ | 41.54 | | $ | 597.54 | $ | 639.08 | | 41.54 |
| 0777-08082-1 | BRENDAMOUR | 10/13/2021 | 300 HOURS X LABOR | $ | 956.07 | 6.50% | $ | 66.46 | | $ | 956.07 | $ | 1,022.53 | | 66.46 |
| 0777-08082-1 | BRENDAMOUR | 10/13/2021 | 343 METRO SERVICE F | $ | 147.48 | 6.50% | $ | 10.25 | | $ | 147.48 | $ | 157.73 | | 10.25 |
| 0777-08082-1 | BRENDAMOUR | 10/13/2021 | 400 OPERATION FEE | $ | 56.64 | 0% | $ | - | | $ | 56.64 | $ | 56.64 | $ | - |
| 0777-08083-1 | BRENDAMOUR | 10/13/2021 | 285 DETENTION | $ | 3,539.52 | 6.50% | $ | 246.06 | x | | | | | | |
| 0777-08083-1 | BRENDAMOUR | 10/13/2021 | 290 HOURS VAN AUX. | $ | 75,496.85 | 6.50% | $ | 5,248.44 | x | | | | | | |
| 0777-08083-1 | BRENDAMOUR | 10/13/2021 | 300 HOURS X LABOR | $ | 71,337.06 | 6.50% | $ | 4,959.26 | x | | | | | | |
| 0777-08083-1 | BRENDAMOUR | 10/13/2021 | 5 BOOKING COMMISS | $ | 2,745.74 | 0% | $ | - | | $ | 2,745.74 | $ | 2,745.74 | $ | - |
| 0777-08083-1 | BRENDAMOUR | 10/13/2021 | 11 LINE HAUL | $ | 10,621.66 | 18% | $ | 2,331.58 | | $ | 10,621.66 | $ | 12,953.24 | | 2,331.58 |
| 0777-08083-1 | BRENDAMOUR | 10/13/2021 | 71 FUEL SURCHARGE | $ | 1,557.78 | 0% | $ | - | | $ | 1,557.78 | $ | 1,557.78 | $ | - |
| 0777-08083-1 | BRENDAMOUR | 10/13/2021 | 205 EXTRA STOPS (RE | $ | 1,401.05 | 6.50% | $ | 97.40 | | $ | 1,401.05 | $ | 1,498.45 | | 97.40 |
| 0777-08083-1 | BRENDAMOUR | 10/13/2021 | 300 HOURS X LABOR | $ | 1,838.58 | 6.50% | $ | 127.82 | | $ | 1,838.58 | $ | 1,966.40 | | 127.82 |
| 0777-08083-1 | BRENDAMOUR | 10/13/2021 | 400 OPERATION FEE | $ | 231.44 | 0% | $ | - | | $ | 231.44 | $ | 231.44 | $ | - |
| 0777-08084-1 | BRENDAMOUR | 10/14/2021 | 285 DETENTION | $ | 4,424.40 | 6.50% | $ | 307.58 | x | | | | | | |
| 0777-08084-1 | BRENDAMOUR | 10/14/2021 | 290 HOURS VAN AUX. | $ | 75,496.85 | 6.50% | $ | 5,248.44 | x | | | | | | |
| 0777-08084-1 | BRENDAMOUR | 10/14/2021 | 300 HOURS X LABOR | $ | 72,624.07 | 6.50% | $ | 5,048.73 | x | | | | | | |
| 0777-08084-1 | BRENDAMOUR | 10/14/2021 | 5 BOOKING COMMISS | $ | 1,899.14 | 0% | $ | - | | $ | 1,899.14 | $ | 1,899.14 | $ | - |
| 0777-08084-1 | BRENDAMOUR | 10/14/2021 | 11 LINE HAUL | $ | 7,346.69 | 18% | $ | 1,612.69 | | $ | 7,346.69 | $ | 8,959.38 | | 1,612.69 |
| 0777-08084-1 | BRENDAMOUR | 10/14/2021 | 71 FUEL SURCHARGE | $ | 804.72 | 0% | $ | - | | $ | 804.72 | $ | 804.72 | $ | - |
| 0777-08084-1 | BRENDAMOUR | 10/14/2021 | 205 EXTRA STOPS (RE | $ | 1,401.05 | 6.50% | $ | 97.40 | | $ | 1,401.05 | $ | 1,498.45 | | 97.40 |
| 0777-08084-1 | BRENDAMOUR | 10/14/2021 | 300 HOURS X LABOR | $ | 1,470.87 | 6.50% | $ | 102.25 | | $ | 1,470.87 | $ | 1,573.12 | | 102.25 |
| 0777-08084-1 | BRENDAMOUR | 10/14/2021 | 400 OPERATION FEE | $ | 160.08 | 0% | $ | - | | $ | 160.08 | $ | 160.08 | $ | - |
| 0777-08085-1 | BRENDAMOUR | 10/13/2021 | 285 DETENTION | $ | 3,539.52 | 6.50% | $ | 246.06 | x | | | | | | |
| 0777-08085-1 | BRENDAMOUR | 10/13/2021 | 290 HOURS VAN AUX. | $ | 75,703.70 | 6.50% | $ | 5,262.82 | x | | | | | | |
| 0777-08085-1 | BRENDAMOUR | 10/13/2021 | 300 HOURS X LABOR | $ | 78,673.01 | 6.50% | $ | 5,469.25 | x | | | | | | |
| 0777-08085-1 | BRENDAMOUR | 10/13/2021 | 5 BOOKING COMMISS | $ | 2,558.66 | 0% | $ | - | | $ | 2,558.66 | $ | 2,558.66 | $ | - |
| 0777-08085-1 | BRENDAMOUR | 10/13/2021 | 11 LINE HAUL | $ | 9,897.97 | 18% | $ | 2,172.73 | | $ | 9,897.97 | $ | 12,070.70 | | 2,172.73 |
| 0777-08085-1 | BRENDAMOUR | 10/13/2021 | 71 FUEL SURCHARGE | $ | 773.22 | 0% | $ | - | | $ | 773.22 | $ | 773.22 | $ | - |
| 0777-08085-1 | BRENDAMOUR | 10/13/2021 | 205 EXTRA STOPS (RE | $ | 1,327.32 | 6.50% | $ | 92.27 | | $ | 1,327.32 | $ | 1,419.59 | | 92.27 |
| 0777-08085-1 | BRENDAMOUR | 10/13/2021 | 300 HOURS X LABOR | $ | 1,985.67 | 6.50% | $ | 138.04 | | $ | 1,985.67 | $ | 2,123.71 | | 138.04 |
| 0777-08085-1 | BRENDAMOUR | 10/13/2021 | 343 METRO SERVICE F | $ | 196.64 | 6.50% | $ | 13.67 | | $ | 196.64 | $ | 210.31 | | 13.67 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08085-1 | BRENDAMOUR | 10/13/2021 | 400 OPERATION FEE | $ | 215.67 | 0% | $ | - | | $ | 215.67 | $ | 215.67 | $ | - |
| 0777-08086-1 | LENSCRAFTERS #850 | 10/7/2021 | 1 ORIGIN COMMISSI | $ | 160.03 | 0% | $ | - | | $ | 160.03 | $ | 160.03 | $ | - |
| 0777-08086-1 | LENSCRAFTERS #850 | 10/7/2021 | 5 BOOKING COMMISS | $ | 800.16 | 0% | $ | - | | $ | 800.16 | $ | 800.16 | $ | - |
| 0777-08086-1 | LENSCRAFTERS #850 | 10/7/2021 | 11 LINE HAUL | $ | 3,920.78 | 18% | $ | 860.66 | | $ | 3,920.78 | $ | 4,781.44 | $ | 860.66 |
| 0777-08086-1 | LENSCRAFTERS #850 | 10/7/2021 | 71 FUEL SURCHARGE | $ | 276.78 | 0% | $ | - | | $ | 276.78 | $ | 276.78 | $ | - |
| 0777-08086-1 | LENSCRAFTERS #850 | 10/7/2021 | 300 HOURS X LABOR | $ | 786.56 | 6.50% | $ | 54.68 | | $ | 786.56 | $ | 841.24 | $ | 54.68 |
| 0777-08086-1 | LENSCRAFTERS #850 | 10/7/2021 | 343 METRO SERVICE F | $ | 172.05 | 6.50% | $ | 11.96 | | $ | 172.05 | $ | 184.01 | $ | 11.96 |
| 0777-08086-1 | LENSCRAFTERS #850 | 10/7/2021 | 400 OPERATION FEE | $ | 85.63 | 0% | $ | - | | $ | 85.63 | $ | 85.63 | $ | - |
| 0777-08087-1 | BRENDAMOUR | 10/14/2021 | 285 DETENTION | $ | 4,424.40 | 6.50% | $ | 307.58 | x | | | | | | |
| 0777-08087-1 | BRENDAMOUR | 10/14/2021 | 290 HOURS VAN AUX. | $ | 75,703.70 | 6.50% | $ | 5,262.82 | x | | | | | | |
| 0777-08087-1 | BRENDAMOUR | 10/14/2021 | 300 HOURS X LABOR | $ | 72,072.49 | 6.50% | $ | 5,010.39 | x | | | | | | |
| 0777-08087-1 | BRENDAMOUR | 10/14/2021 | 5 BOOKING COMMISS | $ | 1,106.73 | 0% | $ | - | | $ | 1,106.73 | $ | 1,106.73 | $ | - |
| 0777-08087-1 | BRENDAMOUR | 10/14/2021 | 11 LINE HAUL | $ | 4,281.31 | 18% | $ | 939.80 | | $ | 4,281.31 | $ | 5,221.11 | $ | 939.80 |
| 0777-08087-1 | BRENDAMOUR | 10/14/2021 | 71 FUEL SURCHARGE | $ | 627.90 | 0% | $ | - | | $ | 627.90 | $ | 627.90 | $ | - |
| 0777-08087-1 | BRENDAMOUR | 10/14/2021 | 205 EXTRA STOPS (RE | $ | 1,253.57 | 6.50% | $ | 87.15 | | $ | 1,253.57 | $ | 1,340.72 | $ | 87.15 |
| 0777-08087-1 | BRENDAMOUR | 10/14/2021 | 300 HOURS X LABOR | $ | 1,875.36 | 6.50% | $ | 130.37 | | $ | 1,875.36 | $ | 2,005.73 | $ | 130.37 |
| 0777-08087-1 | BRENDAMOUR | 10/14/2021 | 400 OPERATION FEE | $ | 93.29 | 0% | $ | - | | $ | 93.29 | $ | 93.29 | $ | - |
| 0777-08085-1 | BRENDAMOUR | 12/7/2021 | 5 BOOKING COMMISS | $ | 1,689.70 | 0% | $ | - | | $ | 1,689.70 | $ | 1,689.70 | $ | - |
| 0777-08089-1 | BRENDAMOUR | 10/13/2021 | 285 DETENTION | $ | 3,539.52 | 6.50% | $ | 246.06 | x | | | | | | |
| 0777-08089-1 | BRENDAMOUR | 10/13/2021 | 290 HOURS X LABOR | $ | 76,117.38 | 6.50% | $ | 5,291.58 | x | | | | | | |
| 0777-08089-1 | BRENDAMOUR | 10/13/2021 | 300 HOURS X LABOR | $ | 71,704.78 | 6.50% | $ | 4,984.82 | x | | | | | | |
| 0777-08089-1 | BRENDAMOUR | 10/13/2021 | 5 BOOKING COMMISS | $ | 691.15 | 0% | $ | - | | $ | 691.15 | $ | 691.15 | $ | - |
| 0777-08089-1 | BRENDAMOUR | 10/13/2021 | 11 LINE HAUL | $ | 2,673.67 | 18% | $ | 586.90 | | $ | 2,673.67 | $ | 3,260.57 | $ | 586.90 |
| 0777-08089-1 | BRENDAMOUR | 10/13/2021 | 71 FUEL SURCHARGE | $ | 420.42 | 0% | $ | - | | $ | 420.42 | $ | 420.42 | $ | - |
| 0777-08089-1 | BRENDAMOUR | 10/13/2021 | 205 EXTRA STOPS (RE | $ | 958.61 | 6.50% | $ | 66.64 | | $ | 958.61 | $ | 1,025.25 | $ | 66.64 |
| 0777-08089-1 | BRENDAMOUR | 10/13/2021 | 290 HOURS VAN AUX. | $ | 45.96 | 6.50% | $ | 3.20 | | $ | 45.96 | $ | 49.16 | $ | 3.20 |
| 0777-08089-1 | BRENDAMOUR | 10/13/2021 | 300 HOURS X LABOR | $ | 1,434.09 | 6.50% | $ | 99.70 | | $ | 1,434.09 | $ | 1,533.79 | $ | 99.70 |
| 0777-08089-1 | BRENDAMOUR | 10/13/2021 | 400 OPERATION FEE | $ | 58.26 | 0% | $ | - | | $ | 58.26 | $ | 58.26 | $ | - |
| 0777-08090-1 | BRENDAMOUR | 10/14/2021 | 285 DETENTION | $ | 4,424.40 | 6.50% | $ | 307.58 | x | | | | | | |
| 0777-08090-1 | BRENDAMOUR | 10/14/2021 | 290 HOURS VAN AUX. | $ | 75,910.53 | 6.50% | $ | 5,277.20 | x | | | | | | |
| 0777-08090-1 | BRENDAMOUR | 10/14/2021 | 300 HOURS X LABOR | $ | 72,072.49 | 6.50% | $ | 5,010.39 | x | | | | | | |
| 0777-08090-1 | BRENDAMOUR | 10/14/2021 | 5 BOOKING COMMISS | $ | 799.90 | 0% | $ | - | | $ | 799.90 | $ | 799.90 | $ | - |
| 0777-08090-1 | BRENDAMOUR | 10/14/2021 | 11 LINE HAUL | $ | 3,115.40 | 18% | $ | 683.87 | | $ | 3,115.40 | $ | 3,799.27 | $ | 683.87 |
| 0777-08090-1 | BRENDAMOUR | 10/14/2021 | 71 FUEL SURCHARGE | $ | 304.50 | 0% | $ | - | | $ | 304.50 | $ | 304.50 | $ | - |
| 0777-08090-1 | BRENDAMOUR | 10/14/2021 | 205 EXTRA STOPS (RE | $ | 589.92 | 6.50% | $ | 41.01 | | $ | 589.92 | $ | 630.93 | $ | 41.01 |
| 0777-08090-1 | BRENDAMOUR | 10/14/2021 | 290 HOURS VAN AUX. | $ | 413.68 | 6.50% | $ | 28.76 | | $ | 413.68 | $ | 442.44 | $ | 28.76 |
| 0777-08090-1 | BRENDAMOUR | 10/14/2021 | 300 HOURS X LABOR | $ | 698.66 | 6.50% | $ | 48.57 | | $ | 698.66 | $ | 747.23 | $ | 48.57 |
| 0777-08090-1 | BRENDAMOUR | 10/14/2021 | 400 OPERATION FEE | $ | 67.43 | 0% | $ | - | | $ | 67.43 | $ | 67.43 | $ | - |
| 0777-08091-1 | BRENDAMOUR MONROE | 11/16/2021 | 5 BOOKING COMMISS | $ | 66.32 | 0% | $ | - | | $ | 66.32 | $ | 66.32 | $ | - |
| 0777-08091-1 | BRENDAMOUR MONROE | 11/16/2021 | 975 MISC NON DISCOU | $ | (50.00) | 0% | $ | - | | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-08092-1 | BRENDAMOUR | 10/20/2021 | 285 DETENTION | $ | 5,309.28 | 6.50% | $ | 369.09 | x | | | | | | |
| 0777-08092-1 | BRENDAMOUR | 10/20/2021 | 290 HOURS VAN AUX. | $ | 83,885.40 | 6.50% | $ | 5,831.61 | x | | | | | | |
| 0777-08092-1 | BRENDAMOUR | 10/20/2021 | 300 HOURS X LABOR | $ | 79,279.74 | 6.50% | $ | 5,511.43 | x | | | | | | |
| 0777-08092-1 | BRENDAMOUR | 10/20/2021 | 5 BOOKING COMMISS | $ | 2,394.93 | 0% | $ | - | | $ | 2,394.93 | $ | 2,394.93 | $ | - |
| 0777-08092-1 | BRENDAMOUR | 10/20/2021 | 11 LINE HAUL | $ | 9,264.59 | 18% | $ | 2,033.69 | | $ | 9,264.59 | $ | 11,298.28 | $ | 2,033.69 |
| 0777-08092-1 | BRENDAMOUR | 10/20/2021 | 71 FUEL SURCHARGE | $ | 1,391.88 | 0% | $ | - | | $ | 1,391.88 | $ | 1,391.88 | $ | - |
| 0777-08092-1 | BRENDAMOUR | 10/20/2021 | 205 EXTRA STOPS (RE | $ | 294.96 | 6.50% | $ | 20.51 | | $ | 294.96 | $ | 315.47 | $ | 20.51 |
| 0777-08092-1 | BRENDAMOUR | 10/20/2021 | 300 HOURS X LABOR | $ | 367.72 | 6.50% | $ | 25.56 | | $ | 367.72 | $ | 393.28 | $ | 25.56 |
| 0777-08092-1 | BRENDAMOUR | 10/20/2021 | 400 OPERATION FEE | $ | 201.82 | 0% | $ | - | | $ | 201.82 | $ | 201.82 | $ | - |
| 0777-08093-1 | BLUEBIRD | 10/14/2021 | 285 DETENTION | $ | 1,769.76 | 6.50% | $ | 123.03 | x | | | | | | |
| 0777-08093-1 | BLUEBIRD | 10/14/2021 | 290 HOURS VAN AUX. | $ | 50,193.34 | 6.50% | $ | 3,489.38 | x | | | | | | |
| 0777-08093-1 | BLUEBIRD | 10/14/2021 | 300 HOURS X LABOR | $ | 56,628.39 | 6.50% | $ | 3,936.73 | x | | | | | | |
| 0777-08093-1 | BLUEBIRD | 10/14/2021 | 5 BOOKING COMMISS | $ | 1,112.14 | 0% | $ | - | | $ | 1,112.14 | $ | 1,112.14 | $ | - |
| 0777-08093-1 | BLUEBIRD | 10/14/2021 | 11 LINE HAUL | $ | 4,302.21 | 18% | $ | 944.39 | | $ | 4,302.21 | $ | 5,246.60 | $ | 944.39 |
| 0777-08093-1 | BLUEBIRD | 10/14/2021 | 71 FUEL SURCHARGE | $ | 780.36 | 0% | $ | - | | $ | 780.36 | $ | 780.36 | $ | - |
| 0777-08093-1 | BLUEBIRD | 10/14/2021 | 300 HOURS X LABOR | $ | 147.08 | 6.50% | $ | 10.22 | | $ | 147.08 | $ | 157.30 | $ | 10.22 |
| 0777-08093-1 | BLUEBIRD | 10/14/2021 | 400 OPERATION FEE | $ | 93.64 | 0% | $ | - | | $ | 93.64 | $ | 93.64 | $ | - |
| 0777-08094-1 | LENSCRAFTERS #507 | 10/13/2021 | 1 ORIGIN COMMISSI | $ | 128.71 | 0% | $ | - | | $ | 128.71 | $ | 128.71 | $ | - |
| 0777-08094-1 | LENSCRAFTERS #507 | 10/13/2021 | 5 BOOKING COMMISS | $ | 514.85 | 0% | $ | - | | $ | 514.85 | $ | 514.85 | $ | - |

| Invoice | Customer | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08094-1 | LENSCRAFTERS #507 | 10/13/2021 | 11 LINE HAUL | $ 3,282.17 | $ 4,002.65 | 18% | $ 720.48 | | $ 3,282.17 | $ 4,002.65 | $ 720.48 |
| 0777-08094-1 | LENSCRAFTERS #507 | 10/13/2021 | 71 FUEL SURCHARGE | $ 205.48 | $ 205.48 | 0% | $ - | | $ 205.48 | $ 205.48 | $ - |
| 0777-08094-1 | LENSCRAFTERS #507 | 10/13/2021 | 300 HOURS X LABOR | $ 786.56 | $ 841.24 | 6.50% | $ 54.68 | | $ 786.56 | $ 841.24 | $ 54.68 |
| 0777-08094-1 | LENSCRAFTERS #507 | 10/13/2021 | 343 METRO SERVICE F | $ 98.32 | $ 105.16 | 6.50% | $ 6.84 | | $ 98.32 | $ 105.16 | $ 6.84 |
| 0777-08094-1 | LENSCRAFTERS #507 | 10/13/2021 | 400 OPERATION FEE | $ 68.87 | $ 68.87 | 0% | $ - | | $ 68.87 | $ 68.87 | $ - |
| 0777-08095-1 | BRENDAMOUR | 10/27/2021 | 285 DETENTION | $ 1,769.76 | $ 1,892.79 | 6.50% | $ 123.03 | x | | | |
| 0777-08095-1 | BRENDAMOUR | 10/27/2021 | 290 HOURS VAN AUX. | $ 64,534.30 | $ 69,020.64 | 6.50% | $ 4,486.34 | x | | | |
| 0777-08095-1 | BRENDAMOUR | 10/27/2021 | 300 HOURS X LABOR | $ 63,872.41 | $ 68,312.74 | 6.50% | $ 4,440.33 | x | | | |
| 0777-08095-1 | BRENDAMOUR | 10/27/2021 | 5 BOOKING COMMISS | $ 641.72 | $ 641.72 | 0% | $ - | | $ 641.72 | $ 641.72 | $ - |
| 0777-08095-1 | BRENDAMOUR | 10/27/2021 | 11 LINE HAUL | $ 2,499.33 | $ 3,047.96 | 18% | $ 548.63 | | $ 2,499.33 | $ 3,047.96 | $ 548.63 |
| 0777-08095-1 | BRENDAMOUR | 10/27/2021 | 71 FUEL SURCHARGE | $ 325.92 | $ 325.92 | 0% | $ - | | $ 325.92 | $ 325.92 | $ - |
| 0777-08095-1 | BRENDAMOUR | 10/27/2021 | 205 EXTRA STOPS (RE | $ 1,032.36 | $ 1,104.13 | 6.50% | $ 71.77 | | $ 1,032.36 | $ 1,104.13 | $ 71.77 |
| 0777-08095-1 | BRENDAMOUR | 10/27/2021 | 300 HOURS X LABOR | $ 2,206.30 | $ 2,359.68 | 6.50% | $ 153.38 | | $ 2,206.30 | $ 2,359.68 | $ 153.38 |
| 0777-08095-1 | BRENDAMOUR | 10/27/2021 | 343 METRO SERVICE F | $ 122.89 | $ 131.43 | 6.50% | $ 8.54 | | $ 122.89 | $ 131.43 | $ 8.54 |
| 0777-08095-1 | BRENDAMOUR | 10/27/2021 | 400 OPERATION FEE | $ 54.13 | $ 54.13 | 0% | $ - | | $ 54.13 | $ 54.13 | $ - |
| 0777-08096-1 | BRENDAMOUR | 10/20/2021 | 285 DETENTION | $ 3,539.52 | $ 3,785.58 | 6.50% | $ 246.06 | x | | | |
| 0777-08096-1 | BRENDAMOUR | 10/20/2021 | 290 HOURS VAN AUX. | $ 76,117.38 | $ 81,408.96 | 6.50% | $ 5,291.58 | x | | | |
| 0777-08096-1 | BRENDAMOUR | 10/20/2021 | 300 HOURS X LABOR | $ 72,256.35 | $ 77,279.52 | 6.50% | $ 5,023.17 | x | | | |
| 0777-08096-1 | BRENDAMOUR | 10/20/2021 | 5 BOOKING COMMISS | $ 594.87 | $ 594.87 | 0% | $ - | | $ 594.87 | $ 594.87 | $ - |
| 0777-08096-1 | BRENDAMOUR | 10/20/2021 | 11 LINE HAUL | $ 2,316.88 | $ 2,825.46 | 18% | $ 508.58 | | $ 2,316.88 | $ 2,825.46 | $ 508.58 |
| 0777-08096-1 | BRENDAMOUR | 10/20/2021 | 71 FUEL SURCHARGE | $ 271.74 | $ 271.74 | 0% | $ - | | $ 271.74 | $ 271.74 | $ - |
| 0777-08096-1 | BRENDAMOUR | 10/20/2021 | 205 EXTRA STOPS (RE | $ 1,106.09 | $ 1,182.98 | 6.50% | $ 76.89 | | $ 1,106.09 | $ 1,182.98 | $ 76.89 |
| 0777-08096-1 | BRENDAMOUR | 10/20/2021 | 290 HOURS VAN AUX. | $ 735.43 | $ 786.56 | 6.50% | $ 51.13 | | $ 735.43 | $ 786.56 | $ 51.13 |
| 0777-08096-1 | BRENDAMOUR | 10/20/2021 | 300 HOURS X LABOR | $ 1,213.46 | $ 1,297.82 | 6.50% | $ 84.36 | | $ 1,213.46 | $ 1,297.82 | $ 84.36 |
| 0777-08096-1 | BRENDAMOUR | 10/20/2021 | 343 METRO SERVICE F | $ 98.32 | $ 105.16 | 6.50% | $ 6.84 | | $ 98.32 | $ 105.16 | $ 6.84 |
| 0777-08096-1 | BRENDAMOUR | 10/20/2021 | 400 OPERATION FEE | $ 50.17 | $ 50.17 | 0% | $ - | | $ 50.17 | $ 50.17 | $ - |
| 0777-08097-1 | BRENDAMOUR | 10/27/2021 | 285 DETENTION | $ 3,539.52 | $ 3,785.58 | 6.50% | $ 246.06 | x | | | |
| 0777-08097-1 | BRENDAMOUR | 10/27/2021 | 290 HOURS VAN AUX. | $ 67,108.32 | $ 71,773.60 | 6.50% | $ 4,665.28 | x | | | |
| 0777-08097-1 | BRENDAMOUR | 10/27/2021 | 300 HOURS X LABOR | $ 64,203.36 | $ 68,666.70 | 6.50% | $ 4,463.34 | x | | | |
| 0777-08097-1 | BRENDAMOUR | 10/27/2021 | 5 BOOKING COMMISS | $ 1,195.34 | $ 1,195.34 | 0% | $ - | | $ 1,195.34 | $ 1,195.34 | $ - |
| 0777-08097-1 | BRENDAMOUR | 10/27/2021 | 11 LINE HAUL | $ 4,624.08 | $ 5,639.12 | 18% | $ 1,015.04 | | $ 4,624.08 | $ 5,639.12 | $ 1,015.04 |
| 0777-08097-1 | BRENDAMOUR | 10/27/2021 | 71 FUEL SURCHARGE | $ 813.54 | $ 813.54 | 0% | $ - | | $ 813.54 | $ 813.54 | $ - |
| 0777-08097-1 | BRENDAMOUR | 10/27/2021 | 205 EXTRA STOPS (RE | $ 1,548.53 | $ 1,656.18 | 6.50% | $ 107.65 | | $ 1,548.53 | $ 1,656.18 | $ 107.65 |
| 0777-08097-1 | BRENDAMOUR | 10/27/2021 | 300 HOURS X LABOR | $ 1,617.95 | $ 1,730.43 | 6.50% | $ 112.48 | | $ 1,617.95 | $ 1,730.43 | $ 112.48 |
| 0777-08097-1 | BRENDAMOUR | 10/27/2021 | 343 METRO SERVICE F | $ 147.48 | $ 157.73 | 6.50% | $ 10.25 | | $ 147.48 | $ 157.73 | $ 10.25 |
| 0777-08097-1 | BRENDAMOUR | 10/27/2021 | 400 OPERATION FEE | $ 100.82 | $ 100.82 | 0% | $ - | | $ 100.82 | $ 100.82 | $ - |
| 0777-08098-1 | BRENDAMOUR | 10/20/2021 | 285 DETENTION | $ 5,309.28 | $ 5,678.37 | 6.50% | $ 369.09 | x | | | |
| 0777-08098-1 | BRENDAMOUR | 10/20/2021 | 290 HOURS VAN AUX. | $ 83,655.57 | $ 89,471.20 | 6.50% | $ 5,815.63 | x | | | |
| 0777-08098-1 | BRENDAMOUR | 10/20/2021 | 300 HOURS X LABOR | $ 79,886.47 | $ 85,440.07 | 6.50% | $ 5,553.60 | x | | | |
| 0777-08098-1 | BRENDAMOUR | 10/20/2021 | 5 BOOKING COMMISS | $ 945.18 | $ 945.18 | 0% | $ - | | $ 945.18 | $ 945.18 | $ - |
| 0777-08098-1 | BRENDAMOUR | 10/20/2021 | 11 LINE HAUL | $ 3,656.35 | $ 4,458.96 | 18% | $ 802.61 | | $ 3,656.35 | $ 4,458.96 | $ 802.61 |
| 0777-08098-1 | BRENDAMOUR | 10/20/2021 | 71 FUEL SURCHARGE | $ 431.76 | $ 431.76 | 0% | $ - | | $ 431.76 | $ 431.76 | $ - |
| 0777-08098-1 | BRENDAMOUR | 10/20/2021 | 205 EXTRA STOPS (RE | $ 1,401.05 | $ 1,498.45 | 6.50% | $ 97.40 | | $ 1,401.05 | $ 1,498.45 | $ 97.40 |
| 0777-08098-1 | BRENDAMOUR | 10/20/2021 | 290 HOURS VAN AUX. | $ 45.96 | $ 49.16 | 6.50% | $ 3.20 | | $ 45.96 | $ 49.16 | $ 3.20 |
| 0777-08098-1 | BRENDAMOUR | 10/20/2021 | 300 HOURS X LABOR | $ 2,095.99 | $ 2,241.70 | 6.50% | $ 145.71 | | $ 2,095.99 | $ 2,241.70 | $ 145.71 |
| 0777-08098-1 | BRENDAMOUR | 10/20/2021 | 400 OPERATION FEE | $ 79.72 | $ 79.72 | 0% | $ - | | $ 79.72 | $ 79.72 | $ - |
| 0777-08099-1 | BRENDAMOUR | 10/21/2021 | 285 DETENTION | $ 4,424.40 | $ 4,731.98 | 6.50% | $ 307.58 | x | | | |
| 0777-08099-1 | BRENDAMOUR | 10/21/2021 | 290 HOURS VAN AUX. | $ 83,885.40 | $ 89,717.01 | 6.50% | $ 5,831.61 | x | | | |
| 0777-08099-1 | BRENDAMOUR | 10/21/2021 | 300 HOURS X LABOR | $ 78,875.25 | $ 84,358.56 | 6.50% | $ 5,483.31 | x | | | |
| 0777-08099-1 | BRENDAMOUR | 10/21/2021 | 5 BOOKING COMMISS | $ 1,546.43 | $ 1,546.43 | 0% | $ - | | $ 1,546.43 | $ 1,546.43 | $ - |
| 0777-08099-1 | BRENDAMOUR | 10/21/2021 | 11 LINE HAUL | $ 5,982.25 | $ 7,295.43 | 18% | $ 1,313.18 | | $ 5,982.25 | $ 7,295.43 | $ 1,313.18 |
| 0777-08099-1 | BRENDAMOUR | 10/21/2021 | 71 FUEL SURCHARGE | $ 871.08 | $ 871.08 | 0% | $ - | | $ 871.08 | $ 871.08 | $ - |
| 0777-08099-1 | BRENDAMOUR | 10/21/2021 | 205 EXTRA STOPS (RE | $ 1,179.84 | $ 1,261.86 | 6.50% | $ 82.02 | | $ 1,179.84 | $ 1,261.86 | $ 82.02 |
| 0777-08099-1 | BRENDAMOUR | 10/21/2021 | 290 HOURS VAN AUX. | $ 91.93 | $ 98.32 | 6.50% | $ 6.39 | | $ 91.93 | $ 98.32 | $ 6.39 |
| 0777-08099-1 | BRENDAMOUR | 10/21/2021 | 300 HOURS X LABOR | $ 1,581.18 | $ 1,691.10 | 6.50% | $ 109.92 | | $ 1,581.18 | $ 1,691.10 | $ 109.92 |
| 0777-08099-1 | BRENDAMOUR | 10/21/2021 | 400 OPERATION FEE | $ 130.35 | $ 130.35 | 0% | $ - | | $ 130.35 | $ 130.35 | $ - |
| 0777-08100-1 | BRENDAMOUR | 10/20/2021 | 285 DETENTION | $ 2,212.20 | $ 2,365.99 | 6.50% | $ 153.79 | x | | | |
| 0777-08100-1 | BRENDAMOUR | 10/20/2021 | 290 HOURS VAN AUX. | $ 49,228.09 | $ 52,650.36 | 6.50% | $ 3,422.27 | x | | | |
| 0777-08100-1 | BRENDAMOUR | 10/20/2021 | 300 HOURS X LABOR | $ 42,802.23 | $ 45,777.79 | 6.50% | $ 2,975.56 | x | | | |

| Invoice | Customer | Date | Description | | | % | | X | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08100-1 | BRENDAMOUR | 10/20/2021 | 5 BOOKING COMMISS | $ 99.30 | $ 99.30 | 0% | $ - | | $ 99.30 | $ 99.30 | $ - |
| 0777-08100-1 | BRENDAMOUR | 10/20/2021 | 11 LINE HAUL | $ 1,787.36 | $ 2,179.71 | 18% | $ 392.35 | | $ 1,787.36 | $ 2,179.71 | $ 392.35 |
| 0777-08100-1 | BRENDAMOUR | 10/20/2021 | 71 FUEL SURCHARGE | $ 143.64 | $ 143.64 | 0% | $ - | | $ 143.64 | $ 143.64 | $ - |
| 0777-08100-1 | BRENDAMOUR | 10/20/2021 | 205 EXTRA STOPS (RE | $ 368.69 | $ 394.32 | 6.50% | $ 25.63 | | $ 368.69 | $ 394.32 | $ 25.63 |
| 0777-08100-1 | BRENDAMOUR | 10/20/2021 | 290 HOURS VAN AUX. | $ 275.79 | $ 294.96 | 6.50% | $ 19.17 | | $ 275.79 | $ 294.96 | $ 19.17 |
| 0777-08100-1 | BRENDAMOUR | 10/20/2021 | 300 HOURS X LABOR | $ 625.12 | $ 668.58 | 6.50% | $ 43.46 | | $ 625.12 | $ 668.58 | $ 43.46 |
| 0777-08100-1 | BRENDAMOUR | 10/20/2021 | 400 OPERATION FEE | $ 31.81 | $ 31.81 | 0% | $ - | | $ 31.81 | $ 31.81 | $ - |
| 0777-08101-1 | BRENDAMOUR | 10/27/2021 | 285 DETENTION | $ 2,654.64 | $ 2,839.19 | 6.50% | $ 184.55 | x | | | |
| 0777-08101-1 | BRENDAMOUR | 10/27/2021 | 290 HOURS VAN AUX. | $ 57,593.64 | $ 61,597.48 | 6.50% | $ 4,003.84 | x | | | |
| 0777-08101-1 | BRENDAMOUR | 10/27/2021 | 300 HOURS X LABOR | $ 57,069.65 | $ 61,037.06 | 6.50% | $ 3,967.41 | x | | | |
| 0777-08101-1 | BRENDAMOUR | 10/27/2021 | 5 BOOKING COMMISS | $ 814.25 | $ 814.25 | 0% | $ - | | $ 814.25 | $ 814.25 | $ - |
| 0777-08101-1 | BRENDAMOUR | 10/27/2021 | 11 LINE HAUL | $ 3,171.27 | $ 3,867.40 | 18% | $ 696.13 | | $ 3,171.27 | $ 3,867.40 | $ 696.13 |
| 0777-08101-1 | BRENDAMOUR | 10/27/2021 | 71 FUEL SURCHARGE | $ 309.96 | $ 309.96 | 0% | $ - | | $ 309.96 | $ 309.96 | $ - |
| 0777-08101-1 | BRENDAMOUR | 10/27/2021 | 205 EXTRA STOPS (RE | $ 516.17 | $ 552.05 | 6.50% | $ 35.88 | | $ 516.17 | $ 552.05 | $ 35.88 |
| 0777-08101-1 | BRENDAMOUR | 10/27/2021 | 290 HOURS VAN AUX. | $ 459.65 | $ 491.60 | 6.50% | $ 31.95 | | $ 459.65 | $ 491.60 | $ 31.95 |
| 0777-08101-1 | BRENDAMOUR | 10/27/2021 | 300 HOURS X LABOR | $ 919.29 | $ 983.20 | 6.50% | $ 63.91 | | $ 919.29 | $ 983.20 | $ 63.91 |
| 0777-08101-1 | BRENDAMOUR | 10/27/2021 | 400 OPERATION FEE | $ 68.63 | $ 68.63 | 0% | $ - | | $ 68.63 | $ 68.63 | $ - |
| 0777-08102-1 | BRENDAMOUR | 10/27/2021 | 285 DETENTION | $ 4,424.40 | $ 4,731.98 | 6.50% | $ 307.58 | x | | | |
| 0777-08102-1 | BRENDAMOUR | 10/27/2021 | 290 HOURS VAN AUX. | $ 58,558.90 | $ 62,629.84 | 6.50% | $ 4,070.94 | x | | | |
| 0777-08102-1 | BRENDAMOUR | 10/27/2021 | 300 HOURS X LABOR | $ 57,363.82 | $ 61,351.68 | 6.50% | $ 3,987.86 | x | | | |
| 0777-08102-1 | BRENDAMOUR | 10/27/2021 | 5 BOOKING COMMISS | $ 752.03 | $ 752.03 | 0% | $ - | | $ 752.03 | $ 752.03 | $ - |
| 0777-08102-1 | BRENDAMOUR | 10/27/2021 | 11 LINE HAUL | $ 2,928.96 | $ 3,571.90 | 18% | $ 642.94 | | $ 2,928.96 | $ 3,571.90 | $ 642.94 |
| 0777-08102-1 | BRENDAMOUR | 10/27/2021 | 71 FUEL SURCHARGE | $ 363.88 | $ 363.88 | 0% | $ - | | $ 363.88 | $ 363.88 | $ - |
| 0777-08102-1 | BRENDAMOUR | 10/27/2021 | 205 EXTRA STOPS (RE | $ 221.21 | $ 236.59 | 6.50% | $ 15.38 | | $ 221.21 | $ 236.59 | $ 15.38 |
| 0777-08102-1 | BRENDAMOUR | 10/27/2021 | 300 HOURS X LABOR | $ 367.72 | $ 393.28 | 6.50% | $ 25.56 | | $ 367.72 | $ 393.28 | $ 25.56 |
| 0777-08102-1 | BRENDAMOUR | 10/27/2021 | 400 OPERATION FEE | $ 63.39 | $ 63.39 | 0% | $ - | | $ 63.39 | $ 63.39 | $ - |
| 0777-08103-1 | BRENDAMOUR | 10/21/2021 | 290 HOURS VAN AUX. | $ 77,151.57 | $ 82,515.05 | 6.50% | $ 5,363.48 | x | | | |
| 0777-08103-1 | BRENDAMOUR | 10/21/2021 | 300 HOURS X LABOR | $ 79,279.74 | $ 84,791.17 | 6.50% | $ 5,511.43 | x | | | |
| 0777-08103-1 | BRENDAMOUR | 10/21/2021 | 5 BOOKING COMMISS | $ 1,181.84 | $ 1,181.84 | 0% | $ - | | $ 1,181.84 | $ 1,181.84 | $ - |
| 0777-08103-1 | BRENDAMOUR | 10/21/2021 | 11 LINE HAUL | $ 4,571.86 | $ 5,575.44 | 18% | $ 1,003.58 | | $ 4,571.86 | $ 5,575.44 | $ 1,003.58 |
| 0777-08103-1 | BRENDAMOUR | 10/21/2021 | 71 FUEL SURCHARGE | $ 724.50 | $ 724.50 | 0% | $ - | | $ 724.50 | $ 724.50 | $ - |
| 0777-08103-1 | BRENDAMOUR | 10/21/2021 | 205 EXTRA STOPS (RE | $ 1,474.80 | $ 1,577.33 | 6.50% | $ 102.53 | | $ 1,474.80 | $ 1,577.33 | $ 102.53 |
| 0777-08103-1 | BRENDAMOUR | 10/21/2021 | 290 HOURS VAN AUX. | $ 367.72 | $ 393.28 | 6.50% | $ 25.56 | | $ 367.72 | $ 393.28 | $ 25.56 |
| 0777-08103-1 | BRENDAMOUR | 10/21/2021 | 300 HOURS X LABOR | $ 1,801.81 | $ 1,927.07 | 6.50% | $ 125.26 | | $ 1,801.81 | $ 1,927.07 | $ 125.26 |
| 0777-08103-1 | BRENDAMOUR | 10/21/2021 | 343 METRO SERVICE F | $ 172.05 | $ 184.01 | 6.50% | $ 11.96 | | $ 172.05 | $ 184.01 | $ 11.96 |
| 0777-08103-1 | BRENDAMOUR | 10/21/2021 | 400 OPERATION FEE | $ 99.62 | $ 99.62 | 0% | $ - | | $ 99.62 | $ 99.62 | $ - |
| 0777-08104-1 | APEX | 11/16/2021 | 5 BOOKING COMMISS | $ 84.15 | $ 84.15 | 0% | $ - | | $ 84.15 | $ 84.15 | $ - |
| 0777-08104-1 | APEX | 11/16/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-08105-1 | BRENDAMOUR | 10/27/2021 | 290 HOURS VAN AUX. | $ 12,548.34 | $ 13,420.68 | 6.50% | $ 872.34 | x | | | |
| 0777-08105-1 | BRENDAMOUR | 10/27/2021 | 300 HOURS X LABOR | $ 20,849.55 | $ 22,298.98 | 6.50% | $ 1,449.43 | x | | | |
| 0777-08105-1 | BRENDAMOUR | 10/27/2021 | 1 ORIGIN COMMISSI | $ 12.47 | $ 12.47 | 0% | $ - | | $ 12.47 | $ 12.47 | $ - |
| 0777-08105-1 | BRENDAMOUR | 10/27/2021 | 5 BOOKING COMMISS | $ 37.42 | $ 37.42 | 0% | $ - | | $ 37.42 | $ 37.42 | $ - |
| 0777-08105-1 | BRENDAMOUR | 10/27/2021 | 11 LINE HAUL | $ 330.56 | $ 403.12 | 18% | $ 72.56 | | $ 330.56 | $ 403.12 | $ 72.56 |
| 0777-08105-1 | BRENDAMOUR | 10/27/2021 | 71 FUEL SURCHARGE | $ 15.12 | $ 15.12 | 0% | $ - | | $ 15.12 | $ 15.12 | $ - |
| 0777-08105-1 | BRENDAMOUR | 10/27/2021 | 290 HOURS VAN AUX. | $ 45.96 | $ 49.16 | 6.50% | $ 3.20 | | $ 45.96 | $ 49.16 | $ 3.20 |
| 0777-08105-1 | BRENDAMOUR | 10/27/2021 | 300 HOURS X LABOR | $ 110.31 | $ 117.98 | 6.50% | $ 7.67 | | $ 110.31 | $ 117.98 | $ 7.67 |
| 0777-08105-1 | BRENDAMOUR | 10/27/2021 | 343 METRO SERVICE F | $ 147.48 | $ 157.73 | 6.50% | $ 10.25 | | $ 147.48 | $ 157.73 | $ 10.25 |
| 0777-08105-1 | BRENDAMOUR | 10/27/2021 | 400 OPERATION FEE | $ 6.73 | $ 6.73 | 0% | $ - | | $ 6.73 | $ 6.73 | $ - |
| 0777-08107-1 | LENSCRAFTERS #507 | 10/27/2021 | 1 ORIGIN COMMISSI | $ 128.71 | $ 128.71 | 0% | $ - | | $ 128.71 | $ 128.71 | $ - |
| 0777-08107-1 | LENSCRAFTERS #507 | 10/27/2021 | 5 BOOKING COMMISS | $ 514.85 | $ 514.85 | 0% | $ - | | $ 514.85 | $ 514.85 | $ - |
| 0777-08107-1 | LENSCRAFTERS #507 | 10/27/2021 | 11 LINE HAUL | $ 3,282.17 | $ 4,002.65 | 18% | $ 720.48 | | $ 3,282.17 | $ 4,002.65 | $ 720.48 |
| 0777-08107-1 | LENSCRAFTERS #507 | 10/27/2021 | 71 FUEL SURCHARGE | $ 219.49 | $ 219.49 | 0% | $ - | | $ 219.49 | $ 219.49 | $ - |
| 0777-08107-1 | LENSCRAFTERS #507 | 10/27/2021 | 300 HOURS X LABOR | $ 1,415.81 | $ 1,514.24 | 6.50% | $ 98.43 | | $ 1,415.81 | $ 1,514.24 | $ 98.43 |
| 0777-08107-1 | LENSCRAFTERS #507 | 10/27/2021 | 343 METRO SERVICE F | $ 98.32 | $ 105.16 | 6.50% | $ 6.84 | | $ 98.32 | $ 105.16 | $ 6.84 |
| 0777-08107-1 | LENSCRAFTERS #507 | 10/27/2021 | 400 OPERATION FEE | $ 68.87 | $ 68.87 | 0% | $ - | | $ 68.87 | $ 68.87 | $ - |
| 0777-08108-1 | BRENDAMOUR | 10/21/2021 | 290 HOURS VAN AUX. | $ 7,722.05 | $ 8,258.88 | 6.50% | $ 536.83 | x | | | |
| 0777-08108-1 | BRENDAMOUR | 10/21/2021 | 300 HOURS X LABOR | $ 6,177.64 | $ 6,607.10 | 6.50% | $ 429.46 | x | | | |
| 0777-08108-1 | BRENDAMOUR | 10/21/2021 | 1 ORIGIN COMMISSI | $ 33.20 | $ 33.20 | 0% | $ - | | $ 33.20 | $ 33.20 | $ - |
| 0777-08108-1 | BRENDAMOUR | 10/21/2021 | 5 BOOKING COMMISS | $ 132.81 | $ 132.81 | 0% | $ - | | $ 132.81 | $ 132.81 | $ - |

| Invoice | Name | Date | Description | Amount | | Rate | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08108-1 | BRENDAMOUR | 10/21/2021 | 11 LINE HAUL | $ | 1,032.55 | 18% | $ | 185.86 | | $ 846.69 | $ 1,032.55 | 185.86 |
| 0777-08108-1 | BRENDAMOUR | 10/21/2021 | 71 FUEL SURCHARGE | $ 41.60 | | 0% | $ | - | | $ 41.60 | $ 41.60 | - |
| 0777-08108-1 | BRENDAMOUR | 10/21/2021 | 285 DETENTION | $ 1,327.32 | 1,419.59 | 6.50% | $ | 92.27 | | $ 1,327.32 | $ 1,419.59 | 92.27 |
| 0777-08108-1 | BRENDAMOUR | 10/21/2021 | 290 HOURS VAN AUX. | $ 45.96 | 49.16 | 6.50% | $ | 3.20 | | $ 45.96 | $ 49.16 | 3.20 |
| 0777-08108-1 | BRENDAMOUR | 10/21/2021 | 290 HOURS VAN AUX. | $ 45.96 | 49.16 | 6.50% | $ | 3.20 | | $ 45.96 | $ 49.16 | 3.20 |
| 0777-08108-1 | BRENDAMOUR | 10/21/2021 | 300 HOURS X LABOR | $ 551.58 | 589.93 | 6.50% | $ | 38.35 | | $ 551.58 | $ 589.93 | 38.35 |
| 0777-08108-1 | BRENDAMOUR | 10/21/2021 | 300 HOURS X LABOR | $ 551.58 | 589.93 | 6.50% | $ | 38.35 | | $ 551.58 | $ 589.93 | 38.35 |
| 0777-08108-1 | BRENDAMOUR | 10/21/2021 | 343 METRO SERVICE F | $ 147.48 | 157.73 | 6.50% | $ | 10.25 | | $ 147.48 | $ 157.73 | 10.25 |
| 0777-08108-1 | BRENDAMOUR | 10/21/2021 | 400 OPERATION FEE | $ 17.82 | 17.82 | 0% | $ | - | | $ 17.82 | $ 17.82 | - |
| 0777-08109-1 | SCOTT ABLE | 11/16/2021 | 5 BOOKING COMMISS | $ 44.79 | 44.79 | 0% | $ | - | | $ 44.79 | $ 44.79 | - |
| 0777-08109-1 | SCOTT ABLE | 11/16/2021 | 975 MISC NON DISCOU | $ (50.00) | (50.00) | 0% | $ | - | | $ (50.00) | $ (50.00) | - |
| 0777-08110-1 | BRENDAMOUR | 10/27/2021 | 285 DETENTION | $ 1,769.76 | 1,892.79 | 6.50% | $ | 123.03 | x | | | |
| 0777-08110-1 | BRENDAMOUR | 10/27/2021 | 290 HOURS VAN AUX. | $ 50,469.13 | 53,977.68 | 6.50% | $ | 3,508.55 | x | | | |
| 0777-08110-1 | BRENDAMOUR | 10/27/2021 | 300 HOURS X LABOR | $ 50,064.64 | 53,545.07 | 6.50% | $ | 3,480.43 | x | | | |
| 0777-08110-1 | BRENDAMOUR | 10/27/2021 | 5 BOOKING COMMISS | $ 710.36 | 710.36 | 0% | $ | - | | $ 710.36 | $ 710.36 | - |
| 0777-08110-1 | BRENDAMOUR | 10/27/2021 | 11 LINE HAUL | $ 2,766.66 | 3,373.98 | 18% | $ | 607.32 | | $ 2,766.66 | $ 3,373.98 | 607.32 |
| 0777-08110-1 | BRENDAMOUR | 10/27/2021 | 71 FUEL SURCHARGE | $ 377.96 | 377.96 | 0% | $ | - | | $ 377.96 | $ 377.96 | - |
| 0777-08110-1 | BRENDAMOUR | 10/27/2021 | 205 EXTRA STOPS (RE | $ 1,548.53 | 1,656.18 | 6.50% | $ | 107.65 | | $ 1,548.53 | $ 1,656.18 | 107.65 |
| 0777-08110-1 | BRENDAMOUR | 10/27/2021 | 300 HOURS X LABOR | $ 2,647.56 | 2,831.61 | 6.50% | $ | 184.05 | | $ 2,647.56 | $ 2,831.61 | 184.05 |
| 0777-08110-1 | BRENDAMOUR | 10/27/2021 | 400 OPERATION FEE | $ 59.92 | 59.92 | 0% | $ | - | | $ 59.92 | $ 59.92 | - |
| 0777-08111-1 | BRENDAMOUR | 10/27/2021 | 285 DETENTION | $ 2,654.64 | 2,839.19 | 6.50% | $ | 184.55 | x | | | |
| 0777-08111-1 | BRENDAMOUR | 10/27/2021 | 290 HOURS VAN AUX. | $ 58,880.65 | 62,973.96 | 6.50% | $ | 4,093.31 | x | | | |
| 0777-08111-1 | BRENDAMOUR | 10/27/2021 | 300 HOURS X LABOR | $ 57,069.65 | 61,037.06 | 6.50% | $ | 3,967.41 | x | | | |
| 0777-08111-1 | BRENDAMOUR | 10/27/2021 | 5 BOOKING COMMISS | $ 858.75 | 858.75 | 0% | $ | - | | $ 858.75 | $ 858.75 | - |
| 0777-08111-1 | BRENDAMOUR | 10/27/2021 | 11 LINE HAUL | $ 3,344.61 | 4,078.79 | 18% | $ | 734.18 | | $ 3,344.61 | $ 4,078.79 | 734.18 |
| 0777-08111-1 | BRENDAMOUR | 10/27/2021 | 71 FUEL SURCHARGE | $ 410.96 | 410.96 | 0% | $ | - | | $ 410.96 | $ 410.96 | - |
| 0777-08111-1 | BRENDAMOUR | 10/27/2021 | 205 EXTRA STOPS (RE | $ 884.88 | 946.40 | 6.50% | $ | 61.52 | | $ 884.88 | $ 946.40 | 61.52 |
| 0777-08111-1 | BRENDAMOUR | 10/27/2021 | 300 HOURS X LABOR | $ 956.07 | 1,022.53 | 6.50% | $ | 66.46 | | $ 956.07 | $ 1,022.53 | 66.46 |
| 0777-08111-1 | BRENDAMOUR | 10/27/2021 | 343 METRO SERVICE F | $ 122.89 | 131.43 | 6.50% | $ | 8.54 | | $ 122.89 | $ 131.43 | 8.54 |
| 0777-08111-1 | BRENDAMOUR | 10/27/2021 | 400 OPERATION FEE | $ 72.43 | 72.43 | 0% | $ | - | | $ 72.43 | $ 72.43 | - |
| 0777-08112-1 | BRENDAMOUR | 10/27/2021 | 285 DETENTION | $ 1,769.76 | 1,892.79 | 6.50% | $ | 123.03 | x | | | |
| 0777-08112-1 | BRENDAMOUR | 10/27/2021 | 290 HOURS VAN AUX. | $ 50,193.34 | 53,682.72 | 6.50% | $ | 3,489.38 | x | | | |
| 0777-08112-1 | BRENDAMOUR | 10/27/2021 | 300 HOURS X LABOR | $ 50,064.64 | 53,545.07 | 6.50% | $ | 3,480.43 | x | | | |
| 0777-08112-1 | BRENDAMOUR | 10/27/2021 | 5 BOOKING COMMISS | $ 953.06 | 953.06 | 0% | $ | - | | $ 953.06 | $ 953.06 | - |
| 0777-08112-1 | BRENDAMOUR | 10/27/2021 | 11 LINE HAUL | $ 3,686.84 | 4,496.15 | 18% | $ | 809.31 | | $ 3,686.84 | $ 4,496.15 | 809.31 |
| 0777-08112-1 | BRENDAMOUR | 10/27/2021 | 71 FUEL SURCHARGE | $ 553.52 | 553.52 | 0% | $ | - | | $ 553.52 | $ 553.52 | - |
| 0777-08112-1 | BRENDAMOUR | 10/27/2021 | 205 EXTRA STOPS (RE | $ 516.17 | 552.05 | 6.50% | $ | 35.88 | | $ 516.17 | $ 552.05 | 35.88 |
| 0777-08112-1 | BRENDAMOUR | 10/27/2021 | 290 HOURS VAN AUX. | $ 367.72 | 393.28 | 6.50% | $ | 25.56 | | $ 367.72 | $ 393.28 | 25.56 |
| 0777-08112-1 | BRENDAMOUR | 10/27/2021 | 300 HOURS X LABOR | $ 588.35 | 629.25 | 6.50% | $ | 40.90 | | $ 588.35 | $ 629.25 | 40.90 |
| 0777-08112-1 | BRENDAMOUR | 10/27/2021 | 343 METRO SERVICE F | $ 172.05 | 184.01 | 6.50% | $ | 11.96 | | $ 172.05 | $ 184.01 | 11.96 |
| 0777-08112-1 | BRENDAMOUR | 10/27/2021 | 400 OPERATION FEE | $ 80.39 | 80.39 | 0% | $ | - | | $ 80.39 | $ 80.39 | - |
| 0777-08113-1 | BRENDAMOUR | 10/27/2021 | 290 HOURS VAN AUX. | $ 50,193.34 | 53,682.72 | 6.50% | $ | 3,489.38 | x | | | |
| 0777-08113-1 | BRENDAMOUR | 10/27/2021 | 300 HOURS X LABOR | $ 49,807.24 | 53,269.78 | 6.50% | $ | 3,462.54 | x | | | |
| 0777-08113-1 | BRENDAMOUR | 10/27/2021 | 5 BOOKING COMMISS | $ 857.78 | 857.78 | 0% | $ | - | | $ 857.78 | $ 857.78 | - |
| 0777-08113-1 | BRENDAMOUR | 10/27/2021 | 11 LINE HAUL | $ 3,318.25 | 4,046.65 | 18% | $ | 728.40 | | $ 3,318.25 | $ 4,046.65 | 728.40 |
| 0777-08113-1 | BRENDAMOUR | 10/27/2021 | 71 FUEL SURCHARGE | $ 550.88 | 550.88 | 0% | $ | - | | $ 550.88 | $ 550.88 | - |
| 0777-08113-1 | BRENDAMOUR | 10/27/2021 | 205 EXTRA STOPS (RE | $ 73.73 | 78.86 | 6.50% | $ | 5.13 | | $ 73.73 | $ 78.86 | 5.13 |
| 0777-08113-1 | BRENDAMOUR | 10/27/2021 | 285 DETENTION | $ 884.88 | 946.40 | 6.50% | $ | 61.52 | | $ 884.88 | $ 946.40 | 61.52 |
| 0777-08113-1 | BRENDAMOUR | 10/27/2021 | 300 HOURS X LABOR | $ 294.17 | 314.62 | 6.50% | $ | 20.45 | | $ 294.17 | $ 314.62 | 20.45 |
| 0777-08113-1 | BRENDAMOUR | 10/27/2021 | 400 OPERATION FEE | $ 72.30 | 72.30 | 0% | $ | - | | $ 72.30 | $ 72.30 | - |
| 0777-08114-1 | BRENDAMOUR | 10/27/2021 | 285 DETENTION | $ 2,654.64 | 2,839.19 | 6.50% | $ | 184.55 | x | | | |
| 0777-08114-1 | BRENDAMOUR | 10/27/2021 | 290 HOURS VAN AUX. | $ 50,193.34 | 53,682.72 | 6.50% | $ | 3,489.38 | x | | | |
| 0777-08114-1 | BRENDAMOUR | 10/27/2021 | 300 HOURS X LABOR | $ 50,450.75 | 53,958.02 | 6.50% | $ | 3,507.27 | x | | | |
| 0777-08114-1 | BRENDAMOUR | 10/27/2021 | 1 ORIGIN COMMISSI | $ 77.72 | 77.72 | 0% | $ | - | | $ 77.72 | $ 77.72 | - |
| 0777-08114-1 | BRENDAMOUR | 10/27/2021 | 5 BOOKING COMMISS | $ 310.89 | 310.89 | 0% | $ | - | | $ 310.89 | $ 310.89 | - |
| 0777-08114-1 | BRENDAMOUR | 10/27/2021 | 11 LINE HAUL | $ 1,981.91 | 2,416.96 | 18% | $ | 435.05 | | $ 1,981.91 | $ 2,416.96 | 435.05 |
| 0777-08114-1 | BRENDAMOUR | 10/27/2021 | 71 FUEL SURCHARGE | $ 205.92 | 205.92 | 0% | $ | - | | $ 205.92 | $ 205.92 | - |
| 0777-08114-1 | BRENDAMOUR | 10/27/2021 | 205 EXTRA STOPS (RE | $ 442.44 | 473.20 | 6.50% | $ | 30.76 | | $ 442.44 | $ 473.20 | 30.76 |
| 0777-08114-1 | BRENDAMOUR | 10/27/2021 | 290 HOURS VAN AUX. | $ 321.75 | 344.12 | 6.50% | $ | 22.37 | | $ 321.75 | $ 344.12 | 22.37 |

| Invoice | Customer | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08114-1 | BRENDAMOUR | 10/27/2021 | 300 HOURS X LABOR | $ 1,213.46 | $ 1,297.82 | 6.50% | $ 84.36 | | $ 1,213.46 | $ 1,297.82 | 84.36 |
| 0777-08114-1 | BRENDAMOUR | 10/27/2021 | 343 METRO SERVICE F | $ 98.32 | $ 105.16 | 6.50% | $ 6.84 | | $ 98.32 | $ 105.16 | 6.84 |
| 0777-08114-1 | BRENDAMOUR | 10/27/2021 | 400 OPERATION FEE | $ 41.63 | $ 41.63 | 0% | $ - | | $ 41.63 | $ 41.63 | - |
| 0777-08115-1 | BRENDAMOUR | 10/27/2021 | 290 HOURS VAN AUX. | $ 50,193.34 | $ 53,682.72 | 6.50% | $ 3,489.38 | x | | | |
| 0777-08115-1 | BRENDAMOUR | 10/27/2021 | 300 HOURS X LABOR | $ 48,520.24 | $ 51,893.30 | 6.50% | $ 3,373.06 | x | | | |
| 0777-08115-1 | BRENDAMOUR | 10/27/2021 | 5 BOOKING COMMISS | $ 668.61 | $ 668.61 | 0% | $ - | | $ 668.61 | $ 668.61 | - |
| 0777-08115-1 | BRENDAMOUR | 10/27/2021 | 11 LINE HAUL | $ 2,604.05 | $ 3,175.67 | 18% | $ 571.62 | | $ 2,604.05 | $ 3,175.67 | 571.62 |
| 0777-08115-1 | BRENDAMOUR | 10/27/2021 | 71 FUEL SURCHARGE | $ 266.64 | $ 266.64 | 0% | $ - | | $ 266.64 | $ 266.64 | - |
| 0777-08115-1 | BRENDAMOUR | 10/27/2021 | 205 EXTRA STOPS (RE | $ 368.69 | $ 394.32 | 6.50% | $ 25.63 | | $ 368.69 | $ 394.32 | 25.63 |
| 0777-08115-1 | BRENDAMOUR | 10/27/2021 | 285 DETENTION | $ 884.88 | $ 946.40 | 6.50% | $ 61.52 | | $ 884.88 | $ 946.40 | 61.52 |
| 0777-08115-1 | BRENDAMOUR | 10/27/2021 | 290 HOURS VAN AUX. | $ 275.79 | $ 294.96 | 6.50% | $ 19.17 | | $ 275.79 | $ 294.96 | 19.17 |
| 0777-08115-1 | BRENDAMOUR | 10/27/2021 | 300 HOURS X LABOR | $ 772.21 | $ 825.89 | 6.50% | $ 53.68 | | $ 772.21 | $ 825.89 | 53.68 |
| 0777-08115-1 | BRENDAMOUR | 10/27/2021 | 343 METRO SERVICE F | $ 147.48 | $ 157.73 | 6.50% | $ 10.25 | | $ 147.48 | $ 157.73 | 10.25 |
| 0777-08115-1 | BRENDAMOUR | 10/27/2021 | 400 OPERATION FEE | $ 56.36 | $ 56.36 | 0% | $ - | | $ 56.36 | $ 56.36 | - |
| 0777-08116-1 | BRENDAMOUR | 10/27/2021 | 290 HOURS VAN AUX. | $ 50,193.34 | $ 53,682.72 | 6.50% | $ 3,489.38 | x | | | |
| 0777-08116-1 | BRENDAMOUR | 10/27/2021 | 300 HOURS X LABOR | $ 49,678.54 | $ 53,132.13 | 6.50% | $ 3,453.59 | x | | | |
| 0777-08116-1 | BRENDAMOUR | 10/27/2021 | 5 BOOKING COMMISS | $ 1,224.93 | $ 1,224.93 | 0% | $ - | | $ 1,224.93 | $ 1,224.93 | - |
| 0777-08116-1 | BRENDAMOUR | 10/27/2021 | 11 LINE HAUL | $ 4,738.53 | $ 5,778.70 | 18% | $ 1,040.17 | | $ 4,738.53 | $ 5,778.70 | 1,040.17 |
| 0777-08116-1 | BRENDAMOUR | 10/27/2021 | 71 FUEL SURCHARGE | $ 534.16 | $ 534.16 | 0% | $ - | | $ 534.16 | $ 534.16 | - |
| 0777-08116-1 | BRENDAMOUR | 10/27/2021 | 205 EXTRA STOPS (RE | $ 442.44 | $ 473.20 | 6.50% | $ 30.76 | | $ 442.44 | $ 473.20 | 30.76 |
| 0777-08116-1 | BRENDAMOUR | 10/27/2021 | 290 HOURS VAN AUX. | $ 137.89 | $ 147.48 | 6.50% | $ 9.59 | | $ 137.89 | $ 147.48 | 9.59 |
| 0777-08116-1 | BRENDAMOUR | 10/27/2021 | 300 HOURS X LABOR | $ 1,213.46 | $ 1,297.82 | 6.50% | $ 84.36 | | $ 1,213.46 | $ 1,297.82 | 84.36 |
| 0777-08116-1 | BRENDAMOUR | 10/27/2021 | 343 METRO SERVICE F | $ 122.89 | $ 131.43 | 6.50% | $ 8.54 | | $ 122.89 | $ 131.43 | 8.54 |
| 0777-08116-1 | BRENDAMOUR | 10/27/2021 | 400 OPERATION FEE | $ 103.25 | $ 103.25 | 0% | $ - | | $ 103.25 | $ 103.25 | - |
| 0777-08117-1 | BRENDAMOUR | 10/27/2021 | 285 DETENTION | $ 1,769.76 | $ 1,892.79 | 6.50% | $ 123.03 | x | | | |
| 0777-08117-1 | BRENDAMOUR | 10/27/2021 | 290 HOURS VAN AUX. | $ 50,193.34 | $ 53,682.72 | 6.50% | $ 3,489.38 | x | | | |
| 0777-08117-1 | BRENDAMOUR | 10/27/2021 | 300 HOURS X LABOR | $ 50,579.44 | $ 54,095.66 | 6.50% | $ 3,516.22 | x | | | |
| 0777-08117-1 | BRENDAMOUR | 10/27/2021 | 5 BOOKING COMMISS | $ 1,576.01 | $ 1,576.01 | 0% | $ - | | $ 1,576.01 | $ 1,576.01 | - |
| 0777-08117-1 | BRENDAMOUR | 10/27/2021 | 11 LINE HAUL | $ 6,096.68 | $ 7,434.98 | 18% | $ 1,338.30 | | $ 6,096.68 | $ 7,434.98 | 1,338.30 |
| 0777-08117-1 | BRENDAMOUR | 10/27/2021 | 71 FUEL SURCHARGE | $ 699.60 | $ 699.60 | 0% | $ - | | $ 699.60 | $ 699.60 | - |
| 0777-08117-1 | BRENDAMOUR | 10/27/2021 | 205 EXTRA STOPS (RE | $ 958.61 | $ 1,025.25 | 6.50% | $ 66.64 | | $ 958.61 | $ 1,025.25 | 66.64 |
| 0777-08117-1 | BRENDAMOUR | 10/27/2021 | 290 HOURS VAN AUX. | $ 137.89 | $ 147.48 | 6.50% | $ 9.59 | | $ 137.89 | $ 147.48 | 9.59 |
| 0777-08117-1 | BRENDAMOUR | 10/27/2021 | 300 HOURS X LABOR | $ 1,029.60 | $ 1,101.18 | 6.50% | $ 71.58 | | $ 1,029.60 | $ 1,101.18 | 71.58 |
| 0777-08117-1 | BRENDAMOUR | 10/27/2021 | 343 METRO SERVICE F | $ 147.48 | $ 157.73 | 6.50% | $ 10.25 | | $ 147.48 | $ 157.73 | 10.25 |
| 0777-08117-1 | BRENDAMOUR | 10/27/2021 | 400 OPERATION FEE | $ 132.84 | $ 132.84 | 0% | $ - | | $ 132.84 | $ 132.84 | - |
| 0777-08119-1 | BRENDAMOUR | 10/27/2021 | 290 HOURS VAN AUX. | $ 41,827.79 | $ 44,735.60 | 6.50% | $ 2,907.81 | x | | | |
| 0777-08119-1 | BRENDAMOUR | 10/27/2021 | 300 HOURS X LABOR | $ 42,691.92 | $ 45,659.81 | 6.50% | $ 2,967.89 | x | | | |
| 0777-08119-1 | BRENDAMOUR | 10/27/2021 | 5 BOOKING COMMISS | $ 722.28 | $ 722.28 | 0% | $ - | | $ 722.28 | $ 722.28 | - |
| 0777-08119-1 | BRENDAMOUR | 10/27/2021 | 11 LINE HAUL | $ 2,794.07 | $ 3,407.40 | 18% | $ 613.33 | | $ 2,794.07 | $ 3,407.40 | 613.33 |
| 0777-08119-1 | BRENDAMOUR | 10/27/2021 | 71 FUEL SURCHARGE | $ 539.88 | $ 539.88 | 0% | $ - | | $ 539.88 | $ 539.88 | - |
| 0777-08119-1 | BRENDAMOUR | 10/27/2021 | 205 EXTRA STOPS (RE | $ 884.88 | $ 946.40 | 6.50% | $ 61.52 | | $ 884.88 | $ 946.40 | 61.52 |
| 0777-08119-1 | BRENDAMOUR | 10/27/2021 | 285 DETENTION | $ 884.88 | $ 946.40 | 6.50% | $ 61.52 | | $ 884.88 | $ 946.40 | 61.52 |
| 0777-08119-1 | BRENDAMOUR | 10/27/2021 | 290 HOURS VAN AUX. | $ 597.54 | $ 639.08 | 6.50% | $ 41.54 | | $ 597.54 | $ 639.08 | 41.54 |
| 0777-08119-1 | BRENDAMOUR | 10/27/2021 | 300 HOURS X LABOR | $ 1,691.50 | $ 1,809.09 | 6.50% | $ 117.59 | | $ 1,691.50 | $ 1,809.09 | 117.59 |
| 0777-08119-1 | BRENDAMOUR | 10/27/2021 | 400 OPERATION FEE | $ 60.92 | $ 60.92 | 0% | $ - | | $ 60.92 | $ 60.92 | - |
| 0777-08120-1 | APEX | 11/10/2021 | 5 BOOKING COMMISS | $ 135.09 | $ 135.09 | 0% | $ - | | $ 135.09 | $ 135.09 | - |
| 0777-08120-1 | APEX | 11/10/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | - |
| 0777-08121-1 | SANTIKOS | 12/9/2021 | 5 BOOKING COMMISS | $ 72.97 | $ 72.97 | 0% | $ - | | $ 72.97 | $ 72.97 | - |
| 0777-08121-1 | SANTIKOS | 12/9/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | - |
| 0777-08122-1 | BRENDAMOUR | 11/3/2021 | 285 DETENTION | $ 3,539.52 | $ 3,785.58 | 6.50% | $ 246.06 | x | | | |
| 0777-08122-1 | BRENDAMOUR | 11/3/2021 | 290 HOURS VAN AUX. | $ 75,290.01 | $ 80,524.07 | 6.50% | $ 5,234.06 | x | | | |
| 0777-08122-1 | BRENDAMOUR | 11/3/2021 | 300 HOURS X LABOR | $ 72,256.35 | $ 77,279.52 | 6.50% | $ 5,023.17 | x | | | |
| 0777-08122-1 | BRENDAMOUR | 11/3/2021 | 5 BOOKING COMMISS | $ 929.30 | $ 929.30 | 0% | $ - | | $ 929.30 | $ 929.30 | - |
| 0777-08122-1 | BRENDAMOUR | 11/3/2021 | 11 LINE HAUL | $ 3,594.92 | $ 4,384.05 | 18% | $ 789.13 | | $ 3,594.92 | $ 4,384.05 | 789.13 |
| 0777-08122-1 | BRENDAMOUR | 11/3/2021 | 71 FUEL SURCHARGE | $ 563.40 | $ 563.40 | 0% | $ - | | $ 563.40 | $ 563.40 | - |
| 0777-08122-1 | BRENDAMOUR | 11/3/2021 | 205 EXTRA STOPS (RE | $ 73.73 | $ 78.86 | 6.50% | $ 5.13 | | $ 73.73 | $ 78.86 | 5.13 |
| 0777-08122-1 | BRENDAMOUR | 11/3/2021 | 300 HOURS X LABOR | $ 147.08 | $ 157.30 | 6.50% | $ 10.22 | | $ 147.08 | $ 157.30 | 10.22 |
| 0777-08122-1 | BRENDAMOUR | 11/3/2021 | 400 OPERATION FEE | $ 78.31 | $ 78.31 | 0% | $ - | | $ 78.31 | $ 78.31 | - |
| 0777-08123-1 | BRENDAMOUR | 11/3/2021 | 285 DETENTION | $ 3,539.52 | $ 3,785.58 | 6.50% | $ 246.06 | x | | | |

| Invoice | Customer | Date | Description | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08123-1 | BRENDAMOUR | 11/3/2021 | 290 HOURS VAN AUX. | $ | 75,496.85 | $ | 80,745.29 | 6.50% | $ | 5,248.44 | x | |
| 0777-08123-1 | BRENDAMOUR | 11/3/2021 | 300 HOURS X LABOR | $ | 72,072.49 | $ | 77,082.88 | 6.50% | $ | 5,010.39 | x | |
| 0777-08123-1 | BRENDAMOUR | 11/3/2021 | 5 BOOKING COMMISS | $ | 691.34 | $ | 691.34 | 0% | $ | - | | $ 691.34 $ 691.34 $ - |
| 0777-08123-1 | BRENDAMOUR | 11/3/2021 | 11 LINE HAUL | $ | 2,692.59 | $ | 3,283.65 | 18% | $ | 591.06 | | $ 2,692.59 $ 3,283.65 591.06 |
| 0777-08123-1 | BRENDAMOUR | 11/3/2021 | 71 FUEL SURCHARGE | $ | 376.20 | $ | 376.20 | 0% | $ | - | | $ 376.20 $ 376.20 $ - |
| 0777-08123-1 | BRENDAMOUR | 11/3/2021 | 205 EXTRA STOPS (RE | $ | 1,401.05 | $ | 1,498.45 | 6.50% | $ | 97.40 | | $ 1,401.05 $ 1,498.45 $ 97.40 |
| 0777-08123-1 | BRENDAMOUR | 11/3/2021 | 300 HOURS X LABOR | $ | 2,794.65 | $ | 2,988.93 | 6.50% | $ | 194.28 | | $ 2,794.65 $ 2,988.93 $ 194.28 |
| 0777-08123-1 | BRENDAMOUR | 11/3/2021 | 400 OPERATION FEE | $ | 58.31 | $ | 58.31 | 0% | $ | - | | $ 58.31 $ 58.31 $ - |
| 0777-08124-1 | BRENDAMOUR | 11/9/2021 | 285 DETENTION | $ | 4,424.40 | $ | 4,731.98 | 6.50% | $ | 307.58 | x | |
| 0777-08124-1 | BRENDAMOUR | 11/9/2021 | 290 HOURS VAN AUX. | $ | 83,655.57 | $ | 89,471.20 | 6.50% | $ | 5,815.63 | x | |
| 0777-08124-1 | BRENDAMOUR | 11/9/2021 | 300 HOURS X LABOR | $ | 79,886.47 | $ | 85,440.07 | 6.50% | $ | 5,553.60 | x | |
| 0777-08124-1 | BRENDAMOUR | 11/9/2021 | 5 BOOKING COMMISS | $ | 743.20 | $ | 743.20 | 0% | $ | - | | $ 743.20 $ 743.20 $ - |
| 0777-08124-1 | BRENDAMOUR | 11/9/2021 | 11 LINE HAUL | $ | 2,875.02 | $ | 3,506.12 | 18% | $ | 631.10 | | $ 2,875.02 $ 3,506.12 631.10 |
| 0777-08124-1 | BRENDAMOUR | 11/9/2021 | 71 FUEL SURCHARGE | $ | 453.15 | $ | 453.15 | 0% | $ | - | | $ 453.15 $ 453.15 $ - |
| 0777-08124-1 | BRENDAMOUR | 11/9/2021 | 205 EXTRA STOPS (RE | $ | 1,548.53 | $ | 1,656.18 | 6.50% | $ | 107.65 | | $ 1,548.53 $ 1,656.18 $ 107.65 |
| 0777-08124-1 | BRENDAMOUR | 11/9/2021 | 300 HOURS X LABOR | $ | 1,691.50 | $ | 1,809.09 | 6.50% | $ | 117.59 | | $ 1,691.50 $ 1,809.09 $ 117.59 |
| 0777-08124-1 | BRENDAMOUR | 11/9/2021 | 400 OPERATION FEE | $ | 62.69 | $ | 62.69 | 0% | $ | - | | $ 62.69 $ 62.69 $ - |
| 0777-08125-1 | BRENDAMOUR | 11/9/2021 | 285 DETENTION | $ | 4,424.40 | $ | 4,731.98 | 6.50% | $ | 307.58 | x | |
| 0777-08125-1 | BRENDAMOUR | 11/9/2021 | 290 HOURS VAN AUX. | $ | 75,703.70 | $ | 80,966.52 | 6.50% | $ | 5,262.82 | x | |
| 0777-08125-1 | BRENDAMOUR | 11/9/2021 | 300 HOURS X LABOR | $ | 72,072.49 | $ | 77,082.88 | 6.50% | $ | 5,010.39 | x | |
| 0777-08125-1 | BRENDAMOUR | 11/9/2021 | 5 BOOKING COMMISS | $ | 932.45 | $ | 932.45 | 0% | $ | - | | $ 932.45 $ 932.45 $ - |
| 0777-08125-1 | BRENDAMOUR | 11/9/2021 | 11 LINE HAUL | $ | 3,607.11 | $ | 4,398.91 | 18% | $ | 791.80 | | $ 3,607.11 $ 4,398.91 791.80 |
| 0777-08125-1 | BRENDAMOUR | 11/9/2021 | 71 FUEL SURCHARGE | $ | 679.95 | $ | 679.95 | 0% | $ | - | | $ 679.95 $ 679.95 $ - |
| 0777-08125-1 | BRENDAMOUR | 11/9/2021 | 205 EXTRA STOPS (RE | $ | 1,843.49 | $ | 1,971.65 | 6.50% | $ | 128.16 | | $ 1,843.49 $ 1,971.65 $ 128.16 |
| 0777-08125-1 | BRENDAMOUR | 11/9/2021 | 290 HOURS VAN AUX. | $ | 45.96 | $ | 49.16 | 6.50% | $ | 3.20 | | $ 45.96 $ 49.16 $ 3.20 |
| 0777-08125-1 | BRENDAMOUR | 11/9/2021 | 300 HOURS X LABOR | $ | 2,243.07 | $ | 2,399.01 | 6.50% | $ | 155.94 | | $ 2,243.07 $ 2,399.01 $ 155.94 |
| 0777-08125-1 | BRENDAMOUR | 11/9/2021 | 400 OPERATION FEE | $ | 78.65 | $ | 78.65 | 0% | $ | - | | $ 78.65 $ 78.65 $ - |
| 0777-08126-1 | BRENDAMOUR | 11/9/2021 | 285 DETENTION | $ | 4,424.40 | $ | 4,731.98 | 6.50% | $ | 307.58 | x | |
| 0777-08126-1 | BRENDAMOUR | 11/9/2021 | 290 HOURS VAN AUX. | $ | 75,496.85 | $ | 80,745.29 | 6.50% | $ | 5,248.44 | x | |
| 0777-08126-1 | BRENDAMOUR | 11/9/2021 | 300 HOURS X LABOR | $ | 72,624.07 | $ | 77,672.80 | 6.50% | $ | 5,048.73 | x | |
| 0777-08126-1 | BRENDAMOUR | 11/9/2021 | 5 BOOKING COMMISS | $ | 780.84 | $ | 780.84 | 0% | $ | - | | $ 780.84 $ 780.84 $ - |
| 0777-08126-1 | BRENDAMOUR | 11/9/2021 | 11 LINE HAUL | $ | 3,020.62 | $ | 3,683.68 | 18% | $ | 663.06 | | $ 3,020.62 $ 3,683.68 663.06 |
| 0777-08126-1 | BRENDAMOUR | 11/9/2021 | 71 FUEL SURCHARGE | $ | 476.10 | $ | 476.10 | 0% | $ | - | | $ 476.10 $ 476.10 $ - |
| 0777-08126-1 | BRENDAMOUR | 11/9/2021 | 205 EXTRA STOPS (RE | $ | 1,327.32 | $ | 1,419.59 | 6.50% | $ | 92.27 | | $ 1,327.32 $ 1,419.59 $ 92.27 |
| 0777-08126-1 | BRENDAMOUR | 11/9/2021 | 300 HOURS X LABOR | $ | 1,434.09 | $ | 1,533.79 | 6.50% | $ | 99.70 | | $ 1,434.09 $ 1,533.79 $ 99.70 |
| 0777-08126-1 | BRENDAMOUR | 11/9/2021 | 400 OPERATION FEE | $ | 65.86 | $ | 65.86 | 0% | $ | - | | $ 65.86 $ 65.86 $ - |
| 0777-08127-1 | BRENDAMOUR | 11/3/2021 | 285 DETENTION | $ | 3,097.08 | $ | 3,312.39 | 6.50% | $ | 215.31 | x | |
| 0777-08127-1 | BRENDAMOUR | 11/3/2021 | 290 HOURS VAN AUX. | $ | 65,637.45 | $ | 70,200.48 | 6.50% | $ | 4,563.03 | x | |
| 0777-08127-1 | BRENDAMOUR | 11/3/2021 | 300 HOURS X LABOR | $ | 64,037.88 | $ | 68,489.71 | 6.50% | $ | 4,451.83 | x | |
| 0777-08127-1 | BRENDAMOUR | 11/3/2021 | 5 BOOKING COMMISS | $ | 574.54 | $ | 574.54 | 0% | $ | - | | $ 574.54 $ 574.54 $ - |
| 0777-08127-1 | BRENDAMOUR | 11/3/2021 | 11 LINE HAUL | $ | 2,237.68 | $ | 2,728.88 | 18% | $ | 491.20 | | $ 2,237.68 $ 2,728.88 491.20 |
| 0777-08127-1 | BRENDAMOUR | 11/3/2021 | 71 FUEL SURCHARGE | $ | 284.40 | $ | 284.40 | 0% | $ | - | | $ 284.40 $ 284.40 $ - |
| 0777-08127-1 | BRENDAMOUR | 11/3/2021 | 300 HOURS X LABOR | $ | 147.08 | $ | 157.30 | 6.50% | $ | 10.22 | | $ 147.08 $ 157.30 $ 10.22 |
| 0777-08127-1 | BRENDAMOUR | 11/3/2021 | 400 OPERATION FEE | $ | 48.44 | $ | 48.44 | 0% | $ | - | | $ 48.44 $ 48.44 $ - |
| 0777-08128-1 | AMAZON/PRO-TECH | 11/3/2021 | 285 DETENTION | $ | 2,654.64 | $ | 2,839.19 | 6.50% | $ | 184.55 | x | |
| 0777-08128-1 | AMAZON/PRO-TECH | 11/3/2021 | 290 HOURS VAN AUX. | $ | 58,558.90 | $ | 62,629.84 | 6.50% | $ | 4,070.94 | x | |
| 0777-08128-1 | AMAZON/PRO-TECH | 11/3/2021 | 300 HOURS X LABOR | $ | 57,510.91 | $ | 61,508.99 | 6.50% | $ | 3,998.08 | x | |
| 0777-08128-1 | AMAZON/PRO-TECH | 11/3/2021 | 5 BOOKING COMMISS | $ | 497.21 | $ | 497.21 | 0% | $ | - | | $ 497.21 $ 497.21 $ - |
| 0777-08128-1 | AMAZON/PRO-TECH | 11/3/2021 | 11 LINE HAUL | $ | 1,936.52 | $ | 2,361.61 | 18% | $ | 425.09 | | $ 1,936.52 $ 2,361.61 425.09 |
| 0777-08128-1 | AMAZON/PRO-TECH | 11/3/2021 | 71 FUEL SURCHARGE | $ | 292.34 | $ | 292.34 | 0% | $ | - | | $ 292.34 $ 292.34 $ - |
| 0777-08128-1 | AMAZON/PRO-TECH | 11/3/2021 | 300 HOURS X LABOR | $ | 147.08 | $ | 157.30 | 6.50% | $ | 10.22 | | $ 147.08 $ 157.30 $ 10.22 |
| 0777-08128-1 | AMAZON/PRO-TECH | 11/3/2021 | 400 OPERATION FEE | $ | 41.89 | $ | 41.89 | 0% | $ | - | | $ 41.89 $ 41.89 $ - |
| 0777-08129-1 | BRENDAMOUR | 11/3/2021 | 285 DETENTION | $ | 4,424.40 | $ | 4,731.98 | 6.50% | $ | 307.58 | x | |
| 0777-08129-1 | BRENDAMOUR | 11/3/2021 | 290 HOURS VAN AUX. | $ | 75,703.70 | $ | 80,966.52 | 6.50% | $ | 5,262.82 | x | |
| 0777-08129-1 | BRENDAMOUR | 11/3/2021 | 300 HOURS X LABOR | $ | 72,072.49 | $ | 77,082.88 | 6.50% | $ | 5,010.39 | x | |
| 0777-08129-1 | BRENDAMOUR | 11/3/2021 | 5 BOOKING COMMISS | $ | 1,688.07 | $ | 1,688.07 | 0% | $ | - | | $ 1,688.07 $ 1,688.07 $ - |
| 0777-08129-1 | BRENDAMOUR | 11/3/2021 | 11 LINE HAUL | $ | 6,530.17 | $ | 7,963.62 | 18% | $ | 1,433.45 | | $ 6,530.17 $ 7,963.62 1,433.45 |
| 0777-08129-1 | BRENDAMOUR | 11/3/2021 | 71 FUEL SURCHARGE | $ | 504.45 | $ | 504.45 | 0% | $ | - | | $ 504.45 $ 504.45 $ - |
| 0777-08129-1 | BRENDAMOUR | 11/3/2021 | 205 EXTRA STOPS (RE | $ | 1,327.32 | $ | 1,419.59 | 6.50% | $ | 92.27 | | $ 1,327.32 $ 1,419.59 $ 92.27 |

| Invoice | Name | Date | Description | | | Rate | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08129-1 | BRENDAMOUR | 11/3/2021 | 290 HOURS VAN AUX. | $ | 137.89 | 6.50% | $ | 9.59 | | $ | 137.89 | $ | 147.48 | $ | 9.59 |
| 0777-08129-1 | BRENDAMOUR | 11/3/2021 | 300 HOURS X LABOR | $ | 1,948.90 | 6.50% | $ | 135.49 | | $ | 1,948.90 | $ | 2,084.39 | $ | 135.49 |
| 0777-08129-1 | BRENDAMOUR | 11/3/2021 | 343 METRO SERVICE F | $ | 196.64 | 6.50% | $ | 13.67 | | $ | 196.64 | $ | 210.31 | $ | 13.67 |
| 0777-08129-1 | BRENDAMOUR | 11/3/2021 | 400 OPERATION FEE | $ | 142.25 | 0% | $ | - | | $ | 142.25 | $ | 142.25 | $ | - |
| 0777-08130-1 | BRENDAMOUR | 11/9/2021 | 285 DETENTION | $ | 5,309.28 | 6.50% | $ | 369.00 | x | | | | |
| 0777-08130-1 | BRENDAMOUR | 11/9/2021 | 290 HOURS VAN AUX. | $ | 76,117.38 | 6.50% | $ | 5,291.58 | x | | | | |
| 0777-08130-1 | BRENDAMOUR | 11/9/2021 | 300 HOURS X LABOR | $ | 75,869.17 | 6.50% | $ | 5,274.33 | x | | | | |
| 0777-08130-1 | BRENDAMOUR | 11/9/2021 | 5 BOOKING COMMISS | $ | 681.42 | 0% | $ | - | | $ | 681.42 | $ | 681.42 | $ | - |
| 0777-08130-1 | BRENDAMOUR | 11/9/2021 | 11 LINE HAUL | $ | 2,653.94 | 18% | $ | 582.57 | | $ | 2,653.94 | $ | 3,236.51 | $ | 582.57 |
| 0777-08130-1 | BRENDAMOUR | 11/9/2021 | 71 FUEL SURCHARGE | $ | 370.80 | 0% | $ | - | | $ | 370.80 | $ | 370.80 | $ | - |
| 0777-08130-1 | BRENDAMOUR | 11/9/2021 | 205 EXTRA STOPS (RE | $ | 1,032.36 | 6.50% | $ | 71.77 | | $ | 1,032.36 | $ | 1,104.13 | $ | 71.77 |
| 0777-08130-1 | BRENDAMOUR | 11/9/2021 | 300 HOURS X LABOR | $ | 1,213.46 | 6.50% | $ | 84.36 | | $ | 1,213.46 | $ | 1,297.82 | $ | 84.36 |
| 0777-08130-1 | BRENDAMOUR | 11/9/2021 | 343 METRO SERVICE F | $ | 147.48 | 6.50% | $ | 10.25 | | $ | 147.48 | $ | 157.73 | $ | 10.25 |
| 0777-08130-1 | BRENDAMOUR | 11/9/2021 | 400 OPERATION FEE | $ | 57.47 | 6.50% | $ | - | | $ | 57.47 | $ | 57.47 | $ | - |
| 0777-08131-1 | BRENDAMOUR | 11/3/2021 | 285 DETENTION | $ | 4,424.40 | 6.50% | $ | 307.58 | x | | | | |
| 0777-08131-1 | BRENDAMOUR | 11/3/2021 | 290 HOURS VAN AUX. | $ | 66,924.46 | 6.50% | $ | 4,652.50 | x | | | | |
| 0777-08131-1 | BRENDAMOUR | 11/3/2021 | 300 HOURS X LABOR | $ | 63,706.94 | 6.50% | $ | 4,428.82 | x | | | | |
| 0777-08131-1 | BRENDAMOUR | 11/3/2021 | 5 BOOKING COMMISS | $ | 924.63 | 0% | $ | - | | $ | 924.63 | $ | 924.63 | $ | - |
| 0777-08131-1 | BRENDAMOUR | 11/3/2021 | 11 LINE HAUL | $ | 3,576.86 | 18% | $ | 785.16 | | $ | 3,576.86 | $ | 4,362.02 | $ | 785.16 |
| 0777-08131-1 | BRENDAMOUR | 11/3/2021 | 71 FUEL SURCHARGE | $ | 604.35 | 0% | $ | - | | $ | 604.35 | $ | 604.35 | $ | - |
| 0777-08131-1 | BRENDAMOUR | 11/3/2021 | 205 EXTRA STOPS (RE | $ | 958.61 | 6.50% | $ | 66.64 | | $ | 958.61 | $ | 1,025.25 | $ | 66.64 |
| 0777-08131-1 | BRENDAMOUR | 11/3/2021 | 290 HOURS VAN AUX. | $ | 643.50 | 6.50% | $ | 44.74 | | $ | 643.50 | $ | 688.24 | $ | 44.74 |
| 0777-08131-1 | BRENDAMOUR | 11/3/2021 | 300 HOURS X LABOR | $ | 1,176.70 | 6.50% | $ | 81.80 | | $ | 1,176.70 | $ | 1,258.50 | $ | 81.80 |
| 0777-08131-1 | BRENDAMOUR | 11/3/2021 | 343 METRO SERVICE F | $ | 172.05 | 6.50% | $ | 11.96 | | $ | 172.05 | $ | 184.01 | $ | 11.96 |
| 0777-08131-1 | BRENDAMOUR | 11/3/2021 | 400 OPERATION FEE | $ | 77.96 | 0% | $ | - | | $ | 77.96 | $ | 77.96 | $ | - |
| 0777-08132-1 | BRENDAMOUR | 11/9/2021 | 285 DETENTION | $ | 2,212.20 | 6.50% | $ | 153.79 | x | | | | |
| 0777-08132-1 | BRENDAMOUR | 11/9/2021 | 290 HOURS VAN AUX. | $ | 66,924.46 | 6.50% | $ | 4,652.50 | x | | | | |
| 0777-08132-1 | BRENDAMOUR | 11/9/2021 | 300 HOURS X LABOR | $ | 64,534.30 | 6.50% | $ | 4,486.34 | x | | | | |
| 0777-08132-1 | BRENDAMOUR | 11/9/2021 | 5 BOOKING COMMISS | $ | 1,015.97 | 0% | $ | - | | $ | 1,015.97 | $ | 1,015.97 | $ | - |
| 0777-08132-1 | BRENDAMOUR | 11/9/2021 | 11 LINE HAUL | $ | 3,930.21 | 18% | $ | 862.73 | | $ | 3,930.21 | $ | 4,792.94 | $ | 862.73 |
| 0777-08132-1 | BRENDAMOUR | 11/9/2021 | 71 FUEL SURCHARGE | $ | 497.25 | 0% | $ | - | | $ | 497.25 | $ | 497.25 | $ | - |
| 0777-08132-1 | BRENDAMOUR | 11/9/2021 | 205 EXTRA STOPS (RE | $ | 737.40 | 6.50% | $ | 51.26 | | $ | 737.40 | $ | 788.66 | $ | 51.26 |
| 0777-08132-1 | BRENDAMOUR | 11/9/2021 | 290 HOURS VAN AUX. | $ | 505.61 | 6.50% | $ | 35.15 | | $ | 505.61 | $ | 540.76 | $ | 35.15 |
| 0777-08132-1 | BRENDAMOUR | 11/9/2021 | 300 HOURS X LABOR | $ | 808.98 | 6.50% | $ | 56.24 | | $ | 808.98 | $ | 865.22 | $ | 56.24 |
| 0777-08132-1 | BRENDAMOUR | 11/9/2021 | 343 METRO SERVICE F | $ | 98.32 | 6.50% | $ | 6.84 | | $ | 98.32 | $ | 105.16 | $ | 6.84 |
| 0777-08132-1 | BRENDAMOUR | 11/9/2021 | 400 OPERATION FEE | $ | 85.69 | 0% | $ | - | | $ | 85.69 | $ | 85.69 | $ | - |
| 0777-08133-1 | BRENDAMOUR | 11/3/2021 | 285 DETENTION | $ | 3,539.52 | 6.50% | $ | 246.06 | x | | | | |
| 0777-08133-1 | BRENDAMOUR | 11/3/2021 | 290 HOURS VAN AUX. | $ | 66,924.46 | 6.50% | $ | 4,652.50 | x | | | | |
| 0777-08133-1 | BRENDAMOUR | 11/3/2021 | 300 HOURS X LABOR | $ | 64,534.30 | 6.50% | $ | 4,486.34 | x | | | | |
| 0777-08133-1 | BRENDAMOUR | 11/3/2021 | 5 BOOKING COMMISS | $ | 657.30 | 0% | $ | - | | $ | 657.30 | $ | 657.30 | $ | - |
| 0777-08133-1 | BRENDAMOUR | 11/3/2021 | 11 LINE HAUL | $ | 2,542.70 | 18% | $ | 558.15 | | $ | 2,542.70 | $ | 3,100.85 | $ | 558.15 |
| 0777-08133-1 | BRENDAMOUR | 11/3/2021 | 71 FUEL SURCHARGE | $ | 472.50 | 0% | $ | - | | $ | 472.50 | $ | 472.50 | $ | - |
| 0777-08133-1 | BRENDAMOUR | 11/3/2021 | 205 EXTRA STOPS (RE | $ | 516.17 | 6.50% | $ | 35.88 | | $ | 516.17 | $ | 552.05 | $ | 35.88 |
| 0777-08133-1 | BRENDAMOUR | 11/3/2021 | 290 HOURS VAN AUX. | $ | 367.72 | 6.50% | $ | 25.56 | | $ | 367.72 | $ | 393.28 | $ | 25.56 |
| 0777-08133-1 | BRENDAMOUR | 11/3/2021 | 300 HOURS X LABOR | $ | 588.35 | 6.50% | $ | 40.90 | | $ | 588.35 | $ | 629.25 | $ | 40.90 |
| 0777-08133-1 | BRENDAMOUR | 11/3/2021 | 343 METRO SERVICE F | $ | 172.05 | 6.50% | $ | 11.96 | | $ | 172.05 | $ | 184.01 | $ | 11.96 |
| 0777-08133-1 | BRENDAMOUR | 11/3/2021 | 400 OPERATION FEE | $ | 55.44 | 0% | $ | - | | $ | 55.44 | $ | 55.44 | $ | - |
| 0777-08134-1 | BRENDAMOUR | 10/28/2021 | 5 BOOKING COMMISS | $ | 79.60 | 0% | $ | - | | $ | 79.60 | $ | 79.60 | $ | - |
| 0777-08134-1 | BRENDAMOUR | 10/28/2021 | 11 LINE HAUL | $ | 1,432.87 | 18% | $ | 314.53 | | $ | 1,432.87 | $ | 1,747.40 | $ | 314.53 |
| 0777-08134-1 | BRENDAMOUR | 10/28/2021 | 71 FUEL SURCHARGE | $ | 148.05 | 0% | $ | - | | $ | 148.05 | $ | 148.05 | $ | - |
| 0777-08134-1 | BRENDAMOUR | 10/28/2021 | 205 EXTRA STOPS (RE | $ | 368.69 | 6.50% | $ | 25.63 | | $ | 368.69 | $ | 394.32 | $ | 25.63 |
| 0777-08134-1 | BRENDAMOUR | 10/28/2021 | 290 HOURS VAN AUX. | $ | 294.96 | 6.50% | $ | 20.51 | | $ | 294.96 | $ | 315.47 | $ | 20.51 |
| 0777-08134-1 | BRENDAMOUR | 10/28/2021 | 300 HOURS X LABOR | $ | 550.59 | 6.50% | $ | 38.28 | | $ | 550.59 | $ | 588.87 | $ | 38.28 |
| 0777-08134-1 | BRENDAMOUR | 10/28/2021 | 400 OPERATION FEE | $ | 25.51 | 0% | $ | - | | $ | 25.51 | $ | 25.51 | $ | - |
| 0777-08135-1 | RISE BAKING | 11/16/2021 | 5 BOOKING COMMISS | $ | 50.79 | 0% | $ | - | | $ | 50.79 | $ | 50.79 | $ | - |
| 0777-08135-1 | RISE BAKING | 11/16/2021 | 975 MISC NON DISCOU | $ | (50.00) | 0% | $ | - | | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-08136-1 | S.S.N. NO CAL | 1/12/2022 | 300 HOURS X LABOR | $ | 6,177.64 | 6.50% | $ | 429.46 | x | | | | |
| 0777-08136-1 | S.S.N. NO CAL | 1/12/2022 | 5 BOOKING COMMISS | $ | 1,668.46 | 0% | $ | - | | $ | 1,668.46 | $ | 1,668.46 | $ | - |
| 0777-08137-1 | BRENDAMOUT | 12/28/2021 | 5 BOOKING COMMISS | $ | 174.07 | 0% | $ | - | | $ | 174.07 | $ | 174.07 | $ | - |

| Invoice | Name | Date | Code / Description | Amount | Amount | % | Amount | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08137-1 | BRENDAMOUT | 12/28/2021 | 12 G-11 COMMISSION | $ 33.08 | $ 33.08 | 0% | $ - | | | 33.08 | $ 33.08 | $ - |
| 0777-08137-1 | BRENDAMOUT | 12/28/2021 | 71 FUEL SURCHARGE | $ 12.10 | $ 12.10 | 0% | $ - | | | 12.10 | $ 12.10 | $ - |
| 0777-08137-1 | BRENDAMOUT | 12/28/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | | (50.00) | $ (50.00) | $ - |
| 0777-08138-1 | BRENDAMOUT | 11/9/2021 | 285 DETENTION | $ 3,097.08 | $ 3,312.39 | 6.50% | $ 215.31 | x | | | |
| 0777-08138-1 | BRENDAMOUT | 11/9/2021 | 290 HOURS VAN AUX. | $ 67,108.32 | $ 71,773.60 | 6.50% | $ 4,665.28 | x | | | |
| 0777-08138-1 | BRENDAMOUT | 11/9/2021 | 300 HOURS X LABOR | $ 64,203.36 | $ 68,666.70 | 6.50% | $ 4,463.34 | x | | | |
| 0777-08138-1 | BRENDAMOUT | 11/9/2021 | 5 BOOKING COMMISS | $ 87.11 | $ 87.11 | 0% | $ - | | $ 87.11 | $ 87.11 | $ - |
| 0777-08138-1 | BRENDAMOUT | 11/9/2021 | 11 LINE HAUL | $ 1,567.94 | $ 1,912.12 | 18% | $ 344.18 | | $ 1,567.94 | $ 1,912.12 | $ 344.18 |
| 0777-08138-1 | BRENDAMOUT | 11/9/2021 | 71 FUEL SURCHARGE | $ 153.69 | $ 153.69 | 0% | $ - | | $ 153.69 | $ 153.69 | $ - |
| 0777-08138-1 | BRENDAMOUT | 11/9/2021 | 205 EXTRA STOPS (RE | $ 73.73 | $ 78.86 | 6.50% | $ 5.13 | | $ 73.73 | $ 78.86 | $ 5.13 |
| 0777-08138-1 | BRENDAMOUT | 11/9/2021 | 300 HOURS X LABOR | $ 147.08 | $ 157.30 | 6.50% | $ 10.22 | | $ 147.08 | $ 157.30 | $ 10.22 |
| 0777-08138-1 | BRENDAMOUT | 11/9/2021 | 400 OPERATION FEE | $ 27.91 | $ 27.91 | 0% | $ - | | $ 27.91 | $ 27.91 | $ - |
| 0777-08139-1 | BRENDAMOUT | 11/9/2021 | 285 DETENTION | $ 3,539.52 | $ 3,785.58 | 6.50% | $ 246.06 | x | | | |
| 0777-08139-1 | BRENDAMOUT | 11/9/2021 | 290 HOURS VAN AUX. | $ 67,292.17 | $ 71,970.24 | 6.50% | $ 4,678.07 | x | | | |
| 0777-08139-1 | BRENDAMOUT | 11/9/2021 | 300 HOURS X LABOR | $ 64,865.24 | $ 69,374.59 | 6.50% | $ 4,509.35 | x | | | |
| 0777-08139-1 | BRENDAMOUT | 11/9/2021 | 5 BOOKING COMMISS | $ 877.26 | $ 877.26 | 0% | $ - | | $ 877.26 | $ 877.26 | $ - |
| 0777-08139-1 | BRENDAMOUT | 11/9/2021 | 11 LINE HAUL | $ 3,416.70 | $ 4,166.71 | 18% | $ 750.01 | | $ 3,416.70 | $ 4,166.71 | $ 750.01 |
| 0777-08139-1 | BRENDAMOUT | 11/9/2021 | 71 FUEL SURCHARGE | $ 453.55 | $ 453.55 | 0% | $ - | | $ 453.55 | $ 453.55 | $ - |
| 0777-08139-1 | BRENDAMOUT | 11/9/2021 | 205 EXTRA STOPS (RE | $ 294.96 | $ 315.47 | 6.50% | $ 20.51 | | $ 294.96 | $ 315.47 | $ 20.51 |
| 0777-08139-1 | BRENDAMOUT | 11/9/2021 | 300 HOURS X LABOR | $ 367.72 | $ 393.28 | 6.50% | $ 25.56 | | $ 367.72 | $ 393.28 | $ 25.56 |
| 0777-08139-1 | BRENDAMOUT | 11/9/2021 | 400 OPERATION FEE | $ 73.97 | $ 73.97 | 0% | $ - | | $ 73.97 | $ 73.97 | $ - |
| 0777-08140-1 | BRENDAMOUT | 11/10/2021 | 285 DETENTION | $ 2,654.64 | $ 2,839.19 | 6.50% | $ 184.55 | x | | | |
| 0777-08140-1 | BRENDAMOUT | 11/10/2021 | 290 HOURS VAN AUX. | $ 58,558.90 | $ 62,629.84 | 6.50% | $ 4,070.94 | x | | | |
| 0777-08140-1 | BRENDAMOUT | 11/10/2021 | 300 HOURS X LABOR | $ 57,952.17 | $ 61,980.93 | 6.50% | $ 4,028.76 | x | | | |
| 0777-08140-1 | BRENDAMOUT | 11/10/2021 | 5 BOOKING COMMISS | $ 769.90 | $ 769.90 | 0% | $ - | | $ 769.90 | $ 769.90 | $ - |
| 0777-08140-1 | BRENDAMOUT | 11/10/2021 | 11 LINE HAUL | $ 2,998.55 | $ 3,656.77 | 18% | $ 658.22 | | $ 2,998.55 | $ 3,656.77 | $ 658.22 |
| 0777-08140-1 | BRENDAMOUT | 11/10/2021 | 71 FUEL SURCHARGE | $ 437.57 | $ 437.57 | 0% | $ - | | $ 437.57 | $ 437.57 | $ - |
| 0777-08140-1 | BRENDAMOUT | 11/10/2021 | 205 EXTRA STOPS (RE | $ 516.17 | $ 552.05 | 6.50% | $ 35.88 | | $ 516.17 | $ 552.05 | $ 35.88 |
| 0777-08140-1 | BRENDAMOUT | 11/10/2021 | 290 HOURS VAN AUX. | $ 367.72 | $ 393.28 | 6.50% | $ 25.56 | | $ 367.72 | $ 393.28 | $ 25.56 |
| 0777-08140-1 | BRENDAMOUT | 11/10/2021 | 300 HOURS X LABOR | $ 1,176.70 | $ 1,258.50 | 6.50% | $ 81.80 | | $ 1,176.70 | $ 1,258.50 | $ 81.80 |
| 0777-08140-1 | BRENDAMOUT | 11/10/2021 | 343 METRO SERVICE F | $ 122.89 | $ 131.43 | 6.50% | $ 8.54 | | $ 122.89 | $ 131.43 | $ 8.54 |
| 0777-08140-1 | BRENDAMOUT | 11/10/2021 | 400 OPERATION FEE | $ 64.94 | $ 64.94 | 0% | $ - | | $ 64.94 | $ 64.94 | $ - |
| 0777-08141-1 | BRENDAMOUT | 11/10/2021 | 285 DETENTION | $ 2,654.64 | $ 2,839.19 | 6.50% | $ 184.55 | x | | | |
| 0777-08141-1 | BRENDAMOUT | 11/10/2021 | 290 HOURS VAN AUX. | $ 58,558.90 | $ 62,629.84 | 6.50% | $ 4,070.94 | x | | | |
| 0777-08141-1 | BRENDAMOUT | 11/10/2021 | 300 HOURS X LABOR | $ 57,216.74 | $ 61,194.37 | 6.50% | $ 3,977.63 | x | | | |
| 0777-08141-1 | BRENDAMOUT | 11/10/2021 | 5 BOOKING COMMISS | $ 802.67 | $ 802.67 | 0% | $ - | | $ 802.67 | $ 802.67 | $ - |
| 0777-08141-1 | BRENDAMOUT | 11/10/2021 | 11 LINE HAUL | $ 3,126.17 | $ 3,812.40 | 18% | $ 686.23 | | $ 3,126.17 | $ 3,812.40 | $ 686.23 |
| 0777-08141-1 | BRENDAMOUT | 11/10/2021 | 71 FUEL SURCHARGE | $ 410.31 | $ 410.31 | 0% | $ - | | $ 410.31 | $ 410.31 | $ - |
| 0777-08141-1 | BRENDAMOUT | 11/10/2021 | 205 EXTRA STOPS (RE | $ 516.17 | $ 552.05 | 6.50% | $ 35.88 | | $ 516.17 | $ 552.05 | $ 35.88 |
| 0777-08141-1 | BRENDAMOUT | 11/10/2021 | 290 HOURS VAN AUX. | $ 367.72 | $ 393.28 | 6.50% | $ 25.56 | | $ 367.72 | $ 393.28 | $ 25.56 |
| 0777-08141-1 | BRENDAMOUT | 11/10/2021 | 300 HOURS X LABOR | $ 1,029.60 | $ 1,101.18 | 6.50% | $ 71.58 | | $ 1,029.60 | $ 1,101.18 | $ 71.58 |
| 0777-08141-1 | BRENDAMOUT | 11/10/2021 | 343 METRO SERVICE F | $ 122.89 | $ 131.43 | 6.50% | $ 8.54 | | $ 122.89 | $ 131.43 | $ 8.54 |
| 0777-08141-1 | BRENDAMOUT | 11/10/2021 | 400 OPERATION FEE | $ 67.70 | $ 67.70 | 0% | $ - | | $ 67.70 | $ 67.70 | $ - |
| 0777-08142-1 | BRENDAMOUT | 11/22/2021 | 285 DETENTION | $ 2,654.64 | $ 2,839.19 | 6.50% | $ 184.55 | x | | | |
| 0777-08142-1 | BRENDAMOUT | 11/22/2021 | 290 HOURS VAN AUX. | $ 58,558.90 | $ 62,629.84 | 6.50% | $ 4,070.94 | x | | | |
| 0777-08142-1 | BRENDAMOUT | 11/22/2021 | 300 HOURS X LABOR | $ 57,510.91 | $ 61,508.99 | 6.50% | $ 3,998.08 | x | | | |
| 0777-08142-1 | BRENDAMOUT | 11/22/2021 | 5 BOOKING COMMISS | $ 1,056.65 | $ 1,056.65 | 0% | $ - | | $ 1,056.65 | $ 1,056.65 | $ - |
| 0777-08142-1 | BRENDAMOUT | 11/22/2021 | 11 LINE HAUL | $ 4,087.58 | $ 4,984.85 | 18% | $ 897.27 | | $ 4,087.58 | $ 4,984.85 | $ 897.27 |
| 0777-08142-1 | BRENDAMOUT | 11/22/2021 | 71 FUEL SURCHARGE | $ 845.06 | $ 845.06 | 0% | $ - | | $ 845.06 | $ 845.06 | $ - |
| 0777-08142-1 | BRENDAMOUT | 11/22/2021 | 205 EXTRA STOPS (RE | $ 737.40 | $ 788.66 | 6.50% | $ 51.26 | | $ 737.40 | $ 788.66 | $ 51.26 |
| 0777-08142-1 | BRENDAMOUT | 11/22/2021 | 290 HOURS VAN AUX. | $ 505.61 | $ 540.76 | 6.50% | $ 35.15 | | $ 505.61 | $ 540.76 | $ 35.15 |
| 0777-08142-1 | BRENDAMOUT | 11/22/2021 | 300 HOURS X LABOR | $ 808.98 | $ 865.22 | 6.50% | $ 56.24 | | $ 808.98 | $ 865.22 | $ 56.24 |
| 0777-08142-1 | BRENDAMOUT | 11/22/2021 | 343 METRO SERVICE F | $ 122.89 | $ 131.43 | 6.50% | $ 8.54 | | $ 122.89 | $ 131.43 | $ 8.54 |
| 0777-08142-1 | BRENDAMOUT | 11/22/2021 | 400 OPERATION FEE | $ 89.27 | $ 89.27 | 0% | $ - | | $ 89.27 | $ 89.27 | $ - |
| 0777-08143-1 | BRENDAMOUT | 11/10/2021 | 285 DETENTION | $ 4,424.40 | $ 4,731.98 | 6.50% | $ 307.58 | x | | | |
| 0777-08143-1 | BRENDAMOUT | 11/10/2021 | 290 HOURS VAN AUX. | $ 75,496.85 | $ 80,745.29 | 6.50% | $ 5,248.44 | x | | | |
| 0777-08143-1 | BRENDAMOUT | 11/10/2021 | 300 HOURS X LABOR | $ 71,704.78 | $ 76,689.60 | 6.50% | $ 4,984.82 | x | | | |
| 0777-08143-1 | BRENDAMOUT | 11/10/2021 | 5 BOOKING COMMISS | $ 1,694.15 | $ 1,694.15 | 0% | $ - | | $ 1,694.15 | $ 1,694.15 | $ - |
| 0777-08143-1 | BRENDAMOUT | 11/10/2021 | 11 LINE HAUL | $ 6,553.69 | $ 7,992.30 | 18% | $ 1,438.61 | | $ 6,553.69 | $ 7,992.30 | $ 1,438.61 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08143-1 | BRENDAMOUR | 11/10/2021 | 71 FUEL SURCHARGE | $ 946.58 | $ 946.58 | 0% | $ - | | $ 946.58 | $ 946.58 | $ - |
| 0777-08143-1 | BRENDAMOUR | 11/10/2021 | 205 EXTRA STOPS (RE | $ 1,253.57 | $ 1,340.72 | 6.50% | $ 87.15 | | $ 1,253.57 | $ 1,340.72 | 87.15 |
| 0777-08143-1 | BRENDAMOUR | 11/10/2021 | 290 HOURS VAN AUX. | $ 137.89 | $ 147.48 | 6.50% | $ 9.59 | | $ 137.89 | $ 147.48 | 9.59 |
| 0777-08143-1 | BRENDAMOUR | 11/10/2021 | 300 HOURS X LABOR | $ 2,095.99 | $ 2,241.70 | 6.50% | $ 145.71 | | $ 2,095.99 | $ 2,241.70 | 145.71 |
| 0777-08143-1 | BRENDAMOUR | 11/10/2021 | 400 OPERATION FEE | $ 142.89 | $ 142.89 | 0% | $ - | | $ 142.89 | $ 142.89 | - |
| 0777-08144-1 | BRENDAMOUR | 11/9/2021 | 285 DETENTION | $ 4,424.40 | $ 4,731.98 | 6.50% | $ 307.58 | x | | | |
| 0777-08144-1 | BRENDAMOUR | 11/9/2021 | 290 HOURS VAN AUX. | $ 67,659.89 | $ 72,363.52 | 6.50% | $ 4,703.63 | x | | | |
| 0777-08144-1 | BRENDAMOUR | 11/9/2021 | 300 HOURS X LABOR | $ 64,534.30 | $ 69,020.64 | 6.50% | $ 4,486.34 | x | | | |
| 0777-08144-1 | BRENDAMOUR | 11/9/2021 | 5 BOOKING COMMISS | $ 1,361.18 | $ 1,361.18 | 0% | $ - | | $ 1,361.18 | $ 1,361.18 | - |
| 0777-08144-1 | BRENDAMOUR | 11/9/2021 | 11 LINE HAUL | $ 5,265.60 | $ 6,421.46 | 18% | $ 1,155.86 | | $ 5,265.60 | $ 6,421.46 | 1,155.86 |
| 0777-08144-1 | BRENDAMOUR | 11/9/2021 | 71 FUEL SURCHARGE | $ 773.62 | $ 773.62 | 0% | $ - | | $ 773.62 | $ 773.62 | - |
| 0777-08144-1 | BRENDAMOUR | 11/9/2021 | 205 EXTRA STOPS (RE | $ 884.88 | $ 946.40 | 6.50% | $ 61.52 | | $ 884.88 | $ 946.40 | 61.52 |
| 0777-08144-1 | BRENDAMOUR | 11/9/2021 | 290 HOURS VAN AUX. | $ 91.93 | $ 98.32 | 6.50% | $ 6.39 | | $ 91.93 | $ 98.32 | 6.39 |
| 0777-08144-1 | BRENDAMOUR | 11/9/2021 | 300 HOURS X LABOR | $ 1,103.15 | $ 1,179.84 | 6.50% | $ 76.69 | | $ 1,103.15 | $ 1,179.84 | 76.69 |
| 0777-08144-1 | BRENDAMOUR | 11/9/2021 | 343 METRO SERVICE F | $ 172.05 | $ 184.01 | 6.50% | $ 11.96 | | $ 172.05 | $ 184.01 | 11.96 |
| 0777-08144-1 | BRENDAMOUR | 11/9/2021 | 400 OPERATION FEE | $ 114.81 | $ 114.81 | 0% | $ - | | $ 114.81 | $ 114.81 | - |
| 0777-08145-1 | BRENDAMOUR | 11/10/2021 | 285 DETENTION | $ 2,654.64 | $ 2,839.19 | 6.50% | $ 184.55 | x | | | |
| 0777-08145-1 | BRENDAMOUR | 11/10/2021 | 290 HOURS VAN AUX. | $ 67,292.17 | $ 71,970.24 | 6.50% | $ 4,678.07 | x | | | |
| 0777-08145-1 | BRENDAMOUR | 11/10/2021 | 300 HOURS X LABOR | $ 64,203.36 | $ 68,666.70 | 6.50% | $ 4,463.34 | x | | | |
| 0777-08145-1 | BRENDAMOUR | 11/10/2021 | 5 BOOKING COMMISS | $ 1,013.67 | $ 1,013.67 | 0% | $ - | | $ 1,013.67 | $ 1,013.67 | - |
| 0777-08145-1 | BRENDAMOUR | 11/10/2021 | 11 LINE HAUL | $ 3,921.30 | $ 4,782.07 | 18% | $ 860.77 | | $ 3,921.30 | $ 4,782.07 | 860.77 |
| 0777-08145-1 | BRENDAMOUR | 11/10/2021 | 71 FUEL SURCHARGE | $ 628.86 | $ 628.86 | 0% | $ - | | $ 628.86 | $ 628.86 | - |
| 0777-08145-1 | BRENDAMOUR | 11/10/2021 | 205 EXTRA STOPS (RE | $ 811.13 | $ 867.52 | 6.50% | $ 56.39 | | $ 811.13 | $ 867.52 | 56.39 |
| 0777-08145-1 | BRENDAMOUR | 11/10/2021 | 300 HOURS X LABOR | $ 956.07 | $ 1,022.53 | 6.50% | $ 66.46 | | $ 956.07 | $ 1,022.53 | 66.46 |
| 0777-08145-1 | BRENDAMOUR | 11/10/2021 | 343 METRO SERVICE F | $ 172.05 | $ 184.01 | 6.50% | $ 11.96 | | $ 172.05 | $ 184.01 | 11.96 |
| 0777-08145-1 | BRENDAMOUR | 11/10/2021 | 400 OPERATION FEE | $ 85.50 | $ 85.50 | 0% | $ - | | $ 85.50 | $ 85.50 | - |
| 0777-08146-1 | BRENDAMOUR | 11/9/2021 | 285 DETENTION | $ 3,539.52 | $ 3,785.58 | 6.50% | $ 246.06 | x | | | |
| 0777-08146-1 | BRENDAMOUR | 11/9/2021 | 290 HOURS VAN AUX. | $ 66,924.46 | $ 71,576.96 | 6.50% | $ 4,652.50 | x | | | |
| 0777-08146-1 | BRENDAMOUR | 11/9/2021 | 300 HOURS X LABOR | $ 64,534.30 | $ 69,020.64 | 6.50% | $ 4,486.34 | x | | | |
| 0777-08146-1 | BRENDAMOUR | 11/9/2021 | 5 BOOKING COMMISS | $ 771.34 | $ 771.34 | 0% | $ - | | $ 771.34 | $ 771.34 | - |
| 0777-08146-1 | BRENDAMOUR | 11/9/2021 | 11 LINE HAUL | $ 3,004.19 | $ 3,663.65 | 18% | $ 659.46 | | $ 3,004.19 | $ 3,663.65 | 659.46 |
| 0777-08146-1 | BRENDAMOUR | 11/9/2021 | 71 FUEL SURCHARGE | $ 358.14 | $ 358.14 | 0% | $ - | | $ 358.14 | $ 358.14 | - |
| 0777-08146-1 | BRENDAMOUR | 11/9/2021 | 205 EXTRA STOPS (RE | $ 294.96 | $ 315.47 | 6.50% | $ 20.51 | | $ 294.96 | $ 315.47 | 20.51 |
| 0777-08146-1 | BRENDAMOUR | 11/9/2021 | 290 HOURS VAN AUX. | $ 229.82 | $ 245.80 | 6.50% | $ 15.98 | | $ 229.82 | $ 245.80 | 15.98 |
| 0777-08146-1 | BRENDAMOUR | 11/9/2021 | 300 HOURS X LABOR | $ 1,213.46 | $ 1,297.82 | 6.50% | $ 84.36 | | $ 1,213.46 | $ 1,297.82 | 84.36 |
| 0777-08146-1 | BRENDAMOUR | 11/9/2021 | 343 METRO SERVICE F | $ 147.48 | $ 157.73 | 6.50% | $ 10.25 | | $ 147.48 | $ 157.73 | 10.25 |
| 0777-08146-1 | BRENDAMOUR | 11/9/2021 | 400 OPERATION FEE | $ 65.04 | $ 65.04 | 0% | $ - | | $ 65.04 | $ 65.04 | - |
| 0777-08147-1 | BRENDAMOUR | 11/9/2021 | 285 DETENTION | $ 3,539.52 | $ 3,785.58 | 6.50% | $ 246.06 | x | | | |
| 0777-08147-1 | BRENDAMOUR | 11/9/2021 | 290 HOURS VAN AUX. | $ 71,497.93 | $ 76,468.37 | 6.50% | $ 4,970.44 | x | | | |
| 0777-08147-1 | BRENDAMOUR | 11/9/2021 | 300 HOURS X LABOR | $ 71,520.92 | $ 76,492.96 | 6.50% | $ 4,972.04 | x | | | |
| 0777-08147-1 | BRENDAMOUR | 11/9/2021 | 5 BOOKING COMMISS | $ 91.94 | $ 91.94 | 0% | $ - | | $ 91.94 | $ 91.94 | - |
| 0777-08147-1 | BRENDAMOUR | 11/9/2021 | 11 LINE HAUL | $ 1,654.97 | $ 2,018.26 | 18% | $ 363.29 | | $ 1,654.97 | $ 2,018.26 | 363.29 |
| 0777-08147-1 | BRENDAMOUR | 11/9/2021 | 71 FUEL SURCHARGE | $ 178.60 | $ 178.60 | 0% | $ - | | $ 178.60 | $ 178.60 | - |
| 0777-08147-1 | BRENDAMOUR | 11/9/2021 | 205 EXTRA STOPS (RE | $ 294.96 | $ 315.47 | 6.50% | $ 20.51 | | $ 294.96 | $ 315.47 | 20.51 |
| 0777-08147-1 | BRENDAMOUR | 11/9/2021 | 290 HOURS VAN AUX. | $ 229.82 | $ 245.80 | 6.50% | $ 15.98 | | $ 229.82 | $ 245.80 | 15.98 |
| 0777-08147-1 | BRENDAMOUR | 11/9/2021 | 300 HOURS X LABOR | $ 1,213.46 | $ 1,297.82 | 6.50% | $ 84.36 | | $ 1,213.46 | $ 1,297.82 | 84.36 |
| 0777-08147-1 | BRENDAMOUR | 11/9/2021 | 400 OPERATION FEE | $ 29.47 | $ 29.47 | 0% | $ - | | $ 29.47 | $ 29.47 | - |
| 0777-08148-1 | BRENDAMOUR | 11/10/2021 | 285 DETENTION | $ 2,654.64 | $ 2,839.19 | 6.50% | $ 184.55 | x | | | |
| 0777-08148-1 | BRENDAMOUR | 11/10/2021 | 290 HOURS VAN AUX. | $ 66,189.02 | $ 70,790.40 | 6.50% | $ 4,601.38 | x | | | |
| 0777-08148-1 | BRENDAMOUR | 11/10/2021 | 300 HOURS X LABOR | $ 63,541.46 | $ 67,958.78 | 6.50% | $ 4,417.32 | x | | | |
| 0777-08148-1 | BRENDAMOUR | 11/10/2021 | 5 BOOKING COMMISS | $ 818.69 | $ 818.69 | 0% | $ - | | $ 818.69 | $ 818.69 | - |
| 0777-08148-1 | BRENDAMOUR | 11/10/2021 | 11 LINE HAUL | $ 3,188.59 | $ 3,888.52 | 18% | $ 699.93 | | $ 3,188.59 | $ 3,888.52 | 699.93 |
| 0777-08148-1 | BRENDAMOUR | 11/10/2021 | 71 FUEL SURCHARGE | $ 465.30 | $ 465.30 | 0% | $ - | | $ 465.30 | $ 465.30 | - |
| 0777-08148-1 | BRENDAMOUR | 11/10/2021 | 205 EXTRA STOPS (RE | $ 737.40 | $ 788.66 | 6.50% | $ 51.26 | | $ 737.40 | $ 788.66 | 51.26 |
| 0777-08148-1 | BRENDAMOUR | 11/10/2021 | 300 HOURS X LABOR | $ 808.98 | $ 865.22 | 6.50% | $ 56.24 | | $ 808.98 | $ 865.22 | 56.24 |
| 0777-08148-1 | BRENDAMOUR | 11/10/2021 | 400 OPERATION FEE | $ 69.05 | $ 69.05 | 0% | $ - | | $ 69.05 | $ 69.05 | - |
| 0777-08149-1 | BRENDAMOUR | 11/9/2021 | 285 DETENTION | $ 3,539.52 | $ 3,785.58 | 6.50% | $ 246.06 | x | | | |
| 0777-08149-1 | BRENDAMOUR | 11/9/2021 | 290 HOURS VAN AUX. | $ 63,603.52 | $ 68,025.16 | 6.50% | $ 4,421.64 | x | | | |
| 0777-08149-1 | BRENDAMOUR | 11/9/2021 | 300 HOURS X LABOR | $ 63,541.46 | $ 67,958.78 | 6.50% | $ 4,417.32 | x | | | |

| ID | Customer | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08149-1 | BRENDAMOUR | 11/9/2021 | 5 BOOKING COMMISS | 467.07 | 467.07 | 0% | - | | 467.07 | 467.07 | - |
| 0777-08149-1 | BRENDAMOUR | 11/9/2021 | 11 LINE HAUL | 1,819.12 | 2,218.44 | 18% | 399.32 | | 1,819.12 | 2,218.44 | 399.32 |
| 0777-08149-1 | BRENDAMOUR | 11/9/2021 | 71 FUEL SURCHARGE | 238.76 | 238.76 | 0% | - | | 238.76 | 238.76 | - |
| 0777-08149-1 | BRENDAMOUR | 11/9/2021 | 205 EXTRA STOPS (RE | 516.17 | 552.05 | 6.50% | 35.88 | | 516.17 | 552.05 | 35.88 |
| 0777-08149-1 | BRENDAMOUR | 11/9/2021 | 290 HOURS VAN AUX. | 367.72 | 393.28 | 6.50% | 25.56 | | 367.72 | 393.28 | 25.56 |
| 0777-08149-1 | BRENDAMOUR | 11/9/2021 | 300 HOURS X LABOR | 698.66 | 747.23 | 6.50% | 48.57 | | 698.66 | 747.23 | 48.57 |
| 0777-08149-1 | BRENDAMOUR | 11/9/2021 | 400 OPERATION FEE | 39.40 | 39.40 | 0% | - | | 39.40 | 39.40 | - |
| 0777-08150-1 | SSN LODI | 12/8/2021 | 5 BOOKING COMMISS | 605.20 | 605.20 | 0% | - | | 605.20 | 605.20 | - |
| 0777-08151-1 | BRENDAMOUR | 11/18/2021 | 285 DETENTION | 4,424.40 | 4,731.98 | 6.50% | 307.58 | x | | | |
| 0777-08151-1 | BRENDAMOUR | 11/18/2021 | 290 HOURS VAN AUX. | 75,290.01 | 80,524.07 | 6.50% | 5,234.06 | x | | | |
| 0777-08151-1 | BRENDAMOUR | 11/18/2021 | 300 HOURS X LABOR | 72,624.07 | 77,672.80 | 6.50% | 5,048.73 | x | | | |
| 0777-08151-1 | BRENDAMOUR | 11/18/2021 | 5 BOOKING COMMISS | 2,440.31 | 2,440.31 | 0% | - | | 2,440.31 | 2,440.31 | - |
| 0777-08151-1 | BRENDAMOUR | 11/18/2021 | 11 LINE HAUL | 9,440.16 | 11,512.39 | 18% | 2,072.23 | | 9,440.16 | 11,512.39 | 2,072.23 |
| 0777-08151-1 | BRENDAMOUR | 11/18/2021 | 71 FUEL SURCHARGE | 1,816.08 | 1,816.08 | 0% | - | | 1,816.08 | 1,816.08 | - |
| 0777-08151-1 | BRENDAMOUR | 11/18/2021 | 205 EXTRA STOPS (RE | 294.96 | 315.47 | 6.50% | 20.51 | | 294.96 | 315.47 | 20.51 |
| 0777-08151-1 | BRENDAMOUR | 11/18/2021 | 300 HOURS X LABOR | 367.72 | 393.28 | 6.50% | 25.56 | | 367.72 | 393.28 | 25.56 |
| 0777-08151-1 | BRENDAMOUR | 11/18/2021 | 400 OPERATION FEE | 205.76 | 205.76 | 0% | - | | 205.76 | 205.76 | - |
| 0777-08152-1 | APEX | 12/28/2021 | 5 BOOKING COMMISS | 80.08 | 80.08 | 0% | - | | 80.08 | 80.08 | - |
| 0777-08152-1 | APEX | 12/28/2021 | 975 MISC NON DISCOU | (50.00) | (50.00) | 0% | - | | (50.00) | (50.00) | - |
| 0777-08153-1 | APEX | 12/28/2021 | 5 BOOKING COMMISS | 91.73 | 91.73 | 0% | - | | 91.73 | 91.73 | - |
| 0777-08153-1 | APEX | 12/28/2021 | 975 MISC NON DISCOU | (50.00) | (50.00) | 0% | - | | (50.00) | (50.00) | - |
| 0777-08154-1 | APEX | 12/28/2021 | 5 BOOKING COMMISS | 74.94 | 74.94 | 0% | - | | 74.94 | 74.94 | - |
| 0777-08154-1 | APEX | 12/28/2021 | 975 MISC NON DISCOU | (50.00) | (50.00) | 0% | - | | (50.00) | (50.00) | - |
| 0777-08155-1 | SAGE | 12/28/2021 | 5 BOOKING COMMISS | 154.69 | 154.69 | 0% | - | | 154.69 | 154.69 | - |
| 0777-08155-1 | SAGE | 12/28/2021 | 975 MISC NON DISCOU | (50.00) | (50.00) | 0% | - | | (50.00) | (50.00) | - |
| 0777-08156-1 | BRENDAMOUR | 11/18/2021 | 285 DETENTION | 4,424.40 | 4,731.98 | 6.50% | 307.58 | x | | | |
| 0777-08156-1 | BRENDAMOUR | 11/18/2021 | 290 HOURS VAN AUX. | 75,290.01 | 80,524.07 | 6.50% | 5,234.06 | x | | | |
| 0777-08156-1 | BRENDAMOUR | 11/18/2021 | 300 HOURS X LABOR | 71,520.92 | 76,492.96 | 6.50% | 4,972.04 | x | | | |
| 0777-08156-1 | BRENDAMOUR | 11/18/2021 | 5 BOOKING COMMISS | 1,022.38 | 1,022.38 | 0% | - | | 1,022.38 | 1,022.38 | - |
| 0777-08156-1 | BRENDAMOUR | 11/18/2021 | 11 LINE HAUL | 3,955.00 | 4,823.17 | 18% | 868.17 | | 3,955.00 | 4,823.17 | 868.17 |
| 0777-08156-1 | BRENDAMOUR | 11/18/2021 | 71 FUEL SURCHARGE | 765.16 | 765.16 | 0% | - | | 765.16 | 765.16 | - |
| 0777-08156-1 | BRENDAMOUR | 11/18/2021 | 205 EXTRA STOPS (RE | 1,179.84 | 1,261.86 | 6.50% | 82.02 | | 1,179.84 | 1,261.86 | 82.02 |
| 0777-08156-1 | BRENDAMOUR | 11/18/2021 | 290 HOURS VAN AUX. | 183.86 | 196.64 | 6.50% | 12.78 | | 183.86 | 196.64 | 12.78 |
| 0777-08156-1 | BRENDAMOUR | 11/18/2021 | 300 HOURS X LABOR | 1,397.32 | 1,494.46 | 6.50% | 97.14 | | 1,397.32 | 1,494.46 | 97.14 |
| 0777-08156-1 | BRENDAMOUR | 11/18/2021 | 343 METRO SERVICE F | 122.89 | 131.43 | 6.50% | 8.54 | | 122.89 | 131.43 | 8.54 |
| 0777-08156-1 | BRENDAMOUR | 11/18/2021 | 400 OPERATION FEE | 86.20 | 86.20 | 6.20% | - | | 86.20 | 86.20 | - |
| 0777-08157-1 | LOWE'S | 11/18/2021 | 285 DETENTION | 3,539.52 | 3,785.58 | 6.50% | 246.06 | x | | | |
| 0777-08157-1 | LOWE'S | 11/18/2021 | 290 HOURS VAN AUX. | 67,292.17 | 71,970.24 | 6.50% | 4,678.07 | x | | | |
| 0777-08157-1 | LOWE'S | 11/18/2021 | 300 HOURS X LABOR | 64,368.82 | 68,843.66 | 6.50% | 4,474.84 | x | | | |
| 0777-08157-1 | LOWE'S | 11/18/2021 | 5 BOOKING COMMISS | 1,258.58 | 1,258.58 | 0% | - | | 1,258.58 | 1,258.58 | - |
| 0777-08157-1 | LOWE'S | 11/18/2021 | 11 LINE HAUL | 4,868.72 | 5,937.46 | 18% | 1,068.74 | | 4,868.72 | 5,937.46 | 1,068.74 |
| 0777-08157-1 | LOWE'S | 11/18/2021 | 71 FUEL SURCHARGE | 902.87 | 902.87 | 0% | - | | 902.87 | 902.87 | - |
| 0777-08157-1 | LOWE'S | 11/18/2021 | 205 EXTRA STOPS (RE | 1,032.36 | 1,104.13 | 6.50% | 71.77 | | 1,032.36 | 1,104.13 | 71.77 |
| 0777-08157-1 | LOWE'S | 11/18/2021 | 300 HOURS X LABOR | 1,691.50 | 1,809.09 | 6.50% | 117.59 | | 1,691.50 | 1,809.09 | 117.59 |
| 0777-08157-1 | LOWE'S | 11/18/2021 | 343 METRO SERVICE F | 172.05 | 184.01 | 6.50% | 11.96 | | 172.05 | 184.01 | 11.96 |
| 0777-08157-1 | LOWE'S | 11/18/2021 | 400 OPERATION FEE | 106.04 | 106.04 | 0% | - | | 106.04 | 106.04 | - |
| 0777-08158-1 | APEX | 12/28/2021 | 5 BOOKING COMMISS | 91.21 | 91.21 | 0% | - | | 91.21 | 91.21 | - |
| 0777-08158-1 | APEX | 12/28/2021 | 975 MISC NON DISCOU | (50.00) | (50.00) | 0% | - | | (50.00) | (50.00) | - |
| 0777-08159-1 | BRENDAMOUR | 11/18/2021 | 285 DETENTION | 3,539.52 | 3,785.58 | 6.50% | 246.06 | x | | | |
| 0777-08159-1 | BRENDAMOUR | 11/18/2021 | 290 HOURS VAN AUX. | 72,083.98 | 77,095.17 | 6.50% | 5,011.19 | x | | | |
| 0777-08159-1 | BRENDAMOUR | 11/18/2021 | 300 HOURS X LABOR | 71,337.06 | 76,296.32 | 6.50% | 4,959.26 | x | | | |
| 0777-08159-1 | BRENDAMOUR | 11/18/2021 | 5 BOOKING COMMISS | 803.44 | 803.44 | 0% | - | | 803.44 | 803.44 | - |
| 0777-08159-1 | BRENDAMOUR | 11/18/2021 | 11 LINE HAUL | 3,129.20 | 3,816.10 | 18% | 686.90 | | 3,129.20 | 3,816.10 | 686.90 |
| 0777-08159-1 | BRENDAMOUR | 11/18/2021 | 71 FUEL SURCHARGE | 453.55 | 453.55 | 0% | - | | 453.55 | 453.55 | - |
| 0777-08159-1 | BRENDAMOUR | 11/18/2021 | 205 EXTRA STOPS (RE | 958.61 | 1,025.25 | 6.50% | 66.64 | | 958.61 | 1,025.25 | 66.64 |
| 0777-08159-1 | BRENDAMOUR | 11/18/2021 | 290 HOURS VAN AUX. | 45.96 | 49.16 | 6.50% | 3.20 | | 45.96 | 49.16 | 3.20 |
| 0777-08159-1 | BRENDAMOUR | 11/18/2021 | 300 HOURS X LABOR | 1,029.60 | 1,101.18 | 6.50% | 71.58 | | 1,029.60 | 1,101.18 | 71.58 |
| 0777-08159-1 | BRENDAMOUR | 11/18/2021 | 400 OPERATION FEE | 67.74 | 67.74 | 0% | - | | 67.74 | 67.74 | - |
| 0777-08160-1 | BRENDAMOUR | 11/17/2021 | 285 DETENTION | 5,309.28 | 5,678.37 | 6.50% | 369.09 | x | | | |

| Invoice | Name | Date | Description | Amount | Amount | Rate | Amount | x | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08160-1 | BRENDAMOUR | 11/17/2021 | 290 HOURS VAN AUX. | 83,883.40 | 89,717.01 | 6.50% | 5,833.61 | x | | | | |
| 0777-08160-1 | BRENDAMOUR | 11/17/2021 | 300 HOURS X LABOR | 79,886.41 | 85,440.01 | 6.50% | 5,553.60 | x | | | | |
| 0777-08160-1 | BRENDAMOUR | 11/17/2021 | 5 BOOKING COMMISS | 873.68 | 873.68 | 0% | - | | | 873.68 | 873.68 | - |
| 0777-08160-1 | BRENDAMOUR | 11/17/2021 | 11 LINE HAUL | 3,379.76 | 4,121.66 | 18% | 741.90 | | | 3,379.76 | 4,121.66 | 741.90 |
| 0777-08160-1 | BRENDAMOUR | 11/17/2021 | 71 FUEL SURCHARGE | 596.43 | 596.43 | 0% | - | | | 596.43 | 596.43 | - |
| 0777-08160-1 | BRENDAMOUR | 11/17/2021 | 205 EXTRA STOPS (RE | 1,032.36 | 1,104.13 | 6.50% | 71.77 | | | 1,032.36 | 1,104.13 | 71.77 |
| 0777-08160-1 | BRENDAMOUR | 11/17/2021 | 300 HOURS X LABOR | 1,139.92 | 1,219.17 | 6.50% | 79.25 | | | 1,139.92 | 1,219.17 | 79.25 |
| 0777-08160-1 | BRENDAMOUR | 11/17/2021 | 400 OPERATION FEE | 73.67 | 73.67 | 0% | - | | | 73.67 | 73.67 | - |
| 0777-08161-1 | BRENDAMOUR | 11/18/2021 | 285 DETENTION | 2,654.64 | 2,839.19 | 6.50% | 184.55 | x | | | | |
| 0777-08161-1 | BRENDAMOUR | 11/18/2021 | 290 HOURS VAN AUX. | 58,719.77 | 62,801.89 | 6.50% | 4,082.12 | x | | | | |
| 0777-08161-1 | BRENDAMOUR | 11/18/2021 | 300 HOURS X LABOR | 57,363.82 | 61,351.68 | 6.50% | 3,987.86 | x | | | | |
| 0777-08161-1 | BRENDAMOUR | 11/18/2021 | 5 BOOKING COMMISS | 1,040.85 | 1,040.85 | 0% | - | | | 1,040.85 | 1,040.85 | - |
| 0777-08161-1 | BRENDAMOUR | 11/18/2021 | 11 LINE HAUL | 4,026.44 | 4,910.29 | 18% | 883.85 | | | 4,026.44 | 4,910.29 | 883.85 |
| 0777-08161-1 | BRENDAMOUR | 11/18/2021 | 71 FUEL SURCHARGE | 660.82 | 660.82 | 0% | - | | | 660.82 | 660.82 | - |
| 0777-08161-1 | BRENDAMOUR | 11/18/2021 | 205 EXTRA STOPS (RE | 516.17 | 552.05 | 6.50% | 35.88 | | | 516.17 | 552.05 | 35.88 |
| 0777-08161-1 | BRENDAMOUR | 11/18/2021 | 290 HOURS VAN AUX. | 91.93 | 98.32 | 6.50% | 6.39 | | | 91.93 | 98.32 | 6.39 |
| 0777-08161-1 | BRENDAMOUR | 11/18/2021 | 300 HOURS X LABOR | 588.35 | 629.25 | 6.50% | 40.90 | | | 588.35 | 629.25 | 40.90 |
| 0777-08161-1 | BRENDAMOUR | 11/18/2021 | 400 OPERATION FEE | 87.73 | 87.73 | 0% | - | | | 87.73 | 87.73 | - |
| 0777-08162-1 | BRENDAMOUR | 11/17/2021 | 285 DETENTION | 4,424.40 | 4,731.98 | 6.50% | 307.58 | x | | | | |
| 0777-08162-1 | BRENDAMOUR | 11/17/2021 | 290 HOURS VAN AUX. | 75,703.70 | 80,966.52 | 6.50% | 5,262.82 | x | | | | |
| 0777-08162-1 | BRENDAMOUR | 11/17/2021 | 300 HOURS X LABOR | 72,072.49 | 77,082.88 | 6.50% | 5,010.39 | x | | | | |
| 0777-08162-1 | BRENDAMOUR | 11/17/2021 | 5 BOOKING COMMISS | 824.44 | 824.44 | 0% | - | | | 824.44 | 824.44 | - |
| 0777-08162-1 | BRENDAMOUR | 11/17/2021 | 11 LINE HAUL | 3,189.27 | 3,889.35 | 18% | 700.08 | | | 3,189.27 | 3,889.35 | 700.08 |
| 0777-08162-1 | BRENDAMOUR | 11/17/2021 | 71 FUEL SURCHARGE | 618.99 | 618.99 | 0% | - | | | 618.99 | 618.99 | - |
| 0777-08162-1 | BRENDAMOUR | 11/17/2021 | 205 EXTRA STOPS (RE | 589.92 | 630.93 | 6.50% | 41.01 | | | 589.92 | 630.93 | 41.01 |
| 0777-08162-1 | BRENDAMOUR | 11/17/2021 | 290 HOURS VAN AUX. | 91.93 | 98.32 | 6.50% | 6.39 | | | 91.93 | 98.32 | 6.39 |
| 0777-08162-1 | BRENDAMOUR | 11/17/2021 | 300 HOURS X LABOR | 1,066.38 | 1,140.51 | 6.50% | 74.13 | | | 1,066.38 | 1,140.51 | 74.13 |
| 0777-08162-1 | BRENDAMOUR | 11/17/2021 | 343 METRO SERVICE F | 172.05 | 184.01 | 6.50% | 11.96 | | | 172.05 | 184.01 | 11.96 |
| 0777-08162-1 | BRENDAMOUR | 11/17/2021 | 400 OPERATION FEE | 69.54 | 69.54 | 0% | - | | | 69.54 | 69.54 | - |
| 0777-08163-1 | BRENDAMOUR | 11/17/2021 | 285 DETENTION | 4,424.40 | 4,731.98 | 6.50% | 307.58 | x | | | | |
| 0777-08163-1 | BRENDAMOUR | 11/17/2021 | 290 HOURS VAN AUX. | 75,290.01 | 80,524.07 | 6.50% | 5,234.06 | x | | | | |
| 0777-08163-1 | BRENDAMOUR | 11/17/2021 | 300 HOURS X LABOR | 71,520.92 | 76,492.96 | 6.50% | 4,972.04 | x | | | | |
| 0777-08163-1 | BRENDAMOUR | 11/17/2021 | 5 BOOKING COMMISS | 680.22 | 680.22 | 0% | - | | | 680.22 | 680.22 | - |
| 0777-08163-1 | BRENDAMOUR | 11/17/2021 | 11 LINE HAUL | 2,649.28 | 3,230.83 | 18% | 581.55 | | | 2,649.28 | 3,230.83 | 581.55 |
| 0777-08163-1 | BRENDAMOUR | 11/17/2021 | 71 FUEL SURCHARGE | 383.99 | 383.99 | 0% | - | | | 383.99 | 383.99 | - |
| 0777-08163-1 | BRENDAMOUR | 11/17/2021 | 205 EXTRA STOPS (RE | 147.48 | 157.73 | 6.50% | 10.25 | | | 147.48 | 157.73 | 10.25 |
| 0777-08163-1 | BRENDAMOUR | 11/17/2021 | 300 HOURS X LABOR | 220.63 | 235.97 | 6.50% | 15.34 | | | 220.63 | 235.97 | 15.34 |
| 0777-08163-1 | BRENDAMOUR | 11/17/2021 | 400 OPERATION FEE | 57.35 | 57.35 | 0% | - | | | 57.35 | 57.35 | - |
| 0777-08164-1 | BMAY CT WHSE | 11/17/2021 | 285 DETENTION | 3,539.52 | 3,785.58 | 6.50% | 246.06 | x | | | | |
| 0777-08164-1 | BMAY CT WHSE | 11/17/2021 | 290 HOURS VAN AUX. | 57,754.51 | 61,769.53 | 6.50% | 4,015.02 | x | | | | |
| 0777-08164-1 | BMAY CT WHSE | 11/17/2021 | 300 HOURS X LABOR | 57,069.65 | 61,037.06 | 6.50% | 3,967.41 | x | | | | |
| 0777-08164-1 | BMAY CT WHSE | 11/17/2021 | 5 BOOKING COMMISS | 99.91 | 99.91 | 0% | - | | | 99.91 | 99.91 | - |
| 0777-08164-1 | BMAY CT WHSE | 11/17/2021 | 11 LINE HAUL | 1,448.70 | 1,766.71 | 18% | 318.01 | | | 1,448.70 | 1,766.71 | 318.01 |
| 0777-08164-1 | BMAY CT WHSE | 11/17/2021 | 71 FUEL SURCHARGE | 357.20 | 357.20 | 0% | - | | | 357.20 | 357.20 | - |
| 0777-08164-1 | BMAY CT WHSE | 11/17/2021 | 285 DETENTION | 442.44 | 473.20 | 6.50% | 30.76 | | | 442.44 | 473.20 | 30.76 |
| 0777-08164-1 | BMAY CT WHSE | 11/17/2021 | 300 HOURS X LABOR | 294.17 | 314.62 | 6.50% | 20.45 | | | 294.17 | 314.62 | 20.45 |
| 0777-08164-1 | BMAY CT WHSE | 11/17/2021 | 400 OPERATION FEE | 26.68 | 26.68 | 0% | - | | | 26.68 | 26.68 | - |
| 0777-08165-1 | BRENDAMOUR | 11/17/2021 | 285 DETENTION | 3,539.52 | 3,785.58 | 6.50% | 246.06 | x | | | | |
| 0777-08165-1 | BRENDAMOUR | 11/17/2021 | 290 HOURS VAN AUX. | 58,558.90 | 62,629.84 | 6.50% | 4,070.94 | x | | | | |
| 0777-08165-1 | BRENDAMOUR | 11/17/2021 | 300 HOURS X LABOR | 57,216.74 | 61,194.37 | 6.50% | 3,977.63 | x | | | | |
| 0777-08165-1 | BRENDAMOUR | 11/17/2021 | 5 BOOKING COMMISS | 613.43 | 613.43 | 0% | - | | | 613.43 | 613.43 | - |
| 0777-08165-1 | BRENDAMOUR | 11/17/2021 | 11 LINE HAUL | 2,389.16 | 2,913.61 | 18% | 524.45 | | | 2,389.16 | 2,913.61 | 524.45 |
| 0777-08165-1 | BRENDAMOUR | 11/17/2021 | 71 FUEL SURCHARGE | 284.82 | 284.82 | 0% | - | | | 284.82 | 284.82 | - |
| 0777-08165-1 | BRENDAMOUR | 11/17/2021 | 205 EXTRA STOPS (RE | 442.44 | 473.20 | 6.50% | 30.76 | | | 442.44 | 473.20 | 30.76 |
| 0777-08165-1 | BRENDAMOUR | 11/17/2021 | 290 HOURS VAN AUX. | 137.89 | 147.48 | 6.50% | 9.59 | | | 137.89 | 147.48 | 9.59 |
| 0777-08165-1 | BRENDAMOUR | 11/17/2021 | 300 HOURS X LABOR | 1,250.24 | 1,337.16 | 6.50% | 86.92 | | | 1,250.24 | 1,337.16 | 86.92 |
| 0777-08165-1 | BRENDAMOUR | 11/17/2021 | 400 OPERATION FEE | 51.72 | 51.72 | 0% | - | | | 51.72 | 51.72 | - |
| 0777-08166-1 | BRENDAMOUR | 11/17/2021 | 285 DETENTION | 2,654.64 | 2,839.19 | 6.50% | 184.55 | x | | | | |
| 0777-08166-1 | BRENDAMOUR | 11/18/2021 | 290 HOURS VAN AUX. | 59,202.40 | 63,318.07 | 6.50% | 4,115.67 | x | | | | |

| ID | Name | Date | Description | Amount | | Rate | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08166-1 | BRENDAMOUR | 11/18/2021 | 300 HOURS X LABOR | $ 57,036.85 | $ 61,037.06 | 6.50% | $ 3,967.49 | x | | | |
| 0777-08166-1 | BRENDAMOUR | 11/18/2021 | 5 BOOKING COMMISS | $ 674.67 | $ 674.67 | 0% | $ - | | $ 674.67 | $ 674.67 | $ - |
| 0777-08166-1 | BRENDAMOUR | 11/18/2021 | 11 LINE HAUL | $ 2,627.67 | $ 3,204.48 | 18% | $ 576.81 | | $ 2,627.67 | $ 3,204.48 | $ 576.81 |
| 0777-08166-1 | BRENDAMOUR | 11/18/2021 | 71 FUEL SURCHARGE | $ 403.26 | $ 403.26 | 0% | $ - | | $ 403.26 | $ 403.26 | $ - |
| 0777-08166-1 | BRENDAMOUR | 11/18/2021 | 205 EXTRA STOPS (RE | $ 811.13 | $ 867.52 | 6.50% | $ 56.39 | | $ 811.13 | $ 867.52 | $ 56.39 |
| 0777-08166-1 | BRENDAMOUR | 11/18/2021 | 300 HOURS X LABOR | $ 919.29 | $ 983.20 | 6.50% | $ 63.91 | | $ 919.29 | $ 983.20 | $ 63.91 |
| 0777-08166-1 | BRENDAMOUR | 11/18/2021 | 400 OPERATION FEE | $ 56.89 | $ 56.89 | 0% | $ - | | $ 56.89 | $ 56.89 | $ - |
| 0777-08167-1 | BRENDAMOUR | 11/18/2021 | 285 DETENTION | $ 2,654.64 | $ 2,839.19 | 6.50% | $ 184.55 | x | | | |
| 0777-08167-1 | BRENDAMOUR | 11/18/2021 | 290 HOURS VAN AUX. | $ 67,292.17 | $ 71,970.24 | 6.50% | $ 4,678.07 | x | | | |
| 0777-08167-1 | BRENDAMOUR | 11/18/2021 | 300 HOURS X LABOR | $ 64,368.82 | $ 68,843.66 | 6.50% | $ 4,474.84 | x | | | |
| 0777-08167-1 | BRENDAMOUR | 11/18/2021 | 5 BOOKING COMMISS | $ 76.88 | $ 76.88 | 0% | $ - | | $ 76.88 | $ 76.88 | $ - |
| 0777-08167-1 | BRENDAMOUR | 11/18/2021 | 11 LINE HAUL | $ 1,383.80 | $ 1,687.56 | 18% | $ 303.76 | | $ 1,383.80 | $ 1,687.56 | $ 303.76 |
| 0777-08167-1 | BRENDAMOUR | 11/18/2021 | 71 FUEL SURCHARGE | $ 202.57 | $ 202.57 | 0% | $ - | | $ 202.57 | $ 202.57 | $ - |
| 0777-08167-1 | BRENDAMOUR | 11/18/2021 | 205 EXTRA STOPS (RE | $ 221.21 | $ 236.59 | 6.50% | $ 15.38 | | $ 221.21 | $ 236.59 | $ 15.38 |
| 0777-08167-1 | BRENDAMOUR | 11/18/2021 | 290 HOURS VAN AUX. | $ 183.86 | $ 196.64 | 6.50% | $ 12.78 | | $ 183.86 | $ 196.64 | $ 12.78 |
| 0777-08167-1 | BRENDAMOUR | 11/18/2021 | 300 HOURS X LABOR | $ 808.98 | $ 865.22 | 6.50% | $ 56.24 | | $ 808.98 | $ 865.22 | $ 56.24 |
| 0777-08167-1 | BRENDAMOUR | 11/18/2021 | 343 METRO SERVICE F | $ 147.48 | $ 157.73 | 6.50% | $ 10.25 | | $ 147.48 | $ 157.73 | $ 10.25 |
| 0777-08167-1 | BRENDAMOUR | 11/18/2021 | 400 OPERATION FEE | $ 24.63 | $ 24.63 | 0% | $ - | | $ 24.63 | $ 24.63 | $ - |
| 0777-08168-1 | BRENDAMOUR | 11/17/2021 | 285 DETENTION | $ 2,654.64 | $ 2,839.19 | 6.50% | $ 184.55 | x | | | |
| 0777-08168-1 | BRENDAMOUR | 11/17/2021 | 290 HOURS VAN AUX. | $ 67,108.32 | $ 71,773.60 | 6.50% | $ 4,665.28 | x | | | |
| 0777-08168-1 | BRENDAMOUR | 11/17/2021 | 300 HOURS X LABOR | $ 64,203.36 | $ 68,666.70 | 6.50% | $ 4,463.34 | x | | | |
| 0777-08168-1 | BRENDAMOUR | 11/17/2021 | 5 BOOKING COMMISS | $ 539.54 | $ 539.54 | 0% | $ - | | $ 539.54 | $ 539.54 | $ - |
| 0777-08168-1 | BRENDAMOUR | 11/17/2021 | 11 LINE HAUL | $ 2,101.36 | $ 2,562.63 | 18% | $ 461.27 | | $ 2,101.36 | $ 2,562.63 | $ 461.27 |
| 0777-08168-1 | BRENDAMOUR | 11/17/2021 | 71 FUEL SURCHARGE | $ 250.51 | $ 250.51 | 0% | $ - | | $ 250.51 | $ 250.51 | $ - |
| 0777-08168-1 | BRENDAMOUR | 11/17/2021 | 205 EXTRA STOPS (RE | $ 516.17 | $ 552.05 | 6.50% | $ 35.88 | | $ 516.17 | $ 552.05 | $ 35.88 |
| 0777-08168-1 | BRENDAMOUR | 11/17/2021 | 290 HOURS VAN AUX. | $ 367.72 | $ 393.28 | 6.50% | $ 25.56 | | $ 367.72 | $ 393.28 | $ 25.56 |
| 0777-08168-1 | BRENDAMOUR | 11/17/2021 | 300 HOURS X LABOR | $ 735.43 | $ 786.56 | 6.50% | $ 51.13 | | $ 735.43 | $ 786.56 | $ 51.13 |
| 0777-08168-1 | BRENDAMOUR | 11/17/2021 | 400 OPERATION FEE | $ 45.49 | $ 45.49 | 0% | $ - | | $ 45.49 | $ 45.49 | $ - |
| 0777-08169-1 | BRENDAMOUR | 11/17/2021 | 285 DETENTION | $ 2,654.64 | $ 2,839.19 | 6.50% | $ 184.55 | x | | | |
| 0777-08169-1 | BRENDAMOUR | 11/17/2021 | 290 HOURS VAN AUX. | $ 66,924.46 | $ 71,576.96 | 6.50% | $ 4,652.50 | x | | | |
| 0777-08169-1 | BRENDAMOUR | 11/17/2021 | 300 HOURS X LABOR | $ 64,534.30 | $ 69,020.64 | 6.50% | $ 4,486.34 | x | | | |
| 0777-08169-1 | BRENDAMOUR | 11/17/2021 | 5 BOOKING COMMISS | $ 938.32 | $ 938.32 | 0% | $ - | | $ 938.32 | $ 938.32 | $ - |
| 0777-08169-1 | BRENDAMOUR | 11/17/2021 | 11 LINE HAUL | $ 3,629.81 | $ 4,426.60 | 18% | $ 796.79 | | $ 3,629.81 | $ 4,426.60 | $ 796.79 |
| 0777-08169-1 | BRENDAMOUR | 11/17/2021 | 71 FUEL SURCHARGE | $ 529.69 | $ 529.69 | 0% | $ - | | $ 529.69 | $ 529.69 | $ - |
| 0777-08169-1 | BRENDAMOUR | 11/17/2021 | 205 EXTRA STOPS (RE | $ 737.40 | $ 788.66 | 6.50% | $ 51.26 | | $ 737.40 | $ 788.66 | $ 51.26 |
| 0777-08169-1 | BRENDAMOUR | 11/17/2021 | 290 HOURS VAN AUX. | $ 505.61 | $ 540.76 | 6.50% | $ 35.15 | | $ 505.61 | $ 540.76 | $ 35.15 |
| 0777-08169-1 | BRENDAMOUR | 11/17/2021 | 300 HOURS X LABOR | $ 1,617.95 | $ 1,730.43 | 6.50% | $ 112.48 | | $ 1,617.95 | $ 1,730.43 | $ 112.48 |
| 0777-08169-1 | BRENDAMOUR | 11/17/2021 | 400 OPERATION FEE | $ 79.12 | $ 79.12 | 0% | $ - | | $ 79.12 | $ 79.12 | $ - |
| 0777-08170-1 | BRENDAMOUR | 11/22/2021 | 285 DETENTION | $ 2,212.20 | $ 2,365.99 | 6.50% | $ 153.79 | x | | | |
| 0777-08170-1 | BRENDAMOUR | 11/22/2021 | 290 HOURS VAN AUX. | $ 50,744.92 | $ 54,272.64 | 6.50% | $ 3,527.72 | x | | | |
| 0777-08170-1 | BRENDAMOUR | 11/22/2021 | 300 HOURS X LABOR | $ 53,089.11 | $ 56,779.80 | 6.50% | $ 3,690.69 | x | | | |
| 0777-08170-1 | BRENDAMOUR | 11/22/2021 | 1 ORIGIN COMMISSI | $ 134.68 | $ 134.68 | 0% | $ - | | $ 134.68 | $ 134.68 | $ - |
| 0777-08170-1 | BRENDAMOUR | 11/22/2021 | 5 BOOKING COMMISS | $ 673.42 | $ 673.42 | 0% | $ - | | $ 673.42 | $ 673.42 | $ - |
| 0777-08170-1 | BRENDAMOUR | 11/22/2021 | 11 LINE HAUL | $ 3,299.76 | $ 4,024.10 | 18% | $ 724.34 | | $ 3,299.76 | $ 4,024.10 | $ 724.34 |
| 0777-08170-1 | BRENDAMOUR | 11/22/2021 | 71 FUEL SURCHARGE | $ 252.86 | $ 252.86 | 0% | $ - | | $ 252.86 | $ 252.86 | $ - |
| 0777-08170-1 | BRENDAMOUR | 11/22/2021 | 205 EXTRA STOPS (RE | $ 589.92 | $ 630.93 | 6.50% | $ 41.01 | | $ 589.92 | $ 630.93 | $ 41.01 |
| 0777-08170-1 | BRENDAMOUR | 11/22/2021 | 290 HOURS VAN AUX. | $ 413.68 | $ 442.44 | 6.50% | $ 28.76 | | $ 413.68 | $ 442.44 | $ 28.76 |
| 0777-08170-1 | BRENDAMOUR | 11/22/2021 | 300 HOURS X LABOR | $ 661.89 | $ 707.90 | 6.50% | $ 46.01 | | $ 661.89 | $ 707.90 | $ 46.01 |
| 0777-08170-1 | BRENDAMOUR | 11/22/2021 | 400 OPERATION FEE | $ 72.12 | $ 72.12 | 0% | $ - | | $ 72.12 | $ 72.12 | $ - |
| 0777-08171-1 | APEX | 12/28/2021 | 5 BOOKING COMMISS | $ 58.41 | $ 58.41 | 0% | $ - | | $ 58.41 | $ 58.41 | $ - |
| 0777-08171-1 | APEX | 12/28/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-08172-1 | APEX | 12/28/2021 | 5 BOOKING COMMISS | $ 76.70 | $ 76.70 | 0% | $ - | | $ 76.70 | $ 76.70 | $ - |
| 0777-08172-1 | APEX | 12/28/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-08173-1 | BRENDAMOUR | 11/22/2021 | 285 DETENTION | $ 2,654.64 | $ 2,839.19 | 6.50% | $ 184.55 | x | | | |
| 0777-08173-1 | BRENDAMOUR | 11/22/2021 | 290 HOURS VAN AUX. | $ 67,108.32 | $ 71,773.60 | 6.50% | $ 4,665.28 | x | | | |
| 0777-08173-1 | BRENDAMOUR | 11/22/2021 | 300 HOURS X LABOR | $ 64,534.30 | $ 69,020.64 | 6.50% | $ 4,486.34 | x | | | |
| 0777-08173-1 | BRENDAMOUR | 11/22/2021 | 5 BOOKING COMMISS | $ 1,845.06 | $ 1,845.06 | 0% | $ - | | $ 1,845.06 | $ 1,845.06 | $ - |
| 0777-08173-1 | BRENDAMOUR | 11/22/2021 | 11 LINE HAUL | $ 7,137.48 | $ 8,704.24 | 18% | $ 1,566.76 | | $ 7,137.48 | $ 8,704.24 | $ 1,566.76 |
| 0777-08173-1 | BRENDAMOUR | 11/22/2021 | 71 FUEL SURCHARGE | $ 1,298.61 | $ 1,298.61 | 0% | $ - | | $ 1,298.61 | $ 1,298.61 | $ - |

| ID | Name | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08173-1 | BRENDAMOUR | 11/22/2021 | 205 EXTRA STOPS (RE | $ 221.21 | $ 236.59 | 6.50% | $ 15.38 | | $ 221.21 | $ 236.59 | 15.38 |
| 0777-08173-1 | BRENDAMOUR | 11/22/2021 | 300 HOURS X LABOR | $ 367.72 | $ 393.28 | 6.50% | $ 25.56 | | $ 367.72 | $ 393.28 | 25.56 |
| 0777-08173-1 | BRENDAMOUR | 11/22/2021 | 400 OPERATION FEE | $ 155.42 | $ 155.42 | 0% | $ - | | $ 155.42 | $ 155.42 | - |
| 0777-08174-1 | BLUEBIRD | 11/22/2021 | 5 BOOKING COMMISS | $ 1,607.26 | $ 1,607.26 | 0% | $ - | | $ 1,607.26 | $ 1,607.26 | - |
| 0777-08174-1 | BLUEBIRD | 11/22/2021 | 11 LINE HAUL | $ 6,217.54 | $ 7,582.37 | 18% | $ 1,364.83 | | $ 6,217.54 | $ 7,582.37 | 1,364.83 |
| 0777-08174-1 | BLUEBIRD | 11/22/2021 | 71 FUEL SURCHARGE | $ 1,010.03 | $ 1,010.03 | 0% | $ - | | $ 1,010.03 | $ 1,010.03 | - |
| 0777-08174-1 | BLUEBIRD | 11/22/2021 | 300 HOURS X LABOR | $ 220.63 | $ 235.97 | 6.50% | $ 15.34 | | $ 220.63 | $ 235.97 | 15.34 |
| 0777-08174-1 | BLUEBIRD | 11/22/2021 | 400 OPERATION FEE | $ 135.39 | $ 135.39 | 0% | $ - | | $ 135.39 | $ 135.39 | - |
| 0777-08175-1 | BRENDAMOUR | 3/29/2022 | 1 ORIGIN COMMISSI | $ 28.07 | $ 28.07 | 0% | $ - | | $ 28.07 | $ 28.07 | - |
| 0777-08175-1 | BRENDAMOUR | 3/29/2022 | 5 BOOKING COMMISS | $ 131.01 | $ 131.01 | 0% | $ - | | $ 131.01 | $ 131.01 | - |
| 0777-08175-1 | BRENDAMOUR | 3/29/2022 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | | $ 25.00 | $ 25.00 | - |
| 0777-08175-1 | BRENDAMOUR | 3/29/2022 | 71 FUEL SURCHARGE | $ 12.10 | $ 12.10 | 0% | $ - | | $ 12.10 | $ 12.10 | - |
| 0777-08175-1 | BRENDAMOUR | 3/29/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | - |
| 0777-08176-1 | BRENDAMOUR | 11/22/2021 | 285 DETENTION | $ 2,654.64 | $ 2,839.19 | 6.50% | $ 184.55 | x | | | |
| 0777-08176-1 | BRENDAMOUR | 11/22/2021 | 290 HOURS VAN AUX. | $ 58,558.90 | $ 62,629.84 | 6.50% | $ 4,070.94 | x | | | |
| 0777-08176-1 | BRENDAMOUR | 11/22/2021 | 300 HOURS X LABOR | $ 61,574.18 | $ 65,854.74 | 6.50% | $ 4,280.56 | x | | | |
| 0777-08176-1 | BRENDAMOUR | 11/22/2021 | 5 BOOKING COMMISS | $ 1,317.09 | $ 1,317.09 | 0% | $ - | | $ 1,317.09 | $ 1,317.09 | - |
| 0777-08176-1 | BRENDAMOUR | 11/22/2021 | 11 LINE HAUL | $ 5,095.06 | $ 6,213.49 | 18% | $ 1,118.43 | | $ 5,095.06 | $ 6,213.49 | 1,118.43 |
| 0777-08176-1 | BRENDAMOUR | 11/22/2021 | 71 FUEL SURCHARGE | $ 485.98 | $ 485.98 | 0% | $ - | | $ 485.98 | $ 485.98 | - |
| 0777-08176-1 | BRENDAMOUR | 11/22/2021 | 205 EXTRA STOPS (RE | $ 663.65 | $ 709.79 | 6.50% | $ 46.14 | | $ 663.65 | $ 709.79 | 46.14 |
| 0777-08176-1 | BRENDAMOUR | 11/22/2021 | 290 HOURS VAN AUX. | $ 459.65 | $ 491.60 | 6.50% | $ 31.95 | | $ 459.65 | $ 491.60 | 31.95 |
| 0777-08176-1 | BRENDAMOUR | 11/22/2021 | 300 HOURS X LABOR | $ 1,029.60 | $ 1,101.18 | 6.50% | $ 71.58 | | $ 1,029.60 | $ 1,101.18 | 71.58 |
| 0777-08176-1 | BRENDAMOUR | 11/22/2021 | 343 METRO SERVICE F | $ 196.64 | $ 210.31 | 6.50% | $ 13.67 | | $ 196.64 | $ 210.31 | 13.67 |
| 0777-08176-1 | BRENDAMOUR | 11/22/2021 | 400 OPERATION FEE | $ 111.05 | $ 111.05 | 0% | $ - | | $ 111.05 | $ 111.05 | - |
| 0777-08177-1 | BRENDAMOUR | 11/22/2021 | 285 DETENTION | $ 4,424.40 | $ 4,731.98 | 6.50% | $ 307.58 | x | | | |
| 0777-08177-1 | BRENDAMOUR | 11/22/2021 | 290 HOURS VAN AUX. | $ 66,924.46 | $ 71,576.96 | 6.50% | $ 4,652.50 | x | | | |
| 0777-08177-1 | BRENDAMOUR | 11/22/2021 | 300 HOURS X LABOR | $ 64,534.30 | $ 69,020.64 | 6.50% | $ 4,486.34 | x | | | |
| 0777-08177-1 | BRENDAMOUR | 11/22/2021 | 5 BOOKING COMMISS | $ 1,425.44 | $ 1,425.44 | 0% | $ - | | $ 1,425.44 | $ 1,425.44 | - |
| 0777-08177-1 | BRENDAMOUR | 11/22/2021 | 11 LINE HAUL | $ 5,514.20 | $ 6,724.63 | 18% | $ 1,210.43 | | $ 5,514.20 | $ 6,724.63 | 1,210.43 |
| 0777-08177-1 | BRENDAMOUR | 11/22/2021 | 71 FUEL SURCHARGE | $ 736.96 | $ 736.96 | 0% | $ - | | $ 736.96 | $ 736.96 | - |
| 0777-08177-1 | BRENDAMOUR | 11/22/2021 | 205 EXTRA STOPS (RE | $ 1,548.53 | $ 1,656.18 | 6.50% | $ 107.65 | | $ 1,548.53 | $ 1,656.18 | 107.65 |
| 0777-08177-1 | BRENDAMOUR | 11/22/2021 | 290 HOURS VAN AUX. | $ 137.89 | $ 147.48 | 6.50% | $ 9.59 | | $ 137.89 | $ 147.48 | 9.59 |
| 0777-08177-1 | BRENDAMOUR | 11/22/2021 | 300 HOURS X LABOR | $ 1,728.27 | $ 1,848.42 | 6.50% | $ 120.15 | | $ 1,728.27 | $ 1,848.42 | 120.15 |
| 0777-08177-1 | BRENDAMOUR | 11/22/2021 | 343 METRO SERVICE F | $ 172.05 | $ 184.01 | 6.50% | $ 11.96 | | $ 172.05 | $ 184.01 | 11.96 |
| 0777-08177-1 | BRENDAMOUR | 11/22/2021 | 400 OPERATION FEE | $ 120.19 | $ 120.19 | 0% | $ - | | $ 120.19 | $ 120.19 | - |
| 0777-08178-1 | BRENDAMOUR | 11/22/2021 | 285 DETENTION | $ 2,654.64 | $ 2,839.19 | 6.50% | $ 184.55 | x | | | |
| 0777-08178-1 | BRENDAMOUR | 11/22/2021 | 290 HOURS VAN AUX. | $ 67,292.17 | $ 71,970.24 | 6.50% | $ 4,678.07 | x | | | |
| 0777-08178-1 | BRENDAMOUR | 11/22/2021 | 300 HOURS X LABOR | $ 64,865.24 | $ 69,374.59 | 6.50% | $ 4,509.35 | x | | | |
| 0777-08178-1 | BRENDAMOUR | 11/22/2021 | 5 BOOKING COMMISS | $ 2,072.44 | $ 2,072.44 | 0% | $ - | | $ 2,072.44 | $ 2,072.44 | - |
| 0777-08178-1 | BRENDAMOUR | 11/22/2021 | 11 LINE HAUL | $ 8,017.06 | $ 9,776.90 | 18% | $ 1,759.84 | | $ 8,017.06 | $ 9,776.90 | 1,759.84 |
| 0777-08178-1 | BRENDAMOUR | 11/22/2021 | 71 FUEL SURCHARGE | $ 764.69 | $ 764.69 | 0% | $ - | | $ 764.69 | $ 764.69 | - |
| 0777-08178-1 | BRENDAMOUR | 11/22/2021 | 205 EXTRA STOPS (RE | $ 884.88 | $ 946.40 | 6.50% | $ 61.52 | | $ 884.88 | $ 946.40 | 61.52 |
| 0777-08178-1 | BRENDAMOUR | 11/22/2021 | 300 HOURS X LABOR | $ 1,029.60 | $ 1,101.18 | 6.50% | $ 71.58 | | $ 1,029.60 | $ 1,101.18 | 71.58 |
| 0777-08178-1 | BRENDAMOUR | 11/22/2021 | 343 METRO SERVICE F | $ 196.64 | $ 210.31 | 6.50% | $ 13.67 | | $ 196.64 | $ 210.31 | 13.67 |
| 0777-08178-1 | BRENDAMOUR | 11/22/2021 | 400 OPERATION FEE | $ 174.74 | $ 174.74 | 0% | $ - | | $ 174.74 | $ 174.74 | - |
| 0777-08179-1 | BRENDAMOUR | 11/22/2021 | 285 DETENTION | $ 1,769.76 | $ 1,892.79 | 6.50% | $ 123.03 | x | | | |
| 0777-08179-1 | BRENDAMOUR | 11/22/2021 | 290 HOURS VAN AUX. | $ 58,558.90 | $ 62,629.84 | 6.50% | $ 4,070.94 | x | | | |
| 0777-08179-1 | BRENDAMOUR | 11/22/2021 | 300 HOURS X LABOR | $ 57,069.65 | $ 61,037.06 | 6.50% | $ 3,967.41 | x | | | |
| 0777-08179-1 | BRENDAMOUR | 11/22/2021 | 5 BOOKING COMMISS | $ 680.22 | $ 680.22 | 0% | $ - | | $ 680.22 | $ 680.22 | - |
| 0777-08179-1 | BRENDAMOUR | 11/22/2021 | 11 LINE HAUL | $ 2,649.28 | $ 3,230.83 | 18% | $ 581.55 | | $ 2,649.28 | $ 3,230.83 | 581.55 |
| 0777-08179-1 | BRENDAMOUR | 11/22/2021 | 71 FUEL SURCHARGE | $ 383.99 | $ 383.99 | 0% | $ - | | $ 383.99 | $ 383.99 | - |
| 0777-08179-1 | BRENDAMOUR | 11/22/2021 | 205 EXTRA STOPS (RE | $ 147.48 | $ 157.73 | 6.50% | $ 10.25 | | $ 147.48 | $ 157.73 | 10.25 |
| 0777-08179-1 | BRENDAMOUR | 11/22/2021 | 300 HOURS X LABOR | $ 330.94 | $ 353.95 | 6.50% | $ 23.01 | | $ 330.94 | $ 353.95 | 23.01 |
| 0777-08179-1 | BRENDAMOUR | 11/22/2021 | 400 OPERATION FEE | $ 57.35 | $ 57.35 | 0% | $ - | | $ 57.35 | $ 57.35 | - |
| 0777-08180-1 | BRENDAMOUR | 11/22/2021 | 285 DETENTION | $ 4,424.40 | $ 4,731.98 | 6.50% | $ 307.58 | x | | | |
| 0777-08180-1 | BRENDAMOUR | 11/22/2021 | 290 HOURS VAN AUX. | $ 66,924.46 | $ 71,576.96 | 6.50% | $ 4,652.50 | x | | | |
| 0777-08180-1 | BRENDAMOUR | 11/22/2021 | 300 HOURS X LABOR | $ 64,368.82 | $ 68,843.66 | 6.50% | $ 4,474.84 | x | | | |
| 0777-08180-1 | BRENDAMOUR | 11/22/2021 | 5 BOOKING COMMISS | $ 918.34 | $ 918.34 | 0% | $ - | | $ 918.34 | $ 918.34 | - |
| 0777-08180-1 | BRENDAMOUR | 11/22/2021 | 11 LINE HAUL | $ 3,552.51 | $ 4,332.33 | 18% | $ 779.82 | | $ 3,552.51 | $ 4,332.33 | 779.82 |

| Invoice | Customer | Date | Description | Amount | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08180-1 | BRENDAMOUR | 11/22/2021 | 71 FUEL SURCHARGE | $ 518.41 | $ | | $ | | | $ 518.41 | $ 518.41 | $ - |
| 0777-08180-1 | BRENDAMOUR | 11/22/2021 | 205 EXTRA STOPS (RE | $ 737.40 | $ 788.66 | 6.50% | $ 51.26 | | | $ 737.40 | $ 788.66 | $ 51.26 |
| 0777-08180-1 | BRENDAMOUR | 11/22/2021 | 300 HOURS X LABOR | $ 1,617.95 | $ 1,730.43 | 6.50% | $ 112.48 | | | $ 1,617.95 | $ 1,730.43 | $ 112.48 |
| 0777-08180-1 | BRENDAMOUR | 11/22/2021 | 343 METRO SERVICE F | $ 172.05 | $ 184.01 | 6.50% | $ 11.96 | | | $ 172.05 | $ 184.01 | $ 11.96 |
| 0777-08180-1 | BRENDAMOUR | 11/22/2021 | 400 OPERATION FEE | $ 77.43 | $ 77.43 | 0% | $ - | | | $ 77.43 | $ 77.43 | $ - |
| 0777-08181-1 | BRENDAMOUR | 11/22/2021 | 285 DETENTION | $ 3,539.52 | $ 3,785.58 | 6.50% | $ 246.06 | x | | | | |
| 0777-08181-1 | BRENDAMOUR | 11/22/2021 | 290 HOURS VAN AUX. | $ 59,202.40 | $ 63,318.07 | 6.50% | $ 4,115.67 | x | | | | |
| 0777-08181-1 | BRENDAMOUR | 11/22/2021 | 300 HOURS X LABOR | $ 64,037.88 | $ 68,489.71 | 6.50% | $ 4,451.83 | x | | | | |
| 0777-08181-1 | BRENDAMOUR | 11/22/2021 | 5 BOOKING COMMISS | $ 743.00 | $ 743.00 | 0% | $ - | | $ | $ 743.00 | $ 743.00 | $ - |
| 0777-08181-1 | BRENDAMOUR | 11/22/2021 | 11 LINE HAUL | $ 2,893.80 | $ 3,529.02 | 18% | $ 635.22 | | $ | $ 2,893.80 | $ 3,529.02 | $ 635.22 |
| 0777-08181-1 | BRENDAMOUR | 11/22/2021 | 71 FUEL SURCHARGE | $ 344.98 | $ 344.98 | 0% | $ - | | | $ 344.98 | $ 344.98 | $ - |
| 0777-08181-1 | BRENDAMOUR | 11/22/2021 | 205 EXTRA STOPS (RE | $ 958.61 | $ 1,025.25 | 6.50% | $ 66.64 | | | $ 958.61 | $ 1,025.25 | $ 66.64 |
| 0777-08181-1 | BRENDAMOUR | 11/22/2021 | 290 HOURS VAN AUX. | $ 643.50 | $ 688.24 | 6.50% | $ 44.74 | | | $ 643.50 | $ 688.24 | $ 44.74 |
| 0777-08181-1 | BRENDAMOUR | 11/22/2021 | 300 HOURS X LABOR | $ 1,103.15 | $ 1,179.84 | 6.50% | $ 76.69 | | | $ 1,103.15 | $ 1,179.84 | $ 76.69 |
| 0777-08181-1 | BRENDAMOUR | 11/22/2021 | 343 METRO SERVICE F | $ 122.89 | $ 131.43 | 6.50% | $ 8.54 | | | $ 122.89 | $ 131.43 | $ 8.54 |
| 0777-08181-1 | BRENDAMOUR | 11/22/2021 | 400 OPERATION FEE | $ 62.65 | $ 62.65 | 0% | $ - | | $ | $ 62.65 | $ 62.65 | $ - |
| 0777-08182-1 | BRENDAMOUR | 11/22/2021 | 285 DETENTION | $ 2,654.64 | $ 2,839.19 | 6.50% | $ 184.55 | x | | | | |
| 0777-08182-1 | BRENDAMOUR | 11/22/2021 | 290 HOURS VAN AUX. | $ 67,108.32 | $ 71,773.60 | 6.50% | $ 4,665.28 | x | | | | |
| 0777-08182-1 | BRENDAMOUR | 11/22/2021 | 300 HOURS X LABOR | $ 64,203.36 | $ 68,666.70 | 6.50% | $ 4,463.34 | x | | | | |
| 0777-08182-1 | BRENDAMOUR | 11/22/2021 | 5 BOOKING COMMISS | $ 684.29 | $ 684.29 | 0% | $ - | | $ | $ 684.29 | $ 684.29 | $ - |
| 0777-08182-1 | BRENDAMOUR | 11/22/2021 | 11 LINE HAUL | $ 2,665.13 | $ 3,250.16 | 18% | $ 585.03 | | $ | $ 2,665.13 | $ 3,250.16 | $ 585.03 |
| 0777-08182-1 | BRENDAMOUR | 11/22/2021 | 71 FUEL SURCHARGE | $ 317.72 | $ 317.72 | 0% | $ - | | | $ 317.72 | $ 317.72 | $ - |
| 0777-08182-1 | BRENDAMOUR | 11/22/2021 | 205 EXTRA STOPS (RE | $ 516.17 | $ 552.05 | 6.50% | $ 35.88 | | | $ 516.17 | $ 552.05 | $ 35.88 |
| 0777-08182-1 | BRENDAMOUR | 11/22/2021 | 205 EXTRA STOPS (RE | $ 442.44 | $ 473.20 | 6.50% | $ 30.76 | | | $ 442.44 | $ 473.20 | $ 30.76 |
| 0777-08182-1 | BRENDAMOUR | 11/22/2021 | 300 HOURS X LABOR | $ 588.35 | $ 629.25 | 6.50% | $ 40.90 | | | $ 588.35 | $ 629.25 | $ 40.90 |
| 0777-08182-1 | BRENDAMOUR | 11/22/2021 | 343 METRO SERVICE F | $ 122.89 | $ 131.43 | 6.50% | $ 8.54 | | | $ 122.89 | $ 131.43 | $ 8.54 |
| 0777-08182-1 | BRENDAMOUR | 11/22/2021 | 400 OPERATION FEE | $ 57.70 | $ 57.70 | 0% | $ - | | $ | $ 57.70 | $ 57.70 | $ - |
| 0777-08183-1 | BRENDAMOUR | 11/22/2021 | 285 DETENTION | $ 1,769.76 | $ 1,892.79 | 6.50% | $ 123.03 | x | | | | |
| 0777-08183-1 | BRENDAMOUR | 11/22/2021 | 290 HOURS VAN AUX. | $ 66,924.46 | $ 71,576.96 | 6.50% | $ 4,652.50 | x | | | | |
| 0777-08183-1 | BRENDAMOUR | 11/22/2021 | 300 HOURS X LABOR | $ 56,628.39 | $ 60,565.12 | 6.50% | $ 3,936.73 | x | | | | |
| 0777-08183-1 | BRENDAMOUR | 11/22/2021 | 5 BOOKING COMMISS | $ 1,987.10 | $ 1,987.10 | 0% | $ - | | $ | $ 1,987.10 | $ 1,987.10 | $ - |
| 0777-08183-1 | BRENDAMOUR | 11/22/2021 | 11 LINE HAUL | $ 7,686.94 | $ 9,374.32 | 18% | $ 1,687.38 | | $ | $ 7,686.94 | $ 9,374.32 | $ 1,687.38 |
| 0777-08183-1 | BRENDAMOUR | 11/22/2021 | 71 FUEL SURCHARGE | $ 1,009.56 | $ 1,009.56 | 0% | $ - | | | $ 1,009.56 | $ 1,009.56 | $ - |
| 0777-08183-1 | BRENDAMOUR | 11/22/2021 | 205 EXTRA STOPS (RE | $ 2,285.93 | $ 2,444.84 | 6.50% | $ 158.91 | | | $ 2,285.93 | $ 2,444.84 | $ 158.91 |
| 0777-08183-1 | BRENDAMOUR | 11/22/2021 | 205 EXTRA STOPS (RE | $ 73.73 | $ 78.86 | 6.50% | $ 5.13 | | | $ 73.73 | $ 78.86 | $ 5.13 |
| 0777-08183-1 | BRENDAMOUR | 11/22/2021 | 300 HOURS X LABOR | $ 294.17 | $ 314.62 | 6.50% | $ 20.45 | | | $ 294.17 | $ 314.62 | $ 20.45 |
| 0777-08183-1 | BRENDAMOUR | 11/22/2021 | 343 METRO SERVICE F | $ 122.89 | $ 131.43 | 6.50% | $ 8.54 | | | $ 122.89 | $ 131.43 | $ 8.54 |
| 0777-08183-1 | BRENDAMOUR | 11/22/2021 | 400 OPERATION FEE | $ 167.54 | $ 167.54 | 0% | $ - | | $ | $ 167.54 | $ 167.54 | $ - |
| 0777-08184-1 | BRENDAMOUR | 11/22/2021 | 285 DETENTION | $ 1,769.76 | $ 1,892.79 | 6.50% | $ 123.03 | x | | | | |
| 0777-08184-1 | BRENDAMOUR | 11/22/2021 | 290 HOURS VAN AUX. | $ 50,193.34 | $ 53,682.72 | 6.50% | $ 3,489.38 | x | | | | |
| 0777-08184-1 | BRENDAMOUR | 11/22/2021 | 300 HOURS X LABOR | $ 49,549.84 | $ 52,994.48 | 6.50% | $ 3,444.64 | x | | | | |
| 0777-08184-1 | BRENDAMOUR | 11/22/2021 | 5 BOOKING COMMISS | $ 397.69 | $ 397.69 | 0% | $ - | | $ | $ 397.69 | $ 397.69 | $ - |
| 0777-08184-1 | BRENDAMOUR | 11/22/2021 | 11 LINE HAUL | $ 2,068.00 | $ 2,521.95 | 18% | $ 453.95 | | $ | $ 2,068.00 | $ 2,521.95 | $ 453.95 |
| 0777-08184-1 | BRENDAMOUR | 11/22/2021 | 71 FUEL SURCHARGE | $ 410.31 | $ 410.31 | 0% | $ - | | | $ 410.31 | $ 410.31 | $ - |
| 0777-08184-1 | BRENDAMOUR | 11/22/2021 | 205 EXTRA STOPS (RE | $ 368.69 | $ 394.32 | 6.50% | $ 25.63 | | | $ 368.69 | $ 394.32 | $ 25.63 |
| 0777-08184-1 | BRENDAMOUR | 11/22/2021 | 290 HOURS VAN AUX. | $ 275.79 | $ 294.96 | 6.50% | $ 19.17 | | | $ 275.79 | $ 294.96 | $ 19.17 |
| 0777-08184-1 | BRENDAMOUR | 11/22/2021 | 300 HOURS X LABOR | $ 441.26 | $ 471.94 | 6.50% | $ 30.68 | | | $ 441.26 | $ 471.94 | $ 30.68 |
| 0777-08184-1 | BRENDAMOUR | 11/22/2021 | 400 OPERATION FEE | $ 42.56 | $ 42.56 | 0% | $ - | | | $ 42.56 | $ 42.56 | $ - |
| 0777-08185-1 | APEX | 12/28/2021 | 5 BOOKING COMMISS | $ 72.28 | $ 72.28 | 0% | $ - | | | $ 72.28 | $ 72.28 | $ - |
| 0777-08185-1 | APEX | 12/28/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | | $ (50.00) | $ (50.00) | $ - |
| 0777-08186-1 | APEX | 12/28/2021 | 5 BOOKING COMMISS | $ 91.73 | $ 91.73 | 0% | $ - | | | $ 91.73 | $ 91.73 | $ - |
| 0777-08186-1 | APEX | 12/28/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | | $ (50.00) | $ (50.00) | $ - |
| 0777-08187-1 | APEX | 2/3/2022 | 5 BOOKING COMMISS | $ 91.73 | $ 91.73 | 0% | $ - | | | $ 91.73 | $ 91.73 | $ - |
| 0777-08187-1 | APEX | 2/3/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | | $ (50.00) | $ (50.00) | $ - |
| 0777-08188-1 | BRENDAMOUR LOG | 12/28/2021 | 1 ORIGIN COMMISSI | $ 30.29 | $ 30.29 | 0% | $ - | | | $ 30.29 | $ 30.29 | $ - |
| 0777-08188-1 | BRENDAMOUR LOG | 12/28/2021 | 5 BOOKING COMMISS | $ 141.36 | $ 141.36 | 0% | $ - | | | $ 141.36 | $ 141.36 | $ - |
| 0777-08189-1 | BRENDAMOUR | 12/28/2021 | 1 ORIGIN COMMISSI | $ 25.38 | $ 25.38 | 0% | $ - | | | $ 25.38 | $ 25.38 | $ - |
| 0777-08189-1 | BRENDAMOUR | 12/28/2021 | 5 BOOKING COMMISS | $ 118.43 | $ 118.43 | 0% | $ - | | | $ 118.43 | $ 118.43 | $ - |
| 0777-08189-1 | BRENDAMOUR | 12/28/2021 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | | | $ 25.00 | $ 25.00 | $ - |

| ID | Name | Date | Description | | | % | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08189-1 | BRENDAMOUR | 12/28/2021 | 71 FUEL SURCHARGE | $ 6.07 | $ 6.07 | 0% | | | $ 6.07 | $ 6.07 | - |
| 0777-08189-1 | BRENDAMOUR | 12/28/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | | | $ (50.00) | $ (50.00) | - |
| 0777-08190-1 | BRENDAMOUR | 12/28/2021 | 1 ORIGIN COMMISSI | $ 25.35 | $ 25.35 | 0% | | | $ 25.35 | $ 25.35 | - |
| 0777-08190-1 | BRENDAMOUR | 12/28/2021 | 5 BOOKING COMMISS | $ 118.28 | $ 118.28 | 0% | | | $ 118.28 | $ 118.28 | - |
| 0777-08190-1 | BRENDAMOUR | 12/28/2021 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | | | $ 25.00 | $ 25.00 | - |
| 0777-08190-1 | BRENDAMOUR | 12/28/2021 | 71 FUEL SURCHARGE | $ 4.29 | $ 4.29 | 0% | | | $ 4.29 | $ 4.29 | - |
| 0777-08190-1 | BRENDAMOUR | 12/28/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | | | $ (50.00) | $ (50.00) | - |
| 0777-08191-1 | BRENDAMOUR | 12/28/2021 | 1 ORIGIN COMMISSI | $ 15.02 | $ 15.02 | 0% | | | $ 15.02 | $ 15.02 | - |
| 0777-08191-1 | BRENDAMOUR | 12/28/2021 | 5 BOOKING COMMISS | $ 45.05 | $ 45.05 | 0% | | | $ 45.05 | $ 45.05 | - |
| 0777-08191-1 | BRENDAMOUR | 12/28/2021 | 12 G-11 COMMISSION | $ 42.00 | $ 42.00 | 0% | | | $ 42.00 | $ 42.00 | - |
| 0777-08191-1 | BRENDAMOUR | 12/28/2021 | 71 FUEL SURCHARGE | $ 1.99 | $ 1.99 | 0% | | | $ 1.99 | $ 1.99 | - |
| 0777-08191-1 | BRENDAMOUR | 12/28/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | | | $ (50.00) | $ (50.00) | - |
| 0777-08192-1 | BRENDAMOUR | 12/28/2021 | 1 ORIGIN COMMISSI | $ 26.25 | $ 26.25 | 0% | | | $ 26.25 | $ 26.25 | - |
| 0777-08192-1 | BRENDAMOUR | 12/28/2021 | 5 BOOKING COMMISS | $ 122.51 | $ 122.51 | 0% | | | $ 122.51 | $ 122.51 | - |
| 0777-08192-1 | BRENDAMOUR | 12/28/2021 | 71 FUEL SURCHARGE | $ 2.98 | $ 2.98 | 0% | | | $ 2.98 | $ 2.98 | - |
| 0777-08192-1 | BRENDAMOUR | 12/28/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | | | $ (50.00) | $ (50.00) | - |
| 0777-08193-1 | BRENDAMOUR | 12/28/2021 | 1 ORIGIN COMMISSI | $ 30.41 | $ 30.41 | 0% | | | $ 30.41 | $ 30.41 | - |
| 0777-08193-1 | BRENDAMOUR | 12/28/2021 | 5 BOOKING COMMISS | $ 141.92 | $ 141.92 | 0% | | | $ 141.92 | $ 141.92 | - |
| 0777-08193-1 | BRENDAMOUR | 12/28/2021 | 12 G-11 COMMISSION | $ 42.00 | $ 42.00 | 0% | | | $ 42.00 | $ 42.00 | - |
| 0777-08193-1 | BRENDAMOUR | 12/28/2021 | 71 FUEL SURCHARGE | $ 3.87 | $ 3.87 | 0% | | | $ 3.87 | $ 3.87 | - |
| 0777-08193-1 | BRENDAMOUR | 12/28/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | | | $ (50.00) | $ (50.00) | - |
| 0777-08194-1 | APEX | 12/28/2021 | 5 BOOKING COMMISS | $ 58.53 | $ 58.53 | 0% | | | $ 58.53 | $ 58.53 | - |
| 0777-08194-1 | APEX | 12/28/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | | | $ (50.00) | $ (50.00) | - |
| 0777-08195-1 | BRENDAMOUR | 12/8/2021 | 285 DETENTION | $ 2,654.64 | $ 2,839.19 | 6.50% | 184.55 | x | | | |
| 0777-08195-1 | BRENDAMOUR | 12/8/2021 | 290 HOURS VAN AUX. | $ 67,292.17 | $ 71,970.24 | 6.50% | 4,678.07 | x | | | |
| 0777-08195-1 | BRENDAMOUR | 12/8/2021 | 300 HOURS X LABOR | $ 64,203.36 | $ 68,666.70 | 6.50% | 4,463.34 | x | | | |
| 0777-08195-1 | BRENDAMOUR | 12/8/2021 | 5 BOOKING COMMISS | $ 2,516.49 | $ 2,516.49 | 0% | | | $ 2,516.49 | $ 2,516.49 | - |
| 0777-08195-1 | BRENDAMOUR | 12/8/2021 | 11 LINE HAUL | $ 9,734.85 | $ 11,871.77 | 18% | 2,136.92 | | $ 9,734.85 | $ 11,871.77 | 2,136.92 |
| 0777-08195-1 | BRENDAMOUR | 12/8/2021 | 71 FUEL SURCHARGE | $ 1,218.14 | $ 1,218.14 | 0% | | | $ 1,218.14 | $ 1,218.14 | - |
| 0777-08195-1 | BRENDAMOUR | 12/8/2021 | 205 EXTRA STOPS (RE | $ 884.88 | $ 946.40 | 6.50% | 61.52 | | $ 884.88 | $ 946.40 | 61.52 |
| 0777-08195-1 | BRENDAMOUR | 12/8/2021 | 290 HOURS VAN AUX. | $ 183.86 | $ 196.64 | 6.50% | 12.78 | | $ 183.86 | $ 196.64 | 12.78 |
| 0777-08195-1 | BRENDAMOUR | 12/8/2021 | 300 HOURS X LABOR | $ 1,250.24 | $ 1,337.16 | 6.50% | 86.92 | | $ 1,250.24 | $ 1,337.16 | 86.92 |
| 0777-08195-1 | BRENDAMOUR | 12/8/2021 | 400 OPERATION FEE | $ 212.18 | $ 212.18 | 0% | | | $ 212.18 | $ 212.18 | - |
| 0777-08196-1 | BRENDAMOUR | 12/8/2021 | 285 DETENTION | $ 4,424.40 | $ 4,731.98 | 6.50% | 307.58 | x | | | |
| 0777-08196-1 | BRENDAMOUR | 12/8/2021 | 290 HOURS VAN AUX. | $ 67,108.32 | $ 71,773.60 | 6.50% | 4,665.28 | x | | | |
| 0777-08196-1 | BRENDAMOUR | 12/8/2021 | 300 HOURS X LABOR | $ 71,337.06 | $ 76,296.32 | 6.50% | 4,959.26 | x | | | |
| 0777-08196-1 | BRENDAMOUR | 12/8/2021 | 5 BOOKING COMMISS | $ 1,011.81 | $ 1,011.81 | 0% | | | $ 1,011.81 | $ 1,011.81 | - |
| 0777-08196-1 | BRENDAMOUR | 12/8/2021 | 11 LINE HAUL | $ 3,914.10 | $ 4,773.29 | 18% | 859.19 | | $ 3,914.10 | $ 4,773.29 | 859.19 |
| 0777-08196-1 | BRENDAMOUR | 12/8/2021 | 71 FUEL SURCHARGE | $ 545.37 | $ 545.37 | 0% | | | $ 545.37 | $ 545.37 | - |
| 0777-08196-1 | BRENDAMOUR | 12/8/2021 | 205 EXTRA STOPS (RE | $ 1,327.32 | $ 1,419.59 | 6.50% | 92.27 | | $ 1,327.32 | $ 1,419.59 | 92.27 |
| 0777-08196-1 | BRENDAMOUR | 12/8/2021 | 290 HOURS VAN AUX. | $ 873.33 | $ 934.04 | 6.50% | 60.71 | | $ 873.33 | $ 934.04 | 60.71 |
| 0777-08196-1 | BRENDAMOUR | 12/8/2021 | 300 HOURS X LABOR | $ 1,765.04 | $ 1,887.74 | 6.50% | 122.70 | | $ 1,765.04 | $ 1,887.74 | 122.70 |
| 0777-08196-1 | BRENDAMOUR | 12/8/2021 | 400 OPERATION FEE | $ 85.31 | $ 85.31 | 0% | | | $ 85.31 | $ 85.31 | - |
| 0777-08197-1 | BRENDAMOUR | 12/8/2021 | 285 DETENTION | $ 4,424.40 | $ 4,731.98 | 6.50% | 307.58 | x | | | |
| 0777-08197-1 | BRENDAMOUR | 12/8/2021 | 290 HOURS VAN AUX. | $ 82,966.10 | $ 88,733.80 | 6.50% | 5,767.70 | x | | | |
| 0777-08197-1 | BRENDAMOUR | 12/8/2021 | 300 HOURS X LABOR | $ 79,886.47 | $ 85,440.07 | 6.50% | 5,553.60 | x | | | |
| 0777-08197-1 | BRENDAMOUR | 12/8/2021 | 5 BOOKING COMMISS | $ 862.55 | $ 862.55 | 0% | | | $ 862.55 | $ 862.55 | - |
| 0777-08197-1 | BRENDAMOUR | 12/8/2021 | 11 LINE HAUL | $ 3,336.72 | $ 4,069.17 | 18% | 732.45 | | $ 3,336.72 | $ 4,069.17 | 732.45 |
| 0777-08197-1 | BRENDAMOUR | 12/8/2021 | 71 FUEL SURCHARGE | $ 507.64 | $ 507.64 | 0% | | | $ 507.64 | $ 507.64 | - |
| 0777-08197-1 | BRENDAMOUR | 12/8/2021 | 205 EXTRA STOPS (RE | $ 958.61 | $ 1,025.25 | 6.50% | 66.64 | | $ 958.61 | $ 1,025.25 | 66.64 |
| 0777-08197-1 | BRENDAMOUR | 12/8/2021 | 290 HOURS VAN AUX. | $ 643.50 | $ 688.24 | 6.50% | 44.74 | | $ 643.50 | $ 688.24 | 44.74 |
| 0777-08197-1 | BRENDAMOUR | 12/8/2021 | 300 HOURS X LABOR | $ 1,912.13 | $ 2,045.06 | 6.50% | 132.93 | | $ 1,912.13 | $ 2,045.06 | 132.93 |
| 0777-08197-1 | BRENDAMOUR | 12/8/2021 | 400 OPERATION FEE | $ 72.73 | $ 72.73 | 0% | | | $ 72.73 | $ 72.73 | - |
| 0777-08198-1 | BRENDAMOUR | 12/8/2021 | 285 DETENTION | $ 3,539.52 | $ 3,785.58 | 6.50% | 246.06 | x | | | |
| 0777-08198-1 | BRENDAMOUR | 12/8/2021 | 290 HOURS VAN AUX. | $ 67,108.32 | $ 71,773.60 | 6.50% | 4,665.28 | x | | | |
| 0777-08198-1 | BRENDAMOUR | 12/8/2021 | 300 HOURS X LABOR | $ 64,865.24 | $ 69,374.59 | 6.50% | 4,509.35 | x | | | |
| 0777-08198-1 | BRENDAMOUR | 12/8/2021 | 5 BOOKING COMMISS | $ 833.63 | $ 833.63 | 0% | | | $ 833.63 | $ 833.63 | - |
| 0777-08198-1 | BRENDAMOUR | 12/8/2021 | 11 LINE HAUL | $ 3,246.76 | $ 3,959.46 | 18% | 712.70 | | $ 3,246.76 | $ 3,959.46 | 712.70 |
| 0777-08198-1 | BRENDAMOUR | 12/8/2021 | 71 FUEL SURCHARGE | $ 449.33 | $ 449.33 | 0% | | | $ 449.33 | $ 449.33 | - |

| Invoice | Customer | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08198-1 | BRENDAMOUR | 12/8/2021 | 205 EXTRA STOPS (RE | $ 737.40 | $ 788.66 | 6.50% | $ 51.26 | | $ 737.40 | $ 788.66 | $ 51.26 |
| 0777-08198-1 | BRENDAMOUR | 12/8/2021 | 290 HOURS VAN AUX. | $ 505.61 | $ 540.76 | 6.50% | $ 35.15 | | $ 505.61 | $ 540.76 | $ 35.15 |
| 0777-08198-1 | BRENDAMOUR | 12/8/2021 | 300 HOURS X LABOR | $ 1,323.78 | $ 1,415.81 | 6.50% | $ 92.03 | | $ 1,323.78 | $ 1,415.81 | $ 92.03 |
| 0777-08198-1 | BRENDAMOUR | 12/8/2021 | 343 METRO SERVICE F | $ 172.05 | $ 184.01 | 6.50% | $ 11.96 | | $ 172.05 | $ 184.01 | $ 11.96 |
| 0777-08198-1 | BRENDAMOUR | 12/8/2021 | 400 OPERATION FEE | $ 70.29 | $ 70.29 | 0% | $ - | | $ 70.29 | $ 70.29 | $ - |
| 0777-08199-1 | BRENDAMOUR | 12/8/2021 | 285 DETENTION | $ 5,309.28 | $ 5,678.37 | 6.50% | $ 369.09 | x | | | |
| 0777-08199-1 | BRENDAMOUR | 12/8/2021 | 290 HOURS VAN AUX. | $ 83,655.57 | $ 89,471.20 | 6.50% | $ 5,815.63 | x | | | |
| 0777-08199-1 | BRENDAMOUR | 12/8/2021 | 300 HOURS X LABOR | $ 79,684.23 | $ 85,223.78 | 6.50% | $ 5,539.55 | x | | | |
| 0777-08199-1 | BRENDAMOUR | 12/8/2021 | 300 HOURS X LABOR | $ 3,235.90 | $ 3,460.86 | 6.50% | $ 224.96 | x | | | |
| 0777-08199-1 | BRENDAMOUR | 12/8/2021 | 5 BOOKING COMMISS | $ 1,433.42 | $ 1,433.42 | 0% | $ - | | $ 1,433.42 | $ 1,433.42 | $ - |
| 0777-08199-1 | BRENDAMOUR | 12/8/2021 | 11 LINE HAUL | $ 5,545.06 | $ 6,762.27 | 18% | $ 1,217.21 | | $ 5,545.06 | $ 6,762.27 | $ 1,217.21 |
| 0777-08199-1 | BRENDAMOUR | 12/8/2021 | 71 FUEL SURCHARGE | $ 1,020.18 | $ 1,020.18 | 0% | $ - | | $ 1,020.18 | $ 1,020.18 | $ - |
| 0777-08199-1 | BRENDAMOUR | 12/8/2021 | 205 EXTRA STOPS (RE | $ 3,170.81 | $ 3,391.24 | 6.50% | $ 220.43 | | $ 3,170.81 | $ 3,391.24 | $ 220.43 |
| 0777-08199-1 | BRENDAMOUR | 12/8/2021 | 290 HOURS VAN AUX. | $ 275.79 | $ 294.96 | 6.50% | $ 19.17 | | $ 275.79 | $ 294.96 | $ 19.17 |
| 0777-08199-1 | BRENDAMOUR | 12/8/2021 | 343 METRO SERVICE F | $ 172.05 | $ 184.01 | 6.50% | $ 11.96 | | $ 172.05 | $ 184.01 | $ 11.96 |
| 0777-08199-1 | BRENDAMOUR | 12/8/2021 | 400 OPERATION FEE | $ 120.86 | $ 120.86 | 0% | $ - | | $ 120.86 | $ 120.86 | $ - |
| 0777-08200-1 | GENMEGA | 12/7/2021 | 5 BOOKING COMMISS | $ 557.40 | $ 557.40 | 0% | $ - | | $ 557.40 | $ 557.40 | $ - |
| 0777-08200-1 | GENMEGA | 12/7/2021 | 11 LINE HAUL | $ 2,491.90 | $ 3,038.90 | 18% | $ 547.00 | | $ 2,491.90 | $ 3,038.90 | $ 547.00 |
| 0777-08200-1 | GENMEGA | 12/7/2021 | 71 FUEL SURCHARGE | $ 462.07 | $ 462.07 | 0% | $ - | | $ 462.07 | $ 462.07 | $ - |
| 0777-08200-1 | GENMEGA | 12/7/2021 | 300 HOURS X LABOR | $ 147.08 | $ 157.30 | 6.50% | $ 10.22 | | $ 147.08 | $ 157.30 | $ 10.22 |
| 0777-08200-1 | GENMEGA | 12/7/2021 | 400 OPERATION FEE | $ 52.48 | $ 52.48 | 0% | $ - | | $ 52.48 | $ 52.48 | $ - |
| 0777-08201-1 | BRENDAMOUR | 12/8/2021 | 285 DETENTION | $ 3,539.52 | $ 3,785.58 | 6.50% | $ 246.06 | x | | | |
| 0777-08201-1 | BRENDAMOUR | 12/8/2021 | 290 HOURS VAN AUX. | $ 75,703.70 | $ 80,966.52 | 6.50% | $ 5,262.82 | x | | | |
| 0777-08201-1 | BRENDAMOUR | 12/8/2021 | 300 HOURS X LABOR | $ 72,072.49 | $ 77,082.88 | 6.50% | $ 5,010.39 | x | | | |
| 0777-08201-1 | BRENDAMOUR | 12/8/2021 | 5 BOOKING COMMISS | $ 978.42 | $ 978.42 | 0% | $ - | | $ 978.42 | $ 978.42 | $ - |
| 0777-08201-1 | BRENDAMOUR | 12/8/2021 | 11 LINE HAUL | $ 3,784.93 | $ 4,615.77 | 18% | $ 830.84 | | $ 3,784.93 | $ 4,615.77 | $ 830.84 |
| 0777-08201-1 | BRENDAMOUR | 12/8/2021 | 71 FUEL SURCHARGE | $ 763.42 | $ 763.42 | 0% | $ - | | $ 763.42 | $ 763.42 | $ - |
| 0777-08201-1 | BRENDAMOUR | 12/8/2021 | 205 EXTRA STOPS (RE | $ 958.61 | $ 1,025.25 | 6.50% | $ 66.64 | | $ 958.61 | $ 1,025.25 | $ 66.64 |
| 0777-08201-1 | BRENDAMOUR | 12/8/2021 | 290 HOURS VAN AUX. | $ 229.82 | $ 245.80 | 6.50% | $ 15.98 | | $ 229.82 | $ 245.80 | $ 15.98 |
| 0777-08201-1 | BRENDAMOUR | 12/8/2021 | 300 HOURS X LABOR | $ 1,029.60 | $ 1,101.18 | 6.50% | $ 71.58 | | $ 1,029.60 | $ 1,101.18 | $ 71.58 |
| 0777-08201-1 | BRENDAMOUR | 12/8/2021 | 400 OPERATION FEE | $ 82.50 | $ 82.50 | 0% | $ - | | $ 82.50 | $ 82.50 | $ - |
| 0777-08202-1 | BRENDAMOUR | 12/8/2021 | 285 DETENTION | $ 2,654.64 | $ 2,839.19 | 6.50% | $ 184.55 | x | | | |
| 0777-08202-1 | BRENDAMOUR | 12/8/2021 | 290 HOURS VAN AUX. | $ 65,821.31 | $ 70,397.12 | 6.50% | $ 4,575.81 | x | | | |
| 0777-08202-1 | BRENDAMOUR | 12/8/2021 | 300 HOURS X LABOR | $ 64,368.82 | $ 68,843.66 | 6.50% | $ 4,474.84 | x | | | |
| 0777-08202-1 | BRENDAMOUR | 12/8/2021 | 5 BOOKING COMMISS | $ 691.24 | $ 691.24 | 0% | $ - | | $ 691.24 | $ 691.24 | $ - |
| 0777-08202-1 | BRENDAMOUR | 12/8/2021 | 11 LINE HAUL | $ 2,674.00 | $ 3,260.98 | 18% | $ 586.98 | | $ 2,674.00 | $ 3,260.98 | $ 586.98 |
| 0777-08202-1 | BRENDAMOUR | 12/8/2021 | 71 FUEL SURCHARGE | $ 491.96 | $ 491.96 | 0% | $ - | | $ 491.96 | $ 491.96 | $ - |
| 0777-08202-1 | BRENDAMOUR | 12/8/2021 | 205 EXTRA STOPS (RE | $ 294.96 | $ 315.47 | 6.50% | $ 20.51 | | $ 294.96 | $ 315.47 | $ 20.51 |
| 0777-08202-1 | BRENDAMOUR | 12/8/2021 | 290 HOURS VAN AUX. | $ 321.75 | $ 344.12 | 6.50% | $ 22.37 | | $ 321.75 | $ 344.12 | $ 22.37 |
| 0777-08202-1 | BRENDAMOUR | 12/8/2021 | 300 HOURS X LABOR | $ 1,213.46 | $ 1,297.82 | 6.50% | $ 84.36 | | $ 1,213.46 | $ 1,297.82 | $ 84.36 |
| 0777-08202-1 | BRENDAMOUR | 12/8/2021 | 400 OPERATION FEE | $ 58.28 | $ 58.28 | 0% | $ - | | $ 58.28 | $ 58.28 | $ - |
| 0777-08203-1 | BRENDAMOUR | 12/8/2021 | 285 DETENTION | $ 4,424.40 | $ 4,731.98 | 6.50% | $ 307.58 | x | | | |
| 0777-08203-1 | BRENDAMOUR | 12/8/2021 | 290 HOURS VAN AUX. | $ 67,659.89 | $ 72,363.52 | 6.50% | $ 4,703.63 | x | | | |
| 0777-08203-1 | BRENDAMOUR | 12/8/2021 | 300 HOURS X LABOR | $ 64,699.77 | $ 69,197.61 | 6.50% | $ 4,497.84 | x | | | |
| 0777-08203-1 | BRENDAMOUR | 12/8/2021 | 5 BOOKING COMMISS | $ 1,074.01 | $ 1,074.01 | 0% | $ - | | $ 1,074.01 | $ 1,074.01 | $ - |
| 0777-08203-1 | BRENDAMOUR | 12/8/2021 | 11 LINE HAUL | $ 4,154.73 | $ 5,066.74 | 18% | $ 912.01 | | $ 4,154.73 | $ 5,066.74 | $ 912.01 |
| 0777-08203-1 | BRENDAMOUR | 12/8/2021 | 71 FUEL SURCHARGE | $ 519.89 | $ 519.89 | 0% | $ - | | $ 519.89 | $ 519.89 | $ - |
| 0777-08203-1 | BRENDAMOUR | 12/8/2021 | 205 EXTRA STOPS (RE | $ 958.61 | $ 1,025.25 | 6.50% | $ 66.64 | | $ 958.61 | $ 1,025.25 | $ 66.64 |
| 0777-08203-1 | BRENDAMOUR | 12/8/2021 | 290 HOURS VAN AUX. | $ 91.93 | $ 98.32 | 6.50% | $ 6.39 | | $ 91.93 | $ 98.32 | $ 6.39 |
| 0777-08203-1 | BRENDAMOUR | 12/8/2021 | 300 HOURS X LABOR | $ 1,617.95 | $ 1,730.43 | 6.50% | $ 112.48 | | $ 1,617.95 | $ 1,730.43 | $ 112.48 |
| 0777-08203-1 | BRENDAMOUR | 12/8/2021 | 400 OPERATION FEE | $ 90.56 | $ 90.56 | 0% | $ - | | $ 90.56 | $ 90.56 | $ - |
| 0777-08204-1 | BRENDAMOUR | 12/8/2021 | 285 DETENTION | $ 5,309.28 | $ 5,678.37 | 6.50% | $ 369.09 | x | | | |
| 0777-08204-1 | BRENDAMOUR | 12/8/2021 | 290 HOURS VAN AUX. | $ 83,655.57 | $ 89,471.20 | 6.50% | $ 5,815.63 | x | | | |
| 0777-08204-1 | BRENDAMOUR | 12/8/2021 | 300 HOURS X LABOR | $ 79,886.47 | $ 85,440.07 | 6.50% | $ 5,553.60 | x | | | |
| 0777-08204-1 | BRENDAMOUR | 12/8/2021 | 5 BOOKING COMMISS | $ 591.88 | $ 591.88 | 0% | $ - | | $ 591.88 | $ 591.88 | $ - |
| 0777-08204-1 | BRENDAMOUR | 12/8/2021 | 11 LINE HAUL | $ 2,305.20 | $ 2,811.22 | 18% | $ 506.02 | | $ 2,305.20 | $ 2,811.22 | $ 506.02 |
| 0777-08204-1 | BRENDAMOUR | 12/8/2021 | 71 FUEL SURCHARGE | $ 356.72 | $ 356.72 | 0% | $ - | | $ 356.72 | $ 356.72 | $ - |
| 0777-08204-1 | BRENDAMOUR | 12/8/2021 | 205 EXTRA STOPS (RE | $ 221.21 | $ 236.59 | 6.50% | $ 15.38 | | $ 221.21 | $ 236.59 | $ 15.38 |
| 0777-08204-1 | BRENDAMOUR | 12/8/2021 | 300 HOURS X LABOR | $ 294.17 | $ 314.62 | 6.50% | $ 20.45 | | $ 294.17 | $ 314.62 | $ 20.45 |

| Invoice | Customer | Date | Description | Amount | | Rate | Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08204-1 | BRENDAMOUR | 12/8/2021 | 400 OPERATION FEE | $ 49.90 | $ 49.90 | 0% | $ - | | | 49.90 $ 49.90 $ | - |
| 0777-08205-1 | LOUISIANA DOWNS | 12/28/2021 | 5 BOOKING COMMISS | $ 85.34 | $ 85.34 | 0% | $ - | | $ | 85.34 $ 85.34 $ | - |
| 0777-08205-1 | LOUISIANA DOWNS | 12/28/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ | (50.00) $ (50.00) $ | - |
| 0777-08206-1 | BRENDAMOUR | 12/8/2021 | 285 DETENTION | $ 3,539.52 | $ 3,785.58 | 6.50% | $ 246.06 | x | | | |
| 0777-08206-1 | BRENDAMOUR | 12/8/2021 | 290 HOURS VAN AUX. | $ 67,476.03 | $ 72,166.88 | 6.50% | $ 4,690.85 | x | | | |
| 0777-08206-1 | BRENDAMOUR | 12/8/2021 | 300 HOURS X LABOR | $ 64,534.30 | $ 69,020.64 | 6.50% | $ 4,486.34 | x | | | |
| 0777-08206-1 | BRENDAMOUR | 12/8/2021 | 5 BOOKING COMMISS | $ 901.80 | $ 901.80 | 0% | $ - | | $ | 901.80 $ 901.80 $ | - |
| 0777-08206-1 | BRENDAMOUR | 12/8/2021 | 11 LINE HAUL | $ 3,488.55 | $ 4,254.33 | 18% | $ 765.78 | | | 3,488.55 $ 4,254.33 $ | 765.78 |
| 0777-08206-1 | BRENDAMOUR | 12/8/2021 | 71 FUEL SURCHARGE | $ 703.64 | $ 703.64 | 0% | $ - | | $ | 703.64 $ 703.64 $ | - |
| 0777-08206-1 | BRENDAMOUR | 12/8/2021 | 205 EXTRA STOPS (RE | $ 1,401.05 | $ 1,498.45 | 6.50% | $ 97.40 | | | 1,401.05 $ 1,498.45 $ | 97.40 |
| 0777-08206-1 | BRENDAMOUR | 12/8/2021 | 290 HOURS VAN AUX. | $ 919.29 | $ 983.20 | 6.50% | $ 63.91 | | | 919.29 $ 983.20 $ | 63.91 |
| 0777-08206-1 | BRENDAMOUR | 12/8/2021 | 300 HOURS X LABOR | $ 2,647.56 | $ 2,831.61 | 6.50% | $ 184.05 | | | 2,647.56 $ 2,831.61 $ | 184.05 |
| 0777-08206-1 | BRENDAMOUR | 12/8/2021 | 343 METRO SERVICE F | $ 172.05 | $ 184.01 | 6.50% | $ 11.96 | | | 172.05 $ 184.01 $ | 11.96 |
| 0777-08206-1 | BRENDAMOUR | 12/8/2021 | 400 OPERATION FEE | $ 76.04 | $ 76.04 | 0% | $ - | | $ | 76.04 $ 76.04 $ | - |
| 0777-08207-1 | CEVA | 12/21/2021 | 285 DETENTION | $ 3,539.52 | $ 3,785.58 | 6.50% | $ 246.06 | x | | | |
| 0777-08207-1 | CEVA | 12/21/2021 | 290 HOURS VAN AUX. | $ 83,885.40 | $ 89,717.01 | 6.50% | $ 5,831.61 | x | | | |
| 0777-08207-1 | CEVA | 12/21/2021 | 300 HOURS X LABOR | $ 78,875.25 | $ 84,358.56 | 6.50% | $ 5,483.31 | x | | | |
| 0777-08207-1 | CEVA | 12/21/2021 | 1 ORIGIN COMMISS | $ 77.72 | $ 77.72 | 0% | $ - | | $ | 77.72 $ 77.72 $ | - |
| 0777-08207-1 | CEVA | 12/21/2021 | 5 BOOKING COMMISS | $ 310.89 | $ 310.89 | 0% | $ - | | $ | 310.89 $ 310.89 $ | - |
| 0777-08207-1 | CEVA | 12/21/2021 | 11 LINE HAUL | $ 1,981.91 | $ 2,416.96 | 18% | $ 435.05 | | | 1,981.91 $ 2,416.96 $ | 435.05 |
| 0777-08207-1 | CEVA | 12/21/2021 | 71 FUEL SURCHARGE | $ 215.26 | $ 215.26 | 0% | $ - | | $ | 215.26 $ 215.26 $ | - |
| 0777-08207-1 | CEVA | 12/21/2021 | 205 EXTRA STOPS (RE | $ 1,106.09 | $ 1,182.98 | 6.50% | $ 76.89 | | | 1,106.09 $ 1,182.98 $ | 76.89 |
| 0777-08207-1 | CEVA | 12/21/2021 | 290 HOURS VAN AUX. | $ 827.36 | $ 884.88 | 6.50% | $ 57.52 | | | 827.36 $ 884.88 $ | 57.52 |
| 0777-08207-1 | CEVA | 12/21/2021 | 300 HOURS X LABOR | $ 2,574.02 | $ 2,752.96 | 6.50% | $ 178.94 | | | 2,574.02 $ 2,752.96 $ | 178.94 |
| 0777-08207-1 | CEVA | 12/21/2021 | 343 METRO SERVICE F | $ 122.89 | $ 131.43 | 6.50% | $ 8.54 | | | 122.89 $ 131.43 $ | 8.54 |
| 0777-08207-1 | CEVA | 12/21/2021 | 400 OPERATION FEE | $ 41.63 | $ 41.63 | 0% | $ - | | $ | 41.63 $ 41.63 $ | - |
| 0777-08208-1 | CEVA | 12/21/2021 | 285 DETENTION | $ 4,424.40 | $ 4,731.98 | 6.50% | $ 307.58 | x | | | |
| 0777-08208-1 | CEVA | 12/21/2021 | 290 HOURS VAN AUX. | $ 66,924.46 | $ 71,576.96 | 6.50% | $ 4,652.50 | x | | | |
| 0777-08208-1 | CEVA | 12/21/2021 | 300 HOURS X LABOR | $ 65,196.18 | $ 69,728.53 | 6.50% | $ 4,532.35 | x | | | |
| 0777-08208-1 | CEVA | 12/21/2021 | 5 BOOKING COMMISS | $ 1,095.30 | $ 1,095.30 | 0% | $ - | | $ | 1,095.30 $ 1,095.30 $ | - |
| 0777-08208-1 | CEVA | 12/21/2021 | 11 LINE HAUL | $ 4,237.09 | $ 5,167.18 | 18% | $ 930.09 | | | 4,237.09 $ 5,167.18 $ | 930.09 |
| 0777-08208-1 | CEVA | 12/21/2021 | 71 FUEL SURCHARGE | $ 964.44 | $ 964.44 | 0% | $ - | | $ | 964.44 $ 964.44 $ | - |
| 0777-08208-1 | CEVA | 12/21/2021 | 205 EXTRA STOPS (RE | $ 663.65 | $ 709.79 | 6.50% | $ 46.14 | | | 663.65 $ 709.79 $ | 46.14 |
| 0777-08208-1 | CEVA | 12/21/2021 | 290 HOURS VAN AUX. | $ 413.68 | $ 442.44 | 6.50% | $ 28.76 | | | 413.68 $ 442.44 $ | 28.76 |
| 0777-08208-1 | CEVA | 12/21/2021 | 300 HOURS X LABOR | $ 956.07 | $ 1,022.53 | 6.50% | $ 66.46 | | | 956.07 $ 1,022.53 $ | 66.46 |
| 0777-08208-1 | CEVA | 12/21/2021 | 400 OPERATION FEE | $ 92.34 | $ 92.34 | 0% | $ - | | $ | 92.34 $ 92.34 $ | - |
| 0777-08209-1 | FLEXTRONICS | 2/9/2022 | 1 ORIGIN COMMISS | $ 20.86 | $ 20.86 | 0% | $ - | | $ | 20.86 $ 20.86 $ | - |
| 0777-08209-1 | FLEXTRONICS | 2/9/2022 | 5 BOOKING COMMISS | $ 97.36 | $ 97.36 | 0% | $ - | | $ | 97.36 $ 97.36 $ | - |
| 0777-08209-1 | FLEXTRONICS | 2/9/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ | (50.00) $ (50.00) $ | - |
| 0777-08210-1 | BRENDAMOUR | 12/8/2021 | 290 HOURS VAN AUX. | $ 75,290.01 | $ 80,524.07 | 6.50% | $ 5,234.06 | x | | | |
| 0777-08210-1 | BRENDAMOUR | 12/8/2021 | 300 HOURS X LABOR | $ 71,704.78 | $ 76,689.60 | 6.50% | $ 4,984.82 | x | | | |
| 0777-08210-1 | BRENDAMOUR | 12/8/2021 | 5 BOOKING COMMISS | $ 680.22 | $ 680.22 | 0% | $ - | | $ | 680.22 $ 680.22 $ | - |
| 0777-08210-1 | BRENDAMOUR | 12/8/2021 | 11 LINE HAUL | $ 2,649.28 | $ 3,230.83 | 18% | $ 581.55 | | | 2,649.28 $ 3,230.83 $ | 581.55 |
| 0777-08210-1 | BRENDAMOUR | 12/8/2021 | 71 FUEL SURCHARGE | $ 383.99 | $ 383.99 | 0% | $ - | | $ | 383.99 $ 383.99 $ | - |
| 0777-08210-1 | BRENDAMOUR | 12/8/2021 | 205 EXTRA STOPS (RE | $ 147.48 | $ 157.73 | 6.50% | $ 10.25 | | | 147.48 $ 157.73 $ | 10.25 |
| 0777-08210-1 | BRENDAMOUR | 12/8/2021 | 300 HOURS X LABOR | $ 220.63 | $ 235.97 | 6.50% | $ 15.34 | | | 220.63 $ 235.97 $ | 15.34 |
| 0777-08210-1 | BRENDAMOUR | 12/8/2021 | 400 OPERATION FEE | $ 57.35 | $ 57.35 | 0% | $ - | | $ | 57.35 $ 57.35 $ | - |
| 0777-08211-1 | BRENDAMOUR | 12/8/2021 | 285 DETENTION | $ 3,539.52 | $ 3,785.58 | 6.50% | $ 246.06 | x | | | |
| 0777-08211-1 | BRENDAMOUR | 12/8/2021 | 290 HOURS VAN AUX. | $ 67,659.89 | $ 72,363.52 | 6.50% | $ 4,703.63 | x | | | |
| 0777-08211-1 | BRENDAMOUR | 12/8/2021 | 300 HOURS X LABOR | $ 64,368.82 | $ 68,843.66 | 6.50% | $ 4,474.84 | x | | | |
| 0777-08211-1 | BRENDAMOUR | 12/8/2021 | 5 BOOKING COMMISS | $ 84.44 | $ 84.44 | 0% | $ - | | $ | 84.44 $ 84.44 $ | - |
| 0777-08211-1 | BRENDAMOUR | 12/8/2021 | 11 LINE HAUL | $ 1,519.98 | $ 1,853.63 | 18% | $ 333.65 | | | 1,519.98 $ 1,853.63 $ | 333.65 |
| 0777-08211-1 | BRENDAMOUR | 12/8/2021 | 71 FUEL SURCHARGE | $ 148.99 | $ 148.99 | 0% | $ - | | $ | 148.99 $ 148.99 $ | - |
| 0777-08211-1 | BRENDAMOUR | 12/8/2021 | 300 HOURS X LABOR | $ 147.08 | $ 157.30 | 6.50% | $ 10.22 | | | 147.08 $ 157.30 $ | 10.22 |
| 0777-08211-1 | BRENDAMOUR | 12/8/2021 | 400 OPERATION FEE | $ 27.06 | $ 27.06 | 0% | $ - | | $ | 27.06 $ 27.06 $ | - |
| 0777-08212-1 | BRENDAMOUR | 12/8/2021 | 285 DETENTION | $ 4,424.40 | $ 4,731.98 | 6.50% | $ 307.58 | x | | | |
| 0777-08212-1 | BRENDAMOUR | 12/8/2021 | 290 HOURS VAN AUX. | $ 83,655.57 | $ 89,471.20 | 6.50% | $ 5,815.63 | x | | | |
| 0777-08212-1 | BRENDAMOUR | 12/8/2021 | 300 HOURS X LABOR | $ 78,875.25 | $ 84,358.56 | 6.50% | $ 5,483.31 | x | | | |
| 0777-08212-1 | BRENDAMOUR | 12/8/2021 | 5 BOOKING COMMISS | $ 2,715.87 | $ 2,715.87 | 0% | $ - | | $ | 2,715.87 $ 2,715.87 $ | - |

| ID | Name | Date | Description | Amount | Amount | Rate | Commission | x | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08212-1 | BRENDAMOUR | 12/8/2021 | 11 LINE HAUL | $ 10,506.11 | $ 12,812.33 | 18% | $ 2,306.22 | | | $ 10,506.11 | $ 12,812.33 | 2,306.22 |
| 0777-08212-1 | BRENDAMOUR | 12/8/2021 | 71 FUEL SURCHARGE | $ 1,932.17 | $ 1,932.17 | 0% | $ - | | | $ 1,932.17 | $ 1,932.17 | - |
| 0777-08212-1 | BRENDAMOUR | 12/8/2021 | 205 EXTRA STOPS (RE | $ 368.69 | $ 394.32 | 6.50% | $ 25.63 | | | $ 368.69 | $ 394.32 | 25.63 |
| 0777-08212-1 | BRENDAMOUR | 12/8/2021 | 300 HOURS X LABOR | $ 588.35 | $ 629.25 | 6.50% | $ 40.90 | | | $ 588.35 | $ 629.25 | 40.90 |
| 0777-08212-1 | BRENDAMOUR | 12/8/2021 | 400 OPERATION FEE | $ 228.78 | $ 228.78 | 0% | $ - | | | $ 228.78 | $ 228.78 | - |
| 0777-08213-1 | BLUEBIRD | 12/16/2021 | 290 HOURS VAN AUX. | $ 62,914.05 | $ 67,287.75 | 6.50% | $ 4,373.70 | x | | | | |
| 0777-08213-1 | BLUEBIRD | 12/16/2021 | 300 HOURS X LABOR | $ 61,105.34 | $ 65,353.30 | 6.50% | $ 4,247.96 | x | | | | |
| 0777-08213-1 | BLUEBIRD | 12/16/2021 | 5 BOOKING COMMISS | $ 1,607.26 | $ 1,607.26 | 0% | $ - | | | $ 1,607.26 | $ 1,607.26 | - |
| 0777-08213-1 | BLUEBIRD | 12/16/2021 | 11 LINE HAUL | $ 6,217.54 | $ 7,582.37 | 18% | $ 1,364.83 | | | $ 6,217.54 | $ 7,582.37 | 1,364.83 |
| 0777-08213-1 | BLUEBIRD | 12/16/2021 | 71 FUEL SURCHARGE | $ 1,010.03 | $ 1,010.03 | 0% | $ - | | | $ 1,010.03 | $ 1,010.03 | - |
| 0777-08213-1 | BLUEBIRD | 12/16/2021 | 285 DETENTION | $ 1,327.32 | $ 1,419.59 | 6.50% | $ 92.27 | | | $ 1,327.32 | $ 1,419.59 | 92.27 |
| 0777-08213-1 | BLUEBIRD | 12/16/2021 | 300 HOURS X LABOR | $ 110.31 | $ 117.98 | 6.50% | $ 7.67 | | | $ 110.31 | $ 117.98 | 7.67 |
| 0777-08213-1 | BLUEBIRD | 12/16/2021 | 400 OPERATION FEE | $ 135.39 | $ 135.39 | 0% | $ - | | | $ 135.39 | $ 135.39 | - |
| 0777-08215-1 | APEX | 12/28/2021 | 5 BOOKING COMMISS | $ 91.73 | $ 91.73 | 0% | $ - | | | $ 91.73 | $ 91.73 | - |
| 0777-08215-1 | APEX | 12/28/2021 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | | $ (50.00) | $ (50.00) | - |
| 0777-08216-1 | BRENDAMOUR | 12/15/2021 | 285 DETENTION | $ 2,654.64 | $ 2,839.19 | 6.50% | $ 184.55 | x | | | | |
| 0777-08216-1 | BRENDAMOUR | 12/15/2021 | 290 HOURS VAN AUX. | $ 63,086.40 | $ 67,472.09 | 6.50% | $ 4,385.69 | x | | | | |
| 0777-08216-1 | BRENDAMOUR | 12/15/2021 | 300 HOURS X LABOR | $ 61,261.62 | $ 65,520.45 | 6.50% | $ 4,258.83 | x | | | | |
| 0777-08216-1 | BRENDAMOUR | 12/15/2021 | 1 ORIGIN COMMISSI | $ 56.39 | $ 56.39 | 0% | $ - | | | $ 56.39 | $ 56.39 | - |
| 0777-08216-1 | BRENDAMOUR | 12/15/2021 | 5 BOOKING COMMISS | $ 281.96 | $ 281.96 | 0% | $ - | | | $ 281.96 | $ 281.96 | - |
| 0777-08216-1 | BRENDAMOUR | 12/15/2021 | 11 LINE HAUL | $ 1,381.59 | $ 1,684.87 | 18% | $ 303.28 | | | $ 1,381.59 | $ 1,684.87 | 303.28 |
| 0777-08216-1 | BRENDAMOUR | 12/15/2021 | 71 FUEL SURCHARGE | $ 214.62 | $ 214.62 | 0% | $ - | | | $ 214.62 | $ 214.62 | - |
| 0777-08216-1 | BRENDAMOUR | 12/15/2021 | 205 EXTRA STOPS (RE | $ 516.17 | $ 552.05 | 6.50% | $ 35.88 | | | $ 516.17 | $ 552.05 | 35.88 |
| 0777-08216-1 | BRENDAMOUR | 12/15/2021 | 290 HOURS VAN AUX. | $ 367.72 | $ 393.28 | 6.50% | $ 25.56 | | | $ 367.72 | $ 393.28 | 25.56 |
| 0777-08216-1 | BRENDAMOUR | 12/15/2021 | 300 HOURS X LABOR | $ 845.74 | $ 904.53 | 6.50% | $ 58.79 | | | $ 845.74 | $ 904.53 | 58.79 |
| 0777-08216-1 | BRENDAMOUR | 12/15/2021 | 400 OPERATION FEE | $ 30.24 | $ 30.24 | 0% | $ - | | | $ 30.24 | $ 30.24 | - |
| 0777-08217-1 | BRENDAMOUR | 12/21/2021 | 285 DETENTION | $ 2,654.64 | $ 2,839.19 | 6.50% | $ 184.55 | x | | | | |
| 0777-08217-1 | BRENDAMOUR | 12/21/2021 | 290 HOURS VAN AUX. | $ 58,558.90 | $ 62,629.84 | 6.50% | $ 4,070.94 | x | | | | |
| 0777-08217-1 | BRENDAMOUR | 12/21/2021 | 300 HOURS X LABOR | $ 57,952.17 | $ 61,980.93 | 6.50% | $ 4,028.76 | x | | | | |
| 0777-08217-1 | BRENDAMOUR | 12/21/2021 | 5 BOOKING COMMISS | $ 741.99 | $ 741.99 | 0% | $ - | | | $ 741.99 | $ 741.99 | - |
| 0777-08217-1 | BRENDAMOUR | 12/21/2021 | 11 LINE HAUL | $ 2,889.86 | $ 3,524.22 | 18% | $ 634.36 | | | $ 2,889.86 | $ 3,524.22 | 634.36 |
| 0777-08217-1 | BRENDAMOUR | 12/21/2021 | 71 FUEL SURCHARGE | $ 344.51 | $ 344.51 | 0% | $ - | | | $ 344.51 | $ 344.51 | - |
| 0777-08217-1 | BRENDAMOUR | 12/21/2021 | 205 EXTRA STOPS (RE | $ 589.92 | $ 630.93 | 6.50% | $ 41.01 | | | $ 589.92 | $ 630.93 | 41.01 |
| 0777-08217-1 | BRENDAMOUR | 12/21/2021 | 285 DETENTION | $ 1,327.32 | $ 1,419.59 | 6.50% | $ 92.27 | | | $ 1,327.32 | $ 1,419.59 | 92.27 |
| 0777-08217-1 | BRENDAMOUR | 12/21/2021 | 290 HOURS VAN AUX. | $ 413.68 | $ 442.44 | 6.50% | $ 28.76 | | | $ 413.68 | $ 442.44 | 28.76 |
| 0777-08217-1 | BRENDAMOUR | 12/21/2021 | 300 HOURS X LABOR | $ 1,323.78 | $ 1,415.81 | 6.50% | $ 92.03 | | | $ 1,323.78 | $ 1,415.81 | 92.03 |
| 0777-08217-1 | BRENDAMOUR | 12/21/2021 | 343 METRO SERVICE F | $ 98.32 | $ 105.16 | 6.50% | $ 6.84 | | | $ 98.32 | $ 105.16 | 6.84 |
| 0777-08217-1 | BRENDAMOUR | 12/21/2021 | 400 OPERATION FEE | $ 62.56 | $ 62.56 | 0% | $ - | | | $ 62.56 | $ 62.56 | - |
| 0777-08218-1 | BRENDAMOUR | 12/15/2021 | 285 DETENTION | $ 3,539.52 | $ 3,785.58 | 6.50% | $ 246.06 | x | | | | |
| 0777-08218-1 | BRENDAMOUR | 12/15/2021 | 290 HOURS VAN AUX. | $ 66,924.46 | $ 71,576.96 | 6.50% | $ 4,652.50 | x | | | | |
| 0777-08218-1 | BRENDAMOUR | 12/15/2021 | 300 HOURS X LABOR | $ 64,368.82 | $ 68,843.66 | 6.50% | $ 4,474.84 | x | | | | |
| 0777-08218-1 | BRENDAMOUR | 12/15/2021 | 5 BOOKING COMMISS | $ 1,222.09 | $ 1,222.09 | 0% | $ - | | | $ 1,222.09 | $ 1,222.09 | - |
| 0777-08218-1 | BRENDAMOUR | 12/15/2021 | 11 LINE HAUL | $ 4,727.54 | $ 5,765.29 | 18% | $ 1,037.75 | | | $ 4,727.54 | $ 5,765.29 | 1,037.75 |
| 0777-08218-1 | BRENDAMOUR | 12/15/2021 | 71 FUEL SURCHARGE | $ 847.41 | $ 847.41 | 0% | $ - | | | $ 847.41 | $ 847.41 | - |
| 0777-08218-1 | BRENDAMOUR | 12/15/2021 | 205 EXTRA STOPS (RE | $ 1,179.84 | $ 1,261.86 | 6.50% | $ 82.02 | | | $ 1,179.84 | $ 1,261.86 | 82.02 |
| 0777-08218-1 | BRENDAMOUR | 12/15/2021 | 300 HOURS X LABOR | $ 1,323.78 | $ 1,415.81 | 6.50% | $ 92.03 | | | $ 1,323.78 | $ 1,415.81 | 92.03 |
| 0777-08218-1 | BRENDAMOUR | 12/15/2021 | 400 OPERATION FEE | $ 103.04 | $ 103.04 | 0% | $ - | | | $ 103.04 | $ 103.04 | - |
| 0777-08219-1 | TEAM MOVE | 12/28/2021 | 285 DETENTION | $ 4,424.40 | $ 4,731.98 | 6.50% | $ 307.58 | x | | | | |
| 0777-08219-1 | TEAM MOVE | 12/28/2021 | 290 HOURS VAN AUX. | $ 75,290.01 | $ 80,524.07 | 6.50% | $ 5,234.06 | x | | | | |
| 0777-08219-1 | TEAM MOVE | 12/28/2021 | 300 HOURS X LABOR | $ 72,624.07 | $ 77,672.80 | 6.50% | $ 5,048.73 | x | | | | |
| 0777-08219-1 | TEAM MOVE | 12/28/2021 | 5 BOOKING COMMISS | $ 905.13 | $ 905.13 | 0% | $ - | | | $ 905.13 | $ 905.13 | - |
| 0777-08219-1 | TEAM MOVE | 12/28/2021 | 11 LINE HAUL | $ 3,501.44 | $ 4,270.05 | 18% | $ 768.61 | | | $ 3,501.44 | $ 4,270.05 | 768.61 |
| 0777-08219-1 | TEAM MOVE | 12/28/2021 | 71 FUEL SURCHARGE | $ 736.96 | $ 736.96 | 0% | $ - | | | $ 736.96 | $ 736.96 | - |
| 0777-08219-1 | TEAM MOVE | 12/28/2021 | 205 EXTRA STOPS (RE | $ 811.13 | $ 867.52 | 6.50% | $ 56.39 | | | $ 811.13 | $ 867.52 | 56.39 |
| 0777-08219-1 | TEAM MOVE | 12/28/2021 | 290 HOURS VAN AUX. | $ 45.96 | $ 49.16 | 6.50% | $ 3.20 | | | $ 45.96 | $ 49.16 | 3.20 |
| 0777-08219-1 | TEAM MOVE | 12/28/2021 | 300 HOURS X LABOR | $ 1,029.60 | $ 1,101.18 | 6.50% | $ 71.58 | | | $ 1,029.60 | $ 1,101.18 | 71.58 |
| 0777-08219-1 | TEAM MOVE | 12/28/2021 | 400 OPERATION FEE | $ 76.20 | $ 76.20 | 0% | $ - | | | $ 76.20 | $ 76.20 | - |
| 0777-08220-1 | BRENDAMOUR | 12/15/2021 | 285 DETENTION | $ 2,654.64 | $ 2,839.19 | 6.50% | $ 184.55 | x | | | | |
| 0777-08220-1 | BRENDAMOUR | 12/15/2021 | 290 HOURS VAN AUX. | $ 66,924.46 | $ 71,576.96 | 6.50% | $ 4,652.50 | x | | | | |

| Invoice | Customer | Date | Code / Description | Amount | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08220-1 | BRENDAMOUR | 12/15/2021 | 300 HOURS X LABOR | $ 64,037.88 | $ 68,489.71 | 6.50% | $ 4,451.83 | | | | |
| 0777-08220-1 | BRENDAMOUR | 12/15/2021 | 5 BOOKING COMMISS | $ 1,180.06 | $ 1,180.06 | 0% | $ - | | $ 1,180.06 | $ 1,180.06 | $ - |
| 0777-08220-1 | BRENDAMOUR | 12/15/2021 | 11 LINE HAUL | $ 4,564.97 | $ 5,567.04 | 18% | $ 1,002.07 | | $ 4,564.97 | $ 5,567.04 | 1,002.07 |
| 0777-08220-1 | BRENDAMOUR | 12/15/2021 | 71 FUEL SURCHARGE | $ 818.27 | $ 818.27 | 0% | $ - | | $ 818.27 | $ 818.27 | $ - |
| 0777-08220-1 | BRENDAMOUR | 12/15/2021 | 205 EXTRA STOPS (RE | $ 663.65 | $ 709.79 | 6.50% | $ 46.14 | | $ 663.65 | $ 709.79 | $ 46.14 |
| 0777-08220-1 | BRENDAMOUR | 12/15/2021 | 290 HOURS VAN AUX. | $ 459.65 | $ 491.60 | 6.50% | $ 31.95 | | $ 459.65 | $ 491.60 | $ 31.95 |
| 0777-08220-1 | BRENDAMOUR | 12/15/2021 | 300 HOURS X LABOR | $ 919.29 | $ 983.20 | 6.50% | $ 63.91 | | $ 919.29 | $ 983.20 | $ 63.91 |
| 0777-08220-1 | BRENDAMOUR | 12/15/2021 | 343 METRO SERVICE F | $ 172.05 | $ 184.01 | 6.50% | $ 11.96 | | $ 172.05 | $ 184.01 | $ 11.96 |
| 0777-08220-1 | BRENDAMOUR | 12/15/2021 | 400 OPERATION FEE | $ 99.50 | $ 99.50 | 0% | $ - | | $ 99.50 | $ 99.50 | $ - |
| 0777-08221-1 | BRENDAMOUR | 12/21/2021 | 285 DETENTION | $ 4,424.40 | $ 4,731.98 | 6.50% | $ 307.58 | x | | | |
| 0777-08221-1 | BRENDAMOUR | 12/21/2021 | 290 HOURS VAN AUX. | $ 83,885.40 | $ 89,717.01 | 6.50% | $ 5,831.61 | x | | | |
| 0777-08221-1 | BRENDAMOUR | 12/21/2021 | 300 HOURS X LABOR | $ 79,279.74 | $ 84,791.17 | 6.50% | $ 5,511.43 | x | | | |
| 0777-08221-1 | BRENDAMOUR | 12/21/2021 | 5 BOOKING COMMISS | $ 798.17 | $ 798.17 | 0% | $ - | | $ 798.17 | $ 798.17 | $ - |
| 0777-08221-1 | BRENDAMOUR | 12/21/2021 | 11 LINE HAUL | $ 3,108.67 | $ 3,791.06 | 18% | $ 682.39 | | $ 3,108.67 | $ 3,791.06 | 682.39 |
| 0777-08221-1 | BRENDAMOUR | 12/21/2021 | 71 FUEL SURCHARGE | $ 412.66 | $ 412.66 | 0% | $ - | | $ 412.66 | $ 412.66 | $ - |
| 0777-08221-1 | BRENDAMOUR | 12/21/2021 | 205 EXTRA STOPS (RE | $ 1,032.36 | $ 1,104.13 | 6.50% | $ 71.77 | | $ 1,032.36 | $ 1,104.13 | $ 71.77 |
| 0777-08221-1 | BRENDAMOUR | 12/21/2021 | 300 HOURS X LABOR | $ 1,103.15 | $ 1,179.84 | 6.50% | $ 76.69 | | $ 1,103.15 | $ 1,179.84 | $ 76.69 |
| 0777-08221-1 | BRENDAMOUR | 12/21/2021 | 400 OPERATION FEE | $ 67.30 | $ 67.30 | 0% | $ - | | $ 67.30 | $ 67.30 | $ - |
| 0777-08222-1 | BRENDAMOUR | 12/21/2021 | 285 DETENTION | $ 4,424.40 | $ 4,731.98 | 6.50% | $ 307.58 | x | | | |
| 0777-08222-1 | BRENDAMOUR | 12/21/2021 | 290 HOURS VAN AUX. | $ 75,290.01 | $ 80,524.07 | 6.50% | $ 5,234.06 | x | | | |
| 0777-08222-1 | BRENDAMOUR | 12/21/2021 | 300 HOURS X LABOR | $ 71,704.78 | $ 76,689.60 | 6.50% | $ 4,984.82 | x | | | |
| 0777-08222-1 | BRENDAMOUR | 12/21/2021 | 5 BOOKING COMMISS | $ 903.29 | $ 903.29 | 0% | $ - | | $ 903.29 | $ 903.29 | $ - |
| 0777-08222-1 | BRENDAMOUR | 12/21/2021 | 11 LINE HAUL | $ 3,494.29 | $ 4,261.33 | 18% | $ 767.04 | | $ 3,494.29 | $ 4,261.33 | 767.04 |
| 0777-08222-1 | BRENDAMOUR | 12/21/2021 | 71 FUEL SURCHARGE | $ 616.64 | $ 616.64 | 0% | $ - | | $ 616.64 | $ 616.64 | $ - |
| 0777-08222-1 | BRENDAMOUR | 12/21/2021 | 205 EXTRA STOPS (RE | $ 516.17 | $ 552.05 | 6.50% | $ 35.88 | | $ 516.17 | $ 552.05 | $ 35.88 |
| 0777-08222-1 | BRENDAMOUR | 12/21/2021 | 290 HOURS VAN AUX. | $ 367.72 | $ 393.28 | 6.50% | $ 25.56 | | $ 367.72 | $ 393.28 | $ 25.56 |
| 0777-08222-1 | BRENDAMOUR | 12/21/2021 | 300 HOURS X LABOR | $ 1,213.46 | $ 1,297.82 | 6.50% | $ 84.36 | | $ 1,213.46 | $ 1,297.82 | $ 84.36 |
| 0777-08222-1 | BRENDAMOUR | 12/21/2021 | 400 OPERATION FEE | $ 76.16 | $ 76.16 | 0% | $ - | | $ 76.16 | $ 76.16 | $ - |
| 0777-08223-1 | BRENDAMOUR | 12/21/2021 | 285 DETENTION | $ 3,539.52 | $ 3,785.58 | 6.50% | $ 246.06 | x | | | |
| 0777-08223-1 | BRENDAMOUR | 12/21/2021 | 290 HOURS VAN AUX. | $ 67,292.17 | $ 71,970.24 | 6.50% | $ 4,678.07 | x | | | |
| 0777-08223-1 | BRENDAMOUR | 12/21/2021 | 300 HOURS X LABOR | $ 64,368.82 | $ 68,843.66 | 6.50% | $ 4,474.84 | x | | | |
| 0777-08223-1 | BRENDAMOUR | 12/21/2021 | 5 BOOKING COMMISS | $ 693.44 | $ 693.44 | 0% | $ - | | $ 693.44 | $ 693.44 | $ - |
| 0777-08223-1 | BRENDAMOUR | 12/21/2021 | 11 LINE HAUL | $ 2,700.75 | $ 3,293.60 | 18% | $ 592.85 | | $ 2,700.75 | $ 3,293.60 | 592.85 |
| 0777-08223-1 | BRENDAMOUR | 12/21/2021 | 71 FUEL SURCHARGE | $ 437.10 | $ 437.10 | 0% | $ - | | $ 437.10 | $ 437.10 | $ - |
| 0777-08223-1 | BRENDAMOUR | 12/21/2021 | 205 EXTRA STOPS (RE | $ 221.21 | $ 236.59 | 6.50% | $ 15.38 | | $ 221.21 | $ 236.59 | $ 15.38 |
| 0777-08223-1 | BRENDAMOUR | 12/21/2021 | 300 HOURS X LABOR | $ 367.72 | $ 393.28 | 6.50% | $ 25.56 | | $ 367.72 | $ 393.28 | $ 25.56 |
| 0777-08223-1 | BRENDAMOUR | 12/21/2021 | 400 OPERATION FEE | $ 58.45 | $ 58.45 | 0% | $ - | | $ 58.45 | $ 58.45 | $ - |
| 0777-08224-1 | BRENDAMOUR | 12/21/2021 | 285 DETENTION | $ 5,309.28 | $ 5,678.37 | 6.50% | $ 369.09 | x | | | |
| 0777-08224-1 | BRENDAMOUR | 12/21/2021 | 290 HOURS VAN AUX. | $ 83,655.57 | $ 89,471.20 | 6.50% | $ 5,815.63 | x | | | |
| 0777-08224-1 | BRENDAMOUR | 12/21/2021 | 300 HOURS X LABOR | $ 79,886.47 | $ 85,440.07 | 6.50% | $ 5,553.60 | x | | | |
| 0777-08224-1 | BRENDAMOUR | 12/21/2021 | 5 BOOKING COMMISS | $ 613.44 | $ 613.44 | 0% | $ - | | $ 613.44 | $ 613.44 | $ - |
| 0777-08224-1 | BRENDAMOUR | 12/21/2021 | 11 LINE HAUL | $ 2,389.18 | $ 2,913.63 | 18% | $ 524.45 | | $ 2,389.18 | $ 2,913.63 | 524.45 |
| 0777-08224-1 | BRENDAMOUR | 12/21/2021 | 71 FUEL SURCHARGE | $ 418.77 | $ 418.77 | 0% | $ - | | $ 418.77 | $ 418.77 | $ - |
| 0777-08224-1 | BRENDAMOUR | 12/21/2021 | 205 EXTRA STOPS (RE | $ 1,032.36 | $ 1,104.13 | 6.50% | $ 71.77 | | $ 1,032.36 | $ 1,104.13 | $ 71.77 |
| 0777-08224-1 | BRENDAMOUR | 12/21/2021 | 300 HOURS X LABOR | $ 1,378.94 | $ 1,474.80 | 6.50% | $ 95.86 | | $ 1,378.94 | $ 1,474.80 | $ 95.86 |
| 0777-08224-1 | BRENDAMOUR | 12/21/2021 | 400 OPERATION FEE | $ 51.72 | $ 51.72 | 0% | $ - | | $ 51.72 | $ 51.72 | $ - |
| 0777-08225-1 | BRENDAMOUR | 12/15/2021 | 285 DETENTION | $ 3,539.52 | $ 3,785.58 | 6.50% | $ 246.06 | x | | | |
| 0777-08225-1 | BRENDAMOUR | 12/15/2021 | 290 HOURS VAN AUX. | $ 71,693.28 | $ 76,677.30 | 6.50% | $ 4,984.02 | x | | | |
| 0777-08225-1 | BRENDAMOUR | 12/15/2021 | 300 HOURS X LABOR | $ 71,704.78 | $ 76,689.60 | 6.50% | $ 4,984.82 | x | | | |
| 0777-08225-1 | BRENDAMOUR | 12/15/2021 | 1 ORIGIN COMMISSI | $ 69.52 | $ 69.52 | 0% | $ - | | $ 69.52 | $ 69.52 | $ - |
| 0777-08225-1 | BRENDAMOUR | 12/15/2021 | 5 BOOKING COMMISS | $ 278.07 | $ 278.07 | 0% | $ - | | $ 278.07 | $ 278.07 | $ - |
| 0777-08225-1 | BRENDAMOUR | 12/15/2021 | 11 LINE HAUL | $ 1,772.67 | $ 2,161.79 | 18% | $ 389.12 | | $ 1,772.67 | $ 2,161.79 | 389.12 |
| 0777-08225-1 | BRENDAMOUR | 12/15/2021 | 71 FUEL SURCHARGE | $ 127.37 | $ 127.37 | 0% | $ - | | $ 127.37 | $ 127.37 | $ - |
| 0777-08225-1 | BRENDAMOUR | 12/15/2021 | 205 EXTRA STOPS (RE | $ 516.17 | $ 552.05 | 6.50% | $ 35.88 | | $ 516.17 | $ 552.05 | $ 35.88 |
| 0777-08225-1 | BRENDAMOUR | 12/15/2021 | 290 HOURS VAN AUX. | $ 459.65 | $ 491.60 | 6.50% | $ 31.95 | | $ 459.65 | $ 491.60 | $ 31.95 |
| 0777-08225-1 | BRENDAMOUR | 12/15/2021 | 300 HOURS X LABOR | $ 1,323.78 | $ 1,415.81 | 6.50% | $ 92.03 | | $ 1,323.78 | $ 1,415.81 | $ 92.03 |
| 0777-08225-1 | BRENDAMOUR | 12/15/2021 | 343 METRO SERVICE F | $ 98.32 | $ 105.16 | 6.50% | $ 6.84 | | $ 98.32 | $ 105.16 | $ 6.84 |
| 0777-08225-1 | BRENDAMOUR | 12/15/2021 | 400 OPERATION FEE | $ 37.28 | $ 37.28 | 0% | $ - | | $ 37.28 | $ 37.28 | $ - |
| 0777-08226-1 | INTERTEK | 12/28/2021 | 5 BOOKING COMMISS | $ 66.27 | $ 66.27 | 0% | $ - | | $ 66.27 | $ 66.27 | $ - |

| ID | Company | Date | Code | Description | | | % | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08226-1 | INTERTEK | 12/28/2021 | 975 | MISC NON DISCOU | $ | (50.00) | 0% | $ | | $ | (50.00) | $ (50.00) | $ - |
| 0777-08227-1 | APEX | 12/20/2021 | 5 | BOOKING COMMISS | $ | 305.68 | 0% | $ | - | | $ 305.68 | $ 305.68 | $ - |
| 0777-08228-1 | BRENDAMOUR | 12/21/2021 | 285 | DETENTION | $ | 5,309.28 | 6.50% | $ | 369.09 | x | | | |
| 0777-08228-1 | BRENDAMOUR | 12/21/2021 | 290 | HOURS VAN AUX. | $ | 83,655.57 | 6.50% | $ | 5,815.63 | x | | | |
| 0777-08228-1 | BRENDAMOUR | 12/21/2021 | 300 | HOURS X LABOR | $ | 79,481.98 | 6.50% | $ | 5,525.49 | x | | | |
| 0777-08228-1 | BRENDAMOUR | 12/21/2021 | 5 | BOOKING COMMISS | $ | 911.55 | 0% | $ | - | | $ 911.55 | $ 911.55 | $ - |
| 0777-08228-1 | BRENDAMOUR | 12/21/2021 | 11 | LINE HAUL | $ | 3,526.24 | 18% | $ | 774.05 | | $ 3,526.24 | $ 4,300.29 | 774.05 |
| 0777-08228-1 | BRENDAMOUR | 12/21/2021 | 71 | FUEL SURCHARGE | $ | 622.28 | 0% | $ | - | | $ 622.28 | $ 622.28 | $ - |
| 0777-08228-1 | BRENDAMOUR | 12/21/2021 | 205 | EXTRA STOPS (RE | $ | 1,106.09 | 6.50% | $ | 76.89 | | $ 1,106.09 | $ 1,182.98 | 76.89 |
| 0777-08228-1 | BRENDAMOUR | 12/21/2021 | 300 | HOURS X LABOR | $ | 2,279.85 | 6.50% | $ | 158.49 | | $ 2,279.85 | $ 2,438.34 | 158.49 |
| 0777-08228-1 | BRENDAMOUR | 12/21/2021 | 400 | OPERATION FEE | $ | 76.86 | 0% | $ | - | | $ 76.86 | $ 76.86 | $ - |
| 0777-08229-1 | BRENDAMOUR | 12/21/2021 | 285 | DETENTION | $ | 3,539.52 | 6.50% | $ | 246.06 | x | | | |
| 0777-08229-1 | BRENDAMOUR | 12/21/2021 | 290 | HOURS VAN AUX. | $ | 67,476.03 | 6.50% | $ | 4,690.85 | x | | | |
| 0777-08229-1 | BRENDAMOUR | 12/21/2021 | 300 | HOURS X LABOR | $ | 65,030.72 | 6.50% | $ | 4,520.85 | x | | | |
| 0777-08229-1 | BRENDAMOUR | 12/21/2021 | 5 | BOOKING COMMISS | $ | 1,525.83 | 0% | $ | - | | $ 1,525.83 | $ 1,525.83 | $ - |
| 0777-08229-1 | BRENDAMOUR | 12/21/2021 | 11 | LINE HAUL | $ | 5,902.54 | 18% | $ | 1,295.68 | | $ 5,902.54 | $ 7,198.22 | 1,295.68 |
| 0777-08229-1 | BRENDAMOUR | 12/21/2021 | 71 | FUEL SURCHARGE | $ | 1,135.52 | 0% | $ | - | | $ 1,135.52 | $ 1,135.52 | $ - |
| 0777-08229-1 | BRENDAMOUR | 12/21/2021 | 205 | EXTRA STOPS (RE | $ | 1,474.80 | 6.50% | $ | 102.53 | | $ 1,474.80 | $ 1,577.33 | 102.53 |
| 0777-08229-1 | BRENDAMOUR | 12/21/2021 | 300 | HOURS X LABOR | $ | 1,544.41 | 6.50% | $ | 107.37 | | $ 1,544.41 | $ 1,651.78 | 107.37 |
| 0777-08229-1 | BRENDAMOUR | 12/21/2021 | 400 | OPERATION FEE | $ | 128.65 | 0% | $ | - | | $ 128.65 | $ 128.65 | $ - |
| 0777-08230-1 | BRENDAMOUR | 12/21/2021 | 285 | DETENTION | $ | 3,539.52 | 6.50% | $ | 246.06 | x | | | |
| 0777-08230-1 | BRENDAMOUR | 12/21/2021 | 290 | HOURS VAN AUX. | $ | 67,108.32 | 6.50% | $ | 4,665.28 | x | | | |
| 0777-08230-1 | BRENDAMOUR | 12/21/2021 | 300 | HOURS X LABOR | $ | 64,534.30 | 6.50% | $ | 4,486.34 | x | | | |
| 0777-08230-1 | BRENDAMOUR | 12/21/2021 | 5 | BOOKING COMMISS | $ | 1,646.35 | 0% | $ | - | | $ 1,646.35 | $ 1,646.35 | $ - |
| 0777-08230-1 | BRENDAMOUR | 12/21/2021 | 11 | LINE HAUL | $ | 6,368.76 | 18% | $ | 1,398.02 | | $ 6,368.76 | $ 7,766.78 | 1,398.02 |
| 0777-08230-1 | BRENDAMOUR | 12/21/2021 | 71 | FUEL SURCHARGE | $ | 851.17 | 0% | $ | - | | $ 851.17 | $ 851.17 | $ - |
| 0777-08230-1 | BRENDAMOUR | 12/21/2021 | 205 | EXTRA STOPS (RE | $ | 1,032.36 | 6.50% | $ | 71.77 | | $ 1,032.36 | $ 1,104.13 | 71.77 |
| 0777-08230-1 | BRENDAMOUR | 12/21/2021 | 300 | HOURS X LABOR | $ | 1,323.78 | 6.50% | $ | 92.03 | | $ 1,323.78 | $ 1,415.81 | 92.03 |
| 0777-08230-1 | BRENDAMOUR | 12/21/2021 | 343 | METRO SERVICE F | $ | 122.89 | 6.50% | $ | 8.54 | | $ 122.89 | $ 131.43 | 8.54 |
| 0777-08230-1 | BRENDAMOUR | 12/21/2021 | 400 | OPERATION FEE | $ | 138.81 | 0% | $ | - | | $ 138.81 | $ 138.81 | $ - |
| 0777-08231-1 | BRENDAMOUR | 12/21/2021 | 285 | DETENTION | $ | 2,654.64 | 6.50% | $ | 184.55 | x | | | |
| 0777-08231-1 | BRENDAMOUR | 12/21/2021 | 290 | HOURS VAN AUX. | $ | 58,719.77 | 6.50% | $ | 4,082.12 | x | | | |
| 0777-08231-1 | BRENDAMOUR | 12/21/2021 | 300 | HOURS X LABOR | $ | 57,657.99 | 6.50% | $ | 4,008.31 | x | | | |
| 0777-08231-1 | BRENDAMOUR | 12/21/2021 | 5 | BOOKING COMMISS | $ | 1,149.60 | 0% | $ | - | | $ 1,149.60 | $ 1,149.60 | $ - |
| 0777-08231-1 | BRENDAMOUR | 12/21/2021 | 11 | LINE HAUL | $ | 4,447.15 | 18% | $ | 976.20 | | $ 4,447.15 | $ 5,423.35 | 976.20 |
| 0777-08231-1 | BRENDAMOUR | 12/21/2021 | 71 | FUEL SURCHARGE | $ | 664.58 | 0% | $ | - | | $ 664.58 | $ 664.58 | $ - |
| 0777-08231-1 | BRENDAMOUR | 12/21/2021 | 205 | EXTRA STOPS (RE | $ | 884.88 | 6.50% | $ | 61.52 | | $ 884.88 | $ 946.40 | 61.52 |
| 0777-08231-1 | BRENDAMOUR | 12/21/2021 | 290 | HOURS VAN AUX. | $ | 597.54 | 6.50% | $ | 41.54 | | $ 597.54 | $ 639.08 | 41.54 |
| 0777-08231-1 | BRENDAMOUR | 12/21/2021 | 300 | HOURS X LABOR | $ | 1,287.01 | 6.50% | $ | 89.47 | | $ 1,287.01 | $ 1,376.48 | 89.47 |
| 0777-08231-1 | BRENDAMOUR | 12/21/2021 | 343 | METRO SERVICE F | $ | 147.48 | 6.50% | $ | 10.25 | | $ 147.48 | $ 157.73 | 10.25 |
| 0777-08231-1 | BRENDAMOUR | 12/21/2021 | 400 | OPERATION FEE | $ | 96.93 | 0% | $ | - | | $ 96.93 | $ 96.93 | $ - |
| 0777-08232-1 | BRENDAMOUR | 12/21/2021 | 285 | DETENTION | $ | 4,424.40 | 6.50% | $ | 307.58 | x | | | |
| 0777-08232-1 | BRENDAMOUR | 12/21/2021 | 290 | HOURS VAN AUX. | $ | 84,115.22 | 6.50% | $ | 5,847.58 | x | | | |
| 0777-08232-1 | BRENDAMOUR | 12/21/2021 | 300 | HOURS X LABOR | $ | 79,481.98 | 6.50% | $ | 5,525.49 | x | | | |
| 0777-08232-1 | BRENDAMOUR | 12/21/2021 | 5 | BOOKING COMMISS | $ | 1,029.74 | 0% | $ | - | | $ 1,029.74 | $ 1,029.74 | $ - |
| 0777-08232-1 | BRENDAMOUR | 12/21/2021 | 11 | LINE HAUL | $ | 3,983.47 | 18% | $ | 874.42 | | $ 3,983.47 | $ 4,857.89 | 874.42 |
| 0777-08232-1 | BRENDAMOUR | 12/21/2021 | 71 | FUEL SURCHARGE | $ | 653.77 | 0% | $ | - | | $ 653.77 | $ 653.77 | $ - |
| 0777-08232-1 | BRENDAMOUR | 12/21/2021 | 205 | EXTRA STOPS (RE | $ | 1,032.36 | 6.50% | $ | 71.77 | | $ 1,032.36 | $ 1,104.13 | 71.77 |
| 0777-08232-1 | BRENDAMOUR | 12/21/2021 | 300 | HOURS X LABOR | $ | 1,287.01 | 6.50% | $ | 89.47 | | $ 1,287.01 | $ 1,376.48 | 89.47 |
| 0777-08232-1 | BRENDAMOUR | 12/21/2021 | 343 | METRO SERVICE F | $ | 147.48 | 6.50% | $ | 10.25 | | $ 147.48 | $ 157.73 | 10.25 |
| 0777-08232-1 | BRENDAMOUR | 12/21/2021 | 400 | OPERATION FEE | $ | 86.80 | 0% | $ | - | | $ 86.80 | $ 86.80 | $ - |
| 0777-08233-1 | BRENDAMOUR | 12/21/2021 | 285 | DETENTION | $ | 4,424.40 | 6.50% | $ | 307.58 | x | | | |
| 0777-08233-1 | BRENDAMOUR | 12/21/2021 | 290 | HOURS VAN AUX. | $ | 67,659.89 | 6.50% | $ | 4,703.63 | x | | | |
| 0777-08233-1 | BRENDAMOUR | 12/21/2021 | 300 | HOURS X LABOR | $ | 65,196.18 | 6.50% | $ | 4,532.35 | x | | | |
| 0777-08233-1 | BRENDAMOUR | 12/21/2021 | 5 | BOOKING COMMISS | $ | 1,322.56 | 0% | $ | - | | $ 1,322.56 | $ 1,322.56 | $ - |
| 0777-08233-1 | BRENDAMOUR | 12/21/2021 | 11 | LINE HAUL | $ | 5,116.23 | 18% | $ | 1,123.07 | | $ 5,116.23 | $ 6,239.30 | 1,123.07 |
| 0777-08233-1 | BRENDAMOUR | 12/21/2021 | 71 | FUEL SURCHARGE | $ | 989.82 | 0% | $ | - | | $ 989.82 | $ 989.82 | $ - |
| 0777-08233-1 | BRENDAMOUR | 12/21/2021 | 205 | EXTRA STOPS (RE | $ | 958.61 | 6.50% | $ | 66.64 | | $ 958.61 | $ 1,025.25 | 66.64 |
| 0777-08233-1 | BRENDAMOUR | 12/21/2021 | 290 | HOURS VAN AUX. | $ | 45.96 | 6.50% | $ | 3.20 | | $ 45.96 | $ 49.16 | 3.20 |

| Invoice | Name | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08233-1 | BRENDAMOUR | 12/21/2021 | 300 HOURS X LABOR | $ 1,103.15 | $ 1,179.84 | 6.50% | $ 76.69 | | $ 1,103.15 | $ 1,179.84 | $ 76.69 |
| 0777-08233-1 | BRENDAMOUR | 12/21/2021 | 400 OPERATION FEE | $ 111.51 | $ 111.51 | 0% | $ - | | $ 111.51 | $ 111.51 | $ - |
| 0777-08234-1 | BRENDAMOUR | 12/21/2021 | 285 DETENTION | $ 5,309.28 | $ 5,678.37 | 6.50% | $ 369.09 | x | | | |
| 0777-08234-1 | BRENDAMOUR | 12/21/2021 | 290 HOURS VAN AUX. | $ 83,655.57 | $ 89,471.20 | 6.50% | $ 5,815.63 | x | | | |
| 0777-08234-1 | BRENDAMOUR | 12/21/2021 | 300 HOURS X LABOR | $ 78,673.01 | $ 84,142.26 | 6.50% | $ 5,469.25 | x | | | |
| 0777-08234-1 | BRENDAMOUR | 12/21/2021 | 5 BOOKING COMMISS | $ 2,395.20 | $ 2,395.20 | 0% | $ - | | $ 2,395.20 | $ 2,395.20 | $ - |
| 0777-08234-1 | BRENDAMOUR | 12/21/2021 | 11 LINE HAUL | $ 9,265.63 | $ 11,299.55 | 18% | $ 2,033.92 | | $ 9,265.63 | $ 11,299.55 | $ 2,033.92 |
| 0777-08234-1 | BRENDAMOUR | 12/21/2021 | 71 FUEL SURCHARGE | $ 1,643.12 | $ 1,643.12 | 0% | $ - | | $ 1,643.12 | $ 1,643.12 | $ - |
| 0777-08234-1 | BRENDAMOUR | 12/21/2021 | 205 EXTRA STOPS (RE | $ 1,917.24 | $ 2,050.52 | 6.50% | $ 133.28 | | $ 1,917.24 | $ 2,050.52 | $ 133.28 |
| 0777-08234-1 | BRENDAMOUR | 12/21/2021 | 285 DETENTION | $ 442.44 | $ 473.20 | 6.50% | $ 30.76 | | $ 442.44 | $ 473.20 | $ 30.76 |
| 0777-08234-1 | BRENDAMOUR | 12/21/2021 | 300 HOURS X LABOR | $ 1,985.67 | $ 2,123.71 | 6.50% | $ 138.04 | | $ 1,985.67 | $ 2,123.71 | $ 138.04 |
| 0777-08234-1 | BRENDAMOUR | 12/21/2021 | 343 METRO SERVICE F | $ 147.48 | $ 157.73 | 6.50% | $ 10.25 | | $ 147.48 | $ 157.73 | $ 10.25 |
| 0777-08234-1 | BRENDAMOUR | 12/21/2021 | 400 OPERATION FEE | $ 201.89 | $ 201.89 | 0% | $ - | | $ 201.89 | $ 201.89 | $ - |
| 0777-08235-1 | BRENDAMOUR | 12/21/2021 | 285 DETENTION | $ 3,539.52 | $ 3,785.58 | 6.50% | $ 246.06 | x | | | |
| 0777-08235-1 | BRENDAMOUR | 12/21/2021 | 290 HOURS VAN AUX. | $ 67,108.32 | $ 71,773.60 | 6.50% | $ 4,665.28 | x | | | |
| 0777-08235-1 | BRENDAMOUR | 12/21/2021 | 300 HOURS X LABOR | $ 64,865.24 | $ 69,374.59 | 6.50% | $ 4,509.35 | x | | | |
| 0777-08235-1 | BRENDAMOUR | 12/21/2021 | 5 BOOKING COMMISS | $ 1,720.95 | $ 1,720.95 | 0% | $ - | | $ 1,720.95 | $ 1,720.95 | $ - |
| 0777-08235-1 | BRENDAMOUR | 12/21/2021 | 11 LINE HAUL | $ 6,657.37 | $ 8,118.74 | 18% | $ 1,461.37 | | $ 6,657.37 | $ 8,118.74 | $ 1,461.37 |
| 0777-08235-1 | BRENDAMOUR | 12/21/2021 | 71 FUEL SURCHARGE | $ 1,224.35 | $ 1,224.35 | 0% | $ - | | $ 1,224.35 | $ 1,224.35 | $ - |
| 0777-08235-1 | BRENDAMOUR | 12/21/2021 | 205 EXTRA STOPS (RE | $ 221.21 | $ 236.59 | 6.50% | $ 15.38 | | $ 221.21 | $ 236.59 | $ 15.38 |
| 0777-08235-1 | BRENDAMOUR | 12/21/2021 | 300 HOURS X LABOR | $ 367.72 | $ 393.28 | 6.50% | $ 25.56 | | $ 367.72 | $ 393.28 | $ 25.56 |
| 0777-08235-1 | BRENDAMOUR | 12/21/2021 | 400 OPERATION FEE | $ 144.97 | $ 144.97 | 0% | $ - | | $ 144.97 | $ 144.97 | $ - |
| 0777-08236-1 | S.S.N. NOCAL | 12/21/2021 | 285 DETENTION | $ 1,769.76 | $ 1,892.79 | 6.50% | $ 123.03 | x | | | |
| 0777-08236-1 | S.S.N. NOCAL | 12/21/2021 | 290 HOURS VAN AUX. | $ 53,364.90 | $ 57,074.76 | 6.50% | $ 3,709.86 | x | | | |
| 0777-08236-1 | S.S.N. NOCAL | 12/21/2021 | 300 HOURS X LABOR | $ 55,598.78 | $ 59,463.94 | 6.50% | $ 3,865.16 | x | | | |
| 0777-08236-1 | S.S.N. NOCAL | 12/21/2021 | 5 BOOKING COMMISS | $ 1,745.62 | $ 1,745.62 | 0% | $ - | | $ 1,745.62 | $ 1,745.62 | $ - |
| 0777-08236-1 | S.S.N. NOCAL | 12/21/2021 | 11 LINE HAUL | $ 6,752.80 | $ 8,235.12 | 18% | $ 1,482.32 | | $ 6,752.80 | $ 8,235.12 | $ 1,482.32 |
| 0777-08236-1 | S.S.N. NOCAL | 12/21/2021 | 71 FUEL SURCHARGE | $ 1,096.98 | $ 1,096.98 | 0% | $ - | | $ 1,096.98 | $ 1,096.98 | $ - |
| 0777-08236-1 | S.S.N. NOCAL | 12/21/2021 | 300 HOURS X LABOR | $ 110.31 | $ 117.98 | 6.50% | $ 7.67 | | $ 110.31 | $ 117.98 | $ 7.67 |
| 0777-08236-1 | S.S.N. NOCAL | 12/21/2021 | 400 OPERATION FEE | $ 147.04 | $ 147.04 | 0% | $ - | | $ 147.04 | $ 147.04 | $ - |
| 0777-08237-1 | APEX | 2/9/2022 | 5 BOOKING COMMISS | $ 76.70 | $ 76.70 | 0% | $ - | | $ 76.70 | $ 76.70 | $ - |
| 0777-08237-1 | APEX | 2/9/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-08238-1 | APEX | 1/19/2022 | 5 BOOKING COMMISS | $ 58.38 | $ 58.38 | 0% | $ - | | $ 58.38 | $ 58.38 | $ - |
| 0777-08238-1 | APEX | 1/19/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-08239-1 | BRENDAMOUR | 12/21/2021 | 290 HOURS VAN AUX. | $ 55,824.00 | $ 59,704.81 | 6.50% | $ 3,880.81 | x | | | |
| 0777-08239-1 | BRENDAMOUR | 12/21/2021 | 300 HOURS X LABOR | $ 57,363.82 | $ 61,351.68 | 6.50% | $ 3,987.86 | x | | | |
| 0777-08239-1 | BRENDAMOUR | 12/21/2021 | 5 BOOKING COMMISS | $ 101.47 | $ 101.47 | 0% | $ - | | $ 101.47 | $ 101.47 | $ - |
| 0777-08239-1 | BRENDAMOUR | 12/21/2021 | 11 LINE HAUL | $ 1,826.42 | $ 2,227.34 | 18% | $ 400.92 | | $ 1,826.42 | $ 2,227.34 | $ 400.92 |
| 0777-08239-1 | BRENDAMOUR | 12/21/2021 | 71 FUEL SURCHARGE | $ 182.83 | $ 182.83 | 0% | $ - | | $ 182.83 | $ 182.83 | $ - |
| 0777-08239-1 | BRENDAMOUR | 12/21/2021 | 205 EXTRA STOPS (RE | $ 147.48 | $ 157.73 | 6.50% | $ 10.25 | | $ 147.48 | $ 157.73 | $ 10.25 |
| 0777-08239-1 | BRENDAMOUR | 12/21/2021 | 285 DETENTION | $ 884.88 | $ 946.40 | 6.50% | $ 61.52 | | $ 884.88 | $ 946.40 | $ 61.52 |
| 0777-08239-1 | BRENDAMOUR | 12/21/2021 | 300 HOURS X LABOR | $ 367.72 | $ 393.28 | 6.50% | $ 25.56 | | $ 367.72 | $ 393.28 | $ 25.56 |
| 0777-08239-1 | BRENDAMOUR | 12/21/2021 | 400 OPERATION FEE | $ 32.50 | $ 32.50 | 0% | $ - | | $ 32.50 | $ 32.50 | $ - |
| 0777-08240-1 | LENSCRAFTERS #554 | 12/21/2021 | 1 ORIGIN COMMISSI | $ 140.63 | $ 140.63 | 0% | $ - | | $ 140.63 | $ 140.63 | $ - |
| 0777-08240-1 | LENSCRAFTERS #554 | 12/21/2021 | 5 BOOKING COMMISS | $ 562.52 | $ 562.52 | 0% | $ - | | $ 562.52 | $ 562.52 | $ - |
| 0777-08240-1 | LENSCRAFTERS #554 | 12/21/2021 | 11 LINE HAUL | $ 3,586.05 | $ 4,373.23 | 18% | $ 787.18 | | $ 3,586.05 | $ 4,373.23 | $ 787.18 |
| 0777-08240-1 | LENSCRAFTERS #554 | 12/21/2021 | 71 FUEL SURCHARGE | $ 174.84 | $ 174.84 | 0% | $ - | | $ 174.84 | $ 174.84 | $ - |
| 0777-08240-1 | LENSCRAFTERS #554 | 12/21/2021 | 300 HOURS X LABOR | $ 157.31 | $ 168.25 | 6.50% | $ 10.94 | | $ 157.31 | $ 168.25 | $ 10.94 |
| 0777-08240-1 | LENSCRAFTERS #554 | 12/21/2021 | 400 OPERATION FEE | $ 75.15 | $ 75.15 | 0% | $ - | | $ 75.15 | $ 75.15 | $ - |
| 0777-08241-1 | APEX | 1/10/2022 | 5 BOOKING COMMISS | $ 164.23 | $ 164.23 | 0% | $ - | | $ 164.23 | $ 164.23 | $ - |
| 0777-08241-1 | APEX | 1/10/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-08242-1 | BRENDAMOUR | 12/29/2021 | 285 DETENTION | $ 2,654.64 | $ 2,839.19 | 6.50% | $ 184.55 | x | | | |
| 0777-08242-1 | BRENDAMOUR | 12/29/2021 | 290 HOURS VAN AUX. | $ 83,655.57 | $ 89,471.20 | 6.50% | $ 5,815.63 | x | | | |
| 0777-08242-1 | BRENDAMOUR | 12/29/2021 | 300 HOURS X LABOR | $ 79,481.98 | $ 85,007.47 | 6.50% | $ 5,525.49 | x | | | |
| 0777-08242-1 | BRENDAMOUR | 12/29/2021 | 5 BOOKING COMMISS | $ 94.71 | $ 94.71 | 0% | $ - | | $ 94.71 | $ 94.71 | $ - |
| 0777-08242-1 | BRENDAMOUR | 12/29/2021 | 11 LINE HAUL | $ 1,704.79 | $ 2,079.01 | 18% | $ 374.22 | | $ 1,704.79 | $ 2,079.01 | $ 374.22 |
| 0777-08242-1 | BRENDAMOUR | 12/29/2021 | 71 FUEL SURCHARGE | $ 112.33 | $ 112.33 | 0% | $ - | | $ 112.33 | $ 112.33 | $ - |
| 0777-08242-1 | BRENDAMOUR | 12/29/2021 | 205 EXTRA STOPS (RE | $ 516.17 | $ 552.05 | 6.50% | $ 35.88 | | $ 516.17 | $ 552.05 | $ 35.88 |
| 0777-08242-1 | BRENDAMOUR | 12/29/2021 | 300 HOURS X LABOR | $ 1,029.60 | $ 1,101.18 | 6.50% | $ 71.58 | | $ 1,029.60 | $ 1,101.18 | $ 71.58 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08242-1 | BRENDAMOUR | 12/29/2021 | 343 METRO SERVICE F | $ | 98.32 | 6.50% | $ | 6.39 | | 98.32 | $ 105.16 | $ 6.84 |
| 0777-08242-1 | BRENDAMOUR | 12/29/2021 | 400 OPERATION FEE | $ | 30.33 | 0% | $ | - | | 30.33 | $ 30.33 | $ - |
| 0777-08243-1 | BRENDAMOUR | 12/29/2021 | 285 DETENTION | $ | 3,539.52 | 6.50% | $ | 246.06 | x | | | |
| 0777-08243-1 | BRENDAMOUR | 12/29/2021 | 290 HOURS VAN AUX. | $ | 83,885.40 | 6.50% | $ | 5,831.61 | x | | | |
| 0777-08243-1 | BRENDAMOUR | 12/29/2021 | 300 HOURS X LABOR | $ | 78,875.25 | 6.50% | $ | 5,483.31 | x | | | |
| 0777-08243-1 | BRENDAMOUR | 12/29/2021 | 5 BOOKING COMMISS | $ | 795.93 | 0% | | | $ | 795.93 | $ 795.93 | $ - |
| 0777-08243-1 | BRENDAMOUR | 12/29/2021 | 11 LINE HAUL | $ | 3,099.96 | 18% | $ | 680.48 | $ | 3,099.96 | $ 3,780.44 | $ 680.48 |
| 0777-08243-1 | BRENDAMOUR | 12/29/2021 | 71 FUEL SURCHARGE | $ | 377.41 | 0% | $ | - | $ | 377.41 | $ 377.41 | $ - |
| 0777-08243-1 | BRENDAMOUR | 12/29/2021 | 205 EXTRA STOPS (RE | $ | 589.92 | 6.50% | $ | 41.01 | $ | 589.92 | $ 630.93 | $ 41.01 |
| 0777-08243-1 | BRENDAMOUR | 12/29/2021 | 300 HOURS X LABOR | $ | 1,287.01 | 6.50% | $ | 89.47 | $ | 1,287.01 | $ 1,376.48 | $ 89.47 |
| 0777-08243-1 | BRENDAMOUR | 12/29/2021 | 400 OPERATION FEE | $ | 67.09 | 0% | $ | - | $ | 67.09 | $ 67.09 | $ - |
| 0777-08244-1 | BRENDAMOUR | 12/29/2021 | 285 DETENTION | $ | 2,654.64 | 6.50% | $ | 184.50 | x | | | |
| 0777-08244-1 | BRENDAMOUR | 12/29/2021 | 290 HOURS VAN AUX. | $ | 67,108.32 | 6.50% | $ | 4,665.28 | x | | | |
| 0777-08244-1 | BRENDAMOUR | 12/29/2021 | 300 HOURS X LABOR | $ | 64,699.77 | 6.50% | $ | 4,497.84 | x | | | |
| 0777-08244-1 | BRENDAMOUR | 12/29/2021 | 1 ORIGIN COMMISSI | $ | 70.55 | 0% | $ | - | $ | 70.55 | $ 70.55 | $ - |
| 0777-08244-1 | BRENDAMOUR | 12/29/2021 | 5 BOOKING COMMISS | $ | 352.73 | 0% | $ | - | $ | 352.73 | $ 352.73 | $ - |
| 0777-08244-1 | BRENDAMOUR | 12/29/2021 | 11 LINE HAUL | $ | 1,728.35 | 18% | $ | 379.39 | $ | 1,728.35 | $ 2,107.74 | $ 379.39 |
| 0777-08244-1 | BRENDAMOUR | 12/29/2021 | 71 FUEL SURCHARGE | $ | 237.82 | 0% | $ | - | $ | 237.82 | $ 237.82 | $ - |
| 0777-08244-1 | BRENDAMOUR | 12/29/2021 | 205 EXTRA STOPS (RE | $ | 368.69 | 6.50% | $ | 25.63 | $ | 368.69 | $ 394.32 | $ 25.63 |
| 0777-08244-1 | BRENDAMOUR | 12/29/2021 | 290 HOURS VAN AUX. | $ | 275.79 | 6.50% | $ | 19.17 | $ | 275.79 | $ 294.96 | $ 19.17 |
| 0777-08244-1 | BRENDAMOUR | 12/29/2021 | 300 HOURS X LABOR | $ | 514.80 | 6.50% | $ | 35.79 | $ | 514.80 | $ 550.59 | $ 35.79 |
| 0777-08244-1 | BRENDAMOUR | 12/29/2021 | 400 OPERATION FEE | $ | 37.78 | 0% | $ | - | $ | 37.78 | $ 37.78 | $ - |
| 0777-08245-1 | LENSCRAFTERS #554 | 12/29/2021 | 1 ORIGIN COMMISSI | $ | 140.63 | 0% | $ | - | $ | 140.63 | $ 140.63 | $ - |
| 0777-08245-1 | LENSCRAFTERS #554 | 12/29/2021 | 5 BOOKING COMMISS | $ | 562.52 | 0% | $ | - | $ | 562.52 | $ 562.52 | $ - |
| 0777-08245-1 | LENSCRAFTERS #554 | 12/29/2021 | 11 LINE HAUL | $ | 3,586.05 | 18% | $ | 787.18 | $ | 3,586.05 | $ 4,373.23 | $ 787.18 |
| 0777-08245-1 | LENSCRAFTERS #554 | 12/29/2021 | 71 FUEL SURCHARGE | $ | 174.84 | 0% | $ | - | $ | 174.84 | $ 174.84 | $ - |
| 0777-08245-1 | LENSCRAFTERS #554 | 12/29/2021 | 145 RECEIPT ATTACHE | $ | 600.00 | 0% | $ | - | $ | 600.00 | $ 600.00 | $ - |
| 0777-08245-1 | LENSCRAFTERS #554 | 12/29/2021 | 300 HOURS X LABOR | $ | 786.56 | 6.50% | $ | 54.68 | $ | 786.56 | $ 841.24 | $ 54.68 |
| 0777-08245-1 | LENSCRAFTERS #554 | 12/29/2021 | 400 OPERATION FEE | $ | 75.15 | 0% | $ | - | $ | 75.15 | $ 75.15 | $ - |
| 0777-08246-1 | BRENDAMOUR | 1/6/2022 | 285 DETENTION | $ | 4,424.40 | 6.50% | $ | 307.58 | x | | | |
| 0777-08246-1 | BRENDAMOUR | 1/6/2022 | 290 HOURS VAN AUX. | $ | 83,655.57 | 6.50% | $ | 5,815.63 | x | | | |
| 0777-08246-1 | BRENDAMOUR | 1/6/2022 | 300 HOURS X LABOR | $ | 79,886.47 | 6.50% | $ | 5,553.60 | x | | | |
| 0777-08246-1 | BRENDAMOUR | 1/6/2022 | 5 BOOKING COMMISS | $ | 1,354.97 | 0% | $ | - | $ | 1,354.97 | $ 1,354.97 | $ - |
| 0777-08246-1 | BRENDAMOUR | 1/6/2022 | 11 LINE HAUL | $ | 5,241.61 | 18% | $ | 1,150.60 | $ | 5,241.61 | $ 6,392.21 | $ 1,150.60 |
| 0777-08246-1 | BRENDAMOUR | 1/6/2022 | 71 FUEL SURCHARGE | $ | 642.49 | 0% | $ | - | $ | 642.49 | $ 642.49 | $ - |
| 0777-08246-1 | BRENDAMOUR | 1/6/2022 | 205 EXTRA STOPS (RE | $ | 1,179.84 | 6.50% | $ | 82.02 | $ | 1,179.84 | $ 1,261.86 | $ 82.02 |
| 0777-08246-1 | BRENDAMOUR | 1/6/2022 | 300 HOURS X LABOR | $ | 1,875.36 | 6.50% | $ | 130.37 | $ | 1,875.36 | $ 2,005.73 | $ 130.37 |
| 0777-08246-1 | BRENDAMOUR | 1/6/2022 | 343 METRO SERVICE F | $ | 172.05 | 6.50% | $ | 11.96 | $ | 172.05 | $ 184.01 | $ 11.96 |
| 0777-08246-1 | BRENDAMOUR | 1/6/2022 | 400 OPERATION FEE | $ | 114.21 | 0% | $ | - | $ | 114.21 | $ 114.21 | $ - |
| 0777-08247-1 | BRENDAMOUR | 1/6/2022 | 285 DETENTION | $ | 5,309.28 | 6.50% | $ | 369.00 | x | | | |
| 0777-08247-1 | BRENDAMOUR | 1/6/2022 | 290 HOURS VAN AUX. | $ | 84,345.04 | 6.50% | $ | 5,863.56 | x | | | |
| 0777-08247-1 | BRENDAMOUR | 1/6/2022 | 300 HOURS X LABOR | $ | 83,306.24 | 6.50% | $ | 5,791.34 | x | | | |
| 0777-08247-1 | BRENDAMOUR | 1/6/2022 | 5 BOOKING COMMISS | $ | 938.70 | 0% | $ | - | $ | 938.70 | $ 938.70 | $ - |
| 0777-08247-1 | BRENDAMOUR | 1/6/2022 | 11 LINE HAUL | $ | 3,631.30 | 18% | $ | 797.11 | $ | 3,631.30 | $ 4,428.41 | $ 797.11 |
| 0777-08247-1 | BRENDAMOUR | 1/6/2022 | 71 FUEL SURCHARGE | $ | 587.50 | 0% | $ | - | $ | 587.50 | $ 587.50 | $ - |
| 0777-08247-1 | BRENDAMOUR | 1/6/2022 | 205 EXTRA STOPS (RE | $ | 811.13 | 6.50% | $ | 56.39 | $ | 811.13 | $ 867.52 | $ 56.39 |
| 0777-08247-1 | BRENDAMOUR | 1/6/2022 | 300 HOURS X LABOR | $ | 1,323.78 | 6.50% | $ | 92.03 | $ | 1,323.78 | $ 1,415.81 | $ 92.03 |
| 0777-08247-1 | BRENDAMOUR | 1/6/2022 | 343 METRO SERVICE F | $ | 172.05 | 6.50% | $ | 11.96 | $ | 172.05 | $ 184.01 | $ 11.96 |
| 0777-08247-1 | BRENDAMOUR | 1/6/2022 | 400 OPERATION FEE | $ | 79.13 | 0% | $ | - | $ | 79.13 | $ 79.13 | $ - |
| 0777-08248-1 | BRENDAMOUR | 1/6/2022 | 290 HOURS VAN AUX. | $ | 14,249.03 | 6.50% | $ | 990.57 | x | | | |
| 0777-08248-1 | BRENDAMOUR | 1/6/2022 | 300 HOURS X LABOR | $ | 18,018.12 | 6.50% | $ | 1,252.60 | x | | | |
| 0777-08248-1 | BRENDAMOUR | 1/6/2022 | 5 BOOKING COMMISS | $ | 634.73 | 0% | $ | - | $ | 634.73 | $ 634.73 | $ - |
| 0777-08248-1 | BRENDAMOUR | 1/6/2022 | 11 LINE HAUL | $ | 2,472.10 | 18% | $ | 542.66 | $ | 2,472.10 | $ 3,014.76 | $ 542.66 |
| 0777-08248-1 | BRENDAMOUR | 1/6/2022 | 71 FUEL SURCHARGE | $ | 347.80 | 0% | $ | - | $ | 347.80 | $ 347.80 | $ - |
| 0777-08248-1 | BRENDAMOUR | 1/6/2022 | 285 DETENTION | $ | 442.44 | 6.50% | $ | 30.76 | $ | 442.44 | $ 473.20 | $ 30.76 |
| 0777-08248-1 | BRENDAMOUR | 1/6/2022 | 290 HOURS VAN AUX. | $ | 183.86 | 6.50% | $ | 12.78 | $ | 183.86 | $ 196.64 | $ 12.78 |
| 0777-08248-1 | BRENDAMOUR | 1/6/2022 | 300 HOURS X LABOR | $ | 367.72 | 6.50% | $ | 25.56 | $ | 367.72 | $ 393.28 | $ 25.56 |
| 0777-08248-1 | BRENDAMOUR | 1/6/2022 | 400 OPERATION FEE | $ | 53.50 | 0% | $ | - | $ | 53.50 | $ 53.50 | $ - |
| 0777-08249-1 | BRENDAMOUR | 1/6/2022 | 285 DETENTION | $ | 4,424.40 | 6.50% | $ | 307.58 | x | | | |

| ID | Name | Date | Description | $ | | % | $ | x | $ | $ | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08249-1 | BRENDAMOUR | 1/6/2022 | 290 HOURS VAN AUX. | $ 83,883.40 | $ 89,717.01 | 6.50% | $ 5,833.61 | x | | | |
| 0777-08249-1 | BRENDAMOUR | 1/6/2022 | 300 HOURS X LABOR | $ 83,306.24 | $ 85,068.33 | 6.50% | $ 5,791.34 | x | | | |
| 0777-08249-1 | BRENDAMOUR | 1/6/2022 | 5 BOOKING COMMISS | $ 954.53 | $ 954.53 | 0% | $ - | | $ 954.53 | $ 954.53 | $ - |
| 0777-08249-1 | BRENDAMOUR | 1/6/2022 | 11 LINE HAUL | $ 3,717.63 | $ 4,533.70 | 18% | $ 816.07 | | $ 3,717.63 | $ 4,533.70 | 816.07 |
| 0777-08249-1 | BRENDAMOUR | 1/6/2022 | 71 FUEL SURCHARGE | $ 452.61 | $ 452.61 | 0% | $ - | | $ 452.61 | $ 452.61 | $ - |
| 0777-08249-1 | BRENDAMOUR | 1/6/2022 | 205 EXTRA STOPS (RE | $ 221.21 | $ 236.59 | 6.50% | $ 15.38 | | $ 221.21 | $ 236.59 | 15.38 |
| 0777-08249-1 | BRENDAMOUR | 1/6/2022 | 300 HOURS X LABOR | $ 294.17 | $ 314.62 | 6.50% | $ 20.45 | | $ 294.17 | $ 314.62 | 20.45 |
| 0777-08249-1 | BRENDAMOUR | 1/6/2022 | 400 OPERATION FEE | $ 80.46 | $ 80.46 | 0% | $ - | | $ 80.46 | $ 80.46 | $ - |
| 0777-08250-1 | LENSCRAFTERS #678 | 1/6/2022 | 1 ORIGIN COMMISSI | $ 292.94 | $ 292.94 | 0% | $ - | | $ 292.94 | $ 292.94 | $ - |
| 0777-08250-1 | LENSCRAFTERS #678 | 1/6/2022 | 5 BOOKING COMMISS | $ 1,464.69 | $ 1,464.69 | 0% | $ - | | $ 1,464.69 | $ 1,464.69 | $ - |
| 0777-08250-1 | LENSCRAFTERS #678 | 1/6/2022 | 11 LINE HAUL | $ 7,176.96 | $ 8,752.39 | 18% | $ 1,575.43 | | $ 7,176.96 | $ 8,752.39 | 1,575.43 |
| 0777-08250-1 | LENSCRAFTERS #678 | 1/6/2022 | 71 FUEL SURCHARGE | $ 527.85 | $ 527.85 | 0% | $ - | | $ 527.85 | $ 527.85 | $ - |
| 0777-08250-1 | LENSCRAFTERS #678 | 1/6/2022 | 300 HOURS X LABOR | $ 1,140.51 | $ 1,219.80 | 6.50% | $ 79.29 | | $ 1,140.51 | $ 1,219.80 | 79.29 |
| 0777-08250-1 | LENSCRAFTERS #678 | 1/6/2022 | 400 OPERATION FEE | $ 156.55 | $ 156.55 | 0% | $ - | | $ 156.55 | $ 156.55 | $ - |
| 0777-08500-2 | BRENDAMOUR | 1/12/2022 | 285 DETENTION | $ 3,539.52 | $ 3,785.58 | 6.50% | $ 246.06 | x | | | |
| 0777-08500-2 | BRENDAMOUR | 1/12/2022 | 290 HOURS VAN AUX. | $ 67,108.32 | $ 71,773.60 | 6.50% | $ 4,665.28 | x | | | |
| 0777-08500-2 | BRENDAMOUR | 1/12/2022 | 300 HOURS X LABOR | $ 65,361.66 | $ 69,905.52 | 6.50% | $ 4,543.86 | x | | | |
| 0777-08500-2 | BRENDAMOUR | 1/12/2022 | 5 BOOKING COMMISS | $ 481.19 | $ 481.19 | 0% | $ - | | $ 481.19 | $ 481.19 | $ - |
| 0777-08500-2 | BRENDAMOUR | 1/12/2022 | 11 LINE HAUL | $ 1,874.10 | $ 2,285.49 | 18% | $ 411.39 | | $ 1,874.10 | $ 2,285.49 | 411.39 |
| 0777-08500-2 | BRENDAMOUR | 1/12/2022 | 71 FUEL SURCHARGE | $ 292.50 | $ 292.50 | 0% | $ - | | $ 292.50 | $ 292.50 | $ - |
| 0777-08500-2 | BRENDAMOUR | 1/12/2022 | 205 EXTRA STOPS (RE | $ 73.73 | $ 78.86 | 6.50% | $ 5.13 | | $ 73.73 | $ 78.86 | 5.13 |
| 0777-08500-2 | BRENDAMOUR | 1/12/2022 | 300 HOURS X LABOR | $ 294.17 | $ 314.62 | 6.50% | $ 20.45 | | $ 294.17 | $ 314.62 | 20.45 |
| 0777-08500-2 | BRENDAMOUR | 1/12/2022 | 343 METRO SERVICE F | $ 147.48 | $ 157.73 | 6.50% | $ 10.25 | | $ 147.48 | $ 157.73 | 10.25 |
| 0777-08500-2 | BRENDAMOUR | 1/12/2022 | 400 OPERATION FEE | $ 40.56 | $ 40.56 | 0% | $ - | | $ 40.56 | $ 40.56 | $ - |
| 0777-08501-2 | BRENDAMOUR | 1/12/2022 | 285 DETENTION | $ 5,309.28 | $ 5,678.37 | 6.50% | $ 369.09 | x | | | |
| 0777-08501-2 | BRENDAMOUR | 1/12/2022 | 290 HOURS VAN AUX. | $ 90,757.09 | $ 97,066.41 | 6.50% | $ 6,309.32 | x | | | |
| 0777-08501-2 | BRENDAMOUR | 1/12/2022 | 300 HOURS X LABOR | $ 86,487.00 | $ 92,499.47 | 6.50% | $ 6,012.47 | x | | | |
| 0777-08501-2 | BRENDAMOUR | 1/12/2022 | 5 BOOKING COMMISS | $ 1,820.89 | $ 1,820.89 | 0% | $ - | | $ 1,820.89 | $ 1,820.89 | $ - |
| 0777-08501-2 | BRENDAMOUR | 1/12/2022 | 11 LINE HAUL | $ 7,043.97 | $ 8,590.21 | 18% | $ 1,546.24 | | $ 7,043.97 | $ 8,590.21 | 1,546.24 |
| 0777-08501-2 | BRENDAMOUR | 1/12/2022 | 71 FUEL SURCHARGE | $ 901.35 | $ 901.35 | 0% | $ - | | $ 901.35 | $ 901.35 | $ - |
| 0777-08501-2 | BRENDAMOUR | 1/12/2022 | 205 EXTRA STOPS (RE | $ 1,253.57 | $ 1,340.72 | 6.50% | $ 87.15 | | $ 1,253.57 | $ 1,340.72 | 87.15 |
| 0777-08501-2 | BRENDAMOUR | 1/12/2022 | 290 HOURS VAN AUX. | $ 45.96 | $ 49.16 | 6.50% | $ 3.20 | | $ 45.96 | $ 49.16 | 3.20 |
| 0777-08501-2 | BRENDAMOUR | 1/12/2022 | 300 HOURS X LABOR | $ 1,581.18 | $ 1,691.10 | 6.50% | $ 109.92 | | $ 1,581.18 | $ 1,691.10 | 109.92 |
| 0777-08501-2 | BRENDAMOUR | 1/12/2022 | 400 OPERATION FEE | $ 153.53 | $ 153.53 | 0% | $ - | | $ 153.53 | $ 153.53 | $ - |
| 0777-08502-2 | BRENDAMOUR | 1/12/2022 | 285 DETENTION | $ 4,424.40 | $ 4,731.98 | 6.50% | $ 307.58 | x | | | |
| 0777-08502-2 | BRENDAMOUR | 1/12/2022 | 290 HOURS VAN AUX. | $ 83,655.57 | $ 89,471.20 | 6.50% | $ 5,815.63 | x | | | |
| 0777-08502-2 | BRENDAMOUR | 1/12/2022 | 300 HOURS X LABOR | $ 79,684.23 | $ 85,223.78 | 6.50% | $ 5,539.55 | x | | | |
| 0777-08502-2 | BRENDAMOUR | 1/12/2022 | 5 BOOKING COMMISS | $ 872.94 | $ 872.94 | 0% | $ - | | $ 872.94 | $ 872.94 | $ - |
| 0777-08502-2 | BRENDAMOUR | 1/12/2022 | 11 LINE HAUL | $ 3,399.88 | $ 4,146.20 | 18% | $ 746.32 | | $ 3,399.88 | $ 4,146.20 | 746.32 |
| 0777-08502-2 | BRENDAMOUR | 1/12/2022 | 71 FUEL SURCHARGE | $ 377.10 | $ 377.10 | 0% | $ - | | $ 377.10 | $ 377.10 | $ - |
| 0777-08502-2 | BRENDAMOUR | 1/12/2022 | 205 EXTRA STOPS (RE | $ 1,106.09 | $ 1,182.98 | 6.50% | $ 76.89 | | $ 1,106.09 | $ 1,182.98 | 76.89 |
| 0777-08502-2 | BRENDAMOUR | 1/12/2022 | 300 HOURS X LABOR | $ 1,507.64 | $ 1,612.45 | 6.50% | $ 104.81 | | $ 1,507.64 | $ 1,612.45 | 104.81 |
| 0777-08502-2 | BRENDAMOUR | 1/12/2022 | 343 METRO SERVICE F | $ 98.32 | $ 105.16 | 6.50% | $ 6.84 | | $ 98.32 | $ 105.16 | 6.84 |
| 0777-08502-2 | BRENDAMOUR | 1/12/2022 | 400 OPERATION FEE | $ 73.66 | $ 73.66 | 0% | $ - | | $ 73.66 | $ 73.66 | $ - |
| 0777-08503-2 | BRENDAMOUR | 1/12/2022 | 285 DETENTION | $ 3,539.52 | $ 3,785.58 | 6.50% | $ 246.06 | x | | | |
| 0777-08503-2 | BRENDAMOUR | 1/12/2022 | 290 HOURS VAN AUX. | $ 66,924.46 | $ 71,576.96 | 6.50% | $ 4,652.50 | x | | | |
| 0777-08503-2 | BRENDAMOUR | 1/12/2022 | 300 HOURS X LABOR | $ 65,361.66 | $ 69,905.52 | 6.50% | $ 4,543.86 | x | | | |
| 0777-08503-2 | BRENDAMOUR | 1/12/2022 | 5 BOOKING COMMISS | $ 672.03 | $ 672.03 | 0% | $ - | | $ 672.03 | $ 672.03 | $ - |
| 0777-08503-2 | BRENDAMOUR | 1/12/2022 | 11 LINE HAUL | $ 2,617.39 | $ 3,191.94 | 18% | $ 574.55 | | $ 2,617.39 | $ 3,191.94 | 574.55 |
| 0777-08503-2 | BRENDAMOUR | 1/12/2022 | 71 FUEL SURCHARGE | $ 305.10 | $ 305.10 | 0% | $ - | | $ 305.10 | $ 305.10 | $ - |
| 0777-08503-2 | BRENDAMOUR | 1/12/2022 | 205 EXTRA STOPS (RE | $ 442.44 | $ 473.20 | 6.50% | $ 30.76 | | $ 442.44 | $ 473.20 | 30.76 |
| 0777-08503-2 | BRENDAMOUR | 1/12/2022 | 290 HOURS VAN AUX. | $ 321.75 | $ 344.12 | 6.50% | $ 22.37 | | $ 321.75 | $ 344.12 | 22.37 |
| 0777-08503-2 | BRENDAMOUR | 1/12/2022 | 300 HOURS X LABOR | $ 772.21 | $ 825.89 | 6.50% | $ 53.68 | | $ 772.21 | $ 825.89 | 53.68 |
| 0777-08503-2 | BRENDAMOUR | 1/12/2022 | 343 METRO SERVICE F | $ 172.05 | $ 184.01 | 6.50% | $ 11.96 | | $ 172.05 | $ 184.01 | 11.96 |
| 0777-08503-2 | BRENDAMOUR | 1/12/2022 | 400 OPERATION FEE | $ 56.65 | $ 56.65 | 0% | $ - | | $ 56.65 | $ 56.65 | $ - |
| 0777-08504-2 | BRENDAMOUR | 1/12/2022 | 285 DETENTION | $ 5,309.28 | $ 5,678.37 | 6.50% | $ 369.09 | x | | | |
| 0777-08504-2 | BRENDAMOUR | 1/12/2022 | 290 HOURS VAN AUX. | $ 85,264.33 | $ 91,191.80 | 6.50% | $ 5,927.47 | x | | | |
| 0777-08504-2 | BRENDAMOUR | 1/12/2022 | 300 HOURS X LABOR | $ 86,928.25 | $ 92,971.39 | 6.50% | $ 6,043.14 | x | | | |
| 0777-08504-2 | BRENDAMOUR | 1/12/2022 | 5 BOOKING COMMISS | $ 817.95 | $ 817.95 | 0% | $ - | | $ 817.95 | $ 817.95 | $ - |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08504-2 | BRENDAMOUR | 1/12/2022 | 11 LINE HAUL | $ | 3,858.77 | $ | 3,858.77 | 18% | $ | 694.58 | | | |
| 0777-08504-2 | BRENDAMOUR | 1/12/2022 | 71 FUEL SURCHARGE | $ | 493.65 | $ | 493.65 | 0% | $ | - | $ | 3,164.19 | $ 3,858.77 | $ 694.58 |
| 0777-08504-2 | BRENDAMOUR | 1/12/2022 | 205 EXTRA STOPS (RE | $ | 1,179.84 | $ | 1,261.86 | 6.50% | $ | 82.02 | $ | 493.65 | $ 493.65 | $ - |
| 0777-08504-2 | BRENDAMOUR | 1/12/2022 | 300 HOURS X LABOR | $ | 1,250.24 | $ | 1,337.16 | 6.50% | $ | 86.92 | $ | 1,179.84 | $ 1,261.86 | $ 82.02 |
| 0777-08504-2 | BRENDAMOUR | 1/12/2022 | 400 OPERATION FEE | $ | 68.95 | $ | 68.95 | 0% | $ | - | $ | 1,250.24 | $ 1,337.16 | $ 86.92 |
| 0777-08505-2 | BRENDAMOUR | 1/12/2022 | 285 DETENTION | $ | 5,309.28 | $ | 5,678.37 | 6.50% | $ | 369.09 | x | 68.95 | $ 68.95 | $ - |
| 0777-08505-2 | BRENDAMOUR | 1/12/2022 | 290 HOURS VAN AUX. | $ | 84,115.22 | $ | 89,962.80 | 6.50% | $ | 5,847.58 | x | | | |
| 0777-08505-2 | BRENDAMOUR | 1/12/2022 | 300 HOURS X LABOR | $ | 87,148.88 | $ | 93,207.36 | 6.50% | $ | 6,058.48 | x | | | |
| 0777-08505-2 | BRENDAMOUR | 1/12/2022 | 5 BOOKING COMMISS | $ | 534.26 | $ | 534.26 | 0% | $ | - | $ | 534.26 | $ 534.26 | $ - |
| 0777-08505-2 | BRENDAMOUR | 1/12/2022 | 11 LINE HAUL | $ | 2,080.80 | $ | 2,537.56 | 18% | $ | 456.76 | $ | 2,080.80 | $ 2,537.56 | $ 456.76 |
| 0777-08505-2 | BRENDAMOUR | 1/12/2022 | 71 FUEL SURCHARGE | $ | 300.15 | $ | 300.15 | 0% | $ | - | $ | 300.15 | $ 300.15 | $ - |
| 0777-08505-2 | BRENDAMOUR | 1/12/2022 | 205 EXTRA STOPS (RE | $ | 737.40 | $ | 788.66 | 6.50% | $ | 51.26 | $ | 737.40 | $ 788.66 | $ 51.26 |
| 0777-08505-2 | BRENDAMOUR | 1/12/2022 | 290 HOURS VAN AUX. | $ | 275.79 | $ | 294.96 | 6.50% | $ | 19.17 | $ | 275.79 | $ 294.96 | $ 19.17 |
| 0777-08505-2 | BRENDAMOUR | 1/12/2022 | 300 HOURS X LABOR | $ | 845.74 | $ | 904.53 | 6.50% | $ | 58.79 | $ | 845.74 | $ 904.53 | $ 58.79 |
| 0777-08505-2 | BRENDAMOUR | 1/12/2022 | 343 METRO SERVICE F | $ | 147.48 | $ | 157.73 | 6.50% | $ | 10.25 | $ | 147.48 | $ 157.73 | $ 10.25 |
| 0777-08505-2 | BRENDAMOUR | 1/12/2022 | 400 OPERATION FEE | $ | 45.02 | $ | 45.02 | 0% | $ | - | $ | 45.02 | $ 45.02 | $ - |
| 0777-08506-2 | BRENDAMOUR | 1/12/2022 | 285 DETENTION | $ | 5,309.28 | $ | 5,678.37 | 6.50% | $ | 369.09 | x | | | |
| 0777-08506-2 | BRENDAMOUR | 1/12/2022 | 290 HOURS VAN AUX. | $ | 85,264.33 | $ | 91,191.80 | 6.50% | $ | 5,927.47 | x | | | |
| 0777-08506-2 | BRENDAMOUR | 1/12/2022 | 300 HOURS X LABOR | $ | 85,825.10 | $ | 91,791.55 | 6.50% | $ | 5,966.45 | x | | | |
| 0777-08506-2 | BRENDAMOUR | 1/12/2022 | 5 BOOKING COMMISS | $ | 1,672.39 | $ | 1,672.39 | 0% | $ | - | $ | 1,672.39 | $ 1,672.39 | $ - |
| 0777-08506-2 | BRENDAMOUR | 1/12/2022 | 11 LINE HAUL | $ | 6,469.51 | $ | 7,889.65 | 18% | $ | 1,420.14 | $ | 6,469.51 | $ 7,889.65 | $ 1,420.14 |
| 0777-08506-2 | BRENDAMOUR | 1/12/2022 | 71 FUEL SURCHARGE | $ | 1,098.45 | $ | 1,098.45 | 0% | $ | - | $ | 1,098.45 | $ 1,098.45 | $ - |
| 0777-08506-2 | BRENDAMOUR | 1/12/2022 | 205 EXTRA STOPS (RE | $ | 516.17 | $ | 552.05 | 6.50% | $ | 35.88 | $ | 516.17 | $ 552.05 | $ 35.88 |
| 0777-08506-2 | BRENDAMOUR | 1/12/2022 | 300 HOURS X LABOR | $ | 1,287.01 | $ | 1,376.48 | 6.50% | $ | 89.47 | $ | 1,287.01 | $ 1,376.48 | $ 89.47 |
| 0777-08506-2 | BRENDAMOUR | 1/12/2022 | 400 OPERATION FEE | $ | 140.97 | $ | 140.97 | 0% | $ | - | $ | 140.97 | $ 140.97 | $ - |
| 0777-08507-2 | BRENDAMOUR | 1/12/2022 | 285 DETENTION | $ | 5,309.28 | $ | 5,678.37 | 6.50% | $ | 369.09 | x | | | |
| 0777-08507-2 | BRENDAMOUR | 1/12/2022 | 290 HOURS VAN AUX. | $ | 83,655.57 | $ | 89,471.20 | 6.50% | $ | 5,815.63 | x | | | |
| 0777-08507-2 | BRENDAMOUR | 1/12/2022 | 300 HOURS X LABOR | $ | 79,684.23 | $ | 85,223.78 | 6.50% | $ | 5,539.55 | x | | | |
| 0777-08507-2 | BRENDAMOUR | 1/12/2022 | 5 BOOKING COMMISS | $ | 1,250.34 | $ | 1,250.34 | 0% | $ | - | $ | 1,250.34 | $ 1,250.34 | $ - |
| 0777-08507-2 | BRENDAMOUR | 1/12/2022 | 11 LINE HAUL | $ | 4,836.84 | $ | 5,898.59 | 18% | $ | 1,061.75 | $ | 4,836.84 | $ 5,898.59 | $ 1,061.75 |
| 0777-08507-2 | BRENDAMOUR | 1/12/2022 | 71 FUEL SURCHARGE | $ | 702.45 | $ | 702.45 | 0% | $ | - | $ | 702.45 | $ 702.45 | $ - |
| 0777-08507-2 | BRENDAMOUR | 1/12/2022 | 205 EXTRA STOPS (RE | $ | 294.96 | $ | 315.47 | 6.50% | $ | 20.51 | $ | 294.96 | $ 315.47 | $ 20.51 |
| 0777-08507-2 | BRENDAMOUR | 1/12/2022 | 300 HOURS X LABOR | $ | 1,287.01 | $ | 1,376.48 | 6.50% | $ | 89.47 | $ | 1,287.01 | $ 1,376.48 | $ 89.47 |
| 0777-08507-2 | BRENDAMOUR | 1/12/2022 | 400 OPERATION FEE | $ | 105.37 | $ | 105.37 | 0% | $ | - | $ | 105.37 | $ 105.37 | $ - |
| 0777-08508-2 | BRENDAMOUR | 1/12/2022 | 285 DETENTION | $ | 5,309.28 | $ | 5,678.37 | 6.50% | $ | 369.09 | x | | | |
| 0777-08508-2 | BRENDAMOUR | 1/12/2022 | 290 HOURS VAN AUX. | $ | 80,127.79 | $ | 85,698.17 | 6.50% | $ | 5,570.38 | x | | | |
| 0777-08508-2 | BRENDAMOUR | 1/12/2022 | 300 HOURS X LABOR | $ | 79,279.74 | $ | 84,791.17 | 6.50% | $ | 5,511.43 | x | | | |
| 0777-08508-2 | BRENDAMOUR | 1/12/2022 | 1 ORIGIN COMMISSI | $ | 173.22 | $ | 173.22 | 0% | $ | - | $ | 173.22 | $ 173.22 | $ - |
| 0777-08508-2 | BRENDAMOUR | 1/12/2022 | 5 BOOKING COMMISS | $ | 866.10 | $ | 866.10 | 0% | $ | - | $ | 866.10 | $ 866.10 | $ - |
| 0777-08508-2 | BRENDAMOUR | 1/12/2022 | 11 LINE HAUL | $ | 4,243.90 | $ | 5,175.49 | 18% | $ | 931.59 | $ | 4,243.90 | $ 5,175.49 | $ 931.59 |
| 0777-08508-2 | BRENDAMOUR | 1/12/2022 | 71 FUEL SURCHARGE | $ | 621.90 | $ | 621.90 | 0% | $ | - | $ | 621.90 | $ 621.90 | $ - |
| 0777-08508-2 | BRENDAMOUR | 1/12/2022 | 205 EXTRA STOPS (RE | $ | 1,106.09 | $ | 1,182.98 | 6.50% | $ | 76.89 | $ | 1,106.09 | $ 1,182.98 | $ 76.89 |
| 0777-08508-2 | BRENDAMOUR | 1/12/2022 | 290 HOURS VAN AUX. | $ | 183.86 | $ | 196.64 | 6.50% | $ | 12.78 | $ | 183.86 | $ 196.64 | $ 12.78 |
| 0777-08508-2 | BRENDAMOUR | 1/12/2022 | 300 HOURS X LABOR | $ | 1,250.24 | $ | 1,337.16 | 6.50% | $ | 86.92 | $ | 1,250.24 | $ 1,337.16 | $ 86.92 |
| 0777-08508-2 | BRENDAMOUR | 1/12/2022 | 400 OPERATION FEE | $ | 92.69 | $ | 92.69 | 0% | $ | - | $ | 92.69 | $ 92.69 | $ - |
| 0777-08509-2 | BRENDAMOUR | 1/12/2022 | 285 DETENTION | $ | 4,424.40 | $ | 4,731.98 | 6.50% | $ | 307.58 | x | | | |
| 0777-08509-2 | BRENDAMOUR | 1/12/2022 | 290 HOURS VAN AUX. | $ | 67,659.89 | $ | 72,363.52 | 6.50% | $ | 4,703.63 | x | | | |
| 0777-08509-2 | BRENDAMOUR | 1/12/2022 | 300 HOURS X LABOR | $ | 67,944.87 | $ | 72,668.31 | 6.50% | $ | 4,723.44 | x | | | |
| 0777-08509-2 | BRENDAMOUR | 1/12/2022 | 5 BOOKING COMMISS | $ | 1,549.72 | $ | 1,549.72 | 0% | $ | - | $ | 1,549.72 | $ 1,549.72 | $ - |
| 0777-08509-2 | BRENDAMOUR | 1/12/2022 | 11 LINE HAUL | $ | 5,994.98 | $ | 7,310.95 | 18% | $ | 1,315.97 | $ | 5,994.98 | $ 7,310.95 | $ 1,315.97 |
| 0777-08509-2 | BRENDAMOUR | 1/12/2022 | 71 FUEL SURCHARGE | $ | 843.30 | $ | 843.30 | 0% | $ | - | $ | 843.30 | $ 843.30 | $ - |
| 0777-08509-2 | BRENDAMOUR | 1/12/2022 | 205 EXTRA STOPS (RE | $ | 663.65 | $ | 709.79 | 6.50% | $ | 46.14 | $ | 663.65 | $ 709.79 | $ 46.14 |
| 0777-08509-2 | BRENDAMOUR | 1/12/2022 | 290 HOURS VAN AUX. | $ | 459.65 | $ | 491.60 | 6.50% | $ | 31.95 | $ | 459.65 | $ 491.60 | $ 31.95 |
| 0777-08509-2 | BRENDAMOUR | 1/12/2022 | 300 HOURS X LABOR | $ | 956.07 | $ | 1,022.53 | 6.50% | $ | 66.46 | $ | 956.07 | $ 1,022.53 | $ 66.46 |
| 0777-08509-2 | BRENDAMOUR | 1/12/2022 | 343 METRO SERVICE F | $ | 172.05 | $ | 184.01 | 6.50% | $ | 11.96 | $ | 172.05 | $ 184.01 | $ 11.96 |
| 0777-08509-2 | BRENDAMOUR | 1/12/2022 | 400 OPERATION FEE | $ | 130.71 | $ | 130.71 | 0% | $ | - | $ | 130.71 | $ 130.71 | $ - |
| 0777-08510-2 | LENSCRAFTERS #1317 | 1/12/2022 | 1 ORIGIN COMMISSI | $ | 165.75 | $ | 165.75 | 0% | $ | - | $ | 165.75 | $ 165.75 | $ - |
| 0777-08510-2 | LENSCRAFTERS #1317 | 1/12/2022 | 5 BOOKING COMMISS | $ | 662.99 | $ | 662.99 | 0% | $ | - | $ | 662.99 | $ 662.99 | $ - |
| 0777-08510-2 | LENSCRAFTERS #1317 | 1/12/2022 | 11 LINE HAUL | $ | 4,226.55 | $ | 5,154.33 | 18% | $ | 927.78 | $ | 4,226.55 | $ 5,154.33 | $ 927.78 |

| Invoice | Customer | Date | Description | | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08510-2 | LENSCRAFTERS #1317 | 1/12/2022 | 71 FUEL SURCHARGE | $ | 216.00 | 0% | $ | - | | 216.00 | 216.00 | - |
| 0777-08510-2 | LENSCRAFTERS #1317 | 1/12/2022 | 300 HOURS X LABOR | $ | 1,061.86 | 6.50% | $ | 73.82 | | 1,061.86 | 1,135.68 | 73.82 |
| 0777-08510-2 | LENSCRAFTERS #1317 | 1/12/2022 | 343 METRO SERVICE F | $ | 147.48 | 6.50% | $ | 10.25 | | 147.48 | 157.73 | 10.25 |
| 0777-08510-2 | LENSCRAFTERS #1317 | 1/12/2022 | 400 OPERATION FEE | $ | 88.58 | 0% | $ | - | | 88.58 | 88.58 | - |
| 0777-08511-2 | BRENDAMOUR | 1/12/2022 | 5 BOOKING COMMISS | $ | 94.43 | 0% | $ | - | | 94.43 | 94.43 | - |
| 0777-08511-2 | BRENDAMOUR | 1/12/2022 | 11 LINE HAUL | $ | 1,699.65 | 18% | $ | 373.09 | | 1,699.65 | 2,072.74 | 373.09 |
| 0777-08511-2 | BRENDAMOUR | 1/12/2022 | 71 FUEL SURCHARGE | $ | 162.90 | 0% | $ | - | | 162.90 | 162.90 | - |
| 0777-08511-2 | BRENDAMOUR | 1/12/2022 | 285 DETENTION | $ | 442.44 | 6.50% | $ | 30.76 | | 442.44 | 473.20 | 30.76 |
| 0777-08511-2 | BRENDAMOUR | 1/12/2022 | 290 HOURS VAN AUX. | $ | 735.43 | 6.50% | $ | 51.13 | | 735.43 | 786.56 | 51.13 |
| 0777-08511-2 | BRENDAMOUR | 1/12/2022 | 300 HOURS X LABOR | $ | 2,647.56 | 6.50% | $ | 184.05 | | 2,647.56 | 2,831.61 | 184.05 |
| 0777-08511-2 | BRENDAMOUR | 1/12/2022 | 300 HOURS X LABOR | $ | 147.08 | 6.50% | $ | 10.22 | | 147.08 | 157.30 | 10.22 |
| 0777-08511-2 | BRENDAMOUR | 1/12/2022 | 400 OPERATION FEE | $ | 30.25 | 0% | $ | - | | 30.25 | 30.25 | - |
| 0777-08512-2 | AMAZON | 3/1/2022 | 5 BOOKING COMMISS | $ | 80.63 | 0% | $ | - | | 80.63 | 80.63 | - |
| 0777-08512-2 | AMAZON | 3/1/2022 | 975 MISC NON DISCOU | $ | (50.00) | 0% | $ | - | | (50.00) | (50.00) | - |
| 0777-08513-2 | AADVANTAGE | 1/12/2022 | 290 HOURS VAN AUX. | $ | 6,940.65 | 6.50% | $ | 482.51 | x | | | |
| 0777-08513-2 | AADVANTAGE | 1/12/2022 | 300 HOURS X LABOR | $ | 9,192.92 | 6.50% | $ | 639.08 | x | | | |
| 0777-08513-2 | AADVANTAGE | 1/12/2022 | 5 BOOKING COMMISS | $ | 399.81 | 0% | $ | - | | 399.81 | 399.81 | - |
| 0777-08513-2 | AADVANTAGE | 1/12/2022 | 11 LINE HAUL | $ | 1,557.16 | 18% | $ | 341.82 | | 1,557.16 | 1,898.98 | 341.82 |
| 0777-08513-2 | AADVANTAGE | 1/12/2022 | 71 FUEL SURCHARGE | $ | 244.80 | 0% | $ | - | | 244.80 | 244.80 | - |
| 0777-08513-2 | AADVANTAGE | 1/12/2022 | 285 DETENTION | $ | 884.88 | 6.50% | $ | 61.52 | | 884.88 | 946.40 | 61.52 |
| 0777-08513-2 | AADVANTAGE | 1/12/2022 | 300 HOURS X LABOR | $ | 147.08 | 6.50% | $ | 10.22 | | 147.08 | 157.30 | 10.22 |
| 0777-08513-2 | AADVANTAGE | 1/12/2022 | 400 OPERATION FEE | $ | 33.70 | 0% | $ | - | | 33.70 | 33.70 | - |
| 0777-08514-2 | BRENDAMOUR | 1/19/2022 | 285 DETENTION | $ | 4,424.40 | 6.50% | $ | 307.58 | x | | | |
| 0777-08514-2 | BRENDAMOUR | 1/19/2022 | 290 HOURS VAN AUX. | $ | 79,691.13 | 6.50% | $ | 5,540.03 | x | | | |
| 0777-08514-2 | BRENDAMOUR | 1/19/2022 | 300 HOURS X LABOR | $ | 79,279.74 | 6.50% | $ | 5,511.43 | x | | | |
| 0777-08514-2 | BRENDAMOUR | 1/19/2022 | 5 BOOKING COMMISS | $ | 986.81 | 0% | $ | - | | 986.81 | 986.81 | - |
| 0777-08514-2 | BRENDAMOUR | 1/19/2022 | 11 LINE HAUL | $ | 3,817.38 | 18% | $ | 837.96 | | 3,817.38 | 4,655.34 | 837.96 |
| 0777-08514-2 | BRENDAMOUR | 1/19/2022 | 71 FUEL SURCHARGE | $ | 599.85 | 0% | $ | - | | 599.85 | 599.85 | - |
| 0777-08514-2 | BRENDAMOUR | 1/19/2022 | 205 EXTRA STOPS (RE | $ | 958.61 | 6.50% | $ | 66.64 | | 958.61 | 1,025.25 | 66.64 |
| 0777-08514-2 | BRENDAMOUR | 1/19/2022 | 300 HOURS X LABOR | $ | 1,544.41 | 6.50% | $ | 107.37 | | 1,544.41 | 1,651.78 | 107.37 |
| 0777-08514-2 | BRENDAMOUR | 1/19/2022 | 343 METRO SERVICE F | $ | 98.32 | 6.50% | $ | 6.84 | | 98.32 | 105.16 | 6.84 |
| 0777-08514-2 | BRENDAMOUR | 1/19/2022 | 400 OPERATION FEE | $ | 83.18 | 0% | $ | - | | 83.18 | 83.18 | - |
| 0777-08515-2 | BRENDAMOUR | 1/19/2022 | 290 HOURS VAN AUX. | $ | 81,001.12 | 6.50% | $ | 5,631.09 | x | | | |
| 0777-08515-2 | BRENDAMOUR | 1/19/2022 | 300 HOURS X LABOR | $ | 79,684.23 | 6.50% | $ | 5,539.55 | x | | | |
| 0777-08515-2 | BRENDAMOUR | 1/19/2022 | 5 BOOKING COMMISS | $ | 743.40 | 0% | $ | - | | 743.40 | 743.40 | - |
| 0777-08515-2 | BRENDAMOUR | 1/19/2022 | 11 LINE HAUL | $ | 2,895.35 | 18% | $ | 635.56 | | 2,895.35 | 3,530.91 | 635.56 |
| 0777-08515-2 | BRENDAMOUR | 1/19/2022 | 71 FUEL SURCHARGE | $ | 337.50 | 0% | $ | - | | 337.50 | 337.50 | - |
| 0777-08515-2 | BRENDAMOUR | 1/19/2022 | 205 EXTRA STOPS (RE | $ | 442.44 | 6.50% | $ | 30.76 | | 442.44 | 473.20 | 30.76 |
| 0777-08515-2 | BRENDAMOUR | 1/19/2022 | 300 HOURS X LABOR | $ | 735.43 | 6.50% | $ | 51.13 | | 735.43 | 786.56 | 51.13 |
| 0777-08515-2 | BRENDAMOUR | 1/19/2022 | 343 METRO SERVICE F | $ | 122.89 | 6.50% | $ | 8.54 | | 122.89 | 131.43 | 8.54 |
| 0777-08515-2 | BRENDAMOUR | 1/19/2022 | 400 OPERATION FEE | $ | 62.66 | 0% | $ | - | | 62.66 | 62.66 | - |
| 0777-08516-2 | BRENDAMOUR | 1/19/2022 | 285 DETENTION | $ | 4,424.40 | 6.50% | $ | 307.58 | x | | | |
| 0777-08516-2 | BRENDAMOUR | 1/19/2022 | 290 HOURS VAN AUX. | $ | 77,358.42 | 6.50% | $ | 5,377.86 | x | | | |
| 0777-08516-2 | BRENDAMOUR | 1/19/2022 | 300 HOURS X LABOR | $ | 79,077.49 | 6.50% | $ | 5,497.37 | x | | | |
| 0777-08516-2 | BRENDAMOUR | 1/19/2022 | 5 BOOKING COMMISS | $ | 571.49 | 0% | $ | - | | 571.49 | 571.49 | - |
| 0777-08516-2 | BRENDAMOUR | 1/19/2022 | 11 LINE HAUL | $ | 2,225.79 | 18% | $ | 488.59 | | 2,225.79 | 2,714.38 | 488.59 |
| 0777-08516-2 | BRENDAMOUR | 1/19/2022 | 71 FUEL SURCHARGE | $ | 342.45 | 0% | $ | - | | 342.45 | 342.45 | - |
| 0777-08516-2 | BRENDAMOUR | 1/19/2022 | 205 EXTRA STOPS (RE | $ | 884.88 | 6.50% | $ | 61.52 | | 884.88 | 946.40 | 61.52 |
| 0777-08516-2 | BRENDAMOUR | 1/19/2022 | 300 HOURS X LABOR | $ | 1,434.09 | 6.50% | $ | 99.70 | | 1,434.09 | 1,533.79 | 99.70 |
| 0777-08516-2 | BRENDAMOUR | 1/19/2022 | 400 OPERATION FEE | $ | 48.17 | 0% | $ | - | | 48.17 | 48.17 | - |
| 0777-08517-2 | BRENDAMOUR | 1/19/2022 | 285 DETENTION | $ | 3,539.52 | 6.50% | $ | 246.00 | x | | | |
| 0777-08517-2 | BRENDAMOUR | 1/19/2022 | 290 HOURS VAN AUX. | $ | 75,910.53 | 6.50% | $ | 5,277.20 | x | | | |
| 0777-08517-2 | BRENDAMOUR | 1/19/2022 | 300 HOURS X LABOR | $ | 72,440.21 | 6.50% | $ | 5,035.95 | x | | | |
| 0777-08517-2 | BRENDAMOUR | 1/19/2022 | 5 BOOKING COMMISS | $ | 704.75 | 0% | $ | - | | 704.75 | 704.75 | - |
| 0777-08517-2 | BRENDAMOUR | 1/19/2022 | 11 LINE HAUL | $ | 2,744.80 | 18% | $ | 602.52 | | 2,744.80 | 3,347.32 | 602.52 |
| 0777-08517-2 | BRENDAMOUR | 1/19/2022 | 71 FUEL SURCHARGE | $ | 319.95 | 0% | $ | - | | 319.95 | 319.95 | - |
| 0777-08517-2 | BRENDAMOUR | 1/19/2022 | 205 EXTRA STOPS (RE | $ | 589.92 | 6.50% | $ | 41.01 | | 589.92 | 630.93 | 41.01 |
| 0777-08517-2 | BRENDAMOUR | 1/19/2022 | 290 HOURS VAN AUX. | $ | 413.68 | 6.50% | $ | 28.76 | | 413.68 | 442.44 | 28.76 |
| 0777-08517-2 | BRENDAMOUR | 1/19/2022 | 300 HOURS X LABOR | $ | 1,323.78 | 6.50% | $ | 92.03 | | 1,323.78 | 1,415.81 | 92.03 |

| Invoice | Name | Date | Description | $ | $ | % | $ | x | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08517-2 | BRENDAMOUR | 1/19/2022 | 343 METRO SERVICE F | $ 122.89 | $ 131.43 | 6.50% | $ 8.54 | | 122.89 | $ 131.43 | $ 8.54 |
| 0777-08517-2 | BRENDAMOUR | 1/19/2022 | 400 OPERATION FEE | $ 59.40 | $ 59.40 | 0% | $ - | | 59.40 | $ 59.40 | $ - |
| 0777-08518-2 | BRENDAMOUR | 1/19/2022 | 285 DETENTION | $ 4,424.40 | $ 4,731.98 | 6.50% | $ 307.58 | x | | | |
| 0777-08518-2 | BRENDAMOUR | 1/19/2022 | 290 HOURS VAN AUX. | $ 83,655.57 | $ 89,471.20 | 6.50% | $ 5,815.63 | x | | | |
| 0777-08518-2 | BRENDAMOUR | 1/19/2022 | 300 HOURS X LABOR | $ 79,886.47 | $ 85,440.07 | 6.50% | $ 5,553.60 | x | | | |
| 0777-08518-2 | BRENDAMOUR | 1/19/2022 | 5 BOOKING COMMISS | $ 716.05 | $ 716.05 | 0% | $ - | | $ 716.05 | $ 716.05 | $ - |
| 0777-08518-2 | BRENDAMOUR | 1/19/2022 | 11 LINE HAUL | $ 2,788.82 | $ 3,401.00 | 18% | $ 612.18 | | $ 2,788.82 | $ 3,401.00 | 612.18 |
| 0777-08518-2 | BRENDAMOUR | 1/19/2022 | 71 FUEL SURCHARGE | $ 292.05 | $ 292.05 | 0% | $ - | | $ 292.05 | $ 292.05 | $ - |
| 0777-08518-2 | BRENDAMOUR | 1/19/2022 | 205 EXTRA STOPS (RE | $ 811.13 | $ 867.52 | 6.50% | $ 56.39 | | $ 811.13 | $ 867.52 | 56.39 |
| 0777-08518-2 | BRENDAMOUR | 1/19/2022 | 290 HOURS VAN AUX. | $ 551.58 | $ 589.93 | 6.50% | $ 38.35 | | $ 551.58 | $ 589.93 | 38.35 |
| 0777-08518-2 | BRENDAMOUR | 1/19/2022 | 300 HOURS X LABOR | $ 1,765.04 | $ 1,887.74 | 6.50% | $ 122.70 | | $ 1,765.04 | $ 1,887.74 | 122.70 |
| 0777-08518-2 | BRENDAMOUR | 1/19/2022 | 400 OPERATION FEE | $ 60.36 | $ 60.36 | 0% | $ - | | $ 60.36 | $ 60.36 | $ - |
| 0777-08519-2 | BRENDAMOUR | 1/19/2022 | 285 DETENTION | $ 4,424.40 | $ 4,731.98 | 6.50% | $ 307.58 | x | | | |
| 0777-08519-2 | BRENDAMOUR | 1/19/2022 | 290 HOURS VAN AUX. | $ 83,655.57 | $ 89,471.20 | 6.50% | $ 5,815.63 | x | | | |
| 0777-08519-2 | BRENDAMOUR | 1/19/2022 | 300 HOURS X LABOR | $ 79,886.47 | $ 85,440.07 | 6.50% | $ 5,553.60 | x | | | |
| 0777-08519-2 | BRENDAMOUR | 1/19/2022 | 5 BOOKING COMMISS | $ 936.63 | $ 936.63 | 0% | $ - | | $ 936.63 | $ 936.63 | $ - |
| 0777-08519-2 | BRENDAMOUR | 1/19/2022 | 11 LINE HAUL | $ 3,623.27 | $ 4,418.62 | 18% | $ 795.35 | | $ 3,623.27 | $ 4,418.62 | 795.35 |
| 0777-08519-2 | BRENDAMOUR | 1/19/2022 | 71 FUEL SURCHARGE | $ 463.50 | $ 463.50 | 0% | $ - | | $ 463.50 | $ 463.50 | $ - |
| 0777-08519-2 | BRENDAMOUR | 1/19/2022 | 205 EXTRA STOPS (RE | $ 589.92 | $ 630.93 | 6.50% | $ 41.01 | | $ 589.92 | $ 630.93 | 41.01 |
| 0777-08519-2 | BRENDAMOUR | 1/19/2022 | 290 HOURS VAN AUX. | $ 413.68 | $ 442.44 | 6.50% | $ 28.76 | | $ 413.68 | $ 442.44 | 28.76 |
| 0777-08519-2 | BRENDAMOUR | 1/19/2022 | 300 HOURS X LABOR | $ 698.66 | $ 747.23 | 6.50% | $ 48.57 | | $ 698.66 | $ 747.23 | 48.57 |
| 0777-08519-2 | BRENDAMOUR | 1/19/2022 | 400 OPERATION FEE | $ 78.95 | $ 78.95 | 0% | $ - | | $ 78.95 | $ 78.95 | $ - |
| 0777-08520-2 | BRENDAMOUR | 1/19/2022 | 285 DETENTION | $ 4,424.40 | $ 4,731.98 | 6.50% | $ 307.58 | x | | | |
| 0777-08520-2 | BRENDAMOUR | 1/19/2022 | 290 HOURS VAN AUX. | $ 83,655.57 | $ 89,471.20 | 6.50% | $ 5,815.63 | x | | | |
| 0777-08520-2 | BRENDAMOUR | 1/19/2022 | 300 HOURS X LABOR | $ 78,875.25 | $ 84,358.56 | 6.50% | $ 5,483.31 | x | | | |
| 0777-08520-2 | BRENDAMOUR | 1/19/2022 | 5 BOOKING COMMISS | $ 742.94 | $ 742.94 | 0% | $ - | | $ 742.94 | $ 742.94 | $ - |
| 0777-08520-2 | BRENDAMOUR | 1/19/2022 | 11 LINE HAUL | $ 2,893.55 | $ 3,528.72 | 18% | $ 635.17 | | $ 2,893.55 | $ 3,528.72 | 635.17 |
| 0777-08520-2 | BRENDAMOUR | 1/19/2022 | 71 FUEL SURCHARGE | $ 367.65 | $ 367.65 | 0% | $ - | | $ 367.65 | $ 367.65 | $ - |
| 0777-08520-2 | BRENDAMOUR | 1/19/2022 | 205 EXTRA STOPS (RE | $ 147.48 | $ 157.73 | 6.50% | $ 10.25 | | $ 147.48 | $ 157.73 | 10.25 |
| 0777-08520-2 | BRENDAMOUR | 1/19/2022 | 300 HOURS X LABOR | $ 367.72 | $ 393.28 | 6.50% | $ 25.56 | | $ 367.72 | $ 393.28 | 25.56 |
| 0777-08520-2 | BRENDAMOUR | 1/19/2022 | 400 OPERATION FEE | $ 62.62 | $ 62.62 | 0% | $ - | | $ 62.62 | $ 62.62 | $ - |
| 0777-08521-2 | BRENDAMOUR | 1/19/2022 | 285 DETENTION | $ 4,424.40 | $ 4,731.98 | 6.50% | $ 307.58 | x | | | |
| 0777-08521-2 | BRENDAMOUR | 1/19/2022 | 290 HOURS VAN AUX. | $ 83,655.57 | $ 89,471.20 | 6.50% | $ 5,815.63 | x | | | |
| 0777-08521-2 | BRENDAMOUR | 1/19/2022 | 300 HOURS X LABOR | $ 79,886.47 | $ 85,440.07 | 6.50% | $ 5,553.60 | x | | | |
| 0777-08521-2 | BRENDAMOUR | 1/19/2022 | 5 BOOKING COMMISS | $ 1,017.16 | $ 1,017.16 | 0% | $ - | | $ 1,017.16 | $ 1,017.16 | $ - |
| 0777-08521-2 | BRENDAMOUR | 1/19/2022 | 11 LINE HAUL | $ 3,934.79 | $ 4,798.52 | 18% | $ 863.73 | | $ 3,934.79 | $ 4,798.52 | 863.73 |
| 0777-08521-2 | BRENDAMOUR | 1/19/2022 | 71 FUEL SURCHARGE | $ 618.30 | $ 618.30 | 0% | $ - | | $ 618.30 | $ 618.30 | $ - |
| 0777-08521-2 | BRENDAMOUR | 1/19/2022 | 205 EXTRA STOPS (RE | $ 516.17 | $ 552.05 | 6.50% | $ 35.88 | | $ 516.17 | $ 552.05 | 35.88 |
| 0777-08521-2 | BRENDAMOUR | 1/19/2022 | 290 HOURS VAN AUX. | $ 229.82 | $ 245.80 | 6.50% | $ 15.98 | | $ 229.82 | $ 245.80 | 15.98 |
| 0777-08521-2 | BRENDAMOUR | 1/19/2022 | 300 HOURS X LABOR | $ 808.98 | $ 865.22 | 6.50% | $ 56.24 | | $ 808.98 | $ 865.22 | 56.24 |
| 0777-08521-2 | BRENDAMOUR | 1/19/2022 | 343 METRO SERVICE F | $ 98.32 | $ 105.16 | 6.50% | $ 6.84 | | $ 98.32 | $ 105.16 | 6.84 |
| 0777-08521-2 | BRENDAMOUR | 1/19/2022 | 400 OPERATION FEE | $ 85.74 | $ 85.74 | 0% | $ - | | $ 85.74 | $ 85.74 | $ - |
| 0777-08522-2 | BRENDAMOUR | 1/19/2022 | 285 DETENTION | $ 4,424.40 | $ 4,731.98 | 6.50% | $ 307.58 | x | | | |
| 0777-08522-2 | BRENDAMOUR | 1/19/2022 | 290 HOURS VAN AUX. | $ 83,655.57 | $ 89,471.20 | 6.50% | $ 5,815.63 | x | | | |
| 0777-08522-2 | BRENDAMOUR | 1/19/2022 | 300 HOURS X LABOR | $ 79,886.47 | $ 85,440.07 | 6.50% | $ 5,553.60 | x | | | |
| 0777-08522-2 | BRENDAMOUR | 1/19/2022 | 5 BOOKING COMMISS | $ 875.59 | $ 875.59 | 0% | $ - | | $ 875.59 | $ 875.59 | $ - |
| 0777-08522-2 | BRENDAMOUR | 1/19/2022 | 11 LINE HAUL | $ 3,387.16 | $ 4,130.68 | 18% | $ 743.52 | | $ 3,387.16 | $ 4,130.68 | 743.52 |
| 0777-08522-2 | BRENDAMOUR | 1/19/2022 | 71 FUEL SURCHARGE | $ 575.10 | $ 575.10 | 0% | $ - | | $ 575.10 | $ 575.10 | $ - |
| 0777-08522-2 | BRENDAMOUR | 1/19/2022 | 205 EXTRA STOPS (RE | $ 516.17 | $ 552.05 | 6.50% | $ 35.88 | | $ 516.17 | $ 552.05 | 35.88 |
| 0777-08522-2 | BRENDAMOUR | 1/19/2022 | 290 HOURS VAN AUX. | $ 275.79 | $ 294.96 | 6.50% | $ 19.17 | | $ 275.79 | $ 294.96 | 19.17 |
| 0777-08522-2 | BRENDAMOUR | 1/19/2022 | 300 HOURS X LABOR | $ 661.89 | $ 707.90 | 6.50% | $ 46.01 | | $ 661.89 | $ 707.90 | 46.01 |
| 0777-08522-2 | BRENDAMOUR | 1/19/2022 | 343 METRO SERVICE F | $ 172.05 | $ 184.01 | 6.50% | $ 11.96 | | $ 172.05 | $ 184.01 | 11.96 |
| 0777-08522-2 | BRENDAMOUR | 1/19/2022 | 400 OPERATION FEE | $ 73.80 | $ 73.80 | 0% | $ - | | $ 73.80 | $ 73.80 | $ - |
| 0777-08523-2 | BRENDAMOUR | 1/26/2022 | 285 DETENTION | $ 2,654.64 | $ 2,839.19 | 6.50% | $ 184.55 | x | | | |
| 0777-08523-2 | BRENDAMOUR | 1/26/2022 | 290 HOURS VAN AUX. | $ 66,924.46 | $ 71,576.96 | 6.50% | $ 4,652.50 | x | | | |
| 0777-08523-2 | BRENDAMOUR | 1/26/2022 | 300 HOURS X LABOR | $ 64,534.30 | $ 69,020.64 | 6.50% | $ 4,486.34 | x | | | |
| 0777-08523-2 | BRENDAMOUR | 1/26/2022 | 5 BOOKING COMMISS | $ 553.00 | $ 553.00 | 0% | $ - | | $ 553.00 | $ 553.00 | $ - |
| 0777-08523-2 | BRENDAMOUR | 1/26/2022 | 11 LINE HAUL | $ 2,153.78 | $ 2,626.56 | 18% | $ 472.78 | | $ 2,153.78 | $ 2,626.56 | 472.78 |
| 0777-08523-2 | BRENDAMOUR | 1/26/2022 | 71 FUEL SURCHARGE | $ 280.80 | $ 280.80 | 0% | $ - | | $ 280.80 | $ 280.80 | $ - |

| Ref | Customer | Date | Description | Amount | Amount | Rate | Amount | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08523-2 | BRENDAMOUR | 1/26/2022 | 205 EXTRA STOPS (RE | $ 368.69 | $ 394.32 | 6.50% | $ 25.63 | | $ 368.69 | $ 394.32 | $ 25.63 |
| 0777-08523-2 | BRENDAMOUR | 1/26/2022 | 290 HOURS VAN AUX. | $ 275.79 | $ 294.96 | 6.50% | $ 19.17 | | $ 275.79 | $ 294.96 | $ 19.17 |
| 0777-08523-2 | BRENDAMOUR | 1/26/2022 | 300 HOURS X LABOR | $ 551.58 | $ 589.93 | 6.50% | $ 38.35 | | $ 551.58 | $ 589.93 | $ 38.35 |
| 0777-08523-2 | BRENDAMOUR | 1/26/2022 | 343 METRO SERVICE F | $ 147.48 | $ 157.73 | 6.50% | $ 10.25 | | $ 147.48 | $ 157.73 | $ 10.25 |
| 0777-08523-2 | BRENDAMOUR | 1/26/2022 | 400 OPERATION FEE | $ 46.61 | $ 46.61 | 0% | $ - | | $ 46.61 | $ 46.61 | $ - |
| 0777-08524-2 | LENSCRAFTERS | 1/19/2022 | 1 ORIGIN COMMISSI | $ 165.75 | $ 165.75 | 0% | $ - | | $ 165.75 | $ 165.75 | $ - |
| 0777-08524-2 | LENSCRAFTERS | 1/19/2022 | 5 BOOKING COMMISS | $ 662.99 | $ 662.99 | 0% | $ - | | $ 662.99 | $ 662.99 | $ - |
| 0777-08524-2 | LENSCRAFTERS | 1/19/2022 | 11 LINE HAUL | $ 4,226.55 | $ 5,154.33 | 18% | $ 927.78 | | $ 4,226.55 | $ 5,154.33 | $ 927.78 |
| 0777-08524-2 | LENSCRAFTERS | 1/19/2022 | 71 FUEL SURCHARGE | $ 216.90 | $ 216.90 | 0% | $ - | | $ 216.90 | $ 216.90 | $ - |
| 0777-08524-2 | LENSCRAFTERS | 1/19/2022 | 300 HOURS X LABOR | $ 471.94 | $ 504.75 | 6.50% | $ 32.81 | | $ 471.94 | $ 504.75 | $ 32.81 |
| 0777-08524-2 | LENSCRAFTERS | 1/19/2022 | 343 METRO SERVICE F | $ 147.48 | $ 157.73 | 6.50% | $ 10.25 | | $ 147.48 | $ 157.73 | $ 10.25 |
| 0777-08524-2 | LENSCRAFTERS | 1/19/2022 | 400 OPERATION FEE | $ 88.58 | $ 88.58 | 0% | $ - | | $ 88.58 | $ 88.58 | $ - |
| 0777-08525-2 | AADVANTAGE | 1/19/2022 | 290 HOURS VAN AUX. | $ 75,496.85 | $ 80,745.29 | 6.50% | $ 5,248.44 | x | | | |
| 0777-08525-2 | AADVANTAGE | 1/19/2022 | 300 HOURS X LABOR | $ 79,279.74 | $ 84,791.17 | 6.50% | $ 5,511.43 | x | | | |
| 0777-08525-2 | AADVANTAGE | 1/19/2022 | 5 BOOKING COMMISS | $ 399.81 | $ 399.81 | 0% | $ - | | $ 399.81 | $ 399.81 | $ - |
| 0777-08525-2 | AADVANTAGE | 1/19/2022 | 11 LINE HAUL | $ 1,557.16 | $ 1,898.98 | 18% | $ 341.82 | | $ 1,557.16 | $ 1,898.98 | $ 341.82 |
| 0777-08525-2 | AADVANTAGE | 1/19/2022 | 71 FUEL SURCHARGE | $ 244.80 | $ 244.80 | 0% | $ - | | $ 244.80 | $ 244.80 | $ - |
| 0777-08525-2 | AADVANTAGE | 1/19/2022 | 300 HOURS X LABOR | $ 147.08 | $ 157.30 | 6.50% | $ 10.22 | | $ 147.08 | $ 157.30 | $ 10.22 |
| 0777-08525-2 | AADVANTAGE | 1/19/2022 | 400 OPERATION FEE | $ 33.70 | $ 33.70 | 0% | $ - | | $ 33.70 | $ 33.70 | $ - |
| 0777-08526-2 | BRENDAMOUR | 1/26/2022 | 285 DETENTION | $ 5,309.28 | $ 5,678.37 | 6.50% | $ 369.09 | x | | | |
| 0777-08526-2 | BRENDAMOUR | 1/26/2022 | 290 HOURS VAN AUX. | $ 86,413.45 | $ 92,420.80 | 6.50% | $ 6,007.35 | x | | | |
| 0777-08526-2 | BRENDAMOUR | 1/26/2022 | 300 HOURS X LABOR | $ 87,148.88 | $ 93,207.36 | 6.50% | $ 6,058.48 | x | | | |
| 0777-08526-2 | BRENDAMOUR | 1/26/2022 | 5 BOOKING COMMISS | $ 1,879.01 | $ 1,879.01 | 0% | $ - | | $ 1,879.01 | $ 1,879.01 | $ - |
| 0777-08526-2 | BRENDAMOUR | 1/26/2022 | 11 LINE HAUL | $ 7,268.80 | $ 8,864.39 | 18% | $ 1,595.59 | | $ 7,268.80 | $ 8,864.39 | $ 1,595.59 |
| 0777-08526-2 | BRENDAMOUR | 1/26/2022 | 71 FUEL SURCHARGE | $ 1,143.90 | $ 1,143.90 | 0% | $ - | | $ 1,143.90 | $ 1,143.90 | $ - |
| 0777-08526-2 | BRENDAMOUR | 1/26/2022 | 205 EXTRA STOPS (RE | $ 221.21 | $ 236.59 | 6.50% | $ 15.38 | | $ 221.21 | $ 236.59 | $ 15.38 |
| 0777-08526-2 | BRENDAMOUR | 1/26/2022 | 300 HOURS X LABOR | $ 441.26 | $ 471.94 | 6.50% | $ 30.68 | | $ 441.26 | $ 471.94 | $ 30.68 |
| 0777-08526-2 | BRENDAMOUR | 1/26/2022 | 400 OPERATION FEE | $ 158.24 | $ 158.24 | 0% | $ - | | $ 158.24 | $ 158.24 | $ - |
| 0777-08527-2 | SSN-SALEM | 1/26/2022 | 285 DETENTION | $ 2,654.64 | $ 2,839.19 | 6.50% | $ 184.55 | x | | | |
| 0777-08527-2 | SSN-SALEM | 1/26/2022 | 290 HOURS VAN AUX. | $ 71,576.96 | $ 76,552.90 | 6.50% | $ 4,975.94 | x | | | |
| 0777-08527-2 | SSN-SALEM | 1/26/2022 | 300 HOURS X LABOR | $ 68,843.66 | $ 73,629.58 | 6.50% | $ 4,785.92 | x | | | |
| 0777-08527-2 | SSN-SALEM | 1/26/2022 | 5 BOOKING COMMISS | $ 1,735.51 | $ 1,735.51 | 0% | $ - | | $ 1,735.51 | $ 1,735.51 | $ - |
| 0777-08527-2 | SSN-SALEM | 1/26/2022 | 11 LINE HAUL | $ 6,713.67 | $ 8,187.40 | 18% | $ 1,473.73 | | $ 6,713.67 | $ 8,187.40 | $ 1,473.73 |
| 0777-08527-2 | SSN-SALEM | 1/26/2022 | 71 FUEL SURCHARGE | $ 1,138.81 | $ 1,138.81 | 0% | $ - | | $ 1,138.81 | $ 1,138.81 | $ - |
| 0777-08527-2 | SSN-SALEM | 1/26/2022 | 300 HOURS X LABOR | $ 707.90 | $ 757.11 | 6.50% | $ 49.21 | | $ 707.90 | $ 757.11 | $ 49.21 |
| 0777-08527-2 | SSN-SALEM | 1/26/2022 | 400 OPERATION FEE | $ 146.11 | $ 146.11 | 0% | $ - | | $ 146.11 | $ 146.11 | $ - |
| 0777-08528-2 | BRENDAMOUR | 2/1/2022 | 285 DETENTION | $ 4,424.40 | $ 4,731.98 | 6.50% | $ 307.58 | x | | | |
| 0777-08528-2 | BRENDAMOUR | 2/1/2022 | 290 HOURS VAN AUX. | $ 79,426.83 | $ 84,948.48 | 6.50% | $ 5,521.65 | x | | | |
| 0777-08528-2 | BRENDAMOUR | 2/1/2022 | 300 HOURS X LABOR | $ 79,684.23 | $ 85,223.78 | 6.50% | $ 5,539.55 | x | | | |
| 0777-08528-2 | BRENDAMOUR | 2/1/2022 | 5 BOOKING COMMISS | $ 595.97 | $ 595.97 | 0% | $ - | | $ 595.97 | $ 595.97 | $ - |
| 0777-08528-2 | BRENDAMOUR | 2/1/2022 | 11 LINE HAUL | $ 2,321.16 | $ 2,830.68 | 18% | $ 509.52 | | $ 2,321.16 | $ 2,830.68 | $ 509.52 |
| 0777-08528-2 | BRENDAMOUR | 2/1/2022 | 71 FUEL SURCHARGE | $ 242.05 | $ 242.05 | 0% | $ - | | $ 242.05 | $ 242.05 | $ - |
| 0777-08528-2 | BRENDAMOUR | 2/1/2022 | 205 EXTRA STOPS (RE | $ 516.17 | $ 552.05 | 6.50% | $ 35.88 | | $ 516.17 | $ 552.05 | $ 35.88 |
| 0777-08528-2 | BRENDAMOUR | 2/1/2022 | 290 HOURS VAN AUX. | $ 367.72 | $ 393.28 | 6.50% | $ 25.56 | | $ 367.72 | $ 393.28 | $ 25.56 |
| 0777-08528-2 | BRENDAMOUR | 2/1/2022 | 300 HOURS X LABOR | $ 1,176.70 | $ 1,258.50 | 6.50% | $ 81.80 | | $ 1,176.70 | $ 1,258.50 | $ 81.80 |
| 0777-08528-2 | BRENDAMOUR | 2/1/2022 | 400 OPERATION FEE | $ 50.21 | $ 50.21 | 0% | $ - | | $ 50.21 | $ 50.21 | $ - |
| 0777-08529-2 | BRENDAMOUR | 2/1/2022 | 285 DETENTION | $ 4,424.40 | $ 4,731.98 | 6.50% | $ 307.58 | x | | | |
| 0777-08529-2 | BRENDAMOUR | 2/1/2022 | 290 HOURS VAN AUX. | $ 78,806.30 | $ 84,284.81 | 6.50% | $ 5,478.51 | x | | | |
| 0777-08529-2 | BRENDAMOUR | 2/1/2022 | 300 HOURS X LABOR | $ 79,077.49 | $ 84,574.86 | 6.50% | $ 5,497.37 | x | | | |
| 0777-08529-2 | BRENDAMOUR | 2/1/2022 | 5 BOOKING COMMISS | $ 777.70 | $ 777.70 | 0% | $ - | | $ 777.70 | $ 777.70 | $ - |
| 0777-08529-2 | BRENDAMOUR | 2/1/2022 | 11 LINE HAUL | $ 3,028.92 | $ 3,693.80 | 18% | $ 664.88 | | $ 3,028.92 | $ 3,693.80 | $ 664.88 |
| 0777-08529-2 | BRENDAMOUR | 2/1/2022 | 71 FUEL SURCHARGE | $ 376.65 | $ 376.65 | 0% | $ - | | $ 376.65 | $ 376.65 | $ - |
| 0777-08529-2 | BRENDAMOUR | 2/1/2022 | 205 EXTRA STOPS (RE | $ 884.88 | $ 946.40 | 6.40% | $ 61.52 | | $ 884.88 | $ 946.40 | $ 61.52 |
| 0777-08529-2 | BRENDAMOUR | 2/1/2022 | 300 HOURS X LABOR | $ 1,434.09 | $ 1,533.79 | 6.50% | $ 99.70 | | $ 1,434.09 | $ 1,533.79 | $ 99.70 |
| 0777-08529-2 | BRENDAMOUR | 2/1/2022 | 400 OPERATION FEE | $ 65.54 | $ 65.54 | 0% | $ - | | $ 65.54 | $ 65.54 | $ - |
| 0777-08530-2 | BRENDAMOUR | 1/26/2022 | 285 DETENTION | $ 5,309.28 | $ 5,678.37 | 6.50% | $ 369.09 | x | | | |
| 0777-08530-2 | BRENDAMOUR | 1/26/2022 | 290 HOURS VAN AUX. | $ 83,655.57 | $ 89,471.20 | 6.50% | $ 5,815.63 | x | | | |
| 0777-08530-2 | BRENDAMOUR | 1/26/2022 | 300 HOURS X LABOR | $ 79,684.23 | $ 85,223.78 | 6.50% | $ 5,539.55 | x | | | |
| 0777-08530-2 | BRENDAMOUR | 1/26/2022 | 5 BOOKING COMMISS | $ 1,176.13 | $ 1,176.13 | 0% | $ - | | $ 1,176.13 | $ 1,176.13 | $ - |

| ID | Name | Date | Description | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08530-2 | BRENDAMOUR | 1/26/2022 | 11 LINE HAUL | $ | 4,549.77 | $ | 5,548.50 | 18% | $ | 998.73 | | |
| | | | | | | | 5,548.50 | 18% | | 998.73 | | |
| | | | | | | | | | | 4,549.77 | $ 5,548.50 | $ 998.73 |
| 0777-08530-2 | BRENDAMOUR | 1/26/2022 | 71 FUEL SURCHARGE | $ | 479.70 | | | 0% | | | | |
| | | | | | | | | | | 479.70 | $ 479.70 | $ - |
| 0777-08530-2 | BRENDAMOUR | 1/26/2022 | 205 EXTRA STOPS (RE | $ | 1,179.84 | $ | 1,261.86 | 6.50% | $ | 82.02 | | |
| | | | | | | | | | | 1,179.84 | $ 1,261.86 | $ 82.02 |
| 0777-08530-2 | BRENDAMOUR | 1/26/2022 | 300 HOURS X LABOR | $ | 1,912.13 | $ | 2,045.06 | 6.50% | $ | 132.93 | | |
| | | | | | | | | | | 1,912.13 | $ 2,045.06 | $ 132.93 |
| 0777-08530-2 | BRENDAMOUR | 1/26/2022 | 343 METRO SERVICE F | $ | 147.48 | $ | 157.73 | 6.50% | $ | 10.25 | | |
| | | | | | | | | | | 147.48 | $ 157.73 | $ 10.25 |
| 0777-08530-2 | BRENDAMOUR | 1/26/2022 | 400 OPERATION FEE | $ | 99.14 | $ | 99.14 | 0% | $ | - | | |
| | | | | | | | | | | 99.14 | $ 99.14 | $ - |
| 0777-08531-2 | BRENDAMOUR | 2/1/2022 | 285 DETENTION | $ | 3,539.52 | $ | 3,785.58 | 6.50% | $ | 246.06 | x | |
| 0777-08531-2 | BRENDAMOUR | 2/1/2022 | 290 HOURS VAN AUX. | $ | 78,392.62 | $ | 83,842.37 | 6.50% | $ | 5,449.75 | x | |
| 0777-08531-2 | BRENDAMOUR | 2/1/2022 | 300 HOURS X LABOR | $ | 79,481.98 | $ | 85,007.47 | 6.50% | $ | 5,525.49 | x | |
| 0777-08531-2 | BRENDAMOUR | 2/1/2022 | 5 BOOKING COMMISS | $ | 926.74 | $ | 926.74 | 0% | $ | - | | |
| | | | | | | | | | | 926.74 | $ 926.74 | $ - |
| 0777-08531-2 | BRENDAMOUR | 2/1/2022 | 11 LINE HAUL | $ | 3,609.42 | $ | 4,401.73 | 18% | $ | 792.31 | | |
| | | | | | | | | | | 3,609.42 | $ 4,401.73 | $ 792.31 |
| 0777-08531-2 | BRENDAMOUR | 2/1/2022 | 71 FUEL SURCHARGE | $ | 387.90 | $ | 387.90 | 0% | $ | - | | |
| | | | | | | | | | | 387.90 | $ 387.90 | $ - |
| 0777-08531-2 | BRENDAMOUR | 2/1/2022 | 205 EXTRA STOPS (RE | $ | 958.61 | $ | 1,025.25 | 6.50% | $ | 66.64 | | |
| | | | | | | | | | | 958.61 | $ 1,025.25 | $ 66.64 |
| 0777-08531-2 | BRENDAMOUR | 2/1/2022 | 300 HOURS X LABOR | $ | 1,654.73 | $ | 1,769.76 | 6.50% | $ | 115.03 | | |
| | | | | | | | | | | 1,654.73 | $ 1,769.76 | $ 115.03 |
| 0777-08531-2 | BRENDAMOUR | 2/1/2022 | 343 METRO SERVICE F | $ | 122.89 | $ | 131.43 | 6.50% | $ | 8.54 | | |
| | | | | | | | | | | 122.89 | $ 131.43 | $ 8.54 |
| 0777-08531-2 | BRENDAMOUR | 2/1/2022 | 400 OPERATION FEE | $ | 78.10 | $ | 78.10 | 0% | $ | - | | |
| | | | | | | | | | | 78.10 | $ 78.10 | $ - |
| 0777-08532-2 | BRENDAMOUR | 1/26/2022 | 285 DETENTION | $ | 2,654.64 | $ | 2,839.19 | 6.50% | $ | 184.55 | x | |
| 0777-08532-2 | BRENDAMOUR | 1/26/2022 | 290 HOURS VAN AUX. | $ | 65,637.45 | $ | 70,200.48 | 6.50% | $ | 4,563.03 | x | |
| 0777-08532-2 | BRENDAMOUR | 1/26/2022 | 300 HOURS X LABOR | $ | 64,534.30 | $ | 69,020.64 | 6.50% | $ | 4,486.34 | x | |
| 0777-08532-2 | BRENDAMOUR | 1/26/2022 | 5 BOOKING COMMISS | $ | 597.82 | $ | 597.82 | 0% | $ | - | | |
| | | | | | | | | | | 597.82 | $ 597.82 | $ - |
| 0777-08532-2 | BRENDAMOUR | 1/26/2022 | 11 LINE HAUL | $ | 2,328.34 | $ | 2,839.44 | 18% | $ | 511.10 | | |
| | | | | | | | | | | 2,328.34 | $ 2,839.44 | $ 511.10 |
| 0777-08532-2 | BRENDAMOUR | 1/26/2022 | 71 FUEL SURCHARGE | $ | 257.09 | $ | 257.09 | 0% | $ | - | | |
| | | | | | | | | | | 257.09 | $ 257.09 | $ - |
| 0777-08532-2 | BRENDAMOUR | 1/26/2022 | 205 EXTRA STOPS (RE | $ | 663.65 | $ | 709.79 | 6.50% | $ | 46.14 | | |
| | | | | | | | | | | 663.65 | $ 709.79 | $ 46.14 |
| 0777-08532-2 | BRENDAMOUR | 1/26/2022 | 290 HOURS VAN AUX. | $ | 459.65 | $ | 491.60 | 6.50% | $ | 31.95 | | |
| | | | | | | | | | | 459.65 | $ 491.60 | $ 31.95 |
| 0777-08532-2 | BRENDAMOUR | 1/26/2022 | 300 HOURS X LABOR | $ | 735.43 | $ | 786.56 | 6.50% | $ | 51.13 | | |
| | | | | | | | | | | 735.43 | $ 786.56 | $ 51.13 |
| 0777-08532-2 | BRENDAMOUR | 1/26/2022 | 343 METRO SERVICE F | $ | 122.89 | $ | 131.43 | 6.50% | $ | 8.54 | | |
| | | | | | | | | | | 122.89 | $ 131.43 | $ 8.54 |
| 0777-08532-2 | BRENDAMOUR | 1/26/2022 | 400 OPERATION FEE | $ | 50.38 | $ | 50.38 | 0% | $ | - | | |
| | | | | | | | | | | 50.38 | $ 50.38 | $ - |
| 0777-08533-2 | BRENDAMOUR | 1/26/2022 | 285 DETENTION | $ | 4,424.40 | $ | 4,731.98 | 6.50% | $ | 307.58 | x | |
| 0777-08533-2 | BRENDAMOUR | 1/26/2022 | 290 HOURS VAN AUX. | $ | 83,885.40 | $ | 89,717.01 | 6.50% | $ | 5,831.61 | x | |
| 0777-08533-2 | BRENDAMOUR | 1/26/2022 | 300 HOURS X LABOR | $ | 79,684.23 | $ | 85,223.78 | 6.50% | $ | 5,539.55 | x | |
| 0777-08533-2 | BRENDAMOUR | 1/26/2022 | 5 BOOKING COMMISS | $ | 750.25 | $ | 750.25 | 0% | $ | - | | |
| | | | | | | | | | | 750.25 | $ 750.25 | $ - |
| 0777-08533-2 | BRENDAMOUR | 1/26/2022 | 11 LINE HAUL | $ | 2,922.03 | $ | 3,563.45 | 18% | $ | 641.42 | | |
| | | | | | | | | | | 2,922.03 | $ 3,563.45 | $ 641.42 |
| 0777-08533-2 | BRENDAMOUR | 1/26/2022 | 71 FUEL SURCHARGE | $ | 306.00 | $ | 306.00 | 0% | $ | - | | |
| | | | | | | | | | | 306.00 | $ 306.00 | $ - |
| 0777-08533-2 | BRENDAMOUR | 1/26/2022 | 205 EXTRA STOPS (RE | $ | 737.40 | $ | 788.66 | 6.50% | $ | 51.26 | | |
| | | | | | | | | | | 737.40 | $ 788.66 | $ 51.26 |
| 0777-08533-2 | BRENDAMOUR | 1/26/2022 | 300 HOURS X LABOR | $ | 1,213.46 | $ | 1,297.82 | 6.50% | $ | 84.36 | | |
| | | | | | | | | | | 1,213.46 | $ 1,297.82 | $ 84.36 |
| 0777-08533-2 | BRENDAMOUR | 1/26/2022 | 343 METRO SERVICE F | $ | 122.89 | $ | 131.43 | 6.50% | $ | 8.54 | | |
| | | | | | | | | | | 122.89 | $ 131.43 | $ 8.54 |
| 0777-08533-2 | BRENDAMOUR | 1/26/2022 | 400 OPERATION FEE | $ | 63.24 | $ | 63.24 | 0% | $ | - | | |
| | | | | | | | | | | 63.24 | $ 63.24 | $ - |
| 0777-08534-2 | BRENDAMOUR | 2/1/2022 | 285 DETENTION | $ | 5,309.28 | $ | 5,678.57 | 6.50% | $ | 369.00 | x | |
| 0777-08534-2 | BRENDAMOUR | 2/1/2022 | 290 HOURS VAN AUX. | $ | 87,332.74 | $ | 93,404.00 | 6.50% | $ | 6,071.26 | x | |
| 0777-08534-2 | BRENDAMOUR | 2/1/2022 | 300 HOURS X LABOR | $ | 85,825.10 | $ | 91,791.55 | 6.50% | $ | 5,966.45 | x | |
| 0777-08534-2 | BRENDAMOUR | 2/1/2022 | 5 BOOKING COMMISS | $ | 1,777.54 | $ | 1,777.54 | 0% | $ | - | | |
| | | | | | | | | | | 1,777.54 | $ 1,777.54 | $ - |
| 0777-08534-2 | BRENDAMOUR | 2/1/2022 | 11 LINE HAUL | $ | 6,876.29 | $ | 8,385.72 | 18% | $ | 1,509.43 | | |
| | | | | | | | | | | 6,876.29 | $ 8,385.72 | $ 1,509.43 |
| 0777-08534-2 | BRENDAMOUR | 2/1/2022 | 71 FUEL SURCHARGE | $ | 1,399.95 | $ | 1,399.95 | 0% | $ | - | | |
| | | | | | | | | | | 1,399.95 | $ 1,399.95 | $ - |
| 0777-08534-2 | BRENDAMOUR | 2/1/2022 | 205 EXTRA STOPS (RE | $ | 1,769.76 | $ | 1,892.79 | 6.50% | $ | 123.03 | | |
| | | | | | | | | | | 1,769.76 | $ 1,892.79 | $ 123.03 |
| 0777-08534-2 | BRENDAMOUR | 2/1/2022 | 290 HOURS VAN AUX. | $ | 229.82 | $ | 245.80 | 6.50% | $ | 15.98 | | |
| | | | | | | | | | | 229.82 | $ 245.80 | $ 15.98 |
| 0777-08534-2 | BRENDAMOUR | 2/1/2022 | 300 HOURS X LABOR | $ | 2,574.02 | $ | 2,752.96 | 6.50% | $ | 178.94 | | |
| | | | | | | | | | | 2,574.02 | $ 2,752.96 | $ 178.94 |
| 0777-08534-2 | BRENDAMOUR | 2/1/2022 | 400 OPERATION FEE | $ | 149.79 | $ | 149.79 | 0% | $ | - | | |
| | | | | | | | | | | 149.79 | $ 149.79 | $ - |
| 0777-08535-2 | SSN-NO CAL | 2/1/2022 | 285 DETENTION | $ | 4,424.40 | $ | 4,731.98 | 6.50% | $ | 307.58 | x | |
| 0777-08535-2 | SSN-NO CAL | 2/1/2022 | 290 HOURS VAN AUX. | $ | 66,924.46 | $ | 71,576.96 | 6.50% | $ | 4,652.50 | x | |
| 0777-08535-2 | SSN-NO CAL | 2/1/2022 | 300 HOURS X LABOR | $ | 64,368.82 | $ | 68,843.66 | 6.50% | $ | 4,474.84 | x | |
| 0777-08535-2 | SSN-NO CAL | 2/1/2022 | 5 BOOKING COMMISS | $ | 1,837.29 | $ | 1,837.29 | 0% | $ | - | | |
| | | | | | | | | | | 1,837.29 | $ 1,837.29 | $ - |
| 0777-08535-2 | SSN-NO CAL | 2/1/2022 | 11 LINE HAUL | $ | 7,107.42 | $ | 8,667.59 | 18% | $ | 1,560.17 | | |
| | | | | | | | | | | 7,107.42 | $ 8,667.59 | $ 1,560.17 |
| 0777-08535-2 | SSN-NO CAL | 2/1/2022 | 71 FUEL SURCHARGE | $ | 1,096.98 | $ | 1,096.98 | 0% | $ | - | | |
| | | | | | | | | | | 1,096.98 | $ 1,096.98 | $ - |
| 0777-08535-2 | SSN-NO CAL | 2/1/2022 | 300 HOURS X LABOR | $ | 147.08 | $ | 157.30 | 6.50% | $ | 10.22 | | |
| | | | | | | | | | | 147.08 | $ 157.30 | $ 10.22 |
| 0777-08535-2 | SSN-NO CAL | 2/1/2022 | 400 OPERATION FEE | $ | 154.74 | $ | 154.74 | 0% | $ | - | | |
| | | | | | | | | | | 154.74 | $ 154.74 | $ - |
| 0777-08536-2 | BRENDAMOUR | 1/26/2022 | 285 DETENTION | $ | 4,424.40 | $ | 4,731.98 | 6.50% | $ | 307.58 | x | |
| 0777-08536-2 | BRENDAMOUR | 1/26/2022 | 290 HOURS VAN AUX. | $ | 76,117.38 | $ | 81,408.96 | 6.50% | $ | 5,291.58 | x | |
| 0777-08536-2 | BRENDAMOUR | 1/26/2022 | 300 HOURS X LABOR | $ | 72,624.07 | $ | 77,672.80 | 6.50% | $ | 5,048.73 | x | |
| 0777-08536-2 | BRENDAMOUR | 1/26/2022 | 1 ORIGIN COMMISSI | $ | 151.96 | $ | 151.96 | 0% | $ | - | | |
| | | | | | | | | | | 151.96 | $ 151.96 | $ - |

| ID | Name | Date | Description | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08536-2 | BRENDAMOUR | 1/26/2022 | 5 BOOKING COMMISS | $ | 759.78 | 0% | $ | - | | $ | 759.78 | $ 759.78 | $ - |
| 0777-08536-2 | BRENDAMOUR | 1/26/2022 | 11 LINE HAUL | $ | 3,722.94 | 18% | $ | 817.23 | | $ | 3,722.94 | $ 4,540.17 | $ 817.23 |
| 0777-08536-2 | BRENDAMOUR | 1/26/2022 | 71 FUEL SURCHARGE | $ | 476.10 | 0% | $ | - | | $ | 476.10 | $ 476.10 | $ - |
| 0777-08536-2 | BRENDAMOUR | 1/26/2022 | 205 EXTRA STOPS (RE | $ | 811.13 | 6.50% | $ | 56.39 | | $ | 811.13 | $ 867.52 | $ 56.39 |
| 0777-08536-2 | BRENDAMOUR | 1/26/2022 | 290 HOURS VAN AUX. | $ | 45.96 | 6.50% | $ | 3.20 | | $ | 45.96 | $ 49.16 | $ 3.20 |
| 0777-08536-2 | BRENDAMOUR | 1/26/2022 | 300 HOURS X LABOR | $ | 919.29 | 6.50% | $ | 63.91 | | $ | 919.29 | $ 983.20 | $ 63.91 |
| 0777-08536-2 | BRENDAMOUR | 1/26/2022 | 400 OPERATION FEE | $ | 81.31 | 0% | $ | - | | $ | 81.31 | $ 81.31 | $ - |
| 0777-08537-2 | BRENDAMOUR | 1/26/2022 | 285 DETENTION | $ | 2,654.64 | 6.50% | $ | 184.55 | x | | | | |
| 0777-08537-2 | BRENDAMOUR | 1/26/2022 | 290 HOURS VAN AUX. | $ | 66,924.46 | 6.50% | $ | 4,652.50 | x | | | | |
| 0777-08537-2 | BRENDAMOUR | 1/26/2022 | 300 HOURS X LABOR | $ | 65,361.66 | 6.50% | $ | 4,543.86 | x | | | | |
| 0777-08537-2 | BRENDAMOUR | 1/26/2022 | 5 BOOKING COMMISS | $ | 838.31 | 0% | $ | - | | $ | 838.31 | $ 838.31 | $ - |
| 0777-08537-2 | BRENDAMOUR | 1/26/2022 | 11 LINE HAUL | $ | 3,242.95 | 18% | $ | 711.87 | | $ | 3,242.95 | $ 3,954.82 | $ 711.87 |
| 0777-08537-2 | BRENDAMOUR | 1/26/2022 | 71 FUEL SURCHARGE | $ | 457.65 | 0% | $ | - | | $ | 457.65 | $ 457.65 | $ - |
| 0777-08537-2 | BRENDAMOUR | 1/26/2022 | 205 EXTRA STOPS (RE | $ | 368.69 | 6.50% | $ | 25.63 | | $ | 368.69 | $ 394.32 | $ 25.63 |
| 0777-08537-2 | BRENDAMOUR | 1/26/2022 | 290 HOURS VAN AUX. | $ | 643.50 | 6.50% | $ | 44.74 | | $ | 643.50 | $ 688.24 | $ 44.74 |
| 0777-08537-2 | BRENDAMOUR | 1/26/2022 | 300 HOURS X LABOR | $ | 735.43 | 6.50% | $ | 51.13 | | $ | 735.43 | $ 786.56 | $ 51.13 |
| 0777-08537-2 | BRENDAMOUR | 1/26/2022 | 400 OPERATION FEE | $ | 70.63 | 0% | $ | - | | $ | 70.63 | $ 70.63 | $ - |
| 0777-08538-2 | BRENDAMOUR | 2/1/2022 | 285 DETENTION | $ | 3,539.52 | 6.50% | $ | 246.06 | x | | | | |
| 0777-08538-2 | BRENDAMOUR | 2/1/2022 | 290 HOURS VAN AUX. | $ | 66,924.46 | 6.50% | $ | 4,652.50 | x | | | | |
| 0777-08538-2 | BRENDAMOUR | 2/1/2022 | 300 HOURS X LABOR | $ | 65,361.66 | 6.50% | $ | 4,543.86 | x | | | | |
| 0777-08538-2 | BRENDAMOUR | 2/1/2022 | 5 BOOKING COMMISS | $ | 637.22 | 0% | $ | - | | $ | 637.22 | $ 637.22 | $ - |
| 0777-08538-2 | BRENDAMOUR | 2/1/2022 | 11 LINE HAUL | $ | 2,481.80 | 18% | $ | 544.79 | | $ | 2,481.80 | $ 3,026.59 | $ 544.79 |
| 0777-08538-2 | BRENDAMOUR | 2/1/2022 | 71 FUEL SURCHARGE | $ | 326.70 | 0% | $ | - | | $ | 326.70 | $ 326.70 | $ - |
| 0777-08538-2 | BRENDAMOUR | 2/1/2022 | 205 EXTRA STOPS (RE | $ | 589.92 | 6.50% | $ | 41.01 | | $ | 589.92 | $ 630.93 | $ 41.01 |
| 0777-08538-2 | BRENDAMOUR | 2/1/2022 | 290 HOURS VAN AUX. | $ | 413.68 | 6.50% | $ | 28.76 | | $ | 413.68 | $ 442.44 | $ 28.76 |
| 0777-08538-2 | BRENDAMOUR | 2/1/2022 | 300 HOURS X LABOR | $ | 992.84 | 6.50% | $ | 69.02 | | $ | 992.84 | $ 1,061.86 | $ 69.02 |
| 0777-08538-2 | BRENDAMOUR | 2/1/2022 | 343 METRO SERVICE F | $ | 172.05 | 6.50% | $ | 11.96 | | $ | 172.05 | $ 184.01 | $ 11.96 |
| 0777-08538-2 | BRENDAMOUR | 2/1/2022 | 400 OPERATION FEE | $ | 53.69 | 0% | $ | - | | $ | 53.69 | $ 53.69 | $ - |
| 0777-08539-2 | KUM & GO | 2/1/2022 | 285 DETENTION | $ | 5,309.28 | 6.50% | $ | 369.09 | x | | | | |
| 0777-08539-2 | KUM & GO | 2/1/2022 | 290 HOURS VAN AUX. | $ | 85,953.80 | 6.50% | $ | 5,975.40 | x | | | | |
| 0777-08539-2 | KUM & GO | 2/1/2022 | 300 HOURS X LABOR | $ | 85,604.47 | 6.50% | $ | 5,951.11 | x | | | | |
| 0777-08539-2 | KUM & GO | 2/1/2022 | 5 BOOKING COMMISS | $ | 1,511.65 | 0% | $ | - | | $ | 1,511.65 | $ 1,511.65 | $ - |
| 0777-08539-2 | KUM & GO | 2/1/2022 | 11 LINE HAUL | $ | 5,847.70 | 18% | $ | 1,283.64 | | $ | 5,847.70 | $ 7,131.34 | $ 1,283.64 |
| 0777-08539-2 | KUM & GO | 2/1/2022 | 71 FUEL SURCHARGE | $ | 735.08 | 0% | $ | - | | $ | 735.08 | $ 735.08 | $ - |
| 0777-08539-2 | KUM & GO | 2/1/2022 | 205 EXTRA STOPS (RE | $ | 1,696.01 | 6.50% | $ | 117.90 | | $ | 1,696.01 | $ 1,813.91 | $ 117.90 |
| 0777-08539-2 | KUM & GO | 2/1/2022 | 300 HOURS X LABOR | $ | 1,691.50 | 6.50% | $ | 117.59 | | $ | 1,691.50 | $ 1,809.09 | $ 117.59 |
| 0777-08539-2 | KUM & GO | 2/1/2022 | 400 OPERATION FEE | $ | 127.39 | 0% | $ | - | | $ | 127.39 | $ 127.39 | $ - |
| 0777-08540-2 | T-MICHAEL/BEYOND | 3/30/2022 | 5 BOOKING COMMISS | $ | 483.47 | 0% | $ | - | | $ | 483.47 | $ 483.47 | $ - |
| 0777-08541-2 | APEX | 2/9/2022 | 5 BOOKING COMMISS | $ | 124.66 | 0% | $ | - | | $ | 124.66 | $ 124.66 | $ - |
| 0777-08541-2 | APEX | 2/9/2022 | 975 MISC NON DISCOU | $ | (50.00) | 0% | $ | (50.00) | | $ | (50.00) | $ (50.00) | $ - |
| 0777-08542-2 | APEX | 3/4/2022 | 5 BOOKING COMMISS | $ | 58.34 | 0% | $ | - | | $ | 58.34 | $ 58.34 | $ - |
| 0777-08542-2 | APEX | 3/4/2022 | 975 MISC NON DISCOU | $ | (50.00) | 0% | $ | (50.00) | | $ | (50.00) | $ (50.00) | $ - |
| 0777-08543-2 | APEX | 3/4/2022 | 5 BOOKING COMMISS | $ | 32.51 | 0% | $ | - | | $ | 32.51 | $ 32.51 | $ - |
| 0777-08543-2 | APEX | 3/4/2022 | 975 MISC NON DISCOU | $ | (50.00) | 0% | $ | (50.00) | | $ | (50.00) | $ (50.00) | $ - |
| 0777-08544-2 | APEX | 3/30/2022 | 5 BOOKING COMMISS | $ | 46.92 | 0% | $ | - | | $ | 46.92 | $ 46.92 | $ - |
| 0777-08544-2 | APEX | 3/30/2022 | 975 MISC NON DISCOU | $ | (50.00) | 0% | $ | (50.00) | | $ | (50.00) | $ (50.00) | $ - |
| 0777-08545-2 | BRENDAMOUR | 2/1/2022 | 285 DETENTION | $ | 4,424.40 | 6.50% | $ | 307.58 | x | | | | |
| 0777-08545-2 | BRENDAMOUR | 2/1/2022 | 290 HOURS VAN AUX. | $ | 83,655.57 | 6.50% | $ | 5,815.63 | x | | | | |
| 0777-08545-2 | BRENDAMOUR | 2/1/2022 | 300 HOURS X LABOR | $ | 79,886.47 | 6.50% | $ | 5,553.60 | x | | | | |
| 0777-08545-2 | BRENDAMOUR | 2/1/2022 | 5 BOOKING COMMISS | $ | 1,177.26 | 0% | $ | - | | $ | 1,177.26 | $ 1,177.26 | $ - |
| 0777-08545-2 | BRENDAMOUR | 2/1/2022 | 11 LINE HAUL | $ | 4,554.12 | 18% | $ | 999.68 | | $ | 4,554.12 | $ 5,553.80 | $ 999.68 |
| 0777-08545-2 | BRENDAMOUR | 2/1/2022 | 71 FUEL SURCHARGE | $ | 562.12 | 0% | $ | - | | $ | 562.12 | $ 562.12 | $ - |
| 0777-08545-2 | BRENDAMOUR | 2/1/2022 | 205 EXTRA STOPS (RE | $ | 884.88 | 6.50% | $ | 61.52 | | $ | 884.88 | $ 946.40 | $ 61.52 |
| 0777-08545-2 | BRENDAMOUR | 2/1/2022 | 300 HOURS X LABOR | $ | 1,434.09 | 6.50% | $ | 99.70 | | $ | 1,434.09 | $ 1,533.79 | $ 99.70 |
| 0777-08545-2 | BRENDAMOUR | 2/1/2022 | 400 OPERATION FEE | $ | 99.21 | 0% | $ | - | | $ | 99.21 | $ 99.21 | $ - |
| 0777-08546-2 | BRENDAMOUR | 2/1/2022 | 285 DETENTION | $ | 5,309.28 | 6.50% | $ | 369.09 | x | | | | |
| 0777-08546-2 | BRENDAMOUR | 2/1/2022 | 290 HOURS VAN AUX. | $ | 83,655.57 | 6.50% | $ | 5,815.63 | x | | | | |
| 0777-08546-2 | BRENDAMOUR | 2/1/2022 | 300 HOURS X LABOR | $ | 78,673.01 | 6.50% | $ | 5,469.25 | x | | | | |
| 0777-08546-2 | BRENDAMOUR | 2/1/2022 | 5 BOOKING COMMISS | $ | 918.14 | 0% | $ | - | | $ | 918.14 | $ 918.14 | $ - |

| Invoice | Name | Date | Code / Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08546-2 | BRENDAMOUR | 2/1/2022 | 11 LINE HAUL | $ 3,575.92 | $ 4,360.88 | 18% | $ 784.96 | | | | |
| 0777-08546-2 | BRENDAMOUR | 2/1/2022 | 71 FUEL SURCHARGE | $ 401.38 | $ 401.38 | 0% | $ - | | $ 401.38 | $ 401.38 | $ - |
| 0777-08546-2 | BRENDAMOUR | 2/1/2022 | 205 EXTRA STOPS (RE | $ 737.40 | $ 788.66 | 6.50% | $ 51.26 | | $ 737.40 | $ 788.66 | $ 51.26 |
| 0777-08546-2 | BRENDAMOUR | 2/1/2022 | 300 HOURS X LABOR | $ 1,397.32 | $ 1,494.46 | 6.50% | $ 97.14 | | $ 1,397.32 | $ 1,494.46 | $ 97.14 |
| 0777-08546-2 | BRENDAMOUR | 2/1/2022 | 400 OPERATION FEE | $ 77.37 | $ 77.37 | 0% | $ - | | $ 77.37 | $ 77.37 | $ - |
| 0777-08547-2 | BRENDAMOUR | 2/2/2022 | 285 DETENTION | $ 4,424.40 | $ 4,731.98 | 6.50% | $ 307.58 | x | | | |
| 0777-08547-2 | BRENDAMOUR | 2/2/2022 | 290 HOURS VAN AUX. | $ 75,290.01 | $ 80,524.07 | 6.50% | $ 5,234.06 | x | | | |
| 0777-08547-2 | BRENDAMOUR | 2/2/2022 | 300 HOURS X LABOR | $ 72,624.07 | $ 77,672.80 | 6.50% | $ 5,048.73 | x | | | |
| 0777-08547-2 | BRENDAMOUR | 2/2/2022 | 5 BOOKING COMMISS | $ 1,009.99 | $ 1,009.99 | 0% | $ - | | $ 1,009.99 | $ 1,009.99 | $ - |
| 0777-08547-2 | BRENDAMOUR | 2/2/2022 | 11 LINE HAUL | $ 3,907.05 | $ 4,764.70 | 18% | $ 857.65 | | $ 3,907.05 | $ 4,764.70 | $ 857.65 |
| 0777-08547-2 | BRENDAMOUR | 2/2/2022 | 71 FUEL SURCHARGE | $ 522.17 | $ 522.17 | 0% | $ - | | $ 522.17 | $ 522.17 | $ - |
| 0777-08547-2 | BRENDAMOUR | 2/2/2022 | 205 EXTRA STOPS (RE | $ 958.61 | $ 1,025.25 | 6.50% | $ 66.64 | | $ 958.61 | $ 1,025.25 | $ 66.64 |
| 0777-08547-2 | BRENDAMOUR | 2/2/2022 | 290 HOURS VAN AUX. | $ 643.50 | $ 688.24 | 6.50% | $ 44.74 | | $ 643.50 | $ 688.24 | $ 44.74 |
| 0777-08547-2 | BRENDAMOUR | 2/2/2022 | 300 HOURS X LABOR | $ 2,059.22 | $ 2,202.37 | 6.50% | $ 143.15 | | $ 2,059.22 | $ 2,202.37 | $ 143.15 |
| 0777-08547-2 | BRENDAMOUR | 2/2/2022 | 343 METRO SERVICE F | $ 34.41 | $ 36.80 | 6.50% | $ 2.39 | | $ 34.41 | $ 36.80 | $ 2.39 |
| 0777-08547-2 | BRENDAMOUR | 2/2/2022 | 400 OPERATION FEE | $ 85.16 | $ 85.16 | 0% | $ - | | $ 85.16 | $ 85.16 | $ - |
| 0777-08548-2 | BRENDAMOUR | 2/2/2022 | 285 DETENTION | $ 5,309.28 | $ 5,678.37 | 6.50% | $ 369.09 | x | | | |
| 0777-08548-2 | BRENDAMOUR | 2/2/2022 | 290 HOURS VAN AUX. | $ 84,574.86 | $ 90,454.40 | 6.50% | $ 5,879.54 | x | | | |
| 0777-08548-2 | BRENDAMOUR | 2/2/2022 | 300 HOURS X LABOR | $ 79,886.47 | $ 85,440.07 | 6.50% | $ 5,553.60 | x | | | |
| 0777-08548-2 | BRENDAMOUR | 2/2/2022 | 5 BOOKING COMMISS | $ 657.05 | $ 657.05 | 0% | $ - | | $ 657.05 | $ 657.05 | $ - |
| 0777-08548-2 | BRENDAMOUR | 2/2/2022 | 11 LINE HAUL | $ 2,559.02 | $ 3,120.76 | 18% | $ 561.74 | | $ 2,559.02 | $ 3,120.76 | $ 561.74 |
| 0777-08548-2 | BRENDAMOUR | 2/2/2022 | 71 FUEL SURCHARGE | $ 269.78 | $ 269.78 | 0% | $ - | | $ 269.78 | $ 269.78 | $ - |
| 0777-08548-2 | BRENDAMOUR | 2/2/2022 | 205 EXTRA STOPS (RE | $ 1,327.32 | $ 1,419.59 | 6.50% | $ 92.27 | | $ 1,327.32 | $ 1,419.59 | $ 92.27 |
| 0777-08548-2 | BRENDAMOUR | 2/2/2022 | 300 HOURS X LABOR | $ 1,397.32 | $ 1,494.46 | 6.50% | $ 97.14 | | $ 1,397.32 | $ 1,494.46 | $ 97.14 |
| 0777-08548-2 | BRENDAMOUR | 2/2/2022 | 400 OPERATION FEE | $ 55.36 | $ 55.36 | 0% | $ - | | $ 55.36 | $ 55.36 | $ - |
| 0777-08549-2 | BRENDAMOUR | 2/2/2022 | 285 DETENTION | $ 5,309.28 | $ 5,678.37 | 6.50% | $ 369.09 | x | | | |
| 0777-08549-2 | BRENDAMOUR | 2/2/2022 | 290 HOURS VAN AUX. | $ 85,953.80 | $ 91,929.20 | 6.50% | $ 5,975.40 | x | | | |
| 0777-08549-2 | BRENDAMOUR | 2/2/2022 | 300 HOURS X LABOR | $ 85,825.10 | $ 91,791.55 | 6.50% | $ 5,966.45 | x | | | |
| 0777-08549-2 | BRENDAMOUR | 2/2/2022 | 5 BOOKING COMMISS | $ 786.81 | $ 786.81 | 0% | $ - | | $ 786.81 | $ 786.81 | $ - |
| 0777-08549-2 | BRENDAMOUR | 2/2/2022 | 11 LINE HAUL | $ 3,064.44 | $ 3,737.12 | 18% | $ 672.68 | | $ 3,064.44 | $ 3,737.12 | $ 672.68 |
| 0777-08549-2 | BRENDAMOUR | 2/2/2022 | 71 FUEL SURCHARGE | $ 332.76 | $ 332.76 | 0% | $ - | | $ 332.76 | $ 332.76 | $ - |
| 0777-08549-2 | BRENDAMOUR | 2/2/2022 | 205 EXTRA STOPS (RE | $ 1,696.01 | $ 1,813.91 | 6.50% | $ 117.90 | | $ 1,696.01 | $ 1,813.91 | $ 117.90 |
| 0777-08549-2 | BRENDAMOUR | 2/2/2022 | 300 HOURS X LABOR | $ 1,765.04 | $ 1,887.74 | 6.50% | $ 122.70 | | $ 1,765.04 | $ 1,887.74 | $ 122.70 |
| 0777-08549-2 | BRENDAMOUR | 2/2/2022 | 343 METRO SERVICE F | $ 147.48 | $ 157.73 | 6.50% | $ 10.25 | | $ 147.48 | $ 157.73 | $ 10.25 |
| 0777-08549-2 | BRENDAMOUR | 2/2/2022 | 400 OPERATION FEE | $ 66.38 | $ 66.38 | 0% | $ - | | $ 66.38 | $ 66.38 | $ - |
| 0777-08550-2 | BRENDAMOUR | 2/1/2022 | 285 DETENTION | $ 3,539.52 | $ 3,785.58 | 6.50% | $ 246.06 | x | | | |
| 0777-08550-2 | BRENDAMOUR | 2/1/2022 | 290 HOURS VAN AUX. | $ 75,290.01 | $ 80,524.07 | 6.50% | $ 5,234.06 | x | | | |
| 0777-08550-2 | BRENDAMOUR | 2/1/2022 | 300 HOURS X LABOR | $ 71,520.92 | $ 76,492.96 | 6.50% | $ 4,972.04 | x | | | |
| 0777-08550-2 | BRENDAMOUR | 2/1/2022 | 5 BOOKING COMMISS | $ 777.86 | $ 777.86 | 0% | $ - | | $ 777.86 | $ 777.86 | $ - |
| 0777-08550-2 | BRENDAMOUR | 2/1/2022 | 11 LINE HAUL | $ 3,029.55 | $ 3,694.57 | 18% | $ 665.02 | | $ 3,029.55 | $ 3,694.57 | $ 665.02 |
| 0777-08550-2 | BRENDAMOUR | 2/1/2022 | 71 FUEL SURCHARGE | $ 353.44 | $ 353.44 | 0% | $ - | | $ 353.44 | $ 353.44 | $ - |
| 0777-08550-2 | BRENDAMOUR | 2/1/2022 | 205 EXTRA STOPS (RE | $ 368.69 | $ 394.32 | 6.50% | $ 25.63 | | $ 368.69 | $ 394.32 | $ 25.63 |
| 0777-08550-2 | BRENDAMOUR | 2/1/2022 | 300 HOURS X LABOR | $ 441.26 | $ 471.94 | 6.50% | $ 30.68 | | $ 441.26 | $ 471.94 | $ 30.68 |
| 0777-08550-2 | BRENDAMOUR | 2/1/2022 | 400 OPERATION FEE | $ 65.54 | $ 65.54 | 0% | $ - | | $ 65.54 | $ 65.54 | $ - |
| 0777-08551-2 | BRENDAMOUR | 2/2/2022 | 285 DETENTION | $ 4,424.40 | $ 4,731.98 | 6.50% | $ 307.58 | x | | | |
| 0777-08551-2 | BRENDAMOUR | 2/2/2022 | 290 HOURS VAN AUX. | $ 67,108.32 | $ 71,773.60 | 6.50% | $ 4,665.28 | x | | | |
| 0777-08551-2 | BRENDAMOUR | 2/2/2022 | 300 HOURS X LABOR | $ 64,865.24 | $ 69,374.59 | 6.50% | $ 4,509.35 | x | | | |
| 0777-08551-2 | BRENDAMOUR | 2/2/2022 | 5 BOOKING COMMISS | $ 688.31 | $ 688.31 | 0% | $ - | | $ 688.31 | $ 688.31 | $ - |
| 0777-08551-2 | BRENDAMOUR | 2/2/2022 | 11 LINE HAUL | $ 2,680.81 | $ 3,269.28 | 18% | $ 588.47 | | $ 2,680.81 | $ 3,269.28 | $ 588.47 |
| 0777-08551-2 | BRENDAMOUR | 2/2/2022 | 71 FUEL SURCHARGE | $ 258.50 | $ 258.50 | 0% | $ - | | $ 258.50 | $ 258.50 | $ - |
| 0777-08551-2 | BRENDAMOUR | 2/2/2022 | 205 EXTRA STOPS (RE | $ 663.65 | $ 709.79 | 6.50% | $ 46.14 | | $ 663.65 | $ 709.79 | $ 46.14 |
| 0777-08551-2 | BRENDAMOUR | 2/2/2022 | 290 HOURS VAN AUX. | $ 459.65 | $ 491.60 | 6.50% | $ 31.95 | | $ 459.65 | $ 491.60 | $ 31.95 |
| 0777-08551-2 | BRENDAMOUR | 2/2/2022 | 300 HOURS X LABOR | $ 772.21 | $ 825.89 | 6.50% | $ 53.68 | | $ 772.21 | $ 825.89 | $ 53.68 |
| 0777-08551-2 | BRENDAMOUR | 2/2/2022 | 400 OPERATION FEE | $ 58.00 | $ 58.00 | 0% | $ - | | $ 58.00 | $ 58.00 | $ - |
| 0777-08552-2 | BRENDAMOUR | 2/1/2022 | 285 DETENTION | $ 5,309.28 | $ 5,678.37 | 6.50% | $ 369.09 | x | | | |
| 0777-08552-2 | BRENDAMOUR | 2/1/2022 | 290 HOURS VAN AUX. | $ 83,885.40 | $ 89,717.01 | 6.50% | $ 5,831.61 | x | | | |
| 0777-08552-2 | BRENDAMOUR | 2/1/2022 | 300 HOURS X LABOR | $ 79,684.23 | $ 85,223.78 | 6.50% | $ 5,539.55 | x | | | |
| 0777-08552-2 | BRENDAMOUR | 2/1/2022 | 5 BOOKING COMMISS | $ 833.21 | $ 833.21 | 0% | $ - | | $ 833.21 | $ 833.21 | $ - |
| 0777-08552-2 | BRENDAMOUR | 2/1/2022 | 11 LINE HAUL | $ 3,245.11 | $ 3,957.45 | 18% | $ 712.34 | | $ 3,245.11 | $ 3,957.45 | $ 712.34 |

| Invoice | Customer | Date | Description | Amount | | % | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08552-2 | BRENDAMOUR | 2/1/2022 | 71 FUEL SURCHARGE | $ 338.40 | $ 338.40 | 0% | $ - | | | $ 338.40 | $ 338.40 | $ - |
| 0777-08552-2 | BRENDAMOUR | 2/1/2022 | 205 EXTRA STOPS (RE | $ 737.40 | $ 788.66 | 6.50% | $ 51.26 | | | $ 737.40 | $ 788.66 | $ 51.26 |
| 0777-08552-2 | BRENDAMOUR | 2/1/2022 | 290 HOURS VAN AUX. | $ 505.61 | $ 540.76 | 6.50% | $ 35.15 | | | $ 505.61 | $ 540.76 | $ 35.15 |
| 0777-08552-2 | BRENDAMOUR | 2/1/2022 | 300 HOURS X LABOR | $ 882.52 | $ 943.87 | 6.50% | $ 61.35 | | | $ 882.52 | $ 943.87 | $ 61.35 |
| 0777-08552-2 | BRENDAMOUR | 2/1/2022 | 400 OPERATION FEE | $ 70.20 | $ 70.20 | 0% | $ - | | | $ 70.20 | $ 70.20 | $ - |
| 0777-08553-2 | BRENDAMOUR | 2/1/2022 | 285 DETENTION | $ 2,654.64 | $ 2,839.19 | 6.50% | $ 184.55 | x | | | | |
| 0777-08553-2 | BRENDAMOUR | 2/1/2022 | 290 HOURS VAN AUX. | $ 67,108.32 | $ 71,773.60 | 6.50% | $ 4,665.28 | x | | | | |
| 0777-08553-2 | BRENDAMOUR | 2/1/2022 | 300 HOURS X LABOR | $ 64,865.24 | $ 69,374.59 | 6.50% | $ 4,509.35 | x | | | | |
| 0777-08553-2 | BRENDAMOUR | 2/1/2022 | 5 BOOKING COMMISS | $ 1,150.22 | $ 1,150.22 | 0% | $ - | | | $ 1,150.22 | $ 1,150.22 | $ - |
| 0777-08553-2 | BRENDAMOUR | 2/1/2022 | 11 LINE HAUL | $ 4,449.55 | $ 5,426.28 | 18% | $ 976.73 | | | $ 4,449.55 | $ 5,426.28 | $ 976.73 |
| 0777-08553-2 | BRENDAMOUR | 2/1/2022 | 71 FUEL SURCHARGE | $ 509.48 | $ 509.48 | 0% | $ - | | | $ 509.48 | $ 509.48 | $ - |
| 0777-08553-2 | BRENDAMOUR | 2/1/2022 | 205 EXTRA STOPS (RE | $ 663.65 | $ 709.79 | 6.50% | $ 46.14 | | | $ 663.65 | $ 709.79 | $ 46.14 |
| 0777-08553-2 | BRENDAMOUR | 2/1/2022 | 290 HOURS VAN AUX. | $ 459.65 | $ 491.60 | 6.50% | $ 31.95 | | | $ 459.65 | $ 491.60 | $ 31.95 |
| 0777-08553-2 | BRENDAMOUR | 2/1/2022 | 300 HOURS X LABOR | $ 882.52 | $ 943.87 | 6.50% | $ 61.35 | | | $ 882.52 | $ 943.87 | $ 61.35 |
| 0777-08553-2 | BRENDAMOUR | 2/1/2022 | 400 OPERATION FEE | $ 96.91 | $ 96.91 | 0% | $ - | | | $ 96.91 | $ 96.91 | $ - |
| 0777-08554-2 | CASEY'S | 2/1/2022 | 285 DETENTION | $ 4,424.40 | $ 4,731.98 | 6.50% | $ 307.58 | x | | | | |
| 0777-08554-2 | CASEY'S | 2/1/2022 | 290 HOURS VAN AUX. | $ 81,437.78 | $ 87,099.23 | 6.50% | $ 5,661.45 | x | | | | |
| 0777-08554-2 | CASEY'S | 2/1/2022 | 300 HOURS X LABOR | $ 79,886.47 | $ 85,440.07 | 6.50% | $ 5,553.60 | x | | | | |
| 0777-08554-2 | CASEY'S | 2/1/2022 | 5 BOOKING COMMISS | $ 1,371.22 | $ 1,371.22 | 0% | $ - | | | $ 1,371.22 | $ 1,371.22 | $ - |
| 0777-08554-2 | CASEY'S | 2/1/2022 | 11 LINE HAUL | $ 5,304.47 | $ 6,468.87 | 18% | $ 1,164.40 | | | $ 5,304.47 | $ 6,468.87 | $ 1,164.40 |
| 0777-08554-2 | CASEY'S | 2/1/2022 | 71 FUEL SURCHARGE | $ 790.54 | $ 790.54 | 0% | $ - | | | $ 790.54 | $ 790.54 | $ - |
| 0777-08554-2 | CASEY'S | 2/1/2022 | 205 EXTRA STOPS (RE | $ 1,106.09 | $ 1,182.98 | 6.50% | $ 76.89 | | | $ 1,106.09 | $ 1,182.98 | $ 76.89 |
| 0777-08554-2 | CASEY'S | 2/1/2022 | 300 HOURS X LABOR | $ 1,176.70 | $ 1,258.50 | 6.50% | $ 81.80 | | | $ 1,176.70 | $ 1,258.50 | $ 81.80 |
| 0777-08554-2 | CASEY'S | 2/1/2022 | 343 METRO SERVICE F | $ 172.05 | $ 184.01 | 6.50% | $ 11.96 | | | $ 172.05 | $ 184.01 | $ 11.96 |
| 0777-08554-2 | CASEY'S | 2/1/2022 | 400 OPERATION FEE | $ 115.55 | $ 115.55 | 0% | $ - | | | $ 115.55 | $ 115.55 | $ - |
| 0777-08555-2 | BRENDAMOUR | 2/10/2022 | 285 DETENTION | $ 4,424.40 | $ 4,731.98 | 6.50% | $ 307.58 | x | | | | |
| 0777-08555-2 | BRENDAMOUR | 2/10/2022 | 290 HOURS VAN AUX. | $ 83,655.57 | $ 89,471.20 | 6.50% | $ 5,815.63 | x | | | | |
| 0777-08555-2 | BRENDAMOUR | 2/10/2022 | 300 HOURS X LABOR | $ 79,684.23 | $ 85,223.78 | 6.50% | $ 5,539.55 | x | | | | |
| 0777-08555-2 | BRENDAMOUR | 2/10/2022 | 5 BOOKING COMMISS | $ 662.46 | $ 662.46 | 0% | $ - | | | $ 662.46 | $ 662.46 | $ - |
| 0777-08555-2 | BRENDAMOUR | 2/10/2022 | 11 LINE HAUL | $ 2,562.66 | $ 3,125.20 | 18% | $ 562.54 | | | $ 2,562.66 | $ 3,125.20 | $ 562.54 |
| 0777-08555-2 | BRENDAMOUR | 2/10/2022 | 71 FUEL SURCHARGE | $ 480.81 | $ 480.81 | 0% | $ - | | | $ 480.81 | $ 480.81 | $ - |
| 0777-08555-2 | BRENDAMOUR | 2/10/2022 | 205 EXTRA STOPS (RE | $ 663.65 | $ 709.79 | 6.50% | $ 46.14 | | | $ 663.65 | $ 709.79 | $ 46.14 |
| 0777-08555-2 | BRENDAMOUR | 2/10/2022 | 300 HOURS X LABOR | $ 735.43 | $ 786.56 | 6.50% | $ 51.13 | | | $ 735.43 | $ 786.56 | $ 51.13 |
| 0777-08555-2 | BRENDAMOUR | 2/10/2022 | 343 METRO SERVICE F | $ 147.48 | $ 157.73 | 6.50% | $ 10.25 | | | $ 147.48 | $ 157.73 | $ 10.25 |
| 0777-08555-2 | BRENDAMOUR | 2/10/2022 | 400 OPERATION FEE | $ 55.86 | $ 55.86 | 0% | $ - | | | $ 55.86 | $ 55.86 | $ - |
| 0777-08556-2 | BRENDAMOUR | 2/16/2022 | 285 DETENTION | $ 4,424.40 | $ 4,731.98 | 6.50% | $ 307.58 | x | | | | |
| 0777-08556-2 | BRENDAMOUR | 2/16/2022 | 290 HOURS VAN AUX. | $ 74,255.80 | $ 79,417.97 | 6.50% | $ 5,162.17 | x | | | | |
| 0777-08556-2 | BRENDAMOUR | 2/16/2022 | 300 HOURS X LABOR | $ 72,440.21 | $ 77,476.16 | 6.50% | $ 5,035.95 | x | | | | |
| 0777-08556-2 | BRENDAMOUR | 2/16/2022 | 5 BOOKING COMMISS | $ 1,474.66 | $ 1,474.66 | 0% | $ - | | | $ 1,474.66 | $ 1,474.66 | $ - |
| 0777-08556-2 | BRENDAMOUR | 2/16/2022 | 11 LINE HAUL | $ 5,704.59 | $ 6,956.82 | 18% | $ 1,252.23 | | | $ 5,704.59 | $ 6,956.82 | $ 1,252.23 |
| 0777-08556-2 | BRENDAMOUR | 2/16/2022 | 71 FUEL SURCHARGE | $ 838.48 | $ 838.48 | 0% | $ - | | | $ 838.48 | $ 838.48 | $ - |
| 0777-08556-2 | BRENDAMOUR | 2/16/2022 | 205 EXTRA STOPS (RE | $ 1,179.84 | $ 1,261.86 | 6.50% | $ 82.02 | | | $ 1,179.84 | $ 1,261.86 | $ 82.02 |
| 0777-08556-2 | BRENDAMOUR | 2/16/2022 | 300 HOURS X LABOR | $ 1,250.24 | $ 1,337.16 | 6.50% | $ 86.92 | | | $ 1,250.24 | $ 1,337.16 | $ 86.92 |
| 0777-08556-2 | BRENDAMOUR | 2/16/2022 | 343 METRO SERVICE F | $ 147.48 | $ 157.73 | 6.50% | $ 10.25 | | | $ 147.48 | $ 157.73 | $ 10.25 |
| 0777-08556-2 | BRENDAMOUR | 2/16/2022 | 400 OPERATION FEE | $ 124.43 | $ 124.43 | 0% | $ - | | | $ 124.43 | $ 124.43 | $ - |
| 0777-08557-2 | BRENDAMOUR | 2/10/2022 | 285 DETENTION | $ 5,309.28 | $ 5,678.37 | 6.50% | $ 369.09 | x | | | | |
| 0777-08557-2 | BRENDAMOUR | 2/10/2022 | 290 HOURS VAN AUX. | $ 82,276.63 | $ 87,996.40 | 6.50% | $ 5,719.77 | x | | | | |
| 0777-08557-2 | BRENDAMOUR | 2/10/2022 | 300 HOURS X LABOR | $ 79,279.74 | $ 84,791.17 | 6.50% | $ 5,511.43 | x | | | | |
| 0777-08557-2 | BRENDAMOUR | 2/10/2022 | 5 BOOKING COMMISS | $ 646.84 | $ 646.84 | 0% | $ - | | | $ 646.84 | $ 646.84 | $ - |
| 0777-08557-2 | BRENDAMOUR | 2/10/2022 | 11 LINE HAUL | $ 2,519.26 | $ 3,072.27 | 18% | $ 553.01 | | | $ 2,519.26 | $ 3,072.27 | $ 553.01 |
| 0777-08557-2 | BRENDAMOUR | 2/10/2022 | 71 FUEL SURCHARGE | $ 300.33 | $ 300.33 | 0% | $ - | | | $ 300.33 | $ 300.33 | $ - |
| 0777-08557-2 | BRENDAMOUR | 2/10/2022 | 205 EXTRA STOPS (RE | $ 1,548.53 | $ 1,656.18 | 6.50% | $ 107.65 | | | $ 1,548.53 | $ 1,656.18 | $ 107.65 |
| 0777-08557-2 | BRENDAMOUR | 2/10/2022 | 300 HOURS X LABOR | $ 1,617.95 | $ 1,730.43 | 6.50% | $ 112.48 | | | $ 1,617.95 | $ 1,730.43 | $ 112.48 |
| 0777-08557-2 | BRENDAMOUR | 2/10/2022 | 343 METRO SERVICE F | $ 147.48 | $ 157.73 | 6.50% | $ 10.25 | | | $ 147.48 | $ 157.73 | $ 10.25 |
| 0777-08557-2 | BRENDAMOUR | 2/10/2022 | 400 OPERATION FEE | $ 54.54 | $ 54.54 | 0% | $ - | | | $ 54.54 | $ 54.54 | $ - |
| 0777-08558-2 | BRENDAMOUR | 2/16/2022 | 290 HOURS VAN AUX. | $ 83,655.57 | $ 89,471.20 | 6.50% | $ 5,815.63 | x | | | | |
| 0777-08558-2 | BRENDAMOUR | 2/16/2022 | 300 HOURS X LABOR | $ 79,886.47 | $ 85,440.07 | 6.50% | $ 5,553.60 | x | | | | |
| 0777-08558-2 | BRENDAMOUR | 2/16/2022 | 5 BOOKING COMMISS | $ 561.13 | $ 561.13 | 0% | $ - | | | $ 561.13 | $ 561.13 | $ - |
| 0777-08558-2 | BRENDAMOUR | 2/16/2022 | 11 LINE HAUL | $ 2,338.05 | $ 2,851.28 | 18% | $ 513.23 | | | $ 2,338.05 | $ 2,851.28 | $ 513.23 |

| Invoice | Customer | Date | Code/Description | | Amount | | Rate | | Tax | x | | Amount | | Amount | | Final |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08558-2 | BRENDAMOUR | 2/16/2022 | 71 FUEL SURCHARGE | $ | 420.65 | $ | 0% | $ | - | | $ | 420.65 | $ | 420.65 | $ | - |
| 0777-08558-2 | BRENDAMOUR | 2/16/2022 | 205 EXTRA STOPS (RE | $ | 1,990.97 | $ | 2,129.38 | 6.50% | $ | 138.41 | | | 1,990.97 | $ | 2,129.38 | 138.41 |
| 0777-08558-2 | BRENDAMOUR | 2/16/2022 | 300 HOURS X LABOR | $ | 2,059.22 | $ | 2,202.37 | 6.50% | $ | 143.15 | | | 2,059.22 | $ | 2,202.37 | 143.15 |
| 0777-08558-2 | BRENDAMOUR | 2/16/2022 | 343 METRO SERVICE F | $ | 147.48 | $ | 157.73 | 6.50% | $ | 10.25 | | | 147.48 | $ | 157.73 | 10.25 |
| 0777-08558-2 | BRENDAMOUR | 2/16/2022 | 400 OPERATION FEE | $ | 49.94 | $ | 49.94 | 0% | $ | - | | $ | 49.94 | $ | 49.94 | $ | - |
| 0777-08559-2 | BRENDAMOUR | 2/10/2022 | 285 DETENTION | $ | 5,309.28 | $ | 5,678.37 | 6.50% | $ | 369.09 | x | | | | | |
| 0777-08559-2 | BRENDAMOUR | 2/10/2022 | 290 HOURS VAN AUX. | $ | 85,494.16 | $ | 91,437.60 | 6.50% | $ | 5,943.44 | x | | | | | |
| 0777-08559-2 | BRENDAMOUR | 2/10/2022 | 300 HOURS X LABOR | $ | 86,487.00 | $ | 92,499.47 | 6.50% | $ | 6,012.47 | x | | | | | |
| 0777-08559-2 | BRENDAMOUR | 2/10/2022 | 5 BOOKING COMMISS | $ | 143.06 | $ | 143.06 | 0% | $ | - | | $ | 143.06 | $ | 143.06 | $ | - |
| 0777-08559-2 | BRENDAMOUR | 2/10/2022 | 11 LINE HAUL | $ | 2,575.03 | $ | 3,140.28 | 18% | $ | 565.25 | | | 2,575.03 | $ | 3,140.28 | 565.25 |
| 0777-08559-2 | BRENDAMOUR | 2/10/2022 | 71 FUEL SURCHARGE | $ | 169.67 | $ | 169.67 | 0% | $ | - | | | 169.67 | $ | 169.67 | $ | - |
| 0777-08559-2 | BRENDAMOUR | 2/10/2022 | 205 EXTRA STOPS (RE | $ | 1,769.76 | $ | 1,892.79 | 6.50% | $ | 123.03 | | | 1,769.76 | $ | 1,892.79 | 123.03 |
| 0777-08559-2 | BRENDAMOUR | 2/10/2022 | 300 HOURS X LABOR | $ | 1,838.58 | $ | 1,966.40 | 6.50% | $ | 127.82 | | | 1,838.58 | $ | 1,966.40 | 127.82 |
| 0777-08559-2 | BRENDAMOUR | 2/10/2022 | 343 METRO SERVICE F | $ | 147.48 | $ | 157.73 | 6.50% | $ | 10.25 | | | 147.48 | $ | 157.73 | 10.25 |
| 0777-08559-2 | BRENDAMOUR | 2/10/2022 | 400 OPERATION FEE | $ | 45.81 | $ | 45.81 | 0% | $ | - | | $ | 45.81 | $ | 45.81 | $ | - |
| 0777-08560-2 | BRENDAMOUR | 2/10/2022 | 285 DETENTION | $ | 3,539.52 | $ | 3,785.58 | 6.50% | $ | 246.00 | x | | | | | |
| 0777-08560-2 | BRENDAMOUR | 2/10/2022 | 290 HOURS VAN AUX. | $ | 66,924.46 | $ | 71,576.96 | 6.50% | $ | 4,652.50 | x | | | | | |
| 0777-08560-2 | BRENDAMOUR | 2/10/2022 | 300 HOURS X LABOR | $ | 65,030.72 | $ | 69,551.57 | 6.50% | $ | 4,520.85 | x | | | | | |
| 0777-08560-2 | BRENDAMOUR | 2/10/2022 | 5 BOOKING COMMISS | $ | 636.07 | $ | 636.07 | 0% | $ | - | | $ | 636.07 | $ | 636.07 | $ | - |
| 0777-08560-2 | BRENDAMOUR | 2/10/2022 | 11 LINE HAUL | $ | 2,477.34 | $ | 3,021.15 | 18% | $ | 543.81 | | | 2,477.34 | $ | 3,021.15 | 543.81 |
| 0777-08560-2 | BRENDAMOUR | 2/10/2022 | 71 FUEL SURCHARGE | $ | 273.54 | $ | 273.54 | 0% | $ | - | | $ | 273.54 | $ | 273.54 | $ | - |
| 0777-08560-2 | BRENDAMOUR | 2/10/2022 | 205 EXTRA STOPS (RE | $ | 516.17 | $ | 552.05 | 6.50% | $ | 35.88 | | | 516.17 | $ | 552.05 | 35.88 |
| 0777-08560-2 | BRENDAMOUR | 2/10/2022 | 290 HOURS VAN AUX. | $ | 367.72 | $ | 393.28 | 6.50% | $ | 25.56 | | | 367.72 | $ | 393.28 | 25.56 |
| 0777-08560-2 | BRENDAMOUR | 2/10/2022 | 300 HOURS X LABOR | $ | 588.35 | $ | 629.25 | 6.50% | $ | 40.90 | | | 588.35 | $ | 629.25 | 40.90 |
| 0777-08560-2 | BRENDAMOUR | 2/10/2022 | 343 METRO SERVICE F | $ | 122.89 | $ | 131.43 | 6.50% | $ | 8.54 | | | 122.89 | $ | 131.43 | 8.54 |
| 0777-08560-2 | BRENDAMOUR | 2/10/2022 | 400 OPERATION FEE | $ | 53.60 | $ | 53.60 | 0% | $ | - | | $ | 53.60 | $ | 53.60 | $ | - |
| 0777-08561-2 | BRENDAMOUR | 2/16/2022 | 285 DETENTION | $ | 3,539.52 | $ | 3,785.58 | 6.50% | $ | 246.00 | x | | | | | |
| 0777-08561-2 | BRENDAMOUR | 2/16/2022 | 290 HOURS VAN AUX. | $ | 71,576.96 | $ | 76,552.90 | 6.50% | $ | 4,975.94 | x | | | | | |
| 0777-08561-2 | BRENDAMOUR | 2/16/2022 | 300 HOURS X LABOR | $ | 68,843.66 | $ | 73,629.58 | 6.50% | $ | 4,785.92 | x | | | | | |
| 0777-08561-2 | BRENDAMOUR | 2/16/2022 | 5 BOOKING COMMISS | $ | 977.76 | $ | 977.76 | 0% | $ | - | | $ | 977.76 | $ | 977.76 | $ | - |
| 0777-08561-2 | BRENDAMOUR | 2/16/2022 | 11 LINE HAUL | $ | 3,782.40 | $ | 4,612.68 | 18% | $ | 830.28 | | | 3,782.40 | $ | 4,612.68 | 830.28 |
| 0777-08561-2 | BRENDAMOUR | 2/16/2022 | 71 FUEL SURCHARGE | $ | 650.48 | $ | 650.48 | 0% | $ | - | | | 650.48 | $ | 650.48 | $ | - |
| 0777-08561-2 | BRENDAMOUR | 2/16/2022 | 205 EXTRA STOPS (RE | $ | 737.40 | $ | 788.66 | 6.50% | $ | 51.26 | | | 737.40 | $ | 788.66 | 51.26 |
| 0777-08561-2 | BRENDAMOUR | 2/16/2022 | 290 HOURS VAN AUX. | $ | 540.76 | $ | 578.35 | 6.50% | $ | 37.59 | | | 540.76 | $ | 578.35 | 37.59 |
| 0777-08561-2 | BRENDAMOUR | 2/16/2022 | 300 HOURS X LABOR | $ | 865.22 | $ | 925.37 | 6.50% | $ | 60.15 | | | 865.22 | $ | 925.37 | 60.15 |
| 0777-08561-2 | BRENDAMOUR | 2/16/2022 | 343 METRO SERVICE F | $ | 147.48 | $ | 157.73 | 6.50% | $ | 10.25 | | | 147.48 | $ | 157.73 | 10.25 |
| 0777-08561-2 | BRENDAMOUR | 2/16/2022 | 400 OPERATION FEE | $ | 82.42 | $ | 82.42 | 0% | $ | - | | $ | 82.42 | $ | 82.42 | $ | - |
| 0777-08562-2 | BRENDAMOUR | 2/16/2022 | 285 DETENTION | $ | 4,424.40 | $ | 4,731.98 | 6.50% | $ | 307.58 | x | | | | | |
| 0777-08562-2 | BRENDAMOUR | 2/16/2022 | 290 HOURS VAN AUX. | $ | 75,496.85 | $ | 80,745.29 | 6.50% | $ | 5,248.44 | x | | | | | |
| 0777-08562-2 | BRENDAMOUR | 2/16/2022 | 300 HOURS X LABOR | $ | 72,072.49 | $ | 77,082.88 | 6.50% | $ | 5,010.39 | x | | | | | |
| 0777-08562-2 | BRENDAMOUR | 2/16/2022 | 5 BOOKING COMMISS | $ | 774.76 | $ | 774.76 | 0% | $ | - | | $ | 774.76 | $ | 774.76 | $ | - |
| 0777-08562-2 | BRENDAMOUR | 2/16/2022 | 11 LINE HAUL | $ | 3,017.49 | $ | 3,679.87 | 18% | $ | 662.38 | | | 3,017.49 | $ | 3,679.87 | 662.38 |
| 0777-08562-2 | BRENDAMOUR | 2/16/2022 | 71 FUEL SURCHARGE | $ | 400.44 | $ | 400.44 | 0% | $ | - | | | 400.44 | $ | 400.44 | $ | - |
| 0777-08562-2 | BRENDAMOUR | 2/16/2022 | 205 EXTRA STOPS (RE | $ | 294.96 | $ | 315.47 | 6.50% | $ | 20.51 | | | 294.96 | $ | 315.47 | 20.51 |
| 0777-08562-2 | BRENDAMOUR | 2/16/2022 | 300 HOURS X LABOR | $ | 735.43 | $ | 786.56 | 6.50% | $ | 51.13 | | | 735.43 | $ | 786.56 | 51.13 |
| 0777-08562-2 | BRENDAMOUR | 2/16/2022 | 400 OPERATION FEE | $ | 65.31 | $ | 65.31 | 0% | $ | - | | $ | 65.31 | $ | 65.31 | $ | - |
| 0777-08563-2 | BRENDAMOUR | 2/10/2022 | 285 DETENTION | $ | 4,424.40 | $ | 4,731.98 | 6.50% | $ | 307.58 | x | | | | | |
| 0777-08563-2 | BRENDAMOUR | 2/10/2022 | 290 HOURS VAN AUX. | $ | 83,885.40 | $ | 89,717.01 | 6.50% | $ | 5,831.61 | x | | | | | |
| 0777-08563-2 | BRENDAMOUR | 2/10/2022 | 300 HOURS X LABOR | $ | 79,077.49 | $ | 84,574.86 | 6.50% | $ | 5,497.37 | x | | | | | |
| 0777-08563-2 | BRENDAMOUR | 2/10/2022 | 5 BOOKING COMMISS | $ | 1,243.36 | $ | 1,243.36 | 0% | $ | - | | $ | 1,243.36 | $ | 1,243.36 | $ | - |
| 0777-08563-2 | BRENDAMOUR | 2/10/2022 | 11 LINE HAUL | $ | 4,809.84 | $ | 5,865.66 | 18% | $ | 1,055.82 | | | 4,809.84 | $ | 5,865.66 | 1,055.82 |
| 0777-08563-2 | BRENDAMOUR | 2/10/2022 | 71 FUEL SURCHARGE | $ | 843.18 | $ | 843.18 | 0% | $ | - | | | 843.18 | $ | 843.18 | $ | - |
| 0777-08563-2 | BRENDAMOUR | 2/10/2022 | 205 EXTRA STOPS (RE | $ | 958.61 | $ | 1,025.25 | 6.50% | $ | 66.64 | | | 958.61 | $ | 1,025.25 | 66.64 |
| 0777-08563-2 | BRENDAMOUR | 2/10/2022 | 290 HOURS VAN AUX. | $ | 643.50 | $ | 688.24 | 6.50% | $ | 44.74 | | | 643.50 | $ | 688.24 | 44.74 |
| 0777-08563-2 | BRENDAMOUR | 2/10/2022 | 300 HOURS X LABOR | $ | 1,176.70 | $ | 1,258.50 | 6.50% | $ | 81.80 | | | 1,176.70 | $ | 1,258.50 | 81.80 |
| 0777-08563-2 | BRENDAMOUR | 2/10/2022 | 343 METRO SERVICE F | $ | 172.05 | $ | 184.01 | 6.50% | $ | 11.96 | | | 172.05 | $ | 184.01 | 11.96 |
| 0777-08563-2 | BRENDAMOUR | 2/10/2022 | 400 OPERATION FEE | $ | 104.95 | $ | 104.95 | 0% | $ | - | | $ | 104.95 | $ | 104.95 | $ | - |
| 0777-08564-2 | BRENDAMOUR | 2/16/2022 | 285 DETENTION | $ | 2,654.64 | $ | 2,839.19 | 6.50% | $ | 184.55 | x | | | | | |
| 0777-08564-2 | BRENDAMOUR | 2/16/2022 | 290 HOURS VAN AUX. | $ | 66,924.46 | $ | 71,576.96 | 6.50% | $ | 4,652.50 | x | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08564-2 | BRENDAMOUR | 2/16/2022 | | $ | 64,534.30 | $ | 69,020.64 | 6.50% | 4,486.34 | | |
| 0777-08564-2 | BRENDAMOUR | 2/16/2022 | 5 BOOKING COMMISS | $ | 993.44 | $ | 993.44 | 0% | $ - | $ 993.44 | $ 993.44 | $ - |
| 0777-08564-2 | BRENDAMOUR | 2/16/2022 | 11 LINE HAUL | $ | 3,843.05 | $ | 4,686.65 | 18% | 843.60 | $ 3,843.05 | $ 4,686.65 | 843.60 |
| 0777-08564-2 | BRENDAMOUR | 2/16/2022 | 71 FUEL SURCHARGE | $ | 526.87 | $ | 526.87 | 0% | $ - | $ 526.87 | $ 526.87 | $ - |
| 0777-08564-2 | BRENDAMOUR | 2/16/2022 | 205 EXTRA STOPS (RE | $ | 516.17 | $ | 552.05 | 6.50% | 35.88 | $ 516.17 | $ 552.05 | 35.88 |
| 0777-08564-2 | BRENDAMOUR | 2/16/2022 | 290 HOURS VAN AUX. | $ | 367.72 | $ | 393.28 | 6.50% | 25.56 | $ 367.72 | $ 393.28 | 25.56 |
| 0777-08564-2 | BRENDAMOUR | 2/16/2022 | 300 HOURS X LABOR | $ | 588.35 | $ | 629.25 | 6.50% | 40.90 | $ 588.35 | $ 629.25 | 40.90 |
| 0777-08564-2 | BRENDAMOUR | 2/16/2022 | 343 METRO SERVICE F | $ | 147.48 | $ | 157.73 | 6.50% | 10.25 | $ 147.48 | $ 157.73 | 10.25 |
| 0777-08564-2 | BRENDAMOUR | 2/16/2022 | 400 OPERATION FEE | $ | 83.74 | $ | 83.74 | 0% | $ - | $ 83.74 | $ 83.74 | $ - |
| 0777-08565-2 | BRENDAMOUR | 2/10/2022 | 285 DETENTION | $ | 4,424.40 | $ | 4,731.98 | 6.50% | 307.58 | x | | |
| 0777-08565-2 | BRENDAMOUR | 2/10/2022 | 290 HOURS VAN AUX. | $ | 83,655.57 | $ | 89,471.20 | 6.50% | 5,815.63 | x | | |
| 0777-08565-2 | BRENDAMOUR | 2/10/2022 | 300 HOURS X LABOR | $ | 79,886.47 | $ | 85,440.07 | 6.50% | 5,553.60 | x | | |
| 0777-08565-2 | BRENDAMOUR | 2/10/2022 | 5 BOOKING COMMISS | $ | 3,252.55 | $ | 3,252.55 | 0% | $ - | $ 3,252.55 | $ 3,252.55 | $ - |
| 0777-08565-2 | BRENDAMOUR | 2/10/2022 | 11 LINE HAUL | $ | 12,582.24 | $ | 15,344.20 | 18% | 2,761.96 | $ 12,582.24 | $ 15,344.20 | 2,761.96 |
| 0777-08565-2 | BRENDAMOUR | 2/10/2022 | 71 FUEL SURCHARGE | $ | 2,059.54 | $ | 2,059.54 | 0% | $ - | $ 2,059.54 | $ 2,059.54 | $ - |
| 0777-08565-2 | BRENDAMOUR | 2/10/2022 | 205 EXTRA STOPS (RE | $ | 368.69 | $ | 394.32 | 6.50% | 25.63 | $ 368.69 | $ 394.32 | 25.63 |
| 0777-08565-2 | BRENDAMOUR | 2/10/2022 | 300 HOURS X LABOR | $ | 735.43 | $ | 786.56 | 6.50% | 51.13 | $ 735.43 | $ 786.56 | 51.13 |
| 0777-08565-2 | BRENDAMOUR | 2/10/2022 | 400 OPERATION FEE | $ | 274.09 | $ | 274.09 | 0% | $ - | $ 274.09 | $ 274.09 | $ - |
| 0777-08566-2 | APEX | 4/6/2022 | 5 BOOKING COMMISS | $ | 32.58 | $ | 32.58 | 0% | $ - | $ 32.58 | $ 32.58 | $ - |
| 0777-08566-2 | APEX | 4/6/2022 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ - | $ (50.00) | $ (50.00) | $ - |
| 0777-08567-2 | APEX | 4/6/2022 | 5 BOOKING COMMISS | $ | 58.53 | $ | 58.53 | 0% | $ - | $ 58.53 | $ 58.53 | $ - |
| 0777-08567-2 | APEX | 4/6/2022 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ - | $ (50.00) | $ (50.00) | $ - |
| 0777-08568-2 | WDS DALLAS | 2/10/2022 | 285 DETENTION | $ | 3,539.52 | $ | 3,785.58 | 6.50% | 246.06 | x | | |
| 0777-08568-2 | WDS DALLAS | 2/10/2022 | 290 HOURS VAN AUX. | $ | 75,290.01 | $ | 80,524.07 | 6.50% | 5,234.06 | x | | |
| 0777-08568-2 | WDS DALLAS | 2/10/2022 | 300 HOURS X LABOR | $ | 71,520.92 | $ | 76,492.96 | 6.50% | 4,972.04 | x | | |
| 0777-08568-2 | WDS DALLAS | 2/10/2022 | 5 BOOKING COMMISS | $ | 674.53 | $ | 674.53 | 0% | $ - | $ 674.53 | $ 674.53 | $ - |
| 0777-08568-2 | WDS DALLAS | 2/10/2022 | 11 LINE HAUL | $ | 2,627.13 | $ | 3,203.82 | 18% | 576.69 | $ 2,627.13 | $ 3,203.82 | 576.69 |
| 0777-08568-2 | WDS DALLAS | 2/10/2022 | 71 FUEL SURCHARGE | $ | 469.91 | $ | 469.91 | 0% | $ - | $ 469.91 | $ 469.91 | $ - |
| 0777-08568-2 | WDS DALLAS | 2/10/2022 | 300 HOURS X LABOR | $ | 147.08 | $ | 157.30 | 6.50% | 10.22 | $ 147.08 | $ 157.30 | 10.22 |
| 0777-08568-2 | WDS DALLAS | 2/10/2022 | 400 OPERATION FEE | $ | 56.82 | $ | 56.82 | 0% | $ - | $ 56.82 | $ 56.82 | $ - |
| 0777-08569-2 | SSN | 4/6/2022 | 5 BOOKING COMMISS | $ | 104.57 | $ | 104.57 | 0% | $ - | $ 104.57 | $ 104.57 | $ - |
| 0777-08569-2 | SSN | 4/6/2022 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ - | $ (50.00) | $ (50.00) | $ - |
| 0777-08570-2 | LENSCRAFTERS# 351 | 2/16/2022 | 1 ORIGIN COMMISSI | $ | 215.98 | $ | 215.98 | 0% | $ - | $ 215.98 | $ 215.98 | $ - |
| 0777-08570-2 | LENSCRAFTERS# 351 | 2/16/2022 | 5 BOOKING COMMISS | $ | 1,079.91 | $ | 1,079.91 | 0% | $ - | $ 1,079.91 | $ 1,079.91 | $ - |
| 0777-08570-2 | LENSCRAFTERS# 351 | 2/16/2022 | 11 LINE HAUL | $ | 5,291.57 | $ | 6,453.13 | 18% | 1,161.56 | $ 5,291.57 | $ 6,453.13 | 1,161.56 |
| 0777-08570-2 | LENSCRAFTERS# 351 | 2/16/2022 | 71 FUEL SURCHARGE | $ | 365.54 | $ | 365.54 | 0% | $ - | $ 365.54 | $ 365.54 | $ - |
| 0777-08570-2 | LENSCRAFTERS# 351 | 2/16/2022 | 300 HOURS X LABOR | $ | 707.90 | $ | 757.11 | 6.50% | 49.21 | $ 707.90 | $ 757.11 | 49.21 |
| 0777-08570-2 | LENSCRAFTERS# 351 | 2/16/2022 | 400 OPERATION FEE | $ | 115.43 | $ | 115.43 | 0% | $ - | $ 115.43 | $ 115.43 | $ - |
| 0777-08571-2 | APEX | 3/21/2022 | 5 BOOKING COMMISS | $ | 88.98 | $ | 88.98 | 0% | $ - | $ 88.98 | $ 88.98 | $ - |
| 0777-08571-2 | APEX | 3/21/2022 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ - | $ (50.00) | $ (50.00) | $ - |
| 0777-08572-2 | APEX | 3/14/2022 | 5 BOOKING COMMISS | $ | 135.11 | $ | 135.11 | 0% | $ - | $ 135.11 | $ 135.11 | $ - |
| 0777-08572-2 | APEX | 3/14/2022 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ - | $ (50.00) | $ (50.00) | $ - |
| 0777-08573-2 | BRENDAMOUR | 2/16/2022 | 285 DETENTION | $ | 2,654.64 | $ | 2,839.19 | 6.50% | 184.55 | x | | |
| 0777-08573-2 | BRENDAMOUR | 2/16/2022 | 290 HOURS VAN AUX. | $ | 83,885.40 | $ | 89,717.01 | 6.50% | 5,831.61 | x | | |
| 0777-08573-2 | BRENDAMOUR | 2/16/2022 | 300 HOURS X LABOR | $ | 79,077.49 | $ | 84,574.86 | 6.50% | 5,497.37 | x | | |
| 0777-08573-2 | BRENDAMOUR | 2/16/2022 | 5 BOOKING COMMISS | $ | 1,026.66 | $ | 1,026.66 | 0% | $ - | $ 1,026.66 | $ 1,026.66 | $ - |
| 0777-08573-2 | BRENDAMOUR | 2/16/2022 | 11 LINE HAUL | $ | 3,998.58 | $ | 4,876.32 | 18% | 877.74 | $ 3,998.58 | $ 4,876.32 | 877.74 |
| 0777-08573-2 | BRENDAMOUR | 2/16/2022 | 71 FUEL SURCHARGE | $ | 310.17 | $ | 310.17 | 0% | $ - | $ 310.17 | $ 310.17 | $ - |
| 0777-08573-2 | BRENDAMOUR | 2/16/2022 | 205 EXTRA STOPS (RE | $ | 2,064.72 | $ | 2,208.26 | 6.50% | 143.54 | $ 2,064.72 | $ 2,208.26 | 143.54 |
| 0777-08573-2 | BRENDAMOUR | 2/16/2022 | 300 HOURS X LABOR | $ | 1,985.67 | $ | 2,123.71 | 6.50% | 138.04 | $ 1,985.67 | $ 2,123.71 | 138.04 |
| 0777-08573-2 | BRENDAMOUR | 2/16/2022 | 343 METRO SERVICE F | $ | 147.48 | $ | 157.73 | 6.50% | 10.25 | $ 147.48 | $ 157.73 | 10.25 |
| 0777-08573-2 | BRENDAMOUR | 2/16/2022 | 400 OPERATION FEE | $ | 86.50 | $ | 86.50 | 0% | $ - | $ 86.50 | $ 86.50 | $ - |
| 0777-08574-2 | BRENDAMOUR | 2/16/2022 | 285 DETENTION | $ | 2,654.64 | $ | 2,839.19 | 6.50% | 184.55 | x | | |
| 0777-08574-2 | BRENDAMOUR | 2/16/2022 | 290 HOURS VAN AUX. | $ | 66,924.46 | $ | 71,576.96 | 6.50% | 4,652.50 | x | | |
| 0777-08574-2 | BRENDAMOUR | 2/16/2022 | 300 HOURS X LABOR | $ | 64,368.82 | $ | 68,843.66 | 6.50% | 4,474.84 | x | | |
| 0777-08574-2 | BRENDAMOUR | 2/16/2022 | 1 ORIGIN COMMISSI | $ | 60.30 | $ | 60.30 | 0% | $ - | $ 60.30 | $ 60.30 | $ - |
| 0777-08574-2 | BRENDAMOUR | 2/16/2022 | 5 BOOKING COMMISS | $ | 241.18 | $ | 241.18 | 0% | $ - | $ 241.18 | $ 241.18 | $ - |
| 0777-08574-2 | BRENDAMOUR | 2/16/2022 | 11 LINE HAUL | $ | 1,537.54 | $ | 1,875.05 | 18% | 337.51 | $ 1,537.54 | $ 1,875.05 | 337.51 |
| 0777-08574-2 | BRENDAMOUR | 2/16/2022 | 71 FUEL SURCHARGE | $ | 143.08 | $ | 143.08 | 0% | $ - | $ 143.08 | $ 143.08 | |

| Invoice | Name | Date | Description | | Amount | % | | Amount | x | | Amount | | Amount | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08574-2 | BRENDAMOUR | 2/16/2022 | 205 EXTRA STOPS (RE | $ | 663.65 | 6.50% | $ | 46.14 | | $ | 663.65 | $ | 709.79 | $ | 46.14 |
| 0777-08574-2 | BRENDAMOUR | 2/16/2022 | 290 HOURS VAN AUX. | $ | 459.65 | 6.50% | $ | 31.95 | | $ | 459.65 | $ | 491.60 | $ | 31.95 |
| 0777-08574-2 | BRENDAMOUR | 2/16/2022 | 300 HOURS X LABOR | $ | 735.43 | 6.50% | $ | 51.13 | | $ | 735.43 | $ | 786.56 | $ | 51.13 |
| 0777-08574-2 | BRENDAMOUR | 2/16/2022 | 400 OPERATION FEE | $ | 32.29 | 0% | $ | - | | $ | 32.29 | $ | 32.29 | $ | - |
| 0777-08575-2 | BRENDAMOUR | 2/16/2022 | 285 DETENTION | $ | 1,769.76 | 6.50% | $ | 123.03 | x | | | | | | |
| 0777-08575-2 | BRENDAMOUR | 2/16/2022 | 290 HOURS VAN AUX. | $ | 58,558.90 | 6.50% | $ | 4,070.94 | x | | | | | | |
| 0777-08575-2 | BRENDAMOUR | 2/16/2022 | 300 HOURS X LABOR | $ | 57,069.65 | 6.50% | $ | 3,967.41 | x | | | | | | |
| 0777-08575-2 | BRENDAMOUR | 2/16/2022 | 5 BOOKING COMMISS | $ | 1,505.64 | 0% | $ | - | | $ | 1,505.64 | $ | 1,505.64 | $ | - |
| 0777-08575-2 | BRENDAMOUR | 2/16/2022 | 11 LINE HAUL | $ | 5,824.43 | 18% | $ | 1,278.53 | | $ | 5,824.43 | $ | 7,102.96 | $ | 1,278.53 |
| 0777-08575-2 | BRENDAMOUR | 2/16/2022 | 71 FUEL SURCHARGE | $ | 774.69 | 0% | $ | - | | $ | 774.69 | $ | 774.69 | $ | - |
| 0777-08575-2 | BRENDAMOUR | 2/16/2022 | 205 EXTRA STOPS (RE | $ | 589.92 | 6.50% | $ | 41.01 | | $ | 589.92 | $ | 630.93 | $ | 41.01 |
| 0777-08575-2 | BRENDAMOUR | 2/16/2022 | 300 HOURS X LABOR | $ | 661.89 | 6.50% | $ | 46.01 | | $ | 661.89 | $ | 707.90 | $ | 46.01 |
| 0777-08575-2 | BRENDAMOUR | 2/16/2022 | 400 OPERATION FEE | $ | 126.91 | 0% | $ | - | | $ | 126.91 | $ | 126.91 | $ | - |
| 0777-08576-2 | BRENDAMOUR | 2/16/2022 | 285 DETENTION | $ | 5,309.28 | 6.50% | $ | 369.09 | x | | | | | | |
| 0777-08576-2 | BRENDAMOUR | 2/16/2022 | 290 HOURS VAN AUX. | $ | 72,394.25 | 6.50% | $ | 5,032.76 | x | | | | | | |
| 0777-08576-2 | BRENDAMOUR | 2/16/2022 | 300 HOURS X LABOR | $ | 71,520.92 | 6.50% | $ | 4,972.04 | x | | | | | | |
| 0777-08576-2 | BRENDAMOUR | 2/16/2022 | 5 BOOKING COMMISS | $ | 903.03 | 0% | $ | - | | $ | 903.03 | $ | 903.03 | $ | - |
| 0777-08576-2 | BRENDAMOUR | 2/16/2022 | 11 LINE HAUL | $ | 3,517.08 | 18% | $ | 772.04 | | $ | 3,517.08 | $ | 4,289.12 | $ | 772.04 |
| 0777-08576-2 | BRENDAMOUR | 2/16/2022 | 71 FUEL SURCHARGE | $ | 382.20 | 0% | $ | - | | $ | 382.20 | $ | 382.20 | $ | - |
| 0777-08576-2 | BRENDAMOUR | 2/16/2022 | 205 EXTRA STOPS (RE | $ | 737.40 | 6.50% | $ | 51.26 | | $ | 737.40 | $ | 788.66 | $ | 51.26 |
| 0777-08576-2 | BRENDAMOUR | 2/16/2022 | 290 HOURS VAN AUX. | $ | 505.61 | 6.50% | $ | 35.15 | | $ | 505.61 | $ | 540.76 | $ | 35.15 |
| 0777-08576-2 | BRENDAMOUR | 2/16/2022 | 300 HOURS X LABOR | $ | 808.98 | 6.50% | $ | 56.24 | | $ | 808.98 | $ | 865.22 | $ | 56.24 |
| 0777-08576-2 | BRENDAMOUR | 2/16/2022 | 343 METRO SERVICE F | $ | 147.48 | 6.50% | $ | 10.25 | | $ | 147.48 | $ | 157.73 | $ | 10.25 |
| 0777-08576-2 | BRENDAMOUR | 2/16/2022 | 400 OPERATION FEE | $ | 76.17 | 0% | $ | - | | $ | 76.17 | $ | 76.17 | $ | - |
| 0777-08577-2 | BRENDAMOUR | 2/24/2022 | 285 DETENTION | $ | 3,539.52 | 6.50% | $ | 246.00 | x | | | | | | |
| 0777-08577-2 | BRENDAMOUR | 2/24/2022 | 290 HOURS VAN AUX. | $ | 66,924.46 | 6.50% | $ | 4,652.50 | x | | | | | | |
| 0777-08577-2 | BRENDAMOUR | 2/24/2022 | 300 HOURS X LABOR | $ | 64,534.30 | 6.50% | $ | 4,486.34 | x | | | | | | |
| 0777-08577-2 | BRENDAMOUR | 2/24/2022 | 5 BOOKING COMMISS | $ | 170.73 | 0% | $ | - | | $ | 170.73 | $ | 170.73 | $ | - |
| 0777-08577-2 | BRENDAMOUR | 2/24/2022 | 11 LINE HAUL | $ | 3,073.08 | 18% | $ | 674.58 | | $ | 3,073.08 | $ | 3,747.66 | $ | 674.58 |
| 0777-08577-2 | BRENDAMOUR | 2/24/2022 | 71 FUEL SURCHARGE | $ | 196.00 | 0% | $ | - | | $ | 196.00 | $ | 196.00 | $ | - |
| 0777-08577-2 | BRENDAMOUR | 2/24/2022 | 205 EXTRA STOPS (RE | $ | 811.13 | 6.50% | $ | 56.39 | | $ | 811.13 | $ | 867.52 | $ | 56.39 |
| 0777-08577-2 | BRENDAMOUR | 2/24/2022 | 290 HOURS VAN AUX. | $ | 551.58 | 6.50% | $ | 38.35 | | $ | 551.58 | $ | 589.93 | $ | 38.35 |
| 0777-08577-2 | BRENDAMOUR | 2/24/2022 | 300 HOURS X LABOR | $ | 956.07 | 6.50% | $ | 66.46 | | $ | 956.07 | $ | 1,022.53 | $ | 66.46 |
| 0777-08577-2 | BRENDAMOUR | 2/24/2022 | 343 METRO SERVICE F | $ | 196.64 | 6.50% | $ | 13.67 | | $ | 196.64 | $ | 210.31 | $ | 13.67 |
| 0777-08577-2 | BRENDAMOUR | 2/24/2022 | 400 OPERATION FEE | $ | 54.66 | 0% | $ | - | | $ | 54.66 | $ | 54.66 | $ | - |
| 0777-08578-2 | BRENDAMOUR | 2/16/2022 | 285 DETENTION | $ | 3,539.52 | 6.50% | $ | 246.00 | x | | | | | | |
| 0777-08578-2 | BRENDAMOUR | 2/16/2022 | 290 HOURS VAN AUX. | $ | 67,292.17 | 6.50% | $ | 4,678.07 | x | | | | | | |
| 0777-08578-2 | BRENDAMOUR | 2/16/2022 | 300 HOURS X LABOR | $ | 65,361.66 | 6.50% | $ | 4,543.86 | x | | | | | | |
| 0777-08578-2 | BRENDAMOUR | 2/16/2022 | 5 BOOKING COMMISS | $ | 1,037.96 | 0% | $ | - | | $ | 1,037.96 | $ | 1,037.96 | $ | - |
| 0777-08578-2 | BRENDAMOUR | 2/16/2022 | 11 LINE HAUL | $ | 4,015.28 | 18% | $ | 881.40 | | $ | 4,015.28 | $ | 4,896.68 | $ | 881.40 |
| 0777-08578-2 | BRENDAMOUR | 2/16/2022 | 71 FUEL SURCHARGE | $ | 742.35 | 0% | $ | - | | $ | 742.35 | $ | 742.35 | $ | - |
| 0777-08578-2 | BRENDAMOUR | 2/16/2022 | 205 EXTRA STOPS (RE | $ | 147.48 | 6.50% | $ | 10.25 | | $ | 147.48 | $ | 157.73 | $ | 10.25 |
| 0777-08578-2 | BRENDAMOUR | 2/16/2022 | 300 HOURS X LABOR | $ | 367.72 | 6.50% | $ | 25.56 | | $ | 367.72 | $ | 393.28 | $ | 25.56 |
| 0777-08578-2 | BRENDAMOUR | 2/16/2022 | 400 OPERATION FEE | $ | 87.49 | 0% | $ | - | | $ | 87.49 | $ | 87.49 | $ | - |
| 0777-08579-2 | BRENDAMOUR | 2/16/2022 | 285 DETENTION | $ | 4,424.40 | 6.50% | $ | 307.58 | x | | | | | | |
| 0777-08579-2 | BRENDAMOUR | 2/16/2022 | 290 HOURS VAN AUX. | $ | 83,655.57 | 6.50% | $ | 5,815.63 | x | | | | | | |
| 0777-08579-2 | BRENDAMOUR | 2/16/2022 | 300 HOURS X LABOR | $ | 79,279.74 | 6.50% | $ | 5,511.43 | x | | | | | | |
| 0777-08579-2 | BRENDAMOUR | 2/16/2022 | 5 BOOKING COMMISS | $ | 701.79 | 0% | $ | - | | $ | 701.79 | $ | 701.79 | $ | - |
| 0777-08579-2 | BRENDAMOUR | 2/16/2022 | 11 LINE HAUL | $ | 2,733.29 | 18% | $ | 599.99 | | $ | 2,733.29 | $ | 3,333.28 | $ | 599.99 |
| 0777-08579-2 | BRENDAMOUR | 2/16/2022 | 71 FUEL SURCHARGE | $ | 464.52 | 0% | $ | - | | $ | 464.52 | $ | 464.52 | $ | - |
| 0777-08579-2 | BRENDAMOUR | 2/16/2022 | 205 EXTRA STOPS (RE | $ | 73.73 | 6.50% | $ | 5.13 | | $ | 73.73 | $ | 78.86 | $ | 5.13 |
| 0777-08579-2 | BRENDAMOUR | 2/16/2022 | 300 HOURS X LABOR | $ | 294.17 | 6.50% | $ | 20.45 | | $ | 294.17 | $ | 314.62 | $ | 20.45 |
| 0777-08579-2 | BRENDAMOUR | 2/16/2022 | 400 OPERATION FEE | $ | 59.16 | 0% | $ | - | | $ | 59.16 | $ | 59.16 | $ | - |
| 0777-08580-2 | BRENDAMOUR | 2/16/2022 | 285 DETENTION | $ | 4,424.40 | 6.50% | $ | 307.58 | x | | | | | | |
| 0777-08580-2 | BRENDAMOUR | 2/16/2022 | 290 HOURS VAN AUX. | $ | 74,048.97 | 6.50% | $ | 5,147.79 | x | | | | | | |
| 0777-08580-2 | BRENDAMOUR | 2/16/2022 | 300 HOURS X LABOR | $ | 72,072.49 | 6.50% | $ | 5,010.39 | x | | | | | | |
| 0777-08580-2 | BRENDAMOUR | 2/16/2022 | 5 BOOKING COMMISS | $ | 765.70 | 0% | $ | - | | $ | 765.70 | $ | 765.70 | $ | - |
| 0777-08580-2 | BRENDAMOUR | 2/16/2022 | 11 LINE HAUL | $ | 2,982.19 | 18% | $ | 654.63 | | $ | 2,982.19 | $ | 3,636.82 | $ | 654.63 |
| 0777-08580-2 | BRENDAMOUR | 2/16/2022 | 71 FUEL SURCHARGE | $ | 340.06 | 0% | $ | - | | $ | 340.06 | $ | 340.06 | $ | - |

| Invoice | Customer | Date | Description | Amount | Amount2 | % | Amount3 | x | Amount4 | Amount5 | Amount6 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08580-2 | BRENDAMOUR | 2/16/2022 | 205 EXTRA STOPS (RE | $ 811.13 | $ 867.52 | 6.50% | $ 56.39 | | $ 811.13 | $ 867.52 | $ 56.39 |
| 0777-08580-2 | BRENDAMOUR | 2/16/2022 | 300 HOURS X LABOR | $ 882.52 | $ 943.87 | 6.50% | $ 61.35 | | $ 882.52 | $ 943.87 | $ 61.35 |
| 0777-08580-2 | BRENDAMOUR | 2/16/2022 | 400 OPERATION FEE | $ 64.54 | $ 64.54 | 0% | $ - | | $ 64.54 | $ 64.54 | $ - |
| 0777-08581-2 | BRENDAMOUR | 3/2/2022 | 285 DETENTION | $ 2,654.64 | $ 2,839.19 | 6.50% | $ 184.55 | x | | | |
| 0777-08581-2 | BRENDAMOUR | 3/2/2022 | 290 HOURS VAN AUX. | $ 66,924.46 | $ 71,576.96 | 6.50% | $ 4,652.50 | x | | | |
| 0777-08581-2 | BRENDAMOUR | 3/2/2022 | 300 HOURS X LABOR | $ 64,037.88 | $ 68,489.71 | 6.50% | $ 4,451.83 | x | | | |
| 0777-08581-2 | BRENDAMOUR | 3/2/2022 | 5 BOOKING COMMISS | $ 1,902.96 | $ 1,902.96 | 0% | $ - | | $ 1,902.96 | $ 1,902.96 | $ - |
| 0777-08581-2 | BRENDAMOUR | 3/2/2022 | 11 LINE HAUL | $ 7,361.45 | $ 8,977.38 | 18% | $ 1,615.93 | | $ 7,361.45 | $ 8,977.38 | $ 1,615.93 |
| 0777-08581-2 | BRENDAMOUR | 3/2/2022 | 71 FUEL SURCHARGE | $ 1,254.89 | $ 1,254.89 | 0% | $ - | | $ 1,254.89 | $ 1,254.89 | $ - |
| 0777-08581-2 | BRENDAMOUR | 3/2/2022 | 205 EXTRA STOPS (RE | $ 811.13 | $ 867.52 | 6.50% | $ 56.39 | | $ 811.13 | $ 867.52 | $ 56.39 |
| 0777-08581-2 | BRENDAMOUR | 3/2/2022 | 285 DETENTION | $ 884.88 | $ 946.40 | 6.50% | $ 61.52 | | $ 884.88 | $ 946.40 | $ 61.52 |
| 0777-08581-2 | BRENDAMOUR | 3/2/2022 | 290 HOURS VAN AUX. | $ 551.58 | $ 589.93 | 6.50% | $ 38.35 | | $ 551.58 | $ 589.93 | $ 38.35 |
| 0777-08581-2 | BRENDAMOUR | 3/2/2022 | 300 HOURS X LABOR | $ 882.52 | $ 943.87 | 6.50% | $ 61.35 | | $ 882.52 | $ 943.87 | $ 61.35 |
| 0777-08581-2 | BRENDAMOUR | 3/2/2022 | 343 METRO SERVICE F | $ 172.05 | $ 184.01 | 6.50% | $ 11.96 | | $ 172.05 | $ 184.01 | $ 11.96 |
| 0777-08581-2 | BRENDAMOUR | 3/2/2022 | 400 OPERATION FEE | $ 160.57 | $ 160.57 | 0% | $ - | | $ 160.57 | $ 160.57 | $ - |
| 0777-08582-2 | BRENDAMOUR | 2/16/2022 | 285 DETENTION | $ 1,769.76 | $ 1,892.79 | 6.50% | $ 123.03 | x | | | |
| 0777-08582-2 | BRENDAMOUR | 2/16/2022 | 290 HOURS VAN AUX. | $ 65,637.45 | $ 70,200.48 | 6.50% | $ 4,563.03 | x | | | |
| 0777-08582-2 | BRENDAMOUR | 2/16/2022 | 300 HOURS X LABOR | $ 64,865.24 | $ 69,374.59 | 6.50% | $ 4,509.35 | x | | | |
| 0777-08582-2 | BRENDAMOUR | 2/16/2022 | 5 BOOKING COMMISS | $ 148.89 | $ 148.89 | 0% | $ - | | $ 148.89 | $ 148.89 | $ - |
| 0777-08582-2 | BRENDAMOUR | 2/16/2022 | 11 LINE HAUL | $ 2,679.99 | $ 3,268.28 | 18% | $ 588.29 | | $ 2,679.99 | $ 3,268.28 | $ 588.29 |
| 0777-08582-2 | BRENDAMOUR | 2/16/2022 | 71 FUEL SURCHARGE | $ 231.77 | $ 231.77 | 0% | $ - | | $ 231.77 | $ 231.77 | $ - |
| 0777-08582-2 | BRENDAMOUR | 2/16/2022 | 205 EXTRA STOPS (RE | $ 811.13 | $ 867.52 | 6.50% | $ 56.39 | | $ 811.13 | $ 867.52 | $ 56.39 |
| 0777-08582-2 | BRENDAMOUR | 2/16/2022 | 290 HOURS VAN AUX. | $ 551.58 | $ 589.93 | 6.50% | $ 38.35 | | $ 551.58 | $ 589.93 | $ 38.35 |
| 0777-08582-2 | BRENDAMOUR | 2/16/2022 | 300 HOURS X LABOR | $ 882.52 | $ 943.87 | 6.50% | $ 61.35 | | $ 882.52 | $ 943.87 | $ 61.35 |
| 0777-08582-2 | BRENDAMOUR | 2/16/2022 | 343 METRO SERVICE F | $ 122.89 | $ 131.43 | 6.50% | $ 8.54 | | $ 122.89 | $ 131.43 | $ 8.54 |
| 0777-08582-2 | BRENDAMOUR | 2/16/2022 | 400 OPERATION FEE | $ 47.68 | $ 47.68 | 0% | $ - | | $ 47.68 | $ 47.68 | $ - |
| 0777-08583-2 | BRENDAMOUR | 2/16/2022 | 285 DETENTION | $ 4,424.40 | $ 4,731.98 | 6.50% | $ 307.58 | x | | | |
| 0777-08583-2 | BRENDAMOUR | 2/16/2022 | 290 HOURS VAN AUX. | $ 82,276.63 | $ 87,996.40 | 6.50% | $ 5,719.77 | x | | | |
| 0777-08583-2 | BRENDAMOUR | 2/16/2022 | 300 HOURS X LABOR | $ 79,279.74 | $ 84,791.17 | 6.50% | $ 5,511.43 | x | | | |
| 0777-08583-2 | BRENDAMOUR | 2/16/2022 | 5 BOOKING COMMISS | $ 1,533.68 | $ 1,533.68 | 0% | $ - | | $ 1,533.68 | $ 1,533.68 | $ - |
| 0777-08583-2 | BRENDAMOUR | 2/16/2022 | 11 LINE HAUL | $ 5,932.91 | $ 7,235.26 | 18% | $ 1,302.35 | | $ 5,932.91 | $ 7,235.26 | $ 1,302.35 |
| 0777-08583-2 | BRENDAMOUR | 2/16/2022 | 71 FUEL SURCHARGE | $ 744.80 | $ 744.80 | 0% | $ - | | $ 744.80 | $ 744.80 | $ - |
| 0777-08583-2 | BRENDAMOUR | 2/16/2022 | 205 EXTRA STOPS (RE | $ 1,401.05 | $ 1,498.45 | 6.50% | $ 97.40 | | $ 1,401.05 | $ 1,498.45 | $ 97.40 |
| 0777-08583-2 | BRENDAMOUR | 2/16/2022 | 300 HOURS X LABOR | $ 1,470.87 | $ 1,573.12 | 6.50% | $ 102.25 | | $ 1,470.87 | $ 1,573.12 | $ 102.25 |
| 0777-08583-2 | BRENDAMOUR | 2/16/2022 | 343 METRO SERVICE F | $ 122.89 | $ 131.43 | 6.50% | $ 8.54 | | $ 122.89 | $ 131.43 | $ 8.54 |
| 0777-08583-2 | BRENDAMOUR | 2/16/2022 | 400 OPERATION FEE | $ 129.28 | $ 129.28 | 0% | $ - | | $ 129.28 | $ 129.28 | $ - |
| 0777-08584-2 | THORNTON'S | 3/2/2022 | 285 DETENTION | $ 5,309.28 | $ 5,678.37 | 6.50% | $ 369.09 | x | | | |
| 0777-08584-2 | THORNTON'S | 3/2/2022 | 290 HOURS VAN AUX. | $ 82,276.63 | $ 87,996.40 | 6.50% | $ 5,719.77 | x | | | |
| 0777-08584-2 | THORNTON'S | 3/2/2022 | 300 HOURS X LABOR | $ 78,673.01 | $ 84,142.26 | 6.50% | $ 5,469.25 | x | | | |
| 0777-08584-2 | THORNTON'S | 3/2/2022 | 5 BOOKING COMMISS | $ 632.03 | $ 632.03 | 0% | $ - | | $ 632.03 | $ 632.03 | $ - |
| 0777-08584-2 | THORNTON'S | 3/2/2022 | 11 LINE HAUL | $ 2,461.60 | $ 3,001.95 | 18% | $ 540.35 | | $ 2,461.60 | $ 3,001.95 | $ 540.35 |
| 0777-08584-2 | THORNTON'S | 3/2/2022 | 71 FUEL SURCHARGE | $ 336.60 | $ 336.60 | 0% | $ - | | $ 336.60 | $ 336.60 | $ - |
| 0777-08584-2 | THORNTON'S | 3/2/2022 | 205 EXTRA STOPS (RE | $ 1,622.28 | $ 1,735.06 | 6.50% | $ 112.78 | | $ 1,622.28 | $ 1,735.06 | $ 112.78 |
| 0777-08584-2 | THORNTON'S | 3/2/2022 | 300 HOURS X LABOR | $ 1,617.95 | $ 1,730.43 | 6.50% | $ 112.48 | | $ 1,617.95 | $ 1,730.43 | $ 112.48 |
| 0777-08584-2 | THORNTON'S | 3/2/2022 | 400 OPERATION FEE | $ 53.26 | $ 53.26 | 0% | $ - | | $ 53.26 | $ 53.26 | $ - |
| 0777-08585-2 | INNOVATION | 6/6/2022 | 5 BOOKING COMMISS | $ 289.10 | $ 289.10 | 0% | $ - | | $ 289.10 | $ 289.10 | $ - |
| 0777-08585-2 | INNOVATION | 6/6/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-08586-2 | LENSCRAFTERS# 44 | 2/10/2022 | 1 ORIGIN COMMISSI | $ 140.63 | $ 140.63 | 0% | $ - | | $ 140.63 | $ 140.63 | $ - |
| 0777-08586-2 | LENSCRAFTERS# 44 | 2/10/2022 | 5 BOOKING COMMISS | $ 562.52 | $ 562.52 | 0% | $ - | | $ 562.52 | $ 562.52 | $ - |
| 0777-08586-2 | LENSCRAFTERS# 44 | 2/10/2022 | 11 LINE HAUL | $ 3,586.05 | $ 4,373.23 | 18% | $ 787.18 | | $ 3,586.05 | $ 4,373.23 | $ 787.18 |
| 0777-08586-2 | LENSCRAFTERS# 44 | 2/10/2022 | 71 FUEL SURCHARGE | $ 191.25 | $ 191.25 | 0% | $ - | | $ 191.25 | $ 191.25 | $ - |
| 0777-08586-2 | LENSCRAFTERS# 44 | 2/10/2022 | 300 HOURS X LABOR | $ 629.25 | $ 672.99 | 6.50% | $ 43.74 | | $ 629.25 | $ 672.99 | $ 43.74 |
| 0777-08586-2 | LENSCRAFTERS# 44 | 2/10/2022 | 400 OPERATION FEE | $ 75.15 | $ 75.15 | 0% | $ - | | $ 75.15 | $ 75.15 | $ - |
| 0777-08587-2 | APEX | 4/6/2022 | 5 BOOKING COMMISS | $ 32.56 | $ 32.56 | 0% | $ - | | $ 32.56 | $ 32.56 | $ - |
| 0777-08587-2 | APEX | 4/6/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-08588-2 | NILSON | 4/6/2022 | 5 BOOKING COMMISS | $ 58.49 | $ 58.49 | 0% | $ - | | $ 58.49 | $ 58.49 | $ - |
| 0777-08588-2 | NILSON | 4/6/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-08589-2 | PYRAMID | 4/7/2022 | 5 BOOKING COMMISS | $ 132.61 | $ 132.61 | 0% | $ - | | $ 132.61 | $ 132.61 | $ - |
| 0777-08589-2 | PYRAMID | 4/7/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |

| ID | Name | Date | Description | Amount | Amount | Pct | Amount | x | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08590-2 | BRENDAMOUR | 2/24/2022 | 285 DETENTION | $ 2,654.64 | $ 2,839.19 | 6.50% | $ 184.55 | x | | | | |
| 0777-08590-2 | BRENDAMOUR | 2/24/2022 | 290 HOURS VAN AUX. | $ 67,108.32 | $ 71,773.60 | 6.50% | $ 4,665.28 | x | | | | |
| 0777-08590-2 | BRENDAMOUR | 2/24/2022 | 300 HOURS X LABOR | $ 64,534.30 | $ 69,020.64 | 6.50% | $ 4,486.34 | x | | | | |
| 0777-08590-2 | BRENDAMOUR | 2/24/2022 | 5 BOOKING COMMISS | $ 770.67 | $ 770.67 | 0% | $ - | | $ | 770.67 | $ 770.67 | $ - |
| 0777-08590-2 | BRENDAMOUR | 2/24/2022 | 11 LINE HAUL | $ 2,981.26 | $ 3,635.68 | 18% | $ 654.42 | | $ | 2,981.26 | $ 3,635.68 | 654.42 |
| 0777-08590-2 | BRENDAMOUR | 2/24/2022 | 71 FUEL SURCHARGE | $ 579.87 | $ 579.87 | 0% | $ - | | $ | 579.87 | $ 579.87 | - |
| 0777-08590-2 | BRENDAMOUR | 2/24/2022 | 205 EXTRA STOPS (RE | $ 737.40 | $ 788.66 | 6.50% | $ 51.26 | | | 737.40 | $ 788.66 | 51.26 |
| 0777-08590-2 | BRENDAMOUR | 2/24/2022 | 300 HOURS X LABOR | $ 1,213.46 | $ 1,297.82 | 6.50% | $ 84.36 | | | 1,213.46 | $ 1,297.82 | 84.36 |
| 0777-08590-2 | BRENDAMOUR | 2/24/2022 | 343 METRO SERVICE F | $ 147.48 | $ 157.73 | 6.50% | $ 10.25 | | | 147.48 | $ 157.73 | 10.25 |
| 0777-08590-2 | BRENDAMOUR | 2/24/2022 | 400 OPERATION FEE | $ 64.98 | $ 64.98 | 0% | $ - | | $ | 64.98 | $ 64.98 | - |
| 0777-08591-2 | BRENDAMOUR | 2/24/2022 | 285 DETENTION | $ 3,539.52 | $ 3,785.58 | 6.50% | $ 246.06 | x | | | | |
| 0777-08591-2 | BRENDAMOUR | 2/24/2022 | 290 HOURS VAN AUX. | $ 66,005.17 | $ 70,593.76 | 6.50% | $ 4,588.59 | x | | | | |
| 0777-08591-2 | BRENDAMOUR | 2/24/2022 | 300 HOURS X LABOR | $ 67,944.87 | $ 72,668.31 | 6.50% | $ 4,723.44 | x | | | | |
| 0777-08591-2 | BRENDAMOUR | 2/24/2022 | 5 BOOKING COMMISS | $ 691.32 | $ 691.32 | 0% | $ - | | $ | 691.32 | $ 691.32 | - |
| 0777-08591-2 | BRENDAMOUR | 2/24/2022 | 11 LINE HAUL | $ 2,692.49 | $ 3,283.52 | 18% | $ 591.03 | | $ | 2,692.49 | $ 3,283.52 | 591.03 |
| 0777-08591-2 | BRENDAMOUR | 2/24/2022 | 71 FUEL SURCHARGE | $ 432.48 | $ 432.48 | 0% | $ - | | | 432.48 | $ 432.48 | - |
| 0777-08591-2 | BRENDAMOUR | 2/24/2022 | 205 EXTRA STOPS (RE | $ 737.40 | $ 788.66 | 6.50% | $ 51.26 | | | 737.40 | $ 788.66 | 51.26 |
| 0777-08591-2 | BRENDAMOUR | 2/24/2022 | 290 HOURS VAN AUX. | $ 459.65 | $ 491.60 | 6.50% | $ 31.95 | | | 459.65 | $ 491.60 | 31.95 |
| 0777-08591-2 | BRENDAMOUR | 2/24/2022 | 300 HOURS X LABOR | $ 1,544.41 | $ 1,651.78 | 6.50% | $ 107.37 | | | 1,544.41 | $ 1,651.78 | 107.37 |
| 0777-08591-2 | BRENDAMOUR | 2/24/2022 | 343 METRO SERVICE F | $ 98.32 | $ 105.16 | 6.50% | $ 6.84 | | | 98.32 | $ 105.16 | 6.84 |
| 0777-08591-2 | BRENDAMOUR | 2/24/2022 | 400 OPERATION FEE | $ 58.26 | $ 58.26 | 0% | $ - | | $ | 58.26 | $ 58.26 | - |
| 0777-08592-2 | BRENDAMOUR | 2/24/2022 | 285 DETENTION | $ 5,309.28 | $ 5,678.37 | 6.50% | $ 369.09 | x | | | | |
| 0777-08592-2 | BRENDAMOUR | 2/24/2022 | 290 HOURS VAN AUX. | $ 80,564.45 | $ 86,165.19 | 6.50% | $ 5,600.74 | x | | | | |
| 0777-08592-2 | BRENDAMOUR | 2/24/2022 | 300 HOURS X LABOR | $ 79,886.47 | $ 85,440.07 | 6.50% | $ 5,553.60 | x | | | | |
| 0777-08592-2 | BRENDAMOUR | 2/24/2022 | 5 BOOKING COMMISS | $ 634.59 | $ 634.59 | 0% | $ - | | $ | 634.59 | $ 634.59 | - |
| 0777-08592-2 | BRENDAMOUR | 2/24/2022 | 11 LINE HAUL | $ 2,471.56 | $ 3,014.10 | 18% | $ 542.54 | | $ | 2,471.56 | $ 3,014.10 | 542.54 |
| 0777-08592-2 | BRENDAMOUR | 2/24/2022 | 71 FUEL SURCHARGE | $ 368.73 | $ 368.73 | 0% | $ - | | | 368.73 | $ 368.73 | - |
| 0777-08592-2 | BRENDAMOUR | 2/24/2022 | 205 EXTRA STOPS (RE | $ 1,106.09 | $ 1,182.98 | 6.50% | $ 76.89 | | | 1,106.09 | $ 1,182.98 | 76.89 |
| 0777-08592-2 | BRENDAMOUR | 2/24/2022 | 300 HOURS X LABOR | $ 2,279.85 | $ 2,438.34 | 6.50% | $ 158.49 | | | 2,279.85 | $ 2,438.34 | 158.49 |
| 0777-08592-2 | BRENDAMOUR | 2/24/2022 | 400 OPERATION FEE | $ 53.47 | $ 53.47 | 0% | $ - | | $ | 53.47 | $ 53.47 | - |
| 0777-08593-2 | BRENDAMOUR | 3/2/2022 | 5 BOOKING COMMISS | $ 958.39 | $ 958.39 | 0% | $ - | | $ | 958.39 | $ 958.39 | - |
| 0777-08593-2 | BRENDAMOUR | 3/2/2022 | 11 LINE HAUL | $ 3,707.46 | $ 4,521.29 | 18% | $ 813.83 | | $ | 3,707.46 | $ 4,521.29 | 813.83 |
| 0777-08593-2 | BRENDAMOUR | 3/2/2022 | 71 FUEL SURCHARGE | $ 784.40 | $ 784.40 | 0% | $ - | | $ | 784.40 | $ 784.40 | - |
| 0777-08593-2 | BRENDAMOUR | 3/2/2022 | 205 EXTRA STOPS (RE | $ 737.40 | $ 788.66 | 6.50% | $ 51.26 | | | 737.40 | $ 788.66 | 51.26 |
| 0777-08593-2 | BRENDAMOUR | 3/2/2022 | 290 HOURS VAN AUX. | $ 551.58 | $ 589.93 | 6.50% | $ 38.35 | | | 551.58 | $ 589.93 | 38.35 |
| 0777-08593-2 | BRENDAMOUR | 3/2/2022 | 300 HOURS X LABOR | $ 882.52 | $ 943.87 | 6.50% | $ 61.35 | | | 882.52 | $ 943.87 | 61.35 |
| 0777-08593-2 | BRENDAMOUR | 3/2/2022 | 343 METRO SERVICE F | $ 147.48 | $ 157.73 | 6.50% | $ 10.25 | | | 147.48 | $ 157.73 | 10.25 |
| 0777-08593-2 | BRENDAMOUR | 3/2/2022 | 400 OPERATION FEE | $ 80.81 | $ 80.81 | 0% | $ - | | $ | 80.81 | $ 80.81 | - |
| 0777-08594-2 | BRENDAMOUR | 2/24/2022 | 285 DETENTION | $ 3,539.52 | $ 3,785.58 | 6.50% | $ 246.06 | x | | | | |
| 0777-08594-2 | BRENDAMOUR | 2/24/2022 | 290 HOURS VAN AUX. | $ 74,048.97 | $ 79,196.76 | 6.50% | $ 5,147.79 | x | | | | |
| 0777-08594-2 | BRENDAMOUR | 2/24/2022 | 300 HOURS X LABOR | $ 71,704.78 | $ 76,689.60 | 6.50% | $ 4,984.82 | x | | | | |
| 0777-08594-2 | BRENDAMOUR | 2/24/2022 | 5 BOOKING COMMISS | $ 1,423.20 | $ 1,423.20 | 0% | $ - | | $ | 1,423.20 | $ 1,423.20 | - |
| 0777-08594-2 | BRENDAMOUR | 2/24/2022 | 11 LINE HAUL | $ 5,505.52 | $ 6,714.05 | 18% | $ 1,208.53 | | $ | 5,505.52 | $ 6,714.05 | 1,208.53 |
| 0777-08594-2 | BRENDAMOUR | 2/24/2022 | 71 FUEL SURCHARGE | $ 877.71 | $ 877.71 | 0% | $ - | | $ | 877.71 | $ 877.71 | - |
| 0777-08594-2 | BRENDAMOUR | 2/24/2022 | 205 EXTRA STOPS (RE | $ 884.88 | $ 946.40 | 6.50% | $ 61.52 | | | 884.88 | $ 946.40 | 61.52 |
| 0777-08594-2 | BRENDAMOUR | 2/24/2022 | 290 HOURS VAN AUX. | $ 597.54 | $ 639.08 | 6.50% | $ 41.54 | | | 597.54 | $ 639.08 | 41.54 |
| 0777-08594-2 | BRENDAMOUR | 2/24/2022 | 300 HOURS X LABOR | $ 1,176.70 | $ 1,258.50 | 6.50% | $ 81.80 | | | 1,176.70 | $ 1,258.50 | 81.80 |
| 0777-08594-2 | BRENDAMOUR | 2/24/2022 | 400 OPERATION FEE | $ 120.04 | $ 120.04 | 0% | $ - | | $ | 120.04 | $ 120.04 | - |
| 0777-08595-2 | BRENDAMOUR | 2/24/2022 | 285 DETENTION | $ 2,654.64 | $ 2,839.19 | 6.50% | $ 184.55 | x | | | | |
| 0777-08595-2 | BRENDAMOUR | 2/24/2022 | 290 HOURS VAN AUX. | $ 75,290.01 | $ 80,524.07 | 6.50% | $ 5,234.06 | x | | | | |
| 0777-08595-2 | BRENDAMOUR | 2/24/2022 | 300 HOURS X LABOR | $ 71,520.92 | $ 76,492.96 | 6.50% | $ 4,972.04 | x | | | | |
| 0777-08595-2 | BRENDAMOUR | 2/24/2022 | 5 BOOKING COMMISS | $ 1,381.73 | $ 1,381.73 | 0% | $ - | | $ | 1,381.73 | $ 1,381.73 | - |
| 0777-08595-2 | BRENDAMOUR | 2/24/2022 | 11 LINE HAUL | $ 5,345.13 | $ 6,518.45 | 18% | $ 1,173.32 | | $ | 5,345.13 | $ 6,518.45 | 1,173.32 |
| 0777-08595-2 | BRENDAMOUR | 2/24/2022 | 71 FUEL SURCHARGE | $ 710.94 | $ 710.94 | 0% | $ - | | $ | 710.94 | $ 710.94 | - |
| 0777-08595-2 | BRENDAMOUR | 2/24/2022 | 205 EXTRA STOPS (RE | $ 1,106.09 | $ 1,182.98 | 6.50% | $ 76.89 | | | 1,106.09 | $ 1,182.98 | 76.89 |
| 0777-08595-2 | BRENDAMOUR | 2/24/2022 | 290 HOURS VAN AUX. | $ 137.89 | $ 147.48 | 6.50% | $ 9.59 | | | 137.89 | $ 147.48 | 9.59 |
| 0777-08595-2 | BRENDAMOUR | 2/24/2022 | 300 HOURS X LABOR | $ 1,323.78 | $ 1,415.81 | 6.50% | $ 92.03 | | | 1,323.78 | $ 1,415.81 | 92.03 |
| 0777-08595-2 | BRENDAMOUR | 2/24/2022 | 343 METRO SERVICE F | $ 172.05 | $ 184.01 | 6.50% | $ 11.96 | | | 172.05 | $ 184.01 | 11.96 |
| 0777-08595-2 | BRENDAMOUR | 2/24/2022 | 400 OPERATION FEE | $ 116.47 | $ 116.47 | 0% | $ - | | $ | 116.47 | $ - | |

| Account | Name | Date | Description | Amount | Amount | Rate | Tax | | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08596-2 | BRENDAMOUR | 3/2/2022 | 285 DETENTION | 3,539.52 | 3,785.58 | 6.50% | 246.06 | x | | | | |
| 0777-08596-2 | BRENDAMOUR | 3/2/2022 | 290 HOURS VAN AUX. | 71,888.63 | 76,886.24 | 6.50% | 4,997.61 | x | | | | |
| 0777-08596-2 | BRENDAMOUR | 3/2/2022 | 300 HOURS X LABOR | 72,624.07 | 77,672.80 | 6.50% | 5,048.73 | x | | | | |
| 0777-08596-2 | BRENDAMOUR | 3/2/2022 | 5 BOOKING COMMISS | 929.69 | 929.69 | 0% | - | | | 929.69 | 929.69 | - |
| 0777-08596-2 | BRENDAMOUR | 3/2/2022 | 11 LINE HAUL | 3,596.44 | 4,385.90 | 18% | 789.46 | | | 3,596.44 | 4,385.90 | 789.46 |
| 0777-08596-2 | BRENDAMOUR | 3/2/2022 | 71 FUEL SURCHARGE | 631.38 | 631.38 | 0% | - | | | 631.38 | 631.38 | - |
| 0777-08596-2 | BRENDAMOUR | 3/2/2022 | 205 EXTRA STOPS (RE | 663.65 | 709.79 | 6.50% | 46.14 | | | 663.65 | 709.79 | 46.14 |
| 0777-08596-2 | BRENDAMOUR | 3/2/2022 | 290 HOURS VAN AUX. | 459.65 | 491.60 | 6.50% | 31.95 | | | 459.65 | 491.60 | 31.95 |
| 0777-08596-2 | BRENDAMOUR | 3/2/2022 | 300 HOURS X LABOR | 956.07 | 1,022.53 | 6.50% | 66.46 | | | 956.07 | 1,022.53 | 66.46 |
| 0777-08596-2 | BRENDAMOUR | 3/2/2022 | 343 METRO SERVICE F | 172.05 | 184.01 | 6.50% | 11.96 | | | 172.05 | 184.01 | 11.96 |
| 0777-08596-2 | BRENDAMOUR | 3/2/2022 | 400 OPERATION FEE | 78.37 | 78.37 | 0% | - | | | 78.37 | 78.37 | - |
| 0777-08597-2 | BRENDAMOUR | 3/2/2022 | 285 DETENTION | 2,654.64 | 2,839.19 | 6.50% | 184.55 | x | | | | |
| 0777-08597-2 | BRENDAMOUR | 3/2/2022 | 290 HOURS VAN AUX. | 67,108.32 | 71,773.60 | 6.50% | 4,665.28 | x | | | | |
| 0777-08597-2 | BRENDAMOUR | 3/2/2022 | 300 HOURS X LABOR | 64,203.36 | 68,666.70 | 6.50% | 4,463.34 | x | | | | |
| 0777-08597-2 | BRENDAMOUR | 3/2/2022 | 5 BOOKING COMMISS | 748.07 | 748.07 | 0% | - | | | 748.07 | 748.07 | - |
| 0777-08597-2 | BRENDAMOUR | 3/2/2022 | 11 LINE HAUL | 2,913.52 | 3,553.07 | 18% | 639.55 | | | 2,913.52 | 3,553.07 | 639.55 |
| 0777-08597-2 | BRENDAMOUR | 3/2/2022 | 71 FUEL SURCHARGE | 376.89 | 376.89 | 0% | - | | | 376.89 | 376.89 | - |
| 0777-08597-2 | BRENDAMOUR | 3/2/2022 | 205 EXTRA STOPS (RE | 516.17 | 552.05 | 6.50% | 35.88 | | | 516.17 | 552.05 | 35.88 |
| 0777-08597-2 | BRENDAMOUR | 3/2/2022 | 300 HOURS X LABOR | 625.12 | 668.58 | 6.50% | 43.46 | | | 625.12 | 668.58 | 43.46 |
| 0777-08597-2 | BRENDAMOUR | 3/2/2022 | 400 OPERATION FEE | 63.07 | 63.07 | 0% | - | | | 63.07 | 63.07 | - |
| 0777-08598-2 | BRENDAMOUR | 3/2/2022 | 285 DETENTION | 1,769.76 | 1,892.79 | 6.50% | 123.03 | x | | | | |
| 0777-08598-2 | BRENDAMOUR | 3/2/2022 | 290 HOURS VAN AUX. | 41,023.40 | 43,875.29 | 6.50% | 2,851.89 | x | | | | |
| 0777-08598-2 | BRENDAMOUR | 3/2/2022 | 300 HOURS X LABOR | 42,802.23 | 45,777.79 | 6.50% | 2,975.56 | x | | | | |
| 0777-08598-2 | BRENDAMOUR | 3/2/2022 | 5 BOOKING COMMISS | 98.30 | 98.30 | 0% | - | | | 98.30 | 98.30 | - |
| 0777-08598-2 | BRENDAMOUR | 3/2/2022 | 11 LINE HAUL | 1,769.34 | 2,157.73 | 18% | 388.39 | | | 1,769.34 | 2,157.73 | 388.39 |
| 0777-08598-2 | BRENDAMOUR | 3/2/2022 | 71 FUEL SURCHARGE | 188.19 | 188.19 | 0% | - | | | 188.19 | 188.19 | - |
| 0777-08598-2 | BRENDAMOUR | 3/2/2022 | 205 EXTRA STOPS (RE | 368.69 | 394.32 | 6.50% | 25.63 | | | 368.69 | 394.32 | 25.63 |
| 0777-08598-2 | BRENDAMOUR | 3/2/2022 | 300 HOURS X LABOR | 441.26 | 471.94 | 6.50% | 30.68 | | | 441.26 | 471.94 | 30.68 |
| 0777-08598-2 | BRENDAMOUR | 3/2/2022 | 400 OPERATION FEE | 31.49 | 31.49 | 0% | - | | | 31.49 | 31.49 | - |
| 0777-08599-2 | BRENDAMOUR | 2/24/2022 | 285 DETENTION | 5,309.28 | 5,678.37 | 6.50% | 369.09 | x | | | | |
| 0777-08599-2 | BRENDAMOUR | 2/24/2022 | 290 HOURS VAN AUX. | 67,108.32 | 71,773.60 | 6.50% | 4,665.28 | x | | | | |
| 0777-08599-2 | BRENDAMOUR | 2/24/2022 | 300 HOURS X LABOR | 64,203.36 | 68,666.70 | 6.50% | 4,463.34 | x | | | | |
| 0777-08599-2 | BRENDAMOUR | 2/24/2022 | 5 BOOKING COMMISS | 1,035.33 | 1,035.33 | 0% | - | | | 1,035.33 | 1,035.33 | - |
| 0777-08599-2 | BRENDAMOUR | 2/24/2022 | 11 LINE HAUL | 4,032.33 | 4,917.48 | 18% | 885.15 | | | 4,032.33 | 4,917.48 | 885.15 |
| 0777-08599-2 | BRENDAMOUR | 2/24/2022 | 71 FUEL SURCHARGE | 491.13 | 491.13 | 0% | - | | | 491.13 | 491.13 | - |
| 0777-08599-2 | BRENDAMOUR | 2/24/2022 | 205 EXTRA STOPS (RE | 221.21 | 236.59 | 6.50% | 15.38 | | | 221.21 | 236.59 | 15.38 |
| 0777-08599-2 | BRENDAMOUR | 2/24/2022 | 300 HOURS X LABOR | 441.26 | 471.94 | 6.50% | 30.68 | | | 441.26 | 471.94 | 30.68 |
| 0777-08599-2 | BRENDAMOUR | 2/24/2022 | 400 OPERATION FEE | 87.25 | 87.25 | 0% | - | | | 87.25 | 87.25 | - |
| 0777-08600-2 | BRENDAMOUR | 3/2/2022 | 285 DETENTION | 4,424.40 | 4,731.98 | 6.50% | 307.58 | x | | | | |
| 0777-08600-2 | BRENDAMOUR | 3/2/2022 | 290 HOURS VAN AUX. | 83,195.93 | 88,979.60 | 6.50% | 5,783.67 | x | | | | |
| 0777-08600-2 | BRENDAMOUR | 3/2/2022 | 300 HOURS X LABOR | 79,279.74 | 84,791.17 | 6.50% | 5,511.43 | x | | | | |
| 0777-08600-2 | BRENDAMOUR | 3/2/2022 | 5 BOOKING COMMISS | 929.43 | 929.43 | 0% | - | | | 929.43 | 929.43 | - |
| 0777-08600-2 | BRENDAMOUR | 3/2/2022 | 11 LINE HAUL | 3,595.44 | 4,384.68 | 18% | 789.24 | | | 3,595.44 | 4,384.68 | 789.24 |
| 0777-08600-2 | BRENDAMOUR | 3/2/2022 | 71 FUEL SURCHARGE | 784.40 | 784.40 | 0% | - | | | 784.40 | 784.40 | - |
| 0777-08600-2 | BRENDAMOUR | 3/2/2022 | 205 EXTRA STOPS (RE | 1,843.49 | 1,971.65 | 6.50% | 128.16 | | | 1,843.49 | 1,971.65 | 128.16 |
| 0777-08600-2 | BRENDAMOUR | 3/2/2022 | 290 HOURS VAN AUX. | 137.89 | 147.48 | 6.50% | 9.59 | | | 137.89 | 147.48 | 9.59 |
| 0777-08600-2 | BRENDAMOUR | 3/2/2022 | 300 HOURS X LABOR | 2,132.75 | 2,281.02 | 6.50% | 148.27 | | | 2,132.75 | 2,281.02 | 148.27 |
| 0777-08600-2 | BRENDAMOUR | 3/2/2022 | 300 HOURS X LABOR | 78.37 | 83.82 | 6.50% | 5.45 | | | 78.37 | 83.82 | 5.45 |
| 0777-08601-2 | BRENDAMOUR | 3/2/2022 | 285 DETENTION | 4,424.40 | 4,731.98 | 6.50% | 307.58 | x | | | | |
| 0777-08601-2 | BRENDAMOUR | 3/2/2022 | 290 HOURS VAN AUX. | 86,873.09 | 92,912.40 | 6.50% | 6,039.31 | x | | | | |
| 0777-08601-2 | BRENDAMOUR | 3/2/2022 | 300 HOURS X LABOR | 85,825.10 | 91,791.55 | 6.50% | 5,966.45 | x | | | | |
| 0777-08601-2 | BRENDAMOUR | 3/2/2022 | 5 BOOKING COMMISS | 1,559.72 | 1,559.72 | 0% | - | | | 1,559.72 | 1,559.72 | - |
| 0777-08601-2 | BRENDAMOUR | 3/2/2022 | 11 LINE HAUL | 6,033.66 | 7,358.12 | 18% | 1,324.46 | | | 6,033.66 | 7,358.12 | 1,324.46 |
| 0777-08601-2 | BRENDAMOUR | 3/2/2022 | 71 FUEL SURCHARGE | 1,291.32 | 1,291.32 | 0% | - | | | 1,291.32 | 1,291.32 | - |
| 0777-08601-2 | BRENDAMOUR | 3/2/2022 | 205 EXTRA STOPS (RE | 147.48 | 157.73 | 6.50% | 10.25 | | | 147.48 | 157.73 | 10.25 |
| 0777-08601-2 | BRENDAMOUR | 3/2/2022 | 300 HOURS X LABOR | 294.17 | 314.62 | 6.50% | 20.45 | | | 294.17 | 314.62 | 20.45 |
| 0777-08601-2 | BRENDAMOUR | 3/2/2022 | 400 OPERATION FEE | 131.41 | 131.41 | 0% | - | | | 131.41 | 131.41 | - |
| 0777-08602-2 | BRENDAMOUR | 3/2/2022 | 285 DETENTION | 4,424.40 | 4,731.98 | 6.50% | 307.58 | x | | | | |
| 0777-08602-2 | BRENDAMOUR | 3/2/2022 | 290 HOURS VAN AUX. | 74,255.80 | 79,417.97 | 6.50% | 5,162.17 | x | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08602-2 | BRENDAMOUR | 3/2/2022 | 300 HOURS X LABOR | $ 72,072.49 | $ 77,082.88 | 6.50% | $ 5,010.39 | | | | |
| 0777-08602-2 | BRENDAMOUR | 3/2/2022 | 5 BOOKING COMMISS | $ 137.33 | $ 137.33 | 0% | $ - | | $ 137.33 | $ 137.33 | $ - |
| 0777-08602-2 | BRENDAMOUR | 3/2/2022 | 11 LINE HAUL | $ 2,471.99 | $ 3,014.62 | 18% | $ 542.63 | | $ 2,471.99 | $ 3,014.62 | $ 542.63 |
| 0777-08602-2 | BRENDAMOUR | 3/2/2022 | 71 FUEL SURCHARGE | $ 241.23 | $ 241.23 | 0% | $ - | | $ 241.23 | $ 241.23 | $ - |
| 0777-08602-2 | BRENDAMOUR | 3/2/2022 | 205 EXTRA STOPS (RE | $ 442.44 | $ 473.20 | 6.50% | $ 30.76 | | $ 442.44 | $ 473.20 | $ 30.76 |
| 0777-08602-2 | BRENDAMOUR | 3/2/2022 | 290 HOURS VAN AUX. | $ 321.75 | $ 344.12 | 6.50% | $ 22.37 | | $ 321.75 | $ 344.12 | $ 22.37 |
| 0777-08602-2 | BRENDAMOUR | 3/2/2022 | 300 HOURS X LABOR | $ 1,029.60 | $ 1,101.18 | 6.50% | $ 71.58 | | $ 1,029.60 | $ 1,101.18 | $ 71.58 |
| 0777-08602-2 | BRENDAMOUR | 3/2/2022 | 400 OPERATION FEE | $ 43.99 | $ 43.99 | 0% | $ - | | $ 43.99 | $ 43.99 | $ - |
| 0777-08603-2 | RITE AID/LIMELIGHT | 4/6/2022 | 5 BOOKING COMMISS | $ 111.66 | $ 111.66 | 0% | $ - | | $ 111.66 | $ 111.66 | $ - |
| 0777-08603-2 | RITE AID/LIMELIGHT | 4/6/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-08604-2 | 1PEX | 3/1/2022 | 5 BOOKING COMMISS | $ 72.30 | $ 72.30 | 0% | $ - | | $ 72.30 | $ 72.30 | $ - |
| 0777-08604-2 | 1PEX | 3/1/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-08605-2 | APEX | 4/28/2022 | 5 BOOKING COMMISS | $ 30.78 | $ 30.78 | 0% | $ - | | $ 30.78 | $ 30.78 | $ - |
| 0777-08605-2 | APEX | 4/28/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-08606-2 | BRENDAMOUR | 3/2/2022 | 285 DETENTION | $ 5,309.28 | $ 5,678.37 | 6.50% | $ 369.09 | x | | | |
| 0777-08606-2 | BRENDAMOUR | 3/2/2022 | 290 HOURS VAN AUX. | $ 82,046.81 | $ 87,750.60 | 6.50% | $ 5,703.79 | x | | | |
| 0777-08606-2 | BRENDAMOUR | 3/2/2022 | 300 HOURS X LABOR | $ 79,886.47 | $ 85,440.07 | 6.50% | $ 5,553.60 | x | | | |
| 0777-08606-2 | BRENDAMOUR | 3/2/2022 | 5 BOOKING COMMISS | $ 1,107.17 | $ 1,107.17 | 0% | $ - | | $ 1,107.17 | $ 1,107.17 | $ - |
| 0777-08606-2 | BRENDAMOUR | 3/2/2022 | 11 LINE HAUL | $ 4,283.00 | $ 5,223.17 | 18% | $ 940.17 | | $ 4,283.00 | $ 5,223.17 | $ 940.17 |
| 0777-08606-2 | BRENDAMOUR | 3/2/2022 | 71 FUEL SURCHARGE | $ 592.01 | $ 592.01 | 0% | $ - | | $ 592.01 | $ 592.01 | $ - |
| 0777-08606-2 | BRENDAMOUR | 3/2/2022 | 205 EXTRA STOPS (RE | $ 1,843.49 | $ 1,971.65 | 6.50% | $ 128.16 | | $ 1,843.49 | $ 1,971.65 | $ 128.16 |
| 0777-08606-2 | BRENDAMOUR | 3/2/2022 | 300 HOURS X LABOR | $ 956.07 | $ 1,022.53 | 6.50% | $ 66.46 | | $ 956.07 | $ 1,022.53 | $ 66.46 |
| 0777-08606-2 | BRENDAMOUR | 3/2/2022 | 343 METRO SERVICE F | $ 172.05 | $ 184.01 | 6.50% | $ 11.96 | | $ 172.05 | $ 184.01 | $ 11.96 |
| 0777-08606-2 | BRENDAMOUR | 3/2/2022 | 400 OPERATION FEE | $ 93.33 | $ 93.33 | 0% | $ - | | $ 93.33 | $ 93.33 | $ - |
| 0777-08607-2 | BRENDAMOUR | 3/2/2022 | 285 DETENTION | $ 3,539.52 | $ 3,785.58 | 6.50% | $ 246.06 | x | | | |
| 0777-08607-2 | BRENDAMOUR | 3/2/2022 | 290 HOURS VAN AUX. | $ 66,924.46 | $ 71,576.96 | 6.50% | $ 4,652.50 | x | | | |
| 0777-08607-2 | BRENDAMOUR | 3/2/2022 | 300 HOURS X LABOR | $ 64,534.30 | $ 69,020.64 | 6.50% | $ 4,486.34 | x | | | |
| 0777-08607-2 | BRENDAMOUR | 3/2/2022 | 5 BOOKING COMMISS | $ 99.88 | $ 99.88 | 0% | $ - | | $ 99.88 | $ 99.88 | $ - |
| 0777-08607-2 | BRENDAMOUR | 3/2/2022 | 11 LINE HAUL | $ 1,797.82 | $ 2,192.46 | 18% | $ 394.64 | | $ 1,797.82 | $ 2,192.46 | $ 394.64 |
| 0777-08607-2 | BRENDAMOUR | 3/2/2022 | 71 FUEL SURCHARGE | $ 182.32 | $ 182.32 | 0% | $ - | | $ 182.32 | $ 182.32 | $ - |
| 0777-08607-2 | BRENDAMOUR | 3/2/2022 | 205 EXTRA STOPS (RE | $ 1,401.05 | $ 1,498.45 | 6.50% | $ 97.40 | | $ 1,401.05 | $ 1,498.45 | $ 97.40 |
| 0777-08607-2 | BRENDAMOUR | 3/2/2022 | 290 HOURS VAN AUX. | $ 459.65 | $ 491.60 | 6.50% | $ 31.95 | | $ 459.65 | $ 491.60 | $ 31.95 |
| 0777-08607-2 | BRENDAMOUR | 3/2/2022 | 300 HOURS X LABOR | $ 1,470.87 | $ 1,573.12 | 6.50% | $ 102.25 | | $ 1,470.87 | $ 1,573.12 | $ 102.25 |
| 0777-08607-2 | BRENDAMOUR | 3/2/2022 | 343 METRO SERVICE F | $ 122.89 | $ 131.43 | 6.50% | $ 8.54 | | $ 122.89 | $ 131.43 | $ 8.54 |
| 0777-08607-2 | BRENDAMOUR | 3/2/2022 | 400 OPERATION FEE | $ 31.99 | $ 31.99 | 0% | $ - | | $ 31.99 | $ 31.99 | $ - |
| 0777-08608-2 | BRENDAMOUR | 3/2/2022 | 285 DETENTION | $ 3,539.52 | $ 3,785.58 | 6.50% | $ 246.06 | x | | | |
| 0777-08608-2 | BRENDAMOUR | 3/2/2022 | 290 HOURS VAN AUX. | $ 82,506.46 | $ 88,242.20 | 6.50% | $ 5,735.74 | x | | | |
| 0777-08608-2 | BRENDAMOUR | 3/2/2022 | 300 HOURS X LABOR | $ 79,077.49 | $ 84,574.86 | 6.50% | $ 5,497.37 | x | | | |
| 0777-08608-2 | BRENDAMOUR | 3/2/2022 | 5 BOOKING COMMISS | $ 849.12 | $ 849.12 | 0% | $ - | | $ 849.12 | $ 849.12 | $ - |
| 0777-08608-2 | BRENDAMOUR | 3/2/2022 | 11 LINE HAUL | $ 3,284.74 | $ 4,005.78 | 18% | $ 721.04 | | $ 3,284.74 | $ 4,005.78 | $ 721.04 |
| 0777-08608-2 | BRENDAMOUR | 3/2/2022 | 71 FUEL SURCHARGE | $ 552.26 | $ 552.26 | 0% | $ - | | $ 552.26 | $ 552.26 | $ - |
| 0777-08608-2 | BRENDAMOUR | 3/2/2022 | 205 EXTRA STOPS (RE | $ 1,106.09 | $ 1,182.98 | 6.50% | $ 76.89 | | $ 1,106.09 | $ 1,182.98 | $ 76.89 |
| 0777-08608-2 | BRENDAMOUR | 3/2/2022 | 290 HOURS VAN AUX. | $ 735.43 | $ 786.56 | 6.50% | $ 51.13 | | $ 735.43 | $ 786.56 | $ 51.13 |
| 0777-08608-2 | BRENDAMOUR | 3/2/2022 | 300 HOURS X LABOR | $ 1,323.78 | $ 1,415.81 | 6.50% | $ 92.03 | | $ 1,323.78 | $ 1,415.81 | $ 92.03 |
| 0777-08608-2 | BRENDAMOUR | 3/2/2022 | 400 OPERATION FEE | $ 71.59 | $ 71.59 | 0% | $ - | | $ 71.59 | $ 71.59 | $ - |
| 0777-08609-2 | BRENDAMOUR | 3/2/2022 | 285 DETENTION | $ 3,539.52 | $ 3,785.58 | 6.50% | $ 246.06 | x | | | |
| 0777-08609-2 | BRENDAMOUR | 3/2/2022 | 290 HOURS VAN AUX. | $ 75,290.01 | $ 80,524.07 | 6.50% | $ 5,234.06 | x | | | |
| 0777-08609-2 | BRENDAMOUR | 3/2/2022 | 300 HOURS X LABOR | $ 72,072.49 | $ 77,082.88 | 6.50% | $ 5,010.39 | x | | | |
| 0777-08609-2 | BRENDAMOUR | 3/2/2022 | 5 BOOKING COMMISS | $ 1,214.08 | $ 1,214.08 | 0% | $ - | | $ 1,214.08 | $ 1,214.08 | $ - |
| 0777-08609-2 | BRENDAMOUR | 3/2/2022 | 11 LINE HAUL | $ 4,696.56 | $ 5,727.51 | 18% | $ 1,030.95 | | $ 4,696.56 | $ 5,727.51 | $ 1,030.95 |
| 0777-08609-2 | BRENDAMOUR | 3/2/2022 | 71 FUEL SURCHARGE | $ 851.71 | $ 851.71 | 0% | $ - | | $ 851.71 | $ 851.71 | $ - |
| 0777-08609-2 | BRENDAMOUR | 3/2/2022 | 205 EXTRA STOPS (RE | $ 737.40 | $ 788.66 | 6.50% | $ 51.26 | | $ 737.40 | $ 788.66 | $ 51.26 |
| 0777-08609-2 | BRENDAMOUR | 3/2/2022 | 290 HOURS VAN AUX. | $ 505.61 | $ 540.76 | 6.50% | $ 35.15 | | $ 505.61 | $ 540.76 | $ 35.15 |
| 0777-08609-2 | BRENDAMOUR | 3/2/2022 | 300 HOURS X LABOR | $ 1,029.60 | $ 1,101.18 | 6.50% | $ 71.58 | | $ 1,029.60 | $ 1,101.18 | $ 71.58 |
| 0777-08609-2 | BRENDAMOUR | 3/2/2022 | 343 METRO SERVICE F | $ 122.89 | $ 131.43 | 6.50% | $ 8.54 | | $ 122.89 | $ 131.43 | $ 8.54 |
| 0777-08609-2 | BRENDAMOUR | 3/2/2022 | 400 OPERATION FEE | $ 102.45 | $ 102.45 | 0% | $ - | | $ 102.45 | $ 102.45 | $ - |
| 0777-08610-2 | BRENDAMOUR | 3/2/2022 | 290 HOURS VAN AUX. | $ 9,882.39 | $ 10,569.40 | 6.50% | $ 687.01 | x | | | |
| 0777-08610-2 | BRENDAMOUR | 3/2/2022 | 300 HOURS X LABOR | $ 9,192.92 | $ 9,832.00 | 6.50% | $ 639.08 | x | | | |
| 0777-08610-2 | BRENDAMOUR | 3/2/2022 | 5 BOOKING COMMISS | $ 74.92 | $ 74.92 | 0% | $ - | | $ 74.92 | $ 74.92 | $ - |

| Invoice | Name | Date | Line Item | | Amount | | Rate | | Value | | Mark | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08610-2 | BRENDAMOUR | 3/2/2022 | 11 LINE HAUL | $ | 1,348.58 | $ | 1,644.61 | 18% | 296.03 | | | | $ | 1,348.58 | $ 1,644.61 | $ 296.03 |
| 0777-08610-2 | BRENDAMOUR | 3/2/2022 | 71 FUEL SURCHARGE | $ | 111.83 | $ | 111.83 | 0% | - | | | | $ | 111.83 | $ 111.83 | $ - |
| 0777-08610-2 | BRENDAMOUR | 3/2/2022 | 205 EXTRA STOPS (RE | $ | 147.48 | $ | 157.73 | 6.50% | 10.25 | | | | $ | 147.48 | $ 157.73 | $ 10.25 |
| 0777-08610-2 | BRENDAMOUR | 3/2/2022 | 285 DETENTION | $ | 884.88 | $ | 946.40 | 6.50% | 61.52 | | | | $ | 884.88 | $ 946.40 | $ 61.52 |
| 0777-08610-2 | BRENDAMOUR | 3/2/2022 | 290 HOURS VAN AUX. | $ | 137.89 | $ | 147.48 | 6.50% | 9.59 | | | | $ | 137.89 | $ 147.48 | $ 9.59 |
| 0777-08610-2 | BRENDAMOUR | 3/2/2022 | 300 HOURS X LABOR | $ | 220.63 | $ | 235.97 | 6.50% | 15.34 | | | | $ | 220.63 | $ 235.97 | $ 15.34 |
| 0777-08610-2 | BRENDAMOUR | 3/2/2022 | 343 METRO SERVICE F | $ | 147.48 | $ | 157.73 | 6.50% | 10.25 | | | | $ | 147.48 | $ 157.73 | $ 10.25 |
| 0777-08610-2 | BRENDAMOUR | 3/2/2022 | 400 OPERATION FEE | $ | 24.00 | $ | 24.00 | 0% | - | | | | $ | 24.00 | $ 24.00 | $ - |
| 0777-08611-2 | BRENDAMOUR | 3/2/2022 | 285 DETENTION | $ | 1,769.76 | $ | 1,892.79 | 6.50% | 123.03 | | x | | | | | |
| 0777-08611-2 | BRENDAMOUR | 3/2/2022 | 290 HOURS VAN AUX. | $ | 66,924.46 | $ | 71,576.96 | 6.50% | 4,652.50 | | x | | | | | |
| 0777-08611-2 | BRENDAMOUR | 3/2/2022 | 300 HOURS X LABOR | $ | 64,368.82 | $ | 68,843.66 | 6.50% | 4,474.84 | | x | | | | | |
| 0777-08611-2 | BRENDAMOUR | 3/2/2022 | 5 BOOKING COMMISS | $ | 132.84 | $ | 132.84 | 0% | - | | | | $ | 132.84 | $ 132.84 | $ - |
| 0777-08611-2 | BRENDAMOUR | 3/2/2022 | 11 LINE HAUL | $ | 2,391.03 | $ | 2,915.89 | 18% | 524.86 | | | | $ | 2,391.03 | $ 2,915.89 | $ 524.86 |
| 0777-08611-2 | BRENDAMOUR | 3/2/2022 | 71 FUEL SURCHARGE | $ | 223.66 | $ | 223.66 | 0% | - | | | | $ | 223.66 | $ 223.66 | $ - |
| 0777-08611-2 | BRENDAMOUR | 3/2/2022 | 205 EXTRA STOPS (RE | $ | 1,032.36 | $ | 1,104.13 | 6.50% | 71.77 | | | | $ | 1,032.36 | $ 1,104.13 | $ 71.77 |
| 0777-08611-2 | BRENDAMOUR | 3/2/2022 | 300 HOURS X LABOR | $ | 2,206.30 | $ | 2,359.68 | 6.50% | 153.38 | | | | $ | 2,206.30 | $ 2,359.68 | $ 153.38 |
| 0777-08611-2 | BRENDAMOUR | 3/2/2022 | 343 METRO SERVICE F | $ | 147.48 | $ | 157.73 | 6.50% | 10.25 | | | | $ | 147.48 | $ 157.73 | $ 10.25 |
| 0777-08611-2 | BRENDAMOUR | 3/2/2022 | 400 OPERATION FEE | $ | 42.54 | $ | 42.54 | 0% | - | | | | $ | 42.54 | $ 42.54 | $ - |
| 0777-08612-2 | BRENDAMOUR | 3/2/2022 | 285 DETENTION | $ | 3,539.52 | $ | 3,785.58 | 6.50% | 246.06 | | x | | | | | |
| 0777-08612-2 | BRENDAMOUR | 3/2/2022 | 290 HOURS VAN AUX. | $ | 73,842.12 | $ | 78,975.53 | 6.50% | 5,133.41 | | x | | | | | |
| 0777-08612-2 | BRENDAMOUR | 3/2/2022 | 300 HOURS X LABOR | $ | 72,072.49 | $ | 77,082.88 | 6.50% | 5,010.39 | | x | | | | | |
| 0777-08612-2 | BRENDAMOUR | 3/2/2022 | 5 BOOKING COMMISS | $ | 1,802.93 | $ | 1,802.93 | 0% | - | | | | $ | 1,802.93 | $ 1,802.93 | $ - |
| 0777-08612-2 | BRENDAMOUR | 3/2/2022 | 11 LINE HAUL | $ | 6,974.50 | $ | 8,505.49 | 18% | 1,530.99 | | | | $ | 6,974.50 | $ 8,505.49 | $ 1,530.99 |
| 0777-08612-2 | BRENDAMOUR | 3/2/2022 | 71 FUEL SURCHARGE | $ | 1,281.54 | $ | 1,281.54 | 0% | - | | | | $ | 1,281.54 | $ 1,281.54 | $ - |
| 0777-08612-2 | BRENDAMOUR | 3/2/2022 | 205 EXTRA STOPS (RE | $ | 1,548.53 | $ | 1,656.18 | 6.50% | 107.65 | | | | $ | 1,548.53 | $ 1,656.18 | $ 107.65 |
| 0777-08612-2 | BRENDAMOUR | 3/2/2022 | 300 HOURS X LABOR | $ | 1,617.95 | $ | 1,730.43 | 6.50% | 112.48 | | | | $ | 1,617.95 | $ 1,730.43 | $ 112.48 |
| 0777-08612-2 | BRENDAMOUR | 3/2/2022 | 400 OPERATION FEE | $ | 151.97 | $ | 151.97 | 0% | - | | | | $ | 151.97 | $ 151.97 | $ - |
| 0777-08613-2 | BRENDAMOUR | 3/2/2022 | 285 DETENTION | $ | 1,769.76 | $ | 1,892.79 | 6.50% | 123.03 | | x | | | | | |
| 0777-08613-2 | BRENDAMOUR | 3/2/2022 | 290 HOURS VAN AUX. | $ | 63,982.72 | $ | 68,430.72 | 6.50% | 4,448.00 | | x | | | | | |
| 0777-08613-2 | BRENDAMOUR | 3/2/2022 | 300 HOURS X LABOR | $ | 63,706.94 | $ | 68,135.76 | 6.50% | 4,428.82 | | x | | | | | |
| 0777-08613-2 | BRENDAMOUR | 3/2/2022 | 1 ORIGIN COMMISSI | $ | 75.62 | $ | 75.62 | 0% | - | | | | $ | 75.62 | $ 75.62 | $ - |
| 0777-08613-2 | BRENDAMOUR | 3/2/2022 | 5 BOOKING COMMISS | $ | 302.49 | $ | 302.49 | 0% | - | | | | $ | 302.49 | $ 302.49 | $ - |
| 0777-08613-2 | BRENDAMOUR | 3/2/2022 | 11 LINE HAUL | $ | 1,928.35 | $ | 2,351.65 | 18% | 423.30 | | | | $ | 1,928.35 | $ 2,351.65 | $ 423.30 |
| 0777-08613-2 | BRENDAMOUR | 3/2/2022 | 71 FUEL SURCHARGE | $ | 251.22 | $ | 251.22 | 0% | - | | | | $ | 251.22 | $ 251.22 | $ - |
| 0777-08613-2 | BRENDAMOUR | 3/2/2022 | 205 EXTRA STOPS (RE | $ | 589.92 | $ | 630.93 | 6.50% | 41.01 | | | | $ | 589.92 | $ 630.93 | $ 41.01 |
| 0777-08613-2 | BRENDAMOUR | 3/2/2022 | 290 HOURS VAN AUX. | $ | 413.68 | $ | 442.44 | 6.50% | 28.76 | | | | $ | 413.68 | $ 442.44 | $ 28.76 |
| 0777-08613-2 | BRENDAMOUR | 3/2/2022 | 300 HOURS X LABOR | $ | 1,176.70 | $ | 1,258.50 | 6.50% | 81.80 | | | | $ | 1,176.70 | $ 1,258.50 | $ 81.80 |
| 0777-08613-2 | BRENDAMOUR | 3/2/2022 | 400 OPERATION FEE | $ | 40.50 | $ | 40.50 | 0% | - | | | | $ | 40.50 | $ 40.50 | $ - |
| 0777-08614-2 | BRENDAMOUR | 3/2/2022 | 285 DETENTION | $ | 2,212.20 | $ | 2,365.99 | 6.50% | 153.79 | | x | | | | | |
| 0777-08614-2 | BRENDAMOUR | 3/2/2022 | 290 HOURS VAN AUX. | $ | 65,821.31 | $ | 70,397.12 | 6.50% | 4,575.81 | | x | | | | | |
| 0777-08614-2 | BRENDAMOUR | 3/2/2022 | 300 HOURS X LABOR | $ | 65,196.18 | $ | 69,728.53 | 6.50% | 4,532.35 | | x | | | | | |
| 0777-08614-2 | BRENDAMOUR | 3/2/2022 | 5 BOOKING COMMISS | $ | 1,247.86 | $ | 1,247.86 | 0% | - | | | | $ | 1,247.86 | $ 1,247.86 | $ - |
| 0777-08614-2 | BRENDAMOUR | 3/2/2022 | 11 LINE HAUL | $ | 4,827.24 | $ | 5,886.88 | 18% | 1,059.64 | | | | $ | 4,827.24 | $ 5,886.88 | $ 1,059.64 |
| 0777-08614-2 | BRENDAMOUR | 3/2/2022 | 71 FUEL SURCHARGE | $ | 1,021.31 | $ | 1,021.31 | 0% | - | | | | $ | 1,021.31 | $ 1,021.31 | $ - |
| 0777-08614-2 | BRENDAMOUR | 3/2/2022 | 205 EXTRA STOPS (RE | $ | 958.61 | $ | 1,025.25 | 6.50% | 66.64 | | | | $ | 958.61 | $ 1,025.25 | $ 66.64 |
| 0777-08614-2 | BRENDAMOUR | 3/2/2022 | 300 HOURS X LABOR | $ | 2,059.22 | $ | 2,202.37 | 6.50% | 143.15 | | | | $ | 2,059.22 | $ 2,202.37 | $ 143.15 |
| 0777-08614-2 | BRENDAMOUR | 3/2/2022 | 343 METRO SERVICE F | $ | 147.48 | $ | 157.73 | 6.50% | 10.25 | | | | $ | 147.48 | $ 157.73 | $ 10.25 |
| 0777-08614-2 | BRENDAMOUR | 3/2/2022 | 400 OPERATION FEE | $ | 105.21 | $ | 105.21 | 0% | - | | | | $ | 105.21 | $ 105.21 | $ - |
| 0777-08615-2 | BRENDAMOUR | 3/2/2022 | 285 DETENTION | $ | 2,654.64 | $ | 2,839.19 | 6.50% | 184.55 | | x | | | | | |
| 0777-08615-2 | BRENDAMOUR | 3/2/2022 | 290 HOURS VAN AUX. | $ | 65,821.31 | $ | 70,397.12 | 6.50% | 4,575.81 | | x | | | | | |
| 0777-08615-2 | BRENDAMOUR | 3/2/2022 | 300 HOURS X LABOR | $ | 65,196.18 | $ | 69,728.53 | 6.50% | 4,532.35 | | x | | | | | |
| 0777-08615-2 | BRENDAMOUR | 3/2/2022 | 5 BOOKING COMMISS | $ | 1,247.86 | $ | 1,247.86 | 0% | - | | | | $ | 1,247.86 | $ 1,247.86 | $ - |
| 0777-08615-2 | BRENDAMOUR | 3/2/2022 | 11 LINE HAUL | $ | 4,827.24 | $ | 5,886.88 | 18% | 1,059.64 | | | | $ | 4,827.24 | $ 5,886.88 | $ 1,059.64 |
| 0777-08615-2 | BRENDAMOUR | 3/2/2022 | 71 FUEL SURCHARGE | $ | 1,021.31 | $ | 1,021.31 | 0% | - | | | | $ | 1,021.31 | $ 1,021.31 | $ - |
| 0777-08615-2 | BRENDAMOUR | 3/2/2022 | 205 EXTRA STOPS (RE | $ | 958.61 | $ | 1,025.25 | 6.50% | 66.64 | | | | $ | 958.61 | $ 1,025.25 | $ 66.64 |
| 0777-08615-2 | BRENDAMOUR | 3/2/2022 | 300 HOURS X LABOR | $ | 2,059.22 | $ | 2,202.37 | 6.50% | 143.15 | | | | $ | 2,059.22 | $ 2,202.37 | $ 143.15 |
| 0777-08615-2 | BRENDAMOUR | 3/2/2022 | 343 METRO SERVICE F | $ | 147.48 | $ | 157.73 | 6.50% | 10.25 | | | | $ | 147.48 | $ 157.73 | $ 10.25 |
| 0777-08615-2 | BRENDAMOUR | 3/2/2022 | 400 OPERATION FEE | $ | 105.21 | $ | 105.21 | 0% | - | | | | $ | 105.21 | $ 105.21 | $ - |
| 0777-08616-2 | SAGE | 4/29/2022 | 5 BOOKING COMMISS | $ | 470.42 | $ | 470.42 | 0% | - | | | | $ | 470.42 | $ 470.42 | $ - |

| ID | Customer | Date | Code / Description | Amount 1 | Amount 2 | Pct | Amount 3 | x | Amount 4 | Amount 5 | Amount 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08616-2 | SAGE | 4/29/2022 | 975 MISC NON DISCOU | (50.00) | (50.00) | | | | (50.00) | (50.00) | - |
| 0777-08617-2 | SAGE | 4/28/2022 | 5 BOOKING COMMISS | 112.90 | 112.90 | 0% | - | | 112.90 | 112.90 | - |
| 0777-08617-2 | SAGE | 4/28/2022 | 975 MISC NON DISCOU | (50.00) | (50.00) | 0% | - | | (50.00) | (50.00) | - |
| 0777-08618-2 | LENSCRAFTERS# 2268 | 3/2/2022 | 1 MISC COMMISSI | 125.51 | 125.51 | 0% | - | | 125.51 | 125.51 | - |
| 0777-08618-2 | LENSCRAFTERS# 2268 | 3/2/2022 | 5 BOOKING COMMISS | 502.04 | 502.04 | 0% | - | | 502.04 | 502.04 | - |
| 0777-08618-2 | LENSCRAFTERS# 2268 | 3/2/2022 | 11 LINE HAUL | 3,200.52 | 3,903.07 | 18% | 702.55 | | 3,200.52 | 3,903.07 | 702.55 |
| 0777-08618-2 | LENSCRAFTERS# 2268 | 3/2/2022 | 71 FUEL SURCHARGE | 140.98 | 140.98 | 0% | - | | 140.98 | 140.98 | - |
| 0777-08618-2 | LENSCRAFTERS# 2268 | 3/2/2022 | 300 HOURS X LABOR | 629.25 | 672.99 | 6.50% | 43.74 | | 629.25 | 672.99 | 43.74 |
| 0777-08618-2 | LENSCRAFTERS# 2268 | 3/2/2022 | 400 OPERATION FEE | 67.07 | 67.07 | 0% | - | | 67.07 | 67.07 | - |
| 0777-08619-2 | SSN LODI | 3/2/2022 | 285 DETENTION | 3,539.52 | 3,785.58 | 6.50% | 246.06 | x | | | |
| 0777-08619-2 | SSN LODI | 3/2/2022 | 290 HOURS VAN AUX. | 61,707.47 | 65,997.29 | 6.50% | 4,289.82 | x | | | |
| 0777-08619-2 | SSN LODI | 3/2/2022 | 300 HOURS X LABOR | 64,037.88 | 68,489.71 | 6.50% | 4,451.83 | x | | | |
| 0777-08619-2 | SSN LODI | 3/2/2022 | 5 BOOKING COMMISS | 1,637.14 | 1,637.14 | 0% | - | | 1,637.14 | 1,637.14 | - |
| 0777-08619-2 | SSN LODI | 3/2/2022 | 11 LINE HAUL | 6,333.16 | 7,723.37 | 18% | 1,390.21 | | 6,333.16 | 7,723.37 | 1,390.21 |
| 0777-08619-2 | SSN LODI | 3/2/2022 | 71 FUEL SURCHARGE | 1,357.86 | 1,357.86 | 0% | - | | 1,357.86 | 1,357.86 | - |
| 0777-08619-2 | SSN LODI | 3/2/2022 | 205 EXTRA STOPS (RE | 73.73 | 78.86 | 6.50% | 5.13 | | 73.73 | 78.86 | 5.13 |
| 0777-08619-2 | SSN LODI | 3/2/2022 | 300 HOURS X LABOR | 147.08 | 157.30 | 6.50% | 10.22 | | 147.08 | 157.30 | 10.22 |
| 0777-08619-2 | SSN LODI | 3/2/2022 | 400 OPERATION FEE | 137.96 | 137.96 | 0% | - | | 137.96 | 137.96 | - |
| 0777-08620-2 | BRENDAMOUR | 3/16/2022 | 285 DETENTION | 2,212.20 | 2,365.99 | 6.50% | 153.79 | x | | | |
| 0777-08620-2 | BRENDAMOUR | 3/16/2022 | 290 HOURS VAN AUX. | 57,915.40 | 61,941.60 | 6.50% | 4,026.20 | x | | | |
| 0777-08620-2 | BRENDAMOUR | 3/16/2022 | 300 HOURS X LABOR | 58,834.69 | 62,924.80 | 6.50% | 4,090.11 | x | | | |
| 0777-08620-2 | BRENDAMOUR | 3/16/2022 | 5 BOOKING COMMISS | 2,169.70 | 2,169.70 | 0% | - | | 2,169.70 | 2,169.70 | - |
| 0777-08620-2 | BRENDAMOUR | 3/16/2022 | 11 LINE HAUL | 8,393.33 | 10,235.77 | 18% | 1,842.44 | | 8,393.33 | 10,235.77 | 1,842.44 |
| 0777-08620-2 | BRENDAMOUR | 3/16/2022 | 71 FUEL SURCHARGE | 858.60 | 858.60 | 0% | - | | 858.60 | 858.60 | - |
| 0777-08620-2 | BRENDAMOUR | 3/16/2022 | 205 EXTRA STOPS (RE | 1,474.80 | 1,577.33 | 6.50% | 102.53 | | 1,474.80 | 1,577.33 | 102.53 |
| 0777-08620-2 | BRENDAMOUR | 3/16/2022 | 300 HOURS X LABOR | 1,544.41 | 1,651.78 | 6.50% | 107.37 | | 1,544.41 | 1,651.78 | 107.37 |
| 0777-08620-2 | BRENDAMOUR | 3/16/2022 | 343 METRO SERVICE F | 172.05 | 184.01 | 6.50% | 11.96 | | 172.05 | 184.01 | 11.96 |
| 0777-08620-2 | BRENDAMOUR | 3/16/2022 | 400 OPERATION FEE | 182.74 | 182.74 | 0% | - | | 182.74 | 182.74 | - |
| 0777-08621-2 | BRENDAMOUR | 3/9/2022 | 285 DETENTION | 5,309.28 | 5,678.37 | 6.50% | 369.09 | x | | | |
| 0777-08621-2 | BRENDAMOUR | 3/9/2022 | 290 HOURS VAN AUX. | 82,046.81 | 87,750.60 | 6.50% | 5,703.79 | x | | | |
| 0777-08621-2 | BRENDAMOUR | 3/9/2022 | 300 HOURS X LABOR | 79,684.23 | 85,223.78 | 6.50% | 5,539.55 | x | | | |
| 0777-08621-2 | BRENDAMOUR | 3/9/2022 | 5 BOOKING COMMISS | 1,464.75 | 1,464.75 | 0% | - | | 1,464.75 | 1,464.75 | - |
| 0777-08621-2 | BRENDAMOUR | 3/9/2022 | 11 LINE HAUL | 5,666.27 | 6,910.09 | 18% | 1,243.82 | | 5,666.27 | 6,910.09 | 1,243.82 |
| 0777-08621-2 | BRENDAMOUR | 3/9/2022 | 71 FUEL SURCHARGE | 766.91 | 766.91 | 0% | - | | 766.91 | 766.91 | - |
| 0777-08621-2 | BRENDAMOUR | 3/9/2022 | 205 EXTRA STOPS (RE | 1,401.05 | 1,498.45 | 6.50% | 97.40 | | 1,401.05 | 1,498.45 | 97.40 |
| 0777-08621-2 | BRENDAMOUR | 3/9/2022 | 300 HOURS X LABOR | 1,470.87 | 1,573.12 | 6.50% | 102.25 | | 1,470.87 | 1,573.12 | 102.25 |
| 0777-08621-2 | BRENDAMOUR | 3/9/2022 | 343 METRO SERVICE F | 122.89 | 131.43 | 6.50% | 8.54 | | 122.89 | 131.43 | 8.54 |
| 0777-08621-2 | BRENDAMOUR | 3/9/2022 | 400 OPERATION FEE | 123.50 | 123.50 | 0% | - | | 123.50 | 123.50 | - |
| 0777-08622-2 | BRENDAMOUR | 3/16/2022 | 285 DETENTION | 1,769.76 | 1,892.79 | 6.50% | 123.03 | x | | | |
| 0777-08622-2 | BRENDAMOUR | 3/16/2022 | 290 HOURS VAN AUX. | 56,076.81 | 59,975.20 | 6.50% | 3,898.39 | x | | | |
| 0777-08622-2 | BRENDAMOUR | 3/16/2022 | 300 HOURS X LABOR | 56,260.67 | 60,171.84 | 6.50% | 3,911.17 | x | | | |
| 0777-08622-2 | BRENDAMOUR | 3/16/2022 | 5 BOOKING COMMISS | 806.05 | 806.05 | 0% | - | | 806.05 | 806.05 | - |
| 0777-08622-2 | BRENDAMOUR | 3/16/2022 | 11 LINE HAUL | 3,139.35 | 3,828.48 | 18% | 689.13 | | 3,139.35 | 3,828.48 | 689.13 |
| 0777-08622-2 | BRENDAMOUR | 3/16/2022 | 71 FUEL SURCHARGE | 420.82 | 420.82 | 0% | - | | 420.82 | 420.82 | - |
| 0777-08622-2 | BRENDAMOUR | 3/16/2022 | 205 EXTRA STOPS (RE | 958.61 | 1,025.25 | 6.50% | 66.64 | | 958.61 | 1,025.25 | 66.64 |
| 0777-08622-2 | BRENDAMOUR | 3/16/2022 | 300 HOURS X LABOR | 2,132.75 | 2,281.02 | 6.50% | 148.27 | | 2,132.75 | 2,281.02 | 148.27 |
| 0777-08622-2 | BRENDAMOUR | 3/16/2022 | 400 OPERATION FEE | 67.89 | 67.89 | 0% | - | | 67.89 | 67.89 | - |
| 0777-08623-2 | BRENDAMOUR | 3/16/2022 | 285 DETENTION | 1,769.76 | 1,892.79 | 6.50% | 123.03 | x | | | |
| 0777-08623-2 | BRENDAMOUR | 3/16/2022 | 290 HOURS VAN AUX. | 63,615.01 | 68,037.44 | 6.50% | 4,422.43 | x | | | |
| 0777-08623-2 | BRENDAMOUR | 3/16/2022 | 300 HOURS X LABOR | 60,893.90 | 65,127.17 | 6.50% | 4,233.27 | x | | | |
| 0777-08623-2 | BRENDAMOUR | 3/16/2022 | 5 BOOKING COMMISS | 585.76 | 585.76 | 0% | - | | 585.76 | 585.76 | - |
| 0777-08623-2 | BRENDAMOUR | 3/16/2022 | 11 LINE HAUL | 2,281.38 | 2,782.17 | 18% | 500.79 | | 2,281.38 | 2,782.17 | 500.79 |
| 0777-08623-2 | BRENDAMOUR | 3/16/2022 | 71 FUEL SURCHARGE | 305.81 | 305.81 | 0% | - | | 305.81 | 305.81 | - |
| 0777-08623-2 | BRENDAMOUR | 3/16/2022 | 205 EXTRA STOPS (RE | 1,032.36 | 1,104.13 | 6.50% | 71.77 | | 1,032.36 | 1,104.13 | 71.77 |
| 0777-08623-2 | BRENDAMOUR | 3/16/2022 | 300 HOURS X LABOR | 2,206.30 | 2,359.68 | 6.50% | 153.38 | | 2,206.30 | 2,359.68 | 153.38 |
| 0777-08623-2 | BRENDAMOUR | 3/16/2022 | 400 OPERATION FEE | 49.33 | 49.33 | 0% | - | | 49.33 | 49.33 | - |
| 0777-08624-2 | BRENDAMOUR | 3/9/2022 | 290 HOURS VAN AUX. | 83,655.57 | 89,471.20 | 6.50% | 5,815.63 | x | | | |
| 0777-08624-2 | BRENDAMOUR | 3/9/2022 | 300 HOURS X LABOR | 79,684.23 | 85,223.78 | 6.50% | 5,539.55 | x | | | |
| 0777-08624-2 | BRENDAMOUR | 3/9/2022 | 5 BOOKING COMMISS | 892.08 | 892.08 | 0% | - | | 892.08 | 892.08 | - |

| Invoice | Name | Date | Description | Amount | Amount | Rate | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08624-2 | BRENDAMOUR | 3/9/2022 | 11 LINE HAUL | $ 3,474.41 | $ 4,237.09 | 18% | $ 762.68 | | | | $ 762.68 |
| 0777-08624-2 | BRENDAMOUR | 3/9/2022 | 71 FUEL SURCHARGE | $ 477.00 | $ 477.00 | 0% | $ - | | $ 477.00 | $ 477.00 | $ - |
| 0777-08624-2 | BRENDAMOUR | 3/9/2022 | 205 EXTRA STOPS (RE | $ 1,917.24 | $ 2,050.52 | 6.50% | $ 133.28 | | $ 1,917.24 | $ 2,050.52 | $ 133.28 |
| 0777-08624-2 | BRENDAMOUR | 3/9/2022 | 300 HOURS X LABOR | $ 1,985.67 | $ 2,123.71 | 6.50% | $ 138.04 | | $ 1,985.67 | $ 2,123.71 | $ 138.04 |
| 0777-08624-2 | BRENDAMOUR | 3/9/2022 | 400 OPERATION FEE | $ 75.20 | $ 75.20 | 0% | $ - | | $ 75.20 | $ 75.20 | $ - |
| 0777-08625-2 | BRENDAMOUR | 3/16/2022 | 285 DETENTION | $ 1,769.76 | $ 1,892.79 | 6.50% | $ 123.03 | x | | | |
| 0777-08625-2 | BRENDAMOUR | 3/16/2022 | 290 HOURS VAN AUX. | $ 57,731.54 | $ 61,744.96 | 6.50% | $ 4,013.42 | x | | | |
| 0777-08625-2 | BRENDAMOUR | 3/16/2022 | 300 HOURS X LABOR | $ 57,584.45 | $ 61,587.65 | 6.50% | $ 4,003.20 | x | | | |
| 0777-08625-2 | BRENDAMOUR | 3/16/2022 | 5 BOOKING COMMISS | $ 2,264.70 | $ 2,264.70 | 0% | $ - | | $ 2,264.70 | $ 2,264.70 | $ - |
| 0777-08625-2 | BRENDAMOUR | 3/16/2022 | 11 LINE HAUL | $ 8,760.80 | $ 10,683.90 | 18% | $ 1,923.10 | | $ 8,760.80 | $ 10,683.90 | $ 1,923.10 |
| 0777-08625-2 | BRENDAMOUR | 3/16/2022 | 71 FUEL SURCHARGE | $ 1,123.07 | $ 1,123.07 | 0% | $ - | | $ 1,123.07 | $ 1,123.07 | $ - |
| 0777-08625-2 | BRENDAMOUR | 3/16/2022 | 205 EXTRA STOPS (RE | $ 1,622.28 | $ 1,735.06 | 6.50% | $ 112.78 | | $ 1,622.28 | $ 1,735.06 | $ 112.78 |
| 0777-08625-2 | BRENDAMOUR | 3/16/2022 | 300 HOURS X LABOR | $ 1,691.50 | $ 1,809.09 | 6.50% | $ 117.59 | | $ 1,691.50 | $ 1,809.09 | $ 117.59 |
| 0777-08626-2 | BRENDAMOUR | 3/16/2022 | 400 OPERATION FEE | $ 190.71 | $ 190.71 | 0% | $ - | | $ 190.71 | $ 190.71 | $ - |
| 0777-08626-2 | BRENDAMOUR | 3/10/2022 | 5 BOOKING COMMISS | $ 861.40 | $ 861.40 | 0% | $ - | | $ 861.40 | $ 861.40 | $ - |
| 0777-08626-2 | BRENDAMOUR | 3/10/2022 | 11 LINE HAUL | $ 3,332.24 | $ 4,063.71 | 18% | $ 731.47 | | $ 3,332.24 | $ 4,063.71 | $ 731.47 |
| 0777-08626-2 | BRENDAMOUR | 3/10/2022 | 71 FUEL SURCHARGE | $ 553.85 | $ 553.85 | 0% | $ - | | $ 553.85 | $ 553.85 | $ - |
| 0777-08626-2 | BRENDAMOUR | 3/10/2022 | 205 EXTRA STOPS (RE | $ 442.44 | $ 473.20 | 6.50% | $ 30.76 | | $ 442.44 | $ 473.20 | $ 30.76 |
| 0777-08626-2 | BRENDAMOUR | 3/10/2022 | 290 HOURS VAN AUX. | $ 321.75 | $ 344.12 | 6.50% | $ 22.37 | | $ 321.75 | $ 344.12 | $ 22.37 |
| 0777-08626-2 | BRENDAMOUR | 3/10/2022 | 300 HOURS X LABOR | $ 514.80 | $ 550.59 | 6.50% | $ 35.79 | | $ 514.80 | $ 550.59 | $ 35.79 |
| 0777-08626-2 | BRENDAMOUR | 3/10/2022 | 343 METRO SERVICE F | $ 147.48 | $ 157.73 | 6.50% | $ 10.25 | | $ 147.48 | $ 157.73 | $ 10.25 |
| 0777-08626-2 | BRENDAMOUR | 3/10/2022 | 400 OPERATION FEE | $ 72.58 | $ 72.58 | 0% | $ - | | $ 72.58 | $ 72.58 | $ - |
| 0777-08627-2 | BRENDAMOUR | 3/9/2022 | 285 DETENTION | $ 4,424.40 | $ 4,731.98 | 6.50% | $ 307.58 | x | | | |
| 0777-08627-2 | BRENDAMOUR | 3/9/2022 | 290 HOURS VAN AUX. | $ 75,290.01 | $ 80,524.07 | 6.50% | $ 5,234.06 | x | | | |
| 0777-08627-2 | BRENDAMOUR | 3/9/2022 | 300 HOURS X LABOR | $ 72,624.07 | $ 77,672.80 | 6.50% | $ 5,048.73 | x | | | |
| 0777-08627-2 | BRENDAMOUR | 3/9/2022 | 5 BOOKING COMMISS | $ 865.83 | $ 865.83 | 0% | $ - | | $ 865.83 | $ 865.83 | $ - |
| 0777-08627-2 | BRENDAMOUR | 3/9/2022 | 11 LINE HAUL | $ 3,372.17 | $ 4,112.40 | 18% | $ 740.23 | | $ 3,372.17 | $ 4,112.40 | $ 740.23 |
| 0777-08627-2 | BRENDAMOUR | 3/9/2022 | 71 FUEL SURCHARGE | $ 537.35 | $ 537.35 | 0% | $ - | | $ 537.35 | $ 537.35 | $ - |
| 0777-08627-2 | BRENDAMOUR | 3/9/2022 | 205 EXTRA STOPS (RE | $ 1,179.84 | $ 1,261.86 | 6.50% | $ 82.02 | | $ 1,179.84 | $ 1,261.86 | $ 82.02 |
| 0777-08627-2 | BRENDAMOUR | 3/9/2022 | 300 HOURS X LABOR | $ 1,250.24 | $ 1,337.16 | 6.50% | $ 86.92 | | $ 1,250.24 | $ 1,337.16 | $ 86.92 |
| 0777-08627-2 | BRENDAMOUR | 3/9/2022 | 343 METRO SERVICE F | $ 147.48 | $ 157.73 | 6.50% | $ 10.25 | | $ 147.48 | $ 157.73 | $ 10.25 |
| 0777-08627-2 | BRENDAMOUR | 3/9/2022 | 400 OPERATION FEE | $ 72.98 | $ 72.98 | 0% | $ - | | $ 72.98 | $ 72.98 | $ - |
| 0777-08628-2 | BRENDAMOUR | 3/9/2022 | 285 DETENTION | $ 5,309.28 | $ 5,678.37 | 6.50% | $ 369.09 | x | | | |
| 0777-08628-2 | BRENDAMOUR | 3/9/2022 | 290 HOURS VAN AUX. | $ 81,219.45 | $ 86,865.72 | 6.50% | $ 5,646.27 | x | | | |
| 0777-08628-2 | BRENDAMOUR | 3/9/2022 | 300 HOURS X LABOR | $ 79,481.98 | $ 85,007.47 | 6.50% | $ 5,525.49 | x | | | |
| 0777-08628-2 | BRENDAMOUR | 3/9/2022 | 5 BOOKING COMMISS | $ 550.67 | $ 550.67 | 0% | $ - | | $ 550.67 | $ 550.67 | $ - |
| 0777-08628-2 | BRENDAMOUR | 3/9/2022 | 11 LINE HAUL | $ 2,144.73 | $ 2,615.52 | 18% | $ 470.79 | | $ 2,144.73 | $ 2,615.52 | $ 470.79 |
| 0777-08628-2 | BRENDAMOUR | 3/9/2022 | 71 FUEL SURCHARGE | $ 288.32 | $ 288.32 | 0% | $ - | | $ 288.32 | $ 288.32 | $ - |
| 0777-08628-2 | BRENDAMOUR | 3/9/2022 | 205 EXTRA STOPS (RE | $ 1,401.05 | $ 1,498.45 | 6.50% | $ 97.40 | | $ 1,401.05 | $ 1,498.45 | $ 97.40 |
| 0777-08628-2 | BRENDAMOUR | 3/9/2022 | 290 HOURS VAN AUX. | $ 919.29 | $ 983.20 | 6.50% | $ 63.91 | | $ 919.29 | $ 983.20 | $ 63.91 |
| 0777-08628-2 | BRENDAMOUR | 3/9/2022 | 300 HOURS X LABOR | $ 1,470.87 | $ 1,573.12 | 6.50% | $ 102.25 | | $ 1,470.87 | $ 1,573.12 | $ 102.25 |
| 0777-08628-2 | BRENDAMOUR | 3/9/2022 | 400 OPERATION FEE | $ 46.43 | $ 46.43 | 0% | $ - | | $ 46.43 | $ 46.43 | $ - |
| 0777-08629-2 | BRENDAMOUR | 3/16/2022 | 285 DETENTION | $ 1,769.76 | $ 1,892.79 | 6.50% | $ 123.03 | x | | | |
| 0777-08629-2 | BRENDAMOUR | 3/16/2022 | 290 HOURS VAN AUX. | $ 57,363.82 | $ 61,351.68 | 6.50% | $ 3,987.86 | x | | | |
| 0777-08629-2 | BRENDAMOUR | 3/16/2022 | 300 HOURS X LABOR | $ 57,749.92 | $ 61,764.62 | 6.50% | $ 4,014.70 | x | | | |
| 0777-08629-2 | BRENDAMOUR | 3/16/2022 | 5 BOOKING COMMISS | $ 1,220.12 | $ 1,220.12 | 0% | $ - | | $ 1,220.12 | $ 1,220.12 | $ - |
| 0777-08629-2 | BRENDAMOUR | 3/16/2022 | 11 LINE HAUL | $ 4,752.07 | $ 5,795.21 | 18% | $ 1,043.14 | | $ 4,752.07 | $ 5,795.21 | $ 1,043.14 |
| 0777-08629-2 | BRENDAMOUR | 3/16/2022 | 71 FUEL SURCHARGE | $ 482.83 | $ 482.83 | 0% | $ - | | $ 482.83 | $ 482.83 | $ - |
| 0777-08629-2 | BRENDAMOUR | 3/16/2022 | 205 EXTRA STOPS (RE | $ 811.13 | $ 867.52 | 6.50% | $ 56.39 | | $ 811.13 | $ 867.52 | $ 56.39 |
| 0777-08629-2 | BRENDAMOUR | 3/16/2022 | 290 HOURS VAN AUX. | $ 551.58 | $ 589.93 | 6.50% | $ 38.35 | | $ 551.58 | $ 589.93 | $ 38.35 |
| 0777-08629-2 | BRENDAMOUR | 3/16/2022 | 300 HOURS X LABOR | $ 956.07 | $ 1,022.53 | 6.50% | $ 66.46 | | $ 956.07 | $ 1,022.53 | $ 66.46 |
| 0777-08629-2 | BRENDAMOUR | 3/16/2022 | 400 OPERATION FEE | $ 102.76 | $ 102.76 | 0% | $ - | | $ 102.76 | $ 102.76 | $ - |
| 0777-08630-2 | BRENDAMOUR | 3/16/2022 | 285 DETENTION | $ 1,769.76 | $ 1,892.79 | 6.50% | $ 123.03 | x | | | |
| 0777-08630-2 | BRENDAMOUR | 3/16/2022 | 290 HOURS VAN AUX. | $ 58,099.25 | $ 62,138.24 | 6.50% | $ 4,038.99 | x | | | |
| 0777-08630-2 | BRENDAMOUR | 3/16/2022 | 300 HOURS X LABOR | $ 57,584.45 | $ 61,587.65 | 6.50% | $ 4,003.20 | x | | | |
| 0777-08630-2 | BRENDAMOUR | 3/16/2022 | 5 BOOKING COMMISS | $ 1,839.82 | $ 1,839.82 | 0% | $ - | | $ 1,839.82 | $ 1,839.82 | $ - |
| 0777-08630-2 | BRENDAMOUR | 3/16/2022 | 11 LINE HAUL | $ 7,117.18 | $ 8,679.49 | 18% | $ 1,562.31 | | $ 7,117.18 | $ 8,679.49 | $ 1,562.31 |
| 0777-08630-2 | BRENDAMOUR | 3/16/2022 | 71 FUEL SURCHARGE | $ 794.47 | $ 794.47 | 0% | $ - | | $ 794.47 | $ 794.47 | $ - |
| 0777-08630-2 | BRENDAMOUR | 3/16/2022 | 205 EXTRA STOPS (RE | $ 811.13 | $ 867.52 | 6.50% | $ 56.39 | | $ 811.13 | $ 867.52 | $ 56.39 |

| Invoice | Customer | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08630-2 | BRENDAMOUR | 3/16/2022 | 290 HOURS VAN AUX. | $ 551.58 | $ 589.93 | 6.50% | $ 38.35 | | $ 551.58 | $ 589.93 | $ 38.35 |
| 0777-08630-2 | BRENDAMOUR | 3/16/2022 | 300 HOURS X LABOR | $ 1,103.15 | $ 1,179.84 | 6.50% | $ 76.69 | | $ 1,103.15 | $ 1,179.84 | $ 76.69 |
| 0777-08630-2 | BRENDAMOUR | 3/16/2022 | 343 METRO SERVICE F | $ 147.48 | $ 157.73 | 6.50% | $ 10.25 | | $ 147.48 | $ 157.73 | $ 10.25 |
| 0777-08630-2 | BRENDAMOUR | 3/16/2022 | 400 OPERATION FEE | $ 155.15 | $ 155.15 | 0% | $ - | | $ 155.15 | $ 155.15 | $ - |
| 0777-08631-2 | BRENDAMOUR | 3/16/2022 | 285 DETENTION | $ 1,769.76 | $ 1,892.79 | 6.50% | $ 123.03 | x | | | |
| 0777-08631-2 | BRENDAMOUR | 3/16/2022 | 290 HOURS VAN AUX. | $ 58,650.83 | $ 62,728.16 | 6.50% | $ 4,077.33 | x | | | |
| 0777-08631-2 | BRENDAMOUR | 3/16/2022 | 300 HOURS X LABOR | $ 58,577.28 | $ 62,649.50 | 6.50% | $ 4,072.22 | x | | | |
| 0777-08631-2 | BRENDAMOUR | 3/16/2022 | 5 BOOKING COMMISS | $ 1,321.90 | $ 1,321.90 | 0% | $ - | | $ 1,321.90 | $ 1,321.90 | $ - |
| 0777-08631-2 | BRENDAMOUR | 3/16/2022 | 11 LINE HAUL | $ 5,113.66 | $ 6,236.17 | 18% | $ 1,122.51 | | $ 5,113.66 | $ 6,236.17 | $ 1,122.51 |
| 0777-08631-2 | BRENDAMOUR | 3/16/2022 | 71 FUEL SURCHARGE | $ 851.71 | $ 851.71 | 0% | $ - | | $ 851.71 | $ 851.71 | $ - |
| 0777-08631-2 | BRENDAMOUR | 3/16/2022 | 205 EXTRA STOPS (RE | $ 294.96 | $ 315.47 | 6.50% | $ 20.51 | | $ 294.96 | $ 315.47 | $ 20.51 |
| 0777-08631-2 | BRENDAMOUR | 3/16/2022 | 300 HOURS X LABOR | $ 367.72 | $ 393.28 | 6.50% | $ 25.56 | | $ 367.72 | $ 393.28 | $ 25.56 |
| 0777-08631-2 | BRENDAMOUR | 3/16/2022 | 400 OPERATION FEE | $ 111.37 | $ 111.37 | 0% | $ - | | $ 111.37 | $ 111.37 | $ - |
| 0777-08632-2 | BRENDAMOUR | 4/29/2022 | 1 ORIGIN COMMISSI | $ 50.72 | $ 50.72 | 0% | $ - | | $ 50.72 | $ 50.72 | $ - |
| 0777-08632-2 | BRENDAMOUR | 4/29/2022 | 5 BOOKING COMMISS | $ 253.61 | $ 253.61 | 0% | $ - | | $ 253.61 | $ 253.61 | $ - |
| 0777-08633-2 | BUEHLER | 4/13/2022 | 290 HOURS VAN AUX. | $ 65,775.34 | $ 70,347.96 | 6.50% | $ 4,572.62 | x | | | |
| 0777-08633-2 | BUEHLER | 4/13/2022 | 300 HOURS X LABOR | $ 63,247.29 | $ 67,644.16 | 6.50% | $ 4,396.87 | x | | | |
| 0777-08633-2 | BUEHLER | 4/13/2022 | 5 BOOKING COMMISS | $ 687.90 | $ 687.90 | 0% | $ - | | $ 687.90 | $ 687.90 | $ - |
| 0777-08633-2 | BUEHLER | 4/13/2022 | 11 LINE HAUL | $ 2,679.17 | $ 3,267.28 | 18% | $ 588.11 | | $ 2,679.17 | $ 3,267.28 | $ 588.11 |
| 0777-08633-2 | BUEHLER | 4/13/2022 | 71 FUEL SURCHARGE | $ 537.90 | $ 537.90 | 0% | $ - | | $ 537.90 | $ 537.90 | $ - |
| 0777-08633-2 | BUEHLER | 4/13/2022 | 300 HOURS X LABOR | $ 147.08 | $ 157.30 | 6.50% | $ 10.22 | | $ 147.08 | $ 157.30 | $ 10.22 |
| 0777-08633-2 | BUEHLER | 4/13/2022 | 400 OPERATION FEE | $ 57.95 | $ 57.95 | 0% | $ - | | $ 57.95 | $ 57.95 | $ - |
| 0777-08634-2 | APEX | 4/7/2022 | 5 BOOKING COMMISS | $ 102.38 | $ 102.38 | 0% | $ - | | $ 102.38 | $ 102.38 | $ - |
| 0777-08634-2 | APEX | 4/7/2022 | 83 TRANSPORTATION | $ (39.28) | $ (39.28) | 0% | $ - | | $ (39.28) | $ (39.28) | $ - |
| 0777-08634-2 | APEX | 4/7/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-08635-2 | APEX | 4/7/2022 | 5 BOOKING COMMISS | $ 58.53 | $ 58.53 | 0% | $ - | | $ 58.53 | $ 58.53 | $ - |
| 0777-08635-2 | APEX | 4/7/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-08636-2 | APEX | 4/29/2022 | 5 BOOKING COMMISS | $ 131.20 | $ 131.20 | 0% | $ - | | $ 131.20 | $ 131.20 | $ - |
| 0777-08636-2 | APEX | 4/29/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-08637-2 | BRENDAMOUR | 3/16/2022 | 285 DETENTION | $ 2,212.20 | $ 2,365.99 | 6.50% | $ 153.79 | x | | | |
| 0777-08637-2 | BRENDAMOUR | 3/16/2022 | 290 HOURS VAN AUX. | $ 59,570.12 | $ 63,711.36 | 6.50% | $ 4,141.24 | x | | | |
| 0777-08637-2 | BRENDAMOUR | 3/16/2022 | 300 HOURS X LABOR | $ 60,232.01 | $ 64,419.26 | 6.50% | $ 4,187.25 | x | | | |
| 0777-08637-2 | BRENDAMOUR | 3/16/2022 | 300 HOURS X LABOR | $ 3,088.82 | $ 3,303.55 | 6.50% | $ 214.73 | x | | | |
| 0777-08637-2 | BRENDAMOUR | 3/16/2022 | 5 BOOKING COMMISS | $ 1,734.42 | $ 1,734.42 | 0% | $ - | | $ 1,734.42 | $ 1,734.42 | $ - |
| 0777-08637-2 | BRENDAMOUR | 3/16/2022 | 11 LINE HAUL | $ 6,709.48 | $ 8,182.29 | 18% | $ 1,472.81 | | $ 6,709.48 | $ 8,182.29 | $ 1,472.81 |
| 0777-08637-2 | BRENDAMOUR | 3/16/2022 | 71 FUEL SURCHARGE | $ 686.35 | $ 686.35 | 0% | $ - | | $ 686.35 | $ 686.35 | $ - |
| 0777-08637-2 | BRENDAMOUR | 3/16/2022 | 205 EXTRA STOPS (RE | $ 3,023.33 | $ 3,233.51 | 6.50% | $ 210.18 | | $ 3,023.33 | $ 3,233.51 | $ 210.18 |
| 0777-08637-2 | BRENDAMOUR | 3/16/2022 | 343 METRO SERVICE F | $ 122.89 | $ 131.43 | 6.50% | $ 8.54 | | $ 122.89 | $ 131.43 | $ 8.54 |
| 0777-08637-2 | BRENDAMOUR | 3/16/2022 | 400 OPERATION FEE | $ 146.08 | $ 146.08 | 0% | $ - | | $ 146.08 | $ 146.08 | $ - |
| 0777-08640-2 | APEX | 6/1/2022 | 5 BOOKING COMMISS | $ 105.52 | $ 105.52 | 0% | $ - | | $ 105.52 | $ 105.52 | $ - |
| 0777-08640-2 | APEX | 6/1/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-08642-2 | AMERIGAS | 4/29/2022 | 1 ORIGIN COMMISSI | $ 82.79 | $ 82.79 | 0% | $ - | | $ 82.79 | $ 82.79 | $ - |
| 0777-08642-2 | AMERIGAS | 4/29/2022 | 5 BOOKING COMMISS | $ 469.15 | $ 469.15 | 0% | $ - | | $ 469.15 | $ 469.15 | $ - |
| 0777-08643-2 | BRENDAMOUR | 3/10/2022 | 290 HOURS VAN AUX. | $ 66,924.46 | $ 71,576.96 | 6.50% | $ 4,652.50 | x | | | |
| 0777-08643-2 | BRENDAMOUR | 3/10/2022 | 300 HOURS X LABOR | $ 64,534.30 | $ 69,020.64 | 6.50% | $ 4,486.34 | x | | | |
| 0777-08643-2 | BRENDAMOUR | 3/10/2022 | 5 BOOKING COMMISS | $ 793.86 | $ 793.86 | 0% | $ - | | $ 793.86 | $ 793.86 | $ - |
| 0777-08643-2 | BRENDAMOUR | 3/10/2022 | 11 LINE HAUL | $ 3,091.87 | $ 3,770.57 | 18% | $ 678.70 | | $ 3,091.87 | $ 3,770.57 | $ 678.70 |
| 0777-08643-2 | BRENDAMOUR | 3/10/2022 | 71 FUEL SURCHARGE | $ 377.30 | $ 377.30 | 0% | $ - | | $ 377.30 | $ 377.30 | $ - |
| 0777-08643-2 | BRENDAMOUR | 3/10/2022 | 205 EXTRA STOPS (RE | $ 73.73 | $ 78.86 | 6.50% | $ 5.13 | | $ 73.73 | $ 78.86 | $ 5.13 |
| 0777-08643-2 | BRENDAMOUR | 3/10/2022 | 300 HOURS X LABOR | $ 294.17 | $ 314.62 | 6.50% | $ 20.45 | | $ 294.17 | $ 314.62 | $ 20.45 |
| 0777-08643-2 | BRENDAMOUR | 3/10/2022 | 400 OPERATION FEE | $ 66.89 | $ 66.89 | 0% | $ - | | $ 66.89 | $ 66.89 | $ - |
| 0777-08644-2 | BRENDAMOUR | 3/16/2022 | 285 DETENTION | $ 1,769.76 | $ 1,892.79 | 6.50% | $ 123.03 | x | | | |
| 0777-08644-2 | BRENDAMOUR | 3/16/2022 | 290 HOURS VAN AUX. | $ 63,982.72 | $ 68,430.72 | 6.50% | $ 4,448.00 | x | | | |
| 0777-08644-2 | BRENDAMOUR | 3/16/2022 | 300 HOURS X LABOR | $ 60,893.90 | $ 65,127.17 | 6.50% | $ 4,233.27 | x | | | |
| 0777-08644-2 | BRENDAMOUR | 3/16/2022 | 5 BOOKING COMMISS | $ 1,671.58 | $ 1,671.58 | 0% | $ - | | $ 1,671.58 | $ 1,671.58 | $ - |
| 0777-08644-2 | BRENDAMOUR | 3/16/2022 | 11 LINE HAUL | $ 6,466.37 | $ 7,885.82 | 18% | $ 1,419.45 | | $ 6,466.37 | $ 7,885.82 | $ 1,419.45 |
| 0777-08644-2 | BRENDAMOUR | 3/16/2022 | 71 FUEL SURCHARGE | $ 920.15 | $ 920.15 | 0% | $ - | | $ 920.15 | $ 920.15 | $ - |
| 0777-08644-2 | BRENDAMOUR | 3/16/2022 | 205 EXTRA STOPS (RE | $ 811.13 | $ 867.52 | 6.50% | $ 56.39 | | $ 811.13 | $ 867.52 | $ 56.39 |
| 0777-08644-2 | BRENDAMOUR | 3/16/2022 | 300 HOURS X LABOR | $ 956.07 | $ 1,022.53 | 6.50% | $ 66.46 | | $ 956.07 | $ 1,022.53 | $ 66.46 |

| ID | Name | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08644-2 | BRENDAMOUR | 3/16/2022 | 343 METRO SERVICE F | $ 172.05 | $ 184.01 | 6.50% | $ 11.96 | | $ 172.05 | $ 184.01 | $ 11.96 |
| 0777-08644-2 | BRENDAMOUR | 3/16/2022 | 400 OPERATION FEE | $ 140.78 | $ 140.78 | 0% | $ - | | $ 140.78 | $ 140.78 | $ - |
| 0777-08645-2 | BRENDAMOUR | 3/16/2022 | 285 DETENTION | $ 1,769.76 | $ 1,892.79 | 6.50% | $ 123.03 | x | | | |
| 0777-08645-2 | BRENDAMOUR | 3/16/2022 | 290 HOURS VAN AUX. | $ 58,099.25 | $ 62,138.24 | 6.50% | $ 4,038.99 | x | | | |
| 0777-08645-2 | BRENDAMOUR | 3/16/2022 | 300 HOURS X LABOR | $ 57,749.92 | $ 61,764.62 | 6.50% | $ 4,014.70 | x | | | |
| 0777-08645-2 | BRENDAMOUR | 3/16/2022 | 5 BOOKING COMMISS | $ 1,012.11 | $ 1,012.11 | 0% | $ - | | $ 1,012.11 | $ 1,012.11 | $ - |
| 0777-08645-2 | BRENDAMOUR | 3/16/2022 | 11 LINE HAUL | $ 3,915.28 | $ 4,774.73 | 18% | $ 859.45 | | $ 3,915.28 | $ 4,774.73 | 859.45 |
| 0777-08645-2 | BRENDAMOUR | 3/16/2022 | 71 FUEL SURCHARGE | $ 601.70 | $ 601.70 | 0% | $ - | | $ 601.70 | $ 601.70 | $ - |
| 0777-08645-2 | BRENDAMOUR | 3/16/2022 | 205 EXTRA STOPS (RE | $ 1,327.32 | $ 1,419.59 | 6.50% | $ 92.27 | | $ 1,327.32 | $ 1,419.59 | 92.27 |
| 0777-08645-2 | BRENDAMOUR | 3/16/2022 | 300 HOURS X LABOR | $ 1,397.32 | $ 1,494.46 | 6.50% | $ 97.14 | | $ 1,397.32 | $ 1,494.46 | 97.14 |
| 0777-08645-2 | BRENDAMOUR | 3/16/2022 | 343 METRO SERVICE F | $ 172.05 | $ 184.01 | 6.50% | $ 11.96 | | $ 172.05 | $ 184.01 | 11.96 |
| 0777-08645-2 | BRENDAMOUR | 3/16/2022 | 400 OPERATION FEE | $ 85.33 | $ 85.33 | 0% | $ - | | $ 85.33 | $ 85.33 | $ - |
| 0777-08646-2 | BRENDAMOUR | 3/16/2022 | 285 DETENTION | $ 2,212.20 | $ 2,365.99 | 6.50% | $ 153.79 | x | | | |
| 0777-08646-2 | BRENDAMOUR | 3/16/2022 | 290 HOURS VAN AUX. | $ 63,431.15 | $ 67,840.80 | 6.50% | $ 4,409.65 | x | | | |
| 0777-08646-2 | BRENDAMOUR | 3/16/2022 | 300 HOURS X LABOR | $ 60,232.01 | $ 64,419.26 | 6.50% | $ 4,187.25 | x | | | |
| 0777-08646-2 | BRENDAMOUR | 3/16/2022 | 5 BOOKING COMMISS | $ 896.87 | $ 896.87 | 0% | $ - | | $ 896.87 | $ 896.87 | $ - |
| 0777-08646-2 | BRENDAMOUR | 3/16/2022 | 11 LINE HAUL | $ 3,493.07 | $ 4,259.84 | 18% | $ 766.77 | | $ 3,493.07 | $ 4,259.84 | 766.77 |
| 0777-08646-2 | BRENDAMOUR | 3/16/2022 | 71 FUEL SURCHARGE | $ 463.10 | $ 463.10 | 0% | $ - | | $ 463.10 | $ 463.10 | $ - |
| 0777-08646-2 | BRENDAMOUR | 3/16/2022 | 205 EXTRA STOPS (RE | $ 1,253.57 | $ 1,340.72 | 6.50% | $ 87.15 | | $ 1,253.57 | $ 1,340.72 | 87.15 |
| 0777-08646-2 | BRENDAMOUR | 3/16/2022 | 300 HOURS X LABOR | $ 2,500.47 | $ 2,674.30 | 6.50% | $ 173.83 | | $ 2,500.47 | $ 2,674.30 | 173.83 |
| 0777-08646-2 | BRENDAMOUR | 3/16/2022 | 343 METRO SERVICE F | $ 98.32 | $ 105.16 | 6.50% | $ 6.84 | | $ 98.32 | $ 105.16 | 6.84 |
| 0777-08646-2 | BRENDAMOUR | 3/16/2022 | 400 OPERATION FEE | $ 75.53 | $ 75.53 | 0% | $ - | | $ 75.53 | $ 75.53 | $ - |
| 0777-08647-2 | BRENDAMOUR | 3/16/2022 | 285 DETENTION | $ 1,769.76 | $ 1,892.79 | 6.50% | $ 123.03 | x | | | |
| 0777-08647-2 | BRENDAMOUR | 3/16/2022 | 290 HOURS VAN AUX. | $ 65,821.31 | $ 70,397.12 | 6.50% | $ 4,575.81 | x | | | |
| 0777-08647-2 | BRENDAMOUR | 3/16/2022 | 300 HOURS X LABOR | $ 60,397.48 | $ 64,596.24 | 6.50% | $ 4,198.76 | x | | | |
| 0777-08647-2 | BRENDAMOUR | 3/16/2022 | 5 BOOKING COMMISS | $ 167.77 | $ 167.77 | 0% | $ - | | $ 167.77 | $ 167.77 | $ - |
| 0777-08647-2 | BRENDAMOUR | 3/16/2022 | 11 LINE HAUL | $ 3,019.82 | $ 3,682.71 | 18% | $ 662.89 | | $ 3,019.82 | $ 3,682.71 | 662.89 |
| 0777-08647-2 | BRENDAMOUR | 3/16/2022 | 71 FUEL SURCHARGE | $ 261.80 | $ 261.80 | 0% | $ - | | $ 261.80 | $ 261.80 | $ - |
| 0777-08647-2 | BRENDAMOUR | 3/16/2022 | 205 EXTRA STOPS (RE | $ 958.61 | $ 1,025.25 | 6.50% | $ 66.64 | | $ 958.61 | $ 1,025.25 | 66.64 |
| 0777-08647-2 | BRENDAMOUR | 3/16/2022 | 300 HOURS X LABOR | $ 1,912.13 | $ 2,045.06 | 6.50% | $ 132.93 | | $ 1,912.13 | $ 2,045.06 | 132.93 |
| 0777-08647-2 | BRENDAMOUR | 3/16/2022 | 343 METRO SERVICE F | $ 172.05 | $ 184.01 | 6.50% | $ 11.96 | | $ 172.05 | $ 184.01 | 11.96 |
| 0777-08647-2 | BRENDAMOUR | 3/16/2022 | 400 OPERATION FEE | $ 53.69 | $ 53.69 | 0% | $ - | | $ 53.69 | $ 53.69 | $ - |
| 0777-08649-2 | BRENDAMOUR | 3/16/2022 | 285 DETENTION | $ 1,769.76 | $ 1,892.79 | 6.50% | $ 123.03 | x | | | |
| 0777-08649-2 | BRENDAMOUR | 3/16/2022 | 290 HOURS VAN AUX. | $ 63,431.15 | $ 67,840.80 | 6.50% | $ 4,409.65 | x | | | |
| 0777-08649-2 | BRENDAMOUR | 3/16/2022 | 300 HOURS X LABOR | $ 60,232.01 | $ 64,419.26 | 6.50% | $ 4,187.25 | x | | | |
| 0777-08649-2 | BRENDAMOUR | 3/16/2022 | 5 BOOKING COMMISS | $ 1,886.35 | $ 1,886.35 | 0% | $ - | | $ 1,886.35 | $ 1,886.35 | $ - |
| 0777-08649-2 | BRENDAMOUR | 3/16/2022 | 11 LINE HAUL | $ 7,297.21 | $ 8,899.04 | 18% | $ 1,601.83 | | $ 7,297.21 | $ 8,899.04 | 1,601.83 |
| 0777-08649-2 | BRENDAMOUR | 3/16/2022 | 71 FUEL SURCHARGE | $ 970.75 | $ 970.75 | 0% | $ - | | $ 970.75 | $ 970.75 | $ - |
| 0777-08649-2 | BRENDAMOUR | 3/16/2022 | 205 EXTRA STOPS (RE | $ 1,179.84 | $ 1,261.86 | 6.50% | $ 82.02 | | $ 1,179.84 | $ 1,261.86 | 82.02 |
| 0777-08649-2 | BRENDAMOUR | 3/16/2022 | 300 HOURS X LABOR | $ 1,250.24 | $ 1,337.16 | 6.50% | $ 86.92 | | $ 1,250.24 | $ 1,337.16 | 86.92 |
| 0777-08649-2 | BRENDAMOUR | 3/16/2022 | 400 OPERATION FEE | $ 158.85 | $ 158.85 | 0% | $ - | | $ 158.85 | $ 158.85 | $ - |
| 0777-08650-2 | BRENDAMOUR | 3/16/2022 | 285 DETENTION | $ 1,769.76 | $ 1,892.79 | 6.50% | $ 123.03 | x | | | |
| 0777-08650-2 | BRENDAMOUR | 3/16/2022 | 290 HOURS VAN AUX. | $ 58,558.90 | $ 62,629.84 | 6.50% | $ 4,070.94 | x | | | |
| 0777-08650-2 | BRENDAMOUR | 3/16/2022 | 300 HOURS X LABOR | $ 55,010.44 | $ 58,834.70 | 6.50% | $ 3,824.26 | x | | | |
| 0777-08650-2 | BRENDAMOUR | 3/16/2022 | 5 BOOKING COMMISS | $ 125.20 | $ 125.20 | 0% | $ - | | $ 125.20 | $ 125.20 | $ - |
| 0777-08650-2 | BRENDAMOUR | 3/16/2022 | 11 LINE HAUL | $ 2,253.63 | $ 2,748.33 | 18% | $ 494.70 | | $ 2,253.63 | $ 2,748.33 | 494.70 |
| 0777-08650-2 | BRENDAMOUR | 3/16/2022 | 71 FUEL SURCHARGE | $ 258.50 | $ 258.50 | 0% | $ - | | $ 258.50 | $ 258.50 | $ - |
| 0777-08650-2 | BRENDAMOUR | 3/16/2022 | 205 EXTRA STOPS (RE | $ 1,327.32 | $ 1,419.59 | 6.50% | $ 92.27 | | $ 1,327.32 | $ 1,419.59 | 92.27 |
| 0777-08650-2 | BRENDAMOUR | 3/16/2022 | 300 HOURS X LABOR | $ 1,397.32 | $ 1,494.46 | 6.50% | $ 97.14 | | $ 1,397.32 | $ 1,494.46 | 97.14 |
| 0777-08650-2 | BRENDAMOUR | 3/16/2022 | 343 METRO SERVICE F | $ 73.73 | $ 78.86 | 6.50% | $ 5.13 | | $ 73.73 | $ 78.86 | 5.13 |
| 0777-08650-2 | BRENDAMOUR | 3/16/2022 | 400 OPERATION FEE | $ 40.11 | $ 40.11 | 0% | $ - | | $ 40.11 | $ 40.11 | $ - |
| 0777-08651-2 | BRENDAMOUR | 3/16/2022 | 285 DETENTION | $ 1,769.76 | $ 1,892.79 | 6.50% | $ 123.03 | x | | | |
| 0777-08651-2 | BRENDAMOUR | 3/16/2022 | 290 HOURS VAN AUX. | $ 65,637.45 | $ 70,200.48 | 6.50% | $ 4,563.03 | x | | | |
| 0777-08651-2 | BRENDAMOUR | 3/16/2022 | 300 HOURS X LABOR | $ 62,217.69 | $ 66,542.98 | 6.50% | $ 4,325.29 | x | | | |
| 0777-08651-2 | BRENDAMOUR | 3/16/2022 | 5 BOOKING COMMISS | $ 1,759.87 | $ 1,759.87 | 0% | $ - | | $ 1,759.87 | $ 1,759.87 | $ - |
| 0777-08651-2 | BRENDAMOUR | 3/16/2022 | 11 LINE HAUL | $ 6,807.92 | $ 8,302.34 | 18% | $ 1,494.42 | | $ 6,807.92 | $ 8,302.34 | 1,494.42 |
| 0777-08651-2 | BRENDAMOUR | 3/16/2022 | 71 FUEL SURCHARGE | $ 722.70 | $ 722.70 | 0% | $ - | | $ 722.70 | $ 722.70 | $ - |
| 0777-08651-2 | BRENDAMOUR | 3/16/2022 | 205 EXTRA STOPS (RE | $ 884.88 | $ 946.40 | 6.50% | $ 61.52 | | $ 884.88 | $ 946.40 | 61.52 |
| 0777-08651-2 | BRENDAMOUR | 3/16/2022 | 290 HOURS VAN AUX. | $ 597.54 | $ 639.08 | 6.50% | $ 41.54 | | $ 597.54 | $ 639.08 | 41.54 |

| ID | Customer | Date | Description | | Amount | % | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08651-2 | BRENDAMOUR | 3/16/2022 | 300 HOURS X LABOR | $ | 1,029.60 | 6.50% | $ | 71.58 | | $ 1,029.60 | $ 1,101.18 | 71.58 |
| 0777-08651-2 | BRENDAMOUR | 3/16/2022 | 343 METRO SERVICE F | $ | 172.05 | 6.50% | $ | 11.96 | | $ 172.05 | $ 184.01 | 11.96 |
| 0777-08651-2 | BRENDAMOUR | 3/16/2022 | 400 OPERATION FEE | $ | 148.22 | 0% | $ | - | | $ 148.22 | $ 148.22 | - |
| 0777-08652-2 | BRENDAMOUR | 3/16/2022 | 285 DETENTION | $ | 1,769.76 | 6.50% | $ | 123.03 | x | | | |
| 0777-08652-2 | BRENDAMOUR | 3/16/2022 | 290 HOURS VAN AUX. | $ | 55,984.88 | 6.50% | $ | 3,892.00 | x | | | |
| 0777-08652-2 | BRENDAMOUR | 3/16/2022 | 300 HOURS X LABOR | $ | 55,010.44 | 6.50% | $ | 3,824.26 | x | | | |
| 0777-08652-2 | BRENDAMOUR | 3/16/2022 | 5 BOOKING COMMISS | $ | 1,030.69 | 0% | $ | - | | $ 1,030.69 | $ 1,030.69 | - |
| 0777-08652-2 | BRENDAMOUR | 3/16/2022 | 11 LINE HAUL | $ | 4,014.25 | 18% | $ | 881.18 | | $ 4,014.25 | $ 4,895.43 | 881.18 |
| 0777-08652-2 | BRENDAMOUR | 3/16/2022 | 71 FUEL SURCHARGE | $ | 466.95 | 0% | $ | - | | $ 466.95 | $ 466.95 | - |
| 0777-08652-2 | BRENDAMOUR | 3/16/2022 | 205 EXTRA STOPS (RE | $ | 811.13 | 6.50% | $ | 56.39 | | $ 811.13 | $ 867.52 | 56.39 |
| 0777-08652-2 | BRENDAMOUR | 3/16/2022 | 290 HOURS VAN AUX. | $ | 643.50 | 6.50% | $ | 44.74 | | $ 643.50 | $ 688.24 | 44.74 |
| 0777-08652-2 | BRENDAMOUR | 3/16/2022 | 300 HOURS X LABOR | $ | 1,103.15 | 6.50% | $ | 76.69 | | $ 1,103.15 | $ 1,179.84 | 76.69 |
| 0777-08652-2 | BRENDAMOUR | 3/16/2022 | 400 OPERATION FEE | $ | 86.85 | 0% | $ | - | | $ 86.85 | $ 86.85 | - |
| 0777-08653-2 | BRENDAMOUR | 3/16/2022 | 285 DETENTION | $ | 1,769.76 | 6.50% | $ | 123.03 | x | | | |
| 0777-08653-2 | BRENDAMOUR | 3/16/2022 | 290 HOURS VAN AUX. | $ | 56,306.64 | 6.50% | $ | 3,914.37 | x | | | |
| 0777-08653-2 | BRENDAMOUR | 3/16/2022 | 300 HOURS X LABOR | $ | 55,745.87 | 6.50% | $ | 3,875.38 | x | | | |
| 0777-08653-2 | BRENDAMOUR | 3/16/2022 | 5 BOOKING COMMISS | $ | 842.18 | 0% | $ | - | | $ 842.18 | $ 842.18 | - |
| 0777-08653-2 | BRENDAMOUR | 3/16/2022 | 11 LINE HAUL | $ | 3,280.07 | 18% | $ | 720.02 | | $ 3,280.07 | $ 4,000.09 | 720.02 |
| 0777-08653-2 | BRENDAMOUR | 3/16/2022 | 71 FUEL SURCHARGE | $ | 433.40 | 0% | $ | - | | $ 433.40 | $ 433.40 | - |
| 0777-08653-2 | BRENDAMOUR | 3/16/2022 | 205 EXTRA STOPS (RE | $ | 737.40 | 6.50% | $ | 51.26 | | $ 737.40 | $ 788.66 | 51.26 |
| 0777-08653-2 | BRENDAMOUR | 3/16/2022 | 290 HOURS VAN AUX. | $ | 505.61 | 6.50% | $ | 35.15 | | $ 505.61 | $ 540.76 | 35.15 |
| 0777-08653-2 | BRENDAMOUR | 3/16/2022 | 300 HOURS X LABOR | $ | 992.84 | 6.50% | $ | 69.02 | | $ 992.84 | $ 1,061.86 | 69.02 |
| 0777-08653-2 | BRENDAMOUR | 3/16/2022 | 400 OPERATION FEE | $ | 70.92 | 0% | $ | - | | $ 70.92 | $ 70.92 | - |
| 0777-08654-2 | DOLLAR GENERAL | 3/30/2022 | 285 DETENTION | $ | 5,309.28 | 6.50% | $ | 369.09 | x | | | |
| 0777-08654-2 | DOLLAR GENERAL | 3/30/2022 | 290 HOURS VAN AUX. | $ | 75,290.01 | 6.50% | $ | 5,234.06 | x | | | |
| 0777-08654-2 | DOLLAR GENERAL | 3/30/2022 | 300 HOURS X LABOR | $ | 72,624.07 | 6.50% | $ | 5,048.73 | x | | | |
| 0777-08654-2 | DOLLAR GENERAL | 3/30/2022 | 5 BOOKING COMMISS | $ | 1,379.01 | 0% | $ | - | | $ 1,379.01 | $ 1,379.01 | - |
| 0777-08654-2 | DOLLAR GENERAL | 3/30/2022 | 11 LINE HAUL | $ | 5,334.60 | 18% | $ | 1,171.01 | | $ 5,334.60 | $ 6,505.61 | 1,171.01 |
| 0777-08654-2 | DOLLAR GENERAL | 3/30/2022 | 71 FUEL SURCHARGE | $ | 883.85 | 0% | $ | - | | $ 883.85 | $ 883.85 | - |
| 0777-08654-2 | DOLLAR GENERAL | 3/30/2022 | 205 EXTRA STOPS (RE | $ | 2,064.72 | 6.50% | $ | 143.54 | | $ 2,064.72 | $ 2,208.26 | 143.54 |
| 0777-08654-2 | DOLLAR GENERAL | 3/30/2022 | 300 HOURS X LABOR | $ | 2,132.75 | 6.50% | $ | 148.27 | | $ 2,132.75 | $ 2,281.02 | 148.27 |
| 0777-08654-2 | DOLLAR GENERAL | 3/30/2022 | 400 OPERATION FEE | $ | 116.19 | 0% | $ | - | | $ 116.19 | $ 116.19 | - |
| 0777-08655-2 | LENSCRAFTERS# 3726 | 3/10/2022 | 1 ORIGIN COMMISSI | $ | 165.75 | 0% | $ | - | | $ 165.75 | $ 165.75 | - |
| 0777-08655-2 | LENSCRAFTERS# 3726 | 3/10/2022 | 5 BOOKING COMMISS | $ | 662.99 | 0% | $ | - | | $ 662.99 | $ 662.99 | - |
| 0777-08655-2 | LENSCRAFTERS# 3726 | 3/10/2022 | 11 LINE HAUL | $ | 4,226.55 | 18% | $ | 927.78 | | $ 4,226.55 | $ 5,154.33 | 927.78 |
| 0777-08655-2 | LENSCRAFTERS# 3726 | 3/10/2022 | 71 FUEL SURCHARGE | $ | 273.90 | 0% | $ | - | | $ 273.90 | $ 273.90 | - |
| 0777-08655-2 | LENSCRAFTERS# 3726 | 3/10/2022 | 300 HOURS X LABOR | $ | 550.59 | 6.50% | $ | 38.28 | | $ 550.59 | $ 588.87 | 38.28 |
| 0777-08655-2 | LENSCRAFTERS# 3726 | 3/10/2022 | 343 METRO SERVICE F | $ | 147.48 | 6.50% | $ | 10.25 | | $ 147.48 | $ 157.73 | 10.25 |
| 0777-08655-2 | LENSCRAFTERS# 3726 | 3/10/2022 | 400 OPERATION FEE | $ | 88.58 | 0% | $ | - | | $ 88.58 | $ 88.58 | - |
| 0777-08656-2 | BRENDAMOUR | 3/16/2022 | 285 DETENTION | $ | 2,212.20 | 6.50% | $ | 153.79 | x | | | |
| 0777-08656-2 | BRENDAMOUR | 3/16/2022 | 290 HOURS VAN AUX. | $ | 58,558.90 | 6.50% | $ | 4,070.94 | x | | | |
| 0777-08656-2 | BRENDAMOUR | 3/16/2022 | 300 HOURS X LABOR | $ | 56,628.39 | 6.50% | $ | 3,936.73 | x | | | |
| 0777-08656-2 | BRENDAMOUR | 3/16/2022 | 5 BOOKING COMMISS | $ | 1,047.38 | 0% | $ | - | | $ 1,047.38 | $ 1,047.38 | - |
| 0777-08656-2 | BRENDAMOUR | 3/16/2022 | 11 LINE HAUL | $ | 4,079.28 | 18% | $ | 895.45 | | $ 4,079.28 | $ 4,974.73 | 895.45 |
| 0777-08656-2 | BRENDAMOUR | 3/16/2022 | 71 FUEL SURCHARGE | $ | 539.00 | 0% | $ | - | | $ 539.00 | $ 539.00 | - |
| 0777-08656-2 | BRENDAMOUR | 3/16/2022 | 205 EXTRA STOPS (RE | $ | 1,622.28 | 6.50% | $ | 112.78 | | $ 1,622.28 | $ 1,735.06 | 112.78 |
| 0777-08656-2 | BRENDAMOUR | 3/16/2022 | 300 HOURS X LABOR | $ | 1,691.50 | 6.50% | $ | 117.59 | | $ 1,691.50 | $ 1,809.09 | 117.59 |
| 0777-08656-2 | BRENDAMOUR | 3/16/2022 | 400 OPERATION FEE | $ | 88.20 | 0% | $ | - | | $ 88.20 | $ 88.20 | - |
| 0777-08657-2 | APEX | 6/1/2022 | 5 BOOKING COMMISS | $ | 191.76 | 0% | $ | - | | $ 191.76 | $ 191.76 | - |
| 0777-08657-2 | APEX | 6/1/2022 | 975 MISC NON DISCOU | $ | (50.00) | 0% | $ | - | | $ (50.00) | $ (50.00) | - |
| 0777-08658-2 | BRENDAMOUR | 3/30/2022 | 285 DETENTION | $ | 4,424.40 | 6.50% | $ | 307.58 | x | | | |
| 0777-08658-2 | BRENDAMOUR | 3/30/2022 | 290 HOURS VAN AUX. | $ | 75,496.85 | 6.50% | $ | 5,248.44 | x | | | |
| 0777-08658-2 | BRENDAMOUR | 3/30/2022 | 300 HOURS X LABOR | $ | 71,704.78 | 6.50% | $ | 4,984.82 | x | | | |
| 0777-08658-2 | BRENDAMOUR | 3/30/2022 | 5 BOOKING COMMISS | $ | 1,499.16 | 0% | $ | - | | $ 1,499.16 | $ 1,499.16 | - |
| 0777-08658-2 | BRENDAMOUR | 3/30/2022 | 11 LINE HAUL | $ | 5,799.39 | 18% | $ | 1,273.04 | | $ 5,799.39 | $ 7,072.43 | 1,273.04 |
| 0777-08658-2 | BRENDAMOUR | 3/30/2022 | 71 FUEL SURCHARGE | $ | 947.10 | 0% | $ | - | | $ 947.10 | $ 947.10 | - |
| 0777-08658-2 | BRENDAMOUR | 3/30/2022 | 205 EXTRA STOPS (RE | $ | 1,253.57 | 6.50% | $ | 87.15 | | $ 1,253.57 | $ 1,340.72 | 87.15 |
| 0777-08658-2 | BRENDAMOUR | 3/30/2022 | 300 HOURS X LABOR | $ | 1,323.78 | 6.50% | $ | 92.03 | | $ 1,323.78 | $ 1,415.81 | 92.03 |
| 0777-08658-2 | BRENDAMOUR | 3/30/2022 | 400 OPERATION FEE | $ | 126.31 | 0% | $ | - | | $ 126.31 | $ 126.31 | - |

| Invoice | Customer | Date | Description | Amount | Amount | Rate | Amount | x | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08659-2 | BRENDAMOUR | 3/23/2022 | 285 DETENTION | $ 3,539.52 | $ 3,785.58 | 6.50% | $ 246.06 | x | | | | |
| 0777-08659-2 | BRENDAMOUR | 3/23/2022 | 290 HOURS VAN AUX. | $ 79,417.97 | $ 84,939.01 | 6.50% | $ 5,521.04 | x | | | | |
| 0777-08659-2 | BRENDAMOUR | 3/23/2022 | 300 HOURS X LABOR | $ 76,492.96 | $ 81,810.65 | 6.50% | $ 5,317.69 | x | | | | |
| 0777-08659-2 | BRENDAMOUR | 3/23/2022 | 1 ORIGIN COMMISSI | $ 135.24 | $ 135.24 | 0% | $ - | | $ | 135.24 | $ 135.24 | $ - |
| 0777-08659-2 | BRENDAMOUR | 3/23/2022 | 5 BOOKING COMMISS | $ 676.18 | $ 676.18 | 0% | $ - | | $ | 676.18 | $ 676.18 | $ - |
| 0777-08659-2 | BRENDAMOUR | 3/23/2022 | 11 LINE HAUL | $ 3,313.29 | $ 4,040.60 | 18% | $ 727.31 | | $ | 3,313.29 | $ 4,040.60 | $ 727.31 |
| 0777-08659-2 | BRENDAMOUR | 3/23/2022 | 71 FUEL SURCHARGE | $ 658.90 | $ 658.90 | 0% | $ - | | $ | 658.90 | $ 658.90 | $ - |
| 0777-08659-2 | BRENDAMOUR | 3/23/2022 | 205 EXTRA STOPS (RE | $ 2,138.45 | $ 2,287.11 | 6.50% | $ 148.66 | | $ | 2,138.45 | $ 2,287.11 | $ 148.66 |
| 0777-08659-2 | BRENDAMOUR | 3/23/2022 | 300 HOURS X LABOR | $ 2,595.65 | $ 2,776.10 | 6.50% | $ 180.45 | | $ | 2,595.65 | $ 2,776.10 | $ 180.45 |
| 0777-08659-2 | BRENDAMOUR | 3/23/2022 | 400 OPERATION FEE | $ 72.43 | $ 72.43 | 0% | $ - | | $ | 72.43 | $ 72.43 | $ - |
| 0777-08660-2 | BRENDAMOUR | 3/23/2022 | 285 DETENTION | $ 2,654.64 | $ 2,839.19 | 6.50% | $ 184.55 | x | | | | |
| 0777-08660-2 | BRENDAMOUR | 3/23/2022 | 290 HOURS VAN AUX. | $ 67,659.89 | $ 72,363.52 | 6.50% | $ 4,703.63 | x | | | | |
| 0777-08660-2 | BRENDAMOUR | 3/23/2022 | 300 HOURS X LABOR | $ 64,699.77 | $ 69,197.61 | 6.50% | $ 4,497.84 | x | | | | |
| 0777-08660-2 | BRENDAMOUR | 3/23/2022 | 5 BOOKING COMMISS | $ 962.61 | $ 962.61 | 0% | $ - | | $ | 962.61 | $ 962.61 | $ - |
| 0777-08660-2 | BRENDAMOUR | 3/23/2022 | 11 LINE HAUL | $ 3,723.79 | $ 4,541.21 | 18% | $ 817.42 | | $ | 3,723.79 | $ 4,541.21 | $ 817.42 |
| 0777-08660-2 | BRENDAMOUR | 3/23/2022 | 71 FUEL SURCHARGE | $ 651.20 | $ 651.20 | 0% | $ - | | $ | 651.20 | $ 651.20 | $ - |
| 0777-08660-2 | BRENDAMOUR | 3/23/2022 | 205 EXTRA STOPS (RE | $ 1,179.84 | $ 1,261.86 | 6.50% | $ 82.02 | | $ | 1,179.84 | $ 1,261.86 | $ 82.02 |
| 0777-08660-2 | BRENDAMOUR | 3/23/2022 | 300 HOURS X LABOR | $ 1,397.32 | $ 1,494.46 | 6.50% | $ 97.14 | | $ | 1,397.32 | $ 1,494.46 | $ 97.14 |
| 0777-08660-2 | BRENDAMOUR | 3/23/2022 | 343 METRO SERVICE F | $ 147.48 | $ 157.73 | 6.50% | $ 10.25 | | $ | 147.48 | $ 157.73 | $ 10.25 |
| 0777-08660-2 | BRENDAMOUR | 3/23/2022 | 400 OPERATION FEE | $ 81.16 | $ 81.16 | 0% | $ - | | $ | 81.16 | $ 81.16 | $ - |
| 0777-08661-2 | BRENDAMOUR | 3/30/2022 | 285 DETENTION | $ 4,424.40 | $ 4,731.98 | 6.50% | $ 307.58 | x | | | | |
| 0777-08661-2 | BRENDAMOUR | 3/30/2022 | 290 HOURS VAN AUX. | $ 74,255.80 | $ 79,417.97 | 6.50% | $ 5,162.17 | x | | | | |
| 0777-08661-2 | BRENDAMOUR | 3/30/2022 | 300 HOURS X LABOR | $ 72,256.35 | $ 77,279.52 | 6.50% | $ 5,023.17 | x | | | | |
| 0777-08661-2 | BRENDAMOUR | 3/30/2022 | 5 BOOKING COMMISS | $ 995.37 | $ 995.37 | 0% | $ - | | $ | 995.37 | $ 995.37 | $ - |
| 0777-08661-2 | BRENDAMOUR | 3/30/2022 | 11 LINE HAUL | $ 3,850.53 | $ 4,695.77 | 18% | $ 845.24 | | $ | 3,850.53 | $ 4,695.77 | $ 845.24 |
| 0777-08661-2 | BRENDAMOUR | 3/30/2022 | 71 FUEL SURCHARGE | $ 871.75 | $ 871.75 | 0% | $ - | | $ | 871.75 | $ 871.75 | $ - |
| 0777-08661-2 | BRENDAMOUR | 3/30/2022 | 205 EXTRA STOPS (RE | $ 663.65 | $ 709.79 | 6.50% | $ 46.14 | | $ | 663.65 | $ 709.79 | $ 46.14 |
| 0777-08661-2 | BRENDAMOUR | 3/30/2022 | 290 HOURS VAN AUX. | $ 459.65 | $ 491.60 | 6.50% | $ 31.95 | | $ | 459.65 | $ 491.60 | $ 31.95 |
| 0777-08661-2 | BRENDAMOUR | 3/30/2022 | 300 HOURS X LABOR | $ 1,103.15 | $ 1,179.84 | 6.50% | $ 76.69 | | $ | 1,103.15 | $ 1,179.84 | $ 76.69 |
| 0777-08661-2 | BRENDAMOUR | 3/30/2022 | 343 METRO SERVICE F | $ 172.05 | $ 184.01 | 6.50% | $ 11.96 | | $ | 172.05 | $ 184.01 | $ 11.96 |
| 0777-08661-2 | BRENDAMOUR | 3/30/2022 | 400 OPERATION FEE | $ 83.93 | $ 83.93 | 0% | $ - | | $ | 83.93 | $ 83.93 | $ - |
| 0777-08662-2 | BRENDAMOUR | 3/23/2022 | 285 DETENTION | $ 3,539.52 | $ 3,785.58 | 6.50% | $ 246.06 | x | | | | |
| 0777-08662-2 | BRENDAMOUR | 3/23/2022 | 290 HOURS VAN AUX. | $ 75,290.01 | $ 80,524.07 | 6.50% | $ 5,234.06 | x | | | | |
| 0777-08662-2 | BRENDAMOUR | 3/23/2022 | 300 HOURS X LABOR | $ 71,337.06 | $ 76,296.32 | 6.50% | $ 4,959.26 | x | | | | |
| 0777-08662-2 | BRENDAMOUR | 3/23/2022 | 5 BOOKING COMMISS | $ 1,490.73 | $ 1,490.73 | 0% | $ - | | $ | 1,490.73 | $ 1,490.73 | $ - |
| 0777-08662-2 | BRENDAMOUR | 3/23/2022 | 11 LINE HAUL | $ 5,766.77 | $ 7,032.65 | 18% | $ 1,265.88 | | $ | 5,766.77 | $ 7,032.65 | $ 1,265.88 |
| 0777-08662-2 | BRENDAMOUR | 3/23/2022 | 71 FUEL SURCHARGE | $ 1,331.00 | $ 1,331.00 | 0% | $ - | | $ | 1,331.00 | $ 1,331.00 | $ - |
| 0777-08662-2 | BRENDAMOUR | 3/23/2022 | 300 HOURS X LABOR | $ 294.17 | $ 314.62 | 6.50% | $ 20.45 | | $ | 294.17 | $ 314.62 | $ 20.45 |
| 0777-08662-2 | BRENDAMOUR | 3/23/2022 | 400 OPERATION FEE | $ 125.60 | $ 125.60 | 0% | $ - | | $ | 125.60 | $ 125.60 | $ - |
| 0777-08663-2 | WALMART | 3/30/2022 | 285 DETENTION | $ 5,309.28 | $ 5,678.37 | 6.50% | $ 369.09 | x | | | | |
| 0777-08663-2 | WALMART | 3/30/2022 | 290 HOURS VAN AUX. | $ 82,046.81 | $ 87,750.60 | 6.50% | $ 5,703.79 | x | | | | |
| 0777-08663-2 | WALMART | 3/30/2022 | 300 HOURS X LABOR | $ 79,684.23 | $ 85,223.78 | 6.50% | $ 5,539.55 | x | | | | |
| 0777-08663-2 | WALMART | 3/30/2022 | 5 BOOKING COMMISS | $ 2,064.29 | $ 2,064.29 | 0% | $ - | | $ | 2,064.29 | $ 2,064.29 | $ - |
| 0777-08663-2 | WALMART | 3/30/2022 | 11 LINE HAUL | $ 7,985.53 | $ 9,738.45 | 18% | $ 1,752.92 | | $ | 7,985.53 | $ 9,738.45 | $ 1,752.92 |
| 0777-08663-2 | WALMART | 3/30/2022 | 71 FUEL SURCHARGE | $ 2,868.40 | $ 2,868.40 | 0% | $ - | | $ | 2,868.40 | $ 2,868.40 | $ - |
| 0777-08663-2 | WALMART | 3/30/2022 | 205 EXTRA STOPS (RE | $ 2,285.93 | $ 2,444.84 | 6.50% | $ 158.91 | | $ | 2,285.93 | $ 2,444.84 | $ 158.91 |
| 0777-08663-2 | WALMART | 3/30/2022 | 300 HOURS X LABOR | $ 2,353.39 | $ 2,516.99 | 6.50% | $ 163.60 | | $ | 2,353.39 | $ 2,516.99 | $ 163.60 |
| 0777-08663-2 | WALMART | 3/30/2022 | 343 METRO SERVICE F | $ 294.96 | $ 315.47 | 6.50% | $ 20.51 | | $ | 294.96 | $ 315.47 | $ 20.51 |
| 0777-08663-2 | WALMART | 3/30/2022 | 400 OPERATION FEE | $ 173.92 | $ 173.92 | 0% | $ - | | $ | 173.92 | $ 173.92 | $ - |
| 0777-08664-2 | BRENDAMOUR | 3/23/2022 | 285 DETENTION | $ 2,654.64 | $ 2,839.19 | 6.50% | $ 184.55 | x | | | | |
| 0777-08664-2 | BRENDAMOUR | 3/23/2022 | 290 HOURS VAN AUX. | $ 65,637.45 | $ 70,200.48 | 6.50% | $ 4,563.03 | x | | | | |
| 0777-08664-2 | BRENDAMOUR | 3/23/2022 | 300 HOURS X LABOR | $ 64,037.88 | $ 68,489.71 | 6.50% | $ 4,451.83 | x | | | | |
| 0777-08664-2 | BRENDAMOUR | 3/23/2022 | 5 BOOKING COMMISS | $ 763.77 | $ 763.77 | 0% | $ - | | $ | 763.77 | $ 763.77 | $ - |
| 0777-08664-2 | BRENDAMOUR | 3/23/2022 | 11 LINE HAUL | $ 2,974.68 | $ 3,627.66 | 18% | $ 652.98 | | $ | 2,974.68 | $ 3,627.66 | $ 652.98 |
| 0777-08664-2 | BRENDAMOUR | 3/23/2022 | 71 FUEL SURCHARGE | $ 363.00 | $ 363.00 | 0% | $ - | | $ | 363.00 | $ 363.00 | $ - |
| 0777-08664-2 | BRENDAMOUR | 3/23/2022 | 205 EXTRA STOPS (RE | $ 884.88 | $ 946.40 | 6.50% | $ 61.52 | | $ | 884.88 | $ 946.40 | $ 61.52 |
| 0777-08664-2 | BRENDAMOUR | 3/23/2022 | 290 HOURS VAN AUX. | $ 597.54 | $ 639.08 | 6.50% | $ 41.54 | | $ | 597.54 | $ 639.08 | $ 41.54 |
| 0777-08664-2 | BRENDAMOUR | 3/23/2022 | 300 HOURS X LABOR | $ 1,691.50 | $ 1,809.09 | 6.50% | $ 117.59 | | $ | 1,691.50 | $ 1,809.09 | $ 117.59 |
| 0777-08664-2 | BRENDAMOUR | 3/23/2022 | 343 METRO SERVICE F | $ 122.89 | $ 131.43 | 6.50% | $ 8.54 | | $ | 122.89 | $ 131.43 | $ 8.54 |

| ID | Name | Date | Description | Amount | Amount | % | Amount | x | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08664-2 | BRENDAMOUR | 3/23/2022 | 400 OPERATION FEE | $ | 64.35 | 0% | $ | - | | $ | 64.35 | $ 64.35 $ - |
| 0777-08665-2 | BRENDAMOUR | 3/23/2022 | 285 DETENTION | $ 3,539.52 | 3,785.58 | 6.50% | $ 246.06 | x | | | | |
| 0777-08665-2 | BRENDAMOUR | 3/23/2022 | 290 HOURS VAN AUX. | $ 75,290.01 | 80,524.07 | 6.50% | $ 5,234.06 | x | | | | |
| 0777-08665-2 | BRENDAMOUR | 3/23/2022 | 300 HOURS X LABOR | $ 72,256.35 | 77,279.52 | 6.50% | $ 5,023.17 | x | | | | |
| 0777-08665-2 | BRENDAMOUR | 3/23/2022 | 5 BOOKING COMMISS | $ 148.23 | 148.23 | 0% | $ - | | $ 148.23 | 148.23 | $ - |
| 0777-08665-2 | BRENDAMOUR | 3/23/2022 | 11 LINE HAUL | $ 2,668.19 | 3,253.89 | 18% | $ 585.70 | | $ 2,668.19 | 3,253.89 | 585.70 |
| 0777-08665-2 | BRENDAMOUR | 3/23/2022 | 71 FUEL SURCHARGE | $ 240.35 | 240.35 | 0% | $ - | | $ 240.35 | 240.35 | $ - |
| 0777-08665-2 | BRENDAMOUR | 3/23/2022 | 205 EXTRA STOPS (RE | $ 1,179.84 | 1,261.86 | 6.50% | $ 82.02 | | $ 1,179.84 | 1,261.86 | 82.02 |
| 0777-08665-2 | BRENDAMOUR | 3/23/2022 | 300 HOURS X LABOR | $ 1,250.24 | 1,337.16 | 6.50% | $ 86.92 | | $ 1,250.24 | 1,337.16 | 86.92 |
| 0777-08665-2 | BRENDAMOUR | 3/23/2022 | 400 OPERATION FEE | $ 47.46 | 47.46 | 0% | $ - | | $ 47.46 | 47.46 | $ - |
| 0777-08666-2 | BRENDAMOUR | 3/30/2022 | 285 DETENTION | $ 4,424.40 | 4,731.98 | 6.50% | $ 307.58 | x | | | | |
| 0777-08666-2 | BRENDAMOUR | 3/30/2022 | 290 HOURS VAN AUX. | $ 66,924.46 | 71,576.96 | 6.50% | $ 4,652.50 | x | | | | |
| 0777-08666-2 | BRENDAMOUR | 3/30/2022 | 300 HOURS X LABOR | $ 64,699.77 | 69,197.61 | 6.50% | $ 4,497.84 | x | | | | |
| 0777-08666-2 | BRENDAMOUR | 3/30/2022 | 5 BOOKING COMMISS | $ 979.62 | 979.62 | 0% | $ - | | $ 979.62 | 979.62 | $ - |
| 0777-08666-2 | BRENDAMOUR | 3/30/2022 | 11 LINE HAUL | $ 3,815.37 | 4,652.89 | 18% | $ 837.52 | | $ 3,815.37 | 4,652.89 | 837.52 |
| 0777-08666-2 | BRENDAMOUR | 3/30/2022 | 71 FUEL SURCHARGE | $ 418.00 | 418.00 | 0% | $ - | | $ 418.00 | 418.00 | $ - |
| 0777-08666-2 | BRENDAMOUR | 3/30/2022 | 205 EXTRA STOPS (RE | $ 1,179.84 | 1,261.86 | 6.50% | $ 82.02 | | $ 1,179.84 | 1,261.86 | 82.02 |
| 0777-08666-2 | BRENDAMOUR | 3/30/2022 | 290 HOURS VAN AUX. | $ 827.36 | 884.88 | 6.50% | $ 57.52 | | $ 827.36 | 884.88 | 57.52 |
| 0777-08666-2 | BRENDAMOUR | 3/30/2022 | 300 HOURS X LABOR | $ 1,470.87 | 1,573.12 | 6.50% | $ 102.25 | | $ 1,470.87 | 1,573.12 | 102.25 |
| 0777-08666-2 | BRENDAMOUR | 3/30/2022 | 400 OPERATION FEE | $ 82.54 | 82.54 | 0% | $ - | | $ 82.54 | 82.54 | $ - |
| 0777-08667-2 | BRENDAMOUR | 3/30/2022 | 285 DETENTION | $ 3,539.52 | 3,785.58 | 6.50% | $ 246.06 | x | | | | |
| 0777-08667-2 | BRENDAMOUR | 3/30/2022 | 290 HOURS VAN AUX. | $ 65,637.45 | 70,200.48 | 6.50% | $ 4,563.03 | x | | | | |
| 0777-08667-2 | BRENDAMOUR | 3/30/2022 | 300 HOURS X LABOR | $ 64,865.24 | 69,374.59 | 6.50% | $ 4,509.35 | x | | | | |
| 0777-08667-2 | BRENDAMOUR | 3/30/2022 | 5 BOOKING COMMISS | $ 1,562.82 | 1,562.82 | 0% | $ - | | $ 1,562.82 | 1,562.82 | $ - |
| 0777-08667-2 | BRENDAMOUR | 3/30/2022 | 11 LINE HAUL | $ 6,045.65 | 7,372.74 | 18% | $ 1,327.09 | | $ 6,045.65 | 7,372.74 | 1,327.09 |
| 0777-08667-2 | BRENDAMOUR | 3/30/2022 | 71 FUEL SURCHARGE | $ 729.30 | 729.30 | 0% | $ - | | $ 729.30 | 729.30 | $ - |
| 0777-08667-2 | BRENDAMOUR | 3/30/2022 | 205 EXTRA STOPS (RE | $ 1,179.84 | 1,261.86 | 6.50% | $ 82.02 | | $ 1,179.84 | 1,261.86 | 82.02 |
| 0777-08667-2 | BRENDAMOUR | 3/30/2022 | 290 HOURS VAN AUX. | $ 781.40 | 835.72 | 6.50% | $ 54.32 | | $ 781.40 | 835.72 | 54.32 |
| 0777-08667-2 | BRENDAMOUR | 3/30/2022 | 300 HOURS X LABOR | $ 1,250.24 | 1,337.16 | 6.50% | $ 86.92 | | $ 1,250.24 | 1,337.16 | 86.92 |
| 0777-08667-2 | BRENDAMOUR | 3/30/2022 | 400 OPERATION FEE | $ 131.67 | 131.67 | 0% | $ - | | $ 131.67 | 131.67 | $ - |
| 0777-08668-2 | BRENDAMOUR | 3/30/2022 | 285 DETENTION | $ 3,539.52 | 3,785.58 | 6.50% | $ 246.06 | x | | | | |
| 0777-08668-2 | BRENDAMOUR | 3/30/2022 | 290 HOURS VAN AUX. | $ 73,428.44 | 78,533.09 | 6.50% | $ 5,104.65 | x | | | | |
| 0777-08668-2 | BRENDAMOUR | 3/30/2022 | 300 HOURS X LABOR | $ 72,072.49 | 77,082.88 | 6.50% | $ 5,010.39 | x | | | | |
| 0777-08668-2 | BRENDAMOUR | 3/30/2022 | 5 BOOKING COMMISS | $ 566.13 | 566.13 | 0% | $ - | | $ 566.13 | 566.13 | $ - |
| 0777-08668-2 | BRENDAMOUR | 3/30/2022 | 11 LINE HAUL | $ 2,204.91 | 2,688.91 | 18% | $ 484.00 | | $ 2,204.91 | 2,688.91 | 484.00 |
| 0777-08668-2 | BRENDAMOUR | 3/30/2022 | 71 FUEL SURCHARGE | $ 354.75 | 354.75 | 0% | $ - | | $ 354.75 | 354.75 | $ - |
| 0777-08668-2 | BRENDAMOUR | 3/30/2022 | 205 EXTRA STOPS (RE | $ 1,106.09 | 1,182.98 | 6.50% | $ 76.89 | | $ 1,106.09 | 1,182.98 | 76.89 |
| 0777-08668-2 | BRENDAMOUR | 3/30/2022 | 300 HOURS X LABOR | $ 2,353.39 | 2,516.99 | 6.50% | $ 163.60 | | $ 2,353.39 | 2,516.99 | 163.60 |
| 0777-08668-2 | BRENDAMOUR | 3/30/2022 | 400 OPERATION FEE | $ 47.70 | 47.70 | 0% | $ - | | $ 47.70 | 47.70 | $ - |
| 0777-08670-2 | BRENDAMOUR | 4/13/2022 | 285 DETENTION | $ 4,424.40 | 4,731.98 | 6.50% | $ 307.58 | x | | | | |
| 0777-08670-2 | BRENDAMOUR | 4/13/2022 | 290 HOURS VAN AUX. | $ 75,290.01 | 80,524.07 | 6.50% | $ 5,234.06 | x | | | | |
| 0777-08670-2 | BRENDAMOUR | 4/13/2022 | 300 HOURS X LABOR | $ 72,624.07 | 77,672.80 | 6.50% | $ 5,048.73 | x | | | | |
| 0777-08670-2 | BRENDAMOUR | 4/13/2022 | 5 BOOKING COMMISS | $ 2,279.35 | 2,279.35 | 0% | $ - | | $ 2,279.35 | 2,279.35 | $ - |
| 0777-08670-2 | BRENDAMOUR | 4/13/2022 | 11 LINE HAUL | $ 8,817.49 | 10,753.04 | 18% | $ 1,935.55 | | $ 8,817.49 | 10,753.04 | 1,935.55 |
| 0777-08670-2 | BRENDAMOUR | 4/13/2022 | 71 FUEL SURCHARGE | $ 2,186.09 | 2,186.09 | 0% | $ - | | $ 2,186.09 | 2,186.09 | $ - |
| 0777-08670-2 | BRENDAMOUR | 4/13/2022 | 205 EXTRA STOPS (RE | $ 2,433.41 | 2,602.58 | 6.50% | $ 169.17 | | $ 2,433.41 | 2,602.58 | 169.17 |
| 0777-08670-2 | BRENDAMOUR | 4/13/2022 | 300 HOURS X LABOR | $ 2,500.47 | 2,674.30 | 6.50% | $ 173.83 | | $ 2,500.47 | 2,674.30 | 173.83 |
| 0777-08670-2 | BRENDAMOUR | 4/13/2022 | 343 METRO SERVICE F | $ 147.48 | 157.73 | 6.50% | $ 10.25 | | $ 147.48 | 157.73 | 10.25 |
| 0777-08670-2 | BRENDAMOUR | 4/13/2022 | 400 OPERATION FEE | $ 192.13 | 192.13 | 0% | $ - | | $ 192.13 | 192.13 | $ - |
| 0777-08671-1 | APEX | 4/19/2022 | 5 BOOKING COMMISS | $ 90.13 | 90.13 | 0% | $ - | | $ 90.13 | 90.13 | $ - |
| 0777-08671-1 | APEX | 4/19/2022 | 975 MISC NON DISCOU | $ (50.00) | (50.00) | 0% | $ - | | $ (50.00) | (50.00) | $ - |
| 0777-08672-2 | BRENDAMOUR | 3/30/2022 | 285 DETENTION | $ 3,539.52 | 3,785.58 | 6.50% | $ 246.06 | x | | | | |
| 0777-08672-2 | BRENDAMOUR | 3/30/2022 | 290 HOURS VAN AUX. | $ 65,453.59 | 70,003.84 | 6.50% | $ 4,550.25 | x | | | | |
| 0777-08672-2 | BRENDAMOUR | 3/30/2022 | 300 HOURS X LABOR | $ 64,865.24 | 69,374.59 | 6.50% | $ 4,509.35 | x | | | | |
| 0777-08672-2 | BRENDAMOUR | 3/30/2022 | 5 BOOKING COMMISS | $ 796.66 | 796.66 | 0% | $ - | | $ 796.66 | 796.66 | $ - |
| 0777-08672-2 | BRENDAMOUR | 3/30/2022 | 11 LINE HAUL | $ 3,102.77 | 3,783.87 | 18% | $ 681.10 | | $ 3,102.77 | 3,783.87 | 681.10 |
| 0777-08672-2 | BRENDAMOUR | 3/30/2022 | 71 FUEL SURCHARGE | $ 526.11 | 526.11 | 0% | $ - | | $ 526.11 | 526.11 | $ - |
| 0777-08672-2 | BRENDAMOUR | 3/30/2022 | 205 EXTRA STOPS (RE | $ 1,032.36 | 1,104.13 | 6.50% | $ 71.77 | | $ 1,032.36 | 1,104.13 | 71.77 |
| 0777-08672-2 | BRENDAMOUR | 3/30/2022 | 290 HOURS VAN AUX. | $ 689.47 | 737.40 | 6.50% | $ 47.93 | | $ 689.47 | 737.40 | 47.93 |

| Invoice | Name | Date | Description | Amount | | % | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08672-2 | BRENDAMOUR | 3/30/2022 | 300 HOURS X LABOR | $ 1,139.92 | $ 1,219.17 | 6.50% | $ 79.25 | | $ 1,139.92 | $ 1,219.17 | 79.25 |
| 0777-08672-2 | BRENDAMOUR | 3/30/2022 | 343 METRO SERVICE F | $ 98.32 | $ 105.16 | 6.50% | $ 6.84 | | $ 98.32 | $ 105.16 | 6.84 |
| 0777-08672-2 | BRENDAMOUR | 3/30/2022 | 400 OPERATION FEE | $ 67.13 | $ 67.13 | 0% | $ - | | $ 67.13 | $ 67.13 | - |
| 0777-08673-2 | BRENDAMOUR | 3/30/2022 | 285 DETENTION | $ 2,654.64 | $ 2,839.19 | 6.50% | $ 184.55 | x | | | |
| 0777-08673-2 | BRENDAMOUR | 3/30/2022 | 290 HOURS VAN AUX. | $ 65,269.73 | $ 69,807.20 | 6.50% | $ 4,537.47 | x | | | |
| 0777-08673-2 | BRENDAMOUR | 3/30/2022 | 300 HOURS X LABOR | $ 64,368.82 | $ 68,843.66 | 6.50% | $ 4,474.84 | x | | | |
| 0777-08673-2 | BRENDAMOUR | 3/30/2022 | 5 BOOKING COMMISS | $ 1,571.73 | $ 1,571.73 | 0% | $ - | | $ 1,571.73 | $ 1,571.73 | - |
| 0777-08673-2 | BRENDAMOUR | 3/30/2022 | 11 LINE HAUL | $ 6,080.13 | $ 7,414.79 | 18% | $ 1,334.66 | | $ 6,080.13 | $ 7,414.79 | 1,334.66 |
| 0777-08673-2 | BRENDAMOUR | 3/30/2022 | 71 FUEL SURCHARGE | $ 1,206.29 | $ 1,206.29 | 0% | $ - | | $ 1,206.29 | $ 1,206.29 | - |
| 0777-08673-2 | BRENDAMOUR | 3/30/2022 | 205 EXTRA STOPS (RE | $ 958.61 | $ 1,025.25 | 6.50% | $ 66.64 | | $ 958.61 | $ 1,025.25 | 66.64 |
| 0777-08673-2 | BRENDAMOUR | 3/30/2022 | 300 HOURS X LABOR | $ 1,139.92 | $ 1,219.17 | 6.50% | $ 79.25 | | $ 1,139.92 | $ 1,219.17 | 79.25 |
| 0777-08673-2 | BRENDAMOUR | 3/30/2022 | 400 OPERATION FEE | $ 132.52 | $ 132.52 | 0% | $ - | | $ 132.52 | $ 132.52 | - |
| 0777-08674-2 | BRENDAMOUR | 4/13/2022 | 290 HOURS VAN AUX. | $ 61,408.71 | $ 65,677.76 | 6.50% | $ 4,269.05 | x | | | |
| 0777-08674-2 | BRENDAMOUR | 4/13/2022 | 300 HOURS X LABOR | $ 63,706.94 | $ 68,135.76 | 6.50% | $ 4,428.82 | x | | | |
| 0777-08674-2 | BRENDAMOUR | 4/13/2022 | 5 BOOKING COMMISS | $ 1,410.73 | $ 1,410.73 | 0% | $ - | | $ 1,410.73 | $ 1,410.73 | - |
| 0777-08674-2 | BRENDAMOUR | 4/13/2022 | 11 LINE HAUL | $ 5,457.32 | $ 6,655.07 | 18% | $ 1,197.95 | | $ 5,457.32 | $ 6,655.27 | 1,197.95 |
| 0777-08674-2 | BRENDAMOUR | 4/13/2022 | 71 FUEL SURCHARGE | $ 1,444.14 | $ 1,444.14 | 0% | $ - | | $ 1,444.14 | $ 1,444.14 | - |
| 0777-08674-2 | BRENDAMOUR | 4/13/2022 | 205 EXTRA STOPS (RE | $ 737.40 | $ 788.66 | 6.50% | $ 51.26 | | $ 737.40 | $ 788.66 | 51.26 |
| 0777-08674-2 | BRENDAMOUR | 4/13/2022 | 290 HOURS VAN AUX. | $ 551.58 | $ 589.93 | 6.50% | $ 38.35 | | $ 551.58 | $ 589.93 | 38.35 |
| 0777-08674-2 | BRENDAMOUR | 4/13/2022 | 300 HOURS X LABOR | $ 1,397.32 | $ 1,494.46 | 6.50% | $ 97.14 | | $ 1,397.32 | $ 1,494.46 | 97.14 |
| 0777-08674-2 | BRENDAMOUR | 4/13/2022 | 343 METRO SERVICE F | $ 147.48 | $ 157.73 | 6.50% | $ 10.25 | | $ 147.48 | $ 157.73 | 10.25 |
| 0777-08674-2 | BRENDAMOUR | 4/13/2022 | 400 OPERATION FEE | $ 119.29 | $ 119.29 | 0% | $ - | | $ 119.29 | $ 119.29 | - |
| 0777-08675-2 | BRENDAMOUR | 3/30/2022 | 285 DETENTION | $ 5,309.28 | $ 5,678.37 | 6.50% | $ 369.09 | x | | | |
| 0777-08675-2 | BRENDAMOUR | 3/30/2022 | 290 HOURS VAN AUX. | $ 75,290.01 | $ 80,524.07 | 6.50% | $ 5,234.06 | x | | | |
| 0777-08675-2 | BRENDAMOUR | 3/30/2022 | 300 HOURS X LABOR | $ 72,624.07 | $ 77,672.80 | 6.50% | $ 5,048.73 | x | | | |
| 0777-08675-2 | BRENDAMOUR | 3/30/2022 | 5 BOOKING COMMISS | $ 803.63 | $ 803.63 | 0% | $ - | | $ 803.63 | $ 803.63 | - |
| 0777-08675-2 | BRENDAMOUR | 3/30/2022 | 11 LINE HAUL | $ 3,129.92 | $ 3,816.98 | 18% | $ 687.06 | | $ 3,129.92 | $ 3,816.98 | 687.06 |
| 0777-08675-2 | BRENDAMOUR | 3/30/2022 | 71 FUEL SURCHARGE | $ 627.64 | $ 627.64 | 0% | $ - | | $ 627.64 | $ 627.64 | - |
| 0777-08675-2 | BRENDAMOUR | 3/30/2022 | 205 EXTRA STOPS (RE | $ 1,622.28 | $ 1,735.06 | 6.50% | $ 112.78 | | $ 1,622.28 | $ 1,735.06 | 112.78 |
| 0777-08675-2 | BRENDAMOUR | 3/30/2022 | 290 HOURS VAN AUX. | $ 1,057.19 | $ 1,130.68 | 6.50% | $ 73.49 | | $ 1,057.19 | $ 1,130.68 | 73.49 |
| 0777-08675-2 | BRENDAMOUR | 3/30/2022 | 300 HOURS X LABOR | $ 1,691.50 | $ 1,809.09 | 6.50% | $ 117.59 | | $ 1,691.50 | $ 1,809.09 | 117.59 |
| 0777-08675-2 | BRENDAMOUR | 3/30/2022 | 343 METRO SERVICE F | $ 98.32 | $ 105.16 | 6.50% | $ 6.84 | | $ 98.32 | $ 105.16 | 6.84 |
| 0777-08675-2 | BRENDAMOUR | 3/30/2022 | 400 OPERATION FEE | $ 67.76 | $ 67.76 | 0% | $ - | | $ 67.76 | $ 67.76 | - |
| 0777-08677-2 | BRENDAMOUR | 3/30/2022 | 285 DETENTION | $ 3,539.52 | $ 3,785.58 | 6.50% | $ 246.06 | x | | | |
| 0777-08677-2 | BRENDAMOUR | 3/30/2022 | 290 HOURS VAN AUX. | $ 76,737.89 | $ 82,072.61 | 6.50% | $ 5,334.72 | x | | | |
| 0777-08677-2 | BRENDAMOUR | 3/30/2022 | 300 HOURS X LABOR | $ 78,875.25 | $ 84,358.56 | 6.50% | $ 5,483.31 | x | | | |
| 0777-08677-2 | BRENDAMOUR | 3/30/2022 | 5 BOOKING COMMISS | $ 452.33 | $ 452.33 | 0% | $ - | | $ 452.33 | $ 452.33 | - |
| 0777-08677-2 | BRENDAMOUR | 3/30/2022 | 11 LINE HAUL | $ 1,761.70 | $ 2,148.41 | 18% | $ 386.71 | | $ 1,761.70 | $ 2,148.41 | 386.71 |
| 0777-08677-2 | BRENDAMOUR | 3/30/2022 | 71 FUEL SURCHARGE | $ 466.47 | $ 466.47 | 0% | $ - | | $ 466.47 | $ 466.47 | - |
| 0777-08677-2 | BRENDAMOUR | 3/30/2022 | 205 EXTRA STOPS (RE | $ 884.88 | $ 946.40 | 6.50% | $ 61.52 | | $ 884.88 | $ 946.40 | 61.52 |
| 0777-08677-2 | BRENDAMOUR | 3/30/2022 | 300 HOURS X LABOR | $ 1,912.13 | $ 2,045.06 | 6.50% | $ 132.93 | | $ 1,912.13 | $ 2,045.06 | 132.93 |
| 0777-08677-2 | BRENDAMOUR | 3/30/2022 | 400 OPERATION FEE | $ 38.14 | $ 38.14 | 0% | $ - | | $ 38.14 | $ 38.14 | - |
| 0777-08678-2 | BRENDAMOUR | 3/30/2022 | 285 DETENTION | $ 3,539.52 | $ 3,785.58 | 6.50% | $ 246.06 | x | | | |
| 0777-08678-2 | BRENDAMOUR | 3/30/2022 | 290 HOURS VAN AUX. | $ 77,151.57 | $ 82,515.05 | 6.50% | $ 5,363.48 | x | | | |
| 0777-08678-2 | BRENDAMOUR | 3/30/2022 | 300 HOURS X LABOR | $ 79,279.74 | $ 84,791.17 | 6.50% | $ 5,511.43 | x | | | |
| 0777-08678-2 | BRENDAMOUR | 3/30/2022 | 5 BOOKING COMMISS | $ 1,536.10 | $ 1,536.10 | 0% | $ - | | $ 1,536.10 | $ 1,536.10 | - |
| 0777-08678-2 | BRENDAMOUR | 3/30/2022 | 11 LINE HAUL | $ 5,942.28 | $ 7,246.68 | 18% | $ 1,304.40 | | $ 5,942.28 | $ 7,246.68 | 1,304.40 |
| 0777-08678-2 | BRENDAMOUR | 3/30/2022 | 71 FUEL SURCHARGE | $ 1,696.90 | $ 1,696.90 | 0% | $ - | | $ 1,696.90 | $ 1,696.90 | - |
| 0777-08678-2 | BRENDAMOUR | 3/30/2022 | 205 EXTRA STOPS (RE | $ 1,769.76 | $ 1,892.79 | 6.50% | $ 123.03 | | $ 1,769.76 | $ 1,892.79 | 123.03 |
| 0777-08678-2 | BRENDAMOUR | 3/30/2022 | 300 HOURS X LABOR | $ 1,838.58 | $ 1,966.40 | 6.50% | $ 127.82 | | $ 1,838.58 | $ 1,966.40 | 127.82 |
| 0777-08678-2 | BRENDAMOUR | 3/30/2022 | 400 OPERATION FEE | $ 129.78 | $ 129.78 | 0% | $ - | | $ 129.78 | $ 129.78 | - |
| 0777-08679-2 | BRENDAMOUR | 3/30/2022 | 285 DETENTION | $ 4,424.40 | $ 4,731.98 | 6.50% | $ 307.58 | x | | | |
| 0777-08679-2 | BRENDAMOUR | 3/30/2022 | 290 HOURS VAN AUX. | $ 77,358.42 | $ 82,736.28 | 6.50% | $ 5,377.86 | x | | | |
| 0777-08679-2 | BRENDAMOUR | 3/30/2022 | 300 HOURS X LABOR | $ 78,673.01 | $ 84,142.26 | 6.50% | $ 5,469.25 | x | | | |
| 0777-08679-2 | BRENDAMOUR | 3/30/2022 | 5 BOOKING COMMISS | $ 1,195.20 | $ 1,195.20 | 0% | $ - | | $ 1,195.20 | $ 1,195.20 | - |
| 0777-08679-2 | BRENDAMOUR | 3/30/2022 | 11 LINE HAUL | $ 4,623.52 | $ 5,638.44 | 18% | $ 1,014.92 | | $ 4,623.52 | $ 5,638.44 | 1,014.92 |
| 0777-08679-2 | BRENDAMOUR | 3/30/2022 | 71 FUEL SURCHARGE | $ 1,229.01 | $ 1,229.01 | 0% | $ - | | $ 1,229.01 | $ 1,229.01 | - |
| 0777-08679-2 | BRENDAMOUR | 3/30/2022 | 205 EXTRA STOPS (RE | $ 1,179.84 | $ 1,261.86 | 6.50% | $ 82.02 | | $ 1,179.84 | $ 1,261.86 | 82.02 |
| 0777-08679-2 | BRENDAMOUR | 3/30/2022 | 290 HOURS VAN AUX. | $ 45.96 | $ 49.16 | 6.50% | $ 3.20 | | $ 45.96 | $ 49.16 | 3.20 |

| ID | Name | Date | Description | Amount | Amount | % | Amount | x | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08679-2 | BRENDAMOUR | 3/30/2022 | 300 HOURS X LABOR | $ 1,287.01 | $ 1,376.48 | 6.50% | $ 89.47 | | | 1,287.01 | $ 1,376.48 | $ 89.47 |
| 0777-08679-2 | BRENDAMOUR | 3/30/2022 | 400 OPERATION FEE | $ 100.74 | $ 100.74 | 0% | $ - | | | 100.74 | $ 100.74 | $ - |
| 0777-08680-2 | BRENDAMOUR | 3/30/2022 | 285 DETENTION | $ 4,424.40 | $ 4,731.98 | 6.50% | $ 307.58 | x | | | | |
| 0777-08680-2 | BRENDAMOUR | 3/30/2022 | 290 HOURS VAN AUX. | $ 79,472.79 | $ 84,997.64 | 6.50% | $ 5,524.85 | x | | | | |
| 0777-08680-2 | BRENDAMOUR | 3/30/2022 | 300 HOURS X LABOR | $ 78,470.76 | $ 83,925.95 | 6.50% | $ 5,455.19 | x | | | | |
| 0777-08680-2 | BRENDAMOUR | 3/30/2022 | 5 BOOKING COMMISS | $ 1,843.71 | $ 1,843.71 | 0% | $ - | | $ | 1,843.71 | $ 1,843.71 | $ - |
| 0777-08680-2 | BRENDAMOUR | 3/30/2022 | 11 LINE HAUL | $ 7,132.25 | $ 8,697.87 | 18% | $ 1,565.62 | | $ | 7,132.25 | $ 8,697.87 | $ 1,565.62 |
| 0777-08680-2 | BRENDAMOUR | 3/30/2022 | 71 FUEL SURCHARGE | $ 1,415.03 | $ 1,415.03 | 0% | $ - | | $ | 1,415.03 | $ 1,415.03 | $ - |
| 0777-08680-2 | BRENDAMOUR | 3/30/2022 | 205 EXTRA STOPS (RE | $ 2,212.20 | $ 2,365.99 | 6.50% | $ 153.79 | | $ | 2,212.20 | $ 2,365.99 | $ 153.79 |
| 0777-08680-2 | BRENDAMOUR | 3/30/2022 | 300 HOURS X LABOR | $ 2,279.85 | $ 2,438.34 | 6.50% | $ 158.49 | | $ | 2,279.85 | $ 2,438.34 | $ 158.49 |
| 0777-08680-2 | BRENDAMOUR | 3/30/2022 | 343 METRO SERVICE F | $ 122.89 | $ 131.43 | 6.50% | $ 8.54 | | $ | 122.89 | $ 131.43 | $ 8.54 |
| 0777-08680-2 | BRENDAMOUR | 3/30/2022 | 400 OPERATION FEE | $ 155.45 | $ 155.45 | 0% | $ - | | $ | 155.45 | $ 155.45 | $ - |
| 0777-08681-2 | BRENDAMOUR | 3/30/2022 | 285 DETENTION | $ 4,424.40 | $ 4,731.98 | 6.50% | $ 307.58 | x | | | | |
| 0777-08681-2 | BRENDAMOUR | 3/30/2022 | 290 HOURS VAN AUX. | $ 81,816.99 | $ 87,504.80 | 6.50% | $ 5,687.81 | x | | | | |
| 0777-08681-2 | BRENDAMOUR | 3/30/2022 | 300 HOURS X LABOR | $ 78,875.25 | $ 84,358.56 | 6.50% | $ 5,483.31 | x | | | | |
| 0777-08681-2 | BRENDAMOUR | 3/30/2022 | 5 BOOKING COMMISS | $ 909.08 | $ 909.08 | 0% | $ - | | $ | 909.08 | $ 909.08 | $ - |
| 0777-08681-2 | BRENDAMOUR | 3/30/2022 | 11 LINE HAUL | $ 3,540.63 | $ 4,317.84 | 18% | $ 777.21 | | $ | 3,540.63 | $ 4,317.84 | $ 777.21 |
| 0777-08681-2 | BRENDAMOUR | 3/30/2022 | 71 FUEL SURCHARGE | $ 710.00 | $ 710.00 | 0% | $ - | | $ | 710.00 | $ 710.00 | $ - |
| 0777-08681-2 | BRENDAMOUR | 3/30/2022 | 205 EXTRA STOPS (RE | $ 1,401.05 | $ 1,498.45 | 6.50% | $ 97.40 | | $ | 1,401.05 | $ 1,498.45 | $ 97.40 |
| 0777-08681-2 | BRENDAMOUR | 3/30/2022 | 300 HOURS X LABOR | $ 1,470.87 | $ 1,573.12 | 6.50% | $ 102.25 | | $ | 1,470.87 | $ 1,573.12 | $ 102.25 |
| 0777-08681-2 | BRENDAMOUR | 3/30/2022 | 400 OPERATION FEE | $ 76.65 | $ 76.65 | 0% | $ - | | $ | 76.65 | $ 76.65 | $ - |
| 0777-08682-2 | BRENDAMOUR | 3/30/2022 | 285 DETENTION | $ 4,424.40 | $ 4,731.98 | 6.50% | $ 307.58 | x | | | | |
| 0777-08682-2 | BRENDAMOUR | 3/30/2022 | 290 HOURS VAN AUX. | $ 81,587.17 | $ 87,259.01 | 6.50% | $ 5,671.84 | x | | | | |
| 0777-08682-2 | BRENDAMOUR | 3/30/2022 | 300 HOURS X LABOR | $ 78,673.01 | $ 84,142.26 | 6.50% | $ 5,469.25 | x | | | | |
| 0777-08682-2 | BRENDAMOUR | 3/30/2022 | 5 BOOKING COMMISS | $ 1,718.33 | $ 1,718.33 | 0% | $ - | | $ | 1,718.33 | $ 1,718.33 | $ - |
| 0777-08682-2 | BRENDAMOUR | 3/30/2022 | 11 LINE HAUL | $ 6,647.22 | $ 8,106.37 | 18% | $ 1,459.15 | | $ | 6,647.22 | $ 8,106.37 | $ 1,459.15 |
| 0777-08682-2 | BRENDAMOUR | 3/30/2022 | 71 FUEL SURCHARGE | $ 957.79 | $ 957.79 | 0% | $ - | | $ | 957.79 | $ 957.79 | $ - |
| 0777-08682-2 | BRENDAMOUR | 3/30/2022 | 205 EXTRA STOPS (RE | $ 1,106.09 | $ 1,182.98 | 6.50% | $ 76.89 | | $ | 1,106.09 | $ 1,182.98 | $ 76.89 |
| 0777-08682-2 | BRENDAMOUR | 3/30/2022 | 290 HOURS VAN AUX. | $ 229.82 | $ 245.80 | 6.50% | $ 15.98 | | $ | 229.82 | $ 245.80 | $ 15.98 |
| 0777-08682-2 | BRENDAMOUR | 3/30/2022 | 300 HOURS X LABOR | $ 1,470.87 | $ 1,573.12 | 6.50% | $ 102.25 | | $ | 1,470.87 | $ 1,573.12 | $ 102.25 |
| 0777-08682-2 | BRENDAMOUR | 3/30/2022 | 343 METRO SERVICE F | $ 196.64 | $ 210.31 | 6.50% | $ 13.67 | | $ | 196.64 | $ 210.31 | $ 13.67 |
| 0777-08682-2 | BRENDAMOUR | 3/30/2022 | 400 OPERATION FEE | $ 144.88 | $ 144.88 | 0% | $ - | | $ | 144.88 | $ 144.88 | $ - |
| 0777-08683-2 | NILSON | 6/1/2022 | 5 BOOKING COMMISS | $ 133.31 | $ 133.31 | 0% | $ - | | $ | 133.31 | $ 133.31 | $ - |
| 0777-08683-2 | NILSON | 6/1/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ | (50.00) | $ (50.00) | $ - |
| 0777-08684-2 | BRENDAMOUR | 4/13/2022 | 285 DETENTION | $ 3,539.52 | $ 3,785.58 | 6.50% | $ 246.06 | x | | | | |
| 0777-08684-2 | BRENDAMOUR | 4/13/2022 | 290 HOURS VAN AUX. | $ 65,637.45 | $ 70,200.48 | 6.50% | $ 4,563.03 | x | | | | |
| 0777-08684-2 | BRENDAMOUR | 4/13/2022 | 300 HOURS X LABOR | $ 64,203.36 | $ 68,666.70 | 6.50% | $ 4,463.34 | x | | | | |
| 0777-08684-2 | BRENDAMOUR | 4/13/2022 | 5 BOOKING COMMISS | $ 652.68 | $ 652.68 | 0% | $ - | | $ | 652.68 | $ 652.68 | $ - |
| 0777-08684-2 | BRENDAMOUR | 4/13/2022 | 11 LINE HAUL | $ 2,542.02 | $ 3,100.02 | 18% | $ 558.00 | | $ | 2,542.02 | $ 3,100.02 | $ 558.00 |
| 0777-08684-2 | BRENDAMOUR | 4/13/2022 | 71 FUEL SURCHARGE | $ 748.92 | $ 748.92 | 0% | $ - | | $ | 748.92 | $ 748.92 | $ - |
| 0777-08684-2 | BRENDAMOUR | 4/13/2022 | 205 EXTRA STOPS (RE | $ 1,106.09 | $ 1,182.98 | 6.50% | $ 76.89 | | $ | 1,106.09 | $ 1,182.98 | $ 76.89 |
| 0777-08684-2 | BRENDAMOUR | 4/13/2022 | 290 HOURS VAN AUX. | $ 735.43 | $ 786.56 | 6.50% | $ 51.13 | | $ | 735.43 | $ 786.56 | $ 51.13 |
| 0777-08684-2 | BRENDAMOUR | 4/13/2022 | 300 HOURS X LABOR | $ 2,353.39 | $ 2,516.99 | 6.50% | $ 163.60 | | $ | 2,353.39 | $ 2,516.99 | $ 163.60 |
| 0777-08684-2 | BRENDAMOUR | 4/13/2022 | 400 OPERATION FEE | $ 55.03 | $ 55.03 | 0% | $ - | | $ | 55.03 | $ 55.03 | $ - |
| 0777-08685-2 | BRENDAMOUR | 4/6/2022 | 285 DETENTION | $ 4,424.40 | $ 4,731.98 | 6.50% | $ 307.58 | x | | | | |
| 0777-08685-2 | BRENDAMOUR | 4/6/2022 | 290 HOURS VAN AUX. | $ 75,496.85 | $ 80,745.29 | 6.50% | $ 5,248.44 | x | | | | |
| 0777-08685-2 | BRENDAMOUR | 4/6/2022 | 300 HOURS X LABOR | $ 72,624.07 | $ 77,672.80 | 6.50% | $ 5,048.73 | x | | | | |
| 0777-08685-2 | BRENDAMOUR | 4/6/2022 | 5 BOOKING COMMISS | $ 729.52 | $ 729.52 | 0% | $ - | | $ | 729.52 | $ 729.52 | $ - |
| 0777-08685-2 | BRENDAMOUR | 4/6/2022 | 11 LINE HAUL | $ 2,841.30 | $ 3,465.00 | 18% | $ 623.70 | | $ | 2,841.30 | $ 3,465.00 | $ 623.70 |
| 0777-08685-2 | BRENDAMOUR | 4/6/2022 | 71 FUEL SURCHARGE | $ 581.44 | $ 581.44 | 0% | $ - | | $ | 581.44 | $ 581.44 | $ - |
| 0777-08685-2 | BRENDAMOUR | 4/6/2022 | 205 EXTRA STOPS (RE | $ 1,032.36 | $ 1,104.13 | 6.50% | $ 71.77 | | $ | 1,032.36 | $ 1,104.13 | $ 71.77 |
| 0777-08685-2 | BRENDAMOUR | 4/6/2022 | 290 HOURS VAN AUX. | $ 689.47 | $ 737.40 | 6.50% | $ 47.93 | | $ | 689.47 | $ 737.40 | $ 47.93 |
| 0777-08685-2 | BRENDAMOUR | 4/6/2022 | 300 HOURS X LABOR | $ 1,985.67 | $ 2,123.71 | 6.50% | $ 138.04 | | $ | 1,985.67 | $ 2,123.71 | $ 138.04 |
| 0777-08685-2 | BRENDAMOUR | 4/6/2022 | 343 METRO SERVICE F | $ 172.05 | $ 184.01 | 6.50% | $ 11.96 | | $ | 172.05 | $ 184.01 | $ 11.96 |
| 0777-08685-2 | BRENDAMOUR | 4/6/2022 | 400 OPERATION FEE | $ 61.49 | $ 61.49 | 0% | $ - | | $ | 61.49 | $ 61.49 | $ - |
| 0777-08686-2 | CANOPY | 4/20/2022 | 5 BOOKING COMMISS | $ 418.64 | $ 418.64 | 0% | $ - | | $ | 418.64 | $ 418.64 | $ - |
| 0777-08686-2 | CANOPY | 4/20/2022 | 11 LINE HAUL | $ 2,494.41 | $ 3,041.96 | 18% | $ 547.55 | | $ | 2,494.41 | $ 3,041.96 | $ 547.55 |
| 0777-08686-2 | CANOPY | 4/20/2022 | 71 FUEL SURCHARGE | $ 589.97 | $ 589.97 | 0% | $ - | | $ | 589.97 | $ 589.97 | $ - |
| 0777-08686-2 | CANOPY | 4/20/2022 | 400 OPERATION FEE | $ 55.39 | $ 55.39 | 0% | $ - | | $ | 55.39 | $ 55.39 | $ - |

| ID | Name | Date | Description | $ | $ | % | $ | x | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08687-2 | CANOPY | 6/1/2022 | 5 BOOKING COMMISS | $ | 85.28 | 0% | $ - | | 85.28 | $ 85.28 | $ - |
| 0777-08687-2 | CANOPY | 6/1/2022 | 975 MISC NON DISCOU | $ (50.00) | | 0% | $ - | | (50.00) | $ (50.00) | $ - |
| 0777-08688-2 | BRENDAMOUR | 4/13/2022 | 285 DETENTION | $ 3,539.52 | $ 3,785.58 | 6.50% | $ 246.06 | x | | | |
| 0777-08688-2 | BRENDAMOUR | 4/13/2022 | 290 HOURS VAN AUX. | $ 75,496.85 | $ 80,745.29 | 6.50% | $ 5,248.44 | x | | | |
| 0777-08688-2 | BRENDAMOUR | 4/13/2022 | 300 HOURS X LABOR | $ 72,072.49 | $ 77,082.88 | 6.50% | $ 5,010.39 | x | | | |
| 0777-08688-2 | BRENDAMOUR | 4/13/2022 | 5 BOOKING COMMISS | $ 125.47 | $ 125.47 | 0% | $ - | | $ 125.47 | $ 125.47 | $ - |
| 0777-08688-2 | BRENDAMOUR | 4/13/2022 | 11 LINE HAUL | $ 2,258.42 | $ 2,754.17 | 18% | $ 495.75 | | $ 2,258.42 | $ 2,754.17 | 495.75 |
| 0777-08688-2 | BRENDAMOUR | 4/13/2022 | 71 FUEL SURCHARGE | $ 372.09 | $ 372.09 | 0% | $ - | | $ 372.09 | $ 372.09 | $ - |
| 0777-08688-2 | BRENDAMOUR | 4/13/2022 | 205 EXTRA STOPS (RE | $ 1,106.09 | $ 1,182.98 | 6.50% | $ 76.89 | | $ 1,106.09 | $ 1,182.98 | 76.89 |
| 0777-08688-2 | BRENDAMOUR | 4/13/2022 | 300 HOURS X LABOR | $ 2,353.39 | $ 2,516.99 | 6.50% | $ 163.60 | | $ 2,353.39 | $ 2,516.99 | 163.60 |
| 0777-08688-2 | BRENDAMOUR | 4/13/2022 | 400 OPERATION FEE | $ 40.20 | $ 40.20 | 0% | $ - | | $ 40.20 | $ 40.20 | $ - |
| 0777-08689-2 | BRENDAMOUR | 4/6/2022 | 285 DETENTION | $ 4,424.40 | $ 4,731.98 | 6.50% | $ 307.58 | x | | | |
| 0777-08689-2 | BRENDAMOUR | 4/6/2022 | 290 HOURS VAN AUX. | $ 76,944.74 | $ 82,293.84 | 6.50% | $ 5,349.10 | x | | | |
| 0777-08689-2 | BRENDAMOUR | 4/6/2022 | 300 HOURS X LABOR | $ 79,481.98 | $ 85,007.47 | 6.50% | $ 5,525.49 | x | | | |
| 0777-08689-2 | BRENDAMOUR | 4/6/2022 | 5 BOOKING COMMISS | $ 572.94 | $ 572.94 | 0% | $ - | | $ 572.94 | $ 572.94 | $ - |
| 0777-08689-2 | BRENDAMOUR | 4/6/2022 | 11 LINE HAUL | $ 2,231.46 | $ 2,721.29 | 18% | $ 489.83 | | $ 2,231.46 | $ 2,721.29 | 489.83 |
| 0777-08689-2 | BRENDAMOUR | 4/6/2022 | 71 FUEL SURCHARGE | $ 447.14 | $ 447.14 | 0% | $ - | | $ 447.14 | $ 447.14 | $ - |
| 0777-08689-2 | BRENDAMOUR | 4/6/2022 | 205 EXTRA STOPS (RE | $ 1,179.84 | $ 1,261.86 | 6.50% | $ 82.02 | | $ 1,179.84 | $ 1,261.86 | 82.02 |
| 0777-08689-2 | BRENDAMOUR | 4/6/2022 | 300 HOURS X LABOR | $ 2,500.47 | $ 2,674.30 | 6.50% | $ 173.83 | | $ 2,500.47 | $ 2,674.30 | 173.83 |
| 0777-08689-2 | BRENDAMOUR | 4/6/2022 | 400 OPERATION FEE | $ 48.31 | $ 48.31 | 0% | $ - | | $ 48.31 | $ 48.31 | $ - |
| 0777-08690-2 | BRENDAMOUR | 4/13/2022 | 285 DETENTION | $ 4,424.40 | $ 4,731.98 | 6.50% | $ 307.58 | x | | | |
| 0777-08690-2 | BRENDAMOUR | 4/13/2022 | 290 HOURS VAN AUX. | $ 66,005.17 | $ 70,593.76 | 6.50% | $ 4,588.59 | x | | | |
| 0777-08690-2 | BRENDAMOUR | 4/13/2022 | 300 HOURS X LABOR | $ 64,203.36 | $ 68,666.70 | 6.50% | $ 4,463.34 | x | | | |
| 0777-08690-2 | BRENDAMOUR | 4/13/2022 | 5 BOOKING COMMISS | $ 650.88 | $ 650.88 | 0% | $ - | | $ 650.88 | $ 650.88 | $ - |
| 0777-08690-2 | BRENDAMOUR | 4/13/2022 | 11 LINE HAUL | $ 2,535.03 | $ 3,091.50 | 18% | $ 556.47 | | $ 2,535.03 | $ 3,091.50 | 556.47 |
| 0777-08690-2 | BRENDAMOUR | 4/13/2022 | 71 FUEL SURCHARGE | $ 507.97 | $ 507.97 | 0% | $ - | | $ 507.97 | $ 507.97 | $ - |
| 0777-08690-2 | BRENDAMOUR | 4/13/2022 | 205 EXTRA STOPS (RE | $ 663.65 | $ 709.79 | 6.50% | $ 46.14 | | $ 663.65 | $ 709.79 | 46.14 |
| 0777-08690-2 | BRENDAMOUR | 4/13/2022 | 290 HOURS VAN AUX. | $ 459.65 | $ 491.60 | 6.50% | $ 31.95 | | $ 459.65 | $ 491.60 | 31.95 |
| 0777-08690-2 | BRENDAMOUR | 4/13/2022 | 300 HOURS X LABOR | $ 845.74 | $ 904.53 | 6.50% | $ 58.79 | | $ 845.74 | $ 904.53 | 58.79 |
| 0777-08690-2 | BRENDAMOUR | 4/13/2022 | 400 OPERATION FEE | $ 54.88 | $ 54.88 | 0% | $ - | | $ 54.88 | $ 54.88 | $ - |
| 0777-08691-2 | BRENDAMOUR | 4/13/2022 | 290 HOURS VAN AUX. | $ 14,272.00 | $ 15,264.17 | 6.50% | $ 992.17 | x | | | |
| 0777-08691-2 | BRENDAMOUR | 4/13/2022 | 300 HOURS X LABOR | $ 15,995.68 | $ 17,107.68 | 6.50% | $ 1,112.00 | x | | | |
| 0777-08691-2 | BRENDAMOUR | 4/13/2022 | 5 BOOKING COMMISS | $ 81.37 | $ 81.37 | 0% | $ - | | $ 81.37 | $ 81.37 | $ - |
| 0777-08691-2 | BRENDAMOUR | 4/13/2022 | 11 LINE HAUL | $ 1,464.60 | $ 1,786.10 | 18% | $ 321.50 | | $ 1,464.60 | $ 1,786.10 | 321.50 |
| 0777-08691-2 | BRENDAMOUR | 4/13/2022 | 71 FUEL SURCHARGE | $ 181.70 | $ 181.70 | 0% | $ - | | $ 181.70 | $ 181.70 | $ - |
| 0777-08691-2 | BRENDAMOUR | 4/13/2022 | 285 DETENTION | $ 884.88 | $ 946.40 | 6.50% | $ 61.52 | | $ 884.88 | $ 946.40 | 61.52 |
| 0777-08691-2 | BRENDAMOUR | 4/13/2022 | 290 HOURS VAN AUX. | $ 45.96 | $ 49.16 | 6.50% | $ 3.20 | | $ 45.96 | $ 49.16 | 3.20 |
| 0777-08691-2 | BRENDAMOUR | 4/13/2022 | 300 HOURS X LABOR | $ 367.72 | $ 393.28 | 6.50% | $ 25.56 | | $ 367.72 | $ 393.28 | 25.56 |
| 0777-08691-2 | BRENDAMOUR | 4/13/2022 | 343 METRO SERVICE F | $ 147.48 | $ 157.73 | 6.50% | $ 10.25 | | $ 147.48 | $ 157.73 | 10.25 |
| 0777-08691-2 | BRENDAMOUR | 4/13/2022 | 400 OPERATION FEE | $ 26.05 | $ 26.05 | 0% | $ - | | $ 26.05 | $ 26.05 | $ - |
| 0777-08692-2 | BRENDAMOUR | 4/13/2022 | 285 DETENTION | $ 3,539.52 | $ 3,785.58 | 6.50% | $ 246.06 | x | | | |
| 0777-08692-2 | BRENDAMOUR | 4/13/2022 | 290 HOURS VAN AUX. | $ 67,108.32 | $ 71,773.60 | 6.50% | $ 4,665.28 | x | | | |
| 0777-08692-2 | BRENDAMOUR | 4/13/2022 | 300 HOURS X LABOR | $ 64,865.24 | $ 69,374.59 | 6.50% | $ 4,509.35 | x | | | |
| 0777-08692-2 | BRENDAMOUR | 4/13/2022 | 5 BOOKING COMMISS | $ 784.00 | $ 784.00 | 0% | $ - | | $ 784.00 | $ 784.00 | $ - |
| 0777-08692-2 | BRENDAMOUR | 4/13/2022 | 11 LINE HAUL | $ 3,032.85 | $ 3,698.60 | 18% | $ 665.75 | | $ 3,032.85 | $ 3,698.60 | 665.75 |
| 0777-08692-2 | BRENDAMOUR | 4/13/2022 | 71 FUEL SURCHARGE | $ 824.76 | $ 824.76 | 0% | $ - | | $ 824.76 | $ 824.76 | $ - |
| 0777-08692-2 | BRENDAMOUR | 4/13/2022 | 205 EXTRA STOPS (RE | $ 516.17 | $ 552.05 | 6.50% | $ 35.88 | | $ 516.17 | $ 552.05 | 35.88 |
| 0777-08692-2 | BRENDAMOUR | 4/13/2022 | 290 HOURS VAN AUX. | $ 367.72 | $ 393.28 | 6.50% | $ 25.56 | | $ 367.72 | $ 393.28 | 25.56 |
| 0777-08692-2 | BRENDAMOUR | 4/13/2022 | 300 HOURS X LABOR | $ 772.21 | $ 825.89 | 6.50% | $ 53.68 | | $ 772.21 | $ 825.89 | 53.68 |
| 0777-08692-2 | BRENDAMOUR | 4/13/2022 | 343 METRO SERVICE F | $ 196.64 | $ 210.31 | 6.50% | $ 13.67 | | $ 196.64 | $ 210.31 | 13.67 |
| 0777-08692-2 | BRENDAMOUR | 4/13/2022 | 400 OPERATION FEE | $ 66.09 | $ 66.09 | 0% | $ - | | $ 66.09 | $ 66.09 | $ - |
| 0777-08693-2 | BRENDAMOUR | 4/6/2022 | 290 HOURS VAN AUX. | $ 83,655.57 | $ 89,471.20 | 6.50% | $ 5,815.63 | x | | | |
| 0777-08693-2 | BRENDAMOUR | 4/6/2022 | 300 HOURS X LABOR | $ 79,886.47 | $ 85,440.07 | 6.50% | $ 5,553.60 | x | | | |
| 0777-08693-2 | BRENDAMOUR | 4/6/2022 | 5 BOOKING COMMISS | $ 1,309.33 | $ 1,309.33 | 0% | $ - | | $ 1,309.33 | $ 1,309.33 | $ - |
| 0777-08693-2 | BRENDAMOUR | 4/6/2022 | 11 LINE HAUL | $ 5,065.05 | $ 6,176.89 | 18% | $ 1,111.84 | | $ 5,065.05 | $ 6,176.89 | 1,111.84 |
| 0777-08693-2 | BRENDAMOUR | 4/6/2022 | 71 FUEL SURCHARGE | $ 1,393.56 | $ 1,393.56 | 0% | $ - | | $ 1,393.56 | $ 1,393.56 | $ - |
| 0777-08693-2 | BRENDAMOUR | 4/6/2022 | 205 EXTRA STOPS (RE | $ 1,401.05 | $ 1,498.45 | 6.50% | $ 97.40 | | $ 1,401.05 | $ 1,498.45 | 97.40 |
| 0777-08693-2 | BRENDAMOUR | 4/6/2022 | 290 HOURS VAN AUX. | $ 275.79 | $ 294.96 | 6.50% | $ 19.17 | | $ 275.79 | $ 294.96 | 19.17 |
| 0777-08693-2 | BRENDAMOUR | 4/6/2022 | 300 HOURS X LABOR | $ 1,507.64 | $ 1,612.45 | 6.50% | $ 104.81 | | $ 1,507.64 | $ 1,612.45 | 104.81 |

| Invoice | Customer | Date | Description | | | % | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08693-2 | BRENDAMOUR | 4/6/2022 | 343 METRO SERVICE F | $ | 122.89 | 6.50% | $ | 8.54 | $ 122.89 | $ 131.43 | $ 8.54 |
| 0777-08693-2 | BRENDAMOUR | 4/6/2022 | 400 OPERATION FEE | $ | 110.34 | 0% | $ | - | $ 110.34 | $ 110.34 | $ - |
| 0777-08694-2 | BRENDAMOUR | 4/13/2022 | 285 DETENTION | $ | 4,424.40 | 6.50% | $ | 307.58 | x | | |
| 0777-08694-2 | BRENDAMOUR | 4/13/2022 | 290 HOURS VAN AUX. | $ | 74,255.80 | 6.50% | $ | 5,162.17 | x | | |
| 0777-08694-2 | BRENDAMOUR | 4/13/2022 | 300 HOURS X LABOR | $ | 71,704.78 | 6.50% | $ | 4,984.82 | x | | |
| 0777-08694-2 | BRENDAMOUR | 4/13/2022 | 5 BOOKING COMMISS | $ | 730.90 | 0% | $ | - | $ 730.90 | $ 730.90 | $ - |
| 0777-08694-2 | BRENDAMOUR | 4/13/2022 | 11 LINE HAUL | $ | 2,846.67 | 18% | $ | 624.88 | $ 2,846.67 | $ 3,471.55 | $ 624.88 |
| 0777-08694-2 | BRENDAMOUR | 4/13/2022 | 71 FUEL SURCHARGE | $ | 635.16 | 0% | $ | - | $ 635.16 | $ 635.16 | $ - |
| 0777-08694-2 | BRENDAMOUR | 4/13/2022 | 205 EXTRA STOPS (RE | $ | 516.17 | 6.50% | $ | 35.88 | $ 516.17 | $ 552.05 | $ 35.88 |
| 0777-08694-2 | BRENDAMOUR | 4/13/2022 | 300 HOURS X LABOR | $ | 735.43 | 6.50% | $ | 51.13 | $ 735.43 | $ 786.56 | $ 51.13 |
| 0777-08694-2 | BRENDAMOUR | 4/13/2022 | 400 OPERATION FEE | $ | 61.63 | 0% | $ | - | $ 61.63 | $ 61.63 | $ - |
| 0777-08695-2 | BRENDAMOUR | 4/13/2022 | 285 DETENTION | $ | 5,309.28 | 6.50% | $ | 369.09 | x | | |
| 0777-08695-2 | BRENDAMOUR | 4/13/2022 | 290 HOURS VAN AUX. | $ | 83,655.57 | 6.50% | $ | 5,815.63 | x | | |
| 0777-08695-2 | BRENDAMOUR | 4/13/2022 | 300 HOURS X LABOR | $ | 79,481.98 | 6.50% | $ | 5,525.49 | x | | |
| 0777-08695-2 | BRENDAMOUR | 4/13/2022 | 5 BOOKING COMMISS | $ | 1,829.75 | 0% | $ | - | $ 1,829.75 | $ 1,829.75 | $ - |
| 0777-08695-2 | BRENDAMOUR | 4/13/2022 | 11 LINE HAUL | $ | 7,078.25 | 18% | $ | 1,553.76 | $ 7,078.25 | $ 8,632.01 | $ 1,553.76 |
| 0777-08695-2 | BRENDAMOUR | 4/13/2022 | 71 FUEL SURCHARGE | $ | 2,002.77 | 0% | $ | - | $ 2,002.77 | $ 2,002.77 | $ - |
| 0777-08695-2 | BRENDAMOUR | 4/13/2022 | 205 EXTRA STOPS (RE | $ | 221.21 | 6.50% | $ | 15.38 | $ 221.21 | $ 236.59 | $ 15.38 |
| 0777-08695-2 | BRENDAMOUR | 4/13/2022 | 300 HOURS X LABOR | $ | 441.26 | 6.50% | $ | 30.68 | $ 441.26 | $ 471.94 | $ 30.68 |
| 0777-08695-2 | BRENDAMOUR | 4/13/2022 | 400 OPERATION FEE | $ | 154.11 | 0% | $ | - | $ 154.11 | $ 154.11 | $ - |
| 0777-08696-2 | BLUEBIRD | 4/13/2022 | 285 DETENTION | $ | 4,424.40 | 6.50% | $ | 307.58 | x | | |
| 0777-08696-2 | BLUEBIRD | 4/13/2022 | 290 HOURS VAN AUX. | $ | 79,426.83 | 6.50% | $ | 5,521.65 | x | | |
| 0777-08696-2 | BLUEBIRD | 4/13/2022 | 300 HOURS X LABOR | $ | 78,875.25 | 6.50% | $ | 5,483.31 | x | | |
| 0777-08696-2 | BLUEBIRD | 4/13/2022 | 5 BOOKING COMMISS | $ | 1,714.49 | 0% | $ | - | $ 1,714.49 | $ 1,714.49 | $ - |
| 0777-08696-2 | BLUEBIRD | 4/13/2022 | 11 LINE HAUL | $ | 6,632.36 | 18% | $ | 1,455.88 | $ 6,632.36 | $ 8,088.24 | $ 1,455.88 |
| 0777-08696-2 | BLUEBIRD | 4/13/2022 | 71 FUEL SURCHARGE | $ | 1,677.06 | 0% | $ | - | $ 1,677.06 | $ 1,677.06 | $ - |
| 0777-08696-2 | BLUEBIRD | 4/13/2022 | 205 EXTRA STOPS (RE | $ | 73.73 | 6.50% | $ | 5.13 | $ 73.73 | $ 78.86 | $ 5.13 |
| 0777-08696-2 | BLUEBIRD | 4/13/2022 | 300 HOURS X LABOR | $ | 367.72 | 6.50% | $ | 25.56 | $ 367.72 | $ 393.28 | $ 25.56 |
| 0777-08696-2 | BLUEBIRD | 4/13/2022 | 400 OPERATION FEE | $ | 144.40 | 0% | $ | - | $ 144.40 | $ 144.40 | $ - |
| 0777-08697-2 | APEX | 6/1/2022 | 5 BOOKING COMMISS | $ | 177.47 | 0% | $ | - | $ 177.47 | $ 177.47 | $ - |
| 0777-08697-2 | APEX | 6/1/2022 | 975 MISC NON DISCOU | $ | (50.00) | 0% | $ | - | $ (50.00) | $ (50.00) | $ - |
| 0777-08698-2 | APEX | 6/1/2022 | 1 ORIGIN COMMISSI | $ | 11.12 | 0% | $ | - | $ 11.12 | $ 11.12 | $ - |
| 0777-08698-2 | APEX | 6/1/2022 | 5 BOOKING COMMISS | $ | 25.94 | 0% | $ | - | $ 25.94 | $ 25.94 | $ - |
| 0777-08698-2 | APEX | 6/23/2022 | 975 MISC NON DISCOU | $ | 300.00 | 0% | $ | - | $ 300.00 | $ 300.00 | $ - |
| 0777-08699-2 | APEX | 7/12/2022 | 5 BOOKING COMMISS | $ | 77.02 | 0% | $ | - | $ 77.02 | $ 77.02 | $ - |
| 0777-08699-2 | APEX | 7/12/2022 | 975 MISC NON DISCOU | $ | (50.00) | 0% | $ | - | $ (50.00) | $ (50.00) | $ - |
| 0777-08700-2 | BRENDAMOUR | 4/13/2022 | 285 DETENTION | $ | 4,424.40 | 6.50% | $ | 307.58 | x | | |
| 0777-08700-2 | BRENDAMOUR | 4/13/2022 | 290 HOURS VAN AUX. | $ | 75,496.85 | 6.50% | $ | 5,248.44 | x | | |
| 0777-08700-2 | BRENDAMOUR | 4/13/2022 | 300 HOURS X LABOR | $ | 72,072.49 | 6.50% | $ | 5,010.39 | x | | |
| 0777-08700-2 | BRENDAMOUR | 4/13/2022 | 5 BOOKING COMMISS | $ | 1,023.62 | 0% | $ | - | $ 1,023.62 | $ 1,023.62 | $ - |
| 0777-08700-2 | BRENDAMOUR | 4/13/2022 | 11 LINE HAUL | $ | 3,959.81 | 18% | $ | 869.23 | $ 3,959.81 | $ 4,829.04 | $ 869.23 |
| 0777-08700-2 | BRENDAMOUR | 4/13/2022 | 71 FUEL SURCHARGE | $ | 867.02 | 0% | $ | - | $ 867.02 | $ 867.02 | $ - |
| 0777-08700-2 | BRENDAMOUR | 4/13/2022 | 205 EXTRA STOPS (RE | $ | 663.65 | 6.50% | $ | 46.14 | $ 663.65 | $ 709.79 | $ 46.14 |
| 0777-08700-2 | BRENDAMOUR | 4/13/2022 | 290 HOURS VAN AUX. | $ | 459.65 | 6.50% | $ | 31.95 | $ 459.65 | $ 491.60 | $ 31.95 |
| 0777-08700-2 | BRENDAMOUR | 4/13/2022 | 300 HOURS X LABOR | $ | 735.43 | 6.50% | $ | 51.13 | $ 735.43 | $ 786.56 | $ 51.13 |
| 0777-08700-2 | BRENDAMOUR | 4/13/2022 | 400 OPERATION FEE | $ | 86.31 | 0% | $ | - | $ 86.31 | $ 86.31 | $ - |
| 0777-08701-2 | BRENDAMOUR | 4/13/2022 | 285 DETENTION | $ | 4,424.40 | 6.50% | $ | 307.58 | x | | |
| 0777-08701-2 | BRENDAMOUR | 4/13/2022 | 290 HOURS VAN AUX. | $ | 80,346.12 | 6.50% | $ | 5,585.56 | x | | |
| 0777-08701-2 | BRENDAMOUR | 4/13/2022 | 300 HOURS X LABOR | $ | 79,684.23 | 6.50% | $ | 5,539.55 | x | | |
| 0777-08701-2 | BRENDAMOUR | 4/13/2022 | 5 BOOKING COMMISS | $ | 829.23 | 0% | $ | - | $ 829.23 | $ 829.23 | $ - |
| 0777-08701-2 | BRENDAMOUR | 4/13/2022 | 11 LINE HAUL | $ | 3,229.63 | 18% | $ | 708.94 | $ 3,229.63 | $ 3,938.57 | $ 708.94 |
| 0777-08701-2 | BRENDAMOUR | 4/13/2022 | 71 FUEL SURCHARGE | $ | 501.27 | 0% | $ | - | $ 501.27 | $ 501.27 | $ - |
| 0777-08701-2 | BRENDAMOUR | 4/13/2022 | 205 EXTRA STOPS (RE | $ | 1,106.09 | 6.50% | $ | 76.89 | $ 1,106.09 | $ 1,182.98 | $ 76.89 |
| 0777-08701-2 | BRENDAMOUR | 4/13/2022 | 300 HOURS X LABOR | $ | 2,353.39 | 6.50% | $ | 163.60 | $ 2,353.39 | $ 2,516.99 | $ 163.60 |
| 0777-08701-2 | BRENDAMOUR | 4/13/2022 | 343 METRO SERVICE F | $ | 98.32 | 6.50% | $ | 6.84 | $ 98.32 | $ 105.16 | $ 6.84 |
| 0777-08701-2 | BRENDAMOUR | 4/13/2022 | 400 OPERATION FEE | $ | 69.92 | 0% | $ | - | $ 69.92 | $ 69.92 | $ - |
| 0777-08702-2 | BRENDAMOUR | 4/13/2022 | 285 DETENTION | $ | 5,309.28 | 6.50% | $ | 369.09 | x | | |
| 0777-08702-2 | BRENDAMOUR | 4/13/2022 | 290 HOURS VAN AUX. | $ | 81,001.12 | 6.50% | $ | 5,631.09 | x | | |
| 0777-08702-2 | BRENDAMOUR | 4/13/2022 | 300 HOURS X LABOR | $ | 78,875.25 | 6.50% | $ | 5,483.31 | x | | |

| Account | Name | Date | Description | Amount | Amount | Rate | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08702-2 | BRENDAMOUR | 4/13/2022 | 5 BOOKING COMMISS | $ 533.46 | $ 533.46 | 0% | $ - | | $ 533.46 | $ 533.46 | $ - |
| 0777-08702-2 | BRENDAMOUR | 4/13/2022 | 11 LINE HAUL | $ 2,077.70 | $ 2,533.78 | 18% | $ 456.08 | | $ 2,077.70 | $ 2,533.78 | 456.08 |
| 0777-08702-2 | BRENDAMOUR | 4/13/2022 | 71 FUEL SURCHARGE | $ 405.79 | $ 405.79 | 0% | $ - | | $ 405.79 | $ 405.79 | $ - |
| 0777-08702-2 | BRENDAMOUR | 4/13/2022 | 205 EXTRA STOPS (RE | $ 1,032.36 | $ 1,104.13 | 6.50% | $ 71.77 | | $ 1,032.36 | $ 1,104.13 | 71.77 |
| 0777-08702-2 | BRENDAMOUR | 4/13/2022 | 300 HOURS X LABOR | $ 2,206.30 | $ 2,359.68 | 6.50% | $ 153.38 | | $ 2,206.30 | $ 2,359.68 | 153.38 |
| 0777-08702-2 | BRENDAMOUR | 4/13/2022 | 343 METRO SERVICE F | $ 122.89 | $ 131.43 | 6.50% | $ 8.54 | | $ 122.89 | $ 131.43 | 8.54 |
| 0777-08702-2 | BRENDAMOUR | 4/13/2022 | 400 OPERATION FEE | $ 44.98 | $ 44.98 | 0% | $ - | | $ 44.98 | $ 44.98 | $ - |
| 0777-08703-2 | BRENDAMOUR | 4/13/2022 | 285 DETENTION | $ 2,654.64 | 2,839.19 | 6.50% | 184.55 | x | | | |
| 0777-08703-2 | BRENDAMOUR | 4/13/2022 | 290 HOURS VAN AUX. | $ 64,166.58 | 68,627.36 | 6.50% | 4,460.78 | x | | | |
| 0777-08703-2 | BRENDAMOUR | 4/13/2022 | 300 HOURS X LABOR | $ 63,872.41 | 68,312.74 | 6.50% | 4,440.33 | x | | | |
| 0777-08703-2 | BRENDAMOUR | 4/13/2022 | 5 BOOKING COMMISS | $ 527.27 | $ 527.27 | 0% | $ - | | $ 527.27 | $ 527.27 | $ - |
| 0777-08703-2 | BRENDAMOUR | 4/13/2022 | 11 LINE HAUL | $ 2,053.56 | $ 2,504.34 | 18% | $ 450.78 | | $ 2,053.56 | $ 2,504.34 | 450.78 |
| 0777-08703-2 | BRENDAMOUR | 4/13/2022 | 71 FUEL SURCHARGE | $ 446.60 | $ 446.60 | 0% | $ - | | $ 446.60 | $ 446.60 | $ - |
| 0777-08703-2 | BRENDAMOUR | 4/13/2022 | 205 EXTRA STOPS (RE | $ 663.65 | $ 709.79 | 6.50% | $ 46.14 | | $ 663.65 | $ 709.79 | 46.14 |
| 0777-08703-2 | BRENDAMOUR | 4/13/2022 | 290 HOURS VAN AUX. | $ 459.65 | $ 491.60 | 6.50% | $ 31.95 | | $ 459.65 | $ 491.60 | 31.95 |
| 0777-08703-2 | BRENDAMOUR | 4/13/2022 | 300 HOURS X LABOR | $ 1,470.87 | $ 1,573.12 | 6.50% | $ 102.25 | | $ 1,470.87 | $ 1,573.12 | 102.25 |
| 0777-08703-2 | BRENDAMOUR | 4/13/2022 | 400 OPERATION FEE | $ 44.46 | $ 44.46 | 0% | $ - | | $ 44.46 | $ 44.46 | $ - |
| 0777-08704-2 | BRENDAMOUR | 4/13/2022 | 285 DETENTION | $ 3,539.52 | 3,785.58 | 6.50% | 246.06 | x | | | |
| 0777-08704-2 | BRENDAMOUR | 4/13/2022 | 290 HOURS VAN AUX. | $ 73,428.44 | 78,533.09 | 6.50% | 5,104.65 | x | | | |
| 0777-08704-2 | BRENDAMOUR | 4/13/2022 | 300 HOURS X LABOR | $ 72,072.49 | 77,082.88 | 6.50% | 5,010.39 | x | | | |
| 0777-08704-2 | BRENDAMOUR | 4/13/2022 | 5 BOOKING COMMISS | $ 541.70 | $ 541.70 | 0% | $ - | | $ 541.70 | $ 541.70 | $ - |
| 0777-08704-2 | BRENDAMOUR | 4/13/2022 | 11 LINE HAUL | $ 2,257.07 | $ 2,752.52 | 18% | $ 495.45 | | $ 2,257.07 | $ 2,752.52 | 495.45 |
| 0777-08704-2 | BRENDAMOUR | 4/13/2022 | 71 FUEL SURCHARGE | $ 644.49 | $ 644.49 | 0% | $ - | | $ 644.49 | $ 644.49 | $ - |
| 0777-08704-2 | BRENDAMOUR | 4/13/2022 | 205 EXTRA STOPS (RE | $ 1,032.36 | $ 1,104.13 | 6.50% | $ 71.77 | | $ 1,032.36 | $ 1,104.13 | 71.77 |
| 0777-08704-2 | BRENDAMOUR | 4/13/2022 | 290 HOURS VAN AUX. | $ 689.47 | $ 737.40 | 6.50% | $ 47.93 | | $ 689.47 | $ 737.40 | 47.93 |
| 0777-08704-2 | BRENDAMOUR | 4/13/2022 | 300 HOURS X LABOR | $ 2,206.30 | $ 2,359.68 | 6.50% | $ 153.38 | | $ 2,206.30 | $ 2,359.68 | 153.38 |
| 0777-08704-2 | BRENDAMOUR | 4/13/2022 | 343 METRO SERVICE F | $ 98.32 | $ 105.16 | 6.50% | $ 6.84 | | $ 98.32 | $ 105.16 | 6.84 |
| 0777-08704-2 | BRENDAMOUR | 4/13/2022 | 400 OPERATION FEE | $ 48.21 | $ 48.21 | 0% | $ - | | $ 48.21 | $ 48.21 | $ - |
| 0777-08705-2 | BRENDAMOUR | 4/13/2022 | 285 DETENTION | $ 4,424.40 | 4,731.98 | 6.50% | 307.58 | x | | | |
| 0777-08705-2 | BRENDAMOUR | 4/13/2022 | 290 HOURS VAN AUX. | $ 74,255.80 | 79,417.97 | 6.50% | 5,162.17 | x | | | |
| 0777-08705-2 | BRENDAMOUR | 4/13/2022 | 300 HOURS X LABOR | $ 72,256.35 | 77,279.52 | 6.50% | 5,023.17 | x | | | |
| 0777-08705-2 | BRENDAMOUR | 4/13/2022 | 5 BOOKING COMMISS | $ 2,613.25 | $ 2,613.25 | 0% | $ - | | $ 2,613.25 | $ 2,613.25 | $ - |
| 0777-08705-2 | BRENDAMOUR | 4/13/2022 | 11 LINE HAUL | $ 10,109.16 | $ 12,328.24 | 18% | $ 2,219.08 | | $ 10,109.16 | $ 12,328.24 | 2,219.08 |
| 0777-08705-2 | BRENDAMOUR | 4/13/2022 | 71 FUEL SURCHARGE | $ 3,015.32 | $ 3,015.32 | 0% | $ - | | $ 3,015.32 | $ 3,015.32 | $ - |
| 0777-08705-2 | BRENDAMOUR | 4/13/2022 | 205 EXTRA STOPS (RE | $ 1,032.36 | $ 1,104.13 | 6.50% | $ 71.77 | | $ 1,032.36 | $ 1,104.13 | 71.77 |
| 0777-08705-2 | BRENDAMOUR | 4/13/2022 | 300 HOURS X LABOR | $ 1,103.15 | $ 1,179.84 | 6.50% | $ 76.69 | | $ 1,103.15 | $ 1,179.84 | 76.69 |
| 0777-08705-2 | BRENDAMOUR | 4/13/2022 | 400 OPERATION FEE | $ 220.28 | $ 220.28 | 0% | $ - | | $ 220.28 | $ 220.28 | $ - |
| 0777-08706-2 | BRENDAMOUR | 4/13/2022 | 285 DETENTION | $ 3,539.52 | 3,785.58 | 6.50% | 246.06 | x | | | |
| 0777-08706-2 | BRENDAMOUR | 4/13/2022 | 290 HOURS VAN AUX. | $ 75,290.01 | 80,524.07 | 6.50% | 5,234.06 | x | | | |
| 0777-08706-2 | BRENDAMOUR | 4/13/2022 | 300 HOURS X LABOR | $ 71,704.78 | 76,689.60 | 6.50% | 4,984.82 | x | | | |
| 0777-08706-2 | BRENDAMOUR | 4/13/2022 | 5 BOOKING COMMISS | $ 705.77 | $ 705.77 | 0% | $ - | | $ 705.77 | $ 705.77 | $ - |
| 0777-08706-2 | BRENDAMOUR | 4/13/2022 | 11 LINE HAUL | $ 2,748.79 | $ 3,352.18 | 18% | $ 603.39 | | $ 2,748.79 | $ 3,352.18 | 603.39 |
| 0777-08706-2 | BRENDAMOUR | 4/13/2022 | 71 FUEL SURCHARGE | $ 769.23 | $ 769.23 | 0% | $ - | | $ 769.23 | $ 769.23 | $ - |
| 0777-08706-2 | BRENDAMOUR | 4/13/2022 | 205 EXTRA STOPS (RE | $ 1,253.57 | $ 1,340.72 | 6.50% | $ 87.15 | | $ 1,253.57 | $ 1,340.72 | 87.15 |
| 0777-08706-2 | BRENDAMOUR | 4/13/2022 | 300 HOURS X LABOR | $ 1,323.78 | $ 1,415.81 | 6.50% | $ 92.03 | | $ 1,323.78 | $ 1,415.81 | 92.03 |
| 0777-08706-2 | BRENDAMOUR | 4/13/2022 | 343 METRO SERVICE F | $ 147.48 | $ 157.73 | 6.50% | $ 10.25 | | $ 147.48 | $ 157.73 | 10.25 |
| 0777-08706-2 | BRENDAMOUR | 4/13/2022 | 400 OPERATION FEE | $ 59.49 | $ 59.49 | 0% | $ - | | $ 59.49 | $ 59.49 | $ - |
| 0777-08707-2 | BRENDAMOUR | 4/13/2022 | 285 DETENTION | $ 4,424.40 | 4,731.98 | 6.50% | 307.58 | x | | | |
| 0777-08707-2 | BRENDAMOUR | 4/13/2022 | 290 HOURS VAN AUX. | $ 79,472.79 | 84,997.64 | 6.50% | 5,524.85 | x | | | |
| 0777-08707-2 | BRENDAMOUR | 4/13/2022 | 300 HOURS X LABOR | $ 79,279.74 | 84,791.17 | 6.50% | 5,511.43 | x | | | |
| 0777-08707-2 | BRENDAMOUR | 4/13/2022 | 5 BOOKING COMMISS | $ 1,832.57 | $ 1,832.57 | 0% | $ - | | $ 1,832.57 | $ 1,832.57 | $ - |
| 0777-08707-2 | BRENDAMOUR | 4/13/2022 | 11 LINE HAUL | $ 7,089.13 | $ 8,645.28 | 18% | $ 1,556.15 | | $ 7,089.13 | $ 8,645.28 | 1,556.15 |
| 0777-08707-2 | BRENDAMOUR | 4/13/2022 | 71 FUEL SURCHARGE | $ 2,005.85 | $ 2,005.85 | 0% | $ - | | $ 2,005.85 | $ 2,005.85 | $ - |
| 0777-08707-2 | BRENDAMOUR | 4/13/2022 | 205 EXTRA STOPS (RE | $ 221.21 | $ 236.59 | 6.50% | $ 15.38 | | $ 221.21 | $ 236.59 | 15.38 |
| 0777-08707-2 | BRENDAMOUR | 4/13/2022 | 300 HOURS X LABOR | $ 441.26 | $ 471.94 | 6.50% | $ 30.68 | | $ 441.26 | $ 471.94 | 30.68 |
| 0777-08707-2 | BRENDAMOUR | 4/13/2022 | 400 OPERATION FEE | $ 154.35 | $ 154.35 | 0% | $ - | | $ 154.35 | $ 154.35 | $ - |
| 0777-08708-2 | BRENDAMOUR | 4/13/2022 | 285 DETENTION | $ 3,539.52 | 3,785.58 | 6.50% | 246.06 | x | | | |
| 0777-08708-2 | BRENDAMOUR | 4/13/2022 | 290 HOURS VAN AUX. | $ 66,924.46 | 71,576.96 | 6.50% | 4,652.50 | x | | | |
| 0777-08708-2 | BRENDAMOUR | 4/13/2022 | 300 HOURS X LABOR | $ 64,368.82 | 68,843.66 | 6.50% | 4,474.84 | x | | | |

| Invoice | Name | Date | Line Item | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08708-2 | BRENDAMOUR | 4/13/2022 | 5 BOOKING COMMISS | $ 1,113.93 | $ 1,113.93 | 0% | $ - | | $ 1,113.93 | $ 1,113.93 | |
| 0777-08708-2 | BRENDAMOUR | 4/13/2022 | 11 LINE HAUL | $ 4,309.15 | $ 5,255.06 | 18% | $ 945.91 | | $ 4,309.15 | $ 5,255.06 | 945.91 |
| 0777-08708-2 | BRENDAMOUR | 4/13/2022 | 71 FUEL SURCHARGE | $ 869.33 | $ 869.33 | 0% | $ - | | $ 869.33 | $ 869.33 | - |
| 0777-08708-2 | BRENDAMOUR | 4/13/2022 | 205 EXTRA STOPS (RE | $ 73.73 | $ 78.86 | 6.50% | $ 5.13 | | $ 73.73 | $ 78.86 | 5.13 |
| 0777-08708-2 | BRENDAMOUR | 4/13/2022 | 300 HOURS X LABOR | $ 294.17 | $ 314.62 | 6.50% | $ 20.45 | | $ 294.17 | $ 314.62 | 20.45 |
| 0777-08708-2 | BRENDAMOUR | 4/13/2022 | 400 OPERATION FEE | $ 93.82 | $ 93.82 | 0% | $ - | | $ 93.82 | $ 93.82 | - |
| 0777-08709-2 | BRENDAMOUR | 4/20/2022 | 285 DETENTION | $ 3,539.52 | $ 3,785.58 | 6.50% | $ 246.06 | x | | | |
| 0777-08709-2 | BRENDAMOUR | 4/20/2022 | 290 HOURS VAN AUX. | $ 74,048.97 | $ 79,196.76 | 6.50% | $ 5,147.79 | x | | | |
| 0777-08709-2 | BRENDAMOUR | 4/20/2022 | 300 HOURS X LABOR | $ 72,072.49 | $ 77,082.88 | 6.50% | $ 5,010.39 | x | | | |
| 0777-08709-2 | BRENDAMOUR | 4/20/2022 | 5 BOOKING COMMISS | $ 2,093.15 | $ 2,093.15 | 0% | $ - | | $ 2,093.15 | $ 2,093.15 | - |
| 0777-08709-2 | BRENDAMOUR | 4/20/2022 | 11 LINE HAUL | $ 8,097.18 | $ 9,874.61 | 18% | $ 1,777.43 | | $ 8,097.18 | $ 9,874.61 | 1,777.43 |
| 0777-08709-2 | BRENDAMOUR | 4/20/2022 | 71 FUEL SURCHARGE | $ 1,928.85 | $ 1,928.85 | 0% | $ - | | $ 1,928.85 | $ 1,928.85 | |
| 0777-08709-2 | BRENDAMOUR | 4/20/2022 | 205 EXTRA STOPS (RE | $ 221.21 | $ 236.59 | 6.50% | $ 15.38 | | $ 221.21 | $ 236.59 | 15.38 |
| 0777-08709-2 | BRENDAMOUR | 4/20/2022 | 300 HOURS X LABOR | $ 367.72 | $ 393.28 | 6.50% | $ 25.56 | | $ 367.72 | $ 393.28 | 25.56 |
| 0777-08709-2 | BRENDAMOUR | 4/20/2022 | 400 OPERATION FEE | $ 176.23 | $ 176.23 | 0% | $ - | | $ 176.23 | $ 176.23 | - |
| 0777-08710-2 | BRENDAMOUR | 4/13/2022 | 285 DETENTION | $ 2,654.64 | $ 2,839.19 | 6.50% | $ 184.55 | x | | | |
| 0777-08710-2 | BRENDAMOUR | 4/13/2022 | 290 HOURS VAN AUX. | $ 66,924.46 | $ 71,576.96 | 6.50% | $ 4,652.50 | x | | | |
| 0777-08710-2 | BRENDAMOUR | 4/13/2022 | 300 HOURS X LABOR | $ 64,368.82 | $ 68,843.66 | 6.50% | $ 4,474.84 | x | | | |
| 0777-08710-2 | BRENDAMOUR | 4/13/2022 | 5 BOOKING COMMISS | $ 520.49 | $ 520.49 | 0% | $ - | | $ 520.49 | $ 520.49 | - |
| 0777-08710-2 | BRENDAMOUR | 4/13/2022 | 11 LINE HAUL | $ 2,027.17 | $ 2,472.16 | 18% | $ 444.99 | | $ 2,027.17 | $ 2,472.16 | 444.99 |
| 0777-08710-2 | BRENDAMOUR | 4/13/2022 | 71 FUEL SURCHARGE | $ 582.12 | $ 582.12 | 0% | $ - | | $ 582.12 | $ 582.12 | - |
| 0777-08710-2 | BRENDAMOUR | 4/13/2022 | 205 EXTRA STOPS (RE | $ 442.44 | $ 473.20 | 6.50% | $ 30.76 | | $ 442.44 | $ 473.20 | 30.76 |
| 0777-08710-2 | BRENDAMOUR | 4/13/2022 | 290 HOURS VAN AUX. | $ 413.68 | $ 442.44 | 6.50% | $ 28.76 | | $ 413.68 | $ 442.44 | 28.76 |
| 0777-08710-2 | BRENDAMOUR | 4/13/2022 | 300 HOURS X LABOR | $ 1,250.24 | $ 1,337.16 | 6.50% | $ 86.92 | | $ 1,250.24 | $ 1,337.16 | 86.92 |
| 0777-08710-2 | BRENDAMOUR | 4/13/2022 | 343 METRO SERVICE F | $ 98.32 | $ 105.16 | 6.50% | $ 6.84 | | $ 98.32 | $ 105.16 | 6.84 |
| 0777-08710-2 | BRENDAMOUR | 4/13/2022 | 400 OPERATION FEE | $ 43.89 | $ 43.89 | 0% | $ - | | $ 43.89 | $ 43.89 | - |
| 0777-08711-2 | ARMSTRONG | 4/26/2022 | 285 DETENTION | $ 4,424.40 | $ 4,731.98 | 6.50% | $ 307.58 | x | | | |
| 0777-08711-2 | ARMSTRONG | 4/26/2022 | 290 HOURS VAN AUX. | $ 75,290.01 | $ 80,524.07 | 6.50% | $ 5,234.06 | x | | | |
| 0777-08711-2 | ARMSTRONG | 4/26/2022 | 300 HOURS X LABOR | $ 71,888.63 | $ 76,886.24 | 6.50% | $ 4,997.61 | x | | | |
| 0777-08711-2 | ARMSTRONG | 4/26/2022 | 5 BOOKING COMMISS | $ 458.08 | $ 458.08 | 0% | $ - | | $ 458.08 | $ 458.08 | - |
| 0777-08711-2 | ARMSTRONG | 4/26/2022 | 11 LINE HAUL | $ 2,801.34 | $ 3,416.27 | 18% | $ 614.93 | | $ 2,801.34 | $ 3,416.27 | 614.93 |
| 0777-08711-2 | ARMSTRONG | 4/26/2022 | 71 FUEL SURCHARGE | $ 1,060.29 | $ 1,060.29 | 0% | $ - | | $ 1,060.29 | $ 1,060.29 | - |
| 0777-08711-2 | ARMSTRONG | 4/26/2022 | 205 EXTRA STOPS (RE | $ 147.48 | $ 157.73 | 6.50% | $ 10.25 | | $ 147.48 | $ 157.73 | 10.25 |
| 0777-08711-2 | ARMSTRONG | 4/26/2022 | 300 HOURS X LABOR | $ 441.26 | $ 471.94 | 6.50% | $ 30.68 | | $ 441.26 | $ 471.94 | 30.68 |
| 0777-08711-2 | ARMSTRONG | 4/26/2022 | 400 OPERATION FEE | $ 56.39 | $ 56.39 | 0% | $ - | | $ 56.39 | $ 56.39 | - |
| 0777-08712-2 | SSN | 4/20/2022 | 290 HOURS VAN AUX. | $ 77,151.57 | $ 82,515.05 | 6.50% | $ 5,363.48 | x | | | |
| 0777-08712-2 | SSN | 4/20/2022 | 300 HOURS X LABOR | $ 78,470.76 | $ 83,925.95 | 6.50% | $ 5,455.19 | x | | | |
| 0777-08712-2 | SSN | 4/20/2022 | 5 BOOKING COMMISS | $ 1,860.70 | $ 1,860.70 | 0% | $ - | | $ 1,860.70 | $ 1,860.70 | - |
| 0777-08712-2 | SSN | 4/20/2022 | 11 LINE HAUL | $ 7,197.97 | $ 8,778.01 | 18% | $ 1,580.04 | | $ 7,197.97 | $ 8,778.01 | 1,580.04 |
| 0777-08712-2 | SSN | 4/20/2022 | 71 FUEL SURCHARGE | $ 1,961.19 | $ 1,961.19 | 0% | $ - | | $ 1,961.19 | $ 1,961.19 | - |
| 0777-08712-2 | SSN | 4/20/2022 | 205 EXTRA STOPS (RE | $ 294.96 | $ 315.47 | 6.50% | $ 20.51 | | $ 294.96 | $ 315.47 | 20.51 |
| 0777-08712-2 | SSN | 4/20/2022 | 300 HOURS X LABOR | $ 735.43 | $ 786.56 | 6.50% | $ 51.13 | | $ 735.43 | $ 786.56 | 51.13 |
| 0777-08712-2 | SSN | 4/20/2022 | 400 OPERATION FEE | $ 156.64 | $ 156.64 | 0% | $ - | | $ 156.64 | $ 156.64 | - |
| 0777-08713-2 | LENSCRAFTERS #119 | 4/13/2022 | 285 DETENTION | $ 1,769.76 | $ 1,892.79 | 6.50% | $ 123.03 | x | | | |
| 0777-08713-2 | LENSCRAFTERS #119 | 4/13/2022 | 1 ORIGIN COMMISSI | $ 181.27 | $ 181.27 | 0% | $ - | | $ 181.27 | $ 181.27 | - |
| 0777-08713-2 | LENSCRAFTERS #119 | 4/13/2022 | 5 BOOKING COMMISS | $ 906.33 | $ 906.33 | 0% | $ - | | $ 906.33 | $ 906.33 | - |
| 0777-08713-2 | LENSCRAFTERS #119 | 4/13/2022 | 11 LINE HAUL | $ 4,441.02 | $ 5,415.88 | 18% | $ 974.86 | | $ 4,441.02 | $ 5,415.88 | 974.86 |
| 0777-08713-2 | LENSCRAFTERS #119 | 4/13/2022 | 71 FUEL SURCHARGE | $ 441.98 | $ 441.98 | 0% | $ - | | $ 441.98 | $ 441.98 | - |
| 0777-08713-2 | LENSCRAFTERS #119 | 4/13/2022 | 300 HOURS X LABOR | $ 1,258.50 | $ 1,345.99 | 6.50% | $ 87.49 | | $ 1,258.50 | $ 1,345.99 | 87.49 |
| 0777-08713-2 | LENSCRAFTERS #119 | 4/13/2022 | 343 METRO SERVICE F | $ 98.32 | $ 105.16 | 6.50% | $ 6.84 | | $ 98.32 | $ 105.16 | 6.84 |
| 0777-08713-2 | LENSCRAFTERS #119 | 4/13/2022 | 400 OPERATION FEE | $ 96.87 | $ 96.87 | 0% | $ - | | $ 96.87 | $ 96.87 | - |
| 0777-08714-2 | APEX | 6/1/2022 | 5 BOOKING COMMISS | $ 72.74 | $ 72.74 | 0% | $ - | | $ 72.74 | $ 72.74 | - |
| 0777-08714-2 | APEX | 6/1/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | - |
| 0777-08715-2 | BRENDAMOUR | 4/26/2022 | 285 DETENTION | $ 4,424.40 | $ 4,731.98 | 6.50% | $ 307.58 | x | | | |
| 0777-08715-2 | BRENDAMOUR | 4/26/2022 | 290 HOURS VAN AUX. | $ 79,472.79 | $ 84,997.64 | 6.50% | $ 5,524.85 | x | | | |
| 0777-08715-2 | BRENDAMOUR | 4/26/2022 | 300 HOURS X LABOR | $ 79,684.23 | $ 85,223.78 | 6.50% | $ 5,539.55 | x | | | |
| 0777-08715-2 | BRENDAMOUR | 4/26/2022 | 5 BOOKING COMMISS | $ 592.73 | $ 592.73 | 0% | $ - | | $ 592.73 | $ 592.73 | - |
| 0777-08715-2 | BRENDAMOUR | 4/26/2022 | 11 LINE HAUL | $ 2,308.54 | $ 2,815.29 | 18% | $ 506.75 | | $ 2,308.54 | $ 2,815.29 | 506.75 |
| 0777-08715-2 | BRENDAMOUR | 4/26/2022 | 71 FUEL SURCHARGE | $ 646.03 | $ 646.03 | 0% | $ - | | $ 646.03 | $ 646.03 | |

| Invoice | Name | Date | Code/Description | Amount | | Rate | | Commission | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08715-2 | BRENDAMOUR | 4/26/2022 | 205 EXTRA STOPS (RE | $ | 1,179.84 | $ | 1,261.86 | 6.50% | $ | 82.02 | | | |
| 0777-08715-2 | BRENDAMOUR | 4/26/2022 | 300 HOURS X LABOR | $ | 1,250.24 | $ | 1,337.16 | 6.50% | $ | 86.92 | | $ 1,179.84 | $ 1,261.86 | 82.02 |
| 0777-08715-2 | BRENDAMOUR | 4/26/2022 | 343 METRO SERVICE F | $ | 147.48 | $ | 157.73 | 6.50% | $ | 10.25 | | $ 1,250.24 | $ 1,337.16 | 86.92 |
| 0777-08715-2 | BRENDAMOUR | 4/26/2022 | 400 OPERATION FEE | $ | 49.96 | $ | 49.96 | 0% | $ | - | | $ 147.48 | $ 157.73 | 10.25 |
| 0777-08716-2 | BRENDAMOUR | 4/26/2022 | 285 DETENTION | $ | 1,769.76 | $ | 1,892.79 | 6.50% | $ | 123.03 | x | $ 49.96 | $ 49.96 | - |
| 0777-08716-2 | BRENDAMOUR | 4/26/2022 | 290 HOURS VAN AUX. | $ | 66,924.46 | $ | 71,576.96 | 6.50% | $ | 4,652.50 | x | | | |
| 0777-08716-2 | BRENDAMOUR | 4/26/2022 | 300 HOURS X LABOR | $ | 64,534.30 | $ | 69,020.64 | 6.50% | $ | 4,486.34 | x | | | |
| 0777-08716-2 | BRENDAMOUR | 4/26/2022 | 5 BOOKING COMMISS | $ | 503.63 | $ | 503.63 | 0% | $ | - | | $ 503.63 | $ 503.63 | - |
| 0777-08716-2 | BRENDAMOUR | 4/26/2022 | 11 LINE HAUL | $ | 1,961.52 | $ | 2,392.10 | 18% | $ | 430.58 | | $ 1,961.52 | $ 2,392.10 | 430.58 |
| 0777-08716-2 | BRENDAMOUR | 4/26/2022 | 71 FUEL SURCHARGE | $ | 426.58 | $ | 426.58 | 0% | $ | - | | $ 426.58 | $ 426.58 | - |
| 0777-08716-2 | BRENDAMOUR | 4/26/2022 | 205 EXTRA STOPS (RE | $ | 589.92 | $ | 630.93 | 6.50% | $ | 41.01 | | $ 589.92 | $ 630.93 | 41.01 |
| 0777-08716-2 | BRENDAMOUR | 4/26/2022 | 290 HOURS VAN AUX. | $ | 413.68 | $ | 442.44 | 6.50% | $ | 28.76 | | $ 413.68 | $ 442.44 | 28.76 |
| 0777-08716-2 | BRENDAMOUR | 4/26/2022 | 300 HOURS X LABOR | $ | 1,103.15 | $ | 1,179.84 | 6.50% | $ | 76.69 | | $ 1,103.15 | $ 1,179.84 | 76.69 |
| 0777-08716-2 | BRENDAMOUR | 4/26/2022 | 343 METRO SERVICE F | $ | 98.32 | $ | 105.16 | 6.50% | $ | 6.84 | | $ 98.32 | $ 105.16 | 6.84 |
| 0777-08716-2 | BRENDAMOUR | 4/26/2022 | 400 OPERATION FEE | $ | 42.46 | $ | 42.46 | 0% | $ | - | | $ 42.46 | $ 42.46 | - |
| 0777-08717-2 | BRENDAMOUR | 4/20/2022 | 285 DETENTION | $ | 4,424.40 | $ | 4,731.98 | 6.50% | $ | 307.58 | x | | | |
| 0777-08717-2 | BRENDAMOUR | 4/20/2022 | 290 HOURS VAN AUX. | $ | 75,290.01 | $ | 80,524.07 | 6.50% | $ | 5,234.06 | x | | | |
| 0777-08717-2 | BRENDAMOUR | 4/20/2022 | 300 HOURS X LABOR | $ | 72,440.21 | $ | 77,476.16 | 6.50% | $ | 5,035.95 | x | | | |
| 0777-08717-2 | BRENDAMOUR | 4/20/2022 | 5 BOOKING COMMISS | $ | 547.14 | $ | 547.14 | 0% | $ | - | | $ 547.14 | $ 547.14 | - |
| 0777-08717-2 | BRENDAMOUR | 4/20/2022 | 11 LINE HAUL | $ | 2,130.98 | $ | 2,598.76 | 18% | $ | 467.78 | | $ 2,130.98 | $ 2,598.76 | 467.78 |
| 0777-08717-2 | BRENDAMOUR | 4/20/2022 | 71 FUEL SURCHARGE | $ | 425.04 | $ | 425.04 | 0% | $ | - | | $ 425.04 | $ 425.04 | - |
| 0777-08717-2 | BRENDAMOUR | 4/20/2022 | 205 EXTRA STOPS (RE | $ | 958.61 | $ | 1,025.25 | 6.50% | $ | 66.64 | | $ 958.61 | $ 1,025.25 | 66.64 |
| 0777-08717-2 | BRENDAMOUR | 4/20/2022 | 290 HOURS VAN AUX. | $ | 643.50 | $ | 688.24 | 6.50% | $ | 44.74 | | $ 643.50 | $ 688.24 | 44.74 |
| 0777-08717-2 | BRENDAMOUR | 4/20/2022 | 300 HOURS X LABOR | $ | 2,059.22 | $ | 2,202.37 | 6.50% | $ | 143.15 | | $ 2,059.22 | $ 2,202.37 | 143.15 |
| 0777-08717-2 | BRENDAMOUR | 4/20/2022 | 343 METRO SERVICE F | $ | 98.32 | $ | 105.16 | 6.50% | $ | 6.84 | | $ 98.32 | $ 105.16 | 6.84 |
| 0777-08717-2 | BRENDAMOUR | 4/20/2022 | 400 OPERATION FEE | $ | 46.12 | $ | 46.12 | 0% | $ | - | | $ 46.12 | $ 46.12 | - |
| 0777-08718-2 | BRENDAMOUR | 4/20/2022 | 285 DETENTION | $ | 4,424.40 | $ | 4,731.98 | 6.50% | $ | 307.58 | x | | | |
| 0777-08718-2 | BRENDAMOUR | 4/20/2022 | 290 HOURS VAN AUX. | $ | 79,691.13 | $ | 85,231.16 | 6.50% | $ | 5,540.03 | x | | | |
| 0777-08718-2 | BRENDAMOUR | 4/20/2022 | 300 HOURS X LABOR | $ | 71,888.63 | $ | 76,886.24 | 6.50% | $ | 4,997.61 | x | | | |
| 0777-08718-2 | BRENDAMOUR | 4/26/2022 | 5 BOOKING COMMISS | $ | 182.87 | $ | 182.87 | 0% | $ | - | | $ 182.87 | $ 182.87 | - |
| 0777-08718-2 | BRENDAMOUR | 4/26/2022 | 11 LINE HAUL | $ | 3,291.67 | $ | 4,014.23 | 18% | $ | 722.56 | | $ 3,291.67 | $ 4,014.23 | 722.56 |
| 0777-08718-2 | BRENDAMOUR | 4/26/2022 | 71 FUEL SURCHARGE | $ | 385.00 | $ | 385.00 | 0% | $ | - | | $ 385.00 | $ 385.00 | - |
| 0777-08718-2 | BRENDAMOUR | 4/26/2022 | 205 EXTRA STOPS (RE | $ | 1,179.84 | $ | 1,261.86 | 6.50% | $ | 82.02 | | $ 1,179.84 | $ 1,261.86 | 82.02 |
| 0777-08718-2 | BRENDAMOUR | 4/26/2022 | 300 HOURS X LABOR | $ | 2,426.93 | $ | 2,595.65 | 6.50% | $ | 168.72 | | $ 2,426.93 | $ 2,595.65 | 168.72 |
| 0777-08718-2 | BRENDAMOUR | 4/26/2022 | 343 METRO SERVICE F | $ | 147.48 | $ | 157.73 | 6.50% | $ | 10.25 | | $ 147.48 | $ 157.73 | 10.25 |
| 0777-08718-2 | BRENDAMOUR | 4/20/2022 | 400 OPERATION FEE | $ | 58.58 | $ | 58.58 | 0% | $ | - | | $ 58.58 | $ 58.58 | - |
| 0777-08719-2 | BRENDAMOUR | 4/20/2022 | 285 DETENTION | $ | 5,309.28 | $ | 5,678.37 | 6.50% | $ | 369.09 | x | | | |
| 0777-08719-2 | BRENDAMOUR | 4/20/2022 | 290 HOURS VAN AUX. | $ | 78,599.47 | $ | 84,063.60 | 6.50% | $ | 5,464.13 | x | | | |
| 0777-08719-2 | BRENDAMOUR | 4/20/2022 | 300 HOURS X LABOR | $ | 79,886.47 | $ | 85,440.07 | 6.50% | $ | 5,553.60 | x | | | |
| 0777-08719-2 | BRENDAMOUR | 4/20/2022 | 5 BOOKING COMMISS | $ | 527.39 | $ | 527.39 | 0% | $ | - | | $ 527.39 | $ 527.39 | - |
| 0777-08719-2 | BRENDAMOUR | 4/20/2022 | 11 LINE HAUL | $ | 2,054.04 | $ | 2,504.93 | 18% | $ | 450.89 | | $ 2,054.04 | $ 2,504.93 | 450.89 |
| 0777-08719-2 | BRENDAMOUR | 4/20/2022 | 71 FUEL SURCHARGE | $ | 401.17 | $ | 401.17 | 0% | $ | - | | $ 401.17 | $ 401.17 | - |
| 0777-08719-2 | BRENDAMOUR | 4/20/2022 | 205 EXTRA STOPS (RE | $ | 1,253.57 | $ | 1,340.72 | 6.50% | $ | 87.15 | | $ 1,253.57 | $ 1,340.72 | 87.15 |
| 0777-08719-2 | BRENDAMOUR | 4/20/2022 | 300 HOURS X LABOR | $ | 2,500.47 | $ | 2,674.30 | 6.50% | $ | 173.83 | | $ 2,500.47 | $ 2,674.30 | 173.83 |
| 0777-08719-2 | BRENDAMOUR | 4/20/2022 | 343 METRO SERVICE F | $ | 147.48 | $ | 157.73 | 6.50% | $ | 10.25 | | $ 147.48 | $ 157.73 | 10.25 |
| 0777-08719-2 | BRENDAMOUR | 4/20/2022 | 400 OPERATION FEE | $ | 44.47 | $ | 44.47 | 0% | $ | - | | $ 44.47 | $ 44.47 | - |
| 0777-08720-2 | BRENDAMOUR | 4/26/2022 | 285 DETENTION | $ | 2,654.64 | $ | 2,839.19 | 6.50% | $ | 184.55 | x | | | |
| 0777-08720-2 | BRENDAMOUR | 4/26/2022 | 290 HOURS VAN AUX. | $ | 65,637.45 | $ | 70,200.48 | 6.50% | $ | 4,563.03 | x | | | |
| 0777-08720-2 | BRENDAMOUR | 4/26/2022 | 300 HOURS X LABOR | $ | 64,534.30 | $ | 69,020.64 | 6.50% | $ | 4,486.34 | x | | | |
| 0777-08720-2 | BRENDAMOUR | 4/26/2022 | 5 BOOKING COMMISS | $ | 1,230.62 | $ | 1,230.62 | 0% | $ | - | | $ 1,230.62 | $ 1,230.62 | - |
| 0777-08720-2 | BRENDAMOUR | 4/26/2022 | 11 LINE HAUL | $ | 4,792.93 | $ | 5,845.04 | 18% | $ | 1,052.11 | | $ 4,792.93 | $ 5,845.04 | 1,052.11 |
| 0777-08720-2 | BRENDAMOUR | 4/26/2022 | 71 FUEL SURCHARGE | $ | 703.78 | $ | 703.78 | 0% | $ | - | | $ 703.78 | $ 703.78 | - |
| 0777-08720-2 | BRENDAMOUR | 4/26/2022 | 205 EXTRA STOPS (RE | $ | 516.17 | $ | 552.05 | 6.50% | $ | 35.88 | | $ 516.17 | $ 552.05 | 35.88 |
| 0777-08720-2 | BRENDAMOUR | 4/26/2022 | 290 HOURS VAN AUX. | $ | 367.72 | $ | 393.28 | 6.50% | $ | 25.56 | | $ 367.72 | $ 393.28 | 25.56 |
| 0777-08720-2 | BRENDAMOUR | 4/26/2022 | 300 HOURS X LABOR | $ | 1,176.70 | $ | 1,258.50 | 6.50% | $ | 81.80 | | $ 1,176.70 | $ 1,258.50 | 81.80 |
| 0777-08720-2 | BRENDAMOUR | 4/26/2022 | 400 OPERATION FEE | $ | 103.65 | $ | 103.65 | 0% | $ | - | | $ 103.65 | $ 103.65 | - |
| 0777-08721-2 | BRENDAMOUR | 4/26/2022 | 285 DETENTION | $ | 2,654.64 | $ | 2,839.19 | 6.50% | $ | 184.55 | x | | | |
| 0777-08721-2 | BRENDAMOUR | 4/26/2022 | 290 HOURS VAN AUX. | $ | 65,453.59 | $ | 70,003.84 | 6.50% | $ | 4,550.25 | x | | | |
| 0777-08721-2 | BRENDAMOUR | 4/26/2022 | 300 HOURS X LABOR | $ | 64,865.24 | $ | 69,374.59 | 6.50% | $ | 4,509.35 | x | | | |

| Invoice | Customer | Date | Description | Amount | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08721-2 | BRENDAMOUR | 4/26/2022 | 5 BOOKING COMMISS | $ 697.45 | $ 697.45 | 0% | $ - | | $ 697.45 | $ 697.45 | $ - |
| 0777-08721-2 | BRENDAMOUR | 4/26/2022 | 11 LINE HAUL | $ 2,716.38 | $ 3,312.66 | 18% | $ 596.28 | | $ 2,716.38 | $ 3,312.66 | 596.28 |
| 0777-08721-2 | BRENDAMOUR | 4/26/2022 | 71 FUEL SURCHARGE | $ 530.53 | $ 530.53 | 0% | $ - | | $ 530.53 | $ 530.53 | $ - |
| 0777-08721-2 | BRENDAMOUR | 4/26/2022 | 205 EXTRA STOPS (RE | $ 737.40 | $ 788.66 | 6.50% | $ 51.26 | | $ 737.40 | $ 788.66 | 51.26 |
| 0777-08721-2 | BRENDAMOUR | 4/26/2022 | 300 HOURS X LABOR | $ 1,617.95 | $ 1,730.43 | 6.50% | $ 112.48 | | $ 1,617.95 | $ 1,730.43 | 112.48 |
| 0777-08721-2 | BRENDAMOUR | 4/26/2022 | 400 OPERATION FEE | $ 58.81 | $ 58.81 | 0% | $ - | | $ 58.81 | $ 58.81 | $ - |
| 0777-08722-2 | BRENDAMOUR | 4/26/2022 | 285 DETENTION | $ 2,654.64 | $ 2,839.19 | 6.50% | $ 184.55 | x | | | |
| 0777-08722-2 | BRENDAMOUR | 4/26/2022 | 290 HOURS VAN AUX. | $ 65,637.45 | $ 70,200.48 | 6.50% | $ 4,563.03 | x | | | |
| 0777-08722-2 | BRENDAMOUR | 4/26/2022 | 300 HOURS X LABOR | $ 64,534.30 | $ 69,020.64 | 6.50% | $ 4,486.34 | x | | | |
| 0777-08722-2 | BRENDAMOUR | 4/26/2022 | 5 BOOKING COMMISS | $ 132.39 | $ 132.39 | 0% | $ - | | $ 132.39 | $ 132.39 | $ - |
| 0777-08722-2 | BRENDAMOUR | 4/26/2022 | 11 LINE HAUL | $ 2,383.08 | $ 2,906.20 | 18% | $ 523.12 | | $ 2,383.08 | $ 2,906.20 | 523.12 |
| 0777-08722-2 | BRENDAMOUR | 4/26/2022 | 71 FUEL SURCHARGE | $ 382.69 | $ 382.69 | 0% | $ - | | $ 382.69 | $ 382.69 | $ - |
| 0777-08722-2 | BRENDAMOUR | 4/26/2022 | 205 EXTRA STOPS (RE | $ 737.40 | $ 788.66 | 6.50% | $ 51.26 | | $ 737.40 | $ 788.66 | 51.26 |
| 0777-08722-2 | BRENDAMOUR | 4/26/2022 | 300 HOURS X LABOR | $ 1,617.95 | $ 1,730.43 | 6.50% | $ 112.48 | | $ 1,617.95 | $ 1,730.43 | 112.48 |
| 0777-08722-2 | BRENDAMOUR | 4/26/2022 | 400 OPERATION FEE | $ 42.42 | $ 42.42 | 0% | $ - | | $ 42.42 | $ 42.42 | $ - |
| 0777-08723-2 | BRENDAMOUR | 4/26/2022 | 285 DETENTION | $ 4,424.40 | $ 4,731.98 | 6.50% | $ 307.58 | x | | | |
| 0777-08723-2 | BRENDAMOUR | 4/26/2022 | 290 HOURS VAN AUX. | $ 75,496.85 | $ 80,745.29 | 6.50% | $ 5,248.44 | x | | | |
| 0777-08723-2 | BRENDAMOUR | 4/26/2022 | 300 HOURS X LABOR | $ 72,072.49 | $ 77,082.88 | 6.50% | $ 5,010.39 | x | | | |
| 0777-08723-2 | BRENDAMOUR | 4/26/2022 | 5 BOOKING COMMISS | $ 1,088.17 | $ 1,088.17 | 0% | $ - | | $ 1,088.17 | $ 1,088.17 | $ - |
| 0777-08723-2 | BRENDAMOUR | 4/26/2022 | 11 LINE HAUL | $ 4,209.49 | $ 5,133.52 | 18% | $ 924.03 | | $ 4,209.49 | $ 5,133.52 | 924.03 |
| 0777-08723-2 | BRENDAMOUR | 4/26/2022 | 71 FUEL SURCHARGE | $ 921.69 | $ 921.69 | 0% | $ - | | $ 921.69 | $ 921.69 | $ - |
| 0777-08723-2 | BRENDAMOUR | 4/26/2022 | 205 EXTRA STOPS (RE | $ 1,032.36 | $ 1,104.13 | 6.50% | $ 71.77 | | $ 1,032.36 | $ 1,104.13 | 71.77 |
| 0777-08723-2 | BRENDAMOUR | 4/26/2022 | 290 HOURS VAN AUX. | $ 367.72 | $ 393.28 | 6.50% | $ 25.56 | | $ 367.72 | $ 393.28 | 25.56 |
| 0777-08723-2 | BRENDAMOUR | 4/26/2022 | 300 HOURS X LABOR | $ 1,176.70 | $ 1,258.50 | 6.50% | $ 81.80 | | $ 1,176.70 | $ 1,258.50 | 81.80 |
| 0777-08723-2 | BRENDAMOUR | 4/26/2022 | 400 OPERATION FEE | $ 91.75 | $ 91.75 | 0% | $ - | | $ 91.75 | $ 91.75 | $ - |
| 0777-08724-2 | BRENDAMOUR | 4/26/2022 | 285 DETENTION | $ 3,539.52 | $ 3,785.58 | 6.50% | $ 246.06 | x | | | |
| 0777-08724-2 | BRENDAMOUR | 4/26/2022 | 290 HOURS VAN AUX. | $ 65,637.45 | $ 70,200.48 | 6.50% | $ 4,563.03 | x | | | |
| 0777-08724-2 | BRENDAMOUR | 4/26/2022 | 300 HOURS X LABOR | $ 64,203.36 | $ 68,666.70 | 6.50% | $ 4,463.34 | x | | | |
| 0777-08724-2 | BRENDAMOUR | 4/26/2022 | 5 BOOKING COMMISS | $ 1,279.09 | $ 1,279.09 | 0% | $ - | | $ 1,279.09 | $ 1,279.09 | $ - |
| 0777-08724-2 | BRENDAMOUR | 4/26/2022 | 11 LINE HAUL | $ 4,948.06 | $ 6,034.22 | 18% | $ 1,086.16 | | $ 4,948.06 | $ 6,034.22 | 1,086.16 |
| 0777-08724-2 | BRENDAMOUR | 4/26/2022 | 71 FUEL SURCHARGE | $ 1,078.00 | $ 1,078.00 | 0% | $ - | | $ 1,078.00 | $ 1,078.00 | $ - |
| 0777-08724-2 | BRENDAMOUR | 4/26/2022 | 205 EXTRA STOPS (RE | $ 147.48 | $ 157.73 | 6.50% | $ 10.25 | | $ 147.48 | $ 157.73 | 10.25 |
| 0777-08724-2 | BRENDAMOUR | 4/26/2022 | 300 HOURS X LABOR | $ 330.94 | $ 353.95 | 6.50% | $ 23.01 | | $ 330.94 | $ 353.95 | 23.01 |
| 0777-08724-2 | BRENDAMOUR | 4/26/2022 | 400 OPERATION FEE | $ 107.73 | $ 107.73 | 0% | $ - | | $ 107.73 | $ 107.73 | $ - |
| 0777-08725-2 | DOLLAR GENERAL | 4/27/2022 | 285 DETENTION | $ 4,424.40 | $ 4,731.98 | 6.50% | $ 307.58 | x | | | |
| 0777-08725-2 | DOLLAR GENERAL | 4/27/2022 | 290 HOURS VAN AUX. | $ 75,290.01 | $ 80,524.07 | 6.50% | $ 5,234.06 | x | | | |
| 0777-08725-2 | DOLLAR GENERAL | 4/27/2022 | 300 HOURS X LABOR | $ 72,440.21 | $ 77,476.16 | 6.50% | $ 5,035.95 | x | | | |
| 0777-08725-2 | DOLLAR GENERAL | 4/27/2022 | 5 BOOKING COMMISS | $ 1,433.59 | $ 1,433.59 | 0% | $ - | | $ 1,433.59 | $ 1,433.59 | $ - |
| 0777-08725-2 | DOLLAR GENERAL | 4/27/2022 | 11 LINE HAUL | $ 5,545.74 | $ 6,763.10 | 18% | $ 1,217.36 | | $ 5,545.74 | $ 6,763.10 | 1,217.36 |
| 0777-08725-2 | DOLLAR GENERAL | 4/27/2022 | 71 FUEL SURCHARGE | $ 1,472.24 | $ 1,472.24 | 0% | $ - | | $ 1,472.24 | $ 1,472.24 | $ - |
| 0777-08725-2 | DOLLAR GENERAL | 4/27/2022 | 205 EXTRA STOPS (RE | $ 2,064.72 | $ 2,208.26 | 6.50% | $ 143.54 | | $ 2,064.72 | $ 2,208.26 | 143.54 |
| 0777-08725-2 | DOLLAR GENERAL | 4/27/2022 | 300 HOURS X LABOR | $ 2,132.75 | $ 2,281.02 | 6.50% | $ 148.27 | | $ 2,132.75 | $ 2,281.02 | 148.27 |
| 0777-08725-2 | DOLLAR GENERAL | 4/27/2022 | 400 OPERATION FEE | $ 120.74 | $ 120.74 | 0% | $ - | | $ 120.74 | $ 120.74 | $ - |
| 0777-08726-2 | APEX | 6/1/2022 | 5 BOOKING COMMISS | $ 86.43 | $ 86.43 | 0% | $ - | | $ 86.43 | $ 86.43 | $ - |
| 0777-08726-2 | APEX | 6/1/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-08727-2 | APEX | 4/28/2022 | 5 BOOKING COMMISS | $ 32.71 | $ 32.71 | 0% | $ - | | $ 32.71 | $ 32.71 | $ - |
| 0777-08727-2 | APEX | 4/28/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-08729-2 | HASSETT | 6/1/2022 | 5 BOOKING COMMISS | $ 22.95 | $ 22.95 | 0% | $ - | | $ 22.95 | $ 22.95 | $ - |
| 0777-08729-2 | HASSETT | 6/1/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-08730-2 | BRENDAMOUR | 4/27/2022 | 285 DETENTION | $ 5,309.28 | $ 5,678.37 | 6.50% | $ 369.09 | x | | | |
| 0777-08730-2 | BRENDAMOUR | 4/27/2022 | 290 HOURS VAN AUX. | $ 81,357.34 | $ 87,013.20 | 6.50% | $ 5,655.86 | x | | | |
| 0777-08730-2 | BRENDAMOUR | 4/27/2022 | 300 HOURS X LABOR | $ 78,268.52 | $ 83,709.65 | 6.50% | $ 5,441.13 | x | | | |
| 0777-08730-2 | BRENDAMOUR | 4/27/2022 | 5 BOOKING COMMISS | $ 1,067.94 | $ 1,067.94 | 0% | $ - | | $ 1,067.94 | $ 1,067.94 | $ - |
| 0777-08730-2 | BRENDAMOUR | 4/27/2022 | 11 LINE HAUL | $ 4,131.24 | $ 5,038.10 | 18% | $ 906.86 | | $ 4,131.24 | $ 5,038.10 | 906.86 |
| 0777-08730-2 | BRENDAMOUR | 4/27/2022 | 71 FUEL SURCHARGE | $ 812.35 | $ 812.35 | 0% | $ - | | $ 812.35 | $ 812.35 | $ - |
| 0777-08730-2 | BRENDAMOUR | 4/27/2022 | 205 EXTRA STOPS (RE | $ 958.61 | $ 1,025.25 | 6.50% | $ 66.64 | | $ 958.61 | $ 1,025.25 | 66.64 |
| 0777-08730-2 | BRENDAMOUR | 4/27/2022 | 290 HOURS VAN AUX. | $ 643.50 | $ 688.24 | 6.50% | $ 44.74 | | $ 643.50 | $ 688.24 | 44.74 |
| 0777-08730-2 | BRENDAMOUR | 4/27/2022 | 300 HOURS X LABOR | $ 1,360.56 | $ 1,455.14 | 6.50% | $ 94.58 | | $ 1,360.56 | $ 1,455.14 | 94.58 |
| 0777-08730-2 | BRENDAMOUR | 4/27/2022 | 400 OPERATION FEE | $ 90.04 | $ 90.04 | 0% | $ - | | $ 90.04 | $ 90.04 | $ - |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08731-2 | BRENDAMOUR | 4/27/2022 | 285 DETENTION | $ | 5,309.28 | $ | 5,678.37 | 6.50% | $ | 369.09 | x | | | | | |
| 0777-08731-2 | BRENDAMOUR | 4/27/2022 | 290 HOURS VAN AUX. | $ | 81,816.99 | $ | 87,504.80 | 6.50% | $ | 5,687.81 | x | | | | | |
| 0777-08731-2 | BRENDAMOUR | 4/27/2022 | 300 HOURS X LABOR | $ | 78,673.01 | $ | 84,142.26 | 6.50% | $ | 5,469.25 | x | | | | | |
| 0777-08731-2 | BRENDAMOUR | 4/27/2022 | 5 BOOKING COMMISS | $ | 850.45 | $ | 850.45 | 0% | $ | - | | $ | 850.45 | $ | 850.45 | $ | - |
| 0777-08731-2 | BRENDAMOUR | 4/27/2022 | 11 LINE HAUL | $ | 3,312.28 | $ | 4,039.37 | 18% | $ | 727.09 | | $ | 3,312.28 | $ | 4,039.37 | $ | 727.09 |
| 0777-08731-2 | BRENDAMOUR | 4/27/2022 | 71 FUEL SURCHARGE | $ | 660.66 | $ | 660.66 | 0% | $ | - | | $ | 660.66 | $ | 660.66 | $ | - |
| 0777-08731-2 | BRENDAMOUR | 4/27/2022 | 205 EXTRA STOPS (RE | $ | 1,769.76 | $ | 1,892.79 | 6.50% | $ | 123.03 | | $ | 1,769.76 | $ | 1,892.79 | $ | 123.03 |
| 0777-08731-2 | BRENDAMOUR | 4/27/2022 | 300 HOURS X LABOR | $ | 1,838.58 | $ | 1,966.40 | 6.50% | $ | 127.82 | | $ | 1,838.58 | $ | 1,966.40 | $ | 127.82 |
| 0777-08731-2 | BRENDAMOUR | 4/27/2022 | 400 OPERATION FEE | $ | 71.69 | $ | 71.69 | 0% | $ | - | | $ | 71.69 | $ | 71.69 | $ | - |
| 0777-08732-2 | BRENDAMOUR | 4/27/2022 | 285 DETENTION | $ | 4,424.40 | $ | 4,731.98 | 6.50% | $ | 307.58 | x | | | | | |
| 0777-08732-2 | BRENDAMOUR | 4/27/2022 | 290 HOURS VAN AUX. | $ | 75,496.85 | $ | 80,745.29 | 6.50% | $ | 5,248.44 | x | | | | | |
| 0777-08732-2 | BRENDAMOUR | 4/27/2022 | 300 HOURS X LABOR | $ | 72,072.49 | $ | 77,082.88 | 6.50% | $ | 5,010.39 | x | | | | | |
| 0777-08732-2 | BRENDAMOUR | 4/27/2022 | 5 BOOKING COMMISS | $ | 1,204.10 | $ | 1,204.10 | 0% | $ | - | | $ | 1,204.10 | $ | 1,204.10 | $ | - |
| 0777-08732-2 | BRENDAMOUR | 4/27/2022 | 11 LINE HAUL | $ | 4,657.95 | $ | 5,680.43 | 18% | $ | 1,022.48 | | $ | 4,657.95 | $ | 5,680.43 | $ | 1,022.48 |
| 0777-08732-2 | BRENDAMOUR | 4/27/2022 | 71 FUEL SURCHARGE | $ | 1,137.29 | $ | 1,137.29 | 0% | $ | - | | $ | 1,137.29 | $ | 1,137.29 | $ | - |
| 0777-08732-2 | BRENDAMOUR | 4/27/2022 | 205 EXTRA STOPS (RE | $ | 1,622.28 | $ | 1,735.06 | 6.50% | $ | 112.78 | | $ | 1,622.28 | $ | 1,735.06 | $ | 112.78 |
| 0777-08732-2 | BRENDAMOUR | 4/27/2022 | 290 HOURS VAN AUX. | $ | 183.86 | $ | 196.64 | 6.50% | $ | 12.78 | | $ | 183.86 | $ | 196.64 | $ | 12.78 |
| 0777-08732-2 | BRENDAMOUR | 4/27/2022 | 300 HOURS X LABOR | $ | 1,765.04 | $ | 1,887.74 | 6.50% | $ | 122.70 | | $ | 1,765.04 | $ | 1,887.74 | $ | 122.70 |
| 0777-08732-2 | BRENDAMOUR | 4/27/2022 | 343 METRO SERVICE F | $ | 172.05 | $ | 184.01 | 6.50% | $ | 11.96 | | $ | 172.05 | $ | 184.01 | $ | 11.96 |
| 0777-08732-2 | BRENDAMOUR | 4/27/2022 | 400 OPERATION FEE | $ | 101.47 | $ | 101.47 | 0% | $ | - | | $ | 101.47 | $ | 101.47 | $ | - |
| 0777-08733-2 | BRENDAMOUR | 4/27/2022 | 285 DETENTION | $ | 5,309.28 | $ | 5,678.37 | 6.50% | $ | 369.09 | x | | | | | |
| 0777-08733-2 | BRENDAMOUR | 4/27/2022 | 290 HOURS VAN AUX. | $ | 79,691.13 | $ | 85,231.16 | 6.50% | $ | 5,540.03 | x | | | | | |
| 0777-08733-2 | BRENDAMOUR | 4/27/2022 | 300 HOURS X LABOR | $ | 79,886.47 | $ | 85,440.07 | 6.50% | $ | 5,553.60 | x | | | | | |
| 0777-08733-2 | BRENDAMOUR | 4/27/2022 | 5 BOOKING COMMISS | $ | 687.84 | $ | 687.84 | 0% | $ | - | | $ | 687.84 | $ | 687.84 | $ | - |
| 0777-08733-2 | BRENDAMOUR | 4/27/2022 | 11 LINE HAUL | $ | 2,678.96 | $ | 3,267.02 | 18% | $ | 588.06 | | $ | 2,678.96 | $ | 3,267.02 | $ | 588.06 |
| 0777-08733-2 | BRENDAMOUR | 4/27/2022 | 71 FUEL SURCHARGE | $ | 415.80 | $ | 415.80 | 0% | $ | - | | $ | 415.80 | $ | 415.80 | $ | - |
| 0777-08733-2 | BRENDAMOUR | 4/27/2022 | 205 EXTRA STOPS (RE | $ | 663.65 | $ | 709.79 | 6.50% | $ | 46.14 | | $ | 663.65 | $ | 709.79 | $ | 46.14 |
| 0777-08733-2 | BRENDAMOUR | 4/27/2022 | 290 HOURS VAN AUX. | $ | 459.65 | $ | 491.60 | 6.50% | $ | 31.95 | | $ | 459.65 | $ | 491.60 | $ | 31.95 |
| 0777-08733-2 | BRENDAMOUR | 4/27/2022 | 300 HOURS X LABOR | $ | 735.43 | $ | 786.56 | 6.50% | $ | 51.13 | | $ | 735.43 | $ | 786.56 | $ | 51.13 |
| 0777-08733-2 | BRENDAMOUR | 4/27/2022 | 343 METRO SERVICE F | $ | 147.48 | $ | 157.73 | 6.50% | $ | 10.25 | | $ | 147.48 | $ | 157.73 | $ | 10.25 |
| 0777-08733-2 | BRENDAMOUR | 4/27/2022 | 400 OPERATION FEE | $ | 58.00 | $ | 58.00 | 0% | $ | - | | $ | 58.00 | $ | 58.00 | $ | - |
| 0777-08734-2 | BRENDAMOUR | 4/27/2022 | 285 DETENTION | $ | 4,424.40 | $ | 4,731.98 | 6.50% | $ | 307.58 | x | | | | | |
| 0777-08734-2 | BRENDAMOUR | 4/27/2022 | 290 HOURS VAN AUX. | $ | 75,290.01 | $ | 80,524.07 | 6.50% | $ | 5,234.06 | x | | | | | |
| 0777-08734-2 | BRENDAMOUR | 4/27/2022 | 300 HOURS X LABOR | $ | 75,290.01 | $ | 80,524.07 | 6.50% | $ | 5,234.06 | x | | | | | |
| 0777-08734-2 | BRENDAMOUR | 4/27/2022 | 5 BOOKING COMMISS | $ | 1,158.89 | $ | 1,158.89 | 0% | $ | - | | $ | 1,158.89 | $ | 1,158.89 | $ | - |
| 0777-08734-2 | BRENDAMOUR | 4/27/2022 | 11 LINE HAUL | $ | 4,483.09 | $ | 5,467.18 | 18% | $ | 984.09 | | $ | 4,483.09 | $ | 5,467.18 | $ | 984.09 |
| 0777-08734-2 | BRENDAMOUR | 4/27/2022 | 71 FUEL SURCHARGE | $ | 770.77 | $ | 770.77 | 0% | $ | - | | $ | 770.77 | $ | 770.77 | $ | - |
| 0777-08734-2 | BRENDAMOUR | 4/27/2022 | 205 EXTRA STOPS (RE | $ | 1,401.05 | $ | 1,498.45 | 6.50% | $ | 97.40 | | $ | 1,401.05 | $ | 1,498.45 | $ | 97.40 |
| 0777-08734-2 | BRENDAMOUR | 4/27/2022 | 290 HOURS VAN AUX. | $ | 91.93 | $ | 98.32 | 6.50% | $ | 6.39 | | $ | 91.93 | $ | 98.32 | $ | 6.39 |
| 0777-08734-2 | BRENDAMOUR | 4/27/2022 | 300 HOURS X LABOR | $ | 1,470.87 | $ | 1,573.12 | 6.50% | $ | 102.25 | | $ | 1,470.87 | $ | 1,573.12 | $ | 102.25 |
| 0777-08734-2 | BRENDAMOUR | 4/27/2022 | 343 METRO SERVICE F | $ | 196.64 | $ | 210.31 | 6.50% | $ | 13.67 | | $ | 196.64 | $ | 210.31 | $ | 13.67 |
| 0777-08734-2 | BRENDAMOUR | 4/27/2022 | 400 OPERATION FEE | $ | 97.75 | $ | 97.75 | 0% | $ | - | | $ | 97.75 | $ | 97.75 | $ | - |
| 0777-08735-2 | BRENDAMOUR | 4/27/2022 | 285 DETENTION | $ | 4,424.40 | $ | 4,731.98 | 6.50% | $ | 307.58 | x | | | | | |
| 0777-08735-2 | BRENDAMOUR | 4/27/2022 | 290 HOURS VAN AUX. | $ | 79,691.13 | $ | 85,231.16 | 6.50% | $ | 5,540.03 | x | | | | | |
| 0777-08735-2 | BRENDAMOUR | 4/27/2022 | 300 HOURS X LABOR | $ | 79,279.74 | $ | 84,791.17 | 6.50% | $ | 5,511.43 | x | | | | | |
| 0777-08735-2 | BRENDAMOUR | 4/27/2022 | 5 BOOKING COMMISS | $ | 1,322.26 | $ | 1,322.26 | 0% | $ | - | | $ | 1,322.26 | $ | 1,322.26 | $ | - |
| 0777-08735-2 | BRENDAMOUR | 4/27/2022 | 11 LINE HAUL | $ | 5,115.06 | $ | 6,237.88 | 18% | $ | 1,122.82 | | $ | 5,115.06 | $ | 6,237.88 | $ | 1,122.82 |
| 0777-08735-2 | BRENDAMOUR | 4/27/2022 | 71 FUEL SURCHARGE | $ | 1,027.18 | $ | 1,027.18 | 0% | $ | - | | $ | 1,027.18 | $ | 1,027.18 | $ | - |
| 0777-08735-2 | BRENDAMOUR | 4/27/2022 | 205 EXTRA STOPS (RE | $ | 1,769.76 | $ | 1,892.79 | 6.50% | $ | 123.03 | | $ | 1,769.76 | $ | 1,892.79 | $ | 123.03 |
| 0777-08735-2 | BRENDAMOUR | 4/27/2022 | 290 HOURS VAN AUX. | $ | 91.93 | $ | 98.32 | 6.50% | $ | 6.39 | | $ | 91.93 | $ | 98.32 | $ | 6.39 |
| 0777-08735-2 | BRENDAMOUR | 4/27/2022 | 300 HOURS X LABOR | $ | 1,838.58 | $ | 1,966.40 | 6.50% | $ | 127.82 | | $ | 1,838.58 | $ | 1,966.40 | $ | 127.82 |
| 0777-08735-2 | BRENDAMOUR | 4/27/2022 | 400 OPERATION FEE | $ | 111.46 | $ | 111.46 | 0% | $ | - | | $ | 111.46 | $ | 111.46 | $ | - |
| 0777-08736-2 | BRENDAMOUR | 4/27/2022 | 285 DETENTION | $ | 4,424.40 | $ | 4,731.98 | 6.50% | $ | 307.58 | x | | | | | |
| 0777-08736-2 | BRENDAMOUR | 4/27/2022 | 290 HOURS VAN AUX. | $ | 73,842.12 | $ | 78,975.53 | 6.50% | $ | 5,133.41 | x | | | | | |
| 0777-08736-2 | BRENDAMOUR | 4/27/2022 | 300 HOURS X LABOR | $ | 72,624.07 | $ | 77,672.80 | 6.50% | $ | 5,048.73 | x | | | | | |
| 0777-08736-2 | BRENDAMOUR | 4/27/2022 | 5 BOOKING COMMISS | $ | 937.35 | $ | 937.35 | 0% | $ | - | | $ | 937.35 | $ | 937.35 | $ | - |
| 0777-08736-2 | BRENDAMOUR | 4/27/2022 | 11 LINE HAUL | $ | 3,650.75 | $ | 4,452.13 | 18% | $ | 801.38 | | $ | 3,650.75 | $ | 4,452.13 | $ | 801.38 |
| 0777-08736-2 | BRENDAMOUR | 4/27/2022 | 71 FUEL SURCHARGE | $ | 623.70 | $ | 623.70 | 0% | $ | - | | $ | 623.70 | $ | 623.70 | $ | - |
| 0777-08736-2 | BRENDAMOUR | 4/27/2022 | 205 EXTRA STOPS (RE | $ | 1,327.32 | $ | 1,419.59 | 6.50% | $ | 92.27 | | $ | 1,327.32 | $ | 1,419.59 | $ | 92.27 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08736-2 | BRENDAMOUR | 4/27/2022 | 290 HOURS VAN AUX. | $ | 183.86 | $ | 196.64 | 6.50% | $ | 12.78 | | $ 183.86 | $ 196.64 | $ 12.78 |
| 0777-08736-2 | BRENDAMOUR | 4/27/2022 | 300 HOURS X LABOR | $ | 2,132.75 | $ | 2,281.02 | 6.50% | $ | 148.27 | | $ 2,132.75 | $ 2,281.02 | $ 148.27 |
| 0777-08736-2 | BRENDAMOUR | 4/27/2022 | 400 OPERATION FEE | $ | 78.98 | $ | 78.98 | 0% | $ | - | | $ 78.98 | $ 78.98 | $ - |
| 0777-08737-2 | BRENDAMOUR | 4/27/2022 | 285 DETENTION | $ | 5,309.28 | $ | 5,678.37 | 6.50% | $ | 369.09 | x | | |
| 0777-08737-2 | BRENDAMOUR | 4/27/2022 | 290 HOURS VAN AUX. | $ | 82,046.81 | $ | 87,750.60 | 6.50% | $ | 5,703.79 | x | | |
| 0777-08737-2 | BRENDAMOUR | 4/27/2022 | 300 HOURS X LABOR | $ | 79,886.47 | $ | 85,440.07 | 6.50% | $ | 5,553.60 | x | | |
| 0777-08737-2 | BRENDAMOUR | 4/27/2022 | 5 BOOKING COMMISS | $ | 684.22 | $ | 684.22 | 0% | $ | - | | $ 684.22 | $ 684.22 | $ - |
| 0777-08737-2 | BRENDAMOUR | 4/27/2022 | 11 LINE HAUL | $ | 2,664.87 | $ | 3,249.84 | 18% | $ | 584.97 | | $ 2,664.87 | $ 3,249.84 | $ 584.97 |
| 0777-08737-2 | BRENDAMOUR | 4/27/2022 | 71 FUEL SURCHARGE | $ | 455.07 | $ | 455.07 | 0% | $ | - | | $ 455.07 | $ 455.07 | $ - |
| 0777-08737-2 | BRENDAMOUR | 4/27/2022 | 205 EXTRA STOPS (RE | $ | 1,253.57 | $ | 1,340.72 | 6.50% | $ | 87.15 | | $ 1,253.57 | $ 1,340.72 | $ 87.15 |
| 0777-08737-2 | BRENDAMOUR | 4/27/2022 | 285 DETENTION | $ | 442.44 | $ | 473.20 | 6.50% | $ | 30.76 | | $ 442.44 | $ 473.20 | $ 30.76 |
| 0777-08737-2 | BRENDAMOUR | 4/27/2022 | 300 HOURS X LABOR | $ | 2,574.02 | $ | 2,752.96 | 6.50% | $ | 178.94 | | $ 2,574.02 | $ 2,752.96 | $ 178.94 |
| 0777-08737-2 | BRENDAMOUR | 4/27/2022 | 343 METRO SERVICE F | $ | 147.48 | $ | 157.73 | 6.50% | $ | 10.25 | | $ 147.48 | $ 157.73 | $ 10.25 |
| 0777-08737-2 | BRENDAMOUR | 4/27/2022 | 400 OPERATION FEE | $ | 57.71 | $ | 57.71 | 0% | $ | - | | $ 57.71 | $ 57.71 | $ - |
| 0777-08738-2 | BRENDAMOUR | 5/11/2022 | 285 DETENTION | $ | 3,539.52 | $ | 3,785.58 | 6.50% | $ | 246.06 | x | | |
| 0777-08738-2 | BRENDAMOUR | 5/11/2022 | 290 HOURS VAN AUX. | $ | 70,130.49 | $ | 75,005.87 | 6.50% | $ | 4,875.38 | x | | |
| 0777-08738-2 | BRENDAMOUR | 5/11/2022 | 300 HOURS X LABOR | $ | 68,468.87 | $ | 73,228.74 | 6.50% | $ | 4,759.87 | x | | |
| 0777-08738-2 | BRENDAMOUR | 5/11/2022 | 5 BOOKING COMMISS | $ | 757.65 | $ | 757.65 | 0% | $ | - | | $ 757.65 | $ 757.65 | $ - |
| 0777-08738-2 | BRENDAMOUR | 5/11/2022 | 11 LINE HAUL | $ | 2,950.85 | $ | 3,598.60 | 18% | $ | 647.75 | | $ 2,950.85 | $ 3,598.60 | $ 647.75 |
| 0777-08738-2 | BRENDAMOUR | 5/11/2022 | 71 FUEL SURCHARGE | $ | 614.25 | $ | 614.25 | 0% | $ | - | | $ 614.25 | $ 614.25 | $ - |
| 0777-08738-2 | BRENDAMOUR | 5/11/2022 | 205 EXTRA STOPS (RE | $ | 1,032.36 | $ | 1,104.13 | 6.50% | $ | 71.77 | | $ 1,032.36 | $ 1,104.13 | $ 71.77 |
| 0777-08738-2 | BRENDAMOUR | 5/11/2022 | 290 HOURS VAN AUX. | $ | 689.47 | $ | 737.40 | 6.50% | $ | 47.93 | | $ 689.47 | $ 737.40 | $ 47.93 |
| 0777-08738-2 | BRENDAMOUR | 5/11/2022 | 300 HOURS X LABOR | $ | 2,206.30 | $ | 2,359.68 | 6.50% | $ | 153.38 | | $ 2,206.30 | $ 2,359.68 | $ 153.38 |
| 0777-08738-2 | BRENDAMOUR | 5/11/2022 | 343 METRO SERVICE F | $ | 122.89 | $ | 131.43 | 6.50% | $ | 8.54 | | $ 122.89 | $ 131.43 | $ 8.54 |
| 0777-08738-2 | BRENDAMOUR | 5/11/2022 | 400 OPERATION FEE | $ | 63.88 | $ | 63.88 | 0% | $ | - | | $ 63.88 | $ 63.88 | $ - |
| 0777-08739-2 | BRENDAMOUR | 4/27/2022 | 285 DETENTION | $ | 2,654.64 | $ | 2,839.19 | 6.50% | $ | 184.55 | x | | |
| 0777-08739-2 | BRENDAMOUR | 4/27/2022 | 290 HOURS VAN AUX. | $ | 55,984.88 | $ | 59,876.88 | 6.50% | $ | 3,892.00 | x | | |
| 0777-08739-2 | BRENDAMOUR | 4/27/2022 | 300 HOURS X LABOR | $ | 57,216.74 | $ | 61,194.37 | 6.50% | $ | 3,977.63 | x | | |
| 0777-08739-2 | BRENDAMOUR | 4/27/2022 | 5 BOOKING COMMISS | $ | 684.12 | $ | 684.12 | 0% | $ | - | | $ 684.12 | $ 684.12 | $ - |
| 0777-08739-2 | BRENDAMOUR | 4/27/2022 | 11 LINE HAUL | $ | 2,664.48 | $ | 3,249.37 | 18% | $ | 584.89 | | $ 2,664.48 | $ 3,249.37 | $ 584.89 |
| 0777-08739-2 | BRENDAMOUR | 4/27/2022 | 71 FUEL SURCHARGE | $ | 387.75 | $ | 387.75 | 0% | $ | - | | $ 387.75 | $ 387.75 | $ - |
| 0777-08739-2 | BRENDAMOUR | 4/27/2022 | 205 EXTRA STOPS (RE | $ | 516.17 | $ | 552.05 | 6.50% | $ | 35.88 | | $ 516.17 | $ 552.05 | $ 35.88 |
| 0777-08739-2 | BRENDAMOUR | 4/27/2022 | 290 HOURS VAN AUX. | $ | 367.72 | $ | 393.28 | 6.50% | $ | 25.56 | | $ 367.72 | $ 393.28 | $ 25.56 |
| 0777-08739-2 | BRENDAMOUR | 4/27/2022 | 300 HOURS X LABOR | $ | 1,176.70 | $ | 1,258.50 | 6.50% | $ | 81.80 | | $ 1,176.70 | $ 1,258.50 | $ 81.80 |
| 0777-08739-2 | BRENDAMOUR | 4/27/2022 | 343 METRO SERVICE F | $ | 98.32 | $ | 105.16 | 6.50% | $ | 6.84 | | $ 98.32 | $ 105.16 | $ 6.84 |
| 0777-08739-2 | BRENDAMOUR | 4/27/2022 | 400 OPERATION FEE | $ | 57.62 | $ | 57.62 | 0% | $ | - | | $ 57.62 | $ 57.62 | $ - |
| 0777-08740-2 | BRENDAMOUR | 4/27/2022 | 285 DETENTION | $ | 4,424.40 | $ | 4,731.98 | 6.50% | $ | 307.58 | x | | |
| 0777-08740-2 | BRENDAMOUR | 4/27/2022 | 290 HOURS VAN AUX. | $ | 74,048.97 | $ | 79,196.76 | 6.50% | $ | 5,147.79 | x | | |
| 0777-08740-2 | BRENDAMOUR | 4/27/2022 | 300 HOURS X LABOR | $ | 72,072.49 | $ | 77,082.88 | 6.50% | $ | 5,010.39 | x | | |
| 0777-08740-2 | BRENDAMOUR | 4/27/2022 | 5 BOOKING COMMISS | $ | 647.25 | $ | 647.25 | 0% | $ | - | | $ 647.25 | $ 647.25 | $ - |
| 0777-08740-2 | BRENDAMOUR | 4/27/2022 | 11 LINE HAUL | $ | 2,520.88 | $ | 3,074.24 | 18% | $ | 553.36 | | $ 2,520.88 | $ 3,074.24 | $ 553.36 |
| 0777-08740-2 | BRENDAMOUR | 4/27/2022 | 71 FUEL SURCHARGE | $ | 502.81 | $ | 502.81 | 0% | $ | - | | $ 502.81 | $ 502.81 | $ - |
| 0777-08740-2 | BRENDAMOUR | 4/27/2022 | 205 EXTRA STOPS (RE | $ | 1,032.36 | $ | 1,104.13 | 6.50% | $ | 71.77 | | $ 1,032.36 | $ 1,104.13 | $ 71.77 |
| 0777-08740-2 | BRENDAMOUR | 4/27/2022 | 290 HOURS VAN AUX. | $ | 689.47 | $ | 737.40 | 6.50% | $ | 47.93 | | $ 689.47 | $ 737.40 | $ 47.93 |
| 0777-08740-2 | BRENDAMOUR | 4/27/2022 | 300 HOURS X LABOR | $ | 2,206.30 | $ | 2,359.68 | 6.50% | $ | 153.38 | | $ 2,206.30 | $ 2,359.68 | $ 153.38 |
| 0777-08740-2 | BRENDAMOUR | 4/27/2022 | 400 OPERATION FEE | $ | 54.56 | $ | 54.56 | 0% | $ | - | | $ 54.56 | $ 54.56 | $ - |
| 0777-08741-2 | BRENDAMOUR | 4/27/2022 | 285 DETENTION | $ | 2,654.64 | $ | 2,839.19 | 6.50% | $ | 184.55 | x | | |
| 0777-08741-2 | BRENDAMOUR | 4/27/2022 | 290 HOURS VAN AUX. | $ | 71,107.24 | $ | 76,050.52 | 6.50% | $ | 4,943.28 | x | | |
| 0777-08741-2 | BRENDAMOUR | 4/27/2022 | 300 HOURS X LABOR | $ | 71,153.20 | $ | 76,099.68 | 6.50% | $ | 4,946.48 | x | | |
| 0777-08741-2 | BRENDAMOUR | 4/27/2022 | 5 BOOKING COMMISS | $ | 635.12 | $ | 635.12 | 0% | $ | - | | $ 635.12 | $ 635.12 | $ - |
| 0777-08741-2 | BRENDAMOUR | 4/27/2022 | 11 LINE HAUL | $ | 2,473.63 | $ | 3,016.62 | 18% | $ | 542.99 | | $ 2,473.63 | $ 3,016.62 | $ 542.99 |
| 0777-08741-2 | BRENDAMOUR | 4/27/2022 | 71 FUEL SURCHARGE | $ | 692.23 | $ | 692.23 | 0% | $ | - | | $ 692.23 | $ 692.23 | $ - |
| 0777-08741-2 | BRENDAMOUR | 4/27/2022 | 205 EXTRA STOPS (RE | $ | 1,253.57 | $ | 1,340.72 | 6.50% | $ | 87.15 | | $ 1,253.57 | $ 1,340.72 | $ 87.15 |
| 0777-08741-2 | BRENDAMOUR | 4/27/2022 | 300 HOURS X LABOR | $ | 735.43 | $ | 786.56 | 6.50% | $ | 51.13 | | $ 735.43 | $ 786.56 | $ 51.13 |
| 0777-08741-2 | BRENDAMOUR | 4/27/2022 | 343 METRO SERVICE F | $ | 147.48 | $ | 157.73 | 6.50% | $ | 10.25 | | $ 147.48 | $ 157.73 | $ 10.25 |
| 0777-08741-2 | BRENDAMOUR | 4/27/2022 | 400 OPERATION FEE | $ | 53.54 | $ | 53.54 | 0% | $ | - | | $ 53.54 | $ 53.54 | $ - |
| 0777-08742-2 | BRENDAMOUR | 5/4/2022 | 285 DETENTION | $ | 4,424.40 | $ | 4,731.98 | 6.50% | $ | 307.58 | x | | |
| 0777-08742-2 | BRENDAMOUR | 5/4/2022 | 290 HOURS VAN AUX. | $ | 82,046.81 | $ | 87,750.60 | 6.50% | $ | 5,703.79 | x | | |
| 0777-08742-2 | BRENDAMOUR | 5/4/2022 | 300 HOURS X LABOR | $ | 79,684.23 | $ | 85,223.78 | 6.50% | $ | 5,539.55 | x | | |

| Invoice | Customer | Date | Description | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08742-2 | BRENDAMOUR | 5/4/2022 | 5 BOOKING COMMISS | $ 2,057.17 | $ 2,057.17 | 0% | $ - | | $ 2,057.17 | $ 2,057.17 $ - |
| 0777-08742-2 | BRENDAMOUR | 5/4/2022 | 11 LINE HAUL | $ 7,957.98 | $ 9,704.85 | 18% | $ 1,746.87 | | $ 7,957.98 | $ 9,704.85 $ 1,746.87 |
| 0777-08742-2 | BRENDAMOUR | 5/4/2022 | 71 FUEL SURCHARGE | $ 1,946.25 | $ 1,946.25 | 0% | $ - | | $ 1,946.25 | $ 1,946.25 $ - |
| 0777-08742-2 | BRENDAMOUR | 5/4/2022 | 205 EXTRA STOPS (RE | $ 147.48 | $ 157.73 | 6.50% | $ 10.25 | | $ 147.48 | $ 157.73 $ 10.25 |
| 0777-08742-2 | BRENDAMOUR | 5/4/2022 | 300 HOURS X LABOR | $ 367.72 | $ 393.28 | 6.50% | $ 25.56 | | $ 367.72 | $ 393.28 $ 25.56 |
| 0777-08742-2 | BRENDAMOUR | 5/4/2022 | 400 OPERATION FEE | $ 173.22 | $ 173.22 | 0% | $ - | | $ 173.22 | $ 173.22 $ - |
| 0777-08743-2 | LENSCRAFTERS #467 | 5/4/2022 | 1 ORIGIN COMMISSI | $ 440.13 | $ 440.13 | 0% | $ - | | $ 440.13 | $ 440.13 $ - |
| 0777-08743-2 | LENSCRAFTERS #467 | 5/4/2022 | 5 BOOKING COMMISS | $ 2,200.63 | $ 2,200.63 | 0% | $ - | | $ 2,200.63 | $ 2,200.63 $ - |
| 0777-08743-2 | LENSCRAFTERS #467 | 5/4/2022 | 11 LINE HAUL | $ 10,783.08 | $ 13,150.10 | 18% | $ 2,367.02 | | $ 10,783.08 | $ 13,150.10 $ 2,367.02 |
| 0777-08743-2 | LENSCRAFTERS #467 | 5/4/2022 | 71 FUEL SURCHARGE | $ 1,619.25 | $ 1,619.25 | 0% | $ - | | $ 1,619.25 | $ 1,619.25 $ - |
| 0777-08743-2 | LENSCRAFTERS #467 | 5/4/2022 | 145 RECEIPT ATTACHE | $ 4,620.00 | $ 4,620.00 | 0% | $ - | | $ 4,620.00 | $ 4,620.00 $ - |
| 0777-08743-2 | LENSCRAFTERS #467 | 5/4/2022 | 300 HOURS X LABOR | $ 117.98 | $ 126.18 | 6.50% | $ 8.20 | | $ 117.98 | $ 126.18 $ 8.20 |
| 0777-08743-2 | LENSCRAFTERS #467 | 5/4/2022 | 400 OPERATION FEE | $ 235.21 | $ 235.21 | 0% | $ - | | $ 235.21 | $ 235.21 $ - |
| 0777-08744-2 | SAGE | 6/1/2022 | 5 BOOKING COMMISS | $ 41.80 | $ 41.80 | 0% | $ - | | $ 41.80 | $ 41.80 $ - |
| 0777-08744-2 | SAGE | 6/1/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) $ - |
| 0777-08745-2 | APEX | 6/1/2022 | 5 BOOKING COMMISS | $ 84.23 | $ 84.23 | 0% | $ - | | $ 84.23 | $ 84.23 $ - |
| 0777-08745-2 | APEX | 6/1/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) $ - |
| 0777-08746-2 | BRENDAMOUR | 5/25/2022 | 285 DETENTION | $ 1,769.76 | $ 1,892.79 | 6.50% | $ 123.03 | x | | |
| 0777-08746-2 | BRENDAMOUR | 5/25/2022 | 290 HOURS VAN AUX. | $ 51,434.39 | $ 55,010.04 | 6.50% | $ 3,575.65 | x | | |
| 0777-08746-2 | BRENDAMOUR | 5/25/2022 | 300 HOURS X LABOR | $ 57,952.17 | $ 61,980.93 | 6.50% | $ 4,028.76 | x | | |
| 0777-08746-2 | BRENDAMOUR | 5/25/2022 | 5 BOOKING COMMISS | $ 1,317.27 | $ 1,317.27 | 0% | $ - | | $ 1,317.27 | $ 1,317.27 $ - |
| 0777-08746-2 | BRENDAMOUR | 5/25/2022 | 11 LINE HAUL | $ 5,095.75 | $ 6,214.33 | 18% | $ 1,118.58 | | $ 5,095.75 | $ 6,214.33 $ 1,118.58 |
| 0777-08746-2 | BRENDAMOUR | 5/25/2022 | 71 FUEL SURCHARGE | $ 888.75 | $ 888.75 | 0% | $ - | | $ 888.75 | $ 888.75 $ - |
| 0777-08746-2 | BRENDAMOUR | 5/25/2022 | 205 EXTRA STOPS (RE | $ 221.21 | $ 236.59 | 6.50% | $ 15.38 | | $ 221.21 | $ 236.59 $ 15.38 |
| 0777-08746-2 | BRENDAMOUR | 5/25/2022 | 400 OPERATION FEE | $ 110.92 | $ 110.92 | 0% | $ - | | $ 110.92 | $ 110.92 $ - |
| 0777-08747-2 | BRENDAMOUR | 5/11/2022 | 285 DETENTION | $ 2,654.64 | $ 2,839.19 | 6.50% | $ 184.55 | x | | |
| 0777-08747-2 | BRENDAMOUR | 5/11/2022 | 290 HOURS VAN AUX. | $ 65,637.45 | $ 70,200.48 | 6.50% | $ 4,563.03 | x | | |
| 0777-08747-2 | BRENDAMOUR | 5/11/2022 | 300 HOURS X LABOR | $ 65,196.18 | $ 69,728.53 | 6.50% | $ 4,532.35 | x | | |
| 0777-08747-2 | BRENDAMOUR | 5/11/2022 | 5 BOOKING COMMISS | $ 1,382.08 | $ 1,382.08 | 0% | $ - | | $ 1,382.08 | $ 1,382.08 $ - |
| 0777-08747-2 | BRENDAMOUR | 5/11/2022 | 11 LINE HAUL | $ 5,346.45 | $ 6,520.06 | 18% | $ 1,173.61 | | $ 5,346.45 | $ 6,520.06 $ 1,173.61 |
| 0777-08747-2 | BRENDAMOUR | 5/11/2022 | 71 FUEL SURCHARGE | $ 1,254.00 | $ 1,254.00 | 0% | $ - | | $ 1,254.00 | $ 1,254.00 $ - |
| 0777-08747-2 | BRENDAMOUR | 5/11/2022 | 205 EXTRA STOPS (RE | $ 811.13 | $ 867.52 | 6.50% | $ 56.39 | | $ 811.13 | $ 867.52 $ 56.39 |
| 0777-08747-2 | BRENDAMOUR | 5/11/2022 | 290 HOURS VAN AUX. | $ 551.58 | $ 589.93 | 6.50% | $ 38.35 | | $ 551.58 | $ 589.93 $ 38.35 |
| 0777-08747-2 | BRENDAMOUR | 5/11/2022 | 300 HOURS X LABOR | $ 882.52 | $ 943.87 | 6.50% | $ 61.35 | | $ 882.52 | $ 943.87 $ 61.35 |
| 0777-08747-2 | BRENDAMOUR | 5/11/2022 | 343 METRO SERVICE F | $ 147.48 | $ 157.73 | 6.50% | $ 10.25 | | $ 147.48 | $ 157.73 $ 10.25 |
| 0777-08747-2 | BRENDAMOUR | 5/11/2022 | 400 OPERATION FEE | $ 116.62 | $ 116.62 | 0% | $ - | | $ 116.62 | $ 116.62 $ - |
| 0777-08748-2 | BRENDAMOUR | 5/4/2022 | 285 DETENTION | $ 5,309.28 | $ 5,678.37 | 6.50% | $ 369.09 | x | | |
| 0777-08748-2 | BRENDAMOUR | 5/4/2022 | 290 HOURS VAN AUX. | $ 81,357.34 | $ 87,013.20 | 6.50% | $ 5,655.86 | x | | |
| 0777-08748-2 | BRENDAMOUR | 5/4/2022 | 300 HOURS X LABOR | $ 79,886.47 | $ 85,440.07 | 6.50% | $ 5,553.60 | x | | |
| 0777-08748-2 | BRENDAMOUR | 5/4/2022 | 5 BOOKING COMMISS | $ 1,335.72 | $ 1,335.72 | 0% | $ - | | $ 1,335.72 | $ 1,335.72 $ - |
| 0777-08748-2 | BRENDAMOUR | 5/4/2022 | 11 LINE HAUL | $ 5,167.11 | $ 6,301.35 | 18% | $ 1,134.24 | | $ 5,167.11 | $ 6,301.35 $ 1,134.24 |
| 0777-08748-2 | BRENDAMOUR | 5/4/2022 | 71 FUEL SURCHARGE | $ 1,326.00 | $ 1,326.00 | 0% | $ - | | $ 1,326.00 | $ 1,326.00 $ - |
| 0777-08748-2 | BRENDAMOUR | 5/4/2022 | 205 EXTRA STOPS (RE | $ 1,622.28 | $ 1,735.06 | 6.50% | $ 112.78 | | $ 1,622.28 | $ 1,735.06 $ 112.78 |
| 0777-08748-2 | BRENDAMOUR | 5/4/2022 | 290 HOURS VAN AUX. | $ 45.96 | $ 49.16 | 6.50% | $ 3.20 | | $ 45.96 | $ 49.16 $ 3.20 |
| 0777-08748-2 | BRENDAMOUR | 5/4/2022 | 300 HOURS X LABOR | $ 1,691.50 | $ 1,809.09 | 6.50% | $ 117.59 | | $ 1,691.50 | $ 1,809.09 $ 117.59 |
| 0777-08748-2 | BRENDAMOUR | 5/4/2022 | 400 OPERATION FEE | $ 112.71 | $ 112.71 | 0% | $ - | | $ 112.71 | $ 112.71 $ - |
| 0777-08749-2 | BRENDAMOUR | 5/11/2022 | 285 DETENTION | $ 4,424.40 | $ 4,731.98 | 6.50% | $ 307.58 | x | | |
| 0777-08749-2 | BRENDAMOUR | 5/11/2022 | 290 HOURS VAN AUX. | $ 82,276.63 | $ 87,996.40 | 6.50% | $ 5,719.77 | x | | |
| 0777-08749-2 | BRENDAMOUR | 5/11/2022 | 300 HOURS X LABOR | $ 79,077.49 | $ 84,574.86 | 6.50% | $ 5,497.37 | x | | |
| 0777-08749-2 | BRENDAMOUR | 5/11/2022 | 5 BOOKING COMMISS | $ 546.62 | $ 546.62 | 0% | $ - | | $ 546.62 | $ 546.62 $ - |
| 0777-08749-2 | BRENDAMOUR | 5/11/2022 | 11 LINE HAUL | $ 2,128.95 | $ 2,596.28 | 18% | $ 467.33 | | $ 2,128.95 | $ 2,596.28 $ 467.33 |
| 0777-08749-2 | BRENDAMOUR | 5/11/2022 | 71 FUEL SURCHARGE | $ 405.00 | $ 405.00 | 0% | $ - | | $ 405.00 | $ 405.00 $ - |
| 0777-08749-2 | BRENDAMOUR | 5/11/2022 | 205 EXTRA STOPS (RE | $ 1,917.24 | $ 2,050.52 | 6.50% | $ 133.28 | | $ 1,917.24 | $ 2,050.52 $ 133.28 |
| 0777-08749-2 | BRENDAMOUR | 5/11/2022 | 300 HOURS X LABOR | $ 1,985.67 | $ 2,123.71 | 6.50% | $ 138.04 | | $ 1,985.67 | $ 2,123.71 $ 138.04 |
| 0777-08749-2 | BRENDAMOUR | 5/11/2022 | 343 METRO SERVICE F | $ 73.73 | $ 78.86 | 6.50% | $ 5.13 | | $ 73.73 | $ 78.86 $ 5.13 |
| 0777-08749-2 | BRENDAMOUR | 5/11/2022 | 400 OPERATION FEE | $ 46.09 | $ 46.09 | 0% | $ - | | $ 46.09 | $ 46.09 $ - |
| 0777-08750-2 | BRENDAMOUR | 5/4/2022 | 285 DETENTION | $ 4,424.40 | $ 4,731.98 | 6.50% | $ 307.58 | x | | |
| 0777-08750-2 | BRENDAMOUR | 5/4/2022 | 290 HOURS VAN AUX. | $ 83,655.57 | $ 89,471.20 | 6.50% | $ 5,815.63 | x | | |
| 0777-08750-2 | BRENDAMOUR | 5/4/2022 | 300 HOURS X LABOR | $ 79,481.98 | $ 85,007.47 | 6.50% | $ 5,525.49 | x | | |

| Invoice | Name | Date | Description | | | % | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08750-2 | BRENDAMOUR | 5/4/2022 | 5 BOOKING COMMISS | $ 704.36 | $ 704.36 | 0% | $ - | | $ 704.36 | $ 704.36 | $ - |
| 0777-08750-2 | BRENDAMOUR | 5/4/2022 | 11 LINE HAUL | $ 2,743.28 | 3,345.46 | 18% | 602.18 | | $ 2,743.28 | $ 3,345.46 | 602.18 |
| 0777-08750-2 | BRENDAMOUR | 5/4/2022 | 71 FUEL SURCHARGE | $ 747.75 | $ 747.75 | 0% | $ - | | $ 747.75 | $ 747.75 | $ - |
| 0777-08750-2 | BRENDAMOUR | 5/4/2022 | 205 EXTRA STOPS (RE | $ 1,327.32 | 1,419.59 | 6.50% | 92.27 | | $ 1,327.32 | $ 1,419.59 | 92.27 |
| 0777-08750-2 | BRENDAMOUR | 5/4/2022 | 300 HOURS X LABOR | $ 1,397.32 | 1,494.46 | 6.50% | 97.14 | | $ 1,397.32 | $ 1,494.46 | 97.14 |
| 0777-08750-2 | BRENDAMOUR | 5/4/2022 | 343 METRO SERVICE F | $ 147.48 | 157.73 | 6.50% | 10.25 | | $ 147.48 | $ 157.73 | 10.25 |
| 0777-08750-2 | BRENDAMOUR | 5/4/2022 | 400 OPERATION FEE | $ 59.37 | $ 59.37 | 0% | $ - | | $ 59.37 | $ 59.37 | $ - |
| 0777-08751-2 | BRENDAMOUR | 5/4/2022 | 285 DETENTION | $ 3,539.52 | 3,785.58 | 6.50% | 246.06 | x | | | |
| 0777-08751-2 | BRENDAMOUR | 5/4/2022 | 290 HOURS VAN AUX. | 64,902.02 | 69,413.93 | 6.50% | 4,511.91 | x | | | |
| 0777-08751-2 | BRENDAMOUR | 5/4/2022 | 300 HOURS X LABOR | 64,534.30 | 69,020.64 | 6.50% | 4,486.34 | x | | | |
| 0777-08751-2 | BRENDAMOUR | 5/4/2022 | 5 BOOKING COMMISS | $ 689.87 | $ 689.87 | 0% | $ - | | $ 689.87 | $ 689.87 | $ - |
| 0777-08751-2 | BRENDAMOUR | 5/4/2022 | 11 LINE HAUL | $ 2,686.88 | 3,276.68 | 18% | 589.80 | | $ 2,686.88 | $ 3,276.68 | 589.80 |
| 0777-08751-2 | BRENDAMOUR | 5/4/2022 | 71 FUEL SURCHARGE | $ 522.00 | $ 522.00 | 0% | $ - | | $ 522.00 | $ 522.00 | $ - |
| 0777-08751-2 | BRENDAMOUR | 5/4/2022 | 205 EXTRA STOPS (RE | $ 1,032.36 | 1,104.13 | 6.50% | 71.77 | | $ 1,032.36 | $ 1,104.13 | 71.77 |
| 0777-08751-2 | BRENDAMOUR | 5/4/2022 | 290 HOURS VAN AUX. | $ 689.47 | 737.40 | 6.50% | 47.93 | | $ 689.47 | $ 737.40 | 47.93 |
| 0777-08751-2 | BRENDAMOUR | 5/4/2022 | 300 HOURS X LABOR | $ 1,985.67 | 2,123.71 | 6.50% | 138.04 | | $ 1,985.67 | $ 2,123.71 | 138.04 |
| 0777-08751-2 | BRENDAMOUR | 5/4/2022 | 400 OPERATION FEE | $ 58.15 | 58.15 | 0% | $ - | | $ 58.15 | $ 58.15 | $ - |
| 0777-08752-2 | BRENDAMOUR | 5/11/2022 | 285 DETENTION | $ 4,424.40 | 4,731.98 | 6.50% | 307.58 | x | | | |
| 0777-08752-2 | BRENDAMOUR | 5/11/2022 | 290 HOURS VAN AUX. | 73,842.12 | 78,975.53 | 6.50% | 5,133.41 | x | | | |
| 0777-08752-2 | BRENDAMOUR | 5/11/2022 | 300 HOURS X LABOR | 71,888.63 | 76,886.24 | 6.50% | 4,997.61 | x | | | |
| 0777-08752-2 | BRENDAMOUR | 5/11/2022 | 5 BOOKING COMMISS | $ 987.18 | 987.18 | 0% | $ - | | $ 987.18 | $ 987.18 | $ - |
| 0777-08752-2 | BRENDAMOUR | 5/11/2022 | 11 LINE HAUL | $ 3,844.80 | 4,688.78 | 18% | 843.98 | | $ 3,844.80 | $ 4,688.78 | 843.98 |
| 0777-08752-2 | BRENDAMOUR | 5/11/2022 | 71 FUEL SURCHARGE | $ 581.25 | 581.25 | 0% | $ - | | $ 581.25 | $ 581.25 | $ - |
| 0777-08752-2 | BRENDAMOUR | 5/11/2022 | 205 EXTRA STOPS (RE | $ 1,106.09 | 1,182.98 | 6.50% | 76.89 | | $ 1,106.09 | $ 1,182.98 | 76.89 |
| 0777-08752-2 | BRENDAMOUR | 5/11/2022 | 300 HOURS X LABOR | $ 1,176.70 | 1,258.50 | 6.50% | 81.80 | | $ 1,176.70 | $ 1,258.50 | 81.80 |
| 0777-08752-2 | BRENDAMOUR | 5/11/2022 | 343 METRO SERVICE F | $ 147.48 | 157.73 | 6.50% | 10.25 | | $ 147.48 | $ 157.73 | 10.25 |
| 0777-08752-2 | BRENDAMOUR | 5/11/2022 | 400 OPERATION FEE | $ 83.24 | 83.24 | 0% | $ - | | $ 83.24 | $ 83.24 | $ - |
| 0777-08753-2 | BRENDAMOUR | 5/11/2022 | 285 DETENTION | $ 2,654.64 | 2,839.19 | 6.50% | 184.55 | x | | | |
| 0777-08753-2 | BRENDAMOUR | 5/4/2022 | 290 HOURS VAN AUX. | 67,843.75 | 72,560.16 | 6.50% | 4,716.41 | x | | | |
| 0777-08753-2 | BRENDAMOUR | 5/4/2022 | 300 HOURS X LABOR | 64,865.24 | 69,374.59 | 6.50% | 4,509.35 | x | | | |
| 0777-08753-2 | BRENDAMOUR | 5/11/2022 | 5 BOOKING COMMISS | $ 714.32 | 714.32 | 0% | $ - | | $ 714.32 | $ 714.32 | $ - |
| 0777-08753-2 | BRENDAMOUR | 5/11/2022 | 11 LINE HAUL | $ 2,782.10 | 3,392.80 | 18% | 610.70 | | $ 2,782.10 | $ 3,392.80 | 610.70 |
| 0777-08753-2 | BRENDAMOUR | 5/11/2022 | 71 FUEL SURCHARGE | $ 462.75 | 462.75 | 0% | $ - | | $ 462.75 | $ 462.75 | $ - |
| 0777-08753-2 | BRENDAMOUR | 5/11/2022 | 205 EXTRA STOPS (RE | $ 1,032.36 | 1,104.13 | 6.50% | 71.77 | | $ 1,032.36 | $ 1,104.13 | 71.77 |
| 0777-08753-2 | BRENDAMOUR | 5/11/2022 | 290 HOURS VAN AUX. | $ 689.47 | 737.40 | 6.50% | 47.93 | | $ 689.47 | $ 737.40 | 47.93 |
| 0777-08753-2 | BRENDAMOUR | 5/11/2022 | 300 HOURS X LABOR | $ 1,250.24 | 1,337.16 | 6.50% | 86.92 | | $ 1,250.24 | $ 1,337.16 | 86.92 |
| 0777-08753-2 | BRENDAMOUR | 5/11/2022 | 343 METRO SERVICE F | $ 98.32 | 105.16 | 6.50% | 6.84 | | $ 98.32 | $ 105.16 | 6.84 |
| 0777-08753-2 | BRENDAMOUR | 5/11/2022 | 400 OPERATION FEE | $ 60.25 | 60.25 | 0% | $ - | | $ 60.25 | $ 60.25 | $ - |
| 0777-08754-2 | BRENDAMOUR | 5/11/2022 | 285 DETENTION | $ 1,769.76 | 1,892.79 | 6.50% | 123.03 | x | | | |
| 0777-08754-2 | BRENDAMOUR | 5/11/2022 | 290 HOURS VAN AUX. | 34,289.59 | 36,673.36 | 6.50% | 2,383.77 | x | | | |
| 0777-08754-2 | BRENDAMOUR | 5/11/2022 | 300 HOURS X LABOR | 42,802.23 | 45,777.79 | 6.50% | 2,975.56 | x | | | |
| 0777-08754-2 | BRENDAMOUR | 5/11/2022 | 5 BOOKING COMMISS | $ 104.69 | 104.69 | 0% | $ - | | $ 104.69 | $ 104.69 | $ - |
| 0777-08754-2 | BRENDAMOUR | 5/11/2022 | 11 LINE HAUL | $ 1,884.42 | 2,298.07 | 18% | 413.65 | | $ 1,884.42 | $ 2,298.07 | 413.65 |
| 0777-08754-2 | BRENDAMOUR | 5/11/2022 | 71 FUEL SURCHARGE | $ 294.75 | 294.75 | 0% | $ - | | $ 294.75 | $ 294.75 | $ - |
| 0777-08754-2 | BRENDAMOUR | 5/11/2022 | 205 EXTRA STOPS (RE | $ 589.92 | 630.93 | 6.50% | 41.01 | | $ 589.92 | $ 630.93 | 41.01 |
| 0777-08754-2 | BRENDAMOUR | 5/11/2022 | 290 HOURS VAN AUX. | $ 413.68 | 442.44 | 6.50% | 28.76 | | $ 413.68 | $ 442.44 | 28.76 |
| 0777-08754-2 | BRENDAMOUR | 5/11/2022 | 300 HOURS X LABOR | $ 661.89 | 707.90 | 6.50% | 46.01 | | $ 661.89 | $ 707.90 | 46.01 |
| 0777-08754-2 | BRENDAMOUR | 5/11/2022 | 400 OPERATION FEE | $ 33.54 | 33.54 | 0% | $ - | | $ 33.54 | $ 33.54 | $ - |
| 0777-08755-2 | BRENDAMOUR | 5/11/2022 | 285 DETENTION | $ 3,539.52 | 3,785.58 | 6.50% | 246.06 | x | | | |
| 0777-08755-2 | BRENDAMOUR | 5/11/2022 | 290 HOURS VAN AUX. | 52,123.86 | 55,747.44 | 6.50% | 3,623.58 | x | | | |
| 0777-08755-2 | BRENDAMOUR | 5/11/2022 | 300 HOURS X LABOR | 52,509.96 | 56,160.39 | 6.50% | 3,650.43 | x | | | |
| 0777-08755-2 | BRENDAMOUR | 5/11/2022 | 5 BOOKING COMMISS | $ 112.42 | 112.42 | 0% | $ - | | $ 112.42 | $ 112.42 | $ - |
| 0777-08755-2 | BRENDAMOUR | 5/11/2022 | 11 LINE HAUL | $ 2,023.47 | 2,467.65 | 18% | 444.18 | | $ 2,023.47 | $ 2,467.65 | 444.18 |
| 0777-08755-2 | BRENDAMOUR | 5/11/2022 | 71 FUEL SURCHARGE | $ 316.50 | 316.50 | 0% | $ - | | $ 316.50 | $ 316.50 | $ - |
| 0777-08755-2 | BRENDAMOUR | 5/11/2022 | 205 EXTRA STOPS (RE | $ 884.88 | 946.40 | 6.50% | 61.52 | | $ 884.88 | $ 946.40 | 61.52 |
| 0777-08755-2 | BRENDAMOUR | 5/11/2022 | 290 HOURS VAN AUX. | $ 597.54 | 639.08 | 6.50% | 41.54 | | $ 597.54 | $ 639.08 | 41.54 |
| 0777-08755-2 | BRENDAMOUR | 5/11/2022 | 300 HOURS X LABOR | $ 956.07 | 1,022.53 | 6.50% | 66.46 | | $ 956.07 | $ 1,022.53 | 66.46 |
| 0777-08755-2 | BRENDAMOUR | 5/11/2022 | 400 OPERATION FEE | $ 36.02 | 36.02 | 0% | $ - | | $ 36.02 | $ 36.02 | $ - |
| 0777-08756-2 | BRENDAMOUR | 5/11/2022 | 285 DETENTION | $ 2,654.64 | 2,839.19 | 6.50% | 184.55 | x | | | |

| Invoice | Name | Date | Description | Amount 1 | Amount 2 | % | Amount 3 | Flag | Amount 4 | Amount 5 | Amount 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08756-2 | BRENDAMOUR | 5/11/2022 | 290 HOURS VAN AUX. | $ 75,290.01 | $ 80,524.07 | 6.50% | $ 5,234.06 | x | | | |
| 0777-08756-2 | BRENDAMOUR | 5/11/2022 | 300 HOURS X LABOR | $ 72,440.21 | $ 77,476.16 | 6.50% | $ 5,035.95 | x | | | |
| 0777-08756-2 | BRENDAMOUR | 5/11/2022 | 5 BOOKING COMMISS | $ 707.72 | $ 707.72 | 0% | $ - | | $ 707.72 | $ 707.72 | $ - |
| 0777-08756-2 | BRENDAMOUR | 5/11/2022 | 11 LINE HAUL | $ 2,756.38 | $ 3,361.44 | 18% | $ 605.06 | | $ 2,756.38 | $ 3,361.44 | 605.06 |
| 0777-08756-2 | BRENDAMOUR | 5/11/2022 | 71 FUEL SURCHARGE | $ 535.50 | $ 535.50 | 0% | $ - | | $ 535.50 | $ 535.50 | $ - |
| 0777-08756-2 | BRENDAMOUR | 5/11/2022 | 205 EXTRA STOPS (RE | $ 958.61 | $ 1,025.25 | 6.50% | $ 66.64 | | $ 958.61 | $ 1,025.25 | 66.64 |
| 0777-08756-2 | BRENDAMOUR | 5/11/2022 | 300 HOURS X LABOR | $ 1,029.60 | $ 1,101.18 | 6.50% | $ 71.58 | | $ 1,029.60 | $ 1,101.18 | 71.58 |
| 0777-08756-2 | BRENDAMOUR | 5/11/2022 | 400 OPERATION FEE | $ 59.65 | $ 59.65 | 0% | $ - | | $ 59.65 | $ 59.65 | $ - |
| 0777-08757-2 | BRENDAMOUR | 7/13/2022 | 5 BOOKING COMMISS | $ 381.74 | $ 381.74 | 0% | $ - | | $ 381.74 | $ 381.74 | $ - |
| 0777-08757-2 | BRENDAMOUR | 7/13/2022 | 11 LINE HAUL | $ 1,590.00 | $ 1,939.76 | 18% | $ 349.16 | | $ 1,590.00 | $ 1,939.76 | 349.16 |
| 0777-08757-2 | BRENDAMOUR | 7/13/2022 | 71 FUEL SURCHARGE | $ 450.00 | $ 450.00 | 0% | $ - | | $ 450.00 | $ 450.00 | $ - |
| 0777-08757-2 | BRENDAMOUR | 7/14/2022 | 205 EXTRA STOPS (RE | $ 589.92 | $ 630.93 | 6.50% | $ 41.01 | | $ 589.92 | $ 630.93 | 41.01 |
| 0777-08757-2 | BRENDAMOUR | 7/14/2022 | 300 HOURS X LABOR | $ 1,176.70 | $ 1,258.50 | 6.50% | $ 81.80 | | $ 1,176.70 | $ 1,258.50 | 81.80 |
| 0777-08757-2 | BRENDAMOUR | 7/13/2022 | 400 OPERATION FEE | $ 34.02 | $ 34.02 | 0% | $ - | | $ 34.02 | $ 34.02 | $ - |
| 0777-08758-2 | DSH DELIVERY | 5/24/2022 | 5 BOOKING COMMISS | $ 116.95 | $ 116.95 | 0% | $ - | | $ 116.95 | $ 116.95 | $ - |
| 0777-08761-2 | W.D.S. | 7/13/2022 | 5 BOOKING COMMISS | $ 1,058.32 | $ 1,058.32 | 0% | $ - | | $ 1,058.32 | $ 1,058.32 | $ - |
| 0777-08762-2 | BRENDAMOUR | 5/11/2022 | 285 DETENTION | $ 5,309.28 | $ 5,678.37 | 6.50% | $ 369.09 | x | | | |
| 0777-08762-2 | BRENDAMOUR | 5/11/2022 | 290 HOURS VAN AUX. | $ 82,276.63 | $ 87,996.40 | 6.50% | $ 5,719.77 | x | | | |
| 0777-08762-2 | BRENDAMOUR | 5/11/2022 | 300 HOURS X LABOR | $ 79,886.47 | $ 85,440.07 | 6.50% | $ 5,553.60 | x | | | |
| 0777-08762-2 | BRENDAMOUR | 5/11/2022 | 5 BOOKING COMMISS | $ 1,041.62 | $ 1,041.62 | 0% | $ - | | $ 1,041.62 | $ 1,041.62 | $ - |
| 0777-08762-2 | BRENDAMOUR | 5/11/2022 | 11 LINE HAUL | $ 4,029.42 | $ 4,913.93 | 18% | $ 884.51 | | $ 4,029.42 | $ 4,913.93 | 884.51 |
| 0777-08762-2 | BRENDAMOUR | 5/11/2022 | 71 FUEL SURCHARGE | $ 771.75 | $ 771.75 | 0% | $ - | | $ 771.75 | $ 771.75 | $ - |
| 0777-08762-2 | BRENDAMOUR | 5/11/2022 | 205 EXTRA STOPS (RE | $ 1,548.53 | $ 1,656.18 | 6.50% | $ 107.65 | | $ 1,548.53 | $ 1,656.18 | 107.65 |
| 0777-08762-2 | BRENDAMOUR | 5/11/2022 | 300 HOURS X LABOR | $ 1,654.73 | $ 1,769.76 | 6.50% | $ 115.03 | | $ 1,654.73 | $ 1,769.76 | 115.03 |
| 0777-08762-2 | BRENDAMOUR | 5/11/2022 | 400 OPERATION FEE | $ 87.83 | $ 87.83 | 0% | $ - | | $ 87.83 | $ 87.83 | $ - |
| 0777-08763-2 | BRENDAMOUR | 5/11/2022 | 285 DETENTION | $ 3,593.52 | $ 3,843.34 | 6.50% | $ 249.82 | x | | | |
| 0777-08763-2 | BRENDAMOUR | 5/11/2022 | 290 HOURS VAN AUX. | $ 70,932.09 | $ 75,863.20 | 6.50% | $ 4,931.11 | x | | | |
| 0777-08763-2 | BRENDAMOUR | 5/11/2022 | 300 HOURS X LABOR | $ 81,898.57 | $ 87,592.05 | 6.50% | $ 5,693.48 | x | | | |
| 0777-08763-2 | BRENDAMOUR | 5/11/2022 | 5 BOOKING COMMISS | $ 700.99 | $ 700.99 | 0% | $ - | | $ 700.99 | $ 700.99 | $ - |
| 0777-08763-2 | BRENDAMOUR | 5/11/2022 | 11 LINE HAUL | $ 2,730.16 | $ 3,329.46 | 18% | $ 599.30 | | $ 2,730.16 | $ 3,329.46 | 599.30 |
| 0777-08763-2 | BRENDAMOUR | 5/11/2022 | 71 FUEL SURCHARGE | $ 575.25 | $ 575.25 | 0% | $ - | | $ 575.25 | $ 575.25 | $ - |
| 0777-08763-2 | BRENDAMOUR | 5/11/2022 | 205 EXTRA STOPS (RE | $ 798.56 | $ 854.07 | 6.50% | $ 55.51 | | $ 798.56 | $ 854.07 | 55.51 |
| 0777-08763-2 | BRENDAMOUR | 5/11/2022 | 300 HOURS X LABOR | $ 1,679.97 | $ 1,796.76 | 6.50% | $ 116.79 | | $ 1,679.97 | $ 1,796.76 | 116.79 |
| 0777-08763-2 | BRENDAMOUR | 5/11/2022 | 400 OPERATION FEE | $ 58.79 | $ 58.79 | 0% | $ - | | $ 58.79 | $ 58.79 | $ - |
| 0777-08764-2 | BRENDAMOUR | 5/11/2022 | 285 DETENTION | $ 2,695.14 | $ 2,882.50 | 6.50% | $ 187.36 | x | | | |
| 0777-08764-2 | BRENDAMOUR | 5/11/2022 | 290 HOURS VAN AUX. | $ 65,145.53 | $ 69,674.36 | 6.50% | $ 4,528.83 | x | | | |
| 0777-08764-2 | BRENDAMOUR | 5/11/2022 | 300 HOURS X LABOR | $ 81,058.58 | $ 86,693.67 | 6.50% | $ 5,635.09 | x | | | |
| 0777-08764-2 | BRENDAMOUR | 5/11/2022 | 5 BOOKING COMMISS | $ 623.30 | $ 623.30 | 0% | $ - | | $ 623.30 | $ 623.30 | $ - |
| 0777-08764-2 | BRENDAMOUR | 5/11/2022 | 11 LINE HAUL | $ 2,427.61 | $ 2,960.50 | 18% | $ 532.89 | | $ 2,427.61 | $ 2,960.50 | 532.89 |
| 0777-08764-2 | BRENDAMOUR | 5/11/2022 | 71 FUEL SURCHARGE | $ 511.50 | $ 511.50 | 0% | $ - | | $ 511.50 | $ 511.50 | $ - |
| 0777-08764-2 | BRENDAMOUR | 5/11/2022 | 205 EXTRA STOPS (RE | $ 1,197.84 | $ 1,281.11 | 6.50% | $ 83.27 | | $ 1,197.84 | $ 1,281.11 | 83.27 |
| 0777-08764-2 | BRENDAMOUR | 5/11/2022 | 290 HOURS VAN AUX. | $ 606.66 | $ 648.83 | 6.50% | $ 42.17 | | $ 606.66 | $ 648.83 | 42.17 |
| 0777-08764-2 | BRENDAMOUR | 5/11/2022 | 300 HOURS X LABOR | $ 1,213.31 | $ 1,297.66 | 6.50% | $ 84.35 | | $ 1,213.31 | $ 1,297.66 | 84.35 |
| 0777-08764-2 | BRENDAMOUR | 5/11/2022 | 400 OPERATION FEE | $ 52.28 | $ 52.28 | 0% | $ - | | $ 52.28 | $ 52.28 | $ - |
| 0777-08765-2 | BRENDAMOUR | 5/11/2022 | 285 DETENTION | $ 1,796.76 | $ 1,921.67 | 6.50% | $ 124.91 | x | | | |
| 0777-08765-2 | BRENDAMOUR | 5/11/2022 | 290 HOURS VAN AUX. | $ 59,452.29 | $ 63,585.34 | 6.50% | $ 4,133.05 | x | | | |
| 0777-08765-2 | BRENDAMOUR | 5/11/2022 | 300 HOURS X LABOR | $ 72,612.06 | $ 77,659.96 | 6.50% | $ 5,047.90 | x | | | |
| 0777-08765-2 | BRENDAMOUR | 5/11/2022 | 5 BOOKING COMMISS | $ 1,140.81 | $ 1,140.81 | 0% | $ - | | $ 1,140.81 | $ 1,140.81 | $ - |
| 0777-08765-2 | BRENDAMOUR | 5/11/2022 | 11 LINE HAUL | $ 4,413.14 | $ 5,381.88 | 18% | $ 968.74 | | $ 4,413.14 | $ 5,381.88 | 968.74 |
| 0777-08765-2 | BRENDAMOUR | 5/11/2022 | 71 FUEL SURCHARGE | $ 840.75 | $ 840.75 | 0% | $ - | | $ 840.75 | $ 840.75 | $ - |
| 0777-08765-2 | BRENDAMOUR | 5/11/2022 | 205 EXTRA STOPS (RE | $ 1,397.48 | $ 1,494.63 | 6.50% | $ 97.15 | | $ 1,397.48 | $ 1,494.63 | 97.15 |
| 0777-08765-2 | BRENDAMOUR | 5/11/2022 | 290 HOURS VAN AUX. | $ 699.99 | $ 748.65 | 6.50% | $ 48.66 | | $ 699.99 | $ 748.65 | 48.66 |
| 0777-08765-2 | BRENDAMOUR | 5/11/2022 | 300 HOURS X LABOR | $ 1,399.98 | $ 1,497.30 | 6.50% | $ 97.32 | | $ 1,399.98 | $ 1,497.30 | 97.32 |
| 0777-08765-2 | BRENDAMOUR | 5/11/2022 | 400 OPERATION FEE | $ 95.68 | $ 95.68 | 0% | $ - | | $ 95.68 | $ 95.68 | $ - |
| 0777-08768-2 | BRENDAMOUR | 5/11/2022 | 285 DETENTION | $ 1,796.76 | $ 1,921.67 | 6.50% | $ 124.91 | x | | | |
| 0777-08768-2 | BRENDAMOUR | 5/11/2022 | 290 HOURS VAN AUX. | $ 58,145.65 | $ 62,187.86 | 6.50% | $ 4,042.21 | x | | | |
| 0777-08768-2 | BRENDAMOUR | 5/11/2022 | 300 HOURS X LABOR | $ 71,865.41 | $ 76,861.40 | 6.50% | $ 4,995.99 | x | | | |
| 0777-08768-2 | BRENDAMOUR | 5/11/2022 | 5 BOOKING COMMISS | $ 752.17 | $ 752.17 | 0% | $ - | | $ 752.17 | $ 752.17 | $ - |
| 0777-08768-2 | BRENDAMOUR | 5/11/2022 | 11 LINE HAUL | $ 2,929.50 | $ 3,572.56 | 18% | $ 643.06 | | $ 2,929.50 | $ 3,572.56 | 643.06 |

| ID | Name | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08768-2 | BRENDAMOUR | 5/11/2022 | 71 FUEL SURCHARGE | $ 617.25 | $ 617.25 | 0% | $ - | | $ 617.25 | $ 617.25 | $ - |
| 0777-08768-2 | BRENDAMOUR | 5/11/2022 | 205 EXTRA STOPS (RE | $ 998.20 | $ 1,067.59 | 6.50% | $ 69.39 | | $ 998.20 | $ 1,067.59 | 69.39 |
| 0777-08768-2 | BRENDAMOUR | 5/11/2022 | 290 HOURS VAN AUX. | $ 513.32 | $ 549.01 | 6.50% | $ 35.69 | | $ 513.32 | $ 549.01 | 35.69 |
| 0777-08768-2 | BRENDAMOUR | 5/11/2022 | 300 HOURS X LABOR | $ 1,493.31 | $ 1,597.12 | 6.50% | $ 103.81 | | $ 1,493.31 | $ 1,597.12 | 103.81 |
| 0777-08768-2 | BRENDAMOUR | 5/11/2022 | 343 METRO SERVICE F | $ 59.89 | $ 64.05 | 6.50% | $ 4.16 | | $ 59.89 | $ 64.05 | 4.16 |
| 0777-08768-2 | BRENDAMOUR | 5/11/2022 | 400 OPERATION FEE | $ 63.08 | $ 63.08 | 0% | $ - | | $ 63.08 | $ 63.08 | $ - |
| 0777-08769-2 | BRENDAMOUR | 5/11/2022 | 285 DETENTION | $ 5,309.28 | $ 5,678.37 | 6.50% | $ 369.09 | x | | | |
| 0777-08769-2 | BRENDAMOUR | 5/11/2022 | 290 HOURS VAN AUX. | $ 85,494.16 | $ 91,437.60 | 6.50% | $ 5,943.44 | x | | | |
| 0777-08769-2 | BRENDAMOUR | 5/11/2022 | 300 HOURS X LABOR | $ 86,707.62 | $ 92,735.42 | 6.50% | $ 6,027.80 | x | | | |
| 0777-08769-2 | BRENDAMOUR | 5/11/2022 | 5 BOOKING COMMISS | $ 1,255.35 | $ 1,255.35 | 0% | $ - | | $ 1,255.35 | $ 1,255.35 | $ - |
| 0777-08769-2 | BRENDAMOUR | 5/11/2022 | 11 LINE HAUL | $ 4,856.21 | $ 5,922.21 | 18% | $ 1,066.00 | | $ 4,856.21 | $ 5,922.21 | 1,066.00 |
| 0777-08769-2 | BRENDAMOUR | 5/11/2022 | 71 FUEL SURCHARGE | $ 1,242.75 | $ 1,242.75 | 0% | $ - | | $ 1,242.75 | $ 1,242.75 | $ - |
| 0777-08769-2 | BRENDAMOUR | 5/11/2022 | 205 EXTRA STOPS (RE | $ 2,138.45 | $ 2,287.11 | 6.50% | $ 148.66 | | $ 2,138.45 | $ 2,287.11 | 148.66 |
| 0777-08769-2 | BRENDAMOUR | 5/11/2022 | 300 HOURS X LABOR | $ 2,868.19 | $ 3,067.58 | 6.50% | $ 199.39 | | $ 2,868.19 | $ 3,067.58 | 199.39 |
| 0777-08769-2 | BRENDAMOUR | 5/11/2022 | 400 OPERATION FEE | $ 105.88 | $ 105.88 | 0% | $ - | | $ 105.88 | $ 105.88 | $ - |
| 0777-08770-2 | BRENDAMOUR | 5/11/2022 | 285 DETENTION | $ 4,424.40 | $ 4,731.98 | 6.50% | $ 307.58 | x | | | |
| 0777-08770-2 | BRENDAMOUR | 5/11/2022 | 290 HOURS VAN AUX. | $ 74,255.80 | $ 79,417.97 | 6.50% | $ 5,162.17 | x | | | |
| 0777-08770-2 | BRENDAMOUR | 5/11/2022 | 300 HOURS X LABOR | $ 72,072.49 | $ 77,082.88 | 6.50% | $ 5,010.39 | x | | | |
| 0777-08770-2 | BRENDAMOUR | 5/11/2022 | 5 BOOKING COMMISS | $ 1,387.52 | $ 1,387.52 | 0% | $ - | | $ 1,387.52 | $ 1,387.52 | $ - |
| 0777-08770-2 | BRENDAMOUR | 5/11/2022 | 11 LINE HAUL | $ 5,367.51 | $ 6,545.74 | 18% | $ 1,178.23 | | $ 5,367.51 | $ 6,545.74 | 1,178.23 |
| 0777-08770-2 | BRENDAMOUR | 5/11/2022 | 71 FUEL SURCHARGE | $ 1,473.00 | $ 1,473.00 | 0% | $ - | | $ 1,473.00 | $ 1,473.00 | $ - |
| 0777-08770-2 | BRENDAMOUR | 5/11/2022 | 205 EXTRA STOPS (RE | $ 1,548.53 | $ 1,656.18 | 6.50% | $ 107.65 | | $ 1,548.53 | $ 1,656.18 | 107.65 |
| 0777-08770-2 | BRENDAMOUR | 5/11/2022 | 290 HOURS VAN AUX. | $ 183.86 | $ 196.64 | 6.50% | $ 12.78 | | $ 183.86 | $ 196.64 | 12.78 |
| 0777-08770-2 | BRENDAMOUR | 5/11/2022 | 300 HOURS X LABOR | $ 1,691.50 | $ 1,809.09 | 6.50% | $ 117.59 | | $ 1,691.50 | $ 1,809.09 | 117.59 |
| 0777-08770-2 | BRENDAMOUR | 5/11/2022 | 343 METRO SERVICE F | $ 147.48 | $ 157.73 | 6.50% | $ 10.25 | | $ 147.48 | $ 157.73 | 10.25 |
| 0777-08770-2 | BRENDAMOUR | 5/11/2022 | 400 OPERATION FEE | $ 116.96 | $ 116.96 | 0% | $ - | | $ 116.96 | $ 116.96 | $ - |
| 0777-08771-2 | BRENDAMOUR | 5/11/2022 | 285 DETENTION | $ 1,769.76 | $ 1,892.79 | 6.50% | $ 123.03 | x | | | |
| 0777-08771-2 | BRENDAMOUR | 5/11/2022 | 290 HOURS VAN AUX. | $ 65,453.59 | $ 70,003.84 | 6.50% | $ 4,550.25 | x | | | |
| 0777-08771-2 | BRENDAMOUR | 5/11/2022 | 300 HOURS X LABOR | $ 63,541.46 | $ 67,958.78 | 6.50% | $ 4,417.32 | x | | | |
| 0777-08771-2 | BRENDAMOUR | 5/11/2022 | 5 BOOKING COMMISS | $ 1,623.59 | $ 1,623.59 | 0% | $ - | | $ 1,623.59 | $ 1,623.59 | $ - |
| 0777-08771-2 | BRENDAMOUR | 5/11/2022 | 11 LINE HAUL | $ 6,280.73 | $ 7,659.43 | 18% | $ 1,378.70 | | $ 6,280.73 | $ 7,659.43 | 1,378.70 |
| 0777-08771-2 | BRENDAMOUR | 5/11/2022 | 71 FUEL SURCHARGE | $ 1,228.50 | $ 1,228.50 | 0% | $ - | | $ 1,228.50 | $ 1,228.50 | $ - |
| 0777-08771-2 | BRENDAMOUR | 5/11/2022 | 205 EXTRA STOPS (RE | $ 1,474.80 | $ 1,577.33 | 6.50% | $ 102.53 | | $ 1,474.80 | $ 1,577.33 | 102.53 |
| 0777-08771-2 | BRENDAMOUR | 5/11/2022 | 300 HOURS X LABOR | $ 1,544.41 | $ 1,651.78 | 6.50% | $ 107.37 | | $ 1,544.41 | $ 1,651.78 | 107.37 |
| 0777-08771-2 | BRENDAMOUR | 5/11/2022 | 400 OPERATION FEE | $ 136.85 | $ 136.85 | 0% | $ - | | $ 136.85 | $ 136.85 | $ - |
| 0777-08772-2 | BRENDAMOUR | 5/11/2022 | 285 DETENTION | $ 3,539.52 | $ 3,785.58 | 6.50% | $ 246.06 | x | | | |
| 0777-08772-2 | BRENDAMOUR | 5/11/2022 | 290 HOURS VAN AUX. | $ 71,497.93 | $ 76,468.37 | 6.50% | $ 4,970.44 | x | | | |
| 0777-08772-2 | BRENDAMOUR | 5/11/2022 | 300 HOURS X LABOR | $ 72,072.49 | $ 77,082.88 | 6.50% | $ 5,010.39 | x | | | |
| 0777-08772-2 | BRENDAMOUR | 5/11/2022 | 5 BOOKING COMMISS | $ 1,781.89 | $ 1,781.89 | 0% | $ - | | $ 1,781.89 | $ 1,781.89 | $ - |
| 0777-08772-2 | BRENDAMOUR | 5/11/2022 | 11 LINE HAUL | $ 6,893.11 | $ 8,406.23 | 18% | $ 1,513.12 | | $ 6,893.11 | $ 8,406.23 | 1,513.12 |
| 0777-08772-2 | BRENDAMOUR | 5/11/2022 | 71 FUEL SURCHARGE | $ 1,324.50 | $ 1,324.50 | 0% | $ - | | $ 1,324.50 | $ 1,324.50 | $ - |
| 0777-08772-2 | BRENDAMOUR | 5/11/2022 | 205 EXTRA STOPS (RE | $ 1,327.32 | $ 1,419.59 | 6.50% | $ 92.27 | | $ 1,327.32 | $ 1,419.59 | 92.27 |
| 0777-08772-2 | BRENDAMOUR | 5/11/2022 | 290 HOURS VAN AUX. | $ 229.82 | $ 245.80 | 6.50% | $ 15.98 | | $ 229.82 | $ 245.80 | 15.98 |
| 0777-08772-2 | BRENDAMOUR | 5/11/2022 | 300 HOURS X LABOR | $ 1,397.32 | $ 1,494.46 | 6.50% | $ 97.14 | | $ 1,397.32 | $ 1,494.46 | 97.14 |
| 0777-08772-2 | BRENDAMOUR | 5/11/2022 | 400 OPERATION FEE | $ 150.20 | $ 150.20 | 0% | $ - | | $ 150.20 | $ 150.20 | $ - |
| 0777-08773-2 | BRENDAMOUR | 5/11/2022 | 290 HOURS VAN AUX. | $ 49,699.13 | $ 53,154.15 | 6.50% | $ 3,455.02 | x | | | |
| 0777-08773-2 | BRENDAMOUR | 5/11/2022 | 300 HOURS X LABOR | $ 63,372.22 | $ 67,777.78 | 6.50% | $ 4,405.56 | x | | | |
| 0777-08773-2 | BRENDAMOUR | 5/11/2022 | 5 BOOKING COMMISS | $ 1,980.27 | $ 1,980.27 | 0% | $ - | | $ 1,980.27 | $ 1,980.27 | $ - |
| 0777-08773-2 | BRENDAMOUR | 5/11/2022 | 11 LINE HAUL | $ 7,660.53 | $ 9,342.11 | 18% | $ 1,681.58 | | $ 7,660.53 | $ 9,342.11 | 1,681.58 |
| 0777-08773-2 | BRENDAMOUR | 5/11/2022 | 71 FUEL SURCHARGE | $ 1,906.50 | $ 1,906.50 | 0% | $ - | | $ 1,906.50 | $ 1,906.50 | $ - |
| 0777-08773-2 | BRENDAMOUR | 5/11/2022 | 205 EXTRA STOPS (RE | $ 224.59 | $ 240.20 | 6.50% | $ 15.61 | | $ 224.59 | $ 240.20 | 15.61 |
| 0777-08773-2 | BRENDAMOUR | 5/11/2022 | 285 DETENTION | $ 1,347.57 | $ 1,441.25 | 6.50% | $ 93.68 | | $ 1,347.57 | $ 1,441.25 | 93.68 |
| 0777-08773-2 | BRENDAMOUR | 5/11/2022 | 300 HOURS X LABOR | $ 373.33 | $ 399.28 | 6.50% | $ 25.95 | | $ 373.33 | $ 399.28 | 25.95 |
| 0777-08773-2 | BRENDAMOUR | 5/11/2022 | 400 OPERATION FEE | $ 165.87 | $ 165.87 | 0% | $ - | | $ 165.87 | $ 165.87 | $ - |
| 0777-08774-2 | BRENDAMOUR | 5/11/2022 | 285 DETENTION | $ 4,424.40 | $ 4,731.98 | 6.50% | $ 307.58 | x | | | |
| 0777-08774-2 | BRENDAMOUR | 5/11/2022 | 290 HOURS VAN AUX. | $ 83,655.57 | $ 89,471.20 | 6.50% | $ 5,815.63 | x | | | |
| 0777-08774-2 | BRENDAMOUR | 5/11/2022 | 300 HOURS X LABOR | $ 79,886.47 | $ 85,440.07 | 6.50% | $ 5,553.60 | x | | | |
| 0777-08774-2 | BRENDAMOUR | 5/11/2022 | 5 BOOKING COMMISS | $ 163.27 | $ 163.27 | 0% | $ - | | $ 163.27 | $ 163.27 | $ - |
| 0777-08774-2 | BRENDAMOUR | 5/11/2022 | 11 LINE HAUL | $ 2,938.90 | $ 3,584.02 | 18% | $ 645.12 | | $ 2,938.90 | $ 3,584.02 | 645.12 |

| Invoice | Customer | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08774-2 | BRENDAMOUR | 5/11/2022 | 71 FUEL SURCHARGE | $ 336.75 | $ 336.75 | 0% | $ - | | $ 336.75 | $ 336.75 | $ - |
| 0777-08774-2 | BRENDAMOUR | 5/11/2022 | 205 EXTRA STOPS (RE | $ 1,179.84 | $ 1,261.86 | 6.50% | $ 82.02 | | $ 1,179.84 | $ 1,261.86 | 82.02 |
| 0777-08774-2 | BRENDAMOUR | 5/11/2022 | 290 HOURS VAN AUX. | $ 781.40 | $ 835.72 | 6.50% | $ 54.32 | | $ 781.40 | $ 835.72 | 54.32 |
| 0777-08774-2 | BRENDAMOUR | 5/11/2022 | 300 HOURS X LABOR | $ 1,360.56 | $ 1,455.14 | 6.50% | $ 94.58 | | $ 1,360.56 | $ 1,455.14 | 94.58 |
| 0777-08774-2 | BRENDAMOUR | 5/11/2022 | 400 OPERATION FEE | $ 52.26 | $ 52.26 | 0% | $ - | | $ 52.26 | $ 52.26 | $ - |
| 0777-08775-2 | BRENDAMOUR | 5/25/2022 | 290 HOURS VAN AUX. | $ 68,132.14 | $ 72,868.60 | 6.50% | $ 4,736.46 | x | | | |
| 0777-08775-2 | BRENDAMOUR | 5/25/2022 | 300 HOURS X LABOR | $ 81,478.57 | $ 87,142.86 | 6.50% | $ 5,664.29 | x | | | |
| 0777-08775-2 | BRENDAMOUR | 5/25/2022 | 300 HOURS X LABOR | $ 3,173.28 | $ 3,393.88 | 6.50% | $ 220.60 | x | | | |
| 0777-08775-2 | BRENDAMOUR | 5/25/2022 | 5 BOOKING COMMISS | $ 462.40 | $ 462.40 | 0% | $ - | | $ 462.40 | $ 462.40 | $ - |
| 0777-08775-2 | BRENDAMOUR | 5/25/2022 | 11 LINE HAUL | $ 2,225.30 | $ 2,713.78 | 18% | $ 488.48 | | $ 2,225.30 | $ 2,713.78 | 488.48 |
| 0777-08775-2 | BRENDAMOUR | 5/25/2022 | 71 FUEL SURCHARGE | $ 748.66 | $ 748.66 | 0% | $ - | | $ 748.66 | $ 748.66 | $ - |
| 0777-08775-2 | BRENDAMOUR | 5/25/2022 | 205 EXTRA STOPS (RE | $ 1,497.30 | $ 1,601.39 | 6.50% | $ 104.09 | | $ 1,497.30 | $ 1,601.39 | 104.09 |
| 0777-08775-2 | BRENDAMOUR | 5/25/2022 | 400 OPERATION FEE | $ 46.00 | $ 46.00 | 0% | $ - | | $ 46.00 | $ 46.00 | $ - |
| 0777-08776-2 | S.S.N. | 5/11/2022 | 285 DETENTION | $ 1,796.76 | $ 1,921.67 | 6.50% | $ 124.91 | x | | | |
| 0777-08776-2 | S.S.N. | 5/11/2022 | 290 HOURS VAN AUX. | $ 48,579.15 | $ 51,956.31 | 6.50% | $ 3,377.16 | x | | | |
| 0777-08776-2 | S.S.N. | 5/11/2022 | 300 HOURS X LABOR | $ 55,159.03 | $ 58,993.61 | 6.50% | $ 3,834.58 | x | | | |
| 0777-08776-2 | S.S.N. | 5/11/2022 | 5 BOOKING COMMISS | $ 2,073.94 | $ 2,073.94 | 0% | $ - | | $ 2,073.94 | $ 2,073.94 | $ - |
| 0777-08776-2 | S.S.N. | 5/11/2022 | 11 LINE HAUL | $ 8,022.88 | $ 9,784.00 | 18% | $ 1,761.12 | | $ 8,022.88 | $ 9,784.00 | 1,761.12 |
| 0777-08776-2 | S.S.N. | 5/11/2022 | 71 FUEL SURCHARGE | $ 1,865.71 | $ 1,865.71 | 0% | $ - | | $ 1,865.71 | $ 1,865.71 | $ - |
| 0777-08776-2 | S.S.N. | 5/11/2022 | 300 HOURS X LABOR | $ 186.66 | $ 199.64 | 6.50% | $ 12.98 | | $ 186.66 | $ 199.64 | 12.98 |
| 0777-08776-2 | S.S.N. | 5/11/2022 | 400 OPERATION FEE | $ 173.73 | $ 173.73 | 0% | $ - | | $ 173.73 | $ 173.73 | $ - |
| 0777-08777-2 | LENSCRAFTERS #496 | 5/5/2022 | 1 ORIGIN COMMISSI | $ 194.54 | $ 194.54 | 0% | $ - | | $ 194.54 | $ 194.54 | $ - |
| 0777-08777-2 | LENSCRAFTERS #496 | 5/5/2022 | 5 BOOKING COMMISS | $ 972.70 | $ 972.70 | 0% | $ - | | $ 972.70 | $ 972.70 | $ - |
| 0777-08777-2 | LENSCRAFTERS #496 | 5/5/2022 | 11 LINE HAUL | $ 4,766.21 | $ 5,812.45 | 18% | $ 1,046.24 | | $ 4,766.21 | $ 5,812.45 | 1,046.24 |
| 0777-08777-2 | LENSCRAFTERS #496 | 5/5/2022 | 71 FUEL SURCHARGE | $ 489.72 | $ 489.72 | 0% | $ - | | $ 489.72 | $ 489.72 | $ - |
| 0777-08777-2 | LENSCRAFTERS #496 | 5/5/2022 | 300 HOURS X LABOR | $ 1,622.07 | $ 1,734.83 | 6.50% | $ 112.76 | | $ 1,622.07 | $ 1,734.83 | 112.76 |
| 0777-08777-2 | LENSCRAFTERS #496 | 5/5/2022 | 343 METRO SERVICE F | $ 149.73 | $ 160.14 | 6.50% | $ 10.41 | | $ 149.73 | $ 160.14 | 10.41 |
| 0777-08777-2 | LENSCRAFTERS #496 | 5/5/2022 | 400 OPERATION FEE | $ 103.41 | $ 103.41 | 0% | $ - | | $ 103.41 | $ 103.41 | $ - |
| 0777-08778-2 | S.D.S. | 6/1/2022 | 1 ORIGIN COMMISSI | $ 13.87 | $ 13.87 | 0% | $ - | | $ 13.87 | $ 13.87 | |
| 0777-08778-2 | S.D.S. | 6/1/2022 | 5 BOOKING COMMISS | $ 64.70 | $ 64.70 | 0% | $ - | | $ 64.70 | $ 64.70 | |
| 0777-08778-2 | S.D.S. | 6/1/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | |
| 0777-08779-2 | BRENDAMOUR | 5/11/2022 | 290 HOURS VAN AUX. | $ 18,199.68 | $ 19,464.90 | 6.50% | $ 1,265.22 | x | | | |
| 0777-08779-2 | BRENDAMOUR | 5/11/2022 | 300 HOURS X LABOR | $ 23,332.93 | $ 24,955.01 | 6.50% | $ 1,622.08 | x | | | |
| 0777-08779-2 | BRENDAMOUR | 5/11/2022 | 5 BOOKING COMMISS | $ 484.55 | $ 484.55 | 0% | $ - | | $ 484.55 | $ 484.55 | $ - |
| 0777-08779-2 | BRENDAMOUR | 5/11/2022 | 11 LINE HAUL | $ 1,887.19 | $ 2,301.45 | 18% | $ 414.26 | | $ 1,887.19 | $ 2,301.45 | 414.26 |
| 0777-08779-2 | BRENDAMOUR | 5/11/2022 | 71 FUEL SURCHARGE | $ 401.17 | $ 401.17 | 0% | $ - | | $ 401.17 | $ 401.17 | $ - |
| 0777-08779-2 | BRENDAMOUR | 5/11/2022 | 205 EXTRA STOPS (RE | $ 224.59 | $ 240.20 | 6.50% | $ 15.61 | | $ 224.59 | $ 240.20 | 15.61 |
| 0777-08779-2 | BRENDAMOUR | 5/11/2022 | 285 DETENTION | $ 898.38 | $ 960.83 | 6.50% | $ 62.45 | | $ 898.38 | $ 960.83 | 62.45 |
| 0777-08779-2 | BRENDAMOUR | 5/11/2022 | 290 HOURS VAN AUX. | $ 186.66 | $ 199.64 | 6.50% | $ 12.98 | | $ 186.66 | $ 199.64 | 12.98 |
| 0777-08779-2 | BRENDAMOUR | 5/11/2022 | 300 HOURS X LABOR | $ 466.66 | $ 499.10 | 6.50% | $ 32.44 | | $ 466.66 | $ 499.10 | 32.44 |
| 0777-08779-2 | BRENDAMOUR | 5/11/2022 | 343 METRO SERVICE F | $ 124.77 | $ 133.44 | 6.50% | $ 8.67 | | $ 124.77 | $ 133.44 | 8.67 |
| 0777-08779-2 | BRENDAMOUR | 5/11/2022 | 400 OPERATION FEE | $ 40.64 | $ 40.64 | 0% | $ - | | $ 40.64 | $ 40.64 | $ - |
| 0777-08780-2 | BRENDAMOUR | 5/25/2022 | 285 DETENTION | $ 3,593.52 | $ 3,843.34 | 6.50% | $ 249.82 | x | | | |
| 0777-08780-2 | BRENDAMOUR | 5/25/2022 | 290 HOURS VAN AUX. | $ 68,878.79 | $ 73,667.16 | 6.50% | $ 4,788.37 | x | | | |
| 0777-08780-2 | BRENDAMOUR | 5/25/2022 | 300 HOURS X LABOR | $ 73,545.38 | $ 78,658.16 | 6.50% | $ 5,112.78 | x | | | |
| 0777-08780-2 | BRENDAMOUR | 5/25/2022 | 5 BOOKING COMMISS | $ 1,350.99 | $ 1,350.99 | 0% | $ - | | $ 1,350.99 | $ 1,350.99 | $ - |
| 0777-08780-2 | BRENDAMOUR | 5/25/2022 | 11 LINE HAUL | $ 5,226.20 | $ 6,373.41 | 18% | $ 1,147.21 | | $ 5,226.20 | $ 6,373.41 | 1,147.21 |
| 0777-08780-2 | BRENDAMOUR | 5/25/2022 | 71 FUEL SURCHARGE | $ 1,251.25 | $ 1,251.25 | 0% | $ - | | $ 1,251.25 | $ 1,251.25 | $ - |
| 0777-08780-2 | BRENDAMOUR | 5/25/2022 | 205 EXTRA STOPS (RE | $ 2,096.22 | $ 2,241.95 | 6.50% | $ 145.73 | | $ 2,096.22 | $ 2,241.95 | 145.73 |
| 0777-08780-2 | BRENDAMOUR | 5/25/2022 | 300 HOURS X LABOR | $ 1,959.97 | $ 2,096.22 | 6.50% | $ 136.25 | | $ 1,959.97 | $ 2,096.22 | 136.25 |
| 0777-08780-2 | BRENDAMOUR | 5/25/2022 | 400 OPERATION FEE | $ 113.34 | $ 113.34 | 0% | $ - | | $ 113.34 | $ 113.34 | $ - |
| 0777-08782-2 | BRENDAMOUR | 5/18/2022 | 285 DETENTION | $ 4,491.90 | $ 4,804.17 | 6.50% | $ 312.27 | x | | | |
| 0777-08782-2 | BRENDAMOUR | 5/18/2022 | 290 HOURS VAN AUX. | $ 82,528.55 | $ 88,265.83 | 6.50% | $ 5,737.28 | x | | | |
| 0777-08782-2 | BRENDAMOUR | 5/18/2022 | 300 HOURS X LABOR | $ 91,465.07 | $ 97,823.60 | 6.50% | $ 6,358.53 | x | | | |
| 0777-08782-2 | BRENDAMOUR | 5/18/2022 | 5 BOOKING COMMISS | $ 1,068.61 | $ 1,068.61 | 0% | $ - | | $ 1,068.61 | $ 1,068.61 | $ - |
| 0777-08782-2 | BRENDAMOUR | 5/18/2022 | 11 LINE HAUL | $ 4,133.82 | $ 5,041.24 | 18% | $ 907.42 | | $ 4,133.82 | $ 5,041.24 | 907.42 |
| 0777-08782-2 | BRENDAMOUR | 5/18/2022 | 71 FUEL SURCHARGE | $ 884.73 | $ 884.73 | 0% | $ - | | $ 884.73 | $ 884.73 | $ - |
| 0777-08782-2 | BRENDAMOUR | 5/18/2022 | 205 EXTRA STOPS (RE | $ 1,497.30 | $ 1,601.39 | 6.50% | $ 104.09 | | $ 1,497.30 | $ 1,601.39 | 104.09 |
| 0777-08782-2 | BRENDAMOUR | 5/18/2022 | 300 HOURS X LABOR | $ 2,239.96 | $ 2,395.68 | 6.50% | $ 155.72 | | $ 2,239.96 | $ 2,395.68 | 155.72 |

| Invoice | Name | Date | Description | $ | | % | $ | x | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08782-2 | BRENDAMOUR | 5/18/2022 | 343 METRO SERVICE F | $ 124.77 | $ 133.44 | 6.50% | $ 8.67 | | $ 124.77 | $ 133.44 | $ 8.67 |
| 0777-08782-2 | BRENDAMOUR | 5/18/2022 | 400 OPERATION FEE | $ 89.62 | $ 89.62 | 0% | $ - | | $ 89.62 | $ 89.62 | $ - |
| 0777-08783-2 | BRENDAMOUR | 5/18/2022 | 285 DETENTION | $ 4,491.90 | $ 4,804.17 | 6.50% | $ 312.27 | x | | | |
| 0777-08783-2 | BRENDAMOUR | 5/18/2022 | 290 HOURS VAN AUX. | $ 82,318.56 | $ 88,041.24 | 6.50% | $ 5,722.68 | x | | | |
| 0777-08783-2 | BRENDAMOUR | 5/18/2022 | 300 HOURS X LABOR | $ 90,998.41 | $ 97,324.50 | 6.50% | $ 6,326.09 | x | | | |
| 0777-08783-2 | BRENDAMOUR | 5/18/2022 | 5 BOOKING COMMISS | $ 673.57 | $ 673.57 | 0% | $ - | | $ 673.57 | $ 673.57 | $ - |
| 0777-08783-2 | BRENDAMOUR | 5/18/2022 | 11 LINE HAUL | $ 2,623.38 | $ 3,199.24 | 18% | $ 575.86 | | $ 2,623.38 | $ 3,199.24 | $ 575.86 |
| 0777-08783-2 | BRENDAMOUR | 5/18/2022 | 71 FUEL SURCHARGE | $ 567.49 | $ 567.49 | 0% | $ - | | $ 567.49 | $ 567.49 | $ - |
| 0777-08783-2 | BRENDAMOUR | 5/18/2022 | 205 EXTRA STOPS (RE | $ 698.74 | $ 747.32 | 6.50% | $ 48.58 | | $ 698.74 | $ 747.32 | $ 48.58 |
| 0777-08783-2 | BRENDAMOUR | 5/18/2022 | 290 HOURS VAN AUX. | $ 373.33 | $ 399.28 | 6.50% | $ 25.95 | | $ 373.33 | $ 399.28 | $ 25.95 |
| 0777-08783-2 | BRENDAMOUR | 5/18/2022 | 300 HOURS X LABOR | $ 1,119.98 | $ 1,197.84 | 6.50% | $ 77.86 | | $ 1,119.98 | $ 1,197.84 | $ 77.86 |
| 0777-08783-2 | BRENDAMOUR | 5/18/2022 | 400 OPERATION FEE | $ 56.49 | $ 56.49 | 0% | $ - | | $ 56.49 | $ 56.49 | $ - |
| 0777-08784-2 | BRENDAMOUR | 5/25/2022 | 285 DETENTION | $ 1,796.76 | $ 1,921.67 | 6.50% | $ 124.91 | x | | | |
| 0777-08784-2 | BRENDAMOUR | 5/25/2022 | 290 HOURS VAN AUX. | $ 71,678.75 | $ 76,661.76 | 6.50% | $ 4,983.01 | x | | | |
| 0777-08784-2 | BRENDAMOUR | 5/25/2022 | 300 HOURS X LABOR | $ 81,478.57 | $ 87,142.86 | 6.50% | $ 5,664.29 | x | | | |
| 0777-08784-2 | BRENDAMOUR | 5/25/2022 | 5 BOOKING COMMISS | $ 705.56 | $ 705.56 | 0% | $ - | | $ 705.56 | $ 705.56 | $ - |
| 0777-08784-2 | BRENDAMOUR | 5/25/2022 | 11 LINE HAUL | $ 2,747.96 | $ 3,351.17 | 18% | $ 603.21 | | $ 2,747.96 | $ 3,351.17 | $ 603.21 |
| 0777-08784-2 | BRENDAMOUR | 5/25/2022 | 71 FUEL SURCHARGE | $ 594.44 | $ 594.44 | 0% | $ - | | $ 594.44 | $ 594.44 | $ - |
| 0777-08784-2 | BRENDAMOUR | 5/25/2022 | 205 EXTRA STOPS (RE | $ 1,297.66 | $ 1,387.87 | 6.50% | $ 90.21 | | $ 1,297.66 | $ 1,387.87 | $ 90.21 |
| 0777-08784-2 | BRENDAMOUR | 5/25/2022 | 300 HOURS X LABOR | $ 2,893.28 | $ 3,094.42 | 6.50% | $ 201.14 | | $ 2,893.28 | $ 3,094.42 | $ 201.14 |
| 0777-08784-2 | BRENDAMOUR | 5/25/2022 | 400 OPERATION FEE | $ 59.17 | $ 59.17 | 0% | $ - | | $ 59.17 | $ 59.17 | $ - |
| 0777-08785-2 | BRENDAMOUR | 5/18/2022 | 285 DETENTION | $ 4,491.90 | $ 4,804.17 | 6.50% | $ 312.27 | x | | | |
| 0777-08785-2 | BRENDAMOUR | 5/18/2022 | 290 HOURS VAN AUX. | $ 90,765.08 | $ 97,074.95 | 6.50% | $ 6,309.87 | x | | | |
| 0777-08785-2 | BRENDAMOUR | 5/18/2022 | 300 HOURS X LABOR | $ 91,931.72 | $ 98,322.70 | 6.50% | $ 6,390.98 | x | | | |
| 0777-08785-2 | BRENDAMOUR | 5/18/2022 | 300 HOURS X LABOR | $ 3,079.95 | $ 3,294.06 | 6.50% | $ 214.11 | x | | | |
| 0777-08785-2 | BRENDAMOUR | 5/18/2022 | 5 BOOKING COMMISS | $ 821.26 | $ 821.26 | 0% | $ - | | $ 821.26 | $ 821.26 | $ - |
| 0777-08785-2 | BRENDAMOUR | 5/18/2022 | 11 LINE HAUL | $ 3,198.59 | $ 3,900.72 | 18% | $ 702.13 | | $ 3,198.59 | $ 3,900.72 | $ 702.13 |
| 0777-08785-2 | BRENDAMOUR | 5/18/2022 | 71 FUEL SURCHARGE | $ 621.39 | $ 621.39 | 0% | $ - | | $ 621.39 | $ 621.39 | $ - |
| 0777-08785-2 | BRENDAMOUR | 5/18/2022 | 205 EXTRA STOPS (RE | $ 1,696.94 | $ 1,814.91 | 6.50% | $ 117.97 | | $ 1,696.94 | $ 1,814.91 | $ 117.97 |
| 0777-08785-2 | BRENDAMOUR | 5/18/2022 | 400 OPERATION FEE | $ 68.88 | $ 68.88 | 0% | $ - | | $ 68.88 | $ 68.88 | $ - |
| 0777-08786-2 | BRENDAMOUR | 5/18/2022 | 285 DETENTION | $ 2,695.14 | $ 2,882.50 | 6.50% | $ 187.36 | x | | | |
| 0777-08786-2 | BRENDAMOUR | 5/18/2022 | 290 HOURS VAN AUX. | $ 83,345.21 | $ 89,139.26 | 6.50% | $ 5,794.05 | x | | | |
| 0777-08786-2 | BRENDAMOUR | 5/18/2022 | 300 HOURS X LABOR | $ 90,765.08 | $ 97,074.95 | 6.50% | $ 6,309.87 | x | | | |
| 0777-08786-2 | BRENDAMOUR | 5/18/2022 | 5 BOOKING COMMISS | $ 1,360.81 | $ 1,360.81 | 0% | $ - | | $ 1,360.81 | $ 1,360.81 | $ - |
| 0777-08786-2 | BRENDAMOUR | 5/18/2022 | 11 LINE HAUL | $ 5,264.17 | $ 6,419.72 | 18% | $ 1,155.55 | | $ 5,264.17 | $ 6,419.72 | $ 1,155.55 |
| 0777-08786-2 | BRENDAMOUR | 5/18/2022 | 71 FUEL SURCHARGE | $ 1,537.69 | $ 1,537.69 | 0% | $ - | | $ 1,537.69 | $ 1,537.69 | $ - |
| 0777-08786-2 | BRENDAMOUR | 5/18/2022 | 205 EXTRA STOPS (RE | $ 1,497.30 | $ 1,601.39 | 6.50% | $ 104.09 | | $ 1,497.30 | $ 1,601.39 | $ 104.09 |
| 0777-08786-2 | BRENDAMOUR | 5/18/2022 | 300 HOURS X LABOR | $ 1,493.31 | $ 1,597.12 | 6.50% | $ 103.81 | | $ 1,493.31 | $ 1,597.12 | $ 103.81 |
| 0777-08786-2 | BRENDAMOUR | 5/18/2022 | 343 METRO SERVICE F | $ 174.68 | $ 186.82 | 6.50% | $ 12.14 | | $ 174.68 | $ 186.82 | $ 12.14 |
| 0777-08786-2 | BRENDAMOUR | 5/18/2022 | 400 OPERATION FEE | $ 114.13 | $ 114.13 | 0% | $ - | | $ 114.13 | $ 114.13 | $ - |
| 0777-08787-2 | BRENDAMOUR | 5/25/2022 | 285 DETENTION | $ 1,796.76 | $ 1,921.67 | 6.50% | $ 124.91 | x | | | |
| 0777-08787-2 | BRENDAMOUR | 5/25/2022 | 290 HOURS VAN AUX. | $ 62,882.23 | $ 67,253.72 | 6.50% | $ 4,371.49 | x | | | |
| 0777-08787-2 | BRENDAMOUR | 5/25/2022 | 300 HOURS X LABOR | $ 73,172.05 | $ 78,258.88 | 6.50% | $ 5,086.83 | x | | | |
| 0777-08787-2 | BRENDAMOUR | 5/25/2022 | 5 BOOKING COMMISS | $ 965.58 | $ 965.58 | 0% | $ - | | $ 965.58 | $ 965.58 | $ - |
| 0777-08787-2 | BRENDAMOUR | 5/25/2022 | 11 LINE HAUL | $ 3,735.27 | $ 4,555.21 | 18% | $ 819.94 | | $ 3,735.27 | $ 4,555.21 | $ 819.94 |
| 0777-08787-2 | BRENDAMOUR | 5/25/2022 | 71 FUEL SURCHARGE | $ 1,091.09 | $ 1,091.09 | 0% | $ - | | $ 1,091.09 | $ 1,091.09 | $ - |
| 0777-08787-2 | BRENDAMOUR | 5/25/2022 | 205 EXTRA STOPS (RE | $ 798.56 | $ 854.07 | 6.50% | $ 55.51 | | $ 798.56 | $ 854.07 | $ 55.51 |
| 0777-08787-2 | BRENDAMOUR | 5/25/2022 | 290 HOURS VAN AUX. | $ 419.99 | $ 449.19 | 6.50% | $ 29.20 | | $ 419.99 | $ 449.19 | $ 29.20 |
| 0777-08787-2 | BRENDAMOUR | 5/25/2022 | 300 HOURS X LABOR | $ 1,586.64 | $ 1,696.94 | 6.50% | $ 110.30 | | $ 1,586.64 | $ 1,696.94 | $ 110.30 |
| 0777-08787-2 | BRENDAMOUR | 5/25/2022 | 343 METRO SERVICE F | $ 149.73 | $ 160.14 | 6.50% | $ 10.41 | | $ 149.73 | $ 160.14 | $ 10.41 |
| 0777-08787-2 | BRENDAMOUR | 5/25/2022 | 400 OPERATION FEE | $ 80.98 | $ 80.98 | 0% | $ - | | $ 80.98 | $ 80.98 | $ - |
| 0777-08788-2 | BRENDAMOUR | 5/18/2022 | 285 DETENTION | $ 4,491.90 | $ 4,804.17 | 6.50% | $ 312.27 | x | | | |
| 0777-08788-2 | BRENDAMOUR | 5/18/2022 | 290 HOURS VAN AUX. | $ 87,965.13 | $ 94,080.35 | 6.50% | $ 6,115.22 | x | | | |
| 0777-08788-2 | BRENDAMOUR | 5/18/2022 | 300 HOURS X LABOR | $ 91,231.74 | $ 97,574.05 | 6.50% | $ 6,342.31 | x | | | |
| 0777-08788-2 | BRENDAMOUR | 5/18/2022 | 5 BOOKING COMMISS | $ 1,033.66 | $ 1,033.66 | 0% | $ - | | $ 1,033.66 | $ 1,033.66 | $ - |
| 0777-08788-2 | BRENDAMOUR | 5/18/2022 | 11 LINE HAUL | $ 3,998.64 | $ 4,876.39 | 18% | $ 877.75 | | $ 3,998.64 | $ 4,876.39 | $ 877.75 |
| 0777-08788-2 | BRENDAMOUR | 5/18/2022 | 71 FUEL SURCHARGE | $ 870.87 | $ 870.87 | 0% | $ - | | $ 870.87 | $ 870.87 | $ - |
| 0777-08788-2 | BRENDAMOUR | 5/18/2022 | 205 EXTRA STOPS (RE | $ 1,497.30 | $ 1,601.39 | 6.50% | $ 104.09 | | $ 1,497.30 | $ 1,601.39 | $ 104.09 |
| 0777-08788-2 | BRENDAMOUR | 5/18/2022 | 290 HOURS VAN AUX. | $ 746.65 | $ 798.56 | 6.50% | $ 51.91 | | $ 746.65 | $ 798.56 | $ 51.91 |

| ID | Name | Date | Amount | Description | Amount | % | Tax | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08788-2 | BRENDAMOUR | 5/18/2022 | $ 2,053.30 | 300 HOURS X LABOR | $ 2,196.04 | 6.50% | $ 142.74 | x | $ 2,053.30 | $ 2,196.04 | $ 142.74 |
| 0777-08788-2 | BRENDAMOUR | 5/18/2022 | $ 86.69 | 400 OPERATION FEE | $ 86.69 | 0% | $ - | | $ 86.69 | $ 86.69 | $ - |
| 0777-08789-2 | BRENDAMOUR | 5/25/2022 | $ 1,796.76 | 285 DETENTION | $ 1,921.67 | 6.50% | $ 124.91 | x | | | |
| 0777-08789-2 | BRENDAMOUR | 5/25/2022 | $ 69,438.78 | 290 HOURS VAN AUX. | $ 74,266.07 | 6.50% | $ 4,827.29 | x | | | |
| 0777-08789-2 | BRENDAMOUR | 5/25/2022 | $ 81,688.57 | 300 HOURS X LABOR | $ 87,367.45 | 6.50% | $ 5,678.88 | x | | | |
| 0777-08789-2 | BRENDAMOUR | 5/25/2022 | $ 548.88 | 5 BOOKING COMMISS | $ 548.88 | 0% | $ - | | $ 548.88 | $ 548.88 | $ - |
| 0777-08789-2 | BRENDAMOUR | 5/25/2022 | $ 2,137.74 | 11 LINE HAUL | $ 2,607.00 | 18% | $ 469.26 | | $ 2,137.74 | $ 2,607.00 | $ 469.26 |
| 0777-08789-2 | BRENDAMOUR | 5/25/2022 | $ 610.61 | 71 FUEL SURCHARGE | $ 610.61 | 0% | $ - | | $ 610.61 | $ 610.61 | $ - |
| 0777-08789-2 | BRENDAMOUR | 5/25/2022 | $ 1,397.48 | 205 EXTRA STOPS (RE | $ 1,494.63 | 6.50% | $ 97.15 | | $ 1,397.48 | $ 1,494.63 | $ 97.15 |
| 0777-08789-2 | BRENDAMOUR | 5/25/2022 | $ 2,799.95 | 300 HOURS X LABOR | $ 2,994.60 | 6.50% | $ 194.65 | | $ 2,799.95 | $ 2,994.60 | $ 194.65 |
| 0777-08789-2 | BRENDAMOUR | 5/25/2022 | $ 174.68 | 343 METRO SERVICE F | $ 186.82 | 6.50% | $ 12.14 | | $ 174.68 | $ 186.82 | $ 12.14 |
| 0777-08789-2 | BRENDAMOUR | 5/25/2022 | $ 46.03 | 400 OPERATION FEE | $ 46.03 | 0% | $ - | | $ 46.03 | $ 46.03 | $ - |
| 0777-08790-2 | BRENDAMOUR | 5/25/2022 | $ 52,639.08 | 290 HOURS VAN AUX. | $ 56,298.48 | 6.50% | $ 3,659.40 | x | | | |
| 0777-08790-2 | BRENDAMOUR | 5/25/2022 | $ 63,208.89 | 300 HOURS X LABOR | $ 67,603.09 | 6.50% | $ 4,394.20 | x | | | |
| 0777-08790-2 | BRENDAMOUR | 5/25/2022 | $ 122.21 | 1 ORIGIN COMMISSI | $ 122.21 | 0% | $ - | | $ 122.21 | $ 122.21 | $ - |
| 0777-08790-2 | BRENDAMOUR | 5/25/2022 | $ 611.04 | 5 BOOKING COMMISS | $ 611.04 | 0% | $ - | | $ 611.04 | $ 611.04 | $ - |
| 0777-08790-2 | BRENDAMOUR | 5/25/2022 | $ 2,994.11 | 11 LINE HAUL | $ 3,651.35 | 18% | $ 657.24 | | $ 2,994.11 | $ 3,651.35 | $ 657.24 |
| 0777-08790-2 | BRENDAMOUR | 5/25/2022 | $ 729.96 | 71 FUEL SURCHARGE | $ 729.96 | 0% | $ - | | $ 729.96 | $ 729.96 | $ - |
| 0777-08790-2 | BRENDAMOUR | 5/25/2022 | $ 998.20 | 205 EXTRA STOPS (RE | $ 1,067.59 | 6.50% | $ 69.39 | | $ 998.20 | $ 1,067.59 | $ 69.39 |
| 0777-08790-2 | BRENDAMOUR | 5/25/2022 | $ 1,347.57 | 285 DETENTION | $ 1,441.25 | 6.50% | $ 93.68 | | $ 1,347.57 | $ 1,441.25 | $ 93.68 |
| 0777-08790-2 | BRENDAMOUR | 5/25/2022 | $ 513.32 | 290 HOURS VAN AUX. | $ 549.01 | 6.50% | $ 35.69 | | $ 513.32 | $ 549.01 | $ 35.69 |
| 0777-08790-2 | BRENDAMOUR | 5/25/2022 | $ 1,073.31 | 300 HOURS X LABOR | $ 1,147.93 | 6.50% | $ 74.62 | | $ 1,073.31 | $ 1,147.93 | $ 74.62 |
| 0777-08790-2 | BRENDAMOUR | 5/25/2022 | $ 65.10 | 400 OPERATION FEE | $ 65.10 | 0% | $ - | | $ 65.10 | $ 65.10 | $ - |
| 0777-08791-2 | BRENDAMOUR | 5/25/2022 | $ 1,796.76 | 285 DETENTION | $ 1,921.67 | 6.50% | $ 124.91 | x | | | |
| 0777-08791-2 | BRENDAMOUR | 5/25/2022 | $ 68,692.13 | 290 HOURS VAN AUX. | $ 73,467.52 | 6.50% | $ 4,775.39 | x | | | |
| 0777-08791-2 | BRENDAMOUR | 5/25/2022 | $ 73,732.04 | 300 HOURS X LABOR | $ 78,857.80 | 6.50% | $ 5,125.76 | x | | | |
| 0777-08791-2 | BRENDAMOUR | 5/25/2022 | $ 122.36 | 5 BOOKING COMMISS | $ 122.36 | 0% | $ - | | $ 122.36 | $ 122.36 | $ - |
| 0777-08791-2 | BRENDAMOUR | 5/25/2022 | $ 2,202.55 | 11 LINE HAUL | $ 2,686.04 | 18% | $ 483.49 | | $ 2,202.55 | $ 2,686.04 | $ 483.49 |
| 0777-08791-2 | BRENDAMOUR | 5/25/2022 | $ 341.88 | 71 FUEL SURCHARGE | $ 341.88 | 0% | $ - | | $ 341.88 | $ 341.88 | $ - |
| 0777-08791-2 | BRENDAMOUR | 5/25/2022 | $ 898.38 | 205 EXTRA STOPS (RE | $ 960.83 | 6.50% | $ 62.45 | | $ 898.38 | $ 960.83 | $ 62.45 |
| 0777-08791-2 | BRENDAMOUR | 5/25/2022 | $ 466.66 | 290 HOURS VAN AUX. | $ 499.10 | 6.50% | $ 32.44 | | $ 466.66 | $ 499.10 | $ 32.44 |
| 0777-08791-2 | BRENDAMOUR | 5/25/2022 | $ 933.32 | 300 HOURS X LABOR | $ 998.20 | 6.50% | $ 64.88 | | $ 933.32 | $ 998.20 | $ 64.88 |
| 0777-08791-2 | BRENDAMOUR | 5/25/2022 | $ 149.73 | 343 METRO SERVICE F | $ 160.14 | 6.50% | $ 10.41 | | $ 149.73 | $ 160.14 | $ 10.41 |
| 0777-08791-2 | BRENDAMOUR | 5/25/2022 | $ 39.03 | 400 OPERATION FEE | $ 39.03 | 0% | $ - | | $ 39.03 | $ 39.03 | $ - |
| 0777-08792-2 | APEX | 5/24/2022 | $ 273.54 | 5 BOOKING COMMISS | $ 273.54 | 0% | $ - | | $ 273.54 | $ 273.54 | $ - |
| 0777-08792-2 | APEX | 5/24/2022 | $ (50.00) | 975 MISC NON DISCOU | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-08793-2 | BRENDAMOUR | 5/25/2022 | $ 1,796.76 | 285 DETENTION | $ 1,921.67 | 6.50% | $ 124.91 | x | | | |
| 0777-08793-2 | BRENDAMOUR | 5/25/2022 | $ 58,635.64 | 290 HOURS VAN AUX. | $ 62,711.91 | 6.50% | $ 4,076.27 | x | | | |
| 0777-08793-2 | BRENDAMOUR | 5/25/2022 | $ 63,535.55 | 300 HOURS X LABOR | $ 67,952.46 | 6.50% | $ 4,416.91 | x | | | |
| 0777-08793-2 | BRENDAMOUR | 5/25/2022 | $ 1,281.86 | 5 BOOKING COMMISS | $ 1,281.86 | 0% | $ - | | $ 1,281.86 | $ 1,281.86 | $ - |
| 0777-08793-2 | BRENDAMOUR | 5/25/2022 | $ 4,958.78 | 11 LINE HAUL | $ 6,047.29 | 18% | $ 1,088.51 | | $ 4,958.78 | $ 6,047.29 | $ 1,088.51 |
| 0777-08793-2 | BRENDAMOUR | 5/25/2022 | $ 830.83 | 71 FUEL SURCHARGE | $ 830.83 | 0% | $ - | | $ 830.83 | $ 830.83 | $ - |
| 0777-08793-2 | BRENDAMOUR | 5/25/2022 | $ 698.74 | 205 EXTRA STOPS (RE | $ 747.32 | 6.50% | $ 48.58 | | $ 698.74 | $ 747.32 | $ 48.58 |
| 0777-08793-2 | BRENDAMOUR | 5/25/2022 | $ 373.33 | 290 HOURS VAN AUX. | $ 399.28 | 6.50% | $ 25.95 | | $ 373.33 | $ 399.28 | $ 25.95 |
| 0777-08793-2 | BRENDAMOUR | 5/25/2022 | $ 746.65 | 300 HOURS X LABOR | $ 798.56 | 6.50% | $ 51.91 | | $ 746.65 | $ 798.56 | $ 51.91 |
| 0777-08793-2 | BRENDAMOUR | 5/25/2022 | $ 149.73 | 343 METRO SERVICE F | $ 160.14 | 6.50% | $ 10.41 | | $ 149.73 | $ 160.14 | $ 10.41 |
| 0777-08793-2 | BRENDAMOUR | 5/25/2022 | $ 107.51 | 400 OPERATION FEE | $ 107.51 | 0% | $ - | | $ 107.51 | $ 107.51 | $ - |
| 0777-08794-2 | BRENDAMOUR | 5/25/2022 | $ 1,796.76 | 285 DETENTION | $ 1,921.67 | 6.50% | $ 124.91 | x | | | |
| 0777-08794-2 | BRENDAMOUR | 5/25/2022 | $ 69,438.78 | 290 HOURS VAN AUX. | $ 74,266.07 | 6.50% | $ 4,827.29 | x | | | |
| 0777-08794-2 | BRENDAMOUR | 5/25/2022 | $ 81,478.57 | 300 HOURS X LABOR | $ 87,142.86 | 6.50% | $ 5,664.29 | x | | | |
| 0777-08794-2 | BRENDAMOUR | 5/25/2022 | $ 577.61 | 5 BOOKING COMMISS | $ 577.61 | 0% | $ - | | $ 577.61 | $ 577.61 | $ - |
| 0777-08794-2 | BRENDAMOUR | 5/25/2022 | $ 2,249.62 | 11 LINE HAUL | $ 2,743.44 | 18% | $ 493.82 | | $ 2,249.62 | $ 2,743.44 | $ 493.82 |
| 0777-08794-2 | BRENDAMOUR | 5/25/2022 | $ 524.56 | 71 FUEL SURCHARGE | $ 524.56 | 0% | $ - | | $ 524.56 | $ 524.56 | $ - |
| 0777-08794-2 | BRENDAMOUR | 5/25/2022 | $ 1,197.84 | 205 EXTRA STOPS (RE | $ 1,281.11 | 6.50% | $ 83.27 | | $ 1,197.84 | $ 1,281.11 | $ 83.27 |
| 0777-08794-2 | BRENDAMOUR | 5/25/2022 | $ 1,213.31 | 300 HOURS X LABOR | $ 1,297.66 | 6.50% | $ 84.35 | | $ 1,213.31 | $ 1,297.66 | $ 84.35 |
| 0777-08794-2 | BRENDAMOUR | 5/25/2022 | $ 149.73 | 343 METRO SERVICE F | $ 160.14 | 6.50% | $ 10.41 | | $ 149.73 | $ 160.14 | $ 10.41 |
| 0777-08794-2 | BRENDAMOUR | 5/25/2022 | $ 48.44 | 400 OPERATION FEE | $ 48.44 | 0% | $ - | | $ 48.44 | $ 48.44 | $ - |
| 0777-08795-2 | BRENDAMOUR | 5/25/2022 | $ 75,178.68 | 290 HOURS VAN AUX. | $ 80,405.01 | 6.50% | $ 5,226.33 | x | | | |
| 0777-08795-2 | BRENDAMOUR | 5/25/2022 | $ 80,848.58 | 300 HOURS X LABOR | $ 86,469.07 | 6.50% | $ 5,620.49 | x | | | |

| Invoice | Customer | Date | Description | Amount | Amount | % | Tax | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08795-2 | BRENDAMOUR | 5/25/2022 | 5 BOOKING COMMISS | 768.62 | 768.62 | 0% | - | | 768.62 | 768.62 | - |
| 0777-08795-2 | BRENDAMOUR | 5/25/2022 | 11 LINE HAUL | 2,993.57 | 3,650.70 | 18% | 657.13 | | 2,993.57 | 3,650.70 | 657.13 |
| 0777-08795-2 | BRENDAMOUR | 5/25/2022 | 71 FUEL SURCHARGE | 698.03 | 698.03 | 0% | - | | 698.03 | 698.03 | - |
| 0777-08795-2 | BRENDAMOUR | 5/25/2022 | 205 EXTRA STOPS (RE | 1,397.48 | 1,494.63 | 6.50% | 97.15 | | 1,397.48 | 1,494.63 | 97.15 |
| 0777-08795-2 | BRENDAMOUR | 5/25/2022 | 285 DETENTION | 1,347.57 | 1,441.25 | 6.50% | 93.68 | | 1,347.57 | 1,441.25 | 93.68 |
| 0777-08795-2 | BRENDAMOUR | 5/25/2022 | 300 HOURS X LABOR | 2,426.62 | 2,595.32 | 6.50% | 168.70 | | 2,426.62 | 2,595.32 | 168.70 |
| 0777-08795-2 | BRENDAMOUR | 5/25/2022 | 400 OPERATION FEE | 64.46 | 64.46 | 0% | - | | 64.46 | 64.46 | - |
| 0777-08796-2 | BRENDAMOUR | 5/25/2022 | 290 HOURS VAN AUX. | 66,825.50 | 71,471.12 | 6.50% | 4,645.62 | x | | | |
| 0777-08796-2 | BRENDAMOUR | 5/25/2022 | 300 HOURS X LABOR | 73,172.05 | 78,258.88 | 6.50% | 5,086.83 | x | | | |
| 0777-08796-2 | BRENDAMOUR | 5/25/2022 | 5 BOOKING COMMISS | 825.31 | 825.31 | 0% | - | | 825.31 | 825.31 | - |
| 0777-08796-2 | BRENDAMOUR | 5/25/2022 | 11 LINE HAUL | 3,214.37 | 3,919.96 | 18% | 705.59 | | 3,214.37 | 3,919.96 | 705.59 |
| 0777-08796-2 | BRENDAMOUR | 5/25/2022 | 71 FUEL SURCHARGE | 818.38 | 818.38 | 0% | - | | 818.38 | 818.38 | - |
| 0777-08796-2 | BRENDAMOUR | 5/25/2022 | 205 EXTRA STOPS (RE | 698.74 | 747.32 | 6.50% | 48.58 | | 698.74 | 747.32 | 48.58 |
| 0777-08796-2 | BRENDAMOUR | 5/25/2022 | 285 DETENTION | 1,347.57 | 1,441.25 | 6.50% | 93.68 | | 1,347.57 | 1,441.25 | 93.68 |
| 0777-08796-2 | BRENDAMOUR | 5/25/2022 | 290 HOURS VAN AUX. | 373.33 | 399.28 | 6.50% | 25.95 | | 373.33 | 399.28 | 25.95 |
| 0777-08796-2 | BRENDAMOUR | 5/25/2022 | 300 HOURS X LABOR | 1,399.98 | 1,497.30 | 6.50% | 97.32 | | 1,399.98 | 1,497.30 | 97.32 |
| 0777-08796-2 | BRENDAMOUR | 5/25/2022 | 343 METRO SERVICE F | 174.68 | 186.82 | 6.50% | 12.14 | | 174.68 | 186.82 | 12.14 |
| 0777-08796-2 | BRENDAMOUR | 5/25/2022 | 400 OPERATION FEE | 69.22 | 69.22 | 0% | - | | 69.22 | 69.22 | - |
| 0777-08797-2 | BRENDAMOUR | 5/25/2022 | 290 HOURS VAN AUX. | 61,412.26 | 65,681.56 | 6.50% | 4,269.30 | x | | | |
| 0777-08797-2 | BRENDAMOUR | 5/25/2022 | 300 HOURS X LABOR | 63,372.22 | 67,777.78 | 6.50% | 4,405.56 | x | | | |
| 0777-08797-2 | BRENDAMOUR | 5/25/2022 | 5 BOOKING COMMISS | 546.53 | 546.53 | 0% | - | | 546.53 | 546.53 | - |
| 0777-08797-2 | BRENDAMOUR | 5/25/2022 | 11 LINE HAUL | 2,128.60 | 2,595.85 | 18% | 467.25 | | 2,128.60 | 2,595.85 | 467.25 |
| 0777-08797-2 | BRENDAMOUR | 5/25/2022 | 71 FUEL SURCHARGE | 508.30 | 508.30 | 0% | - | | 508.30 | 508.30 | - |
| 0777-08797-2 | BRENDAMOUR | 5/25/2022 | 205 EXTRA STOPS (RE | 499.10 | 533.80 | 6.50% | 34.70 | | 499.10 | 533.80 | 34.70 |
| 0777-08797-2 | BRENDAMOUR | 5/25/2022 | 285 DETENTION | 898.38 | 960.83 | 6.50% | 62.45 | | 898.38 | 960.83 | 62.45 |
| 0777-08797-2 | BRENDAMOUR | 5/25/2022 | 290 HOURS VAN AUX. | 280.00 | 299.47 | 6.50% | 19.47 | | 280.00 | 299.47 | 19.47 |
| 0777-08797-2 | BRENDAMOUR | 5/25/2022 | 300 HOURS X LABOR | 1,119.98 | 1,197.84 | 6.50% | 77.86 | | 1,119.98 | 1,197.84 | 77.86 |
| 0777-08797-2 | BRENDAMOUR | 5/25/2022 | 400 OPERATION FEE | 45.84 | 45.84 | 0% | - | | 45.84 | 45.84 | - |
| 0777-08798-2 | BRENDAMOUR | 5/25/2022 | 285 DETENTION | 1,796.76 | 1,921.67 | 6.50% | 124.91 | x | | | |
| 0777-08798-2 | BRENDAMOUR | 5/25/2022 | 290 HOURS VAN AUX. | 78,328.62 | 83,773.93 | 6.50% | 5,445.31 | x | | | |
| 0777-08798-2 | BRENDAMOUR | 5/25/2022 | 300 HOURS X LABOR | 82,318.56 | 88,041.24 | 6.50% | 5,722.68 | x | | | |
| 0777-08798-2 | BRENDAMOUR | 5/25/2022 | 5 BOOKING COMMISS | 665.40 | 665.40 | 0% | - | | 665.40 | 665.40 | - |
| 0777-08798-2 | BRENDAMOUR | 5/25/2022 | 11 LINE HAUL | 2,574.04 | 3,139.07 | 18% | 565.03 | | 2,574.04 | 3,139.07 | 565.03 |
| 0777-08798-2 | BRENDAMOUR | 5/25/2022 | 71 FUEL SURCHARGE | 869.84 | 869.84 | 0% | - | | 869.84 | 869.84 | - |
| 0777-08798-2 | BRENDAMOUR | 5/25/2022 | 205 EXTRA STOPS (RE | 898.38 | 960.83 | 6.50% | 62.45 | | 898.38 | 960.83 | 62.45 |
| 0777-08798-2 | BRENDAMOUR | 5/25/2022 | 300 HOURS X LABOR | 1,866.63 | 1,996.40 | 6.50% | 129.77 | | 1,866.63 | 1,996.40 | 129.77 |
| 0777-08798-2 | BRENDAMOUR | 5/25/2022 | 343 METRO SERVICE F | 174.68 | 186.82 | 6.50% | 12.14 | | 174.68 | 186.82 | 12.14 |
| 0777-08798-2 | BRENDAMOUR | 5/25/2022 | 400 OPERATION FEE | 55.81 | 55.81 | 0% | - | | 55.81 | 55.81 | - |
| 0777-08799-2 | BRENDAMOUR | 5/25/2022 | 285 DETENTION | 1,796.76 | 1,921.67 | 6.50% | 124.91 | x | | | |
| 0777-08799-2 | BRENDAMOUR | 5/25/2022 | 290 HOURS VAN AUX. | 78,118.63 | 83,549.34 | 6.50% | 5,430.71 | x | | | |
| 0777-08799-2 | BRENDAMOUR | 5/25/2022 | 300 HOURS X LABOR | 81,898.57 | 87,592.05 | 6.50% | 5,693.48 | x | | | |
| 0777-08799-2 | BRENDAMOUR | 5/25/2022 | 5 BOOKING COMMISS | 631.85 | 631.85 | 0% | - | | 631.85 | 631.85 | - |
| 0777-08799-2 | BRENDAMOUR | 5/25/2022 | 11 LINE HAUL | 2,460.88 | 3,001.07 | 18% | 540.19 | | 2,460.88 | 3,001.07 | 540.19 |
| 0777-08799-2 | BRENDAMOUR | 5/25/2022 | 71 FUEL SURCHARGE | 630.80 | 630.80 | 0% | - | | 630.80 | 630.80 | - |
| 0777-08799-2 | BRENDAMOUR | 5/25/2022 | 205 EXTRA STOPS (RE | 998.20 | 1,067.59 | 6.50% | 69.39 | | 998.20 | 1,067.59 | 69.39 |
| 0777-08799-2 | BRENDAMOUR | 5/25/2022 | 300 HOURS X LABOR | 2,146.63 | 2,295.86 | 6.50% | 149.23 | | 2,146.63 | 2,295.86 | 149.23 |
| 0777-08799-2 | BRENDAMOUR | 5/25/2022 | 343 METRO SERVICE F | 59.89 | 64.05 | 6.50% | 4.16 | | 59.89 | 64.05 | 4.16 |
| 0777-08799-2 | BRENDAMOUR | 5/25/2022 | 400 OPERATION FEE | 53.01 | 53.01 | 0% | - | | 53.01 | 53.01 | - |
| 0777-08800-2 | APEX | 8/12/2022 | 5 BOOKING COMMISS | 221.20 | 221.20 | 0% | - | | 221.20 | 221.20 | - |
| 0777-08800-2 | APEX | 8/12/2022 | 975 MISC NON DISCOU | (50.00) | (50.00) | 0% | - | | (50.00) | (50.00) | - |
| 0777-08801-2 | BRENDAMOUR | 5/25/2022 | 290 HOURS VAN AUX. | 67,945.48 | 72,668.96 | 6.50% | 4,723.48 | x | | | |
| 0777-08801-2 | BRENDAMOUR | 5/25/2022 | 300 HOURS X LABOR | 73,172.05 | 78,258.88 | 6.50% | 5,086.83 | x | | | |
| 0777-08801-2 | BRENDAMOUR | 5/25/2022 | 5 BOOKING COMMISS | 1,024.76 | 1,024.76 | 0% | - | | 1,024.76 | 1,024.76 | - |
| 0777-08801-2 | BRENDAMOUR | 5/25/2022 | 11 LINE HAUL | 3,964.19 | 4,834.38 | 18% | 870.19 | | 3,964.19 | 4,834.38 | 870.19 |
| 0777-08801-2 | BRENDAMOUR | 5/25/2022 | 71 FUEL SURCHARGE | 1,069.04 | 1,069.04 | 0% | - | | 1,069.04 | 1,069.04 | - |
| 0777-08801-2 | BRENDAMOUR | 5/25/2022 | 205 EXTRA STOPS (RE | 998.20 | 1,067.59 | 6.50% | 69.39 | | 998.20 | 1,067.59 | 69.39 |
| 0777-08801-2 | BRENDAMOUR | 5/25/2022 | 285 DETENTION | 1,347.57 | 1,441.25 | 6.50% | 93.68 | | 1,347.57 | 1,441.25 | 93.68 |
| 0777-08801-2 | BRENDAMOUR | 5/25/2022 | 285 DETENTION | 1,347.57 | 1,441.25 | 6.50% | 93.68 | | 1,347.57 | 1,441.25 | 93.68 |
| 0777-08801-2 | BRENDAMOUR | 5/25/2022 | 290 HOURS VAN AUX. | 513.32 | 549.01 | 6.50% | 35.69 | | 513.32 | 549.01 | 35.69 |

| ID | Name | Date | Description | Amount | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08801-2 | BRENDAMOUR | 5/25/2022 | 300 HOURS X LABOR | $ 1,259.98 | $ 1,347.57 | 6.50% | $ 87.59 | | $ 1,259.98 | $ 1,347.57 | $ 87.59 |
| 0777-08801-2 | BRENDAMOUR | 5/25/2022 | 400 OPERATION FEE | $ 85.97 | $ 85.97 | 0% | $ - | | $ 85.97 | $ 85.97 | $ - |
| 0777-08802-2 | BRENDAMOUR | 5/25/2022 | 285 DETENTION | $ 1,796.76 | $ 1,921.67 | 6.50% | $ 124.91 | x | | | |
| 0777-08802-2 | BRENDAMOUR | 5/25/2022 | 290 HOURS VAN AUX. | $ 67,012.16 | $ 71,670.76 | 6.50% | $ 4,658.60 | x | | | |
| 0777-08802-2 | BRENDAMOUR | 5/25/2022 | 300 HOURS X LABOR | $ 72,425.40 | $ 77,460.32 | 6.50% | $ 5,034.92 | x | | | |
| 0777-08802-2 | BRENDAMOUR | 5/25/2022 | 5 BOOKING COMMISS | $ 666.27 | $ 666.27 | 0% | $ - | | $ 666.27 | $ 666.27 | $ - |
| 0777-08802-2 | BRENDAMOUR | 5/25/2022 | 11 LINE HAUL | $ 2,594.94 | $ 3,164.56 | 18% | $ 569.62 | | $ 2,594.94 | $ 3,164.56 | $ 569.62 |
| 0777-08802-2 | BRENDAMOUR | 5/25/2022 | 71 FUEL SURCHARGE | $ 769.41 | $ 769.41 | 0% | $ - | | $ 769.41 | $ 769.41 | $ - |
| 0777-08802-2 | BRENDAMOUR | 5/25/2022 | 205 EXTRA STOPS (RE | $ 1,098.02 | $ 1,174.35 | 6.50% | $ 76.33 | | $ 1,098.02 | $ 1,174.35 | $ 76.33 |
| 0777-08802-2 | BRENDAMOUR | 5/25/2022 | 290 HOURS VAN AUX. | $ 559.99 | $ 598.92 | 6.50% | $ 38.93 | | $ 559.99 | $ 598.92 | $ 38.93 |
| 0777-08802-2 | BRENDAMOUR | 5/25/2022 | 300 HOURS X LABOR | $ 1,539.97 | $ 1,647.03 | 6.50% | $ 107.06 | | $ 1,539.97 | $ 1,647.03 | $ 107.06 |
| 0777-08802-2 | BRENDAMOUR | 5/25/2022 | 343 METRO SERVICE F | $ 149.73 | $ 160.14 | 6.50% | $ 10.41 | | $ 149.73 | $ 160.14 | $ 10.41 |
| 0777-08802-2 | BRENDAMOUR | 5/25/2022 | 400 OPERATION FEE | $ 55.90 | $ 55.90 | 0% | $ - | | $ 55.90 | $ 55.90 | $ - |
| 0777-08803-2 | BRENDAMOUR | 5/25/2022 | 285 DETENTION | $ 1,796.76 | $ 1,921.67 | 6.50% | $ 124.91 | x | | | |
| 0777-08803-2 | BRENDAMOUR | 5/25/2022 | 290 HOURS VAN AUX. | $ 76,438.66 | $ 81,752.58 | 6.50% | $ 5,313.92 | x | | | |
| 0777-08803-2 | BRENDAMOUR | 5/25/2022 | 300 HOURS X LABOR | $ 81,478.57 | $ 87,142.86 | 6.50% | $ 5,664.29 | x | | | |
| 0777-08803-2 | BRENDAMOUR | 5/25/2022 | 5 BOOKING COMMISS | $ 1,126.60 | $ 1,126.60 | 0% | $ - | | $ 1,126.60 | $ 1,126.60 | $ - |
| 0777-08803-2 | BRENDAMOUR | 5/25/2022 | 11 LINE HAUL | $ 4,358.18 | $ 5,314.85 | 18% | $ 956.67 | | $ 4,358.18 | $ 5,314.85 | $ 956.67 |
| 0777-08803-2 | BRENDAMOUR | 5/25/2022 | 71 FUEL SURCHARGE | $ 1,629.29 | $ 1,629.29 | 0% | $ - | | $ 1,629.29 | $ 1,629.29 | $ - |
| 0777-08803-2 | BRENDAMOUR | 5/25/2022 | 205 EXTRA STOPS (RE | $ 998.20 | $ 1,067.59 | 6.50% | $ 69.39 | | $ 998.20 | $ 1,067.59 | $ 69.39 |
| 0777-08803-2 | BRENDAMOUR | 5/25/2022 | 300 HOURS X LABOR | $ 466.66 | $ 499.10 | 6.50% | $ 32.44 | | $ 466.66 | $ 499.10 | $ 32.44 |
| 0777-08803-2 | BRENDAMOUR | 5/25/2022 | 400 OPERATION FEE | $ 94.52 | $ 94.52 | 0% | $ - | | $ 94.52 | $ 94.52 | $ - |
| 0777-08804-2 | BRENDAMOUR | 6/1/2022 | 285 DETENTION | $ 5,390.28 | $ 5,765.01 | 6.50% | $ 374.73 | x | | | |
| 0777-08804-2 | BRENDAMOUR | 6/1/2022 | 290 HOURS VAN AUX. | $ 89,668.43 | $ 95,902.06 | 6.50% | $ 6,233.63 | x | | | |
| 0777-08804-2 | BRENDAMOUR | 6/1/2022 | 300 HOURS X LABOR | $ 91,465.07 | $ 97,823.60 | 6.50% | $ 6,358.53 | x | | | |
| 0777-08804-2 | BRENDAMOUR | 6/1/2022 | 300 HOURS X LABOR | $ 3,873.27 | $ 4,142.53 | 6.50% | $ 269.26 | x | | | |
| 0777-08804-2 | BRENDAMOUR | 6/1/2022 | 5 BOOKING COMMISS | $ 1,820.75 | $ 1,820.75 | 0% | $ - | | $ 1,820.75 | $ 1,820.75 | $ - |
| 0777-08804-2 | BRENDAMOUR | 6/1/2022 | 11 LINE HAUL | $ 7,043.42 | $ 8,589.54 | 18% | $ 1,546.12 | | $ 7,043.42 | $ 8,589.54 | $ 1,546.12 |
| 0777-08804-2 | BRENDAMOUR | 6/1/2022 | 71 FUEL SURCHARGE | $ 1,786.99 | $ 1,786.99 | 0% | $ - | | $ 1,786.99 | $ 1,786.99 | $ - |
| 0777-08804-2 | BRENDAMOUR | 6/1/2022 | 205 EXTRA STOPS (RE | $ 6,987.40 | $ 7,473.16 | 6.50% | $ 485.76 | | $ 6,987.40 | $ 7,473.16 | $ 485.76 |
| 0777-08804-2 | BRENDAMOUR | 6/1/2022 | 290 HOURS VAN AUX. | $ 93.33 | $ 99.82 | 6.50% | $ 6.49 | | $ 93.33 | $ 99.82 | $ 6.49 |
| 0777-08804-2 | BRENDAMOUR | 6/1/2022 | 343 METRO SERVICE F | $ 124.77 | $ 133.44 | 6.50% | $ 8.67 | | $ 124.77 | $ 133.44 | $ 8.67 |
| 0777-08804-2 | BRENDAMOUR | 6/1/2022 | 400 OPERATION FEE | $ 152.76 | $ 152.76 | 0% | $ - | | $ 152.76 | $ 152.76 | $ - |
| 0777-08805-2 | BRENDAMOUR | 5/25/2022 | 285 DETENTION | $ 2,695.14 | $ 2,882.50 | 6.50% | $ 187.36 | x | | | |
| 0777-08805-2 | BRENDAMOUR | 5/25/2022 | 290 HOURS VAN AUX. | $ 76,858.65 | $ 82,201.76 | 6.50% | $ 5,343.11 | x | | | |
| 0777-08805-2 | BRENDAMOUR | 5/25/2022 | 300 HOURS X LABOR | $ 81,688.57 | $ 87,367.45 | 6.50% | $ 5,678.88 | x | | | |
| 0777-08805-2 | BRENDAMOUR | 5/25/2022 | 5 BOOKING COMMISS | $ 649.23 | $ 649.23 | 0% | $ - | | $ 649.23 | $ 649.23 | $ - |
| 0777-08805-2 | BRENDAMOUR | 5/25/2022 | 11 LINE HAUL | $ 2,528.59 | $ 3,083.65 | 18% | $ 555.06 | | $ 2,528.59 | $ 3,083.65 | $ 555.06 |
| 0777-08805-2 | BRENDAMOUR | 5/25/2022 | 71 FUEL SURCHARGE | $ 726.25 | $ 726.25 | 0% | $ - | | $ 726.25 | $ 726.25 | $ - |
| 0777-08805-2 | BRENDAMOUR | 5/25/2022 | 205 EXTRA STOPS (RE | $ 1,497.30 | $ 1,601.39 | 6.50% | $ 104.09 | | $ 1,497.30 | $ 1,601.39 | $ 104.09 |
| 0777-08805-2 | BRENDAMOUR | 5/25/2022 | 300 HOURS X LABOR | $ 1,493.31 | $ 1,597.12 | 6.50% | $ 103.81 | | $ 1,493.31 | $ 1,597.12 | $ 103.81 |
| 0777-08805-2 | BRENDAMOUR | 5/25/2022 | 400 OPERATION FEE | $ 54.47 | $ 54.47 | 0% | $ - | | $ 54.47 | $ 54.47 | $ - |
| 0777-08806-2 | BRENDAMOUR | 5/25/2022 | 285 DETENTION | $ 2,695.14 | $ 2,882.50 | 6.50% | $ 187.36 | x | | | |
| 0777-08806-2 | BRENDAMOUR | 5/25/2022 | 290 HOURS VAN AUX. | $ 75,388.68 | $ 80,629.60 | 6.50% | $ 5,240.92 | x | | | |
| 0777-08806-2 | BRENDAMOUR | 5/25/2022 | 300 HOURS X LABOR | $ 81,478.57 | $ 87,142.86 | 6.50% | $ 5,664.29 | x | | | |
| 0777-08806-2 | BRENDAMOUR | 5/25/2022 | 5 BOOKING COMMISS | $ 1,020.10 | $ 1,020.10 | 0% | $ - | | $ 1,020.10 | $ 1,020.10 | $ - |
| 0777-08806-2 | BRENDAMOUR | 5/25/2022 | 11 LINE HAUL | $ 3,946.17 | $ 4,812.40 | 18% | $ 866.23 | | $ 3,946.17 | $ 4,812.40 | $ 866.23 |
| 0777-08806-2 | BRENDAMOUR | 5/25/2022 | 71 FUEL SURCHARGE | $ 1,018.41 | $ 1,018.41 | 0% | $ - | | $ 1,018.41 | $ 1,018.41 | $ - |
| 0777-08806-2 | BRENDAMOUR | 5/25/2022 | 205 EXTRA STOPS (RE | $ 1,397.48 | $ 1,494.63 | 6.50% | $ 97.15 | | $ 1,397.48 | $ 1,494.63 | $ 97.15 |
| 0777-08806-2 | BRENDAMOUR | 5/25/2022 | 300 HOURS X LABOR | $ 1,399.98 | $ 1,497.30 | 6.50% | $ 97.32 | | $ 1,399.98 | $ 1,497.30 | $ 97.32 |
| 0777-08806-2 | BRENDAMOUR | 5/25/2022 | 343 METRO SERVICE F | $ 174.68 | $ 186.82 | 6.50% | $ 12.14 | | $ 174.68 | $ 186.82 | $ 12.14 |
| 0777-08806-2 | BRENDAMOUR | 5/25/2022 | 400 OPERATION FEE | $ 85.58 | $ 85.58 | 0% | $ - | | $ 85.58 | $ 85.58 | $ - |
| 0777-08807-2 | BRENDAMOUR | 5/25/2022 | 290 HOURS VAN AUX. | $ 44,379.22 | $ 47,464.41 | 6.50% | $ 3,085.19 | x | | | |
| 0777-08807-2 | BRENDAMOUR | 5/25/2022 | 300 HOURS X LABOR | $ 48,439.15 | $ 51,806.58 | 6.50% | $ 3,367.43 | x | | | |
| 0777-08807-2 | BRENDAMOUR | 5/25/2022 | 5 BOOKING COMMISS | $ 84.84 | $ 84.84 | 0% | $ - | | $ 84.84 | $ 84.84 | $ - |
| 0777-08807-2 | BRENDAMOUR | 5/25/2022 | 11 LINE HAUL | $ 1,527.19 | $ 1,862.43 | 18% | $ 335.24 | | $ 1,527.19 | $ 1,862.43 | $ 335.24 |
| 0777-08807-2 | BRENDAMOUR | 5/25/2022 | 71 FUEL SURCHARGE | $ 229.91 | $ 229.91 | 0% | $ - | | $ 229.91 | $ 229.91 | $ - |
| 0777-08807-2 | BRENDAMOUR | 5/25/2022 | 205 EXTRA STOPS (RE | $ 149.73 | $ 160.14 | 6.50% | $ 10.41 | | $ 149.73 | $ 160.14 | $ 10.41 |
| 0777-08807-2 | BRENDAMOUR | 5/25/2022 | 285 DETENTION | $ 898.38 | $ 960.83 | 6.50% | $ 62.45 | | $ 898.38 | $ 960.83 | $ 62.45 |

| Invoice | Name | Date | Description | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08807-2 | BRENDAMOUR | 5/25/2022 | 290 HOURS VAN AUX. | $ | 140.00 | $ | 149.73 | 6.50% | $ | 9.73 | | |
| 0777-08807-2 | BRENDAMOUR | 5/25/2022 | 300 HOURS X LABOR | $ | 326.66 | $ | 349.37 | 6.50% | $ | 22.71 | | |
| 0777-08807-2 | BRENDAMOUR | 5/25/2022 | 343 METRO SERVICE F | $ | 99.82 | $ | 106.76 | 6.50% | $ | 6.94 | | |
| 0777-08807-2 | BRENDAMOUR | 5/25/2022 | 400 OPERATION FEE | $ | 27.05 | $ | 27.05 | 0% | $ | - | | |
| 0777-08808-2 | ARMSTRONG | 6/1/2022 | 285 DETENTION | $ | 2,695.14 | $ | 2,882.50 | 6.50% | $ | 187.36 | x | |
| 0777-08808-2 | ARMSTRONG | 6/1/2022 | 290 HOURS VAN AUX. | $ | 78,748.62 | $ | 84,223.12 | 6.50% | $ | 5,474.50 | x | |
| 0777-08808-2 | ARMSTRONG | 6/1/2022 | 300 HOURS X LABOR | $ | 81,478.57 | $ | 87,142.86 | 6.50% | $ | 5,664.29 | x | |
| 0777-08808-2 | ARMSTRONG | 6/1/2022 | 5 BOOKING COMMISS | $ | 552.29 | $ | 552.29 | 0% | $ | - | | |
| 0777-08808-2 | ARMSTRONG | 6/1/2022 | 11 LINE HAUL | $ | 2,853.50 | $ | 3,479.88 | 18% | $ | 626.38 | | |
| 0777-08808-2 | ARMSTRONG | 6/1/2022 | 71 FUEL SURCHARGE | $ | 1,133.78 | $ | 1,133.78 | 0% | $ | - | | |
| 0777-08808-2 | ARMSTRONG | 6/1/2022 | 205 EXTRA STOPS (RE | $ | 1,497.30 | $ | 1,601.39 | 6.50% | $ | 104.09 | | |
| 0777-08808-2 | ARMSTRONG | 6/1/2022 | 285 DETENTION | $ | 898.38 | $ | 960.83 | 6.50% | $ | 62.45 | | |
| 0777-08808-2 | ARMSTRONG | 6/1/2022 | 290 HOURS VAN AUX. | $ | 699.99 | $ | 748.65 | 6.50% | $ | 48.66 | | |
| 0777-08808-2 | ARMSTRONG | 6/1/2022 | 300 HOURS X LABOR | $ | 1,773.30 | $ | 1,896.58 | 6.50% | $ | 123.28 | | |
| 0777-08808-2 | ARMSTRONG | 6/1/2022 | 400 OPERATION FEE | $ | 58.60 | $ | 58.60 | 0% | $ | - | | |
| 0777-08809-2 | AMAZON | 5/25/2022 | 1 ORIGIN COMMISSI | $ | 26.39 | $ | 26.39 | 0% | $ | - | | |
| 0777-08809-2 | AMAZON | 5/25/2022 | 5 BOOKING COMMISS | $ | 105.57 | $ | 105.57 | 0% | $ | - | | |
| 0777-08809-2 | AMAZON | 5/25/2022 | 11 LINE HAUL | $ | 673.04 | $ | 820.78 | 18% | $ | 147.74 | | |
| 0777-08809-2 | AMAZON | 5/25/2022 | 71 FUEL SURCHARGE | $ | 51.34 | $ | 51.34 | 0% | $ | - | | |
| 0777-08809-2 | AMAZON | 5/25/2022 | 300 HOURS X LABOR | $ | 186.66 | $ | 199.64 | 6.50% | $ | 12.98 | | |
| 0777-08809-2 | AMAZON | 5/25/2022 | 400 OPERATION FEE | $ | 13.88 | $ | 13.88 | 0% | $ | - | | |
| 0777-08810-2 | FREEMAN | 5/25/2022 | 1 ORIGIN COMMISSI | $ | 26.39 | $ | 26.39 | 0% | $ | - | | |
| 0777-08810-2 | FREEMAN | 5/25/2022 | 5 BOOKING COMMISS | $ | 105.57 | $ | 105.57 | 0% | $ | - | | |
| 0777-08810-2 | FREEMAN | 5/25/2022 | 11 LINE HAUL | $ | 673.04 | $ | 820.78 | 18% | $ | 147.74 | | |
| 0777-08810-2 | FREEMAN | 5/25/2022 | 71 FUEL SURCHARGE | $ | 51.17 | $ | 51.17 | 0% | $ | - | | |
| 0777-08810-2 | FREEMAN | 5/25/2022 | 285 DETENTION | $ | 1,347.57 | $ | 1,441.25 | 6.50% | $ | 93.68 | | |
| 0777-08810-2 | FREEMAN | 5/25/2022 | 300 HOURS X LABOR | $ | 140.00 | $ | 149.73 | 6.50% | $ | 9.73 | | |
| 0777-08810-2 | FREEMAN | 5/25/2022 | 400 OPERATION FEE | $ | 13.88 | $ | 13.88 | 0% | $ | - | | |
| 0777-08811-2 | AMAZON | 5/25/2022 | 1 ORIGIN COMMISSI | $ | 23.21 | $ | 23.21 | 0% | $ | - | | |
| 0777-08811-2 | AMAZON | 5/25/2022 | 5 BOOKING COMMISS | $ | 92.85 | $ | 92.85 | 0% | $ | - | | |
| 0777-08811-2 | AMAZON | 5/25/2022 | 11 LINE HAUL | $ | 591.92 | $ | 721.85 | 18% | $ | 129.93 | | |
| 0777-08811-2 | AMAZON | 5/25/2022 | 71 FUEL SURCHARGE | $ | 46.58 | $ | 46.58 | 0% | $ | - | | |
| 0777-08811-2 | AMAZON | 5/25/2022 | 300 HOURS X LABOR | $ | 140.00 | $ | 149.73 | 6.50% | $ | 9.73 | | |
| 0777-08811-2 | AMAZON | 5/25/2022 | 400 OPERATION FEE | $ | 12.21 | $ | 12.21 | 0% | $ | - | | |
| 0777-08812-2 | FREEMAN | 5/25/2022 | 1 ORIGIN COMMISSI | $ | 23.21 | $ | 23.21 | 0% | $ | - | | |
| 0777-08812-2 | FREEMAN | 5/25/2022 | 5 BOOKING COMMISS | $ | 92.85 | $ | 92.85 | 0% | $ | - | | |
| 0777-08812-2 | FREEMAN | 5/25/2022 | 11 LINE HAUL | $ | 591.92 | $ | 721.85 | 18% | $ | 129.93 | | |
| 0777-08812-2 | FREEMAN | 5/25/2022 | 71 FUEL SURCHARGE | $ | 46.41 | $ | 46.41 | 0% | $ | - | | |
| 0777-08812-2 | FREEMAN | 5/25/2022 | 285 DETENTION | $ | 1,347.57 | $ | 1,441.25 | 6.50% | $ | 93.68 | | |
| 0777-08812-2 | FREEMAN | 5/25/2022 | 300 HOURS X LABOR | $ | 140.00 | $ | 149.73 | 6.50% | $ | 9.73 | | |
| 0777-08812-2 | FREEMAN | 5/25/2022 | 400 OPERATION FEE | $ | 12.21 | $ | 12.21 | 0% | $ | - | | |
| 0777-08813-2 | BRENDAMOUR | 5/25/2022 | 285 DETENTION | $ | 1,796.76 | $ | 1,921.67 | 6.50% | $ | 124.91 | x | |
| 0777-08813-2 | BRENDAMOUR | 5/25/2022 | 290 HOURS VAN AUX. | $ | 68,132.14 | $ | 72,868.60 | 6.50% | $ | 4,736.46 | x | |
| 0777-08813-2 | BRENDAMOUR | 5/25/2022 | 300 HOURS X LABOR | $ | 73,172.05 | $ | 78,258.88 | 6.50% | $ | 5,086.83 | x | |
| 0777-08813-2 | BRENDAMOUR | 5/25/2022 | 5 BOOKING COMMISS | $ | 1,048.63 | $ | 1,048.63 | 0% | $ | - | | |
| 0777-08813-2 | BRENDAMOUR | 5/25/2022 | 11 LINE HAUL | $ | 4,056.52 | $ | 4,946.98 | 18% | $ | 890.46 | | |
| 0777-08813-2 | BRENDAMOUR | 5/25/2022 | 71 FUEL SURCHARGE | $ | 1,120.30 | $ | 1,120.30 | 0% | $ | - | | |
| 0777-08813-2 | BRENDAMOUR | 5/25/2022 | 205 EXTRA STOPS (RE | $ | 149.73 | $ | 160.14 | 6.50% | $ | 10.41 | | |
| 0777-08813-2 | BRENDAMOUR | 5/25/2022 | 300 HOURS X LABOR | $ | 280.00 | $ | 299.47 | 6.50% | $ | 19.47 | | |
| 0777-08813-2 | BRENDAMOUR | 5/25/2022 | 400 OPERATION FEE | $ | 87.98 | $ | 87.98 | 0% | $ | - | | |
| 0777-08814-2 | TEAM MOVE | 5/25/2022 | 285 DETENTION | $ | 1,796.76 | $ | 1,921.67 | 6.50% | $ | 124.91 | x | |
| 0777-08814-2 | TEAM MOVE | 5/25/2022 | 290 HOURS VAN AUX. | $ | 61,412.26 | $ | 65,681.56 | 6.50% | $ | 4,269.30 | x | |
| 0777-08814-2 | TEAM MOVE | 5/25/2022 | 300 HOURS X LABOR | $ | 64,515.53 | $ | 69,000.57 | 6.50% | $ | 4,485.04 | x | |
| 0777-08814-2 | TEAM MOVE | 5/25/2022 | 5 BOOKING COMMISS | $ | 482.50 | $ | 482.50 | 0% | $ | - | | |
| 0777-08814-2 | TEAM MOVE | 5/25/2022 | 11 LINE HAUL | $ | 2,322.02 | $ | 2,831.73 | 18% | $ | 509.71 | | |
| 0777-08814-2 | TEAM MOVE | 5/25/2022 | 71 FUEL SURCHARGE | $ | 797.30 | $ | 797.30 | 0% | $ | - | | |
| 0777-08814-2 | TEAM MOVE | 5/25/2022 | 300 HOURS X LABOR | $ | 186.66 | $ | 199.64 | 6.50% | $ | 12.98 | | |
| 0777-08814-2 | TEAM MOVE | 5/25/2022 | 400 OPERATION FEE | $ | 47.98 | $ | 47.98 | 0% | $ | - | | |
| 0777-08815-2 | APEX | 7/13/2022 | 5 BOOKING COMMISS | $ | 150.89 | $ | 150.89 | 0% | $ | - | | |

| ID | Customer | Date | Code | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08815-2 | APEX | 7/13/2022 | 975 | MISC NON DISCOU | (50.00) | (50.00) | 0% | - | | (50.00) | (50.00) | - |
| 0777-08816-2 | APEX | 6/24/2022 | 5 | BOOKING COMMISS | 19.56 | 19.56 | 0% | - | | 19.56 | 19.56 | - |
| 0777-08816-2 | APEX | 6/24/2022 | 975 | MISC NON DISCOU | (50.00) | (50.00) | 0% | - | | (50.00) | (50.00) | - |
| 0777-08817-2 | SKITTLES | 6/1/2022 | 5 | BOOKING COMMISS | 59.08 | 59.08 | 0% | - | | 59.08 | 59.08 | - |
| 0777-08817-2 | SKITTLES | 6/1/2022 | 975 | MISC NON DISCOU | (50.00) | (50.00) | 0% | - | | (50.00) | (50.00) | - |
| 0777-08818-2 | BRENDAMOUR | 6/7/2022 | 285 | DETENTION | 1,796.76 | 1,921.67 | 6.50% | 124.91 | x | | | |
| 0777-08818-2 | BRENDAMOUR | 6/7/2022 | 290 | HOURS VAN AUX. | 68,878.79 | 73,667.16 | 6.50% | 4,788.37 | x | | | |
| 0777-08818-2 | BRENDAMOUR | 6/7/2022 | 300 | HOURS X LABOR | 82,108.56 | 87,816.64 | 6.50% | 5,708.08 | x | | | |
| 0777-08818-2 | BRENDAMOUR | 6/7/2022 | 5 | BOOKING COMMISS | 1,125.97 | 1,125.97 | 0% | - | | 1,125.97 | 1,125.97 | - |
| 0777-08818-2 | BRENDAMOUR | 6/7/2022 | 11 | LINE HAUL | 4,355.71 | 5,311.84 | 18% | 956.13 | | 4,355.71 | 5,311.84 | 956.13 |
| 0777-08818-2 | BRENDAMOUR | 6/7/2022 | 71 | FUEL SURCHARGE | 1,047.20 | 1,047.20 | 0% | - | | 1,047.20 | 1,047.20 | - |
| 0777-08818-2 | BRENDAMOUR | 6/7/2022 | 205 | EXTRA STOPS (RE | 798.56 | 854.07 | 6.50% | 55.51 | | 798.56 | 854.07 | 55.51 |
| 0777-08818-2 | BRENDAMOUR | 6/7/2022 | 290 | HOURS VAN AUX. | 419.99 | 449.19 | 6.50% | 29.20 | | 419.99 | 449.19 | 29.20 |
| 0777-08818-2 | BRENDAMOUR | 6/7/2022 | 300 | HOURS X LABOR | 839.99 | 898.39 | 6.50% | 58.40 | | 839.99 | 898.39 | 58.40 |
| 0777-08818-2 | BRENDAMOUR | 6/7/2022 | 400 | OPERATION FEE | 94.43 | 94.43 | 0% | - | | 94.43 | 94.43 | - |
| 0777-08819-2 | BRENDAMOUR | 6/1/2022 | 285 | DETENTION | 2,695.14 | 2,882.50 | 6.50% | 187.36 | x | | | |
| 0777-08819-2 | BRENDAMOUR | 6/1/2022 | 290 | HOURS VAN AUX. | 77,278.65 | 82,650.96 | 6.50% | 5,372.31 | x | | | |
| 0777-08819-2 | BRENDAMOUR | 6/1/2022 | 300 | HOURS X LABOR | 81,268.57 | 86,918.26 | 6.50% | 5,649.69 | x | | | |
| 0777-08819-2 | BRENDAMOUR | 6/1/2022 | 5 | BOOKING COMMISS | 1,646.91 | 1,646.91 | 0% | - | | 1,646.91 | 1,646.91 | - |
| 0777-08819-2 | BRENDAMOUR | 6/1/2022 | 11 | LINE HAUL | 6,370.95 | 7,769.45 | 18% | 1,398.50 | | 6,370.95 | 7,769.45 | 1,398.50 |
| 0777-08819-2 | BRENDAMOUR | 6/1/2022 | 71 | FUEL SURCHARGE | 1,531.70 | 1,531.70 | 0% | - | | 1,531.70 | 1,531.70 | - |
| 0777-08819-2 | BRENDAMOUR | 6/1/2022 | 205 | EXTRA STOPS (RE | 1,397.48 | 1,494.63 | 6.50% | 97.15 | | 1,397.48 | 1,494.63 | 97.15 |
| 0777-08819-2 | BRENDAMOUR | 6/1/2022 | 290 | HOURS VAN AUX. | 699.99 | 748.65 | 6.50% | 48.66 | | 699.99 | 748.65 | 48.66 |
| 0777-08819-2 | BRENDAMOUR | 6/1/2022 | 300 | HOURS X LABOR | 2,053.30 | 2,196.04 | 6.50% | 142.74 | | 2,053.30 | 2,196.04 | 142.74 |
| 0777-08819-2 | BRENDAMOUR | 6/1/2022 | 400 | OPERATION FEE | 138.12 | 138.12 | 0% | - | | 138.12 | 138.12 | - |
| 0777-08820-2 | BRENDAMOUR | 6/1/2022 | 285 | DETENTION | 1,796.76 | 1,921.67 | 6.50% | 124.91 | x | | | |
| 0777-08820-2 | BRENDAMOUR | 6/1/2022 | 290 | HOURS VAN AUX. | 70,372.10 | 75,264.28 | 6.50% | 4,892.18 | x | | | |
| 0777-08820-2 | BRENDAMOUR | 6/1/2022 | 300 | HOURS X LABOR | 73,172.05 | 78,258.88 | 6.50% | 5,086.83 | x | | | |
| 0777-08820-2 | BRENDAMOUR | 6/1/2022 | 5 | BOOKING COMMISS | 676.24 | 676.24 | 0% | - | | 676.24 | 676.24 | - |
| 0777-08820-2 | BRENDAMOUR | 6/1/2022 | 11 | LINE HAUL | 2,633.77 | 3,211.91 | 18% | 578.14 | | 2,633.77 | 3,211.91 | 578.14 |
| 0777-08820-2 | BRENDAMOUR | 6/1/2022 | 71 | FUEL SURCHARGE | 830.45 | 830.45 | 0% | - | | 830.45 | 830.45 | - |
| 0777-08820-2 | BRENDAMOUR | 6/1/2022 | 205 | EXTRA STOPS (RE | 1,297.66 | 1,387.87 | 6.50% | 90.21 | | 1,297.66 | 1,387.87 | 90.21 |
| 0777-08820-2 | BRENDAMOUR | 6/1/2022 | 300 | HOURS X LABOR | 2,519.96 | 2,695.14 | 6.50% | 175.18 | | 2,519.96 | 2,695.14 | 175.18 |
| 0777-08820-2 | BRENDAMOUR | 6/1/2022 | 343 | METRO SERVICE F | 174.68 | 186.82 | 6.50% | 12.14 | | 174.68 | 186.82 | 12.14 |
| 0777-08820-2 | BRENDAMOUR | 6/1/2022 | 400 | OPERATION FEE | 56.71 | 56.71 | 0% | - | | 56.71 | 56.71 | - |
| 0777-08821-1 | BRENDAMOUR | 6/7/2022 | 285 | DETENTION | 1,796.76 | 1,921.67 | 6.50% | 124.91 | x | | | |
| 0777-08821-2 | BRENDAMOUR | 6/7/2022 | 290 | HOURS VAN AUX. | 76,648.65 | 81,977.17 | 6.50% | 5,328.52 | x | | | |
| 0777-08821-2 | BRENDAMOUR | 6/7/2022 | 300 | HOURS X LABOR | 82,318.56 | 88,041.24 | 6.50% | 5,722.68 | x | | | |
| 0777-08821-2 | BRENDAMOUR | 6/7/2022 | 5 | BOOKING COMMISS | 1,040.76 | 1,040.76 | 0% | - | | 1,040.76 | 1,040.76 | - |
| 0777-08821-2 | BRENDAMOUR | 6/7/2022 | 11 | LINE HAUL | 4,026.09 | 4,909.87 | 18% | 883.78 | | 4,026.09 | 4,909.87 | 883.78 |
| 0777-08821-2 | BRENDAMOUR | 6/7/2022 | 71 | FUEL SURCHARGE | 1,011.50 | 1,011.50 | 0% | - | | 1,011.50 | 1,011.50 | - |
| 0777-08821-2 | BRENDAMOUR | 6/7/2022 | 205 | EXTRA STOPS (RE | 1,297.66 | 1,387.87 | 6.50% | 90.21 | | 1,297.66 | 1,387.87 | 90.21 |
| 0777-08821-2 | BRENDAMOUR | 6/7/2022 | 290 | HOURS VAN AUX. | 653.32 | 698.74 | 6.50% | 45.42 | | 653.32 | 698.74 | 45.42 |
| 0777-08821-2 | BRENDAMOUR | 6/7/2022 | 300 | HOURS X LABOR | 1,353.31 | 1,447.39 | 6.50% | 94.08 | | 1,353.31 | 1,447.39 | 94.08 |
| 0777-08821-2 | BRENDAMOUR | 6/7/2022 | 343 | METRO SERVICE F | 149.73 | 160.14 | 6.50% | 10.41 | | 149.73 | 160.14 | 10.41 |
| 0777-08821-2 | BRENDAMOUR | 6/7/2022 | 400 | OPERATION FEE | 87.29 | 87.29 | 0% | - | | 87.29 | 87.29 | - |
| 0777-08822-2 | BRENDAMOUR | 6/7/2022 | 285 | DETENTION | 2,695.14 | 2,882.50 | 6.50% | 187.36 | x | | | |
| 0777-08822-2 | BRENDAMOUR | 6/7/2022 | 290 | HOURS VAN AUX. | 76,438.66 | 81,752.58 | 6.50% | 5,313.92 | x | | | |
| 0777-08822-2 | BRENDAMOUR | 6/7/2022 | 300 | HOURS X LABOR | 81,268.57 | 86,918.26 | 6.50% | 5,649.69 | x | | | |
| 0777-08822-2 | BRENDAMOUR | 6/7/2022 | 5 | BOOKING COMMISS | 545.72 | 545.72 | 0% | - | | 545.72 | 545.72 | - |
| 0777-08822-2 | BRENDAMOUR | 6/7/2022 | 11 | LINE HAUL | 2,125.42 | 2,591.98 | 18% | 466.56 | | 2,125.42 | 2,591.98 | 466.56 |
| 0777-08822-2 | BRENDAMOUR | 6/7/2022 | 71 | FUEL SURCHARGE | 618.80 | 618.80 | 0% | - | | 618.80 | 618.80 | - |
| 0777-08822-2 | BRENDAMOUR | 6/7/2022 | 205 | EXTRA STOPS (RE | 1,397.48 | 1,494.63 | 6.50% | 97.15 | | 1,397.48 | 1,494.63 | 97.15 |
| 0777-08822-2 | BRENDAMOUR | 6/7/2022 | 290 | HOURS VAN AUX. | 699.99 | 748.65 | 6.50% | 48.66 | | 699.99 | 748.65 | 48.66 |
| 0777-08822-2 | BRENDAMOUR | 6/7/2022 | 300 | HOURS X LABOR | 1,399.98 | 1,497.30 | 6.50% | 97.32 | | 1,399.98 | 1,497.30 | 97.32 |
| 0777-08822-2 | BRENDAMOUR | 6/7/2022 | 400 | OPERATION FEE | 45.75 | 45.75 | 0% | - | | 45.75 | 45.75 | - |
| 0777-08823-2 | BRENDAMOUR | 6/7/2022 | 285 | DETENTION | 2,695.14 | 2,882.50 | 6.50% | 187.36 | x | | | |
| 0777-08823-2 | BRENDAMOUR | 6/7/2022 | 290 | HOURS VAN AUX. | 77,068.65 | 82,426.36 | 6.50% | 5,357.71 | x | | | |
| 0777-08823-2 | BRENDAMOUR | 6/7/2022 | 300 | HOURS X LABOR | 82,738.55 | 88,490.43 | 6.50% | 5,751.88 | x | | | |

| Invoice | Customer | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08823-2 | BRENDAMOUR | 6/7/2022 | 5 BOOKING COMMISS | $ 570.32 | $ 570.32 | 0% | $ - | | $ 570.32 | $ 570.32 | $ - |
| 0777-08823-2 | BRENDAMOUR | 6/7/2022 | 11 LINE HAUL | $ 2,221.27 | $ 2,708.87 | 18% | $ 487.60 | | $ 2,221.27 | $ 2,708.87 | 487.60 |
| 0777-08823-2 | BRENDAMOUR | 6/7/2022 | 71 FUEL SURCHARGE | $ 583.10 | $ 583.10 | 0% | $ - | | $ 583.10 | $ 583.10 | - |
| 0777-08823-2 | BRENDAMOUR | 6/7/2022 | 205 EXTRA STOPS (RE | $ 74.86 | $ 80.06 | 6.50% | $ 5.20 | | $ 74.86 | $ 80.06 | 5.20 |
| 0777-08823-2 | BRENDAMOUR | 6/7/2022 | 300 HOURS X LABOR | $ 186.66 | $ 199.64 | 6.50% | $ 12.98 | | $ 186.66 | $ 199.64 | 12.98 |
| 0777-08823-2 | BRENDAMOUR | 6/7/2022 | 400 OPERATION FEE | $ 47.85 | $ 47.85 | 0% | $ - | | $ 47.85 | $ 47.85 | - |
| 0777-08824-2 | SHOPRITE | 6/7/2022 | 285 DETENTION | $ 1,796.76 | $ 1,921.67 | 6.50% | $ 124.91 | x | | | |
| 0777-08824-2 | SHOPRITE | 6/7/2022 | 290 HOURS VAN AUX. | $ 78,958.62 | $ 84,447.72 | 6.50% | $ 5,489.10 | x | | | |
| 0777-08824-2 | SHOPRITE | 6/7/2022 | 300 HOURS X LABOR | $ 90,298.42 | $ 96,575.85 | 6.50% | $ 6,277.43 | x | | | |
| 0777-08824-2 | SHOPRITE | 6/7/2022 | 5 BOOKING COMMISS | $ 603.69 | $ 603.69 | 0% | $ - | | $ 603.69 | $ 603.69 | - |
| 0777-08824-2 | SHOPRITE | 6/7/2022 | 11 LINE HAUL | $ 2,351.20 | $ 2,867.32 | 18% | $ 516.12 | | $ 2,351.20 | $ 2,867.32 | 516.12 |
| 0777-08824-2 | SHOPRITE | 6/7/2022 | 71 FUEL SURCHARGE | $ 687.65 | $ 687.65 | 0% | $ - | | $ 687.65 | $ 687.65 | - |
| 0777-08824-2 | SHOPRITE | 6/7/2022 | 205 EXTRA STOPS (RE | $ 2,096.22 | $ 2,241.95 | 6.50% | $ 145.73 | | $ 2,096.22 | $ 2,241.95 | 145.73 |
| 0777-08824-2 | SHOPRITE | 6/7/2022 | 285 DETENTION | $ 449.19 | $ 480.42 | 6.50% | $ 31.23 | | $ 449.19 | $ 480.42 | 31.23 |
| 0777-08824-2 | SHOPRITE | 6/7/2022 | 300 HOURS X LABOR | $ 2,053.30 | $ 2,196.04 | 6.50% | $ 142.74 | | $ 2,053.30 | $ 2,196.04 | 142.74 |
| 0777-08824-2 | SHOPRITE | 6/7/2022 | 400 OPERATION FEE | $ 50.60 | $ 50.60 | 0% | $ - | | $ 50.60 | $ 50.60 | - |
| 0777-08825-2 | BRENDAMOUR | 6/1/2022 | 285 DETENTION | $ 4,491.90 | $ 4,804.17 | 6.50% | $ 312.27 | x | | | |
| 0777-08825-2 | BRENDAMOUR | 6/1/2022 | 290 HOURS VAN AUX. | $ 87,498.47 | $ 93,581.25 | 6.50% | $ 6,082.78 | x | | | |
| 0777-08825-2 | BRENDAMOUR | 6/1/2022 | 300 HOURS X LABOR | $ 91,931.72 | $ 98,322.70 | 6.50% | $ 6,390.98 | x | | | |
| 0777-08825-2 | BRENDAMOUR | 6/1/2022 | 5 BOOKING COMMISS | $ 741.59 | $ 741.59 | 0% | $ - | | $ 741.59 | $ 741.59 | - |
| 0777-08825-2 | BRENDAMOUR | 6/1/2022 | 11 LINE HAUL | $ 2,888.28 | $ 3,522.29 | 18% | $ 634.01 | | $ 2,888.28 | $ 3,522.29 | 634.01 |
| 0777-08825-2 | BRENDAMOUR | 6/1/2022 | 71 FUEL SURCHARGE | $ 758.20 | $ 758.20 | 0% | $ - | | $ 758.20 | $ 758.20 | - |
| 0777-08825-2 | BRENDAMOUR | 6/1/2022 | 205 EXTRA STOPS (RE | $ 1,896.58 | $ 2,028.43 | 6.50% | $ 131.85 | | $ 1,896.58 | $ 2,028.43 | 131.85 |
| 0777-08825-2 | BRENDAMOUR | 6/1/2022 | 300 HOURS X LABOR | $ 1,866.63 | $ 1,996.40 | 6.50% | $ 129.77 | | $ 1,866.63 | $ 1,996.40 | 129.77 |
| 0777-08825-2 | BRENDAMOUR | 6/1/2022 | 400 OPERATION FEE | $ 62.22 | $ 62.22 | 0% | $ - | | $ 62.22 | $ 62.22 | - |
| 0777-08826-2 | BRENDAMOUR | 6/7/2022 | 285 DETENTION | $ 1,796.76 | $ 1,921.67 | 6.50% | $ 124.91 | x | | | |
| 0777-08826-2 | BRENDAMOUR | 6/7/2022 | 290 HOURS VAN AUX. | $ 76,858.65 | $ 82,201.76 | 6.50% | $ 5,343.11 | x | | | |
| 0777-08826-2 | BRENDAMOUR | 6/7/2022 | 300 HOURS X LABOR | $ 81,478.57 | $ 87,142.86 | 6.50% | $ 5,664.29 | x | | | |
| 0777-08826-2 | BRENDAMOUR | 6/7/2022 | 5 BOOKING COMMISS | $ 859.46 | $ 859.46 | 0% | $ - | | $ 859.46 | $ 859.46 | - |
| 0777-08826-2 | BRENDAMOUR | 6/7/2022 | 11 LINE HAUL | $ 3,347.35 | $ 4,082.13 | 18% | $ 734.78 | | $ 3,347.35 | $ 4,082.13 | 734.78 |
| 0777-08826-2 | BRENDAMOUR | 6/7/2022 | 71 FUEL SURCHARGE | $ 827.90 | $ 827.90 | 0% | $ - | | $ 827.90 | $ 827.90 | - |
| 0777-08826-2 | BRENDAMOUR | 6/7/2022 | 205 EXTRA STOPS (RE | $ 1,597.12 | $ 1,708.15 | 6.50% | $ 111.03 | | $ 1,597.12 | $ 1,708.15 | 111.03 |
| 0777-08826-2 | BRENDAMOUR | 6/7/2022 | 290 HOURS VAN AUX. | $ 93.33 | $ 99.82 | 6.50% | $ 6.49 | | $ 93.33 | $ 99.82 | 6.49 |
| 0777-08826-2 | BRENDAMOUR | 6/7/2022 | 300 HOURS X LABOR | $ 1,773.30 | $ 1,896.58 | 6.50% | $ 123.28 | | $ 1,773.30 | $ 1,896.58 | 123.28 |
| 0777-08826-2 | BRENDAMOUR | 6/7/2022 | 343 METRO SERVICE F | $ 174.68 | $ 186.82 | 6.50% | $ 12.14 | | $ 174.68 | $ 186.82 | 12.14 |
| 0777-08826-2 | BRENDAMOUR | 6/7/2022 | 400 OPERATION FEE | $ 72.03 | $ 72.03 | 0% | $ - | | $ 72.03 | $ 72.03 | - |
| 0777-08827-2 | BRENDAMOUR | 6/23/2022 | 290 HOURS VAN AUX. | $ 69,438.78 | $ 74,266.07 | 6.50% | $ 4,827.29 | x | | | |
| 0777-08827-2 | BRENDAMOUR | 6/23/2022 | 300 HOURS X LABOR | $ 72,612.06 | $ 77,659.96 | 6.50% | $ 5,047.90 | x | | | |
| 0777-08827-2 | BRENDAMOUR | 6/23/2022 | 5 BOOKING COMMISS | $ 997.32 | $ 997.32 | 0% | $ - | | $ 997.32 | $ 997.32 | - |
| 0777-08827-2 | BRENDAMOUR | 6/23/2022 | 11 LINE HAUL | $ 3,884.30 | $ 4,736.95 | 18% | $ 852.65 | | $ 3,884.30 | $ 4,736.95 | 852.65 |
| 0777-08827-2 | BRENDAMOUR | 6/23/2022 | 71 FUEL SURCHARGE | $ 833.00 | $ 833.00 | 0% | $ - | | $ 833.00 | $ 833.00 | - |
| 0777-08827-2 | BRENDAMOUR | 6/23/2022 | 205 EXTRA STOPS (RE | $ 898.38 | $ 960.83 | 6.50% | $ 62.45 | | $ 898.38 | $ 960.83 | 62.45 |
| 0777-08827-2 | BRENDAMOUR | 6/23/2022 | 285 DETENTION | $ 1,347.57 | $ 1,441.25 | 6.50% | $ 93.68 | | $ 1,347.57 | $ 1,441.25 | 93.68 |
| 0777-08827-2 | BRENDAMOUR | 6/23/2022 | 290 HOURS VAN AUX. | $ 466.66 | $ 499.10 | 6.50% | $ 32.44 | | $ 466.66 | $ 499.10 | 32.44 |
| 0777-08827-2 | BRENDAMOUR | 6/23/2022 | 300 HOURS X LABOR | $ 979.98 | $ 1,048.11 | 6.50% | $ 68.13 | | $ 979.98 | $ 1,048.11 | 68.13 |
| 0777-08827-2 | BRENDAMOUR | 6/23/2022 | 400 OPERATION FEE | $ 83.64 | $ 83.64 | 0% | $ - | | $ 83.64 | $ 83.64 | - |
| 0777-08828-2 | BRENDAMOUR | 6/7/2022 | 285 DETENTION | $ 1,796.76 | $ 1,921.67 | 6.50% | $ 124.91 | x | | | |
| 0777-08828-2 | BRENDAMOUR | 6/7/2022 | 290 HOURS VAN AUX. | $ 67,945.48 | $ 72,668.96 | 6.50% | $ 4,723.48 | x | | | |
| 0777-08828-2 | BRENDAMOUR | 6/7/2022 | 300 HOURS X LABOR | $ 72,052.07 | $ 77,061.04 | 6.50% | $ 5,008.97 | x | | | |
| 0777-08828-2 | BRENDAMOUR | 6/7/2022 | 5 BOOKING COMMISS | $ 904.84 | $ 904.84 | 0% | $ - | | $ 904.84 | $ 904.84 | - |
| 0777-08828-2 | BRENDAMOUR | 6/7/2022 | 11 LINE HAUL | $ 3,500.30 | $ 4,268.66 | 18% | $ 768.36 | | $ 3,500.30 | $ 4,268.66 | 768.36 |
| 0777-08828-2 | BRENDAMOUR | 6/7/2022 | 71 FUEL SURCHARGE | $ 1,009.80 | $ 1,009.80 | 0% | $ - | | $ 1,009.80 | $ 1,009.80 | - |
| 0777-08828-2 | BRENDAMOUR | 6/7/2022 | 205 EXTRA STOPS (RE | $ 1,597.12 | $ 1,708.15 | 6.50% | $ 111.03 | | $ 1,597.12 | $ 1,708.15 | 111.03 |
| 0777-08828-2 | BRENDAMOUR | 6/7/2022 | 290 HOURS VAN AUX. | $ 140.00 | $ 149.73 | 6.50% | $ 9.73 | | $ 140.00 | $ 149.73 | 9.73 |
| 0777-08828-2 | BRENDAMOUR | 6/7/2022 | 300 HOURS X LABOR | $ 1,586.64 | $ 1,696.94 | 6.50% | $ 110.30 | | $ 1,586.64 | $ 1,696.94 | 110.30 |
| 0777-08828-2 | BRENDAMOUR | 6/7/2022 | 400 OPERATION FEE | $ 75.91 | $ 75.91 | 0% | $ - | | $ 75.91 | $ 75.91 | - |
| 0777-08829-2 | BRENDAMOUR | 6/7/2022 | 285 DETENTION | $ 1,796.76 | $ 1,921.67 | 6.50% | $ 124.91 | x | | | |
| 0777-08829-2 | BRENDAMOUR | 6/7/2022 | 290 HOURS VAN AUX. | $ 68,132.14 | $ 72,868.60 | 6.50% | $ 4,736.46 | x | | | |
| 0777-08829-2 | BRENDAMOUR | 6/7/2022 | 300 HOURS X LABOR | $ 73,172.05 | $ 78,258.88 | 6.50% | $ 5,086.83 | x | | | |

| Invoice | Customer | Date | Description | Amount | | Rate | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08829-2 | BRENDAMOUR | 6/7/2022 | 5 BOOKING COMMISS | $ 1,712.77 | $ 1,712.77 | 0% | $ - | | $ 1,712.77 | $ 1,712.77 | $ - |
| 0777-08829-2 | BRENDAMOUR | 6/7/2022 | 11 LINE HAUL | $ 6,625.72 | $ 8,080.15 | 18% | $ 1,454.43 | | $ 6,625.72 | $ 8,080.15 | $ 1,454.43 |
| 0777-08829-2 | BRENDAMOUR | 6/7/2022 | 71 FUEL SURCHARGE | $ 2,023.00 | $ 2,023.00 | 0% | $ - | | $ 2,023.00 | $ 2,023.00 | $ - |
| 0777-08829-2 | BRENDAMOUR | 6/7/2022 | 205 EXTRA STOPS (RE | $ 1,896.58 | $ 2,028.43 | 6.50% | $ 131.85 | | $ 1,896.58 | $ 2,028.43 | $ 131.85 |
| 0777-08829-2 | BRENDAMOUR | 6/7/2022 | 300 HOURS X LABOR | $ 1,866.63 | $ 1,996.40 | 6.50% | $ 129.77 | | $ 1,866.63 | $ 1,996.40 | $ 129.77 |
| 0777-08829-2 | BRENDAMOUR | 6/7/2022 | 400 OPERATION FEE | $ 143.51 | $ 143.51 | 0% | $ - | | $ 143.51 | $ 143.51 | $ - |
| 0777-08830-2 | BIG Y | 6/7/2022 | 285 DETENTION | $ 1,796.76 | $ 1,921.67 | 6.50% | $ 124.91 | x | | | |
| 0777-08830-2 | BIG Y | 6/7/2022 | 290 HOURS VAN AUX. | $ 68,318.80 | $ 73,068.24 | 6.50% | $ 4,749.44 | x | | | |
| 0777-08830-2 | BIG Y | 6/7/2022 | 300 HOURS X LABOR | $ 72,612.06 | $ 77,659.96 | 6.50% | $ 5,047.90 | x | | | |
| 0777-08830-2 | BIG Y | 6/7/2022 | 5 BOOKING COMMISS | $ 168.97 | $ 168.97 | 0% | $ - | | $ 168.97 | $ 168.97 | $ - |
| 0777-08830-2 | BIG Y | 6/7/2022 | 11 LINE HAUL | $ 2,435.93 | $ 2,970.65 | 18% | $ 534.72 | | $ 2,435.93 | $ 2,970.65 | $ 534.72 |
| 0777-08830-2 | BIG Y | 6/7/2022 | 71 FUEL SURCHARGE | $ 1,194.25 | $ 1,194.25 | 0% | $ - | | $ 1,194.25 | $ 1,194.25 | $ - |
| 0777-08830-2 | BIG Y | 6/7/2022 | 205 EXTRA STOPS (RE | $ 1,497.30 | $ 1,601.39 | 6.50% | $ 104.09 | | $ 1,497.30 | $ 1,601.39 | $ 104.09 |
| 0777-08830-2 | BIG Y | 6/7/2022 | 205 EXTRA STOPS (RE | $ 1,197.84 | $ 1,281.11 | 6.50% | $ 83.27 | | $ 1,197.84 | $ 1,281.11 | $ 83.27 |
| 0777-08830-2 | BIG Y | 6/7/2022 | 300 HOURS X LABOR | $ 1,119.98 | $ 1,197.84 | 6.50% | $ 77.86 | | $ 1,119.98 | $ 1,197.84 | $ 77.86 |
| 0777-08830-2 | BIG Y | 6/7/2022 | 400 OPERATION FEE | $ 44.89 | $ 44.89 | 0% | $ - | | $ 44.89 | $ 44.89 | $ - |
| 0777-08831-1 | SMITH'S | 6/7/2022 | 285 DETENTION | $ 2,695.14 | $ 2,882.50 | 6.50% | $ 187.36 | x | | | |
| 0777-08831-2 | SMITH'S | 6/7/2022 | 290 HOURS VAN AUX. | $ 75,388.46 | $ 80,629.60 | 6.50% | $ 5,240.92 | x | | | |
| 0777-08831-2 | SMITH'S | 6/7/2022 | 300 HOURS X LABOR | $ 81,478.57 | $ 87,142.86 | 6.50% | $ 5,664.29 | x | | | |
| 0777-08831-2 | SMITH'S | 6/7/2022 | 300 HOURS X LABOR | $ 5,599.90 | $ 5,989.20 | 6.50% | $ 389.30 | x | | | |
| 0777-08831-2 | SMITH'S | 6/7/2022 | 5 BOOKING COMMISS | $ 2,109.28 | $ 2,109.28 | 0% | $ - | | $ 2,109.28 | $ 2,109.28 | $ - |
| 0777-08831-2 | SMITH'S | 6/7/2022 | 11 LINE HAUL | $ 8,159.58 | $ 9,950.71 | 18% | $ 1,791.13 | | $ 8,159.58 | $ 9,950.71 | $ 1,791.13 |
| 0777-08831-2 | SMITH'S | 6/7/2022 | 71 FUEL SURCHARGE | $ 2,499.85 | $ 2,499.85 | 0% | $ - | | $ 2,499.85 | $ 2,499.85 | $ - |
| 0777-08831-2 | SMITH'S | 6/7/2022 | 205 EXTRA STOPS (RE | $ 6,987.40 | $ 7,473.16 | 6.50% | $ 485.76 | | $ 6,987.40 | $ 7,473.16 | $ 485.76 |
| 0777-08831-2 | SMITH'S | 6/7/2022 | 400 OPERATION FEE | $ 176.90 | $ 176.90 | 0% | $ - | | $ 176.90 | $ 176.90 | $ - |
| 0777-08832-2 | ARMSTRONG | 7/13/2022 | 5 BOOKING COMMISS | $ 553.93 | $ 553.93 | 0% | $ - | | $ 553.93 | $ 553.93 | $ - |
| 0777-08833-2 | BRENDAMOUR | 6/7/2022 | 285 DETENTION | $ 1,796.76 | $ 1,921.67 | 6.50% | $ 124.91 | x | | | |
| 0777-08833-2 | BRENDAMOUR | 6/7/2022 | 290 HOURS VAN AUX. | $ 75,388.68 | $ 80,629.60 | 6.50% | $ 5,240.92 | x | | | |
| 0777-08833-2 | BRENDAMOUR | 6/7/2022 | 300 HOURS X LABOR | $ 81,478.57 | $ 87,142.86 | 6.50% | $ 5,664.29 | x | | | |
| 0777-08833-2 | BRENDAMOUR | 6/7/2022 | 5 BOOKING COMMISS | $ 533.74 | $ 533.74 | 0% | $ - | | $ 533.74 | $ 533.74 | $ - |
| 0777-08833-2 | BRENDAMOUR | 6/7/2022 | 11 LINE HAUL | $ 2,078.79 | $ 2,535.11 | 18% | $ 456.32 | | $ 2,078.79 | $ 2,535.11 | $ 456.32 |
| 0777-08833-2 | BRENDAMOUR | 6/7/2022 | 71 FUEL SURCHARGE | $ 545.70 | $ 545.70 | 0% | $ - | | $ 545.70 | $ 545.70 | $ - |
| 0777-08833-2 | BRENDAMOUR | 6/7/2022 | 205 EXTRA STOPS (RE | $ 74.86 | $ 80.06 | 6.50% | $ 5.20 | | $ 74.86 | $ 80.06 | $ 5.20 |
| 0777-08833-2 | BRENDAMOUR | 6/7/2022 | 300 HOURS X LABOR | $ 186.66 | $ 199.64 | 6.50% | $ 12.98 | | $ 186.66 | $ 199.64 | $ 12.98 |
| 0777-08833-2 | BRENDAMOUR | 6/7/2022 | 400 OPERATION FEE | $ 44.78 | $ 44.78 | 0% | $ - | | $ 44.78 | $ 44.78 | $ - |
| 0777-08834-2 | SSN NJ | 6/7/2022 | 290 HOURS VAN AUX. | $ 58,635.64 | $ 62,711.91 | 6.50% | $ 4,076.27 | x | | | |
| 0777-08834-2 | SSN NJ | 6/7/2022 | 300 HOURS X LABOR | $ 63,535.55 | $ 67,952.46 | 6.50% | $ 4,416.91 | x | | | |
| 0777-08834-2 | SSN NJ | 6/7/2022 | 5 BOOKING COMMISS | $ 542.48 | $ 542.48 | 0% | $ - | | $ 542.48 | $ 542.48 | $ - |
| 0777-08834-2 | SSN NJ | 6/7/2022 | 11 LINE HAUL | $ 2,112.82 | $ 2,576.61 | 18% | $ 463.79 | | $ 2,112.82 | $ 2,576.61 | $ 463.79 |
| 0777-08834-2 | SSN NJ | 6/7/2022 | 71 FUEL SURCHARGE | $ 535.50 | $ 535.50 | 0% | $ - | | $ 535.50 | $ 535.50 | $ - |
| 0777-08834-2 | SSN NJ | 6/7/2022 | 300 HOURS X LABOR | $ 186.66 | $ 199.64 | 6.50% | $ 12.98 | | $ 186.66 | $ 199.64 | $ 12.98 |
| 0777-08834-2 | SSN NJ | 6/7/2022 | 400 OPERATION FEE | $ 45.45 | $ 45.45 | 0% | $ - | | $ 45.45 | $ 45.45 | $ - |
| 0777-08835-2 | BRENDAMOUR | 6/7/2022 | 285 DETENTION | $ 1,796.76 | $ 1,921.67 | 6.50% | $ 124.91 | x | | | |
| 0777-08835-2 | BRENDAMOUR | 6/7/2022 | 290 HOURS VAN AUX. | $ 67,012.16 | $ 71,670.76 | 6.50% | $ 4,658.60 | x | | | |
| 0777-08835-2 | BRENDAMOUR | 6/7/2022 | 300 HOURS X LABOR | $ 71,678.75 | $ 76,661.76 | 6.50% | $ 4,983.01 | x | | | |
| 0777-08835-2 | BRENDAMOUR | 6/7/2022 | 5 BOOKING COMMISS | $ 846.78 | $ 846.78 | 0% | $ - | | $ 846.78 | $ 846.78 | $ - |
| 0777-08835-2 | BRENDAMOUR | 6/7/2022 | 11 LINE HAUL | $ 3,275.70 | $ 3,994.76 | 18% | $ 719.06 | | $ 3,275.70 | $ 3,994.76 | $ 719.06 |
| 0777-08835-2 | BRENDAMOUR | 6/7/2022 | 71 FUEL SURCHARGE | $ 880.60 | $ 880.60 | 0% | $ - | | $ 880.60 | $ 880.60 | $ - |
| 0777-08835-2 | BRENDAMOUR | 6/7/2022 | 205 EXTRA STOPS (RE | $ 898.38 | $ 960.83 | 6.50% | $ 62.45 | | $ 898.38 | $ 960.83 | $ 62.45 |
| 0777-08835-2 | BRENDAMOUR | 6/7/2022 | 290 HOURS VAN AUX. | $ 466.66 | $ 499.10 | 6.50% | $ 32.44 | | $ 466.66 | $ 499.10 | $ 32.44 |
| 0777-08835-2 | BRENDAMOUR | 6/7/2022 | 300 HOURS X LABOR | $ 933.32 | $ 998.20 | 6.50% | $ 64.88 | | $ 933.32 | $ 998.20 | $ 64.88 |
| 0777-08835-2 | BRENDAMOUR | 6/7/2022 | 343 METRO SERVICE F | $ 149.73 | $ 160.14 | 6.50% | $ 10.41 | | $ 149.73 | $ 160.14 | $ 10.41 |
| 0777-08835-2 | BRENDAMOUR | 6/7/2022 | 400 OPERATION FEE | $ 71.02 | $ 71.02 | 0% | $ - | | $ 71.02 | $ 71.02 | $ - |
| 0777-08836-2 | BRENDAMOUR | 6/7/2022 | 290 HOURS VAN AUX. | $ 67,945.48 | $ 72,668.96 | 6.50% | $ 4,723.48 | x | | | |
| 0777-08836-2 | BRENDAMOUR | 6/7/2022 | 300 HOURS X LABOR | $ 71,118.76 | $ 76,062.84 | 6.50% | $ 4,944.08 | x | | | |
| 0777-08836-2 | BRENDAMOUR | 6/7/2022 | 1 ORIGIN COMMISSI | $ 90.67 | $ 90.67 | 0% | $ - | | $ 90.67 | $ 90.67 | $ - |
| 0777-08836-2 | BRENDAMOUR | 6/7/2022 | 5 BOOKING COMMISS | $ 453.34 | $ 453.34 | 0% | $ - | | $ 453.34 | $ 453.34 | $ - |
| 0777-08836-2 | BRENDAMOUR | 6/7/2022 | 11 LINE HAUL | $ 2,221.38 | $ 2,709.00 | 18% | $ 487.62 | | $ 2,221.38 | $ 2,709.00 | $ 487.62 |
| 0777-08836-2 | BRENDAMOUR | 6/7/2022 | 71 FUEL SURCHARGE | $ 642.60 | $ 642.60 | 0% | $ - | | $ 642.60 | $ 642.60 | $ - |

| Invoice | Name | Date | Description | | | % | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08836-2 | BRENDAMOUR | 6/7/2022 | 205 EXTRA STOPS (RE | $ | 960.83 | 6.50% | $ | 62.45 | | 898.38 | $ | 960.83 | $ | 62.45 |
| 0777-08836-2 | BRENDAMOUR | 6/7/2022 | 285 DETENTION | $ | 898.38 | 6.50% | $ | 62.45 | | | $ | 898.38 | $ | 960.83 | $ | 62.45 |
| 0777-08836-2 | BRENDAMOUR | 6/7/2022 | 290 HOURS VAN AUX. | $ | 419.99 | 6.50% | $ | 29.20 | | | $ | 419.99 | $ | 449.19 | $ | 29.20 |
| 0777-08836-2 | BRENDAMOUR | 6/7/2022 | 300 HOURS X LABOR | $ | 933.32 | 6.50% | $ | 64.88 | | | $ | 933.32 | $ | 998.20 | $ | 64.88 |
| 0777-08836-2 | BRENDAMOUR | 6/7/2022 | 400 OPERATION FEE | $ | 48.30 | 0% | $ | 48.30 | | | $ | 48.30 | $ | 48.30 | $ | - |
| 0777-08837-2 | BRENDAMOUR | 6/22/2022 | 285 DETENTION | $ | 1,796.76 | 6.50% | $ | 124.91 | x | | | |
| 0777-08837-2 | BRENDAMOUR | 6/22/2022 | 290 HOURS VAN AUX. | $ | 76,438.66 | 6.50% | $ | 5,313.92 | x | | | |
| 0777-08837-2 | BRENDAMOUR | 6/22/2022 | 300 HOURS X LABOR | $ | 81,898.57 | 6.50% | $ | 5,693.48 | x | | | |
| 0777-08837-2 | BRENDAMOUR | 6/22/2022 | 5 BOOKING COMMISS | $ | 586.12 | 0% | $ | - | | $ | 586.12 | $ | 586.12 | $ | - |
| 0777-08837-2 | BRENDAMOUR | 6/22/2022 | 11 LINE HAUL | $ | 2,282.79 | 18% | $ | 501.10 | | $ | 2,282.79 | $ | 2,783.89 | $ | 501.10 |
| 0777-08837-2 | BRENDAMOUR | 6/22/2022 | 71 FUEL SURCHARGE | $ | 599.25 | 0% | $ | - | | $ | 599.25 | $ | 599.25 | $ | - |
| 0777-08837-2 | BRENDAMOUR | 6/22/2022 | 205 EXTRA STOPS (RE | $ | 798.56 | 6.50% | $ | 55.51 | | $ | 798.56 | $ | 854.07 | $ | 55.51 |
| 0777-08837-2 | BRENDAMOUR | 6/22/2022 | 290 HOURS VAN AUX. | $ | 419.99 | 6.50% | $ | 29.20 | | $ | 419.99 | $ | 449.19 | $ | 29.20 |
| 0777-08837-2 | BRENDAMOUR | 6/22/2022 | 300 HOURS X LABOR | $ | 839.99 | 6.50% | $ | 58.40 | | $ | 839.99 | $ | 898.39 | $ | 58.40 |
| 0777-08837-2 | BRENDAMOUR | 6/22/2022 | 400 OPERATION FEE | $ | 49.17 | 0% | $ | - | | $ | 49.17 | $ | 49.17 | $ | - |
| 0777-08838-2 | BRENDAMOUR | 6/7/2022 | 290 HOURS VAN AUX. | $ | 67,012.16 | 6.50% | $ | 4,658.60 | x | | | |
| 0777-08838-2 | BRENDAMOUR | 6/7/2022 | 300 HOURS X LABOR | $ | 72,052.07 | 6.50% | $ | 5,008.97 | x | | | |
| 0777-08838-2 | BRENDAMOUR | 6/7/2022 | 5 BOOKING COMMISS | $ | 520.38 | 0% | $ | - | | $ | 520.38 | $ | 520.38 | $ | - |
| 0777-08838-2 | BRENDAMOUR | 6/7/2022 | 11 LINE HAUL | $ | 2,026.73 | 18% | $ | 444.89 | | $ | 2,026.73 | $ | 2,471.62 | $ | 444.89 |
| 0777-08838-2 | BRENDAMOUR | 6/7/2022 | 71 FUEL SURCHARGE | $ | 436.05 | 0% | $ | - | | $ | 436.05 | $ | 436.05 | $ | - |
| 0777-08838-2 | BRENDAMOUR | 6/7/2022 | 205 EXTRA STOPS (RE | $ | 499.10 | 6.50% | $ | 34.70 | | $ | 499.10 | $ | 533.80 | $ | 34.70 |
| 0777-08838-2 | BRENDAMOUR | 6/7/2022 | 285 DETENTION | $ | 1,347.57 | 6.50% | $ | 93.68 | | $ | 1,347.57 | $ | 1,441.25 | $ | 93.68 |
| 0777-08838-2 | BRENDAMOUR | 6/7/2022 | 290 HOURS VAN AUX. | $ | 280.00 | 6.50% | $ | 19.47 | | $ | 280.00 | $ | 299.47 | $ | 19.47 |
| 0777-08838-2 | BRENDAMOUR | 6/7/2022 | 300 HOURS X LABOR | $ | 933.32 | 6.50% | $ | 64.88 | | $ | 933.32 | $ | 998.20 | $ | 64.88 |
| 0777-08838-2 | BRENDAMOUR | 6/7/2022 | 343 METRO SERVICE F | $ | 124.77 | 6.50% | $ | 8.67 | | $ | 124.77 | $ | 133.44 | $ | 8.67 |
| 0777-08838-2 | BRENDAMOUR | 6/7/2022 | 400 OPERATION FEE | $ | 43.63 | 0% | $ | - | | $ | 43.63 | $ | 43.63 | $ | - |
| 0777-08839-2 | BRENDAMOUR | 6/7/2022 | 285 DETENTION | $ | 1,796.76 | 6.50% | $ | 124.91 | x | | | |
| 0777-08839-2 | BRENDAMOUR | 6/7/2022 | 290 HOURS VAN AUX. | $ | 76,648.65 | 6.50% | $ | 5,328.52 | x | | | |
| 0777-08839-2 | BRENDAMOUR | 6/7/2022 | 300 HOURS X LABOR | $ | 81,478.57 | 6.50% | $ | 5,664.29 | x | | | |
| 0777-08839-2 | BRENDAMOUR | 6/7/2022 | 5 BOOKING COMMISS | $ | 689.47 | 0% | $ | - | | $ | 689.47 | $ | 689.47 | $ | - |
| 0777-08839-2 | BRENDAMOUR | 6/7/2022 | 11 LINE HAUL | $ | 2,685.32 | 18% | $ | 589.46 | | $ | 2,685.32 | $ | 3,274.78 | $ | 589.46 |
| 0777-08839-2 | BRENDAMOUR | 6/7/2022 | 71 FUEL SURCHARGE | $ | 624.75 | 0% | $ | - | | $ | 624.75 | $ | 624.75 | $ | - |
| 0777-08839-2 | BRENDAMOUR | 6/7/2022 | 205 EXTRA STOPS (RE | $ | 1,497.30 | 6.50% | $ | 104.09 | | $ | 1,497.30 | $ | 1,601.39 | $ | 104.09 |
| 0777-08839-2 | BRENDAMOUR | 6/7/2022 | 300 HOURS X LABOR | $ | 1,493.31 | 6.50% | $ | 103.81 | | $ | 1,493.31 | $ | 1,597.12 | $ | 103.81 |
| 0777-08839-2 | BRENDAMOUR | 6/7/2022 | 400 OPERATION FEE | $ | 57.77 | 0% | $ | - | | $ | 57.77 | $ | 57.77 | $ | - |
| 0777-08840-2 | BRENDAMOUR | 6/7/2022 | 290 HOURS VAN AUX. | $ | 58,635.64 | 6.50% | $ | 4,076.27 | x | | | |
| 0777-08840-2 | BRENDAMOUR | 6/7/2022 | 300 HOURS X LABOR | $ | 64,352.21 | 6.50% | $ | 4,473.68 | x | | | |
| 0777-08840-2 | BRENDAMOUR | 6/7/2022 | 5 BOOKING COMMISS | $ | 1,640.02 | 0% | $ | - | | $ | 1,640.02 | $ | 1,640.02 | $ | - |
| 0777-08840-2 | BRENDAMOUR | 6/7/2022 | 11 LINE HAUL | $ | 6,344.27 | 18% | $ | 1,392.64 | | $ | 6,344.27 | $ | 7,736.91 | $ | 1,392.64 |
| 0777-08840-2 | BRENDAMOUR | 6/7/2022 | 71 FUEL SURCHARGE | $ | 1,331.10 | 0% | $ | - | | $ | 1,331.10 | $ | 1,331.10 | $ | - |
| 0777-08840-2 | BRENDAMOUR | 6/7/2022 | 205 EXTRA STOPS (RE | $ | 998.20 | 6.50% | $ | 69.39 | | $ | 998.20 | $ | 1,067.59 | $ | 69.39 |
| 0777-08840-2 | BRENDAMOUR | 6/7/2022 | 285 DETENTION | $ | 1,347.57 | 6.50% | $ | 93.68 | | $ | 1,347.57 | $ | 1,441.25 | $ | 93.68 |
| 0777-08840-2 | BRENDAMOUR | 6/7/2022 | 300 HOURS X LABOR | $ | 1,119.98 | 6.50% | $ | 77.86 | | $ | 1,119.98 | $ | 1,197.84 | $ | 77.86 |
| 0777-08840-2 | BRENDAMOUR | 6/7/2022 | 343 METRO SERVICE F | $ | 149.73 | 6.50% | $ | 10.41 | | $ | 149.73 | $ | 160.14 | $ | 10.41 |
| 0777-08840-2 | BRENDAMOUR | 6/7/2022 | 400 OPERATION FEE | $ | 137.65 | 0% | $ | - | | $ | 137.65 | $ | 137.65 | $ | - |
| 0777-08841-2 | BRENDAMOUR | 6/7/2022 | 285 DETENTION | $ | 1,796.76 | 6.50% | $ | 124.91 | x | | | |
| 0777-08841-2 | BRENDAMOUR | 6/7/2022 | 290 HOURS VAN AUX. | $ | 76,648.65 | 6.50% | $ | 5,328.52 | x | | | |
| 0777-08841-2 | BRENDAMOUR | 6/7/2022 | 300 HOURS X LABOR | $ | 81,898.57 | 6.50% | $ | 5,693.48 | x | | | |
| 0777-08841-2 | BRENDAMOUR | 6/7/2022 | 5 BOOKING COMMISS | $ | 1,066.87 | 0% | $ | - | | $ | 1,066.87 | $ | 1,066.87 | $ | - |
| 0777-08841-2 | BRENDAMOUR | 6/7/2022 | 11 LINE HAUL | $ | 4,127.12 | 18% | $ | 905.95 | | $ | 4,127.12 | $ | 5,033.07 | $ | 905.95 |
| 0777-08841-2 | BRENDAMOUR | 6/7/2022 | 71 FUEL SURCHARGE | $ | 991.95 | 0% | $ | - | | $ | 991.95 | $ | 991.95 | $ | - |
| 0777-08841-2 | BRENDAMOUR | 6/7/2022 | 205 EXTRA STOPS (RE | $ | 2,096.22 | 6.50% | $ | 145.73 | | $ | 2,096.22 | $ | 2,241.95 | $ | 145.73 |
| 0777-08841-2 | BRENDAMOUR | 6/7/2022 | 300 HOURS X LABOR | $ | 2,053.30 | 6.50% | $ | 142.74 | | $ | 2,053.30 | $ | 2,196.04 | $ | 142.74 |
| 0777-08841-2 | BRENDAMOUR | 6/7/2022 | 400 OPERATION FEE | $ | 89.45 | 0% | $ | - | | $ | 89.45 | $ | 89.45 | $ | - |
| 0777-08842-2 | WALMART | 6/15/2022 | 285 DETENTION | $ | 3,144.33 | 6.50% | $ | 218.59 | x | | | |
| 0777-08842-2 | WALMART | 6/15/2022 | 290 HOURS VAN AUX. | $ | 89,598.43 | 6.50% | $ | 6,228.77 | x | | | |
| 0777-08842-2 | WALMART | 6/15/2022 | 300 HOURS X LABOR | $ | 92,165.05 | 6.50% | $ | 6,407.20 | x | | | |
| 0777-08842-2 | WALMART | 6/15/2022 | 5 BOOKING COMMISS | $ | 1,779.99 | 0% | $ | - | | $ | 1,779.99 | $ | 1,779.99 | $ | - |
| 0777-08842-2 | WALMART | 6/15/2022 | 11 LINE HAUL | $ | 6,885.77 | 18% | $ | 1,511.51 | | $ | 6,885.77 | $ | 8,397.28 | $ | 1,511.51 |

| Invoice | Customer | Date | Description | Amount | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08842-2 | WALMART | 6/15/2022 | 71 FUEL SURCHARGE | $ 2,205.75 | $ 2,205.75 | 0% | $ - | | | 2,205.75 | $ 2,205.75 | $ - |
| 0777-08842-2 | WALMART | 6/15/2022 | 205 EXTRA STOPS (RE | $ 2,894.78 | $ 3,096.02 | 6.50% | $ 201.24 | | $ | 2,894.78 | $ 3,096.02 | 201.24 |
| 0777-08842-2 | WALMART | 6/15/2022 | 300 HOURS X LABOR | $ 2,799.95 | $ 2,994.60 | 6.50% | $ 194.65 | | $ | 2,799.95 | $ 2,994.60 | 194.65 |
| 0777-08842-2 | WALMART | 6/15/2022 | 400 OPERATION FEE | $ 149.08 | $ 149.08 | 0% | $ - | | $ | 149.08 | $ 149.08 | $ - |
| 0777-08843-2 | LENSCRAFTERS# 326 | 6/7/2022 | 1 ORIGIN COMMISSI | $ 166.63 | $ 166.63 | 0% | $ - | | $ | 166.63 | $ 166.63 | $ - |
| 0777-08843-2 | LENSCRAFTERS# 326 | 6/7/2022 | 5 BOOKING COMMISS | $ 666.53 | $ 666.53 | 0% | $ - | | $ | 666.53 | $ 666.53 | $ - |
| 0777-08843-2 | LENSCRAFTERS# 326 | 6/7/2022 | 11 LINE HAUL | $ 4,249.14 | $ 5,181.88 | 18% | $ 932.74 | | $ | 4,249.14 | $ 5,181.88 | 932.74 |
| 0777-08843-2 | LENSCRAFTERS# 326 | 6/7/2022 | 71 FUEL SURCHARGE | $ 399.50 | $ 399.50 | 0% | $ - | | $ | 399.50 | $ 399.50 | $ - |
| 0777-08843-2 | LENSCRAFTERS# 326 | 6/7/2022 | 300 HOURS X LABOR | $ 1,696.94 | $ 1,814.91 | 6.50% | $ 117.97 | | $ | 1,696.94 | $ 1,814.91 | 117.97 |
| 0777-08843-2 | LENSCRAFTERS# 326 | 6/7/2022 | 343 METRO SERVICE F | $ 99.82 | $ 106.76 | 6.50% | $ 6.94 | | $ | 99.82 | $ 106.76 | 6.94 |
| 0777-08843-2 | LENSCRAFTERS# 326 | 6/7/2022 | 400 OPERATION FEE | $ 88.58 | $ 88.58 | 0% | $ - | | $ | 88.58 | $ 88.58 | $ - |
| 0777-08844-2 | LENSCRAFTERS# 796 | 6/7/2022 | 1 ORIGIN COMMISSI | $ 154.09 | $ 154.09 | 0% | $ - | | $ | 154.09 | $ 154.09 | $ - |
| 0777-08844-2 | LENSCRAFTERS# 796 | 6/7/2022 | 5 BOOKING COMMISS | $ 616.35 | $ 616.35 | 0% | $ - | | $ | 616.35 | $ 616.35 | $ - |
| 0777-08844-2 | LENSCRAFTERS# 796 | 6/7/2022 | 11 LINE HAUL | $ 3,929.22 | $ 4,791.73 | 18% | $ 862.51 | | $ | 3,929.22 | $ 4,791.73 | 862.51 |
| 0777-08844-2 | LENSCRAFTERS# 796 | 6/7/2022 | 71 FUEL SURCHARGE | $ 373.15 | $ 373.15 | 0% | $ - | | $ | 373.15 | $ 373.15 | $ - |
| 0777-08844-2 | LENSCRAFTERS# 796 | 6/7/2022 | 300 HOURS X LABOR | $ 1,547.21 | $ 1,654.77 | 6.50% | $ 107.56 | | $ | 1,547.21 | $ 1,654.77 | 107.56 |
| 0777-08844-2 | LENSCRAFTERS# 796 | 6/7/2022 | 400 OPERATION FEE | $ 81.91 | $ 81.91 | 0% | $ - | | $ | 81.91 | $ 81.91 | $ - |
| 0777-08845-2 | APEX | 7/13/2022 | 5 BOOKING COMMISS | $ 88.52 | $ 88.52 | 0% | $ - | | $ | 88.52 | $ 88.52 | $ - |
| 0777-08845-2 | APEX | 7/13/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ | (50.00) | $ (50.00) | $ - |
| 0777-08846-2 | BRENDAMOUR | 6/15/2022 | 285 DETENTION | $ 4,491.90 | $ 4,804.17 | 6.50% | $ 312.27 | x | | | | |
| 0777-08846-2 | BRENDAMOUR | 6/15/2022 | 290 HOURS VAN AUX. | $ 89,598.43 | $ 95,827.20 | 6.50% | $ 6,228.77 | x | | | | |
| 0777-08846-2 | BRENDAMOUR | 6/15/2022 | 300 HOURS X LABOR | $ 92,165.05 | $ 98,572.25 | 6.50% | $ 6,407.20 | x | | | | |
| 0777-08846-2 | BRENDAMOUR | 6/15/2022 | 5 BOOKING COMMISS | $ 2,785.50 | $ 2,785.50 | 0% | $ - | | $ | 2,785.50 | $ 2,785.50 | $ - |
| 0777-08846-2 | BRENDAMOUR | 6/15/2022 | 11 LINE HAUL | $ 10,775.50 | $ 13,140.85 | 18% | $ 2,365.35 | | $ | 10,775.50 | $ 13,140.85 | 2,365.35 |
| 0777-08846-2 | BRENDAMOUR | 6/15/2022 | 71 FUEL SURCHARGE | $ 3,258.90 | $ 3,258.90 | 0% | $ - | | $ | 3,258.90 | $ 3,258.90 | $ - |
| 0777-08846-2 | BRENDAMOUR | 6/15/2022 | 205 EXTRA STOPS (RE | $ 598.92 | $ 640.56 | 6.50% | $ 41.64 | | $ | 598.92 | $ 640.56 | 41.64 |
| 0777-08846-2 | BRENDAMOUR | 6/15/2022 | 300 HOURS X LABOR | $ 933.32 | $ 998.20 | 6.50% | $ 64.88 | | $ | 933.32 | $ 998.20 | 64.88 |
| 0777-08846-2 | BRENDAMOUR | 6/15/2022 | 400 OPERATION FEE | $ 233.49 | $ 233.49 | 0% | $ - | | $ | 233.49 | $ 233.49 | $ - |
| 0777-08847-2 | T MICHAEL/BEYOND | 6/15/2022 | 285 DETENTION | $ 2,695.14 | $ 2,882.50 | 6.50% | $ 187.36 | x | | | | |
| 0777-08847-2 | T MICHAEL/BEYOND | 6/15/2022 | 290 HOURS VAN AUX. | $ 75,388.68 | $ 80,629.60 | 6.50% | $ 5,240.92 | x | | | | |
| 0777-08847-2 | T MICHAEL/BEYOND | 6/15/2022 | 300 HOURS X LABOR | $ 81,058.58 | $ 86,693.67 | 6.50% | $ 5,635.09 | x | | | | |
| 0777-08847-2 | T MICHAEL/BEYOND | 6/15/2022 | 5 BOOKING COMMISS | $ 825.68 | $ 825.68 | 0% | $ - | | $ | 825.68 | $ 825.68 | $ - |
| 0777-08847-2 | T MICHAEL/BEYOND | 6/15/2022 | 11 LINE HAUL | $ 3,194.08 | $ 3,895.22 | 18% | $ 701.14 | | $ | 3,194.08 | $ 3,895.22 | 701.14 |
| 0777-08847-2 | T MICHAEL/BEYOND | 6/15/2022 | 71 FUEL SURCHARGE | $ 1,004.70 | $ 1,004.70 | 0% | $ - | | $ | 1,004.70 | $ 1,004.70 | $ - |
| 0777-08847-2 | T MICHAEL/BEYOND | 6/15/2022 | 300 HOURS X LABOR | $ 186.66 | $ 199.64 | 6.50% | $ 12.98 | | $ | 186.66 | $ 199.64 | 12.98 |
| 0777-08847-2 | T MICHAEL/BEYOND | 6/15/2022 | 400 OPERATION FEE | $ 69.15 | $ 69.15 | 0% | $ - | | $ | 69.15 | $ 69.15 | $ - |
| 0777-08848-2 | APEX | 7/13/2022 | 5 BOOKING COMMISS | $ 50.37 | $ 50.37 | 0% | $ - | | $ | 50.37 | $ 50.37 | $ - |
| 0777-08848-2 | APEX | 7/13/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ | (50.00) | $ (50.00) | $ - |
| 0777-08849-2 | BRENDAMOUR | 6/22/2022 | 285 DETENTION | $ 2,695.14 | $ 2,882.50 | 6.50% | $ 187.36 | x | | | | |
| 0777-08849-2 | BRENDAMOUR | 6/22/2022 | 290 HOURS VAN AUX. | $ 81,128.58 | $ 86,768.53 | 6.50% | $ 5,639.95 | x | | | | |
| 0777-08849-2 | BRENDAMOUR | 6/22/2022 | 300 HOURS X LABOR | $ 86,226.82 | $ 92,221.20 | 6.50% | $ 5,994.38 | x | | | | |
| 0777-08849-2 | BRENDAMOUR | 6/22/2022 | 5 BOOKING COMMISS | $ 827.11 | $ 827.11 | 0% | $ - | | $ | 827.11 | $ 827.11 | $ - |
| 0777-08849-2 | BRENDAMOUR | 6/22/2022 | 11 LINE HAUL | $ 3,221.38 | $ 3,928.51 | 18% | $ 707.13 | | $ | 3,221.38 | $ 3,928.51 | 707.13 |
| 0777-08849-2 | BRENDAMOUR | 6/22/2022 | 71 FUEL SURCHARGE | $ 769.25 | $ 769.25 | 0% | $ - | | $ | 769.25 | $ 769.25 | $ - |
| 0777-08849-2 | BRENDAMOUR | 6/22/2022 | 205 EXTRA STOPS (RE | $ 1,896.58 | $ 2,028.43 | 6.50% | $ 131.85 | | $ | 1,896.58 | $ 2,028.43 | 131.85 |
| 0777-08849-2 | BRENDAMOUR | 6/22/2022 | 300 HOURS X LABOR | $ 1,866.63 | $ 1,996.40 | 6.50% | $ 129.77 | | $ | 1,866.63 | $ 1,996.40 | 129.77 |
| 0777-08849-2 | BRENDAMOUR | 6/22/2022 | 343 METRO SERVICE F | $ 174.68 | $ 186.82 | 6.50% | $ 12.14 | | $ | 174.68 | $ 186.82 | 12.14 |
| 0777-08849-2 | BRENDAMOUR | 6/22/2022 | 400 OPERATION FEE | $ 69.37 | $ 69.37 | 0% | $ - | | $ | 69.37 | $ 69.37 | $ - |
| 0777-08850-2 | WDS | 6/22/2022 | 285 DETENTION | $ 1,796.76 | $ 1,921.67 | 6.50% | $ 124.91 | x | | | | |
| 0777-08850-2 | WDS | 6/22/2022 | 290 HOURS VAN AUX. | $ 84,931.85 | $ 90,836.20 | 6.50% | $ 5,904.35 | x | | | | |
| 0777-08850-2 | WDS | 6/22/2022 | 300 HOURS X LABOR | $ 91,231.74 | $ 97,574.05 | 6.50% | $ 6,342.31 | x | | | | |
| 0777-08850-2 | WDS | 6/22/2022 | 5 BOOKING COMMISS | $ 1,012.30 | $ 1,012.30 | 0% | $ - | | $ | 1,012.30 | $ 1,012.30 | $ - |
| 0777-08850-2 | WDS | 6/22/2022 | 11 LINE HAUL | $ 3,916.01 | $ 4,775.62 | 18% | $ 859.61 | | $ | 3,916.01 | $ 4,775.62 | 859.61 |
| 0777-08850-2 | WDS | 6/22/2022 | 71 FUEL SURCHARGE | $ 1,015.75 | $ 1,015.75 | 0% | $ - | | $ | 1,015.75 | $ 1,015.75 | $ - |
| 0777-08850-2 | WDS | 6/22/2022 | 205 EXTRA STOPS (RE | $ 149.73 | $ 160.14 | 6.50% | $ 10.41 | | $ | 149.73 | $ 160.14 | 10.41 |
| 0777-08850-2 | WDS | 6/22/2022 | 300 HOURS X LABOR | $ 280.00 | $ 299.47 | 6.50% | $ 19.47 | | $ | 280.00 | $ 299.47 | 19.47 |
| 0777-08850-2 | WDS | 6/22/2022 | 400 OPERATION FEE | $ 84.79 | $ 84.79 | 0% | $ - | | $ | 84.79 | $ 84.79 | $ - |
| 0777-08851-2 | BRENDAMOUR | 6/22/2022 | 285 DETENTION | $ 1,796.76 | $ 1,921.67 | 6.50% | $ 124.91 | x | | | | |
| 0777-08851-2 | BRENDAMOUR | 6/22/2022 | 290 HOURS VAN AUX. | $ 84,931.85 | $ 90,836.20 | 6.50% | $ 5,904.35 | x | | | | |

| Invoice | Name | Date | Description | | | % | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08851-2 | BRENDAMOUR | 6/22/2022 | 300 HOURS X LABOR | $ 93,285.04 | $ 99,770.10 | 6.50% | $ 6,485.06 | | | | |
| 0777-08851-2 | BRENDAMOUR | 6/22/2022 | 5 BOOKING COMMISS | $ 897.78 | $ 897.78 | 0% | $ - | | $ 897.78 | $ 897.78 | $ - |
| 0777-08851-2 | BRENDAMOUR | 6/22/2022 | 11 LINE HAUL | $ 3,472.99 | $ 4,235.35 | 18% | $ 762.36 | | $ 3,472.99 | $ 4,235.35 | $ 762.36 |
| 0777-08851-2 | BRENDAMOUR | 6/22/2022 | 71 FUEL SURCHARGE | $ 1,208.70 | $ 1,208.70 | 0% | $ - | | $ 1,208.70 | $ 1,208.70 | $ - |
| 0777-08851-2 | BRENDAMOUR | 6/22/2022 | 205 EXTRA STOPS (RE | $ 898.38 | $ 960.83 | 6.50% | $ 62.45 | | $ 898.38 | $ 960.83 | $ 62.45 |
| 0777-08851-2 | BRENDAMOUR | 6/22/2022 | 400 OPERATION FEE | $ 75.29 | $ 75.29 | 0% | $ - | | $ 75.29 | $ 75.29 | $ - |
| 0777-08852-2 | BRENDAMOUR | 6/22/2022 | 285 DETENTION | $ 2,695.14 | $ 2,882.50 | 6.50% | $ 187.36 | x | | | |
| 0777-08852-2 | BRENDAMOUR | 6/22/2022 | 290 HOURS VAN AUX. | $ 85,865.16 | $ 91,834.40 | 6.50% | $ 5,969.24 | x | | | |
| 0777-08852-2 | BRENDAMOUR | 6/22/2022 | 300 HOURS X LABOR | $ 90,998.41 | $ 97,324.50 | 6.50% | $ 6,326.09 | x | | | |
| 0777-08852-2 | BRENDAMOUR | 6/22/2022 | 5 BOOKING COMMISS | $ 646.15 | $ 646.15 | 0% | $ - | | $ 646.15 | $ 646.15 | $ - |
| 0777-08852-2 | BRENDAMOUR | 6/22/2022 | 11 LINE HAUL | $ 2,516.59 | $ 3,069.01 | 18% | $ 552.42 | | $ 2,516.59 | $ 3,069.01 | $ 552.42 |
| 0777-08852-2 | BRENDAMOUR | 6/22/2022 | 71 FUEL SURCHARGE | $ 600.95 | $ 600.95 | 0% | $ - | | $ 600.95 | $ 600.95 | $ - |
| 0777-08852-2 | BRENDAMOUR | 6/22/2022 | 205 EXTRA STOPS (RE | $ 1,696.94 | $ 1,814.91 | 6.50% | $ 117.97 | | $ 1,696.94 | $ 1,814.91 | $ 117.97 |
| 0777-08852-2 | BRENDAMOUR | 6/22/2022 | 300 HOURS X LABOR | $ 2,986.61 | $ 3,194.24 | 6.50% | $ 207.63 | | $ 2,986.61 | $ 3,194.24 | $ 207.63 |
| 0777-08852-2 | BRENDAMOUR | 6/22/2022 | 400 OPERATION FEE | $ 54.19 | $ 54.19 | 0% | $ - | | $ 54.19 | $ 54.19 | $ - |
| 0777-08853-2 | BRENDAMOUR | 6/22/2022 | 285 DETENTION | $ 1,796.76 | $ 1,921.67 | 6.50% | $ 124.91 | x | | | |
| 0777-08853-2 | BRENDAMOUR | 6/22/2022 | 290 HOURS VAN AUX. | $ 69,812.11 | $ 74,665.36 | 6.50% | $ 4,853.25 | x | | | |
| 0777-08853-2 | BRENDAMOUR | 6/22/2022 | 300 HOURS X LABOR | $ 72,425.40 | $ 77,460.32 | 6.50% | $ 5,034.92 | x | | | |
| 0777-08853-2 | BRENDAMOUR | 6/22/2022 | 5 BOOKING COMMISS | $ 532.08 | $ 532.08 | 0% | $ - | | $ 532.08 | $ 532.08 | $ - |
| 0777-08853-2 | BRENDAMOUR | 6/22/2022 | 11 LINE HAUL | $ 2,072.32 | $ 2,527.22 | 18% | $ 454.90 | | $ 2,072.32 | $ 2,527.22 | $ 454.90 |
| 0777-08853-2 | BRENDAMOUR | 6/22/2022 | 71 FUEL SURCHARGE | $ 544.00 | $ 544.00 | 0% | $ - | | $ 544.00 | $ 544.00 | $ - |
| 0777-08853-2 | BRENDAMOUR | 6/22/2022 | 205 EXTRA STOPS (RE | $ 798.56 | $ 854.07 | 6.50% | $ 55.51 | | $ 798.56 | $ 854.07 | $ 55.51 |
| 0777-08853-2 | BRENDAMOUR | 6/22/2022 | 290 HOURS VAN AUX. | $ 466.66 | $ 499.10 | 6.50% | $ 32.44 | | $ 466.66 | $ 499.10 | $ 32.44 |
| 0777-08853-2 | BRENDAMOUR | 6/22/2022 | 300 HOURS X LABOR | $ 933.32 | $ 998.20 | 6.50% | $ 64.88 | | $ 933.32 | $ 998.20 | $ 64.88 |
| 0777-08853-2 | BRENDAMOUR | 6/22/2022 | 343 METRO SERVICE F | $ 59.89 | $ 64.05 | 6.50% | $ 4.16 | | $ 59.89 | $ 64.05 | $ 4.16 |
| 0777-08853-2 | BRENDAMOUR | 6/22/2022 | 400 OPERATION FEE | $ 44.64 | $ 44.64 | 0% | $ - | | $ 44.64 | $ 44.64 | $ - |
| 0777-08854-2 | BRENDAMOUR | 6/15/2022 | 285 DETENTION | $ 2,695.14 | $ 2,882.50 | 6.50% | $ 187.36 | x | | | |
| 0777-08854-2 | BRENDAMOUR | 6/15/2022 | 290 HOURS VAN AUX. | $ 84,931.85 | $ 90,836.20 | 6.50% | $ 5,904.35 | x | | | |
| 0777-08854-2 | BRENDAMOUR | 6/15/2022 | 300 HOURS X LABOR | $ 91,931.72 | $ 98,322.70 | 6.50% | $ 6,390.98 | x | | | |
| 0777-08854-2 | BRENDAMOUR | 6/15/2022 | 5 BOOKING COMMISS | $ 746.68 | $ 746.68 | 0% | $ - | | $ 746.68 | $ 746.68 | $ - |
| 0777-08854-2 | BRENDAMOUR | 6/15/2022 | 11 LINE HAUL | $ 2,908.14 | $ 3,546.51 | 18% | $ 638.37 | | $ 2,908.14 | $ 3,546.51 | $ 638.37 |
| 0777-08854-2 | BRENDAMOUR | 6/15/2022 | 71 FUEL SURCHARGE | $ 694.45 | $ 694.45 | 0% | $ - | | $ 694.45 | $ 694.45 | $ - |
| 0777-08854-2 | BRENDAMOUR | 6/15/2022 | 205 EXTRA STOPS (RE | $ 1,297.66 | $ 1,387.87 | 6.50% | $ 90.21 | | $ 1,297.66 | $ 1,387.87 | $ 90.21 |
| 0777-08854-2 | BRENDAMOUR | 6/15/2022 | 290 HOURS VAN AUX. | $ 559.99 | $ 598.92 | 6.50% | $ 38.93 | | $ 559.99 | $ 598.92 | $ 38.93 |
| 0777-08854-2 | BRENDAMOUR | 6/15/2022 | 300 HOURS X LABOR | $ 2,239.96 | $ 2,395.68 | 6.50% | $ 155.72 | | $ 2,239.96 | $ 2,395.68 | $ 155.72 |
| 0777-08854-2 | BRENDAMOUR | 6/15/2022 | 343 METRO SERVICE F | $ 59.89 | $ 64.05 | 6.50% | $ 4.16 | | $ 59.89 | $ 64.05 | $ 4.16 |
| 0777-08854-2 | BRENDAMOUR | 6/15/2022 | 400 OPERATION FEE | $ 62.62 | $ 62.62 | 0% | $ - | | $ 62.62 | $ 62.62 | $ - |
| 0777-08855-2 | BRENDAMOUR | 6/22/2022 | 285 DETENTION | $ 1,796.76 | $ 1,921.67 | 6.50% | $ 124.91 | x | | | |
| 0777-08855-2 | BRENDAMOUR | 6/22/2022 | 290 HOURS VAN AUX. | $ 76,438.66 | $ 81,752.58 | 6.50% | $ 5,313.92 | x | | | |
| 0777-08855-2 | BRENDAMOUR | 6/22/2022 | 300 HOURS X LABOR | $ 81,268.57 | $ 86,918.26 | 6.50% | $ 5,649.69 | x | | | |
| 0777-08855-2 | BRENDAMOUR | 6/22/2022 | 5 BOOKING COMMISS | $ 1,056.34 | $ 1,056.34 | 0% | $ - | | $ 1,056.34 | $ 1,056.34 | $ - |
| 0777-08855-2 | BRENDAMOUR | 6/22/2022 | 11 LINE HAUL | $ 4,086.38 | $ 4,983.39 | 18% | $ 897.01 | | $ 4,086.38 | $ 4,983.39 | $ 897.01 |
| 0777-08855-2 | BRENDAMOUR | 6/22/2022 | 71 FUEL SURCHARGE | $ 882.30 | $ 882.30 | 0% | $ - | | $ 882.30 | $ 882.30 | $ - |
| 0777-08855-2 | BRENDAMOUR | 6/22/2022 | 205 EXTRA STOPS (RE | $ 698.74 | $ 747.32 | 6.50% | $ 48.58 | | $ 698.74 | $ 747.32 | $ 48.58 |
| 0777-08855-2 | BRENDAMOUR | 6/22/2022 | 290 HOURS VAN AUX. | $ 373.33 | $ 399.28 | 6.50% | $ 25.95 | | $ 373.33 | $ 399.28 | $ 25.95 |
| 0777-08855-2 | BRENDAMOUR | 6/22/2022 | 300 HOURS X LABOR | $ 1,493.31 | $ 1,597.12 | 6.50% | $ 103.81 | | $ 1,493.31 | $ 1,597.12 | $ 103.81 |
| 0777-08855-2 | BRENDAMOUR | 6/22/2022 | 343 METRO SERVICE F | $ 149.73 | $ 160.14 | 6.50% | $ 10.41 | | $ 149.73 | $ 160.14 | $ 10.41 |
| 0777-08855-2 | BRENDAMOUR | 6/22/2022 | 400 OPERATION FEE | $ 88.59 | $ 88.59 | 0% | $ - | | $ 88.59 | $ 88.59 | $ - |
| 0777-08856-2 | BRENDAMOUR | 6/15/2022 | 285 DETENTION | $ 2,695.14 | $ 2,882.50 | 6.50% | $ 187.36 | x | | | |
| 0777-08856-2 | BRENDAMOUR | 6/15/2022 | 290 HOURS VAN AUX. | $ 86,331.82 | $ 92,333.50 | 6.50% | $ 6,001.68 | x | | | |
| 0777-08856-2 | BRENDAMOUR | 6/15/2022 | 300 HOURS X LABOR | $ 92,165.05 | $ 98,572.25 | 6.50% | $ 6,407.20 | x | | | |
| 0777-08856-2 | BRENDAMOUR | 6/15/2022 | 5 BOOKING COMMISS | $ 870.04 | $ 870.04 | 0% | $ - | | $ 870.04 | $ 870.04 | $ - |
| 0777-08856-2 | BRENDAMOUR | 6/15/2022 | 11 LINE HAUL | $ 3,365.68 | $ 4,104.49 | 18% | $ 738.81 | | $ 3,365.68 | $ 4,104.49 | $ 738.81 |
| 0777-08856-2 | BRENDAMOUR | 6/15/2022 | 71 FUEL SURCHARGE | $ 1,068.45 | $ 1,068.45 | 0% | $ - | | $ 1,068.45 | $ 1,068.45 | $ - |
| 0777-08856-2 | BRENDAMOUR | 6/15/2022 | 205 EXTRA STOPS (RE | $ 1,397.48 | $ 1,494.63 | 6.50% | $ 97.15 | | $ 1,397.48 | $ 1,494.63 | $ 97.15 |
| 0777-08856-2 | BRENDAMOUR | 6/15/2022 | 300 HOURS X LABOR | $ 2,613.29 | $ 2,794.96 | 6.50% | $ 181.67 | | $ 2,613.29 | $ 2,794.96 | $ 181.67 |
| 0777-08856-2 | BRENDAMOUR | 6/15/2022 | 343 METRO SERVICE F | $ 174.68 | $ 186.82 | 6.50% | $ 12.14 | | $ 174.68 | $ 186.82 | $ 12.14 |
| 0777-08856-2 | BRENDAMOUR | 6/15/2022 | 400 OPERATION FEE | $ 72.97 | $ 72.97 | 0% | $ - | | $ 72.97 | $ 72.97 | $ - |
| 0777-08857-2 | BRENDAMOUR | 6/22/2022 | 285 DETENTION | $ 2,695.14 | $ 2,882.50 | 6.50% | $ 187.36 | x | | | |

| ID | Customer | Date | Code | Amount | Amount | % | Amount | Flag | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08857-2 | BRENDAMOUR | 6/22/2022 | 290 HOURS VAN AUX. | $ 68,550.47 | $ 73,267.88 | 6.50% | $ 4,762.41 | x | | | |
| 0777-08857-2 | BRENDAMOUR | 6/22/2022 | 300 HOURS X LABOR | $ 72,798.78 | $ 77,859.60 | 6.50% | $ 5,060.87 | x | | | |
| 0777-08857-2 | BRENDAMOUR | 6/22/2022 | 1 ORIGIN COMMISSI | $ 138.69 | $ 138.69 | 0% | $ - | | $ 138.69 | $ 138.69 | - |
| 0777-08857-2 | BRENDAMOUR | 6/22/2022 | 5 BOOKING COMMISS | $ 693.43 | $ 693.43 | 0% | $ - | | $ 693.43 | $ 693.43 | - |
| 0777-08857-2 | BRENDAMOUR | 6/22/2022 | 11 LINE HAUL | $ 3,397.79 | $ 4,143.65 | 18% | $ 745.86 | | $ 3,397.79 | $ 4,143.65 | 745.86 |
| 0777-08857-2 | BRENDAMOUR | 6/22/2022 | 71 FUEL SURCHARGE | $ 759.05 | $ 759.05 | 0% | $ - | | $ 759.05 | $ 759.05 | - |
| 0777-08857-2 | BRENDAMOUR | 6/22/2022 | 205 EXTRA STOPS (RE | $ 1,597.12 | $ 1,708.15 | 6.50% | $ 111.03 | | $ 1,597.12 | $ 1,708.15 | 111.03 |
| 0777-08857-2 | BRENDAMOUR | 6/22/2022 | 290 HOURS VAN AUX. | $ 793.32 | $ 848.47 | 6.50% | $ 55.15 | | $ 793.32 | $ 848.47 | 55.15 |
| 0777-08857-2 | BRENDAMOUR | 6/22/2022 | 300 HOURS X LABOR | $ 1,586.64 | $ 1,696.94 | 6.50% | $ 110.30 | | $ 1,586.64 | $ 1,696.94 | 110.30 |
| 0777-08857-2 | BRENDAMOUR | 6/22/2022 | 400 OPERATION FEE | $ 73.88 | $ 73.88 | 0% | $ - | | $ 73.88 | $ 73.88 | - |
| 0777-08858-2 | BRENDAMOUR | 6/15/2022 | 285 DETENTION | $ 2,695.14 | $ 2,882.50 | 6.50% | $ 187.36 | x | | | |
| 0777-08858-2 | BRENDAMOUR | 6/15/2022 | 290 HOURS VAN AUX. | $ 68,692.13 | $ 73,467.52 | 6.50% | $ 4,775.39 | x | | | |
| 0777-08858-2 | BRENDAMOUR | 6/15/2022 | 300 HOURS X LABOR | $ 72,052.07 | $ 77,061.04 | 6.50% | $ 5,008.97 | x | | | |
| 0777-08858-2 | BRENDAMOUR | 6/15/2022 | 5 BOOKING COMMISS | $ 552.02 | $ 552.02 | 0% | $ - | | $ 552.02 | $ 552.02 | - |
| 0777-08858-2 | BRENDAMOUR | 6/15/2022 | 11 LINE HAUL | $ 2,149.97 | $ 2,621.91 | 18% | $ 471.94 | | $ 2,149.97 | $ 2,621.91 | 471.94 |
| 0777-08858-2 | BRENDAMOUR | 6/15/2022 | 71 FUEL SURCHARGE | $ 513.40 | $ 513.40 | 0% | $ - | | $ 513.40 | $ 513.40 | - |
| 0777-08858-2 | BRENDAMOUR | 6/15/2022 | 205 EXTRA STOPS (RE | $ 698.74 | $ 747.32 | 6.50% | $ 48.58 | | $ 698.74 | $ 747.32 | 48.58 |
| 0777-08858-2 | BRENDAMOUR | 6/15/2022 | 290 HOURS VAN AUX. | $ 373.33 | $ 399.28 | 6.50% | $ 25.95 | | $ 373.33 | $ 399.28 | 25.95 |
| 0777-08858-2 | BRENDAMOUR | 6/15/2022 | 300 HOURS X LABOR | $ 746.65 | $ 798.56 | 6.50% | $ 51.91 | | $ 746.65 | $ 798.56 | 51.91 |
| 0777-08858-2 | BRENDAMOUR | 6/15/2022 | 343 METRO SERVICE F | $ 59.89 | $ 64.05 | 6.50% | $ 4.16 | | $ 59.89 | $ 64.05 | 4.16 |
| 0777-08858-2 | BRENDAMOUR | 6/15/2022 | 400 OPERATION FEE | $ 46.30 | $ 46.30 | 0% | $ - | | $ 46.30 | $ 46.30 | - |
| 0777-08859-2 | APEX | 7/13/2022 | 5 BOOKING COMMISS | $ 77.69 | $ 77.69 | 0% | $ - | | $ 77.69 | $ 77.69 | - |
| 0777-08859-2 | APEX | 7/13/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | - |
| 0777-08860-2 | LENSCRAFTERS# 2305 | 6/15/2022 | 1 ORIGIN COMMISSI | $ 203.78 | $ 203.78 | 0% | $ - | | $ 203.78 | $ 203.78 | - |
| 0777-08860-2 | LENSCRAFTERS# 2305 | 6/15/2022 | 5 BOOKING COMMISS | $ 815.14 | $ 815.14 | 0% | $ - | | $ 815.14 | $ 815.14 | - |
| 0777-08860-2 | LENSCRAFTERS# 2305 | 6/15/2022 | 11 LINE HAUL | $ 5,196.50 | $ 6,337.20 | 18% | $ 1,140.70 | | $ 5,196.50 | $ 6,337.20 | 1,140.70 |
| 0777-08860-2 | LENSCRAFTERS# 2305 | 6/15/2022 | 71 FUEL SURCHARGE | $ 406.30 | $ 406.30 | 0% | $ - | | $ 406.30 | $ 406.30 | - |
| 0777-08860-2 | LENSCRAFTERS# 2305 | 6/15/2022 | 300 HOURS X LABOR | $ 998.20 | $ 1,067.59 | 6.50% | $ 69.39 | | $ 998.20 | $ 1,067.59 | 69.39 |
| 0777-08860-2 | LENSCRAFTERS# 2305 | 6/15/2022 | 343 METRO SERVICE F | $ 99.82 | $ 106.76 | 6.50% | $ 6.94 | | $ 99.82 | $ 106.76 | 6.94 |
| 0777-08860-2 | LENSCRAFTERS# 2305 | 6/15/2022 | 400 OPERATION FEE | $ 108.24 | $ 108.24 | 0% | $ - | | $ 108.24 | $ 108.24 | - |
| 0777-08861-2 | APEX | 7/13/2022 | 5 BOOKING COMMISS | $ 88.65 | $ 88.65 | 0% | $ - | | $ 88.65 | $ 88.65 | - |
| 0777-08861-2 | APEX | 7/13/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | - |
| 0777-08862-2 | APEX | 7/19/2022 | 5 BOOKING COMMISS | $ 134.77 | $ 134.77 | 0% | $ - | | $ 134.77 | $ 134.77 | - |
| 0777-08862-2 | APEX | 7/19/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | - |
| 0777-08863-2 | APEX | 8/24/2022 | 5 BOOKING COMMISS | $ 197.68 | $ 197.68 | 0% | $ - | | $ 197.68 | $ 197.68 | - |
| 0777-08863-2 | APEX | 8/24/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | - |
| 0777-08864-2 | BRENDAMOUR | 6/22/2022 | 285 DETENTION | $ 1,796.76 | $ 1,921.67 | 6.50% | $ 124.91 | x | | | |
| 0777-08864-2 | BRENDAMOUR | 6/22/2022 | 290 HOURS VAN AUX. | $ 68,878.79 | $ 73,667.16 | 6.50% | $ 4,788.37 | x | | | |
| 0777-08864-2 | BRENDAMOUR | 6/22/2022 | 300 HOURS X LABOR | $ 72,798.73 | $ 77,859.60 | 6.50% | $ 5,060.87 | x | | | |
| 0777-08864-2 | BRENDAMOUR | 6/22/2022 | 5 BOOKING COMMISS | $ 884.36 | $ 884.36 | 0% | $ - | | $ 884.36 | $ 884.36 | - |
| 0777-08864-2 | BRENDAMOUR | 6/22/2022 | 11 LINE HAUL | $ 3,444.33 | $ 4,200.40 | 18% | $ 756.07 | | $ 3,444.33 | $ 4,200.40 | 756.07 |
| 0777-08864-2 | BRENDAMOUR | 6/22/2022 | 71 FUEL SURCHARGE | $ 738.65 | $ 738.65 | 0% | $ - | | $ 738.65 | $ 738.65 | - |
| 0777-08864-2 | BRENDAMOUR | 6/22/2022 | 205 EXTRA STOPS (RE | $ 798.56 | $ 854.07 | 6.50% | $ 55.51 | | $ 798.56 | $ 854.07 | 55.51 |
| 0777-08864-2 | BRENDAMOUR | 6/22/2022 | 290 HOURS VAN AUX. | $ 419.99 | $ 449.19 | 6.50% | $ 29.20 | | $ 419.99 | $ 449.19 | 29.20 |
| 0777-08864-2 | BRENDAMOUR | 6/22/2022 | 300 HOURS X LABOR | $ 1,213.31 | $ 1,297.66 | 6.50% | $ 84.35 | | $ 1,213.31 | $ 1,297.66 | 84.35 |
| 0777-08864-2 | BRENDAMOUR | 6/22/2022 | 343 METRO SERVICE F | $ 149.73 | $ 160.14 | 6.50% | $ 10.41 | | $ 149.73 | $ 160.14 | 10.41 |
| 0777-08864-2 | BRENDAMOUR | 6/22/2022 | 400 OPERATION FEE | $ 74.17 | $ 74.17 | 0% | $ - | | $ 74.17 | $ 74.17 | - |
| 0777-08865-2 | BRENDAMOUR | 6/22/2022 | 285 DETENTION | $ 2,695.14 | $ 2,882.50 | 6.50% | $ 187.36 | x | | | |
| 0777-08865-2 | BRENDAMOUR | 6/22/2022 | 290 HOURS VAN AUX. | $ 77,488.64 | $ 82,875.55 | 6.50% | $ 5,386.91 | x | | | |
| 0777-08865-2 | BRENDAMOUR | 6/22/2022 | 300 HOURS X LABOR | $ 81,478.57 | $ 87,142.86 | 6.50% | $ 5,664.29 | x | | | |
| 0777-08865-2 | BRENDAMOUR | 6/22/2022 | 5 BOOKING COMMISS | $ 1,228.80 | $ 1,228.80 | 0% | $ - | | $ 1,228.80 | $ 1,228.80 | - |
| 0777-08865-2 | BRENDAMOUR | 6/22/2022 | 11 LINE HAUL | $ 4,753.50 | $ 5,796.95 | 18% | $ 1,043.45 | | $ 4,753.50 | $ 5,796.95 | 1,043.45 |
| 0777-08865-2 | BRENDAMOUR | 6/22/2022 | 71 FUEL SURCHARGE | $ 1,222.35 | $ 1,222.35 | 0% | $ - | | $ 1,222.35 | $ 1,222.35 | - |
| 0777-08865-2 | BRENDAMOUR | 6/22/2022 | 205 EXTRA STOPS (RE | $ 698.74 | $ 747.32 | 6.50% | $ 48.58 | | $ 698.74 | $ 747.32 | 48.58 |
| 0777-08865-2 | BRENDAMOUR | 6/22/2022 | 300 HOURS X LABOR | $ 746.65 | $ 798.56 | 6.50% | $ 51.91 | | $ 746.65 | $ 798.56 | 51.91 |
| 0777-08865-2 | BRENDAMOUR | 6/22/2022 | 400 OPERATION FEE | $ 103.06 | $ 103.06 | 0% | $ - | | $ 103.06 | $ 103.06 | - |
| 0777-08866-2 | TEAM MOVE | 6/22/2022 | 290 HOURS VAN AUX. | $ 59,545.62 | $ 63,685.16 | 6.50% | $ 4,139.54 | x | | | |
| 0777-08866-2 | TEAM MOVE | 6/22/2022 | 300 HOURS X LABOR | $ 65,332.19 | $ 69,874.00 | 6.50% | $ 4,541.81 | x | | | |
| 0777-08866-2 | TEAM MOVE | 6/22/2022 | 5 BOOKING COMMISS | $ 429.75 | $ 429.75 | 0% | $ - | | $ 429.75 | $ 429.75 | - |

| Invoice | Customer | Date | Code Description | Amount | | % | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08866-2 | TEAM MOVE | 6/22/2022 | 11 LINE HAUL | $ 2,234.69 | $ 2,725.23 | 18% | $ 490.54 | | | $ 2,234.69 | $ 2,725.23 | 490.54 |
| 0777-08866-2 | TEAM MOVE | 6/22/2022 | 71 FUEL SURCHARGE | $ 816.06 | $ 816.06 | 0% | $ - | | | $ 816.06 | $ 816.06 | - |
| 0777-08866-2 | TEAM MOVE | 6/22/2022 | 285 DETENTION | $ 1,347.57 | $ 1,441.25 | 6.50% | $ 93.68 | | | $ 1,347.57 | $ 1,441.25 | 93.68 |
| 0777-08866-2 | TEAM MOVE | 6/22/2022 | 300 HOURS X LABOR | $ 186.66 | $ 199.64 | 6.50% | $ 12.98 | | | $ 186.66 | $ 199.64 | 12.98 |
| 0777-08866-2 | TEAM MOVE | 6/22/2022 | 400 OPERATION FEE | $ 45.59 | $ 45.59 | 0% | $ - | | | $ 45.59 | $ 45.59 | - |
| 0777-08867-2 | BRENDAMOUR | 6/22/2022 | 285 DETENTION | $ 1,796.76 | $ 1,921.67 | 6.50% | $ 124.91 | x | | | | |
| 0777-08867-2 | BRENDAMOUR | 6/22/2022 | 290 HOURS VAN AUX. | $ 76,438.66 | $ 81,752.58 | 6.50% | $ 5,313.92 | x | | | | |
| 0777-08867-2 | BRENDAMOUR | 6/22/2022 | 300 HOURS X LABOR | $ 81,058.58 | $ 86,693.67 | 6.50% | $ 5,635.09 | x | | | | |
| 0777-08867-2 | BRENDAMOUR | 6/22/2022 | 5 BOOKING COMMISS | $ 944.55 | $ 944.55 | 0% | $ - | | | $ 944.55 | $ 944.55 | - |
| 0777-08867-2 | BRENDAMOUR | 6/22/2022 | 11 LINE HAUL | $ 3,653.93 | $ 4,456.01 | 18% | $ 802.08 | | | $ 3,653.93 | $ 4,456.01 | 802.08 |
| 0777-08867-2 | BRENDAMOUR | 6/22/2022 | 71 FUEL SURCHARGE | $ 918.00 | $ 918.00 | 0% | $ - | | | $ 918.00 | $ 918.00 | - |
| 0777-08867-2 | BRENDAMOUR | 6/22/2022 | 205 EXTRA STOPS (RE | $ 598.92 | $ 640.56 | 6.50% | $ 41.64 | | | $ 598.92 | $ 640.56 | 41.64 |
| 0777-08867-2 | BRENDAMOUR | 6/22/2022 | 290 HOURS VAN AUX. | $ 373.33 | $ 399.28 | 6.50% | $ 25.95 | | | $ 373.33 | $ 399.28 | 25.95 |
| 0777-08867-2 | BRENDAMOUR | 6/22/2022 | 300 HOURS X LABOR | $ 1,166.65 | $ 1,247.75 | 6.50% | $ 81.10 | | | $ 1,166.65 | $ 1,247.75 | 81.10 |
| 0777-08867-2 | BRENDAMOUR | 6/22/2022 | 400 OPERATION FEE | $ 79.22 | $ 79.22 | 0% | $ - | | | $ 79.22 | $ 79.22 | - |
| 0777-08868-2 | BRENDAMOUR | 6/22/2022 | 290 HOURS VAN AUX. | $ 70,185.44 | $ 75,064.64 | 6.50% | $ 4,879.20 | x | | | | |
| 0777-08868-2 | BRENDAMOUR | 6/22/2022 | 300 HOURS X LABOR | $ 72,052.07 | $ 77,061.04 | 6.50% | $ 5,008.97 | x | | | | |
| 0777-08868-2 | BRENDAMOUR | 6/22/2022 | 5 BOOKING COMMISS | $ 1,137.91 | $ 1,137.91 | 0% | $ - | | | $ 1,137.91 | $ 1,137.91 | - |
| 0777-08868-2 | BRENDAMOUR | 6/22/2022 | 11 LINE HAUL | $ 4,401.91 | $ 5,368.18 | 18% | $ 966.27 | | | $ 4,401.91 | $ 5,368.18 | 966.27 |
| 0777-08868-2 | BRENDAMOUR | 6/22/2022 | 71 FUEL SURCHARGE | $ 1,397.40 | $ 1,397.40 | 0% | $ - | | | $ 1,397.40 | $ 1,397.40 | - |
| 0777-08868-2 | BRENDAMOUR | 6/22/2022 | 205 EXTRA STOPS (RE | $ 1,197.84 | $ 1,281.11 | 6.50% | $ 83.27 | | | $ 1,197.84 | $ 1,281.11 | 83.27 |
| 0777-08868-2 | BRENDAMOUR | 6/22/2022 | 285 DETENTION | $ 1,347.57 | $ 1,441.25 | 6.50% | $ 93.68 | | | $ 1,347.57 | $ 1,441.25 | 93.68 |
| 0777-08868-2 | BRENDAMOUR | 6/22/2022 | 290 HOURS VAN AUX. | $ 606.66 | $ 648.83 | 6.50% | $ 42.17 | | | $ 606.66 | $ 648.83 | 42.17 |
| 0777-08868-2 | BRENDAMOUR | 6/22/2022 | 300 HOURS X LABOR | $ 1,306.64 | $ 1,397.48 | 6.50% | $ 90.84 | | | $ 1,306.64 | $ 1,397.48 | 90.84 |
| 0777-08868-2 | BRENDAMOUR | 6/22/2022 | 343 METRO SERVICE F | $ 174.68 | $ 186.82 | 6.50% | $ 12.14 | | | $ 174.68 | $ 186.82 | 12.14 |
| 0777-08868-2 | BRENDAMOUR | 6/22/2022 | 400 OPERATION FEE | $ 95.43 | $ 95.43 | 0% | $ - | | | $ 95.43 | $ 95.43 | - |
| 0777-08869-2 | BRENDAMOUR | 6/22/2022 | 285 DETENTION | $ 2,695.14 | $ 2,882.50 | 6.50% | $ 187.36 | x | | | | |
| 0777-08869-2 | BRENDAMOUR | 6/22/2022 | 290 HOURS VAN AUX. | $ 79,798.60 | $ 85,346.10 | 6.50% | $ 5,547.50 | x | | | | |
| 0777-08869-2 | BRENDAMOUR | 6/22/2022 | 300 HOURS X LABOR | $ 82,108.56 | $ 87,816.64 | 6.50% | $ 5,708.08 | x | | | | |
| 0777-08869-2 | BRENDAMOUR | 6/22/2022 | 300 HOURS X LABOR | $ 3,173.28 | $ 3,393.88 | 6.50% | $ 220.60 | x | | | | |
| 0777-08869-2 | BRENDAMOUR | 6/22/2022 | 5 BOOKING COMMISS | $ 1,494.75 | $ 1,494.75 | 0% | $ - | | | $ 1,494.75 | $ 1,494.75 | - |
| 0777-08869-2 | BRENDAMOUR | 6/22/2022 | 11 LINE HAUL | $ 5,782.31 | $ 7,051.60 | 18% | $ 1,269.29 | | | $ 5,782.31 | $ 7,051.60 | 1,269.29 |
| 0777-08869-2 | BRENDAMOUR | 6/22/2022 | 71 FUEL SURCHARGE | $ 1,951.60 | $ 1,951.60 | 0% | $ - | | | $ 1,951.60 | $ 1,951.60 | - |
| 0777-08869-2 | BRENDAMOUR | 6/22/2022 | 205 EXTRA STOPS (RE | $ 3,294.06 | $ 3,523.06 | 6.50% | $ 229.00 | | | $ 3,294.06 | $ 3,523.06 | 229.00 |
| 0777-08869-2 | BRENDAMOUR | 6/22/2022 | 400 OPERATION FEE | $ 125.36 | $ 125.36 | 0% | $ - | | | $ 125.36 | $ 125.36 | - |
| 0777-08870-2 | BRENDAMOUR | 6/22/2022 | 285 DETENTION | $ 2,695.14 | $ 2,882.50 | 6.50% | $ 187.36 | x | | | | |
| 0777-08870-2 | BRENDAMOUR | 6/22/2022 | 290 HOURS VAN AUX. | $ 79,168.61 | $ 84,672.31 | 6.50% | $ 5,503.70 | x | | | | |
| 0777-08870-2 | BRENDAMOUR | 6/22/2022 | 300 HOURS X LABOR | $ 82,318.56 | $ 88,041.24 | 6.50% | $ 5,722.68 | x | | | | |
| 0777-08870-2 | BRENDAMOUR | 6/22/2022 | 5 BOOKING COMMISS | $ 547.84 | $ 547.84 | 0% | $ - | | | $ 547.84 | $ 547.84 | - |
| 0777-08870-2 | BRENDAMOUR | 6/22/2022 | 11 LINE HAUL | $ 2,282.69 | $ 2,783.77 | 18% | $ 501.08 | | | $ 2,282.69 | $ 2,783.77 | 501.08 |
| 0777-08870-2 | BRENDAMOUR | 6/22/2022 | 71 FUEL SURCHARGE | $ 715.70 | $ 715.70 | 0% | $ - | | | $ 715.70 | $ 715.70 | - |
| 0777-08870-2 | BRENDAMOUR | 6/22/2022 | 205 EXTRA STOPS (RE | $ 1,896.58 | $ 2,028.43 | 6.50% | $ 131.85 | | | $ 1,896.58 | $ 2,028.43 | 131.85 |
| 0777-08870-2 | BRENDAMOUR | 6/22/2022 | 300 HOURS X LABOR | $ 2,286.63 | $ 2,445.59 | 6.50% | $ 158.96 | | | $ 2,286.63 | $ 2,445.59 | 158.96 |
| 0777-08870-2 | BRENDAMOUR | 6/22/2022 | 400 OPERATION FEE | $ 48.50 | $ 48.50 | 0% | $ - | | | $ 48.50 | $ 48.50 | - |
| 0777-08871-2 | BRENDAMOUR | 6/22/2022 | 285 DETENTION | $ 1,796.76 | $ 1,921.67 | 6.50% | $ 124.91 | x | | | | |
| 0777-08871-2 | BRENDAMOUR | 6/22/2022 | 290 HOURS VAN AUX. | $ 71,002.09 | $ 75,938.06 | 6.50% | $ 4,935.97 | x | | | | |
| 0777-08871-2 | BRENDAMOUR | 6/22/2022 | 300 HOURS X LABOR | $ 77,546.97 | $ 82,937.94 | 6.50% | $ 5,390.97 | x | | | | |
| 0777-08871-2 | BRENDAMOUR | 6/22/2022 | 5 BOOKING COMMISS | $ 86.77 | $ 86.77 | 0% | $ - | | | $ 86.77 | $ 86.77 | - |
| 0777-08871-2 | BRENDAMOUR | 6/22/2022 | 11 LINE HAUL | $ 1,561.85 | $ 1,904.70 | 18% | $ 342.85 | | | $ 1,561.85 | $ 1,904.70 | 342.85 |
| 0777-08871-2 | BRENDAMOUR | 6/22/2022 | 71 FUEL SURCHARGE | $ 275.40 | $ 275.40 | 0% | $ - | | | $ 275.40 | $ 275.40 | - |
| 0777-08871-2 | BRENDAMOUR | 6/22/2022 | 205 EXTRA STOPS (RE | $ 1,397.48 | $ 1,494.63 | 6.50% | $ 97.15 | | | $ 1,397.48 | $ 1,494.63 | 97.15 |
| 0777-08871-2 | BRENDAMOUR | 6/22/2022 | 290 HOURS VAN AUX. | $ 699.99 | $ 748.65 | 6.50% | $ 48.66 | | | $ 699.99 | $ 748.65 | 48.66 |
| 0777-08871-2 | BRENDAMOUR | 6/22/2022 | 300 HOURS X LABOR | $ 2,426.62 | $ 2,595.32 | 6.50% | $ 168.70 | | | $ 2,426.62 | $ 2,595.32 | 168.70 |
| 0777-08871-2 | BRENDAMOUR | 6/22/2022 | 400 OPERATION FEE | $ 27.65 | $ 27.65 | 0% | $ - | | | $ 27.65 | $ 27.65 | - |
| 0777-08872-2 | BRENDAMOUR | 6/22/2022 | 285 DETENTION | $ 2,245.95 | $ 2,402.09 | 6.50% | $ 156.14 | x | | | | |
| 0777-08872-2 | BRENDAMOUR | 6/22/2022 | 290 HOURS VAN AUX. | $ 87,031.81 | $ 93,082.15 | 6.50% | $ 6,050.34 | x | | | | |
| 0777-08872-2 | BRENDAMOUR | 6/22/2022 | 300 HOURS X LABOR | $ 91,465.07 | $ 97,823.60 | 6.50% | $ 6,358.53 | x | | | | |
| 0777-08872-2 | BRENDAMOUR | 6/22/2022 | 300 HOURS X LABOR | $ 3,173.28 | $ 3,393.88 | 6.50% | $ 220.60 | x | | | | |
| 0777-08872-2 | BRENDAMOUR | 6/22/2022 | 5 BOOKING COMMISS | $ 567.52 | $ 567.52 | 0% | $ - | | | $ 567.52 | $ 567.52 | - |

| Invoice | Customer | Date | Line Item | Amount | Base | % | Comm | x | Pay1 | Pay2 | Diff |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08872-2 | BRENDAMOUR | 6/22/2022 | 11 LINE HAUL | $ 2,537.15 | 3,094.09 | 18% | $ 556.94 | | $ 2,537.15 | $ 3,094.09 | 556.94 |
| 0777-08872-2 | BRENDAMOUR | 6/22/2022 | 71 FUEL SURCHARGE | $ 849.15 | 849.15 | 0% | $ - | | $ 849.15 | $ 849.15 | - |
| 0777-08872-2 | BRENDAMOUR | 6/22/2022 | 205 EXTRA STOPS (RE | $ 1,696.94 | 1,814.91 | 6.50% | $ 117.97 | | $ 1,696.94 | $ 1,814.91 | 117.97 |
| 0777-08872-2 | BRENDAMOUR | 6/22/2022 | 400 OPERATION FEE | $ 53.20 | 53.20 | 0% | $ - | | $ 53.20 | $ 53.20 | - |
| 0777-08873-2 | BRENDAMOUR | 6/22/2022 | 285 DETENTION | $ 1,796.76 | 1,921.67 | 6.50% | $ 124.91 | x | | | |
| 0777-08873-2 | BRENDAMOUR | 6/22/2022 | 290 HOURS VAN AUX. | $ 61,575.58 | 65,856.24 | 6.50% | $ 4,280.66 | x | | | |
| 0777-08873-2 | BRENDAMOUR | 6/22/2022 | 300 HOURS X LABOR | $ 62,718.90 | 67,079.04 | 6.50% | $ 4,360.14 | x | | | |
| 0777-08873-2 | BRENDAMOUR | 6/22/2022 | 5 BOOKING COMMISS | $ 636.10 | 636.10 | 0% | $ - | | $ 636.10 | $ 636.10 | - |
| 0777-08873-2 | BRENDAMOUR | 6/22/2022 | 11 LINE HAUL | $ 2,477.43 | 3,021.26 | 18% | $ 543.83 | | $ 2,477.43 | $ 3,021.26 | 543.83 |
| 0777-08873-2 | BRENDAMOUR | 6/22/2022 | 71 FUEL SURCHARGE | $ 591.60 | 591.60 | 0% | $ - | | $ 591.60 | $ 591.60 | - |
| 0777-08873-2 | BRENDAMOUR | 6/22/2022 | 205 EXTRA STOPS (RE | $ 1,098.02 | 1,174.35 | 6.50% | $ 76.33 | | $ 1,098.02 | $ 1,174.35 | 76.33 |
| 0777-08873-2 | BRENDAMOUR | 6/22/2022 | 290 HOURS VAN AUX. | $ 559.99 | 598.92 | 6.50% | $ 38.93 | | $ 559.99 | $ 598.92 | 38.93 |
| 0777-08873-2 | BRENDAMOUR | 6/22/2022 | 300 HOURS X LABOR | $ 1,119.98 | 1,197.84 | 6.50% | $ 77.86 | | $ 1,119.98 | $ 1,197.84 | 77.86 |
| 0777-08873-2 | BRENDAMOUR | 6/22/2022 | 400 OPERATION FEE | $ 53.35 | 53.35 | 0% | $ - | | $ 53.35 | $ 53.35 | - |
| 0777-08874-2 | BRENDAMOUR | 6/22/2022 | 285 DETENTION | $ 2,695.14 | 2,882.50 | 6.50% | $ 187.36 | x | | | |
| 0777-08874-2 | BRENDAMOUR | 6/22/2022 | 290 HOURS VAN AUX. | $ 77,488.64 | 82,875.55 | 6.50% | $ 5,386.91 | x | | | |
| 0777-08874-2 | BRENDAMOUR | 6/22/2022 | 300 HOURS X LABOR | $ 82,318.56 | 88,041.24 | 6.50% | $ 5,722.68 | x | | | |
| 0777-08874-2 | BRENDAMOUR | 6/22/2022 | 5 BOOKING COMMISS | $ 742.54 | 742.54 | 0% | $ - | | $ 742.54 | $ 742.54 | - |
| 0777-08874-2 | BRENDAMOUR | 6/22/2022 | 11 LINE HAUL | $ 2,892.01 | 3,526.84 | 18% | $ 634.83 | | $ 2,892.01 | $ 3,526.84 | 634.83 |
| 0777-08874-2 | BRENDAMOUR | 6/22/2022 | 71 FUEL SURCHARGE | $ 583.95 | 583.95 | 0% | $ - | | $ 583.95 | $ 583.95 | - |
| 0777-08874-2 | BRENDAMOUR | 6/22/2022 | 205 EXTRA STOPS (RE | $ 1,098.02 | 1,174.35 | 6.50% | $ 76.33 | | $ 1,098.02 | $ 1,174.35 | 76.33 |
| 0777-08874-2 | BRENDAMOUR | 6/22/2022 | 290 HOURS VAN AUX. | $ 559.99 | 598.92 | 6.50% | $ 38.93 | | $ 559.99 | $ 598.92 | 38.93 |
| 0777-08874-2 | BRENDAMOUR | 6/22/2022 | 300 HOURS X LABOR | $ 1,119.98 | 1,197.84 | 6.50% | $ 77.86 | | $ 1,119.98 | $ 1,197.84 | 77.86 |
| 0777-08874-2 | BRENDAMOUR | 6/22/2022 | 400 OPERATION FEE | $ 62.24 | 62.24 | 0% | $ - | | $ 62.24 | $ 62.24 | - |
| 0777-08875-2 | BRENDAMOUR | 6/22/2022 | 285 DETENTION | $ 2,695.14 | 2,882.50 | 6.50% | $ 187.36 | x | | | |
| 0777-08875-2 | BRENDAMOUR | 6/22/2022 | 290 HOURS VAN AUX. | $ 86,798.48 | 92,832.60 | 6.50% | $ 6,034.12 | x | | | |
| 0777-08875-2 | BRENDAMOUR | 6/22/2022 | 300 HOURS X LABOR | $ 91,465.07 | 97,823.60 | 6.50% | $ 6,358.53 | x | | | |
| 0777-08875-2 | BRENDAMOUR | 6/22/2022 | 5 BOOKING COMMISS | $ 482.56 | 482.56 | 0% | $ - | | $ 482.56 | $ 482.56 | - |
| 0777-08875-2 | BRENDAMOUR | 6/22/2022 | 11 LINE HAUL | $ 1,879.44 | 2,292.00 | 18% | $ 412.56 | | $ 1,879.44 | $ 2,292.00 | 412.56 |
| 0777-08875-2 | BRENDAMOUR | 6/22/2022 | 71 FUEL SURCHARGE | $ 448.80 | 448.80 | 0% | $ - | | $ 448.80 | $ 448.80 | - |
| 0777-08875-2 | BRENDAMOUR | 6/22/2022 | 205 EXTRA STOPS (RE | $ 1,597.12 | 1,708.15 | 6.50% | $ 111.03 | | $ 1,597.12 | $ 1,708.15 | 111.03 |
| 0777-08875-2 | BRENDAMOUR | 6/22/2022 | 290 HOURS VAN AUX. | $ 746.65 | 798.56 | 6.50% | $ 51.91 | | $ 746.65 | $ 798.56 | 51.91 |
| 0777-08875-2 | BRENDAMOUR | 6/22/2022 | 300 HOURS X LABOR | $ 1,493.31 | 1,597.12 | 6.50% | $ 103.81 | | $ 1,493.31 | $ 1,597.12 | 103.81 |
| 0777-08875-2 | BRENDAMOUR | 6/22/2022 | 400 OPERATION FEE | $ 40.47 | 40.47 | 0% | $ - | | $ 40.47 | $ 40.47 | - |
| 0777-08876-2 | BRENDAMOUR | 6/22/2022 | 285 DETENTION | $ 1,796.76 | 1,921.67 | 6.50% | $ 124.91 | x | | | |
| 0777-08876-2 | BRENDAMOUR | 6/22/2022 | 290 HOURS VAN AUX. | $ 84,931.85 | 90,836.20 | 6.50% | $ 5,904.35 | x | | | |
| 0777-08876-2 | BRENDAMOUR | 6/22/2022 | 300 HOURS X LABOR | $ 90,998.41 | 97,324.50 | 6.50% | $ 6,326.09 | x | | | |
| 0777-08876-2 | BRENDAMOUR | 6/22/2022 | 5 BOOKING COMMISS | $ 105.25 | 105.25 | 0% | $ - | | $ 105.25 | $ 105.25 | - |
| 0777-08876-2 | BRENDAMOUR | 6/22/2022 | 11 LINE HAUL | $ 1,894.48 | 2,310.34 | 18% | $ 415.86 | | $ 1,894.48 | $ 2,310.34 | 415.86 |
| 0777-08876-2 | BRENDAMOUR | 6/22/2022 | 71 FUEL SURCHARGE | $ 341.91 | 341.91 | 0% | $ - | | $ 341.91 | $ 341.91 | - |
| 0777-08876-2 | BRENDAMOUR | 6/22/2022 | 205 EXTRA STOPS (RE | $ 598.92 | 640.56 | 6.50% | $ 41.64 | | $ 598.92 | $ 640.56 | 41.64 |
| 0777-08876-2 | BRENDAMOUR | 6/22/2022 | 300 HOURS X LABOR | $ 699.99 | 748.65 | 6.50% | $ 48.66 | | $ 699.99 | $ 748.65 | 48.66 |
| 0777-08876-2 | BRENDAMOUR | 6/22/2022 | 343 METRO SERVICE F | $ 74.86 | 80.06 | 6.50% | $ 5.20 | | $ 74.86 | $ 80.06 | 5.20 |
| 0777-08876-2 | BRENDAMOUR | 6/22/2022 | 400 OPERATION FEE | $ 33.54 | 33.54 | 0% | $ - | | $ 33.54 | $ 33.54 | - |
| 0777-08877-2 | BRENDAMOUR | 6/22/2022 | 290 HOURS VAN AUX. | $ 63,698.89 | 68,127.16 | 6.50% | $ 4,428.27 | x | | | |
| 0777-08877-2 | BRENDAMOUR | 6/22/2022 | 300 HOURS X LABOR | $ 67,198.82 | 71,870.40 | 6.50% | $ 4,671.58 | x | | | |
| 0777-08877-2 | BRENDAMOUR | 6/22/2022 | 5 BOOKING COMMISS | $ 558.70 | 558.70 | 0% | $ - | | $ 558.70 | $ 558.70 | - |
| 0777-08877-2 | BRENDAMOUR | 6/22/2022 | 11 LINE HAUL | $ 2,175.98 | 2,653.63 | 18% | $ 477.65 | | $ 2,175.98 | $ 2,653.63 | 477.65 |
| 0777-08877-2 | BRENDAMOUR | 6/22/2022 | 71 FUEL SURCHARGE | $ 466.65 | 466.65 | 0% | $ - | | $ 466.65 | $ 466.65 | - |
| 0777-08877-2 | BRENDAMOUR | 6/22/2022 | 205 EXTRA STOPS (RE | $ 598.92 | 640.56 | 6.50% | $ 41.64 | | $ 598.92 | $ 640.56 | 41.64 |
| 0777-08877-2 | BRENDAMOUR | 6/22/2022 | 285 DETENTION | $ 1,347.57 | 1,441.25 | 6.50% | $ 93.68 | | $ 1,347.57 | $ 1,441.25 | 93.68 |
| 0777-08877-2 | BRENDAMOUR | 6/22/2022 | 290 HOURS VAN AUX. | $ 326.66 | 349.37 | 6.50% | $ 22.71 | | $ 326.66 | $ 349.37 | 22.71 |
| 0777-08877-2 | BRENDAMOUR | 6/22/2022 | 300 HOURS X LABOR | $ 653.32 | 698.74 | 6.50% | $ 45.42 | | $ 653.32 | $ 698.74 | 45.42 |
| 0777-08877-2 | BRENDAMOUR | 6/22/2022 | 400 OPERATION FEE | $ 46.86 | 46.86 | 0% | $ - | | $ 46.86 | $ 46.86 | - |
| 0777-08878-2 | DOLLAR GEN | 7/11/2022 | 290 HOURS VAN AUX. | $ 84,931.85 | 90,836.20 | 6.50% | $ 5,904.35 | x | | | |
| 0777-08878-2 | DOLLAR GEN | 7/11/2022 | 300 HOURS X LABOR | $ 90,765.08 | 97,074.95 | 6.50% | $ 6,309.87 | x | | | |
| 0777-08878-2 | DOLLAR GEN | 7/11/2022 | 5 BOOKING COMMISS | $ 1,197.66 | 1,197.66 | 0% | $ - | | $ 1,197.66 | $ 1,197.66 | - |
| 0777-08878-2 | DOLLAR GEN | 7/11/2022 | 11 LINE HAUL | $ 4,633.05 | 5,650.06 | 18% | $ 1,017.01 | | $ 4,633.05 | $ 5,650.06 | 1,017.01 |
| 0777-08878-2 | DOLLAR GEN | 7/11/2022 | 71 FUEL SURCHARGE | $ 1,207.56 | 1,207.56 | 0% | $ - | | $ 1,207.56 | $ 1,207.56 | - |

| Order | Customer | Date | Description | Amount | | % | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08878-2 | DOLLAR GEN | 7/11/2022 | 205 EXTRA STOPS (RE | $ 1,696.94 | $ 1,814.91 | 6.50% | $ 117.97 | | $ 1,696.94 | $ 1,814.91 | 117.97 |
| 0777-08878-2 | DOLLAR GEN | 7/11/2022 | 285 DETENTION | $ 1,347.57 | $ 1,441.25 | 6.50% | $ 93.68 | | $ 1,347.57 | $ 1,441.25 | 93.68 |
| 0777-08878-2 | DOLLAR GEN | 7/11/2022 | 300 HOURS X LABOR | $ 1,679.97 | $ 1,796.76 | 6.50% | $ 116.79 | | $ 1,679.97 | $ 1,796.76 | 116.79 |
| 0777-08878-2 | DOLLAR GEN | 7/11/2022 | 400 OPERATION FEE | $ 100.35 | $ 100.35 | 0% | $ - | | $ 100.35 | $ 100.35 | - |
| 0777-08879-2 | BRENDAMOUR | 6/22/2022 | 285 DETENTION | $ 2,695.14 | $ 2,882.50 | 6.50% | $ 187.36 | x | | | |
| 0777-08879-2 | BRENDAMOUR | 6/22/2022 | 290 HOURS VAN AUX. | $ 87,731.80 | $ 93,830.80 | 6.50% | $ 6,099.00 | x | | | |
| 0777-08879-2 | BRENDAMOUR | 6/22/2022 | 300 HOURS X LABOR | $ 92,165.05 | $ 98,572.25 | 6.50% | $ 6,407.20 | x | | | |
| 0777-08879-2 | BRENDAMOUR | 6/22/2022 | 300 HOURS X LABOR | $ 3,266.61 | $ 3,493.70 | 6.50% | $ 227.09 | x | | | |
| 0777-08879-2 | BRENDAMOUR | 6/22/2022 | 5 BOOKING COMMISS | $ 911.19 | $ 911.19 | 0% | $ - | | $ 911.19 | $ 911.19 | - |
| 0777-08879-2 | BRENDAMOUR | 6/22/2022 | 11 LINE HAUL | $ 3,548.86 | $ 4,327.88 | 18% | $ 779.02 | | $ 3,548.86 | $ 4,327.88 | 779.02 |
| 0777-08879-2 | BRENDAMOUR | 6/22/2022 | 71 FUEL SURCHARGE | $ 847.45 | $ 847.45 | 0% | $ - | | $ 847.45 | $ 847.45 | - |
| 0777-08879-2 | BRENDAMOUR | 6/22/2022 | 205 EXTRA STOPS (RE | $ 3,294.06 | $ 3,523.06 | 6.50% | $ 229.00 | | $ 3,294.06 | $ 3,523.06 | 229.00 |
| 0777-08879-2 | BRENDAMOUR | 6/22/2022 | 400 OPERATION FEE | $ 76.42 | $ 76.42 | 0% | $ - | | $ 76.42 | $ 76.42 | - |
| 0777-08880-2 | APEX | 7/13/2022 | 5 BOOKING COMMISS | $ 182.08 | $ 182.08 | 0% | $ - | | $ 182.08 | $ 182.08 | - |
| 0777-08880-2 | APEX | 7/13/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | - |
| 0777-08881-1 | BRENDAMOUR | 6/22/2022 | 285 DETENTION | $ 1,796.76 | $ 1,921.67 | 6.50% | $ 124.91 | x | | | |
| 0777-08881-1 | BRENDAMOUR | 6/22/2022 | 290 HOURS VAN AUX. | $ 76,438.66 | $ 81,752.58 | 6.50% | $ 5,313.92 | x | | | |
| 0777-08881-1 | BRENDAMOUR | 6/22/2022 | 300 HOURS X LABOR | $ 81,058.58 | $ 86,693.67 | 6.50% | $ 5,635.09 | x | | | |
| 0777-08881-1 | BRENDAMOUR | 6/22/2022 | 5 BOOKING COMMISS | $ 664.43 | $ 664.43 | 0% | $ - | | $ 664.43 | $ 664.43 | - |
| 0777-08881-1 | BRENDAMOUR | 6/22/2022 | 11 LINE HAUL | $ 2,587.78 | $ 3,155.83 | 18% | $ 568.05 | | $ 2,587.78 | $ 3,155.83 | 568.05 |
| 0777-08881-1 | BRENDAMOUR | 6/22/2022 | 71 FUEL SURCHARGE | $ 617.95 | $ 617.95 | 0% | $ - | | $ 617.95 | $ 617.95 | - |
| 0777-08881-1 | BRENDAMOUR | 6/22/2022 | 205 EXTRA STOPS (RE | $ 224.59 | $ 240.20 | 6.50% | $ 15.61 | | $ 224.59 | $ 240.20 | 15.61 |
| 0777-08881-1 | BRENDAMOUR | 6/22/2022 | 300 HOURS X LABOR | $ 839.99 | $ 898.39 | 6.50% | $ 58.40 | | $ 839.99 | $ 898.39 | 58.40 |
| 0777-08881-1 | BRENDAMOUR | 6/22/2022 | 400 OPERATION FEE | $ 55.72 | $ 55.72 | 0% | $ - | | $ 55.72 | $ 55.72 | - |
| 0777-08882-2 | PRO TECH | 6/22/2022 | 285 DETENTION | $ 1,796.76 | $ 1,921.67 | 6.50% | $ 124.91 | x | | | |
| 0777-08882-2 | PRO TECH | 6/22/2022 | 290 HOURS VAN AUX. | $ 76,648.65 | $ 81,977.17 | 6.50% | $ 5,328.52 | x | | | |
| 0777-08882-2 | PRO TECH | 6/22/2022 | 300 HOURS X LABOR | $ 80,638.59 | $ 86,244.48 | 6.50% | $ 5,605.89 | x | | | |
| 0777-08882-2 | PRO TECH | 6/22/2022 | 5 BOOKING COMMISS | $ 678.48 | $ 678.48 | 0% | $ - | | $ 678.48 | $ 678.48 | - |
| 0777-08882-2 | PRO TECH | 6/22/2022 | 11 LINE HAUL | $ 2,642.50 | $ 3,222.56 | 18% | $ 580.06 | | $ 2,642.50 | $ 3,222.56 | 580.06 |
| 0777-08882-2 | PRO TECH | 6/22/2022 | 71 FUEL SURCHARGE | $ 541.14 | $ 541.14 | 0% | $ - | | $ 541.14 | $ 541.14 | - |
| 0777-08882-2 | PRO TECH | 6/22/2022 | 300 HOURS X LABOR | $ 186.66 | $ 199.64 | 6.50% | $ 12.98 | | $ 186.66 | $ 199.64 | 12.98 |
| 0777-08882-2 | PRO TECH | 6/22/2022 | 400 OPERATION FEE | $ 56.82 | $ 56.82 | 0% | $ - | | $ 56.82 | $ 56.82 | - |
| 0777-08883-2 | LENSCRAFTERS #1643 | 6/22/2022 | 1 ORIGIN COMMISSI | $ 243.21 | $ 243.21 | 0% | $ - | | $ 243.21 | $ 243.21 | - |
| 0777-08883-2 | LENSCRAFTERS #1643 | 6/22/2022 | 5 BOOKING COMMISS | $ 1,216.05 | $ 1,216.05 | 0% | $ - | | $ 1,216.05 | $ 1,216.05 | - |
| 0777-08883-2 | LENSCRAFTERS #1643 | 6/22/2022 | 11 LINE HAUL | $ 5,958.67 | $ 7,266.67 | 18% | $ 1,308.00 | | $ 5,958.67 | $ 7,266.67 | 1,308.00 |
| 0777-08883-2 | LENSCRAFTERS #1643 | 6/22/2022 | 71 FUEL SURCHARGE | $ 502.86 | $ 502.86 | 0% | $ - | | $ 502.86 | $ 502.86 | - |
| 0777-08883-2 | LENSCRAFTERS #1643 | 6/22/2022 | 300 HOURS X LABOR | $ 1,497.30 | $ 1,601.39 | 6.50% | $ 104.09 | | $ 1,497.30 | $ 1,601.39 | 104.09 |
| 0777-08883-2 | LENSCRAFTERS #1643 | 6/22/2022 | 400 OPERATION FEE | $ 129.15 | $ 129.15 | 0% | $ - | | $ 129.15 | $ 129.15 | - |
| 0777-08884-2 | AMERIGAS | 7/13/2022 | 5 BOOKING COMMISS | $ 115.69 | $ 115.69 | 0% | $ - | | $ 115.69 | $ 115.69 | - |
| 0777-08884-2 | AMERIGAS | 7/13/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | - |
| 0777-08885-2 | BRENDAMOUR | 6/29/2022 | 285 DETENTION | $ 1,796.76 | $ 1,921.67 | 6.50% | $ 124.91 | x | | | |
| 0777-08885-2 | BRENDAMOUR | 6/29/2022 | 290 HOURS VAN AUX. | $ 86,798.48 | $ 92,832.60 | 6.50% | $ 6,034.12 | x | | | |
| 0777-08885-2 | BRENDAMOUR | 6/29/2022 | 300 HOURS X LABOR | $ 92,165.05 | $ 98,572.25 | 6.50% | $ 6,407.20 | x | | | |
| 0777-08885-2 | BRENDAMOUR | 6/29/2022 | 5 BOOKING COMMISS | $ 705.63 | $ 705.63 | 0% | $ - | | $ 705.63 | $ 705.63 | - |
| 0777-08885-2 | BRENDAMOUR | 6/29/2022 | 11 LINE HAUL | $ 2,748.23 | $ 3,351.50 | 18% | $ 603.27 | | $ 2,748.23 | $ 3,351.50 | 603.27 |
| 0777-08885-2 | BRENDAMOUR | 6/29/2022 | 71 FUEL SURCHARGE | $ 697.74 | $ 697.74 | 0% | $ - | | $ 697.74 | $ 697.74 | - |
| 0777-08885-2 | BRENDAMOUR | 6/29/2022 | 205 EXTRA STOPS (RE | $ 998.20 | $ 1,067.59 | 6.50% | $ 69.39 | | $ 998.20 | $ 1,067.59 | 69.39 |
| 0777-08885-2 | BRENDAMOUR | 6/29/2022 | 290 HOURS VAN AUX. | $ 513.32 | $ 549.01 | 6.50% | $ 35.69 | | $ 513.32 | $ 549.01 | 35.69 |
| 0777-08885-2 | BRENDAMOUR | 6/29/2022 | 300 HOURS X LABOR | $ 1,446.64 | $ 1,547.21 | 6.50% | $ 100.57 | | $ 1,446.64 | $ 1,547.21 | 100.57 |
| 0777-08885-2 | BRENDAMOUR | 6/29/2022 | 343 METRO SERVICE F | $ 174.68 | $ 186.82 | 6.50% | $ 12.14 | | $ 174.68 | $ 186.82 | 12.14 |
| 0777-08885-2 | BRENDAMOUR | 6/29/2022 | 400 OPERATION FEE | $ 59.19 | $ 59.19 | 0% | $ - | | $ 59.19 | $ 59.19 | - |
| 0777-08886-2 | BRENDAMOUR | 7/11/2022 | 285 DETENTION | $ 1,796.76 | $ 1,921.67 | 6.50% | $ 124.91 | x | | | |
| 0777-08886-2 | BRENDAMOUR | 7/11/2022 | 290 HOURS VAN AUX. | $ 77,698.64 | $ 83,100.15 | 6.50% | $ 5,401.51 | x | | | |
| 0777-08886-2 | BRENDAMOUR | 7/11/2022 | 300 HOURS X LABOR | $ 82,318.56 | $ 88,041.24 | 6.50% | $ 5,722.68 | x | | | |
| 0777-08886-2 | BRENDAMOUR | 7/11/2022 | 5 BOOKING COMMISS | $ 1,086.01 | $ 1,086.01 | 0% | $ - | | $ 1,086.01 | $ 1,086.01 | - |
| 0777-08886-2 | BRENDAMOUR | 7/11/2022 | 11 LINE HAUL | $ 4,201.16 | $ 5,123.37 | 18% | $ 922.21 | | $ 4,201.16 | $ 5,123.37 | 922.21 |
| 0777-08886-2 | BRENDAMOUR | 7/11/2022 | 71 FUEL SURCHARGE | $ 902.19 | $ 902.19 | 0% | $ - | | $ 902.19 | $ 902.19 | - |
| 0777-08886-2 | BRENDAMOUR | 7/11/2022 | 205 EXTRA STOPS (RE | $ 1,098.02 | $ 1,174.35 | 6.50% | $ 76.33 | | $ 1,098.02 | $ 1,174.35 | 76.33 |
| 0777-08886-2 | BRENDAMOUR | 7/11/2022 | 290 HOURS VAN AUX. | $ 559.99 | $ 598.92 | 6.50% | $ 38.93 | | $ 559.99 | $ 598.92 | 38.93 |

| ID | Name | Date | Description | Amt1 | Amt2 | Pct | Amt3 | x | Amt4 | Amt5 | Amt6 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08886-2 | BRENDAMOUR | 7/11/2022 | 300 HOURS X LABOR | 1,119.98 | 1,197.84 | 6.50% | 77.86 | | 1,119.98 | 1,197.84 | 77.86 |
| 0777-08886-2 | BRENDAMOUR | 7/11/2022 | 343 METRO SERVICE F | 99.82 | 106.76 | 6.50% | 6.94 | | 99.82 | 106.76 | 6.94 |
| 0777-08886-2 | BRENDAMOUR | 7/11/2022 | 400 OPERATION FEE | 91.15 | 91.15 | 0% | - | | 91.15 | 91.15 | - |
| 0777-08887-2 | BRENDAMOUR | 6/29/2022 | 285 DETENTION | 1,796.76 | 1,921.67 | 6.50% | 124.91 | x | | | |
| 0777-08887-2 | BRENDAMOUR | 6/29/2022 | 290 HOURS VAN AUX. | 78,538.63 | 83,998.53 | 6.50% | 5,459.90 | x | | | |
| 0777-08887-2 | BRENDAMOUR | 6/29/2022 | 300 HOURS X LABOR | 82,318.56 | 88,041.24 | 6.50% | 5,722.68 | x | | | |
| 0777-08887-2 | BRENDAMOUR | 6/29/2022 | 5 BOOKING COMMISS | 734.81 | 734.81 | 0% | - | | 734.81 | 734.81 | - |
| 0777-08887-2 | BRENDAMOUR | 6/29/2022 | 11 LINE HAUL | 2,861.88 | 3,490.10 | 18% | 628.22 | | 2,861.88 | 3,490.10 | 628.22 |
| 0777-08887-2 | BRENDAMOUR | 6/29/2022 | 71 FUEL SURCHARGE | 699.48 | 699.48 | 0% | - | | 699.48 | 699.48 | - |
| 0777-08887-2 | BRENDAMOUR | 6/29/2022 | 205 EXTRA STOPS (RE | 898.38 | 960.83 | 6.50% | 62.45 | | 898.38 | 960.83 | 62.45 |
| 0777-08887-2 | BRENDAMOUR | 6/29/2022 | 290 HOURS VAN AUX. | 466.66 | 499.10 | 6.50% | 32.44 | | 466.66 | 499.10 | 32.44 |
| 0777-08887-2 | BRENDAMOUR | 6/29/2022 | 300 HOURS X LABOR | 933.32 | 998.20 | 6.50% | 64.88 | | 933.32 | 998.20 | 64.88 |
| 0777-08887-2 | BRENDAMOUR | 6/29/2022 | 343 METRO SERVICE F | 149.73 | 160.14 | 6.50% | 10.41 | | 149.73 | 160.14 | 10.41 |
| 0777-08887-2 | BRENDAMOUR | 6/29/2022 | 400 OPERATION FEE | 61.63 | 61.63 | 0% | - | | 61.63 | 61.63 | - |
| 0777-08888-2 | BRENDAMOUR | 7/11/2022 | 285 DETENTION | 1,796.76 | 1,921.67 | 6.50% | 124.91 | x | | | |
| 0777-08888-2 | BRENDAMOUR | 7/11/2022 | 290 HOURS VAN AUX. | 76,858.65 | 82,201.76 | 6.50% | 5,343.11 | x | | | |
| 0777-08888-2 | BRENDAMOUR | 7/11/2022 | 300 HOURS X LABOR | 81,478.57 | 87,142.86 | 6.50% | 5,664.29 | x | | | |
| 0777-08888-2 | BRENDAMOUR | 7/11/2022 | 5 BOOKING COMMISS | 743.94 | 743.94 | 0% | - | | 743.94 | 743.94 | - |
| 0777-08888-2 | BRENDAMOUR | 7/11/2022 | 11 LINE HAUL | 2,897.46 | 3,533.49 | 18% | 636.03 | | 2,897.46 | 3,533.49 | 636.03 |
| 0777-08888-2 | BRENDAMOUR | 7/11/2022 | 71 FUEL SURCHARGE | 708.18 | 708.18 | 0% | - | | 708.18 | 708.18 | - |
| 0777-08888-2 | BRENDAMOUR | 7/11/2022 | 205 EXTRA STOPS (RE | 1,397.48 | 1,494.63 | 6.50% | 97.15 | | 1,397.48 | 1,494.63 | 97.15 |
| 0777-08888-2 | BRENDAMOUR | 7/11/2022 | 290 HOURS VAN AUX. | 699.99 | 748.65 | 6.50% | 48.66 | | 699.99 | 748.65 | 48.66 |
| 0777-08888-2 | BRENDAMOUR | 7/11/2022 | 300 HOURS X LABOR | 2,519.96 | 2,695.14 | 6.50% | 175.18 | | 2,519.96 | 2,695.14 | 175.18 |
| 0777-08888-2 | BRENDAMOUR | 7/11/2022 | 343 METRO SERVICE F | 59.89 | 64.05 | 6.50% | 4.16 | | 59.89 | 64.05 | 4.16 |
| 0777-08888-2 | BRENDAMOUR | 7/11/2022 | 400 OPERATION FEE | 62.39 | 62.39 | 0% | - | | 62.39 | 62.39 | - |
| 0777-08889-2 | BRENDAMOUR | 7/11/2022 | 285 DETENTION | 3,593.52 | 3,843.34 | 6.50% | 249.82 | x | | | |
| 0777-08889-2 | BRENDAMOUR | 7/11/2022 | 290 HOURS VAN AUX. | 86,331.82 | 92,333.50 | 6.50% | 6,001.68 | x | | | |
| 0777-08889-2 | BRENDAMOUR | 7/11/2022 | 300 HOURS X LABOR | 91,231.74 | 97,574.05 | 6.50% | 6,342.31 | x | | | |
| 0777-08889-2 | BRENDAMOUR | 7/11/2022 | 300 HOURS X LABOR | 3,266.61 | 3,493.70 | 6.50% | 227.09 | x | | | |
| 0777-08889-2 | BRENDAMOUR | 7/11/2022 | 5 BOOKING COMMISS | 1,725.72 | 1,725.72 | 0% | - | | 1,725.72 | 1,725.72 | - |
| 0777-08889-2 | BRENDAMOUR | 7/11/2022 | 11 LINE HAUL | 6,675.83 | 8,141.26 | 18% | 1,465.43 | | 6,675.83 | 8,141.26 | 1,465.43 |
| 0777-08889-2 | BRENDAMOUR | 7/11/2022 | 71 FUEL SURCHARGE | 1,899.21 | 1,899.21 | 0% | - | | 1,899.21 | 1,899.21 | - |
| 0777-08889-2 | BRENDAMOUR | 7/11/2022 | 205 EXTRA STOPS (RE | 2,495.50 | 2,668.98 | 6.50% | 173.48 | | 2,495.50 | 2,668.98 | 173.48 |
| 0777-08889-2 | BRENDAMOUR | 7/11/2022 | 343 METRO SERVICE F | 149.73 | 160.14 | 6.50% | 10.41 | | 149.73 | 160.14 | 10.41 |
| 0777-08889-2 | BRENDAMOUR | 7/11/2022 | 400 OPERATION FEE | 144.73 | 144.73 | 0% | - | | 144.73 | 144.73 | - |
| 0777-08890-2 | BRENDAMOUR | 7/11/2022 | 285 DETENTION | 2,695.14 | 2,882.50 | 6.50% | 187.36 | x | | | |
| 0777-08890-2 | BRENDAMOUR | 7/11/2022 | 290 HOURS VAN AUX. | 76,648.65 | 81,977.17 | 6.50% | 5,328.52 | x | | | |
| 0777-08890-2 | BRENDAMOUR | 7/11/2022 | 300 HOURS X LABOR | 81,478.57 | 87,142.86 | 6.50% | 5,664.29 | x | | | |
| 0777-08890-2 | BRENDAMOUR | 7/11/2022 | 5 BOOKING COMMISS | 761.41 | 761.41 | 0% | - | | 761.41 | 761.41 | - |
| 0777-08890-2 | BRENDAMOUR | 7/11/2022 | 11 LINE HAUL | 2,945.45 | 3,592.01 | 18% | 646.56 | | 2,945.45 | 3,592.01 | 646.56 |
| 0777-08890-2 | BRENDAMOUR | 7/11/2022 | 71 FUEL SURCHARGE | 1,049.22 | 1,049.22 | 0% | - | | 1,049.22 | 1,049.22 | - |
| 0777-08890-2 | BRENDAMOUR | 7/11/2022 | 205 EXTRA STOPS (RE | 1,497.30 | 1,601.39 | 6.50% | 104.09 | | 1,497.30 | 1,601.39 | 104.09 |
| 0777-08890-2 | BRENDAMOUR | 7/11/2022 | 300 HOURS X LABOR | 1,493.31 | 1,597.12 | 6.50% | 103.81 | | 1,493.31 | 1,597.12 | 103.81 |
| 0777-08890-2 | BRENDAMOUR | 7/11/2022 | 400 OPERATION FEE | 63.86 | 63.86 | 0% | - | | 63.86 | 63.86 | - |
| 0777-08891-2 | BRENDAMOUR | 7/11/2022 | 285 DETENTION | 1,796.76 | 1,921.67 | 6.50% | 124.91 | x | | | |
| 0777-08891-2 | BRENDAMOUR | 7/11/2022 | 290 HOURS VAN AUX. | 77,488.64 | 82,875.55 | 6.50% | 5,386.91 | x | | | |
| 0777-08891-2 | BRENDAMOUR | 7/11/2022 | 300 HOURS X LABOR | 81,478.57 | 87,142.86 | 6.50% | 5,664.29 | x | | | |
| 0777-08891-2 | BRENDAMOUR | 7/11/2022 | 5 BOOKING COMMISS | 1,842.34 | 1,842.34 | 0% | - | | 1,842.34 | 1,842.34 | - |
| 0777-08891-2 | BRENDAMOUR | 7/11/2022 | 11 LINE HAUL | 7,126.95 | 8,691.40 | 18% | 1,564.45 | | 7,126.95 | 8,691.40 | 1,564.45 |
| 0777-08891-2 | BRENDAMOUR | 7/11/2022 | 71 FUEL SURCHARGE | 2,266.35 | 2,266.35 | 0% | - | | 2,266.35 | 2,266.35 | - |
| 0777-08891-2 | BRENDAMOUR | 7/11/2022 | 205 EXTRA STOPS (RE | 224.59 | 240.20 | 6.50% | 15.61 | | 224.59 | 240.20 | 15.61 |
| 0777-08891-2 | BRENDAMOUR | 7/11/2022 | 300 HOURS X LABOR | 559.99 | 598.92 | 6.50% | 38.93 | | 559.99 | 598.92 | 38.93 |
| 0777-08891-2 | BRENDAMOUR | 7/11/2022 | 400 OPERATION FEE | 154.35 | 154.35 | 0% | - | | 154.35 | 154.35 | - |
| 0777-08892-2 | BRENDAMOUR | 6/29/2022 | 285 DETENTION | 3,593.52 | 3,843.34 | 6.50% | 249.82 | x | | | |
| 0777-08892-2 | BRENDAMOUR | 6/29/2022 | 290 HOURS VAN AUX. | 87,731.80 | 93,830.80 | 6.50% | 6,099.00 | x | | | |
| 0777-08892-2 | BRENDAMOUR | 6/29/2022 | 300 HOURS X LABOR | 91,931.72 | 98,322.70 | 6.50% | 6,390.98 | x | | | |
| 0777-08892-2 | BRENDAMOUR | 6/29/2022 | 5 BOOKING COMMISS | 1,917.86 | 1,917.86 | 0% | - | | 1,917.86 | 1,917.86 | - |
| 0777-08892-2 | BRENDAMOUR | 6/29/2022 | 11 LINE HAUL | 7,419.09 | 9,047.67 | 18% | 1,628.58 | | 7,419.09 | 9,047.67 | 1,628.58 |
| 0777-08892-2 | BRENDAMOUR | 6/29/2022 | 71 FUEL SURCHARGE | 2,218.50 | 2,218.50 | 0% | - | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08892-2 | BRENDAMOUR | 6/29/2022 | 205 EXTRA STOPS (RE | $ 399.28 | $ 427.04 | 6.50% | $ 27.76 | | $ 399.28 | $ 427.04 | 27.76 |
| 0777-08892-2 | BRENDAMOUR | 6/29/2022 | 300 HOURS X LABOR | $ 933.32 | $ 998.20 | 6.50% | $ 64.88 | | $ 933.32 | $ 998.20 | 64.88 |
| 0777-08892-2 | BRENDAMOUR | 6/29/2022 | 400 OPERATION FEE | $ 160.65 | $ 160.65 | 0% | $ - | | $ 160.65 | $ 160.65 | - |
| 0777-08893-2 | SSN | 7/11/2022 | 290 HOURS VAN AUX. | $ 56,839.01 | $ 60,790.39 | 6.50% | $ 3,951.38 | x | | | |
| 0777-08893-2 | SSN | 7/11/2022 | 300 HOURS X LABOR | $ 56,839.01 | $ 60,790.39 | 6.50% | $ 3,951.38 | x | | | |
| 0777-08893-2 | SSN | 7/11/2022 | 5 BOOKING COMMISS | $ 875.16 | $ 875.16 | 0% | $ - | | $ 875.16 | $ 875.16 | - |
| 0777-08893-2 | SSN | 7/11/2022 | 11 LINE HAUL | $ 4,521.68 | $ 5,514.24 | 18% | $ 992.56 | | $ 4,521.68 | $ 5,514.24 | 992.56 |
| 0777-08893-2 | SSN | 7/11/2022 | 71 FUEL SURCHARGE | $ 2,108.01 | $ 2,108.01 | 0% | $ - | | $ 2,108.01 | $ 2,108.01 | - |
| 0777-08893-2 | SSN | 7/11/2022 | 285 DETENTION | $ 898.38 | $ 960.83 | 6.50% | $ 62.45 | | $ 898.38 | $ 960.83 | 62.45 |
| 0777-08893-2 | SSN | 7/11/2022 | 300 HOURS X LABOR | $ 280.00 | $ 299.47 | 6.50% | $ 19.47 | | $ 280.00 | $ 299.47 | 19.47 |
| 0777-08893-2 | SSN | 7/11/2022 | 400 OPERATION FEE | $ 93.04 | $ 93.04 | 0% | $ - | | $ 93.04 | $ 93.04 | - |
| 0777-08894-2 | BRENDAMOUR | 7/11/2022 | 285 DETENTION | $ 1,796.76 | $ 1,921.67 | 6.50% | $ 124.91 | x | | | |
| 0777-08894-2 | BRENDAMOUR | 7/11/2022 | 290 HOURS VAN AUX. | $ 67,012.16 | $ 71,670.76 | 6.50% | $ 4,658.60 | x | | | |
| 0777-08894-2 | BRENDAMOUR | 7/11/2022 | 300 HOURS X LABOR | $ 73,172.05 | $ 78,258.88 | 6.50% | $ 5,086.83 | x | | | |
| 0777-08894-2 | BRENDAMOUR | 7/11/2022 | 5 BOOKING COMMISS | $ 704.44 | $ 704.44 | 0% | $ - | | $ 704.44 | $ 704.44 | - |
| 0777-08894-2 | BRENDAMOUR | 7/11/2022 | 11 LINE HAUL | $ 2,743.62 | $ 3,345.88 | 18% | $ 602.26 | | $ 2,743.62 | $ 3,345.88 | 602.26 |
| 0777-08894-2 | BRENDAMOUR | 7/11/2022 | 71 FUEL SURCHARGE | $ 820.41 | $ 820.41 | 0% | $ - | | $ 820.41 | $ 820.41 | - |
| 0777-08894-2 | BRENDAMOUR | 7/11/2022 | 205 EXTRA STOPS (RE | $ 1,098.02 | $ 1,174.35 | 6.50% | $ 76.33 | | $ 1,098.02 | $ 1,174.35 | 76.33 |
| 0777-08894-2 | BRENDAMOUR | 7/11/2022 | 290 HOURS VAN AUX. | $ 559.99 | $ 598.92 | 6.50% | $ 38.93 | | $ 559.99 | $ 598.92 | 38.93 |
| 0777-08894-2 | BRENDAMOUR | 7/11/2022 | 300 HOURS X LABOR | $ 1,119.98 | $ 1,197.84 | 6.50% | $ 77.86 | | $ 1,119.98 | $ 1,197.84 | 77.86 |
| 0777-08894-2 | BRENDAMOUR | 7/11/2022 | 400 OPERATION FEE | $ 59.13 | $ 59.13 | 0% | $ - | | $ 59.13 | $ 59.13 | - |
| 0777-08895-2 | BRENDAMOUR | 6/29/2022 | 285 DETENTION | $ 1,796.76 | $ 1,921.67 | 6.50% | $ 124.91 | x | | | |
| 0777-08895-2 | BRENDAMOUR | 6/29/2022 | 290 HOURS VAN AUX. | $ 84,931.85 | $ 90,836.20 | 6.50% | $ 5,904.35 | x | | | |
| 0777-08895-2 | BRENDAMOUR | 6/29/2022 | 300 HOURS X LABOR | $ 90,531.75 | $ 96,825.40 | 6.50% | $ 6,293.65 | x | | | |
| 0777-08895-2 | BRENDAMOUR | 6/29/2022 | 5 BOOKING COMMISS | $ 918.67 | $ 918.67 | 0% | $ - | | $ 918.67 | $ 918.67 | - |
| 0777-08895-2 | BRENDAMOUR | 6/29/2022 | 11 LINE HAUL | $ 3,553.81 | $ 4,333.91 | 18% | $ 780.10 | | $ 3,553.81 | $ 4,333.91 | 780.10 |
| 0777-08895-2 | BRENDAMOUR | 6/29/2022 | 71 FUEL SURCHARGE | $ 961.35 | $ 961.35 | 0% | $ - | | $ 961.35 | $ 961.35 | - |
| 0777-08895-2 | BRENDAMOUR | 6/29/2022 | 205 EXTRA STOPS (RE | $ 1,696.94 | $ 1,814.91 | 6.50% | $ 117.97 | | $ 1,696.94 | $ 1,814.91 | 117.97 |
| 0777-08895-2 | BRENDAMOUR | 6/29/2022 | 300 HOURS X LABOR | $ 1,773.30 | $ 1,896.58 | 6.50% | $ 123.28 | | $ 1,773.30 | $ 1,896.58 | 123.28 |
| 0777-08895-2 | BRENDAMOUR | 6/29/2022 | 343 METRO SERVICE F | $ 174.68 | $ 186.82 | 6.50% | $ 12.14 | | $ 174.68 | $ 186.82 | 12.14 |
| 0777-08895-2 | BRENDAMOUR | 6/29/2022 | 400 OPERATION FEE | $ 77.07 | $ 77.07 | 0% | $ - | | $ 77.07 | $ 77.07 | - |
| 0777-08896-2 | BRENDAMOUR | 7/11/2022 | 290 HOURS VAN AUX. | $ 57,982.31 | $ 62,013.17 | 6.50% | $ 4,030.86 | x | | | |
| 0777-08896-2 | BRENDAMOUR | 7/11/2022 | 300 HOURS X LABOR | $ 63,045.56 | $ 67,428.41 | 6.50% | $ 4,382.85 | x | | | |
| 0777-08896-2 | BRENDAMOUR | 7/11/2022 | 5 BOOKING COMMISS | $ 95.08 | $ 95.08 | 0% | $ - | | $ 95.08 | $ 95.08 | - |
| 0777-08896-2 | BRENDAMOUR | 7/11/2022 | 11 LINE HAUL | $ 1,711.44 | $ 2,087.12 | 18% | $ 375.68 | | $ 1,711.44 | $ 2,087.12 | 375.68 |
| 0777-08896-2 | BRENDAMOUR | 7/11/2022 | 71 FUEL SURCHARGE | $ 300.15 | $ 300.15 | 0% | $ - | | $ 300.15 | $ 300.15 | - |
| 0777-08896-2 | BRENDAMOUR | 7/11/2022 | 205 EXTRA STOPS (RE | $ 399.28 | $ 427.04 | 6.50% | $ 27.76 | | $ 399.28 | $ 427.04 | 27.76 |
| 0777-08896-2 | BRENDAMOUR | 7/11/2022 | 285 DETENTION | $ 449.19 | $ 480.42 | 6.50% | $ 31.23 | | $ 449.19 | $ 480.42 | 31.23 |
| 0777-08896-2 | BRENDAMOUR | 7/11/2022 | 290 HOURS VAN AUX. | $ 233.33 | $ 249.55 | 6.50% | $ 16.22 | | $ 233.33 | $ 249.55 | 16.22 |
| 0777-08896-2 | BRENDAMOUR | 7/11/2022 | 300 HOURS X LABOR | $ 466.66 | $ 499.10 | 6.50% | $ 32.44 | | $ 466.66 | $ 499.10 | 32.44 |
| 0777-08896-2 | BRENDAMOUR | 7/11/2022 | 343 METRO SERVICE F | $ 99.82 | $ 106.76 | 6.50% | $ 6.94 | | $ 99.82 | $ 106.76 | 6.94 |
| 0777-08896-2 | BRENDAMOUR | 7/11/2022 | 400 OPERATION FEE | $ 30.33 | $ 30.33 | 0% | $ - | | $ 30.33 | $ 30.33 | - |
| 0777-08897-2 | BRENDAMOUR | 6/29/2022 | 285 DETENTION | $ 2,695.14 | $ 2,882.50 | 6.50% | $ 187.36 | x | | | |
| 0777-08897-2 | BRENDAMOUR | 6/29/2022 | 290 HOURS VAN AUX. | $ 87,031.81 | $ 93,082.15 | 6.50% | $ 6,050.34 | x | | | |
| 0777-08897-2 | BRENDAMOUR | 6/29/2022 | 300 HOURS X LABOR | $ 91,231.74 | $ 97,574.05 | 6.50% | $ 6,342.31 | x | | | |
| 0777-08897-2 | BRENDAMOUR | 6/29/2022 | 5 BOOKING COMMISS | $ 909.85 | $ 909.85 | 0% | $ - | | $ 909.85 | $ 909.85 | - |
| 0777-08897-2 | BRENDAMOUR | 6/29/2022 | 11 LINE HAUL | $ 3,519.68 | $ 4,292.29 | 18% | $ 772.61 | | $ 3,519.68 | $ 4,292.29 | 772.61 |
| 0777-08897-2 | BRENDAMOUR | 6/29/2022 | 71 FUEL SURCHARGE | $ 945.69 | $ 945.69 | 0% | $ - | | $ 945.69 | $ 945.69 | - |
| 0777-08897-2 | BRENDAMOUR | 6/29/2022 | 205 EXTRA STOPS (RE | $ 1,896.58 | $ 2,028.43 | 6.50% | $ 131.85 | | $ 1,896.58 | $ 2,028.43 | 131.85 |
| 0777-08897-2 | BRENDAMOUR | 6/29/2022 | 300 HOURS X LABOR | $ 1,866.63 | $ 1,996.40 | 6.50% | $ 129.77 | | $ 1,866.63 | $ 1,996.40 | 129.77 |
| 0777-08897-2 | BRENDAMOUR | 6/29/2022 | 343 METRO SERVICE F | $ 174.68 | $ 186.82 | 6.50% | $ 12.14 | | $ 174.68 | $ 186.82 | 12.14 |
| 0777-08897-2 | BRENDAMOUR | 6/29/2022 | 400 OPERATION FEE | $ 76.31 | $ 76.31 | 0% | $ - | | $ 76.31 | $ 76.31 | - |
| 0777-08898-2 | HANNAFORD | 7/11/2022 | 290 HOURS VAN AUX. | $ 66,638.83 | $ 71,271.48 | 6.50% | $ 4,632.65 | x | | | |
| 0777-08898-2 | HANNAFORD | 7/11/2022 | 300 HOURS X LABOR | $ 73,172.05 | $ 78,258.88 | 6.50% | $ 5,086.83 | x | | | |
| 0777-08898-2 | HANNAFORD | 7/11/2022 | 5 BOOKING COMMISS | $ 710.30 | $ 710.30 | 0% | $ - | | $ 710.30 | $ 710.30 | - |
| 0777-08898-2 | HANNAFORD | 7/11/2022 | 11 LINE HAUL | $ 2,766.45 | $ 3,373.72 | 18% | $ 607.27 | | $ 2,766.45 | $ 3,373.72 | 607.27 |
| 0777-08898-2 | HANNAFORD | 7/11/2022 | 71 FUEL SURCHARGE | $ 811.71 | $ 811.71 | 0% | $ - | | $ 811.71 | $ 811.71 | - |
| 0777-08898-2 | HANNAFORD | 7/11/2022 | 205 EXTRA STOPS (RE | $ 1,397.48 | $ 1,494.63 | 6.50% | $ 97.15 | | $ 1,397.48 | $ 1,494.63 | 97.15 |
| 0777-08898-2 | HANNAFORD | 7/11/2022 | 285 DETENTION | $ 1,347.57 | $ 1,441.25 | 6.50% | $ 93.68 | | $ 1,347.57 | $ 1,441.25 | 93.68 |

| ID | Customer | Date | Description | Amt1 | Amt2 | Rate | Amt3 | x | Amt4 | Amt5 | Amt6 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08898-2 | HANNAFORD | 7/11/2022 | 300 HOURS X LABOR | $ 1,399.98 | $ 1,497.30 | 6.50% | $ 97.32 | | | $ 1,399.98 | $ 1,497.30 | 97.32 |
| 0777-08898-2 | HANNAFORD | 7/11/2022 | 343 METRO SERVICE F | $ 174.68 | $ 186.82 | 6.50% | $ 12.14 | | | $ 174.68 | $ 186.82 | 12.14 |
| 0777-08898-2 | HANNAFORD | 7/11/2022 | 400 OPERATION FEE | $ 59.48 | $ 59.48 | 0% | $ - | | | $ 59.48 | $ 59.48 | - |
| 0777-08899-2 | APEX | 8/12/2022 | 5 BOOKING COMMISS | $ 213.75 | $ 213.75 | 0% | $ - | | | $ 213.75 | $ 213.75 | - |
| 0777-08899-2 | APEX | 8/12/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | | $ (50.00) | $ (50.00) | - |
| 0777-08900-2 | BRENDAMOUR | 7/11/2022 | 285 DETENTION | $ 1,796.76 | $ 1,921.67 | 6.50% | $ 124.91 | x | | | |
| 0777-08900-2 | BRENDAMOUR | 7/11/2022 | 290 HOURS VAN AUX. | $ 76,648.65 | $ 81,977.17 | 6.50% | $ 5,328.52 | x | | | |
| 0777-08900-2 | BRENDAMOUR | 7/11/2022 | 300 HOURS X LABOR | $ 82,318.56 | $ 88,041.24 | 6.50% | $ 5,722.68 | x | | | |
| 0777-08900-2 | BRENDAMOUR | 7/11/2022 | 5 BOOKING COMMISS | $ 1,210.93 | $ 1,210.93 | 0% | $ - | | | $ 1,210.93 | $ 1,210.93 | - |
| 0777-08900-2 | BRENDAMOUR | 7/11/2022 | 11 LINE HAUL | $ 4,684.39 | $ 5,712.67 | 18% | $ 1,028.28 | | | $ 4,684.39 | $ 5,712.67 | 1,028.28 |
| 0777-08900-2 | BRENDAMOUR | 7/11/2022 | 71 FUEL SURCHARGE | $ 1,324.14 | $ 1,324.14 | 0% | $ - | | | $ 1,324.14 | $ 1,324.14 | - |
| 0777-08900-2 | BRENDAMOUR | 7/11/2022 | 205 EXTRA STOPS (RE | $ 798.56 | $ 854.07 | 6.50% | $ 55.51 | | | $ 798.56 | $ 854.07 | 55.51 |
| 0777-08900-2 | BRENDAMOUR | 7/11/2022 | 290 HOURS VAN AUX. | $ 46.67 | $ 49.91 | 6.50% | $ 3.24 | | | $ 46.67 | $ 49.91 | 3.24 |
| 0777-08900-2 | BRENDAMOUR | 7/11/2022 | 300 HOURS X LABOR | $ 933.32 | $ 998.20 | 6.50% | $ 64.88 | | | $ 933.32 | $ 998.20 | 64.88 |
| 0777-08900-2 | BRENDAMOUR | 7/11/2022 | 400 OPERATION FEE | $ 101.59 | $ 101.59 | 0% | $ - | | | $ 101.59 | $ 101.59 | - |
| 0777-08901-2 | BRENDAMOUR | 7/11/2022 | 290 HOURS VAN AUX. | $ 61,085.60 | $ 65,332.19 | 6.50% | $ 4,246.59 | x | | | |
| 0777-08901-2 | BRENDAMOUR | 7/11/2022 | 300 HOURS X LABOR | $ 64,025.55 | $ 68,476.52 | 6.50% | $ 4,450.97 | x | | | |
| 0777-08901-2 | BRENDAMOUR | 7/11/2022 | 5 BOOKING COMMISS | $ 802.62 | $ 802.62 | 0% | $ - | | | $ 802.62 | $ 802.62 | - |
| 0777-08901-2 | BRENDAMOUR | 7/11/2022 | 11 LINE HAUL | $ 3,125.98 | $ 3,812.17 | 18% | $ 686.19 | | | $ 3,125.98 | $ 3,812.17 | 686.19 |
| 0777-08901-2 | BRENDAMOUR | 7/11/2022 | 71 FUEL SURCHARGE | $ 750.81 | $ 750.81 | 0% | $ - | | | $ 750.81 | $ 750.81 | - |
| 0777-08901-2 | BRENDAMOUR | 7/11/2022 | 205 EXTRA STOPS (RE | $ 1,098.02 | $ 1,174.35 | 6.50% | $ 76.33 | | | $ 1,098.02 | $ 1,174.35 | 76.33 |
| 0777-08901-2 | BRENDAMOUR | 7/11/2022 | 285 DETENTION | $ 898.38 | $ 960.83 | 6.50% | $ 62.45 | | | $ 898.38 | $ 960.83 | 62.45 |
| 0777-08901-2 | BRENDAMOUR | 7/11/2022 | 290 HOURS VAN AUX. | $ 559.99 | $ 598.92 | 6.50% | $ 38.93 | | | $ 559.99 | $ 598.92 | 38.93 |
| 0777-08901-2 | BRENDAMOUR | 7/11/2022 | 300 HOURS X LABOR | $ 1,586.64 | $ 1,696.94 | 6.50% | $ 110.30 | | | $ 1,586.64 | $ 1,696.94 | 110.30 |
| 0777-08901-2 | BRENDAMOUR | 7/11/2022 | 343 METRO SERVICE F | $ 124.77 | $ 133.44 | 6.50% | $ 8.67 | | | $ 124.77 | $ 133.44 | 8.67 |
| 0777-08901-2 | BRENDAMOUR | 7/11/2022 | 400 OPERATION FEE | $ 67.31 | $ 67.31 | 0% | $ - | | | $ 67.31 | $ 67.31 | - |
| 0777-08902-2 | BRENDAMOUR | 7/11/2022 | 285 DETENTION | $ 2,695.14 | $ 2,882.50 | 6.50% | $ 187.36 | x | | | |
| 0777-08902-2 | BRENDAMOUR | 7/11/2022 | 290 HOURS VAN AUX. | $ 86,798.48 | $ 92,832.60 | 6.50% | $ 6,034.12 | x | | | |
| 0777-08902-2 | BRENDAMOUR | 7/11/2022 | 300 HOURS X LABOR | $ 98,572.25 | $ 105,979.45 | 6.50% | $ 6,407.20 | x | | | |
| 0777-08902-2 | BRENDAMOUR | 7/11/2022 | 5 BOOKING COMMISS | $ 755.82 | $ 755.82 | 0% | $ - | | | $ 755.82 | $ 755.82 | - |
| 0777-08902-2 | BRENDAMOUR | 7/11/2022 | 11 LINE HAUL | $ 2,943.73 | $ 3,589.91 | 18% | $ 646.18 | | | $ 2,943.73 | $ 3,589.91 | 646.18 |
| 0777-08902-2 | BRENDAMOUR | 7/11/2022 | 71 FUEL SURCHARGE | $ 719.49 | $ 719.49 | 0% | $ - | | | $ 719.49 | $ 719.49 | - |
| 0777-08902-2 | BRENDAMOUR | 7/11/2022 | 205 EXTRA STOPS (RE | $ 1,696.94 | $ 1,814.91 | 6.50% | $ 117.97 | | | $ 1,696.94 | $ 1,814.91 | 117.97 |
| 0777-08902-2 | BRENDAMOUR | 7/11/2022 | 300 HOURS X LABOR | $ 2,426.62 | $ 2,595.32 | 6.50% | $ 168.70 | | | $ 2,426.62 | $ 2,595.32 | 168.70 |
| 0777-08902-2 | BRENDAMOUR | 7/11/2022 | 400 OPERATION FEE | $ 63.39 | $ 63.39 | 0% | $ - | | | $ 63.39 | $ 63.39 | - |
| 0777-08903-2 | BRENDAMOUR | 7/11/2022 | 290 HOURS VAN AUX. | $ 75,388.68 | $ 80,629.60 | 6.50% | $ 5,240.92 | x | | | |
| 0777-08903-2 | BRENDAMOUR | 7/11/2022 | 300 HOURS X LABOR | $ 81,898.57 | $ 87,592.05 | 6.50% | $ 5,693.48 | x | | | |
| 0777-08903-2 | BRENDAMOUR | 7/11/2022 | 5 BOOKING COMMISS | $ 901.90 | $ 901.90 | 0% | $ - | | | $ 901.90 | $ 901.90 | - |
| 0777-08903-2 | BRENDAMOUR | 7/11/2022 | 11 LINE HAUL | $ 3,488.92 | $ 4,254.78 | 18% | $ 765.86 | | | $ 3,488.92 | $ 4,254.78 | 765.86 |
| 0777-08903-2 | BRENDAMOUR | 7/11/2022 | 71 FUEL SURCHARGE | $ 1,044.00 | $ 1,044.00 | 0% | $ - | | | $ 1,044.00 | $ 1,044.00 | - |
| 0777-08903-2 | BRENDAMOUR | 7/11/2022 | 205 EXTRA STOPS (RE | $ 399.28 | $ 427.04 | 6.50% | $ 27.76 | | | $ 399.28 | $ 427.04 | 27.76 |
| 0777-08903-2 | BRENDAMOUR | 7/11/2022 | 285 DETENTION | $ 1,347.57 | $ 1,441.25 | 6.50% | $ 93.68 | | | $ 1,347.57 | $ 1,441.25 | 93.68 |
| 0777-08903-2 | BRENDAMOUR | 7/11/2022 | 300 HOURS X LABOR | $ 746.65 | $ 798.56 | 6.50% | $ 51.91 | | | $ 746.65 | $ 798.56 | 51.91 |
| 0777-08903-2 | BRENDAMOUR | 7/11/2022 | 400 OPERATION FEE | $ 75.60 | $ 75.60 | 0% | $ - | | | $ 75.60 | $ 75.60 | - |
| 0777-08904-2 | BRENDAMOUR | 7/11/2022 | 285 DETENTION | $ 1,796.76 | $ 1,921.67 | 6.50% | $ 124.91 | x | | | |
| 0777-08904-2 | BRENDAMOUR | 7/11/2022 | 290 HOURS VAN AUX. | $ 62,532.24 | $ 66,879.40 | 6.50% | $ 4,347.16 | x | | | |
| 0777-08904-2 | BRENDAMOUR | 7/11/2022 | 300 HOURS X LABOR | $ 66,825.50 | $ 71,471.12 | 6.50% | $ 4,645.62 | x | | | |
| 0777-08904-2 | BRENDAMOUR | 7/11/2022 | 5 BOOKING COMMISS | $ 461.96 | $ 461.96 | 0% | $ - | | | $ 461.96 | $ 461.96 | - |
| 0777-08904-2 | BRENDAMOUR | 7/11/2022 | 11 LINE HAUL | $ 1,924.83 | $ 2,347.35 | 18% | $ 422.52 | | | $ 1,924.83 | $ 2,347.35 | 422.52 |
| 0777-08904-2 | BRENDAMOUR | 7/11/2022 | 71 FUEL SURCHARGE | $ 617.70 | $ 617.70 | 0% | $ - | | | $ 617.70 | $ 617.70 | - |
| 0777-08904-2 | BRENDAMOUR | 7/11/2022 | 205 EXTRA STOPS (RE | $ 798.56 | $ 854.07 | 6.50% | $ 55.51 | | | $ 798.56 | $ 854.07 | 55.51 |
| 0777-08904-2 | BRENDAMOUR | 7/11/2022 | 290 HOURS VAN AUX. | $ 419.99 | $ 449.19 | 6.50% | $ 29.20 | | | $ 419.99 | $ 449.19 | 29.20 |
| 0777-08904-2 | BRENDAMOUR | 7/11/2022 | 300 HOURS X LABOR | $ 1,679.97 | $ 1,796.76 | 6.50% | $ 116.79 | | | $ 1,679.97 | $ 1,796.76 | 116.79 |
| 0777-08904-2 | BRENDAMOUR | 7/11/2022 | 400 OPERATION FEE | $ 40.90 | $ 40.90 | 0% | $ - | | | $ 40.90 | $ 40.90 | - |
| 0777-08905-2 | BRENDAMOUR | 7/11/2022 | 285 DETENTION | $ 1,796.76 | $ 1,921.67 | 6.50% | $ 124.91 | x | | | |
| 0777-08905-2 | BRENDAMOUR | 7/11/2022 | 290 HOURS VAN AUX. | $ 68,132.14 | $ 72,868.60 | 6.50% | $ 4,736.46 | x | | | |
| 0777-08905-2 | BRENDAMOUR | 7/11/2022 | 300 HOURS X LABOR | $ 73,172.05 | $ 78,258.88 | 6.50% | $ 5,086.83 | x | | | |
| 0777-08905-2 | BRENDAMOUR | 7/11/2022 | 5 BOOKING COMMISS | $ 99.33 | $ 99.33 | 0% | $ - | | | $ 99.33 | $ 99.33 | - |
| 0777-08905-2 | BRENDAMOUR | 7/11/2022 | 11 LINE HAUL | $ 1,787.95 | $ 2,180.43 | 18% | $ 392.48 | | | $ 1,787.95 | $ 2,180.43 | 392.48 |

| ID | Customer | Date | Description | $ | Amount | % | $ | Amount | x | $ | Amount | $ | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08905-2 | BRENDAMOUR | 7/11/2022 | 71 FUEL SURCHARGE | $ | 359.31 | 0% | $ | 359.31 | | | | $ | 359.31 | $ | 359.31 | $ | - |
| 0777-08905-2 | BRENDAMOUR | 7/11/2022 | 205 EXTRA STOPS (RE | $ | 998.20 | 6.50% | $ | 69.39 | | | | $ | 998.20 | $ | 1,067.59 | $ | 69.39 |
| 0777-08905-2 | BRENDAMOUR | 7/11/2022 | 290 HOURS VAN AUX. | $ | 513.32 | 6.50% | $ | 35.69 | | | | $ | 513.32 | $ | 549.01 | $ | 35.69 |
| 0777-08905-2 | BRENDAMOUR | 7/11/2022 | 300 HOURS X LABOR | $ | 1,306.64 | 6.50% | $ | 90.84 | | | | $ | 1,306.64 | $ | 1,397.48 | $ | 90.84 |
| 0777-08905-2 | BRENDAMOUR | 7/11/2022 | 400 OPERATION FEE | $ | 31.66 | 0% | $ | 31.66 | | | | $ | 31.66 | $ | 31.66 | $ | - |
| 0777-08906-2 | BRENDAMOUR | 7/11/2022 | 285 DETENTION | $ | 1,796.76 | 6.50% | $ | 124.91 | x | | | | | | |
| 0777-08906-2 | BRENDAMOUR | 7/11/2022 | 290 HOURS VAN AUX. | $ | 68,505.47 | 6.50% | $ | 4,762.41 | x | | | | | | |
| 0777-08906-2 | BRENDAMOUR | 7/11/2022 | 300 HOURS X LABOR | $ | 72,425.40 | 6.50% | $ | 5,034.92 | x | | | | | | |
| 0777-08906-2 | BRENDAMOUR | 7/11/2022 | 5 BOOKING COMMISS | $ | 961.49 | 0% | $ | - | | | | $ | 961.49 | $ | 961.49 | $ | - |
| 0777-08906-2 | BRENDAMOUR | 7/11/2022 | 11 LINE HAUL | $ | 3,719.45 | 18% | $ | 816.46 | | | | $ | 3,719.45 | $ | 4,535.91 | $ | 816.46 |
| 0777-08906-2 | BRENDAMOUR | 7/11/2022 | 71 FUEL SURCHARGE | $ | 1,227.57 | 0% | $ | - | | | | $ | 1,227.57 | $ | 1,227.57 | $ | - |
| 0777-08906-2 | BRENDAMOUR | 7/11/2022 | 205 EXTRA STOPS (RE | $ | 898.38 | 6.50% | $ | 62.45 | | | | $ | 898.38 | $ | 960.83 | $ | 62.45 |
| 0777-08906-2 | BRENDAMOUR | 7/11/2022 | 290 HOURS VAN AUX. | $ | 466.66 | 6.50% | $ | 32.44 | | | | $ | 466.66 | $ | 499.10 | $ | 32.44 |
| 0777-08906-2 | BRENDAMOUR | 7/11/2022 | 300 HOURS X LABOR | $ | 1,213.31 | 6.50% | $ | 84.35 | | | | $ | 1,213.31 | $ | 1,297.66 | $ | 84.35 |
| 0777-08906-2 | BRENDAMOUR | 7/11/2022 | 343 METRO SERVICE F | $ | 149.73 | 6.50% | $ | 10.41 | | | | $ | 149.73 | $ | 160.14 | $ | 10.41 |
| 0777-08906-2 | BRENDAMOUR | 7/11/2022 | 400 OPERATION FEE | $ | 80.64 | 0% | $ | - | | | | $ | 80.64 | $ | 80.64 | $ | - |
| 0777-08907-2 | BRENDAMOUR | 7/11/2022 | 290 HOURS VAN AUX. | $ | 59,452.29 | 6.50% | $ | 4,133.05 | x | | | | | | |
| 0777-08907-2 | BRENDAMOUR | 7/11/2022 | 300 HOURS X LABOR | $ | 63,045.56 | 6.50% | $ | 4,382.85 | x | | | | | | |
| 0777-08907-2 | BRENDAMOUR | 7/11/2022 | 5 BOOKING COMMISS | $ | 947.18 | 0% | $ | - | | | | $ | 947.18 | $ | 947.18 | $ | - |
| 0777-08907-2 | BRENDAMOUR | 7/11/2022 | 11 LINE HAUL | $ | 3,664.11 | 18% | $ | 804.32 | | | | $ | 3,664.11 | $ | 4,468.43 | $ | 804.32 |
| 0777-08907-2 | BRENDAMOUR | 7/11/2022 | 71 FUEL SURCHARGE | $ | 1,152.75 | 0% | $ | - | | | | $ | 1,152.75 | $ | 1,152.75 | $ | - |
| 0777-08907-2 | BRENDAMOUR | 7/11/2022 | 205 EXTRA STOPS (RE | $ | 998.20 | 6.50% | $ | 69.39 | | | | $ | 998.20 | $ | 1,067.59 | $ | 69.39 |
| 0777-08907-2 | BRENDAMOUR | 7/11/2022 | 285 DETENTION | $ | 1,347.57 | 6.50% | $ | 93.68 | | | | $ | 1,347.57 | $ | 1,441.25 | $ | 93.68 |
| 0777-08907-2 | BRENDAMOUR | 7/11/2022 | 290 HOURS VAN AUX. | $ | 513.32 | 6.50% | $ | 35.69 | | | | $ | 513.32 | $ | 549.01 | $ | 35.69 |
| 0777-08907-2 | BRENDAMOUR | 7/11/2022 | 300 HOURS X LABOR | $ | 1,026.65 | 6.50% | $ | 71.37 | | | | $ | 1,026.65 | $ | 1,098.02 | $ | 71.37 |
| 0777-08907-2 | BRENDAMOUR | 7/11/2022 | 400 OPERATION FEE | $ | 79.50 | 0% | $ | - | | | | $ | 79.50 | $ | 79.50 | $ | - |
| 0777-08908-2 | BRENDAMOUR | 7/11/2022 | 285 DETENTION | $ | 1,796.76 | 6.50% | $ | 124.91 | x | | | | | | |
| 0777-08908-2 | BRENDAMOUR | 7/11/2022 | 290 HOURS VAN AUX. | $ | 66,452.17 | 6.50% | $ | 4,619.67 | x | | | | | | |
| 0777-08908-2 | BRENDAMOUR | 7/11/2022 | 300 HOURS X LABOR | $ | 72,612.06 | 6.50% | $ | 5,047.90 | x | | | | | | |
| 0777-08908-2 | BRENDAMOUR | 7/11/2022 | 5 BOOKING COMMISS | $ | 669.63 | 0% | $ | - | | | | $ | 669.63 | $ | 669.63 | $ | - |
| 0777-08908-2 | BRENDAMOUR | 7/11/2022 | 11 LINE HAUL | $ | 2,608.02 | 18% | $ | 572.49 | | | | $ | 2,608.02 | $ | 3,180.51 | $ | 572.49 |
| 0777-08908-2 | BRENDAMOUR | 7/11/2022 | 71 FUEL SURCHARGE | $ | 572.46 | 0% | $ | - | | | | $ | 572.46 | $ | 572.46 | $ | - |
| 0777-08908-2 | BRENDAMOUR | 7/11/2022 | 205 EXTRA STOPS (RE | $ | 798.56 | 6.50% | $ | 55.51 | | | | $ | 798.56 | $ | 854.07 | $ | 55.51 |
| 0777-08908-2 | BRENDAMOUR | 7/11/2022 | 290 HOURS VAN AUX. | $ | 419.99 | 6.50% | $ | 29.20 | | | | $ | 419.99 | $ | 449.19 | $ | 29.20 |
| 0777-08908-2 | BRENDAMOUR | 7/11/2022 | 300 HOURS X LABOR | $ | 839.99 | 6.50% | $ | 58.40 | | | | $ | 839.99 | $ | 898.39 | $ | 58.40 |
| 0777-08908-2 | BRENDAMOUR | 7/11/2022 | 400 OPERATION FEE | $ | 56.16 | 0% | $ | - | | | | $ | 56.16 | $ | 56.16 | $ | - |
| 0777-08909-2 | BRENDAMOUR | 7/11/2022 | 290 HOURS VAN AUX. | $ | 46,619.18 | 6.50% | $ | 3,240.91 | x | | | | | | |
| 0777-08909-2 | BRENDAMOUR | 7/11/2022 | 300 HOURS X LABOR | $ | 49,839.13 | 6.50% | $ | 3,464.75 | x | | | | | | |
| 0777-08909-2 | BRENDAMOUR | 7/11/2022 | 1 ORIGIN COMMISSI | $ | 62.30 | 0% | $ | - | | | | $ | 62.30 | $ | 62.30 | $ | - |
| 0777-08909-2 | BRENDAMOUR | 7/11/2022 | 5 BOOKING COMMISS | $ | 249.21 | 0% | $ | - | | | | $ | 249.21 | $ | 249.21 | $ | - |
| 0777-08909-2 | BRENDAMOUR | 7/11/2022 | 11 LINE HAUL | $ | 1,588.71 | 18% | $ | 348.74 | | | | $ | 1,588.71 | $ | 1,937.45 | $ | 348.74 |
| 0777-08909-2 | BRENDAMOUR | 7/11/2022 | 71 FUEL SURCHARGE | $ | 259.26 | 0% | $ | - | | | | $ | 259.26 | $ | 259.26 | $ | - |
| 0777-08909-2 | BRENDAMOUR | 7/11/2022 | 205 EXTRA STOPS (RE | $ | 798.56 | 6.50% | $ | 55.51 | | | | $ | 798.56 | $ | 854.07 | $ | 55.51 |
| 0777-08909-2 | BRENDAMOUR | 7/11/2022 | 285 DETENTION | $ | 898.38 | 6.50% | $ | 62.45 | | | | $ | 898.38 | $ | 960.83 | $ | 62.45 |
| 0777-08909-2 | BRENDAMOUR | 7/11/2022 | 290 HOURS VAN AUX. | $ | 419.99 | 6.50% | $ | 29.20 | | | | $ | 419.99 | $ | 449.19 | $ | 29.20 |
| 0777-08909-2 | BRENDAMOUR | 7/11/2022 | 300 HOURS X LABOR | $ | 886.65 | 6.50% | $ | 61.64 | | | | $ | 886.65 | $ | 948.29 | $ | 61.64 |
| 0777-08909-2 | BRENDAMOUR | 7/11/2022 | 400 OPERATION FEE | $ | 33.19 | 0% | $ | - | | | | $ | 33.19 | $ | 33.19 | $ | - |
| 0777-08910-2 | LENSCRAFTERS #1306 | 7/11/2022 | 1 ORIGIN COMMISSI | $ | 141.38 | 0% | $ | - | | | | $ | 141.38 | $ | 141.38 | $ | - |
| 0777-08910-2 | LENSCRAFTERS #1306 | 7/11/2022 | 5 BOOKING COMMISS | $ | 565.52 | 0% | $ | - | | | | $ | 565.52 | $ | 565.52 | $ | - |
| 0777-08910-2 | LENSCRAFTERS #1306 | 7/11/2022 | 11 LINE HAUL | $ | 3,605.22 | 18% | $ | 791.39 | | | | $ | 3,605.22 | $ | 4,396.61 | $ | 791.39 |
| 0777-08910-2 | LENSCRAFTERS #1306 | 7/11/2022 | 71 FUEL SURCHARGE | $ | 345.39 | 0% | $ | - | | | | $ | 345.39 | $ | 345.39 | $ | - |
| 0777-08910-2 | LENSCRAFTERS #1306 | 7/11/2022 | 300 HOURS X LABOR | $ | 1,572.16 | 6.50% | $ | 109.29 | | | | $ | 1,572.16 | $ | 1,681.45 | $ | 109.29 |
| 0777-08910-2 | LENSCRAFTERS #1306 | 7/11/2022 | 400 OPERATION FEE | $ | 75.15 | 0% | $ | - | | | | $ | 75.15 | $ | 75.15 | $ | - |
| 0777-08911-2 | LENSCRAFTERS #5229 | 7/11/2022 | 1 ORIGIN COMMISSI | $ | 133.58 | 0% | $ | - | | | | $ | 133.58 | $ | 133.58 | $ | - |
| 0777-08911-2 | LENSCRAFTERS #5229 | 7/11/2022 | 5 BOOKING COMMISS | $ | 534.32 | 0% | $ | - | | | | $ | 534.32 | $ | 534.32 | $ | - |
| 0777-08911-2 | LENSCRAFTERS #5229 | 7/11/2022 | 11 LINE HAUL | $ | 3,406.28 | 18% | $ | 747.72 | | | | $ | 3,406.28 | $ | 4,154.00 | $ | 747.72 |
| 0777-08911-2 | LENSCRAFTERS #5229 | 7/11/2022 | 71 FUEL SURCHARGE | $ | 291.45 | 0% | $ | - | | | | $ | 291.45 | $ | 291.45 | $ | - |
| 0777-08911-2 | LENSCRAFTERS #5229 | 7/11/2022 | 120 APPLIANCE SERVI | $ | 2,280.00 | 0% | $ | - | | | | $ | 2,280.00 | $ | 2,280.00 | $ | - |
| 0777-08911-2 | LENSCRAFTERS #5229 | 7/11/2022 | 400 OPERATION FEE | $ | 71.01 | 0% | $ | - | | | | $ | 71.01 | $ | 71.01 | $ | - |

| ID | Name | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08912-2 | APEX | 7/13/2022 | 5 BOOKING COMMISS | $ 90.03 | $ 90.03 | 0% | $ - | | $ 90.03 | $ 90.03 | $ - |
| 0777-08912-2 | APEX | 7/13/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-08913-2 | APEX | 8/12/2022 | 5 BOOKING COMMISS | $ 50.75 | $ 50.75 | 0% | $ - | | $ 50.75 | $ 50.75 | $ - |
| 0777-08913-2 | APEX | 8/12/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-08914-2 | APEX | 8/12/2022 | 5 BOOKING COMMISS | $ 184.16 | $ 184.16 | 0% | $ - | | $ 184.16 | $ 184.16 | $ - |
| 0777-08914-2 | APEX | 8/12/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-08915-2 | APEX | 8/12/2022 | 5 BOOKING COMMISS | $ 82.93 | $ 82.93 | 0% | $ - | | $ 82.93 | $ 82.93 | $ - |
| 0777-08915-2 | APEX | 8/12/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-08916-2 | APEX | 7/13/2022 | 5 BOOKING COMMISS | $ 90.37 | $ 90.37 | 0% | $ - | | $ 90.37 | $ 90.37 | $ - |
| 0777-08916-2 | APEX | 7/13/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-08917-2 | APEX | 7/13/2022 | 5 BOOKING COMMISS | $ 62.03 | $ 62.03 | 0% | $ - | | $ 62.03 | $ 62.03 | $ - |
| 0777-08917-2 | APEX | 8/12/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-08919-2 | APEX | 8/12/2022 | 5 BOOKING COMMISS | $ 90.28 | $ 90.28 | 0% | $ - | | $ 90.28 | $ 90.28 | $ - |
| 0777-08919-2 | APEX | 8/12/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-08920-2 | APEX | 8/12/2022 | 5 BOOKING COMMISS | $ 66.14 | $ 66.14 | 0% | $ - | | $ 66.14 | $ 66.14 | $ - |
| 0777-08920-2 | APEX | 8/12/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-08921-2 | APEX | 8/12/2022 | 5 BOOKING COMMISS | $ 61.30 | $ 61.30 | 0% | $ - | | $ 61.30 | $ 61.30 | $ - |
| 0777-08921-2 | APEX | 8/12/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-08922-2 | BRENDAMOUR | 7/11/2022 | 290 HOURS VAN AUX. | $ 36,632.69 | $ 39,179.35 | 6.50% | $ 2,546.66 | x | | | |
| 0777-08922-2 | BRENDAMOUR | 7/11/2022 | 300 HOURS X LABOR | $ 36,632.69 | $ 39,179.35 | 6.50% | $ 2,546.66 | x | | | |
| 0777-08922-2 | BRENDAMOUR | 7/11/2022 | 5 BOOKING COMMISS | $ 577.61 | $ 577.61 | 0% | $ - | | $ 577.61 | $ 577.61 | $ - |
| 0777-08922-2 | BRENDAMOUR | 7/11/2022 | 11 LINE HAUL | $ 2,249.62 | $ 2,743.44 | 18% | $ 493.82 | | $ 2,249.62 | $ 2,743.44 | $ 493.82 |
| 0777-08922-2 | BRENDAMOUR | 7/11/2022 | 71 FUEL SURCHARGE | $ 549.84 | $ 549.84 | 0% | $ - | | $ 549.84 | $ 549.84 | $ - |
| 0777-08922-2 | BRENDAMOUR | 7/11/2022 | 285 DETENTION | $ 898.38 | $ 960.83 | 6.50% | $ 62.45 | | $ 898.38 | $ 960.83 | $ 62.45 |
| 0777-08922-2 | BRENDAMOUR | 7/11/2022 | 300 HOURS X LABOR | $ 186.66 | $ 199.64 | 6.50% | $ 12.98 | | $ 186.66 | $ 199.64 | $ 12.98 |
| 0777-08922-2 | BRENDAMOUR | 7/11/2022 | 400 OPERATION FEE | $ 48.44 | $ 48.44 | 0% | $ - | | $ 48.44 | $ 48.44 | $ - |
| 0777-08923-2 | SSN NJ | 7/11/2022 | 290 HOURS VAN AUX. | $ 29,679.48 | $ 31,742.76 | 6.50% | $ 2,063.28 | x | | | |
| 0777-08923-2 | SSN NJ | 7/11/2022 | 300 HOURS X LABOR | $ 33,226.09 | $ 35,535.93 | 6.50% | $ 2,309.84 | x | | | |
| 0777-08923-2 | SSN NJ | 7/11/2022 | 5 BOOKING COMMISS | $ 411.09 | $ 411.09 | 0% | $ - | | $ 411.09 | $ 411.09 | $ - |
| 0777-08923-2 | SSN NJ | 7/11/2022 | 11 LINE HAUL | $ 1,712.89 | $ 2,088.89 | 18% | $ 376.00 | | $ 1,712.89 | $ 2,088.89 | $ 376.00 |
| 0777-08923-2 | SSN NJ | 7/11/2022 | 71 FUEL SURCHARGE | $ 548.10 | $ 548.10 | 0% | $ - | | $ 548.10 | $ 548.10 | $ - |
| 0777-08923-2 | SSN NJ | 7/11/2022 | 285 DETENTION | $ 898.38 | $ 960.83 | 6.50% | $ 62.45 | | $ 898.38 | $ 960.83 | $ 62.45 |
| 0777-08923-2 | SSN NJ | 7/11/2022 | 300 HOURS X LABOR | $ 186.66 | $ 199.64 | 6.50% | $ 12.98 | | $ 186.66 | $ 199.64 | $ 12.98 |
| 0777-08923-2 | SSN NJ | 7/11/2022 | 400 OPERATION FEE | $ 36.38 | $ 36.38 | 0% | $ - | | $ 36.38 | $ 36.38 | $ - |
| 0777-08924-2 | APEX | 8/12/2022 | 5 BOOKING COMMISS | $ 120.18 | $ 120.18 | 0% | $ - | | $ 120.18 | $ 120.18 | $ - |
| 0777-08924-2 | APEX | 8/12/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-08925-2 | APEX | 8/15/2022 | 5 BOOKING COMMISS | $ 24.02 | $ 24.02 | 0% | $ - | | $ 24.02 | $ 24.02 | $ - |
| 0777-08925-2 | APEX | 8/15/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-08926-2 | APEX | 8/12/2022 | 5 BOOKING COMMISS | $ 40.14 | $ 40.14 | 0% | $ - | | $ 40.14 | $ 40.14 | $ - |
| 0777-08926-2 | APEX | 8/12/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-08927-2 | APEX | 8/12/2022 | 5 BOOKING COMMISS | $ 66.69 | $ 66.69 | 0% | $ - | | $ 66.69 | $ 66.69 | $ - |
| 0777-08927-2 | APEX | 8/12/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-08928-2 | BRENDAMOUR | 7/20/2022 | 285 DETENTION | $ 1,796.76 | $ 1,921.67 | 6.50% | $ 124.91 | x | | | |
| 0777-08928-2 | BRENDAMOUR | 7/20/2022 | 290 HOURS VAN AUX. | $ 76,438.66 | $ 81,752.58 | 6.50% | $ 5,313.92 | x | | | |
| 0777-08928-2 | BRENDAMOUR | 7/20/2022 | 300 HOURS X LABOR | $ 81,688.57 | $ 87,367.45 | 6.50% | $ 5,678.88 | x | | | |
| 0777-08928-2 | BRENDAMOUR | 7/20/2022 | 5 BOOKING COMMISS | $ 664.43 | $ 664.43 | 0% | $ - | | $ 664.43 | $ 664.43 | $ - |
| 0777-08928-2 | BRENDAMOUR | 7/20/2022 | 11 LINE HAUL | $ 2,587.78 | $ 3,155.83 | 18% | $ 568.05 | | $ 2,587.78 | $ 3,155.83 | $ 568.05 |
| 0777-08928-2 | BRENDAMOUR | 7/20/2022 | 71 FUEL SURCHARGE | $ 632.49 | $ 632.49 | 0% | $ - | | $ 632.49 | $ 632.49 | $ - |
| 0777-08928-2 | BRENDAMOUR | 7/20/2022 | 205 EXTRA STOPS (RE | $ 998.20 | $ 1,067.59 | 6.50% | $ 69.39 | | $ 998.20 | $ 1,067.59 | $ 69.39 |
| 0777-08928-2 | BRENDAMOUR | 7/20/2022 | 290 HOURS VAN AUX. | $ 513.32 | $ 549.01 | 6.50% | $ 35.69 | | $ 513.32 | $ 549.01 | $ 35.69 |
| 0777-08928-2 | BRENDAMOUR | 7/20/2022 | 300 HOURS X LABOR | $ 1,026.65 | $ 1,098.02 | 6.50% | $ 71.37 | | $ 1,026.65 | $ 1,098.02 | $ 71.37 |
| 0777-08928-2 | BRENDAMOUR | 7/20/2022 | 400 OPERATION FEE | $ 55.72 | $ 55.72 | 0% | $ - | | $ 55.72 | $ 55.72 | $ - |
| 0777-08929-2 | BRENDAMOUR | 7/13/2022 | 285 DETENTION | $ 1,796.76 | $ 1,921.67 | 6.50% | $ 124.91 | x | | | |
| 0777-08929-2 | BRENDAMOUR | 7/13/2022 | 290 HOURS VAN AUX. | $ 85,165.18 | $ 91,085.75 | 6.50% | $ 5,920.57 | x | | | |
| 0777-08929-2 | BRENDAMOUR | 7/13/2022 | 300 HOURS X LABOR | $ 91,465.07 | $ 97,823.60 | 6.50% | $ 6,358.53 | x | | | |
| 0777-08929-2 | BRENDAMOUR | 7/13/2022 | 5 BOOKING COMMISS | $ 677.28 | $ 677.28 | 0% | $ - | | $ 677.28 | $ 677.28 | $ - |
| 0777-08929-2 | BRENDAMOUR | 7/13/2022 | 11 LINE HAUL | $ 2,637.82 | $ 3,216.85 | 18% | $ 579.03 | | $ 2,637.82 | $ 3,216.85 | $ 579.03 |
| 0777-08929-2 | BRENDAMOUR | 7/13/2022 | 71 FUEL SURCHARGE | $ 709.05 | $ 709.05 | 0% | $ - | | $ 709.05 | $ 709.05 | $ - |

| Invoice | Name | Date | Description | | | % | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08929-2 | BRENDAMOUR | 7/13/2022 | 205 EXTRA STOPS (RE | $ 1,597.12 | $ 1,708.15 | 6.50% | $ 111.03 | | | 1,597.12 | 1,708.15 | 111.03 |
| 0777-08929-2 | BRENDAMOUR | 7/13/2022 | 290 HOURS VAN AUX. | $ 793.32 | $ 848.47 | 6.50% | $ 55.15 | | $ | 793.32 | 848.47 | 55.15 |
| 0777-08929-2 | BRENDAMOUR | 7/13/2022 | 300 HOURS X LABOR | $ 1,586.64 | $ 1,696.94 | 6.50% | $ 110.30 | | $ | 1,586.64 | 1,696.94 | 110.30 |
| 0777-08929-2 | BRENDAMOUR | 7/13/2022 | 343 METRO SERVICE F | $ 149.73 | $ 160.14 | 6.50% | $ 10.41 | | $ | 149.73 | 160.14 | 10.41 |
| 0777-08929-2 | BRENDAMOUR | 7/13/2022 | 400 OPERATION FEE | $ 56.85 | $ 56.85 | 0% | $ - | | $ | 56.85 | 56.85 | - |
| 0777-08930-2 | BRENDAMOUR | 7/20/2022 | 285 DETENTION | $ 1,796.76 | $ 1,921.67 | 6.50% | $ 124.91 | x | | | | |
| 0777-08930-2 | BRENDAMOUR | 7/20/2022 | 290 HOURS VAN AUX. | $ 82,015.23 | $ 87,716.82 | 6.50% | $ 5,701.59 | x | | | | |
| 0777-08930-2 | BRENDAMOUR | 7/20/2022 | 300 HOURS X LABOR | $ 81,268.57 | $ 86,918.26 | 6.50% | $ 5,649.69 | x | | | | |
| 0777-08930-2 | BRENDAMOUR | 7/20/2022 | 5 BOOKING COMMISS | $ 784.63 | $ 784.63 | 0% | $ - | | $ | 784.63 | 784.63 | - |
| 0777-08930-2 | BRENDAMOUR | 7/20/2022 | 11 LINE HAUL | $ 3,055.91 | $ 3,726.72 | 18% | $ 670.81 | | $ | 3,055.91 | 3,726.72 | 670.81 |
| 0777-08930-2 | BRENDAMOUR | 7/20/2022 | 71 FUEL SURCHARGE | $ 670.77 | $ 670.77 | 0% | $ - | | $ | 670.77 | 670.77 | - |
| 0777-08930-2 | BRENDAMOUR | 7/20/2022 | 205 EXTRA STOPS (RE | $ 1,597.12 | $ 1,708.15 | 6.50% | $ 111.03 | | $ | 1,597.12 | 1,708.15 | 111.03 |
| 0777-08930-2 | BRENDAMOUR | 7/20/2022 | 300 HOURS X LABOR | $ 1,586.64 | $ 1,696.94 | 6.50% | $ 110.30 | | $ | 1,586.64 | 1,696.94 | 110.30 |
| 0777-08930-2 | BRENDAMOUR | 7/20/2022 | 400 OPERATION FEE | $ 65.80 | $ 65.80 | 0% | $ - | | $ | 65.80 | 65.80 | - |
| 0777-08931-2 | BRENDAMOUR | 7/13/2022 | 285 DETENTION | $ 1,796.76 | $ 1,921.67 | 6.50% | $ 124.91 | x | | | | |
| 0777-08931-2 | BRENDAMOUR | 7/13/2022 | 290 HOURS VAN AUX. | $ 83,531.87 | $ 89,338.90 | 6.50% | $ 5,807.03 | x | | | | |
| 0777-08931-2 | BRENDAMOUR | 7/13/2022 | 300 HOURS X LABOR | $ 91,231.74 | $ 97,574.05 | 6.50% | $ 6,342.31 | x | | | | |
| 0777-08931-2 | BRENDAMOUR | 7/13/2022 | 5 BOOKING COMMISS | $ 493.03 | $ 493.03 | 0% | $ - | | $ | 493.03 | 493.03 | - |
| 0777-08931-2 | BRENDAMOUR | 7/13/2022 | 11 LINE HAUL | $ 1,920.24 | $ 2,341.76 | 18% | $ 421.52 | | $ | 1,920.24 | 2,341.76 | 421.52 |
| 0777-08931-2 | BRENDAMOUR | 7/13/2022 | 71 FUEL SURCHARGE | $ 574.20 | $ 574.20 | 0% | $ - | | $ | 574.20 | 574.20 | - |
| 0777-08931-2 | BRENDAMOUR | 7/13/2022 | 205 EXTRA STOPS (RE | $ 1,597.12 | $ 1,708.15 | 6.50% | $ 111.03 | | $ | 1,597.12 | 1,708.15 | 111.03 |
| 0777-08931-2 | BRENDAMOUR | 7/13/2022 | 300 HOURS X LABOR | $ 1,586.64 | $ 1,696.94 | 6.50% | $ 110.30 | | $ | 1,586.64 | 1,696.94 | 110.30 |
| 0777-08931-2 | BRENDAMOUR | 7/13/2022 | 400 OPERATION FEE | $ 41.38 | $ 41.38 | 0% | $ - | | $ | 41.38 | 41.38 | - |
| 0777-08932-2 | BRENDAMOUR | 7/20/2022 | 285 DETENTION | $ 2,245.95 | $ 2,402.09 | 6.50% | $ 156.14 | x | | | | |
| 0777-08932-2 | BRENDAMOUR | 7/20/2022 | 290 HOURS VAN AUX. | $ 78,118.63 | $ 83,549.34 | 6.50% | $ 5,430.71 | x | | | | |
| 0777-08932-2 | BRENDAMOUR | 7/20/2022 | 300 HOURS X LABOR | $ 82,318.56 | $ 88,041.24 | 6.50% | $ 5,722.68 | x | | | | |
| 0777-08932-2 | BRENDAMOUR | 7/20/2022 | 5 BOOKING COMMISS | $ 766.79 | $ 766.79 | 0% | $ - | | $ | 766.79 | 766.79 | - |
| 0777-08932-2 | BRENDAMOUR | 7/20/2022 | 11 LINE HAUL | $ 2,986.46 | $ 3,642.02 | 18% | $ 655.56 | | $ | 2,986.46 | 3,642.02 | 655.56 |
| 0777-08932-2 | BRENDAMOUR | 7/20/2022 | 71 FUEL SURCHARGE | $ 729.93 | $ 729.93 | 0% | $ - | | $ | 729.93 | 729.93 | - |
| 0777-08932-2 | BRENDAMOUR | 7/20/2022 | 205 EXTRA STOPS (RE | $ 1,796.76 | $ 1,921.67 | 6.50% | $ 124.91 | | $ | 1,796.76 | 1,921.67 | 124.91 |
| 0777-08932-2 | BRENDAMOUR | 7/20/2022 | 300 HOURS X LABOR | $ 1,773.30 | $ 1,896.58 | 6.50% | $ 123.28 | | $ | 1,773.30 | 1,896.58 | 123.28 |
| 0777-08932-2 | BRENDAMOUR | 7/20/2022 | 400 OPERATION FEE | $ 64.31 | $ 64.31 | 0% | $ - | | $ | 64.31 | 64.31 | - |
| 0777-08933-2 | BRENDAMOUR | 7/20/2022 | 285 DETENTION | $ 2,695.14 | $ 2,882.50 | 6.50% | $ 187.36 | x | | | | |
| 0777-08933-2 | BRENDAMOUR | 7/20/2022 | 290 HOURS VAN AUX. | $ 86,798.48 | $ 92,832.60 | 6.50% | $ 6,034.12 | x | | | | |
| 0777-08933-2 | BRENDAMOUR | 7/20/2022 | 300 HOURS X LABOR | $ 91,931.72 | $ 98,322.70 | 6.50% | $ 6,390.98 | x | | | | |
| 0777-08933-2 | BRENDAMOUR | 7/20/2022 | 5 BOOKING COMMISS | $ 991.17 | $ 991.17 | 0% | $ - | | $ | 991.17 | 991.17 | - |
| 0777-08933-2 | BRENDAMOUR | 7/20/2022 | 11 LINE HAUL | $ 3,834.25 | $ 4,675.91 | 18% | $ 841.66 | | $ | 3,834.25 | 4,675.91 | 841.66 |
| 0777-08933-2 | BRENDAMOUR | 7/20/2022 | 71 FUEL SURCHARGE | $ 1,245.84 | $ 1,245.84 | 0% | $ - | | $ | 1,245.84 | 1,245.84 | - |
| 0777-08933-2 | BRENDAMOUR | 7/20/2022 | 205 EXTRA STOPS (RE | $ 1,896.58 | $ 2,028.43 | 6.50% | $ 131.85 | | $ | 1,896.58 | 2,028.43 | 131.85 |
| 0777-08933-2 | BRENDAMOUR | 7/20/2022 | 290 HOURS VAN AUX. | $ 933.32 | $ 998.20 | 6.50% | $ 64.88 | | $ | 933.32 | 998.20 | 64.88 |
| 0777-08933-2 | BRENDAMOUR | 7/20/2022 | 300 HOURS X LABOR | $ 1,913.30 | $ 2,046.31 | 6.50% | $ 133.01 | | $ | 1,913.30 | 2,046.31 | 133.01 |
| 0777-08933-2 | BRENDAMOUR | 7/20/2022 | 343 METRO SERVICE F | $ 174.68 | $ 186.82 | 6.50% | $ 12.14 | | $ | 174.68 | 186.82 | 12.14 |
| 0777-08933-2 | BRENDAMOUR | 7/20/2022 | 400 OPERATION FEE | $ 83.13 | $ 83.13 | 0% | $ - | | $ | 83.13 | 83.13 | - |
| 0777-08934-2 | BRENDAMOUR | 7/13/2022 | 285 DETENTION | $ 1,796.76 | $ 1,921.67 | 6.50% | $ 124.91 | x | | | | |
| 0777-08934-2 | BRENDAMOUR | 7/13/2022 | 290 HOURS VAN AUX. | $ 84,931.85 | $ 90,836.20 | 6.50% | $ 5,904.35 | x | | | | |
| 0777-08934-2 | BRENDAMOUR | 7/13/2022 | 300 HOURS X LABOR | $ 91,931.72 | $ 98,322.70 | 6.50% | $ 6,390.98 | x | | | | |
| 0777-08934-2 | BRENDAMOUR | 7/13/2022 | 300 HOURS X LABOR | $ 3,266.61 | $ 3,493.70 | 6.50% | $ 227.09 | x | | | | |
| 0777-08934-2 | BRENDAMOUR | 7/13/2022 | 5 BOOKING COMMISS | $ 2,123.32 | $ 2,123.32 | 0% | $ - | | | 2,123.32 | 2,123.32 | - |
| 0777-08934-2 | BRENDAMOUR | 7/13/2022 | 11 LINE HAUL | $ 8,213.90 | $ 10,016.95 | 18% | $ 1,803.05 | | $ | 8,213.90 | 10,016.95 | 1,803.05 |
| 0777-08934-2 | BRENDAMOUR | 7/13/2022 | 71 FUEL SURCHARGE | $ 2,482.11 | $ 2,482.11 | 0% | $ - | | $ | 2,482.11 | 2,482.11 | - |
| 0777-08934-2 | BRENDAMOUR | 7/13/2022 | 205 EXTRA STOPS (RE | $ 2,894.78 | $ 3,096.02 | 6.50% | $ 201.24 | | $ | 2,894.78 | 3,096.02 | 201.24 |
| 0777-08934-2 | BRENDAMOUR | 7/13/2022 | 343 METRO SERVICE F | $ 149.73 | $ 160.14 | 6.50% | $ 10.41 | | $ | 149.73 | 160.14 | 10.41 |
| 0777-08934-2 | BRENDAMOUR | 7/13/2022 | 400 OPERATION FEE | $ 178.03 | $ 178.03 | 0% | $ - | | $ | 178.03 | 178.03 | - |
| 0777-08935-2 | BRENDAMOUR | 7/20/2022 | 290 HOURS VAN AUX. | $ 43,865.90 | $ 46,915.40 | 6.50% | $ 3,049.50 | x | | | | |
| 0777-08935-2 | BRENDAMOUR | 7/20/2022 | 300 HOURS X LABOR | $ 45,965.86 | $ 49,161.35 | 6.50% | $ 3,195.49 | x | | | | |
| 0777-08935-2 | BRENDAMOUR | 7/20/2022 | 5 BOOKING COMMISS | $ 586.74 | $ 586.74 | 0% | $ - | | $ | 586.74 | 586.74 | - |
| 0777-08935-2 | BRENDAMOUR | 7/20/2022 | 11 LINE HAUL | $ 2,285.22 | $ 2,786.85 | 18% | $ 501.63 | | $ | 2,285.22 | 2,786.85 | 501.63 |
| 0777-08935-2 | BRENDAMOUR | 7/20/2022 | 71 FUEL SURCHARGE | $ 558.54 | $ 558.54 | 0% | $ - | | $ | 558.54 | 558.54 | - |
| 0777-08935-2 | BRENDAMOUR | 7/20/2022 | 205 EXTRA STOPS (RE | $ 74.86 | $ 80.06 | 6.50% | $ 5.20 | | $ | 74.86 | 80.06 | 5.20 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08935-2 | BRENDAMOUR | 7/20/2022 | 285 DETENTION | $ | 898.38 | $ | 960.83 | 6.50% | $ | 62.45 | | 898.38 | $ | 960.83 | $ | 62.45 |
| 0777-08935-2 | BRENDAMOUR | 7/20/2022 | 300 HOURS X LABOR | $ | 186.66 | $ | 199.64 | 6.50% | $ | 12.98 | | 186.66 | $ | 199.64 | $ | 12.98 |
| 0777-08936-2 | BRENDAMOUR | 7/20/2022 | 400 OPERATION FEE | $ | 49.21 | $ | 49.21 | 0% | $ | - | | 49.21 | $ | 49.21 | $ | - |
| 0777-08936-2 | SSN NJ | 7/20/2022 | 290 HOURS VAN AUX. | $ | 41,882.60 | $ | 44,794.22 | 6.50% | $ | 2,911.62 | x | | | | |
| 0777-08936-2 | SSN NJ | 7/20/2022 | 300 HOURS X LABOR | $ | 44,799.22 | $ | 47,913.60 | 6.50% | $ | 3,114.38 | x | | | | |
| 0777-08936-2 | SSN NJ | 7/20/2022 | 5 BOOKING COMMISS | $ | 447.50 | $ | 447.50 | 0% | $ | - | $ | 447.50 | $ | 447.50 | $ | - |
| 0777-08936-2 | SSN NJ | 7/20/2022 | 11 LINE HAUL | $ | 1,742.90 | $ | 2,125.49 | 18% | $ | 382.59 | | 1,742.90 | $ | 2,125.49 | $ | 382.59 |
| 0777-08936-2 | SSN NJ | 7/20/2022 | 71 FUEL SURCHARGE | $ | 548.10 | $ | 548.10 | 0% | $ | - | | 548.10 | $ | 548.10 | $ | - |
| 0777-08936-2 | SSN NJ | 7/20/2022 | 285 DETENTION | $ | 1,347.57 | $ | 1,441.25 | 6.50% | $ | 93.68 | | 1,347.57 | $ | 1,441.25 | $ | 93.68 |
| 0777-08936-2 | SSN NJ | 7/20/2022 | 285 DETENTION | $ | 449.19 | $ | 480.42 | 6.50% | $ | 31.23 | | 449.19 | $ | 480.42 | $ | 31.23 |
| 0777-08936-2 | SSN NJ | 7/20/2022 | 300 HOURS X LABOR | $ | 186.66 | $ | 199.64 | 6.50% | $ | 12.98 | | 186.66 | $ | 199.64 | $ | 12.98 |
| 0777-08936-2 | SSN NJ | 7/20/2022 | 400 OPERATION FEE | $ | 37.52 | $ | 37.52 | 0% | $ | - | | 37.52 | $ | 37.52 | $ | - |
| 0777-08937-2 | WALMART | 7/26/2022 | 300 HOURS X LABOR | $ | 6,999.88 | $ | 7,486.50 | 6.50% | $ | 486.62 | x | | | | |
| 0777-08937-2 | WALMART | 7/26/2022 | 5 BOOKING COMMISS | $ | 2,148.81 | $ | 2,148.81 | 0% | $ | - | $ | 2,148.81 | $ | 2,148.81 | |
| 0777-08938-2 | APEX | 8/12/2022 | 5 BOOKING COMMISS | $ | 132.36 | $ | 132.36 | 0% | $ | - | $ | 132.36 | $ | 132.36 | $ | - |
| 0777-08938-2 | APEX | 8/12/2022 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-08939-2 | APEX | 8/12/2022 | 5 BOOKING COMMISS | $ | 168.31 | $ | 168.31 | 0% | $ | - | $ | 168.31 | $ | 168.31 | $ | - |
| 0777-08939-2 | APEX | 8/12/2022 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-08940-2 | BRENDAMOUR | 7/20/2022 | 290 HOURS VAN AUX. | $ | 68,692.13 | $ | 73,467.52 | 6.50% | $ | 4,775.39 | x | | | | |
| 0777-08940-2 | BRENDAMOUR | 7/20/2022 | 300 HOURS X LABOR | $ | 72,798.73 | $ | 77,859.60 | 6.50% | $ | 5,060.87 | x | | | | |
| 0777-08940-2 | BRENDAMOUR | 7/20/2022 | 5 BOOKING COMMISS | $ | 754.91 | $ | 754.91 | 0% | $ | - | $ | 754.91 | $ | 754.91 | $ | - |
| 0777-08940-2 | BRENDAMOUR | 7/20/2022 | 11 LINE HAUL | $ | 2,940.18 | $ | 3,585.59 | 18% | $ | 645.41 | | 2,940.18 | $ | 3,585.59 | $ | 645.41 |
| 0777-08940-2 | BRENDAMOUR | 7/20/2022 | 71 FUEL SURCHARGE | $ | 718.62 | $ | 718.62 | 0% | $ | - | | 718.62 | $ | 718.62 | |
| 0777-08940-2 | BRENDAMOUR | 7/20/2022 | 205 EXTRA STOPS (RE | $ | 998.20 | $ | 1,067.59 | 6.50% | $ | 69.39 | | 998.20 | $ | 1,067.59 | $ | 69.39 |
| 0777-08940-2 | BRENDAMOUR | 7/20/2022 | 285 DETENTION | $ | 1,347.57 | $ | 1,441.25 | 6.50% | $ | 93.68 | | 1,347.57 | $ | 1,441.25 | $ | 93.68 |
| 0777-08940-2 | BRENDAMOUR | 7/20/2022 | 290 HOURS VAN AUX. | $ | 419.99 | $ | 449.19 | 6.50% | $ | 29.20 | | 419.99 | $ | 449.19 | $ | 29.20 |
| 0777-08940-2 | BRENDAMOUR | 7/20/2022 | 300 HOURS X LABOR | $ | 1,026.65 | $ | 1,098.02 | 6.50% | $ | 71.37 | | 1,026.65 | $ | 1,098.02 | $ | 71.37 |
| 0777-08940-2 | BRENDAMOUR | 7/20/2022 | 343 METRO SERVICE F | $ | 149.73 | $ | 160.14 | 6.50% | $ | 10.41 | | 149.73 | $ | 160.14 | $ | 10.41 |
| 0777-08940-2 | BRENDAMOUR | 7/20/2022 | 400 OPERATION FEE | $ | 63.31 | $ | 63.31 | 0% | $ | - | | 63.31 | $ | 63.31 | $ | - |
| 0777-08941-2 | BRENDAMOUR | 7/20/2022 | 285 DETENTION | $ | 1,796.76 | $ | 1,921.67 | 6.50% | $ | 124.91 | x | | | | |
| 0777-08941-2 | BRENDAMOUR | 7/20/2022 | 290 HOURS VAN AUX. | $ | 77,278.65 | $ | 82,650.96 | 6.50% | $ | 5,372.31 | x | | | | |
| 0777-08941-2 | BRENDAMOUR | 7/20/2022 | 300 HOURS X LABOR | $ | 81,268.57 | $ | 86,918.26 | 6.50% | $ | 5,649.69 | x | | | | |
| 0777-08941-2 | BRENDAMOUR | 7/20/2022 | 5 BOOKING COMMISS | $ | 940.85 | $ | 940.85 | 0% | $ | - | $ | 940.85 | $ | 940.85 | $ | - |
| 0777-08941-2 | BRENDAMOUR | 7/20/2022 | 11 LINE HAUL | $ | 3,639.59 | $ | 4,438.52 | 18% | $ | 798.93 | | 3,639.59 | $ | 4,438.52 | $ | 798.93 |
| 0777-08941-2 | BRENDAMOUR | 7/20/2022 | 71 FUEL SURCHARGE | $ | 879.57 | $ | 879.57 | 0% | $ | - | | 879.57 | $ | 879.57 | |
| 0777-08941-2 | BRENDAMOUR | 7/20/2022 | 205 EXTRA STOPS (RE | $ | 1,297.66 | $ | 1,387.87 | 6.50% | $ | 90.21 | | 1,297.66 | $ | 1,387.87 | $ | 90.21 |
| 0777-08941-2 | BRENDAMOUR | 7/20/2022 | 290 HOURS VAN AUX. | $ | 653.32 | $ | 698.74 | 6.50% | $ | 45.42 | | 653.32 | $ | 698.74 | $ | 45.42 |
| 0777-08941-2 | BRENDAMOUR | 7/20/2022 | 300 HOURS X LABOR | $ | 1,306.64 | $ | 1,397.48 | 6.50% | $ | 90.84 | | 1,306.64 | $ | 1,397.48 | $ | 90.84 |
| 0777-08941-2 | BRENDAMOUR | 7/20/2022 | 400 OPERATION FEE | $ | 79.01 | $ | 79.01 | 0% | $ | - | | 79.01 | $ | 79.01 | $ | - |
| 0777-08942-2 | BRENDAMOUR | 7/20/2022 | 285 DETENTION | $ | 2,695.14 | $ | 2,882.50 | 6.50% | $ | 187.36 | x | | | | |
| 0777-08942-2 | BRENDAMOUR | 7/20/2022 | 290 HOURS VAN AUX. | $ | 87,031.81 | $ | 93,082.15 | 6.50% | $ | 6,050.34 | x | | | | |
| 0777-08942-2 | BRENDAMOUR | 7/20/2022 | 300 HOURS X LABOR | $ | 91,465.07 | $ | 97,823.60 | 6.50% | $ | 6,358.53 | x | | | | |
| 0777-08942-2 | BRENDAMOUR | 7/20/2022 | 5 BOOKING COMMISS | $ | 1,360.36 | $ | 1,360.36 | 0% | $ | - | $ | 1,360.36 | $ | 1,360.36 | $ | - |
| 0777-08942-2 | BRENDAMOUR | 7/20/2022 | 11 LINE HAUL | $ | 5,262.45 | $ | 6,417.62 | 18% | $ | 1,155.17 | | 5,262.45 | $ | 6,417.62 | $ | 1,155.17 |
| 0777-08942-2 | BRENDAMOUR | 7/20/2022 | 71 FUEL SURCHARGE | $ | 1,559.91 | $ | 1,559.91 | 0% | $ | - | | 1,559.91 | $ | 1,559.91 | |
| 0777-08942-2 | BRENDAMOUR | 7/20/2022 | 205 EXTRA STOPS (RE | $ | 1,696.94 | $ | 1,814.91 | 6.50% | $ | 117.97 | | 1,696.94 | $ | 1,814.91 | $ | 117.97 |
| 0777-08942-2 | BRENDAMOUR | 7/20/2022 | 290 HOURS VAN AUX. | $ | 46.67 | $ | 49.91 | 6.50% | $ | 3.24 | | 46.67 | $ | 49.91 | $ | 3.24 |
| 0777-08942-2 | BRENDAMOUR | 7/20/2022 | 300 HOURS X LABOR | $ | 1,726.64 | $ | 1,846.67 | 6.50% | $ | 120.03 | | 1,726.64 | $ | 1,846.67 | $ | 120.03 |
| 0777-08942-2 | BRENDAMOUR | 7/20/2022 | 343 METRO SERVICE F | $ | 149.73 | $ | 160.14 | 6.50% | $ | 10.41 | | 149.73 | $ | 160.14 | $ | 10.41 |
| 0777-08942-2 | BRENDAMOUR | 7/20/2022 | 400 OPERATION FEE | $ | 114.03 | $ | 114.03 | 0% | $ | - | | 114.03 | $ | 114.03 | $ | - |
| 0777-08943-2 | BRENDAMOUR | 7/20/2022 | 285 DETENTION | $ | 1,796.76 | $ | 1,921.67 | 6.50% | $ | 124.91 | x | | | | |
| 0777-08943-2 | BRENDAMOUR | 7/20/2022 | 290 HOURS VAN AUX. | $ | 77,698.64 | $ | 83,100.15 | 6.50% | $ | 5,401.51 | x | | | | |
| 0777-08943-2 | BRENDAMOUR | 7/20/2022 | 300 HOURS X LABOR | $ | 81,688.57 | $ | 87,367.45 | 6.50% | $ | 5,678.88 | x | | | | |
| 0777-08943-2 | BRENDAMOUR | 7/20/2022 | 5 BOOKING COMMISS | $ | 760.61 | $ | 760.61 | 0% | $ | - | $ | 760.61 | $ | 760.61 | $ | - |
| 0777-08943-2 | BRENDAMOUR | 7/20/2022 | 11 LINE HAUL | $ | 2,942.37 | $ | 3,588.26 | 18% | $ | 645.89 | | 2,942.37 | $ | 3,588.26 | $ | 645.89 |
| 0777-08943-2 | BRENDAMOUR | 7/20/2022 | 71 FUEL SURCHARGE | $ | 889.14 | $ | 889.14 | 0% | $ | - | | 889.14 | $ | 889.14 | |
| 0777-08943-2 | BRENDAMOUR | 7/20/2022 | 205 EXTRA STOPS (RE | $ | 1,696.94 | $ | 1,814.91 | 6.50% | $ | 117.97 | | 1,696.94 | $ | 1,814.91 | $ | 117.97 |
| 0777-08943-2 | BRENDAMOUR | 7/20/2022 | 300 HOURS X LABOR | $ | 1,679.97 | $ | 1,796.76 | 6.50% | $ | 116.79 | | 1,679.97 | $ | 1,796.76 | $ | 116.79 |
| 0777-08943-2 | BRENDAMOUR | 7/20/2022 | 343 METRO SERVICE F | $ | 149.73 | $ | 160.14 | 6.50% | $ | 10.41 | | 149.73 | $ | 160.14 | $ | 10.41 |

| Invoice | Name | Date | Code | | Amount | % | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08943-2 | BRENDAMOUR | 7/20/2022 | 400 OPERATION FEE | $ | 63.77 | 0% | $ | - | $ | 63.77 | $ | 63.77 | $ | - |
| 0777-08944-2 | APEX | 8/12/2022 | 1 ORIGIN COMMISSI | $ | 105.57 | 0% | $ | - | $ | 105.57 | $ | 105.57 | $ | - |
| 0777-08944-2 | APEX | 8/12/2022 | 5 BOOKING COMMISS | $ | 351.92 | 0% | $ | - | $ | 351.92 | $ | 351.92 | $ | - |
| 0777-08944-2 | APEX | 8/12/2022 | 975 MISC NON DISCOU | $ | 100.00 | 0% | $ | - | $ | 100.00 | $ | 100.00 | $ | - |
| 0777-08944-2 | APEX | 8/12/2022 | 975 MISC NON DISCOU | $ | (50.00) | 0% | $ | - | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-08945-2 | BRENDAMOUR | 7/20/2022 | 285 DETENTION | $ | 1,796.76 | 6.50% | $ | 124.91 | x | | | | |
| 0777-08945-2 | BRENDAMOUR | 7/20/2022 | 290 HOURS VAN AUX. | $ | 77,908.63 | 6.50% | $ | 5,416.11 | x | | | | |
| 0777-08945-2 | BRENDAMOUR | 7/20/2022 | 300 HOURS X LABOR | $ | 81,478.57 | 6.50% | $ | 5,664.29 | x | | | | |
| 0777-08945-2 | BRENDAMOUR | 7/20/2022 | 5 BOOKING COMMISS | $ | 1,437.22 | 0% | $ | - | $ | 1,437.22 | $ | 1,437.22 | $ | - |
| 0777-08945-2 | BRENDAMOUR | 7/20/2022 | 11 LINE HAUL | $ | 5,559.78 | 18% | $ | 1,220.44 | $ | 5,559.78 | $ | 6,780.22 | $ | 1,220.44 |
| 0777-08945-2 | BRENDAMOUR | 7/20/2022 | 71 FUEL SURCHARGE | $ | 1,704.33 | 0% | $ | - | $ | 1,704.33 | $ | 1,704.33 | $ | - |
| 0777-08945-2 | BRENDAMOUR | 7/20/2022 | 205 EXTRA STOPS (RE | $ | 1,597.12 | 6.50% | $ | 111.03 | $ | 1,597.12 | $ | 1,708.15 | $ | 111.03 |
| 0777-08945-2 | BRENDAMOUR | 7/20/2022 | 285 DETENTION | $ | 449.19 | 6.50% | $ | 31.23 | $ | 449.19 | $ | 480.42 | $ | 31.23 |
| 0777-08945-2 | BRENDAMOUR | 7/20/2022 | 300 HOURS X LABOR | $ | 2,706.62 | 6.50% | $ | 188.16 | $ | 2,706.62 | $ | 2,894.78 | $ | 188.16 |
| 0777-08945-2 | BRENDAMOUR | 7/20/2022 | 343 METRO SERVICE F | $ | 174.68 | 6.50% | $ | 12.14 | $ | 174.68 | $ | 186.82 | $ | 12.14 |
| 0777-08945-2 | BRENDAMOUR | 7/20/2022 | 400 OPERATION FEE | $ | 120.48 | 0% | $ | - | $ | 120.48 | $ | 120.48 | $ | - |
| 0777-08946-2 | WDS | 8/3/2022 | 285 DETENTION | $ | 1,797.48 | 6.50% | $ | 124.96 | x | | | | |
| 0777-08946-2 | WDS | 8/3/2022 | 290 HOURS VAN AUX. | $ | 76,679.37 | 6.50% | $ | 5,330.65 | x | | | | |
| 0777-08946-2 | WDS | 8/3/2022 | 300 HOURS X LABOR | $ | 82,351.55 | 6.50% | $ | 5,724.97 | x | | | | |
| 0777-08946-2 | WDS | 8/3/2022 | 5 BOOKING COMMISS | $ | 675.46 | 0% | $ | - | $ | 675.46 | $ | 675.46 | $ | - |
| 0777-08946-2 | WDS | 8/3/2022 | 11 LINE HAUL | $ | 3,489.88 | 18% | $ | 766.07 | $ | 3,489.88 | $ | 4,255.95 | $ | 766.07 |
| 0777-08946-2 | WDS | 8/3/2022 | 71 FUEL SURCHARGE | $ | 1,438.98 | 0% | $ | - | $ | 1,438.98 | $ | 1,438.98 | $ | - |
| 0777-08946-2 | WDS | 8/3/2022 | 205 EXTRA STOPS (RE | $ | 599.16 | 6.50% | $ | 41.65 | $ | 599.16 | $ | 640.81 | $ | 41.65 |
| 0777-08946-2 | WDS | 8/3/2022 | 300 HOURS X LABOR | $ | 1,400.54 | 6.50% | $ | 97.36 | $ | 1,400.54 | $ | 1,497.90 | $ | 97.36 |
| 0777-08946-2 | WDS | 8/3/2022 | 400 OPERATION FEE | $ | 71.70 | 0% | $ | - | $ | 71.70 | $ | 71.70 | $ | - |
| 0777-08947-2 | BRENDAMOUR | 7/20/2022 | 285 DETENTION | $ | 1,796.76 | 6.50% | $ | 124.91 | x | | | | |
| 0777-08947-2 | BRENDAMOUR | 7/20/2022 | 290 HOURS VAN AUX. | $ | 78,958.62 | 6.50% | $ | 5,489.10 | x | | | | |
| 0777-08947-2 | BRENDAMOUR | 7/20/2022 | 300 HOURS X LABOR | $ | 81,268.57 | 6.50% | $ | 5,649.69 | x | | | | |
| 0777-08947-2 | BRENDAMOUR | 7/20/2022 | 5 BOOKING COMMISS | $ | 1,175.22 | 0% | $ | - | $ | 1,175.22 | $ | 1,175.22 | $ | - |
| 0777-08947-2 | BRENDAMOUR | 7/20/2022 | 11 LINE HAUL | $ | 4,546.26 | 18% | $ | 997.96 | $ | 4,546.26 | $ | 5,544.22 | $ | 997.96 |
| 0777-08947-2 | BRENDAMOUR | 7/20/2022 | 71 FUEL SURCHARGE | $ | 1,342.41 | 0% | $ | - | $ | 1,342.41 | $ | 1,342.41 | $ | - |
| 0777-08947-2 | BRENDAMOUR | 7/20/2022 | 205 EXTRA STOPS (RE | $ | 1,597.12 | 6.50% | $ | 111.03 | $ | 1,597.12 | $ | 1,708.15 | $ | 111.03 |
| 0777-08947-2 | BRENDAMOUR | 7/20/2022 | 290 HOURS VAN AUX. | $ | 746.65 | 6.50% | $ | 51.91 | $ | 746.65 | $ | 798.56 | $ | 51.91 |
| 0777-08947-2 | BRENDAMOUR | 7/20/2022 | 300 HOURS X LABOR | $ | 1,493.31 | 6.50% | $ | 103.81 | $ | 1,493.31 | $ | 1,597.12 | $ | 103.81 |
| 0777-08947-2 | BRENDAMOUR | 7/20/2022 | 400 OPERATION FEE | $ | 98.60 | 0% | $ | - | $ | 98.60 | $ | 98.60 | $ | - |
| 0777-08949-2 | BRENDAMOUR | 7/20/2022 | 290 HOURS VAN AUX. | $ | 77,278.65 | 6.50% | $ | 5,372.31 | x | | | | |
| 0777-08949-2 | BRENDAMOUR | 7/20/2022 | 300 HOURS X LABOR | $ | 81,688.57 | 6.50% | $ | 5,678.88 | x | | | | |
| 0777-08949-2 | BRENDAMOUR | 7/20/2022 | 5 BOOKING COMMISS | $ | 1,002.21 | 0% | $ | - | $ | 1,002.21 | $ | 1,002.21 | $ | - |
| 0777-08949-2 | BRENDAMOUR | 7/20/2022 | 11 LINE HAUL | $ | 3,876.96 | 18% | $ | 851.04 | $ | 3,876.96 | $ | 4,728.00 | $ | 851.04 |
| 0777-08949-2 | BRENDAMOUR | 7/20/2022 | 71 FUEL SURCHARGE | $ | 1,049.22 | 0% | $ | - | $ | 1,049.22 | $ | 1,049.22 | $ | - |
| 0777-08949-2 | BRENDAMOUR | 7/20/2022 | 205 EXTRA STOPS (RE | $ | 1,397.48 | 6.50% | $ | 97.15 | $ | 1,397.48 | $ | 1,494.63 | $ | 97.15 |
| 0777-08949-2 | BRENDAMOUR | 7/20/2022 | 300 HOURS X LABOR | $ | 1,399.98 | 6.50% | $ | 97.32 | $ | 1,399.98 | $ | 1,497.30 | $ | 97.32 |
| 0777-08949-2 | BRENDAMOUR | 7/20/2022 | 343 METRO SERVICE F | $ | 124.77 | 6.50% | $ | 8.67 | $ | 124.77 | $ | 133.44 | $ | 8.67 |
| 0777-08949-2 | BRENDAMOUR | 7/20/2022 | 400 OPERATION FEE | $ | 84.12 | 0% | $ | - | $ | 84.12 | $ | 84.12 | $ | - |
| 0777-08950-2 | BRENDAMOUR | 7/20/2022 | 290 HOURS VAN AUX. | $ | 23,239.59 | 6.50% | $ | 1,615.59 | x | | | | |
| 0777-08950-2 | BRENDAMOUR | 7/20/2022 | 300 HOURS X LABOR | $ | 24,429.57 | 6.50% | $ | 1,698.31 | x | | | | |
| 0777-08950-2 | BRENDAMOUR | 7/20/2022 | 5 BOOKING COMMISS | $ | 105.63 | 0% | $ | - | $ | 105.63 | $ | 105.63 | $ | - |
| 0777-08950-2 | BRENDAMOUR | 7/20/2022 | 11 LINE HAUL | $ | 1,901.28 | 18% | $ | 417.35 | $ | 1,901.28 | $ | 2,318.63 | $ | 417.35 |
| 0777-08950-2 | BRENDAMOUR | 7/20/2022 | 71 FUEL SURCHARGE | $ | 420.21 | 0% | $ | - | $ | 420.21 | $ | 420.21 | $ | - |
| 0777-08950-2 | BRENDAMOUR | 7/20/2022 | 205 EXTRA STOPS (RE | $ | 898.38 | 6.50% | $ | 62.45 | $ | 898.38 | $ | 960.83 | $ | 62.45 |
| 0777-08950-2 | BRENDAMOUR | 7/20/2022 | 285 DETENTION | $ | 449.19 | 6.50% | $ | 31.23 | $ | 449.19 | $ | 480.42 | $ | 31.23 |
| 0777-08950-2 | BRENDAMOUR | 7/20/2022 | 290 HOURS VAN AUX. | $ | 466.66 | 6.50% | $ | 32.44 | $ | 466.66 | $ | 499.10 | $ | 32.44 |
| 0777-08950-2 | BRENDAMOUR | 7/20/2022 | 300 HOURS X LABOR | $ | 1,539.97 | 6.50% | $ | 107.06 | $ | 1,539.97 | $ | 1,647.03 | $ | 107.06 |
| 0777-08950-2 | BRENDAMOUR | 7/20/2022 | 400 OPERATION FEE | $ | 33.69 | 0% | $ | - | $ | 33.69 | $ | 33.69 | $ | - |
| 0777-08951-2 | BRENDAMOUR | 7/20/2022 | 290 HOURS VAN AUX. | $ | 60,478.94 | 6.50% | $ | 4,204.42 | x | | | | |
| 0777-08951-2 | BRENDAMOUR | 7/20/2022 | 300 HOURS X LABOR | $ | 65,332.19 | 6.50% | $ | 4,541.81 | x | | | | |
| 0777-08951-2 | BRENDAMOUR | 7/20/2022 | 5 BOOKING COMMISS | $ | 106.50 | 0% | $ | - | $ | 106.50 | $ | 106.50 | $ | - |
| 0777-08951-2 | BRENDAMOUR | 7/20/2022 | 11 LINE HAUL | $ | 1,917.02 | 18% | $ | 420.81 | $ | 1,917.02 | $ | 2,337.83 | $ | 420.81 |
| 0777-08951-2 | BRENDAMOUR | 7/20/2022 | 71 FUEL SURCHARGE | $ | 423.69 | 0% | $ | - | $ | 423.69 | $ | 423.69 | $ | - |

| Invoice | Customer | Date | Description | | | % | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08951-2 | BRENDAMOUR | 7/20/2022 | 205 EXTRA STOPS (RE | $ | 747.32 | 6.50% | $ | 48.58 | | 698.74 $ | 747.32 $ | 48.58 |
| 0777-08951-2 | BRENDAMOUR | 7/20/2022 | 285 DETENTION | $ | 960.83 | 6.50% | $ | 62.45 | | 898.38 $ | 960.83 $ | 62.45 |
| 0777-08951-2 | BRENDAMOUR | 7/20/2022 | 290 HOURS VAN AUX. | $ | 399.28 | 6.50% | $ | 25.95 | | 373.33 $ | 399.28 $ | 25.95 |
| 0777-08951-2 | BRENDAMOUR | 7/20/2022 | 300 HOURS X LABOR | $ | 1,547.21 | 6.50% | $ | 100.57 | | 1,446.64 $ | 1,547.21 $ | 100.57 |
| 0777-08951-2 | BRENDAMOUR | 7/20/2022 | 400 OPERATION FEE | $ | 33.97 | 0% | $ | - | | 33.97 $ | 33.97 $ | - |
| 0777-08952-2 | BRENDAMOUR | 7/20/2022 | 290 HOURS VAN AUX. | $ | 73,068.24 | 6.50% | $ | 4,749.44 | x | | | |
| 0777-08952-2 | BRENDAMOUR | 7/20/2022 | 300 HOURS X LABOR | $ | 77,460.32 | 6.50% | $ | 5,034.92 | x | | | |
| 0777-08952-2 | BRENDAMOUR | 7/20/2022 | 5 BOOKING COMMISS | $ | 1,382.91 | 0% | $ | - | | 1,382.91 $ | 1,382.91 $ | - |
| 0777-08952-2 | BRENDAMOUR | 7/20/2022 | 11 LINE HAUL | $ | 6,524.00 | 18% | $ | 1,174.32 | | 5,349.68 $ | 6,524.00 $ | 1,174.32 |
| 0777-08952-2 | BRENDAMOUR | 7/20/2022 | 71 FUEL SURCHARGE | $ | 1,600.80 | 0% | $ | - | | 1,600.80 $ | 1,600.80 $ | - |
| 0777-08952-2 | BRENDAMOUR | 7/20/2022 | 205 EXTRA STOPS (RE | $ | 640.56 | 6.50% | $ | 41.64 | | 598.92 $ | 640.56 $ | 41.64 |
| 0777-08952-2 | BRENDAMOUR | 7/20/2022 | 285 DETENTION | $ | 1,441.25 | 6.50% | $ | 93.68 | | 1,347.57 $ | 1,441.25 $ | 93.68 |
| 0777-08952-2 | BRENDAMOUR | 7/20/2022 | 300 HOURS X LABOR | $ | 698.74 | 6.50% | $ | 45.42 | | 653.32 $ | 698.74 $ | 45.42 |
| 0777-08952-2 | BRENDAMOUR | 7/20/2022 | 400 OPERATION FEE | $ | 115.92 | 0% | $ | - | | 115.92 $ | 115.92 $ | - |
| 0777-08953-2 | BRENDAMOUR | 7/20/2022 | 290 HOURS VAN AUX. | $ | 56,597.94 | 6.50% | $ | 3,678.87 | x | | | |
| 0777-08953-2 | BRENDAMOUR | 7/20/2022 | 300 HOURS X LABOR | $ | 60,965.06 | 6.50% | $ | 3,962.73 | x | | | |
| 0777-08953-2 | BRENDAMOUR | 7/20/2022 | 5 BOOKING COMMISS | $ | 108.23 | 0% | $ | - | | 108.23 $ | 108.23 $ | - |
| 0777-08953-2 | BRENDAMOUR | 7/20/2022 | 11 LINE HAUL | $ | 2,375.73 | 18% | $ | 427.63 | | 1,948.10 $ | 2,375.73 $ | 427.63 |
| 0777-08953-2 | BRENDAMOUR | 7/20/2022 | 71 FUEL SURCHARGE | $ | 297.54 | 0% | $ | - | | 297.54 $ | 297.54 $ | - |
| 0777-08953-2 | BRENDAMOUR | 7/20/2022 | 205 EXTRA STOPS (RE | $ | 854.07 | 6.50% | $ | 55.51 | | 798.56 $ | 854.07 $ | 55.51 |
| 0777-08953-2 | BRENDAMOUR | 7/20/2022 | 290 HOURS VAN AUX. | $ | 499.10 | 6.50% | $ | 32.44 | | 466.66 $ | 499.10 $ | 32.44 |
| 0777-08953-2 | BRENDAMOUR | 7/20/2022 | 300 HOURS X LABOR | $ | 1,197.84 | 6.50% | $ | 77.86 | | 1,119.98 $ | 1,197.84 $ | 77.86 |
| 0777-08953-2 | BRENDAMOUR | 7/20/2022 | 400 OPERATION FEE | $ | 34.47 | 0% | $ | - | | 34.47 $ | 34.47 $ | - |
| 0777-08954-2 | APEX | 8/12/2022 | 1 ORIGIN COMMISSI | $ | 28.36 | 0% | $ | - | | 28.36 $ | 28.36 $ | - |
| 0777-08954-2 | APEX | 8/12/2022 | 5 BOOKING COMMISS | $ | 66.18 | 0% | $ | - | | 66.18 $ | 66.18 $ | - |
| 0777-08954-2 | APEX | 8/12/2022 | 975 MISC NON DISCOU | $ | 100.00 | 0% | $ | - | | 100.00 $ | 100.00 $ | - |
| 0777-08954-2 | APEX | 8/12/2022 | 975 MISC NON DISCOU | $ | (50.00) | 0% | $ | - | | (50.00) $ | (50.00) $ | - |
| 0777-08955-2 | BRENDAMOUR | 8/12/2022 | 5 BOOKING COMMISS | $ | 198.94 | 0% | $ | - | | 198.94 $ | 198.94 $ | - |
| 0777-08955-2 | BRENDAMOUR | 8/12/2022 | 975 MISC NON DISCOU | $ | (50.00) | 0% | $ | - | | (50.00) $ | (50.00) $ | - |
| 0777-08956-2 | BRENDAMOUR | 8/12/2022 | 5 BOOKING COMMISS | $ | 67.21 | 0% | $ | - | | 67.21 $ | 67.21 $ | - |
| 0777-08956-2 | BRENDAMOUR | 8/12/2022 | 975 MISC NON DISCOU | $ | (50.00) | 0% | $ | - | | (50.00) $ | (50.00) $ | - |
| 0777-08957-2 | BRENDAMOUR | 8/12/2022 | 5 BOOKING COMMISS | $ | 137.76 | 0% | $ | - | | 137.76 $ | 137.76 $ | - |
| 0777-08957-2 | BRENDAMOUR | 8/12/2022 | 975 MISC NON DISCOU | $ | (50.00) | 0% | $ | - | | (50.00) $ | (50.00) $ | - |
| 0777-08958-2 | BRENDAMOUR | 8/12/2022 | 5 BOOKING COMMISS | $ | 75.05 | 0% | $ | - | | 75.05 $ | 75.05 $ | - |
| 0777-08958-2 | BRENDAMOUR | 8/12/2022 | 975 MISC NON DISCOU | $ | (50.00) | 0% | $ | - | | (50.00) $ | (50.00) $ | - |
| 0777-08959-2 | MCKENDREE | 8/12/2022 | 5 BOOKING COMMISS | $ | 59.24 | 0% | $ | - | | 59.24 $ | 59.24 $ | - |
| 0777-08959-2 | MCKENDREE | 8/12/2022 | 975 MISC NON DISCOU | $ | (50.00) | 0% | $ | - | | (50.00) $ | (50.00) $ | - |
| 0777-08960-2 | BRENDAMOUR | 7/20/2022 | 290 HOURS VAN AUX. | $ | 3,593.52 | 6.50% | $ | 233.58 | x | | | |
| 0777-08960-2 | BRENDAMOUR | 7/20/2022 | 300 HOURS X LABOR | $ | 5,789.56 | 6.50% | $ | 376.32 | x | | | |
| 0777-08960-2 | BRENDAMOUR | 7/20/2022 | 5 BOOKING COMMISS | $ | 829.36 | 0% | $ | - | | 829.36 $ | 829.36 $ | - |
| 0777-08960-2 | BRENDAMOUR | 7/20/2022 | 11 LINE HAUL | $ | 3,939.17 | 18% | $ | 709.05 | | 3,230.12 $ | 3,939.17 $ | 709.05 |
| 0777-08960-2 | BRENDAMOUR | 7/20/2022 | 71 FUEL SURCHARGE | $ | 868.26 | 0% | $ | - | | 868.26 $ | 868.26 $ | - |
| 0777-08960-2 | BRENDAMOUR | 7/20/2022 | 205 EXTRA STOPS (RE | $ | 240.20 | 6.50% | $ | 15.61 | | 224.59 $ | 240.20 $ | 15.61 |
| 0777-08960-2 | BRENDAMOUR | 7/20/2022 | 285 DETENTION | $ | 480.42 | 6.50% | $ | 31.23 | | 449.19 $ | 480.42 $ | 31.23 |
| 0777-08960-2 | BRENDAMOUR | 7/20/2022 | 300 HOURS X LABOR | $ | 499.10 | 6.50% | $ | 32.44 | | 466.66 $ | 499.10 $ | 32.44 |
| 0777-08960-2 | BRENDAMOUR | 7/20/2022 | 343 METRO SERVICE F | $ | 133.44 | 6.50% | $ | 8.67 | | 124.77 $ | 133.44 $ | 8.67 |
| 0777-08960-2 | BRENDAMOUR | 7/20/2022 | 400 OPERATION FEE | $ | 69.61 | 0% | $ | - | | 69.61 $ | 69.61 $ | - |
| 0777-08961-2 | LENSCRAFTERS #5384 | 7/13/2022 | 1 ORIGIN COMMISSI | $ | 126.18 | 0% | $ | - | | 126.18 $ | 126.18 $ | - |
| 0777-08961-2 | LENSCRAFTERS #5384 | 7/13/2022 | 5 BOOKING COMMISS | $ | 504.72 | 0% | $ | - | | 504.72 $ | 504.72 $ | - |
| 0777-08961-2 | LENSCRAFTERS #5384 | 7/13/2022 | 11 LINE HAUL | $ | 3,923.93 | 18% | $ | 706.31 | | 3,217.62 $ | 3,923.93 $ | 706.31 |
| 0777-08961-2 | LENSCRAFTERS #5384 | 7/13/2022 | 71 FUEL SURCHARGE | $ | 248.82 | 0% | $ | - | | 248.82 $ | 248.82 $ | - |
| 0777-08961-2 | LENSCRAFTERS #5384 | 7/13/2022 | 300 HOURS X LABOR | $ | 427.04 | 6.50% | $ | 27.76 | | 399.28 $ | 427.04 $ | 27.76 |
| 0777-08961-2 | LENSCRAFTERS #5384 | 7/13/2022 | 400 OPERATION FEE | $ | 67.07 | 0% | $ | - | | 67.07 $ | 67.07 $ | - |
| 0777-08962-2 | APEX | 8/12/2022 | 5 BOOKING COMMISS | $ | 129.90 | 0% | $ | - | | 129.90 $ | 129.90 $ | - |
| 0777-08962-2 | APEX | 8/12/2022 | 975 MISC NON DISCOU | $ | 100.00 | 0% | $ | - | | 100.00 $ | 100.00 $ | - |
| 0777-08962-2 | APEX | 8/12/2022 | 975 MISC NON DISCOU | $ | (50.00) | 0% | $ | - | | (50.00) $ | (50.00) $ | - |
| 0777-08963-2 | AMERIGAS | 11/1/2022 | 1 ORIGIN COMMISSI | $ | 34.00 | 0% | $ | - | | 34.00 $ | 34.00 $ | - |
| 0777-08963-2 | AMERIGAS | 11/1/2022 | 5 BOOKING COMMISS | $ | 158.67 | 0% | $ | - | | 158.67 $ | 158.67 $ | - |
| 0777-08963-2 | AMERIGAS | 11/1/2022 | 975 MISC NON DISCOU | $ | (50.00) | 0% | $ | - | | (50.00) $ | (50.00) $ | - |

| ID | Customer | Date | Description | Amount | Amount 2 | Rate | Commission | x | Amount A | Amount B | Amount C |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08964-2 | BRENDAMOUR | 8/3/2022 | 290 HOURS VAN AUX. | $ 72,617.81 | $ 77,666.21 | 6.50% | $ 5,048.40 | | | | |
| 0777-08964-2 | BRENDAMOUR | 8/3/2022 | 300 HOURS X LABOR | $ 77,181.23 | $ 82,546.55 | 6.50% | $ 5,365.54 | x | | | |
| 0777-08964-2 | BRENDAMOUR | 8/3/2022 | 5 BOOKING COMMISS | $ 703.94 | $ 703.94 | 0% | $ - | | $ 703.94 | $ 703.94 | $ - |
| 0777-08964-2 | BRENDAMOUR | 8/3/2022 | 11 LINE HAUL | $ 2,741.67 | $ 3,343.50 | 18% | $ 601.83 | | $ 2,741.67 | $ 3,343.50 | 601.83 |
| 0777-08964-2 | BRENDAMOUR | 8/3/2022 | 71 FUEL SURCHARGE | $ 736.02 | $ 736.02 | 0% | $ - | | $ 736.02 | $ 736.02 | $ - |
| 0777-08964-2 | BRENDAMOUR | 8/3/2022 | 205 EXTRA STOPS (RE | $ 1,198.32 | $ 1,281.63 | 6.50% | $ 83.31 | | $ 1,198.32 | $ 1,281.63 | 83.31 |
| 0777-08964-2 | BRENDAMOUR | 8/3/2022 | 285 DETENTION | $ 1,348.11 | $ 1,441.83 | 6.50% | $ 93.72 | | $ 1,348.11 | $ 1,441.83 | 93.72 |
| 0777-08964-2 | BRENDAMOUR | 8/3/2022 | 290 HOURS VAN AUX. | $ 700.27 | $ 748.95 | 6.50% | $ 48.68 | | $ 700.27 | $ 748.95 | 48.68 |
| 0777-08964-2 | BRENDAMOUR | 8/3/2022 | 300 HOURS X LABOR | $ 1,400.54 | $ 1,497.90 | 6.50% | $ 97.36 | | $ 1,400.54 | $ 1,497.90 | 97.36 |
| 0777-08964-2 | BRENDAMOUR | 8/3/2022 | 343 METRO SERVICE F | $ 149.79 | $ 160.20 | 6.50% | $ 10.41 | | $ 149.79 | $ 160.20 | 10.41 |
| 0777-08964-2 | BRENDAMOUR | 8/3/2022 | 400 OPERATION FEE | $ 59.01 | $ 59.01 | 0% | $ - | | $ 59.01 | $ 59.01 | - |
| 0777-08966-2 | BRENDAMOUR | 8/3/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-08966-2 | BRENDAMOUR | 8/3/2022 | 290 HOURS VAN AUX. | $ 81,604.59 | $ 87,277.64 | 6.50% | $ 5,673.05 | x | | | |
| 0777-08966-2 | BRENDAMOUR | 8/3/2022 | 300 HOURS X LABOR | $ 86,483.12 | $ 92,495.32 | 6.50% | $ 6,012.20 | x | | | |
| 0777-08966-2 | BRENDAMOUR | 8/3/2022 | 300 HOURS X LABOR | $ 3,734.76 | $ 3,994.40 | 6.50% | $ 259.64 | x | | | |
| 0777-08966-2 | BRENDAMOUR | 8/3/2022 | 5 BOOKING COMMISS | $ 1,000.18 | $ 1,000.18 | 0% | $ - | | $ 1,000.18 | $ 1,000.18 | - |
| 0777-08966-2 | BRENDAMOUR | 8/3/2022 | 11 LINE HAUL | $ 3,869.13 | $ 4,718.45 | 18% | $ 849.32 | | $ 3,869.13 | $ 4,718.45 | 849.32 |
| 0777-08966-2 | BRENDAMOUR | 8/3/2022 | 71 FUEL SURCHARGE | $ 1,038.78 | $ 1,038.78 | 0% | $ - | | $ 1,038.78 | $ 1,038.78 | - |
| 0777-08966-2 | BRENDAMOUR | 8/3/2022 | 205 EXTRA STOPS (RE | $ 998.60 | $ 1,068.02 | 6.50% | $ 69.42 | | $ 998.60 | $ 1,068.02 | 69.42 |
| 0777-08966-2 | BRENDAMOUR | 8/3/2022 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | 62.48 |
| 0777-08966-2 | BRENDAMOUR | 8/3/2022 | 343 METRO SERVICE F | $ 174.75 | $ 186.90 | 6.50% | $ 12.15 | | $ 174.75 | $ 186.90 | 12.15 |
| 0777-08966-2 | BRENDAMOUR | 8/3/2022 | 400 OPERATION FEE | $ 83.82 | $ 83.82 | 0% | $ - | | $ 83.82 | $ 83.82 | - |
| 0777-08967-2 | CVS | 8/3/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-08967-2 | CVS | 8/3/2022 | 290 HOURS VAN AUX. | $ 77,099.53 | $ 82,459.39 | 6.50% | $ 5,359.86 | x | | | |
| 0777-08967-2 | CVS | 8/3/2022 | 300 HOURS X LABOR | $ 81,511.22 | $ 87,177.78 | 6.50% | $ 5,666.56 | x | | | |
| 0777-08967-2 | CVS | 8/3/2022 | 5 BOOKING COMMISS | $ 152.23 | $ 152.23 | 0% | $ - | | $ 152.23 | $ 152.23 | - |
| 0777-08967-2 | CVS | 8/3/2022 | 11 LINE HAUL | $ 2,740.06 | $ 3,341.54 | 18% | $ 601.48 | | $ 2,740.06 | $ 3,341.54 | 601.48 |
| 0777-08967-2 | CVS | 8/3/2022 | 71 FUEL SURCHARGE | $ 394.40 | $ 394.40 | 0% | $ - | | $ 394.40 | $ 394.40 | - |
| 0777-08967-2 | CVS | 8/3/2022 | 205 EXTRA STOPS (RE | $ 1,597.76 | $ 1,708.83 | 6.50% | $ 111.07 | | $ 1,597.76 | $ 1,708.83 | 111.07 |
| 0777-08967-2 | CVS | 8/3/2022 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | 62.48 |
| 0777-08967-2 | CVS | 8/3/2022 | 290 HOURS VAN AUX. | $ 840.32 | $ 898.74 | 6.50% | $ 58.42 | | $ 840.32 | $ 898.74 | 58.42 |
| 0777-08967-2 | CVS | 8/3/2022 | 300 HOURS X LABOR | $ 2,801.07 | $ 2,995.80 | 6.50% | $ 194.73 | | $ 2,801.07 | $ 2,995.80 | 194.73 |
| 0777-08967-2 | CVS | 8/3/2022 | 343 METRO SERVICE F | $ 74.89 | $ 80.10 | 6.50% | $ 5.21 | | $ 74.89 | $ 80.10 | 5.21 |
| 0777-08967-2 | CVS | 8/3/2022 | 400 OPERATION FEE | $ 48.44 | $ 48.44 | 0% | $ - | | $ 48.44 | $ 48.44 | - |
| 0777-08968-2 | BMAY | 8/17/2022 | 290 HOURS VAN AUX. | $ 85,666.15 | $ 91,621.55 | 6.50% | $ 5,955.40 | x | | | |
| 0777-08968-2 | BMAY | 8/17/2022 | 300 HOURS X LABOR | $ 91,968.56 | $ 98,362.10 | 6.50% | $ 6,393.54 | x | | | |
| 0777-08968-2 | BMAY | 8/17/2022 | 5 BOOKING COMMISS | $ 502.91 | $ 502.91 | 0% | $ - | | $ 502.91 | $ 502.91 | - |
| 0777-08968-2 | BMAY | 8/17/2022 | 11 LINE HAUL | $ 2,404.56 | $ 2,932.39 | 18% | $ 527.83 | | $ 2,404.56 | $ 2,932.39 | 527.83 |
| 0777-08968-2 | BMAY | 8/17/2022 | 71 FUEL SURCHARGE | $ 928.77 | $ 928.77 | 0% | $ - | | $ 928.77 | $ 928.77 | - |
| 0777-08968-2 | BMAY | 8/17/2022 | 205 EXTRA STOPS (RE | $ 1,398.04 | $ 1,495.23 | 6.50% | $ 97.19 | | $ 1,398.04 | $ 1,495.23 | 97.19 |
| 0777-08968-2 | BMAY | 8/17/2022 | 285 DETENTION | $ 1,348.11 | $ 1,441.83 | 6.50% | $ 93.72 | | $ 1,348.11 | $ 1,441.83 | 93.72 |
| 0777-08968-2 | BMAY | 8/17/2022 | 290 HOURS VAN AUX. | $ 653.58 | $ 699.02 | 6.50% | $ 45.44 | | $ 653.58 | $ 699.02 | 45.44 |
| 0777-08968-2 | BMAY | 8/17/2022 | 300 HOURS X LABOR | $ 2,801.07 | $ 2,995.80 | 6.50% | $ 194.73 | | $ 2,801.07 | $ 2,995.80 | 194.73 |
| 0777-08968-2 | BMAY | 8/17/2022 | 400 OPERATION FEE | $ 50.02 | $ 50.02 | 0% | $ - | | $ 50.02 | $ 50.02 | - |
| 0777-08969-2 | BRENDAMOUR | 8/3/2022 | 290 HOURS VAN AUX. | $ 60,129.70 | $ 64,309.84 | 6.50% | $ 4,180.14 | x | | | |
| 0777-08969-2 | BRENDAMOUR | 8/3/2022 | 300 HOURS X LABOR | $ 63,397.62 | $ 67,804.94 | 6.50% | $ 4,407.32 | x | | | |
| 0777-08969-2 | BRENDAMOUR | 8/3/2022 | 5 BOOKING COMMISS | $ 772.55 | $ 772.55 | 0% | $ - | | $ 772.55 | $ 772.55 | - |
| 0777-08969-2 | BRENDAMOUR | 8/3/2022 | 11 LINE HAUL | $ 3,008.88 | $ 3,669.37 | 18% | $ 660.49 | | $ 3,008.88 | $ 3,669.37 | 660.49 |
| 0777-08969-2 | BRENDAMOUR | 8/3/2022 | 71 FUEL SURCHARGE | $ 605.52 | $ 605.52 | 0% | $ - | | $ 605.52 | $ 605.52 | - |
| 0777-08969-2 | BRENDAMOUR | 8/3/2022 | 205 EXTRA STOPS (RE | $ 699.02 | $ 747.61 | 6.50% | $ 48.59 | | $ 699.02 | $ 747.61 | 48.59 |
| 0777-08969-2 | BRENDAMOUR | 8/3/2022 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | 62.48 |
| 0777-08969-2 | BRENDAMOUR | 8/3/2022 | 300 HOURS X LABOR | $ 1,493.91 | $ 1,597.76 | 6.50% | $ 103.85 | | $ 1,493.91 | $ 1,597.76 | 103.85 |
| 0777-08969-2 | BRENDAMOUR | 8/3/2022 | 400 OPERATION FEE | $ 64.73 | $ 64.73 | 0% | $ - | | $ 64.73 | $ 64.73 | - |
| 0777-08970-2 | BRENDAMOUR | 7/27/2022 | 285 DETENTION | $ 2,696.22 | $ 2,883.66 | 6.50% | $ 187.44 | x | | | |
| 0777-08970-2 | BRENDAMOUR | 7/27/2022 | 290 HOURS VAN AUX. | $ 81,604.59 | $ 87,277.64 | 6.50% | $ 5,673.05 | x | | | |
| 0777-08970-2 | BRENDAMOUR | 7/27/2022 | 300 HOURS X LABOR | $ 87,148.39 | $ 93,206.83 | 6.50% | $ 6,058.44 | x | | | |
| 0777-08970-2 | BRENDAMOUR | 7/27/2022 | 5 BOOKING COMMISS | $ 691.92 | $ 691.92 | 0% | $ - | | $ 691.92 | $ 691.92 | - |
| 0777-08970-2 | BRENDAMOUR | 7/27/2022 | 11 LINE HAUL | $ 2,676.63 | $ 3,264.18 | 18% | $ 587.55 | | $ 2,676.63 | $ 3,264.18 | 587.55 |
| 0777-08970-2 | BRENDAMOUR | 7/27/2022 | 71 FUEL SURCHARGE | $ 923.94 | $ 923.94 | 0% | $ - | | $ 923.94 | $ 923.94 | - |

| Invoice | Customer | Date | Description | Amount | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08970-2 | BRENDAMOUR | 7/27/2022 | 205 EXTRA STOPS (RE | $ 1,497.90 | $ 1,602.03 | 6.50% | $ 104.13 | | | 1,497.90 | $ 1,602.03 | 104.13 |
| 0777-08970-2 | BRENDAMOUR | 7/27/2022 | 290 HOURS VAN AUX. | $ 46.68 | $ 49.93 | 6.50% | $ 3.25 | | $ 46.68 | $ 49.93 | $ 3.25 |
| 0777-08970-2 | BRENDAMOUR | 7/27/2022 | 300 HOURS X LABOR | $ 1,493.91 | $ 1,597.76 | 6.50% | $ 103.85 | | $ 1,493.91 | $ 1,597.76 | 103.85 |
| 0777-08970-2 | BRENDAMOUR | 7/27/2022 | 343 METRO SERVICE F | $ 149.79 | $ 160.20 | 6.50% | $ 10.41 | | $ 149.79 | $ 160.20 | 10.41 |
| 0777-08970-2 | BRENDAMOUR | 7/27/2022 | 400 OPERATION FEE | $ 57.99 | $ 57.99 | 0% | $ - | | $ 57.99 | $ 57.99 | $ - |
| 0777-08971-2 | BRENDAMOUR | 8/3/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-08971-2 | BRENDAMOUR | 8/3/2022 | 290 HOURS VAN AUX. | $ 87,066.69 | $ 93,119.45 | 6.50% | $ 6,052.76 | x | | | |
| 0777-08971-2 | BRENDAMOUR | 8/3/2022 | 300 HOURS X LABOR | $ 91,501.72 | $ 97,862.80 | 6.50% | $ 6,361.08 | x | | | |
| 0777-08971-2 | BRENDAMOUR | 8/3/2022 | 5 BOOKING COMMISS | $ 950.24 | $ 950.24 | 0% | $ - | | $ 950.24 | $ 950.24 | $ - |
| 0777-08971-2 | BRENDAMOUR | 8/3/2022 | 11 LINE HAUL | $ 3,675.93 | $ 4,482.84 | 18% | $ 806.91 | | $ 3,675.93 | $ 4,482.84 | 806.91 |
| 0777-08971-2 | BRENDAMOUR | 8/3/2022 | 71 FUEL SURCHARGE | $ 993.54 | $ 993.54 | 0% | $ - | | $ 993.54 | $ 993.54 | $ - |
| 0777-08971-2 | BRENDAMOUR | 8/3/2022 | 205 EXTRA STOPS (RE | $ 798.88 | $ 854.42 | 6.50% | $ 55.54 | | $ 798.88 | $ 854.42 | 55.54 |
| 0777-08971-2 | BRENDAMOUR | 8/3/2022 | 290 HOURS VAN AUX. | $ 420.16 | $ 449.37 | 6.50% | $ 29.21 | | $ 420.16 | $ 449.37 | 29.21 |
| 0777-08971-2 | BRENDAMOUR | 8/3/2022 | 300 HOURS X LABOR | $ 1,680.64 | $ 1,797.48 | 6.50% | $ 116.84 | | $ 1,680.64 | $ 1,797.48 | 116.84 |
| 0777-08971-2 | BRENDAMOUR | 8/3/2022 | 400 OPERATION FEE | $ 79.65 | $ 79.65 | 0% | $ - | | $ 79.65 | $ 79.65 | $ - |
| 0777-08972-2 | BRENDAMOUR | 8/3/2022 | 290 HOURS VAN AUX. | $ 76,679.37 | $ 82,010.02 | 6.50% | $ 5,330.65 | x | | | |
| 0777-08972-2 | BRENDAMOUR | 8/3/2022 | 300 HOURS X LABOR | $ 81,931.39 | $ 87,627.16 | 6.50% | $ 5,695.77 | x | | | |
| 0777-08972-2 | BRENDAMOUR | 8/3/2022 | 5 BOOKING COMMISS | $ 1,117.94 | $ 1,117.94 | 0% | $ - | | $ 1,117.94 | $ 1,117.94 | $ - |
| 0777-08972-2 | BRENDAMOUR | 8/3/2022 | 11 LINE HAUL | $ 4,324.67 | $ 5,273.99 | 18% | $ 949.32 | | $ 4,324.67 | $ 5,273.99 | 949.32 |
| 0777-08972-2 | BRENDAMOUR | 8/3/2022 | 71 FUEL SURCHARGE | $ 1,169.28 | $ 1,169.28 | 0% | $ - | | $ 1,169.28 | $ 1,169.28 | $ - |
| 0777-08972-2 | BRENDAMOUR | 8/3/2022 | 205 EXTRA STOPS (RE | $ 998.60 | $ 1,068.02 | 6.50% | $ 69.42 | | $ 998.60 | $ 1,068.02 | 69.42 |
| 0777-08972-2 | BRENDAMOUR | 8/3/2022 | 285 DETENTION | $ 1,348.11 | $ 1,441.83 | 6.50% | $ 93.72 | | $ 1,348.11 | $ 1,441.83 | 93.72 |
| 0777-08972-2 | BRENDAMOUR | 8/3/2022 | 300 HOURS X LABOR | $ 1,960.75 | $ 2,097.06 | 6.50% | $ 136.31 | | $ 1,960.75 | $ 2,097.06 | 136.31 |
| 0777-08972-2 | BRENDAMOUR | 8/3/2022 | 400 OPERATION FEE | $ 93.74 | $ 93.74 | 0% | $ - | | $ 93.74 | $ 93.74 | $ - |
| 0777-08973-2 | BRENDAMOUR | 8/3/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-08973-2 | BRENDAMOUR | 8/3/2022 | 290 HOURS VAN AUX. | $ 85,666.15 | $ 91,621.55 | 6.50% | $ 5,955.40 | x | | | |
| 0777-08973-2 | BRENDAMOUR | 8/3/2022 | 300 HOURS X LABOR | $ 91,968.56 | $ 98,362.10 | 6.50% | $ 6,393.54 | x | | | |
| 0777-08973-2 | BRENDAMOUR | 8/3/2022 | 300 HOURS X LABOR | $ 3,641.39 | $ 3,894.53 | 6.50% | $ 253.14 | x | | | |
| 0777-08973-2 | BRENDAMOUR | 8/3/2022 | 5 BOOKING COMMISS | $ 978.09 | $ 978.09 | 0% | $ - | | $ 978.09 | $ 978.09 | $ - |
| 0777-08973-2 | BRENDAMOUR | 8/3/2022 | 11 LINE HAUL | $ 3,783.66 | $ 4,614.22 | 18% | $ 830.56 | | $ 3,783.66 | $ 4,614.22 | 830.56 |
| 0777-08973-2 | BRENDAMOUR | 8/3/2022 | 71 FUEL SURCHARGE | $ 1,346.76 | $ 1,346.76 | 0% | $ - | | $ 1,346.76 | $ 1,346.76 | $ - |
| 0777-08973-2 | BRENDAMOUR | 8/3/2022 | 205 EXTRA STOPS (RE | $ 2,396.64 | $ 2,563.25 | 6.50% | $ 166.61 | | $ 2,396.64 | $ 2,563.25 | 166.61 |
| 0777-08973-2 | BRENDAMOUR | 8/3/2022 | 285 DETENTION | $ 449.37 | $ 480.61 | 6.50% | $ 31.24 | | $ 449.37 | $ 480.61 | 31.24 |
| 0777-08973-2 | BRENDAMOUR | 8/3/2022 | 400 OPERATION FEE | $ 81.97 | $ 81.97 | 0% | $ - | | $ 81.97 | $ 81.97 | $ - |
| 0777-08974-2 | KWIK MART | 8/3/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-08974-2 | KWIK MART | 8/3/2022 | 290 HOURS VAN AUX. | $ 85,666.15 | $ 91,621.55 | 6.50% | $ 5,955.40 | x | | | |
| 0777-08974-2 | KWIK MART | 8/3/2022 | 300 HOURS X LABOR | $ 91,034.87 | $ 97,363.50 | 6.50% | $ 6,328.63 | x | | | |
| 0777-08974-2 | KWIK MART | 8/3/2022 | 5 BOOKING COMMISS | $ 634.21 | $ 634.21 | 0% | $ - | | $ 634.21 | $ 634.21 | $ - |
| 0777-08974-2 | KWIK MART | 8/3/2022 | 11 LINE HAUL | $ 3,276.77 | $ 3,996.06 | 18% | $ 719.29 | | $ 3,276.77 | $ 3,996.06 | 719.29 |
| 0777-08974-2 | KWIK MART | 8/3/2022 | 71 FUEL SURCHARGE | $ 1,320.05 | $ 1,320.05 | 0% | $ - | | $ 1,320.05 | $ 1,320.05 | $ - |
| 0777-08974-2 | KWIK MART | 8/3/2022 | 205 EXTRA STOPS (RE | $ 1,697.62 | $ 1,815.64 | 6.50% | $ 118.02 | | $ 1,697.62 | $ 1,815.64 | 118.02 |
| 0777-08974-2 | KWIK MART | 8/3/2022 | 285 DETENTION | $ 449.37 | $ 480.61 | 6.50% | $ 31.24 | | $ 449.37 | $ 480.61 | 31.24 |
| 0777-08974-2 | KWIK MART | 8/3/2022 | 300 HOURS X LABOR | $ 2,801.07 | $ 2,995.80 | 6.50% | $ 194.73 | | $ 2,801.07 | $ 2,995.80 | 194.73 |
| 0777-08974-2 | KWIK MART | 8/3/2022 | 400 OPERATION FEE | $ 67.32 | $ 67.32 | 0% | $ - | | $ 67.32 | $ 67.32 | $ - |
| 0777-08975-2 | BRENDAMOUR | 8/3/2022 | 290 HOURS VAN AUX. | $ 77,729.78 | $ 83,133.45 | 6.50% | $ 5,403.67 | x | | | |
| 0777-08975-2 | BRENDAMOUR | 8/3/2022 | 300 HOURS X LABOR | $ 81,301.14 | $ 86,953.09 | 6.50% | $ 5,651.95 | x | | | |
| 0777-08975-2 | BRENDAMOUR | 8/3/2022 | 5 BOOKING COMMISS | $ 1,061.20 | $ 1,061.20 | 0% | $ - | | $ 1,061.20 | $ 1,061.20 | $ - |
| 0777-08975-2 | BRENDAMOUR | 8/3/2022 | 11 LINE HAUL | $ 4,105.18 | $ 5,006.32 | 18% | $ 901.14 | | $ 4,105.18 | $ 5,006.32 | 901.14 |
| 0777-08975-2 | BRENDAMOUR | 8/3/2022 | 71 FUEL SURCHARGE | $ 1,332.84 | $ 1,332.84 | 0% | $ - | | $ 1,332.84 | $ 1,332.84 | $ - |
| 0777-08975-2 | BRENDAMOUR | 8/3/2022 | 205 EXTRA STOPS (RE | $ 798.88 | $ 854.42 | 6.50% | $ 55.54 | | $ 798.88 | $ 854.42 | 55.54 |
| 0777-08975-2 | BRENDAMOUR | 8/3/2022 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | 62.48 |
| 0777-08975-2 | BRENDAMOUR | 8/3/2022 | 290 HOURS VAN AUX. | $ 420.16 | $ 449.37 | 6.50% | $ 29.21 | | $ 420.16 | $ 449.37 | 29.21 |
| 0777-08975-2 | BRENDAMOUR | 8/3/2022 | 300 HOURS X LABOR | $ 1,587.27 | $ 1,697.61 | 6.50% | $ 110.34 | | $ 1,587.27 | $ 1,697.61 | 110.34 |
| 0777-08975-2 | BRENDAMOUR | 8/3/2022 | 343 METRO SERVICE F | $ 174.75 | $ 186.90 | 6.50% | $ 12.15 | | $ 174.75 | $ 186.90 | 12.15 |
| 0777-08975-2 | BRENDAMOUR | 8/3/2022 | 400 OPERATION FEE | $ 88.93 | $ 88.93 | 0% | $ - | | $ 88.93 | $ 88.93 | $ - |
| 0777-08976-2 | BRENDAMOUR | 8/3/2022 | 290 HOURS VAN AUX. | $ 82,935.10 | $ 88,700.64 | 6.50% | $ 5,765.54 | x | | | |
| 0777-08976-2 | BRENDAMOUR | 8/3/2022 | 300 HOURS X LABOR | $ 86,261.38 | $ 92,258.16 | 6.50% | $ 5,996.78 | x | | | |
| 0777-08976-2 | BRENDAMOUR | 8/3/2022 | 5 BOOKING COMMISS | $ 710.36 | $ 710.36 | 0% | $ - | | $ 710.36 | $ 710.36 | $ - |
| 0777-08976-2 | BRENDAMOUR | 8/3/2022 | 11 LINE HAUL | $ 2,766.67 | $ 3,373.99 | 18% | $ 607.32 | | $ 2,766.67 | $ 3,373.99 | 607.32 |

| Invoice | Customer | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08976-2 | BRENDAMOUR | 8/3/2022 | 71 FUEL SURCHARGE | $ 742.98 | $ 742.98 | 0% | $ - | | $ 742.98 | $ 742.98 | $ - |
| 0777-08976-2 | BRENDAMOUR | 8/3/2022 | 205 EXTRA STOPS (RE | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | 62.48 |
| 0777-08976-2 | BRENDAMOUR | 8/3/2022 | 285 DETENTION | $ 1,348.11 | $ 1,441.83 | 6.50% | $ 93.72 | | $ 1,348.11 | $ 1,441.83 | 93.72 |
| 0777-08976-2 | BRENDAMOUR | 8/3/2022 | 290 HOURS VAN AUX. | $ 466.85 | $ 499.30 | 6.50% | $ 32.45 | | $ 466.85 | $ 499.30 | 32.45 |
| 0777-08976-2 | BRENDAMOUR | 8/3/2022 | 300 HOURS X LABOR | $ 1,307.17 | $ 1,398.04 | 6.50% | $ 90.87 | | $ 1,307.17 | $ 1,398.04 | 90.87 |
| 0777-08976-2 | BRENDAMOUR | 8/3/2022 | 400 OPERATION FEE | $ 59.57 | $ 59.57 | 0% | $ - | | $ 59.57 | $ 59.57 | $ - |
| 0777-08977-2 | BRENDAMOUR | 8/3/2022 | 290 HOURS VAN AUX. | $ 65,124.95 | $ 69,652.35 | 6.50% | $ 4,527.40 | x | | | |
| 0777-08977-2 | BRENDAMOUR | 8/3/2022 | 300 HOURS X LABOR | $ 68,626.29 | $ 73,397.10 | 6.50% | $ 4,770.81 | x | | | |
| 0777-08977-2 | BRENDAMOUR | 8/3/2022 | 5 BOOKING COMMISS | $ 1,101.08 | $ 1,101.08 | 0% | $ - | | $ 1,101.08 | $ 1,101.08 | $ - |
| 0777-08977-2 | BRENDAMOUR | 8/3/2022 | 11 LINE HAUL | $ 4,259.43 | $ 5,194.43 | 18% | $ 935.00 | | $ 4,259.43 | $ 5,194.43 | 935.00 |
| 0777-08977-2 | BRENDAMOUR | 8/3/2022 | 71 FUEL SURCHARGE | $ 1,436.50 | $ 1,436.50 | 0% | $ - | | $ 1,436.50 | $ 1,436.50 | $ - |
| 0777-08977-2 | BRENDAMOUR | 8/3/2022 | 205 EXTRA STOPS (RE | $ 224.68 | $ 240.30 | 6.50% | $ 15.62 | | $ 224.68 | $ 240.30 | 15.62 |
| 0777-08977-2 | BRENDAMOUR | 8/3/2022 | 285 DETENTION | $ 1,348.11 | $ 1,441.83 | 6.50% | $ 93.72 | | $ 1,348.11 | $ 1,441.83 | 93.72 |
| 0777-08977-2 | BRENDAMOUR | 8/3/2022 | 300 HOURS X LABOR | $ 466.85 | $ 499.30 | 6.50% | $ 32.45 | | $ 466.85 | $ 499.30 | 32.45 |
| 0777-08977-2 | BRENDAMOUR | 8/3/2022 | 400 OPERATION FEE | $ 92.27 | $ 92.27 | 0% | $ - | | $ 92.27 | $ 92.27 | $ - |
| 0777-08978-2 | BRENDAMOUR | 7/27/2022 | 290 HOURS VAN AUX. | $ 76,889.45 | $ 82,234.71 | 6.50% | $ 5,345.26 | x | | | |
| 0777-08978-2 | BRENDAMOUR | 7/27/2022 | 300 HOURS X LABOR | $ 82,981.78 | $ 88,750.57 | 6.50% | $ 5,768.79 | x | | | |
| 0777-08978-2 | BRENDAMOUR | 7/27/2022 | 5 BOOKING COMMISS | $ 711.82 | $ 711.82 | 0% | $ - | | $ 711.82 | $ 711.82 | $ - |
| 0777-08978-2 | BRENDAMOUR | 7/27/2022 | 11 LINE HAUL | $ 2,772.35 | $ 3,380.91 | 18% | $ 608.56 | | $ 2,772.35 | $ 3,380.91 | 608.56 |
| 0777-08978-2 | BRENDAMOUR | 7/27/2022 | 71 FUEL SURCHARGE | $ 731.67 | $ 731.67 | 0% | $ - | | $ 731.67 | $ 731.67 | $ - |
| 0777-08978-2 | BRENDAMOUR | 7/27/2022 | 205 EXTRA STOPS (RE | $ 1,398.04 | $ 1,495.23 | 6.50% | $ 97.19 | | $ 1,398.04 | $ 1,495.23 | 97.19 |
| 0777-08978-2 | BRENDAMOUR | 7/27/2022 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | 62.48 |
| 0777-08978-2 | BRENDAMOUR | 7/27/2022 | 300 HOURS X LABOR | $ 1,400.54 | $ 1,497.90 | 6.50% | $ 97.36 | | $ 1,400.54 | $ 1,497.90 | 97.36 |
| 0777-08978-2 | BRENDAMOUR | 7/27/2022 | 343 METRO SERVICE F | $ 124.82 | $ 133.50 | 6.50% | $ 8.68 | | $ 124.82 | $ 133.50 | 8.68 |
| 0777-08978-2 | BRENDAMOUR | 7/27/2022 | 400 OPERATION FEE | $ 59.67 | $ 59.67 | 0% | $ - | | $ 59.67 | $ 59.67 | $ - |
| 0777-08979-2 | APEX | 8/12/2022 | 5 BOOKING COMMISS | $ 81.94 | $ 81.94 | 0% | $ - | | $ 81.94 | $ 81.94 | $ - |
| 0777-08979-2 | APEX | 8/12/2022 | 975 MISC NON DISCOU | $ 100.00 | $ 100.00 | 0% | $ - | | $ 100.00 | $ 100.00 | $ - |
| 0777-08979-2 | APEX | 8/12/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-08980-2 | BRENDAMOUR | 7/20/2022 | 5 BOOKING COMMISS | $ 128.59 | $ 128.59 | 0% | $ - | | $ 128.59 | $ 128.59 | $ - |
| 0777-08980-2 | BRENDAMOUR | 7/20/2022 | 11 LINE HAUL | $ 2,314.56 | $ 2,822.63 | 18% | $ 508.07 | | $ 2,314.56 | $ 2,822.63 | 508.07 |
| 0777-08980-2 | BRENDAMOUR | 7/20/2022 | 71 FUEL SURCHARGE | $ 416.50 | $ 416.50 | 0% | $ - | | $ 416.50 | $ 416.50 | $ - |
| 0777-08980-2 | BRENDAMOUR | 7/20/2022 | 300 HOURS X LABOR | $ 186.74 | $ 199.72 | 6.50% | $ 12.98 | | $ 186.74 | $ 199.72 | 12.98 |
| 0777-08980-2 | BRENDAMOUR | 7/20/2022 | 400 OPERATION FEE | $ 40.94 | $ 40.94 | 0% | $ - | | $ 40.94 | $ 40.94 | $ - |
| 0777-08981-1 | DSH | 7/20/2022 | 5 BOOKING COMMISS | $ 120.30 | $ 120.30 | 0% | $ - | | $ 120.30 | $ 120.30 | $ - |
| 0777-08981-1 | DSH | 7/20/2022 | 11 LINE HAUL | $ 2,165.45 | $ 2,640.79 | 18% | $ 475.34 | | $ 2,165.45 | $ 2,640.79 | 475.34 |
| 0777-08981-1 | DSH | 7/20/2022 | 71 FUEL SURCHARGE | $ 416.50 | $ 416.50 | 0% | $ - | | $ 416.50 | $ 416.50 | $ - |
| 0777-08981-1 | DSH | 7/20/2022 | 300 HOURS X LABOR | $ 186.74 | $ 199.72 | 6.50% | $ 12.98 | | $ 186.74 | $ 199.72 | 12.98 |
| 0777-08981-1 | DSH | 7/20/2022 | 400 OPERATION FEE | $ 38.29 | $ 38.29 | 0% | $ - | | $ 38.29 | $ 38.29 | $ - |
| 0777-08982-2 | BRENDAMOUR | 7/27/2022 | 290 HOURS VAN AUX. | $ 76,889.45 | $ 82,234.71 | 6.50% | $ 5,345.26 | x | | | |
| 0777-08982-2 | BRENDAMOUR | 7/27/2022 | 300 HOURS X LABOR | $ 81,511.22 | $ 87,177.78 | 6.50% | $ 5,666.56 | x | | | |
| 0777-08982-2 | BRENDAMOUR | 7/27/2022 | 5 BOOKING COMMISS | $ 578.05 | $ 578.05 | 0% | $ - | | $ 578.05 | $ 578.05 | $ - |
| 0777-08982-2 | BRENDAMOUR | 7/27/2022 | 11 LINE HAUL | $ 2,251.36 | $ 2,745.56 | 18% | $ 494.20 | | $ 2,251.36 | $ 2,745.56 | 494.20 |
| 0777-08982-2 | BRENDAMOUR | 7/27/2022 | 71 FUEL SURCHARGE | $ 537.20 | $ 537.20 | 0% | $ - | | $ 537.20 | $ 537.20 | $ - |
| 0777-08982-2 | BRENDAMOUR | 7/27/2022 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | 62.48 |
| 0777-08982-2 | BRENDAMOUR | 7/27/2022 | 300 HOURS X LABOR | $ 186.74 | $ 199.72 | 6.50% | $ 12.98 | | $ 186.74 | $ 199.72 | 12.98 |
| 0777-08982-2 | BRENDAMOUR | 7/27/2022 | 400 OPERATION FEE | $ 48.44 | $ 48.44 | 0% | $ - | | $ 48.44 | $ 48.44 | $ - |
| 0777-08983-2 | S.S.N. | 7/27/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-08983-2 | S.S.N. | 7/27/2022 | 290 HOURS VAN AUX. | $ 67,039.01 | $ 71,699.48 | 6.50% | $ 4,660.47 | x | | | |
| 0777-08983-2 | S.S.N. | 7/27/2022 | 300 HOURS X LABOR | $ 73,574.85 | $ 78,689.68 | 6.50% | $ 5,114.83 | x | | | |
| 0777-08983-2 | S.S.N. | 7/27/2022 | 5 BOOKING COMMISS | $ 571.05 | $ 571.05 | 0% | $ - | | $ 571.05 | $ 571.05 | $ - |
| 0777-08983-2 | S.S.N. | 7/27/2022 | 11 LINE HAUL | $ 2,224.10 | $ 2,712.32 | 18% | $ 488.22 | | $ 2,224.10 | $ 2,712.32 | 488.22 |
| 0777-08983-2 | S.S.N. | 7/27/2022 | 71 FUEL SURCHARGE | $ 535.50 | $ 535.50 | 0% | $ - | | $ 535.50 | $ 535.50 | $ - |
| 0777-08983-2 | S.S.N. | 7/27/2022 | 285 DETENTION | $ 449.37 | $ 480.61 | 6.50% | $ 31.24 | | $ 449.37 | $ 480.61 | 31.24 |
| 0777-08983-2 | S.S.N. | 7/27/2022 | 300 HOURS X LABOR | $ 186.74 | $ 199.72 | 6.50% | $ 12.98 | | $ 186.74 | $ 199.72 | 12.98 |
| 0777-08983-2 | S.S.N. | 7/27/2022 | 400 OPERATION FEE | $ 47.82 | $ 47.82 | 0% | $ - | | $ 47.82 | $ 47.82 | $ - |
| 0777-08984-2 | BRENDAMOUR | 7/27/2022 | 5 BOOKING COMMISS | $ 676.49 | $ 676.49 | 0% | $ - | | $ 676.49 | $ 676.49 | $ - |
| 0777-08985-2 | GIANT FOODS | 7/27/2022 | 300 HOURS X LABOR | $ 7,983.06 | $ 8,538.03 | 6.50% | $ 554.97 | x | | | |
| 0777-08985-2 | GIANT FOODS | 7/27/2022 | 5 BOOKING COMMISS | $ 439.40 | $ 439.40 | 0% | $ - | | $ 439.40 | $ 439.40 | $ - |
| 0777-08985-2 | BRENDAMOUR | 7/27/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08986-2 | BRENDAMOUR | 7/27/2022 | 290 HOURS VAN AUX. | $ | 77,309.61 | $ | 82,684.07 | 6.50% | $ | 5,374.46 | x | | | | | |
| 0777-08986-2 | BRENDAMOUR | 7/27/2022 | 300 HOURS X LABOR | $ | 82,141.46 | $ | 87,851.83 | 6.50% | $ | 5,710.37 | x | | | | | |
| 0777-08986-2 | BRENDAMOUR | 7/27/2022 | 5 BOOKING COMMISS | $ | 458.32 | $ | 458.32 | 0% | $ | - | | $ | 458.32 | $ | 458.32 | $ - |
| 0777-08986-2 | BRENDAMOUR | 7/27/2022 | 11 LINE HAUL | $ | 1,785.05 | $ | 2,176.89 | 18% | $ | 391.84 | | $ | 1,785.05 | $ | 2,176.89 | $ 391.84 |
| 0777-08986-2 | BRENDAMOUR | 7/27/2022 | 71 FUEL SURCHARGE | $ | 468.35 | $ | 468.35 | 0% | $ | - | | $ | 468.35 | $ | 468.35 | $ - |
| 0777-08986-2 | BRENDAMOUR | 7/27/2022 | 205 EXTRA STOPS (RE | $ | 1,497.90 | $ | 1,602.03 | 6.50% | $ | 104.13 | | $ | 1,497.90 | $ | 1,602.03 | $ 104.13 |
| 0777-08986-2 | BRENDAMOUR | 7/27/2022 | 290 HOURS VAN AUX. | $ | 746.95 | $ | 798.88 | 6.50% | $ | 51.93 | | $ | 746.95 | $ | 798.88 | $ 51.93 |
| 0777-08986-2 | BRENDAMOUR | 7/27/2022 | 300 HOURS X LABOR | $ | 1,493.91 | $ | 1,597.76 | 6.50% | $ | 103.85 | | $ | 1,493.91 | $ | 1,597.76 | $ 103.85 |
| 0777-08986-2 | BRENDAMOUR | 7/27/2022 | 400 OPERATION FEE | $ | 38.43 | $ | 38.43 | 0% | $ | - | | $ | 38.43 | $ | 38.43 | $ - |
| 0777-08987-2 | BRENDAMOUR | 7/27/2022 | 285 DETENTION | $ | 1,797.48 | $ | 1,922.44 | 6.50% | $ | 124.96 | x | | | | | |
| 0777-08987-2 | BRENDAMOUR | 7/27/2022 | 290 HOURS VAN AUX. | $ | 76,679.37 | $ | 82,010.02 | 6.50% | $ | 5,330.65 | x | | | | | |
| 0777-08987-2 | BRENDAMOUR | 7/27/2022 | 300 HOURS X LABOR | $ | 81,931.39 | $ | 87,627.16 | 6.50% | $ | 5,695.77 | x | | | | | |
| 0777-08987-2 | BRENDAMOUR | 7/27/2022 | 1 ORIGIN COMMISSI | $ | 88.96 | $ | 88.96 | 0% | $ | - | | $ | 88.96 | $ | 88.96 | $ - |
| 0777-08987-2 | BRENDAMOUR | 7/27/2022 | 5 BOOKING COMMISS | $ | 355.85 | $ | 355.85 | 0% | $ | - | | $ | 355.85 | $ | 355.85 | $ - |
| 0777-08987-2 | BRENDAMOUR | 7/27/2022 | 11 LINE HAUL | $ | 2,268.56 | $ | 2,766.54 | 18% | $ | 497.98 | | $ | 2,268.56 | $ | 2,766.54 | $ 497.98 |
| 0777-08987-2 | BRENDAMOUR | 7/27/2022 | 71 FUEL SURCHARGE | $ | 266.05 | $ | 266.05 | 0% | $ | - | | $ | 266.05 | $ | 266.05 | $ - |
| 0777-08987-2 | BRENDAMOUR | 7/27/2022 | 205 EXTRA STOPS (RE | $ | 1,198.32 | $ | 1,281.63 | 6.50% | $ | 83.31 | | $ | 1,198.32 | $ | 1,281.63 | $ 83.31 |
| 0777-08987-2 | BRENDAMOUR | 7/27/2022 | 290 HOURS VAN AUX. | $ | 606.90 | $ | 649.09 | 6.50% | $ | 42.19 | | $ | 606.90 | $ | 649.09 | $ 42.19 |
| 0777-08987-2 | BRENDAMOUR | 7/27/2022 | 300 HOURS X LABOR | $ | 1,213.80 | $ | 1,298.18 | 6.50% | $ | 84.38 | | $ | 1,213.80 | $ | 1,298.18 | $ 84.38 |
| 0777-08987-2 | BRENDAMOUR | 7/27/2022 | 400 OPERATION FEE | $ | 47.32 | $ | 47.32 | 0% | $ | - | | $ | 47.32 | $ | 47.32 | $ - |
| 0777-08988-2 | APEX | 8/12/2022 | 5 BOOKING COMMISS | $ | 42.58 | $ | 42.58 | 0% | $ | - | | $ | 42.58 | $ | 42.58 | $ - |
| 0777-08988-2 | APEX | 8/12/2022 | 975 MISC NON DISCOU | $ | 100.00 | $ | 100.00 | 0% | $ | - | | $ | 100.00 | $ | 100.00 | $ - |
| 0777-08988-2 | APEX | 8/12/2022 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | | $ | (50.00) | $ | (50.00) | $ - |
| 0777-08989-2 | APEX | 8/12/2022 | 5 BOOKING COMMISS | $ | 29.62 | $ | 29.62 | 0% | $ | - | | $ | 29.62 | $ | 29.62 | $ - |
| 0777-08989-2 | APEX | 8/12/2022 | 975 MISC NON DISCOU | $ | 100.00 | $ | 100.00 | 0% | $ | - | | $ | 100.00 | $ | 100.00 | $ - |
| 0777-08989-2 | APEX | 8/12/2022 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | | $ | (50.00) | $ | (50.00) | $ - |
| 0777-08990-2 | APEX | 10/11/2022 | 5 BOOKING COMMISS | $ | 84.61 | $ | 84.61 | 0% | $ | - | | $ | 84.61 | $ | 84.61 | $ - |
| 0777-08990-2 | APEX | 10/11/2022 | 975 MISC NON DISCOU | $ | 100.00 | $ | 100.00 | 0% | $ | - | | $ | 100.00 | $ | 100.00 | $ - |
| 0777-08990-2 | APEX | 10/11/2022 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | | $ | (50.00) | $ | (50.00) | $ - |
| 0777-08991-1 | FREEOSK | 10/3/2022 | 5 BOOKING COMMISS | $ | 75.21 | $ | 75.21 | 0% | $ | - | | $ | 75.21 | $ | 75.21 | |
| 0777-08991-1 | FREEOSK | 10/3/2022 | 18 FASTPATH DELIVE | $ | 100.00 | $ | 100.00 | 0% | $ | - | | $ | 100.00 | $ | 100.00 | |
| 0777-08991-1 | FREEOSK | 10/3/2022 | 71 FUEL SURCHARGE | $ | 6.30 | $ | 6.30 | 0% | $ | - | | $ | 6.30 | $ | 6.30 | |
| 0777-08991-1 | FREEOSK | 10/3/2022 | 514 SETOFF/REDELIVE | $ | 195.00 | $ | 195.00 | 0% | $ | - | | $ | 195.00 | $ | 195.00 | |
| 0777-08991-1 | FREEOSK | 10/3/2022 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | | $ | (50.00) | $ | (50.00) | |
| 0777-08992-2 | APEX | 8/12/2022 | 5 BOOKING COMMISS | $ | 90.12 | $ | 90.12 | 0% | $ | - | | $ | 90.12 | $ | 90.12 | |
| 0777-08992-2 | APEX | 8/12/2022 | 975 MISC NON DISCOU | $ | 100.00 | $ | 100.00 | 0% | $ | - | | $ | 100.00 | $ | 100.00 | |
| 0777-08992-2 | APEX | 8/12/2022 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | | $ | (50.00) | $ | (50.00) | $ - |
| 0777-08993-2 | BRENDAMOUR | 8/3/2022 | 285 DETENTION | $ | 1,797.48 | $ | 1,922.44 | 6.50% | $ | 124.96 | x | | | | | |
| 0777-08993-2 | BRENDAMOUR | 8/3/2022 | 290 HOURS VAN AUX. | $ | 78,570.10 | $ | 84,032.19 | 6.50% | $ | 5,462.09 | x | | | | | |
| 0777-08993-2 | BRENDAMOUR | 8/3/2022 | 300 HOURS X LABOR | $ | 81,721.30 | $ | 87,402.46 | 6.50% | $ | 5,681.16 | x | | | | | |
| 0777-08993-2 | BRENDAMOUR | 8/3/2022 | 5 BOOKING COMMISS | $ | 1,235.74 | $ | 1,235.74 | 0% | $ | - | | $ | 1,235.74 | $ | 1,235.74 | $ - |
| 0777-08993-2 | BRENDAMOUR | 8/3/2022 | 11 LINE HAUL | $ | 4,780.36 | $ | 5,829.71 | 18% | $ | 1,049.35 | | $ | 4,780.36 | $ | 5,829.71 | $ 1,049.35 |
| 0777-08993-2 | BRENDAMOUR | 8/3/2022 | 71 FUEL SURCHARGE | $ | 1,241.00 | $ | 1,241.00 | 0% | $ | - | | $ | 1,241.00 | $ | 1,241.00 | $ - |
| 0777-08993-2 | BRENDAMOUR | 8/3/2022 | 205 EXTRA STOPS (RE | $ | 1,198.32 | $ | 1,281.63 | 6.50% | $ | 83.31 | | $ | 1,198.32 | $ | 1,281.63 | $ 83.31 |
| 0777-08993-2 | BRENDAMOUR | 8/3/2022 | 300 HOURS X LABOR | $ | 1,353.85 | $ | 1,447.97 | 6.50% | $ | 94.12 | | $ | 1,353.85 | $ | 1,447.97 | $ 94.12 |
| 0777-08993-2 | BRENDAMOUR | 8/3/2022 | 400 OPERATION FEE | $ | 103.59 | $ | 103.59 | 0% | $ | - | | $ | 103.59 | $ | 103.59 | $ - |
| 0777-08994-2 | BRENDAMOUR | 8/3/2022 | 290 HOURS VAN AUX. | $ | 68,159.44 | $ | 72,897.80 | 6.50% | $ | 4,738.36 | x | | | | | |
| 0777-08994-2 | BRENDAMOUR | 8/3/2022 | 300 HOURS X LABOR | $ | 72,267.68 | $ | 77,291.64 | 6.50% | $ | 5,023.96 | x | | | | | |
| 0777-08994-2 | BRENDAMOUR | 8/3/2022 | 1 ORIGIN COMMISSI | $ | 94.12 | $ | 94.12 | 0% | $ | - | | $ | 94.12 | $ | 94.12 | $ - |
| 0777-08994-2 | BRENDAMOUR | 8/3/2022 | 5 BOOKING COMMISS | $ | 376.48 | $ | 376.48 | 0% | $ | - | | $ | 376.48 | $ | 376.48 | $ - |
| 0777-08994-2 | BRENDAMOUR | 8/3/2022 | 11 LINE HAUL | $ | 2,400.06 | $ | 2,926.90 | 18% | $ | 526.84 | | $ | 2,400.06 | $ | 2,926.90 | $ 526.84 |
| 0777-08994-2 | BRENDAMOUR | 8/3/2022 | 71 FUEL SURCHARGE | $ | 314.50 | $ | 314.50 | 0% | $ | - | | $ | 314.50 | $ | 314.50 | $ - |
| 0777-08994-2 | BRENDAMOUR | 8/3/2022 | 205 EXTRA STOPS (RE | $ | 998.60 | $ | 1,068.02 | 6.50% | $ | 69.42 | | $ | 998.60 | $ | 1,068.02 | $ 69.42 |
| 0777-08994-2 | BRENDAMOUR | 8/3/2022 | 285 DETENTION | $ | 449.37 | $ | 480.61 | 6.50% | $ | 31.24 | | $ | 449.37 | $ | 480.61 | $ 31.24 |
| 0777-08994-2 | BRENDAMOUR | 8/3/2022 | 290 HOURS VAN AUX. | $ | 513.53 | $ | 549.23 | 6.50% | $ | 35.70 | | $ | 513.53 | $ | 549.23 | $ 35.70 |
| 0777-08994-2 | BRENDAMOUR | 8/3/2022 | 300 HOURS X LABOR | $ | 1,027.06 | $ | 1,098.46 | 6.50% | $ | 71.40 | | $ | 1,027.06 | $ | 1,098.46 | $ 71.40 |
| 0777-08994-2 | BRENDAMOUR | 8/3/2022 | 400 OPERATION FEE | $ | 50.01 | $ | 50.01 | 0% | $ | - | | $ | 50.01 | $ | 50.01 | $ - |
| 0777-08995-2 | BRENDAMOUR | 8/3/2022 | 5 BOOKING COMMISS | $ | 155.23 | $ | 155.23 | 0% | $ | - | | $ | 155.23 | $ | 155.23 | $ - |
| 0777-08995-2 | BRENDAMOUR | 8/3/2022 | 11 LINE HAUL | $ | 2,794.09 | $ | 3,407.43 | 18% | $ | 613.34 | | $ | 2,794.09 | $ | 3,407.43 | $ 613.34 |

| ID | Name | Date | Code Description | Amount | Amount | Rate | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-08995-2 | BRENDAMOUR | 8/3/2022 | 71 FUEL SURCHARGE | 262.28 | 262.28 | 0% | - | | | 262.28 | 262.28 | - |
| 0777-08995-2 | BRENDAMOUR | 8/3/2022 | 205 EXTRA STOPS (RE | 599.16 | 640.81 | 6.50% | 41.65 | | 599.16 | 640.81 | 41.65 |
| 0777-08995-2 | BRENDAMOUR | 8/3/2022 | 290 HOURS VAN AUX. | 326.79 | 349.51 | 6.50% | 22.72 | | 326.79 | 349.51 | 22.72 |
| 0777-08995-2 | BRENDAMOUR | 8/3/2022 | 300 HOURS X LABOR | 653.58 | 699.02 | 6.50% | 45.44 | | 653.58 | 699.02 | 45.44 |
| 0777-08995-2 | BRENDAMOUR | 8/3/2022 | 343 METRO SERVICE F | 99.86 | 106.80 | 6.50% | 6.94 | | 99.86 | 106.80 | 6.94 |
| 0777-08995-2 | BRENDAMOUR | 8/3/2022 | 400 OPERATION FEE | 49.39 | 49.39 | 0% | - | | 49.39 | 49.39 | - |
| 0777-08996-2 | BRENDAMOUR | 8/3/2022 | 285 DETENTION | 1,797.48 | 1,922.44 | 6.50% | 124.96 | x | | | |
| 0777-08996-2 | BRENDAMOUR | 8/3/2022 | 290 HOURS VAN AUX. | 76,889.45 | 82,234.71 | 6.50% | 5,345.26 | x | | | |
| 0777-08996-2 | BRENDAMOUR | 8/3/2022 | 300 HOURS X LABOR | 82,141.46 | 87,851.83 | 6.50% | 5,710.37 | x | | | |
| 0777-08996-2 | BRENDAMOUR | 8/3/2022 | 300 HOURS X LABOR | 3,734.76 | 3,994.40 | 6.50% | 259.64 | x | | | |
| 0777-08996-2 | BRENDAMOUR | 8/3/2022 | 5 BOOKING COMMISS | 867.56 | 867.56 | 0% | - | | 867.56 | 867.56 | - |
| 0777-08996-2 | BRENDAMOUR | 8/3/2022 | 11 LINE HAUL | 3,356.09 | 4,092.79 | 18% | 736.70 | | 3,356.09 | 4,092.79 | 736.70 |
| 0777-08996-2 | BRENDAMOUR | 8/3/2022 | 71 FUEL SURCHARGE | 871.25 | 871.25 | 0% | - | | 871.25 | 871.25 | - |
| 0777-08996-2 | BRENDAMOUR | 8/3/2022 | 205 EXTRA STOPS (RE | 1,797.48 | 1,922.44 | 6.50% | 124.96 | | 1,797.48 | 1,922.44 | 124.96 |
| 0777-08996-2 | BRENDAMOUR | 8/3/2022 | 343 METRO SERVICE F | 124.82 | 133.50 | 6.50% | 8.68 | | 124.82 | 133.50 | 8.68 |
| 0777-08996-2 | BRENDAMOUR | 8/3/2022 | 400 OPERATION FEE | 72.72 | 72.72 | 0% | - | | 72.72 | 72.72 | - |
| 0777-08997-2 | BRENDAMOUR | 8/3/2022 | 285 DETENTION | 2,696.22 | 2,883.66 | 6.50% | 187.44 | x | | | |
| 0777-08997-2 | BRENDAMOUR | 8/3/2022 | 290 HOURS VAN AUX. | 85,666.15 | 91,621.55 | 6.50% | 5,955.40 | x | | | |
| 0777-08997-2 | BRENDAMOUR | 8/3/2022 | 300 HOURS X LABOR | 91,501.72 | 97,862.80 | 6.50% | 6,361.08 | x | | | |
| 0777-08997-2 | BRENDAMOUR | 8/3/2022 | 5 BOOKING COMMISS | 749.06 | 749.06 | 0% | - | | 749.06 | 749.06 | - |
| 0777-08997-2 | BRENDAMOUR | 8/3/2022 | 11 LINE HAUL | 2,917.40 | 3,557.80 | 18% | 640.40 | | 2,917.40 | 3,557.80 | 640.40 |
| 0777-08997-2 | BRENDAMOUR | 8/3/2022 | 71 FUEL SURCHARGE | 734.55 | 734.55 | 0% | - | | 734.55 | 734.55 | - |
| 0777-08997-2 | BRENDAMOUR | 8/3/2022 | 205 EXTRA STOPS (RE | 998.60 | 1,068.02 | 6.50% | 69.42 | | 998.60 | 1,068.02 | 69.42 |
| 0777-08997-2 | BRENDAMOUR | 8/3/2022 | 290 HOURS VAN AUX. | 513.53 | 549.23 | 6.50% | 35.70 | | 513.53 | 549.23 | 35.70 |
| 0777-08997-2 | BRENDAMOUR | 8/3/2022 | 300 HOURS X LABOR | 1,540.59 | 1,647.69 | 6.50% | 107.10 | | 1,540.59 | 1,647.69 | 107.10 |
| 0777-08997-2 | BRENDAMOUR | 8/3/2022 | 343 METRO SERVICE F | 124.82 | 133.50 | 6.50% | 8.68 | | 124.82 | 133.50 | 8.68 |
| 0777-08997-2 | BRENDAMOUR | 8/3/2022 | 400 OPERATION FEE | 62.79 | 62.79 | 0% | - | | 62.79 | 62.79 | - |
| 0777-08998-2 | BRENDAMOUR | 8/3/2022 | 290 HOURS VAN AUX. | 77,099.53 | 82,459.39 | 6.50% | 5,359.86 | x | | | |
| 0777-08998-2 | BRENDAMOUR | 8/3/2022 | 300 HOURS X LABOR | 81,091.06 | 86,728.41 | 6.50% | 5,637.35 | x | | | |
| 0777-08998-2 | BRENDAMOUR | 8/3/2022 | 5 BOOKING COMMISS | 906.04 | 906.04 | 0% | - | | 906.04 | 906.04 | - |
| 0777-08998-2 | BRENDAMOUR | 8/3/2022 | 11 LINE HAUL | 3,504.95 | 4,274.33 | 18% | 769.38 | | 3,504.95 | 4,274.33 | 769.38 |
| 0777-08998-2 | BRENDAMOUR | 8/3/2022 | 71 FUEL SURCHARGE | 1,111.80 | 1,111.80 | 0% | - | | 1,111.80 | 1,111.80 | - |
| 0777-08998-2 | BRENDAMOUR | 8/3/2022 | 205 EXTRA STOPS (RE | 1,098.46 | 1,174.82 | 6.50% | 76.36 | | 1,098.46 | 1,174.82 | 76.36 |
| 0777-08998-2 | BRENDAMOUR | 8/3/2022 | 285 DETENTION | 898.74 | 961.22 | 6.50% | 62.48 | | 898.74 | 961.22 | 62.48 |
| 0777-08998-2 | BRENDAMOUR | 8/3/2022 | 290 HOURS VAN AUX. | 560.21 | 599.16 | 6.50% | 38.95 | | 560.21 | 599.16 | 38.95 |
| 0777-08998-2 | BRENDAMOUR | 8/3/2022 | 300 HOURS X LABOR | 1,120.43 | 1,198.32 | 6.50% | 77.89 | | 1,120.43 | 1,198.32 | 77.89 |
| 0777-08998-2 | BRENDAMOUR | 8/3/2022 | 343 METRO SERVICE F | 174.75 | 186.90 | 6.50% | 12.15 | | 174.75 | 186.90 | 12.15 |
| 0777-08998-2 | BRENDAMOUR | 8/3/2022 | 400 OPERATION FEE | 75.93 | 75.93 | 0% | - | | 75.93 | 75.93 | - |
| 0777-08999-2 | BRENDAMOUR | 8/3/2022 | 285 DETENTION | 1,797.48 | 1,922.44 | 6.50% | 124.96 | x | | | |
| 0777-08999-2 | BRENDAMOUR | 8/3/2022 | 290 HOURS VAN AUX. | 86,132.99 | 92,120.84 | 6.50% | 5,987.85 | x | | | |
| 0777-08999-2 | BRENDAMOUR | 8/3/2022 | 300 HOURS X LABOR | 91,034.87 | 97,363.50 | 6.50% | 6,328.63 | x | | | |
| 0777-08999-2 | BRENDAMOUR | 8/3/2022 | 5 BOOKING COMMISS | 957.74 | 957.74 | 0% | - | | 957.74 | 957.74 | - |
| 0777-08999-2 | BRENDAMOUR | 8/3/2022 | 11 LINE HAUL | 3,704.94 | 4,518.22 | 18% | 813.28 | | 3,704.94 | 4,518.22 | 813.28 |
| 0777-08999-2 | BRENDAMOUR | 8/3/2022 | 71 FUEL SURCHARGE | 1,249.50 | 1,249.50 | 0% | - | | 1,249.50 | 1,249.50 | - |
| 0777-08999-2 | BRENDAMOUR | 8/3/2022 | 205 EXTRA STOPS (RE | 1,897.34 | 2,029.24 | 6.50% | 131.90 | | 1,897.34 | 2,029.24 | 131.90 |
| 0777-08999-2 | BRENDAMOUR | 8/3/2022 | 300 HOURS X LABOR | 1,867.38 | 1,997.20 | 6.50% | 129.82 | | 1,867.38 | 1,997.20 | 129.82 |
| 0777-08999-2 | BRENDAMOUR | 8/3/2022 | 343 METRO SERVICE F | 149.79 | 160.20 | 6.50% | 10.41 | | 149.79 | 160.20 | 10.41 |
| 0777-08999-2 | BRENDAMOUR | 8/3/2022 | 400 OPERATION FEE | 80.26 | 80.26 | 0% | - | | 80.26 | 80.26 | - |
| 0777-09000-2 | BRENDAMOUR | 8/3/2022 | 5 BOOKING COMMISS | 612.88 | 612.88 | 0% | - | | 612.88 | 612.88 | - |
| 0777-09000-2 | BRENDAMOUR | 8/3/2022 | 11 LINE HAUL | 2,387.03 | 2,911.01 | 18% | 523.98 | | 2,387.03 | 2,911.01 | 523.98 |
| 0777-09000-2 | BRENDAMOUR | 8/3/2022 | 71 FUEL SURCHARGE | 683.40 | 683.40 | 0% | - | | 683.40 | 683.40 | - |
| 0777-09000-2 | BRENDAMOUR | 8/3/2022 | 205 EXTRA STOPS (RE | 149.79 | 160.20 | 6.50% | 10.41 | | 149.79 | 160.20 | 10.41 |
| 0777-09000-2 | BRENDAMOUR | 8/3/2022 | 290 HOURS VAN AUX. | 140.05 | 149.79 | 6.50% | 9.74 | | 140.05 | 149.79 | 9.74 |
| 0777-09000-2 | BRENDAMOUR | 8/3/2022 | 300 HOURS X LABOR | 280.11 | 299.58 | 6.50% | 19.47 | | 280.11 | 299.58 | 19.47 |
| 0777-09000-2 | BRENDAMOUR | 8/3/2022 | 343 METRO SERVICE F | 149.79 | 160.20 | 6.50% | 10.41 | | 149.79 | 160.20 | 10.41 |
| 0777-09000-2 | BRENDAMOUR | 8/3/2022 | 400 OPERATION FEE | 51.38 | 51.38 | 0% | - | | 51.38 | 51.38 | - |
| 0777-09002-2 | BRENDAMOUR | 8/3/2022 | 285 DETENTION | 1,797.48 | 1,922.44 | 6.50% | 124.96 | x | | | |
| 0777-09002-2 | BRENDAMOUR | 8/3/2022 | 290 HOURS VAN AUX. | 76,469.29 | 81,785.34 | 6.50% | 5,316.05 | x | | | |
| 0777-09002-2 | BRENDAMOUR | 8/3/2022 | 300 HOURS X LABOR | 82,141.46 | 87,851.83 | 6.50% | 5,710.37 | x | | | |

| Invoice | Name | Date | Description | Amount | | Pct | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-09002-2 | BRENDAMOUR | 8/3/2022 | 5 BOOKING COMMISS | $ 691.46 | $ 691.46 | 0% | $ - | | $ 691.46 | $ 691.46 | $ - |
| 0777-09002-2 | BRENDAMOUR | 8/3/2022 | 11 LINE HAUL | $ 2,693.06 | $ 3,284.22 | 18% | $ 591.16 | | $ 2,693.06 | $ 3,284.22 | $ 591.16 |
| 0777-09002-2 | BRENDAMOUR | 8/3/2022 | 71 FUEL SURCHARGE | $ 706.35 | $ 706.35 | 0% | $ - | | $ 706.35 | $ 706.35 | $ - |
| 0777-09002-2 | BRENDAMOUR | 8/3/2022 | 205 EXTRA STOPS (RE | $ 1,398.04 | $ 1,495.23 | 6.50% | $ 97.19 | | $ 1,398.04 | $ 1,495.23 | $ 97.19 |
| 0777-09002-2 | BRENDAMOUR | 8/3/2022 | 290 HOURS VAN AUX. | $ 700.27 | $ 748.95 | 6.50% | $ 48.68 | | $ 700.27 | $ 748.95 | $ 48.68 |
| 0777-09002-2 | BRENDAMOUR | 8/3/2022 | 300 HOURS X LABOR | $ 1,960.75 | $ 2,097.06 | 6.50% | $ 136.31 | | $ 1,960.75 | $ 2,097.06 | $ 136.31 |
| 0777-09002-2 | BRENDAMOUR | 8/3/2022 | 343 METRO SERVICE F | $ 59.92 | $ 64.09 | 6.50% | $ 4.17 | | $ 59.92 | $ 64.09 | $ 4.17 |
| 0777-09002-2 | BRENDAMOUR | 8/3/2022 | 400 OPERATION FEE | $ 57.96 | $ 57.96 | 0% | $ - | | $ 57.96 | $ 57.96 | $ - |
| 0777-09003-2 | BRENDAMOUR | 8/3/2022 | 5 BOOKING COMMISS | $ 1,484.96 | $ 1,484.96 | 0% | $ - | | $ 1,484.96 | $ 1,484.96 | $ - |
| 0777-09004-2 | BRENDAMOUR | 8/3/2022 | 290 HOURS VAN AUX. | $ 59,802.91 | $ 63,960.33 | 6.50% | $ 4,157.42 | x | | | |
| 0777-09004-2 | BRENDAMOUR | 8/3/2022 | 300 HOURS X LABOR | $ 64,051.20 | $ 68,503.96 | 6.50% | $ 4,452.76 | x | | | |
| 0777-09004-2 | BRENDAMOUR | 8/3/2022 | 5 BOOKING COMMISS | $ 746.41 | $ 746.41 | 0% | $ - | | $ 746.41 | $ 746.41 | $ - |
| 0777-09004-2 | BRENDAMOUR | 8/3/2022 | 11 LINE HAUL | $ 2,887.43 | $ 3,521.26 | 18% | $ 633.83 | | $ 2,887.43 | $ 3,521.26 | $ 633.83 |
| 0777-09004-2 | BRENDAMOUR | 8/3/2022 | 71 FUEL SURCHARGE | $ 952.85 | $ 952.85 | 0% | $ - | | $ 952.85 | $ 952.85 | $ - |
| 0777-09004-2 | BRENDAMOUR | 8/3/2022 | 205 EXTRA STOPS (RE | $ 499.30 | $ 534.01 | 6.50% | $ 34.71 | | $ 499.30 | $ 534.01 | $ 34.71 |
| 0777-09004-2 | BRENDAMOUR | 8/3/2022 | 290 HOURS VAN AUX. | $ 280.11 | $ 299.58 | 6.50% | $ 19.47 | | $ 280.11 | $ 299.58 | $ 19.47 |
| 0777-09004-2 | BRENDAMOUR | 8/3/2022 | 300 HOURS X LABOR | $ 700.27 | $ 748.95 | 6.50% | $ 48.68 | | $ 700.27 | $ 748.95 | $ 48.68 |
| 0777-09004-2 | BRENDAMOUR | 8/3/2022 | 343 METRO SERVICE F | $ 149.79 | $ 160.20 | 6.50% | $ 10.41 | | $ 149.79 | $ 160.20 | $ 10.41 |
| 0777-09004-2 | BRENDAMOUR | 8/3/2022 | 400 OPERATION FEE | $ 62.55 | $ 62.55 | 0% | $ - | | $ 62.55 | $ 62.55 | $ - |
| 0777-09005-2 | LENSCRAFTERS #168 | 8/3/2022 | 1 ORIGIN COMMISSI | $ 166.79 | $ 166.79 | 0% | $ - | | $ 166.79 | $ 166.79 | $ - |
| 0777-09005-2 | LENSCRAFTERS #168 | 8/3/2022 | 5 BOOKING COMMISS | $ 667.16 | $ 667.16 | 0% | $ - | | $ 667.16 | $ 667.16 | $ - |
| 0777-09005-2 | LENSCRAFTERS #168 | 8/3/2022 | 11 LINE HAUL | $ 4,253.16 | $ 5,186.78 | 18% | $ 933.62 | | $ 4,253.16 | $ 5,186.78 | $ 933.62 |
| 0777-09005-2 | LENSCRAFTERS #168 | 8/3/2022 | 71 FUEL SURCHARGE | $ 397.57 | $ 397.57 | 0% | $ - | | $ 397.57 | $ 397.57 | $ - |
| 0777-09005-2 | LENSCRAFTERS #168 | 8/3/2022 | 145 RECEIPT ATTACHE | $ 1,000.00 | $ 1,000.00 | 0% | $ - | | $ 1,000.00 | $ 1,000.00 | $ - |
| 0777-09005-2 | LENSCRAFTERS #168 | 8/3/2022 | 300 HOURS X LABOR | $ 1,248.25 | $ 1,335.03 | 6.50% | $ 86.78 | | $ 1,248.25 | $ 1,335.03 | $ 86.78 |
| 0777-09005-2 | LENSCRAFTERS #168 | 8/3/2022 | 400 OPERATION FEE | $ 88.58 | $ 88.58 | 0% | $ - | | $ 88.58 | $ 88.58 | $ - |
| 0777-09006-2 | APEX | 8/24/2022 | 5 BOOKING COMMISS | $ 30.34 | $ 30.34 | 0% | $ - | | $ 30.34 | $ 30.34 | $ - |
| 0777-09006-2 | APEX | 8/24/2022 | 975 MISC NON DISCOU | $ 100.00 | $ 100.00 | 0% | $ - | | $ 100.00 | $ 100.00 | $ - |
| 0777-09006-2 | APEX | 8/24/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-09007-2 | LENSCRAFTERS #457 | 8/3/2022 | 1 ORIGIN COMMISSI | $ 253.56 | $ 253.56 | 0% | $ - | | $ 253.56 | $ 253.56 | $ - |
| 0777-09007-2 | LENSCRAFTERS #457 | 8/3/2022 | 5 BOOKING COMMISS | $ 1,267.79 | $ 1,267.79 | 0% | $ - | | $ 1,267.79 | $ 1,267.79 | $ - |
| 0777-09007-2 | LENSCRAFTERS #457 | 8/3/2022 | 11 LINE HAUL | $ 6,212.17 | $ 7,575.82 | 18% | $ 1,363.65 | | $ 6,212.17 | $ 7,575.82 | $ 1,363.65 |
| 0777-09007-2 | LENSCRAFTERS #457 | 8/3/2022 | 71 FUEL SURCHARGE | $ 544.48 | $ 544.48 | 0% | $ - | | $ 544.48 | $ 544.48 | $ - |
| 0777-09007-2 | LENSCRAFTERS #457 | 8/3/2022 | 205 EXTRA STOPS (RE | $ 74.89 | $ 80.10 | 6.50% | $ 5.21 | | $ 74.89 | $ 80.10 | $ 5.21 |
| 0777-09007-2 | LENSCRAFTERS #457 | 8/3/2022 | 300 HOURS X LABOR | $ 2,022.16 | $ 2,162.74 | 6.50% | $ 140.58 | | $ 2,022.16 | $ 2,162.74 | $ 140.58 |
| 0777-09007-2 | LENSCRAFTERS #457 | 8/3/2022 | 343 METRO SERVICE F | $ 149.79 | $ 160.20 | 6.50% | $ 10.41 | | $ 149.79 | $ 160.20 | $ 10.41 |
| 0777-09007-2 | LENSCRAFTERS #457 | 8/3/2022 | 400 OPERATION FEE | $ 134.58 | $ 134.58 | 0% | $ - | | $ 134.58 | $ 134.58 | $ - |
| 0777-09008-2 | BRENDAMOUR | 8/24/2022 | 5 BOOKING COMMISS | $ 198.94 | $ 198.94 | 0% | $ - | | $ 198.94 | $ 198.94 | $ - |
| 0777-09008-2 | BRENDAMOUR | 8/24/2022 | 12 G-11 COMMISSION | $ 44.10 | $ 44.10 | 0% | $ - | | $ 44.10 | $ 44.10 | $ - |
| 0777-09008-2 | BRENDAMOUR | 8/24/2022 | 71 FUEL SURCHARGE | $ 20.62 | $ 20.62 | 0% | $ - | | $ 20.62 | $ 20.62 | $ - |
| 0777-09008-2 | BRENDAMOUR | 8/24/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-09009-2 | ACCENT | 11/15/2022 | 5 BOOKING COMMISS | $ 59.25 | $ 59.25 | 0% | $ - | | $ 59.25 | $ 59.25 | $ - |
| 0777-09009-2 | ACCENT | 11/15/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-09010-2 | BROUWER | 11/18/2022 | 1 ORIGIN COMMISSI | $ 38.16 | $ 38.16 | 0% | $ - | | $ 38.16 | $ 38.16 | $ - |
| 0777-09010-2 | BROUWER | 11/18/2022 | 5 BOOKING COMMISS | $ 178.09 | $ 178.09 | 0% | $ - | | $ 178.09 | $ 178.09 | $ - |
| 0777-09010-2 | BROUWER | 11/18/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-09011-2 | APEX | 8/24/2022 | 5 BOOKING COMMISS | $ 175.48 | $ 175.48 | 0% | $ - | | $ 175.48 | $ 175.48 | $ - |
| 0777-09011-2 | APEX | 8/24/2022 | 975 MISC NON DISCOU | $ 100.00 | $ 100.00 | 0% | $ - | | $ 100.00 | $ 100.00 | $ - |
| 0777-09011-2 | APEX | 8/24/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-09012-2 | BRENDAMOUR | 8/17/2022 | 290 HOURS VAN AUX. | $ 77,729.78 | $ 83,133.45 | 6.50% | $ 5,403.67 | x | | | |
| 0777-09012-2 | BRENDAMOUR | 8/17/2022 | 300 HOURS X LABOR | $ 82,141.46 | $ 87,851.83 | 6.50% | $ 5,710.37 | x | | | |
| 0777-09012-2 | BRENDAMOUR | 8/17/2022 | 1 ORIGIN COMMISSI | $ 97.13 | $ 97.13 | 0% | $ - | | $ 97.13 | $ 97.13 | $ - |
| 0777-09012-2 | BRENDAMOUR | 8/17/2022 | 5 BOOKING COMMISS | $ 485.67 | $ 485.67 | 0% | $ - | | $ 485.67 | $ 485.67 | $ - |
| 0777-09012-2 | BRENDAMOUR | 8/17/2022 | 11 LINE HAUL | $ 2,379.78 | $ 2,902.17 | 18% | $ 522.39 | | $ 2,379.78 | $ 2,902.17 | $ 522.39 |
| 0777-09012-2 | BRENDAMOUR | 8/17/2022 | 71 FUEL SURCHARGE | $ 546.14 | $ 546.14 | 0% | $ - | | $ 546.14 | $ 546.14 | $ - |
| 0777-09012-2 | BRENDAMOUR | 8/17/2022 | 205 EXTRA STOPS (RE | $ 1,198.32 | $ 1,281.63 | 6.50% | $ 83.31 | | $ 1,198.32 | $ 1,281.63 | $ 83.31 |
| 0777-09012-2 | BRENDAMOUR | 8/17/2022 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | $ 62.48 |
| 0777-09012-2 | BRENDAMOUR | 8/17/2022 | 300 HOURS X LABOR | $ 1,213.80 | $ 1,298.18 | 6.50% | $ 84.38 | | $ 1,213.80 | $ 1,298.18 | $ 84.38 |
| 0777-09012-2 | BRENDAMOUR | 8/17/2022 | 400 OPERATION FEE | $ 51.67 | $ 51.67 | 0% | $ - | | $ 51.67 | $ 51.67 | $ - |

| ID | Name | Date | Description | | | % | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-09013-2 | BRENDAMOUR | 8/24/2022 | 5 BOOKING COMMISS | $ 1,007.43 | $ 1,007.43 | 0% | $ - | | $ 1,007.43 | $ 1,007.43 | $ - |
| 0777-09014-2 | FORCE | 8/24/2022 | 300 HOURS X LABOR | $ 7,142.74 | $ 7,639.29 | 6.50% | $ 496.55 | x | | | |
| 0777-09014-2 | FORCE | 8/24/2022 | 5 BOOKING COMMISS | $ 689.93 | $ 689.93 | 0% | $ - | | $ 689.93 | $ 689.93 | $ - |
| 0777-09015-2 | BRENDAMOUR | 8/10/2022 | 290 HOURS VAN AUX. | $ 65,918.58 | $ 70,501.16 | 6.50% | $ 4,582.58 | x | | | |
| 0777-09015-2 | BRENDAMOUR | 8/10/2022 | 300 HOURS X LABOR | $ 72,454.42 | $ 77,491.36 | 6.50% | $ 5,036.94 | x | | | |
| 0777-09015-2 | BRENDAMOUR | 8/10/2022 | 5 BOOKING COMMISS | $ 571.32 | $ 571.32 | 0% | $ - | | $ 571.32 | $ 571.32 | $ - |
| 0777-09015-2 | BRENDAMOUR | 8/10/2022 | 11 LINE HAUL | $ 2,225.14 | $ 2,713.59 | 18% | $ 488.45 | | $ 2,225.14 | $ 2,713.59 | 488.45 |
| 0777-09015-2 | BRENDAMOUR | 8/10/2022 | 71 FUEL SURCHARGE | $ 533.25 | $ 533.25 | 0% | $ - | | $ 533.25 | $ 533.25 | $ - |
| 0777-09015-2 | BRENDAMOUR | 8/10/2022 | 205 EXTRA STOPS (RE | $ 699.02 | $ 747.61 | 6.50% | $ 48.59 | | $ 699.02 | $ 747.61 | 48.59 |
| 0777-09015-2 | BRENDAMOUR | 8/10/2022 | 285 DETENTION | $ 1,348.11 | $ 1,441.83 | 6.50% | $ 93.72 | | $ 1,348.11 | $ 1,441.83 | 93.72 |
| 0777-09015-2 | BRENDAMOUR | 8/10/2022 | 300 HOURS X LABOR | $ 746.95 | $ 798.88 | 6.50% | $ 51.93 | | $ 746.95 | $ 798.88 | 51.93 |
| 0777-09015-2 | BRENDAMOUR | 8/10/2022 | 343 METRO SERVICE F | $ 124.82 | $ 133.50 | 6.50% | $ 8.68 | | $ 124.82 | $ 133.50 | 8.68 |
| 0777-09015-2 | BRENDAMOUR | 8/10/2022 | 400 OPERATION FEE | $ 47.89 | $ 47.89 | 0% | $ - | | $ 47.89 | $ 47.89 | $ - |
| 0777-09016-2 | BRENDAMOUR | 8/10/2022 | 290 HOURS VAN AUX. | $ 69,093.13 | $ 73,896.40 | 6.50% | $ 4,803.27 | x | | | |
| 0777-09016-2 | BRENDAMOUR | 8/10/2022 | 300 HOURS X LABOR | $ 73,201.37 | $ 78,290.24 | 6.50% | $ 5,088.87 | x | | | |
| 0777-09016-2 | BRENDAMOUR | 8/10/2022 | 5 BOOKING COMMISS | $ 960.22 | $ 960.22 | 0% | $ - | | $ 960.22 | $ 960.22 | $ - |
| 0777-09016-2 | BRENDAMOUR | 8/10/2022 | 11 LINE HAUL | $ 3,714.55 | $ 4,529.94 | 18% | $ 815.39 | | $ 3,714.55 | $ 4,529.94 | 815.39 |
| 0777-09016-2 | BRENDAMOUR | 8/10/2022 | 71 FUEL SURCHARGE | $ 911.66 | $ 911.66 | 0% | $ - | | $ 911.66 | $ 911.66 | $ - |
| 0777-09016-2 | BRENDAMOUR | 8/10/2022 | 205 EXTRA STOPS (RE | $ 798.88 | $ 854.42 | 6.50% | $ 55.54 | | $ 798.88 | $ 854.42 | 55.54 |
| 0777-09016-2 | BRENDAMOUR | 8/10/2022 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | 62.48 |
| 0777-09016-2 | BRENDAMOUR | 8/10/2022 | 290 HOURS VAN AUX. | $ 420.16 | $ 449.37 | 6.50% | $ 29.21 | | $ 420.16 | $ 449.37 | 29.21 |
| 0777-09016-2 | BRENDAMOUR | 8/10/2022 | 300 HOURS X LABOR | $ 1,307.17 | $ 1,398.04 | 6.50% | $ 90.87 | | $ 1,307.17 | $ 1,398.04 | 90.87 |
| 0777-09016-2 | BRENDAMOUR | 8/10/2022 | 400 OPERATION FEE | $ 80.49 | $ 80.49 | 0% | $ - | | $ 80.49 | $ 80.49 | $ - |
| 0777-09018-2 | BRENDAMOUR | 8/10/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-09018-2 | BRENDAMOUR | 8/10/2022 | 290 HOURS VAN AUX. | $ 87,300.11 | $ 93,369.10 | 6.50% | $ 6,068.99 | x | | | |
| 0777-09018-2 | BRENDAMOUR | 8/10/2022 | 300 HOURS X LABOR | $ 91,268.30 | $ 97,613.16 | 6.50% | $ 6,344.86 | x | | | |
| 0777-09018-2 | BRENDAMOUR | 8/10/2022 | 5 BOOKING COMMISS | $ 1,860.62 | $ 1,860.62 | 0% | $ - | | $ 1,860.62 | $ 1,860.62 | $ - |
| 0777-09018-2 | BRENDAMOUR | 8/10/2022 | 11 LINE HAUL | $ 7,197.66 | $ 8,777.63 | 18% | $ 1,579.97 | | $ 7,197.66 | $ 8,777.63 | 1,579.97 |
| 0777-09018-2 | BRENDAMOUR | 8/10/2022 | 71 FUEL SURCHARGE | $ 2,557.23 | $ 2,557.23 | 0% | $ - | | $ 2,557.23 | $ 2,557.23 | $ - |
| 0777-09018-2 | BRENDAMOUR | 8/10/2022 | 205 EXTRA STOPS (RE | $ 1,697.62 | $ 1,815.64 | 6.50% | $ 118.02 | | $ 1,697.62 | $ 1,815.64 | 118.02 |
| 0777-09018-2 | BRENDAMOUR | 8/10/2022 | 300 HOURS X LABOR | $ 1,867.38 | $ 1,997.20 | 6.50% | $ 129.82 | | $ 1,867.38 | $ 1,997.20 | 129.82 |
| 0777-09018-2 | BRENDAMOUR | 8/10/2022 | 400 OPERATION FEE | $ 155.86 | $ 155.86 | 0% | $ - | | $ 155.86 | $ 155.86 | $ - |
| 0777-09019-2 | BRENDAMOUR | 8/17/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-09019-2 | BRENDAMOUR | 8/17/2022 | 290 HOURS VAN AUX. | $ 87,533.53 | $ 93,618.75 | 6.50% | $ 6,085.22 | x | | | |
| 0777-09019-2 | BRENDAMOUR | 8/17/2022 | 300 HOURS X LABOR | $ 91,968.56 | $ 98,362.10 | 6.50% | $ 6,393.54 | x | | | |
| 0777-09019-2 | BRENDAMOUR | 8/17/2022 | 1 ORIGIN COMMISSI | $ 155.95 | $ 155.95 | 0% | $ - | | $ 155.95 | $ 155.95 | $ - |
| 0777-09019-2 | BRENDAMOUR | 8/17/2022 | 5 BOOKING COMMISS | $ 779.75 | $ 779.75 | 0% | $ - | | $ 779.75 | $ 779.75 | $ - |
| 0777-09019-2 | BRENDAMOUR | 8/17/2022 | 11 LINE HAUL | $ 3,820.75 | $ 4,659.45 | 18% | $ 838.70 | | $ 3,820.75 | $ 4,659.45 | 838.70 |
| 0777-09019-2 | BRENDAMOUR | 8/17/2022 | 71 FUEL SURCHARGE | $ 824.76 | $ 824.76 | 0% | $ - | | $ 824.76 | $ 824.76 | $ - |
| 0777-09019-2 | BRENDAMOUR | 8/17/2022 | 205 EXTRA STOPS (RE | $ 1,897.34 | $ 2,029.24 | 6.50% | $ 131.90 | | $ 1,897.34 | $ 2,029.24 | 131.90 |
| 0777-09019-2 | BRENDAMOUR | 8/17/2022 | 290 HOURS VAN AUX. | $ 93.37 | $ 99.86 | 6.50% | $ 6.49 | | $ 93.37 | $ 99.86 | 6.49 |
| 0777-09019-2 | BRENDAMOUR | 8/17/2022 | 300 HOURS X LABOR | $ 1,867.38 | $ 1,997.20 | 6.50% | $ 129.82 | | $ 1,867.38 | $ 1,997.20 | 129.82 |
| 0777-09019-2 | BRENDAMOUR | 8/17/2022 | 400 OPERATION FEE | $ 82.96 | $ 82.96 | 0% | $ - | | $ 82.96 | $ 82.96 | $ - |
| 0777-09020-2 | BRENDAMOUR | 8/17/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-09020-2 | BRENDAMOUR | 8/17/2022 | 290 HOURS VAN AUX. | $ 78,570.10 | $ 84,032.19 | 6.50% | $ 5,462.09 | x | | | |
| 0777-09020-2 | BRENDAMOUR | 8/17/2022 | 300 HOURS X LABOR | $ 81,721.30 | $ 87,402.46 | 6.50% | $ 5,681.16 | x | | | |
| 0777-09020-2 | BRENDAMOUR | 8/17/2022 | 5 BOOKING COMMISS | $ 1,242.30 | $ 1,242.30 | 0% | $ - | | $ 1,242.30 | $ 1,242.30 | $ - |
| 0777-09020-2 | BRENDAMOUR | 8/17/2022 | 11 LINE HAUL | $ 4,805.74 | $ 5,860.66 | 18% | $ 1,054.92 | | $ 4,805.74 | $ 5,860.66 | 1,054.92 |
| 0777-09020-2 | BRENDAMOUR | 8/17/2022 | 71 FUEL SURCHARGE | $ 1,239.19 | $ 1,239.19 | 0% | $ - | | $ 1,239.19 | $ 1,239.19 | $ - |
| 0777-09020-2 | BRENDAMOUR | 8/17/2022 | 205 EXTRA STOPS (RE | $ 1,098.46 | $ 1,174.82 | 6.50% | $ 76.36 | | $ 1,098.46 | $ 1,174.82 | 76.36 |
| 0777-09020-2 | BRENDAMOUR | 8/17/2022 | 290 HOURS VAN AUX. | $ 560.21 | $ 599.16 | 6.50% | $ 38.95 | | $ 560.21 | $ 599.16 | 38.95 |
| 0777-09020-2 | BRENDAMOUR | 8/17/2022 | 300 HOURS X LABOR | $ 1,120.43 | $ 1,198.32 | 6.50% | $ 77.89 | | $ 1,120.43 | $ 1,198.32 | 77.89 |
| 0777-09020-2 | BRENDAMOUR | 8/17/2022 | 343 METRO SERVICE F | $ 174.75 | $ 186.90 | 6.50% | $ 12.15 | | $ 174.75 | $ 186.90 | 12.15 |
| 0777-09020-2 | BRENDAMOUR | 8/17/2022 | 400 OPERATION FEE | $ 104.14 | $ 104.14 | 0% | $ - | | $ 104.14 | $ 104.14 | $ - |
| 0777-09021-2 | BRENDAMOUR | 8/17/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-09021-2 | BRENDAMOUR | 8/17/2022 | 290 HOURS VAN AUX. | $ 86,132.99 | $ 92,120.84 | 6.50% | $ 5,987.85 | x | | | |
| 0777-09021-2 | BRENDAMOUR | 8/17/2022 | 300 HOURS X LABOR | $ 90,568.03 | $ 96,864.20 | 6.50% | $ 6,296.17 | x | | | |
| 0777-09021-2 | BRENDAMOUR | 8/17/2022 | 5 BOOKING COMMISS | $ 880.18 | $ 880.18 | 0% | $ - | | $ 880.18 | $ 880.18 | $ - |
| 0777-09021-2 | BRENDAMOUR | 8/17/2022 | 11 LINE HAUL | $ 3,404.92 | $ 4,152.34 | 18% | $ 747.42 | | $ 3,404.92 | $ 4,152.34 | 747.42 |

| Invoice | Customer | Date | Description | $ | $ | % | $ | x | $ | $ | $ | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-09021-2 | BRENDAMOUR | 8/17/2022 | 71 FUEL SURCHARGE | 939.31 | 939.31 | 0% | - | | | 939.31 | 939.31 | - |
| 0777-09021-2 | BRENDAMOUR | 8/17/2022 | 205 EXTRA STOPS (RE | 1,497.90 | 1,602.03 | 6.50% | 104.13 | | | 1,497.90 | 1,602.03 | 104.13 |
| 0777-09021-2 | BRENDAMOUR | 8/17/2022 | 290 HOURS VAN AUX. | 606.90 | 649.09 | 6.50% | 42.19 | | | 606.90 | 649.09 | 42.19 |
| 0777-09021-2 | BRENDAMOUR | 8/17/2022 | 300 HOURS X LABOR | 2,987.81 | 3,195.52 | 6.50% | 207.71 | | | 2,987.81 | 3,195.52 | 207.71 |
| 0777-09021-2 | BRENDAMOUR | 8/17/2022 | 400 OPERATION FEE | 73.84 | 73.84 | 0% | - | | | 73.84 | 73.84 | - |
| 0777-09022-2 | BRENDAMOUR | 8/10/2022 | 285 DETENTION | 2,246.85 | 2,403.05 | 6.50% | 156.20 | x | | | | |
| 0777-09022-2 | BRENDAMOUR | 8/10/2022 | 290 HOURS VAN AUX. | 87,066.69 | 93,119.45 | 6.50% | 6,052.76 | x | | | | |
| 0777-09022-2 | BRENDAMOUR | 8/10/2022 | 300 HOURS X LABOR | 91,968.56 | 98,362.10 | 6.50% | 6,393.54 | x | | | | |
| 0777-09022-2 | BRENDAMOUR | 8/10/2022 | 5 BOOKING COMMISS | 558.14 | 558.14 | 0% | - | | | 558.14 | 558.14 | - |
| 0777-09022-2 | BRENDAMOUR | 8/10/2022 | 11 LINE HAUL | 2,173.82 | 2,651.00 | 18% | 477.18 | | | 2,173.82 | 2,651.00 | 477.18 |
| 0777-09022-2 | BRENDAMOUR | 8/10/2022 | 71 FUEL SURCHARGE | 556.93 | 556.93 | 0% | - | | | 556.93 | 556.93 | - |
| 0777-09022-2 | BRENDAMOUR | 8/10/2022 | 205 EXTRA STOPS (RE | 1,797.48 | 1,922.44 | 6.50% | 124.96 | | | 1,797.48 | 1,922.44 | 124.96 |
| 0777-09022-2 | BRENDAMOUR | 8/10/2022 | 290 HOURS VAN AUX. | 887.01 | 948.67 | 6.50% | 61.66 | | | 887.01 | 948.67 | 61.66 |
| 0777-09022-2 | BRENDAMOUR | 8/10/2022 | 300 HOURS X LABOR | 1,820.70 | 1,947.27 | 6.50% | 126.57 | | | 1,820.70 | 1,947.27 | 126.57 |
| 0777-09022-2 | BRENDAMOUR | 8/10/2022 | 400 OPERATION FEE | 46.80 | 46.80 | 0% | - | | | 46.80 | 46.80 | - |
| 0777-09023-2 | BRENDAMOUR | 8/10/2022 | 290 HOURS VAN AUX. | 77,729.78 | 83,133.45 | 6.50% | 5,403.67 | x | | | | |
| 0777-09023-2 | BRENDAMOUR | 8/10/2022 | 300 HOURS X LABOR | 82,141.46 | 87,851.83 | 6.50% | 5,710.37 | x | | | | |
| 0777-09023-2 | BRENDAMOUR | 8/10/2022 | 5 BOOKING COMMISS | 830.90 | 830.90 | 0% | - | | | 830.90 | 830.90 | - |
| 0777-09023-2 | BRENDAMOUR | 8/10/2022 | 11 LINE HAUL | 3,214.28 | 3,919.85 | 18% | 705.57 | | | 3,214.28 | 3,919.85 | 705.57 |
| 0777-09023-2 | BRENDAMOUR | 8/10/2022 | 71 FUEL SURCHARGE | 904.70 | 904.70 | 0% | - | | | 904.70 | 904.70 | - |
| 0777-09023-2 | BRENDAMOUR | 8/10/2022 | 205 EXTRA STOPS (RE | 1,198.32 | 1,281.63 | 6.50% | 83.31 | | | 1,198.32 | 1,281.63 | 83.31 |
| 0777-09023-2 | BRENDAMOUR | 8/10/2022 | 285 DETENTION | 898.74 | 961.22 | 6.50% | 62.48 | | | 898.74 | 961.22 | 62.48 |
| 0777-09023-2 | BRENDAMOUR | 8/10/2022 | 290 HOURS VAN AUX. | 606.90 | 649.09 | 6.50% | 42.19 | | | 606.90 | 649.09 | 42.19 |
| 0777-09023-2 | BRENDAMOUR | 8/10/2022 | 300 HOURS X LABOR | 1,213.80 | 1,298.18 | 6.50% | 84.38 | | | 1,213.80 | 1,298.18 | 84.38 |
| 0777-09023-2 | BRENDAMOUR | 8/10/2022 | 400 OPERATION FEE | 69.65 | 69.65 | 0% | - | | | 69.65 | 69.65 | - |
| 0777-09024-2 | BRENDAMOUR | 8/17/2022 | 285 DETENTION | 1,797.48 | 1,922.44 | 6.50% | 124.96 | x | | | | |
| 0777-09024-2 | BRENDAMOUR | 8/17/2022 | 290 HOURS VAN AUX. | 79,830.58 | 85,380.30 | 6.50% | 5,549.72 | x | | | | |
| 0777-09024-2 | BRENDAMOUR | 8/17/2022 | 300 HOURS X LABOR | 82,141.46 | 87,851.83 | 6.50% | 5,710.37 | x | | | | |
| 0777-09024-2 | BRENDAMOUR | 8/17/2022 | 5 BOOKING COMMISS | 1,690.18 | 1,690.18 | 0% | - | | | 1,690.18 | 1,690.18 | - |
| 0777-09024-2 | BRENDAMOUR | 8/17/2022 | 11 LINE HAUL | 6,538.35 | 7,973.60 | 18% | 1,435.25 | | | 6,538.35 | 7,973.60 | 1,435.25 |
| 0777-09024-2 | BRENDAMOUR | 8/17/2022 | 71 FUEL SURCHARGE | 1,638.46 | 1,638.46 | 0% | - | | | 1,638.46 | 1,638.46 | - |
| 0777-09024-2 | BRENDAMOUR | 8/17/2022 | 205 EXTRA STOPS (RE | 1,298.18 | 1,388.43 | 6.50% | 90.25 | | | 1,298.18 | 1,388.43 | 90.25 |
| 0777-09024-2 | BRENDAMOUR | 8/17/2022 | 290 HOURS VAN AUX. | 653.58 | 699.02 | 6.50% | 45.44 | | | 653.58 | 699.02 | 45.44 |
| 0777-09024-2 | BRENDAMOUR | 8/17/2022 | 300 HOURS X LABOR | 1,353.85 | 1,447.97 | 6.50% | 94.12 | | | 1,353.85 | 1,447.97 | 94.12 |
| 0777-09024-2 | BRENDAMOUR | 8/17/2022 | 343 METRO SERVICE F | 99.86 | 106.80 | 6.50% | 6.94 | | | 99.86 | 106.80 | 6.94 |
| 0777-09024-2 | BRENDAMOUR | 8/17/2022 | 400 OPERATION FEE | 141.86 | 141.86 | 0% | - | | | 141.86 | 141.86 | - |
| 0777-09025-2 | BRENDAMOUR | 8/17/2022 | 285 DETENTION | 1,797.48 | 1,922.44 | 6.50% | 124.96 | x | | | | |
| 0777-09025-2 | BRENDAMOUR | 8/17/2022 | 290 HOURS VAN AUX. | 77,099.53 | 82,459.39 | 6.50% | 5,359.86 | x | | | | |
| 0777-09025-2 | BRENDAMOUR | 8/17/2022 | 300 HOURS X LABOR | 81,511.22 | 87,177.78 | 6.50% | 5,666.56 | x | | | | |
| 0777-09025-2 | BRENDAMOUR | 8/17/2022 | 5 BOOKING COMMISS | 358.56 | 358.56 | 0% | - | | | 358.56 | 358.56 | - |
| 0777-09025-2 | BRENDAMOUR | 8/17/2022 | 11 LINE HAUL | 2,656.61 | 3,239.77 | 18% | 583.16 | | | 2,656.61 | 3,239.77 | 583.16 |
| 0777-09025-2 | BRENDAMOUR | 8/17/2022 | 71 FUEL SURCHARGE | 1,122.99 | 1,122.99 | 0% | - | | | 1,122.99 | 1,122.99 | - |
| 0777-09025-2 | BRENDAMOUR | 8/17/2022 | 205 EXTRA STOPS (RE | 224.68 | 240.30 | 6.50% | 15.62 | | | 224.68 | 240.30 | 15.62 |
| 0777-09025-2 | BRENDAMOUR | 8/17/2022 | 300 HOURS X LABOR | 560.21 | 599.16 | 6.50% | 38.95 | | | 560.21 | 599.16 | 38.95 |
| 0777-09025-2 | BRENDAMOUR | 8/17/2022 | 400 OPERATION FEE | 51.96 | 51.96 | 0% | - | | | 51.96 | 51.96 | - |
| 0777-09026-2 | APEX | 11/9/2022 | 5 BOOKING COMMISS | 155.95 | 155.95 | 0% | - | | | 155.95 | 155.95 | - |
| 0777-09026-2 | APEX | 11/9/2022 | 975 MISC NON DISCOU | 100.00 | 100.00 | 0% | - | | | 100.00 | 100.00 | - |
| 0777-09026-2 | APEX | 11/9/2022 | 975 MISC NON DISCOU | (50.00) | (50.00) | 0% | - | | | (50.00) | (50.00) | - |
| 0777-09027-2 | LENSCRAFTERS #427 | 8/3/2022 | 1 ORIGIN COMMISSI | 146.38 | 146.38 | 0% | - | | | 146.38 | 146.38 | - |
| 0777-09027-2 | LENSCRAFTERS #427 | 8/3/2022 | 5 BOOKING COMMISS | 585.54 | 585.54 | 0% | - | | | 585.54 | 585.54 | - |
| 0777-09027-2 | LENSCRAFTERS #427 | 8/3/2022 | 11 LINE HAUL | 3,732.80 | 4,552.20 | 18% | 819.40 | | | 3,732.80 | 4,552.20 | 819.40 |
| 0777-09027-2 | LENSCRAFTERS #427 | 8/3/2022 | 71 FUEL SURCHARGE | 94.80 | 94.80 | 0% | - | | | 94.80 | 94.80 | - |
| 0777-09027-2 | LENSCRAFTERS #427 | 8/3/2022 | 145 RECEIPT ATTACHE | 400.00 | 400.00 | 0% | - | | | 400.00 | 400.00 | - |
| 0777-09027-2 | LENSCRAFTERS #427 | 8/3/2022 | 300 HOURS X LABOR | 948.67 | 1,014.62 | 6.50% | 65.95 | | | 948.67 | 1,014.62 | 65.95 |
| 0777-09027-2 | LENSCRAFTERS #427 | 8/3/2022 | 343 METRO SERVICE F | 99.86 | 106.80 | 6.50% | 6.94 | | | 99.86 | 106.80 | 6.94 |
| 0777-09027-2 | LENSCRAFTERS #427 | 8/3/2022 | 400 OPERATION FEE | 77.68 | 77.68 | 0% | - | | | 77.68 | 77.68 | - |
| 0777-09028-2 | BRENDAMOUR | 10/12/2022 | 1 ORIGIN COMMISSI | 16.08 | 16.08 | 0% | - | | | 16.08 | 16.08 | - |
| 0777-09028-2 | BRENDAMOUR | 10/12/2022 | 5 BOOKING COMMISS | 75.00 | 75.05 | 0% | - | | | 75.05 | 75.05 | - |
| 0777-09028-2 | BRENDAMOUR | 10/12/2022 | 12 G-11 COMMISSION | 25.00 | 25.00 | 0% | - | | | 25.00 | 25.00 | - |

| ID | Name | Date | Description | Amount 1 | Amount 2 | % | Amount 3 | x | Amount 4 | Amount 5 | Amount 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-09028-2 | BRENDAMOUR | 10/12/2022 | 71 FUEL SURCHARGE | $ 9.69 | $ 9.69 | 0% | $ - | | $ 9.69 | $ 9.69 | - |
| 0777-09028-2 | BRENDAMOUR | 10/12/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | - |
| 0777-09029-2 | BRENDAMOUR | 8/24/2022 | 1 ORIGIN COMMISSI | $ 12.70 | $ 12.70 | 0% | $ - | | $ 12.70 | $ 12.70 | - |
| 0777-09029-2 | BRENDAMOUR | 8/24/2022 | 5 BOOKING COMMISS | $ 59.28 | $ 59.28 | 0% | $ - | | $ 59.28 | $ 59.28 | - |
| 0777-09029-2 | BRENDAMOUR | 8/24/2022 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | | $ 25.00 | $ 25.00 | - |
| 0777-09029-2 | BRENDAMOUR | 8/24/2022 | 71 FUEL SURCHARGE | $ 4.22 | $ 4.22 | 0% | $ - | | $ 4.22 | $ 4.22 | - |
| 0777-09029-2 | BRENDAMOUR | 8/24/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | - |
| 0777-09030-2 | BRENDAMOUR | 8/24/2022 | 1 ORIGIN COMMISSI | $ 47.18 | $ 47.18 | 0% | $ - | | $ 47.18 | $ 47.18 | - |
| 0777-09030-2 | BRENDAMOUR | 8/24/2022 | 5 BOOKING COMMISS | $ 220.16 | $ 220.16 | 0% | $ - | | $ 220.16 | $ 220.16 | - |
| 0777-09030-2 | BRENDAMOUR | 8/24/2022 | 12 G-11 COMMISSION | $ 48.80 | $ 48.80 | 0% | $ - | | $ 48.80 | $ 48.80 | - |
| 0777-09030-2 | BRENDAMOUR | 8/24/2022 | 71 FUEL SURCHARGE | $ 19.41 | $ 19.41 | 0% | $ - | | $ 19.41 | $ 19.41 | - |
| 0777-09030-2 | BRENDAMOUR | 8/24/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | - |
| 0777-09031-2 | BRENDAMOUR | 8/24/2022 | 1 ORIGIN COMMISSI | $ 18.54 | $ 18.54 | 0% | $ - | | $ 18.54 | $ 18.54 | - |
| 0777-09031-2 | BRENDAMOUR | 8/24/2022 | 5 BOOKING COMMISS | $ 86.54 | $ 86.54 | 0% | $ - | | $ 86.54 | $ 86.54 | - |
| 0777-09031-2 | BRENDAMOUR | 8/24/2022 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | | $ 25.00 | $ 25.00 | - |
| 0777-09031-2 | BRENDAMOUR | 8/24/2022 | 71 FUEL SURCHARGE | $ 8.78 | $ 8.78 | 0% | $ - | | $ 8.78 | $ 8.78 | - |
| 0777-09031-2 | BRENDAMOUR | 8/24/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | - |
| 0777-09032-2 | S.S.N. | 8/10/2022 | 290 HOURS VAN AUX. | $ 62,090.45 | $ 66,406.90 | 6.50% | $ 4,316.45 | x | | | |
| 0777-09032-2 | S.S.N. | 8/10/2022 | 300 HOURS X LABOR | $ 63,070.83 | $ 67,455.43 | 6.50% | $ 4,384.60 | x | | | |
| 0777-09032-2 | S.S.N. | 8/10/2022 | 5 BOOKING COMMISS | $ 571.05 | $ 571.05 | 0% | $ - | | $ 571.05 | $ 571.05 | - |
| 0777-09032-2 | S.S.N. | 8/10/2022 | 11 LINE HAUL | $ 2,224.10 | $ 2,712.32 | 18% | $ 488.22 | | $ 2,224.10 | $ 2,712.32 | 488.22 |
| 0777-09032-2 | S.S.N. | 8/10/2022 | 71 FUEL SURCHARGE | $ 497.70 | $ 497.70 | 0% | $ - | | $ 497.70 | $ 497.70 | - |
| 0777-09032-2 | S.S.N. | 8/10/2022 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | 62.48 |
| 0777-09032-2 | S.S.N. | 8/10/2022 | 300 HOURS X LABOR | $ 186.74 | $ 199.72 | 6.50% | $ 12.98 | | $ 186.74 | $ 199.72 | 12.98 |
| 0777-09032-2 | S.S.N. | 8/10/2022 | 400 OPERATION FEE | $ 47.82 | $ 47.82 | 0% | $ - | | $ 47.82 | $ 47.82 | - |
| 0777-09033-2 | BRENDAMOUR | 8/10/2022 | 290 HOURS VAN AUX. | $ 66,478.80 | $ 71,100.32 | 6.50% | $ 4,621.52 | x | | | |
| 0777-09033-2 | BRENDAMOUR | 8/10/2022 | 300 HOURS X LABOR | $ 72,080.95 | $ 77,091.93 | 6.50% | $ 5,010.98 | x | | | |
| 0777-09033-2 | BRENDAMOUR | 8/10/2022 | 5 BOOKING COMMISS | $ 578.05 | $ 578.05 | 0% | $ - | | $ 578.05 | $ 578.05 | - |
| 0777-09033-2 | BRENDAMOUR | 8/10/2022 | 11 LINE HAUL | $ 2,251.36 | $ 2,745.56 | 18% | $ 494.20 | | $ 2,251.36 | $ 2,745.56 | 494.20 |
| 0777-09033-2 | BRENDAMOUR | 8/10/2022 | 71 FUEL SURCHARGE | $ 499.28 | $ 499.28 | 0% | $ - | | $ 499.28 | $ 499.28 | - |
| 0777-09033-2 | BRENDAMOUR | 8/10/2022 | 300 HOURS X LABOR | $ 186.74 | $ 199.72 | 6.50% | $ 12.98 | | $ 186.74 | $ 199.72 | 12.98 |
| 0777-09033-2 | BRENDAMOUR | 8/10/2022 | 400 OPERATION FEE | $ 48.44 | $ 48.44 | 0% | $ - | | $ 48.44 | $ 48.44 | - |
| 0777-09034-2 | BRENDAMOUR | 8/17/2022 | 290 HOURS VAN AUX. | $ 87,766.95 | $ 93,868.40 | 6.50% | $ 6,101.45 | x | | | |
| 0777-09034-2 | BRENDAMOUR | 8/17/2022 | 300 HOURS X LABOR | $ 91,735.14 | $ 98,112.45 | 6.50% | $ 6,377.31 | x | | | |
| 0777-09034-2 | BRENDAMOUR | 8/17/2022 | 5 BOOKING COMMISS | $ 1,477.78 | $ 1,477.78 | 0% | $ - | | $ 1,477.78 | $ 1,477.78 | - |
| 0777-09034-2 | BRENDAMOUR | 8/17/2022 | 11 LINE HAUL | $ 5,716.68 | $ 6,971.56 | 18% | $ 1,254.88 | | $ 5,716.68 | $ 6,971.56 | 1,254.88 |
| 0777-09034-2 | BRENDAMOUR | 8/17/2022 | 71 FUEL SURCHARGE | $ 1,367.52 | $ 1,367.52 | 0% | $ - | | $ 1,367.52 | $ 1,367.52 | - |
| 0777-09034-2 | BRENDAMOUR | 8/17/2022 | 205 EXTRA STOPS (RE | $ 599.16 | $ 640.81 | 6.50% | $ 41.65 | | $ 599.16 | $ 640.81 | 41.65 |
| 0777-09034-2 | BRENDAMOUR | 8/17/2022 | 285 DETENTION | $ 1,348.11 | $ 1,441.83 | 6.50% | $ 93.72 | | $ 1,348.11 | $ 1,441.83 | 93.72 |
| 0777-09034-2 | BRENDAMOUR | 8/17/2022 | 290 HOURS VAN AUX. | $ 93.37 | $ 99.86 | 6.50% | $ 6.49 | | $ 93.37 | $ 99.86 | 6.49 |
| 0777-09034-2 | BRENDAMOUR | 8/17/2022 | 300 HOURS X LABOR | $ 1,073.74 | $ 1,148.39 | 6.50% | $ 74.65 | | $ 1,073.74 | $ 1,148.39 | 74.65 |
| 0777-09034-2 | BRENDAMOUR | 8/17/2022 | 400 OPERATION FEE | $ 123.88 | $ 123.88 | 0% | $ - | | $ 123.88 | $ 123.88 | - |
| 0777-09035-2 | BRENDAMOUR | 8/17/2022 | 290 HOURS VAN AUX. | $ 68,532.92 | $ 73,297.24 | 6.50% | $ 4,764.32 | x | | | |
| 0777-09035-2 | BRENDAMOUR | 8/17/2022 | 300 HOURS X LABOR | $ 72,827.90 | $ 77,890.80 | 6.50% | $ 5,062.90 | x | | | |
| 0777-09035-2 | BRENDAMOUR | 8/17/2022 | 5 BOOKING COMMISS | $ 601.60 | $ 601.60 | 0% | $ - | | $ 601.60 | $ 601.60 | - |
| 0777-09035-2 | BRENDAMOUR | 8/17/2022 | 11 LINE HAUL | $ 2,343.06 | $ 2,857.39 | 18% | $ 514.33 | | $ 2,343.06 | $ 2,857.39 | 514.33 |
| 0777-09035-2 | BRENDAMOUR | 10/12/2022 | 71 FUEL SURCHARGE | $ 556.71 | $ 556.71 | 0% | $ - | | $ 556.71 | $ 556.71 | - |
| 0777-09035-2 | BRENDAMOUR | 8/17/2022 | 205 EXTRA STOPS (RE | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | 62.48 |
| 0777-09035-2 | BRENDAMOUR | 8/17/2022 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | 62.48 |
| 0777-09035-2 | BRENDAMOUR | 8/17/2022 | 300 HOURS X LABOR | $ 933.69 | $ 998.60 | 6.50% | $ 64.91 | | $ 933.69 | $ 998.60 | 64.91 |
| 0777-09035-2 | BRENDAMOUR | 8/17/2022 | 343 METRO SERVICE F | $ 174.75 | $ 186.90 | 6.50% | $ 12.15 | | $ 174.75 | $ 186.90 | 12.15 |
| 0777-09035-2 | BRENDAMOUR | 8/17/2022 | 400 OPERATION FEE | $ 50.43 | $ 50.43 | 0% | $ - | | $ 50.43 | $ 50.43 | - |
| 0777-09036-2 | BRENDAMOUR | 8/17/2022 | 290 HOURS VAN AUX. | $ 78,360.01 | $ 83,807.50 | 6.50% | $ 5,447.49 | x | | | |
| 0777-09036-2 | BRENDAMOUR | 8/17/2022 | 300 HOURS X LABOR | $ 82,141.46 | $ 87,851.83 | 6.50% | $ 5,710.37 | x | | | |
| 0777-09036-2 | BRENDAMOUR | 8/17/2022 | 5 BOOKING COMMISS | $ 644.86 | $ 644.86 | 0% | $ - | | $ 644.86 | $ 644.86 | - |
| 0777-09036-2 | BRENDAMOUR | 8/17/2022 | 11 LINE HAUL | $ 2,511.57 | $ 3,062.89 | 18% | $ 551.32 | | $ 2,511.57 | $ 3,062.89 | 551.32 |
| 0777-09036-2 | BRENDAMOUR | 8/17/2022 | 71 FUEL SURCHARGE | $ 612.25 | $ 612.25 | 0% | $ - | | $ 612.25 | $ 612.25 | - |
| 0777-09036-2 | BRENDAMOUR | 8/17/2022 | 205 EXTRA STOPS (RE | $ 1,398.04 | $ 1,495.23 | 6.50% | $ 97.19 | | $ 1,398.04 | $ 1,495.23 | 97.19 |
| 0777-09036-2 | BRENDAMOUR | 8/17/2022 | 285 DETENTION | $ 1,348.11 | $ 1,441.83 | 6.50% | $ 93.72 | | | | |

| Invoice # | Name | Date | Description | Amt 1 | Amt 2 | Rate | Amt 3 | x | Amt 4 | Amt 5 | Amt 6 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-09036-2 | BRENDAMOUR | 8/17/2022 | 290 HOURS VAN AUX. | $ 700.27 | $ 748.95 | 6.50% | $ 48.68 | | $ 700.27 | $ 748.95 | $ 48.68 |
| 0777-09036-2 | BRENDAMOUR | 8/17/2022 | 300 HOURS X LABOR | $ 2,614.33 | $ 2,796.07 | 6.50% | $ 181.74 | | $ 2,614.33 | $ 2,796.07 | $ 181.74 |
| 0777-09036-2 | BRENDAMOUR | 8/17/2022 | 343 METRO SERVICE F | $ 59.92 | $ 64.09 | 6.50% | $ 4.17 | | $ 59.92 | $ 64.09 | $ 4.17 |
| 0777-09036-2 | BRENDAMOUR | 8/17/2022 | 400 OPERATION FEE | $ 54.06 | $ 54.06 | 0% | $ - | | $ 54.06 | $ 54.06 | $ - |
| 0777-09037-2 | BRENDAMOUR | 8/17/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-09037-2 | BRENDAMOUR | 8/17/2022 | 290 HOURS VAN AUX. | $ 86,366.42 | $ 92,370.50 | 6.50% | $ 6,004.08 | x | | | |
| 0777-09037-2 | BRENDAMOUR | 8/17/2022 | 300 HOURS X LABOR | $ 91,501.72 | $ 97,862.80 | 6.50% | $ 6,361.08 | x | | | |
| 0777-09037-2 | BRENDAMOUR | 8/17/2022 | 5 BOOKING COMMISS | $ 1,032.61 | $ 1,032.61 | 0% | $ - | | $ 1,032.61 | $ 1,032.61 | $ - |
| 0777-09037-2 | BRENDAMOUR | 8/17/2022 | 11 LINE HAUL | $ 3,994.59 | $ 4,871.45 | 18% | $ 876.86 | | $ 3,994.59 | $ 4,871.45 | $ 876.86 |
| 0777-09037-2 | BRENDAMOUR | 8/17/2022 | 71 FUEL SURCHARGE | $ 980.39 | $ 980.39 | 0% | $ - | | $ 980.39 | $ 980.39 | $ - |
| 0777-09037-2 | BRENDAMOUR | 8/17/2022 | 205 EXTRA STOPS (RE | $ 2,196.92 | $ 2,349.65 | 6.50% | $ 152.73 | | $ 2,196.92 | $ 2,349.65 | $ 152.73 |
| 0777-09037-2 | BRENDAMOUR | 8/17/2022 | 300 HOURS X LABOR | $ 2,147.49 | $ 2,296.78 | 6.50% | $ 149.29 | | $ 2,147.49 | $ 2,296.78 | $ 149.29 |
| 0777-09037-2 | BRENDAMOUR | 8/17/2022 | 343 METRO SERVICE F | $ 124.82 | $ 133.50 | 6.50% | $ 8.68 | | $ 124.82 | $ 133.50 | $ 8.68 |
| 0777-09037-2 | BRENDAMOUR | 8/17/2022 | 400 OPERATION FEE | $ 86.56 | $ 86.56 | 0% | $ - | | $ 86.56 | $ 86.56 | $ - |
| 0777-09038-2 | BRENDAMOUR | 8/17/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-09038-2 | BRENDAMOUR | 8/17/2022 | 290 HOURS VAN AUX. | $ 86,366.42 | $ 92,370.50 | 6.50% | $ 6,004.08 | x | | | |
| 0777-09038-2 | BRENDAMOUR | 8/17/2022 | 300 HOURS X LABOR | $ 90,801.45 | $ 97,113.85 | 6.50% | $ 6,312.40 | x | | | |
| 0777-09038-2 | BRENDAMOUR | 8/17/2022 | 5 BOOKING COMMISS | $ 1,389.61 | $ 1,389.61 | 0% | $ - | | $ 1,389.61 | $ 1,389.61 | $ - |
| 0777-09038-2 | BRENDAMOUR | 8/17/2022 | 11 LINE HAUL | $ 5,375.61 | $ 6,555.62 | 18% | $ 1,180.01 | | $ 5,375.61 | $ 6,555.62 | $ 1,180.01 |
| 0777-09038-2 | BRENDAMOUR | 8/17/2022 | 71 FUEL SURCHARGE | $ 1,470.19 | $ 1,470.19 | 0% | $ - | | $ 1,470.19 | $ 1,470.19 | $ - |
| 0777-09038-2 | BRENDAMOUR | 8/17/2022 | 205 EXTRA STOPS (RE | $ 399.44 | $ 427.21 | 6.50% | $ 27.77 | | $ 399.44 | $ 427.21 | $ 27.77 |
| 0777-09038-2 | BRENDAMOUR | 8/17/2022 | 300 HOURS X LABOR | $ 653.58 | $ 699.02 | 6.50% | $ 45.44 | | $ 653.58 | $ 699.02 | $ 45.44 |
| 0777-09038-2 | BRENDAMOUR | 8/17/2022 | 400 OPERATION FEE | $ 116.41 | $ 116.41 | 0% | $ - | | $ 116.41 | $ 116.41 | $ - |
| 0777-09039-2 | BRENDAMOUR | 8/17/2022 | 285 DETENTION | $ 2,696.22 | $ 2,883.66 | 6.50% | $ 187.44 | x | | | |
| 0777-09039-2 | BRENDAMOUR | 8/17/2022 | 290 HOURS VAN AUX. | $ 87,066.69 | $ 93,119.45 | 6.50% | $ 6,052.76 | x | | | |
| 0777-09039-2 | BRENDAMOUR | 8/17/2022 | 300 HOURS X LABOR | $ 91,501.72 | $ 97,862.80 | 6.50% | $ 6,361.08 | x | | | |
| 0777-09039-2 | BRENDAMOUR | 8/17/2022 | 300 HOURS X LABOR | $ 3,174.55 | $ 3,395.24 | 6.50% | $ 220.69 | x | | | |
| 0777-09039-2 | BRENDAMOUR | 8/17/2022 | 5 BOOKING COMMISS | $ 1,251.96 | $ 1,251.96 | 0% | $ - | | $ 1,251.96 | $ 1,251.96 | $ - |
| 0777-09039-2 | BRENDAMOUR | 8/17/2022 | 11 LINE HAUL | $ 4,843.09 | $ 5,906.21 | 18% | $ 1,063.12 | | $ 4,843.09 | $ 5,906.21 | $ 1,063.12 |
| 0777-09039-2 | BRENDAMOUR | 8/17/2022 | 71 FUEL SURCHARGE | $ 1,228.92 | $ 1,228.92 | 0% | $ - | | $ 1,228.92 | $ 1,228.92 | $ - |
| 0777-09039-2 | BRENDAMOUR | 8/17/2022 | 205 EXTRA STOPS (RE | $ 1,597.76 | $ 1,708.83 | 6.50% | $ 111.07 | | $ 1,597.76 | $ 1,708.83 | $ 111.07 |
| 0777-09039-2 | BRENDAMOUR | 8/17/2022 | 400 OPERATION FEE | $ 104.86 | $ 104.86 | 0% | $ - | | $ 104.86 | $ 104.86 | $ - |
| 0777-09040-2 | BRENDAMOUR | 8/17/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-09040-2 | BRENDAMOUR | 8/17/2022 | 290 HOURS VAN AUX. | $ 68,346.18 | $ 73,097.52 | 6.50% | $ 4,751.34 | x | | | |
| 0777-09040-2 | BRENDAMOUR | 8/17/2022 | 300 HOURS X LABOR | $ 72,827.90 | $ 77,890.80 | 6.50% | $ 5,062.90 | x | | | |
| 0777-09040-2 | BRENDAMOUR | 8/17/2022 | 5 BOOKING COMMISS | $ 1,422.03 | $ 1,422.03 | 0% | $ - | | $ 1,422.03 | $ 1,422.03 | $ - |
| 0777-09040-2 | BRENDAMOUR | 8/17/2022 | 11 LINE HAUL | $ 5,501.00 | $ 6,708.54 | 18% | $ 1,207.54 | | $ 5,501.00 | $ 6,708.54 | $ 1,207.54 |
| 0777-09040-2 | BRENDAMOUR | 8/17/2022 | 71 FUEL SURCHARGE | $ 1,350.11 | $ 1,350.11 | 0% | $ - | | $ 1,350.11 | $ 1,350.11 | $ - |
| 0777-09040-2 | BRENDAMOUR | 8/17/2022 | 205 EXTRA STOPS (RE | $ 1,098.46 | $ 1,174.82 | 6.50% | $ 76.36 | | $ 1,098.46 | $ 1,174.82 | $ 76.36 |
| 0777-09040-2 | BRENDAMOUR | 8/17/2022 | 290 HOURS VAN AUX. | $ 560.21 | $ 599.16 | 6.50% | $ 38.95 | | $ 560.21 | $ 599.16 | $ 38.95 |
| 0777-09040-2 | BRENDAMOUR | 8/17/2022 | 300 HOURS X LABOR | $ 1,120.43 | $ 1,198.32 | 6.50% | $ 77.89 | | $ 1,120.43 | $ 1,198.32 | $ 77.89 |
| 0777-09040-2 | BRENDAMOUR | 8/17/2022 | 400 OPERATION FEE | $ 119.20 | $ 119.20 | 0% | $ - | | $ 119.20 | $ 119.20 | $ - |
| 0777-09041-2 | BRENDAMOUR | 8/17/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-09041-2 | BRENDAMOUR | 8/17/2022 | 290 HOURS VAN AUX. | $ 78,990.26 | $ 84,481.56 | 6.50% | $ 5,491.30 | x | | | |
| 0777-09041-2 | BRENDAMOUR | 8/17/2022 | 300 HOURS X LABOR | $ 81,931.39 | $ 87,627.16 | 6.50% | $ 5,695.77 | x | | | |
| 0777-09041-2 | BRENDAMOUR | 8/17/2022 | 1 ORIGIN COMMISSI | $ 179.13 | $ 179.13 | 0% | $ - | | $ 179.13 | $ 179.13 | $ - |
| 0777-09041-2 | BRENDAMOUR | 8/17/2022 | 5 BOOKING COMMISS | $ 895.66 | $ 895.66 | 0% | $ - | | $ 895.66 | $ 895.66 | $ - |
| 0777-09041-2 | BRENDAMOUR | 8/17/2022 | 11 LINE HAUL | $ 4,388.74 | $ 5,352.12 | 18% | $ 963.38 | | $ 4,388.74 | $ 5,352.12 | $ 963.38 |
| 0777-09041-2 | BRENDAMOUR | 8/17/2022 | 71 FUEL SURCHARGE | $ 781.31 | $ 781.31 | 0% | $ - | | $ 781.31 | $ 781.31 | $ - |
| 0777-09041-2 | BRENDAMOUR | 8/17/2022 | 205 EXTRA STOPS (RE | $ 1,497.90 | $ 1,602.03 | 6.50% | $ 104.13 | | $ 1,497.90 | $ 1,602.03 | $ 104.13 |
| 0777-09041-2 | BRENDAMOUR | 8/17/2022 | 290 HOURS VAN AUX. | $ 186.74 | $ 199.72 | 6.50% | $ 12.98 | | $ 186.74 | $ 199.72 | $ 12.98 |
| 0777-09041-2 | BRENDAMOUR | 8/17/2022 | 300 HOURS X LABOR | $ 1,587.27 | $ 1,697.61 | 6.50% | $ 110.34 | | $ 1,587.27 | $ 1,697.61 | $ 110.34 |
| 0777-09041-2 | BRENDAMOUR | 8/17/2022 | 343 METRO SERVICE F | $ 99.86 | $ 106.80 | 6.50% | $ 6.94 | | $ 99.86 | $ 106.80 | $ 6.94 |
| 0777-09041-2 | BRENDAMOUR | 8/17/2022 | 400 OPERATION FEE | $ 95.29 | $ 95.29 | 0% | $ - | | $ 95.29 | $ 95.29 | $ - |
| 0777-09042-2 | BRENDAMOUR | 8/17/2022 | 285 DETENTION | $ 2,696.22 | $ 2,883.66 | 6.50% | $ 187.44 | x | | | |
| 0777-09042-2 | BRENDAMOUR | 8/17/2022 | 290 HOURS VAN AUX. | $ 88,233.80 | $ 94,367.70 | 6.50% | $ 6,133.90 | x | | | |
| 0777-09042-2 | BRENDAMOUR | 8/17/2022 | 300 HOURS X LABOR | $ 92,201.99 | $ 98,611.75 | 6.50% | $ 6,409.76 | x | | | |
| 0777-09042-2 | BRENDAMOUR | 8/17/2022 | 1 ORIGIN COMMISSI | $ 172.54 | $ 172.54 | 0% | $ - | | $ 172.54 | $ 172.54 | $ - |
| 0777-09042-2 | BRENDAMOUR | 8/17/2022 | 5 BOOKING COMMISS | $ 862.71 | $ 862.71 | 0% | $ - | | $ 862.71 | $ 862.71 | |

| Invoice | Customer | Date | Code | Description | Amount | | Rate | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-09042-2 | BRENDAMOUR | 8/17/2022 | 11 LINE HAUL | $ | 4,227.29 | $ | 5,155.23 | 18% | $ | 927.94 | | $ | 4,227.29 | $ | 5,155.23 | $ | 927.94 |
| 0777-09042-2 | BRENDAMOUR | 8/17/2022 | 71 FUEL SURCHARGE | $ | 739.44 | $ | 739.44 | 0% | $ | - | | $ | 739.44 | $ | 739.44 | $ | - |
| 0777-09042-2 | BRENDAMOUR | 8/17/2022 | 205 EXTRA STOPS (RE | $ | 1,897.34 | $ | 2,029.24 | 6.50% | $ | 131.90 | | $ | 1,897.34 | $ | 2,029.24 | $ | 131.90 |
| 0777-09042-2 | BRENDAMOUR | 8/17/2022 | 290 HOURS VAN AUX. | $ | 933.69 | $ | 998.60 | 6.50% | $ | 64.91 | | $ | 933.69 | $ | 998.60 | $ | 64.91 |
| 0777-09042-2 | BRENDAMOUR | 8/17/2022 | 300 HOURS X LABOR | $ | 1,867.38 | $ | 1,997.20 | 6.50% | $ | 129.82 | | $ | 1,867.38 | $ | 1,997.20 | $ | 129.82 |
| 0777-09042-2 | BRENDAMOUR | 8/17/2022 | 400 OPERATION FEE | $ | 91.78 | $ | 91.78 | 0% | $ | - | | $ | 91.78 | $ | 91.78 | $ | - |
| 0777-09042-2 | BRENDAMOUR | 8/17/2022 | 290 HOURS VAN AUX. | $ | 78,570.10 | $ | 84,032.19 | 6.50% | $ | 5,462.09 | x | | | | | | |
| 0777-09042-2 | BRENDAMOUR | 8/17/2022 | 300 HOURS X LABOR | $ | 81,721.30 | $ | 87,402.46 | 6.50% | $ | 5,681.16 | x | | | | | | |
| 0777-09043-2 | BRENDAMOUR | 8/17/2022 | 5 BOOKING COMMISS | $ | 868.69 | $ | 868.69 | 0% | $ | - | | $ | 868.69 | $ | 868.69 | $ | - |
| 0777-09043-2 | BRENDAMOUR | 8/17/2022 | 11 LINE HAUL | $ | 3,360.47 | $ | 4,098.13 | 18% | $ | 737.66 | | $ | 3,360.47 | $ | 4,098.13 | $ | 737.66 |
| 0777-09043-2 | BRENDAMOUR | 8/17/2022 | 71 FUEL SURCHARGE | $ | 803.88 | $ | 803.88 | 0% | $ | - | | $ | 803.88 | $ | 803.88 | $ | - |
| 0777-09043-2 | BRENDAMOUR | 8/17/2022 | 205 EXTRA STOPS (RE | $ | 898.74 | $ | 961.22 | 6.50% | $ | 62.48 | | $ | 898.74 | $ | 961.22 | $ | 62.48 |
| 0777-09043-2 | BRENDAMOUR | 8/17/2022 | 285 DETENTION | $ | 1,348.11 | $ | 1,441.83 | 6.50% | $ | 93.72 | | $ | 1,348.11 | $ | 1,441.83 | $ | 93.72 |
| 0777-09043-2 | BRENDAMOUR | 8/17/2022 | 290 HOURS VAN AUX. | $ | 466.85 | $ | 499.30 | 6.50% | $ | 32.45 | | $ | 466.85 | $ | 499.30 | $ | 32.45 |
| 0777-09043-2 | BRENDAMOUR | 8/17/2022 | 300 HOURS X LABOR | $ | 933.69 | $ | 998.60 | 6.50% | $ | 64.91 | | $ | 933.69 | $ | 998.60 | $ | 64.91 |
| 0777-09043-2 | BRENDAMOUR | 8/17/2022 | 343 METRO SERVICE F | $ | 174.75 | $ | 186.90 | 6.50% | $ | 12.15 | | $ | 174.75 | $ | 186.90 | $ | 12.15 |
| 0777-09043-2 | BRENDAMOUR | 8/17/2022 | 400 OPERATION FEE | $ | 72.82 | $ | 72.82 | 0% | $ | - | | $ | 72.82 | $ | 72.82 | $ | - |
| 0777-09044-2 | BRENDAMOUR | 8/17/2022 | 285 DETENTION | $ | 2,696.22 | $ | 2,883.66 | 6.50% | $ | 187.44 | x | | | | | | |
| 0777-09044-2 | BRENDAMOUR | 8/17/2022 | 290 HOURS VAN AUX. | $ | 78,990.26 | $ | 84,481.56 | 6.50% | $ | 5,491.30 | x | | | | | | |
| 0777-09044-2 | BRENDAMOUR | 8/17/2022 | 300 HOURS X LABOR | $ | 81,931.39 | $ | 87,627.16 | 6.50% | $ | 5,695.77 | x | | | | | | |
| 0777-09044-2 | BRENDAMOUR | 8/17/2022 | 5 BOOKING COMMISS | $ | 1,251.75 | $ | 1,251.75 | 0% | $ | - | | $ | 1,251.75 | $ | 1,251.75 | $ | - |
| 0777-09044-2 | BRENDAMOUR | 8/17/2022 | 11 LINE HAUL | $ | 4,842.28 | $ | 5,905.22 | 18% | $ | 1,062.94 | | $ | 4,842.28 | $ | 5,905.22 | $ | 1,062.94 |
| 0777-09044-2 | BRENDAMOUR | 8/17/2022 | 71 FUEL SURCHARGE | $ | 1,182.72 | $ | 1,182.72 | 0% | $ | - | | $ | 1,182.72 | $ | 1,182.72 | $ | - |
| 0777-09044-2 | BRENDAMOUR | 8/17/2022 | 205 EXTRA STOPS (RE | $ | 1,198.32 | $ | 1,281.63 | 6.50% | $ | 83.31 | | $ | 1,198.32 | $ | 1,281.63 | $ | 83.31 |
| 0777-09044-2 | BRENDAMOUR | 8/17/2022 | 290 HOURS VAN AUX. | $ | 606.90 | $ | 649.09 | 6.50% | $ | 42.19 | | $ | 606.90 | $ | 649.09 | $ | 42.19 |
| 0777-09044-2 | BRENDAMOUR | 8/17/2022 | 300 HOURS X LABOR | $ | 1,213.80 | $ | 1,298.18 | 6.50% | $ | 84.38 | | $ | 1,213.80 | $ | 1,298.18 | $ | 84.38 |
| 0777-09044-2 | BRENDAMOUR | 8/17/2022 | 343 METRO SERVICE F | $ | 99.86 | $ | 106.80 | 6.50% | $ | 6.94 | | $ | 99.86 | $ | 106.80 | $ | 6.94 |
| 0777-09044-2 | BRENDAMOUR | 8/17/2022 | 400 OPERATION FEE | $ | 105.06 | $ | 105.06 | 0% | $ | - | | $ | 105.06 | $ | 105.06 | $ | - |
| 0777-09046-2 | LENSCRAFTERS #169 | 8/17/2022 | 1 ORIGIN COMMISSI | $ | 232.99 | $ | 232.99 | 0% | $ | - | | $ | 232.99 | $ | 232.99 | | |
| 0777-09046-2 | LENSCRAFTERS #169 | 8/17/2022 | 5 BOOKING COMMISS | $ | 1,164.95 | $ | 1,164.95 | 0% | $ | - | | $ | 1,164.95 | $ | 1,164.95 | $ | - |
| 0777-09046-2 | LENSCRAFTERS #169 | 8/17/2022 | 11 LINE HAUL | $ | 5,708.27 | $ | 6,961.30 | 18% | $ | 1,253.03 | | $ | 5,708.27 | $ | 6,961.30 | $ | 1,253.03 |
| 0777-09046-2 | LENSCRAFTERS #169 | 8/17/2022 | 71 FUEL SURCHARGE | $ | 391.93 | $ | 391.93 | 0% | $ | - | | $ | 391.93 | $ | 391.93 | | |
| 0777-09046-2 | LENSCRAFTERS #169 | 8/17/2022 | 205 EXTRA STOPS (RE | $ | 74.89 | $ | 80.10 | 6.50% | $ | 5.21 | | $ | 74.89 | $ | 80.10 | $ | 5.21 |
| 0777-09046-2 | LENSCRAFTERS #169 | 8/17/2022 | 300 HOURS X LABOR | $ | 1,348.11 | $ | 1,441.83 | 6.50% | $ | 93.72 | | $ | 1,348.11 | $ | 1,441.83 | $ | 93.72 |
| 0777-09046-2 | LENSCRAFTERS #169 | 8/17/2022 | 400 OPERATION FEE | $ | 123.63 | $ | 123.63 | 0% | $ | - | | $ | 123.63 | $ | 123.63 | $ | - |
| 0777-09047-2 | BLUEBIRD | 8/17/2022 | 285 DETENTION | $ | 1,797.48 | $ | 1,922.44 | 6.50% | $ | 124.96 | x | | | | | | |
| 0777-09047-2 | BLUEBIRD | 8/17/2022 | 290 HOURS VAN AUX. | $ | 88,000.38 | $ | 94,118.05 | 6.50% | $ | 6,117.67 | x | | | | | | |
| 0777-09047-2 | BLUEBIRD | 8/17/2022 | 300 HOURS X LABOR | $ | 91,268.30 | $ | 97,613.16 | 6.50% | $ | 6,344.86 | x | | | | | | |
| 0777-09047-2 | BLUEBIRD | 8/17/2022 | 5 BOOKING COMMISS | $ | 1,874.33 | $ | 1,874.33 | 0% | $ | - | | $ | 1,874.33 | $ | 1,874.33 | $ | - |
| 0777-09047-2 | BLUEBIRD | 8/17/2022 | 11 LINE HAUL | $ | 7,250.69 | $ | 8,842.30 | 18% | $ | 1,591.61 | | $ | 7,250.69 | $ | 8,842.30 | $ | 1,591.61 |
| 0777-09047-2 | BLUEBIRD | 8/17/2022 | 71 FUEL SURCHARGE | $ | 1,654.73 | $ | 1,654.73 | 0% | $ | - | | $ | 1,654.73 | $ | 1,654.73 | | |
| 0777-09047-2 | BLUEBIRD | 8/17/2022 | 300 HOURS X LABOR | $ | 933.69 | $ | 998.60 | 6.50% | $ | 64.91 | | $ | 933.69 | $ | 998.60 | $ | 64.91 |
| 0777-09047-2 | BLUEBIRD | 8/17/2022 | 400 OPERATION FEE | $ | 156.98 | $ | 156.98 | 0% | $ | - | | $ | 156.98 | $ | 156.98 | $ | - |
| 0777-09048-2 | BRENDAMOUR | 8/24/2022 | 285 DETENTION | $ | 2,696.22 | $ | 2,883.66 | 6.50% | $ | 187.44 | x | | | | | | |
| 0777-09048-2 | BRENDAMOUR | 8/24/2022 | 290 HOURS VAN AUX. | $ | 88,700.65 | $ | 94,867.01 | 6.50% | $ | 6,166.36 | x | | | | | | |
| 0777-09048-2 | BRENDAMOUR | 8/24/2022 | 300 HOURS X LABOR | $ | 92,201.99 | $ | 98,611.75 | 6.50% | $ | 6,409.76 | x | | | | | | |
| 0777-09048-2 | BRENDAMOUR | 8/24/2022 | 5 BOOKING COMMISS | $ | 936.59 | $ | 936.59 | 0% | $ | - | | $ | 936.59 | $ | 936.59 | $ | - |
| 0777-09048-2 | BRENDAMOUR | 8/24/2022 | 11 LINE HAUL | $ | 3,623.12 | $ | 4,418.44 | 18% | $ | 795.32 | | $ | 3,623.12 | $ | 4,418.44 | $ | 795.32 |
| 0777-09048-2 | BRENDAMOUR | 8/24/2022 | 71 FUEL SURCHARGE | $ | 747.52 | $ | 747.52 | 0% | $ | - | | $ | 747.52 | $ | 747.52 | $ | - |
| 0777-09048-2 | BRENDAMOUR | 8/24/2022 | 205 EXTRA STOPS (RE | $ | 2,596.36 | $ | 2,776.86 | 6.50% | $ | 180.50 | | $ | 2,596.36 | $ | 2,776.86 | $ | 180.50 |
| 0777-09048-2 | BRENDAMOUR | 8/24/2022 | 300 HOURS X LABOR | $ | 2,520.97 | $ | 2,696.22 | 6.50% | $ | 175.25 | | $ | 2,520.97 | $ | 2,696.22 | $ | 175.25 |
| 0777-09048-2 | BRENDAMOUR | 8/24/2022 | 400 OPERATION FEE | $ | 78.49 | $ | 78.49 | 0% | $ | - | | $ | 78.49 | $ | 78.49 | $ | - |
| 0777-09049-2 | BRENDAMOUR | 8/24/2022 | 285 DETENTION | $ | 3,594.96 | $ | 3,844.86 | 6.50% | $ | 249.92 | x | | | | | | |
| 0777-09049-2 | BRENDAMOUR | 8/24/2022 | 290 HOURS VAN AUX. | $ | 88,233.80 | $ | 94,367.70 | 6.50% | $ | 6,133.90 | x | | | | | | |
| 0777-09049-2 | BRENDAMOUR | 8/24/2022 | 300 HOURS X LABOR | $ | 92,201.99 | $ | 98,611.75 | 6.50% | $ | 6,409.76 | x | | | | | | |
| 0777-09049-2 | BRENDAMOUR | 8/24/2022 | 5 BOOKING COMMISS | $ | 588.28 | $ | 588.28 | 0% | $ | - | | $ | 588.28 | $ | 588.28 | $ | - |
| 0777-09049-2 | BRENDAMOUR | 8/24/2022 | 11 LINE HAUL | $ | 2,291.20 | $ | 2,794.15 | 18% | $ | 502.95 | | $ | 2,291.20 | $ | 2,794.15 | $ | 502.95 |
| 0777-09049-2 | BRENDAMOUR | 8/24/2022 | 71 FUEL SURCHARGE | $ | 516.11 | $ | 516.11 | 0% | $ | - | | $ | 516.11 | $ | 516.11 | $ | - |
| 0777-09049-2 | BRENDAMOUR | 8/24/2022 | 205 EXTRA STOPS (RE | $ | 2,696.22 | $ | 2,883.66 | 6.50% | $ | 187.44 | | $ | 2,696.22 | $ | 2,883.66 | $ | 187.44 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-09049-2 | BRENDAMOUR | 8/24/2022 | 300 HOURS X LABOR | $ | 2,614.33 | $ | 2,796.07 | 6.50% | $ | 181.74 | |
| 0777-09049-2 | BRENDAMOUR | 8/24/2022 | 400 OPERATION FEE | $ | 49.31 | $ | 49.31 | 0% | $ | - | |
| 0777-09050-2 | BRENDAMOUR | 8/24/2022 | 290 HOURS VAN AUX. | $ | 76,679.37 | $ | 82,010.02 | 6.50% | $ | 5,330.65 | x |
| 0777-09050-2 | BRENDAMOUR | 8/24/2022 | 300 HOURS X LABOR | $ | 81,511.22 | $ | 87,177.78 | 6.50% | $ | 5,666.56 | x |
| 0777-09050-2 | BRENDAMOUR | 8/24/2022 | 5 BOOKING COMMISS | $ | 907.77 | $ | 907.77 | 0% | $ | - | $ | 907.77 | $ | 907.77 | $ | - |
| 0777-09050-2 | BRENDAMOUR | 8/24/2022 | 11 LINE HAUL | $ | 3,511.63 | $ | 4,282.48 | 18% | $ | 770.85 | $ | 3,511.63 | $ | 4,282.48 | $ | 770.85 |
| 0777-09050-2 | BRENDAMOUR | 8/24/2022 | 71 FUEL SURCHARGE | $ | 961.41 | $ | 961.41 | 0% | $ | - | $ | 961.41 | $ | 961.41 | $ | - |
| 0777-09050-2 | BRENDAMOUR | 8/24/2022 | 205 EXTRA STOPS (RE | $ | 898.74 | $ | 961.22 | 6.50% | $ | 62.48 | $ | 898.74 | $ | 961.22 | $ | 62.48 |
| 0777-09050-2 | BRENDAMOUR | 8/24/2022 | 285 DETENTION | $ | 898.74 | $ | 961.22 | 6.50% | $ | 62.48 | $ | 898.74 | $ | 961.22 | $ | 62.48 |
| 0777-09050-2 | BRENDAMOUR | 8/24/2022 | 290 HOURS VAN AUX. | $ | 466.85 | $ | 499.30 | 6.50% | $ | 32.45 | $ | 466.85 | $ | 499.30 | $ | 32.45 |
| 0777-09050-2 | BRENDAMOUR | 8/24/2022 | 300 HOURS X LABOR | $ | 933.69 | $ | 998.60 | 6.50% | $ | 64.91 | $ | 933.69 | $ | 998.60 | $ | 64.91 |
| 0777-09050-2 | BRENDAMOUR | 8/24/2022 | 400 OPERATION FEE | $ | 76.06 | $ | 76.06 | 0% | $ | - | $ | 76.06 | $ | 76.06 | $ | - |
| 0777-09051-2 | BRENDAMOUR | 8/24/2022 | 290 HOURS VAN AUX. | $ | 80,670.90 | $ | 86,279.04 | 6.50% | $ | 5,608.14 | x |
| 0777-09051-2 | BRENDAMOUR | 8/24/2022 | 300 HOURS X LABOR | $ | 82,981.78 | $ | 88,750.57 | 6.50% | $ | 5,768.79 | x |
| 0777-09051-2 | BRENDAMOUR | 8/24/2022 | 1 ORIGIN COMMISSI | $ | 111.36 | $ | 111.36 | 0% | $ | - | $ | 111.36 | $ | 111.36 | $ | - |
| 0777-09051-2 | BRENDAMOUR | 8/24/2022 | 5 BOOKING COMMISS | $ | 445.46 | $ | 445.46 | 0% | $ | - | $ | 445.46 | $ | 445.46 | $ | - |
| 0777-09051-2 | BRENDAMOUR | 8/24/2022 | 11 LINE HAUL | $ | 2,839.79 | $ | 3,463.16 | 18% | $ | 623.37 | $ | 2,839.79 | $ | 3,463.16 | $ | 623.37 |
| 0777-09051-2 | BRENDAMOUR | 8/24/2022 | 71 FUEL SURCHARGE | $ | 173.01 | $ | 173.01 | 0% | $ | - | $ | 173.01 | $ | 173.01 | $ | - |
| 0777-09051-2 | BRENDAMOUR | 8/24/2022 | 205 EXTRA STOPS (RE | $ | 1,398.04 | $ | 1,495.23 | 6.50% | $ | 97.19 | $ | 1,398.04 | $ | 1,495.23 | $ | 97.19 |
| 0777-09051-2 | BRENDAMOUR | 8/24/2022 | 285 DETENTION | $ | 1,348.11 | $ | 1,441.83 | 6.50% | $ | 93.72 | $ | 1,348.11 | $ | 1,441.83 | $ | 93.72 |
| 0777-09051-2 | BRENDAMOUR | 8/24/2022 | 300 HOURS X LABOR | $ | 1,400.54 | $ | 1,497.90 | 6.50% | $ | 97.36 | $ | 1,400.54 | $ | 1,497.90 | $ | 97.36 |
| 0777-09051-2 | BRENDAMOUR | 8/24/2022 | 400 OPERATION FEE | $ | 59.11 | $ | 59.11 | 0% | $ | - | $ | 59.11 | $ | 59.11 | $ | - |
| 0777-09052-2 | BRENDAMOUR | 8/24/2022 | 290 HOURS VAN AUX. | $ | 71,894.21 | $ | 76,892.20 | 6.50% | $ | 4,997.99 | x |
| 0777-09052-2 | BRENDAMOUR | 8/24/2022 | 300 HOURS X LABOR | $ | 72,827.90 | $ | 77,890.80 | 6.50% | $ | 5,062.90 | x |
| 0777-09052-2 | BRENDAMOUR | 8/24/2022 | 5 BOOKING COMMISS | $ | 588.08 | $ | 588.08 | 0% | $ | - | $ | 588.08 | $ | 588.08 | $ | - |
| 0777-09052-2 | BRENDAMOUR | 8/24/2022 | 11 LINE HAUL | $ | 2,290.43 | $ | 2,793.21 | 18% | $ | 502.78 | $ | 2,290.43 | $ | 2,793.21 | $ | 502.78 |
| 0777-09052-2 | BRENDAMOUR | 8/24/2022 | 71 FUEL SURCHARGE | $ | 544.39 | $ | 544.39 | 0% | $ | - | $ | 544.39 | $ | 544.39 | $ | - |
| 0777-09052-2 | BRENDAMOUR | 8/24/2022 | 205 EXTRA STOPS (RE | $ | 798.88 | $ | 854.42 | 6.50% | $ | 55.54 | $ | 798.88 | $ | 854.42 | $ | 55.54 |
| 0777-09052-2 | BRENDAMOUR | 8/24/2022 | 285 DETENTION | $ | 1,348.11 | $ | 1,441.83 | 6.50% | $ | 93.72 | $ | 1,348.11 | $ | 1,441.83 | $ | 93.72 |
| 0777-09052-2 | BRENDAMOUR | 8/24/2022 | 290 HOURS X LABOR | $ | 373.48 | $ | 399.44 | 6.50% | $ | 25.96 | $ | 373.48 | $ | 399.44 | $ | 25.96 |
| 0777-09052-2 | BRENDAMOUR | 8/24/2022 | 300 HOURS X LABOR | $ | 793.64 | $ | 848.81 | 6.50% | $ | 55.17 | $ | 793.64 | $ | 848.81 | $ | 55.17 |
| 0777-09052-2 | BRENDAMOUR | 8/24/2022 | 343 METRO SERVICE F | $ | 99.86 | $ | 106.80 | 6.50% | $ | 6.94 | $ | 99.86 | $ | 106.80 | $ | 6.94 |
| 0777-09052-2 | BRENDAMOUR | 8/24/2022 | 400 OPERATION FEE | $ | 49.31 | $ | 49.31 | 0% | $ | - | $ | 49.31 | $ | 49.31 | $ | - |
| 0777-09053-2 | BRENDAMOUR | 8/24/2022 | 285 DETENTION | $ | 1,797.48 | $ | 1,922.44 | 6.50% | $ | 124.96 | x |
| 0777-09053-2 | BRENDAMOUR | 8/24/2022 | 290 HOURS VAN AUX. | $ | 80,670.90 | $ | 86,279.04 | 6.50% | $ | 5,608.14 | x |
| 0777-09053-2 | BRENDAMOUR | 8/24/2022 | 300 HOURS X LABOR | $ | 82,771.71 | $ | 88,525.89 | 6.50% | $ | 5,754.18 | x |
| 0777-09053-2 | BRENDAMOUR | 8/24/2022 | 5 BOOKING COMMISS | $ | 1,130.42 | $ | 1,130.42 | 0% | $ | - | $ | 1,130.42 | $ | 1,130.42 | $ | - |
| 0777-09053-2 | BRENDAMOUR | 8/24/2022 | 11 LINE HAUL | $ | 4,372.96 | $ | 5,332.88 | 18% | $ | 959.92 | $ | 4,372.96 | $ | 5,332.88 | $ | 959.92 |
| 0777-09053-2 | BRENDAMOUR | 8/24/2022 | 71 FUEL SURCHARGE | $ | 992.07 | $ | 992.07 | 0% | $ | - | $ | 992.07 | $ | 992.07 | $ | - |
| 0777-09053-2 | BRENDAMOUR | 8/24/2022 | 205 EXTRA STOPS (RE | $ | 798.88 | $ | 854.42 | 6.50% | $ | 55.54 | $ | 798.88 | $ | 854.42 | $ | 55.54 |
| 0777-09053-2 | BRENDAMOUR | 8/24/2022 | 290 HOURS VAN AUX. | $ | 420.16 | $ | 449.37 | 6.50% | $ | 29.21 | $ | 420.16 | $ | 449.37 | $ | 29.21 |
| 0777-09053-2 | BRENDAMOUR | 8/24/2022 | 300 HOURS X LABOR | $ | 887.01 | $ | 948.67 | 6.50% | $ | 61.66 | $ | 887.01 | $ | 948.67 | $ | 61.66 |
| 0777-09053-2 | BRENDAMOUR | 8/24/2022 | 343 METRO SERVICE F | $ | 124.82 | $ | 133.50 | 6.50% | $ | 8.68 | $ | 124.82 | $ | 133.50 | $ | 8.68 |
| 0777-09053-2 | BRENDAMOUR | 8/24/2022 | 400 OPERATION FEE | $ | 94.79 | $ | 94.79 | 0% | $ | - | $ | 94.79 | $ | 94.79 | $ | - |
| 0777-09054-2 | BRENDAMOUR | 8/24/2022 | 285 DETENTION | $ | 1,797.48 | $ | 1,922.44 | 6.50% | $ | 124.96 | x |
| 0777-09054-2 | BRENDAMOUR | 8/24/2022 | 290 HOURS VAN AUX. | $ | 90,101.18 | $ | 96,364.90 | 6.50% | $ | 6,263.72 | x |
| 0777-09054-2 | BRENDAMOUR | 8/24/2022 | 300 HOURS X LABOR | $ | 91,268.30 | $ | 97,613.16 | 6.50% | $ | 6,344.86 | x |
| 0777-09054-2 | BRENDAMOUR | 8/24/2022 | 5 BOOKING COMMISS | $ | 671.26 | $ | 671.26 | 0% | $ | - | $ | 671.26 | $ | 671.26 | $ | - |
| 0777-09054-2 | BRENDAMOUR | 8/24/2022 | 11 LINE HAUL | $ | 2,614.40 | $ | 3,188.29 | 18% | $ | 573.89 | $ | 2,614.40 | $ | 3,188.29 | $ | 573.89 |
| 0777-09054-2 | BRENDAMOUR | 8/24/2022 | 71 FUEL SURCHARGE | $ | 589.11 | $ | 589.11 | 0% | $ | - | $ | 589.11 | $ | 589.11 | $ | - |
| 0777-09054-2 | BRENDAMOUR | 8/24/2022 | 205 EXTRA STOPS (RE | $ | 1,697.62 | $ | 1,815.64 | 6.50% | $ | 118.02 | $ | 1,697.62 | $ | 1,815.64 | $ | 118.02 |
| 0777-09054-2 | BRENDAMOUR | 8/24/2022 | 300 HOURS X LABOR | $ | 1,680.64 | $ | 1,797.48 | 6.50% | $ | 116.84 | $ | 1,680.64 | $ | 1,797.48 | $ | 116.84 |
| 0777-09054-2 | BRENDAMOUR | 8/24/2022 | 400 OPERATION FEE | $ | 56.29 | $ | 56.29 | 0% | $ | - | $ | 56.29 | $ | 56.29 | $ | - |
| 0777-09055-2 | BRENDAMOUR | 8/24/2022 | 285 DETENTION | $ | 1,797.48 | $ | 1,922.44 | 6.50% | $ | 124.96 | x |
| 0777-09055-2 | BRENDAMOUR | 8/24/2022 | 290 HOURS VAN AUX. | $ | 90,334.60 | $ | 96,614.55 | 6.50% | $ | 6,279.95 | x |
| 0777-09055-2 | BRENDAMOUR | 8/24/2022 | 300 HOURS X LABOR | $ | 91,735.14 | $ | 98,112.45 | 6.50% | $ | 6,377.31 | x |
| 0777-09055-2 | BRENDAMOUR | 8/24/2022 | 5 BOOKING COMMISS | $ | 667.43 | $ | 667.43 | 0% | $ | - | $ | 667.43 | $ | 667.43 | $ | - |
| 0777-09055-2 | BRENDAMOUR | 8/24/2022 | 11 LINE HAUL | $ | 3,448.39 | $ | 4,205.35 | 18% | $ | 756.96 | $ | 3,448.39 | $ | 4,205.35 | $ | 756.96 |
| 0777-09055-2 | BRENDAMOUR | 8/24/2022 | 71 FUEL SURCHARGE | $ | 1,263.57 | $ | 1,263.57 | 0% | | | | | |

| ID | Name | Date | Description | | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-09055-2 | BRENDAMOUR | 8/24/2022 | 205 EXTRA STOPS (RE | $ 1,198.32 | $ 1,281.63 | 6.50% | $ 83.31 | | $ 1,198.32 | $ 1,281.63 | $ 83.31 |
| 0777-09055-2 | BRENDAMOUR | 8/24/2022 | 290 HOURS VAN AUX. | $ 46.68 | $ 49.93 | 6.50% | $ 3.25 | | $ 46.68 | $ 49.93 | $ 3.25 |
| 0777-09055-2 | BRENDAMOUR | 8/24/2022 | 300 HOURS X LABOR | $ 1,353.85 | $ 1,447.97 | 6.50% | $ 94.12 | | $ 1,353.85 | $ 1,447.97 | $ 94.12 |
| 0777-09055-2 | BRENDAMOUR | 8/24/2022 | 400 OPERATION FEE | $ 70.89 | $ 70.89 | 0% | $ - | | $ 70.89 | $ 70.89 | $ - |
| 0777-09056-2 | BRENDAMOUR | 8/24/2022 | 290 HOURS VAN AUX. | $ 79,620.50 | $ 85,155.61 | 6.50% | $ 5,535.11 | x | | | |
| 0777-09056-2 | BRENDAMOUR | 8/24/2022 | 300 HOURS X LABOR | $ 81,931.39 | $ 87,627.16 | 6.50% | $ 5,695.77 | x | | | |
| 0777-09056-2 | BRENDAMOUR | 8/24/2022 | 5 BOOKING COMMISS | $ 565.65 | $ 565.65 | 0% | $ - | | $ 565.65 | $ 565.65 | $ - |
| 0777-09056-2 | BRENDAMOUR | 8/24/2022 | 11 LINE HAUL | $ 2,341.17 | $ 2,855.09 | 18% | $ 513.92 | | $ 2,341.17 | $ 2,855.09 | $ 513.92 |
| 0777-09056-2 | BRENDAMOUR | 8/24/2022 | 71 FUEL SURCHARGE | $ 818.51 | $ 818.51 | 0% | $ - | | $ 818.51 | $ 818.51 | $ - |
| 0777-09056-2 | BRENDAMOUR | 8/24/2022 | 205 EXTRA STOPS (RE | $ 798.88 | $ 854.42 | 6.50% | $ 55.54 | | $ 798.88 | $ 854.42 | $ 55.54 |
| 0777-09056-2 | BRENDAMOUR | 8/24/2022 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | $ 62.48 |
| 0777-09056-2 | BRENDAMOUR | 8/24/2022 | 290 HOURS VAN AUX. | $ 420.16 | $ 449.37 | 6.50% | $ 29.21 | | $ 420.16 | $ 449.37 | $ 29.21 |
| 0777-09056-2 | BRENDAMOUR | 8/24/2022 | 300 HOURS X LABOR | $ 1,167.11 | $ 1,248.25 | 6.50% | $ 81.14 | | $ 1,167.11 | $ 1,248.25 | $ 81.14 |
| 0777-09056-2 | BRENDAMOUR | 8/24/2022 | 343 METRO SERVICE F | $ 99.86 | $ 106.80 | 6.50% | $ 6.94 | | $ 99.86 | $ 106.80 | $ 6.94 |
| 0777-09056-2 | BRENDAMOUR | 8/24/2022 | 400 OPERATION FEE | $ 50.07 | $ 50.07 | 0% | $ - | | $ 50.07 | $ 50.07 | $ - |
| 0777-09057-2 | BRENDAMOUR | 8/24/2022 | 290 HOURS VAN AUX. | $ 80,460.82 | $ 86,054.35 | 6.50% | $ 5,593.53 | x | | | |
| 0777-09057-2 | BRENDAMOUR | 8/24/2022 | 300 HOURS X LABOR | $ 82,351.55 | $ 88,076.52 | 6.50% | $ 5,724.97 | x | | | |
| 0777-09057-2 | BRENDAMOUR | 8/24/2022 | 5 BOOKING COMMISS | $ 109.48 | $ 109.48 | 0% | $ - | | $ 109.48 | $ 109.48 | $ - |
| 0777-09057-2 | BRENDAMOUR | 8/24/2022 | 11 LINE HAUL | $ 1,970.72 | $ 2,403.32 | 18% | $ 432.60 | | $ 1,970.72 | $ 2,403.32 | $ 432.60 |
| 0777-09057-2 | BRENDAMOUR | 8/24/2022 | 71 FUEL SURCHARGE | $ 365.00 | $ 365.00 | 0% | $ - | | $ 365.00 | $ 365.00 | $ - |
| 0777-09057-2 | BRENDAMOUR | 8/24/2022 | 205 EXTRA STOPS (RE | $ 399.44 | $ 427.21 | 6.50% | $ 27.77 | | $ 399.44 | $ 427.21 | $ 27.77 |
| 0777-09057-2 | BRENDAMOUR | 8/24/2022 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | $ 62.48 |
| 0777-09057-2 | BRENDAMOUR | 8/24/2022 | 300 HOURS X LABOR | $ 1,167.11 | $ 1,248.25 | 6.50% | $ 81.14 | | $ 1,167.11 | $ 1,248.25 | $ 81.14 |
| 0777-09057-2 | BRENDAMOUR | 8/24/2022 | 400 OPERATION FEE | $ 34.88 | $ 34.88 | 0% | $ - | | $ 34.88 | $ 34.88 | $ - |
| 0777-09058-2 | BRENDAMOUR | 8/30/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-09058-2 | BRENDAMOUR | 8/30/2022 | 290 HOURS VAN AUX. | $ 86,366.42 | $ 92,370.50 | 6.50% | $ 6,004.08 | x | | | |
| 0777-09058-2 | BRENDAMOUR | 8/30/2022 | 300 HOURS X LABOR | $ 90,801.45 | $ 97,113.85 | 6.50% | $ 6,312.40 | x | | | |
| 0777-09058-2 | BRENDAMOUR | 8/30/2022 | 5 BOOKING COMMISS | $ 592.00 | $ 592.00 | 0% | $ - | | $ 592.00 | $ 592.00 | $ - |
| 0777-09058-2 | BRENDAMOUR | 8/30/2022 | 11 LINE HAUL | $ 2,305.69 | $ 2,811.82 | 18% | $ 506.13 | | $ 2,305.69 | $ 2,811.82 | $ 506.13 |
| 0777-09058-2 | BRENDAMOUR | 8/30/2022 | 71 FUEL SURCHARGE | $ 471.44 | $ 471.44 | 0% | $ - | | $ 471.44 | $ 471.44 | $ - |
| 0777-09058-2 | BRENDAMOUR | 8/30/2022 | 205 EXTRA STOPS (RE | $ 998.60 | $ 1,068.02 | 6.50% | $ 69.42 | | $ 998.60 | $ 1,068.02 | $ 69.42 |
| 0777-09058-2 | BRENDAMOUR | 8/30/2022 | 290 HOURS VAN AUX. | $ 513.53 | $ 549.23 | 6.50% | $ 35.70 | | $ 513.53 | $ 549.23 | $ 35.70 |
| 0777-09058-2 | BRENDAMOUR | 8/30/2022 | 300 HOURS X LABOR | $ 1,027.06 | $ 1,098.46 | 6.50% | $ 71.40 | | $ 1,027.06 | $ 1,098.46 | $ 71.40 |
| 0777-09058-2 | BRENDAMOUR | 8/30/2022 | 343 METRO SERVICE F | $ 149.79 | $ 160.20 | 6.50% | $ 10.41 | | $ 149.79 | $ 160.20 | $ 10.41 |
| 0777-09058-2 | BRENDAMOUR | 8/30/2022 | 400 OPERATION FEE | $ 49.60 | $ 49.60 | 0% | $ - | | $ 49.60 | $ 49.60 | $ - |
| 0777-09059-2 | BRENDAMOUR | 8/31/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-09059-2 | BRENDAMOUR | 8/31/2022 | 290 HOURS VAN AUX. | $ 88,000.38 | $ 94,118.05 | 6.50% | $ 6,117.67 | x | | | |
| 0777-09059-2 | BRENDAMOUR | 8/31/2022 | 300 HOURS X LABOR | $ 91,501.72 | $ 97,862.80 | 6.50% | $ 6,361.08 | x | | | |
| 0777-09059-2 | BRENDAMOUR | 8/31/2022 | 5 BOOKING COMMISS | $ 815.44 | $ 815.44 | 0% | $ - | | $ 815.44 | $ 815.44 | $ - |
| 0777-09059-2 | BRENDAMOUR | 8/31/2022 | 11 LINE HAUL | $ 3,175.92 | $ 3,873.07 | 18% | $ 697.15 | | $ 3,175.92 | $ 3,873.07 | $ 697.15 |
| 0777-09059-2 | BRENDAMOUR | 8/31/2022 | 71 FUEL SURCHARGE | $ 715.40 | $ 715.40 | 0% | $ - | | $ 715.40 | $ 715.40 | $ - |
| 0777-09059-2 | BRENDAMOUR | 8/31/2022 | 205 EXTRA STOPS (RE | $ 2,496.50 | $ 2,670.05 | 6.50% | $ 173.55 | | $ 2,496.50 | $ 2,670.05 | $ 173.55 |
| 0777-09059-2 | BRENDAMOUR | 8/31/2022 | 300 HOURS X LABOR | $ 2,427.60 | $ 2,596.36 | 6.50% | $ 168.76 | | $ 2,427.60 | $ 2,596.36 | $ 168.76 |
| 0777-09059-2 | BRENDAMOUR | 8/31/2022 | 343 METRO SERVICE F | $ 149.79 | $ 160.20 | 6.50% | $ 10.41 | | $ 149.79 | $ 160.20 | $ 10.41 |
| 0777-09059-2 | BRENDAMOUR | 8/31/2022 | 400 OPERATION FEE | $ 68.36 | $ 68.36 | 0% | $ - | | $ 68.36 | $ 68.36 | $ - |
| 0777-09060-2 | BRENDAMOUR | 8/30/2022 | 285 DETENTION | $ 2,696.22 | $ 2,883.66 | 6.50% | $ 187.44 | x | | | |
| 0777-09060-2 | BRENDAMOUR | 8/30/2022 | 290 HOURS VAN AUX. | $ 89,634.34 | $ 95,865.60 | 6.50% | $ 6,231.26 | x | | | |
| 0777-09060-2 | BRENDAMOUR | 8/30/2022 | 300 HOURS X LABOR | $ 92,201.99 | $ 98,611.75 | 6.50% | $ 6,409.76 | x | | | |
| 0777-09060-2 | BRENDAMOUR | 8/30/2022 | 5 BOOKING COMMISS | $ 694.79 | $ 694.79 | 0% | $ - | | $ 694.79 | $ 694.79 | $ - |
| 0777-09060-2 | BRENDAMOUR | 8/30/2022 | 11 LINE HAUL | $ 2,706.02 | $ 3,300.02 | 18% | $ 594.00 | | $ 2,706.02 | $ 3,300.02 | $ 594.00 |
| 0777-09060-2 | BRENDAMOUR | 8/30/2022 | 71 FUEL SURCHARGE | $ 609.55 | $ 609.55 | 0% | $ - | | $ 609.55 | $ 609.55 | $ - |
| 0777-09060-2 | BRENDAMOUR | 8/30/2022 | 205 EXTRA STOPS (RE | $ 2,396.64 | $ 2,563.25 | 6.50% | $ 166.61 | | $ 2,396.64 | $ 2,563.25 | $ 166.61 |
| 0777-09060-2 | BRENDAMOUR | 8/30/2022 | 300 HOURS X LABOR | $ 2,334.23 | $ 2,496.50 | 6.50% | $ 162.27 | | $ 2,334.23 | $ 2,496.50 | $ 162.27 |
| 0777-09060-2 | BRENDAMOUR | 8/30/2022 | 400 OPERATION FEE | $ 58.24 | $ 58.24 | 0% | $ - | | $ 58.24 | $ 58.24 | $ - |
| 0777-09061-2 | BRENDAMOUR | 8/30/2022 | 290 HOURS VAN AUX. | $ 77,309.61 | $ 82,684.07 | 6.50% | $ 5,374.46 | x | | | |
| 0777-09061-2 | BRENDAMOUR | 8/30/2022 | 300 HOURS X LABOR | $ 81,721.30 | $ 87,402.46 | 6.50% | $ 5,681.16 | x | | | |
| 0777-09061-2 | BRENDAMOUR | 8/30/2022 | 5 BOOKING COMMISS | $ 797.97 | $ 797.97 | 0% | $ - | | $ 797.97 | $ 797.97 | $ - |
| 0777-09061-2 | BRENDAMOUR | 8/30/2022 | 11 LINE HAUL | $ 3,107.88 | $ 3,790.10 | 18% | $ 682.22 | | $ 3,107.88 | $ 3,790.10 | $ 682.22 |
| 0777-09061-2 | BRENDAMOUR | 8/30/2022 | 71 FUEL SURCHARGE | $ 700.07 | $ 700.07 | 0% | $ - | | $ 700.07 | $ 700.07 | $ - |

| Invoice | Name | Date | Description | | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-09061-2 | BRENDAMOUR | 8/30/2022 | 205 EXTRA STOPS (RE | $ | 998.60 | $ 1,068.02 | 6.50% | $ 69.42 | | $ 998.60 | $ 1,068.02 | $ 69.42 |
| 0777-09061-2 | BRENDAMOUR | 8/30/2022 | 285 DETENTION | $ | 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | $ 62.48 |
| 0777-09061-2 | BRENDAMOUR | 8/30/2022 | 290 HOURS VAN AUX. | $ | 513.53 | $ 549.23 | 6.50% | $ 35.70 | | $ 513.53 | $ 549.23 | $ 35.70 |
| 0777-09061-2 | BRENDAMOUR | 8/30/2022 | 300 HOURS X LABOR | $ | 1,120.43 | $ 1,198.32 | 6.50% | $ 77.89 | | $ 1,120.43 | $ 1,198.32 | $ 77.89 |
| 0777-09061-2 | BRENDAMOUR | 8/30/2022 | 400 OPERATION FEE | $ | 66.89 | $ 66.89 | 0% | $ - | | $ 66.89 | $ 66.89 | $ - |
| 0777-09062-2 | BRENDAMOUR | 8/30/2022 | 290 HOURS VAN AUX. | $ | 90,101.18 | $ 96,364.90 | 6.50% | $ 6,263.72 | x | | | |
| 0777-09062-2 | BRENDAMOUR | 8/30/2022 | 300 HOURS X LABOR | $ | 91,501.72 | $ 97,862.80 | 6.50% | $ 6,361.08 | x | | | |
| 0777-09062-2 | BRENDAMOUR | 8/30/2022 | 5 BOOKING COMMISS | $ | 1,402.10 | $ 1,402.10 | 0% | $ - | | $ 1,402.10 | $ 1,402.10 | $ - |
| 0777-09062-2 | BRENDAMOUR | 8/30/2022 | 11 LINE HAUL | $ | 5,423.91 | $ 6,614.52 | 18% | $ 1,190.61 | | $ 5,423.91 | $ 6,614.52 | $ 1,190.61 |
| 0777-09062-2 | BRENDAMOUR | 8/30/2022 | 71 FUEL SURCHARGE | $ | 1,159.24 | $ 1,159.24 | 0% | $ - | | $ 1,159.24 | $ 1,159.24 | $ - |
| 0777-09062-2 | BRENDAMOUR | 8/30/2022 | 205 EXTRA STOPS (RE | $ | 998.60 | $ 1,068.02 | 6.50% | $ 69.42 | | $ 998.60 | $ 1,068.02 | $ 69.42 |
| 0777-09062-2 | BRENDAMOUR | 8/30/2022 | 285 DETENTION | $ | 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | $ 62.48 |
| 0777-09062-2 | BRENDAMOUR | 8/30/2022 | 290 HOURS VAN AUX. | $ | 513.53 | $ 549.23 | 6.50% | $ 35.70 | | $ 513.53 | $ 549.23 | $ 35.70 |
| 0777-09062-2 | BRENDAMOUR | 8/30/2022 | 300 HOURS X LABOR | $ | 1,027.06 | $ 1,098.46 | 6.50% | $ 71.40 | | $ 1,027.06 | $ 1,098.46 | $ 71.40 |
| 0777-09062-2 | BRENDAMOUR | 8/30/2022 | 343 METRO SERVICE F | $ | 174.75 | $ 186.90 | 6.50% | $ 12.15 | | $ 174.75 | $ 186.90 | $ 12.15 |
| 0777-09062-2 | BRENDAMOUR | 8/30/2022 | 400 OPERATION FEE | $ | 117.43 | $ 117.43 | 0% | $ - | | $ 117.43 | $ 117.43 | $ - |
| 0777-09063-2 | BRENDAMOUR | 8/30/2022 | 290 HOURS VAN AUX. | $ | 77,099.53 | $ 82,459.39 | 6.50% | $ 5,359.86 | x | | | |
| 0777-09063-2 | BRENDAMOUR | 8/30/2022 | 300 HOURS X LABOR | $ | 81,931.39 | $ 87,627.16 | 6.50% | $ 5,695.77 | x | | | |
| 0777-09063-2 | BRENDAMOUR | 8/30/2022 | 5 BOOKING COMMISS | $ | 685.64 | $ 685.64 | 0% | $ - | | $ 685.64 | $ 685.64 | $ - |
| 0777-09063-2 | BRENDAMOUR | 8/30/2022 | 11 LINE HAUL | $ | 2,670.37 | $ 3,256.55 | 18% | $ 586.18 | | $ 2,670.37 | $ 3,256.55 | $ 586.18 |
| 0777-09063-2 | BRENDAMOUR | 8/30/2022 | 71 FUEL SURCHARGE | $ | 585.04 | $ 585.04 | 0% | $ - | | $ 585.04 | $ 585.04 | $ - |
| 0777-09063-2 | BRENDAMOUR | 8/30/2022 | 205 EXTRA STOPS (RE | $ | 798.88 | $ 854.42 | 6.50% | $ 55.54 | | $ 798.88 | $ 854.42 | $ 55.54 |
| 0777-09063-2 | BRENDAMOUR | 8/30/2022 | 285 DETENTION | $ | 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | $ 62.48 |
| 0777-09063-2 | BRENDAMOUR | 8/30/2022 | 300 HOURS X LABOR | $ | 840.32 | $ 898.74 | 6.50% | $ 58.42 | | $ 840.32 | $ 898.74 | $ 58.42 |
| 0777-09063-2 | BRENDAMOUR | 8/30/2022 | 400 OPERATION FEE | $ | 57.47 | $ 57.47 | 0% | $ - | | $ 57.47 | $ 57.47 | $ - |
| 0777-09064-2 | BRENDAMOUR | 8/31/2022 | 290 HOURS VAN AUX. | $ | 82,491.60 | $ 88,226.31 | 6.50% | $ 5,734.71 | x | | | |
| 0777-09064-2 | BRENDAMOUR | 8/31/2022 | 300 HOURS X LABOR | $ | 87,591.88 | $ 93,681.16 | 6.50% | $ 6,089.28 | x | | | |
| 0777-09064-2 | BRENDAMOUR | 8/31/2022 | 5 BOOKING COMMISS | $ | 814.61 | $ 814.61 | 0% | $ - | | $ 814.61 | $ 814.61 | $ - |
| 0777-09064-2 | BRENDAMOUR | 8/31/2022 | 11 LINE HAUL | $ | 3,172.69 | $ 3,869.13 | 18% | $ 696.44 | | $ 3,172.69 | $ 3,869.13 | $ 696.44 |
| 0777-09064-2 | BRENDAMOUR | 8/31/2022 | 71 FUEL SURCHARGE | $ | 714.67 | $ 714.67 | 0% | $ - | | $ 714.67 | $ 714.67 | $ - |
| 0777-09064-2 | BRENDAMOUR | 8/31/2022 | 205 EXTRA STOPS (RE | $ | 1,497.90 | $ 1,602.03 | 6.50% | $ 104.13 | | $ 1,497.90 | $ 1,602.03 | $ 104.13 |
| 0777-09064-2 | BRENDAMOUR | 8/31/2022 | 285 DETENTION | $ | 1,348.11 | $ 1,441.83 | 6.50% | $ 93.72 | | $ 1,348.11 | $ 1,441.83 | $ 93.72 |
| 0777-09064-2 | BRENDAMOUR | 8/31/2022 | 300 HOURS X LABOR | $ | 1,493.91 | $ 1,597.76 | 6.50% | $ 103.85 | | $ 1,493.91 | $ 1,597.76 | $ 103.85 |
| 0777-09064-2 | BRENDAMOUR | 8/31/2022 | 343 METRO SERVICE F | $ | 174.75 | $ 186.90 | 6.50% | $ 12.15 | | $ 174.75 | $ 186.90 | $ 12.15 |
| 0777-09064-2 | BRENDAMOUR | 8/31/2022 | 400 OPERATION FEE | $ | 68.29 | $ 68.29 | 0% | $ - | | $ 68.29 | $ 68.29 | $ - |
| 0777-09065-2 | BRENDAMOUR | 8/31/2022 | 290 HOURS VAN AUX. | $ | 33,612.88 | $ 35,949.60 | 6.50% | $ 2,336.72 | x | | | |
| 0777-09065-2 | BRENDAMOUR | 8/31/2022 | 300 HOURS X LABOR | $ | 36,343.92 | $ 38,870.50 | 6.50% | $ 2,526.58 | x | | | |
| 0777-09065-2 | BRENDAMOUR | 8/31/2022 | 1 ORIGIN COMMISSI | $ | 126.56 | $ 126.56 | 0% | $ - | | $ 126.56 | $ 126.56 | $ - |
| 0777-09065-2 | BRENDAMOUR | 8/31/2022 | 5 BOOKING COMMISS | $ | 632.79 | $ 632.79 | 0% | $ - | | $ 632.79 | $ 632.79 | $ - |
| 0777-09065-2 | BRENDAMOUR | 8/31/2022 | 11 LINE HAUL | $ | 3,100.66 | $ 3,781.29 | 18% | $ 680.63 | | $ 3,100.66 | $ 3,781.29 | $ 680.63 |
| 0777-09065-2 | BRENDAMOUR | 8/31/2022 | 71 FUEL SURCHARGE | $ | 470.12 | $ 470.12 | 0% | $ - | | $ 470.12 | $ 470.12 | $ - |
| 0777-09065-2 | BRENDAMOUR | 8/31/2022 | 205 EXTRA STOPS (RE | $ | 499.30 | $ 534.01 | 6.50% | $ 34.71 | | $ 499.30 | $ 534.01 | $ 34.71 |
| 0777-09065-2 | BRENDAMOUR | 8/31/2022 | 285 DETENTION | $ | 449.37 | $ 480.61 | 6.50% | $ 31.24 | | $ 449.37 | $ 480.61 | $ 31.24 |
| 0777-09065-2 | BRENDAMOUR | 8/31/2022 | 300 HOURS X LABOR | $ | 560.21 | $ 599.16 | 6.50% | $ 38.95 | | $ 560.21 | $ 599.16 | $ 38.95 |
| 0777-09065-2 | BRENDAMOUR | 8/31/2022 | 400 OPERATION FEE | $ | 67.32 | $ 67.32 | 0% | $ - | | $ 67.32 | $ 67.32 | $ - |
| 0777-09066-2 | BRENDAMOUR | 8/30/2022 | 290 HOURS VAN AUX. | $ | 70,213.56 | $ 75,094.72 | 6.50% | $ 4,881.16 | x | | | |
| 0777-09066-2 | BRENDAMOUR | 8/30/2022 | 300 HOURS X LABOR | $ | 72,641.16 | $ 77,691.08 | 6.50% | $ 5,049.92 | x | | | |
| 0777-09066-2 | BRENDAMOUR | 8/30/2022 | 5 BOOKING COMMISS | $ | 150.11 | $ 150.11 | 0% | $ - | | $ 150.11 | $ 150.11 | $ - |
| 0777-09066-2 | BRENDAMOUR | 8/30/2022 | 11 LINE HAUL | $ | 2,701.96 | $ 3,295.07 | 18% | $ 593.11 | | $ 2,701.96 | $ 3,295.07 | $ 593.11 |
| 0777-09066-2 | BRENDAMOUR | 8/30/2022 | 71 FUEL SURCHARGE | $ | 357.70 | $ 357.70 | 0% | $ - | | $ 357.70 | $ 357.70 | $ - |
| 0777-09066-2 | BRENDAMOUR | 8/30/2022 | 285 DETENTION | $ | 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | $ 62.48 |
| 0777-09066-2 | BRENDAMOUR | 8/30/2022 | 300 HOURS X LABOR | $ | 373.48 | $ 399.44 | 6.50% | $ 25.96 | | $ 373.48 | $ 399.44 | $ 25.96 |
| 0777-09066-2 | BRENDAMOUR | 8/30/2022 | 400 OPERATION FEE | $ | 47.78 | $ 47.78 | 0% | $ - | | $ 47.78 | $ 47.78 | $ - |
| 0777-09067-2 | BRENDAMOUR | 8/30/2022 | 285 DETENTION | $ | 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-09067-2 | BRENDAMOUR | 8/30/2022 | 290 HOURS VAN AUX. | $ | 69,840.09 | $ 74,695.28 | 6.50% | $ 4,855.19 | x | | | |
| 0777-09067-2 | BRENDAMOUR | 8/30/2022 | 300 HOURS X LABOR | $ | 73,761.59 | $ 78,889.40 | 6.50% | $ 5,127.81 | x | | | |
| 0777-09067-2 | BRENDAMOUR | 8/30/2022 | 5 BOOKING COMMISS | $ | 150.11 | $ 150.11 | 0% | $ - | | $ 150.11 | $ 150.11 | $ - |
| 0777-09067-2 | BRENDAMOUR | 8/30/2022 | 11 LINE HAUL | $ | 2,701.96 | $ 3,295.07 | 18% | $ 593.11 | | $ 2,701.96 | $ 3,295.07 | $ 593.11 |
| 0777-09067-2 | BRENDAMOUR | 8/30/2022 | 71 FUEL SURCHARGE | $ | 357.70 | $ 357.70 | | | | $ 357.70 | $ 357.70 | |

| ID | Customer | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-09067-2 | BRENDAMOUR | 8/30/2022 | 285 DETENTION | $ | 480.61 | 6.50% | $ | | 449.37 | $ 480.61 | 31.24 |
| 0777-09067-2 | BRENDAMOUR | 8/30/2022 | 300 HOURS X LABOR | $ 373.48 | $ | 6.50% | $ 25.96 | | 373.48 | $ 399.44 | 25.96 |
| 0777-09067-2 | BRENDAMOUR | 8/30/2022 | 400 OPERATION FEE | $ 47.78 | $ | 0% | $ - | | 47.78 | $ 47.78 | - |
| 0777-09068-2 | BRENDAMOUR | 8/31/2022 | 290 HOURS VAN AUX. | $ 78,570.10 | $ 84,032.19 | 6.50% | $ 5,462.09 | x | | | |
| 0777-09068-2 | BRENDAMOUR | 8/31/2022 | 300 HOURS X LABOR | $ 81,721.30 | $ 87,402.46 | 6.50% | $ 5,681.16 | x | | | |
| 0777-09068-2 | BRENDAMOUR | 8/31/2022 | 5 BOOKING COMMISS | $ 117.94 | $ 117.94 | 0% | $ | | 117.94 | $ 117.94 | - |
| 0777-09068-2 | BRENDAMOUR | 8/31/2022 | 11 LINE HAUL | $ 2,122.93 | $ 2,588.94 | 18% | $ 466.01 | | 2,122.93 | $ 2,588.94 | 466.01 |
| 0777-09068-2 | BRENDAMOUR | 8/31/2022 | 71 FUEL SURCHARGE | $ 357.70 | $ 357.70 | 0% | $ - | | 357.70 | $ 357.70 | - |
| 0777-09068-2 | BRENDAMOUR | 8/31/2022 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | 898.74 | $ 961.22 | 62.48 |
| 0777-09068-2 | BRENDAMOUR | 8/31/2022 | 285 DETENTION | $ 449.37 | $ 480.61 | 6.50% | $ 31.24 | | 449.37 | $ 480.61 | 31.24 |
| 0777-09068-2 | BRENDAMOUR | 8/31/2022 | 300 HOURS X LABOR | $ 373.48 | $ 399.44 | 6.50% | $ 25.96 | | 373.48 | $ 399.44 | 25.96 |
| 0777-09068-2 | BRENDAMOUR | 8/31/2022 | 400 OPERATION FEE | $ 37.56 | $ 37.56 | 0% | $ - | | 37.56 | $ 37.56 | - |
| 0777-09069-2 | BRENDAMOUR | 8/31/2022 | 290 HOURS VAN AUX. | $ 46,497.81 | $ 49,730.28 | 6.50% | $ 3,232.47 | x | | | |
| 0777-09069-2 | BRENDAMOUR | 8/31/2022 | 300 HOURS X LABOR | $ 48,318.51 | $ 51,677.55 | 6.50% | $ 3,359.04 | x | | | |
| 0777-09069-2 | BRENDAMOUR | 8/31/2022 | 5 BOOKING COMMISS | $ 676.07 | $ 676.07 | 0% | $ | | 676.07 | $ 676.07 | - |
| 0777-09069-2 | BRENDAMOUR | 8/31/2022 | 11 LINE HAUL | $ 2,615.31 | $ 3,189.40 | 18% | $ 574.09 | | 2,615.31 | $ 3,189.40 | 574.09 |
| 0777-09069-2 | BRENDAMOUR | 8/31/2022 | 71 FUEL SURCHARGE | $ 759.70 | $ 759.70 | 0% | $ - | | 759.70 | $ 759.70 | - |
| 0777-09069-2 | BRENDAMOUR | 8/31/2022 | 285 DETENTION | $ 449.37 | $ 480.61 | 6.50% | $ 31.24 | | 449.37 | $ 480.61 | 31.24 |
| 0777-09069-2 | BRENDAMOUR | 8/31/2022 | 300 HOURS X LABOR | $ 186.74 | $ 199.72 | 6.50% | $ 12.98 | | 186.74 | $ 199.72 | 12.98 |
| 0777-09069-2 | BRENDAMOUR | 8/31/2022 | 400 OPERATION FEE | $ 56.66 | $ 56.66 | 0% | $ - | | 56.66 | $ 56.66 | - |
| 0777-09070-2 | BRENDAMOUR | 9/13/2022 | 285 DETENTION | $ 2,696.22 | $ 2,883.66 | 6.50% | $ 187.44 | x | | | |
| 0777-09070-2 | BRENDAMOUR | 9/13/2022 | 290 HOURS VAN AUX. | $ 89,867.76 | $ 96,115.25 | 6.50% | $ 6,247.49 | x | | | |
| 0777-09070-2 | BRENDAMOUR | 9/13/2022 | 300 HOURS X LABOR | $ 91,968.56 | $ 98,362.10 | 6.50% | $ 6,393.54 | x | | | |
| 0777-09070-2 | BRENDAMOUR | 9/13/2022 | 300 HOURS X LABOR | $ 10,539.04 | $ 11,271.70 | 6.50% | $ 732.66 | x | | | |
| 0777-09070-2 | BRENDAMOUR | 9/13/2022 | 5 BOOKING COMMISS | $ 1,865.17 | $ 1,865.17 | 0% | $ - | | 1,865.17 | $ 1,865.17 | - |
| 0777-09070-2 | BRENDAMOUR | 9/13/2022 | 11 LINE HAUL | $ 7,215.25 | $ 8,799.09 | 18% | $ 1,583.84 | | 7,215.25 | $ 8,799.09 | 1,583.84 |
| 0777-09070-2 | BRENDAMOUR | 9/13/2022 | 71 FUEL SURCHARGE | $ 1,921.26 | $ 1,921.26 | 0% | $ - | | 1,921.26 | $ 1,921.26 | - |
| 0777-09070-2 | BRENDAMOUR | 9/13/2022 | 205 EXTRA STOPS (RE | $ 6,191.32 | $ 6,621.73 | 6.50% | $ 430.41 | | 6,191.32 | $ 6,621.73 | 430.41 |
| 0777-09070-2 | BRENDAMOUR | 9/13/2022 | 343 METRO SERVICE F | $ 174.75 | $ 186.90 | 6.50% | $ 12.15 | | 174.75 | $ 186.90 | 12.15 |
| 0777-09070-2 | BRENDAMOUR | 9/13/2022 | 400 OPERATION FEE | $ 156.27 | $ 156.27 | 0% | $ - | | 156.27 | $ 156.27 | - |
| 0777-09071-1 | DSH DELIVERY | 8/30/2022 | 290 HOURS VAN AUX. | $ 79,410.42 | $ 84,930.93 | 6.50% | $ 5,520.51 | x | | | |
| 0777-09071-2 | DSH DELIVERY | 8/30/2022 | 300 HOURS X LABOR | $ 81,721.30 | $ 87,402.46 | 6.50% | $ 5,681.16 | x | | | |
| 0777-09071-2 | DSH DELIVERY | 8/30/2022 | 5 BOOKING COMMISS | $ 145.99 | $ 145.99 | 0% | $ - | | 145.99 | $ 145.99 | - |
| 0777-09071-2 | DSH DELIVERY | 8/30/2022 | 11 LINE HAUL | $ 2,627.84 | $ 3,204.68 | 18% | $ 576.84 | | 2,627.84 | $ 3,204.68 | 576.84 |
| 0777-09071-2 | DSH DELIVERY | 8/30/2022 | 71 FUEL SURCHARGE | $ 357.70 | $ 357.70 | 0% | $ - | | 357.70 | $ 357.70 | - |
| 0777-09071-2 | DSH DELIVERY | 8/30/2022 | 285 DETENTION | $ 1,348.11 | $ 1,441.83 | 6.50% | $ 93.72 | | 1,348.11 | $ 1,441.83 | 93.72 |
| 0777-09071-2 | DSH DELIVERY | 8/30/2022 | 300 HOURS X LABOR | $ 373.48 | $ 399.44 | 6.50% | $ 25.96 | | 373.48 | $ 399.44 | 25.96 |
| 0777-09071-2 | DSH DELIVERY | 8/30/2022 | 400 OPERATION FEE | $ 46.45 | $ 46.45 | 0% | $ - | | 46.45 | $ 46.45 | - |
| 0777-09072-2 | DSH DELIVERY | 8/30/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-09072-2 | DSH DELIVERY | 8/30/2022 | 290 HOURS VAN AUX. | $ 79,200.33 | $ 84,706.24 | 6.50% | $ 5,505.91 | x | | | |
| 0777-09072-2 | DSH DELIVERY | 8/30/2022 | 300 HOURS X LABOR | $ 82,351.55 | $ 88,076.52 | 6.50% | $ 5,724.97 | x | | | |
| 0777-09072-2 | DSH DELIVERY | 8/30/2022 | 5 BOOKING COMMISS | $ 585.33 | $ 585.33 | 0% | $ - | | 585.33 | $ 585.33 | - |
| 0777-09072-2 | DSH DELIVERY | 8/30/2022 | 11 LINE HAUL | $ 2,279.73 | $ 2,780.16 | 18% | $ 500.43 | | 2,279.73 | $ 2,780.16 | 500.43 |
| 0777-09072-2 | DSH DELIVERY | 8/30/2022 | 71 FUEL SURCHARGE | $ 367.07 | $ 367.07 | 0% | $ - | | 367.07 | $ 367.07 | - |
| 0777-09072-2 | DSH DELIVERY | 8/30/2022 | 300 HOURS X LABOR | $ 186.74 | $ 199.72 | 6.50% | $ 12.98 | | 186.74 | $ 199.72 | 12.98 |
| 0777-09072-2 | DSH DELIVERY | 8/30/2022 | 400 OPERATION FEE | $ 49.01 | $ 49.01 | 0% | $ - | | 49.01 | $ 49.01 | - |
| 0777-09073-2 | DSH | 8/31/2022 | 290 HOURS VAN AUX. | $ 77,729.78 | $ 83,133.45 | 6.50% | $ 5,403.67 | x | | | |
| 0777-09073-2 | DSH | 8/31/2022 | 300 HOURS X LABOR | $ 82,351.55 | $ 88,076.52 | 6.50% | $ 5,724.97 | x | | | |
| 0777-09073-2 | DSH | 8/31/2022 | 5 BOOKING COMMISS | $ 145.99 | $ 145.99 | 0% | $ - | | 145.99 | $ 145.99 | - |
| 0777-09073-2 | DSH | 8/31/2022 | 11 LINE HAUL | $ 2,627.84 | $ 3,204.68 | 18% | $ 576.84 | | 2,627.84 | $ 3,204.68 | 576.84 |
| 0777-09073-2 | DSH | 8/31/2022 | 71 FUEL SURCHARGE | $ 347.90 | $ 347.90 | 0% | $ - | | 347.90 | $ 347.90 | - |
| 0777-09073-2 | DSH | 8/31/2022 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | 898.74 | $ 961.22 | 62.48 |
| 0777-09073-2 | DSH | 8/31/2022 | 300 HOURS X LABOR | $ 186.74 | $ 199.72 | 6.50% | $ 12.98 | | 186.74 | $ 199.72 | 12.98 |
| 0777-09073-2 | DSH | 8/31/2022 | 400 OPERATION FEE | $ 46.45 | $ 46.45 | 0% | $ - | | 46.45 | $ 46.45 | - |
| 0777-09074-2 | BRENDAMOUR | 8/30/2022 | 290 HOURS VAN AUX. | $ 81,301.14 | $ 86,953.09 | 6.50% | $ 5,651.95 | x | | | |
| 0777-09074-2 | BRENDAMOUR | 8/30/2022 | 300 HOURS X LABOR | $ 82,771.71 | $ 88,525.89 | 6.50% | $ 5,754.18 | x | | | |
| 0777-09074-2 | BRENDAMOUR | 8/30/2022 | 5 BOOKING COMMISS | $ 97.59 | $ 97.59 | 0% | $ - | | 97.59 | $ 97.59 | - |
| 0777-09074-2 | BRENDAMOUR | 8/30/2022 | 11 LINE HAUL | $ 1,756.60 | $ 2,142.20 | 18% | $ 385.60 | | 1,756.60 | $ 2,142.20 | 385.60 |
| 0777-09074-2 | BRENDAMOUR | 8/30/2022 | 71 FUEL SURCHARGE | $ 203.06 | $ 203.06 | 0% | $ - | | 203.06 | $ 203.06 | - |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-09074-2 | BRENDAMOUR | 8/30/2022 | 285 DETENTION | $ | 1,348.11 | $ | 1,441.83 | 6.50% | $ | 93.72 | | | $ | 1,348.11 | $ | 1,441.83 | 93.72 |
| 0777-09074-2 | BRENDAMOUR | 8/30/2022 | 300 HOURS X LABOR | $ | 186.74 | $ | 199.72 | 6.50% | $ | 12.98 | | $ | 186.74 | $ | 199.72 | 12.98 |
| 0777-09074-2 | BRENDAMOUR | 8/30/2022 | 343 METRO SERVICE F | $ | 99.86 | $ | 106.80 | 6.50% | $ | 6.94 | | $ | 99.86 | $ | 106.80 | 6.94 |
| 0777-09074-2 | BRENDAMOUR | 8/30/2022 | 400 OPERATION FEE | $ | 31.06 | $ | 31.06 | 0% | $ | - | | $ | 31.06 | $ | 31.06 | - |
| 0777-09075-2 | BRENDAMOUR | 8/30/2022 | 285 DETENTION | $ | 1,797.48 | $ | 1,922.44 | 6.50% | $ | 124.96 | x | | | | |
| 0777-09075-2 | BRENDAMOUR | 8/30/2022 | 290 HOURS VAN AUX. | $ | 81,301.14 | $ | 86,953.09 | 6.50% | $ | 5,651.95 | x | | | | |
| 0777-09075-2 | BRENDAMOUR | 8/30/2022 | 300 HOURS X LABOR | $ | 81,721.30 | $ | 87,402.46 | 6.50% | $ | 5,681.16 | x | | | | |
| 0777-09075-2 | BRENDAMOUR | 8/30/2022 | 5 BOOKING COMMISS | $ | 83.54 | $ | 83.54 | 0% | $ | - | | $ | 83.54 | $ | 83.54 | - |
| 0777-09075-2 | BRENDAMOUR | 8/30/2022 | 11 LINE HAUL | $ | 1,503.75 | $ | 1,833.84 | 18% | $ | 330.09 | | $ | 1,503.75 | $ | 1,833.84 | 330.09 |
| 0777-09075-2 | BRENDAMOUR | 8/30/2022 | 71 FUEL SURCHARGE | $ | 203.06 | $ | 203.06 | 0% | $ | - | | $ | 203.06 | $ | 203.06 | - |
| 0777-09075-2 | BRENDAMOUR | 8/30/2022 | 300 HOURS X LABOR | $ | 186.74 | $ | 199.72 | 6.50% | $ | 12.98 | | $ | 186.74 | $ | 199.72 | 12.98 |
| 0777-09075-2 | BRENDAMOUR | 8/30/2022 | 343 METRO SERVICE F | $ | 99.86 | $ | 106.80 | 6.50% | $ | 6.94 | | $ | 99.86 | $ | 106.80 | 6.94 |
| 0777-09075-2 | BRENDAMOUR | 8/30/2022 | 400 OPERATION FEE | $ | 26.60 | $ | 26.60 | 0% | $ | - | | $ | 26.60 | $ | 26.60 | - |
| 0777-09076-2 | BRENDAMOUR | 9/7/2022 | 285 DETENTION | $ | 1,797.48 | $ | 1,922.44 | 6.50% | $ | 124.96 | x | | | | |
| 0777-09076-2 | BRENDAMOUR | 9/7/2022 | 290 HOURS VAN AUX. | $ | 77,099.53 | $ | 82,459.39 | 6.50% | $ | 5,359.86 | x | | | | |
| 0777-09076-2 | BRENDAMOUR | 9/7/2022 | 300 HOURS X LABOR | $ | 81,721.30 | $ | 87,402.46 | 6.50% | $ | 5,681.16 | x | | | | |
| 0777-09076-2 | BRENDAMOUR | 9/7/2022 | 5 BOOKING COMMISS | $ | 710.30 | $ | 710.30 | 0% | $ | - | | $ | 710.30 | $ | 710.30 | - |
| 0777-09076-2 | BRENDAMOUR | 9/7/2022 | 11 LINE HAUL | $ | 2,766.42 | $ | 3,373.68 | 18% | $ | 607.26 | | $ | 2,766.42 | $ | 3,373.68 | 607.26 |
| 0777-09076-2 | BRENDAMOUR | 9/7/2022 | 71 FUEL SURCHARGE | $ | 633.32 | $ | 633.32 | 0% | $ | - | | $ | 633.32 | $ | 633.32 | - |
| 0777-09076-2 | BRENDAMOUR | 9/7/2022 | 205 EXTRA STOPS (RE | $ | 1,198.32 | $ | 1,281.63 | 6.50% | $ | 83.31 | | $ | 1,198.32 | $ | 1,281.63 | 83.31 |
| 0777-09076-2 | BRENDAMOUR | 9/7/2022 | 300 HOURS X LABOR | $ | 1,213.80 | $ | 1,298.18 | 6.50% | $ | 84.38 | | $ | 1,213.80 | $ | 1,298.18 | 84.38 |
| 0777-09076-2 | BRENDAMOUR | 9/7/2022 | 400 OPERATION FEE | $ | 59.54 | $ | 59.54 | 0% | $ | - | | $ | 59.54 | $ | 59.54 | - |
| 0777-09077-2 | APEX | 11/15/2022 | 5 BOOKING COMMISS | $ | 192.20 | $ | 192.20 | 0% | $ | - | | $ | 192.20 | $ | 192.20 | - |
| 0777-09077-2 | APEX | 11/15/2022 | 975 MISC NON DISCOU | $ | 100.00 | $ | 100.00 | 0% | $ | - | | $ | 100.00 | $ | 100.00 | - |
| 0777-09077-2 | APEX | 11/15/2022 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | | $ | (50.00) | $ | (50.00) | - |
| 0777-09078-2 | BRENDAMOUR | 8/31/2022 | 285 DETENTION | $ | 1,797.48 | $ | 1,922.44 | 6.50% | $ | 124.96 | x | | | | |
| 0777-09078-2 | BRENDAMOUR | 8/31/2022 | 290 HOURS VAN AUX. | $ | 76,469.29 | $ | 81,785.34 | 6.50% | $ | 5,316.05 | x | | | | |
| 0777-09078-2 | BRENDAMOUR | 8/31/2022 | 300 HOURS X LABOR | $ | 81,301.14 | $ | 86,953.09 | 6.50% | $ | 5,651.95 | x | | | | |
| 0777-09078-2 | BRENDAMOUR | 8/31/2022 | 5 BOOKING COMMISS | $ | 1,715.89 | $ | 1,715.89 | 0% | $ | - | | $ | 1,715.89 | $ | 1,715.89 | - |
| 0777-09078-2 | BRENDAMOUR | 8/31/2022 | 11 LINE HAUL | $ | 6,637.78 | $ | 8,094.85 | 18% | $ | 1,457.07 | | $ | 6,637.78 | $ | 8,094.85 | 1,457.07 |
| 0777-09078-2 | BRENDAMOUR | 8/31/2022 | 71 FUEL SURCHARGE | $ | 1,527.92 | $ | 1,527.92 | 0% | $ | - | | $ | 1,527.92 | $ | 1,527.92 | - |
| 0777-09078-2 | BRENDAMOUR | 8/31/2022 | 300 HOURS X LABOR | $ | 186.74 | $ | 199.72 | 6.50% | $ | 12.98 | | $ | 186.74 | $ | 199.72 | 12.98 |
| 0777-09078-2 | BRENDAMOUR | 8/31/2022 | 400 OPERATION FEE | $ | 143.65 | $ | 143.65 | 0% | $ | - | | $ | 143.65 | $ | 143.65 | - |
| 0777-09079-2 | BLUEBIRD | 8/31/2022 | 290 HOURS VAN AUX. | $ | 78,360.01 | $ | 83,807.50 | 6.50% | $ | 5,447.49 | x | | | | |
| 0777-09079-2 | BLUEBIRD | 8/31/2022 | 300 HOURS X LABOR | $ | 81,511.22 | $ | 87,177.78 | 6.50% | $ | 5,666.56 | x | | | | |
| 0777-09079-2 | BLUEBIRD | 8/31/2022 | 5 BOOKING COMMISS | $ | 1,712.34 | $ | 1,712.34 | 0% | $ | - | | $ | 1,712.34 | $ | 1,712.34 | - |
| 0777-09079-2 | BLUEBIRD | 8/31/2022 | 11 LINE HAUL | $ | 6,624.05 | $ | 8,078.11 | 18% | $ | 1,454.06 | | $ | 6,624.05 | $ | 8,078.11 | 1,454.06 |
| 0777-09079-2 | BLUEBIRD | 8/31/2022 | 71 FUEL SURCHARGE | $ | 1,525.79 | $ | 1,525.79 | 0% | $ | - | | $ | 1,525.79 | $ | 1,525.79 | - |
| 0777-09079-2 | BLUEBIRD | 8/31/2022 | 285 DETENTION | $ | 898.74 | $ | 961.22 | 6.50% | $ | 62.48 | | $ | 898.74 | $ | 961.22 | 62.48 |
| 0777-09079-2 | BLUEBIRD | 8/31/2022 | 300 HOURS X LABOR | $ | 186.74 | $ | 199.72 | 6.50% | $ | 12.98 | | $ | 186.74 | $ | 199.72 | 12.98 |
| 0777-09079-2 | BLUEBIRD | 8/31/2022 | 400 OPERATION FEE | $ | 143.45 | $ | 143.45 | 0% | $ | - | | $ | 143.45 | $ | 143.45 | - |
| 0777-09080-2 | APEX | 9/12/2022 | 5 BOOKING COMMISS | $ | 72.40 | $ | 72.40 | 0% | $ | - | | $ | 72.40 | $ | 72.40 | - |
| 0777-09080-2 | APEX | 9/12/2022 | 975 MISC NON DISCOU | $ | 100.00 | $ | 100.00 | 0% | $ | - | | $ | 100.00 | $ | 100.00 | - |
| 0777-09080-2 | APEX | 9/12/2022 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | | $ | (50.00) | $ | (50.00) | - |
| 0777-09081-2 | APEX | 10/12/2022 | 5 BOOKING COMMISS | $ | 55.81 | $ | 55.81 | 0% | $ | - | | $ | 55.81 | $ | 55.81 | - |
| 0777-09081-2 | APEX | 10/12/2022 | 975 MISC NON DISCOU | $ | 100.00 | $ | 100.00 | 0% | $ | - | | $ | 100.00 | $ | 100.00 | - |
| 0777-09081-2 | APEX | 10/12/2022 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | | $ | (50.00) | $ | (50.00) | - |
| 0777-09082-2 | APEX | 10/12/2022 | 5 BOOKING COMMISS | $ | 164.03 | $ | 164.03 | 0% | $ | - | | $ | 164.03 | $ | 164.03 | - |
| 0777-09082-2 | APEX | 10/12/2022 | 975 MISC NON DISCOU | $ | 49.93 | $ | 49.93 | 0% | $ | - | | $ | 49.93 | $ | 49.93 | - |
| 0777-09082-2 | APEX | 10/12/2022 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | | $ | (50.00) | $ | (50.00) | - |
| 0777-09083-2 | APEX | 10/12/2022 | 975 MISC NON DISCOU | $ | 49.93 | $ | 49.93 | 0% | $ | - | | $ | 49.93 | $ | 49.93 | - |
| 0777-09083-2 | APEX | 10/12/2022 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | | $ | (50.00) | $ | (50.00) | - |
| 0777-09084-2 | APEX | 10/12/2022 | 5 BOOKING COMMISS | $ | 216.55 | $ | 216.55 | 0% | $ | - | | $ | 216.55 | $ | 216.55 | - |
| 0777-09084-2 | APEX | 10/12/2022 | 975 MISC NON DISCOU | $ | 49.93 | $ | 49.93 | 0% | $ | - | | $ | 49.93 | $ | 49.93 | - |
| 0777-09084-2 | APEX | 10/12/2022 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | | $ | (50.00) | $ | (50.00) | - |
| 0777-09085-2 | BRENDAMOUR | 8/30/2022 | 290 HOURS VAN AUX. | $ | 6,349.10 | $ | 6,790.48 | 6.50% | $ | 441.38 | x | | | | |
| 0777-09085-2 | BRENDAMOUR | 8/30/2022 | 300 HOURS X LABOR | $ | 6,722.58 | $ | 7,189.93 | 6.50% | $ | 467.35 | x | | | | |
| 0777-09085-2 | BRENDAMOUR | 8/30/2022 | 5 BOOKING COMMISS | $ | 133.72 | $ | 133.72 | 0% | $ | - | | $ | 133.72 | $ | 133.72 | - |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-09085-2 | BRENDAMOUR | 8/30/2022 | 11 LINE HAUL | $ | 2,406.88 | 18% | $ | 528.34 | | $ | 2,406.88 | $ | 2,935.22 | $ | 528.34 |
| 0777-09085-2 | BRENDAMOUR | 8/30/2022 | 71 FUEL SURCHARGE | $ | 254.89 | 0% | $ | - | | $ | 254.89 | $ | 254.89 | $ | - |
| 0777-09085-2 | BRENDAMOUR | 8/30/2022 | 285 DETENTION | $ | 449.37 | 6.50% | $ | 31.24 | | $ | 449.37 | $ | 480.61 | $ | 31.24 |
| 0777-09085-2 | BRENDAMOUR | 8/30/2022 | 300 HOURS X LABOR | $ | 373.48 | 6.50% | $ | 25.96 | | $ | 373.48 | $ | 399.44 | $ | 25.96 |
| 0777-09085-2 | BRENDAMOUR | 8/30/2022 | 400 OPERATION FEE | $ | 42.54 | 0% | $ | - | | $ | 42.54 | $ | 42.54 | $ | - |
| 0777-09086-2 | APEX | 10/12/2022 | 5 BOOKING COMMISS | $ | 120.42 | 0% | $ | - | | $ | 120.42 | $ | 120.42 | $ | - |
| 0777-09086-2 | APEX | 10/12/2022 | 975 MISC NON DISCOU | $ | 100.00 | 0% | $ | - | | $ | 100.00 | $ | 100.00 | $ | - |
| 0777-09086-2 | APEX | 10/12/2022 | 975 MISC NON DISCOU | $ | (50.00) | 0% | $ | - | | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-09087-2 | BRENDAMOUR | 9/13/2022 | 290 HOURS VAN AUX. | $ | 88,934.07 | 6.50% | $ | 6,182.58 | x | | | | | | |
| 0777-09087-2 | BRENDAMOUR | 9/13/2022 | 300 HOURS X LABOR | $ | 91,501.72 | 6.50% | $ | 6,361.08 | x | | | | | | |
| 0777-09087-2 | BRENDAMOUR | 9/13/2022 | 5 BOOKING COMMISS | $ | 510.79 | 0% | $ | - | | $ | 510.79 | $ | 510.79 | $ | - |
| 0777-09087-2 | BRENDAMOUR | 9/13/2022 | 11 LINE HAUL | $ | 2,458.18 | 18% | $ | 539.60 | | $ | 2,458.18 | $ | 2,997.78 | $ | 539.60 |
| 0777-09087-2 | BRENDAMOUR | 9/13/2022 | 71 FUEL SURCHARGE | $ | 681.60 | 0% | $ | - | | $ | 681.60 | $ | 681.60 | $ | - |
| 0777-09087-2 | BRENDAMOUR | 9/13/2022 | 300 HOURS X LABOR | $ | 186.74 | 6.50% | $ | 12.98 | | $ | 186.74 | $ | 199.72 | $ | 12.98 |
| 0777-09087-2 | BRENDAMOUR | 9/13/2022 | 400 OPERATION FEE | $ | 50.83 | 0% | $ | - | | $ | 50.83 | $ | 50.83 | $ | - |
| 0777-09088-2 | BRENDAMOUR | 9/13/2022 | 285 DETENTION | $ | 3,594.96 | 6.50% | $ | 249.92 | x | | | | | | |
| 0777-09088-2 | BRENDAMOUR | 9/13/2022 | 290 HOURS VAN AUX. | $ | 90,568.03 | 6.50% | $ | 6,296.17 | x | | | | | | |
| 0777-09088-2 | BRENDAMOUR | 9/13/2022 | 300 HOURS X LABOR | $ | 91,501.72 | 6.50% | $ | 6,361.08 | x | | | | | | |
| 0777-09088-2 | BRENDAMOUR | 9/13/2022 | 300 HOURS X LABOR | $ | 13,071.67 | 6.50% | $ | 908.73 | x | | | | | | |
| 0777-09088-2 | BRENDAMOUR | 9/13/2022 | 5 BOOKING COMMISS | $ | 1,936.82 | 0% | $ | - | | $ | 1,936.82 | $ | 1,936.82 | $ | - |
| 0777-09088-2 | BRENDAMOUR | 9/13/2022 | 11 LINE HAUL | $ | 7,492.43 | 18% | $ | 1,644.68 | | $ | 7,492.43 | $ | 9,137.11 | $ | 1,644.68 |
| 0777-09088-2 | BRENDAMOUR | 9/13/2022 | 71 FUEL SURCHARGE | $ | 2,379.21 | 0% | $ | - | | $ | 2,379.21 | $ | 2,379.21 | $ | - |
| 0777-09088-2 | BRENDAMOUR | 9/13/2022 | 205 EXTRA STOPS (RE | $ | 7,988.80 | 6.50% | $ | 555.37 | | $ | 7,988.80 | $ | 8,544.17 | $ | 555.37 |
| 0777-09088-2 | BRENDAMOUR | 9/13/2022 | 343 METRO SERVICE F | $ | 174.75 | 6.50% | $ | 12.15 | | $ | 174.75 | $ | 186.90 | $ | 12.15 |
| 0777-09088-2 | BRENDAMOUR | 9/13/2022 | 400 OPERATION FEE | $ | 162.36 | 0% | $ | - | | $ | 162.36 | $ | 162.36 | $ | - |
| 0777-09089-2 | APEX | 10/12/2022 | 5 BOOKING COMMISS | $ | 57.41 | 0% | $ | - | | $ | 57.41 | $ | 57.41 | $ | - |
| 0777-09089-2 | APEX | 10/12/2022 | 975 MISC NON DISCOU | $ | 100.00 | 0% | $ | - | | $ | 100.00 | $ | 100.00 | $ | - |
| 0777-09089-2 | APEX | 10/12/2022 | 975 MISC NON DISCOU | $ | (50.00) | 0% | $ | - | | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-09090-2 | BRENDAMOUR | 9/13/2022 | 285 DETENTION | $ | 2,696.22 | 6.50% | $ | 187.44 | x | | | | | | |
| 0777-09090-2 | BRENDAMOUR | 9/13/2022 | 290 HOURS VAN AUX. | $ | 89,634.34 | 6.50% | $ | 6,231.26 | x | | | | | | |
| 0777-09090-2 | BRENDAMOUR | 9/13/2022 | 300 HOURS X LABOR | $ | 92,201.99 | 6.50% | $ | 6,409.76 | x | | | | | | |
| 0777-09090-2 | BRENDAMOUR | 9/13/2022 | 300 HOURS X LABOR | $ | 3,081.13 | 6.50% | $ | 214.20 | x | | | | | | |
| 0777-09090-2 | BRENDAMOUR | 9/13/2022 | 5 BOOKING COMMISS | $ | 1,199.66 | 0% | $ | - | | $ | 1,199.66 | $ | 1,199.66 | $ | - |
| 0777-09090-2 | BRENDAMOUR | 9/13/2022 | 11 LINE HAUL | $ | 4,640.80 | 18% | $ | 1,018.71 | | $ | 4,640.80 | $ | 5,659.51 | $ | 1,018.71 |
| 0777-09090-2 | BRENDAMOUR | 9/13/2022 | 71 FUEL SURCHARGE | $ | 1,340.48 | 0% | $ | - | | $ | 1,340.48 | $ | 1,340.48 | $ | - |
| 0777-09090-2 | BRENDAMOUR | 9/13/2022 | 205 EXTRA STOPS (RE | $ | 2,696.22 | 6.50% | $ | 187.44 | | $ | 2,696.22 | $ | 2,883.66 | $ | 187.44 |
| 0777-09090-2 | BRENDAMOUR | 9/13/2022 | 343 METRO SERVICE F | $ | 149.79 | 6.50% | $ | 10.41 | | $ | 149.79 | $ | 160.20 | $ | 10.41 |
| 0777-09090-2 | BRENDAMOUR | 9/13/2022 | 400 OPERATION FEE | $ | 100.54 | 0% | $ | - | | $ | 100.54 | $ | 100.54 | $ | - |
| 0777-09091-2 | BRENDAMOUR | 9/7/2022 | 285 DETENTION | $ | 1,797.48 | 6.50% | $ | 124.96 | x | | | | | | |
| 0777-09091-2 | BRENDAMOUR | 9/7/2022 | 290 HOURS VAN AUX. | $ | 88,000.38 | 6.50% | $ | 6,117.67 | x | | | | | | |
| 0777-09091-2 | BRENDAMOUR | 9/7/2022 | 300 HOURS X LABOR | $ | 91,968.56 | 6.50% | $ | 6,393.54 | x | | | | | | |
| 0777-09091-2 | BRENDAMOUR | 9/7/2022 | 5 BOOKING COMMISS | $ | 789.65 | 0% | $ | - | | $ | 789.65 | $ | 789.65 | $ | - |
| 0777-09091-2 | BRENDAMOUR | 9/7/2022 | 11 LINE HAUL | $ | 3,075.47 | 18% | $ | 675.10 | | $ | 3,075.47 | $ | 3,750.57 | $ | 675.10 |
| 0777-09091-2 | BRENDAMOUR | 9/7/2022 | 71 FUEL SURCHARGE | $ | 673.79 | 0% | $ | - | | $ | 673.79 | $ | 673.79 | $ | - |
| 0777-09091-2 | BRENDAMOUR | 9/7/2022 | 205 EXTRA STOPS (RE | $ | 2,895.94 | 6.50% | $ | 201.32 | | $ | 2,895.94 | $ | 3,097.26 | $ | 201.32 |
| 0777-09091-2 | BRENDAMOUR | 9/7/2022 | 300 HOURS X LABOR | $ | 2,801.07 | 6.50% | $ | 194.73 | | $ | 2,801.07 | $ | 2,995.80 | $ | 194.73 |
| 0777-09091-2 | BRENDAMOUR | 9/7/2022 | 343 METRO SERVICE F | $ | 99.86 | 6.50% | $ | 6.94 | | $ | 99.86 | $ | 106.80 | $ | 6.94 |
| 0777-09091-2 | BRENDAMOUR | 9/7/2022 | 400 OPERATION FEE | $ | 66.19 | 0% | $ | - | | $ | 66.19 | $ | 66.19 | $ | - |
| 0777-09092-2 | BRENDAMOUR | 9/13/2022 | 285 DETENTION | $ | 1,797.48 | 6.50% | $ | 124.96 | x | | | | | | |
| 0777-09092-2 | BRENDAMOUR | 9/13/2022 | 290 HOURS VAN AUX. | $ | 87,766.95 | 6.50% | $ | 6,101.45 | x | | | | | | |
| 0777-09092-2 | BRENDAMOUR | 9/13/2022 | 300 HOURS X LABOR | $ | 91,501.72 | 6.50% | $ | 6,361.08 | x | | | | | | |
| 0777-09092-2 | BRENDAMOUR | 9/13/2022 | 5 BOOKING COMMISS | $ | 628.22 | 0% | $ | - | | $ | 628.22 | $ | 628.22 | $ | - |
| 0777-09092-2 | BRENDAMOUR | 9/13/2022 | 11 LINE HAUL | $ | 2,446.76 | 18% | $ | 537.09 | | $ | 2,446.76 | $ | 2,983.85 | $ | 537.09 |
| 0777-09092-2 | BRENDAMOUR | 9/13/2022 | 71 FUEL SURCHARGE | $ | 536.05 | 0% | $ | - | | $ | 536.05 | $ | 536.05 | $ | - |
| 0777-09092-2 | BRENDAMOUR | 9/13/2022 | 205 EXTRA STOPS (RE | $ | 2,396.64 | 6.50% | $ | 166.61 | | $ | 2,396.64 | $ | 2,563.25 | $ | 166.61 |
| 0777-09092-2 | BRENDAMOUR | 9/13/2022 | 300 HOURS X LABOR | $ | 2,334.23 | 6.50% | $ | 162.27 | | $ | 2,334.23 | $ | 2,496.50 | $ | 162.27 |
| 0777-09092-2 | BRENDAMOUR | 9/13/2022 | 343 METRO SERVICE F | $ | 99.86 | 6.50% | $ | 6.94 | | $ | 99.86 | $ | 106.80 | $ | 6.94 |
| 0777-09092-2 | BRENDAMOUR | 9/13/2022 | 400 OPERATION FEE | $ | 52.66 | 0% | $ | - | | $ | 52.66 | $ | 52.66 | $ | - |
| 0777-09093-2 | BRENDAMOUR | 9/13/2022 | 285 DETENTION | $ | 1,797.48 | 6.50% | $ | 124.96 | x | | | | | | |

| ID | Name | Date | Description | Amount | | % | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0777-09093-2 | BRENDAMOUR | 9/13/2022 | 290 HOURS VAN AUX. | $ 78,360.01 | $ 83,807.50 | 6.50% | $ 5,447.49 | x | | |
| 0777-09093-2 | BRENDAMOUR | 9/13/2022 | 300 HOURS X LABOR | $ 81,511.22 | $ 87,177.78 | 6.50% | $ 5,666.56 | x | | |
| 0777-09093-2 | BRENDAMOUR | 9/13/2022 | 5 BOOKING COMMISS | $ 976.74 | $ 976.74 | 0% | $ - | | $ 976.74 | $ 976.74 | $ - |
| 0777-09093-2 | BRENDAMOUR | 9/13/2022 | 11 LINE HAUL | $ 3,778.46 | $ 4,607.88 | 18% | $ 829.42 | | $ 3,778.46 | $ 4,607.88 | 829.42 |
| 0777-09093-2 | BRENDAMOUR | 9/13/2022 | 71 FUEL SURCHARGE | $ 819.34 | $ 819.34 | 0% | $ - | | $ 819.34 | $ 819.34 | $ - |
| 0777-09093-2 | BRENDAMOUR | 9/13/2022 | 205 EXTRA STOPS (RE | $ 2,796.08 | $ 2,990.46 | 6.50% | $ 194.38 | | $ 2,796.08 | $ 2,990.46 | 194.38 |
| 0777-09093-2 | BRENDAMOUR | 9/13/2022 | 300 HOURS X LABOR | $ 2,707.70 | $ 2,895.94 | 6.50% | $ 188.24 | | $ 2,707.70 | $ 2,895.94 | 188.24 |
| 0777-09093-2 | BRENDAMOUR | 9/13/2022 | 343 METRO SERVICE F | $ 124.82 | $ 133.50 | 6.50% | $ 8.68 | | $ 124.82 | $ 133.50 | 8.68 |
| 0777-09093-2 | BRENDAMOUR | 9/13/2022 | 400 OPERATION FEE | $ 81.88 | $ 81.88 | 0% | $ - | | $ 81.88 | $ 81.88 | $ - |
| 0777-09094-2 | BRENDAMOUR | 9/7/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | |
| 0777-09094-2 | BRENDAMOUR | 9/7/2022 | 290 HOURS VAN AUX. | $ 87,766.95 | $ 93,868.40 | 6.50% | $ 6,101.45 | x | | |
| 0777-09094-2 | BRENDAMOUR | 9/7/2022 | 300 HOURS X LABOR | $ 92,201.99 | $ 98,611.75 | 6.50% | $ 6,409.76 | x | | |
| 0777-09094-2 | BRENDAMOUR | 9/7/2022 | 5 BOOKING COMMISS | $ 932.45 | $ 932.45 | 0% | $ - | | $ 932.45 | $ 932.45 | $ - |
| 0777-09094-2 | BRENDAMOUR | 9/7/2022 | 11 LINE HAUL | $ 3,607.11 | $ 4,398.91 | 18% | $ 791.80 | | $ 3,607.11 | $ 4,398.91 | 791.80 |
| 0777-09094-2 | BRENDAMOUR | 9/7/2022 | 71 FUEL SURCHARGE | $ 795.91 | $ 795.91 | 0% | $ - | | $ 795.91 | $ 795.91 | $ - |
| 0777-09094-2 | BRENDAMOUR | 9/7/2022 | 205 EXTRA STOPS (RE | $ 1,597.76 | $ 1,708.83 | 6.50% | $ 111.07 | | $ 1,597.76 | $ 1,708.83 | 111.07 |
| 0777-09094-2 | BRENDAMOUR | 9/7/2022 | 290 HOURS VAN AUX. | $ 793.64 | $ 848.81 | 6.50% | $ 55.17 | | $ 793.64 | $ 848.81 | 55.17 |
| 0777-09094-2 | BRENDAMOUR | 9/7/2022 | 300 HOURS X LABOR | $ 1,633.96 | $ 1,747.55 | 6.50% | $ 113.59 | | $ 1,633.96 | $ 1,747.55 | 113.59 |
| 0777-09094-2 | BRENDAMOUR | 9/7/2022 | 400 OPERATION FEE | $ 78.19 | $ 78.19 | 0% | $ - | | $ 78.19 | $ 78.19 | $ - |
| 0777-09095-2 | BRENDAMOUR | 9/7/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | |
| 0777-09095-2 | BRENDAMOUR | 9/7/2022 | 290 HOURS VAN AUX. | $ 79,200.33 | $ 84,706.24 | 6.50% | $ 5,505.91 | x | | |
| 0777-09095-2 | BRENDAMOUR | 9/7/2022 | 300 HOURS X LABOR | $ 82,771.71 | $ 88,525.89 | 6.50% | $ 5,754.18 | x | | |
| 0777-09095-2 | BRENDAMOUR | 9/7/2022 | 5 BOOKING COMMISS | $ 550.66 | $ 550.66 | 0% | $ - | | $ 550.66 | $ 550.66 | $ - |
| 0777-09095-2 | BRENDAMOUR | 9/7/2022 | 11 LINE HAUL | $ 2,144.66 | $ 2,615.44 | 18% | $ 470.78 | | $ 2,144.66 | $ 2,615.44 | 470.78 |
| 0777-09095-2 | BRENDAMOUR | 9/7/2022 | 71 FUEL SURCHARGE | $ 470.02 | $ 470.02 | 0% | $ - | | $ 470.02 | $ 470.02 | $ - |
| 0777-09095-2 | BRENDAMOUR | 9/7/2022 | 205 EXTRA STOPS (RE | $ 998.60 | $ 1,068.02 | 6.50% | $ 69.42 | | $ 998.60 | $ 1,068.02 | 69.42 |
| 0777-09095-2 | BRENDAMOUR | 9/7/2022 | 205 EXTRA STOPS (RE | $ 99.86 | $ 106.80 | 6.50% | $ 6.94 | | $ 99.86 | $ 106.80 | 6.94 |
| 0777-09095-2 | BRENDAMOUR | 9/7/2022 | 290 HOURS VAN AUX. | $ 513.53 | $ 549.23 | 6.50% | $ 35.70 | | $ 513.53 | $ 549.23 | 35.70 |
| 0777-09095-2 | BRENDAMOUR | 9/7/2022 | 300 HOURS X LABOR | $ 1,027.06 | $ 1,098.46 | 6.50% | $ 71.40 | | $ 1,027.06 | $ 1,098.46 | 71.40 |
| 0777-09095-2 | BRENDAMOUR | 9/7/2022 | 400 OPERATION FEE | $ 46.17 | $ 46.17 | 0% | $ - | | $ 46.17 | $ 46.17 | $ - |
| 0777-09096-2 | BRENDAMOUR | 9/13/2022 | 290 HOURS VAN AUX. | $ 68,532.92 | $ 73,297.24 | 6.50% | $ 4,764.32 | x | | |
| 0777-09096-2 | BRENDAMOUR | 9/13/2022 | 300 HOURS X LABOR | $ 72,454.42 | $ 77,491.36 | 6.50% | $ 5,036.94 | x | | |
| 0777-09096-2 | BRENDAMOUR | 9/13/2022 | 5 BOOKING COMMISS | $ 497.42 | $ 497.42 | 0% | $ - | | $ 497.42 | $ 497.42 | $ - |
| 0777-09096-2 | BRENDAMOUR | 9/13/2022 | 11 LINE HAUL | $ 2,570.01 | $ 3,134.16 | 18% | $ 564.15 | | $ 2,570.01 | $ 3,134.16 | 564.15 |
| 0777-09096-2 | BRENDAMOUR | 9/13/2022 | 71 FUEL SURCHARGE | $ 868.33 | $ 868.33 | 0% | $ - | | $ 868.33 | $ 868.33 | $ - |
| 0777-09096-2 | BRENDAMOUR | 9/13/2022 | 205 EXTRA STOPS (RE | $ 599.16 | $ 640.81 | 6.50% | $ 41.65 | | $ 599.16 | $ 640.81 | 41.65 |
| 0777-09096-2 | BRENDAMOUR | 9/13/2022 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | 62.48 |
| 0777-09096-2 | BRENDAMOUR | 9/13/2022 | 290 HOURS VAN AUX. | $ 326.79 | $ 349.51 | 6.50% | $ 22.72 | | $ 326.79 | $ 349.51 | 22.72 |
| 0777-09096-2 | BRENDAMOUR | 9/13/2022 | 300 HOURS X LABOR | $ 700.27 | $ 748.95 | 6.50% | $ 48.68 | | $ 700.27 | $ 748.95 | 48.68 |
| 0777-09096-2 | BRENDAMOUR | 9/13/2022 | 400 OPERATION FEE | $ 52.83 | $ 52.83 | 0% | $ - | | $ 52.83 | $ 52.83 | $ - |
| 0777-09097-2 | BRENDAMOUR | 9/13/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | |
| 0777-09097-2 | BRENDAMOUR | 9/13/2022 | 290 HOURS VAN AUX. | $ 87,300.11 | $ 93,369.10 | 6.50% | $ 6,068.99 | x | | |
| 0777-09097-2 | BRENDAMOUR | 9/13/2022 | 300 HOURS X LABOR | $ 92,201.99 | $ 98,611.75 | 6.50% | $ 6,409.76 | x | | |
| 0777-09097-2 | BRENDAMOUR | 9/13/2022 | 5 BOOKING COMMISS | $ 1,751.18 | $ 1,751.18 | 0% | $ - | | $ 1,751.18 | $ 1,751.18 | $ - |
| 0777-09097-2 | BRENDAMOUR | 9/13/2022 | 11 LINE HAUL | $ 6,774.31 | $ 8,261.35 | 18% | $ 1,487.04 | | $ 6,774.31 | $ 8,261.35 | 1,487.04 |
| 0777-09097-2 | BRENDAMOUR | 9/13/2022 | 71 FUEL SURCHARGE | $ 1,662.82 | $ 1,662.82 | 0% | $ - | | $ 1,662.82 | $ 1,662.82 | $ - |
| 0777-09097-2 | BRENDAMOUR | 9/13/2022 | 205 EXTRA STOPS (RE | $ 1,997.20 | $ 2,136.04 | 6.50% | $ 138.84 | | $ 1,997.20 | $ 2,136.04 | 138.84 |
| 0777-09097-2 | BRENDAMOUR | 9/13/2022 | 300 HOURS X LABOR | $ 1,960.75 | $ 2,097.06 | 6.50% | $ 136.31 | | $ 1,960.75 | $ 2,097.06 | 136.31 |
| 0777-09097-2 | BRENDAMOUR | 9/13/2022 | 400 OPERATION FEE | $ 146.84 | $ 146.84 | 0% | $ - | | $ 146.84 | $ 146.84 | $ - |
| 0777-09098-2 | BRENDAMOUR | 9/13/2022 | 300 HOURS X LABOR | $ 6,068.99 | $ 6,490.90 | 6.50% | $ 421.91 | x | | |
| 0777-09098-2 | BRENDAMOUR | 9/13/2022 | 5 BOOKING COMMISS | $ 1,250.84 | $ 1,250.84 | 0% | $ - | | $ 1,250.84 | $ 1,250.84 | $ - |
| 0777-09099-2 | CIRCLE K | 9/13/2022 | 5 BOOKING COMMISS | $ 762.00 | $ 762.00 | 0% | $ - | | $ 762.00 | $ 762.00 | $ - |
| 0777-09100-2 | BRENDAMOUR | 9/13/2022 | 5 BOOKING COMMISS | $ 626.87 | $ 626.87 | 0% | $ - | | $ 626.87 | $ 626.87 | $ - |
| 0777-09100-2 | BRENDAMOUR | 9/13/2022 | 11 LINE HAUL | $ 2,611.97 | $ 3,185.33 | 18% | $ 573.36 | | $ 2,611.97 | $ 3,185.33 | 573.36 |
| 0777-09100-2 | BRENDAMOUR | 9/13/2022 | 71 FUEL SURCHARGE | $ 681.60 | $ 681.60 | 0% | $ - | | $ 681.60 | $ 681.60 | $ - |
| 0777-09100-2 | BRENDAMOUR | 9/13/2022 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | 62.48 |
| 0777-09100-2 | BRENDAMOUR | 9/13/2022 | 300 HOURS X LABOR | $ 1,867.38 | $ 1,997.20 | 6.50% | $ 129.82 | | $ 1,867.38 | $ 1,997.20 | 129.82 |
| 0777-09100-2 | BRENDAMOUR | 9/13/2022 | 300 HOURS X LABOR | $ 560.21 | $ 599.16 | 6.50% | $ 38.95 | | $ 560.21 | $ 599.16 | 38.95 |
| 0777-09100-2 | BRENDAMOUR | 9/13/2022 | 400 OPERATION FEE | $ 55.44 | $ 55.44 | 0% | $ - | | $ 55.44 | $ 55.44 | $ - |

| ID | Customer | Date | Description | Amt | Amt | Pct | Comm | flag | Amt | Amt | Amt |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-09101-2 | BRENDAMOUR | 9/13/2022 | 290 HOURS VAN AUX. | 77,723.78 | 83,133.45 | 6.50% | 5,409.67 | x | | | |
| 0777-09101-2 | BRENDAMOUR | 9/13/2022 | 300 HOURS X LABOR | 82,351.55 | 88,076.52 | 6.50% | 5,724.97 | x | | | |
| 0777-09101-2 | BRENDAMOUR | 9/13/2022 | 5 BOOKING COMMISS | 882.91 | 882.91 | 0% | - | | 882.91 | 882.91 | - |
| 0777-09101-2 | BRENDAMOUR | 9/13/2022 | 11 LINE HAUL | 3,415.48 | 4,165.22 | 18% | 749.74 | | 3,415.48 | 4,165.22 | 749.74 |
| 0777-09101-2 | BRENDAMOUR | 9/13/2022 | 71 FUEL SURCHARGE | 835.67 | 835.67 | 0% | - | | 835.67 | 835.67 | - |
| 0777-09101-2 | BRENDAMOUR | 9/13/2022 | 205 EXTRA STOPS (RE | 998.60 | 1,068.02 | 6.50% | 69.42 | | 998.60 | 1,068.02 | 69.42 |
| 0777-09101-2 | BRENDAMOUR | 9/13/2022 | 285 DETENTION | 1,348.11 | 1,441.83 | 6.50% | 93.72 | | 1,348.11 | 1,441.83 | 93.72 |
| 0777-09101-2 | BRENDAMOUR | 9/13/2022 | 290 HOURS VAN AUX. | 513.53 | 549.23 | 6.50% | 35.70 | | 513.53 | 549.23 | 35.70 |
| 0777-09101-2 | BRENDAMOUR | 9/13/2022 | 300 HOURS X LABOR | 1,167.11 | 1,248.25 | 6.50% | 81.14 | | 1,167.11 | 1,248.25 | 81.14 |
| 0777-09101-2 | BRENDAMOUR | 9/13/2022 | 400 OPERATION FEE | 73.97 | 73.97 | 0% | - | | 73.97 | 73.97 | - |
| 0777-09102-2 | BRENDAMOUR | 9/13/2022 | 290 HOURS VAN AUX. | 78,966.91 | 84,456.59 | 6.50% | 5,489.68 | x | | | |
| 0777-09102-2 | BRENDAMOUR | 9/13/2022 | 300 HOURS X LABOR | 83,145.19 | 88,925.34 | 6.50% | 5,780.15 | x | | | |
| 0777-09102-2 | BRENDAMOUR | 9/13/2022 | 5 BOOKING COMMISS | 546.50 | 546.50 | 0% | - | | 546.50 | 546.50 | - |
| 0777-09102-2 | BRENDAMOUR | 9/13/2022 | 11 LINE HAUL | 2,128.45 | 2,595.67 | 18% | 467.22 | | 2,128.45 | 2,595.67 | 467.22 |
| 0777-09102-2 | BRENDAMOUR | 9/13/2022 | 71 FUEL SURCHARGE | 466.47 | 466.47 | 0% | - | | 466.47 | 466.47 | - |
| 0777-09102-2 | BRENDAMOUR | 9/13/2022 | 205 EXTRA STOPS (RE | 1,198.32 | 1,281.63 | 6.50% | 83.31 | | 1,198.32 | 1,281.63 | 83.31 |
| 0777-09102-2 | BRENDAMOUR | 9/13/2022 | 285 DETENTION | 898.74 | 961.22 | 6.50% | 62.48 | | 898.74 | 961.22 | 62.48 |
| 0777-09102-2 | BRENDAMOUR | 9/13/2022 | 400 OPERATION FEE | 45.83 | 45.83 | 0% | - | | 45.83 | 45.83 | - |
| 0777-09103-2 | BRENDAMOUR | 9/13/2022 | 290 HOURS VAN AUX. | 77,099.53 | 82,459.39 | 6.50% | 5,359.86 | x | | | |
| 0777-09103-2 | BRENDAMOUR | 9/13/2022 | 300 HOURS X LABOR | 81,931.39 | 87,627.16 | 6.50% | 5,695.77 | x | | | |
| 0777-09103-2 | BRENDAMOUR | 9/13/2022 | 5 BOOKING COMMISS | 978.53 | 978.53 | 0% | - | | 978.53 | 978.53 | - |
| 0777-09103-2 | BRENDAMOUR | 9/13/2022 | 11 LINE HAUL | 3,785.36 | 4,616.29 | 18% | 830.93 | | 3,785.36 | 4,616.29 | 830.93 |
| 0777-09103-2 | BRENDAMOUR | 9/13/2022 | 71 FUEL SURCHARGE | 834.96 | 834.96 | 0% | - | | 834.96 | 834.96 | - |
| 0777-09103-2 | BRENDAMOUR | 9/13/2022 | 205 EXTRA STOPS (RE | 898.74 | 961.22 | 6.50% | 62.48 | | 898.74 | 961.22 | 62.48 |
| 0777-09103-2 | BRENDAMOUR | 9/13/2022 | 285 DETENTION | 898.74 | 961.22 | 6.50% | 62.48 | | 898.74 | 961.22 | 62.48 |
| 0777-09103-2 | BRENDAMOUR | 9/13/2022 | 290 HOURS VAN AUX. | 466.85 | 499.30 | 6.50% | 32.45 | | 466.85 | 499.30 | 32.45 |
| 0777-09103-2 | BRENDAMOUR | 9/13/2022 | 300 HOURS X LABOR | 933.69 | 998.60 | 6.50% | 64.91 | | 933.69 | 998.60 | 64.91 |
| 0777-09103-2 | BRENDAMOUR | 9/13/2022 | 400 OPERATION FEE | 82.03 | 82.03 | 0% | - | | 82.03 | 82.03 | - |
| 0777-09104-2 | LANSCRAFTERS #755 | 9/7/2022 | 1 ORIGIN COMMISSI | 202.76 | 202.76 | 0% | - | | 202.76 | 202.76 | - |
| 0777-09104-2 | LANSCRAFTERS #755 | 9/7/2022 | 5 BOOKING COMMISS | 1,013.80 | 1,013.80 | 0% | - | | 1,013.80 | 1,013.80 | - |
| 0777-09104-2 | LANSCRAFTERS #755 | 9/7/2022 | 11 LINE HAUL | 4,967.61 | 6,058.06 | 18% | 1,090.45 | | 4,967.61 | 6,058.06 | 1,090.45 |
| 0777-09104-2 | LANSCRAFTERS #755 | 9/7/2022 | 71 FUEL SURCHARGE | 391.92 | 391.92 | 0% | - | | 391.92 | 391.92 | - |
| 0777-09104-2 | LANSCRAFTERS #755 | 9/7/2022 | 145 RECEIPT ATTACHE | 500.00 | 500.00 | 0% | - | | 500.00 | 500.00 | - |
| 0777-09104-2 | LANSCRAFTERS #755 | 9/7/2022 | 300 HOURS X LABOR | 199.72 | 213.60 | 6.50% | 13.88 | | 199.72 | 213.60 | 13.88 |
| 0777-09104-2 | LANSCRAFTERS #755 | 9/7/2022 | 343 METRO SERVICE F | 99.86 | 106.80 | 6.50% | 6.94 | | 99.86 | 106.80 | 6.94 |
| 0777-09104-2 | LANSCRAFTERS #755 | 9/7/2022 | 400 OPERATION FEE | 107.64 | 107.64 | 0% | - | | 107.64 | 107.64 | - |
| 0777-09105-2 | LENSCRAFTERS #0865 | 9/7/2022 | 1 ORIGIN COMMISSI | 185.37 | 185.37 | 0% | - | | 185.37 | 185.37 | - |
| 0777-09105-2 | LENSCRAFTERS #0865 | 9/7/2022 | 5 BOOKING COMMISS | 741.46 | 741.46 | 0% | - | | 741.46 | 741.46 | - |
| 0777-09105-2 | LENSCRAFTERS #0865 | 9/7/2022 | 11 LINE HAUL | 4,726.83 | 5,764.43 | 18% | 1,037.60 | | 4,726.83 | 5,764.43 | 1,037.60 |
| 0777-09105-2 | LENSCRAFTERS #0865 | 9/7/2022 | 71 FUEL SURCHARGE | 331.57 | 331.57 | 0% | - | | 331.57 | 331.57 | - |
| 0777-09105-2 | LENSCRAFTERS #0865 | 9/7/2022 | 205 EXTRA STOPS (RE | 74.89 | 80.10 | 6.50% | 5.21 | | 74.89 | 80.10 | 5.21 |
| 0777-09105-2 | LENSCRAFTERS #0865 | 9/7/2022 | 300 HOURS X LABOR | 898.74 | 961.22 | 6.50% | 62.48 | | 898.74 | 961.22 | 62.48 |
| 0777-09105-2 | LENSCRAFTERS #0865 | 9/7/2022 | 343 METRO SERVICE F | 174.75 | 186.90 | 6.50% | 12.15 | | 174.75 | 186.90 | 12.15 |
| 0777-09105-2 | LENSCRAFTERS #0865 | 9/7/2022 | 400 OPERATION FEE | 98.41 | 98.41 | 0% | - | | 98.41 | 98.41 | - |
| 0777-09106-2 | APEX | 9/13/2022 | 1 ORIGIN COMMISSI | 29.46 | 29.46 | 0% | - | | 29.46 | 29.46 | - |
| 0777-09106-2 | APEX | 9/13/2022 | 5 BOOKING COMMISS | 117.82 | 117.82 | 0% | - | | 117.82 | 117.82 | - |
| 0777-09106-2 | APEX | 9/13/2022 | 11 LINE HAUL | 751.11 | 915.99 | 18% | 164.88 | | 751.11 | 915.99 | 164.88 |
| 0777-09106-2 | APEX | 9/13/2022 | 71 FUEL SURCHARGE | 68.12 | 68.12 | 0% | - | | 68.12 | 68.12 | - |
| 0777-09106-2 | APEX | 9/13/2022 | 300 HOURS X LABOR | 408.49 | 436.89 | 6.50% | 28.40 | | 408.49 | 436.89 | 28.40 |
| 0777-09106-2 | APEX | 9/13/2022 | 343 METRO SERVICE F | 149.79 | 160.20 | 6.50% | 10.41 | | 149.79 | 160.20 | 10.41 |
| 0777-09106-2 | APEX | 9/13/2022 | 400 OPERATION FEE | 15.65 | 15.65 | 0% | - | | 15.65 | 15.65 | - |
| 0777-09107-2 | APEX | 10/12/2022 | 5 BOOKING COMMISS | 110.81 | 110.81 | 0% | - | | 110.81 | 110.81 | - |
| 0777-09107-2 | APEX | 10/12/2022 | 975 MISC NON DISCOU | 49.93 | 49.93 | 0% | - | | 49.93 | 49.93 | - |
| 0777-09107-2 | APEX | 10/12/2022 | 975 MISC NON DISCOU | (50.00) | (50.00) | 0% | - | | (50.00) | (50.00) | - |
| 0777-09108-2 | APEX | 9/14/2022 | 5 BOOKING COMMISS | 112.62 | 112.62 | 0% | - | | 112.62 | 112.62 | - |
| 0777-09108-2 | APEX | 9/14/2022 | 975 MISC NON DISCOU | 100.00 | 100.00 | 0% | - | | 100.00 | 100.00 | - |
| 0777-09108-2 | APEX | 9/14/2022 | 975 MISC NON DISCOU | (50.00) | (50.00) | 0% | - | | (50.00) | (50.00) | - |
| 0777-09109-2 | BRENDAMOUR | 10/12/2022 | 5 BOOKING COMMISS | 69.15 | 69.15 | 0% | - | | 69.15 | 69.15 | - |
| 0777-09109-2 | BRENDAMOUR | 10/12/2022 | 975 MISC NON DISCOU | (50.00) | (50.00) | 0% | - | | (50.00) | (50.00) | - |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-09110-2 | BRENDAMOUR | 9/14/2022 | 285 DETENTION | $ | 2,696.22 | $ | 2,883.66 | 6.50% | $ | 187.44 | x | | |
| 0777-09110-2 | BRENDAMOUR | 9/14/2022 | 290 HOURS VAN AUX. | $ | 87,066.69 | $ | 93,119.45 | 6.50% | $ | 6,052.76 | x | | |
| 0777-09110-2 | BRENDAMOUR | 9/14/2022 | 300 HOURS X LABOR | $ | 92,201.99 | $ | 98,611.75 | 6.50% | $ | 6,409.76 | x | | |
| 0777-09110-2 | BRENDAMOUR | 9/14/2022 | 5 BOOKING COMMISS | $ | 917.52 | $ | 917.52 | 0% | $ | - | | $ 917.52 | $ 917.52 | $ - |
| 0777-09110-2 | BRENDAMOUR | 9/14/2022 | 11 LINE HAUL | $ | 3,549.34 | $ | 4,328.46 | 18% | $ | 779.12 | | $ 3,549.34 | $ 4,328.46 | $ 779.12 |
| 0777-09110-2 | BRENDAMOUR | 9/14/2022 | 71 FUEL SURCHARGE | $ | 855.75 | $ | 855.75 | 0% | $ | - | | $ 855.75 | $ 855.75 | $ - |
| 0777-09110-2 | BRENDAMOUR | 9/14/2022 | 205 EXTRA STOPS (RE | $ | 1,497.90 | $ | 1,602.03 | 6.50% | $ | 104.13 | | $ 1,497.90 | $ 1,602.03 | $ 104.13 |
| 0777-09110-2 | BRENDAMOUR | 9/14/2022 | 290 HOURS VAN AUX. | $ | 93.37 | $ | 99.86 | 6.50% | $ | 6.49 | | $ 93.37 | $ 99.86 | $ 6.49 |
| 0777-09110-2 | BRENDAMOUR | 9/14/2022 | 300 HOURS X LABOR | $ | 1,914.07 | $ | 2,047.13 | 6.50% | $ | 133.06 | | $ 1,914.07 | $ 2,047.13 | $ 133.06 |
| 0777-09110-2 | BRENDAMOUR | 9/14/2022 | 400 OPERATION FEE | $ | 76.85 | $ | 76.85 | 0% | $ | - | | $ 76.85 | $ 76.85 | $ - |
| 0777-09111-2 | BRENDAMOUR | 9/14/2022 | 285 DETENTION | $ | 2,696.22 | $ | 2,883.66 | 6.50% | $ | 187.44 | x | | |
| 0777-09111-2 | BRENDAMOUR | 9/14/2022 | 290 HOURS VAN AUX. | $ | 87,766.95 | $ | 93,868.40 | 6.50% | $ | 6,101.45 | x | | |
| 0777-09111-2 | BRENDAMOUR | 9/14/2022 | 300 HOURS X LABOR | $ | 91,968.56 | $ | 98,362.10 | 6.50% | $ | 6,393.54 | x | | |
| 0777-09111-2 | BRENDAMOUR | 9/14/2022 | 5 BOOKING COMMISS | $ | 893.66 | $ | 893.66 | 0% | $ | - | | $ 893.66 | $ 893.66 | $ - |
| 0777-09111-2 | BRENDAMOUR | 9/14/2022 | 11 LINE HAUL | $ | 3,457.04 | $ | 4,215.90 | 18% | $ | 758.86 | | $ 3,457.04 | $ 4,215.90 | $ 758.86 |
| 0777-09111-2 | BRENDAMOUR | 9/14/2022 | 71 FUEL SURCHARGE | $ | 805.50 | $ | 805.50 | 0% | $ | - | | $ 805.50 | $ 805.50 | $ - |
| 0777-09111-2 | BRENDAMOUR | 9/14/2022 | 205 EXTRA STOPS (RE | $ | 1,697.62 | $ | 1,815.64 | 6.50% | $ | 118.02 | | $ 1,697.62 | $ 1,815.64 | $ 118.02 |
| 0777-09111-2 | BRENDAMOUR | 9/14/2022 | 300 HOURS X LABOR | $ | 1,774.01 | $ | 1,897.34 | 6.50% | $ | 123.33 | | $ 1,774.01 | $ 1,897.34 | $ 123.33 |
| 0777-09111-2 | BRENDAMOUR | 9/14/2022 | 343 METRO SERVICE F | $ | 124.82 | $ | 133.50 | 6.50% | $ | 8.68 | | $ 124.82 | $ 133.50 | $ 8.68 |
| 0777-09111-2 | BRENDAMOUR | 9/14/2022 | 400 OPERATION FEE | $ | 74.91 | $ | 74.91 | 0% | $ | - | | $ 74.91 | $ 74.91 | $ - |
| 0777-09112-2 | BRENDAMOUR | 9/14/2022 | 285 DETENTION | $ | 1,797.48 | $ | 1,922.44 | 6.50% | $ | 124.96 | x | | |
| 0777-09112-2 | BRENDAMOUR | 9/14/2022 | 290 HOURS VAN AUX. | $ | 79,410.42 | $ | 84,930.93 | 6.50% | $ | 5,520.51 | x | | |
| 0777-09112-2 | BRENDAMOUR | 9/14/2022 | 300 HOURS X LABOR | $ | 81,721.30 | $ | 87,402.46 | 6.50% | $ | 5,681.16 | x | | |
| 0777-09112-2 | BRENDAMOUR | 9/14/2022 | 1 ORIGIN COMMISSI | $ | 72.82 | $ | 72.82 | 0% | $ | - | | $ 72.82 | $ 72.82 | $ - |
| 0777-09112-2 | BRENDAMOUR | 9/14/2022 | 5 BOOKING COMMISS | $ | 291.29 | $ | 291.29 | 0% | $ | - | | $ 291.29 | $ 291.29 | $ - |
| 0777-09112-2 | BRENDAMOUR | 9/14/2022 | 11 LINE HAUL | $ | 1,857.00 | $ | 2,264.63 | 18% | $ | 407.63 | | $ 1,857.00 | $ 2,264.63 | $ 407.63 |
| 0777-09112-2 | BRENDAMOUR | 9/14/2022 | 71 FUEL SURCHARGE | $ | 189.75 | $ | 189.75 | 0% | $ | - | | $ 189.75 | $ 189.75 | $ - |
| 0777-09112-2 | BRENDAMOUR | 9/14/2022 | 205 EXTRA STOPS (RE | $ | 1,497.90 | $ | 1,602.03 | 6.50% | $ | 104.13 | | $ 1,497.90 | $ 1,602.03 | $ 104.13 |
| 0777-09112-2 | BRENDAMOUR | 9/14/2022 | 290 HOURS VAN AUX. | $ | 93.37 | $ | 99.86 | 6.50% | $ | 6.49 | | $ 93.37 | $ 99.86 | $ 6.49 |
| 0777-09112-2 | BRENDAMOUR | 9/14/2022 | 300 HOURS X LABOR | $ | 1,493.91 | $ | 1,597.76 | 6.50% | $ | 103.85 | | $ 1,493.91 | $ 1,597.76 | $ 103.85 |
| 0777-09112-2 | BRENDAMOUR | 9/14/2022 | 400 OPERATION FEE | $ | 38.71 | $ | 38.71 | 0% | $ | - | | $ 38.71 | $ 38.71 | $ - |
| 0777-09113-2 | BRENDAMOUR | 9/14/2022 | 285 DETENTION | $ | 1,797.48 | $ | 1,922.44 | 6.50% | $ | 124.96 | x | | |
| 0777-09113-2 | BRENDAMOUR | 9/14/2022 | 290 HOURS VAN AUX. | $ | 77,309.61 | $ | 82,684.07 | 6.50% | $ | 5,374.46 | x | | |
| 0777-09113-2 | BRENDAMOUR | 9/14/2022 | 300 HOURS X LABOR | $ | 81,931.39 | $ | 87,627.16 | 6.50% | $ | 5,695.77 | x | | |
| 0777-09113-2 | BRENDAMOUR | 9/14/2022 | 1 ORIGIN COMMISSI | $ | 88.79 | $ | 88.79 | 0% | $ | - | | $ 88.79 | $ 88.79 | $ - |
| 0777-09113-2 | BRENDAMOUR | 9/14/2022 | 5 BOOKING COMMISS | $ | 355.14 | $ | 355.14 | 0% | $ | - | | $ 355.14 | $ 355.14 | $ - |
| 0777-09113-2 | BRENDAMOUR | 9/14/2022 | 11 LINE HAUL | $ | 2,264.02 | $ | 2,761.00 | 18% | $ | 496.98 | | $ 2,264.02 | $ 2,761.00 | $ 496.98 |
| 0777-09113-2 | BRENDAMOUR | 9/14/2022 | 71 FUEL SURCHARGE | $ | 120.75 | $ | 120.75 | 0% | $ | - | | $ 120.75 | $ 120.75 | $ - |
| 0777-09113-2 | BRENDAMOUR | 9/14/2022 | 205 EXTRA STOPS (RE | $ | 1,298.18 | $ | 1,388.43 | 6.50% | $ | 90.25 | | $ 1,298.18 | $ 1,388.43 | $ 90.25 |
| 0777-09113-2 | BRENDAMOUR | 9/14/2022 | 290 HOURS VAN AUX. | $ | 653.58 | $ | 699.02 | 6.50% | $ | 45.44 | | $ 653.58 | $ 699.02 | $ 45.44 |
| 0777-09113-2 | BRENDAMOUR | 9/14/2022 | 300 HOURS X LABOR | $ | 1,493.91 | $ | 1,597.76 | 6.50% | $ | 103.85 | | $ 1,493.91 | $ 1,597.76 | $ 103.85 |
| 0777-09113-2 | BRENDAMOUR | 9/14/2022 | 343 METRO SERVICE F | $ | 99.86 | $ | 106.80 | 6.50% | $ | 6.94 | | $ 99.86 | $ 106.80 | $ 6.94 |
| 0777-09113-2 | BRENDAMOUR | 9/14/2022 | 400 OPERATION FEE | $ | 47.20 | $ | 47.20 | 0% | $ | - | | $ 47.20 | $ 47.20 | $ - |
| 0777-09114-2 | BRENDAMOUR | 9/14/2022 | 290 HOURS VAN AUX. | $ | 66,852.28 | $ | 71,499.76 | 6.50% | $ | 4,647.48 | x | | |
| 0777-09114-2 | BRENDAMOUR | 9/14/2022 | 300 HOURS X LABOR | $ | 72,267.68 | $ | 77,291.64 | 6.50% | $ | 5,023.96 | x | | |
| 0777-09114-2 | BRENDAMOUR | 9/14/2022 | 5 BOOKING COMMISS | $ | 707.73 | $ | 707.73 | 0% | $ | - | | $ 707.73 | $ 707.73 | $ - |
| 0777-09114-2 | BRENDAMOUR | 9/14/2022 | 11 LINE HAUL | $ | 2,756.40 | $ | 3,361.46 | 18% | $ | 605.06 | | $ 2,756.40 | $ 3,361.46 | $ 605.06 |
| 0777-09114-2 | BRENDAMOUR | 9/14/2022 | 71 FUEL SURCHARGE | $ | 573.75 | $ | 573.75 | 0% | $ | - | | $ 573.75 | $ 573.75 | $ - |
| 0777-09114-2 | BRENDAMOUR | 9/14/2022 | 205 EXTRA STOPS (RE | $ | 798.88 | $ | 854.42 | 6.50% | $ | 55.54 | | $ 798.88 | $ 854.42 | $ 55.54 |
| 0777-09114-2 | BRENDAMOUR | 9/14/2022 | 285 DETENTION | $ | 898.74 | $ | 961.22 | 6.50% | $ | 62.48 | | $ 898.74 | $ 961.22 | $ 62.48 |
| 0777-09114-2 | BRENDAMOUR | 9/14/2022 | 290 HOURS VAN AUX. | $ | 420.16 | $ | 449.37 | 6.50% | $ | 29.21 | | $ 420.16 | $ 449.37 | $ 29.21 |
| 0777-09114-2 | BRENDAMOUR | 9/14/2022 | 300 HOURS X LABOR | $ | 840.32 | $ | 898.74 | 6.50% | $ | 58.42 | | $ 840.32 | $ 898.74 | $ 58.42 |
| 0777-09114-2 | BRENDAMOUR | 9/14/2022 | 400 OPERATION FEE | $ | 59.33 | $ | 59.33 | 0% | $ | - | | $ 59.33 | $ 59.33 | $ - |
| 0777-09115-2 | BRENDAMOUR | 9/14/2022 | 5 BOOKING COMMISS | $ | 83.54 | $ | 83.54 | 0% | $ | - | | $ 83.54 | $ 83.54 | $ - |
| 0777-09115-2 | BRENDAMOUR | 9/14/2022 | 11 LINE HAUL | $ | 1,503.75 | $ | 1,833.84 | 18% | $ | 330.09 | | $ 1,503.75 | $ 1,833.84 | $ 330.09 |
| 0777-09115-2 | BRENDAMOUR | 9/14/2022 | 71 FUEL SURCHARGE | $ | 214.50 | $ | 214.50 | 0% | $ | - | | $ 214.50 | $ 214.50 | $ - |
| 0777-09115-2 | BRENDAMOUR | 9/14/2022 | 300 HOURS X LABOR | $ | 186.74 | $ | 199.72 | 6.50% | $ | 12.98 | | $ 186.74 | $ 199.72 | $ 12.98 |
| 0777-09115-2 | BRENDAMOUR | 9/14/2022 | 343 METRO SERVICE F | $ | 99.86 | $ | 106.80 | 6.50% | $ | 6.94 | | $ 99.86 | $ 106.80 | $ 6.94 |
| 0777-09115-2 | BRENDAMOUR | 9/14/2022 | 400 OPERATION FEE | $ | 26.60 | $ | 26.60 | 0% | $ | - | | $ 26.60 | $ 26.60 | $ - |

| ID | Name | Date | Description | | | | % | | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-09116-2 | BRENDAMOUR | 9/14/2022 | 290 HOURS VAN AUX. | $ | 69,693.33 | $ | 74,495.86 | 6.50% | $ |  |  |  |  |
| 0777-09116-2 | BRENDAMOUR | 9/14/2022 | 300 HOURS X LABOR | $ | 73,201.37 | $ | 78,280.24 | 6.50% | $ | 5,088.87 | x |  |  |
| 0777-09116-2 | BRENDAMOUR | 9/14/2022 | 5 BOOKING COMMISS | $ | 1,215.74 | $ | 1,215.74 | 0% | $ | - |  | $ 1,215.74 | $ 1,215.74 | $ - |
| 0777-09116-2 | BRENDAMOUR | 9/14/2022 | 11 LINE HAUL | $ | 4,703.00 | $ | 5,735.37 | 18% | $ | 1,032.37 |  | $ 4,703.00 | $ 5,735.37 | 1,032.37 |
| 0777-09116-2 | BRENDAMOUR | 9/14/2022 | 71 FUEL SURCHARGE | $ | 1,041.75 | $ | 1,041.75 | 0% | $ | - |  | $ 1,041.75 | $ 1,041.75 | $ - |
| 0777-09116-2 | BRENDAMOUR | 9/14/2022 | 205 EXTRA STOPS (RE | $ | 399.44 | $ | 427.21 | 6.50% | $ | 27.77 |  | $ 399.44 | $ 427.21 | 27.77 |
| 0777-09116-2 | BRENDAMOUR | 9/14/2022 | 285 DETENTION | $ | 1,348.11 | $ | 1,441.83 | 6.50% | $ | 93.72 |  | $ 1,348.11 | $ 1,441.83 | 93.72 |
| 0777-09116-2 | BRENDAMOUR | 9/14/2022 | 290 HOURS VAN AUX. | $ | 233.42 | $ | 249.65 | 6.50% | $ | 16.23 |  | $ 233.42 | $ 249.65 | 16.23 |
| 0777-09116-2 | BRENDAMOUR | 9/14/2022 | 300 HOURS X LABOR | $ | 1,027.06 | $ | 1,098.46 | 6.50% | $ | 71.40 |  | $ 1,027.06 | $ 1,098.46 | 71.40 |
| 0777-09116-2 | BRENDAMOUR | 9/14/2022 | 400 OPERATION FEE | $ | 101.88 | $ | 101.88 | 0% | $ | - |  | $ 101.88 | $ 101.88 | $ - |
| 0777-09117-2 | BRENDAMOUR | 9/14/2022 | 285 DETENTION | $ | 1,797.48 | $ | 1,922.44 | 6.50% | $ | 124.96 | x |  |  |  |
| 0777-09117-2 | BRENDAMOUR | 9/14/2022 | 290 HOURS VAN AUX. | $ | 78,149.94 | $ | 83,582.82 | 6.50% | $ | 5,432.88 | x |  |  |  |
| 0777-09117-2 | BRENDAMOUR | 9/14/2022 | 300 HOURS X LABOR | $ | 81,301.14 | $ | 86,953.09 | 6.50% | $ | 5,651.95 | x |  |  |  |
| 0777-09117-2 | BRENDAMOUR | 9/14/2022 | 5 BOOKING COMMISS | $ | 1,110.83 | $ | 1,110.83 | 0% | $ | - |  | $ 1,110.83 | $ 1,110.83 | $ - |
| 0777-09117-2 | BRENDAMOUR | 9/14/2022 | 11 LINE HAUL | $ | 4,297.16 | $ | 5,240.44 | 18% | $ | 943.28 |  | $ 4,297.16 | $ 5,240.44 | 943.28 |
| 0777-09117-2 | BRENDAMOUR | 9/14/2022 | 71 FUEL SURCHARGE | $ | 1,001.25 | $ | 1,001.25 | 0% | $ | - |  | $ 1,001.25 | $ 1,001.25 | $ - |
| 0777-09117-2 | BRENDAMOUR | 9/14/2022 | 205 EXTRA STOPS (RE | $ | 1,398.04 | $ | 1,495.23 | 6.50% | $ | 97.19 |  | $ 1,398.04 | $ 1,495.23 | 97.19 |
| 0777-09117-2 | BRENDAMOUR | 9/14/2022 | 290 HOURS VAN AUX. | $ | 700.27 | $ | 748.95 | 6.50% | $ | 48.68 |  | $ 700.27 | $ 748.95 | 48.68 |
| 0777-09117-2 | BRENDAMOUR | 9/14/2022 | 300 HOURS X LABOR | $ | 1,447.22 | $ | 1,547.83 | 6.50% | $ | 100.61 |  | $ 1,447.22 | $ 1,547.83 | 100.61 |
| 0777-09117-2 | BRENDAMOUR | 9/14/2022 | 343 METRO SERVICE F | $ | 174.75 | $ | 186.90 | 6.50% | $ | 12.15 |  | $ 174.75 | $ 186.90 | 12.15 |
| 0777-09117-2 | BRENDAMOUR | 9/14/2022 | 400 OPERATION FEE | $ | 93.12 | $ | 93.12 | 0% | $ | - |  | $ 93.12 | $ 93.12 | $ - |
| 0777-09118-2 | BRENDAMOUR | 9/14/2022 | 290 HOURS VAN AUX. | $ | 68,532.92 | $ | 73,297.24 | 6.50% | $ | 4,764.32 | x |  |  |  |
| 0777-09118-2 | BRENDAMOUR | 9/14/2022 | 300 HOURS X LABOR | $ | 73,201.37 | $ | 78,290.24 | 6.50% | $ | 5,088.87 | x |  |  |  |
| 0777-09118-2 | BRENDAMOUR | 9/14/2022 | 5 BOOKING COMMISS | $ | 587.56 | $ | 587.56 | 0% | $ | - |  | $ 587.56 | $ 587.56 | $ - |
| 0777-09118-2 | BRENDAMOUR | 9/14/2022 | 11 LINE HAUL | $ | 2,288.38 | $ | 2,790.71 | 18% | $ | 502.33 |  | $ 2,288.38 | $ 2,790.71 | 502.33 |
| 0777-09118-2 | BRENDAMOUR | 9/14/2022 | 71 FUEL SURCHARGE | $ | 469.50 | $ | 469.50 | 0% | $ | - |  | $ 469.50 | $ 469.50 | $ - |
| 0777-09118-2 | BRENDAMOUR | 9/14/2022 | 205 EXTRA STOPS (RE | $ | 599.16 | $ | 640.81 | 6.50% | $ | 41.65 |  | $ 599.16 | $ 640.81 | 41.65 |
| 0777-09118-2 | BRENDAMOUR | 9/14/2022 | 285 DETENTION | $ | 898.74 | $ | 961.22 | 6.50% | $ | 62.48 |  | $ 898.74 | $ 961.22 | 62.48 |
| 0777-09118-2 | BRENDAMOUR | 9/14/2022 | 290 HOURS VAN AUX. | $ | 653.58 | $ | 699.02 | 6.50% | $ | 45.44 |  | $ 653.58 | $ 699.02 | 45.44 |
| 0777-09118-2 | BRENDAMOUR | 9/14/2022 | 300 HOURS X LABOR | $ | 933.69 | $ | 998.60 | 6.50% | $ | 64.91 |  | $ 933.69 | $ 998.60 | 64.91 |
| 0777-09118-2 | BRENDAMOUR | 9/14/2022 | 400 OPERATION FEE | $ | 49.20 | $ | 49.20 | 0% | $ | - |  | $ 49.20 | $ 49.20 | $ - |
| 0777-09119-2 | BRENDAMOUR | 9/14/2022 | 5 BOOKING COMMISS | $ | 611.37 | $ | 611.37 | 0% | $ | - |  | $ 611.37 | $ 611.37 | $ - |
| 0777-09119-2 | BRENDAMOUR | 9/14/2022 | 11 LINE HAUL | $ | 2,381.14 | $ | 2,903.83 | 18% | $ | 522.69 |  | $ 2,381.14 | $ 2,903.83 | 522.69 |
| 0777-09119-2 | BRENDAMOUR | 9/14/2022 | 71 FUEL SURCHARGE | $ | 551.25 | $ | 551.25 | 0% | $ | - |  | $ 551.25 | $ 551.25 | $ - |
| 0777-09119-2 | BRENDAMOUR | 9/14/2022 | 205 EXTRA STOPS (RE | $ | 699.02 | $ | 747.61 | 6.50% | $ | 48.59 |  | $ 699.02 | $ 747.61 | 48.59 |
| 0777-09119-2 | BRENDAMOUR | 9/14/2022 | 290 HOURS VAN AUX. | $ | 373.48 | $ | 399.44 | 6.50% | $ | 25.96 |  | $ 373.48 | $ 399.44 | 25.96 |
| 0777-09119-2 | BRENDAMOUR | 9/14/2022 | 300 HOURS X LABOR | $ | 793.64 | $ | 848.81 | 6.50% | $ | 55.17 |  | $ 793.64 | $ 848.81 | 55.17 |
| 0777-09119-2 | BRENDAMOUR | 9/14/2022 | 400 OPERATION FEE | $ | 51.27 | $ | 51.27 | 0% | $ | - |  | $ 51.27 | $ 51.27 | $ - |
| 0777-09120-2 | BRENDAMOUR | 9/14/2022 | 300 HOURS X LABOR | $ | 5,181.99 | $ | 5,542.24 | 6.50% | $ | 360.25 | x |  |  |  |
| 0777-09120-2 | BRENDAMOUR | 9/14/2022 | 5 BOOKING COMMISS | $ | 1,960.20 | $ | 1,960.20 | 0% | $ | - |  | $ 1,960.20 | $ 1,960.20 | $ - |
| 0777-09121-2 | SSN NO CAL | 9/14/2022 | 300 HOURS X LABOR | $ | 4,108.24 | $ | 4,393.84 | 6.50% | $ | 285.60 | x |  |  |  |
| 0777-09121-2 | SSN NO CAL | 9/14/2022 | 5 BOOKING COMMISS | $ | 1,775.21 | $ | 1,775.21 | 0% | $ | - |  | $ 1,775.21 | $ 1,775.21 |  |
| 0777-09122-2 | LUXOTTICA/LENSCRAFTE | 9/14/2022 | 1 ORIGIN COMMISSI | $ | 182.41 | $ | 182.41 | 0% | $ | - |  | $ 182.41 | $ 182.41 | - |
| 0777-09122-2 | LUXOTTICA/LENSCRAFTE | 9/14/2022 | 5 BOOKING COMMISS | $ | 912.03 | $ | 912.03 | 0% | $ | - |  | $ 912.03 | $ 912.03 | - |
| 0777-09122-2 | LUXOTTICA/LENSCRAFTE | 9/14/2022 | 11 LINE HAUL | $ | 4,468.97 | $ | 5,449.96 | 18% | $ | 980.99 |  | $ 4,468.97 | $ 5,449.96 | 980.99 |
| 0777-09122-2 | LUXOTTICA/LENSCRAFTE | 9/14/2022 | 71 FUEL SURCHARGE | $ | 414.00 | $ | 414.00 | 0% | $ | - |  | $ 414.00 | $ 414.00 | - |
| 0777-09122-2 | LUXOTTICA/LENSCRAFTE | 9/14/2022 | 343 METRO SERVICE F | $ | 99.86 | $ | 106.80 | 6.50% | $ | 6.94 |  | $ 99.86 | $ 106.80 | 6.94 |
| 0777-09122-2 | LUXOTTICA/LENSCRAFTE | 9/14/2022 | 400 OPERATION FEE | $ | 96.87 | $ | 96.87 | 0% | $ | - |  | $ 96.87 | $ 96.87 | - |
| 0777-09123-2 | LENSCRAFTERS #755 | 9/14/2022 | 1 ORIGIN COMMISSI | $ | 202.76 | $ | 202.76 | 0% | $ | - |  | $ 202.76 | $ 202.76 | - |
| 0777-09123-2 | LENSCRAFTERS #755 | 9/14/2022 | 5 BOOKING COMMISS | $ | 1,013.80 | $ | 1,013.80 | 0% | $ | - |  | $ 1,013.80 | $ 1,013.80 | - |
| 0777-09123-2 | LENSCRAFTERS #755 | 9/14/2022 | 11 LINE HAUL | $ | 4,967.61 | $ | 6,058.06 | 18% | $ | 1,090.45 |  | $ 4,967.61 | $ 6,058.06 | 1,090.45 |
| 0777-09123-2 | LENSCRAFTERS #755 | 9/14/2022 | 71 FUEL SURCHARGE | $ | 414.00 | $ | 414.00 | 0% | $ | - |  | $ 414.00 | $ 414.00 | - |
| 0777-09123-2 | LENSCRAFTERS #755 | 9/14/2022 | 300 HOURS X LABOR | $ | 699.02 | $ | 747.61 | 6.50% | $ | 48.59 |  | $ 699.02 | $ 747.61 | 48.59 |
| 0777-09123-2 | LENSCRAFTERS #755 | 9/14/2022 | 343 METRO SERVICE F | $ | 99.86 | $ | 106.80 | 6.50% | $ | 6.94 |  | $ 99.86 | $ 106.80 | 6.94 |
| 0777-09123-2 | LENSCRAFTERS #755 | 9/14/2022 | 400 OPERATION FEE | $ | 107.64 | $ | 107.64 | 0% | $ | - |  | $ 107.64 | $ 107.64 | - |
| 0777-09124-2 | APEX | 10/5/2022 | 5 BOOKING COMMISS | $ | 92.31 | $ | 92.31 | 0% | $ | - |  | $ 92.31 | $ 92.31 | - |
| 0777-09124-2 | APEX | 10/5/2022 | 975 MISC NON DISCOU | $ | 49.93 | $ | 49.93 | 0% | $ | - |  | $ 49.93 | $ 49.93 | - |
| 0777-09124-2 | APEX | 10/5/2022 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - |  | $ (50.00) | $ (50.00) | - |
| 0777-09125-2 | BRENDAMOUR | 9/21/2022 | 285 DETENTION | $ | 2,696.22 | $ | 2,883.66 | 6.50% | $ | 187.44 | x |  |  |  |

| Invoice | Name | Date | Description | $ | | % | $ | | $ | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-09125-2 | BRENDAMOUR | 9/21/2022 | 290 HOURS VAN AUX. | $ | 87,006.69 | 6.50% | $ | 6,055.96 | | | x |
| 0777-09125-2 | BRENDAMOUR | 9/21/2022 | 300 HOURS X LABOR | $ | 91,968.56 | 6.50% | $ | 6,393.54 | | | x |
| 0777-09125-2 | BRENDAMOUR | 9/21/2022 | 5 BOOKING COMMISS | $ | 623.02 | 0% | $ | - | $ | 623.02 | $ 623.02 $ - |
| 0777-09125-2 | BRENDAMOUR | 9/21/2022 | 11 LINE HAUL | $ | 2,426.50 | 18% | $ | 532.65 | $ | 2,426.50 | $ 2,959.15 $ 532.65 |
| 0777-09125-2 | BRENDAMOUR | 9/21/2022 | 71 FUEL SURCHARGE | $ | 561.75 | 0% | $ | - | $ | 561.75 | $ 561.75 $ - |
| 0777-09125-2 | BRENDAMOUR | 9/21/2022 | 205 EXTRA STOPS (RE | $ | 1,597.76 | 6.50% | $ | 111.07 | $ | 1,597.76 | $ 1,708.83 $ 111.07 |
| 0777-09125-2 | BRENDAMOUR | 9/21/2022 | 290 HOURS VAN AUX. | $ | 186.74 | 6.50% | $ | 12.98 | $ | 186.74 | $ 199.72 $ 12.98 |
| 0777-09125-2 | BRENDAMOUR | 9/21/2022 | 300 HOURS X LABOR | $ | 1,820.70 | 6.50% | $ | 126.57 | $ | 1,820.70 | $ 1,947.27 $ 126.57 |
| 0777-09125-2 | BRENDAMOUR | 9/21/2022 | 400 OPERATION FEE | $ | 52.24 | 0% | $ | - | $ | 52.24 | $ 52.24 $ - |
| 0777-09126-2 | BRENDAMOUR | 9/27/2022 | 290 HOURS VAN AUX. | $ | 76,889.45 | 6.50% | $ | 5,345.26 | | | x |
| 0777-09126-2 | BRENDAMOUR | 9/27/2022 | 300 HOURS X LABOR | $ | 81,721.30 | 6.50% | $ | 5,681.16 | | | x |
| 0777-09126-2 | BRENDAMOUR | 9/27/2022 | 1 ORIGIN COMMISSI | $ | 74.39 | 0% | $ | - | $ | 74.39 | $ 74.39 $ - |
| 0777-09126-2 | BRENDAMOUR | 9/27/2022 | 5 BOOKING COMMISS | $ | 297.56 | 0% | $ | - | $ | 297.56 | $ 297.56 $ - |
| 0777-09126-2 | BRENDAMOUR | 9/27/2022 | 11 LINE HAUL | $ | 1,896.92 | 18% | $ | 416.40 | $ | 1,896.92 | $ 2,313.32 $ 416.40 |
| 0777-09126-2 | BRENDAMOUR | 9/27/2022 | 71 FUEL SURCHARGE | $ | 321.00 | 0% | $ | - | $ | 321.00 | $ 321.00 $ - |
| 0777-09126-2 | BRENDAMOUR | 9/27/2022 | 205 EXTRA STOPS (RE | $ | 898.74 | 6.50% | $ | 62.48 | $ | 898.74 | $ 961.22 $ 62.48 |
| 0777-09126-2 | BRENDAMOUR | 9/27/2022 | 285 DETENTION | $ | 1,348.11 | 6.50% | $ | 93.72 | $ | 1,348.11 | $ 1,441.83 $ 93.72 |
| 0777-09126-2 | BRENDAMOUR | 9/27/2022 | 290 HOURS VAN AUX. | $ | 466.85 | 6.50% | $ | 32.45 | $ | 466.85 | $ 499.30 $ 32.45 |
| 0777-09126-2 | BRENDAMOUR | 9/27/2022 | 300 HOURS X LABOR | $ | 980.38 | 6.50% | $ | 68.15 | $ | 980.38 | $ 1,048.53 $ 68.15 |
| 0777-09126-2 | BRENDAMOUR | 9/27/2022 | 400 OPERATION FEE | $ | 39.57 | 0% | $ | - | $ | 39.57 | $ 39.57 $ - |
| 0777-09127-2 | BRENDAMOUR | 9/27/2022 | 285 DETENTION | $ | 1,797.48 | 6.50% | $ | 124.96 | | | x |
| 0777-09127-2 | BRENDAMOUR | 9/27/2022 | 290 HOURS VAN AUX. | $ | 87,533.53 | 6.50% | $ | 6,085.22 | | | x |
| 0777-09127-2 | BRENDAMOUR | 9/27/2022 | 300 HOURS X LABOR | $ | 91,968.56 | 6.50% | $ | 6,393.54 | | | x |
| 0777-09127-2 | BRENDAMOUR | 9/27/2022 | 5 BOOKING COMMISS | $ | 1,526.69 | 0% | $ | - | $ | 1,526.69 | $ 1,526.69 $ - |
| 0777-09127-2 | BRENDAMOUR | 9/27/2022 | 11 LINE HAUL | $ | 5,905.89 | 18% | $ | 1,296.41 | $ | 5,905.89 | $ 7,202.30 $ 1,296.41 |
| 0777-09127-2 | BRENDAMOUR | 9/27/2022 | 71 FUEL SURCHARGE | $ | 1,329.00 | 0% | $ | - | $ | 1,329.00 | $ 1,329.00 $ - |
| 0777-09127-2 | BRENDAMOUR | 9/27/2022 | 205 EXTRA STOPS (RE | $ | 1,897.34 | 6.50% | $ | 131.90 | $ | 1,897.34 | $ 2,029.24 $ 131.90 |
| 0777-09127-2 | BRENDAMOUR | 9/27/2022 | 290 HOURS VAN AUX. | $ | 93.37 | 6.50% | $ | 6.49 | $ | 93.37 | $ 99.86 $ 6.49 |
| 0777-09127-2 | BRENDAMOUR | 9/27/2022 | 300 HOURS X LABOR | $ | 1,914.07 | 6.50% | $ | 133.06 | $ | 1,914.07 | $ 2,047.13 $ 133.06 |
| 0777-09127-2 | BRENDAMOUR | 9/27/2022 | 343 METRO SERVICE F | $ | 174.75 | 6.50% | $ | 12.15 | $ | 174.75 | $ 186.90 $ 12.15 |
| 0777-09127-2 | BRENDAMOUR | 9/27/2022 | 400 OPERATION FEE | $ | 127.85 | 0% | $ | - | $ | 127.85 | $ 127.85 $ - |
| 0777-09128-2 | BRENDAMOUR | 9/27/2022 | 290 HOURS VAN AUX. | $ | 78,990.26 | 6.50% | $ | 5,491.30 | | | x |
| 0777-09128-2 | BRENDAMOUR | 9/27/2022 | 300 HOURS X LABOR | $ | 81,301.14 | 6.50% | $ | 5,651.95 | | | x |
| 0777-09128-2 | BRENDAMOUR | 9/27/2022 | 5 BOOKING COMMISS | $ | 832.08 | 0% | $ | - | $ | 832.08 | $ 832.08 $ - |
| 0777-09128-2 | BRENDAMOUR | 9/27/2022 | 11 LINE HAUL | $ | 3,240.74 | 18% | $ | 711.38 | $ | 3,240.74 | $ 3,952.12 $ 711.38 |
| 0777-09128-2 | BRENDAMOUR | 9/27/2022 | 71 FUEL SURCHARGE | $ | 750.00 | 0% | $ | - | $ | 750.00 | $ 750.00 $ - |
| 0777-09128-2 | BRENDAMOUR | 9/27/2022 | 205 EXTRA STOPS (RE | $ | 1,398.04 | 6.50% | $ | 97.19 | $ | 1,398.04 | $ 1,495.23 $ 97.19 |
| 0777-09128-2 | BRENDAMOUR | 9/27/2022 | 285 DETENTION | $ | 898.74 | 6.50% | $ | 62.48 | $ | 898.74 | $ 961.22 $ 62.48 |
| 0777-09128-2 | BRENDAMOUR | 9/27/2022 | 300 HOURS X LABOR | $ | 1,493.91 | 6.50% | $ | 103.85 | $ | 1,493.91 | $ 1,597.76 $ 103.85 |
| 0777-09128-2 | BRENDAMOUR | 9/27/2022 | 343 METRO SERVICE F | $ | 99.86 | 6.50% | $ | 6.94 | $ | 99.86 | $ 106.80 $ 6.94 |
| 0777-09128-2 | BRENDAMOUR | 9/27/2022 | 400 OPERATION FEE | $ | 69.75 | 0% | $ | - | $ | 69.75 | $ 69.75 $ - |
| 0777-09129-2 | BRENDAMOUR | 9/27/2022 | 285 DETENTION | $ | 2,696.22 | 6.50% | $ | 187.44 | | | x |
| 0777-09129-2 | BRENDAMOUR | 9/27/2022 | 290 HOURS VAN AUX. | $ | 87,766.95 | 6.50% | $ | 6,101.45 | | | x |
| 0777-09129-2 | BRENDAMOUR | 9/27/2022 | 300 HOURS X LABOR | $ | 91,968.56 | 6.50% | $ | 6,393.54 | | | x |
| 0777-09129-2 | BRENDAMOUR | 9/27/2022 | 5 BOOKING COMMISS | $ | 1,602.59 | 0% | $ | - | $ | 1,602.59 | $ 1,602.59 $ - |
| 0777-09129-2 | BRENDAMOUR | 9/27/2022 | 11 LINE HAUL | $ | 6,199.50 | 18% | $ | 1,360.87 | $ | 6,199.50 | $ 7,560.37 $ 1,360.87 |
| 0777-09129-2 | BRENDAMOUR | 9/27/2022 | 71 FUEL SURCHARGE | $ | 1,444.50 | 0% | $ | - | $ | 1,444.50 | $ 1,444.50 $ - |
| 0777-09129-2 | BRENDAMOUR | 9/27/2022 | 205 EXTRA STOPS (RE | $ | 2,696.22 | 6.50% | $ | 187.44 | $ | 2,696.22 | $ 2,883.66 $ 187.44 |
| 0777-09129-2 | BRENDAMOUR | 9/27/2022 | 290 HOURS VAN AUX. | $ | 326.79 | 6.50% | $ | 22.72 | $ | 326.79 | $ 349.51 $ 22.72 |
| 0777-09129-2 | BRENDAMOUR | 9/27/2022 | 300 HOURS X LABOR | $ | 2,661.02 | 6.50% | $ | 184.99 | $ | 2,661.02 | $ 2,846.01 $ 184.99 |
| 0777-09129-2 | BRENDAMOUR | 9/27/2022 | 400 OPERATION FEE | $ | 134.34 | 0% | $ | - | $ | 134.34 | $ 134.34 $ - |
| 0777-09130-2 | BRENDAMOUR | 9/27/2022 | 285 DETENTION | $ | 1,797.48 | 6.50% | $ | 124.96 | | | x |
| 0777-09130-2 | BRENDAMOUR | 9/27/2022 | 290 HOURS VAN AUX. | $ | 78,780.17 | 6.50% | $ | 5,476.70 | | | x |
| 0777-09130-2 | BRENDAMOUR | 9/27/2022 | 300 HOURS X LABOR | $ | 81,931.39 | 6.50% | $ | 5,695.77 | | | x |
| 0777-09130-2 | BRENDAMOUR | 9/27/2022 | 5 BOOKING COMMISS | $ | 731.40 | 0% | $ | - | $ | 731.40 | $ 731.40 $ - |
| 0777-09130-2 | BRENDAMOUR | 9/27/2022 | 11 LINE HAUL | $ | 2,848.62 | 18% | $ | 625.31 | $ | 2,848.62 | $ 3,473.93 $ 625.31 |
| 0777-09130-2 | BRENDAMOUR | 9/27/2022 | 71 FUEL SURCHARGE | $ | 659.25 | 0% | $ | - | $ | 659.25 | $ 659.25 $ - |
| 0777-09130-2 | BRENDAMOUR | 9/27/2022 | 205 EXTRA STOPS (RE | $ | 1,497.90 | 6.50% | $ | 104.13 | $ | 1,497.90 | $ 1,602.03 $ 104.13 |
| 0777-09130-2 | BRENDAMOUR | 9/27/2022 | 290 HOURS VAN AUX. | $ | 140.05 | 6.50% | $ | 9.74 | $ | 140.05 | $ 149.79 $ 9.74 |

| ID | Name | Date | Description | | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-09130-2 | BRENDAMOUR | 9/27/2022 | 300 HOURS X LABOR | $ 1,587.27 | $ 1,697.61 | 6.50% | $ 110.34 | | $ 1,587.27 | $ 1,697.61 | 110.34 |
| 0777-09130-2 | BRENDAMOUR | 9/27/2022 | 343 METRO SERVICE F | $ 174.75 | $ 186.90 | 6.50% | $ 12.15 | | $ 174.75 | $ 186.90 | 12.15 |
| 0777-09130-2 | BRENDAMOUR | 9/27/2022 | 400 OPERATION FEE | $ 61.31 | $ 61.31 | 0% | $ - | | $ 61.31 | $ 61.31 | - |
| 0777-09131-2 | BRENDAMOUR | 9/27/2022 | 290 HOURS VAN AUX. | $ 68,719.66 | $ 73,496.96 | 6.50% | $ 4,777.30 | x | | | |
| 0777-09131-2 | BRENDAMOUR | 9/27/2022 | 300 HOURS X LABOR | $ 70,773.78 | $ 75,693.88 | 6.50% | $ 4,920.10 | x | | | |
| 0777-09131-2 | BRENDAMOUR | 9/27/2022 | 5 BOOKING COMMISS | $ 1,077.80 | $ 1,077.80 | 0% | $ - | | $ 1,077.80 | $ 1,077.80 | - |
| 0777-09131-2 | BRENDAMOUR | 9/27/2022 | 11 LINE HAUL | $ 4,169.38 | $ 5,084.61 | 18% | $ 915.23 | | $ 4,169.38 | $ 5,084.61 | 915.23 |
| 0777-09131-2 | BRENDAMOUR | 9/27/2022 | 71 FUEL SURCHARGE | $ 936.75 | $ 936.75 | 0% | $ - | | $ 936.75 | $ 936.75 | - |
| 0777-09131-2 | BRENDAMOUR | 9/27/2022 | 205 EXTRA STOPS (RE | $ 699.02 | $ 747.61 | 6.50% | $ 48.59 | | $ 699.02 | $ 747.61 | 48.59 |
| 0777-09131-2 | BRENDAMOUR | 9/27/2022 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | 62.48 |
| 0777-09131-2 | BRENDAMOUR | 9/27/2022 | 290 HOURS VAN AUX. | $ 373.48 | $ 399.44 | 6.50% | $ 25.96 | | $ 373.48 | $ 399.44 | 25.96 |
| 0777-09131-2 | BRENDAMOUR | 9/27/2022 | 300 HOURS X LABOR | $ 793.64 | $ 848.81 | 6.50% | $ 55.17 | | $ 793.64 | $ 848.81 | 55.17 |
| 0777-09131-2 | BRENDAMOUR | 9/27/2022 | 400 OPERATION FEE | $ 90.30 | $ 90.30 | 0% | $ - | | $ 90.30 | $ 90.30 | - |
| 0777-09132-2 | BRENDAMOUR | 9/27/2022 | 290 HOURS VAN AUX. | $ 59,476.12 | $ 63,610.82 | 6.50% | $ 4,134.70 | x | | | |
| 0777-09132-2 | BRENDAMOUR | 9/27/2022 | 300 HOURS X LABOR | $ 60,946.68 | $ 65,183.61 | 6.50% | $ 4,236.93 | x | | | |
| 0777-09132-2 | BRENDAMOUR | 9/27/2022 | 5 BOOKING COMMISS | $ 1,058.87 | $ 1,058.87 | 0% | $ - | | $ 1,058.87 | $ 1,058.87 | - |
| 0777-09132-2 | BRENDAMOUR | 9/27/2022 | 11 LINE HAUL | $ 4,096.14 | $ 4,995.29 | 18% | $ 899.15 | | $ 4,096.14 | $ 4,995.29 | 899.15 |
| 0777-09132-2 | BRENDAMOUR | 9/27/2022 | 71 FUEL SURCHARGE | $ 921.75 | $ 921.75 | 0% | $ - | | $ 921.75 | $ 921.75 | - |
| 0777-09132-2 | BRENDAMOUR | 9/27/2022 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | 62.48 |
| 0777-09132-2 | BRENDAMOUR | 9/27/2022 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | 62.48 |
| 0777-09132-2 | BRENDAMOUR | 9/27/2022 | 300 HOURS X LABOR | $ 186.74 | $ 199.72 | 6.50% | $ 12.98 | | $ 186.74 | $ 199.72 | 12.98 |
| 0777-09132-2 | BRENDAMOUR | 9/27/2022 | 343 METRO SERVICE F | $ 174.75 | $ 186.90 | 6.50% | $ 12.15 | | $ 174.75 | $ 186.90 | 12.15 |
| 0777-09132-2 | BRENDAMOUR | 9/27/2022 | 400 OPERATION FEE | $ 88.67 | $ 88.67 | 0% | $ - | | $ 88.67 | $ 88.67 | - |
| 0777-09133-2 | MIKE CONNOLLY | 9/27/2022 | 290 HOURS VAN AUX. | $ 58,659.13 | $ 62,737.04 | 6.50% | $ 4,077.91 | x | | | |
| 0777-09133-2 | MIKE CONNOLLY | 9/27/2022 | 300 HOURS X LABOR | $ 63,397.62 | $ 67,804.94 | 6.50% | $ 4,407.32 | x | | | |
| 0777-09133-2 | MIKE CONNOLLY | 9/27/2022 | 5 BOOKING COMMISS | $ 866.72 | $ 866.72 | 0% | $ - | | $ 866.72 | $ 866.72 | - |
| 0777-09133-2 | MIKE CONNOLLY | 9/27/2022 | 11 LINE HAUL | $ 3,352.82 | $ 4,088.80 | 18% | $ 735.98 | | $ 3,352.82 | $ 4,088.80 | 735.98 |
| 0777-09133-2 | MIKE CONNOLLY | 9/27/2022 | 71 FUEL SURCHARGE | $ 918.75 | $ 918.75 | 0% | $ - | | $ 918.75 | $ 918.75 | - |
| 0777-09133-2 | MIKE CONNOLLY | 9/27/2022 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | 62.48 |
| 0777-09133-2 | MIKE CONNOLLY | 9/27/2022 | 300 HOURS X LABOR | $ 186.74 | $ 199.72 | 6.50% | $ 12.98 | | $ 186.74 | $ 199.72 | 12.98 |
| 0777-09133-2 | MIKE CONNOLLY | 9/27/2022 | 343 METRO SERVICE F | $ 174.75 | $ 186.90 | 6.50% | $ 12.15 | | $ 174.75 | $ 186.90 | 12.15 |
| 0777-09133-2 | MIKE CONNOLLY | 9/27/2022 | 400 OPERATION FEE | $ 72.58 | $ 72.58 | 0% | $ - | | $ 72.58 | $ 72.58 | - |
| 0777-09134-2 | BRENDAMOUR | 9/27/2022 | 290 HOURS VAN AUX. | $ 86,132.99 | $ 92,120.84 | 6.50% | $ 5,987.85 | x | | | |
| 0777-09134-2 | BRENDAMOUR | 9/27/2022 | 300 HOURS X LABOR | $ 91,501.72 | $ 97,862.80 | 6.50% | $ 6,361.08 | x | | | |
| 0777-09134-2 | BRENDAMOUR | 9/27/2022 | 5 BOOKING COMMISS | $ 1,236.02 | $ 1,236.02 | 0% | $ - | | $ 1,236.02 | $ 1,236.02 | - |
| 0777-09134-2 | BRENDAMOUR | 9/27/2022 | 11 LINE HAUL | $ 4,781.46 | $ 5,831.05 | 18% | $ 1,049.59 | | $ 4,781.46 | $ 5,831.05 | 1,049.59 |
| 0777-09134-2 | BRENDAMOUR | 9/27/2022 | 71 FUEL SURCHARGE | $ 1,067.25 | $ 1,067.25 | 0% | $ - | | $ 1,067.25 | $ 1,067.25 | - |
| 0777-09134-2 | BRENDAMOUR | 9/27/2022 | 205 EXTRA STOPS (RE | $ 1,398.04 | $ 1,495.23 | 6.50% | $ 97.19 | | $ 1,398.04 | $ 1,495.23 | 97.19 |
| 0777-09134-2 | BRENDAMOUR | 9/27/2022 | 285 DETENTION | $ 1,348.11 | $ 1,441.83 | 6.50% | $ 93.72 | | $ 1,348.11 | $ 1,441.83 | 93.72 |
| 0777-09134-2 | BRENDAMOUR | 9/27/2022 | 300 HOURS X LABOR | $ 2,801.07 | $ 2,995.80 | 6.50% | $ 194.73 | | $ 2,801.07 | $ 2,995.80 | 194.73 |
| 0777-09134-2 | BRENDAMOUR | 9/27/2022 | 343 METRO SERVICE F | $ 149.79 | $ 160.20 | 6.50% | $ 10.41 | | $ 149.79 | $ 160.20 | 10.41 |
| 0777-09134-2 | BRENDAMOUR | 9/27/2022 | 400 OPERATION FEE | $ 103.52 | $ 103.52 | 0% | $ - | | $ 103.52 | $ 103.52 | - |
| 0777-09135-2 | BRENDAMOUR | 9/27/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-09135-2 | BRENDAMOUR | 9/27/2022 | 290 HOURS VAN AUX. | $ 67,039.01 | $ 71,699.48 | 6.50% | $ 4,660.47 | x | | | |
| 0777-09135-2 | BRENDAMOUR | 9/27/2022 | 300 HOURS X LABOR | $ 72,454.42 | $ 77,491.36 | 6.50% | $ 5,036.94 | x | | | |
| 0777-09135-2 | BRENDAMOUR | 9/27/2022 | 5 BOOKING COMMISS | $ 881.83 | $ 881.83 | 0% | $ - | | $ 881.83 | $ 881.83 | - |
| 0777-09135-2 | BRENDAMOUR | 9/27/2022 | 11 LINE HAUL | $ 3,434.48 | $ 4,188.39 | 18% | $ 753.91 | | $ 3,434.48 | $ 4,188.39 | 753.91 |
| 0777-09135-2 | BRENDAMOUR | 9/27/2022 | 71 FUEL SURCHARGE | $ 729.75 | $ 729.75 | 0% | $ - | | $ 729.75 | $ 729.75 | - |
| 0777-09135-2 | BRENDAMOUR | 9/27/2022 | 205 EXTRA STOPS (RE | $ 798.88 | $ 854.42 | 6.50% | $ 55.54 | | $ 798.88 | $ 854.42 | 55.54 |
| 0777-09135-2 | BRENDAMOUR | 9/27/2022 | 290 HOURS VAN AUX. | $ 420.16 | $ 449.37 | 6.50% | $ 29.21 | | $ 420.16 | $ 449.37 | 29.21 |
| 0777-09135-2 | BRENDAMOUR | 9/27/2022 | 300 HOURS X LABOR | $ 840.32 | $ 898.74 | 6.50% | $ 58.42 | | $ 840.32 | $ 898.74 | 58.42 |
| 0777-09135-2 | BRENDAMOUR | 9/27/2022 | 343 METRO SERVICE F | $ 174.75 | $ 186.90 | 6.50% | $ 12.15 | | $ 174.75 | $ 186.90 | 12.15 |
| 0777-09135-2 | BRENDAMOUR | 9/27/2022 | 400 OPERATION FEE | $ 73.85 | $ 73.85 | 0% | $ - | | $ 73.85 | $ 73.85 | - |
| 0777-09136-2 | BRENDAMOUR | 9/21/2022 | 285 DETENTION | $ 3,594.96 | $ 3,844.88 | 6.50% | $ 249.92 | x | | | |
| 0777-09136-2 | BRENDAMOUR | 9/21/2022 | 290 HOURS VAN AUX. | $ 87,300.11 | $ 93,369.10 | 6.50% | $ 6,068.99 | x | | | |
| 0777-09136-2 | BRENDAMOUR | 9/21/2022 | 300 HOURS X LABOR | $ 91,268.30 | $ 97,613.16 | 6.50% | $ 6,344.86 | x | | | |
| 0777-09136-2 | BRENDAMOUR | 9/21/2022 | 5 BOOKING COMMISS | $ 925.59 | $ 925.59 | 0% | $ - | | $ 925.59 | $ 925.59 | - |
| 0777-09136-2 | BRENDAMOUR | 9/21/2022 | 11 LINE HAUL | $ 3,604.95 | $ 4,396.28 | 18% | $ 791.33 | | $ 3,604.95 | $ 4,396.28 | 791.33 |
| 0777-09136-2 | BRENDAMOUR | 9/21/2022 | 71 FUEL SURCHARGE | $ 458.25 | $ 458.25 | 0% | $ - | | $ 458.25 | $ 458.25 | - |

| ID | Customer | Date | Description | Amount | Amount | % | Amount | x | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-09136-2 | BRENDAMOUR | 9/21/2022 | 205 EXTRA STOPS (RE | $ 1,997.20 | $ 2,136.04 | 6.50% | 138.84 | | $ 138.84 | $ 1,997.20 | $ 2,136.04 | 138.84 |
| 0777-09136-2 | BRENDAMOUR | 9/21/2022 | 290 HOURS VAN AUX. | $ 93.37 | $ 99.86 | 6.50% | 6.49 | | | $ 93.37 | $ 99.86 | 6.49 |
| 0777-09136-2 | BRENDAMOUR | 9/21/2022 | 300 HOURS X LABOR | $ 1,960.75 | $ 2,097.06 | 6.50% | 136.31 | | | $ 1,960.75 | $ 2,097.06 | 136.31 |
| 0777-09136-2 | BRENDAMOUR | 9/21/2022 | 400 OPERATION FEE | $ 77.54 | $ 77.54 | 0% | - | | | $ 77.54 | $ 77.54 | - |
| 0777-09137-2 | BRENDAMOUR | 9/21/2022 | 285 DETENTION | $ 2,696.22 | $ 2,883.66 | 6.50% | 187.44 | x | | | | |
| 0777-09137-2 | BRENDAMOUR | 9/21/2022 | 290 HOURS VAN AUX. | $ 87,766.95 | $ 93,868.40 | 6.50% | 6,101.45 | x | | | | |
| 0777-09137-2 | BRENDAMOUR | 9/21/2022 | 300 HOURS X LABOR | $ 91,034.87 | $ 97,363.50 | 6.50% | 6,328.63 | x | | | | |
| 0777-09137-2 | BRENDAMOUR | 9/21/2022 | 5 BOOKING COMMISS | $ 939.42 | $ 939.42 | 0% | - | | $ 939.42 | $ 939.42 | - |
| 0777-09137-2 | BRENDAMOUR | 9/21/2022 | 11 LINE HAUL | $ 3,634.08 | $ 4,431.80 | 18% | 797.72 | | | $ 3,634.08 | $ 4,431.80 | 797.72 |
| 0777-09137-2 | BRENDAMOUR | 9/21/2022 | 71 FUEL SURCHARGE | $ 846.75 | $ 846.75 | 0% | - | | | $ 846.75 | $ 846.75 | - |
| 0777-09137-2 | BRENDAMOUR | 9/21/2022 | 205 EXTRA STOPS (RE | $ 1,098.46 | $ 1,174.82 | 6.50% | 76.36 | | | $ 1,098.46 | $ 1,174.82 | 76.36 |
| 0777-09137-2 | BRENDAMOUR | 9/21/2022 | 290 HOURS VAN AUX. | $ 560.21 | $ 599.16 | 6.50% | 38.95 | | | $ 560.21 | $ 599.16 | 38.95 |
| 0777-09137-2 | BRENDAMOUR | 9/21/2022 | 300 HOURS X LABOR | $ 1,587.27 | $ 1,697.61 | 6.50% | 110.34 | | | $ 1,587.27 | $ 1,697.61 | 110.34 |
| 0777-09137-2 | BRENDAMOUR | 9/21/2022 | 343 METRO SERVICE F | $ 124.82 | $ 133.50 | 6.50% | 8.68 | | | $ 124.82 | $ 133.50 | 8.68 |
| 0777-09137-2 | BRENDAMOUR | 9/21/2022 | 400 OPERATION FEE | $ 78.75 | $ 78.75 | 0% | - | | | $ 78.75 | $ 78.75 | - |
| 0777-09138-2 | BRENDAMOUR | 9/21/2022 | 290 HOURS VAN AUX. | $ 36,413.95 | $ 38,945.40 | 6.50% | 2,531.45 | x | | | | |
| 0777-09138-2 | BRENDAMOUR | 9/21/2022 | 300 HOURS X LABOR | $ 36,413.95 | $ 38,945.40 | 6.50% | 2,531.45 | x | | | | |
| 0777-09138-2 | BRENDAMOUR | 9/21/2022 | 5 BOOKING COMMISS | $ 944.85 | $ 944.85 | 0% | - | | | $ 944.85 | $ 944.85 | - |
| 0777-09138-2 | BRENDAMOUR | 9/21/2022 | 11 LINE HAUL | $ 3,655.10 | $ 4,457.44 | 18% | 802.34 | | | $ 3,655.10 | $ 4,457.44 | 802.34 |
| 0777-09138-2 | BRENDAMOUR | 9/21/2022 | 71 FUEL SURCHARGE | $ 881.25 | $ 881.25 | 0% | - | | | $ 881.25 | $ 881.25 | - |
| 0777-09138-2 | BRENDAMOUR | 9/21/2022 | 205 EXTRA STOPS (RE | $ 1,198.32 | $ 1,281.63 | 6.50% | 83.31 | | | $ 1,198.32 | $ 1,281.63 | 83.31 |
| 0777-09138-2 | BRENDAMOUR | 9/21/2022 | 290 HOURS VAN AUX. | $ 606.90 | $ 649.09 | 6.50% | 42.19 | | | $ 606.90 | $ 649.09 | 42.19 |
| 0777-09138-2 | BRENDAMOUR | 9/21/2022 | 300 HOURS X LABOR | $ 1,213.80 | $ 1,298.18 | 6.50% | 84.38 | | | $ 1,213.80 | $ 1,298.18 | 84.38 |
| 0777-09138-2 | BRENDAMOUR | 9/21/2022 | 400 OPERATION FEE | $ 79.14 | $ 79.14 | 0% | - | | | $ 79.14 | $ 79.14 | - |
| 0777-09139-2 | APEX | 12/22/2022 | 5 BOOKING COMMISS | $ 154.07 | $ 154.07 | 0% | - | | | $ 154.07 | $ 154.07 | - |
| 0777-09139-2 | APEX | 12/22/2022 | 975 MISC NON DISCOU | $ 49.93 | $ 49.93 | 0% | - | | | $ 49.93 | $ 49.93 | - |
| 0777-09139-2 | APEX | 12/22/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | - | | | $ (50.00) | $ (50.00) | - |
| 0777-09141-2 | LUXOTTICA/LENSCRAFTE | 9/21/2022 | 1 ORIGIN COMMISSI | $ 174.60 | $ 174.60 | 0% | - | | | $ 174.60 | $ 174.60 | - |
| 0777-09141-2 | LUXOTTICA/LENSCRAFTE | 9/21/2022 | 5 BOOKING COMMISS | $ 872.99 | $ 872.99 | 0% | - | | | $ 872.99 | $ 872.99 | - |
| 0777-09141-2 | LUXOTTICA/LENSCRAFTE | 9/21/2022 | 11 LINE HAUL | $ 4,277.66 | $ 5,216.66 | 18% | 939.00 | | | $ 4,277.66 | $ 5,216.66 | 939.00 |
| 0777-09141-2 | LUXOTTICA/LENSCRAFTE | 9/21/2022 | 71 FUEL SURCHARGE | $ 410.25 | $ 410.25 | 0% | - | | | $ 410.25 | $ 410.25 | - |
| 0777-09141-2 | LUXOTTICA/LENSCRAFTE | 9/21/2022 | 300 HOURS X LABOR | $ 299.58 | $ 320.41 | 6.50% | 20.83 | | | $ 299.58 | $ 320.41 | 20.83 |
| 0777-09141-2 | LUXOTTICA/LENSCRAFTE | 9/21/2022 | 343 METRO SERVICE F | $ 59.92 | $ 64.09 | 6.50% | 4.17 | | | $ 59.92 | $ 64.09 | 4.17 |
| 0777-09141-2 | LUXOTTICA/LENSCRAFTE | 9/21/2022 | 400 OPERATION FEE | $ 92.72 | $ 92.72 | 0% | - | | | $ 92.72 | $ 92.72 | - |
| 0777-09142-2 | LENSCRAFTERS #356 | 9/21/2022 | 1 ORIGIN COMMISSI | $ 202.76 | $ 202.76 | 0% | - | | | $ 202.76 | $ 202.76 | - |
| 0777-09142-2 | LENSCRAFTERS #356 | 9/21/2022 | 5 BOOKING COMMISS | $ 1,013.80 | $ 1,013.80 | 0% | - | | | $ 1,013.80 | $ 1,013.80 | - |
| 0777-09142-2 | LENSCRAFTERS #356 | 9/21/2022 | 11 LINE HAUL | $ 4,967.61 | $ 6,058.06 | 18% | 1,090.45 | | | $ 4,967.61 | $ 6,058.06 | 1,090.45 |
| 0777-09142-2 | LENSCRAFTERS #356 | 9/21/2022 | 71 FUEL SURCHARGE | $ 420.00 | $ 420.00 | 0% | - | | | $ 420.00 | $ 420.00 | - |
| 0777-09142-2 | LENSCRAFTERS #356 | 9/21/2022 | 300 HOURS X LABOR | $ 798.88 | $ 854.42 | 6.50% | 55.54 | | | $ 798.88 | $ 854.42 | 55.54 |
| 0777-09142-2 | LENSCRAFTERS #356 | 9/21/2022 | 400 OPERATION FEE | $ 107.64 | $ 107.64 | 0% | - | | | $ 107.64 | $ 107.64 | - |
| 0777-09143-2 | BRENDAMOUR | 10/5/2022 | 290 HOURS VAN AUX. | $ 48,878.72 | $ 52,276.71 | 6.50% | 3,397.99 | x | | | | |
| 0777-09143-2 | BRENDAMOUR | 10/5/2022 | 300 HOURS X LABOR | $ 59,102.64 | $ 63,211.38 | 6.50% | 4,108.74 | x | | | | |
| 0777-09143-2 | BRENDAMOUR | 10/5/2022 | 5 BOOKING COMMISS | $ 1,619.33 | $ 1,619.33 | 0% | - | | | $ 1,619.33 | $ 1,619.33 | - |
| 0777-09143-2 | BRENDAMOUR | 10/5/2022 | 71 FUEL SURCHARGE | $ 80.70 | $ 80.70 | 0% | - | | | $ 80.70 | $ 80.70 | - |
| 0777-09144-2 | BLUEBIRD | 10/5/2022 | 1 ORIGIN COMMISSI | $ 121.43 | $ 121.43 | 0% | - | | | $ 121.43 | $ 121.43 | - |
| 0777-09144-2 | BLUEBIRD | 10/5/2022 | 5 BOOKING COMMISS | $ 607.15 | $ 607.15 | 0% | - | | | $ 607.15 | $ 607.15 | - |
| 0777-09145-2 | EXTRA MILE/CHEVRON | 10/5/2022 | 300 HOURS X LABOR | $ 5,368.72 | $ 5,741.95 | 6.50% | 373.23 | x | | | | |
| 0777-09145-2 | EXTRA MILE/CHEVRON | 10/5/2022 | 5 BOOKING COMMISS | $ 2,453.46 | $ 2,453.46 | 0% | - | | | $ 2,453.46 | $ 2,453.46 | - |
| 0777-09146-2 | AUGUSTA | 9/23/2022 | 11 LINE HAUL | $ 10,073.40 | $ 12,284.63 | 18% | 2,211.23 | | | $ 10,073.40 | $ 12,284.63 | 2,211.23 |
| 0777-09146-2 | AUGUSTA | 9/23/2022 | 71 FUEL SURCHARGE | $ 2,411.25 | $ 2,411.25 | 0% | - | | | $ 2,411.25 | $ 2,411.25 | - |
| 0777-09146-2 | AUGUSTA | 9/23/2022 | 300 HOURS X LABOR | $ 149.79 | $ 160.20 | 6.50% | 10.41 | | | $ 149.79 | $ 160.20 | 10.41 |
| 0777-09146-2 | AUGUSTA | 9/23/2022 | 343 METRO SERVICE F | $ 249.64 | $ 266.99 | 6.50% | 17.35 | | | $ 249.64 | $ 266.99 | 17.35 |
| 0777-09146-2 | AUGUSTA | 9/23/2022 | 400 OPERATION FEE | $ 217.98 | $ 217.98 | 0% | - | | | $ 217.98 | $ 217.98 | - |
| 0777-09147-2 | APEX | 10/12/2022 | 5 BOOKING COMMISS | $ 122.84 | $ 122.84 | 0% | - | | | $ 122.84 | $ 122.84 | - |
| 0777-09147-2 | APEX | 10/12/2022 | 975 MISC NON DISCOU | $ 49.93 | $ 49.93 | 0% | - | | | $ 49.93 | $ 49.93 | - |
| 0777-09147-2 | APEX | 10/12/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | - | | | $ (50.00) | $ (50.00) | - |
| 0777-09148-2 | APEX | 10/12/2022 | 5 BOOKING COMMISS | $ 128.00 | $ 128.00 | 0% | - | | | $ 128.00 | $ 128.00 | - |
| 0777-09148-2 | APEX | 10/12/2022 | 975 MISC NON DISCOU | $ 100.00 | $ 100.00 | 0% | - | | | $ 100.00 | $ 100.00 | - |
| 0777-09148-2 | APEX | 10/12/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | - | | | $ (50.00) | $ (50.00) | - |

| Invoice | Customer | Date | Code / Description | | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-09149-2 | APEX | 11/15/2022 | 5 BOOKING COMMISS | $ 45.09 | $ 45.09 | 0% | $ - | | $ 45.09 | $ 45.09 | $ - |
| 0777-09149-2 | APEX | 11/15/2022 | 975 MISC NON DISCOU | $ 100.00 | $ 100.00 | 0% | $ - | | $ 100.00 | $ 100.00 | $ - |
| 0777-09149-2 | APEX | 11/15/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-09150-2 | BRENDAMOUR | 9/27/2022 | 290 HOURS VAN AUX. | $ 64,237.94 | $ 68,703.68 | 6.50% | $ 4,465.74 | x | | | |
| 0777-09150-2 | BRENDAMOUR | 9/27/2022 | 300 HOURS X LABOR | $ 67,039.01 | $ 71,699.48 | 6.50% | $ 4,660.47 | x | | | |
| 0777-09150-2 | BRENDAMOUR | 9/27/2022 | 5 BOOKING COMMISS | $ 882.78 | $ 882.78 | 0% | | $ | 882.78 | $ 882.78 | $ - |
| 0777-09150-2 | BRENDAMOUR | 9/27/2022 | 11 LINE HAUL | $ 3,414.96 | $ 4,164.59 | 18% | $ 749.63 | | $ 3,414.96 | $ 4,164.59 | 749.63 |
| 0777-09150-2 | BRENDAMOUR | 9/27/2022 | 71 FUEL SURCHARGE | $ 756.00 | $ 756.00 | 0% | $ - | | $ 756.00 | $ 756.00 | $ - |
| 0777-09150-2 | BRENDAMOUR | 9/27/2022 | 205 EXTRA STOPS (RE | $ 699.02 | $ 747.61 | 6.50% | $ 48.59 | | $ 699.02 | $ 747.61 | 48.59 |
| 0777-09150-2 | BRENDAMOUR | 9/27/2022 | 290 HOURS VAN AUX. | $ 373.48 | $ 399.44 | 6.50% | $ 25.96 | | $ 373.48 | $ 399.44 | 25.96 |
| 0777-09150-2 | BRENDAMOUR | 9/27/2022 | 300 HOURS X LABOR | $ 980.38 | $ 1,048.53 | 6.50% | $ 68.15 | | $ 980.38 | $ 1,048.53 | 68.15 |
| 0777-09150-2 | BRENDAMOUR | 9/27/2022 | 400 OPERATION FEE | $ 73.94 | $ 73.94 | 0% | $ - | | $ 73.94 | $ 73.94 | $ - |
| 0777-09151-2 | BRENDAMOUR | 9/27/2022 | 290 HOURS VAN AUX. | $ 70,587.04 | $ 75,494.16 | 6.50% | $ 4,907.12 | x | | | |
| 0777-09151-2 | BRENDAMOUR | 9/27/2022 | 300 HOURS X LABOR | $ 72,454.42 | $ 77,491.36 | 6.50% | $ 5,036.94 | x | | | |
| 0777-09151-2 | BRENDAMOUR | 9/27/2022 | 5 BOOKING COMMISS | $ 882.83 | $ 882.83 | 0% | | $ | 882.83 | $ 882.83 | $ - |
| 0777-09151-2 | BRENDAMOUR | 9/27/2022 | 11 LINE HAUL | $ 3,438.38 | $ 4,193.15 | 18% | $ 754.77 | | $ 3,438.38 | $ 4,193.15 | 754.77 |
| 0777-09151-2 | BRENDAMOUR | 9/27/2022 | 71 FUEL SURCHARGE | $ 723.75 | $ 723.75 | 0% | $ - | | $ 723.75 | $ 723.75 | $ - |
| 0777-09151-2 | BRENDAMOUR | 9/27/2022 | 205 EXTRA STOPS (RE | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | 62.48 |
| 0777-09151-2 | BRENDAMOUR | 9/27/2022 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | 62.48 |
| 0777-09151-2 | BRENDAMOUR | 9/27/2022 | 290 HOURS VAN AUX. | $ 466.85 | $ 499.30 | 6.50% | $ 32.45 | | $ 466.85 | $ 499.30 | 32.45 |
| 0777-09151-2 | BRENDAMOUR | 9/27/2022 | 300 HOURS X LABOR | $ 1,400.54 | $ 1,497.90 | 6.50% | $ 97.36 | | $ 1,400.54 | $ 1,497.90 | 97.36 |
| 0777-09151-2 | BRENDAMOUR | 9/27/2022 | 400 OPERATION FEE | $ 73.97 | $ 73.97 | 0% | $ - | | $ 73.97 | $ 73.97 | $ - |
| 0777-09152-2 | APEX | 12/22/2022 | 5 BOOKING COMMISS | $ 21.57 | $ 21.57 | 0% | $ - | | $ 21.57 | $ 21.57 | $ - |
| 0777-09152-2 | APEX | 12/22/2022 | 975 MISC NON DISCOU | $ 100.00 | $ 100.00 | 0% | $ - | | $ 100.00 | $ 100.00 | $ - |
| 0777-09152-2 | APEX | 12/22/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-09153-2 | APEX | 10/12/2022 | 5 BOOKING COMMISS | $ 130.77 | $ 130.77 | 0% | $ - | | $ 130.77 | $ 130.77 | $ - |
| 0777-09153-2 | APEX | 10/12/2022 | 975 MISC NON DISCOU | $ 100.00 | $ 100.00 | 0% | $ - | | $ 100.00 | $ 100.00 | $ - |
| 0777-09153-2 | APEX | 10/12/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-09154-2 | BRENDAMOUR | 9/27/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-09154-2 | BRENDAMOUR | 9/27/2022 | 290 HOURS VAN AUX. | $ 78,570.10 | $ 84,032.19 | 6.50% | $ 5,462.09 | x | | | |
| 0777-09154-2 | BRENDAMOUR | 9/27/2022 | 300 HOURS X LABOR | $ 81,721.30 | $ 87,402.46 | 6.50% | $ 5,681.16 | x | | | |
| 0777-09154-2 | BRENDAMOUR | 9/27/2022 | 5 BOOKING COMMISS | $ 902.75 | $ 902.75 | 0% | $ - | | $ 902.75 | $ 902.75 | $ - |
| 0777-09154-2 | BRENDAMOUR | 9/27/2022 | 11 LINE HAUL | $ 3,515.97 | $ 4,287.77 | 18% | $ 771.80 | | $ 3,515.97 | $ 4,287.77 | 771.80 |
| 0777-09154-2 | BRENDAMOUR | 9/27/2022 | 71 FUEL SURCHARGE | $ 740.25 | $ 740.25 | 0% | $ - | | $ 740.25 | $ 740.25 | $ - |
| 0777-09154-2 | BRENDAMOUR | 9/27/2022 | 205 EXTRA STOPS (RE | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | | $ 1,797.48 | $ 1,922.44 | 124.96 |
| 0777-09154-2 | BRENDAMOUR | 9/27/2022 | 290 HOURS VAN AUX. | $ 140.05 | $ 149.79 | 6.50% | $ 9.74 | | $ 140.05 | $ 149.79 | 9.74 |
| 0777-09154-2 | BRENDAMOUR | 9/27/2022 | 300 HOURS X LABOR | $ 1,867.38 | $ 1,997.20 | 6.50% | $ 129.82 | | $ 1,867.38 | $ 1,997.20 | 129.82 |
| 0777-09154-2 | BRENDAMOUR | 9/27/2022 | 343 METRO SERVICE F | $ 149.79 | $ 160.20 | 6.50% | $ 10.41 | | $ 149.79 | $ 160.20 | 10.41 |
| 0777-09154-2 | BRENDAMOUR | 9/27/2022 | 400 OPERATION FEE | $ 75.65 | $ 75.65 | 0% | $ - | | $ 75.65 | $ 75.65 | $ - |
| 0777-09155-2 | BRENDAMOUR | 9/27/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-09155-2 | BRENDAMOUR | 9/27/2022 | 290 HOURS VAN AUX. | $ 88,000.38 | $ 94,118.05 | 6.50% | $ 6,117.67 | x | | | |
| 0777-09155-2 | BRENDAMOUR | 9/27/2022 | 300 HOURS X LABOR | $ 91,501.72 | $ 97,862.80 | 6.50% | $ 6,361.08 | x | | | |
| 0777-09155-2 | BRENDAMOUR | 9/27/2022 | 5 BOOKING COMMISS | $ 1,694.83 | $ 1,694.83 | 0% | $ - | | $ 1,694.83 | $ 1,694.83 | $ - |
| 0777-09155-2 | BRENDAMOUR | 9/27/2022 | 11 LINE HAUL | $ 6,556.32 | $ 7,995.51 | 18% | $ 1,439.19 | | $ 6,556.32 | $ 7,995.51 | 1,439.19 |
| 0777-09155-2 | BRENDAMOUR | 9/27/2022 | 71 FUEL SURCHARGE | $ 1,389.75 | $ 1,389.75 | 0% | $ - | | $ 1,389.75 | $ 1,389.75 | $ - |
| 0777-09155-2 | BRENDAMOUR | 9/27/2022 | 205 EXTRA STOPS (RE | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | | $ 1,797.48 | $ 1,922.44 | 124.96 |
| 0777-09155-2 | BRENDAMOUR | 9/27/2022 | 300 HOURS X LABOR | $ 1,774.01 | $ 1,897.34 | 6.50% | $ 123.33 | | $ 1,774.01 | $ 1,897.34 | 123.33 |
| 0777-09155-2 | BRENDAMOUR | 9/27/2022 | 400 OPERATION FEE | $ 142.03 | $ 142.03 | 0% | $ - | | $ 142.03 | $ 142.03 | $ - |
| 0777-09156-2 | BRENDAMOUR | 9/27/2022 | 290 HOURS VAN AUX. | $ 52,240.01 | $ 55,871.67 | 6.50% | $ 3,631.66 | x | | | |
| 0777-09156-2 | BRENDAMOUR | 9/27/2022 | 300 HOURS X LABOR | $ 54,620.92 | $ 58,418.10 | 6.50% | $ 3,797.18 | x | | | |
| 0777-09156-2 | BRENDAMOUR | 9/27/2022 | 5 BOOKING COMMISS | $ 1,344.21 | $ 1,344.21 | 0% | $ - | | $ 1,344.21 | $ 1,344.21 | $ - |
| 0777-09156-2 | BRENDAMOUR | 9/27/2022 | 11 LINE HAUL | $ 5,199.99 | $ 6,341.45 | 18% | $ 1,141.46 | | $ 5,199.99 | $ 6,341.45 | 1,141.46 |
| 0777-09156-2 | BRENDAMOUR | 9/27/2022 | 71 FUEL SURCHARGE | $ 1,089.75 | $ 1,089.75 | 0% | $ - | | $ 1,089.75 | $ 1,089.75 | $ - |
| 0777-09156-2 | BRENDAMOUR | 9/27/2022 | 205 EXTRA STOPS (RE | $ 599.16 | $ 640.81 | 6.50% | $ 41.65 | | $ 599.16 | $ 640.81 | 41.65 |
| 0777-09156-2 | BRENDAMOUR | 9/27/2022 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | 62.48 |
| 0777-09156-2 | BRENDAMOUR | 9/27/2022 | 290 HOURS VAN AUX. | $ 326.79 | $ 349.51 | 6.50% | $ 22.72 | | $ 326.79 | $ 349.51 | 22.72 |
| 0777-09156-2 | BRENDAMOUR | 9/27/2022 | 300 HOURS X LABOR | $ 653.58 | $ 699.02 | 6.50% | $ 45.44 | | $ 653.58 | $ 699.02 | 45.44 |
| 0777-09156-2 | BRENDAMOUR | 9/27/2022 | 400 OPERATION FEE | $ 112.68 | $ 112.68 | 0% | $ - | | $ 112.68 | $ 112.68 | $ - |
| 0777-09157-2 | BRENDAMOUR | 9/27/2022 | 290 HOURS VAN AUX. | $ 68,159.44 | $ 72,897.80 | 6.50% | $ 4,738.36 | x | | | |

| Invoice | Name | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-09157-2 | BRENDAMOUR | 9/27/2022 | 300 HOURS X LABOR | $ 72,454.42 | $ 77,491.36 | 6.50% | $ 5,036.94 | x | | | |
| 0777-09157-2 | BRENDAMOUR | 9/27/2022 | 5 BOOKING COMMISS | $ 681.41 | $ 681.41 | 0% | $ - | | $ 681.41 | $ 681.41 | $ - |
| 0777-09157-2 | BRENDAMOUR | 9/27/2022 | 11 LINE HAUL | $ 2,653.91 | $ 3,236.48 | 18% | $ 582.57 | | $ 2,653.91 | $ 3,236.48 | 582.57 |
| 0777-09157-2 | BRENDAMOUR | 9/27/2022 | 71 FUEL SURCHARGE | $ 558.75 | $ 558.75 | 0% | $ - | | $ 558.75 | $ 558.75 | $ - |
| 0777-09157-2 | BRENDAMOUR | 9/27/2022 | 205 EXTRA STOPS (RE | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | 62.48 |
| 0777-09157-2 | BRENDAMOUR | 9/27/2022 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | 62.48 |
| 0777-09157-2 | BRENDAMOUR | 9/27/2022 | 290 HOURS VAN AUX. | $ 466.85 | $ 499.30 | 6.50% | $ 32.45 | | $ 466.85 | $ 499.30 | 32.45 |
| 0777-09157-2 | BRENDAMOUR | 9/27/2022 | 300 HOURS X LABOR | $ 1,587.27 | $ 1,697.61 | 6.50% | $ 110.34 | | $ 1,587.27 | $ 1,697.61 | 110.34 |
| 0777-09157-2 | BRENDAMOUR | 9/27/2022 | 400 OPERATION FEE | $ 57.10 | $ 57.10 | 0% | $ - | | $ 57.10 | $ 57.10 | $ - |
| 0777-09158-2 | BRENDAMOUR | 9/27/2022 | 290 HOURS VAN AUX. | $ 77,099.53 | $ 82,459.39 | 6.50% | $ 5,359.86 | x | | | |
| 0777-09158-2 | BRENDAMOUR | 9/27/2022 | 300 HOURS X LABOR | $ 81,091.06 | $ 86,728.41 | 6.50% | $ 5,637.35 | x | | | |
| 0777-09158-2 | BRENDAMOUR | 9/27/2022 | 5 BOOKING COMMISS | $ 610.59 | $ 610.59 | 0% | $ - | | $ 610.59 | $ 610.59 | $ - |
| 0777-09158-2 | BRENDAMOUR | 9/27/2022 | 11 LINE HAUL | $ 2,378.08 | $ 2,900.10 | 18% | $ 522.02 | | $ 2,378.08 | $ 2,900.10 | 522.02 |
| 0777-09158-2 | BRENDAMOUR | 9/27/2022 | 71 FUEL SURCHARGE | $ 495.00 | $ 495.00 | 0% | $ - | | $ 495.00 | $ 495.00 | $ - |
| 0777-09158-2 | BRENDAMOUR | 9/27/2022 | 205 EXTRA STOPS (RE | $ 1,098.46 | $ 1,174.82 | 6.50% | $ 76.36 | | $ 1,098.46 | $ 1,174.82 | 76.36 |
| 0777-09158-2 | BRENDAMOUR | 9/27/2022 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | 62.48 |
| 0777-09158-2 | BRENDAMOUR | 9/27/2022 | 290 HOURS VAN AUX. | $ 560.21 | $ 599.16 | 6.50% | $ 38.95 | | $ 560.21 | $ 599.16 | 38.95 |
| 0777-09158-2 | BRENDAMOUR | 9/27/2022 | 300 HOURS X LABOR | $ 1,120.43 | $ 1,198.32 | 6.50% | $ 77.89 | | $ 1,120.43 | $ 1,198.32 | 77.89 |
| 0777-09158-2 | BRENDAMOUR | 9/27/2022 | 400 OPERATION FEE | $ 51.18 | $ 51.18 | 0% | $ - | | $ 51.18 | $ 51.18 | $ - |
| 0777-09159-2 | BRENDAMOUR | 9/27/2022 | 290 HOURS VAN AUX. | $ 54,410.84 | $ 58,193.41 | 6.50% | $ 3,782.57 | x | | | |
| 0777-09159-2 | BRENDAMOUR | 9/27/2022 | 300 HOURS X LABOR | $ 58,659.13 | $ 62,737.04 | 6.50% | $ 4,077.91 | x | | | |
| 0777-09159-2 | BRENDAMOUR | 9/27/2022 | 5 BOOKING COMMISS | $ 1,789.54 | $ 1,789.54 | 0% | $ - | | $ 1,789.54 | $ 1,789.54 | $ - |
| 0777-09159-2 | BRENDAMOUR | 9/27/2022 | 11 LINE HAUL | $ 6,922.69 | $ 8,442.30 | 18% | $ 1,519.61 | | $ 6,922.69 | $ 8,442.30 | 1,519.61 |
| 0777-09159-2 | BRENDAMOUR | 9/27/2022 | 71 FUEL SURCHARGE | $ 1,896.75 | $ 1,896.75 | 0% | $ - | | $ 1,896.75 | $ 1,896.75 | $ - |
| 0777-09159-2 | BRENDAMOUR | 9/27/2022 | 205 EXTRA STOPS (RE | $ 149.79 | $ 160.20 | 6.50% | $ 10.41 | | $ 149.79 | $ 160.20 | 10.41 |
| 0777-09159-2 | BRENDAMOUR | 9/27/2022 | 285 DETENTION | $ 449.37 | $ 480.61 | 6.50% | $ 31.24 | | $ 449.37 | $ 480.61 | 31.24 |
| 0777-09159-2 | BRENDAMOUR | 9/27/2022 | 300 HOURS X LABOR | $ 280.11 | $ 299.58 | 6.50% | $ 19.47 | | $ 280.11 | $ 299.58 | 19.47 |
| 0777-09159-2 | BRENDAMOUR | 9/27/2022 | 400 OPERATION FEE | $ 149.84 | $ 149.84 | 0% | $ - | | $ 149.84 | $ 149.84 | $ - |
| 0777-09160-2 | BRENDAMOUR | 9/27/2022 | 290 HOURS VAN AUX. | $ 61,623.61 | $ 65,907.60 | 6.50% | $ 4,283.99 | x | | | |
| 0777-09160-2 | BRENDAMOUR | 9/27/2022 | 300 HOURS X LABOR | $ 67,039.01 | $ 71,699.48 | 6.50% | $ 4,660.47 | x | | | |
| 0777-09160-2 | BRENDAMOUR | 9/27/2022 | 5 BOOKING COMMISS | $ 1,437.71 | $ 1,437.71 | 0% | $ - | | $ 1,437.71 | $ 1,437.71 | $ - |
| 0777-09160-2 | BRENDAMOUR | 9/27/2022 | 11 LINE HAUL | $ 5,561.67 | $ 6,782.52 | 18% | $ 1,220.85 | | $ 5,561.67 | $ 6,782.52 | 1,220.85 |
| 0777-09160-2 | BRENDAMOUR | 9/27/2022 | 71 FUEL SURCHARGE | $ 1,211.25 | $ 1,211.25 | 0% | $ - | | $ 1,211.25 | $ 1,211.25 | $ - |
| 0777-09160-2 | BRENDAMOUR | 9/27/2022 | 205 EXTRA STOPS (RE | $ 798.88 | $ 854.42 | 6.50% | $ 55.54 | | $ 798.88 | $ 854.42 | 55.54 |
| 0777-09160-2 | BRENDAMOUR | 9/27/2022 | 300 HOURS X LABOR | $ 1,680.64 | $ 1,797.48 | 6.50% | $ 116.84 | | $ 1,680.64 | $ 1,797.48 | 116.84 |
| 0777-09160-2 | BRENDAMOUR | 9/27/2022 | 343 METRO SERVICE F | $ 149.79 | $ 160.20 | 6.50% | $ 10.41 | | $ 149.79 | $ 160.20 | 10.41 |
| 0777-09160-2 | BRENDAMOUR | 9/27/2022 | 400 OPERATION FEE | $ 120.40 | $ 120.40 | 0% | $ - | | $ 120.40 | $ 120.40 | $ - |
| 0777-09161-2 | BRENDAMOUR | 9/27/2022 | 290 HOURS VAN AUX. | $ 79,200.33 | $ 84,706.24 | 6.50% | $ 5,505.91 | x | | | |
| 0777-09161-2 | BRENDAMOUR | 9/27/2022 | 300 HOURS X LABOR | $ 81,931.39 | $ 87,627.16 | 6.50% | $ 5,695.77 | x | | | |
| 0777-09161-2 | BRENDAMOUR | 9/27/2022 | 300 HOURS X LABOR | $ 3,081.18 | $ 3,295.38 | 6.50% | $ 214.20 | x | | | |
| 0777-09161-2 | BRENDAMOUR | 9/27/2022 | 5 BOOKING COMMISS | $ 1,304.64 | $ 1,304.64 | 0% | $ - | | $ 1,304.64 | $ 1,304.64 | $ - |
| 0777-09161-2 | BRENDAMOUR | 9/27/2022 | 11 LINE HAUL | $ 5,046.91 | $ 6,154.77 | 18% | $ 1,107.86 | | $ 5,046.91 | $ 6,154.77 | 1,107.86 |
| 0777-09161-2 | BRENDAMOUR | 9/27/2022 | 71 FUEL SURCHARGE | $ 1,126.50 | $ 1,126.50 | 0% | $ - | | $ 1,126.50 | $ 1,126.50 | $ - |
| 0777-09161-2 | BRENDAMOUR | 9/27/2022 | 205 EXTRA STOPS (RE | $ 1,597.76 | $ 1,708.83 | 6.50% | $ 111.07 | | $ 1,597.76 | $ 1,708.83 | 111.07 |
| 0777-09161-2 | BRENDAMOUR | 9/27/2022 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | 62.48 |
| 0777-09161-2 | BRENDAMOUR | 9/27/2022 | 343 METRO SERVICE F | $ 174.75 | $ 186.90 | 6.50% | $ 12.15 | | $ 174.75 | $ 186.90 | 12.15 |
| 0777-09161-2 | BRENDAMOUR | 9/27/2022 | 400 OPERATION FEE | $ 109.27 | $ 109.27 | 0% | $ - | | $ 109.27 | $ 109.27 | $ - |
| 0777-09162-2 | BRENDAMOUR | 10/6/2022 | 290 HOURS VAN AUX. | $ 77,729.78 | $ 83,133.45 | 6.50% | $ 5,403.67 | x | | | |
| 0777-09162-2 | BRENDAMOUR | 10/6/2022 | 300 HOURS X LABOR | $ 82,561.62 | $ 88,301.20 | 6.50% | $ 5,739.58 | x | | | |
| 0777-09162-2 | BRENDAMOUR | 10/6/2022 | 5 BOOKING COMMISS | $ 1,530.13 | $ 1,530.13 | 0% | $ - | | $ 1,530.13 | $ 1,530.13 | $ - |
| 0777-09162-2 | BRENDAMOUR | 10/6/2022 | 11 LINE HAUL | $ 5,919.19 | $ 7,218.52 | 18% | $ 1,299.33 | | $ 5,919.19 | $ 7,218.52 | 1,299.33 |
| 0777-09162-2 | BRENDAMOUR | 10/6/2022 | 71 FUEL SURCHARGE | $ 1,215.45 | $ 1,215.45 | 0% | $ - | | $ 1,215.45 | $ 1,215.45 | $ - |
| 0777-09162-2 | BRENDAMOUR | 10/6/2022 | 205 EXTRA STOPS (RE | $ 399.44 | $ 427.21 | 6.50% | $ 27.77 | | $ 399.44 | $ 427.21 | 27.77 |
| 0777-09162-2 | BRENDAMOUR | 10/6/2022 | 300 HOURS X LABOR | $ 466.85 | $ 499.30 | 6.50% | $ 32.45 | | $ 466.85 | $ 499.30 | 32.45 |
| 0777-09162-2 | BRENDAMOUR | 10/6/2022 | 400 OPERATION FEE | $ 128.12 | $ 128.12 | 0% | $ - | | $ 128.12 | $ 128.12 | $ - |
| 0777-09163-2 | WDS DALLAS | 10/11/2022 | 290 HOURS VAN AUX. | $ 69,653.35 | $ 74,495.56 | 6.50% | $ 4,842.21 | x | | | |
| 0777-09163-2 | WDS DALLAS | 10/11/2022 | 300 HOURS X LABOR | $ 72,827.90 | $ 77,890.80 | 6.50% | $ 5,062.90 | x | | | |
| 0777-09163-2 | WDS DALLAS | 10/11/2022 | 5 BOOKING COMMISS | $ 565.51 | $ 565.51 | 0% | $ - | | $ 565.51 | $ 565.51 | $ - |
| 0777-09163-2 | WDS DALLAS | 10/11/2022 | 11 LINE HAUL | $ 2,528.18 | $ 3,083.15 | 18% | $ 554.97 | | $ 2,528.18 | $ 3,083.15 | 554.97 |

| ID | Customer | Date | Description | Amount | Amount | Rate | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-09163-2 | WDS DALLAS | 10/11/2022 | 71 FUEL SURCHARGE | $ 700.07 | $ 700.07 | 0% | $ - | | | $ 700.07 | $ 700.07 | $ - |
| 0777-09163-2 | WDS DALLAS | 10/11/2022 | 300 HOURS X LABOR | $ 186.74 | $ 199.72 | 6.50% | $ 12.98 | | | $ 186.74 | $ 199.72 | $ 12.98 |
| 0777-09163-2 | WDS DALLAS | 10/11/2022 | 400 OPERATION FEE | $ 52.94 | $ 52.94 | 0% | $ - | | | $ 52.94 | $ 52.94 | $ - |
| 0777-09164-2 | SSN | 10/11/2022 | 285 DETENTION | $ 2,696.22 | $ 2,883.66 | 6.50% | $ 187.44 | x | | | | |
| 0777-09164-2 | SSN | 10/11/2022 | 290 HOURS VAN AUX. | $ 88,233.80 | $ 94,367.70 | 6.50% | $ 6,133.90 | x | | | | |
| 0777-09164-2 | SSN | 10/11/2022 | 300 HOURS X LABOR | $ 92,201.99 | $ 98,611.75 | 6.50% | $ 6,409.76 | x | | | | |
| 0777-09164-2 | SSN | 10/11/2022 | 300 HOURS X LABOR | $ 7,376.16 | $ 7,888.94 | 6.50% | $ 512.78 | x | | | | |
| 0777-09164-2 | SSN | 10/11/2022 | 5 BOOKING COMMISS | $ 2,410.04 | $ 2,410.04 | 0% | $ - | | $ 2,410.04 | $ 2,410.04 | $ - |
| 0777-09164-2 | SSN | 10/11/2022 | 11 LINE HAUL | $ 9,323.06 | $ 11,369.59 | 18% | $ 2,046.53 | | $ 9,323.06 | $ 11,369.59 | $ 2,046.53 |
| 0777-09164-2 | SSN | 10/11/2022 | 71 FUEL SURCHARGE | $ 2,233.50 | $ 2,233.50 | 0% | $ - | | $ 2,233.50 | $ 2,233.50 | $ - |
| 0777-09164-2 | SSN | 10/11/2022 | 205 EXTRA STOPS (RE | $ 7,789.08 | $ 8,330.57 | 6.50% | $ 541.49 | | $ 7,789.08 | $ 8,330.57 | $ 541.49 |
| 0777-09164-2 | SSN | 10/11/2022 | 343 METRO SERVICE F | $ 149.79 | $ 160.20 | 6.50% | $ 10.41 | | $ 149.79 | $ 160.20 | $ 10.41 |
| 0777-09164-2 | SSN | 10/11/2022 | 400 OPERATION FEE | $ 201.91 | $ 201.91 | 0% | $ - | | $ 201.91 | $ 201.91 | $ - |
| 0777-09165-2 | MAVERIK | 10/12/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | | |
| 0777-09165-2 | MAVERIK | 10/12/2022 | 290 HOURS VAN AUX. | $ 78,780.17 | $ 84,256.87 | 6.50% | $ 5,476.70 | x | | | | |
| 0777-09165-2 | MAVERIK | 10/12/2022 | 300 HOURS X LABOR | $ 81,511.22 | $ 87,177.78 | 6.50% | $ 5,666.56 | x | | | | |
| 0777-09165-2 | MAVERIK | 10/12/2022 | 5 BOOKING COMMISS | $ 1,337.11 | $ 1,337.11 | 0% | $ - | | $ 1,337.11 | $ 1,337.11 | $ - |
| 0777-09165-2 | MAVERIK | 10/12/2022 | 11 LINE HAUL | $ 5,172.52 | $ 6,307.95 | 18% | $ 1,135.43 | | $ 5,172.52 | $ 6,307.95 | $ 1,135.43 |
| 0777-09165-2 | MAVERIK | 10/12/2022 | 71 FUEL SURCHARGE | $ 1,274.45 | $ 1,274.45 | 0% | $ - | | $ 1,274.45 | $ 1,274.45 | $ - |
| 0777-09165-2 | MAVERIK | 10/12/2022 | 300 HOURS X LABOR | $ 186.74 | $ 199.72 | 6.50% | $ 12.98 | | $ 186.74 | $ 199.72 | $ 12.98 |
| 0777-09165-2 | MAVERIK | 10/12/2022 | 343 METRO SERVICE F | $ 149.79 | $ 160.20 | 6.50% | $ 10.41 | | $ 149.79 | $ 160.20 | $ 10.41 |
| 0777-09165-2 | MAVERIK | 10/12/2022 | 400 OPERATION FEE | $ 112.01 | $ 112.01 | 0% | $ - | | $ 112.01 | $ 112.01 | $ - |
| 0777-09166-2 | LENSCRAFTERS #1181 | 9/27/2022 | 1 ORIGIN COMMISSI | $ 299.15 | $ 299.15 | 0% | $ - | | $ 299.15 | $ 299.15 | $ - |
| 0777-09166-2 | LENSCRAFTERS #1181 | 9/27/2022 | 5 BOOKING COMMISS | $ 1,495.73 | $ 1,495.73 | 0% | $ - | | $ 1,495.73 | $ 1,495.73 | $ - |
| 0777-09166-2 | LENSCRAFTERS #1181 | 9/27/2022 | 145 RECEIPT ATTACHE | $ 4,042.50 | $ 4,042.50 | 0% | $ - | | $ 4,042.50 | $ 4,042.50 | $ - |
| 0777-09167-2 | SAGE | 10/27/2022 | 5 BOOKING COMMISS | $ 140.21 | $ 140.21 | 0% | $ - | | $ 140.21 | $ 140.21 | $ - |
| 0777-09167-2 | SAGE | 10/27/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-09168-2 | BRENDAMOUR | 10/6/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | | |
| 0777-09168-2 | BRENDAMOUR | 10/6/2022 | 290 HOURS VAN AUX. | $ 78,360.01 | $ 83,807.50 | 6.50% | $ 5,447.49 | x | | | | |
| 0777-09168-2 | BRENDAMOUR | 10/6/2022 | 300 HOURS X LABOR | $ 82,981.78 | $ 88,750.57 | 6.50% | $ 5,768.79 | x | | | | |
| 0777-09168-2 | BRENDAMOUR | 10/6/2022 | 5 BOOKING COMMISS | $ 772.83 | $ 772.83 | 0% | $ - | | $ 772.83 | $ 772.83 | $ - |
| 0777-09168-2 | BRENDAMOUR | 10/6/2022 | 11 LINE HAUL | $ 3,009.96 | $ 3,670.68 | 18% | $ 660.72 | | $ 3,009.96 | $ 3,670.68 | $ 660.72 |
| 0777-09168-2 | BRENDAMOUR | 10/6/2022 | 71 FUEL SURCHARGE | $ 581.25 | $ 581.25 | 0% | $ - | | $ 581.25 | $ 581.25 | $ - |
| 0777-09168-2 | BRENDAMOUR | 10/6/2022 | 205 EXTRA STOPS (RE | $ 1,298.18 | $ 1,388.43 | 6.50% | $ 90.25 | | $ 1,298.18 | $ 1,388.43 | $ 90.25 |
| 0777-09168-2 | BRENDAMOUR | 10/6/2022 | 290 HOURS VAN AUX. | $ 653.58 | $ 699.02 | 6.50% | $ 45.44 | | $ 653.58 | $ 699.02 | $ 45.44 |
| 0777-09168-2 | BRENDAMOUR | 10/6/2022 | 300 HOURS X LABOR | $ 1,307.17 | $ 1,398.04 | 6.50% | $ 90.87 | | $ 1,307.17 | $ 1,398.04 | $ 90.87 |
| 0777-09168-2 | BRENDAMOUR | 10/6/2022 | 343 METRO SERVICE F | $ 174.75 | $ 186.90 | 6.50% | $ 12.15 | | $ 174.75 | $ 186.90 | $ 12.15 |
| 0777-09168-2 | BRENDAMOUR | 10/6/2022 | 400 OPERATION FEE | $ 64.75 | $ 64.75 | 0% | $ - | | $ 64.75 | $ 64.75 | $ - |
| 0777-09169-2 | BRENDAMOUR | 10/6/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | | |
| 0777-09169-2 | BRENDAMOUR | 10/6/2022 | 290 HOURS VAN AUX. | $ 88,000.38 | $ 94,118.05 | 6.50% | $ 6,117.67 | x | | | | |
| 0777-09169-2 | BRENDAMOUR | 10/6/2022 | 300 HOURS X LABOR | $ 91,968.56 | $ 98,362.10 | 6.50% | $ 6,393.54 | x | | | | |
| 0777-09169-2 | BRENDAMOUR | 10/6/2022 | 5 BOOKING COMMISS | $ 1,123.38 | $ 1,123.38 | 0% | $ - | | $ 1,123.38 | $ 1,123.38 | $ - |
| 0777-09169-2 | BRENDAMOUR | 10/6/2022 | 11 LINE HAUL | $ 4,345.71 | $ 5,299.65 | 18% | $ 953.94 | | $ 4,345.71 | $ 5,299.65 | $ 953.94 |
| 0777-09169-2 | BRENDAMOUR | 10/6/2022 | 71 FUEL SURCHARGE | $ 945.00 | $ 945.00 | 0% | $ - | | $ 945.00 | $ 945.00 | $ - |
| 0777-09169-2 | BRENDAMOUR | 10/6/2022 | 205 EXTRA STOPS (RE | $ 2,396.64 | $ 2,563.25 | 6.50% | $ 166.61 | | $ 2,396.64 | $ 2,563.25 | $ 166.61 |
| 0777-09169-2 | BRENDAMOUR | 10/6/2022 | 300 HOURS X LABOR | $ 2,427.60 | $ 2,596.36 | 6.50% | $ 168.76 | | $ 2,427.60 | $ 2,596.36 | $ 168.76 |
| 0777-09169-2 | BRENDAMOUR | 10/6/2022 | 400 OPERATION FEE | $ 94.12 | $ 94.12 | 0% | $ - | | $ 94.12 | $ 94.12 | $ - |
| 0777-09170-2 | BRENDAMOUR | 10/5/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | | |
| 0777-09170-2 | BRENDAMOUR | 10/5/2022 | 290 HOURS VAN AUX. | $ 87,533.53 | $ 93,618.75 | 6.50% | $ 6,085.22 | x | | | | |
| 0777-09170-2 | BRENDAMOUR | 10/5/2022 | 300 HOURS X LABOR | $ 91,034.87 | $ 97,363.50 | 6.50% | $ 6,328.63 | x | | | | |
| 0777-09170-2 | BRENDAMOUR | 10/5/2022 | 5 BOOKING COMMISS | $ 679.97 | $ 679.97 | 0% | $ - | | $ 679.97 | $ 679.97 | $ - |
| 0777-09170-2 | BRENDAMOUR | 10/5/2022 | 11 LINE HAUL | $ 2,648.30 | $ 3,229.63 | 18% | $ 581.33 | | $ 2,648.30 | $ 3,229.63 | $ 581.33 |
| 0777-09170-2 | BRENDAMOUR | 10/5/2022 | 71 FUEL SURCHARGE | $ 551.25 | $ 551.25 | 0% | $ - | | $ 551.25 | $ 551.25 | $ - |
| 0777-09170-2 | BRENDAMOUR | 10/5/2022 | 205 EXTRA STOPS (RE | $ 1,098.46 | $ 1,174.82 | 6.50% | $ 76.36 | | $ 1,098.46 | $ 1,174.82 | $ 76.36 |
| 0777-09170-2 | BRENDAMOUR | 10/5/2022 | 290 HOURS VAN AUX. | $ 186.74 | $ 199.72 | 6.50% | $ 12.98 | | $ 186.74 | $ 199.72 | $ 12.98 |
| 0777-09170-2 | BRENDAMOUR | 10/5/2022 | 300 HOURS X LABOR | $ 1,493.91 | $ 1,597.76 | 6.50% | $ 103.85 | | $ 1,493.91 | $ 1,597.76 | $ 103.85 |
| 0777-09170-2 | BRENDAMOUR | 10/5/2022 | 400 OPERATION FEE | $ 57.00 | $ 57.00 | 0% | $ - | | $ 57.00 | $ 57.00 | $ - |
| 0777-09171-2 | BRENDAMOUR | 10/6/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | | |
| 0777-09171-2 | BRENDAMOUR | 10/6/2022 | 290 HOURS VAN AUX. | $ 78,780.17 | $ 84,256.87 | 6.50% | $ 5,476.70 | x | | | | |

| Invoice | Name | Date | Description | $ | | % | $ | x | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-09171-2 | BRENDAMOUR | 10/6/2022 | 300 HOURS X LABOR | $ 81,931.39 | $ 87,627.16 | 6.50% | $ 5,695.77 | | | | |
| 0777-09171-2 | BRENDAMOUR | 10/6/2022 | 1 ORIGIN COMMISSI | $ 102.87 | $ 102.87 | 0% | $ - | | $ 102.87 | $ 102.87 | $ - |
| 0777-09171-2 | BRENDAMOUR | 10/6/2022 | 5 BOOKING COMMISS | $ 514.36 | $ 514.36 | 0% | $ - | | $ 514.36 | $ 514.36 | $ - |
| 0777-09171-2 | BRENDAMOUR | 10/6/2022 | 11 LINE HAUL | $ 2,520.37 | $ 3,073.62 | 18% | $ 553.25 | | $ 2,520.37 | $ 3,073.62 | $ 553.25 |
| 0777-09171-2 | BRENDAMOUR | 10/6/2022 | 71 FUEL SURCHARGE | $ 536.25 | $ 536.25 | 0% | $ - | | $ 536.25 | $ 536.25 | $ - |
| 0777-09171-2 | BRENDAMOUR | 10/6/2022 | 205 EXTRA STOPS (RE | $ 1,298.18 | $ 1,388.43 | 6.50% | $ 90.25 | | $ 1,298.18 | $ 1,388.43 | $ 90.25 |
| 0777-09171-2 | BRENDAMOUR | 10/6/2022 | 290 HOURS VAN AUX. | $ 326.79 | $ 349.51 | 6.50% | $ 22.72 | | $ 326.79 | $ 349.51 | $ 22.72 |
| 0777-09171-2 | BRENDAMOUR | 10/6/2022 | 300 HOURS X LABOR | $ 653.58 | $ 699.02 | 6.50% | $ 45.44 | | $ 653.58 | $ 699.02 | $ 45.44 |
| 0777-09171-2 | BRENDAMOUR | 10/6/2022 | 400 OPERATION FEE | $ 54.72 | $ 54.72 | 0% | $ - | | $ 54.72 | $ 54.72 | $ - |
| 0777-09172-2 | BRENDAMOUR | 10/5/2022 | 285 DETENTION | $ 2,696.22 | $ 2,883.66 | 6.50% | $ 187.44 | x | | | |
| 0777-09172-2 | BRENDAMOUR | 10/5/2022 | 290 HOURS VAN AUX. | $ 88,233.80 | $ 94,367.70 | 6.50% | $ 6,133.90 | x | | | |
| 0777-09172-2 | BRENDAMOUR | 10/5/2022 | 300 HOURS X LABOR | $ 92,201.99 | $ 98,611.75 | 6.50% | $ 6,409.76 | x | | | |
| 0777-09172-2 | BRENDAMOUR | 10/5/2022 | 5 BOOKING COMMISS | $ 749.35 | $ 749.35 | 0% | $ - | | $ 749.35 | $ 749.35 | $ - |
| 0777-09172-2 | BRENDAMOUR | 10/5/2022 | 11 LINE HAUL | $ 2,918.53 | $ 3,559.18 | 18% | $ 640.65 | | $ 2,918.53 | $ 3,559.18 | $ 640.65 |
| 0777-09172-2 | BRENDAMOUR | 10/5/2022 | 71 FUEL SURCHARGE | $ 607.50 | $ 607.50 | 0% | $ - | | $ 607.50 | $ 607.50 | $ - |
| 0777-09172-2 | BRENDAMOUR | 10/5/2022 | 205 EXTRA STOPS (RE | $ 2,696.22 | $ 2,883.66 | 6.50% | $ 187.44 | | $ 2,696.22 | $ 2,883.66 | $ 187.44 |
| 0777-09172-2 | BRENDAMOUR | 10/5/2022 | 300 HOURS X LABOR | $ 2,614.33 | $ 2,796.07 | 6.50% | $ 181.74 | | $ 2,614.33 | $ 2,796.07 | $ 181.74 |
| 0777-09172-2 | BRENDAMOUR | 10/5/2022 | 400 OPERATION FEE | $ 62.82 | $ 62.82 | 0% | $ - | | $ 62.82 | $ 62.82 | $ - |
| 0777-09173-2 | BRENDAMOUR | 10/5/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-09173-2 | BRENDAMOUR | 10/5/2022 | 290 HOURS VAN AUX. | $ 88,233.80 | $ 94,367.70 | 6.50% | $ 6,133.90 | x | | | |
| 0777-09173-2 | BRENDAMOUR | 10/5/2022 | 300 HOURS X LABOR | $ 91,501.72 | $ 97,862.80 | 6.50% | $ 6,361.08 | x | | | |
| 0777-09173-2 | BRENDAMOUR | 10/5/2022 | 5 BOOKING COMMISS | $ 861.94 | $ 861.94 | 0% | $ - | | $ 861.94 | $ 861.94 | $ - |
| 0777-09173-2 | BRENDAMOUR | 10/5/2022 | 11 LINE HAUL | $ 3,334.36 | $ 4,066.29 | 18% | $ 731.93 | | $ 3,334.36 | $ 4,066.29 | $ 731.93 |
| 0777-09173-2 | BRENDAMOUR | 10/5/2022 | 71 FUEL SURCHARGE | $ 788.25 | $ 788.25 | 0% | $ - | | $ 788.25 | $ 788.25 | $ - |
| 0777-09173-2 | BRENDAMOUR | 10/5/2022 | 205 EXTRA STOPS (RE | $ 1,298.18 | $ 1,388.43 | 6.50% | $ 90.25 | | $ 1,298.18 | $ 1,388.43 | $ 90.25 |
| 0777-09173-2 | BRENDAMOUR | 10/5/2022 | 290 HOURS VAN AUX. | $ 93.37 | $ 99.86 | 6.50% | $ 6.49 | | $ 93.37 | $ 99.86 | $ 6.49 |
| 0777-09173-2 | BRENDAMOUR | 10/5/2022 | 300 HOURS X LABOR | $ 1,587.27 | $ 1,697.61 | 6.50% | $ 110.34 | | $ 1,587.27 | $ 1,697.61 | $ 110.34 |
| 0777-09173-2 | BRENDAMOUR | 10/5/2022 | 400 OPERATION FEE | $ 72.20 | $ 72.20 | 0% | $ - | | $ 72.20 | $ 72.20 | $ - |
| 0777-09174-2 | BRENDAMOUR | 10/6/2022 | 290 HOURS VAN AUX. | $ 78,780.17 | $ 84,256.87 | 6.50% | $ 5,476.70 | x | | | |
| 0777-09174-2 | BRENDAMOUR | 10/6/2022 | 300 HOURS X LABOR | $ 81,301.14 | $ 86,953.09 | 6.50% | $ 5,651.95 | x | | | |
| 0777-09174-2 | BRENDAMOUR | 10/6/2022 | 5 BOOKING COMMISS | $ 1,382.02 | $ 1,382.02 | 0% | $ - | | $ 1,382.02 | $ 1,382.02 | $ - |
| 0777-09174-2 | BRENDAMOUR | 10/6/2022 | 11 LINE HAUL | $ 5,346.25 | $ 6,519.82 | 18% | $ 1,173.57 | | $ 5,346.25 | $ 6,519.82 | $ 1,173.57 |
| 0777-09174-2 | BRENDAMOUR | 10/6/2022 | 71 FUEL SURCHARGE | $ 1,133.25 | $ 1,133.25 | 0% | $ - | | $ 1,133.25 | $ 1,133.25 | $ - |
| 0777-09174-2 | BRENDAMOUR | 10/6/2022 | 205 EXTRA STOPS (RE | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | $ 62.48 |
| 0777-09174-2 | BRENDAMOUR | 10/6/2022 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | $ 62.48 |
| 0777-09174-2 | BRENDAMOUR | 10/6/2022 | 290 HOURS VAN AUX. | $ 466.85 | $ 499.30 | 6.50% | $ 32.45 | | $ 466.85 | $ 499.30 | $ 32.45 |
| 0777-09174-2 | BRENDAMOUR | 10/6/2022 | 300 HOURS X LABOR | $ 933.69 | $ 998.60 | 6.50% | $ 64.91 | | $ 933.69 | $ 998.60 | $ 64.91 |
| 0777-09174-2 | BRENDAMOUR | 10/6/2022 | 400 OPERATION FEE | $ 115.82 | $ 115.82 | 0% | $ - | | $ 115.82 | $ 115.82 | $ - |
| 0777-09177-2 | BRENDAMOUR | 10/11/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-09177-2 | BRENDAMOUR | 10/11/2022 | 290 HOURS VAN AUX. | $ 88,000.38 | $ 94,118.05 | 6.50% | $ 6,117.67 | x | | | |
| 0777-09177-2 | BRENDAMOUR | 10/11/2022 | 300 HOURS X LABOR | $ 91,501.72 | $ 97,862.80 | 6.50% | $ 6,361.08 | x | | | |
| 0777-09177-2 | BRENDAMOUR | 10/11/2022 | 5 BOOKING COMMISS | $ 725.98 | $ 725.98 | 0% | $ - | | $ 725.98 | $ 725.98 | $ - |
| 0777-09177-2 | BRENDAMOUR | 10/11/2022 | 11 LINE HAUL | $ 2,808.41 | $ 3,424.89 | 18% | $ 616.48 | | $ 2,808.41 | $ 3,424.89 | $ 616.48 |
| 0777-09177-2 | BRENDAMOUR | 10/11/2022 | 71 FUEL SURCHARGE | $ 861.75 | $ 861.75 | 0% | $ - | | $ 861.75 | $ 861.75 | $ - |
| 0777-09177-2 | BRENDAMOUR | 10/11/2022 | 205 EXTRA STOPS (RE | $ 1,298.18 | $ 1,388.43 | 6.50% | $ 90.25 | | $ 1,298.18 | $ 1,388.43 | $ 90.25 |
| 0777-09177-2 | BRENDAMOUR | 10/11/2022 | 285 DETENTION | $ 449.37 | $ 480.61 | 6.50% | $ 31.24 | | $ 449.37 | $ 480.61 | $ 31.24 |
| 0777-09177-2 | BRENDAMOUR | 10/11/2022 | 300 HOURS X LABOR | $ 1,447.22 | $ 1,547.83 | 6.50% | $ 100.61 | | $ 1,447.22 | $ 1,547.83 | $ 100.61 |
| 0777-09177-2 | BRENDAMOUR | 10/11/2022 | 400 OPERATION FEE | $ 60.84 | $ 60.84 | 0% | $ - | | $ 60.84 | $ 60.84 | $ - |
| 0777-09178-2 | CHEVRON | 10/11/2022 | 290 HOURS VAN AUX. | $ 70,587.04 | $ 75,494.16 | 6.50% | $ 4,907.12 | x | | | |
| 0777-09178-2 | CHEVRON | 10/11/2022 | 300 HOURS X LABOR | $ 72,641.16 | $ 77,691.08 | 6.50% | $ 5,049.92 | x | | | |
| 0777-09178-2 | CHEVRON | 10/11/2022 | 5 BOOKING COMMISS | $ 557.26 | $ 557.26 | 0% | $ - | | $ 557.26 | $ 557.26 | $ - |
| 0777-09178-2 | CHEVRON | 10/11/2022 | 11 LINE HAUL | $ 2,491.26 | $ 3,038.12 | 18% | $ 546.86 | | $ 2,491.26 | $ 3,038.12 | $ 546.86 |
| 0777-09178-2 | CHEVRON | 10/11/2022 | 71 FUEL SURCHARGE | $ 689.85 | $ 689.85 | 0% | $ - | | $ 689.85 | $ 689.85 | $ - |
| 0777-09178-2 | CHEVRON | 10/11/2022 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | $ 62.48 |
| 0777-09178-2 | CHEVRON | 10/11/2022 | 300 HOURS X LABOR | $ 186.74 | $ 199.72 | 6.50% | $ 12.98 | | $ 186.74 | $ 199.72 | $ 12.98 |
| 0777-09178-2 | CHEVRON | 10/11/2022 | 400 OPERATION FEE | $ 52.16 | $ 52.16 | 0% | $ - | | $ 52.16 | $ 52.16 | $ - |
| 0777-09179-2 | BRENDAMOUR | 10/11/2022 | 290 HOURS VAN AUX. | $ 79,200.33 | $ 84,706.24 | 6.50% | $ 5,505.91 | x | | | |
| 0777-09179-2 | BRENDAMOUR | 10/11/2022 | 300 HOURS X LABOR | $ 81,931.39 | $ 87,627.16 | 6.50% | $ 5,695.77 | x | | | |
| 0777-09179-2 | BRENDAMOUR | 10/11/2022 | 5 BOOKING COMMISS | $ 611.13 | $ 611.13 | 0% | $ - | | $ 611.13 | $ 611.13 | $ - |

| Invoice | Customer | Date | Description | Amount | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-09179-2 | BRENDAMOUR | 10/11/2022 | 11 LINE HAUL | $ 2,380.17 | $ 2,902.65 | 18% | $ 522.48 | | | 2,380.17 | $ 2,902.65 | $ 522.48 |
| 0777-09179-2 | BRENDAMOUR | 10/11/2022 | 71 FUEL SURCHARGE | $ 492.00 | $ 492.00 | 0% | $ - | | $ | 492.00 | $ 492.00 | $ - |
| 0777-09179-2 | BRENDAMOUR | 10/11/2022 | 205 EXTRA STOPS (RE | $ 1,298.18 | $ 1,388.43 | 6.50% | $ 90.25 | | $ | 1,298.18 | $ 1,388.43 | $ 90.25 |
| 0777-09179-2 | BRENDAMOUR | 10/11/2022 | 285 DETENTION | $ 1,348.11 | $ 1,441.83 | 6.50% | $ 93.72 | | $ | 1,348.11 | $ 1,441.83 | $ 93.72 |
| 0777-09179-2 | BRENDAMOUR | 10/11/2022 | 300 HOURS X LABOR | $ 2,614.33 | $ 2,796.07 | 6.50% | $ 181.74 | | $ | 2,614.33 | $ 2,796.07 | $ 181.74 |
| 0777-09179-2 | BRENDAMOUR | 10/11/2022 | 343 METRO SERVICE F | $ 99.86 | $ 106.80 | 6.50% | $ 6.94 | | $ | 99.86 | $ 106.80 | $ 6.94 |
| 0777-09179-2 | BRENDAMOUR | 10/11/2022 | 400 OPERATION FEE | $ 51.27 | $ 51.27 | 0% | $ - | | $ | 51.27 | $ 51.27 | $ - |
| 0777-09180-2 | BRENDAMOUR | 10/5/2022 | 290 HOURS VAN AUX. | $ 78,570.10 | $ 84,032.19 | 6.50% | $ 5,462.09 | x | | | | |
| 0777-09180-2 | BRENDAMOUR | 10/5/2022 | 300 HOURS X LABOR | $ 82,141.46 | $ 87,851.83 | 6.50% | $ 5,710.37 | x | | | | |
| 0777-09180-2 | BRENDAMOUR | 10/5/2022 | 5 BOOKING COMMISS | $ 1,984.59 | $ 1,984.59 | 0% | $ - | | $ | 1,984.59 | $ 1,984.59 | $ - |
| 0777-09180-2 | BRENDAMOUR | 10/5/2022 | 11 LINE HAUL | $ 7,677.24 | $ 9,362.49 | 18% | $ 1,685.25 | | $ | 7,677.24 | $ 9,362.49 | $ 1,685.25 |
| 0777-09180-2 | BRENDAMOUR | 10/5/2022 | 71 FUEL SURCHARGE | $ 1,816.97 | $ 1,816.97 | 0% | $ - | | $ | 1,816.97 | $ 1,816.97 | $ - |
| 0777-09180-2 | BRENDAMOUR | 10/5/2022 | 205 EXTRA STOPS (RE | $ 149.79 | $ 160.20 | 6.50% | $ 10.41 | | $ | 149.79 | $ 160.20 | $ 10.41 |
| 0777-09180-2 | BRENDAMOUR | 10/5/2022 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ | 898.74 | $ 961.22 | $ 62.48 |
| 0777-09180-2 | BRENDAMOUR | 10/5/2022 | 300 HOURS X LABOR | $ 373.48 | $ 399.44 | 6.50% | $ 25.96 | | $ | 373.48 | $ 399.44 | $ 25.96 |
| 0777-09180-2 | BRENDAMOUR | 10/5/2022 | 400 OPERATION FEE | $ 166.14 | $ 166.14 | 0% | $ - | | $ | 166.14 | $ 166.14 | $ - |
| 0777-09181-2 | SSN | 10/11/2022 | 285 DETENTION | $ 2,696.22 | $ 2,883.66 | 6.50% | $ 187.44 | x | | | | |
| 0777-09181-2 | SSN | 10/11/2022 | 290 HOURS VAN AUX. | $ 89,867.76 | $ 96,115.25 | 6.50% | $ 6,247.49 | x | | | | |
| 0777-09181-2 | SSN | 10/11/2022 | 300 HOURS X LABOR | $ 91,501.72 | $ 97,862.80 | 6.50% | $ 6,361.08 | x | | | | |
| 0777-09181-2 | SSN | 10/11/2022 | 300 HOURS X LABOR | $ 3,921.50 | $ 4,194.12 | 6.50% | $ 272.62 | x | | | | |
| 0777-09181-2 | SSN | 10/11/2022 | 5 BOOKING COMMISS | $ 1,196.84 | $ 1,196.84 | 0% | $ - | | $ | 1,196.84 | $ 1,196.84 | $ - |
| 0777-09181-2 | SSN | 10/11/2022 | 11 LINE HAUL | $ 4,629.90 | $ 5,646.22 | 18% | $ 1,016.32 | | $ | 4,629.90 | $ 5,646.22 | $ 1,016.32 |
| 0777-09181-2 | SSN | 10/11/2022 | 71 FUEL SURCHARGE | $ 1,044.63 | $ 1,044.63 | 0% | $ - | | $ | 1,044.63 | $ 1,044.63 | $ - |
| 0777-09181-2 | SSN | 10/11/2022 | 205 EXTRA STOPS (RE | $ 4,094.26 | $ 4,378.89 | 6.50% | $ 284.63 | | $ | 4,094.26 | $ 4,378.89 | $ 284.63 |
| 0777-09181-2 | SSN | 10/11/2022 | 290 HOURS VAN AUX. | $ 700.27 | $ 748.95 | 6.50% | $ 48.68 | | $ | 700.27 | $ 748.95 | $ 48.68 |
| 0777-09181-2 | SSN | 10/11/2022 | 400 OPERATION FEE | $ 100.24 | $ 100.24 | 0% | $ - | | $ | 100.24 | $ 100.24 | $ - |
| 0777-09182-2 | JACKSONS | 10/12/2022 | 290 HOURS VAN AUX. | $ 78,570.10 | $ 84,032.19 | 6.50% | $ 5,462.09 | x | | | | |
| 0777-09182-2 | JACKSONS | 10/12/2022 | 300 HOURS X LABOR | $ 81,721.30 | $ 87,402.46 | 6.50% | $ 5,681.16 | x | | | | |
| 0777-09182-2 | JACKSONS | 10/12/2022 | 5 BOOKING COMMISS | $ 1,807.03 | $ 1,807.03 | 0% | $ - | | $ | 1,807.03 | $ 1,807.03 | $ - |
| 0777-09182-2 | JACKSONS | 10/12/2022 | 11 LINE HAUL | $ 6,990.34 | $ 8,524.80 | 18% | $ 1,534.46 | | $ | 6,990.34 | $ 8,524.80 | $ 1,534.46 |
| 0777-09182-2 | JACKSONS | 10/12/2022 | 71 FUEL SURCHARGE | $ 1,511.59 | $ 1,511.59 | 0% | $ - | | $ | 1,511.59 | $ 1,511.59 | $ - |
| 0777-09182-2 | JACKSONS | 10/12/2022 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ | 898.74 | $ 961.22 | $ 62.48 |
| 0777-09182-2 | JACKSONS | 10/12/2022 | 300 HOURS X LABOR | $ 186.74 | $ 199.72 | 6.50% | $ 12.98 | | $ | 186.74 | $ 199.72 | $ 12.98 |
| 0777-09182-2 | JACKSONS | 10/12/2022 | 400 OPERATION FEE | $ 151.37 | $ 151.37 | 0% | $ - | | $ | 151.37 | $ 151.37 | $ - |
| 0777-09183-2 | APEX | 11/15/2022 | 5 BOOKING COMMISS | $ 51.17 | $ 51.17 | 0% | $ - | | $ | 51.17 | $ 51.17 | $ - |
| 0777-09183-2 | APEX | 11/15/2022 | 975 MISC NON DISCOU | $ 100.00 | $ 100.00 | 0% | $ - | | $ | 100.00 | $ 100.00 | $ - |
| 0777-09183-2 | APEX | 11/15/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ | (50.00) | $ (50.00) | $ - |
| 0777-09184-2 | APEX | 11/15/2022 | 975 MISC NON DISCOU | $ 70.89 | $ 70.89 | 0% | $ - | | $ | 70.89 | $ 70.89 | $ - |
| 0777-09184-2 | APEX | 11/15/2022 | 975 MISC NON DISCOU | $ 100.00 | $ 100.00 | 0% | $ - | | $ | 100.00 | $ 100.00 | $ - |
| 0777-09184-2 | APEX | 11/15/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ | (50.00) | $ (50.00) | $ - |
| 0777-09185-2 | LENSCRAFTERS #753 | 10/5/2022 | 1 ORIGIN COMMISSI | $ 157.26 | $ 157.26 | 0% | $ - | | $ | 157.26 | $ 157.26 | $ - |
| 0777-09185-2 | LENSCRAFTERS #753 | 10/5/2022 | 5 BOOKING COMMISS | $ 629.05 | $ 629.05 | 0% | $ - | | $ | 629.05 | $ 629.05 | $ - |
| 0777-09185-2 | LENSCRAFTERS #753 | 10/5/2022 | 11 LINE HAUL | $ 4,010.21 | $ 4,890.50 | 18% | $ 880.29 | | $ | 4,010.21 | $ 4,890.50 | $ 880.29 |
| 0777-09185-2 | LENSCRAFTERS #753 | 10/5/2022 | 71 FUEL SURCHARGE | $ 286.89 | $ 286.89 | 0% | $ - | | $ | 286.89 | $ 286.89 | $ - |
| 0777-09185-2 | LENSCRAFTERS #753 | 10/5/2022 | 300 HOURS X LABOR | $ 998.60 | $ 1,068.02 | 6.50% | $ 69.42 | | $ | 998.60 | $ 1,068.02 | $ 69.42 |
| 0777-09185-2 | LENSCRAFTERS #753 | 10/5/2022 | 343 METRO SERVICE F | $ 149.79 | $ 160.20 | 6.50% | $ 10.41 | | $ | 149.79 | $ 160.20 | $ 10.41 |
| 0777-09185-2 | LENSCRAFTERS #753 | 10/5/2022 | 400 OPERATION FEE | $ 83.49 | $ 83.49 | 0% | $ - | | $ | 83.49 | $ 83.49 | $ - |
| 0777-09186-2 | APEX | 12/14/2022 | 5 BOOKING COMMISS | $ 236.30 | $ 236.30 | 0% | $ - | | $ | 236.30 | $ 236.30 | $ - |
| 0777-09186-2 | APEX | 12/14/2022 | 975 MISC NON DISCOU | $ 49.93 | $ 49.93 | 0% | $ - | | $ | 49.93 | $ 49.93 | $ - |
| 0777-09186-2 | APEX | 12/14/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ | (50.00) | $ (50.00) | $ - |
| 0777-09187-2 | APEX | 12/14/2022 | 5 BOOKING COMMISS | $ 203.22 | $ 203.22 | 0% | $ - | | $ | 203.22 | $ 203.22 | $ - |
| 0777-09187-2 | APEX | 12/14/2022 | 975 MISC NON DISCOU | $ 49.93 | $ 49.93 | 0% | $ - | | $ | 49.93 | $ 49.93 | $ - |
| 0777-09187-2 | APEX | 12/14/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ | (50.00) | $ (50.00) | $ - |
| 0777-09188-2 | APEX | 12/22/2022 | 5 BOOKING COMMISS | $ 140.37 | $ 140.37 | 0% | $ - | | $ | 140.37 | $ 140.37 | $ - |
| 0777-09188-2 | APEX | 12/22/2022 | 975 MISC NON DISCOU | $ 100.00 | $ 100.00 | 0% | $ - | | $ | 100.00 | $ 100.00 | $ - |
| 0777-09188-2 | APEX | 12/22/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ | (50.00) | $ (50.00) | $ - |
| 0777-09189-2 | BRENDAMOUR | 10/11/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | | |
| 0777-09189-2 | BRENDAMOUR | 10/11/2022 | 290 HOURS VAN AUX. | $ 80,670.90 | $ 86,279.04 | 6.50% | $ 5,608.14 | x | | | | |
| 0777-09189-2 | BRENDAMOUR | 10/11/2022 | 300 HOURS X LABOR | $ 81,931.39 | $ 87,627.16 | 6.50% | $ 5,695.77 | x | | | | |

| ID | Name | Date | Description | $ | $ | % | $ | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|
| 0777-09189-2 | BRENDAMOUR | | 5 BOOKING COMMISS | 1,306.65 | 1,306.65 | 0% | - | 1,306.65 | 1,306.65 | - |
| 0777-09189-2 | BRENDAMOUR | 10/11/2022 | 11 LINE HAUL | 5,054.67 | 6,164.23 | 18% | 1,109.56 | 5,054.67 | 6,164.23 | 1,109.56 |
| 0777-09189-2 | BRENDAMOUR | 10/11/2022 | 71 FUEL SURCHARGE | 1,089.16 | 1,089.16 | 0% | - | 1,089.16 | 1,089.16 | - |
| 0777-09189-2 | BRENDAMOUR | 10/11/2022 | 205 EXTRA STOPS (RE | 1,098.46 | 1,174.82 | 6.50% | 76.36 | 1,098.46 | 1,174.82 | 76.36 |
| 0777-09189-2 | BRENDAMOUR | 10/11/2022 | 290 HOURS VAN AUX. | 560.21 | 599.16 | 6.50% | 38.95 | 560.21 | 599.16 | 38.95 |
| 0777-09189-2 | BRENDAMOUR | 10/11/2022 | 300 HOURS X LABOR | 1,540.59 | 1,647.69 | 6.50% | 107.10 | 1,540.59 | 1,647.69 | 107.10 |
| 0777-09189-2 | BRENDAMOUR | 10/11/2022 | 400 OPERATION FEE | 109.44 | 109.44 | 0% | - | 109.44 | 109.44 | - |
| 0777-09190-2 | BRENDAMOUR | 10/12/2022 | 285 DETENTION | 1,797.48 | 1,922.44 | 6.50% | 124.96 | x | | |
| 0777-09190-2 | BRENDAMOUR | 10/12/2022 | 290 HOURS VAN AUX. | 89,634.34 | 95,865.60 | 6.50% | 6,231.26 | x | | |
| 0777-09190-2 | BRENDAMOUR | 10/12/2022 | 300 HOURS X LABOR | 92,201.99 | 98,611.75 | 6.50% | 6,409.76 | x | | |
| 0777-09190-2 | BRENDAMOUR | 10/12/2022 | 300 HOURS X LABOR | 3,454.66 | 3,694.82 | 6.50% | 240.16 | x | | |
| 0777-09190-2 | BRENDAMOUR | 10/12/2022 | 5 BOOKING COMMISS | 2,167.04 | 2,167.04 | 0% | - | 2,167.04 | 2,167.04 | - |
| 0777-09190-2 | BRENDAMOUR | 10/12/2022 | 11 LINE HAUL | 8,383.04 | 10,223.22 | 18% | 1,840.18 | 8,383.04 | 10,223.22 | 1,840.18 |
| 0777-09190-2 | BRENDAMOUR | 10/12/2022 | 71 FUEL SURCHARGE | 1,900.67 | 1,900.67 | 0% | - | 1,900.67 | 1,900.67 | - |
| 0777-09190-2 | BRENDAMOUR | 10/12/2022 | 205 EXTRA STOPS (RE | 3,594.96 | 3,844.88 | 6.50% | 249.92 | 3,594.96 | 3,844.88 | 249.92 |
| 0777-09190-2 | BRENDAMOUR | 10/12/2022 | 290 HOURS VAN AUX. | 933.69 | 998.60 | 6.50% | 64.91 | 933.69 | 998.60 | 64.91 |
| 0777-09190-2 | BRENDAMOUR | 10/12/2022 | 343 METRO SERVICE F | 199.72 | 213.60 | 6.50% | 13.88 | 199.72 | 213.60 | 13.88 |
| 0777-09190-2 | BRENDAMOUR | 10/12/2022 | 400 OPERATION FEE | 181.50 | 181.50 | 0% | - | 181.50 | 181.50 | - |
| 0777-09191-2 | JACKSONS | 10/12/2022 | 285 DETENTION | 1,797.48 | 1,922.44 | 6.50% | 124.96 | x | | |
| 0777-09191-2 | JACKSONS | 10/12/2022 | 290 HOURS VAN AUX. | 88,000.38 | 94,118.05 | 6.50% | 6,117.67 | x | | |
| 0777-09191-2 | JACKSONS | 10/12/2022 | 300 HOURS X LABOR | 92,201.99 | 98,611.75 | 6.50% | 6,409.76 | x | | |
| 0777-09191-2 | JACKSONS | 10/12/2022 | 5 BOOKING COMMISS | 1,409.57 | 1,409.57 | 0% | - | 1,409.57 | 1,409.57 | - |
| 0777-09191-2 | JACKSONS | 10/12/2022 | 11 LINE HAUL | 5,452.81 | 6,649.77 | 18% | 1,196.96 | 5,452.81 | 6,649.77 | 1,196.96 |
| 0777-09191-2 | JACKSONS | 10/12/2022 | 71 FUEL SURCHARGE | 1,217.65 | 1,217.65 | 0% | - | 1,217.65 | 1,217.65 | - |
| 0777-09191-2 | JACKSONS | 10/12/2022 | 300 HOURS X LABOR | 186.74 | 199.72 | 6.50% | 12.98 | 186.74 | 199.72 | 12.98 |
| 0777-09191-2 | JACKSONS | 10/12/2022 | 343 METRO SERVICE F | 199.72 | 213.60 | 6.50% | 13.88 | 199.72 | 213.60 | 13.88 |
| 0777-09191-2 | JACKSONS | 10/12/2022 | 400 OPERATION FEE | 118.08 | 118.08 | 0% | - | 118.08 | 118.08 | - |
| 0777-09192-2 | BRENDAMOUR | 10/11/2022 | 290 HOURS VAN AUX. | 79,200.33 | 84,706.24 | 6.50% | 5,505.91 | x | | |
| 0777-09192-2 | BRENDAMOUR | 10/11/2022 | 300 HOURS X LABOR | 81,931.39 | 87,627.16 | 6.50% | 5,695.77 | x | | |
| 0777-09192-2 | BRENDAMOUR | 10/11/2022 | 5 BOOKING COMMISS | 784.66 | 784.66 | 0% | - | 784.66 | 784.66 | - |
| 0777-09192-2 | BRENDAMOUR | 10/11/2022 | 11 LINE HAUL | 3,056.03 | 3,726.87 | 18% | 670.84 | 3,056.03 | 3,726.87 | 670.84 |
| 0777-09192-2 | BRENDAMOUR | 10/11/2022 | 71 FUEL SURCHARGE | 688.39 | 688.39 | 0% | - | 688.39 | 688.39 | - |
| 0777-09192-2 | BRENDAMOUR | 10/11/2022 | 205 EXTRA STOPS (RE | 798.88 | 854.42 | 6.50% | 55.54 | 798.88 | 854.42 | 55.54 |
| 0777-09192-2 | BRENDAMOUR | 10/11/2022 | 285 DETENTION | 1,348.11 | 1,441.83 | 6.50% | 93.72 | 1,348.11 | 1,441.83 | 93.72 |
| 0777-09192-2 | BRENDAMOUR | 10/11/2022 | 290 HOURS VAN AUX. | 420.16 | 449.37 | 6.50% | 29.21 | 420.16 | 449.37 | 29.21 |
| 0777-09192-2 | BRENDAMOUR | 10/11/2022 | 300 HOURS X LABOR | 840.32 | 898.74 | 6.50% | 58.42 | 840.32 | 898.74 | 58.42 |
| 0777-09192-2 | BRENDAMOUR | 10/11/2022 | 343 METRO SERVICE F | 99.86 | 106.80 | 6.50% | 6.94 | 99.86 | 106.80 | 6.94 |
| 0777-09192-2 | BRENDAMOUR | 10/11/2022 | 400 OPERATION FEE | 65.77 | 65.77 | 0% | - | 65.77 | 65.77 | - |
| 0777-09193-2 | BRENDAMOUR | 10/11/2022 | 290 HOURS VAN AUX. | 79,620.50 | 85,155.61 | 6.50% | 5,535.11 | x | | |
| 0777-09193-2 | BRENDAMOUR | 10/11/2022 | 300 HOURS X LABOR | 82,351.55 | 88,076.52 | 6.50% | 5,724.97 | x | | |
| 0777-09193-2 | BRENDAMOUR | 10/11/2022 | 5 BOOKING COMMISS | 937.75 | 937.75 | 0% | - | 937.75 | 937.75 | - |
| 0777-09193-2 | BRENDAMOUR | 10/11/2022 | 11 LINE HAUL | 3,627.63 | 4,423.94 | 18% | 796.31 | 3,627.63 | 4,423.94 | 796.31 |
| 0777-09193-2 | BRENDAMOUR | 10/11/2022 | 71 FUEL SURCHARGE | 822.71 | 822.71 | 0% | - | 822.71 | 822.71 | - |
| 0777-09193-2 | BRENDAMOUR | 10/11/2022 | 205 EXTRA STOPS (RE | 1,497.90 | 1,602.03 | 6.50% | 104.13 | 1,497.90 | 1,602.03 | 104.13 |
| 0777-09193-2 | BRENDAMOUR | 10/11/2022 | 285 DETENTION | 898.74 | 961.22 | 6.50% | 62.48 | 898.74 | 961.22 | 62.48 |
| 0777-09193-2 | BRENDAMOUR | 10/11/2022 | 290 HOURS VAN AUX. | 233.42 | 249.65 | 6.50% | 16.23 | 233.42 | 249.65 | 16.23 |
| 0777-09193-2 | BRENDAMOUR | 10/11/2022 | 300 HOURS X LABOR | 1,400.54 | 1,497.90 | 6.50% | 97.36 | 1,400.54 | 1,497.90 | 97.36 |
| 0777-09193-2 | BRENDAMOUR | 10/11/2022 | 343 METRO SERVICE F | 174.75 | 186.90 | 6.50% | 12.15 | 174.75 | 186.90 | 12.15 |
| 0777-09193-2 | BRENDAMOUR | 10/11/2022 | 400 OPERATION FEE | 78.61 | 78.61 | 0% | - | 78.61 | 78.61 | - |
| 0777-09194-2 | BRENDAMOUR | 10/11/2022 | 290 HOURS VAN AUX. | 87,766.95 | 93,868.40 | 6.50% | 6,101.45 | x | | |
| 0777-09194-2 | BRENDAMOUR | 10/11/2022 | 300 HOURS X LABOR | 91,501.72 | 97,862.80 | 6.50% | 6,361.08 | x | | |
| 0777-09194-2 | BRENDAMOUR | 10/11/2022 | 5 BOOKING COMMISS | 563.32 | 563.32 | 0% | - | 563.32 | 563.32 | - |
| 0777-09194-2 | BRENDAMOUR | 10/11/2022 | 11 LINE HAUL | 2,193.98 | 2,675.59 | 18% | 481.61 | 2,193.98 | 2,675.59 | 481.61 |
| 0777-09194-2 | BRENDAMOUR | 10/11/2022 | 71 FUEL SURCHARGE | 494.21 | 494.21 | 0% | - | 494.21 | 494.21 | - |
| 0777-09194-2 | BRENDAMOUR | 10/11/2022 | 205 EXTRA STOPS (RE | 3,095.66 | 3,310.87 | 6.50% | 215.21 | 3,095.66 | 3,310.87 | 215.21 |
| 0777-09194-2 | BRENDAMOUR | 10/11/2022 | 285 DETENTION | 898.74 | 961.22 | 6.50% | 62.48 | 898.74 | 961.22 | 62.48 |
| 0777-09194-2 | BRENDAMOUR | 10/11/2022 | 300 HOURS X LABOR | 2,987.81 | 3,195.52 | 6.50% | 207.71 | 2,987.81 | 3,195.52 | 207.71 |
| 0777-09194-2 | BRENDAMOUR | 10/11/2022 | 343 METRO SERVICE F | 99.86 | 106.80 | 6.50% | 6.94 | 99.86 | 106.80 | 6.94 |
| 0777-09194-2 | BRENDAMOUR | 10/11/2022 | 400 OPERATION FEE | 47.22 | 47.22 | 0% | - | 47.22 | 47.22 | - |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-09195-2 | GIANT | 10/11/2022 | 290 HOURS VAN AUX. | $ | 67,372.70 | $ | 72,698.07 | 6.50% | $ | 4,723.91 | x |
| 0777-09195-2 | GIANT | 10/11/2022 | 300 HOURS X LABOR | $ | 72,827.90 | $ | 77,890.80 | 6.50% | $ | 5,062.90 | x |
| 0777-09195-2 | GIANT | 10/11/2022 | 5 BOOKING COMMISS | $ | 425.15 | $ | 425.15 | 0% | $ | - | | $ | 425.15 | $ | 425.15 | $ | - |
| 0777-09195-2 | GIANT | 10/11/2022 | 11 LINE HAUL | $ | 1,655.85 | $ | 2,019.33 | 18% | $ | 363.48 | | $ | 1,655.85 | $ | 2,019.33 | $ | 363.48 |
| 0777-09195-2 | GIANT | 10/11/2022 | 71 FUEL SURCHARGE | $ | 355.71 | $ | 355.71 | 0% | $ | - | | $ | 355.71 | $ | 355.71 | $ | - |
| 0777-09195-2 | GIANT | 10/11/2022 | 343 METRO SERVICE F | $ | 99.86 | $ | 106.80 | 6.50% | $ | 6.94 | | $ | 99.86 | $ | 106.80 | $ | 6.94 |
| 0777-09195-2 | GIANT | 10/11/2022 | 400 OPERATION FEE | $ | 35.62 | $ | 35.62 | 0% | $ | - | | $ | 35.62 | $ | 35.62 | $ | - |
| 0777-09196-2 | BRENDAMOUR | 10/11/2022 | 285 DETENTION | $ | 1,797.48 | $ | 1,922.44 | 6.50% | $ | 124.96 | x |
| 0777-09196-2 | BRENDAMOUR | 10/11/2022 | 290 HOURS VAN AUX. | $ | 78,360.01 | $ | 83,807.50 | 6.50% | $ | 5,447.49 | x |
| 0777-09196-2 | BRENDAMOUR | 10/11/2022 | 300 HOURS X LABOR | $ | 82,351.55 | $ | 88,076.52 | 6.50% | $ | 5,724.97 | x |
| 0777-09196-2 | BRENDAMOUR | 10/11/2022 | 5 BOOKING COMMISS | $ | 1,376.78 | $ | 1,376.78 | 0% | $ | - | | $ | 1,376.78 | $ | 1,376.78 | $ | - |
| 0777-09196-2 | BRENDAMOUR | 10/11/2022 | 11 LINE HAUL | $ | 5,325.97 | $ | 6,495.09 | 18% | $ | 1,169.12 | | $ | 5,325.97 | $ | 6,495.09 | $ | 1,169.12 |
| 0777-09196-2 | BRENDAMOUR | 10/11/2022 | 71 FUEL SURCHARGE | $ | 1,166.54 | $ | 1,166.54 | 0% | $ | - | | $ | 1,166.54 | $ | 1,166.54 | $ | - |
| 0777-09196-2 | BRENDAMOUR | 10/11/2022 | 205 EXTRA STOPS (RE | $ | 1,597.76 | $ | 1,708.83 | 6.50% | $ | 111.07 | | $ | 1,597.76 | $ | 1,708.83 | $ | 111.07 |
| 0777-09196-2 | BRENDAMOUR | 10/11/2022 | 300 HOURS X LABOR | $ | 1,867.38 | $ | 1,997.20 | 6.50% | $ | 129.82 | | $ | 1,867.38 | $ | 1,997.20 | $ | 129.82 |
| 0777-09196-2 | BRENDAMOUR | 10/11/2022 | 400 OPERATION FEE | $ | 115.30 | $ | 115.30 | 0% | $ | - | | $ | 115.30 | $ | 115.30 | $ | - |
| 0777-09197-2 | FOOD MART | 10/11/2022 | 290 HOURS VAN AUX. | $ | 68,346.18 | $ | 73,097.52 | 6.50% | $ | 4,751.34 | x |
| 0777-09197-2 | FOOD MART | 10/11/2022 | 300 HOURS X LABOR | $ | 73,388.11 | $ | 78,489.96 | 6.50% | $ | 5,101.85 | x |
| 0777-09197-2 | FOOD MART | 10/11/2022 | 5 BOOKING COMMISS | $ | 596.53 | $ | 596.53 | 0% | $ | - | | $ | 596.53 | $ | 596.53 | $ | - |
| 0777-09197-2 | FOOD MART | 10/11/2022 | 11 LINE HAUL | $ | 2,468.95 | $ | 3,010.91 | 18% | $ | 541.96 | | $ | 2,468.95 | $ | 3,010.91 | $ | 541.96 |
| 0777-09197-2 | FOOD MART | 10/11/2022 | 71 FUEL SURCHARGE | $ | 790.23 | $ | 790.23 | 0% | $ | - | | $ | 790.23 | $ | 790.23 | $ | - |
| 0777-09197-2 | FOOD MART | 10/11/2022 | 400 OPERATION FEE | $ | 52.76 | $ | 52.76 | 0% | $ | - | | $ | 52.76 | $ | 52.76 | $ | - |
| 0777-09198-2 | BRENDAMOUR | 10/11/2022 | 290 HOURS VAN AUX. | $ | 68,719.66 | $ | 73,496.96 | 6.50% | $ | 4,777.30 | x |
| 0777-09198-2 | BRENDAMOUR | 10/11/2022 | 300 HOURS X LABOR | $ | 72,827.90 | $ | 77,890.80 | 6.50% | $ | 5,062.90 | x |
| 0777-09198-2 | BRENDAMOUR | 10/11/2022 | 5 BOOKING COMMISS | $ | 630.95 | $ | 630.95 | 0% | $ | - | | $ | 630.95 | $ | 630.95 | $ | - |
| 0777-09198-2 | BRENDAMOUR | 10/11/2022 | 11 LINE HAUL | $ | 2,457.37 | $ | 2,996.79 | 18% | $ | 539.42 | | $ | 2,457.37 | $ | 2,996.79 | $ | 539.42 |
| 0777-09198-2 | BRENDAMOUR | 10/11/2022 | 71 FUEL SURCHARGE | $ | 395.66 | $ | 395.66 | 0% | $ | - | | $ | 395.66 | $ | 395.66 | $ | - |
| 0777-09198-2 | BRENDAMOUR | 10/11/2022 | 205 EXTRA STOPS (RE | $ | 898.74 | $ | 961.22 | 6.50% | $ | 62.48 | | $ | 898.74 | $ | 961.22 | $ | 62.48 |
| 0777-09198-2 | BRENDAMOUR | 10/11/2022 | 290 HOURS VAN AUX. | $ | 466.85 | $ | 499.30 | 6.50% | $ | 32.45 | | $ | 466.85 | $ | 499.30 | $ | 32.45 |
| 0777-09198-2 | BRENDAMOUR | 10/11/2022 | 300 HOURS X LABOR | $ | 933.69 | $ | 998.60 | 6.50% | $ | 64.91 | | $ | 933.69 | $ | 998.60 | $ | 64.91 |
| 0777-09198-2 | BRENDAMOUR | 10/11/2022 | 400 OPERATION FEE | $ | 52.85 | $ | 52.85 | 0% | $ | - | | $ | 52.85 | $ | 52.85 | $ | - |
| 0777-09199-2 | BRENDAMOUR | 10/11/2022 | 290 HOURS VAN AUX. | $ | 67,039.01 | $ | 71,699.48 | 6.50% | $ | 4,660.47 | x |
| 0777-09199-2 | BRENDAMOUR | 10/11/2022 | 300 HOURS X LABOR | $ | 72,454.42 | $ | 77,491.36 | 6.50% | $ | 5,036.94 | x |
| 0777-09199-2 | BRENDAMOUR | 10/11/2022 | 5 BOOKING COMMISS | $ | 673.15 | $ | 673.15 | 0% | $ | - | | $ | 673.15 | $ | 673.15 | $ | - |
| 0777-09199-2 | BRENDAMOUR | 10/11/2022 | 11 LINE HAUL | $ | 2,621.76 | $ | 3,197.27 | 18% | $ | 575.51 | | $ | 2,621.76 | $ | 3,197.27 | $ | 575.51 |
| 0777-09199-2 | BRENDAMOUR | 10/11/2022 | 71 FUEL SURCHARGE | $ | 590.57 | $ | 590.57 | 0% | $ | - | | $ | 590.57 | $ | 590.57 | $ | - |
| 0777-09199-2 | BRENDAMOUR | 10/11/2022 | 205 EXTRA STOPS (RE | $ | 798.88 | $ | 854.42 | 6.50% | $ | 55.54 | | $ | 798.88 | $ | 854.42 | $ | 55.54 |
| 0777-09199-2 | BRENDAMOUR | 10/11/2022 | 290 HOURS VAN AUX. | $ | 420.16 | $ | 449.37 | 6.50% | $ | 29.21 | | $ | 420.16 | $ | 449.37 | $ | 29.21 |
| 0777-09199-2 | BRENDAMOUR | 10/11/2022 | 300 HOURS X LABOR | $ | 840.32 | $ | 898.74 | 6.50% | $ | 58.42 | | $ | 840.32 | $ | 898.74 | $ | 58.42 |
| 0777-09199-2 | BRENDAMOUR | 10/11/2022 | 343 METRO SERVICE F | $ | 124.82 | $ | 133.50 | 6.50% | $ | 8.68 | | $ | 124.82 | $ | 133.50 | $ | 8.68 |
| 0777-09199-2 | BRENDAMOUR | 10/11/2022 | 400 OPERATION FEE | $ | 56.43 | $ | 56.43 | 0% | $ | - | | $ | 56.43 | $ | 56.43 | $ | - |
| 0777-09200-2 | BRENDAMOUR | 11/2/2022 | 300 HOURS X LABOR | $ | 7,212.76 | $ | 7,714.18 | 6.50% | $ | 501.42 | x |
| 0777-09200-2 | BRENDAMOUR | 11/2/2022 | 5 BOOKING COMMISS | $ | 2,615.61 | $ | 2,615.61 | 0% | $ | - | | $ | 2,615.61 | $ | 2,615.61 | $ | - |
| 0777-09201-2 | SSN NO CAL | 11/2/2022 | 300 HOURS X LABOR | $ | 6,244.06 | $ | 6,678.14 | 6.50% | $ | 434.08 | x |
| 0777-09201-2 | SSN NO CAL | 11/2/2022 | 5 BOOKING COMMISS | $ | 2,257.77 | $ | 2,257.77 | 0% | $ | - | | $ | 2,257.77 | $ | 2,257.77 | $ | - |
| 0777-09202-2 | FORCE | 11/2/2022 | 5 BOOKING COMMISS | $ | 71.78 | $ | 71.78 | 0% | $ | - | | $ | 71.78 | $ | 71.78 | $ | - |
| 0777-09202-2 | FORCE | 11/2/2022 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-09203-2 | BRENDAMOUR | 10/25/2022 | 290 HOURS VAN AUX. | $ | 78,570.10 | $ | 84,032.19 | 6.50% | $ | 5,462.09 | x |
| 0777-09203-2 | BRENDAMOUR | 10/25/2022 | 300 HOURS X LABOR | $ | 81,721.30 | $ | 87,402.46 | 6.50% | $ | 5,681.16 | x |
| 0777-09203-2 | BRENDAMOUR | 10/25/2022 | 5 BOOKING COMMISS | $ | 1,082.37 | $ | 1,082.37 | 0% | $ | - | | $ | 1,082.37 | $ | 1,082.37 | $ | - |
| 0777-09203-2 | BRENDAMOUR | 10/25/2022 | 11 LINE HAUL | $ | 4,187.05 | $ | 5,106.16 | 18% | $ | 919.11 | | $ | 4,187.05 | $ | 5,106.16 | $ | 919.11 |
| 0777-09203-2 | BRENDAMOUR | 10/25/2022 | 71 FUEL SURCHARGE | $ | 861.94 | $ | 861.94 | 0% | $ | - | | $ | 861.94 | $ | 861.94 | $ | - |
| 0777-09203-2 | BRENDAMOUR | 10/25/2022 | 205 EXTRA STOPS (RE | $ | 798.88 | $ | 854.42 | 6.50% | $ | 55.54 | | $ | 798.88 | $ | 854.42 | $ | 55.54 |
| 0777-09203-2 | BRENDAMOUR | 10/25/2022 | 285 DETENTION | $ | 898.74 | $ | 961.22 | 6.50% | $ | 62.48 | | $ | 898.74 | $ | 961.22 | $ | 62.48 |
| 0777-09203-2 | BRENDAMOUR | 10/25/2022 | 290 HOURS VAN AUX. | $ | 420.16 | $ | 449.37 | 6.50% | $ | 29.21 | | $ | 420.16 | $ | 449.37 | $ | 29.21 |
| 0777-09203-2 | BRENDAMOUR | 10/25/2022 | 300 HOURS X LABOR | $ | 887.01 | $ | 948.67 | 6.50% | $ | 61.66 | | $ | 887.01 | $ | 948.67 | $ | 61.66 |
| 0777-09203-2 | BRENDAMOUR | 10/25/2022 | 343 METRO SERVICE F | $ | 174.75 | $ | 186.90 | 6.50% | $ | 12.15 | | $ | 174.75 | $ | 186.90 | $ | 12.15 |
| 0777-09203-2 | BRENDAMOUR | 10/25/2022 | 400 OPERATION FEE | $ | 90.69 | $ | 90.69 | 0% | $ | - | | $ | 90.69 | $ | 90.69 | $ | - |
| 0777-09204-2 | BRENDAMOUR | 10/19/2022 | 285 DETENTION | $ | 1,797.48 | $ | 1,922.44 | 6.50% | $ | 124.96 | x |

| ID | Name | Date | Description | | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-09204-2 | BRENDAMOUR | 10/19/2022 | 290 HOURS VAN AUX. | $ 87,006.69 | $ 93,119.45 | 6.50% | $ 6,052.96 | x | | | |
| 0777-09204-2 | BRENDAMOUR | 10/19/2022 | 300 HOURS X LABOR | $ 91,968.56 | $ 98,362.10 | 6.50% | $ 6,393.54 | x | | | |
| 0777-09204-2 | BRENDAMOUR | 10/19/2022 | 5 BOOKING COMMISS | $ 749.02 | $ 749.02 | 0% | $ - | | $ 749.02 | $ 749.02 | $ - |
| 0777-09204-2 | BRENDAMOUR | 10/19/2022 | 11 LINE HAUL | $ 2,917.24 | $ 3,557.61 | 18% | $ 640.37 | | $ 2,917.24 | $ 3,557.61 | 640.37 |
| 0777-09204-2 | BRENDAMOUR | 10/19/2022 | 71 FUEL SURCHARGE | $ 616.28 | $ 616.28 | 0% | $ - | | $ 616.28 | $ 616.28 | $ - |
| 0777-09204-2 | BRENDAMOUR | 10/19/2022 | 205 EXTRA STOPS (RE | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | 62.48 |
| 0777-09204-2 | BRENDAMOUR | 10/19/2022 | 290 HOURS VAN AUX. | $ 233.42 | $ 249.65 | 6.50% | $ 16.23 | | $ 233.42 | $ 249.65 | 16.23 |
| 0777-09204-2 | BRENDAMOUR | 10/19/2022 | 300 HOURS X LABOR | $ 1,540.59 | $ 1,647.69 | 6.50% | $ 107.10 | | $ 1,540.59 | $ 1,647.69 | 107.10 |
| 0777-09204-2 | BRENDAMOUR | 10/19/2022 | 400 OPERATION FEE | $ 62.76 | $ 62.76 | 0% | $ - | | $ 62.76 | $ 62.76 | $ - |
| 0777-09205-2 | BRENDAMOUR | 10/19/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-09205-2 | BRENDAMOUR | 10/19/2022 | 290 HOURS VAN AUX. | $ 87,300.11 | $ 93,369.10 | 6.50% | $ 6,068.99 | x | | | |
| 0777-09205-2 | BRENDAMOUR | 10/19/2022 | 300 HOURS X LABOR | $ 90,801.45 | $ 97,113.85 | 6.50% | $ 6,312.40 | x | | | |
| 0777-09205-2 | BRENDAMOUR | 10/19/2022 | 5 BOOKING COMMISS | $ 947.24 | $ 947.24 | 0% | $ - | | $ 947.24 | $ 947.24 | $ - |
| 0777-09205-2 | BRENDAMOUR | 10/19/2022 | 11 LINE HAUL | $ 3,664.31 | $ 4,468.67 | 18% | $ 804.36 | | $ 3,664.31 | $ 4,468.67 | 804.36 |
| 0777-09205-2 | BRENDAMOUR | 10/19/2022 | 71 FUEL SURCHARGE | $ 820.05 | $ 820.05 | 0% | $ - | | $ 820.05 | $ 820.05 | $ - |
| 0777-09205-2 | BRENDAMOUR | 10/19/2022 | 205 EXTRA STOPS (RE | $ 1,497.90 | $ 1,602.03 | 6.50% | $ 104.13 | | $ 1,497.90 | $ 1,602.03 | 104.13 |
| 0777-09205-2 | BRENDAMOUR | 10/19/2022 | 300 HOURS X LABOR | $ 2,194.17 | $ 2,346.71 | 6.50% | $ 152.54 | | $ 2,194.17 | $ 2,346.71 | 152.54 |
| 0777-09205-2 | BRENDAMOUR | 10/19/2022 | 400 OPERATION FEE | $ 79.35 | $ 79.35 | 0% | $ - | | $ 79.35 | $ 79.35 | $ - |
| 0777-09206-2 | BRENDAMOUR | 10/25/2022 | 290 HOURS VAN AUX. | $ 78,570.10 | $ 84,032.19 | 6.50% | $ 5,462.09 | x | | | |
| 0777-09206-2 | BRENDAMOUR | 10/25/2022 | 300 HOURS X LABOR | $ 82,141.46 | $ 87,851.83 | 6.50% | $ 5,710.37 | x | | | |
| 0777-09206-2 | BRENDAMOUR | 10/25/2022 | 5 BOOKING COMMISS | $ 1,321.05 | $ 1,321.05 | 0% | $ - | | $ 1,321.05 | $ 1,321.05 | $ - |
| 0777-09206-2 | BRENDAMOUR | 10/25/2022 | 11 LINE HAUL | $ 5,110.38 | $ 6,232.17 | 18% | $ 1,121.79 | | $ 5,110.38 | $ 6,232.17 | 1,121.79 |
| 0777-09206-2 | BRENDAMOUR | 10/25/2022 | 71 FUEL SURCHARGE | $ 1,153.75 | $ 1,153.75 | 0% | $ - | | $ 1,153.75 | $ 1,153.75 | $ - |
| 0777-09206-2 | BRENDAMOUR | 10/25/2022 | 205 EXTRA STOPS (RE | $ 1,298.18 | $ 1,388.43 | 6.50% | $ 90.25 | | $ 1,298.18 | $ 1,388.43 | 90.25 |
| 0777-09206-2 | BRENDAMOUR | 10/25/2022 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | 62.48 |
| 0777-09206-2 | BRENDAMOUR | 10/25/2022 | 290 HOURS VAN AUX. | $ 700.27 | $ 748.95 | 6.50% | $ 48.68 | | $ 700.27 | $ 748.95 | 48.68 |
| 0777-09206-2 | BRENDAMOUR | 10/25/2022 | 300 HOURS X LABOR | $ 1,447.22 | $ 1,547.83 | 6.50% | $ 100.61 | | $ 1,447.22 | $ 1,547.83 | 100.61 |
| 0777-09206-2 | BRENDAMOUR | 10/25/2022 | 400 OPERATION FEE | $ 110.66 | $ 110.66 | 0% | $ - | | $ 110.66 | $ 110.66 | $ - |
| 0777-09207-2 | | 10/19/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-09207-2 | | 10/19/2022 | 290 HOURS VAN AUX. | $ 87,766.95 | $ 93,868.40 | 6.50% | $ 6,101.45 | x | | | |
| 0777-09207-2 | | 10/19/2022 | 300 HOURS X LABOR | $ 91,968.56 | $ 98,362.10 | 6.50% | $ 6,393.54 | x | | | |
| 0777-09207-2 | | 10/19/2022 | 5 BOOKING COMMISS | $ 1,089.60 | $ 1,089.60 | 0% | $ - | | $ 1,089.60 | $ 1,089.60 | $ - |
| 0777-09207-2 | | 10/19/2022 | 11 LINE HAUL | $ 4,215.03 | $ 5,140.28 | 18% | $ 925.25 | | $ 4,215.03 | $ 5,140.28 | 925.25 |
| 0777-09207-2 | | 10/19/2022 | 71 FUEL SURCHARGE | $ 962.05 | $ 962.05 | 0% | $ - | | $ 962.05 | $ 962.05 | $ - |
| 0777-09207-2 | | 10/19/2022 | 205 EXTRA STOPS (RE | $ 224.68 | $ 240.30 | 6.50% | $ 15.62 | | $ 224.68 | $ 240.30 | 15.62 |
| 0777-09207-2 | | 10/19/2022 | 300 HOURS X LABOR | $ 466.85 | $ 499.30 | 6.50% | $ 32.45 | | $ 466.85 | $ 499.30 | 32.45 |
| 0777-09207-2 | BRENDAMOUR | 10/19/2022 | 400 OPERATION FEE | $ 91.26 | $ 91.26 | 0% | $ - | | $ 91.26 | $ 91.26 | $ - |
| 0777-09208-2 | WDS SAN ANTONIO | 10/19/2022 | 290 HOURS VAN AUX. | $ 70,026.83 | $ 74,895.01 | 6.50% | $ 4,868.18 | x | | | |
| 0777-09208-2 | WDS SAN ANTONIO | 10/19/2022 | 300 HOURS X LABOR | $ 72,641.16 | $ 77,691.08 | 6.50% | $ 5,049.92 | x | | | |
| 0777-09208-2 | WDS SAN ANTONIO | 10/19/2022 | 5 BOOKING COMMISS | $ 643.69 | $ 643.69 | 0% | $ - | | $ 643.69 | $ 643.69 | $ - |
| 0777-09208-2 | WDS SAN ANTONIO | 10/19/2022 | 11 LINE HAUL | $ 2,664.17 | $ 3,248.99 | 18% | $ 584.82 | | $ 2,664.17 | $ 3,248.99 | 584.82 |
| 0777-09208-2 | WDS SAN ANTONIO | 10/19/2022 | 71 FUEL SURCHARGE | $ 852.71 | $ 852.71 | 0% | $ - | | $ 852.71 | $ 852.71 | $ - |
| 0777-09208-2 | WDS SAN ANTONIO | 10/19/2022 | 300 HOURS X LABOR | $ 186.74 | $ 199.72 | 6.50% | $ 12.98 | | $ 186.74 | $ 199.72 | 12.98 |
| 0777-09208-2 | WDS SAN ANTONIO | 10/19/2022 | 400 OPERATION FEE | $ 56.93 | $ 56.93 | 0% | $ - | | $ 56.93 | $ 56.93 | $ - |
| 0777-09209-2 | BRENDAMOUR | 10/25/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-09209-2 | BRENDAMOUR | 10/25/2022 | 290 HOURS VAN AUX. | $ 88,000.38 | $ 94,118.05 | 6.50% | $ 6,117.67 | x | | | |
| 0777-09209-2 | BRENDAMOUR | 10/25/2022 | 300 HOURS X LABOR | $ 91,501.72 | $ 97,862.80 | 6.50% | $ 6,361.08 | x | | | |
| 0777-09209-2 | BRENDAMOUR | 10/25/2022 | 5 BOOKING COMMISS | $ 1,472.42 | $ 1,472.42 | 0% | $ - | | $ 1,472.42 | $ 1,472.42 | $ - |
| 0777-09209-2 | BRENDAMOUR | 10/25/2022 | 11 LINE HAUL | $ 5,695.93 | $ 6,946.26 | 18% | $ 1,250.33 | | $ 5,695.93 | $ 6,946.26 | 1,250.33 |
| 0777-09209-2 | BRENDAMOUR | 10/25/2022 | 71 FUEL SURCHARGE | $ 1,213.39 | $ 1,213.39 | 0% | $ - | | $ 1,213.39 | $ 1,213.39 | $ - |
| 0777-09209-2 | BRENDAMOUR | 10/25/2022 | 205 EXTRA STOPS (RE | $ 1,997.20 | $ 2,136.04 | 6.50% | $ 138.84 | | $ 1,997.20 | $ 2,136.04 | 138.84 |
| 0777-09209-2 | BRENDAMOUR | 10/25/2022 | 300 HOURS X LABOR | $ 2,054.12 | $ 2,196.92 | 6.50% | $ 142.80 | | $ 2,054.12 | $ 2,196.92 | 142.80 |
| 0777-09209-2 | BRENDAMOUR | 10/25/2022 | 400 OPERATION FEE | $ 123.30 | $ 123.30 | 0% | $ - | | $ 123.30 | $ 123.30 | $ - |
| 0777-09210-2 | BRENDAMOUR | 10/25/2022 | 285 DETENTION | $ 2,246.85 | $ 2,403.05 | 6.50% | $ 156.20 | x | | | |
| 0777-09210-2 | BRENDAMOUR | 10/25/2022 | 290 HOURS VAN AUX. | $ 90,801.45 | $ 97,113.85 | 6.50% | $ 6,312.40 | x | | | |
| 0777-09210-2 | BRENDAMOUR | 10/25/2022 | 300 HOURS X LABOR | $ 92,902.25 | $ 99,360.70 | 6.50% | $ 6,458.45 | x | | | |
| 0777-09210-2 | BRENDAMOUR | 10/25/2022 | 300 HOURS X LABOR | $ 5,041.93 | $ 5,392.44 | 6.50% | $ 350.51 | x | | | |
| 0777-09210-2 | BRENDAMOUR | 10/25/2022 | 5 BOOKING COMMISS | $ 731.93 | $ 731.93 | 0% | $ - | | $ 731.93 | $ 731.93 | $ - |
| 0777-09210-2 | BRENDAMOUR | 10/25/2022 | 11 LINE HAUL | $ 2,831.40 | $ 3,452.93 | 18% | $ 621.53 | | $ 2,831.40 | $ 3,452.93 | 621.53 |

| Invoice | Customer | Date | Description | $ | Amount | $ | Amount | % | $ | Amount | x | $ | Amount | $ | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-09210-2 | BRENDAMOUR | 10/25/2022 | 71 FUEL SURCHARGE | $ | 832.12 | $ | 832.12 | 0% | $ | - | | $ | 832.12 | $ | 832.12 | - |
| 0777-09210-2 | BRENDAMOUR | 10/25/2022 | 205 EXTRA STOPS (RE | $ | 5,292.58 | $ | 5,660.51 | 6.50% | $ | 367.93 | | $ | 5,292.58 | $ | 5,660.51 | 367.93 |
| 0777-09210-2 | BRENDAMOUR | 10/25/2022 | 400 OPERATION FEE | $ | 61.35 | $ | 61.35 | 0% | $ | - | | $ | 61.35 | $ | 61.35 | - |
| 0777-09211-2 | BRENDAMOUR | 10/25/2022 | 290 HOURS VAN AUX. | $ | 69,466.61 | $ | 74,295.84 | 6.50% | $ | 4,829.23 | x | | | | | |
| 0777-09211-2 | BRENDAMOUR | 10/25/2022 | 300 HOURS X LABOR | $ | 71,894.21 | $ | 76,892.20 | 6.50% | $ | 4,997.99 | x | | | | | |
| 0777-09211-2 | BRENDAMOUR | 10/25/2022 | 5 BOOKING COMMISS | $ | 597.43 | $ | 597.43 | 0% | $ | - | | $ | 597.43 | $ | 597.43 | - |
| 0777-09211-2 | BRENDAMOUR | 10/25/2022 | 11 LINE HAUL | $ | 2,326.85 | $ | 2,837.62 | 18% | $ | 510.77 | | $ | 2,326.85 | $ | 2,837.62 | 510.77 |
| 0777-09211-2 | BRENDAMOUR | 10/25/2022 | 71 FUEL SURCHARGE | $ | 509.78 | $ | 509.78 | 0% | $ | - | | $ | 509.78 | $ | 509.78 | - |
| 0777-09211-2 | BRENDAMOUR | 10/25/2022 | 205 EXTRA STOPS (RE | $ | 699.02 | $ | 747.61 | 6.50% | $ | 48.59 | | $ | 699.02 | $ | 747.61 | 48.59 |
| 0777-09211-2 | BRENDAMOUR | 10/25/2022 | 285 DETENTION | $ | 898.74 | $ | 961.22 | 6.50% | $ | 62.48 | | $ | 898.74 | $ | 961.22 | 62.48 |
| 0777-09211-2 | BRENDAMOUR | 10/25/2022 | 290 HOURS VAN AUX. | $ | 373.48 | $ | 399.44 | 6.50% | $ | 25.96 | | $ | 373.48 | $ | 399.44 | 25.96 |
| 0777-09211-2 | BRENDAMOUR | 10/25/2022 | 300 HOURS X LABOR | $ | 746.95 | $ | 798.88 | 6.50% | $ | 51.93 | | $ | 746.95 | $ | 798.88 | 51.93 |
| 0777-09211-2 | BRENDAMOUR | 10/25/2022 | 343 METRO SERVICE F | $ | 149.79 | $ | 160.20 | 6.50% | $ | 10.41 | | $ | 149.79 | $ | 160.20 | 10.41 |
| 0777-09211-2 | BRENDAMOUR | 10/25/2022 | 400 OPERATION FEE | $ | 50.08 | $ | 50.08 | 0% | $ | - | | $ | 50.08 | $ | 50.08 | - |
| 0777-09212-2 | BRENDAMOUR | 10/19/2022 | 285 DETENTION | $ | 1,797.48 | $ | 1,922.44 | 6.50% | $ | 124.96 | x | | | | | |
| 0777-09212-2 | BRENDAMOUR | 10/19/2022 | 290 HOURS VAN AUX. | $ | 88,000.38 | $ | 94,118.05 | 6.50% | $ | 6,117.67 | x | | | | | |
| 0777-09212-2 | BRENDAMOUR | 10/19/2022 | 300 HOURS X LABOR | $ | 92,201.99 | $ | 98,611.75 | 6.50% | $ | 6,409.76 | x | | | | | |
| 0777-09212-2 | BRENDAMOUR | 10/19/2022 | 5 BOOKING COMMISS | $ | 663.17 | $ | 663.17 | 0% | $ | - | | $ | 663.17 | $ | 663.17 | - |
| 0777-09212-2 | BRENDAMOUR | 10/19/2022 | 11 LINE HAUL | $ | 2,582.87 | $ | 3,149.84 | 18% | $ | 566.97 | | $ | 2,582.87 | $ | 3,149.84 | 566.97 |
| 0777-09212-2 | BRENDAMOUR | 10/19/2022 | 71 FUEL SURCHARGE | $ | 565.87 | $ | 565.87 | 0% | $ | - | | $ | 565.87 | $ | 565.87 | - |
| 0777-09212-2 | BRENDAMOUR | 10/19/2022 | 205 EXTRA STOPS (RE | $ | 2,796.08 | $ | 2,990.46 | 6.50% | $ | 194.38 | | $ | 2,796.08 | $ | 2,990.46 | 194.38 |
| 0777-09212-2 | BRENDAMOUR | 10/19/2022 | 300 HOURS X LABOR | $ | 2,707.70 | $ | 2,895.94 | 6.50% | $ | 188.24 | | $ | 2,707.70 | $ | 2,895.94 | 188.24 |
| 0777-09212-2 | BRENDAMOUR | 10/19/2022 | 400 OPERATION FEE | $ | 55.59 | $ | 55.59 | 0% | $ | - | | $ | 55.59 | $ | 55.59 | - |
| 0777-09213-2 | APEX | 12/14/2022 | 5 BOOKING COMMISS | $ | 67.12 | $ | 67.12 | 0% | $ | - | | $ | 67.12 | $ | 67.12 | - |
| 0777-09213-2 | APEX | 12/14/2022 | 975 MISC NON DISCOU | $ | 49.93 | $ | 49.93 | 0% | $ | - | | $ | 49.93 | $ | 49.93 | - |
| 0777-09213-2 | APEX | 12/14/2022 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | | $ | (50.00) | $ | (50.00) | - |
| 0777-09214-2 | BRENDAMOUR | 10/25/2022 | 290 HOURS VAN AUX. | $ | 70,400.30 | $ | 75,294.44 | 6.50% | $ | 4,894.14 | x | | | | | |
| 0777-09214-2 | BRENDAMOUR | 10/25/2022 | 300 HOURS X LABOR | $ | 72,454.42 | $ | 77,491.36 | 6.50% | $ | 5,036.94 | x | | | | | |
| 0777-09214-2 | BRENDAMOUR | 10/25/2022 | 5 BOOKING COMMISS | $ | 989.08 | $ | 989.08 | 0% | $ | - | | $ | 989.08 | $ | 989.08 | - |
| 0777-09214-2 | BRENDAMOUR | 10/25/2022 | 11 LINE HAUL | $ | 3,826.16 | $ | 4,666.05 | 18% | $ | 839.89 | | $ | 3,826.16 | $ | 4,666.05 | 839.89 |
| 0777-09214-2 | BRENDAMOUR | 10/25/2022 | 71 FUEL SURCHARGE | $ | 815.08 | $ | 815.08 | 0% | $ | - | | $ | 815.08 | $ | 815.08 | - |
| 0777-09214-2 | BRENDAMOUR | 10/25/2022 | 205 EXTRA STOPS (RE | $ | 898.74 | $ | 961.22 | 6.50% | $ | 62.48 | | $ | 898.74 | $ | 961.22 | 62.48 |
| 0777-09214-2 | BRENDAMOUR | 10/25/2022 | 285 DETENTION | $ | 898.74 | $ | 961.22 | 6.50% | $ | 62.48 | | $ | 898.74 | $ | 961.22 | 62.48 |
| 0777-09214-2 | BRENDAMOUR | 10/25/2022 | 290 HOURS VAN AUX. | $ | 466.85 | $ | 499.30 | 6.50% | $ | 32.45 | | $ | 466.85 | $ | 499.30 | 32.45 |
| 0777-09214-2 | BRENDAMOUR | 10/25/2022 | 300 HOURS X LABOR | $ | 933.69 | $ | 998.60 | 6.50% | $ | 64.91 | | $ | 933.69 | $ | 998.60 | 64.91 |
| 0777-09214-2 | BRENDAMOUR | 10/25/2022 | 400 OPERATION FEE | $ | 82.83 | $ | 82.83 | 0% | $ | - | | $ | 82.83 | $ | 82.83 | - |
| 0777-09215-2 | BRENDAMOUR | 10/25/2022 | 290 HOURS VAN AUX. | $ | 70,213.56 | $ | 75,094.72 | 6.50% | $ | 4,881.16 | x | | | | | |
| 0777-09215-2 | BRENDAMOUR | 10/25/2022 | 300 HOURS X LABOR | $ | 72,641.16 | $ | 77,691.08 | 6.50% | $ | 5,049.92 | x | | | | | |
| 0777-09215-2 | BRENDAMOUR | 10/25/2022 | 5 BOOKING COMMISS | $ | 690.03 | $ | 690.03 | 0% | $ | - | | $ | 690.03 | $ | 690.03 | - |
| 0777-09215-2 | BRENDAMOUR | 10/25/2022 | 11 LINE HAUL | $ | 2,687.48 | $ | 3,277.41 | 18% | $ | 589.93 | | $ | 2,687.48 | $ | 3,277.41 | 589.93 |
| 0777-09215-2 | BRENDAMOUR | 10/25/2022 | 71 FUEL SURCHARGE | $ | 452.98 | $ | 452.98 | 0% | $ | - | | $ | 452.98 | $ | 452.98 | - |
| 0777-09215-2 | BRENDAMOUR | 10/25/2022 | 205 EXTRA STOPS (RE | $ | 898.74 | $ | 961.22 | 6.50% | $ | 62.48 | | $ | 898.74 | $ | 961.22 | 62.48 |
| 0777-09215-2 | BRENDAMOUR | 10/25/2022 | 285 DETENTION | $ | 898.74 | $ | 961.22 | 6.50% | $ | 62.48 | | $ | 898.74 | $ | 961.22 | 62.48 |
| 0777-09215-2 | BRENDAMOUR | 10/25/2022 | 290 HOURS VAN AUX. | $ | 466.85 | $ | 499.30 | 6.50% | $ | 32.45 | | $ | 466.85 | $ | 499.30 | 32.45 |
| 0777-09215-2 | BRENDAMOUR | 10/25/2022 | 300 HOURS X LABOR | $ | 1,307.17 | $ | 1,398.04 | 6.50% | $ | 90.87 | | $ | 1,307.17 | $ | 1,398.04 | 90.87 |
| 0777-09215-2 | BRENDAMOUR | 10/25/2022 | 400 OPERATION FEE | $ | 57.80 | $ | 57.80 | 0% | $ | - | | $ | 57.80 | $ | 57.80 | - |
| 0777-09216-2 | BRENDAMOUR | 10/25/2022 | 290 HOURS VAN AUX. | $ | 70,026.83 | $ | 74,895.01 | 6.50% | $ | 4,868.18 | x | | | | | |
| 0777-09216-2 | BRENDAMOUR | 10/25/2022 | 300 HOURS X LABOR | $ | 73,201.37 | $ | 78,290.24 | 6.50% | $ | 5,088.87 | x | | | | | |
| 0777-09216-2 | BRENDAMOUR | 10/25/2022 | 5 BOOKING COMMISS | $ | 721.41 | $ | 721.41 | 0% | $ | - | | $ | 721.41 | $ | 721.41 | - |
| 0777-09216-2 | BRENDAMOUR | 10/25/2022 | 11 LINE HAUL | $ | 2,809.72 | $ | 3,426.49 | 18% | $ | 616.77 | | $ | 2,809.72 | $ | 3,426.49 | 616.77 |
| 0777-09216-2 | BRENDAMOUR | 10/25/2022 | 71 FUEL SURCHARGE | $ | 615.57 | $ | 615.57 | 0% | $ | - | | $ | 615.57 | $ | 615.57 | - |
| 0777-09216-2 | BRENDAMOUR | 10/25/2022 | 205 EXTRA STOPS (RE | $ | 1,198.32 | $ | 1,281.63 | 6.50% | $ | 83.31 | | $ | 1,198.32 | $ | 1,281.63 | 83.31 |
| 0777-09216-2 | BRENDAMOUR | 10/25/2022 | 285 DETENTION | $ | 898.74 | $ | 961.22 | 6.50% | $ | 62.48 | | $ | 898.74 | $ | 961.22 | 62.48 |
| 0777-09216-2 | BRENDAMOUR | 10/25/2022 | 290 HOURS VAN AUX. | $ | 606.90 | $ | 649.09 | 6.50% | $ | 42.19 | | $ | 606.90 | $ | 649.09 | 42.19 |
| 0777-09216-2 | BRENDAMOUR | 10/25/2022 | 300 HOURS X LABOR | $ | 1,213.80 | $ | 1,298.18 | 6.50% | $ | 84.38 | | $ | 1,213.80 | $ | 1,298.18 | 84.38 |
| 0777-09216-2 | BRENDAMOUR | 10/25/2022 | 400 OPERATION FEE | $ | 60.47 | $ | 60.47 | 0% | $ | - | | $ | 60.47 | $ | 60.47 | - |
| 0777-09217-2 | BRENDAMOUR | 10/25/2022 | 285 DETENTION | $ | 1,797.48 | $ | 1,922.44 | 6.50% | $ | 124.96 | x | | | | | |
| 0777-09217-2 | BRENDAMOUR | 10/25/2022 | 290 HOURS VAN AUX. | $ | 80,040.66 | $ | 85,604.98 | 6.50% | $ | 5,564.32 | x | | | | | |
| 0777-09217-2 | BRENDAMOUR | 10/25/2022 | 300 HOURS X LABOR | $ | 81,931.39 | $ | 87,627.16 | 6.50% | $ | 5,695.77 | x | | | | | |

| Acct | Name | Date | Description | | Amount | Amount | Rate | | Tax | x | | Amount | | Amount | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-09217-2 | BRENDAMOUR | 10/25/2022 | 300 HOURS X LABOR | $ | 3,361.29 | $ 3,594.96 | 6.50% | $ | 233.67 | x | | | | | | |
| 0777-09217-2 | BRENDAMOUR | 10/25/2022 | 5 BOOKING COMMISS | $ | 1,058.02 | $ 1,058.02 | 0% | $ | - | | $ | 1,058.02 | $ | 1,058.02 | $ | - |
| 0777-09217-2 | BRENDAMOUR | 10/25/2022 | 11 LINE HAUL | $ | 4,092.87 | $ 4,991.30 | 18% | $ | 898.43 | | $ | 4,092.87 | $ | 4,991.30 | $ | 898.43 |
| 0777-09217-2 | BRENDAMOUR | 10/25/2022 | 71 FUEL SURCHARGE | $ | 927.97 | $ 927.97 | 0% | $ | - | | $ | 927.97 | $ | 927.97 | $ | - |
| 0777-09217-2 | BRENDAMOUR | 10/25/2022 | 205 EXTRA STOPS (RE | $ | 1,697.62 | $ 1,815.64 | 6.50% | $ | 118.02 | | $ | 1,697.62 | $ | 1,815.64 | $ | 118.02 |
| 0777-09217-2 | BRENDAMOUR | 10/25/2022 | 343 METRO SERVICE F | $ | 149.79 | $ 160.20 | 6.50% | $ | 10.41 | | $ | 149.79 | $ | 160.20 | $ | 10.41 |
| 0777-09217-2 | BRENDAMOUR | 10/25/2022 | 400 OPERATION FEE | $ | 88.61 | $ 88.61 | 0% | $ | - | | $ | 88.61 | $ | 88.61 | $ | - |
| 0777-09218-2 | BRENDAMOUR | 10/25/2022 | 290 HOURS VAN AUX. | $ | 68,159.44 | $ 72,897.80 | 6.50% | $ | 4,738.36 | x | | | | | | |
| 0777-09218-2 | BRENDAMOUR | 10/25/2022 | 300 HOURS X LABOR | $ | 72,454.42 | $ 77,491.36 | 6.50% | $ | 5,036.94 | x | | | | | | |
| 0777-09218-2 | BRENDAMOUR | 10/25/2022 | 5 BOOKING COMMISS | $ | 593.69 | $ 593.69 | 0% | $ | - | | $ | 593.69 | $ | 593.69 | $ | - |
| 0777-09218-2 | BRENDAMOUR | 10/25/2022 | 11 LINE HAUL | $ | 2,312.29 | $ 2,819.87 | 18% | $ | 507.58 | | $ | 2,312.29 | $ | 2,819.87 | $ | 507.58 |
| 0777-09218-2 | BRENDAMOUR | 10/25/2022 | 71 FUEL SURCHARGE | $ | 362.10 | $ 362.10 | 0% | $ | - | | $ | 362.10 | $ | 362.10 | $ | - |
| 0777-09218-2 | BRENDAMOUR | 10/25/2022 | 205 EXTRA STOPS (RE | $ | 699.02 | $ 747.61 | 6.50% | $ | 48.59 | | $ | 699.02 | $ | 747.61 | $ | 48.59 |
| 0777-09218-2 | BRENDAMOUR | 10/25/2022 | 285 DETENTION | $ | 898.74 | $ 961.22 | 6.50% | $ | 62.48 | | $ | 898.74 | $ | 961.22 | $ | 62.48 |
| 0777-09218-2 | BRENDAMOUR | 10/25/2022 | 290 HOURS VAN AUX. | $ | 373.48 | $ 399.44 | 6.50% | $ | 25.96 | | $ | 373.48 | $ | 399.44 | $ | 25.96 |
| 0777-09218-2 | BRENDAMOUR | 10/25/2022 | 300 HOURS X LABOR | $ | 746.95 | $ 798.88 | 6.50% | $ | 51.93 | | $ | 746.95 | $ | 798.88 | $ | 51.93 |
| 0777-09218-2 | BRENDAMOUR | 10/25/2022 | 343 METRO SERVICE F | $ | 149.79 | $ 160.20 | 6.50% | $ | 10.41 | | $ | 149.79 | $ | 160.20 | $ | 10.41 |
| 0777-09218-2 | BRENDAMOUR | 10/25/2022 | 400 OPERATION FEE | $ | 49.73 | $ 49.73 | 0% | $ | - | | $ | 49.73 | $ | 49.73 | $ | - |
| 0777-09219-2 | BRENDAMOUR | 10/25/2022 | 290 HOURS VAN AUX. | $ | 60,946.68 | $ 65,183.61 | 6.50% | $ | 4,236.93 | x | | | | | | |
| 0777-09219-2 | BRENDAMOUR | 10/25/2022 | 300 HOURS X LABOR | $ | 64,051.20 | $ 68,503.96 | 6.50% | $ | 4,452.76 | x | | | | | | |
| 0777-09219-2 | BRENDAMOUR | 10/25/2022 | 5 BOOKING COMMISS | $ | 742.91 | $ 742.91 | 0% | $ | - | | $ | 742.91 | $ | 742.91 | $ | - |
| 0777-09219-2 | BRENDAMOUR | 10/25/2022 | 11 LINE HAUL | $ | 2,893.45 | $ 3,528.60 | 18% | $ | 635.15 | | $ | 2,893.45 | $ | 3,528.60 | $ | 635.15 |
| 0777-09219-2 | BRENDAMOUR | 10/25/2022 | 71 FUEL SURCHARGE | $ | 528.95 | $ 528.95 | 0% | $ | - | | $ | 528.95 | $ | 528.95 | $ | - |
| 0777-09219-2 | BRENDAMOUR | 10/25/2022 | 205 EXTRA STOPS (RE | $ | 699.02 | $ 747.61 | 6.50% | $ | 48.59 | | $ | 699.02 | $ | 747.61 | $ | 48.59 |
| 0777-09219-2 | BRENDAMOUR | 10/25/2022 | 285 DETENTION | $ | 898.74 | $ 961.22 | 6.50% | $ | 62.48 | | $ | 898.74 | $ | 961.22 | $ | 62.48 |
| 0777-09219-2 | BRENDAMOUR | 10/25/2022 | 290 HOURS VAN AUX. | $ | 373.48 | $ 399.44 | 6.50% | $ | 25.96 | | $ | 373.48 | $ | 399.44 | $ | 25.96 |
| 0777-09219-2 | BRENDAMOUR | 10/25/2022 | 300 HOURS X LABOR | $ | 746.95 | $ 798.88 | 6.50% | $ | 51.93 | | $ | 746.95 | $ | 798.88 | $ | 51.93 |
| 0777-09219-2 | BRENDAMOUR | 10/25/2022 | 343 METRO SERVICE F | $ | 149.79 | $ 160.20 | 6.50% | $ | 10.41 | | $ | 149.79 | $ | 160.20 | $ | 10.41 |
| 0777-09219-2 | BRENDAMOUR | 10/25/2022 | 400 OPERATION FEE | $ | 62.24 | $ 62.24 | 0% | $ | - | | $ | 62.24 | $ | 62.24 | $ | - |
| 0777-09220-2 | BRENDAMOUR | 10/25/2022 | 285 DETENTION | $ | 1,797.48 | $ 1,922.44 | 6.50% | $ | 124.96 | x | | | | | | |
| 0777-09220-2 | BRENDAMOUR | 10/25/2022 | 290 HOURS VAN AUX. | $ | 88,000.38 | $ 94,118.05 | 6.50% | $ | 6,117.67 | x | | | | | | |
| 0777-09220-2 | BRENDAMOUR | 10/25/2022 | 300 HOURS X LABOR | $ | 92,201.99 | $ 98,611.75 | 6.50% | $ | 6,409.76 | x | | | | | | |
| 0777-09220-2 | BRENDAMOUR | 10/25/2022 | 5 BOOKING COMMISS | $ | 604.92 | $ 604.92 | 0% | $ | - | | $ | 604.92 | $ | 604.92 | $ | - |
| 0777-09220-2 | BRENDAMOUR | 10/25/2022 | 11 LINE HAUL | $ | 2,356.01 | $ 2,873.18 | 18% | $ | 517.17 | | $ | 2,356.01 | $ | 2,873.18 | $ | 517.17 |
| 0777-09220-2 | BRENDAMOUR | 10/25/2022 | 71 FUEL SURCHARGE | $ | 516.17 | $ 516.17 | 0% | $ | - | | $ | 516.17 | $ | 516.17 | $ | - |
| 0777-09220-2 | BRENDAMOUR | 10/25/2022 | 205 EXTRA STOPS (RE | $ | 2,796.08 | $ 2,990.46 | 6.50% | $ | 194.38 | | $ | 2,796.08 | $ | 2,990.46 | $ | 194.38 |
| 0777-09220-2 | BRENDAMOUR | 10/25/2022 | 300 HOURS X LABOR | $ | 2,707.70 | $ 2,895.94 | 6.50% | $ | 188.24 | | $ | 2,707.70 | $ | 2,895.94 | $ | 188.24 |
| 0777-09220-2 | BRENDAMOUR | 10/25/2022 | 343 METRO SERVICE F | $ | 99.86 | $ 106.80 | 6.50% | $ | 6.94 | | $ | 99.86 | $ | 106.80 | $ | 6.94 |
| 0777-09220-2 | BRENDAMOUR | 10/25/2022 | 400 OPERATION FEE | $ | 50.71 | $ 50.71 | 0% | $ | - | | $ | 50.71 | $ | 50.71 | $ | - |
| 0777-09221-2 | BRENDAMOUR | 10/25/2022 | 285 DETENTION | $ | 1,797.48 | $ 1,922.44 | 6.50% | $ | 124.96 | x | | | | | | |
| 0777-09221-2 | BRENDAMOUR | 10/25/2022 | 290 HOURS VAN AUX. | $ | 87,766.95 | $ 93,868.40 | 6.50% | $ | 6,101.45 | x | | | | | | |
| 0777-09221-2 | BRENDAMOUR | 10/25/2022 | 300 HOURS X LABOR | $ | 90,801.45 | $ 97,113.85 | 6.50% | $ | 6,312.40 | x | | | | | | |
| 0777-09221-2 | BRENDAMOUR | 10/25/2022 | 5 BOOKING COMMISS | $ | 666.50 | $ 666.50 | 0% | $ | - | | $ | 666.50 | $ | 666.50 | $ | - |
| 0777-09221-2 | BRENDAMOUR | 10/25/2022 | 11 LINE HAUL | $ | 2,595.83 | $ 3,165.65 | 18% | $ | 569.82 | | $ | 2,595.83 | $ | 3,165.65 | $ | 569.82 |
| 0777-09221-2 | BRENDAMOUR | 10/25/2022 | 71 FUEL SURCHARGE | $ | 568.71 | $ 568.71 | 0% | $ | - | | $ | 568.71 | $ | 568.71 | $ | - |
| 0777-09221-2 | BRENDAMOUR | 10/25/2022 | 205 EXTRA STOPS (RE | $ | 2,696.22 | $ 2,883.66 | 6.50% | $ | 187.44 | | $ | 2,696.22 | $ | 2,883.66 | $ | 187.44 |
| 0777-09221-2 | BRENDAMOUR | 10/25/2022 | 300 HOURS X LABOR | $ | 2,614.33 | $ 2,796.07 | 6.50% | $ | 181.74 | | $ | 2,614.33 | $ | 2,796.07 | $ | 181.74 |
| 0777-09221-2 | BRENDAMOUR | 10/25/2022 | 400 OPERATION FEE | $ | 55.87 | $ 55.87 | 0% | $ | - | | $ | 55.87 | $ | 55.87 | $ | - |
| 0777-09222-2 | BRENDAMOUR | 10/25/2022 | 285 DETENTION | $ | 1,797.48 | $ 1,922.44 | 6.50% | $ | 124.96 | x | | | | | | |
| 0777-09222-2 | BRENDAMOUR | 10/25/2022 | 290 HOURS VAN AUX. | $ | 79,830.58 | $ 85,380.30 | 6.50% | $ | 5,549.72 | x | | | | | | |
| 0777-09222-2 | BRENDAMOUR | 10/25/2022 | 300 HOURS X LABOR | $ | 81,511.22 | $ 87,177.78 | 6.50% | $ | 5,666.56 | x | | | | | | |
| 0777-09222-2 | BRENDAMOUR | 10/25/2022 | 5 BOOKING COMMISS | $ | 1,124.16 | $ 1,124.16 | 0% | $ | - | | $ | 1,124.16 | $ | 1,124.16 | $ | - |
| 0777-09222-2 | BRENDAMOUR | 10/25/2022 | 11 LINE HAUL | $ | 4,348.72 | $ 5,303.32 | 18% | $ | 954.60 | | $ | 4,348.72 | $ | 5,303.32 | $ | 954.60 |
| 0777-09222-2 | BRENDAMOUR | 10/25/2022 | 71 FUEL SURCHARGE | $ | 952.82 | $ 952.82 | 0% | $ | - | | $ | 952.82 | $ | 952.82 | $ | - |
| 0777-09222-2 | BRENDAMOUR | 10/25/2022 | 205 EXTRA STOPS (RE | $ | 1,997.20 | $ 2,136.04 | 6.50% | $ | 138.84 | | $ | 1,997.20 | $ | 2,136.04 | $ | 138.84 |
| 0777-09222-2 | BRENDAMOUR | 10/25/2022 | 290 HOURS VAN AUX. | $ | 93.37 | $ 99.86 | 6.50% | $ | 6.49 | | $ | 93.37 | $ | 99.86 | $ | 6.49 |
| 0777-09222-2 | BRENDAMOUR | 10/25/2022 | 300 HOURS X LABOR | $ | 1,960.75 | $ 2,097.06 | 6.50% | $ | 136.31 | | $ | 1,960.75 | $ | 2,097.06 | $ | 136.31 |
| 0777-09222-2 | BRENDAMOUR | 10/25/2022 | 400 OPERATION FEE | $ | 94.21 | $ 94.21 | 0% | $ | - | | $ | 94.21 | $ | 94.21 | $ | - |
| 0777-09223-2 | BRENDAMOUR | 10/25/2022 | 285 DETENTION | $ | 1,797.48 | $ 1,922.44 | 6.50% | $ | 124.96 | x | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-09223-2 | BRENDAMOUR | 10/25/2022 | 290 HOURS VAN AUX. | $ 78,570.10 | $ 84,032.19 | 6.50% | $ 5,462.09 | | | | |
| 0777-09223-2 | BRENDAMOUR | 10/25/2022 | 300 HOURS X LABOR | $ 81,721.30 | $ 87,402.46 | 6.50% | $ 5,681.16 | x | | | |
| 0777-09223-2 | BRENDAMOUR | 10/25/2022 | 1 ORIGIN COMMISSI | $ 89.11 | $ 89.11 | 0% | $ - | | $ 89.11 | $ 89.11 | $ - |
| 0777-09223-2 | BRENDAMOUR | 10/25/2022 | 5 BOOKING COMMISS | $ 445.56 | $ 445.56 | 0% | $ - | | $ 445.56 | $ 445.56 | $ - |
| 0777-09223-2 | BRENDAMOUR | 10/25/2022 | 11 LINE HAUL | $ 2,183.24 | $ 2,662.49 | 18% | $ 479.25 | | $ 2,183.24 | $ 2,662.49 | $ 479.25 |
| 0777-09223-2 | BRENDAMOUR | 10/25/2022 | 71 FUEL SURCHARGE | $ 476.41 | $ 476.41 | 0% | $ - | | $ 476.41 | $ 476.41 | $ - |
| 0777-09223-2 | BRENDAMOUR | 10/25/2022 | 205 EXTRA STOPS (RE | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | $ 62.48 |
| 0777-09223-2 | BRENDAMOUR | 10/25/2022 | 290 HOURS VAN AUX. | $ 466.85 | $ 499.30 | 6.50% | $ 32.45 | | $ 466.85 | $ 499.30 | $ 32.45 |
| 0777-09223-2 | BRENDAMOUR | 10/25/2022 | 300 HOURS X LABOR | $ 933.69 | $ 998.60 | 6.50% | $ 64.91 | | $ 933.69 | $ 998.60 | $ 64.91 |
| 0777-09223-2 | BRENDAMOUR | 10/25/2022 | 400 OPERATION FEE | $ 47.42 | $ 47.42 | 0% | $ - | | $ 47.42 | $ 47.42 | $ - |
| 0777-09224-2 | BRENDAMOUR | 10/25/2022 | 290 HOURS VAN AUX. | $ 88,467.22 | $ 94,617.35 | 6.50% | $ 6,150.13 | x | | | |
| 0777-09224-2 | BRENDAMOUR | 10/25/2022 | 300 HOURS X LABOR | $ 91,735.14 | $ 98,112.45 | 6.50% | $ 6,377.31 | x | | | |
| 0777-09224-2 | BRENDAMOUR | 10/25/2022 | 5 BOOKING COMMISS | $ 597.83 | $ 597.83 | 0% | $ - | | $ 597.83 | $ 597.83 | $ - |
| 0777-09224-2 | BRENDAMOUR | 10/25/2022 | 11 LINE HAUL | $ 2,328.40 | $ 2,839.51 | 18% | $ 511.11 | | $ 2,328.40 | $ 2,839.51 | $ 511.11 |
| 0777-09224-2 | BRENDAMOUR | 10/25/2022 | 71 FUEL SURCHARGE | $ 416.77 | $ 416.77 | 0% | $ - | | $ 416.77 | $ 416.77 | $ - |
| 0777-09224-2 | BRENDAMOUR | 10/25/2022 | 205 EXTRA STOPS (RE | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | | $ 1,797.48 | $ 1,922.44 | $ 124.96 |
| 0777-09224-2 | BRENDAMOUR | 10/25/2022 | 300 HOURS X LABOR | $ 1,960.75 | $ 2,097.06 | 6.50% | $ 136.31 | | $ 1,960.75 | $ 2,097.06 | $ 136.31 |
| 0777-09224-2 | BRENDAMOUR | 10/25/2022 | 400 OPERATION FEE | $ 50.10 | $ 50.10 | 0% | $ - | | $ 50.10 | $ 50.10 | $ - |
| 0777-09225-2 | APEX | 11/15/2022 | 5 BOOKING COMMISS | $ 106.95 | $ 106.95 | 0% | $ - | | $ 106.95 | $ 106.95 | $ - |
| 0777-09225-2 | APEX | 11/15/2022 | 975 MISC NON DISCOU | $ 49.93 | $ 49.93 | 0% | $ - | | $ 49.93 | $ 49.93 | $ - |
| 0777-09225-2 | APEX | 11/15/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-09226-2 | APEX | 12/5/2022 | 5 BOOKING COMMISS | $ 49.18 | $ 49.18 | 0% | $ - | | $ 49.18 | $ 49.18 | $ - |
| 0777-09226-2 | APEX | 12/5/2022 | 975 MISC NON DISCOU | $ 49.93 | $ 49.93 | 0% | $ - | | $ 49.93 | $ 49.93 | $ - |
| 0777-09226-2 | APEX | 12/5/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-09227-2 | APEX | 10/28/2022 | 5 BOOKING COMMISS | $ 102.08 | $ 102.08 | 0% | $ - | | $ 102.08 | $ 102.08 | $ - |
| 0777-09227-2 | APEX | 10/28/2022 | 975 MISC NON DISCOU | $ 49.93 | $ 49.93 | 0% | $ - | | $ 49.93 | $ 49.93 | $ - |
| 0777-09227-2 | APEX | 10/28/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-09228-2 | APEX | 12/14/2022 | 5 BOOKING COMMISS | $ 131.47 | $ 131.47 | 0% | $ - | | $ 131.47 | $ 131.47 | $ - |
| 0777-09228-2 | APEX | 12/14/2022 | 975 MISC NON DISCOU | $ 49.93 | $ 49.93 | 0% | $ - | | $ 49.93 | $ 49.93 | $ - |
| 0777-09228-2 | APEX | 12/14/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-09229-2 | APEX | 11/7/2022 | 5 BOOKING COMMISS | $ 80.09 | $ 80.09 | 0% | $ - | | $ 80.09 | $ 80.09 | $ - |
| 0777-09229-2 | APEX | 11/7/2022 | 975 MISC NON DISCOU | $ 49.93 | $ 49.93 | 0% | $ - | | $ 49.93 | $ 49.93 | $ - |
| 0777-09229-2 | APEX | 11/7/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-09230-2 | AMAZON | 12/14/2022 | 5 BOOKING COMMISS | $ 237.92 | $ 237.92 | 0% | $ - | | $ 237.92 | $ 237.92 | $ - |
| 0777-09230-2 | AMAZON | 12/14/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-09231-2 | APEX | 12/14/2022 | 5 BOOKING COMMISS | $ 216.46 | $ 216.46 | 0% | $ - | | $ 216.46 | $ 216.46 | $ - |
| 0777-09231-2 | APEX | 12/14/2022 | 975 MISC NON DISCOU | $ 49.93 | $ 49.93 | 0% | $ - | | $ 49.93 | $ 49.93 | $ - |
| 0777-09231-2 | APEX | 12/14/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-09232-2 | AMAZON | 11/3/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-09232-2 | AMAZON | 11/3/2022 | 290 HOURS VAN AUX. | $ 90,101.18 | $ 96,364.90 | 6.50% | $ 6,263.72 | x | | | |
| 0777-09232-2 | AMAZON | 11/3/2022 | 300 HOURS X LABOR | $ 92,201.99 | $ 98,611.75 | 6.50% | $ 6,409.76 | x | | | |
| 0777-09232-2 | AMAZON | 11/3/2022 | 1 ORIGIN COMMISSI | $ 83.48 | $ 83.48 | 0% | $ - | | $ 83.48 | $ 83.48 | $ - |
| 0777-09232-2 | AMAZON | 11/3/2022 | 5 BOOKING COMMISS | $ 333.91 | $ 333.91 | 0% | $ - | | $ 333.91 | $ 333.91 | $ - |
| 0777-09232-2 | AMAZON | 11/3/2022 | 11 LINE HAUL | $ 2,128.70 | $ 2,595.98 | 18% | $ 467.28 | | $ 2,128.70 | $ 2,595.98 | $ 467.28 |
| 0777-09232-2 | AMAZON | 11/3/2022 | 71 FUEL SURCHARGE | $ 361.26 | $ 361.26 | 0% | $ - | | $ 361.26 | $ 361.26 | $ - |
| 0777-09232-2 | AMAZON | 11/3/2022 | 300 HOURS X LABOR | $ 140.05 | $ 149.79 | 6.50% | $ 9.74 | | $ 140.05 | $ 149.79 | $ 9.74 |
| 0777-09232-2 | AMAZON | 11/3/2022 | 400 OPERATION FEE | $ 44.45 | $ 44.45 | 0% | $ - | | $ 44.45 | $ 44.45 | $ - |
| 0777-09233-2 | BRENDAMOUR | 11/3/2022 | 285 DETENTION | $ 2,696.22 | $ 2,883.66 | 6.50% | $ 187.44 | x | | | |
| 0777-09233-2 | BRENDAMOUR | 11/3/2022 | 290 HOURS VAN AUX. | $ 89,867.76 | $ 96,115.25 | 6.50% | $ 6,247.49 | x | | | |
| 0777-09233-2 | BRENDAMOUR | 11/3/2022 | 300 HOURS X LABOR | $ 92,201.99 | $ 98,611.75 | 6.50% | $ 6,409.76 | x | | | |
| 0777-09233-2 | BRENDAMOUR | 11/3/2022 | 5 BOOKING COMMISS | $ 579.96 | $ 579.96 | 0% | $ - | | $ 579.96 | $ 579.96 | $ - |
| 0777-09233-2 | BRENDAMOUR | 11/3/2022 | 11 LINE HAUL | $ 2,258.79 | $ 2,754.62 | 18% | $ 495.83 | | $ 2,258.79 | $ 2,754.62 | $ 495.83 |
| 0777-09233-2 | BRENDAMOUR | 11/3/2022 | 71 FUEL SURCHARGE | $ 536.69 | $ 536.69 | 0% | $ - | | $ 536.69 | $ 536.69 | $ - |
| 0777-09233-2 | BRENDAMOUR | 11/3/2022 | 205 EXTRA STOPS (RE | $ 1,298.18 | $ 1,388.43 | 6.50% | $ 90.25 | | $ 1,298.18 | $ 1,388.43 | $ 90.25 |
| 0777-09233-2 | BRENDAMOUR | 11/3/2022 | 290 HOURS VAN AUX. | $ 653.58 | $ 699.02 | 6.50% | $ 45.44 | | $ 653.58 | $ 699.02 | $ 45.44 |
| 0777-09233-2 | BRENDAMOUR | 11/3/2022 | 300 HOURS X LABOR | $ 1,400.54 | $ 1,497.90 | 6.50% | $ 97.36 | | $ 1,400.54 | $ 1,497.90 | $ 97.36 |
| 0777-09233-2 | BRENDAMOUR | 11/3/2022 | 400 OPERATION FEE | $ 48.62 | $ 48.62 | 0% | $ - | | $ 48.62 | $ 48.62 | $ - |
| 0777-09234-2 | BRENDAMOUR | 11/2/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-09234-2 | BRENDAMOUR | 11/2/2022 | 290 HOURS VAN AUX. | $ 81,091.06 | $ 86,728.41 | 6.50% | $ 5,637.35 | x | | | |

| Invoice | Customer | Date | Description | $ | $ | % | $ | x | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-09234-2 | BRENDAMOUR | 11/2/2022 | 300 HOURS X LABOR | 82,141.46 | 87,851.83 | 6.50% | 5,710.37 | | | | |
| 0777-09234-2 | BRENDAMOUR | 11/2/2022 | 5 BOOKING COMMISS | 146.05 | 146.05 | 0% | - | | 146.05 | 146.05 | - |
| 0777-09234-2 | BRENDAMOUR | 11/2/2022 | 11 LINE HAUL | 2,628.92 | 3,206.00 | 18% | 577.08 | | 2,628.92 | 3,206.00 | 577.08 |
| 0777-09234-2 | BRENDAMOUR | 11/2/2022 | 71 FUEL SURCHARGE | 385.00 | 385.00 | 0% | - | | 385.00 | 385.00 | - |
| 0777-09234-2 | BRENDAMOUR | 11/2/2022 | 205 EXTRA STOPS (RE | 898.74 | 961.22 | 6.50% | 62.48 | | 898.74 | 961.22 | 62.48 |
| 0777-09234-2 | BRENDAMOUR | 11/2/2022 | 290 HOURS VAN AUX. | 233.42 | 249.65 | 6.50% | 16.23 | | 233.42 | 249.65 | 16.23 |
| 0777-09234-2 | BRENDAMOUR | 11/2/2022 | 300 HOURS X LABOR | 1,680.64 | 1,797.48 | 6.50% | 116.84 | | 1,680.64 | 1,797.48 | 116.84 |
| 0777-09234-2 | BRENDAMOUR | 11/2/2022 | 400 OPERATION FEE | 46.50 | 46.50 | 0% | - | | 46.50 | 46.50 | - |
| 0777-09235-2 | BRENDAMOUR | 11/3/2022 | 285 DETENTION | 1,797.48 | 1,922.44 | 6.50% | 124.96 | x | | | |
| 0777-09235-2 | BRENDAMOUR | 11/3/2022 | 290 HOURS VAN AUX. | 89,867.76 | 96,115.25 | 6.50% | 6,247.49 | x | | | |
| 0777-09235-2 | BRENDAMOUR | 11/3/2022 | 300 HOURS X LABOR | 91,968.56 | 98,362.10 | 6.50% | 6,393.54 | x | | | |
| 0777-09235-2 | BRENDAMOUR | 11/3/2022 | 5 BOOKING COMMISS | 658.73 | 658.73 | 0% | - | | 658.73 | 658.73 | - |
| 0777-09235-2 | BRENDAMOUR | 11/3/2022 | 11 LINE HAUL | 2,565.57 | 3,128.74 | 18% | 563.17 | | 2,565.57 | 3,128.74 | 563.17 |
| 0777-09235-2 | BRENDAMOUR | 11/3/2022 | 71 FUEL SURCHARGE | 395.78 | 395.78 | 0% | - | | 395.78 | 395.78 | - |
| 0777-09235-2 | BRENDAMOUR | 11/3/2022 | 205 EXTRA STOPS (RE | 1,298.18 | 1,388.43 | 6.50% | 90.25 | | 1,298.18 | 1,388.43 | 90.25 |
| 0777-09235-2 | BRENDAMOUR | 11/3/2022 | 290 HOURS VAN AUX. | 700.27 | 748.95 | 6.50% | 48.68 | | 700.27 | 748.95 | 48.68 |
| 0777-09235-2 | BRENDAMOUR | 11/3/2022 | 300 HOURS X LABOR | 1,447.22 | 1,547.83 | 6.50% | 100.61 | | 1,447.22 | 1,547.83 | 100.61 |
| 0777-09235-2 | BRENDAMOUR | 11/3/2022 | 343 METRO SERVICE F | 99.86 | 106.80 | 6.50% | 6.94 | | 99.86 | 106.80 | 6.94 |
| 0777-09235-2 | BRENDAMOUR | 11/3/2022 | 400 OPERATION FEE | 55.20 | 55.20 | 0% | - | | 55.20 | 55.20 | - |
| 0777-09236-2 | BRENDAMOUR | 11/3/2022 | 285 DETENTION | 1,797.48 | 1,922.44 | 6.50% | 124.96 | x | | | |
| 0777-09236-2 | BRENDAMOUR | 11/3/2022 | 290 HOURS VAN AUX. | 90,101.18 | 96,364.90 | 6.50% | 6,263.72 | x | | | |
| 0777-09236-2 | BRENDAMOUR | 11/3/2022 | 300 HOURS X LABOR | 92,435.41 | 98,861.40 | 6.50% | 6,425.99 | x | | | |
| 0777-09236-2 | BRENDAMOUR | 11/3/2022 | 5 BOOKING COMMISS | 687.30 | 687.30 | 0% | - | | 687.30 | 687.30 | - |
| 0777-09236-2 | BRENDAMOUR | 11/3/2022 | 11 LINE HAUL | 2,676.86 | 3,264.46 | 18% | 587.60 | | 2,676.86 | 3,264.46 | 587.60 |
| 0777-09236-2 | BRENDAMOUR | 11/3/2022 | 71 FUEL SURCHARGE | 669.06 | 669.06 | 0% | - | | 669.06 | 669.06 | - |
| 0777-09236-2 | BRENDAMOUR | 11/3/2022 | 205 EXTRA STOPS (RE | 1,098.46 | 1,174.82 | 6.50% | 76.36 | | 1,098.46 | 1,174.82 | 76.36 |
| 0777-09236-2 | BRENDAMOUR | 11/3/2022 | 290 HOURS VAN AUX. | 560.21 | 599.16 | 6.50% | 38.95 | | 560.21 | 599.16 | 38.95 |
| 0777-09236-2 | BRENDAMOUR | 11/3/2022 | 300 HOURS X LABOR | 1,120.43 | 1,198.32 | 6.50% | 77.89 | | 1,120.43 | 1,198.32 | 77.89 |
| 0777-09236-2 | BRENDAMOUR | 11/3/2022 | 400 OPERATION FEE | 57.61 | 57.61 | 0% | - | | 57.61 | 57.61 | - |
| 0777-09237-2 | BRENDAMOUR | 11/3/2022 | 290 HOURS VAN AUX. | 90,334.60 | 96,614.55 | 6.50% | 6,279.95 | x | | | |
| 0777-09237-2 | BRENDAMOUR | 11/3/2022 | 300 HOURS X LABOR | 91,501.72 | 97,862.80 | 6.50% | 6,361.08 | x | | | |
| 0777-09237-2 | BRENDAMOUR | 11/3/2022 | 5 BOOKING COMMISS | 1,350.01 | 1,350.01 | 0% | - | | 1,350.01 | 1,350.01 | - |
| 0777-09237-2 | BRENDAMOUR | 11/3/2022 | 11 LINE HAUL | 5,222.40 | 6,368.78 | 18% | 1,146.38 | | 5,222.40 | 6,368.78 | 1,146.38 |
| 0777-09237-2 | BRENDAMOUR | 11/3/2022 | 71 FUEL SURCHARGE | 1,228.15 | 1,228.15 | 0% | - | | 1,228.15 | 1,228.15 | - |
| 0777-09237-2 | BRENDAMOUR | 11/3/2022 | 205 EXTRA STOPS (RE | 699.02 | 747.61 | 6.50% | 48.59 | | 699.02 | 747.61 | 48.59 |
| 0777-09237-2 | BRENDAMOUR | 11/3/2022 | 285 DETENTION | 1,348.11 | 1,441.83 | 6.50% | 93.72 | | 1,348.11 | 1,441.83 | 93.72 |
| 0777-09237-2 | BRENDAMOUR | 11/3/2022 | 290 HOURS VAN AUX. | 93.37 | 99.86 | 6.50% | 6.49 | | 93.37 | 99.86 | 6.49 |
| 0777-09237-2 | BRENDAMOUR | 11/3/2022 | 300 HOURS X LABOR | 1,540.59 | 1,647.69 | 6.50% | 107.10 | | 1,540.59 | 1,647.69 | 107.10 |
| 0777-09237-2 | BRENDAMOUR | 11/3/2022 | 400 OPERATION FEE | 113.17 | 113.17 | 0% | - | | 113.17 | 113.17 | - |
| 0777-09238-2 | BRENDAMOUR | 11/3/2022 | 285 DETENTION | 2,246.85 | 2,403.05 | 6.50% | 156.20 | x | | | |
| 0777-09238-2 | BRENDAMOUR | 11/3/2022 | 290 HOURS VAN AUX. | 89,867.76 | 96,115.25 | 6.50% | 6,247.49 | x | | | |
| 0777-09238-2 | BRENDAMOUR | 11/3/2022 | 300 HOURS X LABOR | 92,201.99 | 98,611.75 | 6.50% | 6,409.76 | x | | | |
| 0777-09238-2 | BRENDAMOUR | 11/3/2022 | 5 BOOKING COMMISS | 665.13 | 665.13 | 0% | - | | 665.13 | 665.13 | - |
| 0777-09238-2 | BRENDAMOUR | 11/3/2022 | 11 LINE HAUL | 2,590.51 | 3,159.16 | 18% | 568.65 | | 2,590.51 | 3,159.16 | 568.65 |
| 0777-09238-2 | BRENDAMOUR | 11/3/2022 | 71 FUEL SURCHARGE | 513.59 | 513.59 | 0% | - | | 513.59 | 513.59 | - |
| 0777-09238-2 | BRENDAMOUR | 11/3/2022 | 205 EXTRA STOPS (RE | 699.02 | 747.61 | 6.50% | 48.59 | | 699.02 | 747.61 | 48.59 |
| 0777-09238-2 | BRENDAMOUR | 11/3/2022 | 290 HOURS VAN AUX. | 373.48 | 399.44 | 6.50% | 25.96 | | 373.48 | 399.44 | 25.96 |
| 0777-09238-2 | BRENDAMOUR | 11/3/2022 | 300 HOURS X LABOR | 793.64 | 848.81 | 6.50% | 55.17 | | 793.64 | 848.81 | 55.17 |
| 0777-09238-2 | BRENDAMOUR | 11/3/2022 | 343 METRO SERVICE F | 99.86 | 106.80 | 6.50% | 6.94 | | 99.86 | 106.80 | 6.94 |
| 0777-09238-2 | BRENDAMOUR | 11/3/2022 | 400 OPERATION FEE | 55.73 | 55.73 | 0% | - | | 55.73 | 55.73 | - |
| 0777-09239-2 | BRENDAMOUR | 11/2/2022 | 285 DETENTION | 1,797.48 | 1,922.44 | 6.50% | 124.96 | x | | | |
| 0777-09239-2 | BRENDAMOUR | 11/2/2022 | 290 HOURS VAN AUX. | 90,101.18 | 96,364.90 | 6.50% | 6,263.72 | x | | | |
| 0777-09239-2 | BRENDAMOUR | 11/2/2022 | 300 HOURS X LABOR | 92,201.99 | 98,611.75 | 6.50% | 6,409.76 | x | | | |
| 0777-09239-2 | BRENDAMOUR | 11/2/2022 | 5 BOOKING COMMISS | 1,430.21 | 1,430.21 | 0% | - | | 1,430.21 | 1,430.21 | - |
| 0777-09239-2 | BRENDAMOUR | 11/2/2022 | 11 LINE HAUL | 5,532.65 | 6,747.13 | 18% | 1,214.48 | | 5,532.65 | 6,747.13 | 1,214.48 |
| 0777-09239-2 | BRENDAMOUR | 11/2/2022 | 71 FUEL SURCHARGE | 1,432.97 | 1,432.97 | 0% | - | | 1,432.97 | 1,432.97 | - |
| 0777-09239-2 | BRENDAMOUR | 11/2/2022 | 300 HOURS X LABOR | 373.48 | 399.44 | 6.50% | 25.96 | | 373.48 | 399.44 | 25.96 |
| 0777-09239-2 | BRENDAMOUR | 11/2/2022 | 400 OPERATION FEE | 119.76 | 119.76 | 0% | - | | 119.76 | 119.76 | - |
| 0777-09240-2 | BRENDAMOUR | 11/3/2022 | 285 DETENTION | 1,797.48 | 1,922.44 | 6.50% | 124.96 | x | | | |

| Account | Customer | Date | Description | Amount | | Rate | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-09240-2 | BRENDAMOUR | 11/3/2022 | 290 HOURS VAN AUX. | $ 89,400.91 | $ 95,615.95 | 6.50% | $ 6,215.04 | x | | | | | |
| 0777-09240-2 | BRENDAMOUR | 11/3/2022 | 300 HOURS X LABOR | $ 91,968.58 | $ 98,362.12 | 6.50% | $ 6,393.54 | x | | | | | |
| 0777-09240-2 | BRENDAMOUR | 11/3/2022 | 5 BOOKING COMMISS | $ 569.98 | $ 569.98 | 0% | $ - | | $ 569.98 | $ 569.98 | $ - |
| 0777-09240-2 | BRENDAMOUR | 11/3/2022 | 11 LINE HAUL | $ 2,219.91 | $ 2,707.21 | 18% | $ 487.30 | | $ 2,219.91 | $ 2,707.21 | $ 487.30 |
| 0777-09240-2 | BRENDAMOUR | 11/3/2022 | 71 FUEL SURCHARGE | $ 527.45 | $ 527.45 | 0% | $ - | | $ 527.45 | $ 527.45 | $ - |
| 0777-09240-2 | BRENDAMOUR | 11/3/2022 | 205 EXTRA STOPS (RE | $ 599.16 | $ 640.81 | 6.50% | $ 41.65 | | $ 599.16 | $ 640.81 | $ 41.65 |
| 0777-09240-2 | BRENDAMOUR | 11/3/2022 | 290 HOURS VAN AUX. | $ 560.21 | $ 599.16 | 6.50% | $ 38.95 | | $ 560.21 | $ 599.16 | $ 38.95 |
| 0777-09240-2 | BRENDAMOUR | 11/3/2022 | 300 HOURS X LABOR | $ 2,240.86 | $ 2,396.64 | 6.50% | $ 155.78 | | $ 2,240.86 | $ 2,396.64 | $ 155.78 |
| 0777-09240-2 | BRENDAMOUR | 11/3/2022 | 400 OPERATION FEE | $ 47.78 | $ 47.78 | 0% | $ - | | $ 47.78 | $ 47.78 | $ - |
| 0777-09240-4 | ITT TECHNICAL | 7/16/2014 | 1 ORIGIN COMMISSI | $ 226.37 | $ 226.37 | 0% | $ - | | $ 226.37 | $ 226.37 | $ - |
| 0777-09241-2 | BRENDAMOUR | 11/2/2022 | 285 DETENTION | $ 2,696.22 | $ 2,883.66 | 6.50% | $ 187.44 | x | | | | | |
| 0777-09241-2 | BRENDAMOUR | 11/2/2022 | 290 HOURS VAN AUX. | $ 89,634.34 | $ 95,865.60 | 6.50% | $ 6,231.26 | x | | | | | |
| 0777-09241-2 | BRENDAMOUR | 11/2/2022 | 300 HOURS X LABOR | $ 92,201.99 | $ 98,611.75 | 6.50% | $ 6,409.76 | x | | | | | |
| 0777-09241-2 | BRENDAMOUR | 11/2/2022 | 5 BOOKING COMMISS | $ 540.68 | $ 540.68 | 0% | $ - | | $ 540.68 | $ 540.68 | $ - |
| 0777-09241-2 | BRENDAMOUR | 11/2/2022 | 11 LINE HAUL | $ 2,252.83 | $ 2,747.35 | 18% | $ 494.52 | | $ 2,252.83 | $ 2,747.35 | $ 494.52 |
| 0777-09241-2 | BRENDAMOUR | 11/2/2022 | 71 FUEL SURCHARGE | $ 660.66 | $ 660.66 | 0% | $ - | | $ 660.66 | $ 660.66 | $ - |
| 0777-09241-2 | BRENDAMOUR | 11/2/2022 | 205 EXTRA STOPS (RE | $ 2,796.08 | $ 2,990.46 | 6.50% | $ 194.38 | | $ 2,796.08 | $ 2,990.46 | $ 194.38 |
| 0777-09241-2 | BRENDAMOUR | 11/2/2022 | 300 HOURS X LABOR | $ 2,707.70 | $ 2,895.94 | 6.50% | $ 188.24 | | $ 2,707.70 | $ 2,895.94 | $ 188.24 |
| 0777-09241-2 | BRENDAMOUR | 11/2/2022 | 400 OPERATION FEE | $ 47.88 | $ 47.88 | 0% | $ - | | $ 47.88 | $ 47.88 | $ - |
| 0777-09242-2 | BRENDAMOUR | 11/3/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | | | |
| 0777-09242-2 | BRENDAMOUR | 11/3/2022 | 290 HOURS VAN AUX. | $ 90,568.03 | $ 96,864.20 | 6.50% | $ 6,296.17 | x | | | | | |
| 0777-09242-2 | BRENDAMOUR | 11/3/2022 | 300 HOURS X LABOR | $ 92,668.83 | $ 99,111.05 | 6.50% | $ 6,442.22 | x | | | | | |
| 0777-09242-2 | BRENDAMOUR | 11/3/2022 | 5 BOOKING COMMISS | $ 1,142.52 | $ 1,142.52 | 0% | $ - | | $ 1,142.52 | $ 1,142.52 | $ - |
| 0777-09242-2 | BRENDAMOUR | 11/3/2022 | 11 LINE HAUL | $ 4,419.75 | $ 5,389.94 | 18% | $ 970.19 | | $ 4,419.75 | $ 5,389.94 | $ 970.19 |
| 0777-09242-2 | BRENDAMOUR | 11/3/2022 | 71 FUEL SURCHARGE | $ 996.38 | $ 996.38 | 0% | $ - | | $ 996.38 | $ 996.38 | $ - |
| 0777-09242-2 | BRENDAMOUR | 11/3/2022 | 205 EXTRA STOPS (RE | $ 699.02 | $ 747.61 | 6.50% | $ 48.59 | | $ 699.02 | $ 747.61 | $ 48.59 |
| 0777-09242-2 | BRENDAMOUR | 11/3/2022 | 290 HOURS VAN AUX. | $ 373.48 | $ 399.44 | 6.50% | $ 25.96 | | $ 373.48 | $ 399.44 | $ 25.96 |
| 0777-09242-2 | BRENDAMOUR | 11/3/2022 | 300 HOURS X LABOR | $ 1,353.85 | $ 1,447.97 | 6.50% | $ 94.12 | | $ 1,353.85 | $ 1,447.97 | $ 94.12 |
| 0777-09242-2 | BRENDAMOUR | 11/3/2022 | 343 METRO SERVICE F | $ 174.75 | $ 186.90 | 6.50% | $ 12.15 | | $ 174.75 | $ 186.90 | $ 12.15 |
| 0777-09242-2 | BRENDAMOUR | 11/3/2022 | 400 OPERATION FEE | $ 95.69 | $ 95.69 | 0% | $ - | | $ 95.69 | $ 95.69 | $ - |
| 0777-09243-2 | BRENDAMOUR | 11/3/2022 | 285 DETENTION | $ 2,696.22 | $ 2,883.66 | 6.50% | $ 187.44 | x | | | | | |
| 0777-09243-2 | BRENDAMOUR | 11/3/2022 | 290 HOURS VAN AUX. | $ 90,334.60 | $ 96,614.55 | 6.50% | $ 6,279.95 | x | | | | | |
| 0777-09243-2 | BRENDAMOUR | 11/3/2022 | 300 HOURS X LABOR | $ 91,968.56 | $ 98,362.10 | 6.50% | $ 6,393.54 | x | | | | | |
| 0777-09243-2 | BRENDAMOUR | 11/3/2022 | 5 BOOKING COMMISS | $ 570.81 | $ 570.81 | 0% | $ - | | $ 570.81 | $ 570.81 | $ - |
| 0777-09243-2 | BRENDAMOUR | 11/3/2022 | 11 LINE HAUL | $ 2,223.15 | $ 2,711.16 | 18% | $ 488.01 | | $ 2,223.15 | $ 2,711.16 | $ 488.01 |
| 0777-09243-2 | BRENDAMOUR | 11/3/2022 | 71 FUEL SURCHARGE | $ 528.22 | $ 528.22 | 0% | $ - | | $ 528.22 | $ 528.22 | $ - |
| 0777-09243-2 | BRENDAMOUR | 11/3/2022 | 205 EXTRA STOPS (RE | $ 74.89 | $ 80.10 | 6.50% | $ 5.21 | | $ 74.89 | $ 80.10 | $ 5.21 |
| 0777-09243-2 | BRENDAMOUR | 11/3/2022 | 300 HOURS X LABOR | $ 466.85 | $ 499.30 | 6.50% | $ 32.45 | | $ 466.85 | $ 499.30 | $ 32.45 |
| 0777-09243-2 | BRENDAMOUR | 11/3/2022 | 400 OPERATION FEE | $ 47.85 | $ 47.85 | 0% | $ - | | $ 47.85 | $ 47.85 | $ - |
| 0777-09244-2 | LENSCRAFTERS #465 | 11/2/2022 | 1 ORIGIN COMMISSI | $ 288.11 | $ 288.11 | 0% | $ - | | $ 288.11 | $ 288.11 | $ - |
| 0777-09244-2 | LENSCRAFTERS #465 | 11/2/2022 | 5 BOOKING COMMISS | $ 1,440.57 | $ 1,440.57 | 0% | $ - | | $ 1,440.57 | $ 1,440.57 | $ - |
| 0777-09244-2 | LENSCRAFTERS #465 | 11/2/2022 | 11 LINE HAUL | $ 7,058.82 | $ 8,608.32 | 18% | $ 1,549.50 | | $ 7,058.82 | $ 8,608.32 | $ 1,549.50 |
| 0777-09244-2 | LENSCRAFTERS #465 | 11/2/2022 | 71 FUEL SURCHARGE | $ 736.29 | $ 736.29 | 0% | $ - | | $ 736.29 | $ 736.29 | $ - |
| 0777-09244-2 | LENSCRAFTERS #465 | 11/2/2022 | 205 EXTRA STOPS (RE | $ 149.79 | $ 160.20 | 6.50% | $ 10.41 | | $ 149.79 | $ 160.20 | $ 10.41 |
| 0777-09244-2 | LENSCRAFTERS #465 | 11/2/2022 | 300 HOURS X LABOR | $ 1,148.39 | $ 1,228.22 | 6.50% | $ 79.83 | | $ 1,148.39 | $ 1,228.22 | $ 79.83 |
| 0777-09244-2 | LENSCRAFTERS #465 | 11/2/2022 | 400 OPERATION FEE | $ 152.96 | $ 152.96 | 0% | $ - | | $ 152.96 | $ 152.96 | $ - |
| 0777-09245-2 | LENSCRAFTERS #774 | 11/2/2022 | 1 ORIGIN COMMISSI | $ 171.44 | $ 171.44 | 0% | $ - | | $ 171.44 | $ 171.44 | $ - |
| 0777-09245-2 | LENSCRAFTERS #774 | 11/2/2022 | 5 BOOKING COMMISS | $ 685.74 | $ 685.74 | 0% | $ - | | $ 685.74 | $ 685.74 | $ - |
| 0777-09245-2 | LENSCRAFTERS #774 | 11/2/2022 | 11 LINE HAUL | $ 4,371.60 | $ 5,331.22 | 18% | $ 959.62 | | $ 4,371.60 | $ 5,331.22 | $ 959.62 |
| 0777-09245-2 | LENSCRAFTERS #774 | 11/2/2022 | 71 FUEL SURCHARGE | $ 349.92 | $ 349.92 | 0% | $ - | | $ 349.92 | $ 349.92 | $ - |
| 0777-09245-2 | LENSCRAFTERS #774 | 11/2/2022 | 205 EXTRA STOPS (RE | $ 74.89 | $ 80.10 | 6.50% | $ 5.21 | | $ 74.89 | $ 80.10 | $ 5.21 |
| 0777-09245-2 | LENSCRAFTERS #774 | 11/2/2022 | 300 HOURS X LABOR | $ 1,248.25 | $ 1,335.03 | 6.50% | $ 86.78 | | $ 1,248.25 | $ 1,335.03 | $ 86.78 |
| 0777-09245-2 | LENSCRAFTERS #774 | 11/2/2022 | 400 OPERATION FEE | $ 91.01 | $ 91.01 | 0% | $ - | | $ 91.01 | $ 91.01 | $ - |
| 0777-09246-2 | LENSCRAFTERS #563 | 11/2/2022 | 1 ORIGIN COMMISSI | $ 434.43 | $ 434.43 | 0% | $ - | | $ 434.43 | $ 434.43 | $ - |
| 0777-09246-2 | LENSCRAFTERS #563 | 11/2/2022 | 5 BOOKING COMMISS | $ 2,172.13 | $ 2,172.13 | 0% | $ - | | $ 2,172.13 | $ 2,172.13 | $ - |
| 0777-09246-2 | LENSCRAFTERS #563 | 11/2/2022 | 11 LINE HAUL | $ 10,643.44 | $ 12,979.80 | 18% | $ 2,336.36 | | $ 10,643.44 | $ 12,979.80 | $ 2,336.36 |
| 0777-09246-2 | LENSCRAFTERS #563 | 11/2/2022 | 71 FUEL SURCHARGE | $ 1,451.52 | $ 1,451.52 | 0% | $ - | | $ 1,451.52 | $ 1,451.52 | $ - |
| 0777-09246-2 | LENSCRAFTERS #563 | 11/2/2022 | 120 APPLIANCE SERVI | $ 1,000.00 | $ 1,000.00 | 0% | $ - | | $ 1,000.00 | $ 1,000.00 | $ - |
| 0777-09246-2 | LENSCRAFTERS #563 | 11/2/2022 | 300 HOURS X LABOR | $ 1,248.25 | $ 1,335.03 | 6.50% | $ 86.78 | | | | |

| Invoice | Customer | Date | Description | Amount | Amount | % | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-09246-2 | LENSCRAFTERS #563 | 11/2/2022 | 400 OPERATION FEE | $ 230.64 | $ 230.64 | 0% | $ - | | $ 230.64 | $ 230.64 | $ - |
| 0777-09247-2 | LENSCRAFTERS #61 | 11/2/2022 | 1 ORIGIN COMMISSI | $ 230.46 | $ 230.46 | 0% | $ - | | $ 230.46 | $ 230.46 | $ - |
| 0777-09247-2 | LENSCRAFTERS #61 | 11/2/2022 | 5 BOOKING COMMISS | $ 1,152.30 | $ 1,152.30 | 0% | $ - | | $ 1,152.30 | $ 1,152.30 | $ - |
| 0777-09247-2 | LENSCRAFTERS #61 | 11/2/2022 | 11 LINE HAUL | $ 5,646.26 | $ 6,885.68 | 18% | $ 1,239.42 | | $ 5,646.26 | $ 6,885.68 | $ 1,239.42 |
| 0777-09247-2 | LENSCRAFTERS #61 | 11/2/2022 | 71 FUEL SURCHARGE | $ 546.75 | $ 546.75 | 0% | $ - | | $ 546.75 | $ 546.75 | $ - |
| 0777-09247-2 | LENSCRAFTERS #61 | 11/2/2022 | 300 HOURS X LABOR | $ 1,123.42 | $ 1,201.52 | 6.50% | $ 78.10 | | $ 1,123.42 | $ 1,201.52 | $ 78.10 |
| 0777-09247-2 | LENSCRAFTERS #61 | 11/2/2022 | 343 METRO SERVICE F | $ 149.79 | $ 160.20 | 6.50% | $ 10.41 | | $ 149.79 | $ 160.20 | $ 10.41 |
| 0777-09247-2 | LENSCRAFTERS #61 | 11/2/2022 | 400 OPERATION FEE | $ 122.35 | $ 122.35 | 0% | $ - | | $ 122.35 | $ 122.35 | $ - |
| 0777-09248-2 | BRENDAMOUR | 11/8/2022 | 300 HOURS X LABOR | $ 3,734.76 | $ 3,994.40 | 6.50% | $ 259.64 | x | | | |
| 0777-09248-2 | BRENDAMOUR | 11/8/2022 | 5 BOOKING COMMISS | $ 1,219.93 | $ 1,219.93 | 0% | $ - | | $ 1,219.93 | $ 1,219.93 | $ - |
| 0777-09249-2 | APEX | 12/22/2022 | 5 BOOKING COMMISS | $ 17.19 | $ 17.19 | 0% | $ - | | $ 17.19 | $ 17.19 | $ - |
| 0777-09249-2 | APEX | 12/22/2022 | 975 MISC NON DISCOU | $ 49.93 | $ 49.93 | 0% | $ - | | $ 49.93 | $ 49.93 | $ - |
| 0777-09249-2 | APEX | 12/22/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-09250-2 | BRENDAMOUR | 11/8/2022 | 290 HOURS VAN AUX. | $ 85,596.12 | $ 91,546.65 | 6.50% | $ 5,950.53 | x | | | |
| 0777-09250-2 | BRENDAMOUR | 11/8/2022 | 300 HOURS X LABOR | $ 86,704.88 | $ 92,732.49 | 6.50% | $ 6,027.61 | x | | | |
| 0777-09250-2 | BRENDAMOUR | 11/8/2022 | 1 ORIGIN COMMISSI | $ 113.15 | $ 113.15 | 0% | $ - | | $ 113.15 | $ 113.15 | $ - |
| 0777-09250-2 | BRENDAMOUR | 11/8/2022 | 5 BOOKING COMMISS | $ 565.74 | $ 565.74 | 0% | $ - | | $ 565.74 | $ 565.74 | $ - |
| 0777-09250-2 | BRENDAMOUR | 11/8/2022 | 11 LINE HAUL | $ 2,772.13 | $ 3,380.65 | 18% | $ 608.52 | | $ 2,772.13 | $ 3,380.65 | $ 608.52 |
| 0777-09250-2 | BRENDAMOUR | 11/8/2022 | 71 FUEL SURCHARGE | $ 673.92 | $ 673.92 | 0% | $ - | | $ 673.92 | $ 673.92 | $ - |
| 0777-09250-2 | BRENDAMOUR | 11/8/2022 | 205 EXTRA STOPS (RE | $ 1,497.90 | $ 1,602.03 | 6.50% | $ 104.13 | | $ 1,497.90 | $ 1,602.03 | $ 104.13 |
| 0777-09250-2 | BRENDAMOUR | 11/8/2022 | 285 DETENTION | $ 1,348.11 | $ 1,441.83 | 6.50% | $ 93.72 | | $ 1,348.11 | $ 1,441.83 | $ 93.72 |
| 0777-09250-2 | BRENDAMOUR | 11/8/2022 | 300 HOURS X LABOR | $ 1,493.91 | $ 1,597.76 | 6.50% | $ 103.85 | | $ 1,493.91 | $ 1,597.76 | $ 103.85 |
| 0777-09250-2 | BRENDAMOUR | 11/8/2022 | 400 OPERATION FEE | $ 60.19 | $ 60.19 | 0% | $ - | | $ 60.19 | $ 60.19 | $ - |
| 0777-09251-2 | BRENDAMOUR | 11/8/2022 | 285 DETENTION | $ 3,594.96 | $ 3,844.88 | 6.50% | $ 249.92 | x | | | |
| 0777-09251-2 | BRENDAMOUR | 11/8/2022 | 290 HOURS VAN AUX. | $ 90,334.60 | $ 96,614.55 | 6.50% | $ 6,279.95 | x | | | |
| 0777-09251-2 | BRENDAMOUR | 11/8/2022 | 300 HOURS X LABOR | $ 93,135.68 | $ 99,610.35 | 6.50% | $ 6,474.67 | x | | | |
| 0777-09251-2 | BRENDAMOUR | 11/8/2022 | 300 HOURS X LABOR | $ 3,361.29 | $ 3,594.96 | 6.50% | $ 233.67 | x | | | |
| 0777-09251-2 | BRENDAMOUR | 11/8/2022 | 5 BOOKING COMMISS | $ 1,988.51 | $ 1,988.51 | 0% | $ - | | $ 1,988.51 | $ 1,988.51 | $ - |
| 0777-09251-2 | BRENDAMOUR | 11/8/2022 | 11 LINE HAUL | $ 7,692.39 | $ 9,380.96 | 18% | $ 1,688.57 | | $ 7,692.39 | $ 9,380.96 | $ 1,688.57 |
| 0777-09251-2 | BRENDAMOUR | 11/8/2022 | 71 FUEL SURCHARGE | $ 2,599.29 | $ 2,599.29 | 0% | $ - | | $ 2,599.29 | $ 2,599.29 | $ - |
| 0777-09251-2 | BRENDAMOUR | 11/8/2022 | 205 EXTRA STOPS (RE | $ 3,495.10 | $ 3,738.07 | 6.50% | $ 242.97 | | $ 3,495.10 | $ 3,738.07 | $ 242.97 |
| 0777-09251-2 | BRENDAMOUR | 11/8/2022 | 290 HOURS VAN AUX. | $ 93.37 | $ 99.86 | 6.50% | $ 6.49 | | $ 93.37 | $ 99.86 | $ 6.49 |
| 0777-09251-2 | BRENDAMOUR | 11/8/2022 | 400 OPERATION FEE | $ 166.55 | $ 166.55 | 0% | $ - | | $ 166.55 | $ 166.55 | $ - |
| 0777-09252-2 | BRENDAMOUR | 11/8/2022 | 285 DETENTION | $ 3,594.96 | $ 3,844.88 | 6.50% | $ 249.92 | x | | | |
| 0777-09252-2 | BRENDAMOUR | 11/8/2022 | 290 HOURS VAN AUX. | $ 89,867.76 | $ 96,115.25 | 6.50% | $ 6,247.49 | x | | | |
| 0777-09252-2 | BRENDAMOUR | 11/8/2022 | 300 HOURS X LABOR | $ 92,201.99 | $ 98,611.75 | 6.50% | $ 6,409.76 | x | | | |
| 0777-09252-2 | BRENDAMOUR | 11/8/2022 | 5 BOOKING COMMISS | $ 1,623.00 | $ 1,623.00 | 0% | $ - | | $ 1,623.00 | $ 1,623.00 | $ - |
| 0777-09252-2 | BRENDAMOUR | 11/8/2022 | 11 LINE HAUL | $ 6,278.43 | $ 7,656.62 | 18% | $ 1,378.19 | | $ 6,278.43 | $ 7,656.62 | $ 1,378.19 |
| 0777-09252-2 | BRENDAMOUR | 11/8/2022 | 71 FUEL SURCHARGE | $ 1,675.89 | $ 1,675.89 | 0% | $ - | | $ 1,675.89 | $ 1,675.89 | $ - |
| 0777-09252-2 | BRENDAMOUR | 11/8/2022 | 205 EXTRA STOPS (RE | $ 2,496.50 | $ 2,670.05 | 6.50% | $ 173.55 | | $ 2,496.50 | $ 2,670.05 | $ 173.55 |
| 0777-09252-2 | BRENDAMOUR | 11/8/2022 | 290 HOURS VAN AUX. | $ 1,167.11 | $ 1,248.25 | 6.50% | $ 81.14 | | $ 1,167.11 | $ 1,248.25 | $ 81.14 |
| 0777-09252-2 | BRENDAMOUR | 11/8/2022 | 300 HOURS X LABOR | $ 2,520.97 | $ 2,696.22 | 6.50% | $ 175.25 | | $ 2,520.97 | $ 2,696.22 | $ 175.25 |
| 0777-09252-2 | BRENDAMOUR | 11/8/2022 | 343 METRO SERVICE F | $ 149.79 | $ 160.20 | 6.50% | $ 10.41 | | $ 149.79 | $ 160.20 | $ 10.41 |
| 0777-09252-2 | BRENDAMOUR | 11/8/2022 | 400 OPERATION FEE | $ 135.93 | $ 135.93 | 0% | $ - | | $ 135.93 | $ 135.93 | $ - |
| 0777-09253-2 | BRENDAMOUR | 11/8/2022 | 285 DETENTION | $ 2,696.22 | $ 2,883.66 | 6.50% | $ 187.44 | x | | | |
| 0777-09253-2 | BRENDAMOUR | 11/8/2022 | 290 HOURS VAN AUX. | $ 90,101.18 | $ 96,364.90 | 6.50% | $ 6,263.72 | x | | | |
| 0777-09253-2 | BRENDAMOUR | 11/8/2022 | 300 HOURS X LABOR | $ 91,501.72 | $ 97,862.80 | 6.50% | $ 6,361.08 | x | | | |
| 0777-09253-2 | BRENDAMOUR | 11/8/2022 | 1 ORIGIN COMMISSI | $ 115.09 | $ 115.09 | 0% | $ - | | $ 115.09 | $ 115.09 | $ - |
| 0777-09253-2 | BRENDAMOUR | 11/8/2022 | 5 BOOKING COMMISS | $ 575.45 | $ 575.45 | 0% | $ - | | $ 575.45 | $ 575.45 | $ - |
| 0777-09253-2 | BRENDAMOUR | 11/8/2022 | 11 LINE HAUL | $ 2,819.70 | $ 3,438.66 | 18% | $ 618.96 | | $ 2,819.70 | $ 3,438.66 | $ 618.96 |
| 0777-09253-2 | BRENDAMOUR | 11/8/2022 | 71 FUEL SURCHARGE | $ 548.37 | $ 548.37 | 0% | $ - | | $ 548.37 | $ 548.37 | $ - |
| 0777-09253-2 | BRENDAMOUR | 11/8/2022 | 205 EXTRA STOPS (RE | $ 2,696.22 | $ 2,883.66 | 6.50% | $ 187.44 | | $ 2,696.22 | $ 2,883.66 | $ 187.44 |
| 0777-09253-2 | BRENDAMOUR | 11/8/2022 | 300 HOURS X LABOR | $ 2,614.33 | $ 2,796.07 | 6.50% | $ 181.74 | | $ 2,614.33 | $ 2,796.07 | $ 181.74 |
| 0777-09253-2 | BRENDAMOUR | 11/8/2022 | 400 OPERATION FEE | $ 61.22 | $ 61.22 | 0% | $ - | | $ 61.22 | $ 61.22 | $ - |
| 0777-09254-2 | BRENDAMOUR | 11/8/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-09254-2 | BRENDAMOUR | 11/8/2022 | 290 HOURS VAN AUX. | $ 89,167.49 | $ 95,366.30 | 6.50% | $ 6,198.81 | x | | | |
| 0777-09254-2 | BRENDAMOUR | 11/8/2022 | 300 HOURS X LABOR | $ 91,501.72 | $ 97,862.80 | 6.50% | $ 6,361.08 | x | | | |
| 0777-09254-2 | BRENDAMOUR | 11/8/2022 | 1 ORIGIN COMMISSI | $ 102.63 | $ 102.63 | 0% | $ - | | $ 102.63 | $ 102.63 | $ - |
| 0777-09254-2 | BRENDAMOUR | 11/8/2022 | 5 BOOKING COMMISS | $ 410.50 | $ 410.50 | 0% | $ - | | $ 410.50 | $ 410.50 | $ - |

| ID | Name | Date | Item | | | % | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-09254-2 | BRENDAMOUR | 11/8/2022 | 11 LINE HAUL | 3,191.40 | | 18% | 574.45 | | 2,616.95 | 3,191.40 | 574.45 |
| 0777-09254-2 | BRENDAMOUR | 11/8/2022 | 71 FUEL SURCHARGE | 361.26 | 361.26 | 0% | - | | 361.26 | 361.26 | - |
| 0777-09254-2 | BRENDAMOUR | 11/8/2022 | 205 EXTRA STOPS (RE | 2,696.22 | 2,883.66 | 6.50% | 187.44 | | 2,696.22 | 2,883.66 | 187.44 |
| 0777-09254-2 | BRENDAMOUR | 11/8/2022 | 300 HOURS X LABOR | 2,614.33 | 2,796.07 | 6.50% | 181.74 | | 2,614.33 | 2,796.07 | 181.74 |
| 0777-09254-2 | BRENDAMOUR | 11/8/2022 | 400 OPERATION FEE | 54.59 | 54.59 | 0% | - | | 54.59 | 54.59 | - |
| 0777-09255-2 | BRENDAMOUR | 11/8/2022 | 285 DETENTION | 2,696.22 | 2,883.66 | 6.50% | 187.44 | x | | | |
| 0777-09255-2 | BRENDAMOUR | 11/8/2022 | 290 HOURS VAN AUX. | 88,467.22 | 94,617.35 | 6.50% | 6,150.13 | x | | | |
| 0777-09255-2 | BRENDAMOUR | 11/8/2022 | 300 HOURS X LABOR | 91,501.72 | 97,862.80 | 6.50% | 6,361.08 | x | | | |
| 0777-09255-2 | BRENDAMOUR | 11/8/2022 | 5 BOOKING COMMISS | 585.55 | 585.55 | 0% | - | | 585.55 | 585.55 | - |
| 0777-09255-2 | BRENDAMOUR | 11/8/2022 | 11 LINE HAUL | 2,280.55 | 2,781.16 | 18% | 500.61 | | 2,280.55 | 2,781.16 | 500.61 |
| 0777-09255-2 | BRENDAMOUR | 11/8/2022 | 71 FUEL SURCHARGE | 407.43 | 407.43 | 0% | - | | 407.43 | 407.43 | - |
| 0777-09255-2 | BRENDAMOUR | 11/8/2022 | 205 EXTRA STOPS (RE | 2,396.64 | 2,563.25 | 6.50% | 166.61 | | 2,396.64 | 2,563.25 | 166.61 |
| 0777-09256-2 | BRENDAMOUR | 11/8/2022 | 300 HOURS X LABOR | 2,334.23 | 2,496.50 | 6.50% | 162.27 | | 2,334.23 | 2,496.50 | 162.27 |
| 0777-09256-2 | BRENDAMOUR | 11/8/2022 | 400 OPERATION FEE | 49.04 | 49.04 | 0% | - | | 49.04 | 49.04 | - |
| 0777-09256-2 | BRENDAMOUR | 11/8/2022 | 285 DETENTION | 2,696.22 | 2,883.66 | 6.50% | 187.44 | x | | | |
| 0777-09256-2 | BRENDAMOUR | 11/8/2022 | 290 HOURS VAN AUX. | 90,568.03 | 96,864.20 | 6.50% | 6,296.17 | x | | | |
| 0777-09256-2 | BRENDAMOUR | 11/8/2022 | 300 HOURS X LABOR | 92,435.41 | 98,861.40 | 6.50% | 6,425.99 | x | | | |
| 0777-09256-2 | BRENDAMOUR | 11/8/2022 | 5 BOOKING COMMISS | 138.16 | 138.16 | 0% | - | | 138.16 | 138.16 | - |
| 0777-09256-2 | BRENDAMOUR | 11/8/2022 | 11 LINE HAUL | 2,486.90 | 3,032.80 | 18% | 545.90 | | 2,486.90 | 3,032.80 | 545.90 |
| 0777-09256-2 | BRENDAMOUR | 11/8/2022 | 71 FUEL SURCHARGE | 365.31 | 365.31 | 0% | - | | 365.31 | 365.31 | - |
| 0777-09256-2 | BRENDAMOUR | 11/8/2022 | 205 EXTRA STOPS (RE | 2,396.64 | 2,563.25 | 6.50% | 166.61 | | 2,396.64 | 2,563.25 | 166.61 |
| 0777-09256-2 | BRENDAMOUR | 11/8/2022 | 300 HOURS X LABOR | 2,334.23 | 2,496.50 | 6.50% | 162.27 | | 2,334.23 | 2,496.50 | 162.27 |
| 0777-09257-2 | BRENDAMOUR | 11/8/2022 | 400 OPERATION FEE | 43.97 | 43.97 | 0% | - | | 43.97 | 43.97 | - |
| 0777-09257-2 | BRENDAMOUR | 11/8/2022 | 285 DETENTION | 2,246.85 | 2,403.05 | 6.50% | 156.20 | x | | | |
| 0777-09257-2 | BRENDAMOUR | 11/8/2022 | 290 HOURS VAN AUX. | 85,152.62 | 91,072.32 | 6.50% | 5,919.70 | x | | | |
| 0777-09257-2 | BRENDAMOUR | 11/8/2022 | 300 HOURS X LABOR | 87,148.39 | 93,206.83 | 6.50% | 6,058.44 | x | | | |
| 0777-09257-2 | BRENDAMOUR | 11/8/2022 | 5 BOOKING COMMISS | 988.00 | 988.00 | 0% | - | | 988.00 | 988.00 | - |
| 0777-09257-2 | BRENDAMOUR | 11/8/2022 | 11 LINE HAUL | 3,822.01 | 4,660.99 | 18% | 838.98 | | 3,822.01 | 4,660.99 | 838.98 |
| 0777-09257-2 | BRENDAMOUR | 11/8/2022 | 71 FUEL SURCHARGE | 906.39 | 906.39 | 0% | - | | 906.39 | 906.39 | - |
| 0777-09257-2 | BRENDAMOUR | 11/8/2022 | 205 EXTRA STOPS (RE | 1,597.76 | 1,708.83 | 6.50% | 111.07 | | 1,597.76 | 1,708.83 | 111.07 |
| 0777-09257-2 | BRENDAMOUR | 11/8/2022 | 290 HOURS VAN AUX. | 233.42 | 249.65 | 6.50% | 16.23 | | 233.42 | 249.65 | 16.23 |
| 0777-09257-2 | BRENDAMOUR | 11/8/2022 | 300 HOURS X LABOR | 2,100.80 | 2,246.84 | 6.50% | 146.04 | | 2,100.80 | 2,246.84 | 146.04 |
| 0777-09257-2 | BRENDAMOUR | 11/8/2022 | 400 OPERATION FEE | 82.75 | 82.75 | 0% | - | | 82.75 | 82.75 | - |
| 0777-09258-2 | BRENDAMOUR | 11/8/2022 | 290 HOURS VAN AUX. | 78,990.26 | 84,481.56 | 6.50% | 5,491.30 | x | | | |
| 0777-09258-2 | BRENDAMOUR | 11/8/2022 | 300 HOURS X LABOR | 81,301.14 | 86,953.09 | 6.50% | 5,651.95 | x | | | |
| 0777-09258-2 | BRENDAMOUR | 11/8/2022 | 5 BOOKING COMMISS | 1,121.26 | 1,121.26 | 0% | - | | 1,121.26 | 1,121.26 | - |
| 0777-09258-2 | BRENDAMOUR | 11/8/2022 | 11 LINE HAUL | 4,337.50 | 5,289.63 | 18% | 952.13 | | 4,337.50 | 5,289.63 | 952.13 |
| 0777-09258-2 | BRENDAMOUR | 11/8/2022 | 71 FUEL SURCHARGE | 981.72 | 981.72 | 0% | - | | 981.72 | 981.72 | - |
| 0777-09258-2 | BRENDAMOUR | 11/8/2022 | 205 EXTRA STOPS (RE | 599.16 | 640.81 | 6.50% | 41.65 | | 599.16 | 640.81 | 41.65 |
| 0777-09258-2 | BRENDAMOUR | 11/8/2022 | 285 DETENTION | 1,348.11 | 1,441.83 | 6.50% | 93.72 | | 1,348.11 | 1,441.83 | 93.72 |
| 0777-09258-2 | BRENDAMOUR | 11/8/2022 | 290 HOURS VAN AUX. | 326.79 | 349.51 | 6.50% | 22.72 | | 326.79 | 349.51 | 22.72 |
| 0777-09258-2 | BRENDAMOUR | 11/8/2022 | 300 HOURS X LABOR | 746.95 | 798.88 | 6.50% | 51.93 | | 746.95 | 798.88 | 51.93 |
| 0777-09258-2 | BRENDAMOUR | 11/8/2022 | 400 OPERATION FEE | 93.99 | 93.99 | 0% | - | | 93.99 | 93.99 | - |
| 0777-09259-2 | BRENDAMOUR | 11/8/2022 | 290 HOURS VAN AUX. | 78,570.10 | 84,032.19 | 6.50% | 5,462.09 | x | | | |
| 0777-09259-2 | BRENDAMOUR | 11/8/2022 | 300 HOURS X LABOR | 81,721.30 | 87,402.46 | 6.50% | 5,681.16 | x | | | |
| 0777-09259-2 | BRENDAMOUR | 11/8/2022 | 5 BOOKING COMMISS | 869.89 | 869.89 | 0% | - | | 869.89 | 869.89 | - |
| 0777-09259-2 | BRENDAMOUR | 11/8/2022 | 11 LINE HAUL | 3,387.99 | 4,131.70 | 18% | 743.71 | | 3,387.99 | 4,131.70 | 743.71 |
| 0777-09259-2 | BRENDAMOUR | 11/8/2022 | 71 FUEL SURCHARGE | 677.16 | 677.16 | 0% | - | | 677.16 | 677.16 | - |
| 0777-09259-2 | BRENDAMOUR | 11/8/2022 | 205 EXTRA STOPS (RE | 798.88 | 854.42 | 6.50% | 55.54 | | 798.88 | 854.42 | 55.54 |
| 0777-09259-2 | BRENDAMOUR | 11/8/2022 | 285 DETENTION | 898.74 | 961.22 | 6.50% | 62.48 | | 898.74 | 961.22 | 62.48 |
| 0777-09259-2 | BRENDAMOUR | 11/8/2022 | 290 HOURS VAN AUX. | 420.16 | 449.37 | 6.50% | 29.21 | | 420.16 | 449.37 | 29.21 |
| 0777-09259-2 | BRENDAMOUR | 11/8/2022 | 300 HOURS X LABOR | 887.01 | 948.67 | 6.50% | 61.66 | | 887.01 | 948.67 | 61.66 |
| 0777-09259-2 | BRENDAMOUR | 11/8/2022 | 400 OPERATION FEE | 72.86 | 72.86 | 0% | - | | 72.86 | 72.86 | - |
| 0777-09260-2 | BRENDAMOUR | 11/8/2022 | 285 DETENTION | 1,797.48 | 1,922.44 | 6.50% | 124.96 | x | | | |
| 0777-09260-2 | BRENDAMOUR | 11/8/2022 | 290 HOURS VAN AUX. | 78,570.10 | 84,032.19 | 6.50% | 5,462.09 | x | | | |
| 0777-09260-2 | BRENDAMOUR | 11/8/2022 | 300 HOURS X LABOR | 82,981.78 | 88,750.57 | 6.50% | 5,768.79 | x | | | |
| 0777-09260-2 | BRENDAMOUR | 11/8/2022 | 5 BOOKING COMMISS | 754.34 | 754.34 | 0% | - | x | 754.34 | 754.34 | - |
| 0777-09260-2 | BRENDAMOUR | 11/8/2022 | 11 LINE HAUL | 2,937.97 | 3,582.89 | 18% | 644.92 | | 2,937.97 | 3,582.89 | 644.92 |
| 0777-09260-2 | BRENDAMOUR | 11/8/2022 | 71 FUEL SURCHARGE | 524.88 | 524.88 | 0% | - | | 524.88 | 524.88 | |

| ID | Name | Date1 | Date2 | Code/Desc | Amount | Amount2 | % | Amount3 | x | Amount4 | Amount5 | Amount6 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-09260-2 | BRENDAMOUR | | 11/8/2022 | 205 EXTRA STOPS (RE | $ 798.88 | $ 854.42 | 6.50% | $ 55.54 | | | $ 798.88 | $ 854.42 | 55.54 |
| 0777-09260-2 | BRENDAMOUR | | 11/8/2022 | 290 HOURS VAN AUX. | $ 420.16 | $ 449.37 | 6.50% | $ 29.21 | | | $ 420.16 | $ 449.37 | 29.21 |
| 0777-09260-2 | BRENDAMOUR | | 11/8/2022 | 300 HOURS X LABOR | $ 933.69 | $ 998.60 | 6.50% | $ 64.91 | | | $ 933.69 | $ 998.60 | 64.91 |
| 0777-09260-2 | BRENDAMOUR | | 11/8/2022 | 343 METRO SERVICE F | $ 59.92 | $ 64.09 | 6.50% | $ 4.17 | | | $ 59.92 | $ 64.09 | 4.17 |
| 0777-09260-2 | BRENDAMOUR | | 11/8/2022 | 400 OPERATION FEE | $ 63.18 | $ 63.18 | 0% | $ - | | | $ 63.18 | $ 63.18 | $ - |
| 0777-09261-2 | | 11-Jul | 11/18/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-09261-2 | | 11-Jul | 11/18/2022 | 290 HOURS VAN AUX. | $ 88,700.65 | $ 94,867.01 | 6.50% | $ 6,166.36 | x | | | |
| 0777-09261-2 | | 11-Jul | 11/18/2022 | 300 HOURS X LABOR | $ 91,968.56 | $ 98,362.10 | 6.50% | $ 6,393.54 | x | | | |
| 0777-09261-2 | | 11-Jul | 11/18/2022 | 5 BOOKING COMMISS | $ 2,056.62 | $ 2,056.62 | 0% | $ - | | $ 2,056.62 | $ 2,056.62 | $ - |
| 0777-09261-2 | | 11-Jul | 11/18/2022 | 11 LINE HAUL | $ 7,955.87 | $ 9,702.28 | 18% | $ 1,746.41 | | $ 7,955.87 | $ 9,702.28 | 1,746.41 |
| 0777-09261-2 | | 11-Jul | 11/18/2022 | 71 FUEL SURCHARGE | $ 1,862.82 | $ 1,862.82 | 0% | $ - | | $ 1,862.82 | $ 1,862.82 | $ - |
| 0777-09261-2 | | 11-Jul | 11/18/2022 | 205 EXTRA STOPS (RE | $ 1,897.34 | $ 2,029.24 | 6.50% | $ 131.90 | | $ 1,897.34 | $ 2,029.24 | 131.90 |
| 0777-09261-2 | | 11-Jul | 11/18/2022 | 290 HOURS VAN AUX. | $ 280.11 | $ 299.58 | 6.50% | $ 19.47 | | $ 280.11 | $ 299.58 | 19.47 |
| 0777-09261-2 | | 11-Jul | 11/18/2022 | 300 HOURS X LABOR | $ 1,960.75 | $ 2,097.06 | 6.50% | $ 136.31 | | $ 1,960.75 | $ 2,097.06 | 136.31 |
| 0777-09261-2 | | 11-Jul | 11/18/2022 | 400 OPERATION FEE | $ 172.25 | $ 172.25 | 0% | $ - | | $ 172.25 | $ 172.25 | $ - |
| 0777-09262-2 | BRENDAMOUR | | 11/16/2022 | 285 DETENTION | $ 2,696.22 | $ 2,883.66 | 6.50% | $ 187.44 | x | | | |
| 0777-09262-2 | BRENDAMOUR | | 11/16/2022 | 290 HOURS VAN AUX. | $ 89,634.34 | $ 95,865.60 | 6.50% | $ 6,231.26 | x | | | |
| 0777-09262-2 | BRENDAMOUR | | 11/16/2022 | 300 HOURS X LABOR | $ 92,902.25 | $ 99,360.70 | 6.50% | $ 6,458.45 | x | | | |
| 0777-09262-2 | BRENDAMOUR | | 11/16/2022 | 5 BOOKING COMMISS | $ 1,696.26 | $ 1,696.26 | 0% | $ - | | $ 1,696.26 | $ 1,696.26 | $ - |
| 0777-09262-2 | BRENDAMOUR | | 11/16/2022 | 11 LINE HAUL | $ 6,561.84 | $ 8,002.24 | 18% | $ 1,440.40 | | $ 6,561.84 | $ 8,002.24 | 1,440.40 |
| 0777-09262-2 | BRENDAMOUR | | 11/16/2022 | 71 FUEL SURCHARGE | $ 1,569.78 | $ 1,569.78 | 0% | $ - | | $ 1,569.78 | $ 1,569.78 | $ - |
| 0777-09262-2 | BRENDAMOUR | | 11/16/2022 | 205 EXTRA STOPS (RE | $ 2,796.08 | $ 2,990.46 | 6.50% | $ 194.38 | | $ 2,796.08 | $ 2,990.46 | 194.38 |
| 0777-09262-2 | BRENDAMOUR | | 11/16/2022 | 285 DETENTION | $ 1,348.11 | $ 1,441.83 | 6.50% | $ 93.72 | | $ 1,348.11 | $ 1,441.83 | 93.72 |
| 0777-09262-2 | BRENDAMOUR | | 11/16/2022 | 300 HOURS X LABOR | $ 2,707.70 | $ 2,895.94 | 6.50% | $ 188.24 | | $ 2,707.70 | $ 2,895.94 | 188.24 |
| 0777-09262-2 | BRENDAMOUR | | 11/16/2022 | 400 OPERATION FEE | $ 142.15 | $ 142.15 | 0% | $ - | | $ 142.15 | $ 142.15 | $ - |
| 0777-09263-2 | BRENDAMOUR | | 11/18/2022 | 285 DETENTION | $ 2,696.22 | $ 2,883.66 | 6.50% | $ 187.44 | x | | | |
| 0777-09263-2 | BRENDAMOUR | | 11/18/2022 | 290 HOURS VAN AUX. | $ 89,634.34 | $ 95,865.60 | 6.50% | $ 6,231.26 | x | | | |
| 0777-09263-2 | BRENDAMOUR | | 11/18/2022 | 300 HOURS X LABOR | $ 90,801.45 | $ 97,113.85 | 6.50% | $ 6,312.40 | x | | | |
| 0777-09263-2 | BRENDAMOUR | | 11/18/2022 | 5 BOOKING COMMISS | $ 1,870.68 | $ 1,870.68 | 0% | $ - | | $ 1,870.68 | $ 1,870.68 | $ - |
| 0777-09263-2 | BRENDAMOUR | | 11/18/2022 | 11 LINE HAUL | $ 7,236.60 | $ 8,825.12 | 18% | $ 1,588.52 | | $ 7,236.60 | $ 8,825.12 | 1,588.52 |
| 0777-09263-2 | BRENDAMOUR | | 11/18/2022 | 71 FUEL SURCHARGE | $ 1,827.36 | $ 1,827.36 | 0% | $ - | | $ 1,827.36 | $ 1,827.36 | $ - |
| 0777-09263-2 | BRENDAMOUR | | 11/18/2022 | 205 EXTRA STOPS (RE | $ 1,697.62 | $ 1,815.64 | 6.50% | $ 118.02 | | $ 1,697.62 | $ 1,815.64 | 118.02 |
| 0777-09263-2 | BRENDAMOUR | | 11/18/2022 | 290 HOURS VAN AUX. | $ 840.32 | $ 898.74 | 6.50% | $ 58.42 | | $ 840.32 | $ 898.74 | 58.42 |
| 0777-09263-2 | BRENDAMOUR | | 11/18/2022 | 300 HOURS X LABOR | $ 1,680.64 | $ 1,797.48 | 6.50% | $ 116.84 | | $ 1,680.64 | $ 1,797.48 | 116.84 |
| 0777-09263-2 | BRENDAMOUR | | 11/18/2022 | 343 METRO SERVICE F | $ 149.79 | $ 160.20 | 6.50% | $ 10.41 | | $ 149.79 | $ 160.20 | 10.41 |
| 0777-09263-2 | BRENDAMOUR | | 11/18/2022 | 400 OPERATION FEE | $ 156.68 | $ 156.68 | 0% | $ - | | $ 156.68 | $ 156.68 | $ - |
| 0777-09264-2 | BRENDAMOUR | | 11/16/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-09264-2 | BRENDAMOUR | | 11/16/2022 | 290 HOURS VAN AUX. | $ 88,467.22 | $ 94,617.35 | 6.50% | $ 6,150.13 | x | | | |
| 0777-09264-2 | BRENDAMOUR | | 11/16/2022 | 300 HOURS X LABOR | $ 91,501.72 | $ 97,862.80 | 6.50% | $ 6,361.08 | x | | | |
| 0777-09264-2 | BRENDAMOUR | | 11/16/2022 | 5 BOOKING COMMISS | $ 1,127.75 | $ 1,127.75 | 0% | $ - | | $ 1,127.75 | $ 1,127.75 | $ - |
| 0777-09264-2 | BRENDAMOUR | | 11/16/2022 | 11 LINE HAUL | $ 4,362.61 | $ 5,320.26 | 18% | $ 957.65 | | $ 4,362.61 | $ 5,320.26 | 957.65 |
| 0777-09264-2 | BRENDAMOUR | | 11/16/2022 | 71 FUEL SURCHARGE | $ 998.73 | $ 998.73 | 0% | $ - | | $ 998.73 | $ 998.73 | $ - |
| 0777-09264-2 | BRENDAMOUR | | 11/16/2022 | 205 EXTRA STOPS (RE | $ 1,497.90 | $ 1,602.03 | 6.50% | $ 104.13 | | $ 1,497.90 | $ 1,602.03 | 104.13 |
| 0777-09264-2 | BRENDAMOUR | | 11/16/2022 | 300 HOURS X LABOR | $ 1,493.91 | $ 1,597.76 | 6.50% | $ 103.85 | | $ 1,493.91 | $ 1,597.76 | 103.85 |
| 0777-09264-2 | BRENDAMOUR | | 11/16/2022 | 400 OPERATION FEE | $ 94.51 | $ 94.51 | 0% | $ - | | $ 94.51 | $ 94.51 | $ - |
| 0777-09265-2 | BRENDAMOUR | | 11/16/2022 | 285 DETENTION | $ 2,696.22 | $ 2,883.66 | 6.50% | $ 187.44 | x | | | |
| 0777-09265-2 | BRENDAMOUR | | 11/16/2022 | 290 HOURS VAN AUX. | $ 89,867.76 | $ 96,115.25 | 6.50% | $ 6,247.49 | x | | | |
| 0777-09265-2 | BRENDAMOUR | | 11/16/2022 | 300 HOURS X LABOR | $ 92,201.99 | $ 98,611.75 | 6.50% | $ 6,409.76 | x | | | |
| 0777-09265-2 | BRENDAMOUR | | 11/16/2022 | 5 BOOKING COMMISS | $ 1,423.18 | $ 1,423.18 | 0% | $ - | | $ 1,423.18 | $ 1,423.18 | $ - |
| 0777-09265-2 | BRENDAMOUR | | 11/16/2022 | 11 LINE HAUL | $ 5,505.45 | $ 6,713.96 | 18% | $ 1,208.51 | | $ 5,505.45 | $ 6,713.96 | 1,208.51 |
| 0777-09265-2 | BRENDAMOUR | | 11/16/2022 | 71 FUEL SURCHARGE | $ 1,317.06 | $ 1,317.06 | 0% | $ - | | $ 1,317.06 | $ 1,317.06 | $ - |
| 0777-09265-2 | BRENDAMOUR | | 11/16/2022 | 205 EXTRA STOPS (RE | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | | $ 1,797.48 | $ 1,922.44 | 124.96 |
| 0777-09265-2 | BRENDAMOUR | | 11/16/2022 | 300 HOURS X LABOR | $ 1,774.01 | $ 1,897.34 | 6.50% | $ 123.33 | | $ 1,774.01 | $ 1,897.34 | 123.33 |
| 0777-09265-2 | BRENDAMOUR | | 11/16/2022 | 400 OPERATION FEE | $ 119.27 | $ 119.27 | 0% | $ - | | $ 119.27 | $ 119.27 | $ - |
| 0777-09266-2 | BRENDAMOUR | | 11/16/2022 | 285 DETENTION | $ 2,696.22 | $ 2,883.66 | 6.50% | $ 187.44 | x | | | |
| 0777-09266-2 | BRENDAMOUR | | 11/16/2022 | 290 HOURS VAN AUX. | $ 90,801.45 | $ 97,113.85 | 6.50% | $ 6,312.40 | x | | | |
| 0777-09266-2 | BRENDAMOUR | | 11/16/2022 | 300 HOURS X LABOR | $ 92,435.41 | $ 98,861.40 | 6.50% | $ 6,425.99 | x | | | |
| 0777-09266-2 | BRENDAMOUR | | 11/16/2022 | 5 BOOKING COMMISS | $ 773.83 | $ 773.83 | 0% | $ - | | $ 773.83 | $ 773.83 | $ - |
| 0777-09266-2 | BRENDAMOUR | | 11/16/2022 | 11 LINE HAUL | $ 3,013.86 | $ 3,675.44 | 18% | $ 661.58 | | $ 3,013.86 | $ 3,675.44 | 661.58 |

| Invoice | Name | | Date | Line Item | Amount | Amount | Rate | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-09266-2 | BRENDAMOUR | | 11/16/2022 | 71 FUEL SURCHARGE | $ 628.56 | $ 628.56 | 0% | $ - | | $ 628.56 | $ 628.56 | - |
| 0777-09266-2 | BRENDAMOUR | | 11/16/2022 | 205 EXTRA STOPS (RE | $ 2,596.36 | $ 2,776.86 | 6.50% | $ 180.50 | | $ 2,596.36 | $ 2,776.86 | 180.50 |
| 0777-09266-2 | BRENDAMOUR | | 11/16/2022 | 290 HOURS VAN AUX. | $ 1,213.80 | $ 1,298.18 | 6.50% | $ 84.38 | | $ 1,213.80 | $ 1,298.18 | 84.38 |
| 0777-09266-2 | BRENDAMOUR | | 11/16/2022 | 300 HOURS X LABOR | $ 2,520.97 | $ 2,696.22 | 6.50% | $ 175.25 | | $ 2,520.97 | $ 2,696.22 | 175.25 |
| 0777-09266-2 | BRENDAMOUR | | 11/16/2022 | 343 METRO SERVICE F | $ 99.86 | $ 106.80 | 6.50% | $ 6.94 | | $ 99.86 | $ 106.80 | 6.94 |
| 0777-09266-2 | BRENDAMOUR | | 11/16/2022 | 400 OPERATION FEE | $ 64.83 | $ 64.83 | 0% | $ - | | $ 64.83 | $ 64.83 | - |
| 0777-09267-2 | BRENDAMOUR | | 11/10/2022 | 285 DETENTION | $ 2,696.22 | $ 2,883.66 | 6.50% | $ 187.44 | x | | | |
| 0777-09267-2 | BRENDAMOUR | | 11/10/2022 | 290 HOURS VAN AUX. | $ 89,867.76 | $ 96,115.25 | 6.50% | $ 6,247.49 | x | | | |
| 0777-09267-2 | BRENDAMOUR | | 11/10/2022 | 300 HOURS X LABOR | $ 92,201.99 | $ 98,611.75 | 6.50% | $ 6,409.76 | x | | | |
| 0777-09267-2 | BRENDAMOUR | | 11/10/2022 | 5 BOOKING COMMISS | $ 652.17 | $ 652.17 | 0% | $ - | | $ 652.17 | $ 652.17 | - |
| 0777-09267-2 | BRENDAMOUR | | 11/10/2022 | 11 LINE HAUL | $ 2,540.02 | $ 3,097.59 | 18% | $ 557.57 | | $ 2,540.02 | $ 3,097.59 | 557.57 |
| 0777-09267-2 | BRENDAMOUR | | 11/10/2022 | 71 FUEL SURCHARGE | $ 529.74 | $ 529.74 | 0% | $ - | | $ 529.74 | $ 529.74 | - |
| 0777-09267-2 | BRENDAMOUR | | 11/10/2022 | 205 EXTRA STOPS (RE | $ 1,997.20 | $ 2,136.04 | 6.50% | $ 138.84 | | $ 1,997.20 | $ 2,136.04 | 138.84 |
| 0777-09267-2 | BRENDAMOUR | | 11/10/2022 | 290 HOURS VAN AUX. | $ 1,027.06 | $ 1,098.46 | 6.50% | $ 71.40 | | $ 1,027.06 | $ 1,098.46 | 71.40 |
| 0777-09267-2 | BRENDAMOUR | | 11/10/2022 | 300 HOURS X LABOR | $ 2,194.17 | $ 2,346.71 | 6.50% | $ 152.54 | | $ 2,194.17 | $ 2,346.71 | 152.54 |
| 0777-09267-2 | BRENDAMOUR | | 11/10/2022 | 343 METRO SERVICE F | $ 99.86 | $ 106.80 | 6.50% | $ 6.94 | | $ 99.86 | $ 106.80 | 6.94 |
| 0777-09267-2 | BRENDAMOUR | | 11/10/2022 | 400 OPERATION FEE | $ 54.64 | $ 54.64 | 0% | $ - | | $ 54.64 | $ 54.64 | - |
| 0777-09268-2 | BRENDAMOUR | | 11/18/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-09268-2 | BRENDAMOUR | | 11/18/2022 | 290 HOURS VAN AUX. | $ 88,934.07 | $ 95,116.65 | 6.50% | $ 6,182.58 | x | | | |
| 0777-09268-2 | BRENDAMOUR | | 11/18/2022 | 300 HOURS X LABOR | $ 92,201.99 | $ 98,611.75 | 6.50% | $ 6,409.76 | x | | | |
| 0777-09268-2 | BRENDAMOUR | | 11/18/2022 | 5 BOOKING COMMISS | $ 723.71 | $ 723.71 | 0% | $ - | | $ 723.71 | $ 723.71 | - |
| 0777-09268-2 | BRENDAMOUR | | 11/18/2022 | 11 LINE HAUL | $ 2,818.67 | $ 3,437.40 | 18% | $ 618.73 | | $ 2,818.67 | $ 3,437.40 | 618.73 |
| 0777-09268-2 | BRENDAMOUR | | 11/18/2022 | 71 FUEL SURCHARGE | $ 528.12 | $ 528.12 | 0% | $ - | | $ 528.12 | $ 528.12 | - |
| 0777-09268-2 | BRENDAMOUR | | 11/18/2022 | 205 EXTRA STOPS (RE | $ 1,997.20 | $ 2,136.04 | 6.50% | $ 138.84 | | $ 1,997.20 | $ 2,136.04 | 138.84 |
| 0777-09268-2 | BRENDAMOUR | | 11/18/2022 | 290 HOURS VAN AUX. | $ 1,027.06 | $ 1,098.46 | 6.50% | $ 71.40 | | $ 1,027.06 | $ 1,098.46 | 71.40 |
| 0777-09268-2 | BRENDAMOUR | | 11/18/2022 | 300 HOURS X LABOR | $ 2,334.23 | $ 2,496.50 | 6.50% | $ 162.27 | | $ 2,334.23 | $ 2,496.50 | 162.27 |
| 0777-09268-2 | BRENDAMOUR | | 11/18/2022 | 400 OPERATION FEE | $ 60.64 | $ 60.64 | 0% | $ - | | $ 60.64 | $ 60.64 | - |
| 0777-09269-2 | BRENDAMOUR | | 11/8/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-09269-2 | BRENDAMOUR | | 11/8/2022 | 290 HOURS VAN AUX. | $ 88,467.22 | $ 94,617.35 | 6.50% | $ 6,150.13 | x | | | |
| 0777-09269-2 | BRENDAMOUR | | 11/8/2022 | 300 HOURS X LABOR | $ 91,968.56 | $ 98,362.10 | 6.50% | $ 6,393.54 | x | | | |
| 0777-09269-2 | BRENDAMOUR | | 11/8/2022 | 5 BOOKING COMMISS | $ 1,430.21 | $ 1,430.21 | 0% | $ - | | $ 1,430.21 | $ 1,430.21 | - |
| 0777-09269-2 | BRENDAMOUR | | 11/8/2022 | 11 LINE HAUL | $ 5,532.65 | $ 6,747.13 | 18% | $ 1,214.48 | | $ 5,532.65 | $ 6,747.13 | 1,214.48 |
| 0777-09269-2 | BRENDAMOUR | | 11/8/2022 | 71 FUEL SURCHARGE | $ 1,507.41 | $ 1,507.41 | 0% | $ - | | $ 1,507.41 | $ 1,507.41 | - |
| 0777-09269-2 | BRENDAMOUR | | 11/8/2022 | 300 HOURS X LABOR | $ 186.74 | $ 199.72 | 6.50% | $ 12.98 | | $ 186.74 | $ 199.72 | 12.98 |
| 0777-09269-2 | BRENDAMOUR | | 11/8/2022 | 400 OPERATION FEE | $ 119.76 | $ 119.76 | 0% | $ - | | $ 119.76 | $ 119.76 | - |
| 0777-09270-2 | BLUEBIRD | | 11/16/2022 | 285 DETENTION | $ 2,696.22 | $ 2,883.66 | 6.50% | $ 187.44 | x | | | |
| 0777-09270-2 | BLUEBIRD | | 11/16/2022 | 290 HOURS VAN AUX. | $ 89,400.91 | $ 95,615.95 | 6.50% | $ 6,215.04 | x | | | |
| 0777-09270-2 | BLUEBIRD | | 11/16/2022 | 300 HOURS X LABOR | $ 92,201.99 | $ 98,611.75 | 6.50% | $ 6,409.76 | x | | | |
| 0777-09270-2 | BLUEBIRD | | 11/16/2022 | 5 BOOKING COMMISS | $ 571.98 | $ 571.98 | 0% | $ - | | $ 571.98 | $ 571.98 | - |
| 0777-09270-2 | BLUEBIRD | | 11/16/2022 | 11 LINE HAUL | $ 2,227.71 | $ 2,716.72 | 18% | $ 489.01 | | $ 2,227.71 | $ 2,716.72 | 489.01 |
| 0777-09270-2 | BLUEBIRD | | 11/16/2022 | 71 FUEL SURCHARGE | $ 493.75 | $ 493.75 | 0% | $ - | | $ 493.75 | $ 493.75 | - |
| 0777-09270-2 | BLUEBIRD | | 11/16/2022 | 205 EXTRA STOPS (RE | $ 2,596.36 | $ 2,776.86 | 6.50% | $ 180.50 | | $ 2,596.36 | $ 2,776.86 | 180.50 |
| 0777-09270-2 | BLUEBIRD | | 11/16/2022 | 290 HOURS VAN AUX. | $ 1,260.48 | $ 1,348.11 | 6.50% | $ 87.63 | | $ 1,260.48 | $ 1,348.11 | 87.63 |
| 0777-09270-2 | BLUEBIRD | | 11/16/2022 | 300 HOURS X LABOR | $ 2,567.65 | $ 2,746.15 | 6.50% | $ 178.50 | | $ 2,567.65 | $ 2,746.15 | 178.50 |
| 0777-09270-2 | BLUEBIRD | | 11/16/2022 | 400 OPERATION FEE | $ 47.91 | $ 47.91 | 0% | $ - | | $ 47.91 | $ 47.91 | - |
| 0777-09271-2 | | 11-Jul | 11/16/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-09271-2 | | 11-Jul | 11/16/2022 | 290 HOURS VAN AUX. | $ 81,091.06 | $ 86,728.41 | 6.50% | $ 5,637.35 | x | | | |
| 0777-09271-2 | | 11-Jul | 11/16/2022 | 300 HOURS X LABOR | $ 81,721.30 | $ 87,402.46 | 6.50% | $ 5,681.16 | x | | | |
| 0777-09271-2 | | 11-Jul | 11/16/2022 | 5 BOOKING COMMISS | $ 1,896.14 | $ 1,896.14 | 0% | $ - | | $ 1,896.14 | $ 1,896.14 | - |
| 0777-09271-2 | | 11-Jul | 11/16/2022 | 11 LINE HAUL | $ 7,335.06 | $ 8,945.20 | 18% | $ 1,610.14 | | $ 7,335.06 | $ 8,945.20 | 1,610.14 |
| 0777-09271-2 | | 11-Jul | 11/16/2022 | 71 FUEL SURCHARGE | $ 1,717.46 | $ 1,717.46 | 0% | $ - | | $ 1,717.46 | $ 1,717.46 | - |
| 0777-09271-2 | | 11-Jul | 11/16/2022 | 300 HOURS X LABOR | $ 186.74 | $ 199.72 | 6.50% | $ 12.98 | | $ 186.74 | $ 199.72 | 12.98 |
| 0777-09271-2 | | 11-Jul | 11/16/2022 | 400 OPERATION FEE | $ 158.81 | $ 158.81 | 0% | $ - | | $ 158.81 | $ 158.81 | - |
| 0777-09272-2 | BRENDAMOUR | | 11/16/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-09272-2 | BRENDAMOUR | | 11/16/2022 | 290 HOURS VAN AUX. | $ 87,300.11 | $ 93,369.10 | 6.50% | $ 6,068.99 | x | | | |
| 0777-09272-2 | BRENDAMOUR | | 11/16/2022 | 300 HOURS X LABOR | $ 91,268.30 | $ 97,613.16 | 6.50% | $ 6,344.86 | x | | | |
| 0777-09272-2 | BRENDAMOUR | | 11/16/2022 | 5 BOOKING COMMISS | $ 1,455.23 | $ 1,455.23 | 0% | $ - | | $ 1,455.23 | $ 1,455.23 | - |
| 0777-09272-2 | BRENDAMOUR | | 11/16/2022 | 11 LINE HAUL | $ 5,629.45 | $ 6,865.18 | 18% | $ 1,235.73 | | $ 5,629.45 | $ 6,865.18 | 1,235.73 |
| 0777-09272-2 | BRENDAMOUR | | 11/16/2022 | 71 FUEL SURCHARGE | $ 1,274.13 | $ 1,274.13 | | | | | | |

| Invoice | Customer | Date | Description | | | Rate | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-09272-2 | BRENDAMOUR | 11/16/2022 | 205 EXTRA STOPS (RE | $ | 1,174.82 | 6.50% | $ | 76.36 | | 1,098.46 | $ 1,174.82 | $ 76.36 |
| 0777-09272-2 | BRENDAMOUR | 11/16/2022 | 290 HOURS VAN AUX. | $ | 560.21 | 6.50% | $ | 38.95 | | $ | 560.21 | $ 599.16 | $ 38.95 |
| 0777-09272-2 | BRENDAMOUR | 11/16/2022 | 300 HOURS X LABOR | $ | 1,120.43 | 6.50% | $ | 77.89 | | $ | 1,120.43 | $ 1,198.32 | $ 77.89 |
| 0777-09272-2 | BRENDAMOUR | 11/16/2022 | 400 OPERATION FEE | $ | 121.99 | 0% | $ | - | | $ | 121.99 | $ 121.99 | $ - |
| 0777-09273-2 | BRENDAMOUR | 11/16/2022 | 290 HOURS VAN AUX. | $ | 89,867.76 | 6.50% | $ | 6,247.49 | x |
| 0777-09273-2 | BRENDAMOUR | 11/16/2022 | 300 HOURS X LABOR | $ | 91,501.72 | 6.50% | $ | 6,361.08 | x |
| 0777-09273-2 | BRENDAMOUR | 11/16/2022 | 5 BOOKING COMMISS | $ | 152.57 | 0% | $ | - | | $ | 152.57 | $ 152.57 | $ - |
| 0777-09273-2 | BRENDAMOUR | 11/16/2022 | 11 LINE HAUL | $ | 2,746.23 | 18% | $ | 602.83 | | $ | 2,746.23 | $ 3,349.06 | $ 602.83 |
| 0777-09273-2 | BRENDAMOUR | 11/16/2022 | 71 FUEL SURCHARGE | $ | 386.31 | 0% | $ | - | | $ | 386.31 | $ 386.31 | $ - |
| 0777-09273-2 | BRENDAMOUR | 11/16/2022 | 205 EXTRA STOPS (RE | $ | 499.30 | 6.50% | $ | 34.71 | | $ | 499.30 | $ 534.01 | $ 34.71 |
| 0777-09273-2 | BRENDAMOUR | 11/16/2022 | 285 DETENTION | $ | 898.74 | 6.50% | $ | 62.48 | | $ | 898.74 | $ 961.22 | $ 62.48 |
| 0777-09273-2 | BRENDAMOUR | 11/16/2022 | 290 HOURS VAN AUX. | $ | 280.11 | 6.50% | $ | 19.47 | | $ | 280.11 | $ 299.58 | $ 19.47 |
| 0777-09273-2 | BRENDAMOUR | 11/16/2022 | 300 HOURS X LABOR | $ | 840.32 | 6.50% | $ | 58.42 | | $ | 840.32 | $ 898.74 | $ 58.42 |
| 0777-09273-2 | BRENDAMOUR | 11/16/2022 | 343 METRO SERVICE F | $ | 124.82 | 6.50% | $ | 8.68 | | $ | 124.82 | $ 133.50 | $ 8.68 |
| 0777-09273-2 | BRENDAMOUR | 11/16/2022 | 400 OPERATION FEE | $ | 48.56 | 0% | $ | - | | $ | 48.56 | $ 48.56 | $ - |
| 0777-09274-2 | BRENDAMOUR | 11/18/2022 | 290 HOURS VAN AUX. | $ | 88,700.65 | 6.50% | $ | 6,166.36 | x |
| 0777-09274-2 | BRENDAMOUR | 11/18/2022 | 300 HOURS X LABOR | $ | 90,801.45 | 6.50% | $ | 6,312.40 | x |
| 0777-09274-2 | BRENDAMOUR | 11/18/2022 | 5 BOOKING COMMISS | $ | 1,216.58 | 0% | $ | - | | $ | 1,216.58 | $ 1,216.58 | $ - |
| 0777-09274-2 | BRENDAMOUR | 11/18/2022 | 11 LINE HAUL | $ | 4,706.26 | 18% | $ | 1,033.08 | | $ | 4,706.26 | $ 5,739.34 | $ 1,033.08 |
| 0777-09274-2 | BRENDAMOUR | 11/18/2022 | 71 FUEL SURCHARGE | $ | 988.20 | 0% | $ | - | | $ | 988.20 | $ 988.20 | $ - |
| 0777-09274-2 | BRENDAMOUR | 11/18/2022 | 205 EXTRA STOPS (RE | $ | 699.02 | 6.50% | $ | 48.59 | | $ | 699.02 | $ 747.61 | $ 48.59 |
| 0777-09274-2 | BRENDAMOUR | 11/18/2022 | 285 DETENTION | $ | 1,348.11 | 6.50% | $ | 93.72 | | $ | 1,348.11 | $ 1,441.83 | $ 93.72 |
| 0777-09274-2 | BRENDAMOUR | 11/18/2022 | 290 HOURS VAN AUX. | $ | 373.48 | 6.50% | $ | 25.96 | | $ | 373.48 | $ 399.44 | $ 25.96 |
| 0777-09274-2 | BRENDAMOUR | 11/18/2022 | 300 HOURS X LABOR | $ | 887.01 | 6.50% | $ | 61.66 | | $ | 887.01 | $ 948.67 | $ 61.66 |
| 0777-09274-2 | BRENDAMOUR | 11/18/2022 | 343 METRO SERVICE F | $ | 174.75 | 6.50% | $ | 12.15 | | $ | 174.75 | $ 186.90 | $ 12.15 |
| 0777-09274-2 | BRENDAMOUR | 11/18/2022 | 400 OPERATION FEE | $ | 101.93 | 0% | $ | - | | $ | 101.93 | $ 101.93 | $ - |
| 0777-09275-2 | BRENDAMOUR | 11/18/2022 | 285 DETENTION | $ | 1,797.48 | 6.50% | $ | 124.96 | x |
| 0777-09275-2 | BRENDAMOUR | 11/18/2022 | 290 HOURS VAN AUX. | $ | 89,867.76 | 6.50% | $ | 6,247.49 | x |
| 0777-09275-2 | BRENDAMOUR | 11/18/2022 | 300 HOURS X LABOR | $ | 91,968.56 | 6.50% | $ | 6,393.54 | x |
| 0777-09275-2 | BRENDAMOUR | 11/18/2022 | 5 BOOKING COMMISS | $ | 881.52 | 0% | $ | - | | $ | 881.52 | $ 881.52 | $ - |
| 0777-09275-2 | BRENDAMOUR | 11/18/2022 | 11 LINE HAUL | $ | 3,433.30 | 18% | $ | 753.65 | | $ | 3,433.30 | $ 4,186.95 | $ 753.65 |
| 0777-09275-2 | BRENDAMOUR | 11/18/2022 | 71 FUEL SURCHARGE | $ | 716.04 | 0% | $ | - | | $ | 716.04 | $ 716.04 | $ - |
| 0777-09275-2 | BRENDAMOUR | 11/18/2022 | 205 EXTRA STOPS (RE | $ | 998.60 | 6.50% | $ | 69.42 | | $ | 998.60 | $ 1,068.02 | $ 69.42 |
| 0777-09275-2 | BRENDAMOUR | 11/18/2022 | 290 HOURS VAN AUX. | $ | 513.53 | 6.50% | $ | 35.70 | | $ | 513.53 | $ 549.23 | $ 35.70 |
| 0777-09275-2 | BRENDAMOUR | 11/18/2022 | 300 HOURS X LABOR | $ | 1,027.06 | 6.50% | $ | 71.40 | | $ | 1,027.06 | $ 1,098.46 | $ 71.40 |
| 0777-09275-2 | BRENDAMOUR | 11/18/2022 | 343 METRO SERVICE F | $ | 174.75 | 6.50% | $ | 12.15 | | $ | 174.75 | $ 186.90 | $ 12.15 |
| 0777-09275-2 | BRENDAMOUR | 11/18/2022 | 400 OPERATION FEE | $ | 73.86 | 0% | $ | - | | $ | 73.86 | $ 73.86 | $ - |
| 0777-09276-2 | BRENDAMOUR | 11/16/2022 | 285 DETENTION | $ | 1,797.48 | 6.50% | $ | 124.96 | x |
| 0777-09276-2 | BRENDAMOUR | 11/16/2022 | 290 HOURS VAN AUX. | $ | 89,634.34 | 6.50% | $ | 6,231.26 | x |
| 0777-09276-2 | BRENDAMOUR | 11/16/2022 | 300 HOURS X LABOR | $ | 92,201.99 | 6.50% | $ | 6,409.76 | x |
| 0777-09276-2 | BRENDAMOUR | 11/16/2022 | 5 BOOKING COMMISS | $ | 611.07 | 0% | $ | - | | $ | 611.07 | $ 611.07 | $ - |
| 0777-09276-2 | BRENDAMOUR | 11/16/2022 | 11 LINE HAUL | $ | 2,379.97 | 18% | $ | 522.43 | | $ | 2,379.97 | $ 2,902.40 | $ 522.43 |
| 0777-09276-2 | BRENDAMOUR | 11/16/2022 | 71 FUEL SURCHARGE | $ | 457.65 | 0% | $ | - | | $ | 457.65 | $ 457.65 | $ - |
| 0777-09276-2 | BRENDAMOUR | 11/16/2022 | 205 EXTRA STOPS (RE | $ | 998.60 | 6.50% | $ | 69.42 | | $ | 998.60 | $ 1,068.02 | $ 69.42 |
| 0777-09276-2 | BRENDAMOUR | 11/16/2022 | 290 HOURS VAN AUX. | $ | 513.53 | 6.50% | $ | 35.70 | | $ | 513.53 | $ 549.23 | $ 35.70 |
| 0777-09276-2 | BRENDAMOUR | 11/16/2022 | 300 HOURS X LABOR | $ | 1,027.06 | 6.50% | $ | 71.40 | | $ | 1,027.06 | $ 1,098.46 | $ 71.40 |
| 0777-09276-2 | BRENDAMOUR | 11/16/2022 | 343 METRO SERVICE F | $ | 124.82 | 6.50% | $ | 8.68 | | $ | 124.82 | $ 133.50 | $ 8.68 |
| 0777-09276-2 | BRENDAMOUR | 11/16/2022 | 400 OPERATION FEE | $ | 51.19 | 0% | $ | - | | $ | 51.19 | $ 51.19 | $ - |
| 0777-09277-2 | BRENDAMOUR | 11/16/2022 | 285 DETENTION | $ | 1,797.48 | 6.50% | $ | 124.96 | x |
| 0777-09277-2 | BRENDAMOUR | 11/16/2022 | 290 HOURS VAN AUX. | $ | 89,867.76 | 6.50% | $ | 6,247.49 | x |
| 0777-09277-2 | BRENDAMOUR | 11/16/2022 | 300 HOURS X LABOR | $ | 91,968.56 | 6.50% | $ | 6,393.54 | x |
| 0777-09277-2 | BRENDAMOUR | 11/16/2022 | 5 BOOKING COMMISS | $ | 1,520.39 | 0% | $ | - | | $ | 1,520.39 | $ 1,520.39 | $ - |
| 0777-09277-2 | BRENDAMOUR | 11/16/2022 | 11 LINE HAUL | $ | 5,881.52 | 18% | $ | 1,291.07 | | $ | 5,881.52 | $ 7,172.59 | $ 1,291.07 |
| 0777-09277-2 | BRENDAMOUR | 11/16/2022 | 71 FUEL SURCHARGE | $ | 1,470.19 | 0% | $ | - | | $ | 1,470.19 | $ 1,470.19 | $ - |
| 0777-09277-2 | BRENDAMOUR | 11/16/2022 | 285 DETENTION | $ | 449.37 | 6.50% | $ | 31.24 | | $ | 449.37 | $ 480.61 | $ 31.24 |
| 0777-09277-2 | BRENDAMOUR | 11/16/2022 | 300 HOURS X LABOR | $ | 186.74 | 6.50% | $ | 12.98 | | $ | 186.74 | $ 199.72 | $ 12.98 |
| 0777-09277-2 | BRENDAMOUR | 11/16/2022 | 400 OPERATION FEE | $ | 127.29 | 0% | $ | - | | $ | 127.29 | $ 127.29 | $ - |
| 0777-09278-2 | BLUEBIRD | 11/21/2022 | 285 DETENTION | $ | 1,797.48 | 6.50% | $ | 124.96 | x |
| 0777-09278-2 | BLUEBIRD | 11/21/2022 | 290 HOURS VAN AUX. | $ | 88,467.22 | 6.50% | $ | 6,150.13 | x |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-09278-2 | BLUEBIRD | 11/21/2022 | 300 HOURS X LABOR | $ | 91,968.56 | $ | 98,362.30 | 6.50% | $ | 6,393.74 | x |
| 0777-09278-2 | BLUEBIRD | 11/21/2022 | 5 BOOKING COMMISS | $ | 1,509.94 | $ | 1,509.94 | 0% | $ | - | $ | 1,509.94 | $ | 1,509.94 | $ | - |
| 0777-09278-2 | BLUEBIRD | 11/21/2022 | 11 LINE HAUL | $ | 5,841.10 | $ | 7,123.29 | 18% | $ | 1,282.19 | $ | 5,841.10 | $ | 7,123.29 | $ | 1,282.19 |
| 0777-09278-2 | BLUEBIRD | 11/21/2022 | 71 FUEL SURCHARGE | $ | 1,504.17 | $ | 1,504.17 | 0% | $ | - | $ | 1,504.17 | $ | 1,504.17 | $ | - |
| 0777-09278-2 | BLUEBIRD | 11/21/2022 | 300 HOURS X LABOR | $ | 186.74 | $ | 199.72 | 6.50% | $ | 12.98 | $ | 186.74 | $ | 199.72 | $ | 12.98 |
| 0777-09278-2 | BLUEBIRD | 11/21/2022 | 400 OPERATION FEE | $ | 126.46 | $ | 126.46 | 0% | $ | - | $ | 126.46 | $ | 126.46 | $ | - |
| 0777-09279-2 | BRENDAMOUR | 11/18/2022 | 290 HOURS VAN AUX. | $ | 79,620.50 | $ | 85,155.61 | 6.50% | $ | 5,535.11 | x |
| 0777-09279-2 | BRENDAMOUR | 11/18/2022 | 300 HOURS X LABOR | $ | 81,931.39 | $ | 87,627.16 | 6.50% | $ | 5,695.77 | x |
| 0777-09279-2 | BRENDAMOUR | 11/18/2022 | 5 BOOKING COMMISS | $ | 524.21 | $ | 524.21 | 0% | $ | - | $ | 524.21 | $ | 524.21 | $ | - |
| 0777-09279-2 | BRENDAMOUR | 11/18/2022 | 11 LINE HAUL | $ | 2,041.67 | $ | 2,489.84 | 18% | $ | 448.17 | $ | 2,041.67 | $ | 2,489.84 | $ | 448.17 |
| 0777-09279-2 | BRENDAMOUR | 11/18/2022 | 71 FUEL SURCHARGE | $ | 497.70 | $ | 497.70 | 0% | $ | - | $ | 497.70 | $ | 497.70 | $ | - |
| 0777-09279-2 | BRENDAMOUR | 11/18/2022 | 205 EXTRA STOPS (RE | $ | 1,298.18 | $ | 1,388.43 | 6.50% | $ | 90.25 | $ | 1,298.18 | $ | 1,388.43 | $ | 90.25 |
| 0777-09279-2 | BRENDAMOUR | 11/18/2022 | 285 DETENTION | $ | 898.74 | $ | 961.22 | 6.50% | $ | 62.48 | $ | 898.74 | $ | 961.22 | $ | 62.48 |
| 0777-09279-2 | BRENDAMOUR | 11/18/2022 | 290 HOURS VAN AUX. | $ | 653.58 | $ | 699.02 | 6.50% | $ | 45.44 | $ | 653.58 | $ | 699.02 | $ | 45.44 |
| 0777-09279-2 | BRENDAMOUR | 11/18/2022 | 300 HOURS X LABOR | $ | 1,307.17 | $ | 1,398.04 | 6.50% | $ | 90.87 | $ | 1,307.17 | $ | 1,398.04 | $ | 90.87 |
| 0777-09279-2 | BRENDAMOUR | 11/18/2022 | 400 OPERATION FEE | $ | 43.94 | $ | 43.94 | 0% | $ | - | $ | 43.94 | $ | 43.94 | $ | - |
| 0777-09280-2 | BRENDAMOUR | 11/18/2022 | 285 DETENTION | $ | 2,696.22 | $ | 2,883.66 | 6.50% | $ | 187.44 | x |
| 0777-09280-2 | BRENDAMOUR | 11/18/2022 | 290 HOURS VAN AUX. | $ | 90,101.18 | $ | 96,364.90 | 6.50% | $ | 6,263.72 | x |
| 0777-09280-2 | BRENDAMOUR | 11/18/2022 | 300 HOURS X LABOR | $ | 92,201.99 | $ | 98,611.75 | 6.50% | $ | 6,409.76 | x |
| 0777-09280-2 | BRENDAMOUR | 11/18/2022 | 5 BOOKING COMMISS | $ | 768.30 | $ | 768.30 | 0% | $ | - | $ | 768.30 | $ | 768.30 | $ | - |
| 0777-09280-2 | BRENDAMOUR | 11/18/2022 | 11 LINE HAUL | $ | 2,992.32 | $ | 3,649.17 | 18% | $ | 656.85 | $ | 2,992.32 | $ | 3,649.17 | $ | 656.85 |
| 0777-09280-2 | BRENDAMOUR | 11/18/2022 | 71 FUEL SURCHARGE | $ | 663.60 | $ | 663.60 | 0% | $ | - | $ | 663.60 | $ | 663.60 | $ | - |
| 0777-09280-2 | BRENDAMOUR | 11/18/2022 | 205 EXTRA STOPS (RE | $ | 2,596.36 | $ | 2,776.86 | 6.50% | $ | 180.50 | $ | 2,596.36 | $ | 2,776.86 | $ | 180.50 |
| 0777-09280-2 | BRENDAMOUR | 11/18/2022 | 290 HOURS VAN AUX. | $ | 1,260.48 | $ | 1,348.11 | 6.50% | $ | 87.63 | $ | 1,260.48 | $ | 1,348.11 | $ | 87.63 |
| 0777-09280-2 | BRENDAMOUR | 11/18/2022 | 300 HOURS X LABOR | $ | 2,801.07 | $ | 2,995.80 | 6.50% | $ | 194.73 | $ | 2,801.07 | $ | 2,995.80 | $ | 194.73 |
| 0777-09280-2 | BRENDAMOUR | 11/18/2022 | 343 METRO SERVICE F | $ | 149.79 | $ | 160.20 | 6.50% | $ | 10.41 | $ | 149.79 | $ | 160.20 | $ | 10.41 |
| 0777-09280-2 | BRENDAMOUR | 11/18/2022 | 400 OPERATION FEE | $ | 64.39 | $ | 64.39 | 0% | $ | - | $ | 64.39 | $ | 64.39 | $ | - |
| 0777-09281-2 | BRENDAMOUR | 11/18/2022 | 285 DETENTION | $ | 2,696.22 | $ | 2,883.66 | 6.50% | $ | 187.44 | x |
| 0777-09281-2 | BRENDAMOUR | 11/18/2022 | 290 HOURS VAN AUX. | $ | 89,400.91 | $ | 95,615.95 | 6.50% | $ | 6,215.04 | x |
| 0777-09281-2 | BRENDAMOUR | 11/18/2022 | 300 HOURS X LABOR | $ | 91,501.72 | $ | 97,862.80 | 6.50% | $ | 6,361.08 | x |
| 0777-09281-2 | BRENDAMOUR | 11/18/2022 | 5 BOOKING COMMISS | $ | 776.53 | $ | 776.53 | 0% | $ | - | $ | 776.53 | $ | 776.53 | $ | - |
| 0777-09281-2 | BRENDAMOUR | 11/18/2022 | 11 LINE HAUL | $ | 3,024.39 | $ | 3,688.28 | 18% | $ | 663.89 | $ | 3,024.39 | $ | 3,688.28 | $ | 663.89 |
| 0777-09281-2 | BRENDAMOUR | 11/18/2022 | 71 FUEL SURCHARGE | $ | 670.71 | $ | 670.71 | 0% | $ | - | $ | 670.71 | $ | 670.71 | $ | - |
| 0777-09281-2 | BRENDAMOUR | 11/18/2022 | 205 EXTRA STOPS (RE | $ | 2,396.64 | $ | 2,563.25 | 6.50% | $ | 166.61 | $ | 2,396.64 | $ | 2,563.25 | $ | 166.61 |
| 0777-09281-2 | BRENDAMOUR | 11/18/2022 | 290 HOURS VAN AUX. | $ | 1,120.43 | $ | 1,198.32 | 6.50% | $ | 77.89 | $ | 1,120.43 | $ | 1,198.32 | $ | 77.89 |
| 0777-09281-2 | BRENDAMOUR | 11/18/2022 | 300 HOURS X LABOR | $ | 2,567.65 | $ | 2,746.15 | 6.50% | $ | 178.50 | $ | 2,567.65 | $ | 2,746.15 | $ | 178.50 |
| 0777-09281-2 | BRENDAMOUR | 11/18/2022 | 400 OPERATION FEE | $ | 65.08 | $ | 65.08 | 0% | $ | - | $ | 65.08 | $ | 65.08 | $ | - |
| 0777-09282-2 | BRENDAMOUR | 11/18/2022 | 285 DETENTION | $ | 1,797.48 | $ | 1,922.44 | 6.50% | $ | 124.96 | x |
| 0777-09282-2 | BRENDAMOUR | 11/18/2022 | 290 HOURS VAN AUX. | $ | 89,867.76 | $ | 96,115.25 | 6.50% | $ | 6,247.49 | x |
| 0777-09282-2 | BRENDAMOUR | 11/18/2022 | 300 HOURS X LABOR | $ | 91,501.72 | $ | 97,862.80 | 6.50% | $ | 6,361.08 | x |
| 0777-09282-2 | BRENDAMOUR | 11/18/2022 | 5 BOOKING COMMISS | $ | 623.79 | $ | 623.79 | 0% | $ | - | $ | 623.79 | $ | 623.79 | $ | - |
| 0777-09282-2 | BRENDAMOUR | 11/18/2022 | 11 LINE HAUL | $ | 2,429.48 | $ | 2,962.78 | 18% | $ | 533.30 | $ | 2,429.48 | $ | 2,962.78 | $ | 533.30 |
| 0777-09282-2 | BRENDAMOUR | 11/18/2022 | 71 FUEL SURCHARGE | $ | 538.78 | $ | 538.78 | 0% | $ | - | $ | 538.78 | $ | 538.78 | $ | - |
| 0777-09282-2 | BRENDAMOUR | 11/18/2022 | 205 EXTRA STOPS (RE | $ | 1,497.90 | $ | 1,602.03 | 6.50% | $ | 104.13 | $ | 1,497.90 | $ | 1,602.03 | $ | 104.13 |
| 0777-09282-2 | BRENDAMOUR | 11/18/2022 | 205 EXTRA STOPS (RE | $ | 99.86 | $ | 106.80 | 6.50% | $ | 6.94 | $ | 99.86 | $ | 106.80 | $ | 6.94 |
| 0777-09282-2 | BRENDAMOUR | 11/18/2022 | 290 HOURS VAN AUX. | $ | 746.95 | $ | 798.88 | 6.50% | $ | 51.93 | $ | 746.95 | $ | 798.88 | $ | 51.93 |
| 0777-09282-2 | BRENDAMOUR | 11/18/2022 | 300 HOURS X LABOR | $ | 1,493.91 | $ | 1,597.76 | 6.50% | $ | 103.85 | $ | 1,493.91 | $ | 1,597.76 | $ | 103.85 |
| 0777-09282-2 | BRENDAMOUR | 11/18/2022 | 400 OPERATION FEE | $ | 52.28 | $ | 52.28 | 0% | $ | - | $ | 52.28 | $ | 52.28 | $ | - |
| 0777-09283-2 | BRENDAMOUR | 11/21/2022 | 290 HOURS VAN AUX. | $ | 88,000.38 | $ | 94,118.05 | 6.50% | $ | 6,117.67 | x |
| 0777-09283-2 | BRENDAMOUR | 11/21/2022 | 300 HOURS X LABOR | $ | 91,501.72 | $ | 97,862.80 | 6.50% | $ | 6,361.08 | x |
| 0777-09283-2 | BRENDAMOUR | 11/21/2022 | 5 BOOKING COMMISS | $ | 643.91 | $ | 643.91 | 0% | $ | - | $ | 643.91 | $ | 643.91 | $ | - |
| 0777-09283-2 | BRENDAMOUR | 11/21/2022 | 11 LINE HAUL | $ | 2,507.85 | $ | 3,058.35 | 18% | $ | 550.50 | $ | 2,507.85 | $ | 3,058.35 | $ | 550.50 |
| 0777-09283-2 | BRENDAMOUR | 11/21/2022 | 71 FUEL SURCHARGE | $ | 556.16 | $ | 556.16 | 0% | $ | - | $ | 556.16 | $ | 556.16 | $ | - |
| 0777-09283-2 | BRENDAMOUR | 11/21/2022 | 205 EXTRA STOPS (RE | $ | 1,497.90 | $ | 1,602.03 | 6.50% | $ | 104.13 | $ | 1,497.90 | $ | 1,602.03 | $ | 104.13 |
| 0777-09283-2 | BRENDAMOUR | 11/21/2022 | 285 DETENTION | $ | 1,348.11 | $ | 1,441.83 | 6.50% | $ | 93.72 | $ | 1,348.11 | $ | 1,441.83 | $ | 93.72 |
| 0777-09283-2 | BRENDAMOUR | 11/21/2022 | 290 HOURS VAN AUX. | $ | 746.95 | $ | 798.88 | 6.50% | $ | 51.93 | $ | 746.95 | $ | 798.88 | $ | 51.93 |
| 0777-09283-2 | BRENDAMOUR | 11/21/2022 | 300 HOURS X LABOR | $ | 1,540.59 | $ | 1,647.69 | 6.50% | $ | 107.10 | $ | 1,540.59 | $ | 1,647.69 | $ | 107.10 |
| 0777-09283-2 | BRENDAMOUR | 11/21/2022 | 400 OPERATION FEE | $ | 53.96 | $ | 53.96 | 0% | $ | - | $ | 53.96 | $ | 53.96 | $ | - |
| 0777-09284-2 | BRENDAMOUR | 11/18/2022 | 285 DETENTION | $ | 1,797.48 | $ | 1,922.44 | 6.50% | $ | 124.96 | x |

| Invoice | Company | Date | Description | Amount | | % | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-09284-2 | BRENDAMOUR | 11/18/2022 | 290 HOURS VAN AUX. | $ 88,934.07 | $ 95,116.65 | 6.50% | $ 6,182.58 | x | | | |
| 0777-09284-2 | BRENDAMOUR | 11/18/2022 | 300 HOURS X LABOR | $ 91,268.30 | $ 97,613.16 | 6.50% | $ 6,344.86 | x | | | |
| 0777-09284-2 | BRENDAMOUR | 11/18/2022 | 5 BOOKING COMMISS | $ 1,037.88 | $ 1,037.88 | 0% | $ - | | $ 1,037.88 | $ 1,037.88 | $ - |
| 0777-09284-2 | BRENDAMOUR | 11/18/2022 | 11 LINE HAUL | $ 4,014.94 | $ 4,896.27 | 18% | $ 881.33 | | $ 4,014.94 | $ 4,896.27 | 881.33 |
| 0777-09284-2 | BRENDAMOUR | 11/18/2022 | 71 FUEL SURCHARGE | $ 978.81 | $ 978.81 | 0% | $ - | | $ 978.81 | $ 978.81 | $ - |
| 0777-09284-2 | BRENDAMOUR | 11/18/2022 | 205 EXTRA STOPS (RE | $ 1,697.62 | $ 1,815.64 | 6.50% | $ 118.02 | | $ 1,697.62 | $ 1,815.64 | 118.02 |
| 0777-09284-2 | BRENDAMOUR | 11/18/2022 | 285 DETENTION | $ 449.37 | $ 480.61 | 6.50% | $ 31.24 | | $ 449.37 | $ 480.61 | 31.24 |
| 0777-09284-2 | BRENDAMOUR | 11/18/2022 | 290 HOURS VAN AUX. | $ 840.32 | $ 898.74 | 6.50% | $ 58.42 | | $ 840.32 | $ 898.74 | 58.42 |
| 0777-09284-2 | BRENDAMOUR | 11/18/2022 | 300 HOURS X LABOR | $ 1,680.64 | $ 1,797.48 | 6.50% | $ 116.84 | | $ 1,680.64 | $ 1,797.48 | 116.84 |
| 0777-09284-2 | BRENDAMOUR | 11/18/2022 | 400 OPERATION FEE | $ 86.98 | $ 86.98 | 0% | $ - | | $ 86.98 | $ 86.98 | $ - |
| 0777-09285-2 | BRENDAMOUR | 11/21/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-09285-2 | BRENDAMOUR | 11/21/2022 | 290 HOURS VAN AUX. | $ 88,000.38 | $ 94,118.05 | 6.50% | $ 6,117.67 | x | | | |
| 0777-09285-2 | BRENDAMOUR | 11/21/2022 | 300 HOURS X LABOR | $ 92,201.99 | $ 98,611.75 | 6.50% | $ 6,409.76 | x | | | |
| 0777-09285-2 | BRENDAMOUR | 11/21/2022 | 5 BOOKING COMMISS | $ 666.07 | $ 666.07 | 0% | $ - | | $ 666.07 | $ 666.07 | $ - |
| 0777-09285-2 | BRENDAMOUR | 11/21/2022 | 11 LINE HAUL | $ 2,594.17 | $ 3,163.62 | 18% | $ 569.45 | | $ 2,594.17 | $ 3,163.62 | 569.45 |
| 0777-09285-2 | BRENDAMOUR | 11/21/2022 | 71 FUEL SURCHARGE | $ 516.66 | $ 516.66 | 0% | $ - | | $ 516.66 | $ 516.66 | $ - |
| 0777-09285-2 | BRENDAMOUR | 11/21/2022 | 205 EXTRA STOPS (RE | $ 1,497.90 | $ 1,602.03 | 6.50% | $ 104.13 | | $ 1,497.90 | $ 1,602.03 | 104.13 |
| 0777-09285-2 | BRENDAMOUR | 11/21/2022 | 290 HOURS VAN AUX. | $ 700.27 | $ 748.95 | 6.50% | $ 48.68 | | $ 700.27 | $ 748.95 | 48.68 |
| 0777-09285-2 | BRENDAMOUR | 11/21/2022 | 300 HOURS X LABOR | $ 2,194.17 | $ 2,346.71 | 6.50% | $ 152.54 | | $ 2,194.17 | $ 2,346.71 | 152.54 |
| 0777-09285-2 | BRENDAMOUR | 11/21/2022 | 400 OPERATION FEE | $ 55.82 | $ 55.82 | 0% | $ - | | $ 55.82 | $ 55.82 | $ - |
| 0777-09286-2 | BRENDAMOUR | 11/21/2022 | 290 HOURS VAN AUX. | $ 89,634.34 | $ 95,865.60 | 6.50% | $ 6,231.26 | x | | | |
| 0777-09286-2 | BRENDAMOUR | 11/21/2022 | 300 HOURS X LABOR | $ 91,268.30 | $ 97,613.16 | 6.50% | $ 6,344.86 | x | | | |
| 0777-09286-2 | BRENDAMOUR | 11/21/2022 | 5 BOOKING COMMISS | $ 947.76 | $ 947.76 | 0% | $ - | | $ 947.76 | $ 947.76 | $ - |
| 0777-09286-2 | BRENDAMOUR | 11/21/2022 | 11 LINE HAUL | $ 3,666.32 | $ 4,471.12 | 18% | $ 804.80 | | $ 3,666.32 | $ 4,471.12 | 804.80 |
| 0777-09286-2 | BRENDAMOUR | 11/21/2022 | 71 FUEL SURCHARGE | $ 1,185.00 | $ 1,185.00 | 0% | $ - | | $ 1,185.00 | $ 1,185.00 | $ - |
| 0777-09286-2 | BRENDAMOUR | 11/21/2022 | 205 EXTRA STOPS (RE | $ 599.16 | $ 640.81 | 6.50% | $ 41.65 | | $ 599.16 | $ 640.81 | 41.65 |
| 0777-09286-2 | BRENDAMOUR | 11/21/2022 | 285 DETENTION | $ 1,348.11 | $ 1,441.83 | 6.50% | $ 93.72 | | $ 1,348.11 | $ 1,441.83 | 93.72 |
| 0777-09286-2 | BRENDAMOUR | 11/21/2022 | 300 HOURS X LABOR | $ 653.58 | $ 699.02 | 6.50% | $ 45.44 | | $ 653.58 | $ 699.02 | 45.44 |
| 0777-09286-2 | BRENDAMOUR | 11/21/2022 | 400 OPERATION FEE | $ 79.43 | $ 79.43 | 0% | $ - | | $ 79.43 | $ 79.43 | $ - |
| 0777-09287-2 | WDS HOUSTON | 11/21/2022 | 290 HOURS VAN AUX. | $ 86,599.84 | $ 92,620.15 | 6.50% | $ 6,020.31 | x | | | |
| 0777-09287-2 | WDS HOUSTON | 11/21/2022 | 300 HOURS X LABOR | $ 91,501.72 | $ 97,862.80 | 6.50% | $ 6,361.08 | x | | | |
| 0777-09287-2 | WDS HOUSTON | 11/21/2022 | 5 BOOKING COMMISS | $ 714.80 | $ 714.80 | 0% | $ - | | $ 714.80 | $ 714.80 | $ - |
| 0777-09287-2 | WDS HOUSTON | 11/21/2022 | 11 LINE HAUL | $ 2,765.15 | $ 3,372.13 | 18% | $ 606.98 | | $ 2,765.15 | $ 3,372.13 | 606.98 |
| 0777-09287-2 | WDS HOUSTON | 11/21/2022 | 71 FUEL SURCHARGE | $ 866.70 | $ 866.70 | 0% | $ - | | $ 866.70 | $ 866.70 | $ - |
| 0777-09287-2 | WDS HOUSTON | 11/21/2022 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | 62.48 |
| 0777-09287-2 | WDS HOUSTON | 11/21/2022 | 300 HOURS X LABOR | $ 186.74 | $ 199.72 | 6.50% | $ 12.98 | | $ 186.74 | $ 199.72 | 12.98 |
| 0777-09287-2 | WDS HOUSTON | 11/21/2022 | 400 OPERATION FEE | $ 59.87 | $ 59.87 | 0% | $ - | | $ 59.87 | $ 59.87 | $ - |
| 0777-09288-2 | BRENDAMOUR | 11/18/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-09288-2 | BRENDAMOUR | 11/18/2022 | 290 HOURS VAN AUX. | $ 89,867.76 | $ 96,115.25 | 6.50% | $ 6,247.49 | x | | | |
| 0777-09288-2 | BRENDAMOUR | 11/18/2022 | 300 HOURS X LABOR | $ 91,501.72 | $ 97,862.80 | 6.50% | $ 6,361.08 | x | | | |
| 0777-09288-2 | BRENDAMOUR | 11/18/2022 | 5 BOOKING COMMISS | $ 1,108.08 | $ 1,108.08 | 0% | $ - | | $ 1,108.08 | $ 1,108.08 | $ - |
| 0777-09288-2 | BRENDAMOUR | 11/18/2022 | 11 LINE HAUL | $ 4,286.53 | $ 5,227.48 | 18% | $ 940.95 | | $ 4,286.53 | $ 5,227.48 | 940.95 |
| 0777-09288-2 | BRENDAMOUR | 11/18/2022 | 71 FUEL SURCHARGE | $ 1,000.14 | $ 1,000.14 | 0% | $ - | | $ 1,000.14 | $ 1,000.14 | $ - |
| 0777-09288-2 | BRENDAMOUR | 11/18/2022 | 205 EXTRA STOPS (RE | $ 1,198.32 | $ 1,281.63 | 6.50% | $ 83.31 | | $ 1,198.32 | $ 1,281.63 | 83.31 |
| 0777-09288-2 | BRENDAMOUR | 11/18/2022 | 290 HOURS VAN AUX. | $ 606.90 | $ 649.09 | 6.50% | $ 42.19 | | $ 606.90 | $ 649.09 | 42.19 |
| 0777-09288-2 | BRENDAMOUR | 11/18/2022 | 300 HOURS X LABOR | $ 1,213.80 | $ 1,298.18 | 6.50% | $ 84.38 | | $ 1,213.80 | $ 1,298.18 | 84.38 |
| 0777-09288-2 | BRENDAMOUR | 11/18/2022 | 343 METRO SERVICE F | $ 149.79 | $ 160.20 | 6.50% | $ 10.41 | | $ 149.79 | $ 160.20 | 10.41 |
| 0777-09288-2 | BRENDAMOUR | 11/18/2022 | 400 OPERATION FEE | $ 92.86 | $ 92.86 | 0% | $ - | | $ 92.86 | $ 92.86 | $ - |
| 0777-09289-2 | BRENDAMOUR | 11/18/2022 | 290 HOURS VAN AUX. | $ 90,101.18 | $ 96,364.90 | 6.50% | $ 6,263.72 | x | | | |
| 0777-09289-2 | BRENDAMOUR | 11/18/2022 | 300 HOURS X LABOR | $ 91,268.30 | $ 97,613.16 | 6.50% | $ 6,344.86 | x | | | |
| 0777-09289-2 | BRENDAMOUR | 11/18/2022 | 5 BOOKING COMMISS | $ 749.71 | $ 749.71 | 0% | $ - | | $ 749.71 | $ 749.71 | $ - |
| 0777-09289-2 | BRENDAMOUR | 11/18/2022 | 11 LINE HAUL | $ 2,919.91 | $ 3,560.87 | 18% | $ 640.96 | | $ 2,919.91 | $ 3,560.87 | 640.96 |
| 0777-09289-2 | BRENDAMOUR | 11/18/2022 | 71 FUEL SURCHARGE | $ 711.79 | $ 711.79 | 0% | $ - | | $ 711.79 | $ 711.79 | $ - |
| 0777-09289-2 | BRENDAMOUR | 11/18/2022 | 205 EXTRA STOPS (RE | $ 1,597.76 | $ 1,708.83 | 6.50% | $ 111.07 | | $ 1,597.76 | $ 1,708.83 | 111.07 |
| 0777-09289-2 | BRENDAMOUR | 11/18/2022 | 285 DETENTION | $ 1,348.11 | $ 1,441.83 | 6.50% | $ 93.72 | | $ 1,348.11 | $ 1,441.83 | 93.72 |
| 0777-09289-2 | BRENDAMOUR | 11/18/2022 | 290 HOURS VAN AUX. | $ 793.64 | $ 848.81 | 6.50% | $ 55.17 | | $ 793.64 | $ 848.81 | 55.17 |
| 0777-09289-2 | BRENDAMOUR | 11/18/2022 | 300 HOURS X LABOR | $ 1,587.27 | $ 1,697.61 | 6.50% | $ 110.34 | | $ 1,587.27 | $ 1,697.61 | 110.34 |
| 0777-09289-2 | BRENDAMOUR | 11/18/2022 | 400 OPERATION FEE | $ 62.84 | $ 62.84 | 0% | $ - | | $ 62.84 | $ 62.84 | $ - |
| 0777-09290-2 | BRENDAMOUR | 11/18/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |

| Invoice | Customer | Date | Description | Amount | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-09290-2 | BRENDAMOUR | 11/18/2022 | 290 HOURS VAN AUX. | $ 89,867.76 | $ 96,115.25 | 6.50% | $ 6,247.49 | x | | | |
| 0777-09290-2 | BRENDAMOUR | 11/18/2022 | 300 HOURS X LABOR | $ 91,501.72 | $ 97,862.80 | 6.50% | $ 6,361.08 | x | | | |
| 0777-09290-2 | BRENDAMOUR | 11/18/2022 | 5 BOOKING COMMISS | $ 963.12 | $ 963.12 | 0% | $ - | | $ 963.12 | $ 963.12 | $ - |
| 0777-09290-2 | BRENDAMOUR | 11/18/2022 | 11 LINE HAUL | $ 3,725.74 | $ 4,543.59 | 18% | $ 817.85 | | $ 3,725.74 | $ 4,543.59 | $ 817.85 |
| 0777-09290-2 | BRENDAMOUR | 11/18/2022 | 71 FUEL SURCHARGE | $ 831.87 | $ 831.87 | 0% | $ - | | $ 831.87 | $ 831.87 | $ - |
| 0777-09290-2 | BRENDAMOUR | 11/18/2022 | 205 EXTRA STOPS (RE | $ 1,497.90 | $ 1,602.03 | 6.50% | $ 104.13 | | $ 1,497.90 | $ 1,602.03 | $ 104.13 |
| 0777-09290-2 | BRENDAMOUR | 11/18/2022 | 290 HOURS VAN AUX. | $ 746.95 | $ 798.88 | 6.50% | $ 51.93 | | $ 746.95 | $ 798.88 | $ 51.93 |
| 0777-09290-2 | BRENDAMOUR | 11/18/2022 | 300 HOURS X LABOR | $ 1,493.91 | $ 1,597.76 | 6.50% | $ 103.85 | | $ 1,493.91 | $ 1,597.76 | $ 103.85 |
| 0777-09290-2 | BRENDAMOUR | 11/18/2022 | 343 METRO SERVICE F | $ 174.75 | $ 186.90 | 6.50% | $ 12.15 | | $ 174.75 | $ 186.90 | $ 12.15 |
| 0777-09290-2 | BRENDAMOUR | 11/18/2022 | 400 OPERATION FEE | $ 80.71 | $ 80.71 | 0% | $ - | | $ 80.71 | $ 80.71 | $ - |
| 0777-09291-2 | APEX | 12/14/2022 | 5 BOOKING COMMISS | $ 26.22 | $ 26.22 | 0% | $ - | | $ 26.22 | $ 26.22 | $ - |
| 0777-09291-2 | APEX | 12/14/2022 | 975 MISC NON DISCOU | $ 49.93 | $ 49.93 | 0% | $ - | | $ 49.93 | $ 49.93 | $ - |
| 0777-09291-2 | APEX | 12/14/2022 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-09292-2 | LENSCRAFTERS #34 | 11/21/2022 | 1 ORIGIN COMMISSI | $ 194.72 | $ 194.72 | 0% | $ - | | $ 194.72 | $ 194.72 | $ - |
| 0777-09292-2 | LENSCRAFTERS #34 | 11/21/2022 | 5 BOOKING COMMISS | $ 973.62 | $ 973.62 | 0% | $ - | | $ 973.62 | $ 973.62 | $ - |
| 0777-09292-2 | LENSCRAFTERS #34 | 11/21/2022 | 11 LINE HAUL | $ 4,770.72 | $ 5,817.95 | 18% | $ 1,047.23 | | $ 4,770.72 | $ 5,817.95 | $ 1,047.23 |
| 0777-09292-2 | LENSCRAFTERS #34 | 11/21/2022 | 71 FUEL SURCHARGE | $ 511.92 | $ 511.92 | 0% | $ - | | $ 511.92 | $ 511.92 | $ - |
| 0777-09292-2 | LENSCRAFTERS #34 | 11/21/2022 | 290 HOURS VAN AUX. | $ 99.86 | $ 106.80 | 6.50% | $ 6.94 | | $ 99.86 | $ 106.80 | $ 6.94 |
| 0777-09292-2 | LENSCRAFTERS #34 | 11/21/2022 | 300 HOURS X LABOR | $ 1,185.84 | $ 1,268.28 | 6.50% | $ 82.44 | | $ 1,185.84 | $ 1,268.28 | $ 82.44 |
| 0777-09292-2 | LENSCRAFTERS #34 | 11/21/2022 | 343 METRO SERVICE F | $ 174.75 | $ 186.90 | 6.50% | $ 12.15 | | $ 174.75 | $ 186.90 | $ 12.15 |
| 0777-09292-2 | LENSCRAFTERS #34 | 11/21/2022 | 400 OPERATION FEE | $ 103.41 | $ 103.41 | 0% | $ - | | $ 103.41 | $ 103.41 | $ - |
| 0777-09293-2 | ARMSTRONG | 11/18/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-09293-2 | ARMSTRONG | 11/18/2022 | 290 HOURS VAN AUX. | $ 89,634.34 | $ 95,865.60 | 6.50% | $ 6,231.26 | x | | | |
| 0777-09293-2 | ARMSTRONG | 11/18/2022 | 300 HOURS X LABOR | $ 91,968.56 | $ 98,362.10 | 6.50% | $ 6,393.54 | x | | | |
| 0777-09293-2 | ARMSTRONG | 11/18/2022 | 5 BOOKING COMMISS | $ 688.10 | $ 688.10 | 0% | $ - | | $ 688.10 | $ 688.10 | $ - |
| 0777-09293-2 | ARMSTRONG | 11/18/2022 | 11 LINE HAUL | $ 2,661.85 | $ 3,246.16 | 18% | $ 584.31 | | $ 2,661.85 | $ 3,246.16 | $ 584.31 |
| 0777-09293-2 | ARMSTRONG | 11/18/2022 | 71 FUEL SURCHARGE | $ 912.06 | $ 912.06 | 0% | $ - | | $ 912.06 | $ 912.06 | $ - |
| 0777-09293-2 | ARMSTRONG | 11/18/2022 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | $ 62.48 |
| 0777-09293-2 | ARMSTRONG | 11/18/2022 | 300 HOURS X LABOR | $ 186.74 | $ 199.72 | 6.50% | $ 12.98 | | $ 186.74 | $ 199.72 | $ 12.98 |
| 0777-09293-2 | ARMSTRONG | 11/18/2022 | 400 OPERATION FEE | $ 57.59 | $ 57.59 | 0% | $ - | | $ 57.59 | $ 57.59 | $ - |
| 0777-09294-2 | BRENDAMOUR | 11/21/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-09294-2 | BRENDAMOUR | 11/21/2022 | 290 HOURS VAN AUX. | $ 80,880.98 | $ 86,503.72 | 6.50% | $ 5,622.74 | x | | | |
| 0777-09294-2 | BRENDAMOUR | 11/21/2022 | 300 HOURS X LABOR | $ 82,351.55 | $ 88,076.52 | 6.50% | $ 5,724.97 | x | | | |
| 0777-09294-2 | BRENDAMOUR | 11/21/2022 | 5 BOOKING COMMISS | $ 118.06 | $ 118.06 | 0% | $ - | | $ 118.06 | $ 118.06 | $ - |
| 0777-09294-2 | BRENDAMOUR | 11/21/2022 | 11 LINE HAUL | $ 2,125.13 | $ 2,591.62 | 18% | $ 466.49 | | $ 2,125.13 | $ 2,591.62 | $ 466.49 |
| 0777-09294-2 | BRENDAMOUR | 11/21/2022 | 71 FUEL SURCHARGE | $ 280.26 | $ 280.26 | 0% | $ - | | $ 280.26 | $ 280.26 | $ - |
| 0777-09294-2 | BRENDAMOUR | 11/21/2022 | 205 EXTRA STOPS (RE | $ 149.79 | $ 160.20 | 6.50% | $ 10.41 | | $ 149.79 | $ 160.20 | $ 10.41 |
| 0777-09294-2 | BRENDAMOUR | 11/21/2022 | 300 HOURS X LABOR | $ 186.74 | $ 199.72 | 6.50% | $ 12.98 | | $ 186.74 | $ 199.72 | $ 12.98 |
| 0777-09294-2 | BRENDAMOUR | 11/21/2022 | 400 OPERATION FEE | $ 37.58 | $ 37.58 | 0% | $ - | | $ 37.58 | $ 37.58 | $ - |
| 0777-09295-2 | HASSETT | 11/21/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-09295-2 | HASSETT | 11/21/2022 | 290 HOURS VAN AUX. | $ 87,300.11 | $ 93,369.10 | 6.50% | $ 6,068.99 | x | | | |
| 0777-09295-2 | HASSETT | 11/21/2022 | 300 HOURS X LABOR | $ 90,801.45 | $ 97,113.85 | 6.50% | $ 6,312.40 | x | | | |
| 0777-09295-2 | HASSETT | 11/21/2022 | 5 BOOKING COMMISS | $ 117.95 | $ 117.95 | 0% | $ - | | $ 117.95 | $ 117.95 | $ - |
| 0777-09295-2 | HASSETT | 11/21/2022 | 11 LINE HAUL | $ 2,123.11 | $ 2,589.16 | 18% | $ 466.05 | | $ 2,123.11 | $ 2,589.16 | $ 466.05 |
| 0777-09295-2 | HASSETT | 11/21/2022 | 71 FUEL SURCHARGE | $ 257.58 | $ 257.58 | 0% | $ - | | $ 257.58 | $ 257.58 | $ - |
| 0777-09295-2 | HASSETT | 11/21/2022 | 400 OPERATION FEE | $ 37.54 | $ 37.54 | 0% | $ - | | $ 37.54 | $ 37.54 | $ - |
| 0777-09296-2 | BRENDAMOUR | 11/29/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-09296-2 | BRENDAMOUR | 11/29/2022 | 290 HOURS VAN AUX. | $ 89,634.34 | $ 95,865.60 | 6.50% | $ 6,231.26 | x | | | |
| 0777-09296-2 | BRENDAMOUR | 11/29/2022 | 300 HOURS X LABOR | $ 92,201.99 | $ 98,611.75 | 6.50% | $ 6,409.76 | x | | | |
| 0777-09296-2 | BRENDAMOUR | 11/29/2022 | 5 BOOKING COMMISS | $ 812.29 | $ 812.29 | 0% | $ - | | $ 812.29 | $ 812.29 | $ - |
| 0777-09296-2 | BRENDAMOUR | 11/29/2022 | 11 LINE HAUL | $ 3,163.66 | $ 3,858.12 | 18% | $ 694.46 | | $ 3,163.66 | $ 3,858.12 | $ 694.46 |
| 0777-09296-2 | BRENDAMOUR | 11/29/2022 | 71 FUEL SURCHARGE | $ 616.41 | $ 616.41 | 0% | $ - | | $ 616.41 | $ 616.41 | $ - |
| 0777-09296-2 | BRENDAMOUR | 11/29/2022 | 300 HOURS X LABOR | $ 186.74 | $ 199.72 | 6.50% | $ 12.98 | | $ 186.74 | $ 199.72 | $ 12.98 |
| 0777-09296-2 | BRENDAMOUR | 11/29/2022 | 400 OPERATION FEE | $ 68.03 | $ 68.03 | 0% | $ - | | $ 68.03 | $ 68.03 | $ - |
| 0777-09297-2 | BMAY CT WHSE | 11/29/2022 | 290 HOURS VAN AUX. | $ 90,568.03 | $ 96,864.20 | 6.50% | $ 6,296.17 | x | | | |
| 0777-09297-2 | BMAY CT WHSE | 11/29/2022 | 300 HOURS X LABOR | $ 91,968.56 | $ 98,362.10 | 6.50% | $ 6,393.54 | x | | | |
| 0777-09297-2 | BMAY CT WHSE | 11/29/2022 | 5 BOOKING COMMISS | $ 494.10 | $ 494.10 | 0% | $ - | | $ 494.10 | $ 494.10 | $ - |
| 0777-09297-2 | BMAY CT WHSE | 11/29/2022 | 11 LINE HAUL | $ 2,058.77 | $ 2,510.70 | 18% | $ 451.93 | | $ 2,058.77 | $ 2,510.70 | $ 451.93 |
| 0777-09297-2 | BMAY CT WHSE | 11/29/2022 | 71 FUEL SURCHARGE | $ 600.40 | $ 600.40 | 0% | $ - | | $ 600.40 | $ 600.40 | $ - |

| Invoice | Customer | Date | Description | Amount | | % | | x | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-09297-2 | BMAY CT WHSE | 11/29/2022 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | | | $ 898.74 | $ 961.22 | $ 62.48 |
| 0777-09297-2 | BMAY CT WHSE | 11/29/2022 | 300 HOURS X LABOR | $ 186.74 | $ 199.72 | 6.50% | $ 12.98 | | | | $ 186.74 | $ 199.72 | $ 12.98 |
| 0777-09297-2 | BMAY CT WHSE | 11/29/2022 | 400 OPERATION FEE | $ 43.66 | $ 43.66 | 0% | $ - | | | | $ 43.66 | $ 43.66 | $ - |
| 0777-09298-2 | BRENDAMOUR | 11/29/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | | | |
| 0777-09298-2 | BRENDAMOUR | 11/29/2022 | 290 HOURS VAN AUX. | $ 89,634.34 | $ 95,865.60 | 6.50% | $ 6,231.26 | x | | | | | |
| 0777-09298-2 | BRENDAMOUR | 11/29/2022 | 300 HOURS X LABOR | $ 92,902.25 | $ 99,360.70 | 6.50% | $ 6,458.45 | x | | | | | |
| 0777-09298-2 | BRENDAMOUR | 11/29/2022 | 5 BOOKING COMMISS | $ 640.20 | $ 640.20 | 0% | $ - | | | $ 640.20 | $ 640.20 | $ - | |
| 0777-09298-2 | BRENDAMOUR | 11/29/2022 | 11 LINE HAUL | $ 2,493.42 | $ 3,040.76 | 18% | $ 547.34 | | | $ 2,493.42 | $ 3,040.76 | $ 547.34 | |
| 0777-09298-2 | BRENDAMOUR | 11/29/2022 | 71 FUEL SURCHARGE | $ 520.02 | $ 520.02 | 0% | $ - | | | $ 520.02 | $ 520.02 | $ - | |
| 0777-09298-2 | BRENDAMOUR | 11/29/2022 | 300 HOURS X LABOR | $ 186.74 | $ 199.72 | 6.50% | $ 12.98 | | | $ 186.74 | $ 199.72 | $ 12.98 | |
| 0777-09298-2 | BRENDAMOUR | 11/29/2022 | 400 OPERATION FEE | $ 53.64 | $ 53.64 | 0% | $ - | | | $ 53.64 | $ 53.64 | $ - | |
| 0777-09299-2 | SSN NJ | 11/29/2022 | 290 HOURS VAN AUX. | $ 90,801.45 | $ 97,113.85 | 6.50% | $ 6,312.40 | x | | | | | |
| 0777-09299-2 | SSN NJ | 11/29/2022 | 300 HOURS X LABOR | $ 91,501.72 | $ 97,862.80 | 6.50% | $ 6,361.08 | x | | | | | |
| 0777-09299-2 | SSN NJ | 11/29/2022 | 5 BOOKING COMMISS | $ 266.65 | $ 266.65 | 0% | $ - | | | $ 266.65 | $ 266.65 | $ - | |
| 0777-09299-2 | SSN NJ | 11/29/2022 | 11 LINE HAUL | $ 1,504.66 | $ 1,834.95 | 18% | $ 330.29 | | | $ 1,504.66 | $ 1,834.95 | $ 330.29 | |
| 0777-09299-2 | SSN NJ | 11/29/2022 | 71 FUEL SURCHARGE | $ 497.70 | $ 497.70 | 0% | $ - | | | $ 497.70 | $ 497.70 | $ - | |
| 0777-09299-2 | SSN NJ | 11/29/2022 | 300 HOURS X LABOR | $ 186.74 | $ 199.72 | 6.50% | $ 12.98 | | | $ 186.74 | $ 199.72 | $ 12.98 | |
| 0777-09299-2 | SSN NJ | 11/29/2022 | 400 OPERATION FEE | $ 30.33 | $ 30.33 | 0% | $ - | | | $ 30.33 | $ 30.33 | $ - | |
| 0777-09300-2 | BRENDAMOUR | 11/29/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | | | |
| 0777-09300-2 | BRENDAMOUR | 11/29/2022 | 290 HOURS VAN AUX. | $ 89,634.34 | $ 95,865.60 | 6.50% | $ 6,231.26 | x | | | | | |
| 0777-09300-2 | BRENDAMOUR | 11/29/2022 | 300 HOURS X LABOR | $ 92,201.99 | $ 98,611.75 | 6.50% | $ 6,409.76 | x | | | | | |
| 0777-09300-2 | BRENDAMOUR | 11/29/2022 | 5 BOOKING COMMISS | $ 630.23 | $ 630.23 | 0% | $ - | | | $ 630.23 | $ 630.23 | $ - | |
| 0777-09300-2 | BRENDAMOUR | 11/29/2022 | 11 LINE HAUL | $ 2,454.59 | $ 2,993.40 | 18% | $ 538.81 | | | $ 2,454.59 | $ 2,993.40 | $ 538.81 | |
| 0777-09300-2 | BRENDAMOUR | 11/29/2022 | 71 FUEL SURCHARGE | $ 511.92 | $ 511.92 | 0% | $ - | | | $ 511.92 | $ 511.92 | $ - | |
| 0777-09300-2 | BRENDAMOUR | 11/29/2022 | 300 HOURS X LABOR | $ 140.05 | $ 149.79 | 6.50% | $ 9.74 | | | $ 140.05 | $ 149.79 | $ 9.74 | |
| 0777-09300-2 | BRENDAMOUR | 11/29/2022 | 400 OPERATION FEE | $ 52.80 | $ 52.80 | 0% | $ - | | | $ 52.80 | $ 52.80 | $ - | |
| 0777-09301-2 | SSN NJ | 11/29/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | | | |
| 0777-09301-2 | SSN NJ | 11/29/2022 | 290 HOURS VAN AUX. | $ 90,334.60 | $ 96,614.55 | 6.50% | $ 6,279.95 | x | | | | | |
| 0777-09301-2 | SSN NJ | 11/29/2022 | 300 HOURS X LABOR | $ 92,668.83 | $ 99,111.05 | 6.50% | $ 6,442.22 | x | | | | | |
| 0777-09301-2 | SSN NJ | 11/29/2022 | 5 BOOKING COMMISS | $ 266.65 | $ 266.65 | 0% | $ - | | | $ 266.65 | $ 266.65 | $ - | |
| 0777-09301-2 | SSN NJ | 11/29/2022 | 11 LINE HAUL | $ 1,504.66 | $ 1,834.95 | 18% | $ 330.29 | | | $ 1,504.66 | $ 1,834.95 | $ 330.29 | |
| 0777-09301-2 | SSN NJ | 11/29/2022 | 71 FUEL SURCHARGE | $ 497.70 | $ 497.70 | 0% | $ - | | | $ 497.70 | $ 497.70 | $ - | |
| 0777-09301-2 | SSN NJ | 11/29/2022 | 300 HOURS X LABOR | $ 140.05 | $ 149.79 | 6.50% | $ 9.74 | | | $ 140.05 | $ 149.79 | $ 9.74 | |
| 0777-09301-2 | SSN NJ | 11/29/2022 | 400 OPERATION FEE | $ 30.33 | $ 30.33 | 0% | $ - | | | $ 30.33 | $ 30.33 | $ - | |
| 0777-09302-2 | LENSCRAFTERS | 11/29/2022 | 1 ORIGIN COMMISSI | $ 124.92 | $ 124.92 | 0% | $ - | | | $ 124.92 | $ 124.92 | $ - | |
| 0777-09302-2 | LENSCRAFTERS | 11/29/2022 | 5 BOOKING COMMISS | $ 624.61 | $ 624.61 | 0% | $ - | | | $ 624.61 | $ 624.61 | $ - | |
| 0777-09302-2 | LENSCRAFTERS | 11/29/2022 | 11 LINE HAUL | $ 3,060.60 | $ 3,732.44 | 18% | $ 671.84 | | | $ 3,060.60 | $ 3,732.44 | $ 671.84 | |
| 0777-09302-2 | LENSCRAFTERS | 11/29/2022 | 71 FUEL SURCHARGE | $ 395.79 | $ 395.79 | 0% | $ - | | | $ 395.79 | $ 395.79 | $ - | |
| 0777-09302-2 | LENSCRAFTERS | 11/29/2022 | 300 HOURS X LABOR | $ 599.16 | $ 640.81 | 6.50% | $ 41.65 | | | $ 599.16 | $ 640.81 | $ 41.65 | |
| 0777-09302-2 | LENSCRAFTERS | 11/29/2022 | 400 OPERATION FEE | $ 66.37 | $ 66.37 | 0% | $ - | | | $ 66.37 | $ 66.37 | $ - | |
| 0777-09303-2 | BRENDAMOUR | 12/7/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | | | |
| 0777-09303-2 | BRENDAMOUR | 12/7/2022 | 290 HOURS VAN AUX. | $ 89,867.76 | $ 96,115.25 | 6.50% | $ 6,247.49 | x | | | | | |
| 0777-09303-2 | BRENDAMOUR | 12/7/2022 | 300 HOURS X LABOR | $ 91,501.72 | $ 97,862.80 | 6.50% | $ 6,361.08 | x | | | | | |
| 0777-09303-2 | BRENDAMOUR | 12/7/2022 | 5 BOOKING COMMISS | $ 522.55 | $ 522.55 | 0% | $ - | | | $ 522.55 | $ 522.55 | $ - | |
| 0777-09303-2 | BRENDAMOUR | 12/7/2022 | 11 LINE HAUL | $ 2,035.19 | $ 2,481.94 | 18% | $ 446.75 | | | $ 2,035.19 | $ 2,481.94 | $ 446.75 | |
| 0777-09303-2 | BRENDAMOUR | 12/7/2022 | 71 FUEL SURCHARGE | $ 496.12 | $ 496.12 | 0% | $ - | | | $ 496.12 | $ 496.12 | $ - | |
| 0777-09303-2 | BRENDAMOUR | 12/7/2022 | 205 EXTRA STOPS (RE | $ 1,298.18 | $ 1,388.43 | 6.50% | $ 90.25 | | | $ 1,298.18 | $ 1,388.43 | $ 90.25 | |
| 0777-09303-2 | BRENDAMOUR | 12/7/2022 | 300 HOURS X LABOR | $ 1,307.17 | $ 1,398.04 | 6.50% | $ 90.87 | | | $ 1,307.17 | $ 1,398.04 | $ 90.87 | |
| 0777-09303-2 | BRENDAMOUR | 12/7/2022 | 343 METRO SERVICE F | $ 59.92 | $ 64.09 | 6.50% | $ 4.17 | | | $ 59.92 | $ 64.09 | $ 4.17 | |
| 0777-09303-2 | BRENDAMOUR | 12/7/2022 | 400 OPERATION FEE | $ 43.80 | $ 43.80 | 0% | $ - | | | $ 43.80 | $ 43.80 | $ - | |
| 0777-09304-2 | BRENDAMOUR | 12/7/2022 | 285 DETENTION | $ 2,696.22 | $ 2,883.66 | 6.50% | $ 187.44 | x | | | | | |
| 0777-09304-2 | BRENDAMOUR | 12/7/2022 | 290 HOURS VAN AUX. | $ 88,934.07 | $ 95,116.65 | 6.50% | $ 6,182.58 | x | | | | | |
| 0777-09304-2 | BRENDAMOUR | 12/7/2022 | 300 HOURS X LABOR | $ 91,034.87 | $ 97,363.50 | 6.50% | $ 6,328.63 | x | | | | | |
| 0777-09304-2 | BRENDAMOUR | 12/7/2022 | 5 BOOKING COMMISS | $ 1,430.21 | $ 1,430.21 | 0% | $ - | | | $ 1,430.21 | $ 1,430.21 | $ - | |
| 0777-09304-2 | BRENDAMOUR | 12/7/2022 | 11 LINE HAUL | $ 5,532.65 | $ 6,747.13 | 18% | $ 1,214.48 | | | $ 5,532.65 | $ 6,747.13 | $ 1,214.48 | |
| 0777-09304-2 | BRENDAMOUR | 12/7/2022 | 71 FUEL SURCHARGE | $ 1,470.19 | $ 1,470.19 | 0% | $ - | | | $ 1,470.19 | $ 1,470.19 | $ - | |
| 0777-09304-2 | BRENDAMOUR | 12/7/2022 | 300 HOURS X LABOR | $ 186.74 | $ 199.72 | 6.50% | $ 12.98 | | | $ 186.74 | $ 199.72 | $ 12.98 | |
| 0777-09304-2 | BRENDAMOUR | 12/7/2022 | 400 OPERATION FEE | $ 119.76 | $ 119.76 | 0% | $ - | | | $ 119.76 | $ 119.76 | $ - | |
| 0777-09305-2 | BLUEBIRD FREIGHT | 12/7/2022 | 285 DETENTION | $ 3,594.96 | $ 3,844.88 | 6.50% | $ 249.92 | x | | | | | |

| ID | Name | | Date | Description | | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-09305-2 | BLUEBIRD FREIGHT | | 12/7/2022 | 290 HOURS VAN AUX. | $ | 90,568.03 | 6.50% | $ | 96,864.20 | | 6,296.17 | x |
| 0777-09305-2 | BLUEBIRD FREIGHT | | 12/7/2022 | 300 HOURS X LABOR | $ | 92,902.25 | 6.50% | $ | 99,360.70 | | 6,458.45 | x |
| 0777-09305-2 | BLUEBIRD FREIGHT | | 12/7/2022 | 5 BOOKING COMMISS | $ | 596.69 | 0% | $ | - | $ | 596.69 | $ | 596.69 | $ | - |
| 0777-09305-2 | BLUEBIRD FREIGHT | | 12/7/2022 | 11 LINE HAUL | $ | 2,323.95 | 18% | $ | 510.14 | $ | 2,323.95 | $ | 2,834.09 | | 510.14 |
| 0777-09305-2 | BLUEBIRD FREIGHT | | 12/7/2022 | 71 FUEL SURCHARGE | $ | 515.08 | 0% | $ | - | $ | 515.08 | $ | 515.08 | $ | - |
| 0777-09305-2 | BLUEBIRD FREIGHT | | 12/7/2022 | 205 EXTRA STOPS (RE | $ | 2,496.50 | 6.50% | $ | 173.55 | $ | 2,496.50 | $ | 2,670.05 | | 173.55 |
| 0777-09305-2 | BLUEBIRD FREIGHT | | 12/7/2022 | 290 HOURS VAN AUX. | $ | 1,213.80 | 6.50% | $ | 84.38 | $ | 1,213.80 | $ | 1,298.18 | | 84.38 |
| 0777-09305-2 | BLUEBIRD FREIGHT | | 12/7/2022 | 300 HOURS X LABOR | $ | 2,520.97 | 6.50% | $ | 175.25 | $ | 2,520.97 | $ | 2,696.22 | | 175.25 |
| 0777-09305-2 | BLUEBIRD FREIGHT | | 12/7/2022 | 343 METRO SERVICE F | $ | 149.79 | 6.50% | $ | 10.41 | $ | 149.79 | $ | 160.20 | | 10.41 |
| 0777-09305-2 | BLUEBIRD FREIGHT | | 12/7/2022 | 400 OPERATION FEE | $ | 49.98 | 0% | $ | - | $ | 49.98 | $ | 49.98 | $ | - |
| 0777-09306-2 | | 711 | 12/7/2022 | 285 DETENTION | $ | 2,696.22 | 6.50% | $ | 187.44 | x |
| 0777-09306-2 | | 711 | 12/7/2022 | 290 HOURS VAN AUX. | $ | 88,467.22 | 6.50% | $ | 94,617.35 | | 6,150.13 | x |
| 0777-09306-2 | | 711 | 12/7/2022 | 300 HOURS X LABOR | $ | 91,968.56 | 6.50% | $ | 98,362.10 | | 6,393.54 | x |
| 0777-09306-2 | | 711 | 12/7/2022 | 5 BOOKING COMMISS | $ | 1,982.48 | 0% | $ | - | $ | 1,982.48 | $ | 1,982.48 | $ | - |
| 0777-09306-2 | | 711 | 12/7/2022 | 11 LINE HAUL | $ | 7,669.06 | 18% | $ | 1,683.45 | $ | 7,669.06 | $ | 9,352.51 | | 1,683.45 |
| 0777-09306-2 | | 711 | 12/7/2022 | 71 FUEL SURCHARGE | $ | 1,795.67 | 0% | $ | - | $ | 1,795.67 | $ | 1,795.67 | $ | - |
| 0777-09306-2 | | 711 | 12/7/2022 | 343 METRO SERVICE F | $ | 149.79 | 6.50% | $ | 10.41 | $ | 149.79 | $ | 160.20 | | 10.41 |
| 0777-09306-2 | | 711 | 12/7/2022 | 400 OPERATION FEE | $ | 166.04 | 0% | $ | - | $ | 166.04 | $ | 166.04 | $ | - |
| 0777-09307-2 | BRENDAMOUR | | 11/29/2022 | 285 DETENTION | $ | 1,797.48 | 6.50% | $ | 124.96 | x |
| 0777-09307-2 | BRENDAMOUR | | 11/29/2022 | 290 HOURS VAN AUX. | $ | 89,867.76 | 6.50% | $ | 96,115.25 | | 6,247.49 | x |
| 0777-09307-2 | BRENDAMOUR | | 11/29/2022 | 300 HOURS X LABOR | $ | 92,201.99 | 6.50% | $ | 98,611.75 | | 6,409.76 | x |
| 0777-09307-2 | BRENDAMOUR | | 11/29/2022 | 5 BOOKING COMMISS | $ | 1,107.11 | 0% | $ | - | $ | 1,107.11 | $ | 1,107.11 | $ | - |
| 0777-09307-2 | BRENDAMOUR | | 11/29/2022 | 11 LINE HAUL | $ | 4,287.77 | 18% | $ | 940.12 | $ | 4,287.77 | $ | 5,222.89 | | 940.12 |
| 0777-09307-2 | BRENDAMOUR | | 11/29/2022 | 71 FUEL SURCHARGE | $ | 1,040.85 | 0% | $ | - | $ | 1,040.85 | $ | 1,040.85 | $ | - |
| 0777-09307-2 | BRENDAMOUR | | 11/29/2022 | 205 EXTRA STOPS (RE | $ | 2,496.50 | 6.50% | $ | 173.55 | $ | 2,496.50 | $ | 2,670.05 | | 173.55 |
| 0777-09307-2 | BRENDAMOUR | | 11/29/2022 | 290 HOURS VAN AUX. | $ | 1,213.80 | 6.50% | $ | 84.38 | $ | 1,213.80 | $ | 1,298.18 | | 84.38 |
| 0777-09307-2 | BRENDAMOUR | | 11/29/2022 | 300 HOURS X LABOR | $ | 2,707.70 | 6.50% | $ | 188.24 | $ | 2,707.70 | $ | 2,895.94 | | 188.24 |
| 0777-09307-2 | BRENDAMOUR | | 11/29/2022 | 400 OPERATION FEE | $ | 92.71 | 0% | $ | - | $ | 92.71 | $ | 92.71 | $ | - |
| 0777-09308-2 | 7 ELEVEN | | 11/29/2022 | 285 DETENTION | $ | 1,797.48 | 6.50% | $ | 124.96 | x |
| 0777-09308-2 | 7 ELEVEN | | 11/29/2022 | 290 HOURS VAN AUX. | $ | 89,400.91 | 6.50% | $ | 95,615.95 | | 6,215.04 | x |
| 0777-09308-2 | 7 ELEVEN | | 11/29/2022 | 300 HOURS X LABOR | $ | 91,968.56 | 6.50% | $ | 98,362.10 | | 6,393.54 | x |
| 0777-09308-2 | 7 ELEVEN | | 11/29/2022 | 5 BOOKING COMMISS | $ | 745.14 | 0% | $ | - | $ | 745.14 | $ | 745.14 | $ | - |
| 0777-09308-2 | 7 ELEVEN | | 11/29/2022 | 11 LINE HAUL | $ | 2,902.12 | 18% | $ | 637.05 | $ | 2,902.12 | $ | 3,539.17 | | 637.05 |
| 0777-09308-2 | 7 ELEVEN | | 11/29/2022 | 71 FUEL SURCHARGE | $ | 780.52 | 0% | $ | - | $ | 780.52 | $ | 780.52 | $ | - |
| 0777-09308-2 | 7 ELEVEN | | 11/29/2022 | 300 HOURS X LABOR | $ | 140.05 | 6.50% | $ | 9.74 | $ | 140.05 | $ | 149.79 | | 9.74 |
| 0777-09308-2 | 7 ELEVEN | | 11/29/2022 | 400 OPERATION FEE | $ | 62.39 | 0% | $ | - | $ | 62.39 | $ | 62.39 | $ | - |
| 0777-09309-2 | 99 SPOONS | | 11/29/2022 | 5 BOOKING COMMISS | $ | 167.52 | 0% | $ | - | $ | 167.52 | $ | 167.52 | $ | - |
| 0777-09309-2 | 99 SPOONS | | 12/2/2022 | 5 BOOKING COMMISS | $ | 167.52 | 0% | $ | - | $ | 167.52 | $ | 167.52 | $ | - |
| 0777-09309-2 | 99 SPOONS | | 11/30/2022 | 5 BOOKING COMMISS | $ | (167.52) | 0% | $ | - | $ | (167.52) | $ | (167.52) | $ | - |
| 0777-09309-2 | 99 SPOONS | | 11/30/2022 | 975 MISC NON DISCOU | $ | 50.00 | 0% | $ | - | $ | 50.00 | $ | 50.00 | $ | - |
| 0777-09309-2 | 99 SPOONS | | 11/29/2022 | 975 MISC NON DISCOU | $ | (50.00) | 0% | $ | - | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-09309-2 | 99 SPOONS | | 12/2/2022 | 975 MISC NON DISCOU | $ | (50.00) | 0% | $ | - | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-09310-2 | BRENDAMOUR | | 12/14/2022 | 5 BOOKING COMMISS | $ | 181.87 | 0% | $ | - | $ | 181.87 | $ | 181.87 | $ | - |
| 0777-09310-2 | BRENDAMOUR | | 12/14/2022 | 975 MISC NON DISCOU | $ | (50.00) | 0% | $ | - | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-09311-2 | BRENDAMOUR | | 12/7/2022 | 285 DETENTION | $ | 2,696.22 | 6.50% | $ | 187.44 | x |
| 0777-09311-2 | BRENDAMOUR | | 12/7/2022 | 290 HOURS VAN AUX. | $ | 90,801.45 | 6.50% | $ | 97,113.85 | | 6,312.40 | x |
| 0777-09311-2 | BRENDAMOUR | | 12/7/2022 | 300 HOURS X LABOR | $ | 92,201.99 | 6.50% | $ | 98,611.75 | | 6,409.76 | x |
| 0777-09311-2 | BRENDAMOUR | | 12/7/2022 | 5 BOOKING COMMISS | $ | 768.98 | 0% | $ | - | $ | 768.98 | $ | 768.98 | $ | - |
| 0777-09311-2 | BRENDAMOUR | | 12/7/2022 | 11 LINE HAUL | $ | 2,994.99 | 18% | $ | 657.44 | $ | 2,994.99 | $ | 3,652.43 | | 657.44 |
| 0777-09311-2 | BRENDAMOUR | | 12/7/2022 | 71 FUEL SURCHARGE | $ | 561.69 | 0% | $ | - | $ | 561.69 | $ | 561.69 | $ | - |
| 0777-09311-2 | BRENDAMOUR | | 12/7/2022 | 205 EXTRA STOPS (RE | $ | 2,196.92 | 6.50% | $ | 152.73 | $ | 2,196.92 | $ | 2,349.65 | | 152.73 |
| 0777-09311-2 | BRENDAMOUR | | 12/7/2022 | 290 HOURS VAN AUX. | $ | 1,120.43 | 6.50% | $ | 77.89 | $ | 1,120.43 | $ | 1,198.32 | | 77.89 |
| 0777-09311-2 | BRENDAMOUR | | 12/7/2022 | 300 HOURS X LABOR | $ | 2,427.60 | 6.50% | $ | 168.76 | $ | 2,427.60 | $ | 2,596.36 | | 168.76 |
| 0777-09311-2 | BRENDAMOUR | | 12/7/2022 | 343 METRO SERVICE F | $ | 99.86 | 6.50% | $ | 6.94 | $ | 99.86 | $ | 106.80 | | 6.94 |
| 0777-09311-2 | BRENDAMOUR | | 12/7/2022 | 400 OPERATION FEE | $ | 64.42 | 0% | $ | - | $ | 64.42 | $ | 64.42 | $ | - |
| 0777-09312-2 | BRENDAMOUR | | 12/7/2022 | 285 DETENTION | $ | 1,797.48 | 6.50% | $ | 124.96 | x |
| 0777-09312-2 | BRENDAMOUR | | 12/7/2022 | 290 HOURS VAN AUX. | $ | 90,101.18 | 6.50% | $ | 96,364.90 | | 6,263.72 | x |
| 0777-09312-2 | BRENDAMOUR | | 12/7/2022 | 300 HOURS X LABOR | $ | 91,501.72 | 6.50% | $ | 97,862.80 | | 6,361.08 | x |
| 0777-09312-2 | BRENDAMOUR | | 12/7/2022 | 5 BOOKING COMMISS | $ | 737.62 | 0% | $ | - | $ | 737.62 | $ | 737.62 | $ | - |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-09312-2 | BRENDAMOUR | 12/7/2022 | 11 LINE HAUL | $ | 2,872.84 | $ | 3,503.46 | 18% | $ | 630.62 | | | |
| 0777-09312-2 | BRENDAMOUR | 12/7/2022 | 71 FUEL SURCHARGE | $ | 538.78 | $ | 538.78 | 0% | $ | - | $ | | |
| 0777-09312-2 | BRENDAMOUR | 12/7/2022 | 205 EXTRA STOPS (RE | $ | 2,097.06 | $ | 2,242.84 | 6.50% | $ | 145.78 | $ | | |
| 0777-09312-2 | BRENDAMOUR | 12/7/2022 | 290 HOURS VAN AUX. | $ | 1,027.06 | $ | 1,098.46 | 6.50% | $ | 71.40 | $ | | |
| 0777-09312-2 | BRENDAMOUR | 12/7/2022 | 300 HOURS X LABOR | $ | 2,054.12 | $ | 2,196.92 | 6.50% | $ | 142.80 | $ | | |
| 0777-09312-2 | BRENDAMOUR | 12/7/2022 | 343 METRO SERVICE F | $ | 174.75 | $ | 186.90 | 6.50% | $ | 12.15 | $ | | |
| 0777-09312-2 | BRENDAMOUR | 12/7/2022 | 400 OPERATION FEE | $ | 61.79 | $ | 61.79 | 0% | $ | - | $ | | |
| | | | | $ | | $ | | | | | $ | 2,872.84 | $ 3,503.46 | 630.62 |
| | | | | | | | | | | | $ | 538.78 | $ 538.78 | - |
| | | | | | | | | | | | $ | 2,097.06 | $ 2,242.84 | 145.78 |
| | | | | | | | | | | | $ | 1,027.06 | $ 1,098.46 | 71.40 |
| | | | | | | | | | | | $ | 2,054.12 | $ 2,196.92 | 142.80 |
| | | | | | | | | | | | $ | 174.75 | $ 186.90 | 12.15 |
| | | | | | | | | | | | $ | 61.79 | $ 61.79 | - |
| 0777-09313-2 | BRENDAMOUR | 12/7/2022 | 290 HOURS VAN AUX. | $ | 89,634.34 | $ | 95,865.60 | 6.50% | $ | 6,231.26 | x | | |
| 0777-09313-2 | BRENDAMOUR | 12/7/2022 | 300 HOURS X LABOR | $ | 92,201.99 | $ | 98,611.75 | 6.50% | $ | 6,409.76 | x | | |
| 0777-09313-2 | BRENDAMOUR | 12/7/2022 | 5 BOOKING COMMISS | $ | 865.24 | $ | 865.24 | 0% | $ | - | $ | 865.24 | $ 865.24 | - |
| 0777-09313-2 | BRENDAMOUR | 12/7/2022 | 11 LINE HAUL | $ | 3,369.89 | $ | 4,109.62 | 18% | $ | 739.73 | $ | 3,369.89 | $ 4,109.62 | 739.73 |
| 0777-09313-2 | BRENDAMOUR | 12/7/2022 | 71 FUEL SURCHARGE | $ | 632.00 | $ | 632.00 | 0% | $ | - | $ | 632.00 | $ 632.00 | - |
| 0777-09313-2 | BRENDAMOUR | 12/7/2022 | 205 EXTRA STOPS (RE | $ | 2,496.50 | $ | 2,670.05 | 6.50% | $ | 173.55 | $ | 2,496.50 | $ 2,670.05 | 173.55 |
| 0777-09313-2 | BRENDAMOUR | 12/7/2022 | 285 DETENTION | $ | 449.37 | $ | 480.61 | 6.50% | $ | 31.24 | $ | 449.37 | $ 480.61 | 31.24 |
| 0777-09313-2 | BRENDAMOUR | 12/7/2022 | 290 HOURS VAN AUX. | $ | 1,213.80 | $ | 1,298.18 | 6.50% | $ | 84.38 | $ | 1,213.80 | $ 1,298.18 | 84.38 |
| 0777-09313-2 | BRENDAMOUR | 12/7/2022 | 300 HOURS X LABOR | $ | 2,474.28 | $ | 2,646.29 | 6.50% | $ | 172.01 | $ | 2,474.28 | $ 2,646.29 | 172.01 |
| 0777-09313-2 | BRENDAMOUR | 12/7/2022 | 343 METRO SERVICE F | $ | 174.75 | $ | 186.90 | 6.50% | $ | 12.15 | $ | 174.75 | $ 186.90 | 12.15 |
| 0777-09313-2 | BRENDAMOUR | 12/7/2022 | 400 OPERATION FEE | $ | 72.48 | $ | 72.48 | 0% | $ | - | $ | 72.48 | $ 72.48 | - |
| 0777-09314-2 | BRENDAMOUR | 12/7/2022 | 285 DETENTION | $ | 1,797.48 | $ | 1,922.44 | 6.50% | $ | 124.96 | x | | |
| 0777-09314-2 | BRENDAMOUR | 12/7/2022 | 290 HOURS VAN AUX. | $ | 89,867.76 | $ | 96,115.25 | 6.50% | $ | 6,247.49 | x | | |
| 0777-09314-2 | BRENDAMOUR | 12/7/2022 | 300 HOURS X LABOR | $ | 91,501.72 | $ | 97,862.80 | 6.50% | $ | 6,361.08 | x | | |
| 0777-09314-2 | BRENDAMOUR | 12/7/2022 | 5 BOOKING COMMISS | $ | 631.63 | $ | 631.63 | 0% | $ | - | $ | 631.63 | $ 631.63 | - |
| 0777-09314-2 | BRENDAMOUR | 12/7/2022 | 11 LINE HAUL | $ | 2,460.02 | $ | 3,000.02 | 18% | $ | 540.00 | $ | 2,460.02 | $ 3,000.02 | 540.00 |
| 0777-09314-2 | BRENDAMOUR | 12/7/2022 | 71 FUEL SURCHARGE | $ | 461.36 | $ | 461.36 | 0% | $ | - | $ | 461.36 | $ 461.36 | - |
| 0777-09314-2 | BRENDAMOUR | 12/7/2022 | 205 EXTRA STOPS (RE | $ | 798.88 | $ | 854.42 | 6.50% | $ | 55.54 | $ | 798.88 | $ 854.42 | 55.54 |
| 0777-09314-2 | BRENDAMOUR | 12/7/2022 | 285 DETENTION | $ | 449.37 | $ | 480.61 | 6.50% | $ | 31.24 | $ | 449.37 | $ 480.61 | 31.24 |
| 0777-09314-2 | BRENDAMOUR | 12/7/2022 | 290 HOURS VAN AUX. | $ | 420.16 | $ | 449.37 | 6.50% | $ | 29.21 | $ | 420.16 | $ 449.37 | 29.21 |
| 0777-09314-2 | BRENDAMOUR | 12/7/2022 | 300 HOURS X LABOR | $ | 2,567.65 | $ | 2,746.15 | 6.50% | $ | 178.50 | $ | 2,567.65 | $ 2,746.15 | 178.50 |
| 0777-09314-2 | BRENDAMOUR | 12/7/2022 | 400 OPERATION FEE | $ | 52.91 | $ | 52.91 | 0% | $ | - | $ | 52.91 | $ 52.91 | - |
| 0777-09315-2 | BRENDAMOUR | 12/7/2022 | 285 DETENTION | $ | 1,797.48 | $ | 1,922.44 | 6.50% | $ | 124.96 | x | | |
| 0777-09315-2 | BRENDAMOUR | 12/7/2022 | 290 HOURS VAN AUX. | $ | 89,867.76 | $ | 96,115.25 | 6.50% | $ | 6,247.49 | x | | |
| 0777-09315-2 | BRENDAMOUR | 12/7/2022 | 300 HOURS X LABOR | $ | 91,501.72 | $ | 97,862.80 | 6.50% | $ | 6,361.08 | x | | |
| 0777-09315-2 | BRENDAMOUR | 12/7/2022 | 5 BOOKING COMMISS | $ | 631.63 | $ | 631.63 | 0% | $ | - | $ | 631.63 | $ 631.63 | - |
| 0777-09315-2 | BRENDAMOUR | 12/7/2022 | 11 LINE HAUL | $ | 2,460.02 | $ | 3,000.02 | 18% | $ | 540.00 | $ | 2,460.02 | $ 3,000.02 | 540.00 |
| 0777-09315-2 | BRENDAMOUR | 12/7/2022 | 71 FUEL SURCHARGE | $ | 461.36 | $ | 461.36 | 0% | $ | - | $ | 461.36 | $ 461.36 | - |
| 0777-09315-2 | BRENDAMOUR | 12/7/2022 | 205 EXTRA STOPS (RE | $ | 798.88 | $ | 854.42 | 6.50% | $ | 55.54 | $ | 798.88 | $ 854.42 | 55.54 |
| 0777-09315-2 | BRENDAMOUR | 12/7/2022 | 285 DETENTION | $ | 449.37 | $ | 480.61 | 6.50% | $ | 31.24 | $ | 449.37 | $ 480.61 | 31.24 |
| 0777-09315-2 | BRENDAMOUR | 12/7/2022 | 290 HOURS VAN AUX. | $ | 420.16 | $ | 449.37 | 6.50% | $ | 29.21 | $ | 420.16 | $ 449.37 | 29.21 |
| 0777-09315-2 | BRENDAMOUR | 12/7/2022 | 300 HOURS X LABOR | $ | 2,567.65 | $ | 2,746.15 | 6.50% | $ | 178.50 | $ | 2,567.65 | $ 2,746.15 | 178.50 |
| 0777-09315-2 | BRENDAMOUR | 12/7/2022 | 400 OPERATION FEE | $ | 52.91 | $ | 52.91 | 0% | $ | - | $ | 52.91 | $ 52.91 | - |
| 0777-09316-2 | BRENDAMOUR | 12/7/2022 | 285 DETENTION | $ | 1,797.48 | $ | 1,922.44 | 6.50% | $ | 124.96 | x | | |
| 0777-09316-2 | BRENDAMOUR | 12/7/2022 | 290 HOURS VAN AUX. | $ | 80,670.90 | $ | 86,279.04 | 6.50% | $ | 5,608.14 | x | | |
| 0777-09316-2 | BRENDAMOUR | 12/7/2022 | 300 HOURS X LABOR | $ | 81,721.30 | $ | 87,402.46 | 6.50% | $ | 5,681.16 | x | | |
| 0777-09316-2 | BRENDAMOUR | 12/7/2022 | 5 BOOKING COMMISS | $ | 995.62 | $ | 995.62 | 0% | $ | - | $ | 995.62 | $ 995.62 | - |
| 0777-09316-2 | BRENDAMOUR | 12/7/2022 | 11 LINE HAUL | $ | 3,851.49 | $ | 4,696.94 | 18% | $ | 845.45 | $ | 3,851.49 | $ 4,696.94 | 845.45 |
| 0777-09316-2 | BRENDAMOUR | 12/7/2022 | 71 FUEL SURCHARGE | $ | 959.06 | $ | 959.06 | 0% | $ | - | $ | 959.06 | $ 959.06 | - |
| 0777-09316-2 | BRENDAMOUR | 12/7/2022 | 205 EXTRA STOPS (RE | $ | 599.16 | $ | 640.81 | 6.50% | $ | 41.65 | $ | 599.16 | $ 640.81 | 41.65 |
| 0777-09316-2 | BRENDAMOUR | 12/7/2022 | 290 HOURS VAN AUX. | $ | 326.79 | $ | 349.51 | 6.50% | $ | 22.72 | $ | 326.79 | $ 349.51 | 22.72 |
| 0777-09316-2 | BRENDAMOUR | 12/7/2022 | 300 HOURS X LABOR | $ | 1,120.43 | $ | 1,198.32 | 6.50% | $ | 77.89 | $ | 1,120.43 | $ 1,198.32 | 77.89 |
| 0777-09316-2 | BRENDAMOUR | 12/7/2022 | 343 METRO SERVICE F | $ | 174.75 | $ | 186.90 | 6.50% | $ | 12.15 | $ | 174.75 | $ 186.90 | 12.15 |
| 0777-09316-2 | BRENDAMOUR | 12/7/2022 | 400 OPERATION FEE | $ | 83.40 | $ | 83.40 | 0% | $ | - | $ | 83.40 | $ 83.40 | - |
| 0777-09317-2 | BRENDAMOUR | 12/7/2022 | 285 DETENTION | $ | 1,797.48 | $ | 1,922.44 | 6.50% | $ | 124.96 | x | | |
| 0777-09317-2 | BRENDAMOUR | 12/7/2022 | 290 HOURS VAN AUX. | $ | 80,040.66 | $ | 85,604.98 | 6.50% | $ | 5,564.32 | x | | |
| 0777-09317-2 | BRENDAMOUR | 12/7/2022 | 300 HOURS X LABOR | $ | 82,981.78 | $ | 88,750.57 | 6.50% | $ | 5,768.79 | x | | |
| 0777-09317-2 | BRENDAMOUR | 12/7/2022 | 5 BOOKING COMMISS | $ | 99.78 | $ | 99.78 | 0% | $ | - | $ | 99.78 | $ 99.78 | - |
| 0777-09317-2 | BRENDAMOUR | 12/7/2022 | 11 LINE HAUL | $ | 1,796.09 | $ | 2,190.35 | 18% | $ | 394.26 | $ | 1,796.09 | $ 2,190.35 | 394.26 |
| 0777-09317-2 | BRENDAMOUR | 12/7/2022 | 71 FUEL SURCHARGE | $ | 285.98 | $ | 285.98 | 0% | $ | - | $ | 285.98 | $ 285.98 | - |
| 0777-09317-2 | BRENDAMOUR | 12/7/2022 | 205 EXTRA STOPS (RE | $ | 998.60 | $ | 1,068.02 | 6.50% | $ | 69.42 | $ | 998.60 | $ 1,068.02 | 69.42 |
| 0777-09317-2 | BRENDAMOUR | 12/7/2022 | 290 HOURS VAN AUX. | $ | 513.53 | $ | 549.23 | 6.50% | $ | 35.70 | $ | 513.53 | $ 549.23 | 35.70 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-09317-2 | BRENDAMOUR | 12/7/2022 | 300 HOURS X LABOR | $ | 1,027.06 | $ | 1,098.46 | 6.50% | $ | 71.40 | $ | 1,027.06 | $ | 1,098.46 | $ | 71.40 |
| 0777-09317-2 | BRENDAMOUR | 12/7/2022 | 400 OPERATION FEE | $ | 31.77 | $ | 31.77 | 0% | $ | - | $ | 31.77 | $ | 31.77 | $ | - |
| 0777-09318-2 | BRENDAMOUR | 12/7/2022 | 290 HOURS VAN AUX. | $ | 79,620.50 | $ | 85,155.61 | 6.50% | $ | 5,535.11 | x | | | | |
| 0777-09318-2 | BRENDAMOUR | 12/7/2022 | 300 HOURS X LABOR | $ | 81,931.39 | $ | 87,627.16 | 6.50% | $ | 5,695.77 | x | | | | |
| 0777-09318-2 | BRENDAMOUR | 12/7/2022 | 5 BOOKING COMMISS | $ | 732.21 | $ | 732.21 | 0% | $ | - | $ | 732.21 | $ | 732.21 | $ | - |
| 0777-09318-2 | BRENDAMOUR | 12/7/2022 | 11 LINE HAUL | $ | 2,851.76 | $ | 3,477.76 | 18% | $ | 626.00 | $ | 2,851.76 | $ | 3,477.76 | $ | 626.00 |
| 0777-09318-2 | BRENDAMOUR | 12/7/2022 | 71 FUEL SURCHARGE | $ | 534.83 | $ | 534.83 | 0% | $ | - | $ | 534.83 | $ | 534.83 | $ | - |
| 0777-09318-2 | BRENDAMOUR | 12/7/2022 | 205 EXTRA STOPS (RE | $ | 599.16 | $ | 640.81 | 6.50% | $ | 41.65 | $ | 599.16 | $ | 640.81 | $ | 41.65 |
| 0777-09318-2 | BRENDAMOUR | 12/7/2022 | 285 DETENTION | $ | 898.74 | $ | 961.22 | 6.50% | $ | 62.48 | $ | 898.74 | $ | 961.22 | $ | 62.48 |
| 0777-09318-2 | BRENDAMOUR | 12/7/2022 | 285 DETENTION | $ | 449.37 | $ | 480.61 | 6.50% | $ | 31.24 | $ | 449.37 | $ | 480.61 | $ | 31.24 |
| 0777-09318-2 | BRENDAMOUR | 12/7/2022 | 290 HOURS VAN AUX. | $ | 326.79 | $ | 349.51 | 6.50% | $ | 22.72 | $ | 326.79 | $ | 349.51 | $ | 22.72 |
| 0777-09318-2 | BRENDAMOUR | 12/7/2022 | 300 HOURS X LABOR | $ | 933.69 | $ | 998.60 | 6.50% | $ | 64.91 | $ | 933.69 | $ | 998.60 | $ | 64.91 |
| 0777-09318-2 | BRENDAMOUR | 12/7/2022 | 343 METRO SERVICE F | $ | 59.92 | $ | 64.09 | 6.50% | $ | 4.17 | $ | 59.92 | $ | 64.09 | $ | 4.17 |
| 0777-09318-2 | BRENDAMOUR | 12/7/2022 | 400 OPERATION FEE | $ | 61.34 | $ | 61.34 | 0% | $ | - | $ | 61.34 | $ | 61.34 | $ | - |
| 0777-09319-2 | BRENDAMOUR | 12/7/2022 | 290 HOURS VAN AUX. | $ | 90,101.18 | $ | 96,364.90 | 6.50% | $ | 6,263.72 | x | | | | |
| 0777-09319-2 | BRENDAMOUR | 12/7/2022 | 300 HOURS X LABOR | $ | 91,501.72 | $ | 97,862.80 | 6.50% | $ | 6,361.08 | x | | | | |
| 0777-09319-2 | BRENDAMOUR | 12/7/2022 | 5 BOOKING COMMISS | $ | 879.63 | $ | 879.63 | 0% | $ | - | $ | 879.63 | $ | 879.63 | $ | - |
| 0777-09319-2 | BRENDAMOUR | 12/7/2022 | 11 LINE HAUL | $ | 3,425.91 | $ | 4,177.94 | 18% | $ | 752.03 | $ | 3,425.91 | $ | 4,177.94 | $ | 752.03 |
| 0777-09319-2 | BRENDAMOUR | 12/7/2022 | 71 FUEL SURCHARGE | $ | 577.49 | $ | 577.49 | 0% | $ | - | $ | 577.49 | $ | 577.49 | $ | - |
| 0777-09319-2 | BRENDAMOUR | 12/7/2022 | 205 EXTRA STOPS (RE | $ | 798.88 | $ | 854.42 | 6.50% | $ | 55.54 | $ | 798.88 | $ | 854.42 | $ | 55.54 |
| 0777-09319-2 | BRENDAMOUR | 12/7/2022 | 285 DETENTION | $ | 1,348.11 | $ | 1,441.83 | 6.50% | $ | 93.72 | $ | 1,348.11 | $ | 1,441.83 | $ | 93.72 |
| 0777-09319-2 | BRENDAMOUR | 12/7/2022 | 285 DETENTION | $ | 449.37 | $ | 480.61 | 6.50% | $ | 31.24 | $ | 449.37 | $ | 480.61 | $ | 31.24 |
| 0777-09319-2 | BRENDAMOUR | 12/7/2022 | 290 HOURS VAN AUX. | $ | 420.16 | $ | 449.37 | 6.50% | $ | 29.21 | $ | 420.16 | $ | 449.37 | $ | 29.21 |
| 0777-09319-2 | BRENDAMOUR | 12/7/2022 | 300 HOURS X LABOR | $ | 840.32 | $ | 898.74 | 6.50% | $ | 58.42 | $ | 840.32 | $ | 898.74 | $ | 58.42 |
| 0777-09319-2 | BRENDAMOUR | 12/7/2022 | 400 OPERATION FEE | $ | 73.68 | $ | 73.68 | 0% | $ | - | $ | 73.68 | $ | 73.68 | $ | - |
| 0777-09320-2 | WRENDAMOUR | 12/7/2022 | 290 HOURS VAN AUX. | $ | 90,101.18 | $ | 96,364.90 | 6.50% | $ | 6,263.72 | x | | | | |
| 0777-09320-2 | WRENDAMOUR | 12/7/2022 | 300 HOURS X LABOR | $ | 91,735.14 | $ | 98,112.45 | 6.50% | $ | 6,377.31 | x | | | | |
| 0777-09320-2 | WRENDAMOUR | 12/7/2022 | 5 BOOKING COMMISS | $ | 648.93 | $ | 648.93 | 0% | $ | - | $ | 648.93 | $ | 648.93 | $ | - |
| 0777-09320-2 | WRENDAMOUR | 12/7/2022 | 11 LINE HAUL | $ | 2,527.42 | $ | 3,082.22 | 18% | $ | 554.80 | $ | 2,527.42 | $ | 3,082.22 | $ | 554.80 |
| 0777-09320-2 | WRENDAMOUR | 12/7/2022 | 71 FUEL SURCHARGE | $ | 474.00 | $ | 474.00 | 0% | $ | - | $ | 474.00 | $ | 474.00 | $ | - |
| 0777-09320-2 | WRENDAMOUR | 12/7/2022 | 205 EXTRA STOPS (RE | $ | 1,198.32 | $ | 1,281.63 | 6.50% | $ | 83.31 | $ | 1,198.32 | $ | 1,281.63 | $ | 83.31 |
| 0777-09320-2 | WRENDAMOUR | 12/7/2022 | 285 DETENTION | $ | 898.74 | $ | 961.22 | 6.50% | $ | 62.48 | $ | 898.74 | $ | 961.22 | $ | 62.48 |
| 0777-09320-2 | WRENDAMOUR | 12/7/2022 | 290 HOURS VAN AUX. | $ | 186.74 | $ | 199.72 | 6.50% | $ | 12.98 | $ | 186.74 | $ | 199.72 | $ | 12.98 |
| 0777-09320-2 | WRENDAMOUR | 12/7/2022 | 300 HOURS X LABOR | $ | 1,447.22 | $ | 1,547.83 | 6.50% | $ | 100.61 | $ | 1,447.22 | $ | 1,547.83 | $ | 100.61 |
| 0777-09320-2 | WRENDAMOUR | 12/7/2022 | 400 OPERATION FEE | $ | 54.36 | $ | 54.36 | 0% | $ | - | $ | 54.36 | $ | 54.36 | $ | - |
| 0777-09321-2 | BRENDAMOUR | 12/7/2022 | 285 DETENTION | $ | 1,797.48 | $ | 1,922.44 | 6.50% | $ | 124.96 | x | | | | |
| 0777-09321-2 | BRENDAMOUR | 12/7/2022 | 290 HOURS VAN AUX. | $ | 88,233.80 | $ | 94,367.70 | 6.50% | $ | 6,133.90 | x | | | | |
| 0777-09321-2 | BRENDAMOUR | 12/7/2022 | 300 HOURS X LABOR | $ | 91,268.30 | $ | 97,613.16 | 6.50% | $ | 6,344.86 | x | | | | |
| 0777-09321-2 | BRENDAMOUR | 12/7/2022 | 5 BOOKING COMMISS | $ | 659.57 | $ | 659.57 | 0% | $ | - | $ | 659.57 | $ | 659.57 | $ | - |
| 0777-09321-2 | BRENDAMOUR | 12/7/2022 | 11 LINE HAUL | $ | 2,568.85 | $ | 3,132.74 | 18% | $ | 563.89 | $ | 2,568.85 | $ | 3,132.74 | $ | 563.89 |
| 0777-09321-2 | BRENDAMOUR | 12/7/2022 | 71 FUEL SURCHARGE | $ | 621.73 | $ | 621.73 | 0% | $ | - | $ | 621.73 | $ | 621.73 | $ | - |
| 0777-09321-2 | BRENDAMOUR | 12/7/2022 | 205 EXTRA STOPS (RE | $ | 499.30 | $ | 534.01 | 6.50% | $ | 34.71 | $ | 499.30 | $ | 534.01 | $ | 34.71 |
| 0777-09321-2 | BRENDAMOUR | 12/7/2022 | 290 HOURS VAN AUX. | $ | 186.74 | $ | 199.72 | 6.50% | $ | 12.98 | $ | 186.74 | $ | 199.72 | $ | 12.98 |
| 0777-09321-2 | BRENDAMOUR | 12/7/2022 | 300 HOURS X LABOR | $ | 1,774.01 | $ | 1,897.34 | 6.50% | $ | 123.33 | $ | 1,774.01 | $ | 1,897.34 | $ | 123.33 |
| 0777-09321-2 | BRENDAMOUR | 12/7/2022 | 400 OPERATION FEE | $ | 55.25 | $ | 55.25 | 0% | $ | - | $ | 55.25 | $ | 55.25 | $ | - |
| 0777-09322-2 | BRENDAMOUR | 12/7/2022 | 290 HOURS VAN AUX. | $ | 78,360.01 | $ | 83,807.50 | 6.50% | $ | 5,447.49 | x | | | | |
| 0777-09322-2 | BRENDAMOUR | 12/7/2022 | 300 HOURS X LABOR | $ | 81,931.39 | $ | 87,627.16 | 6.50% | $ | 5,695.77 | x | | | | |
| 0777-09322-2 | BRENDAMOUR | 12/7/2022 | 5 BOOKING COMMISS | $ | 101.33 | $ | 101.33 | 0% | $ | - | $ | 101.33 | $ | 101.33 | $ | - |
| 0777-09322-2 | BRENDAMOUR | 12/7/2022 | 11 LINE HAUL | $ | 1,823.98 | $ | 2,224.37 | 18% | $ | 400.39 | $ | 1,823.98 | $ | 2,224.37 | $ | 400.39 |
| 0777-09322-2 | BRENDAMOUR | 12/7/2022 | 71 FUEL SURCHARGE | $ | 252.80 | $ | 252.80 | 0% | $ | - | $ | 252.80 | $ | 252.80 | $ | - |
| 0777-09322-2 | BRENDAMOUR | 12/7/2022 | 205 EXTRA STOPS (RE | $ | 898.74 | $ | 961.22 | 6.50% | $ | 62.48 | $ | 898.74 | $ | 961.22 | $ | 62.48 |
| 0777-09322-2 | BRENDAMOUR | 12/7/2022 | 205 EXTRA STOPS (RE | $ | 299.58 | $ | 320.41 | 6.50% | $ | 20.83 | $ | 299.58 | $ | 320.41 | $ | 20.83 |
| 0777-09322-2 | BRENDAMOUR | 12/7/2022 | 285 DETENTION | $ | 898.74 | $ | 961.22 | 6.50% | $ | 62.48 | $ | 898.74 | $ | 961.22 | $ | 62.48 |
| 0777-09322-2 | BRENDAMOUR | 12/7/2022 | 290 HOURS VAN AUX. | $ | 93.37 | $ | 99.86 | 6.50% | $ | 6.49 | $ | 93.37 | $ | 99.86 | $ | 6.49 |
| 0777-09322-2 | BRENDAMOUR | 12/7/2022 | 300 HOURS X LABOR | $ | 1,213.80 | $ | 1,298.18 | 6.50% | $ | 84.38 | $ | 1,213.80 | $ | 1,298.18 | $ | 84.38 |
| 0777-09322-2 | BRENDAMOUR | 12/7/2022 | 400 OPERATION FEE | $ | 32.26 | $ | 32.26 | 0% | $ | - | $ | 32.26 | $ | 32.26 | $ | - |
| 0777-09323-2 | SCHROEDER | 1/3/2023 | 5 BOOKING COMMISS | $ | 95.74 | $ | 95.74 | 0% | $ | - | $ | 95.74 | $ | 95.74 | $ | - |
| 0777-09323-2 | SCHROEDER | 1/3/2023 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-09324-2 | BRENDAMOUR | 12/14/2022 | 285 DETENTION | $ | 2,696.22 | $ | 2,883.66 | 6.50% | $ | 187.44 | x | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-09324-2 | BRENDAMOUR | 12/14/2022 | 290 HOURS VAN AUX. | $ | 88,634.07 | 5 | 95,116.63 | 6.50% | $ | 6,182.56 | x |
| 0777-09324-2 | BRENDAMOUR | 12/14/2022 | 300 HOURS X LABOR | $ | 92,201.99 | $ | 98,611.75 | 6.50% | $ | 6,409.76 | x |
| 0777-09324-2 | BRENDAMOUR | 12/14/2022 | 5 BOOKING COMMISS | $ | 1,130.84 | $ | 1,130.84 | 0% | $ | - | $ | 1,130.84 | $ | 1,130.84 | $ | - |
| 0777-09324-2 | BRENDAMOUR | 12/14/2022 | 11 LINE HAUL | $ | 5,022.24 | $ | 6,124.68 | 18% | $ | 1,102.44 | $ | 5,022.24 | $ | 6,124.68 | $ | 1,102.44 |
| 0777-09324-2 | BRENDAMOUR | 12/14/2022 | 71 FUEL SURCHARGE | $ | 2,050.84 | $ | 2,050.84 | 0% | $ | - | $ | 2,050.84 | $ | 2,050.84 | $ | - |
| 0777-09324-2 | BRENDAMOUR | 12/14/2022 | 205 EXTRA STOPS (RE | $ | 149.79 | $ | 160.20 | 6.50% | $ | 10.41 | $ | 149.79 | $ | 160.20 | $ | 10.41 |
| 0777-09324-2 | BRENDAMOUR | 12/14/2022 | 300 HOURS X LABOR | $ | 466.85 | $ | 499.30 | 6.50% | $ | 32.45 | $ | 466.85 | $ | 499.30 | $ | 32.45 |
| 0777-09324-2 | BRENDAMOUR | 12/14/2022 | 400 OPERATION FEE | $ | 105.92 | $ | 105.92 | 0% | $ | - | $ | 105.92 | $ | 105.92 | $ | - |
| 0777-09325-2 | SSN NO CAL | 12/14/2022 | 285 DETENTION | $ | 1,797.48 | $ | 1,922.44 | 6.50% | $ | 124.96 | x |
| 0777-09325-2 | SSN NO CAL | 12/14/2022 | 290 HOURS VAN AUX. | $ | 90,101.18 | $ | 96,364.90 | 6.50% | $ | 6,263.72 | x |
| 0777-09325-2 | SSN NO CAL | 12/14/2022 | 300 HOURS X LABOR | $ | 91,501.72 | $ | 97,862.80 | 6.50% | $ | 6,361.08 | x |
| 0777-09325-2 | SSN NO CAL | 12/14/2022 | 1 ORIGIN COMMISSI | $ | 215.08 | $ | 215.08 | 0% | $ | - | $ | 215.08 | $ | 215.08 | $ | - |
| 0777-09325-2 | SSN NO CAL | 12/14/2022 | 5 BOOKING COMMISS | $ | 1,075.38 | $ | 1,075.38 | 0% | $ | - | $ | 1,075.38 | $ | 1,075.38 | $ | - |
| 0777-09325-2 | SSN NO CAL | 12/14/2022 | 11 LINE HAUL | $ | 5,269.36 | $ | 6,426.05 | 18% | $ | 1,156.69 | $ | 5,269.36 | $ | 6,426.05 | $ | 1,156.69 |
| 0777-09325-2 | SSN NO CAL | 12/14/2022 | 71 FUEL SURCHARGE | $ | 1,071.24 | $ | 1,071.24 | 0% | $ | - | $ | 1,071.24 | $ | 1,071.24 | $ | - |
| 0777-09325-2 | SSN NO CAL | 12/14/2022 | 205 EXTRA STOPS (RE | $ | 1,897.34 | $ | 2,029.24 | 6.50% | $ | 131.90 | $ | 1,897.34 | $ | 2,029.24 | $ | 131.90 |
| 0777-09325-2 | SSN NO CAL | 12/14/2022 | 290 HOURS VAN AUX. | $ | 933.69 | $ | 998.60 | 6.50% | $ | 64.91 | $ | 933.69 | $ | 998.60 | $ | 64.91 |
| 0777-09325-2 | SSN NO CAL | 12/14/2022 | 300 HOURS X LABOR | $ | 1,867.38 | $ | 1,997.20 | 6.50% | $ | 129.82 | $ | 1,867.38 | $ | 1,997.20 | $ | 129.82 |
| 0777-09325-2 | SSN NO CAL | 12/14/2022 | 400 OPERATION FEE | $ | 114.33 | $ | 114.33 | 0% | $ | - | $ | 114.33 | $ | 114.33 | $ | - |
| 0777-09326-2 | LENSCRAFTERS #258 | 12/7/2022 | 1 ORIGIN COMMISSI | $ | 182.41 | $ | 182.41 | 0% | $ | - | $ | 182.41 | $ | 182.41 | $ | - |
| 0777-09326-2 | LENSCRAFTERS #258 | 12/7/2022 | 5 BOOKING COMMISS | $ | 912.03 | $ | 912.03 | 0% | $ | - | $ | 912.03 | $ | 912.03 | $ | - |
| 0777-09327-2 | LENSCRAFTERS #442 | 12/7/2022 | 300 HOURS X LABOR | $ | 3,158.07 | $ | 3,377.61 | 6.50% | $ | 219.54 | x |
| 0777-09327-2 | LENSCRAFTERS #442 | 12/7/2022 | 1 ORIGIN COMMISSI | $ | 182.41 | $ | 182.41 | 0% | $ | - | $ | 182.41 | $ | 182.41 | $ | - |
| 0777-09327-2 | LENSCRAFTERS #442 | 12/7/2022 | 5 BOOKING COMMISS | $ | 912.03 | $ | 912.03 | 0% | $ | - | $ | 912.03 | $ | 912.03 | $ | - |
| 0777-09327-2 | LENSCRAFTERS #442 | 12/7/2022 | 11 LINE HAUL | $ | 4,468.97 | $ | 5,449.96 | 18% | $ | 980.99 | $ | 4,468.97 | $ | 5,449.96 | $ | 980.99 |
| 0777-09327-2 | LENSCRAFTERS #442 | 12/7/2022 | 71 FUEL SURCHARGE | $ | 447.93 | $ | 447.93 | 0% | $ | - | $ | 447.93 | $ | 447.93 | $ | - |
| 0777-09327-2 | LENSCRAFTERS #442 | 12/7/2022 | 343 METRO SERVICE F | $ | 59.92 | $ | 64.09 | 6.50% | $ | 4.17 | $ | 59.92 | $ | 64.09 | $ | 4.17 |
| 0777-09327-2 | LENSCRAFTERS #442 | 12/7/2022 | 400 OPERATION FEE | $ | 96.87 | $ | 96.87 | 0% | $ | - | $ | 96.87 | $ | 96.87 | $ | - |
| 0777-09329-2 | BRENDAMOUR | 12/14/2022 | 285 DETENTION | $ | 2,696.22 | $ | 2,883.66 | 6.50% | $ | 187.44 | x |
| 0777-09329-2 | BRENDAMOUR | 12/14/2022 | 290 HOURS VAN AUX. | $ | 89,634.34 | $ | 95,865.60 | 6.50% | $ | 6,231.26 | x |
| 0777-09329-2 | BRENDAMOUR | 12/14/2022 | 300 HOURS X LABOR | $ | 92,201.99 | $ | 98,611.75 | 6.50% | $ | 6,409.76 | x |
| 0777-09329-2 | BRENDAMOUR | 12/14/2022 | 5 BOOKING COMMISS | $ | 1,052.85 | $ | 1,052.85 | 0% | $ | - | $ | 1,052.85 | $ | 1,052.85 | $ | - |
| 0777-09329-2 | BRENDAMOUR | 12/14/2022 | 11 LINE HAUL | $ | 4,072.86 | $ | 4,966.90 | 18% | $ | 894.04 | $ | 4,072.86 | $ | 4,966.90 | $ | 894.04 |
| 0777-09329-2 | BRENDAMOUR | 12/14/2022 | 71 FUEL SURCHARGE | $ | 1,113.90 | $ | 1,113.90 | 0% | $ | - | $ | 1,113.90 | $ | 1,113.90 | $ | - |
| 0777-09329-2 | BRENDAMOUR | 12/14/2022 | 205 EXTRA STOPS (RE | $ | 224.68 | $ | 240.30 | 6.50% | $ | 15.62 | $ | 224.68 | $ | 240.30 | $ | 15.62 |
| 0777-09329-2 | BRENDAMOUR | 12/14/2022 | 300 HOURS X LABOR | $ | 933.69 | $ | 998.60 | 6.50% | $ | 64.91 | $ | 933.69 | $ | 998.60 | $ | 64.91 |
| 0777-09329-2 | BRENDAMOUR | 12/14/2022 | 400 OPERATION FEE | $ | 88.20 | $ | 88.20 | 0% | $ | - | $ | 88.20 | $ | 88.20 | $ | - |
| 0777-09330-2 | WDS HOUSTON | 12/14/2022 | 285 DETENTION | $ | 2,696.22 | $ | 2,883.66 | 6.50% | $ | 187.44 | x |
| 0777-09330-2 | WDS HOUSTON | 12/14/2022 | 290 HOURS VAN AUX. | $ | 89,634.34 | $ | 95,865.60 | 6.50% | $ | 6,231.26 | x |
| 0777-09330-2 | WDS HOUSTON | 12/14/2022 | 300 HOURS X LABOR | $ | 92,201.99 | $ | 98,611.75 | 6.50% | $ | 6,409.76 | x |
| 0777-09330-2 | WDS HOUSTON | 12/14/2022 | 5 BOOKING COMMISS | $ | 806.98 | $ | 806.98 | 0% | $ | - | $ | 806.98 | $ | 806.98 | $ | - |
| 0777-09330-2 | WDS HOUSTON | 12/14/2022 | 11 LINE HAUL | $ | 3,121.73 | $ | 3,806.99 | 18% | $ | 685.26 | $ | 3,121.73 | $ | 3,806.99 | $ | 685.26 |
| 0777-09330-2 | WDS HOUSTON | 12/14/2022 | 71 FUEL SURCHARGE | $ | 823.90 | $ | 823.90 | 0% | $ | - | $ | 823.90 | $ | 823.90 | $ | - |
| 0777-09330-2 | WDS HOUSTON | 12/14/2022 | 300 HOURS X LABOR | $ | 933.69 | $ | 998.60 | 6.50% | $ | 64.91 | $ | 933.69 | $ | 998.60 | $ | 64.91 |
| 0777-09330-2 | WDS HOUSTON | 12/14/2022 | 400 OPERATION FEE | $ | 67.57 | $ | 67.57 | 0% | $ | - | $ | 67.57 | $ | 67.57 | $ | - |
| 0777-09331-2 | BRENDAMOUR | 12/14/2022 | 285 DETENTION | $ | 1,797.48 | $ | 1,922.44 | 6.50% | $ | 124.96 | x |
| 0777-09331-2 | BRENDAMOUR | 12/14/2022 | 290 HOURS VAN AUX. | $ | 89,634.34 | $ | 95,865.60 | 6.50% | $ | 6,231.26 | x |
| 0777-09331-2 | BRENDAMOUR | 12/14/2022 | 300 HOURS X LABOR | $ | 90,801.45 | $ | 97,113.85 | 6.50% | $ | 6,312.40 | x |
| 0777-09331-2 | BRENDAMOUR | 12/14/2022 | 5 BOOKING COMMISS | $ | 746.82 | $ | 746.82 | 0% | $ | - | $ | 746.82 | $ | 746.82 | $ | - |
| 0777-09331-2 | BRENDAMOUR | 12/14/2022 | 11 LINE HAUL | $ | 2,908.68 | $ | 3,547.17 | 18% | $ | 638.49 | $ | 2,908.68 | $ | 3,547.17 | $ | 638.49 |
| 0777-09331-2 | BRENDAMOUR | 12/14/2022 | 71 FUEL SURCHARGE | $ | 721.27 | $ | 721.27 | 0% | $ | - | $ | 721.27 | $ | 721.27 | $ | - |
| 0777-09331-2 | BRENDAMOUR | 12/14/2022 | 205 EXTRA STOPS (RE | $ | 898.74 | $ | 961.22 | 6.50% | $ | 62.48 | $ | 898.74 | $ | 961.22 | $ | 62.48 |
| 0777-09331-2 | BRENDAMOUR | 12/14/2022 | 290 HOURS VAN AUX. | $ | 466.85 | $ | 499.30 | 6.50% | $ | 32.45 | $ | 466.85 | $ | 499.30 | $ | 32.45 |
| 0777-09331-2 | BRENDAMOUR | 12/14/2022 | 300 HOURS X LABOR | $ | 980.38 | $ | 1,048.53 | 6.50% | $ | 68.15 | $ | 980.38 | $ | 1,048.53 | $ | 68.15 |
| 0777-09331-2 | BRENDAMOUR | 12/14/2022 | 400 OPERATION FEE | $ | 62.59 | $ | 62.59 | 0% | $ | - | $ | 62.59 | $ | 62.59 | $ | - |
| 0777-09332-2 | BRENDAMOUR | 12/15/2022 | 290 HOURS VAN AUX. | $ | 89,867.76 | $ | 96,115.25 | 6.50% | $ | 6,247.49 | x |
| 0777-09332-2 | BRENDAMOUR | 12/15/2022 | 300 HOURS X LABOR | $ | 91,501.72 | $ | 97,862.80 | 6.50% | $ | 6,361.08 | x |
| 0777-09332-2 | BRENDAMOUR | 12/15/2022 | 5 BOOKING COMMISS | $ | 573.95 | $ | 573.95 | 0% | $ | - | $ | 573.95 | $ | 573.95 | $ | - |
| 0777-09332-2 | BRENDAMOUR | 12/15/2022 | 11 LINE HAUL | $ | 2,235.37 | $ | 2,726.06 | 18% | $ | 490.69 | $ | 2,235.37 | $ | 2,726.06 | $ | 490.69 |

| Order | Name | Date | Description | Amount | Amount2 | % | Value | x | | Col1 | Col2 | Col3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-09332-2 | BRENDAMOUR | 12/15/2022 | 71 FUEL SURCHARGE | $ 557.74 | $ 557.74 | 0% | $ - | | | | $ 557.74 | $ 557.74 | $ - |
| 0777-09332-2 | BRENDAMOUR | 12/15/2022 | 205 EXTRA STOPS (RE | $ 699.02 | $ 747.61 | 6.50% | $ 48.59 | | | $ 699.02 | $ 747.61 | $ 48.59 |
| 0777-09332-2 | BRENDAMOUR | 12/15/2022 | 285 DETENTION | $ 1,348.11 | $ 1,441.83 | 6.50% | $ 93.72 | | | $ 1,348.11 | $ 1,441.83 | $ 93.72 |
| 0777-09332-2 | BRENDAMOUR | 12/15/2022 | 290 HOURS VAN AUX. | $ 420.16 | $ 449.37 | 6.50% | $ 29.21 | | | $ 420.16 | $ 449.37 | $ 29.21 |
| 0777-09332-2 | BRENDAMOUR | 12/15/2022 | 300 HOURS X LABOR | $ 1,120.43 | $ 1,198.32 | 6.50% | $ 77.89 | | | $ 1,120.43 | $ 1,198.32 | $ 77.89 |
| 0777-09332-2 | BRENDAMOUR | 12/15/2022 | 343 METRO SERVICE F | $ 99.86 | $ 106.80 | 6.50% | $ 6.94 | | | $ 99.86 | $ 106.80 | $ 6.94 |
| 0777-09332-2 | BRENDAMOUR | 12/15/2022 | 400 OPERATION FEE | $ 48.08 | $ 48.08 | 0% | $ - | | | $ 48.08 | $ 48.08 | $ - |
| 0777-09333-2 | BRENDAMOUR | 12/15/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | | |
| 0777-09333-2 | BRENDAMOUR | 12/15/2022 | 290 HOURS VAN AUX. | $ 88,700.65 | $ 94,867.01 | 6.50% | $ 6,166.36 | x | | | | |
| 0777-09333-2 | BRENDAMOUR | 12/15/2022 | 300 HOURS X LABOR | $ 91,268.30 | $ 97,613.16 | 6.50% | $ 6,344.86 | x | | | | |
| 0777-09333-2 | BRENDAMOUR | 12/15/2022 | 5 BOOKING COMMISS | $ 656.16 | $ 656.16 | 0% | $ - | | | $ 656.16 | $ 656.16 | $ - |
| 0777-09333-2 | BRENDAMOUR | 12/15/2022 | 11 LINE HAUL | $ 2,555.55 | $ 3,116.52 | 18% | $ 560.97 | | | $ 2,555.55 | $ 3,116.52 | $ 560.97 |
| 0777-09333-2 | BRENDAMOUR | 12/15/2022 | 71 FUEL SURCHARGE | $ 519.82 | $ 519.82 | 0% | $ - | | | $ 519.82 | $ 519.82 | $ - |
| 0777-09333-2 | BRENDAMOUR | 12/15/2022 | 205 EXTRA STOPS (RE | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | | $ 898.74 | $ 961.22 | $ 62.48 |
| 0777-09333-2 | BRENDAMOUR | 12/15/2022 | 290 HOURS VAN AUX. | $ 466.85 | $ 499.30 | 6.50% | $ 32.45 | | | $ 466.85 | $ 499.30 | $ 32.45 |
| 0777-09333-2 | BRENDAMOUR | 12/15/2022 | 300 HOURS X LABOR | $ 933.69 | $ 998.60 | 6.50% | $ 64.91 | | | $ 933.69 | $ 998.60 | $ 64.91 |
| 0777-09333-2 | BRENDAMOUR | 12/15/2022 | 400 OPERATION FEE | $ 54.98 | $ 54.98 | 0% | $ - | | | $ 54.98 | $ 54.98 | $ - |
| 0777-09334-2 | BRENDAMOUR | 12/15/2022 | 290 HOURS VAN AUX. | $ 85,152.62 | $ 91,072.32 | 6.50% | $ 5,919.70 | x | | | | |
| 0777-09334-2 | BRENDAMOUR | 12/15/2022 | 300 HOURS X LABOR | $ 81,931.39 | $ 87,627.16 | 6.50% | $ 5,695.77 | x | | | | |
| 0777-09334-2 | BRENDAMOUR | 12/15/2022 | 1 ORIGIN COMMISSI | $ 86.81 | $ 86.81 | 0% | $ - | | | $ 86.81 | $ 86.81 | $ - |
| 0777-09334-2 | BRENDAMOUR | 12/15/2022 | 5 BOOKING COMMISS | $ 347.25 | $ 347.25 | 0% | $ - | | | $ 347.25 | $ 347.25 | $ - |
| 0777-09334-2 | BRENDAMOUR | 12/15/2022 | 11 LINE HAUL | $ 2,213.75 | $ 2,699.70 | 18% | $ 485.95 | | | $ 2,213.75 | $ 2,699.70 | $ 485.95 |
| 0777-09334-2 | BRENDAMOUR | 12/15/2022 | 71 FUEL SURCHARGE | $ 340.49 | $ 340.49 | 0% | $ - | | | $ 340.49 | $ 340.49 | $ - |
| 0777-09334-2 | BRENDAMOUR | 12/15/2022 | 205 EXTRA STOPS (RE | $ 699.02 | $ 747.61 | 6.50% | $ 48.59 | | | $ 699.02 | $ 747.61 | $ 48.59 |
| 0777-09334-2 | BRENDAMOUR | 12/15/2022 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | | $ 898.74 | $ 961.22 | $ 62.48 |
| 0777-09334-2 | BRENDAMOUR | 12/15/2022 | 290 HOURS VAN AUX. | $ 373.48 | $ 399.44 | 6.50% | $ 25.96 | | | $ 373.48 | $ 399.44 | $ 25.96 |
| 0777-09334-2 | BRENDAMOUR | 12/15/2022 | 300 HOURS X LABOR | $ 746.95 | $ 798.88 | 6.50% | $ 51.93 | | | $ 746.95 | $ 798.88 | $ 51.93 |
| 0777-09334-2 | BRENDAMOUR | 12/15/2022 | 400 OPERATION FEE | $ 46.15 | $ 46.15 | 0% | $ - | | | $ 46.15 | $ 46.15 | $ - |
| 0777-09335-2 | BRENDAMOUR | 12/14/2022 | 285 DETENTION | $ 2,696.22 | $ 2,883.66 | 6.50% | $ 187.44 | x | | | | |
| 0777-09335-2 | BRENDAMOUR | 12/14/2022 | 290 HOURS VAN AUX. | $ 89,867.76 | $ 96,115.25 | 6.50% | $ 6,247.49 | x | | | | |
| 0777-09335-2 | BRENDAMOUR | 12/14/2022 | 300 HOURS X LABOR | $ 92,201.99 | $ 98,611.75 | 6.50% | $ 6,409.76 | x | | | | |
| 0777-09335-2 | BRENDAMOUR | 12/14/2022 | 5 BOOKING COMMISS | $ 110.41 | $ 110.41 | 0% | $ - | | | $ 110.41 | $ 110.41 | $ - |
| 0777-09335-2 | BRENDAMOUR | 12/14/2022 | 11 LINE HAUL | $ 1,987.46 | $ 2,423.73 | 18% | $ 436.27 | | | $ 1,987.46 | $ 2,423.73 | $ 436.27 |
| 0777-09335-2 | BRENDAMOUR | 12/14/2022 | 71 FUEL SURCHARGE | $ 298.62 | $ 298.62 | 0% | $ - | | | $ 298.62 | $ 298.62 | $ - |
| 0777-09335-2 | BRENDAMOUR | 12/14/2022 | 205 EXTRA STOPS (RE | $ 1,098.46 | $ 1,174.82 | 6.50% | $ 76.36 | | | $ 1,098.46 | $ 1,174.82 | $ 76.36 |
| 0777-09335-2 | BRENDAMOUR | 12/14/2022 | 300 HOURS X LABOR | $ 1,120.43 | $ 1,198.32 | 6.50% | $ 77.89 | | | $ 1,120.43 | $ 1,198.32 | $ 77.89 |
| 0777-09335-2 | BRENDAMOUR | 12/14/2022 | 343 METRO SERVICE F | $ 74.89 | $ 80.10 | 6.50% | $ 5.21 | | | $ 74.89 | $ 80.10 | $ 5.21 |
| 0777-09335-2 | BRENDAMOUR | 12/14/2022 | 400 OPERATION FEE | $ 35.15 | $ 35.15 | 0% | $ - | | | $ 35.15 | $ 35.15 | $ - |
| 0777-09336-2 | BRENDAMOUR | 12/14/2022 | 285 DETENTION | $ 2,696.22 | $ 2,883.66 | 6.50% | $ 187.44 | x | | | | |
| 0777-09336-2 | BRENDAMOUR | 12/14/2022 | 290 HOURS VAN AUX. | $ 91,034.87 | $ 97,363.50 | 6.50% | $ 6,328.63 | x | | | | |
| 0777-09336-2 | BRENDAMOUR | 12/14/2022 | 300 HOURS X LABOR | $ 92,435.41 | $ 98,861.40 | 6.50% | $ 6,425.99 | x | | | | |
| 0777-09336-2 | BRENDAMOUR | 12/14/2022 | 5 BOOKING COMMISS | $ 1,115.57 | $ 1,115.57 | 0% | $ - | | | $ 1,115.57 | $ 1,115.57 | $ - |
| 0777-09336-2 | BRENDAMOUR | 12/14/2022 | 11 LINE HAUL | $ 4,315.50 | $ 5,262.80 | 18% | $ 947.30 | | | $ 4,315.50 | $ 5,262.80 | $ 947.30 |
| 0777-09336-2 | BRENDAMOUR | 12/14/2022 | 71 FUEL SURCHARGE | $ 1,180.26 | $ 1,180.26 | 0% | $ - | | | $ 1,180.26 | $ 1,180.26 | $ - |
| 0777-09336-2 | BRENDAMOUR | 12/14/2022 | 205 EXTRA STOPS (RE | $ 1,697.62 | $ 1,815.64 | 6.50% | $ 118.02 | | | $ 1,697.62 | $ 1,815.64 | $ 118.02 |
| 0777-09336-2 | BRENDAMOUR | 12/14/2022 | 300 HOURS X LABOR | $ 1,680.64 | $ 1,797.48 | 6.50% | $ 116.84 | | | $ 1,680.64 | $ 1,797.48 | $ 116.84 |
| 0777-09336-2 | BRENDAMOUR | 12/14/2022 | 343 METRO SERVICE F | $ 124.82 | $ 133.50 | 6.50% | $ 8.68 | | | $ 124.82 | $ 133.50 | $ 8.68 |
| 0777-09336-2 | BRENDAMOUR | 12/14/2022 | 400 OPERATION FEE | $ 93.45 | $ 93.45 | 0% | $ - | | | $ 93.45 | $ 93.45 | $ - |
| 0777-09337-2 | BRENDAMOUR | 12/15/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | | |
| 0777-09337-2 | BRENDAMOUR | 12/15/2022 | 290 HOURS VAN AUX. | $ 89,400.91 | $ 95,615.95 | 6.50% | $ 6,215.04 | x | | | | |
| 0777-09337-2 | BRENDAMOUR | 12/15/2022 | 300 HOURS X LABOR | $ 91,501.72 | $ 97,862.80 | 6.50% | $ 6,361.08 | x | | | | |
| 0777-09337-2 | BRENDAMOUR | 12/15/2022 | 5 BOOKING COMMISS | $ 146.05 | $ 146.05 | 0% | $ - | | | $ 146.05 | $ 146.05 | $ - |
| 0777-09337-2 | BRENDAMOUR | 12/15/2022 | 11 LINE HAUL | $ 2,628.92 | $ 3,206.00 | 18% | $ 577.08 | | | $ 2,628.92 | $ 3,206.00 | $ 577.08 |
| 0777-09337-2 | BRENDAMOUR | 12/15/2022 | 71 FUEL SURCHARGE | $ 395.00 | $ 395.00 | 0% | $ - | | | $ 395.00 | $ 395.00 | $ - |
| 0777-09337-2 | BRENDAMOUR | 12/15/2022 | 205 EXTRA STOPS (RE | $ 798.88 | $ 854.42 | 6.50% | $ 55.54 | | | $ 798.88 | $ 854.42 | $ 55.54 |
| 0777-09337-2 | BRENDAMOUR | 12/15/2022 | 290 HOURS VAN AUX. | $ 420.16 | $ 449.37 | 6.50% | $ 29.21 | | | $ 420.16 | $ 449.37 | $ 29.21 |
| 0777-09337-2 | BRENDAMOUR | 12/15/2022 | 300 HOURS X LABOR | $ 840.32 | $ 898.74 | 6.50% | $ 58.42 | | | $ 840.32 | $ 898.74 | $ 58.42 |
| 0777-09337-2 | BRENDAMOUR | 12/15/2022 | 400 OPERATION FEE | $ 46.50 | $ 46.50 | 0% | $ - | | | $ 46.50 | $ 46.50 | $ - |
| 0777-09338-2 | BRENDAMOUR | 12/15/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | | |

| ID | Name | Date | Description | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-09338-2 | BRENDAMOUR | 12/15/2022 | 290 HOURS VAN AUX. | $ | 88,467.22 | 5 | 94,617.35 | 6.50% | $ | 6,150.13 | | |
| 0777-09338-2 | BRENDAMOUR | 12/15/2022 | 300 HOURS X LABOR | $ | 91,034.87 | $ | 97,363.47 | 6.50% | $ | 6,328.63 | x | |
| 0777-09338-2 | BRENDAMOUR | 12/15/2022 | 5 BOOKING COMMISS | $ | 653.05 | $ | 653.05 | 0% | $ | - | | $ | 653.05 | $ | 653.05 | $ | - |
| 0777-09338-2 | BRENDAMOUR | 12/15/2022 | 11 LINE HAUL | $ | 2,543.46 | $ | 3,101.78 | 18% | $ | 558.32 | | $ | 2,543.46 | $ | 3,101.78 | $ | 558.32 |
| 0777-09338-2 | BRENDAMOUR | 12/15/2022 | 71 FUEL SURCHARGE | $ | 564.06 | $ | 564.06 | 0% | $ | - | | $ | 564.06 | $ | 564.06 | $ | - |
| 0777-09338-2 | BRENDAMOUR | 12/15/2022 | 205 EXTRA STOPS (RE | $ | 1,398.04 | $ | 1,495.23 | 6.50% | $ | 97.19 | | $ | 1,398.04 | $ | 1,495.23 | $ | 97.19 |
| 0777-09338-2 | BRENDAMOUR | 12/15/2022 | 290 HOURS VAN AUX. | $ | 233.42 | $ | 249.65 | 6.50% | $ | 16.23 | | $ | 233.42 | $ | 249.65 | $ | 16.23 |
| 0777-09338-2 | BRENDAMOUR | 12/15/2022 | 300 HOURS X LABOR | $ | 1,400.54 | $ | 1,497.90 | 6.50% | $ | 97.36 | | $ | 1,400.54 | $ | 1,497.90 | $ | 97.36 |
| 0777-09338-2 | BRENDAMOUR | 12/15/2022 | 343 METRO SERVICE F | $ | 174.75 | $ | 186.90 | 6.50% | $ | 12.15 | | $ | 174.75 | $ | 186.90 | $ | 12.15 |
| 0777-09338-2 | BRENDAMOUR | 12/15/2022 | 400 OPERATION FEE | $ | 54.73 | $ | 54.73 | 0% | $ | - | | $ | 54.73 | $ | 54.73 | $ | - |
| 0777-09339-2 | BRENDAMOUR | 12/15/2022 | 285 DETENTION | $ | 1,797.48 | $ | 1,922.44 | 6.50% | $ | 124.96 | x | |
| 0777-09339-2 | BRENDAMOUR | 12/15/2022 | 290 HOURS VAN AUX. | $ | 90,101.18 | $ | 96,364.90 | 6.50% | $ | 6,263.72 | x | |
| 0777-09339-2 | BRENDAMOUR | 12/15/2022 | 300 HOURS X LABOR | $ | 92,201.99 | $ | 98,611.75 | 6.50% | $ | 6,409.76 | x | |
| 0777-09339-2 | BRENDAMOUR | 12/15/2022 | 5 BOOKING COMMISS | $ | 808.73 | $ | 808.73 | 0% | $ | - | | $ | 808.73 | $ | 808.73 | $ | - |
| 0777-09339-2 | BRENDAMOUR | 12/15/2022 | 11 LINE HAUL | $ | 3,149.79 | $ | 3,841.21 | 18% | $ | 691.42 | | $ | 3,149.79 | $ | 3,841.21 | $ | 691.42 |
| 0777-09339-2 | BRENDAMOUR | 12/15/2022 | 71 FUEL SURCHARGE | $ | 640.69 | $ | 640.69 | 0% | $ | - | | $ | 640.69 | $ | 640.69 | $ | - |
| 0777-09339-2 | BRENDAMOUR | 12/15/2022 | 205 EXTRA STOPS (RE | $ | 1,697.62 | $ | 1,815.64 | 6.50% | $ | 118.02 | | $ | 1,697.62 | $ | 1,815.64 | $ | 118.02 |
| 0777-09339-2 | BRENDAMOUR | 12/15/2022 | 290 HOURS VAN AUX. | $ | 840.32 | $ | 898.74 | 6.50% | $ | 58.42 | | $ | 840.32 | $ | 898.74 | $ | 58.42 |
| 0777-09339-2 | BRENDAMOUR | 12/15/2022 | 300 HOURS X LABOR | $ | 1,680.64 | $ | 1,797.48 | 6.50% | $ | 116.84 | | $ | 1,680.64 | $ | 1,797.48 | $ | 116.84 |
| 0777-09339-2 | BRENDAMOUR | 12/15/2022 | 343 METRO SERVICE F | $ | 59.92 | $ | 64.09 | 6.50% | $ | 4.17 | | $ | 59.92 | $ | 64.09 | $ | 4.17 |
| 0777-09339-2 | BRENDAMOUR | 12/15/2022 | 400 OPERATION FEE | $ | 67.76 | $ | 67.76 | 0% | $ | - | | $ | 67.76 | $ | 67.76 | $ | - |
| 0777-09340-2 | FORCE | 1/4/2023 | 5 BOOKING COMMISS | $ | 83.87 | $ | 83.87 | 0% | $ | - | | $ | 83.87 | $ | 83.87 | $ | - |
| 0777-09340-2 | FORCE | 1/4/2023 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-09341-2 | BRENDAMOUR | 1/3/2023 | 1 ORIGIN COMMISSI | $ | 14.52 | $ | 14.52 | 0% | $ | - | | $ | 14.52 | $ | 14.52 | $ | - |
| 0777-09341-2 | BRENDAMOUR | 1/3/2023 | 5 BOOKING COMMISS | $ | 67.78 | $ | 67.78 | 0% | $ | - | | $ | 67.78 | $ | 67.78 | $ | - |
| 0777-09341-2 | BRENDAMOUR | 1/3/2023 | 12 G-11 COMMISSION | $ | 84.00 | $ | 84.00 | 0% | $ | - | | $ | 84.00 | $ | 84.00 | $ | - |
| 0777-09341-2 | BRENDAMOUR | 1/3/2023 | 71 FUEL SURCHARGE | $ | 5.69 | $ | 5.69 | 0% | $ | - | | $ | 5.69 | $ | 5.69 | $ | - |
| 0777-09341-2 | BRENDAMOUR | 1/3/2023 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-09342-2 | BRENDAMOUR | 1/4/2023 | 1 ORIGIN COMMISSI | $ | 34.93 | $ | 34.93 | 0% | $ | - | | $ | 34.93 | $ | 34.93 | $ | - |
| 0777-09342-2 | BRENDAMOUR | 1/4/2023 | 5 BOOKING COMMISS | $ | 162.99 | $ | 162.99 | 0% | $ | - | | $ | 162.99 | $ | 162.99 | $ | - |
| 0777-09342-2 | BRENDAMOUR | 1/4/2023 | 12 G-11 COMMISSION | $ | 84.00 | $ | 84.00 | 0% | $ | - | | $ | 84.00 | $ | 84.00 | $ | - |
| 0777-09342-2 | BRENDAMOUR | 1/4/2023 | 71 FUEL SURCHARGE | $ | 13.32 | $ | 13.32 | 0% | $ | - | | $ | 13.32 | $ | 13.32 | $ | - |
| 0777-09342-2 | BRENDAMOUR | 1/4/2023 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-09343-2 | BRENDAMOUR | 1/3/2023 | 1 ORIGIN COMMISSI | $ | 12.71 | $ | 12.71 | 0% | $ | - | | $ | 12.71 | $ | 12.71 | $ | - |
| 0777-09343-2 | BRENDAMOUR | 1/3/2023 | 5 BOOKING COMMISS | $ | 59.32 | $ | 59.32 | 0% | $ | - | | $ | 59.32 | $ | 59.32 | $ | - |
| 0777-09343-2 | BRENDAMOUR | 1/3/2023 | 12 G-11 COMMISSION | $ | 84.00 | $ | 84.00 | 0% | $ | - | | $ | 84.00 | $ | 84.00 | $ | - |
| 0777-09343-2 | BRENDAMOUR | 1/3/2023 | 71 FUEL SURCHARGE | $ | 2.72 | $ | 2.72 | 0% | $ | - | | $ | 2.72 | $ | 2.72 | $ | - |
| 0777-09343-2 | BRENDAMOUR | 1/3/2023 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-09344-2 | APEX | 1/11/2023 | 5 BOOKING COMMISS | $ | 59.66 | $ | 59.66 | 0% | $ | - | | $ | 59.66 | $ | 59.66 | $ | - |
| 0777-09344-2 | APEX | 1/11/2023 | 975 MISC NON DISCOU | $ | 49.93 | $ | 49.93 | 0% | $ | - | | $ | 49.93 | $ | 49.93 | $ | - |
| 0777-09344-2 | APEX | 1/11/2023 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-09345-2 | BRENDAMOUR | 12/15/2022 | 290 HOURS VAN AUX. | $ | 20,949.69 | $ | 22,406.09 | 6.50% | $ | 1,456.40 | x | |
| 0777-09345-2 | BRENDAMOUR | 12/15/2022 | 300 HOURS X LABOR | $ | 21,533.25 | $ | 23,030.21 | 6.50% | $ | 1,496.96 | x | |
| 0777-09345-2 | BRENDAMOUR | 12/15/2022 | 5 BOOKING COMMISS | $ | 94.44 | $ | 94.44 | 0% | $ | - | | $ | 94.44 | $ | 94.44 | $ | - |
| 0777-09345-2 | BRENDAMOUR | 12/15/2022 | 11 LINE HAUL | $ | 1,699.99 | $ | 2,073.16 | 18% | $ | 373.17 | | $ | 1,699.99 | $ | 2,073.16 | $ | 373.17 |
| 0777-09345-2 | BRENDAMOUR | 12/15/2022 | 71 FUEL SURCHARGE | $ | 331.87 | $ | 331.87 | 0% | $ | - | | $ | 331.87 | $ | 331.87 | $ | - |
| 0777-09345-2 | BRENDAMOUR | 12/15/2022 | 285 DETENTION | $ | 449.37 | $ | 480.61 | 6.50% | $ | 31.24 | | $ | 449.37 | $ | 480.61 | $ | 31.24 |
| 0777-09345-2 | BRENDAMOUR | 12/15/2022 | 290 HOURS VAN AUX. | $ | 93.37 | $ | 99.86 | 6.50% | $ | 6.49 | | $ | 93.37 | $ | 99.86 | $ | 6.49 |
| 0777-09345-2 | BRENDAMOUR | 12/15/2022 | 300 HOURS X LABOR | $ | 186.74 | $ | 199.72 | 6.50% | $ | 12.98 | | $ | 186.74 | $ | 199.72 | $ | 12.98 |
| 0777-09345-2 | BRENDAMOUR | 12/15/2022 | 400 OPERATION FEE | $ | 30.06 | $ | 30.06 | 0% | $ | - | | $ | 30.06 | $ | 30.06 | $ | - |
| 0777-09346-2 | APEX | 1/3/2023 | 1 ORIGIN COMMISSI | $ | 55.67 | $ | 55.67 | 0% | $ | - | | $ | 55.67 | $ | 55.67 | $ | - |
| 0777-09346-2 | APEX | 1/3/2023 | 5 BOOKING COMMISS | $ | 222.70 | $ | 222.70 | 0% | $ | - | | $ | 222.70 | $ | 222.70 | $ | - |
| 0777-09346-2 | APEX | 1/3/2023 | 975 MISC NON DISCOU | $ | 50.00 | $ | 50.00 | 0% | $ | - | | $ | 50.00 | $ | 50.00 | $ | - |
| 0777-09347-2 | APEX | 1/4/2023 | 5 BOOKING COMMISS | $ | 180.98 | $ | 180.98 | 0% | $ | - | | $ | 180.98 | $ | 180.98 | $ | - |
| 0777-09347-2 | APEX | 1/4/2023 | 975 MISC NON DISCOU | $ | 49.93 | $ | 49.93 | 0% | $ | - | | $ | 49.93 | $ | 49.93 | $ | - |
| 0777-09347-2 | APEX | 1/4/2023 | 975 MISC NON DISCOU | $ | (50.00) | $ | (50.00) | 0% | $ | - | | $ | (50.00) | $ | (50.00) | $ | - |
| 0777-09348-2 | BRENDAMOUR | 12/20/2022 | 285 DETENTION | $ | 2,696.22 | $ | 2,883.66 | 6.50% | $ | 187.44 | x | |
| 0777-09348-2 | BRENDAMOUR | 12/20/2022 | 290 HOURS VAN AUX. | $ | 89,867.76 | $ | 96,115.25 | 6.50% | $ | 6,247.49 | x | |
| 0777-09348-2 | BRENDAMOUR | 12/20/2022 | 300 HOURS X LABOR | $ | 92,201.99 | $ | 98,611.75 | 6.50% | $ | 6,409.76 | x | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-09348-2 | BRENDAMOUR | 12/20/2022 | 5 BOOKING COMMISS | $ | 2,796.63 | $ | 2,796.63 | 0% | $ | - | $ | 2,796.63 | $ | 2,796.63 | $ | - |
| 0777-09348-2 | BRENDAMOUR | 12/20/2022 | 11 LINE HAUL | $ | 10,818.52 | $ | 13,193.32 | 18% | $ | 2,374.80 | $ | 10,818.52 | $ | 13,193.32 | $ | 2,374.80 |
| 0777-09348-2 | BRENDAMOUR | 12/20/2022 | 71 FUEL SURCHARGE | $ | 2,432.43 | $ | 2,432.43 | 0% | $ | - | $ | 2,432.43 | $ | 2,432.43 | $ | - |
| 0777-09348-2 | BRENDAMOUR | 12/20/2022 | 205 EXTRA STOPS (RE | $ | 149.79 | $ | 160.20 | 6.50% | $ | 10.41 | $ | 149.79 | $ | 160.20 | $ | 10.41 |
| 0777-09348-2 | BRENDAMOUR | 12/20/2022 | 300 HOURS X LABOR | $ | 466.85 | $ | 499.30 | 6.50% | $ | 32.45 | $ | 466.85 | $ | 499.30 | $ | 32.45 |
| 0777-09348-2 | BRENDAMOUR | 12/20/2022 | 400 OPERATION FEE | $ | 234.08 | $ | 234.08 | 0% | $ | - | $ | 234.08 | $ | 234.08 | $ | - |
| 0777-09349-2 | SSN OREGON | 12/20/2022 | 285 DETENTION | $ | 2,246.85 | $ | 2,403.05 | 6.50% | $ | 156.20 | x | | | |
| 0777-09349-2 | SSN OREGON | 12/20/2022 | 290 HOURS VAN AUX. | $ | 88,467.22 | $ | 94,617.35 | 6.50% | $ | 6,150.13 | x | | | |
| 0777-09349-2 | SSN OREGON | 12/20/2022 | 300 HOURS X LABOR | $ | 91,501.72 | $ | 97,862.80 | 6.50% | $ | 6,361.08 | x | | | |
| 0777-09349-2 | SSN OREGON | 12/20/2022 | 5 BOOKING COMMISS | $ | 2,222.84 | $ | 2,222.84 | 0% | $ | - | $ | 2,222.84 | $ | 2,222.84 | $ | - |
| 0777-09349-2 | SSN OREGON | 12/20/2022 | 11 LINE HAUL | $ | 8,598.89 | $ | 10,486.45 | 18% | $ | 1,887.56 | $ | 8,598.89 | $ | 10,486.45 | $ | 1,887.56 |
| 0777-09349-2 | SSN OREGON | 12/20/2022 | 71 FUEL SURCHARGE | $ | 1,768.79 | $ | 1,768.79 | 0% | $ | - | $ | 1,768.79 | $ | 1,768.79 | $ | - |
| 0777-09349-2 | SSN OREGON | 12/20/2022 | 300 HOURS X LABOR | $ | 140.05 | $ | 149.79 | 6.50% | $ | 9.74 | $ | 140.05 | $ | 149.79 | $ | 9.74 |
| 0777-09349-2 | SSN OREGON | 12/20/2022 | 400 OPERATION FEE | $ | 186.09 | $ | 186.09 | 0% | $ | - | $ | 186.09 | $ | 186.09 | $ | - |
| 0777-09350-2 | BRENDAMOUR | 12/20/2022 | 285 DETENTION | $ | 1,797.48 | $ | 1,922.44 | 6.50% | $ | 124.96 | x | | | |
| 0777-09350-2 | BRENDAMOUR | 12/20/2022 | 290 HOURS VAN AUX. | $ | 89,867.76 | $ | 96,115.25 | 6.50% | $ | 6,247.49 | x | | | |
| 0777-09350-2 | BRENDAMOUR | 12/20/2022 | 300 HOURS X LABOR | $ | 91,268.30 | $ | 97,613.16 | 6.50% | $ | 6,344.86 | x | | | |
| 0777-09350-2 | BRENDAMOUR | 12/20/2022 | 5 BOOKING COMMISS | $ | 1,455.20 | $ | 1,455.20 | 0% | $ | - | $ | 1,455.20 | $ | 1,455.20 | $ | - |
| 0777-09350-2 | BRENDAMOUR | 12/20/2022 | 11 LINE HAUL | $ | 5,629.32 | $ | 6,865.02 | 18% | $ | 1,235.70 | $ | 5,629.32 | $ | 6,865.02 | $ | 1,235.70 |
| 0777-09350-2 | BRENDAMOUR | 12/20/2022 | 71 FUEL SURCHARGE | $ | 1,894.20 | $ | 1,894.20 | 0% | $ | - | $ | 1,894.20 | $ | 1,894.20 | $ | - |
| 0777-09350-2 | BRENDAMOUR | 12/20/2022 | 205 EXTRA STOPS (RE | $ | 1,298.18 | $ | 1,388.43 | 6.50% | $ | 90.25 | $ | 1,298.18 | $ | 1,388.43 | $ | 90.25 |
| 0777-09350-2 | BRENDAMOUR | 12/20/2022 | 300 HOURS X LABOR | $ | 1,307.17 | $ | 1,398.04 | 6.50% | $ | 90.87 | $ | 1,307.17 | $ | 1,398.04 | $ | 90.87 |
| 0777-09350-2 | BRENDAMOUR | 12/20/2022 | 400 OPERATION FEE | $ | 122.14 | $ | 122.14 | 0% | $ | - | $ | 122.14 | $ | 122.14 | $ | - |
| 0777-09351-2 | BRENDAMOUR | 12/21/2022 | 285 DETENTION | $ | 2,696.22 | $ | 2,883.66 | 6.50% | $ | 187.44 | x | | | |
| 0777-09351-2 | BRENDAMOUR | 12/21/2022 | 290 HOURS VAN AUX. | $ | 89,634.34 | $ | 95,865.60 | 6.50% | $ | 6,231.26 | x | | | |
| 0777-09351-2 | BRENDAMOUR | 12/21/2022 | 300 HOURS X LABOR | $ | 91,501.72 | $ | 97,862.80 | 6.50% | $ | 6,361.08 | x | | | |
| 0777-09351-2 | BRENDAMOUR | 12/21/2022 | 5 BOOKING COMMISS | $ | 609.66 | $ | 609.66 | 0% | $ | - | $ | 609.66 | $ | 609.66 | $ | - |
| 0777-09351-2 | BRENDAMOUR | 12/21/2022 | 11 LINE HAUL | $ | 2,374.47 | $ | 2,895.70 | 18% | $ | 521.23 | $ | 2,374.47 | $ | 2,895.70 | $ | 521.23 |
| 0777-09351-2 | BRENDAMOUR | 12/21/2022 | 71 FUEL SURCHARGE | $ | 507.43 | $ | 507.43 | 0% | $ | - | $ | 507.43 | $ | 507.43 | $ | - |
| 0777-09351-2 | BRENDAMOUR | 12/21/2022 | 205 EXTRA STOPS (RE | $ | 1,697.62 | $ | 1,815.64 | 6.50% | $ | 118.02 | $ | 1,697.62 | $ | 1,815.64 | $ | 118.02 |
| 0777-09351-2 | BRENDAMOUR | 12/21/2022 | 290 HOURS VAN AUX. | $ | 840.32 | $ | 898.74 | 6.50% | $ | 58.42 | $ | 840.32 | $ | 898.74 | $ | 58.42 |
| 0777-09351-2 | BRENDAMOUR | 12/21/2022 | 300 HOURS X LABOR | $ | 1,680.64 | $ | 1,797.48 | 6.50% | $ | 116.84 | $ | 1,680.64 | $ | 1,797.48 | $ | 116.84 |
| 0777-09351-2 | BRENDAMOUR | 12/21/2022 | 400 OPERATION FEE | $ | 51.11 | $ | 51.11 | 0% | $ | - | $ | 51.11 | $ | 51.11 | $ | - |
| 0777-09352-2 | BRENDAMOUR | 12/21/2022 | 285 DETENTION | $ | 1,797.48 | $ | 1,922.44 | 6.50% | $ | 124.96 | x | | | |
| 0777-09352-2 | BRENDAMOUR | 12/21/2022 | 290 HOURS VAN AUX. | $ | 88,467.22 | $ | 94,617.35 | 6.50% | $ | 6,150.13 | x | | | |
| 0777-09352-2 | BRENDAMOUR | 12/21/2022 | 300 HOURS X LABOR | $ | 91,034.87 | $ | 97,363.50 | 6.50% | $ | 6,328.63 | x | | | |
| 0777-09352-2 | BRENDAMOUR | 12/21/2022 | 5 BOOKING COMMISS | $ | 721.41 | $ | 721.41 | 0% | $ | - | $ | 721.41 | $ | 721.41 | $ | - |
| 0777-09352-2 | BRENDAMOUR | 12/21/2022 | 11 LINE HAUL | $ | 2,809.72 | $ | 3,426.49 | 18% | $ | 616.77 | $ | 2,809.72 | $ | 3,426.49 | $ | 616.77 |
| 0777-09352-2 | BRENDAMOUR | 12/21/2022 | 71 FUEL SURCHARGE | $ | 667.59 | $ | 667.59 | 0% | $ | - | $ | 667.59 | $ | 667.59 | $ | - |
| 0777-09352-2 | BRENDAMOUR | 12/21/2022 | 205 EXTRA STOPS (RE | $ | 998.60 | $ | 1,068.02 | 6.50% | $ | 69.42 | $ | 998.60 | $ | 1,068.02 | $ | 69.42 |
| 0777-09352-2 | BRENDAMOUR | 12/21/2022 | 290 HOURS VAN AUX. | $ | 93.37 | $ | 99.86 | 6.50% | $ | 6.49 | $ | 93.37 | $ | 99.86 | $ | 6.49 |
| 0777-09352-2 | BRENDAMOUR | 12/21/2022 | 300 HOURS X LABOR | $ | 1,120.43 | $ | 1,198.32 | 6.50% | $ | 77.89 | $ | 1,120.43 | $ | 1,198.32 | $ | 77.89 |
| 0777-09352-2 | BRENDAMOUR | 12/21/2022 | 400 OPERATION FEE | $ | 60.47 | $ | 60.47 | 0% | $ | - | $ | 60.47 | $ | 60.47 | $ | - |
| 0777-09353-2 | BRENDAMOUR | 12/21/2022 | 285 DETENTION | $ | 1,797.48 | $ | 1,922.44 | 6.50% | $ | 124.96 | x | | | |
| 0777-09353-2 | BRENDAMOUR | 12/21/2022 | 290 HOURS VAN AUX. | $ | 89,867.76 | $ | 96,115.25 | 6.50% | $ | 6,247.49 | x | | | |
| 0777-09353-2 | BRENDAMOUR | 12/21/2022 | 300 HOURS X LABOR | $ | 91,968.56 | $ | 98,362.10 | 6.50% | $ | 6,393.54 | x | | | |
| 0777-09353-2 | BRENDAMOUR | 12/21/2022 | 5 BOOKING COMMISS | $ | 1,017.77 | $ | 1,017.77 | 0% | $ | - | $ | 1,017.77 | $ | 1,017.77 | $ | - |
| 0777-09353-2 | BRENDAMOUR | 12/21/2022 | 11 LINE HAUL | $ | 3,937.15 | $ | 4,801.40 | 18% | $ | 864.25 | $ | 3,937.15 | $ | 4,801.40 | $ | 864.25 |
| 0777-09353-2 | BRENDAMOUR | 12/21/2022 | 71 FUEL SURCHARGE | $ | 955.57 | $ | 955.57 | 0% | $ | - | $ | 955.57 | $ | 955.57 | $ | - |
| 0777-09353-2 | BRENDAMOUR | 12/21/2022 | 205 EXTRA STOPS (RE | $ | 1,298.18 | $ | 1,388.43 | 6.50% | $ | 90.25 | $ | 1,298.18 | $ | 1,388.43 | $ | 90.25 |
| 0777-09353-2 | BRENDAMOUR | 12/21/2022 | 290 HOURS VAN AUX. | $ | 140.05 | $ | 149.79 | 6.50% | $ | 9.74 | $ | 140.05 | $ | 149.79 | $ | 9.74 |
| 0777-09353-2 | BRENDAMOUR | 12/21/2022 | 300 HOURS X LABOR | $ | 1,307.17 | $ | 1,398.04 | 6.50% | $ | 90.87 | $ | 1,307.17 | $ | 1,398.04 | $ | 90.87 |
| 0777-09353-2 | BRENDAMOUR | 12/21/2022 | 400 OPERATION FEE | $ | 85.26 | $ | 85.26 | 0% | $ | - | $ | 85.26 | $ | 85.26 | $ | - |
| 0777-09354-2 | BRENDAMOUR | 12/21/2022 | 285 DETENTION | $ | 2,246.85 | $ | 2,403.05 | 6.50% | $ | 156.20 | x | | | |
| 0777-09354-2 | BRENDAMOUR | 12/21/2022 | 290 HOURS VAN AUX. | $ | 89,867.76 | $ | 96,115.25 | 6.50% | $ | 6,247.49 | x | | | |
| 0777-09354-2 | BRENDAMOUR | 12/21/2022 | 300 HOURS X LABOR | $ | 92,201.99 | $ | 98,611.75 | 6.50% | $ | 6,409.76 | x | | | |
| 0777-09354-2 | BRENDAMOUR | 12/21/2022 | 5 BOOKING COMMISS | $ | 730.57 | $ | 730.57 | 0% | $ | - | $ | 730.57 | $ | 730.57 | $ | - |
| 0777-09354-2 | BRENDAMOUR | 12/21/2022 | 11 LINE HAUL | $ | 2,845.37 | $ | 3,469.96 | 18% | $ | 624.59 | $ | 2,845.37 | $ | 3,469.96 | $ | 624.59 |
| 0777-09354-2 | BRENDAMOUR | 12/21/2022 | 71 FUEL SURCHARGE | $ | 676.06 | $ | 676.06 | 0% | $ | - | $ | 676.06 | $ | 676.06 | $ | - |

| Invoice | Customer | Date | Description | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-09354-2 | BRENDAMOUR | 12/21/2022 | 205 EXTRA STOPS (RE | $ 998.60 | $ 1,068.02 | 6.50% | $ 69.42 | | $ 998.60 | $ 1,068.02 | $ 69.42 |
| 0777-09354-2 | BRENDAMOUR | 12/21/2022 | 290 HOURS VAN AUX. | $ 93.37 | $ 99.86 | 6.50% | $ 6.49 | | $ 93.37 | $ 99.86 | $ 6.49 |
| 0777-09354-2 | BRENDAMOUR | 12/21/2022 | 300 HOURS X LABOR | $ 1,027.06 | $ 1,098.46 | 6.50% | $ 71.40 | | $ 1,027.06 | $ 1,098.46 | $ 71.40 |
| 0777-09354-2 | BRENDAMOUR | 12/21/2022 | 400 OPERATION FEE | $ 61.24 | $ 61.24 | 0% | $ - | | $ 61.24 | $ 61.24 | $ - |
| 0777-09355-2 | BRENDAMOUR | 12/21/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-09355-2 | BRENDAMOUR | 12/21/2022 | 290 HOURS VAN AUX. | $ 89,634.34 | $ 95,865.60 | 6.50% | $ 6,231.26 | x | | | |
| 0777-09355-2 | BRENDAMOUR | 12/21/2022 | 300 HOURS X LABOR | $ 91,268.30 | $ 97,613.16 | 6.50% | $ 6,344.86 | x | | | |
| 0777-09355-2 | BRENDAMOUR | 12/21/2022 | 5 BOOKING COMMISS | $ 793.51 | $ 793.51 | 0% | $ - | | $ 793.51 | $ 793.51 | $ - |
| 0777-09355-2 | BRENDAMOUR | 12/21/2022 | 11 LINE HAUL | $ 3,069.64 | $ 3,743.46 | 18% | $ 673.82 | | $ 3,069.64 | $ 3,743.46 | $ 673.82 |
| 0777-09355-2 | BRENDAMOUR | 12/21/2022 | 71 FUEL SURCHARGE | $ 772.31 | $ 772.31 | 0% | $ - | | $ 772.31 | $ 772.31 | $ - |
| 0777-09355-2 | BRENDAMOUR | 12/21/2022 | 205 EXTRA STOPS (RE | $ 1,098.46 | $ 1,174.82 | 6.50% | $ 76.36 | | $ 1,098.46 | $ 1,174.82 | $ 76.36 |
| 0777-09355-2 | BRENDAMOUR | 12/21/2022 | 290 HOURS VAN AUX. | $ 93.37 | $ 99.86 | 6.50% | $ 6.49 | | $ 93.37 | $ 99.86 | $ 6.49 |
| 0777-09355-2 | BRENDAMOUR | 12/21/2022 | 300 HOURS X LABOR | $ 1,120.43 | $ 1,198.32 | 6.50% | $ 77.89 | | $ 1,120.43 | $ 1,198.32 | $ 77.89 |
| 0777-09355-2 | BRENDAMOUR | 12/21/2022 | 400 OPERATION FEE | $ 66.50 | $ 66.50 | 0% | $ - | | $ 66.50 | $ 66.50 | $ - |
| 0777-09356-2 | BRENDAMOUR | 12/21/2022 | 285 DETENTION | $ 2,696.22 | $ 2,883.66 | 6.50% | $ 187.44 | x | | | |
| 0777-09356-2 | BRENDAMOUR | 12/21/2022 | 290 HOURS VAN AUX. | $ 90,334.60 | $ 96,614.55 | 6.50% | $ 6,279.95 | x | | | |
| 0777-09356-2 | BRENDAMOUR | 12/21/2022 | 300 HOURS X LABOR | $ 91,501.72 | $ 97,862.80 | 6.50% | $ 6,361.08 | x | | | |
| 0777-09356-2 | BRENDAMOUR | 12/21/2022 | 5 BOOKING COMMISS | $ 1,062.21 | $ 1,062.21 | 0% | $ - | | $ 1,062.21 | $ 1,062.21 | $ - |
| 0777-09356-2 | BRENDAMOUR | 12/21/2022 | 11 LINE HAUL | $ 4,109.08 | $ 5,011.07 | 18% | $ 901.99 | | $ 4,109.08 | $ 5,011.07 | $ 901.99 |
| 0777-09356-2 | BRENDAMOUR | 12/21/2022 | 71 FUEL SURCHARGE | $ 986.37 | $ 986.37 | 0% | $ - | | $ 986.37 | $ 986.37 | $ - |
| 0777-09356-2 | BRENDAMOUR | 12/21/2022 | 205 EXTRA STOPS (RE | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | $ 62.48 |
| 0777-09356-2 | BRENDAMOUR | 12/21/2022 | 290 HOURS VAN AUX. | $ 140.05 | $ 149.79 | 6.50% | $ 9.74 | | $ 140.05 | $ 149.79 | $ 9.74 |
| 0777-09356-2 | BRENDAMOUR | 12/21/2022 | 300 HOURS X LABOR | $ 1,260.48 | $ 1,348.11 | 6.50% | $ 87.63 | | $ 1,260.48 | $ 1,348.11 | $ 87.63 |
| 0777-09356-2 | BRENDAMOUR | 12/21/2022 | 343 METRO SERVICE F | $ 149.79 | $ 160.20 | 6.50% | $ 10.41 | | $ 149.79 | $ 160.20 | $ 10.41 |
| 0777-09356-2 | BRENDAMOUR | 12/21/2022 | 400 OPERATION FEE | $ 88.97 | $ 88.97 | 0% | $ - | | $ 88.97 | $ 88.97 | $ - |
| 0777-09357-2 | BRENDAMOUR | 12/28/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-09357-2 | BRENDAMOUR | 12/28/2022 | 290 HOURS VAN AUX. | $ 90,334.60 | $ 96,614.55 | 6.50% | $ 6,279.95 | x | | | |
| 0777-09357-2 | BRENDAMOUR | 12/28/2022 | 300 HOURS X LABOR | $ 91,968.56 | $ 98,362.10 | 6.50% | $ 6,393.54 | x | | | |
| 0777-09357-2 | BRENDAMOUR | 12/28/2022 | 5 BOOKING COMMISS | $ 1,629.53 | $ 1,629.53 | 0% | $ - | | $ 1,629.53 | $ 1,629.53 | $ - |
| 0777-09357-2 | BRENDAMOUR | 12/28/2022 | 11 LINE HAUL | $ 6,303.71 | $ 7,687.45 | 18% | $ 1,383.74 | | $ 6,303.71 | $ 7,687.45 | $ 1,383.74 |
| 0777-09357-2 | BRENDAMOUR | 12/28/2022 | 71 FUEL SURCHARGE | $ 1,550.01 | $ 1,550.01 | 0% | $ - | | $ 1,550.01 | $ 1,550.01 | $ - |
| 0777-09357-2 | BRENDAMOUR | 12/28/2022 | 205 EXTRA STOPS (RE | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | | $ 1,797.48 | $ 1,922.44 | $ 124.96 |
| 0777-09357-2 | BRENDAMOUR | 12/28/2022 | 290 HOURS VAN AUX. | $ 93.37 | $ 99.86 | 6.50% | $ 6.49 | | $ 93.37 | $ 99.86 | $ 6.49 |
| 0777-09357-2 | BRENDAMOUR | 12/28/2022 | 300 HOURS X LABOR | $ 2,007.44 | $ 2,146.99 | 6.50% | $ 139.55 | | $ 2,007.44 | $ 2,146.99 | $ 139.55 |
| 0777-09357-2 | BRENDAMOUR | 12/28/2022 | 400 OPERATION FEE | $ 136.48 | $ 136.48 | 0% | $ - | | $ 136.48 | $ 136.48 | $ - |
| 0777-09358-2 | BRENDAMOUR | 12/21/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-09358-2 | BRENDAMOUR | 12/21/2022 | 290 HOURS VAN AUX. | $ 90,334.60 | $ 96,614.55 | 6.50% | $ 6,279.95 | x | | | |
| 0777-09358-2 | BRENDAMOUR | 12/21/2022 | 300 HOURS X LABOR | $ 91,501.72 | $ 97,862.80 | 6.50% | $ 6,361.08 | x | | | |
| 0777-09358-2 | BRENDAMOUR | 12/21/2022 | 5 BOOKING COMMISS | $ 914.46 | $ 914.46 | 0% | $ - | | $ 914.46 | $ 914.46 | $ - |
| 0777-09358-2 | BRENDAMOUR | 12/21/2022 | 11 LINE HAUL | $ 3,537.52 | $ 4,314.05 | 18% | $ 776.53 | | $ 3,537.52 | $ 4,314.05 | $ 776.53 |
| 0777-09358-2 | BRENDAMOUR | 12/21/2022 | 71 FUEL SURCHARGE | $ 846.23 | $ 846.23 | 0% | $ - | | $ 846.23 | $ 846.23 | $ - |
| 0777-09358-2 | BRENDAMOUR | 12/21/2022 | 205 EXTRA STOPS (RE | $ 224.68 | $ 240.30 | 6.50% | $ 15.62 | | $ 224.68 | $ 240.30 | $ 15.62 |
| 0777-09358-2 | BRENDAMOUR | 12/21/2022 | 300 HOURS X LABOR | $ 746.95 | $ 798.88 | 6.50% | $ 51.93 | | $ 746.95 | $ 798.88 | $ 51.93 |
| 0777-09358-2 | BRENDAMOUR | 12/21/2022 | 400 OPERATION FEE | $ 76.66 | $ 76.66 | 0% | $ - | | $ 76.66 | $ 76.66 | $ - |
| 0777-09359-2 | DSH | 12/21/2022 | 290 HOURS VAN AUX. | $ 89,867.76 | $ 96,115.25 | 6.50% | $ 6,247.49 | x | | | |
| 0777-09359-2 | DSH | 12/21/2022 | 300 HOURS X LABOR | $ 91,501.72 | $ 97,862.80 | 6.50% | $ 6,361.08 | x | | | |
| 0777-09359-2 | DSH | 12/21/2022 | 5 BOOKING COMMISS | $ 127.71 | $ 127.71 | 0% | $ - | | $ 127.71 | $ 127.71 | $ - |
| 0777-09359-2 | DSH | 12/21/2022 | 11 LINE HAUL | $ 2,298.74 | $ 2,803.34 | 18% | $ 504.60 | | $ 2,298.74 | $ 2,803.34 | $ 504.60 |
| 0777-09359-2 | DSH | 12/21/2022 | 71 FUEL SURCHARGE | $ 357.70 | $ 357.70 | 0% | $ - | | $ 357.70 | $ 357.70 | $ - |
| 0777-09359-2 | DSH | 12/21/2022 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | $ 62.48 |
| 0777-09359-2 | DSH | 12/21/2022 | 300 HOURS X LABOR | $ 933.69 | $ 998.60 | 6.50% | $ 64.91 | | $ 933.69 | $ 998.60 | $ 64.91 |
| 0777-09359-2 | DSH | 12/21/2022 | 400 OPERATION FEE | $ 40.65 | $ 40.65 | 0% | $ - | | $ 40.65 | $ 40.65 | $ - |
| 0777-09360-2 | BRENDAMOUR | 12/21/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-09360-2 | BRENDAMOUR | 12/21/2022 | 290 HOURS VAN AUX. | $ 89,867.76 | $ 96,115.25 | 6.50% | $ 6,247.49 | x | | | |
| 0777-09360-2 | BRENDAMOUR | 12/21/2022 | 300 HOURS X LABOR | $ 91,501.72 | $ 97,862.80 | 6.50% | $ 6,361.08 | x | | | |
| 0777-09360-2 | BRENDAMOUR | 12/21/2022 | 5 BOOKING COMMISS | $ 927.77 | $ 927.77 | 0% | $ - | | $ 927.77 | $ 927.77 | $ - |
| 0777-09360-2 | BRENDAMOUR | 12/21/2022 | 11 LINE HAUL | $ 3,589.01 | $ 4,376.84 | 18% | $ 787.83 | | $ 3,589.01 | $ 4,376.84 | $ 787.83 |
| 0777-09360-2 | BRENDAMOUR | 12/21/2022 | 71 FUEL SURCHARGE | $ 858.55 | $ 858.55 | 0% | $ - | | $ 858.55 | $ 858.55 | $ - |
| 0777-09360-2 | BRENDAMOUR | 12/21/2022 | 205 EXTRA STOPS (RE | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | $ 62.48 |

| Invoice | Customer | Date | Description | | | % | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-09360-2 | BRENDAMOUR | 12/21/2022 | 290 HOURS VAN AUX. | $ | 99.86 | 6.50% | 6.49 | | $ | 93.37 | $ 99.86 | $ 6.49 |
| 0777-09360-2 | BRENDAMOUR | 12/21/2022 | 300 HOURS X LABOR | $ | 933.69 | 6.50% | 64.91 | | $ | 933.69 | $ 998.60 | 64.91 |
| 0777-09360-2 | BRENDAMOUR | 12/21/2022 | 343 METRO SERVICE F | $ | 99.86 | 6.50% | 6.94 | | $ | 99.86 | $ 106.80 | 6.94 |
| 0777-09360-2 | BRENDAMOUR | 12/21/2022 | 400 OPERATION FEE | $ | 77.77 | 0% | - | | $ | 77.77 | $ 77.77 | $ - |
| 0777-09361-2 | BRENDAMOUR | 12/21/2022 | 285 DETENTION | $ | 2,696.22 | 6.50% | 187.44 | x | | 2,883.66 | | |
| 0777-09361-2 | BRENDAMOUR | 12/21/2022 | 290 HOURS VAN AUX. | $ | 90,334.60 | 6.50% | 6,279.95 | x | | 96,614.55 | | |
| 0777-09361-2 | BRENDAMOUR | 12/21/2022 | 300 HOURS X LABOR | $ | 91,968.56 | 6.50% | 6,393.54 | x | | 98,362.10 | | |
| 0777-09361-2 | BRENDAMOUR | 12/21/2022 | 5 BOOKING COMMISS | $ | 1,232.36 | 0% | - | | $ | 1,232.36 | $ 1,232.36 | $ - |
| 0777-09361-2 | BRENDAMOUR | 12/21/2022 | 11 LINE HAUL | $ | 4,767.28 | 18% | 1,046.48 | | $ | 4,767.28 | $ 5,813.76 | 1,046.48 |
| 0777-09361-2 | BRENDAMOUR | 12/21/2022 | 71 FUEL SURCHARGE | $ | 1,121.12 | 0% | - | | $ | 1,121.12 | $ 1,121.12 | $ - |
| 0777-09361-2 | BRENDAMOUR | 12/21/2022 | 205 EXTRA STOPS (RE | $ | 1,098.46 | 6.50% | 76.36 | | $ | 1,098.46 | $ 1,174.82 | 76.36 |
| 0777-09361-2 | BRENDAMOUR | 12/21/2022 | 290 HOURS VAN AUX. | $ | 280.11 | 6.50% | 19.47 | | $ | 280.11 | $ 299.58 | 19.47 |
| 0777-09361-2 | BRENDAMOUR | 12/21/2022 | 300 HOURS X LABOR | $ | 1,167.11 | 6.50% | 81.14 | | $ | 1,167.11 | $ 1,248.25 | 81.14 |
| 0777-09361-2 | BRENDAMOUR | 12/21/2022 | 343 METRO SERVICE F | $ | 124.82 | 6.50% | 8.68 | | $ | 124.82 | $ 133.50 | 8.68 |
| 0777-09361-2 | BRENDAMOUR | 12/21/2022 | 400 OPERATION FEE | $ | 103.30 | 0% | - | | $ | 103.30 | $ 103.30 | $ - |
| 0777-09362-2 | BRENDAMOUR | 12/21/2022 | 285 DETENTION | $ | 2,696.22 | 6.50% | 187.44 | x | | 2,883.66 | | |
| 0777-09362-2 | BRENDAMOUR | 12/21/2022 | 290 HOURS VAN AUX. | $ | 90,568.03 | 6.50% | 6,296.17 | x | | 96,864.20 | | |
| 0777-09362-2 | BRENDAMOUR | 12/21/2022 | 300 HOURS X LABOR | $ | 92,435.41 | 6.50% | 6,425.99 | x | | 98,861.40 | | |
| 0777-09362-2 | BRENDAMOUR | 12/21/2022 | 5 BOOKING COMMISS | $ | 999.35 | 0% | - | | $ | 999.35 | $ 999.35 | $ - |
| 0777-09362-2 | BRENDAMOUR | 12/21/2022 | 11 LINE HAUL | $ | 3,865.90 | 18% | 848.61 | | $ | 3,865.90 | $ 4,714.51 | 848.61 |
| 0777-09362-2 | BRENDAMOUR | 12/21/2022 | 71 FUEL SURCHARGE | $ | 916.15 | 0% | - | | $ | 916.15 | $ 916.15 | $ - |
| 0777-09362-2 | BRENDAMOUR | 12/21/2022 | 205 EXTRA STOPS (RE | $ | 2,995.80 | 6.50% | 208.26 | | $ | 2,995.80 | $ 3,204.06 | 208.26 |
| 0777-09362-2 | BRENDAMOUR | 12/21/2022 | 300 HOURS X LABOR | $ | 2,894.44 | 6.50% | 201.22 | | $ | 2,894.44 | $ 3,095.66 | 201.22 |
| 0777-09362-2 | BRENDAMOUR | 12/21/2022 | 343 METRO SERVICE F | $ | 149.79 | 6.50% | 10.41 | | $ | 149.79 | $ 160.20 | 10.41 |
| 0777-09362-2 | BRENDAMOUR | 12/21/2022 | 400 OPERATION FEE | $ | 83.77 | 0% | - | | $ | 83.77 | $ 83.77 | $ - |
| 0777-09363-2 | BRENDAMOUR | 12/21/2022 | 285 DETENTION | $ | 1,797.48 | 6.50% | 124.96 | x | | 1,922.44 | | |
| 0777-09363-2 | BRENDAMOUR | 12/21/2022 | 290 HOURS VAN AUX. | $ | 79,830.58 | 6.50% | 5,549.72 | x | | 85,380.30 | | |
| 0777-09363-2 | BRENDAMOUR | 12/21/2022 | 300 HOURS X LABOR | $ | 81,931.39 | 6.50% | 5,695.77 | x | | 87,627.16 | | |
| 0777-09363-2 | BRENDAMOUR | 12/21/2022 | 5 BOOKING COMMISS | $ | 1,355.29 | 0% | - | | $ | 1,355.29 | $ 1,355.29 | $ - |
| 0777-09363-2 | BRENDAMOUR | 12/21/2022 | 11 LINE HAUL | $ | 5,242.84 | 18% | 1,150.87 | | $ | 5,242.84 | $ 6,393.71 | 1,150.87 |
| 0777-09363-2 | BRENDAMOUR | 12/21/2022 | 71 FUEL SURCHARGE | $ | 1,310.54 | 0% | - | | $ | 1,310.54 | $ 1,310.54 | $ - |
| 0777-09363-2 | BRENDAMOUR | 12/21/2022 | 205 EXTRA STOPS (RE | $ | 499.30 | 6.50% | 34.71 | | $ | 499.30 | $ 534.01 | 34.71 |
| 0777-09363-2 | BRENDAMOUR | 12/21/2022 | 285 DETENTION | $ | 1,348.11 | 6.50% | 93.72 | | $ | 1,348.11 | $ 1,441.83 | 93.72 |
| 0777-09363-2 | BRENDAMOUR | 12/21/2022 | 300 HOURS X LABOR | $ | 560.21 | 6.50% | 38.95 | | $ | 560.21 | $ 599.16 | 38.95 |
| 0777-09363-2 | BRENDAMOUR | 12/21/2022 | 343 METRO SERVICE F | $ | 99.86 | 6.50% | 6.94 | | $ | 99.86 | $ 106.80 | 6.94 |
| 0777-09363-2 | BRENDAMOUR | 12/21/2022 | 400 OPERATION FEE | $ | 113.61 | 0% | - | | $ | 113.61 | $ 113.61 | $ - |
| 0777-09364-2 | DIPLOMAT BEACH | 12/21/2022 | 290 HOURS VAN AUX. | $ | 78,570.10 | 6.50% | 5,462.09 | x | | 84,032.19 | | |
| 0777-09364-2 | DIPLOMAT BEACH | 12/21/2022 | 300 HOURS X LABOR | $ | 81,301.14 | 6.50% | 5,651.95 | x | | 86,953.09 | | |
| 0777-09364-2 | DIPLOMAT BEACH | 12/21/2022 | 5 BOOKING COMMISS | $ | 699.10 | 0% | - | | $ | 699.10 | $ 699.10 | $ - |
| 0777-09364-2 | DIPLOMAT BEACH | 12/21/2022 | 11 LINE HAUL | $ | 2,704.40 | 18% | 593.65 | | $ | 2,704.40 | $ 3,298.05 | 593.65 |
| 0777-09364-2 | DIPLOMAT BEACH | 12/21/2022 | 71 FUEL SURCHARGE | $ | 789.36 | 0% | - | | $ | 789.36 | $ 789.36 | $ - |
| 0777-09364-2 | DIPLOMAT BEACH | 12/21/2022 | 285 DETENTION | $ | 898.74 | 6.50% | 62.48 | | $ | 898.74 | $ 961.22 | 62.48 |
| 0777-09364-2 | DIPLOMAT BEACH | 12/21/2022 | 300 HOURS X LABOR | $ | 186.74 | 6.50% | 12.98 | | $ | 186.74 | $ 199.72 | 12.98 |
| 0777-09364-2 | DIPLOMAT BEACH | 12/21/2022 | 400 OPERATION FEE | $ | 58.52 | 0% | - | | $ | 58.52 | $ 58.52 | $ - |
| 0777-09365-2 | BRENDAMOUR | 1/4/2023 | 5 BOOKING COMMISS | $ | 169.51 | 0% | - | | $ | 169.51 | $ 169.51 | $ - |
| 0777-09365-2 | BRENDAMOUR | 1/4/2023 | 975 MISC NON DISCOU | $ | (50.00) | 0% | - | | $ | (50.00) | $ (50.00) | $ - |
| 0777-09366-2 | BRENDAMOUR | 1/4/2023 | 5 BOOKING COMMISS | $ | 33.07 | 0% | - | | $ | 33.07 | $ 33.07 | $ - |
| 0777-09366-2 | BRENDAMOUR | 1/4/2023 | 975 MISC NON DISCOU | $ | (50.00) | 0% | - | | $ | (50.00) | $ (50.00) | $ - |
| 0777-09367-2 | BRENDAMOUR | 12/21/2022 | 285 DETENTION | $ | 1,797.48 | 6.50% | 124.96 | x | | 1,922.44 | | |
| 0777-09367-2 | BRENDAMOUR | 12/21/2022 | 290 HOURS VAN AUX. | $ | 88,467.22 | 6.50% | 6,150.13 | x | | 94,617.35 | | |
| 0777-09367-2 | BRENDAMOUR | 12/21/2022 | 300 HOURS X LABOR | $ | 91,501.72 | 6.50% | 6,361.08 | x | | 97,862.80 | | |
| 0777-09367-2 | BRENDAMOUR | 12/21/2022 | 5 BOOKING COMMISS | $ | 1,953.43 | 0% | - | | $ | 1,953.43 | $ 1,953.43 | $ - |
| 0777-09367-2 | BRENDAMOUR | 12/21/2022 | 11 LINE HAUL | $ | 7,556.69 | 18% | 1,658.79 | | $ | 7,556.69 | $ 9,215.48 | 1,658.79 |
| 0777-09367-2 | BRENDAMOUR | 12/21/2022 | 71 FUEL SURCHARGE | $ | 1,895.08 | 0% | - | | $ | 1,895.08 | $ 1,895.08 | $ - |
| 0777-09367-2 | BRENDAMOUR | 12/21/2022 | 205 EXTRA STOPS (RE | $ | 149.79 | 6.50% | 10.41 | | $ | 149.79 | $ 160.20 | 10.41 |
| 0777-09367-2 | BRENDAMOUR | 12/21/2022 | 300 HOURS X LABOR | $ | 373.48 | 6.50% | 25.96 | | $ | 373.48 | $ 399.44 | 25.96 |
| 0777-09367-2 | BRENDAMOUR | 12/21/2022 | 400 OPERATION FEE | $ | 163.55 | 0% | - | | $ | 163.55 | $ 163.55 | $ - |
| 0777-09368-2 | SSN NO CAL | 12/28/2022 | 285 DETENTION | $ | 1,797.48 | 6.50% | 124.96 | x | | 1,922.44 | | |
| 0777-09368-2 | SSN NO CAL | 12/28/2022 | 290 HOURS VAN AUX. | $ | 90,101.18 | 6.50% | 6,263.72 | x | | 96,364.90 | | |

| Invoice | Customer | Date | Description | | | % | | x | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-09368-2 | SSN NO CAL | 12/28/2022 | 300 HOURS X LABOR | $ 92,201.99 | $ 98,611.75 | 6.50% | $ 6,409.96 | | | | |
| 0777-09368-2 | SSN NO CAL | 12/28/2022 | 5 BOOKING COMMISS | $ 2,034.81 | $ 2,034.81 | 0% | $ - | | $ 2,034.81 | $ 2,034.81 | $ - |
| 0777-09368-2 | SSN NO CAL | 12/28/2022 | 11 LINE HAUL | $ 7,871.50 | $ 9,599.39 | 18% | $ 1,727.89 | | $ 7,871.50 | $ 9,599.39 | 1,727.89 |
| 0777-09368-2 | SSN NO CAL | 12/28/2022 | 71 FUEL SURCHARGE | $ 1,703.09 | $ 1,703.09 | 0% | $ - | | $ 1,703.09 | $ 1,703.09 | - |
| 0777-09368-2 | SSN NO CAL | 12/28/2022 | 300 HOURS X LABOR | $ 186.74 | $ 199.72 | 6.50% | $ 12.98 | | $ 186.74 | $ 199.72 | 12.98 |
| 0777-09368-2 | SSN NO CAL | 12/28/2022 | 400 OPERATION FEE | $ 170.43 | $ 170.43 | 0% | $ - | | $ 170.43 | $ 170.43 | - |
| 0777-09369-2 | LENSCRAFTERS 492 | 12/20/2022 | 1 ORIGIN COMMISSI | $ 492.32 | $ 492.32 | 0% | $ - | | $ 492.32 | $ 492.32 | - |
| 0777-09369-2 | LENSCRAFTERS 492 | 12/20/2022 | 5 BOOKING COMMISS | $ 2,461.62 | $ 2,461.62 | 0% | $ - | | $ 2,461.62 | $ 2,461.62 | - |
| 0777-09369-2 | LENSCRAFTERS 492 | 12/20/2022 | 11 LINE HAUL | $ 12,061.92 | $ 14,709.66 | 18% | $ 2,647.74 | | $ 12,061.92 | $ 14,709.66 | 2,647.74 |
| 0777-09369-2 | LENSCRAFTERS 492 | 12/20/2022 | 71 FUEL SURCHARGE | $ 1,662.43 | $ 1,662.43 | 0% | $ - | | $ 1,662.43 | $ 1,662.43 | - |
| 0777-09369-2 | LENSCRAFTERS 492 | 12/20/2022 | 145 RECEIPT ATTACHE | $ 3,798.00 | $ 3,798.00 | 0% | $ - | | $ 3,798.00 | $ 3,798.00 | - |
| 0777-09369-2 | LENSCRAFTERS 492 | 12/20/2022 | 343 METRO SERVICE F | $ 74.89 | $ 80.10 | 6.50% | $ 5.21 | | $ 74.89 | $ 80.10 | 5.21 |
| 0777-09369-2 | LENSCRAFTERS 492 | 12/20/2022 | 400 OPERATION FEE | $ 261.37 | $ 261.37 | 0% | $ - | | $ 261.37 | $ 261.37 | - |
| 0777-09370-2 | BRENDAMOUR | 12/28/2022 | 285 DETENTION | $ 2,696.22 | $ 2,883.66 | 6.50% | $ 187.44 | x | | | |
| 0777-09370-2 | BRENDAMOUR | 12/28/2022 | 290 HOURS VAN AUX. | $ 89,400.91 | $ 95,615.95 | 6.50% | $ 6,215.04 | x | | | |
| 0777-09370-2 | BRENDAMOUR | 12/28/2022 | 300 HOURS X LABOR | $ 91,968.56 | $ 98,362.10 | 6.50% | $ 6,393.54 | x | | | |
| 0777-09370-2 | BRENDAMOUR | 12/28/2022 | 5 BOOKING COMMISS | $ 684.59 | $ 684.59 | 0% | $ - | | $ 684.59 | $ 684.59 | - |
| 0777-09370-2 | BRENDAMOUR | 12/28/2022 | 11 LINE HAUL | $ 2,666.32 | $ 3,251.61 | 18% | $ 585.29 | | $ 2,666.32 | $ 3,251.61 | 585.29 |
| 0777-09370-2 | BRENDAMOUR | 12/28/2022 | 71 FUEL SURCHARGE | $ 540.20 | $ 540.20 | 0% | $ - | | $ 540.20 | $ 540.20 | - |
| 0777-09370-2 | BRENDAMOUR | 12/28/2022 | 205 EXTRA STOPS (RE | $ 1,597.76 | $ 1,708.83 | 6.50% | $ 111.07 | | $ 1,597.76 | $ 1,708.83 | 111.07 |
| 0777-09370-2 | BRENDAMOUR | 12/28/2022 | 290 HOURS VAN AUX. | $ 233.42 | $ 249.65 | 6.50% | $ 16.23 | | $ 233.42 | $ 249.65 | 16.23 |
| 0777-09370-2 | BRENDAMOUR | 12/28/2022 | 300 HOURS X LABOR | $ 2,240.86 | $ 2,396.64 | 6.50% | $ 155.78 | | $ 2,240.86 | $ 2,396.64 | 155.78 |
| 0777-09370-2 | BRENDAMOUR | 12/28/2022 | 343 METRO SERVICE F | $ 149.79 | $ 160.20 | 6.50% | $ 10.41 | | $ 149.79 | $ 160.20 | 10.41 |
| 0777-09370-2 | BRENDAMOUR | 12/28/2022 | 400 OPERATION FEE | $ 57.39 | $ 57.39 | 0% | $ - | | $ 57.39 | $ 57.39 | - |
| 0777-09371-2 | BRENDAMOUR | 12/28/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-09371-2 | BRENDAMOUR | 12/28/2022 | 290 HOURS VAN AUX. | $ 80,670.90 | $ 86,279.04 | 6.50% | $ 5,608.14 | x | | | |
| 0777-09371-2 | BRENDAMOUR | 12/28/2022 | 300 HOURS X LABOR | $ 82,771.71 | $ 88,525.89 | 6.50% | $ 5,754.18 | x | | | |
| 0777-09371-2 | BRENDAMOUR | 12/28/2022 | 5 BOOKING COMMISS | $ 708.17 | $ 708.17 | 0% | $ - | | $ 708.17 | $ 708.17 | - |
| 0777-09371-2 | BRENDAMOUR | 12/28/2022 | 11 LINE HAUL | $ 2,758.14 | $ 3,363.59 | 18% | $ 605.45 | | $ 2,758.14 | $ 3,363.59 | 605.45 |
| 0777-09371-2 | BRENDAMOUR | 12/28/2022 | 71 FUEL SURCHARGE | $ 678.17 | $ 678.17 | 0% | $ - | | $ 678.17 | $ 678.17 | - |
| 0777-09371-2 | BRENDAMOUR | 12/28/2022 | 205 EXTRA STOPS (RE | $ 599.16 | $ 640.81 | 6.50% | $ 41.65 | | $ 599.16 | $ 640.81 | 41.65 |
| 0777-09371-2 | BRENDAMOUR | 12/28/2022 | 290 HOURS VAN AUX. | $ 326.79 | $ 349.51 | 6.50% | $ 22.72 | | $ 326.79 | $ 349.51 | 22.72 |
| 0777-09371-2 | BRENDAMOUR | 12/28/2022 | 300 HOURS X LABOR | $ 840.32 | $ 898.74 | 6.50% | $ 58.42 | | $ 840.32 | $ 898.74 | 58.42 |
| 0777-09371-2 | BRENDAMOUR | 12/28/2022 | 400 OPERATION FEE | $ 59.36 | $ 59.36 | 0% | $ - | | $ 59.36 | $ 59.36 | - |
| 0777-09372-2 | BRENDAMOUR | 12/28/2022 | 285 DETENTION | $ 2,696.22 | $ 2,883.66 | 6.50% | $ 187.44 | x | | | |
| 0777-09372-2 | BRENDAMOUR | 12/28/2022 | 290 HOURS VAN AUX. | $ 90,568.03 | $ 96,864.20 | 6.50% | $ 6,296.17 | x | | | |
| 0777-09372-2 | BRENDAMOUR | 12/28/2022 | 300 HOURS X LABOR | $ 92,201.99 | $ 98,611.75 | 6.50% | $ 6,409.76 | x | | | |
| 0777-09372-2 | BRENDAMOUR | 12/28/2022 | 5 BOOKING COMMISS | $ 601.60 | $ 601.60 | 0% | $ - | | $ 601.60 | $ 601.60 | - |
| 0777-09372-2 | BRENDAMOUR | 12/28/2022 | 11 LINE HAUL | $ 2,343.06 | $ 2,857.39 | 18% | $ 514.33 | | $ 2,343.06 | $ 2,857.39 | 514.33 |
| 0777-09372-2 | BRENDAMOUR | 12/28/2022 | 71 FUEL SURCHARGE | $ 527.79 | $ 527.79 | 0% | $ - | | $ 527.79 | $ 527.79 | - |
| 0777-09372-2 | BRENDAMOUR | 12/28/2022 | 205 EXTRA STOPS (RE | $ 1,298.18 | $ 1,388.43 | 6.50% | $ 90.25 | | $ 1,298.18 | $ 1,388.43 | 90.25 |
| 0777-09372-2 | BRENDAMOUR | 12/28/2022 | 290 HOURS VAN AUX. | $ 653.58 | $ 699.02 | 6.50% | $ 45.44 | | $ 653.58 | $ 699.02 | 45.44 |
| 0777-09372-2 | BRENDAMOUR | 12/28/2022 | 300 HOURS X LABOR | $ 1,307.17 | $ 1,398.04 | 6.50% | $ 90.87 | | $ 1,307.17 | $ 1,398.04 | 90.87 |
| 0777-09372-2 | BRENDAMOUR | 12/28/2022 | 343 METRO SERVICE F | $ 174.75 | $ 186.90 | 6.50% | $ 12.15 | | $ 174.75 | $ 186.90 | 12.15 |
| 0777-09372-2 | BRENDAMOUR | 12/28/2022 | 400 OPERATION FEE | $ 50.43 | $ 50.43 | 0% | $ - | | $ 50.43 | $ 50.43 | - |
| 0777-09373-2 | BRENDAMOUR | 12/28/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-09373-2 | BRENDAMOUR | 12/28/2022 | 290 HOURS VAN AUX. | $ 90,101.18 | $ 96,364.90 | 6.50% | $ 6,263.72 | x | | | |
| 0777-09373-2 | BRENDAMOUR | 12/28/2022 | 300 HOURS X LABOR | $ 91,268.30 | $ 97,613.16 | 6.50% | $ 6,344.86 | x | | | |
| 0777-09373-2 | BRENDAMOUR | 12/28/2022 | 5 BOOKING COMMISS | $ 596.86 | $ 596.86 | 0% | $ - | | $ 596.86 | $ 596.86 | - |
| 0777-09373-2 | BRENDAMOUR | 12/28/2022 | 11 LINE HAUL | $ 2,324.62 | $ 2,834.90 | 18% | $ 510.28 | | $ 2,324.62 | $ 2,834.90 | 510.28 |
| 0777-09373-2 | BRENDAMOUR | 12/28/2022 | 71 FUEL SURCHARGE | $ 493.48 | $ 493.48 | 0% | $ - | | $ 493.48 | $ 493.48 | - |
| 0777-09373-2 | BRENDAMOUR | 12/28/2022 | 205 EXTRA STOPS (RE | $ 149.79 | $ 160.20 | 6.50% | $ 10.41 | | $ 149.79 | $ 160.20 | 10.41 |
| 0777-09373-2 | BRENDAMOUR | 12/28/2022 | 300 HOURS X LABOR | $ 2,754.39 | $ 2,945.87 | 6.50% | $ 191.48 | | $ 2,754.39 | $ 2,945.87 | 191.48 |
| 0777-09373-2 | BRENDAMOUR | 12/28/2022 | 343 METRO SERVICE F | $ 174.75 | $ 186.90 | 6.50% | $ 12.15 | | $ 174.75 | $ 186.90 | 12.15 |
| 0777-09373-2 | BRENDAMOUR | 12/28/2022 | 400 OPERATION FEE | $ 49.99 | $ 49.99 | 0% | $ - | | $ 49.99 | $ 49.99 | - |
| 0777-09374-2 | BRENDAMOUR | 12/29/2022 | 290 HOURS VAN AUX. | $ 80,880.98 | $ 86,503.72 | 6.50% | $ 5,622.74 | x | | | |
| 0777-09374-2 | BRENDAMOUR | 12/29/2022 | 300 HOURS X LABOR | $ 82,981.78 | $ 88,750.57 | 6.50% | $ 5,768.79 | x | | | |
| 0777-09374-2 | BRENDAMOUR | 12/29/2022 | 5 BOOKING COMMISS | $ 1,007.93 | $ 1,007.93 | 0% | $ - | | $ 1,007.93 | $ 1,007.93 | - |
| 0777-09374-2 | BRENDAMOUR | 12/29/2022 | 11 LINE HAUL | $ 3,899.12 | $ 4,755.02 | 18% | $ 855.90 | | $ 3,899.12 | $ 4,755.02 | 855.90 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-09374-2 | BRENDAMOUR | 12/29/2022 | 71 FUEL SURCHARGE | $ 804.46 | $ 804.46 | 0% | $ - | | | $ 804.46 | $ 804.46 | $ - |
| 0777-09374-2 | BRENDAMOUR | 12/29/2022 | 205 EXTRA STOPS (RE | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | 62.48 |
| 0777-09374-2 | BRENDAMOUR | 12/29/2022 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | 62.48 |
| 0777-09374-2 | BRENDAMOUR | 12/29/2022 | 290 HOURS VAN AUX. | $ 93.37 | $ 99.86 | 6.50% | $ 6.49 | | $ 93.37 | $ 99.86 | 6.49 |
| 0777-09374-2 | BRENDAMOUR | 12/29/2022 | 300 HOURS X LABOR | $ 1,213.80 | $ 1,298.18 | 6.50% | $ 84.38 | | $ 1,213.80 | $ 1,298.18 | 84.38 |
| 0777-09374-2 | BRENDAMOUR | 12/29/2022 | 400 OPERATION FEE | $ 84.47 | $ 84.47 | 0% | $ - | | $ 84.47 | $ 84.47 | $ - |
| 0777-09375-2 | BRENDAMOUR | 12/29/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-09375-2 | BRENDAMOUR | 12/29/2022 | 290 HOURS VAN AUX. | $ 80,670.90 | $ 86,279.04 | 6.50% | $ 5,608.14 | x | | | |
| 0777-09375-2 | BRENDAMOUR | 12/29/2022 | 300 HOURS X LABOR | $ 81,931.39 | $ 87,627.16 | 6.50% | $ 5,695.77 | x | | | |
| 0777-09375-2 | BRENDAMOUR | 12/29/2022 | 5 BOOKING COMMISS | $ 552.00 | $ 552.00 | 0% | $ - | | $ 552.00 | $ 552.00 | $ - |
| 0777-09375-2 | BRENDAMOUR | 12/29/2022 | 11 LINE HAUL | $ 2,149.91 | $ 2,621.84 | 18% | $ 471.93 | | $ 2,149.91 | $ 2,621.84 | 471.93 |
| 0777-09375-2 | BRENDAMOUR | 12/29/2022 | 71 FUEL SURCHARGE | $ 395.66 | $ 395.66 | 0% | $ - | | $ 395.66 | $ 395.66 | $ - |
| 0777-09375-2 | BRENDAMOUR | 12/29/2022 | 205 EXTRA STOPS (RE | $ 699.02 | $ 747.61 | 6.50% | $ 48.59 | | $ 699.02 | $ 747.61 | 48.59 |
| 0777-09375-2 | BRENDAMOUR | 12/29/2022 | 290 HOURS VAN AUX. | $ 93.37 | $ 99.86 | 6.50% | $ 6.49 | | $ 93.37 | $ 99.86 | 6.49 |
| 0777-09375-2 | BRENDAMOUR | 12/29/2022 | 300 HOURS X LABOR | $ 840.32 | $ 898.74 | 6.50% | $ 58.42 | | $ 840.32 | $ 898.74 | 58.42 |
| 0777-09375-2 | BRENDAMOUR | 12/29/2022 | 400 OPERATION FEE | $ 46.26 | $ 46.26 | 0% | $ - | | $ 46.26 | $ 46.26 | $ - |
| 0777-09376-2 | BRENDAMOUR | 12/29/2022 | 290 HOURS VAN AUX. | $ 88,934.07 | $ 95,116.65 | 6.50% | $ 6,182.58 | x | | | |
| 0777-09376-2 | BRENDAMOUR | 12/29/2022 | 300 HOURS X LABOR | $ 91,034.87 | $ 97,363.50 | 6.50% | $ 6,328.63 | x | | | |
| 0777-09376-2 | BRENDAMOUR | 12/29/2022 | 1 ORIGIN COMMISSI | $ 83.68 | $ 83.68 | 0% | $ - | | $ 83.68 | $ 83.68 | $ - |
| 0777-09376-2 | BRENDAMOUR | 12/29/2022 | 5 BOOKING COMMISS | $ 418.38 | $ 418.38 | 0% | $ - | | $ 418.38 | $ 418.38 | $ - |
| 0777-09376-2 | BRENDAMOUR | 12/29/2022 | 11 LINE HAUL | $ 2,050.04 | $ 2,500.05 | 18% | $ 450.01 | | $ 2,050.04 | $ 2,500.05 | 450.01 |
| 0777-09376-2 | BRENDAMOUR | 12/29/2022 | 71 FUEL SURCHARGE | $ 366.46 | $ 366.46 | 0% | $ - | | $ 366.46 | $ 366.46 | $ - |
| 0777-09376-2 | BRENDAMOUR | 12/29/2022 | 205 EXTRA STOPS (RE | $ 998.60 | $ 1,068.02 | 6.50% | $ 69.42 | | $ 998.60 | $ 1,068.02 | 69.42 |
| 0777-09376-2 | BRENDAMOUR | 12/29/2022 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | $ 898.74 | $ 961.22 | 62.48 |
| 0777-09376-2 | BRENDAMOUR | 12/29/2022 | 290 HOURS VAN AUX. | $ 186.74 | $ 199.72 | 6.50% | $ 12.98 | | $ 186.74 | $ 199.72 | 12.98 |
| 0777-09376-2 | BRENDAMOUR | 12/29/2022 | 300 HOURS X LABOR | $ 1,027.06 | $ 1,098.46 | 6.50% | $ 71.40 | | $ 1,027.06 | $ 1,098.46 | 71.40 |
| 0777-09376-2 | BRENDAMOUR | 12/29/2022 | 400 OPERATION FEE | $ 44.51 | $ 44.51 | 0% | $ - | | $ 44.51 | $ 44.51 | $ - |
| 0777-09377-2 | BRENDAMOUR | 12/28/2022 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |
| 0777-09377-2 | BRENDAMOUR | 12/28/2022 | 290 HOURS VAN AUX. | $ 89,634.34 | $ 95,865.60 | 6.50% | $ 6,231.26 | x | | | |
| 0777-09377-2 | BRENDAMOUR | 12/28/2022 | 300 HOURS X LABOR | $ 91,268.30 | $ 97,613.16 | 6.50% | $ 6,344.86 | x | | | |
| 0777-09377-2 | BRENDAMOUR | 12/28/2022 | 5 BOOKING COMMISS | $ 581.45 | $ 581.45 | 0% | $ - | | $ 581.45 | $ 581.45 | $ - |
| 0777-09377-2 | BRENDAMOUR | 12/28/2022 | 11 LINE HAUL | $ 2,422.73 | $ 2,954.55 | 18% | $ 531.82 | | $ 2,422.73 | $ 2,954.55 | 531.82 |
| 0777-09377-2 | BRENDAMOUR | 12/28/2022 | 71 FUEL SURCHARGE | $ 657.00 | $ 657.00 | 0% | $ - | | $ 657.00 | $ 657.00 | $ - |
| 0777-09377-2 | BRENDAMOUR | 12/28/2022 | 205 EXTRA STOPS (RE | $ 599.16 | $ 640.81 | 6.50% | $ 41.65 | | $ 599.16 | $ 640.81 | 41.65 |
| 0777-09377-2 | BRENDAMOUR | 12/28/2022 | 290 HOURS VAN AUX. | $ 373.48 | $ 399.44 | 6.50% | $ 25.96 | | $ 373.48 | $ 399.44 | 25.96 |
| 0777-09377-2 | BRENDAMOUR | 12/28/2022 | 300 HOURS X LABOR | $ 2,380.91 | $ 2,546.43 | 6.50% | $ 165.52 | | $ 2,380.91 | $ 2,546.43 | 165.52 |
| 0777-09377-2 | BRENDAMOUR | 12/28/2022 | 343 METRO SERVICE F | $ 149.79 | $ 160.20 | 6.50% | $ 10.41 | | $ 149.79 | $ 160.20 | 10.41 |
| 0777-09377-2 | BRENDAMOUR | 12/28/2022 | 400 OPERATION FEE | $ 51.44 | $ 51.44 | 0% | $ - | | $ 51.44 | $ 51.44 | $ - |
| 0777-09378-2 | BRENDAMOUR | 1/4/2023 | 5 BOOKING COMMISS | $ 16.47 | $ 16.47 | 0% | $ - | | $ 16.47 | $ 16.47 | $ - |
| 0777-09378-2 | BRENDAMOUR | 1/4/2023 | 975 MISC NON DISCOU | $ 49.93 | $ 49.93 | 0% | $ - | | $ 49.93 | $ 49.93 | $ - |
| 0777-09378-2 | BRENDAMOUR | 1/4/2023 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-09379-2 | APEX | 1/11/2023 | 5 BOOKING COMMISS | $ 69.16 | $ 69.16 | 0% | $ - | | $ 69.16 | $ 69.16 | $ - |
| 0777-09379-2 | APEX | 1/11/2023 | 975 MISC NON DISCOU | $ 49.93 | $ 49.93 | 0% | $ - | | $ 49.93 | $ 49.93 | $ - |
| 0777-09379-2 | APEX | 1/11/2023 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-09380-2 | APEX | 1/9/2023 | 5 BOOKING COMMISS | $ 30.60 | $ 30.60 | 0% | $ - | | $ 30.60 | $ 30.60 | $ - |
| 0777-09380-2 | APEX | 1/9/2023 | 975 MISC NON DISCOU | $ 49.93 | $ 49.93 | 0% | $ - | | $ 49.93 | $ 49.93 | $ - |
| 0777-09380-2 | APEX | 1/9/2023 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-09381-2 | APEX | 1/11/2023 | 5 BOOKING COMMISS | $ 183.06 | $ 183.06 | 0% | $ - | | $ 183.06 | $ 183.06 | $ - |
| 0777-09381-2 | APEX | 1/11/2023 | 975 MISC NON DISCOU | $ 49.93 | $ 49.93 | 0% | $ - | | $ 49.93 | $ 49.93 | $ - |
| 0777-09381-2 | APEX | 1/11/2023 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-09382-2 | APEX | 1/4/2023 | 5 BOOKING COMMISS | $ 35.20 | $ 35.20 | 0% | $ - | | $ 35.20 | $ 35.20 | $ - |
| 0777-09382-2 | APEX | 1/4/2023 | 975 MISC NON DISCOU | $ 49.93 | $ 49.93 | 0% | $ - | | $ 49.93 | $ 49.93 | $ - |
| 0777-09382-2 | APEX | 1/4/2023 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-09383-2 | APEX | 1/9/2023 | 5 BOOKING COMMISS | $ 102.25 | $ 102.25 | 0% | $ - | | $ 102.25 | $ 102.25 | $ - |
| 0777-09383-2 | APEX | 1/9/2023 | 975 MISC NON DISCOU | $ 49.93 | $ 49.93 | 0% | $ - | | $ 49.93 | $ 49.93 | $ - |
| 0777-09383-2 | APEX | 1/9/2023 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |
| 0777-09384-2 | APEX | 2/23/2023 | 5 BOOKING COMMISS | $ 78.41 | $ 78.41 | 0% | $ - | | $ 78.41 | $ 78.41 | $ - |
| 0777-09384-2 | APEX | 2/23/2023 | 975 MISC NON DISCOU | $ 49.93 | $ 49.93 | 0% | $ - | | $ 49.93 | $ 49.93 | $ - |
| 0777-09384-2 | APEX | 2/23/2023 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | | $ (50.00) | $ (50.00) | $ - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-09385-2 | BRENDAMOUR | 1/4/2023 | 285 DETENTION | $ | 1,797.48 | $ | 1,922.44 | 6.50% | $ | 124.96 | x | |
| 0777-09385-2 | BRENDAMOUR | 1/4/2023 | 290 HOURS VAN AUX. | $ | 89,867.76 | $ | 96,115.25 | 6.50% | $ | 6,247.49 | x | |
| 0777-09385-2 | BRENDAMOUR | 1/4/2023 | 300 HOURS X LABOR | $ | 91,968.56 | $ | 98,362.10 | 6.50% | $ | 6,393.54 | x | |
| 0777-09385-2 | BRENDAMOUR | 1/4/2023 | 5 BOOKING COMMISS | $ | 603.21 | $ | 603.21 | 0% | $ | - | $ | 603.21 | $ | 603.21 | $ | - |
| 0777-09385-2 | BRENDAMOUR | 1/4/2023 | 11 LINE HAUL | $ | 2,349.35 | $ | 2,865.06 | 18% | $ | 515.71 | $ | 2,349.35 | $ | 2,865.06 | $ | 515.71 |
| 0777-09385-2 | BRENDAMOUR | 1/4/2023 | 71 FUEL SURCHARGE | $ | 482.30 | $ | 482.30 | 0% | $ | - | $ | 482.30 | $ | 482.30 | $ | - |
| 0777-09385-2 | BRENDAMOUR | 1/4/2023 | 205 EXTRA STOPS (RE | $ | 224.68 | $ | 240.30 | 6.50% | $ | 15.62 | $ | 224.68 | $ | 240.30 | $ | 15.62 |
| 0777-09385-2 | BRENDAMOUR | 1/4/2023 | 290 HOURS VAN AUX. | $ | 140.05 | $ | 149.79 | 6.50% | $ | 9.74 | $ | 140.05 | $ | 149.79 | $ | 9.74 |
| 0777-09385-2 | BRENDAMOUR | 1/4/2023 | 300 HOURS X LABOR | $ | 1,540.59 | $ | 1,647.69 | 6.50% | $ | 107.10 | $ | 1,540.59 | $ | 1,647.69 | $ | 107.10 |
| 0777-09385-2 | BRENDAMOUR | 1/4/2023 | 343 METRO SERVICE F | $ | 99.86 | $ | 106.80 | 6.50% | $ | 6.94 | $ | 99.86 | $ | 106.80 | $ | 6.94 |
| 0777-09385-2 | BRENDAMOUR | 1/4/2023 | 400 OPERATION FEE | $ | 50.53 | $ | 50.53 | 0% | $ | - | $ | 50.53 | $ | 50.53 | $ | - |
| 0777-09386-2 | BRENDAMOUR | 1/4/2023 | 285 DETENTION | $ | 1,797.48 | $ | 1,922.44 | 6.50% | $ | 124.96 | x | |
| 0777-09386-2 | BRENDAMOUR | 1/4/2023 | 290 HOURS VAN AUX. | $ | 89,867.76 | $ | 96,115.25 | 6.50% | $ | 6,247.49 | x | |
| 0777-09386-2 | BRENDAMOUR | 1/4/2023 | 300 HOURS X LABOR | $ | 92,201.99 | $ | 98,611.75 | 6.50% | $ | 6,409.76 | x | |
| 0777-09386-2 | BRENDAMOUR | 1/4/2023 | 5 BOOKING COMMISS | $ | 600.40 | $ | 600.40 | 0% | $ | - | $ | 600.40 | $ | 600.40 | $ | - |
| 0777-09386-2 | BRENDAMOUR | 1/4/2023 | 11 LINE HAUL | $ | 2,338.39 | $ | 2,851.70 | 18% | $ | 513.31 | $ | 2,338.39 | $ | 2,851.70 | $ | 513.31 |
| 0777-09386-2 | BRENDAMOUR | 1/4/2023 | 71 FUEL SURCHARGE | $ | 442.00 | $ | 442.00 | 0% | $ | - | $ | 442.00 | $ | 442.00 | $ | - |
| 0777-09386-2 | BRENDAMOUR | 1/4/2023 | 205 EXTRA STOPS (RE | $ | 599.16 | $ | 640.81 | 6.50% | $ | 41.65 | $ | 599.16 | $ | 640.81 | $ | 41.65 |
| 0777-09386-2 | BRENDAMOUR | 1/4/2023 | 290 HOURS VAN AUX. | $ | 326.79 | $ | 349.51 | 6.50% | $ | 22.72 | $ | 326.79 | $ | 349.51 | $ | 22.72 |
| 0777-09386-2 | BRENDAMOUR | 1/4/2023 | 300 HOURS X LABOR | $ | 653.58 | $ | 699.02 | 6.50% | $ | 45.44 | $ | 653.58 | $ | 699.02 | $ | 45.44 |
| 0777-09386-2 | BRENDAMOUR | 1/4/2023 | 343 METRO SERVICE F | $ | 174.75 | $ | 186.90 | 6.50% | $ | 12.15 | $ | 174.75 | $ | 186.90 | $ | 12.15 |
| 0777-09386-2 | BRENDAMOUR | 1/4/2023 | 400 OPERATION FEE | $ | 50.29 | $ | 50.29 | 0% | $ | - | $ | 50.29 | $ | 50.29 | $ | - |
| 0777-09387-2 | BRENDAMOUR | 1/4/2023 | 285 DETENTION | $ | 1,797.48 | $ | 1,922.44 | 6.50% | $ | 124.96 | x | |
| 0777-09387-2 | BRENDAMOUR | 1/4/2023 | 290 HOURS VAN AUX. | $ | 88,467.22 | $ | 94,617.35 | 6.50% | $ | 6,150.13 | x | |
| 0777-09387-2 | BRENDAMOUR | 1/4/2023 | 300 HOURS X LABOR | $ | 91,968.56 | $ | 98,362.10 | 6.50% | $ | 6,393.54 | x | |
| 0777-09387-2 | BRENDAMOUR | 1/4/2023 | 1 ORIGIN COMMISSI | $ | 56.60 | $ | 56.60 | 0% | $ | - | $ | 56.60 | $ | 56.60 | $ | - |
| 0777-09387-2 | BRENDAMOUR | 1/4/2023 | 5 BOOKING COMMISS | $ | 226.40 | $ | 226.40 | 0% | $ | - | $ | 226.40 | $ | 226.40 | $ | - |
| 0777-09387-2 | BRENDAMOUR | 1/4/2023 | 11 LINE HAUL | $ | 1,443.31 | $ | 1,760.13 | 18% | $ | 316.82 | $ | 1,443.31 | $ | 1,760.13 | $ | 316.82 |
| 0777-09387-2 | BRENDAMOUR | 1/4/2023 | 71 FUEL SURCHARGE | $ | 111.15 | $ | 111.15 | 0% | $ | - | $ | 111.15 | $ | 111.15 | $ | - |
| 0777-09387-2 | BRENDAMOUR | 1/4/2023 | 205 EXTRA STOPS (RE | $ | 998.60 | $ | 1,068.02 | 6.50% | $ | 69.42 | $ | 998.60 | $ | 1,068.02 | $ | 69.42 |
| 0777-09387-2 | BRENDAMOUR | 1/4/2023 | 290 HOURS VAN AUX. | $ | 513.53 | $ | 549.23 | 6.50% | $ | 35.70 | $ | 513.53 | $ | 549.23 | $ | 35.70 |
| 0777-09387-2 | BRENDAMOUR | 1/4/2023 | 300 HOURS X LABOR | $ | 1,027.06 | $ | 1,098.46 | 6.50% | $ | 71.40 | $ | 1,027.06 | $ | 1,098.46 | $ | 71.40 |
| 0777-09387-2 | BRENDAMOUR | 1/4/2023 | 400 OPERATION FEE | $ | 30.11 | $ | 30.11 | 0% | $ | - | $ | 30.11 | $ | 30.11 | $ | - |
| 0777-09388-2 | BRENDAMOUR | 1/4/2023 | 290 HOURS VAN AUX. | $ | 89,634.34 | $ | 95,865.60 | 6.50% | $ | 6,231.26 | x | |
| 0777-09388-2 | BRENDAMOUR | 1/4/2023 | 300 HOURS X LABOR | $ | 91,034.87 | $ | 97,363.50 | 6.50% | $ | 6,328.63 | x | |
| 0777-09388-2 | BRENDAMOUR | 1/4/2023 | 1 ORIGIN COMMISSI | $ | 55.29 | $ | 55.29 | 0% | $ | - | $ | 55.29 | $ | 55.29 | $ | - |
| 0777-09388-2 | BRENDAMOUR | 1/4/2023 | 5 BOOKING COMMISS | $ | 221.17 | $ | 221.17 | 0% | $ | - | $ | 221.17 | $ | 221.17 | $ | - |
| 0777-09388-2 | BRENDAMOUR | 1/4/2023 | 11 LINE HAUL | $ | 1,409.99 | $ | 1,719.50 | 18% | $ | 309.51 | $ | 1,409.99 | $ | 1,719.50 | $ | 309.51 |
| 0777-09388-2 | BRENDAMOUR | 1/4/2023 | 71 FUEL SURCHARGE | $ | 201.50 | $ | 201.50 | 0% | $ | - | $ | 201.50 | $ | 201.50 | $ | - |
| 0777-09388-2 | BRENDAMOUR | 1/4/2023 | 205 EXTRA STOPS (RE | $ | 699.02 | $ | 747.61 | 6.50% | $ | 48.59 | $ | 699.02 | $ | 747.61 | $ | 48.59 |
| 0777-09388-2 | BRENDAMOUR | 1/4/2023 | 290 HOURS VAN AUX. | $ | 373.48 | $ | 399.44 | 6.50% | $ | 25.96 | $ | 373.48 | $ | 399.44 | $ | 25.96 |
| 0777-09388-2 | BRENDAMOUR | 1/4/2023 | 300 HOURS X LABOR | $ | 746.95 | $ | 798.88 | 6.50% | $ | 51.93 | $ | 746.95 | $ | 798.88 | $ | 51.93 |
| 0777-09388-2 | BRENDAMOUR | 1/4/2023 | 400 OPERATION FEE | $ | 29.44 | $ | 29.44 | 0% | $ | - | $ | 29.44 | $ | 29.44 | $ | - |
| 0777-09389-2 | BRENDAMOUR | 1/4/2023 | 290 HOURS VAN AUX. | $ | 80,880.98 | $ | 86,503.72 | 6.50% | $ | 5,622.74 | x | |
| 0777-09389-2 | BRENDAMOUR | 1/4/2023 | 300 HOURS X LABOR | $ | 82,351.55 | $ | 88,076.52 | 6.50% | $ | 5,724.97 | x | |
| 0777-09389-2 | BRENDAMOUR | 1/4/2023 | 5 BOOKING COMMISS | $ | 697.05 | $ | 697.05 | 0% | $ | - | $ | 697.05 | $ | 697.05 | $ | - |
| 0777-09389-2 | BRENDAMOUR | 1/4/2023 | 11 LINE HAUL | $ | 2,696.49 | $ | 3,288.40 | 18% | $ | 591.91 | $ | 2,696.49 | $ | 3,288.40 | $ | 591.91 |
| 0777-09389-2 | BRENDAMOUR | 1/4/2023 | 71 FUEL SURCHARGE | $ | 713.05 | $ | 713.05 | 0% | $ | - | $ | 713.05 | $ | 713.05 | $ | - |
| 0777-09389-2 | BRENDAMOUR | 1/4/2023 | 205 EXTRA STOPS (RE | $ | 224.68 | $ | 240.30 | 6.50% | $ | 15.62 | $ | 224.68 | $ | 240.30 | $ | 15.62 |
| 0777-09389-2 | BRENDAMOUR | 1/4/2023 | 285 DETENTION | $ | 898.74 | $ | 961.22 | 6.50% | $ | 62.48 | $ | 898.74 | $ | 961.22 | $ | 62.48 |
| 0777-09389-2 | BRENDAMOUR | 1/4/2023 | 290 HOURS VAN AUX. | $ | 186.74 | $ | 199.72 | 6.50% | $ | 12.98 | $ | 186.74 | $ | 199.72 | $ | 12.98 |
| 0777-09389-2 | BRENDAMOUR | 1/4/2023 | 300 HOURS X LABOR | $ | 373.48 | $ | 399.44 | 6.50% | $ | 25.96 | $ | 373.48 | $ | 399.44 | $ | 25.96 |
| 0777-09389-2 | BRENDAMOUR | 1/4/2023 | 343 METRO SERVICE F | $ | 174.75 | $ | 186.90 | 6.50% | $ | 12.15 | $ | 174.75 | $ | 186.90 | $ | 12.15 |
| 0777-09389-2 | BRENDAMOUR | 1/4/2023 | 400 OPERATION FEE | $ | 58.42 | $ | 58.42 | 0% | $ | - | $ | 58.42 | $ | 58.42 | $ | - |
| 0777-09390-2 | LENSCRAFTERS 1017 | 1/4/2023 | 1 ORIGIN COMMISSI | $ | 255.15 | $ | 255.15 | 0% | $ | - | $ | 255.15 | $ | 255.15 | $ | - |
| 0777-09390-2 | LENSCRAFTERS 1017 | 1/4/2023 | 5 BOOKING COMMISS | $ | 1,275.74 | $ | 1,275.74 | 0% | $ | - | $ | 1,275.74 | $ | 1,275.74 | $ | - |
| 0777-09390-2 | LENSCRAFTERS 1017 | 1/4/2023 | 11 LINE HAUL | $ | 6,251.11 | $ | 7,623.30 | 18% | $ | 1,372.19 | $ | 6,251.11 | $ | 7,623.30 | $ | 1,372.19 |
| 0777-09390-2 | LENSCRAFTERS 1017 | 1/4/2023 | 71 FUEL SURCHARGE | $ | 477.75 | $ | 477.75 | 0% | $ | - | $ | 477.75 | $ | 477.75 | $ | - |
| 0777-09390-2 | LENSCRAFTERS 1017 | 1/4/2023 | 300 HOURS X LABOR | $ | 811.36 | $ | 867.76 | 6.50% | $ | 56.40 | $ | 811.36 | $ | 867.76 | $ | 56.40 |

| Account | Company | Date | Description | | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0777-09390-2 | LENSCRAFTERS 1017 | 1/4/2021 | 135.45 | $ 135.45 | 0% | $ - | $ 135.45 | $ 135.45 | $ - | | |
| 0777-11020-8 | ECO ATM HQ | 8/3/2018 | 83 TRANSPORTATION | $ (475.00) | $ (475.00) | 0% | $ - | $ (475.00) | $ (475.00) | $ - | |
| 0777-11125-8 | D&K ENGINEERING | 8/1/2018 | 1 ORIGIN COMMISSI | $ 13.06 | $ 13.06 | 0% | $ - | $ 13.06 | $ 13.06 | $ - | |
| 0777-11125-8 | D&K ENGINEERING | 8/1/2018 | 5 BOOKING COMMISS | $ 67.91 | $ 67.91 | 0% | $ - | $ 67.91 | $ 67.91 | $ - | |
| 0777-11125-8 | D&K ENGINEERING | 8/1/2018 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | $ (75.00) | $ (75.00) | $ - | |
| 0777-11132-8 | D&K ENGINEERING | 8/1/2018 | 5 BOOKING COMMISS | $ 195.71 | $ 195.71 | 0% | $ - | $ 195.71 | $ 195.71 | $ - | |
| 0777-11132-8 | D&K ENGINEERING | 8/1/2018 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - | |
| 0777-11161-8 | D&K ENGINEERING | 8/3/2018 | 24.60 | $ 24.60 | 0% | $ - | $ 24.60 | $ 24.60 | $ - | | |
| 0777-11271-8 | D&K ENGINEERING | 9/10/2018 | 1 ORIGIN COMMISSI | $ (15.09) | $ (15.09) | 0% | $ - | $ (15.09) | $ (15.09) | $ - | |
| 0777-11271-8 | D&K ENGINEERING | 9/10/2018 | 5 BOOKING COMMISS | $ (78.45) | $ (78.45) | 0% | $ - | $ (78.45) | $ (78.45) | $ - | |
| 0777-11271-8 | D&K ENGINEERING | 9/10/2018 | 936 HO ORDER MGMT O | $ 75.00 | $ 75.00 | 0% | $ - | $ 75.00 | $ 75.00 | $ - | |
| 0777-13009-8 | GOV. SQUARE | 9/19/2018 | 5 BOOKING COMMISS | $ 106.36 | $ 106.36 | 0% | $ - | $ 106.36 | $ 106.36 | $ - | |
| 0777-13009-8 | GOV. SQUARE | 9/19/2018 | 5 BOOKING COMMISS | $ (106.36) | $ (106.36) | 0% | $ - | $ (106.36) | $ (106.36) | $ - | |
| 0777-13009-8 | GOV. SQUARE | 9/19/2018 | 936 HO ORDER MGMT O | $ 75.00 | $ 75.00 | 0% | $ - | $ 75.00 | $ 75.00 | $ - | |
| 0777-13009-8 | GOV. SQUARE | 9/19/2018 | 936 HO ORDER MGMT O | $ (25.00) | $ (25.00) | 0% | $ - | $ (25.00) | $ (25.00) | $ - | |
| 0777-13009-8 | GOV. SQUARE | 9/19/2018 | 975 MISC NON DISCOU | $ (50.00) | $ (50.00) | 0% | $ - | $ (50.00) | $ (50.00) | $ - | |
| 0777-13009-8 | GOV. SQUARE | 9/19/2018 | 975 MISC NON DISCOU | $ 620.00 | $ 620.00 | 0% | $ - | $ 620.00 | $ 620.00 | $ - | |
| 0777-13009-8 | GOV. SQUARE | 9/19/2018 | 975 MISC NON DISCOU | $ (620.00) | $ (620.00) | 0% | $ - | $ (620.00) | $ (620.00) | $ - | |
| 0777-13565-8 | DK ENGINEERING | 9/19/2018 | 1 ORIGIN COMMISSI | $ 15.53 | $ 15.53 | 0% | $ - | $ 15.53 | $ 15.53 | $ - | |
| 0777-13565-8 | DK ENGINEERING | 9/19/2018 | 5 BOOKING COMMISS | $ 80.76 | $ 80.76 | 0% | $ - | $ 80.76 | $ 80.76 | $ - | |
| 0777-13565-8 | DK ENGINEERING | 9/19/2018 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | $ (75.00) | $ (75.00) | $ - | |
| 0777-14031-9 | WILBERS | 6/20/2019 | 1 ORIGIN COMMISSI | $ 96.15 | $ 96.15 | 0% | $ - | $ 96.15 | $ 96.15 | $ - | |
| 0777-14031-9 | WILBERS | 6/20/2019 | 5 BOOKING COMMISS | $ 228.37 | $ 228.37 | 0% | $ - | $ 228.37 | $ 228.37 | $ - | |
| 0777-14031-9 | WILBERS | 6/20/2019 | 11 LINE HAUL | $ 1,766.84 | $ 2,154.68 | 18% | $ 387.84 | $ 1,766.84 | $ 2,154.68 | $ 387.84 | |
| 0777-14031-9 | WILBERS | 6/20/2019 | 120 APPLIANCE SERVI | $ 125.00 | $ 125.00 | 0% | $ - | $ 125.00 | $ 125.00 | $ - | |
| 0777-14129-0 | DEWITT | 8/19/2020 | 1 ORIGIN COMMISSI | $ 106.59 | $ 106.59 | 0% | $ - | $ 106.59 | $ 106.59 | $ - | |
| 0777-14129-0 | DEWITT | 8/19/2020 | 5 BOOKING COMMISS | $ (3.92) | $ (3.92) | 0% | $ - | $ (3.92) | $ (3.92) | $ - | |
| 0777-14129-0 | DEWITT | 8/19/2020 | 5 BOOKING COMMISS | $ 253.15 | $ 253.15 | 0% | $ - | $ 253.15 | $ 253.15 | $ - | |
| 0777-14129-0 | DEWITT | 8/19/2020 | 5 BOOKING COMMISS | $ (15.20) | $ (15.20) | 0% | $ - | $ (15.20) | $ (15.20) | $ - | |
| 0777-14129-0 | DEWITT | 8/19/2020 | 120 APPLIANCE SERVI | $ 179.50 | $ 179.50 | 0% | $ - | $ 179.50 | $ 179.50 | $ - | |
| 0777-30001-7 | COINSTAR EXCH | 3/10/2017 | 40 UVL COLLECTION | $ 825.00 | $ 825.00 | 0% | $ - | $ 825.00 | $ 825.00 | $ - | |
| 0777-36250-0 | REDBOX | 10/31/2010 | 1 ORIGIN COMMISSI | $ 109.33 | $ 109.33 | 0% | $ - | $ 109.33 | $ 109.33 | $ - | |
| 0777-36250-0 | REDBOX | 10/31/2010 | 5 BOOKING COMMISS | $ 583.08 | $ 583.08 | 0% | $ - | $ 583.08 | $ 583.08 | $ - | |
| 0777-36250-0 | REDBOX | 10/31/2010 | 11 LINE HAUL | $ 2,678.53 | $ 3,266.50 | 18% | $ 587.97 | $ 2,678.53 | $ 3,266.50 | $ 587.97 | |
| 0777-36250-0 | REDBOX | 10/31/2010 | 71 FUEL SURCHARGE | $ 365.76 | $ 365.76 | 0% | $ - | $ 365.76 | $ 365.76 | $ - | |
| 0777-36250-0 | REDBOX | 10/31/2010 | 205 EXTRA STOPS (RE | $ 1,425.00 | $ 1,524.06 | 6.50% | $ 99.06 | $ 1,425.00 | $ 1,524.06 | $ 99.06 | |
| 0777-36250-0 | REDBOX | 10/31/2010 | 300 HOURS X LABOR | $ 1,435.00 | $ 1,534.76 | 6.50% | $ 99.76 | $ 1,435.00 | $ 1,534.76 | $ 99.76 | |
| 0777-36250-0 | REDBOX | 10/31/2010 | 400 OPERATION FEE | $ 57.15 | $ 57.15 | 0% | $ - | $ 57.15 | $ 57.15 | $ - | |
| 0777-40247-2 | LENSCRAFTERS | 2/2/2012 | 1 ORIGIN COMMISSI | $ 194.04 | $ 194.04 | 0% | $ - | $ 194.04 | $ 194.04 | $ - | |
| 0777-40247-2 | LENSCRAFTERS | 2/2/2012 | 5 BOOKING COMMISS | $ 1,099.53 | $ 1,099.53 | 0% | $ - | $ 1,099.53 | $ 1,099.53 | $ - | |
| 0777-40247-2 | LENSCRAFTERS | 2/2/2012 | 11 LINE HAUL | $ 4,624.51 | $ 5,639.65 | 18% | $ 1,015.14 | $ 4,624.51 | $ 5,639.65 | $ 1,015.14 | |
| 0777-40247-2 | LENSCRAFTERS | 2/2/2012 | 71 FUEL SURCHARGE | $ 1,825.74 | $ 1,825.74 | 0% | $ - | $ 1,825.74 | $ 1,825.74 | $ - | |
| 0777-40247-2 | LENSCRAFTERS | 2/2/2012 | 205 EXTRA STOPS (RE | $ 150.00 | $ 160.43 | 6.50% | $ 10.43 | $ 150.00 | $ 160.43 | $ 10.43 | |
| 0777-40247-2 | LENSCRAFTERS | 2/2/2012 | 300 HOURS X LABOR | $ 630.00 | $ 673.80 | 6.50% | $ 43.80 | $ 630.00 | $ 673.80 | $ 43.80 | |
| 0777-40247-2 | LENSCRAFTERS | 2/2/2012 | 400 OPERATION FEE | $ 101.43 | $ 101.43 | 0% | $ - | $ 101.43 | $ 101.43 | $ - | |
| 0777-44514-7 | AKSARBEN CINEMA | 6/23/2017 | 5 BOOKING COMMISS | $ 77.83 | $ 77.83 | 0% | $ - | $ 77.83 | $ 77.83 | $ - | |
| 0777-44514-7 | AKSARBEN CINEMA | 6/23/2017 | 936 HO ORDER MGMT O | $ (75.00) | $ (75.00) | 0% | $ - | $ (75.00) | $ (75.00) | $ - | |
| 0777-48125-2 | BRENDAMOUR | 1/14/2013 | 1 ORIGIN COMMISSI | $ 11.57 | $ 11.57 | 0% | $ - | $ 11.57 | $ 11.57 | $ - | |
| 0777-48125-2 | BRENDAMOUR | 1/14/2013 | 5 BOOKING COMMISS | $ 48.23 | $ 48.23 | 0% | $ - | $ 48.23 | $ 48.23 | $ - | |
| 0777-48125-2 | BRENDAMOUR | 1/14/2013 | 12 G-11 COMMISSION | $ 25.00 | $ 25.00 | 0% | $ - | $ 25.00 | $ 25.00 | $ - | |
| 0777-48125-2 | BRENDAMOUR | 1/14/2013 | 71 FUEL SURCHARGE | $ 6.59 | $ 6.59 | 0% | $ - | $ 6.59 | $ 6.59 | $ - | |
| 0777-52435-8 | AMAZON | 3/22/2018 | 290 HOURS VAN AUX. | $ 27,208.50 | $ 29,100.00 | 6.50% | $ 1,891.50 | x | | | |
| 0777-52435-8 | AMAZON | 3/22/2018 | 300 HOURS X LABOR | $ 24,887.36 | $ 26,617.50 | 6.50% | $ 1,730.14 | x | | | |
| 0777-52435-8 | AMAZON | 3/22/2018 | 5 BOOKING COMMISS | $ 564.73 | $ 564.73 | 0% | | $ 564.73 | $ 564.73 | $ - | |
| 0777-52435-8 | AMAZON | 3/22/2018 | 11 LINE HAUL | $ 2,199.48 | $ 2,682.29 | 18% | $ 482.81 | $ 2,199.48 | $ 2,682.29 | $ 482.81 | |
| 0777-52435-8 | AMAZON | 3/22/2018 | 71 FUEL SURCHARGE | $ 295.12 | $ 295.12 | 0% | $ - | $ 295.12 | $ 295.12 | $ - | |
| 0777-52435-8 | AMAZON | 3/22/2018 | 400 OPERATION FEE | $ 46.61 | $ 46.61 | 0% | $ - | $ 46.61 | $ 46.61 | $ - | |
| 0777-99000-6 | D. BOWERS | 1/27/2017 | 1 ORIGIN COMMISSI | $ 2,029.50 | $ 2,029.50 | 0% | $ - | $ 2,029.50 | $ 2,029.50 | $ - | |
| 0779-02001-3 | BRENDAMOUR | 1/11/2023 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0779-02001-3 | BRENDAMOUR | 1/11/2023 | 290 HOURS VAN AUX. | $ | 120,673.56 | $ | 129,069.05 | 6.50% | $ | 8,395.49 | x | |
| 0779-02001-3 | BRENDAMOUR | 1/11/2023 | 300 HOURS X LABOR | $ | 123,247.21 | $ | 131,842.55 | 6.50% | $ | 8,567.99 | x | |
| 0779-02001-3 | BRENDAMOUR | 1/11/2023 | 5 BOOKING COMMISS | $ | 575.43 | $ | 575.43 | 0% | $ | - | | $ 575.43 $ 575.43 $ - |
| 0779-02001-3 | BRENDAMOUR | 1/11/2023 | 11 LINE HAUL | $ | 2,241.15 | $ | 2,733.11 | 18% | $ | 491.96 | | $ 2,241.15 $ 2,733.11 491.96 |
| 0779-02001-3 | BRENDAMOUR | 1/11/2023 | 71 FUEL SURCHARGE | $ | 404.30 | $ | 404.30 | 0% | $ | - | | $ 404.30 $ 404.30 $ - |
| 0779-02001-3 | BRENDAMOUR | 1/11/2023 | 205 EXTRA STOPS (RE | $ | 1,298.18 | $ | 1,388.43 | 6.50% | $ | 90.25 | | $ 1,298.18 $ 1,388.43 90.25 |
| 0779-02001-3 | BRENDAMOUR | 1/11/2023 | 300 HOURS X LABOR | $ | 1,307.17 | $ | 1,398.04 | 6.50% | $ | 90.87 | | $ 1,307.17 $ 1,398.04 90.87 |
| 0779-02001-3 | BRENDAMOUR | 1/11/2023 | 400 OPERATION FEE | $ | 48.24 | $ | 48.24 | 0% | $ | - | | $ 48.24 $ 48.24 $ - |
| 0779-02002-3 | BRENDAMOUR | 1/11/2023 | 285 DETENTION | $ | 1,797.48 | $ | 1,922.44 | 6.50% | $ | 124.96 | x | |
| 0779-02002-3 | BRENDAMOUR | 1/11/2023 | 290 HOURS VAN AUX. | $ | 118,578.76 | $ | 126,822.20 | 6.50% | $ | 8,243.44 | x | |
| 0779-02002-3 | BRENDAMOUR | 1/11/2023 | 300 HOURS X LABOR | $ | 120,212.72 | $ | 128,569.75 | 6.50% | $ | 8,357.03 | x | |
| 0779-02002-3 | BRENDAMOUR | 1/11/2023 | 5 BOOKING COMMISS | $ | 459.31 | $ | 459.31 | 0% | $ | - | | $ 459.31 $ 459.31 $ - |
| 0779-02002-3 | BRENDAMOUR | 1/11/2023 | 11 LINE HAUL | $ | 1,788.89 | $ | 2,181.57 | 18% | $ | 392.68 | | $ 1,788.89 $ 2,181.57 392.68 |
| 0779-02002-3 | BRENDAMOUR | 1/11/2023 | 71 FUEL SURCHARGE | $ | 358.80 | $ | 358.80 | 0% | $ | - | | $ 358.80 $ 358.80 $ - |
| 0779-02002-3 | BRENDAMOUR | 1/11/2023 | 205 EXTRA STOPS (RE | $ | 998.60 | $ | 1,068.02 | 6.50% | $ | 69.42 | | $ 998.60 $ 1,068.02 69.42 |
| 0779-02002-3 | BRENDAMOUR | 1/11/2023 | 290 HOURS VAN AUX. | $ | 233.42 | $ | 249.65 | 6.50% | $ | 16.23 | | $ 233.42 $ 249.65 16.23 |
| 0779-02002-3 | BRENDAMOUR | 1/11/2023 | 300 HOURS X LABOR | $ | 1,027.06 | $ | 1,098.46 | 6.50% | $ | 71.40 | | $ 1,027.06 $ 1,098.46 71.40 |
| 0779-02002-3 | BRENDAMOUR | 1/11/2023 | 400 OPERATION FEE | $ | 38.50 | $ | 38.50 | 0% | $ | - | | $ 38.50 $ 38.50 $ - |
| 0779-02003-3 | BRENDAMOUR | 1/11/2023 | 285 DETENTION | $ | 1,797.48 | $ | 1,922.44 | 6.50% | $ | 124.96 | x | |
| 0779-02003-3 | BRENDAMOUR | 1/11/2023 | 290 HOURS VAN AUX. | $ | 118,345.33 | $ | 126,572.55 | 6.50% | $ | 8,227.22 | x | |
| 0779-02003-3 | BRENDAMOUR | 1/11/2023 | 300 HOURS X LABOR | $ | 120,446.14 | $ | 128,819.40 | 6.50% | $ | 8,373.26 | x | |
| 0779-02003-3 | BRENDAMOUR | 1/11/2023 | 5 BOOKING COMMISS | $ | 666.96 | $ | 666.96 | 0% | $ | - | | $ 666.96 $ 666.96 $ - |
| 0779-02003-3 | BRENDAMOUR | 1/11/2023 | 11 LINE HAUL | $ | 2,597.64 | $ | 3,167.85 | 18% | $ | 570.21 | | $ 2,597.64 $ 3,167.85 570.21 |
| 0779-02003-3 | BRENDAMOUR | 1/11/2023 | 71 FUEL SURCHARGE | $ | 512.20 | $ | 512.20 | 0% | $ | - | | $ 512.20 $ 512.20 $ - |
| 0779-02003-3 | BRENDAMOUR | 1/11/2023 | 205 EXTRA STOPS (RE | $ | 798.88 | $ | 854.42 | 6.50% | $ | 55.54 | | $ 798.88 $ 854.42 55.54 |
| 0779-02003-3 | BRENDAMOUR | 1/11/2023 | 290 HOURS VAN AUX. | $ | 420.16 | $ | 449.37 | 6.50% | $ | 29.21 | | $ 420.16 $ 449.37 29.21 |
| 0779-02003-3 | BRENDAMOUR | 1/11/2023 | 300 HOURS X LABOR | $ | 1,027.06 | $ | 1,098.46 | 6.50% | $ | 71.40 | | $ 1,027.06 $ 1,098.46 71.40 |
| 0779-02003-3 | BRENDAMOUR | 1/11/2023 | 400 OPERATION FEE | $ | 55.91 | $ | 55.91 | 0% | $ | - | | $ 55.91 $ 55.91 $ - |
| 0779-02004-3 | BRENDAMOUR | 1/11/2023 | 285 DETENTION | $ | 1,797.48 | $ | 1,922.44 | 6.50% | $ | 124.96 | x | |
| 0779-02004-3 | BRENDAMOUR | 1/11/2023 | 290 HOURS VAN AUX. | $ | 118,111.91 | $ | 126,322.90 | 6.50% | $ | 8,210.99 | x | |
| 0779-02004-3 | BRENDAMOUR | 1/11/2023 | 300 HOURS X LABOR | $ | 120,212.72 | $ | 128,569.75 | 6.50% | $ | 8,357.03 | x | |
| 0779-02004-3 | BRENDAMOUR | 1/11/2023 | 5 BOOKING COMMISS | $ | 581.36 | $ | 581.36 | 0% | $ | - | | $ 581.36 $ 581.36 $ - |
| 0779-02004-3 | BRENDAMOUR | 1/11/2023 | 11 LINE HAUL | $ | 2,264.24 | $ | 2,761.27 | 18% | $ | 497.03 | | $ 2,264.24 $ 2,761.27 497.03 |
| 0779-02004-3 | BRENDAMOUR | 1/11/2023 | 71 FUEL SURCHARGE | $ | 503.75 | $ | 503.75 | 0% | $ | - | | $ 503.75 $ 503.75 $ - |
| 0779-02004-3 | BRENDAMOUR | 1/11/2023 | 205 EXTRA STOPS (RE | $ | 798.88 | $ | 854.42 | 6.50% | $ | 55.54 | | $ 798.88 $ 854.42 55.54 |
| 0779-02004-3 | BRENDAMOUR | 1/11/2023 | 290 HOURS VAN AUX. | $ | 233.42 | $ | 249.65 | 6.50% | $ | 16.23 | | $ 233.42 $ 249.65 16.23 |
| 0779-02004-3 | BRENDAMOUR | 1/11/2023 | 300 HOURS X LABOR | $ | 887.01 | $ | 948.67 | 6.50% | $ | 61.66 | | $ 887.01 $ 948.67 61.66 |
| 0779-02004-3 | BRENDAMOUR | 1/11/2023 | 400 OPERATION FEE | $ | 48.71 | $ | 48.71 | 0% | $ | - | | $ 48.71 $ 48.71 $ - |
| 0779-02005-3 | BRENDAMOUR | 1/11/2023 | 285 DETENTION | $ | 1,797.48 | $ | 1,922.44 | 6.50% | $ | 124.96 | x | |
| 0779-02005-3 | BRENDAMOUR | 1/11/2023 | 290 HOURS VAN AUX. | $ | 118,345.33 | $ | 126,572.55 | 6.50% | $ | 8,227.22 | x | |
| 0779-02005-3 | BRENDAMOUR | 1/11/2023 | 300 HOURS X LABOR | $ | 120,912.98 | $ | 129,318.70 | 6.50% | $ | 8,405.72 | x | |
| 0779-02005-3 | BRENDAMOUR | 1/11/2023 | 5 BOOKING COMMISS | $ | 804.74 | $ | 804.74 | 0% | $ | - | | $ 804.74 $ 804.74 $ - |
| 0779-02005-3 | BRENDAMOUR | 1/11/2023 | 11 LINE HAUL | $ | 3,134.25 | $ | 3,822.26 | 18% | $ | 688.01 | | $ 3,134.25 $ 3,822.26 688.01 |
| 0779-02005-3 | BRENDAMOUR | 1/11/2023 | 71 FUEL SURCHARGE | $ | 524.55 | $ | 524.55 | 0% | $ | - | | $ 524.55 $ 524.55 $ - |
| 0779-02005-3 | BRENDAMOUR | 1/11/2023 | 205 EXTRA STOPS (RE | $ | 998.60 | $ | 1,068.02 | 6.50% | $ | 69.42 | | $ 998.60 $ 1,068.02 69.42 |
| 0779-02005-3 | BRENDAMOUR | 1/11/2023 | 290 HOURS VAN AUX. | $ | 513.53 | $ | 549.23 | 6.50% | $ | 35.70 | | $ 513.53 $ 549.23 35.70 |
| 0779-02005-3 | BRENDAMOUR | 1/11/2023 | 300 HOURS X LABOR | $ | 1,027.06 | $ | 1,098.46 | 6.50% | $ | 71.40 | | $ 1,027.06 $ 1,098.46 71.40 |
| 0779-02005-3 | BRENDAMOUR | 1/11/2023 | 343 METRO SERVICE F | $ | 174.75 | $ | 186.90 | 6.50% | $ | 12.15 | | $ 174.75 $ 186.90 12.15 |
| 0779-02005-3 | BRENDAMOUR | 1/11/2023 | 400 OPERATION FEE | $ | 67.42 | $ | 67.42 | 0% | $ | - | | $ 67.42 $ 67.42 $ - |
| 0779-02006-3 | BRENDAMOUR | 1/11/2023 | 285 DETENTION | $ | 2,696.22 | $ | 2,883.66 | 6.50% | $ | 187.44 | x | |
| 0779-02006-3 | BRENDAMOUR | 1/11/2023 | 290 HOURS VAN AUX. | $ | 117,411.64 | $ | 125,573.95 | 6.50% | $ | 8,162.31 | x | |
| 0779-02006-3 | BRENDAMOUR | 1/11/2023 | 300 HOURS X LABOR | $ | 119,979.29 | $ | 128,320.10 | 6.50% | $ | 8,340.81 | x | |
| 0779-02006-3 | BRENDAMOUR | 1/11/2023 | 5 BOOKING COMMISS | $ | 796.08 | $ | 796.08 | 0% | $ | - | | $ 796.08 $ 796.08 $ - |
| 0779-02006-3 | BRENDAMOUR | 1/11/2023 | 11 LINE HAUL | $ | 3,100.50 | $ | 3,781.10 | 18% | $ | 680.60 | | $ 3,100.50 $ 3,781.10 680.60 |
| 0779-02006-3 | BRENDAMOUR | 1/11/2023 | 71 FUEL SURCHARGE | $ | 590.85 | $ | 590.85 | 0% | $ | - | | $ 590.85 $ 590.85 $ - |
| 0779-02006-3 | BRENDAMOUR | 1/11/2023 | 205 EXTRA STOPS (RE | $ | 1,497.90 | $ | 1,602.03 | 6.50% | $ | 104.13 | | $ 1,497.90 $ 1,602.03 104.13 |
| 0779-02006-3 | BRENDAMOUR | 1/11/2023 | 290 HOURS VAN AUX. | $ | 373.48 | $ | 399.44 | 6.50% | $ | 25.96 | | $ 373.48 $ 399.44 25.96 |
| 0779-02006-3 | BRENDAMOUR | 1/11/2023 | 300 HOURS X LABOR | $ | 1,493.91 | $ | 1,597.76 | 6.50% | $ | 103.85 | | $ 1,493.91 $ 1,597.76 103.85 |
| 0779-02006-3 | BRENDAMOUR | 1/11/2023 | 343 METRO SERVICE F | $ | 99.86 | $ | 106.80 | 6.50% | $ | 6.94 | | $ 99.86 $ 106.80 6.94 |

| ID | Name | Date | Description | $ | $ | % | $ | x | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0779-02006-3 | BRENDAMOUR | 1/11/2023 | 400 OPERATION FEE | 66.68 | 66.68 | 0% | - | | 66.68 | 66.68 | - |
| 0779-02007-3 | BRENDAMOUR | 1/11/2023 | 285 DETENTION | 2,246.81 | 2,402.... | 6.50% | 156.20 | x | | | |
| 0779-02007-3 | BRENDAMOUR | 1/11/2023 | 290 HOURS VAN AUX. | 118,345.33 | 126,572.55 | 6.50% | 8,227.22 | x | | | |
| 0779-02007-3 | BRENDAMOUR | 1/11/2023 | 300 HOURS X LABOR | 119,979.29 | 128,320.10 | 6.50% | 8,340.81 | x | | | |
| 0779-02007-3 | BRENDAMOUR | 1/11/2023 | 5 BOOKING COMMISS | 790.59 | 790.59 | 0% | - | | 790.59 | 790.59 | - |
| 0779-02007-3 | BRENDAMOUR | 1/11/2023 | 11 LINE HAUL | 3,079.15 | 3,755.06 | 18% | 675.91 | | 3,079.15 | 3,755.06 | 675.91 |
| 0779-02007-3 | BRENDAMOUR | 1/11/2023 | 71 FUEL SURCHARGE | 626.60 | 626.60 | 0% | - | | 626.60 | 626.60 | - |
| 0779-02007-3 | BRENDAMOUR | 1/11/2023 | 205 EXTRA STOPS (RE | 998.60 | 1,068.02 | 6.50% | 69.42 | | 998.60 | 1,068.02 | 69.42 |
| 0779-02007-3 | BRENDAMOUR | 1/11/2023 | 290 HOURS VAN AUX. | 513.53 | 549.23 | 6.50% | 35.70 | | 513.53 | 549.23 | 35.70 |
| 0779-02007-3 | BRENDAMOUR | 1/11/2023 | 300 HOURS X LABOR | 1,540.59 | 1,647.69 | 6.50% | 107.10 | | 1,540.59 | 1,647.69 | 107.10 |
| 0779-02007-3 | BRENDAMOUR | 1/11/2023 | 400 OPERATION FEE | 66.23 | 66.23 | 0% | - | | 66.23 | 66.23 | - |
| 0779-02008-3 | BRENDAMOUR | 1/11/2023 | 285 DETENTION | 1,797.48 | 1,922.44 | 6.50% | 124.96 | x | | | |
| 0779-02008-3 | BRENDAMOUR | 1/11/2023 | 290 HOURS VAN AUX. | 118,111.91 | 126,322.90 | 6.50% | 8,210.99 | x | | | |
| 0779-02008-3 | BRENDAMOUR | 1/11/2023 | 300 HOURS X LABOR | 120,446.14 | 128,819.40 | 6.50% | 8,373.26 | x | | | |
| 0779-02008-3 | BRENDAMOUR | 1/11/2023 | 5 BOOKING COMMISS | 691.06 | 691.06 | 0% | - | | 691.06 | 691.06 | - |
| 0779-02008-3 | BRENDAMOUR | 1/11/2023 | 11 LINE HAUL | 2,691.50 | 3,282.32 | 18% | 590.82 | | 2,691.50 | 3,282.32 | 590.82 |
| 0779-02008-3 | BRENDAMOUR | 1/11/2023 | 71 FUEL SURCHARGE | 450.45 | 450.45 | 0% | - | | 450.45 | 450.45 | - |
| 0779-02008-3 | BRENDAMOUR | 1/11/2023 | 205 EXTRA STOPS (RE | 224.68 | 240.30 | 6.50% | 15.62 | | 224.68 | 240.30 | 15.62 |
| 0779-02008-3 | BRENDAMOUR | 1/11/2023 | 300 HOURS X LABOR | 933.69 | 998.60 | 6.50% | 64.91 | | 933.69 | 998.60 | 64.91 |
| 0779-02008-3 | BRENDAMOUR | 1/11/2023 | 400 OPERATION FEE | 57.90 | 57.90 | 0% | - | | 57.90 | 57.90 | - |
| 0779-02009-3 | BRENDAMOUR | 1/11/2023 | 285 DETENTION | 2,696.22 | 2,883.66 | 6.50% | 187.44 | x | | | |
| 0779-02009-3 | BRENDAMOUR | 1/11/2023 | 290 HOURS VAN AUX. | 118,812.18 | 127,071.85 | 6.50% | 8,259.67 | x | | | |
| 0779-02009-3 | BRENDAMOUR | 1/11/2023 | 300 HOURS X LABOR | 119,512.45 | 127,820.80 | 6.50% | 8,308.35 | x | | | |
| 0779-02009-3 | BRENDAMOUR | 1/11/2023 | 5 BOOKING COMMISS | 889.63 | 889.63 | 0% | - | | 889.63 | 889.63 | - |
| 0779-02009-3 | BRENDAMOUR | 1/11/2023 | 11 LINE HAUL | 3,464.88 | 4,225.46 | 18% | 760.58 | | 3,464.88 | 4,225.46 | 760.58 |
| 0779-02009-3 | BRENDAMOUR | 1/11/2023 | 71 FUEL SURCHARGE | 599.30 | 599.30 | 0% | - | | 599.30 | 599.30 | - |
| 0779-02009-3 | BRENDAMOUR | 1/11/2023 | 205 EXTRA STOPS (RE | 1,198.32 | 1,281.63 | 6.50% | 83.31 | | 1,198.32 | 1,281.63 | 83.31 |
| 0779-02009-3 | BRENDAMOUR | 1/11/2023 | 290 HOURS VAN AUX. | 233.42 | 249.65 | 6.50% | 16.23 | | 233.42 | 249.65 | 16.23 |
| 0779-02009-3 | BRENDAMOUR | 1/11/2023 | 300 HOURS X LABOR | 1,260.48 | 1,348.11 | 6.50% | 87.63 | | 1,260.48 | 1,348.11 | 87.63 |
| 0779-02009-3 | BRENDAMOUR | 1/11/2023 | 400 OPERATION FEE | 74.54 | 74.54 | 0% | - | | 74.54 | 74.54 | - |
| 0779-02010-3 | BRENDAMOUR | 1/11/2023 | 285 DETENTION | 2,696.22 | 2,883.66 | 6.50% | 187.44 | x | | | |
| 0779-02010-3 | BRENDAMOUR | 1/11/2023 | 290 HOURS VAN AUX. | 118,578.76 | 126,822.20 | 6.50% | 8,243.44 | x | | | |
| 0779-02010-3 | BRENDAMOUR | 1/11/2023 | 300 HOURS X LABOR | 120,212.72 | 128,569.75 | 6.50% | 8,357.03 | x | | | |
| 0779-02010-3 | BRENDAMOUR | 1/11/2023 | 5 BOOKING COMMISS | 2,298.21 | 2,298.21 | 0% | - | | 2,298.21 | 2,298.21 | - |
| 0779-02010-3 | BRENDAMOUR | 1/11/2023 | 11 LINE HAUL | 8,890.44 | 10,842.00 | 18% | 1,951.56 | | 8,890.44 | 10,842.00 | 1,951.56 |
| 0779-02010-3 | BRENDAMOUR | 1/11/2023 | 71 FUEL SURCHARGE | 1,687.40 | 1,687.40 | 0% | - | | 1,687.40 | 1,687.40 | - |
| 0779-02010-3 | BRENDAMOUR | 1/11/2023 | 205 EXTRA STOPS (RE | 149.79 | 160.20 | 6.50% | 10.41 | | 149.79 | 160.20 | 10.41 |
| 0779-02010-3 | BRENDAMOUR | 1/11/2023 | 300 HOURS X LABOR | 466.85 | 499.30 | 6.50% | 32.45 | | 466.85 | 499.30 | 32.45 |
| 0779-02010-3 | BRENDAMOUR | 1/11/2023 | 400 OPERATION FEE | 192.36 | 192.36 | 0% | - | | 192.36 | 192.36 | - |
| 0779-02011-3 | SSN NO CAL | 1/11/2023 | 285 DETENTION | 1,797.48 | 1,922.44 | 6.50% | 124.96 | x | | | |
| 0779-02011-3 | SSN NO CAL | 1/11/2023 | 290 HOURS VAN AUX. | 118,345.33 | 126,572.55 | 6.50% | 8,227.22 | x | | | |
| 0779-02011-3 | SSN NO CAL | 1/11/2023 | 300 HOURS X LABOR | 119,979.29 | 128,320.10 | 6.50% | 8,340.81 | x | | | |
| 0779-02011-3 | SSN NO CAL | 1/11/2023 | 5 BOOKING COMMISS | 2,034.81 | 2,034.81 | 0% | - | | 2,034.81 | 2,034.81 | - |
| 0779-02011-3 | SSN NO CAL | 1/11/2023 | 11 LINE HAUL | 7,871.50 | 9,599.39 | 18% | 1,727.89 | | 7,871.50 | 9,599.39 | 1,727.89 |
| 0779-02011-3 | SSN NO CAL | 1/11/2023 | 71 FUEL SURCHARGE | 1,516.45 | 1,516.45 | 0% | - | | 1,516.45 | 1,516.45 | - |
| 0779-02011-3 | SSN NO CAL | 1/11/2023 | 300 HOURS X LABOR | 466.85 | 499.30 | 6.50% | 32.45 | | 466.85 | 499.30 | 32.45 |
| 0779-02011-3 | SSN NO CAL | 1/11/2023 | 400 OPERATION FEE | 170.43 | 170.43 | 0% | - | | 170.43 | 170.43 | - |
| 0779-02012-3 | BRENDAMOUR | 1/11/2023 | 285 DETENTION | 1,797.48 | 1,922.44 | 6.50% | 124.96 | x | | | |
| 0779-02012-3 | BRENDAMOUR | 1/11/2023 | 290 HOURS VAN AUX. | 118,111.91 | 126,322.90 | 6.50% | 8,210.99 | x | | | |
| 0779-02012-3 | BRENDAMOUR | 1/11/2023 | 300 HOURS X LABOR | 120,212.72 | 128,569.75 | 6.50% | 8,357.03 | x | | | |
| 0779-02012-3 | BRENDAMOUR | 1/11/2023 | 5 BOOKING COMMISS | 970.03 | 970.03 | 0% | - | | 970.03 | 970.03 | - |
| 0779-02012-3 | BRENDAMOUR | 1/11/2023 | 11 LINE HAUL | 3,752.50 | 4,576.22 | 18% | 823.72 | | 3,752.50 | 4,576.22 | 823.72 |
| 0779-02012-3 | BRENDAMOUR | 1/11/2023 | 71 FUEL SURCHARGE | 707.20 | 707.20 | 0% | - | | 707.20 | 707.20 | - |
| 0779-02012-3 | BRENDAMOUR | 1/11/2023 | 205 EXTRA STOPS (RE | 998.60 | 1,068.02 | 6.50% | 69.42 | | 998.60 | 1,068.02 | 69.42 |
| 0779-02012-3 | BRENDAMOUR | 1/11/2023 | 300 HOURS X LABOR | 1,027.06 | 1,098.46 | 6.50% | 71.40 | | 1,027.06 | 1,098.46 | 71.40 |
| 0779-02012-3 | BRENDAMOUR | 1/11/2023 | 343 METRO SERVICE F | 149.79 | 160.20 | 6.50% | 10.41 | | 149.79 | 160.20 | 10.41 |
| 0779-02012-3 | BRENDAMOUR | 1/11/2023 | 400 OPERATION FEE | 81.27 | 81.27 | 0% | - | | 81.27 | 81.27 | - |
| 0779-02013-3 | EARLS MOVING | 1/11/2023 | 285 DETENTION | 1,797.48 | 1,922.44 | 6.50% | 124.96 | x | | | |
| 0779-02013-3 | EARLS MOVING | 1/11/2023 | 290 HOURS VAN AUX. | 118,345.33 | 126,572.55 | 6.50% | 8,227.22 | x | | | |

| Invoice | Customer | Date | Description | | | % | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0779-02013-3 | EARLS MOVING | 1/11/2023 | 300 HOURS X LABOR | $ | 119,312.45 | 6.50% | $ | 127,820.80 | | 8,308.35 | |
| 0779-02013-3 | EARLS MOVING | 1/11/2023 | 5 BOOKING COMMISS | $ | 719.89 | 0% | $ | - | | $ | 719.89 | $ | 719.89 | $ | - |
| 0779-02013-3 | EARLS MOVING | 1/11/2023 | 11 LINE HAUL | $ | 2,784.83 | 18% | $ | 611.30 | | $ | 2,784.83 | $ | 3,396.13 | $ | 611.30 |
| 0779-02013-3 | EARLS MOVING | 1/11/2023 | 71 FUEL SURCHARGE | $ | 764.40 | 0% | $ | - | | $ | 764.40 | $ | 764.40 | $ | - |
| 0779-02013-3 | EARLS MOVING | 1/11/2023 | 205 EXTRA STOPS (RE | $ | 399.44 | 6.50% | $ | 27.77 | | $ | 399.44 | $ | 427.21 | $ | 27.77 |
| 0779-02013-3 | EARLS MOVING | 1/11/2023 | 290 HOURS VAN AUX. | $ | 233.42 | 6.50% | $ | 16.23 | | $ | 233.42 | $ | 249.65 | $ | 16.23 |
| 0779-02013-3 | EARLS MOVING | 1/11/2023 | 300 HOURS X LABOR | $ | 466.85 | 6.50% | $ | 32.45 | | $ | 466.85 | $ | 499.30 | $ | 32.45 |
| 0779-02013-3 | EARLS MOVING | 1/11/2023 | 343 METRO SERVICE F | $ | 149.79 | 6.50% | $ | 10.41 | | $ | 149.79 | $ | 160.20 | $ | 10.41 |
| 0779-02013-3 | EARLS MOVING | 1/11/2023 | 400 OPERATION FEE | $ | 60.33 | 0% | $ | - | | $ | 60.33 | $ | 60.33 | $ | - |
| 0779-02014-3 | LANSCRAFTERS 674 | 1/11/2023 | 1 ORIGIN COMMISSI | $ | 210.84 | 0% | $ | - | | $ | 210.84 | $ | 210.84 | $ | - |
| 0779-02014-3 | LANSCRAFTERS 674 | 1/11/2023 | 5 BOOKING COMMISS | $ | 1,054.18 | 0% | $ | - | | $ | 1,054.18 | $ | 1,054.18 | $ | - |
| 0779-02014-3 | LANSCRAFTERS 674 | 1/11/2023 | 11 LINE HAUL | $ | 5,165.48 | 18% | $ | 1,133.89 | | $ | 5,165.48 | $ | 6,299.37 | $ | 1,133.89 |
| 0779-02014-3 | LANSCRAFTERS 674 | 1/11/2023 | 71 FUEL SURCHARGE | $ | 377.00 | 0% | $ | - | | $ | 377.00 | $ | 377.00 | $ | - |
| 0779-02014-3 | LANSCRAFTERS 674 | 1/11/2023 | 300 HOURS X LABOR | $ | 998.60 | 6.50% | $ | 69.42 | | $ | 998.60 | $ | 1,068.02 | $ | 69.42 |
| 0779-02014-3 | LANSCRAFTERS 674 | 1/11/2023 | 343 METRO SERVICE F | $ | 124.82 | 6.50% | $ | 8.68 | | $ | 124.82 | $ | 133.50 | $ | 8.68 |
| 0779-02014-3 | LANSCRAFTERS 674 | 1/11/2023 | 400 OPERATION FEE | $ | 111.92 | 0% | $ | - | | $ | 111.92 | $ | 111.92 | $ | - |
| 0779-02015-3 | RX OP/CO | 1/11/2023 | 1 ORIGIN COMMISSI | $ | 157.26 | 0% | $ | - | | $ | 157.26 | $ | 157.26 | $ | - |
| 0779-02015-3 | RX OP/CO | 1/11/2023 | 5 BOOKING COMMISS | $ | 629.05 | 0% | $ | - | | $ | 629.05 | $ | 629.05 | $ | - |
| 0779-02015-3 | RX OP/CO | 1/11/2023 | 11 LINE HAUL | $ | 4,010.21 | 18% | $ | 880.29 | | $ | 4,010.21 | $ | 4,890.50 | $ | 880.29 |
| 0779-02015-3 | RX OP/CO | 1/11/2023 | 71 FUEL SURCHARGE | $ | 254.80 | 0% | $ | - | | $ | 254.80 | $ | 254.80 | $ | - |
| 0779-02015-3 | RX OP/CO | 1/11/2023 | 300 HOURS X LABOR | $ | 199.72 | 6.50% | $ | 13.88 | | $ | 199.72 | $ | 213.60 | $ | 13.88 |
| 0779-02015-3 | RX OP/CO | 1/11/2023 | 343 METRO SERVICE F | $ | 149.79 | 6.50% | $ | 10.41 | | $ | 149.79 | $ | 160.20 | $ | 10.41 |
| 0779-02015-3 | RX OP/CO | 1/11/2023 | 400 OPERATION FEE | $ | 83.49 | 0% | $ | - | | $ | 83.49 | $ | 83.49 | $ | - |
| 0779-02016-3 | BRENDAMOUR | 2/22/2023 | 5 BOOKING COMMISS | $ | 142.72 | 0% | $ | - | | $ | 142.72 | $ | 142.72 | $ | - |
| 0779-02016-3 | BRENDAMOUR | 2/22/2023 | 975 MISC NON DISCOU | $ | (50.00) | 0% | $ | - | | $ | (50.00) | $ | (50.00) | $ | - |
| 0779-02017-3 | BRENDAMOUR | 1/18/2023 | 285 DETENTION | $ | 1,797.48 | 6.50% | $ | 124.96 | x | | | |
| 0779-02017-3 | BRENDAMOUR | 1/18/2023 | 290 HOURS VAN AUX. | $ | 89,867.76 | 6.50% | $ | 6,247.49 | x | | | |
| 0779-02017-3 | BRENDAMOUR | 1/18/2023 | 300 HOURS X LABOR | $ | 92,201.99 | 6.50% | $ | 6,409.76 | x | | | |
| 0779-02017-3 | BRENDAMOUR | 1/18/2023 | 5 BOOKING COMMISS | $ | 1,273.18 | 0% | $ | - | | $ | 1,273.18 | $ | 1,273.18 | $ | - |
| 0779-02017-3 | BRENDAMOUR | 1/18/2023 | 11 LINE HAUL | $ | 4,925.20 | 18% | $ | 1,081.14 | | $ | 4,925.20 | $ | 6,006.34 | $ | 1,081.14 |
| 0779-02017-3 | BRENDAMOUR | 1/18/2023 | 71 FUEL SURCHARGE | $ | 904.80 | 0% | $ | - | | $ | 904.80 | $ | 904.80 | $ | - |
| 0779-02017-3 | BRENDAMOUR | 1/18/2023 | 205 EXTRA STOPS (RE | $ | 1,797.48 | 6.50% | $ | 124.96 | | $ | 1,797.48 | $ | 1,922.44 | $ | 124.96 |
| 0779-02017-3 | BRENDAMOUR | 1/18/2023 | 300 HOURS X LABOR | $ | 1,680.64 | 6.50% | $ | 116.84 | | $ | 1,680.64 | $ | 1,797.48 | $ | 116.84 |
| 0779-02017-3 | BRENDAMOUR | 1/18/2023 | 343 METRO SERVICE F | $ | 174.75 | 6.50% | $ | 12.15 | | $ | 174.75 | $ | 186.90 | $ | 12.15 |
| 0779-02017-3 | BRENDAMOUR | 1/18/2023 | 400 OPERATION FEE | $ | 106.70 | 0% | $ | - | | $ | 106.70 | $ | 106.70 | $ | - |
| 0779-02018-3 | BRENDAMOUR | 1/18/2023 | 290 HOURS VAN AUX. | $ | 80,670.90 | 6.50% | $ | 5,608.14 | x | | | |
| 0779-02018-3 | BRENDAMOUR | 1/18/2023 | 300 HOURS X LABOR | $ | 82,141.46 | 6.50% | $ | 5,710.37 | x | | | |
| 0779-02018-3 | BRENDAMOUR | 1/18/2023 | 5 BOOKING COMMISS | $ | 1,507.33 | 0% | $ | - | | $ | 1,507.33 | $ | 1,507.33 | $ | - |
| 0779-02018-3 | BRENDAMOUR | 1/18/2023 | 11 LINE HAUL | $ | 5,830.99 | 18% | $ | 1,279.97 | | $ | 5,830.99 | $ | 7,110.96 | $ | 1,279.97 |
| 0779-02018-3 | BRENDAMOUR | 1/18/2023 | 71 FUEL SURCHARGE | $ | 1,071.20 | 0% | $ | - | | $ | 1,071.20 | $ | 1,071.20 | $ | - |
| 0779-02018-3 | BRENDAMOUR | 1/18/2023 | 205 EXTRA STOPS (RE | $ | 1,098.46 | 6.50% | $ | 76.36 | | $ | 1,098.46 | $ | 1,174.82 | $ | 76.36 |
| 0779-02018-3 | BRENDAMOUR | 1/18/2023 | 285 DETENTION | $ | 898.74 | 6.50% | $ | 62.48 | | $ | 898.74 | $ | 961.22 | $ | 62.48 |
| 0779-02018-3 | BRENDAMOUR | 1/18/2023 | 300 HOURS X LABOR | $ | 1,120.43 | 6.50% | $ | 77.89 | | $ | 1,120.43 | $ | 1,198.32 | $ | 77.89 |
| 0779-02018-3 | BRENDAMOUR | 1/18/2023 | 343 METRO SERVICE F | $ | 199.72 | 6.50% | $ | 13.88 | | $ | 199.72 | $ | 213.60 | $ | 13.88 |
| 0779-02018-3 | BRENDAMOUR | 1/18/2023 | 400 OPERATION FEE | $ | 126.32 | 0% | $ | - | | $ | 126.32 | $ | 126.32 | $ | - |
| 0779-02019-3 | BRENDAMOUR | 1/18/2023 | 290 HOURS VAN AUX. | $ | 89,400.91 | 6.50% | $ | 6,215.04 | x | | | |
| 0779-02019-3 | BRENDAMOUR | 1/18/2023 | 300 HOURS X LABOR | $ | 91,034.87 | 6.50% | $ | 6,328.63 | x | | | |
| 0779-02019-3 | BRENDAMOUR | 1/18/2023 | 5 BOOKING COMMISS | $ | 669.13 | 0% | $ | - | | $ | 669.13 | $ | 669.13 | $ | - |
| 0779-02019-3 | BRENDAMOUR | 1/18/2023 | 11 LINE HAUL | $ | 2,588.47 | 18% | $ | 568.02 | | $ | 2,588.47 | $ | 3,156.67 | $ | 568.02 |
| 0779-02019-3 | BRENDAMOUR | 1/18/2023 | 71 FUEL SURCHARGE | $ | 767.00 | 0% | $ | - | | $ | 767.00 | $ | 767.00 | $ | - |
| 0779-02019-3 | BRENDAMOUR | 1/18/2023 | 205 EXTRA STOPS (RE | $ | 1,098.46 | 6.50% | $ | 76.36 | | $ | 1,098.46 | $ | 1,174.82 | $ | 76.36 |
| 0779-02019-3 | BRENDAMOUR | 1/18/2023 | 285 DETENTION | $ | 898.74 | 6.50% | $ | 62.48 | | $ | 898.74 | $ | 961.22 | $ | 62.48 |
| 0779-02019-3 | BRENDAMOUR | 1/18/2023 | 300 HOURS X LABOR | $ | 1,120.43 | 6.50% | $ | 77.89 | | $ | 1,120.43 | $ | 1,198.32 | $ | 77.89 |
| 0779-02019-3 | BRENDAMOUR | 1/18/2023 | 400 OPERATION FEE | $ | 56.11 | 0% | $ | - | | $ | 56.11 | $ | 56.11 | $ | - |
| 0779-02020-3 | BRENDAMOUR | 1/18/2023 | 285 DETENTION | $ | 2,696.22 | 6.50% | $ | 187.44 | x | | | |
| 0779-02020-3 | BRENDAMOUR | 1/18/2023 | 290 HOURS VAN AUX. | $ | 90,568.03 | 6.50% | $ | 6,296.17 | x | | | |
| 0779-02020-3 | BRENDAMOUR | 1/18/2023 | 300 HOURS X LABOR | $ | 92,435.41 | 6.50% | $ | 6,425.99 | x | | | |
| 0779-02020-3 | BRENDAMOUR | 1/18/2023 | 5 BOOKING COMMISS | $ | 1,558.57 | 0% | $ | - | | $ | 1,558.57 | $ | 1,558.57 | $ | - |
| 0779-02020-3 | BRENDAMOUR | 1/18/2023 | 11 LINE HAUL | $ | 6,029.21 | 18% | $ | 1,323.49 | | $ | 6,029.21 | $ | 7,352.70 | $ | 1,323.49 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0779-02020-3 | BRENDAMOUR | 1/18/2023 | 71 FUEL SURCHARGE | $ | 1,175.85 | 0% | $ | - | | | | 1,175.85 | $ | 1,175.85 | $ | - |
| 0779-02020-3 | BRENDAMOUR | 1/18/2023 | 205 EXTRA STOPS (RE | $ | 1,597.76 | 6.50% | $ | 111.07 | | $ | 1,597.76 | $ | 1,708.83 | $ | 111.07 |
| 0779-02020-3 | BRENDAMOUR | 1/18/2023 | 290 HOURS VAN AUX. | $ | 46.68 | 6.50% | $ | 3.25 | | $ | 46.68 | $ | 49.93 | $ | 3.25 |
| 0779-02020-3 | BRENDAMOUR | 1/18/2023 | 300 HOURS X LABOR | $ | 1,867.38 | 6.50% | $ | 129.82 | | $ | 1,867.38 | $ | 1,997.20 | $ | 129.82 |
| 0779-02020-3 | BRENDAMOUR | 1/18/2023 | 400 OPERATION FEE | $ | 130.52 | 0% | $ | - | | $ | 130.52 | $ | 130.52 | $ | - |
| 0779-02021-3 | BRENDAMOUR | 1/18/2023 | 290 HOURS VAN AUX. | $ | 88,467.22 | 6.50% | $ | 6,150.13 | x | | | | |
| 0779-02021-3 | BRENDAMOUR | 1/18/2023 | 300 HOURS X LABOR | $ | 91,034.87 | 6.50% | $ | 6,328.63 | x | | | | |
| 0779-02021-3 | BRENDAMOUR | 1/18/2023 | 5 BOOKING COMMISS | $ | 1,318.42 | 0% | $ | - | | $ | 1,318.42 | $ | 1,318.42 | $ | - |
| 0779-02021-3 | BRENDAMOUR | 1/18/2023 | 11 LINE HAUL | $ | 5,100.20 | 18% | $ | 1,119.56 | | $ | 5,100.20 | $ | 6,219.76 | $ | 1,119.56 |
| 0779-02021-3 | BRENDAMOUR | 1/18/2023 | 71 FUEL SURCHARGE | $ | 962.65 | 0% | $ | - | | $ | 962.65 | $ | 962.65 | $ | - |
| 0779-02021-3 | BRENDAMOUR | 1/18/2023 | 205 EXTRA STOPS (RE | $ | 1,198.32 | 6.50% | $ | 83.31 | | $ | 1,198.32 | $ | 1,281.63 | $ | 83.31 |
| 0779-02021-3 | BRENDAMOUR | 1/18/2023 | 285 DETENTION | $ | 898.74 | 6.50% | $ | 62.48 | | $ | 898.74 | $ | 961.22 | $ | 62.48 |
| 0779-02021-3 | BRENDAMOUR | 1/18/2023 | 300 HOURS X LABOR | $ | 1,213.80 | 6.50% | $ | 84.38 | | $ | 1,213.80 | $ | 1,298.18 | $ | 84.38 |
| 0779-02021-3 | BRENDAMOUR | 1/18/2023 | 343 METRO SERVICE F | $ | 149.79 | 6.50% | $ | 10.41 | | $ | 149.79 | $ | 160.20 | $ | 10.41 |
| 0779-02021-3 | BRENDAMOUR | 1/18/2023 | 400 OPERATION FEE | $ | 110.41 | 0% | $ | - | | $ | 110.41 | $ | 110.41 | $ | - |
| 0779-02022-3 | BRENDAMOUR | 1/18/2023 | 290 HOURS VAN AUX. | $ | 80,670.90 | 6.50% | $ | 5,608.14 | x | | | | |
| 0779-02022-3 | BRENDAMOUR | 1/18/2023 | 300 HOURS X LABOR | $ | 82,981.78 | 6.50% | $ | 5,768.79 | x | | | | |
| 0779-02022-3 | BRENDAMOUR | 1/18/2023 | 5 BOOKING COMMISS | $ | 588.08 | 0% | $ | - | | $ | 588.08 | $ | 588.08 | $ | - |
| 0779-02022-3 | BRENDAMOUR | 1/18/2023 | 11 LINE HAUL | $ | 2,290.43 | 18% | $ | 502.78 | | $ | 2,290.43 | $ | 2,793.21 | $ | 502.78 |
| 0779-02022-3 | BRENDAMOUR | 1/18/2023 | 71 FUEL SURCHARGE | $ | 459.55 | 0% | $ | - | | $ | 459.55 | $ | 459.55 | $ | - |
| 0779-02022-3 | BRENDAMOUR | 1/18/2023 | 205 EXTRA STOPS (RE | $ | 1,098.46 | 6.50% | $ | 76.36 | | $ | 1,098.46 | $ | 1,174.82 | $ | 76.36 |
| 0779-02022-3 | BRENDAMOUR | 1/18/2023 | 285 DETENTION | $ | 1,348.11 | 6.50% | $ | 93.72 | | $ | 1,348.11 | $ | 1,441.83 | $ | 93.72 |
| 0779-02022-3 | BRENDAMOUR | 1/18/2023 | 300 HOURS X LABOR | $ | 1,120.43 | 6.50% | $ | 77.89 | | $ | 1,120.43 | $ | 1,198.32 | $ | 77.89 |
| 0779-02022-3 | BRENDAMOUR | 1/18/2023 | 343 METRO SERVICE F | $ | 149.79 | 6.50% | $ | 10.41 | | $ | 149.79 | $ | 160.20 | $ | 10.41 |
| 0779-02022-3 | BRENDAMOUR | 1/18/2023 | 400 OPERATION FEE | $ | 49.31 | 0% | $ | - | | $ | 49.31 | $ | 49.31 | $ | - |
| 0779-02023-3 | BRENDAMOUR | 1/18/2023 | 285 DETENTION | $ | 1,797.48 | 6.50% | $ | 124.96 | x | | | | |
| 0779-02023-3 | BRENDAMOUR | 1/18/2023 | 290 HOURS VAN AUX. | $ | 90,101.18 | 6.50% | $ | 6,263.72 | x | | | | |
| 0779-02023-3 | BRENDAMOUR | 1/18/2023 | 300 HOURS X LABOR | $ | 91,501.72 | 6.50% | $ | 6,361.08 | x | | | | |
| 0779-02023-3 | BRENDAMOUR | 1/18/2023 | 5 BOOKING COMMISS | $ | 1,079.68 | 0% | $ | - | | $ | 1,079.68 | $ | 1,079.68 | $ | - |
| 0779-02023-3 | BRENDAMOUR | 1/18/2023 | 11 LINE HAUL | $ | 4,176.65 | 18% | $ | 916.83 | | $ | 4,176.65 | $ | 5,093.48 | $ | 916.83 |
| 0779-02023-3 | BRENDAMOUR | 1/18/2023 | 71 FUEL SURCHARGE | $ | 843.70 | 0% | $ | - | | $ | 843.70 | $ | 843.70 | $ | - |
| 0779-02023-3 | BRENDAMOUR | 1/18/2023 | 205 EXTRA STOPS (RE | $ | 998.60 | 6.50% | $ | 69.42 | | $ | 998.60 | $ | 1,068.02 | $ | 69.42 |
| 0779-02023-3 | BRENDAMOUR | 1/18/2023 | 300 HOURS X LABOR | $ | 1,027.06 | 6.50% | $ | 71.40 | | $ | 1,027.06 | $ | 1,098.46 | $ | 71.40 |
| 0779-02023-3 | BRENDAMOUR | 1/18/2023 | 400 OPERATION FEE | $ | 90.54 | 0% | $ | - | | $ | 90.54 | $ | 90.54 | $ | - |
| 0779-02024-3 | BRENDAMOUR | 1/18/2023 | 290 HOURS VAN AUX. | $ | 90,101.18 | 6.50% | $ | 6,263.72 | x | | | | |
| 0779-02024-3 | BRENDAMOUR | 1/18/2023 | 300 HOURS X LABOR | $ | 91,268.30 | 6.50% | $ | 6,344.86 | x | | | | |
| 0779-02024-3 | BRENDAMOUR | 1/18/2023 | 5 BOOKING COMMISS | $ | 1,394.29 | 0% | $ | - | | $ | 1,394.29 | $ | 1,394.29 | $ | - |
| 0779-02024-3 | BRENDAMOUR | 1/18/2023 | 11 LINE HAUL | $ | 5,393.71 | 18% | $ | 1,183.99 | | $ | 5,393.71 | $ | 6,577.70 | $ | 1,183.99 |
| 0779-02024-3 | BRENDAMOUR | 1/18/2023 | 71 FUEL SURCHARGE | $ | 1,035.45 | 0% | $ | - | | $ | 1,035.45 | $ | 1,035.45 | $ | - |
| 0779-02024-3 | BRENDAMOUR | 1/18/2023 | 205 EXTRA STOPS (RE | $ | 1,298.18 | 6.50% | $ | 90.25 | | $ | 1,298.18 | $ | 1,388.43 | $ | 90.25 |
| 0779-02024-3 | BRENDAMOUR | 1/18/2023 | 285 DETENTION | $ | 898.74 | 6.50% | $ | 62.48 | | $ | 898.74 | $ | 961.22 | $ | 62.48 |
| 0779-02024-3 | BRENDAMOUR | 1/18/2023 | 300 HOURS X LABOR | $ | 1,307.17 | 6.50% | $ | 90.87 | | $ | 1,307.17 | $ | 1,398.04 | $ | 90.87 |
| 0779-02024-3 | BRENDAMOUR | 1/18/2023 | 343 METRO SERVICE F | $ | 99.86 | 6.50% | $ | 6.94 | | $ | 99.86 | $ | 106.80 | $ | 6.94 |
| 0779-02024-3 | BRENDAMOUR | 1/18/2023 | 400 OPERATION FEE | $ | 116.85 | 0% | $ | - | | $ | 116.85 | $ | 116.85 | $ | - |
| 0779-02025-3 | BRENDAMOUR | 1/18/2023 | 290 HOURS VAN AUX. | $ | 88,934.07 | 6.50% | $ | 6,182.58 | x | | | | |
| 0779-02025-3 | BRENDAMOUR | 1/18/2023 | 300 HOURS X LABOR | $ | 91,501.72 | 6.50% | $ | 6,361.08 | x | | | | |
| 0779-02025-3 | BRENDAMOUR | 1/18/2023 | 5 BOOKING COMMISS | $ | 587.20 | 0% | $ | - | | $ | 587.20 | $ | 587.20 | $ | - |
| 0779-02025-3 | BRENDAMOUR | 1/18/2023 | 11 LINE HAUL | $ | 2,286.98 | 18% | $ | 502.02 | | $ | 2,286.98 | $ | 2,789.00 | $ | 502.02 |
| 0779-02025-3 | BRENDAMOUR | 1/18/2023 | 71 FUEL SURCHARGE | $ | 417.30 | 0% | $ | - | | $ | 417.30 | $ | 417.30 | $ | - |
| 0779-02025-3 | BRENDAMOUR | 1/18/2023 | 205 EXTRA STOPS (RE | $ | 74.89 | 6.50% | $ | 5.21 | | $ | 74.89 | $ | 80.10 | $ | 5.21 |
| 0779-02025-3 | BRENDAMOUR | 1/18/2023 | 285 DETENTION | $ | 898.74 | 6.50% | $ | 62.48 | | $ | 898.74 | $ | 961.22 | $ | 62.48 |
| 0779-02025-3 | BRENDAMOUR | 1/18/2023 | 300 HOURS X LABOR | $ | 1,120.43 | 6.50% | $ | 77.89 | | $ | 1,120.43 | $ | 1,198.32 | $ | 77.89 |
| 0779-02025-3 | BRENDAMOUR | 1/18/2023 | 400 OPERATION FEE | $ | 49.21 | 0% | $ | - | | $ | 49.21 | $ | 49.21 | $ | - |
| 0779-02026-3 | SSN NJ | 1/18/2023 | 290 HOURS VAN AUX. | $ | 88,467.22 | 6.50% | $ | 6,150.13 | x | | | | |
| 0779-02026-3 | SSN NJ | 1/18/2023 | 300 HOURS X LABOR | $ | 91,501.72 | 6.50% | $ | 6,361.08 | x | | | | |
| 0779-02026-3 | SSN NJ | 1/18/2023 | 5 BOOKING COMMISS | $ | 470.42 | 0% | $ | - | | $ | 470.42 | $ | 470.42 | $ | - |
| 0779-02026-3 | SSN NJ | 1/18/2023 | 11 LINE HAUL | $ | 1,832.17 | 18% | $ | 402.18 | | $ | 1,832.17 | $ | 2,234.35 | $ | 402.18 |
| 0779-02026-3 | SSN NJ | 1/18/2023 | 71 FUEL SURCHARGE | $ | 409.50 | 0% | $ | - | | $ | 409.50 | $ | 409.50 | $ | - |
| 0779-02026-3 | SSN NJ | 1/18/2023 | 300 HOURS X LABOR | $ | 466.85 | 6.50% | $ | 32.45 | | $ | 466.85 | $ | 499.30 | $ | 32.45 |

| Invoice | Name | Date | Code/Description | Amount | Amount | % | Amount | x | | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0779-02026-3 | SSN NJ | 1/18/2023 | 400 OPERATION FEE | $ 39.41 | $ 39.41 | 0% | $ - | | | $ 39.41 | $ 39.41 | $ - |
| 0779-02027-3 | BRENDAMOUR | 1/18/2023 | 290 HOURS VAN AUX. | $ 89,867.76 | $ 96,115.25 | 6.50% | $ 6,247.49 | x | | | | |
| 0779-02027-3 | BRENDAMOUR | 1/18/2023 | 300 HOURS X LABOR | $ 92,902.25 | $ 99,360.70 | 6.50% | $ 6,458.45 | x | | | | |
| 0779-02027-3 | BRENDAMOUR | 1/18/2023 | 5 BOOKING COMMISS | $ 1,892.48 | $ 1,892.48 | 0% | $ - | | | $ 1,892.48 | $ 1,892.48 | $ - |
| 0779-02027-3 | BRENDAMOUR | 1/18/2023 | 11 LINE HAUL | $ 7,320.90 | $ 8,927.93 | 18% | $ 1,607.03 | | | $ 7,320.90 | $ 8,927.93 | 1,607.03 |
| 0779-02027-3 | BRENDAMOUR | 1/18/2023 | 71 FUEL SURCHARGE | $ 1,634.75 | $ 1,634.75 | 0% | $ - | | | $ 1,634.75 | $ 1,634.75 | $ - |
| 0779-02027-3 | BRENDAMOUR | 1/18/2023 | 205 EXTRA STOPS (RE | $ 399.44 | $ 427.21 | 6.50% | $ 27.77 | | | $ 399.44 | $ 427.21 | 27.77 |
| 0779-02027-3 | BRENDAMOUR | 1/18/2023 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | | $ 898.74 | $ 961.22 | 62.48 |
| 0779-02027-3 | BRENDAMOUR | 1/18/2023 | 300 HOURS X LABOR | $ 746.95 | $ 798.88 | 6.50% | $ 51.93 | | | $ 746.95 | $ 798.88 | 51.93 |
| 0779-02027-3 | BRENDAMOUR | 1/18/2023 | 400 OPERATION FEE | $ 158.45 | $ 158.45 | 0% | $ - | | | $ 158.45 | $ 158.45 | $ - |
| 0779-02028-3 | SSN | 1/18/2023 | 290 HOURS VAN AUX. | $ 80,670.90 | $ 86,279.04 | 6.50% | $ 5,608.14 | x | | | | |
| 0779-02028-3 | SSN | 1/18/2023 | 300 HOURS X LABOR | $ 81,931.39 | $ 87,627.16 | 6.50% | $ 5,695.77 | x | | | | |
| 0779-02028-3 | SSN | 1/18/2023 | 5 BOOKING COMMISS | $ 1,853.21 | $ 1,853.21 | 0% | $ - | | | $ 1,853.21 | $ 1,853.21 | $ - |
| 0779-02028-3 | SSN | 1/18/2023 | 11 LINE HAUL | $ 7,169.00 | $ 8,742.68 | 18% | $ 1,573.68 | | | $ 7,169.00 | $ 8,742.68 | 1,573.68 |
| 0779-02028-3 | SSN | 1/18/2023 | 71 FUEL SURCHARGE | $ 1,574.95 | $ 1,574.95 | 0% | $ - | | | $ 1,574.95 | $ 1,574.95 | $ - |
| 0779-02028-3 | SSN | 1/18/2023 | 300 HOURS X LABOR | $ 140.05 | $ 149.79 | 6.50% | $ 9.74 | | | $ 140.05 | $ 149.79 | 9.74 |
| 0779-02028-3 | SSN | 1/18/2023 | 400 OPERATION FEE | $ 155.19 | $ 155.19 | 0% | $ - | | | $ 155.19 | $ 155.19 | $ - |
| 0779-02029-3 | BRENDAMOUR | 1/18/2023 | 290 HOURS VAN AUX. | $ 88,467.22 | $ 94,617.35 | 6.50% | $ 6,150.13 | x | | | | |
| 0779-02029-3 | BRENDAMOUR | 1/18/2023 | 300 HOURS X LABOR | $ 91,501.72 | $ 97,862.80 | 6.50% | $ 6,361.08 | x | | | | |
| 0779-02029-3 | BRENDAMOUR | 1/18/2023 | 5 BOOKING COMMISS | $ 967.93 | $ 967.93 | 0% | $ - | | | $ 967.93 | $ 967.93 | $ - |
| 0779-02029-3 | BRENDAMOUR | 1/18/2023 | 11 LINE HAUL | $ 3,744.35 | $ 4,566.28 | 18% | $ 821.93 | | | $ 3,744.35 | $ 4,566.28 | 821.93 |
| 0779-02029-3 | BRENDAMOUR | 1/18/2023 | 71 FUEL SURCHARGE | $ 675.35 | $ 675.35 | 0% | $ - | | | $ 675.35 | $ 675.35 | $ - |
| 0779-02029-3 | BRENDAMOUR | 1/18/2023 | 205 EXTRA STOPS (RE | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | | $ 898.74 | $ 961.22 | 62.48 |
| 0779-02029-3 | BRENDAMOUR | 1/18/2023 | 285 DETENTION | $ 898.74 | $ 961.22 | 6.50% | $ 62.48 | | | $ 898.74 | $ 961.22 | 62.48 |
| 0779-02029-3 | BRENDAMOUR | 1/18/2023 | 290 HOURS VAN AUX. | $ 93.37 | $ 99.86 | 6.50% | $ 6.49 | | | $ 93.37 | $ 99.86 | 6.49 |
| 0779-02029-3 | BRENDAMOUR | 1/18/2023 | 300 HOURS X LABOR | $ 933.69 | $ 998.60 | 6.50% | $ 64.91 | | | $ 933.69 | $ 998.60 | 64.91 |
| 0779-02029-3 | BRENDAMOUR | 1/18/2023 | 343 METRO SERVICE F | $ 99.86 | $ 106.80 | 6.50% | $ 6.94 | | | $ 99.86 | $ 106.80 | 6.94 |
| 0779-02029-3 | BRENDAMOUR | 1/18/2023 | 400 OPERATION FEE | $ 81.20 | $ 81.20 | 0% | $ - | | | $ 81.20 | $ 81.20 | $ - |
| 0779-02030-3 | BRENDAMOUR | 1/18/2023 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | | |
| 0779-02030-3 | BRENDAMOUR | 1/18/2023 | 290 HOURS VAN AUX. | $ 89,867.76 | $ 96,115.25 | 6.50% | $ 6,247.49 | x | | | | |
| 0779-02030-3 | BRENDAMOUR | 1/18/2023 | 300 HOURS X LABOR | $ 92,201.99 | $ 98,611.75 | 6.50% | $ 6,409.76 | x | | | | |
| 0779-02030-3 | BRENDAMOUR | 1/18/2023 | 5 BOOKING COMMISS | $ 1,941.57 | $ 1,941.57 | 0% | $ - | | | $ 1,941.57 | $ 1,941.57 | $ - |
| 0779-02030-3 | BRENDAMOUR | 1/18/2023 | 11 LINE HAUL | $ 7,510.82 | $ 9,159.54 | 18% | $ 1,648.72 | | | $ 7,510.82 | $ 9,159.54 | 1,648.72 |
| 0779-02030-3 | BRENDAMOUR | 1/18/2023 | 71 FUEL SURCHARGE | $ 1,429.35 | $ 1,429.35 | 0% | $ - | | | $ 1,429.35 | $ 1,429.35 | $ - |
| 0779-02030-3 | BRENDAMOUR | 1/18/2023 | 205 EXTRA STOPS (RE | $ 1,398.04 | $ 1,495.23 | 6.50% | $ 97.19 | | | $ 1,398.04 | $ 1,495.23 | 97.19 |
| 0779-02030-3 | BRENDAMOUR | 1/18/2023 | 290 HOURS VAN AUX. | $ 46.68 | $ 49.93 | 6.50% | $ 3.25 | | | $ 46.68 | $ 49.93 | 3.25 |
| 0779-02030-3 | BRENDAMOUR | 1/18/2023 | 300 HOURS X LABOR | $ 1,400.54 | $ 1,497.90 | 6.50% | $ 97.36 | | | $ 1,400.54 | $ 1,497.90 | 97.36 |
| 0779-02030-3 | BRENDAMOUR | 1/18/2023 | 400 OPERATION FEE | $ 162.62 | $ 162.62 | 0% | $ - | | | $ 162.62 | $ 162.62 | $ - |
| 0779-02031-3 | BRENDAMOUR | 1/18/2023 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | | |
| 0779-02031-3 | BRENDAMOUR | 1/18/2023 | 290 HOURS VAN AUX. | $ 80,670.90 | $ 86,279.04 | 6.50% | $ 5,608.14 | x | | | | |
| 0779-02031-3 | BRENDAMOUR | 1/18/2023 | 300 HOURS X LABOR | $ 81,721.30 | $ 87,402.46 | 6.50% | $ 5,681.16 | x | | | | |
| 0779-02031-3 | BRENDAMOUR | 1/18/2023 | 5 BOOKING COMMISS | $ 583.85 | $ 583.85 | 0% | $ - | | | $ 583.85 | $ 583.85 | $ - |
| 0779-02031-3 | BRENDAMOUR | 1/18/2023 | 11 LINE HAUL | $ 2,273.96 | $ 2,773.12 | 18% | $ 499.16 | | | $ 2,273.96 | $ 2,773.12 | 499.16 |
| 0779-02031-3 | BRENDAMOUR | 1/18/2023 | 71 FUEL SURCHARGE | $ 341.90 | $ 341.90 | 0% | $ - | | | $ 341.90 | $ 341.90 | $ - |
| 0779-02031-3 | BRENDAMOUR | 1/18/2023 | 205 EXTRA STOPS (RE | $ 224.68 | $ 240.30 | 6.50% | $ 15.62 | | | $ 224.68 | $ 240.30 | 15.62 |
| 0779-02031-3 | BRENDAMOUR | 1/18/2023 | 300 HOURS X LABOR | $ 560.21 | $ 599.16 | 6.50% | $ 38.95 | | | $ 560.21 | $ 599.16 | 38.95 |
| 0779-02031-3 | BRENDAMOUR | 1/18/2023 | 343 METRO SERVICE F | $ 99.86 | $ 106.80 | 6.50% | $ 6.94 | | | $ 99.86 | $ 106.80 | 6.94 |
| 0779-02031-3 | BRENDAMOUR | 1/18/2023 | 400 OPERATION FEE | $ 48.92 | $ 48.92 | 0% | $ - | | | $ 48.92 | $ 48.92 | $ - |
| 0779-02032-3 | BRENDAMOUR | 1/24/2023 | 285 DETENTION | $ 2,696.22 | $ 2,883.66 | 6.50% | $ 187.44 | x | | | | |
| 0779-02032-3 | BRENDAMOUR | 1/24/2023 | 290 HOURS VAN AUX. | $ 156,626.66 | $ 167,515.14 | 6.50% | $ 10,888.48 | x | | | | |
| 0779-02032-3 | BRENDAMOUR | 1/24/2023 | 300 HOURS X LABOR | $ 159,194.31 | $ 170,261.29 | 6.50% | $ 11,066.98 | x | | | | |
| 0779-02032-3 | BRENDAMOUR | 1/24/2023 | 5 BOOKING COMMISS | $ 3,205.83 | $ 3,205.83 | 0% | $ - | | | $ 3,205.83 | $ 3,205.83 | $ - |
| 0779-02032-3 | BRENDAMOUR | 1/24/2023 | 11 LINE HAUL | $ 12,401.49 | $ 15,123.77 | 18% | $ 2,722.28 | | | $ 12,401.49 | $ 15,123.77 | 2,722.28 |
| 0779-02032-3 | BRENDAMOUR | 1/24/2023 | 71 FUEL SURCHARGE | $ 2,412.80 | $ 2,412.80 | 0% | $ - | | | $ 2,412.80 | $ 2,412.80 | $ - |
| 0779-02032-3 | BRENDAMOUR | 1/24/2023 | 205 EXTRA STOPS (RE | $ 2,796.08 | $ 2,990.46 | 6.50% | $ 194.38 | | | $ 2,796.08 | $ 2,990.46 | 194.38 |
| 0779-02032-3 | BRENDAMOUR | 1/24/2023 | 300 HOURS X LABOR | $ 2,707.70 | $ 2,895.94 | 6.50% | $ 188.24 | | | $ 2,707.70 | $ 2,895.94 | 188.24 |
| 0779-02032-3 | BRENDAMOUR | 1/24/2023 | 400 OPERATION FEE | $ 268.38 | $ 268.38 | 0% | $ - | | | $ 268.38 | $ 268.38 | $ - |
| 0779-02033-3 | BLUEBIRD | 2/1/2023 | 285 DETENTION | $ 1,797.48 | $ 1,922.44 | 6.50% | $ 124.96 | x | | | | |
| 0779-02033-3 | BLUEBIRD | 2/1/2023 | 290 HOURS VAN AUX. | $ 144,301.94 | $ 154,333.63 | 6.50% | $ 10,031.69 | x | | | | |

| ID | Customer | Date | Description | $ | | % | $ | | $ | $ | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 0779-02033-3 | BLUEBIRD | 2/1/2023 | 300 HOURS X LABOR | 146,402.75 | 156,580.48 | 6.50% | 10,177.73 | | | | |
| 0779-02033-3 | BLUEBIRD | 2/1/2023 | 300 HOURS X LABOR | 3,641.39 | 3,894.53 | 6.50% | 253.14 | x | | | |
| 0779-02033-3 | BLUEBIRD | 2/1/2023 | 5 BOOKING COMMISS | 3,079.39 | 3,079.39 | 0% | - | | 3,079.39 | 3,079.39 | - |
| 0779-02033-3 | BLUEBIRD | 2/1/2023 | 11 LINE HAUL | 11,912.37 | 14,527.28 | 18% | 2,614.91 | | 11,912.37 | 14,527.28 | 2,614.91 |
| 0779-02033-3 | BLUEBIRD | 2/1/2023 | 71 FUEL SURCHARGE | 2,196.81 | 2,196.81 | 0% | - | | 2,196.81 | 2,196.81 | - |
| 0779-02033-3 | BLUEBIRD | 2/1/2023 | 205 EXTRA STOPS (RE | 2,496.50 | 2,670.05 | 6.50% | 173.55 | | 2,496.50 | 2,670.05 | 173.55 |
| 0779-02033-3 | BLUEBIRD | 2/1/2023 | 400 OPERATION FEE | 257.86 | 257.86 | 0% | - | | 257.86 | 257.86 | - |
| 0779-02034-3 | APEX | 1/16/2023 | 5 BOOKING COMMISS | 124.00 | 124.00 | 0% | - | | 124.00 | 124.00 | - |
| 0779-02034-3 | APEX | 1/16/2023 | 975 MISC NON DISCOU | (50.00) | (50.00) | 0% | - | | (50.00) | (50.00) | - |
| 0779-02035-3 | RX OP/CO BRENDAMOUR | 1/18/2023 | 1 ORIGIN COMMISSI | 202.76 | 202.76 | 0% | - | | 202.76 | 202.76 | - |
| 0779-02035-3 | RX OP/CO BRENDAMOUR | 1/18/2023 | 5 BOOKING COMMISS | 1,013.80 | 1,013.80 | 0% | - | | 1,013.80 | 1,013.80 | - |
| 0779-02035-3 | RX OP/CO BRENDAMOUR | 1/18/2023 | 11 LINE HAUL | 4,967.61 | 6,058.06 | 18% | 1,090.45 | | 4,967.61 | 6,058.06 | 1,090.45 |
| 0779-02035-3 | RX OP/CO BRENDAMOUR | 1/18/2023 | 71 FUEL SURCHARGE | 365.95 | 365.95 | 0% | - | | 365.95 | 365.95 | - |
| 0779-02035-3 | RX OP/CO BRENDAMOUR | 1/18/2023 | 300 HOURS X LABOR | 299.58 | 320.41 | 6.50% | 20.83 | | 299.58 | 320.41 | 20.83 |
| 0779-02035-3 | RX OP/CO BRENDAMOUR | 1/18/2023 | 343 METRO SERVICE F | 59.92 | 64.09 | 6.50% | 4.17 | | 59.92 | 64.09 | 4.17 |
| 0779-02035-3 | RX OP/CO BRENDAMOUR | 1/18/2023 | 400 OPERATION FEE | 107.64 | 107.64 | 0% | - | | 107.64 | 107.64 | - |
| 0779-02036-3 | BRENDAMOUR | 2/22/2023 | 1 ORIGIN COMMISSI | 17.61 | 17.61 | 0% | - | | 17.61 | 17.61 | - |
| 0779-02036-3 | BRENDAMOUR | 2/22/2023 | 5 BOOKING COMMISS | 82.16 | 82.16 | 0% | - | | 82.16 | 82.16 | - |
| 0779-02036-3 | BRENDAMOUR | 2/22/2023 | 12 G-11 COMMISSION | 84.00 | 84.00 | 0% | - | | 84.00 | 84.00 | - |
| 0779-02036-3 | BRENDAMOUR | 2/22/2023 | 71 FUEL SURCHARGE | 7.85 | 7.85 | 0% | - | | 7.85 | 7.85 | - |
| 0779-02036-3 | BRENDAMOUR | 2/22/2023 | 975 MISC NON DISCOU | (50.00) | (50.00) | 0% | - | | (50.00) | (50.00) | - |
| 0779-02037-3 | LENSCRAFTERS | 1/18/2023 | 1 ORIGIN COMMISSI | 327.65 | 327.65 | 0% | - | | 327.65 | 327.65 | - |
| 0779-02037-3 | LENSCRAFTERS | 1/18/2023 | 5 BOOKING COMMISS | 1,638.26 | 1,638.26 | 0% | - | | 1,638.26 | 1,638.26 | - |
| 0779-02037-3 | LENSCRAFTERS | 1/18/2023 | 11 LINE HAUL | 8,027.46 | 9,789.59 | 18% | 1,762.13 | | 8,027.46 | 9,789.59 | 1,762.13 |
| 0779-02037-3 | LENSCRAFTERS | 1/18/2023 | 71 FUEL SURCHARGE | 734.50 | 734.50 | 0% | - | | 734.50 | 734.50 | - |
| 0779-02037-3 | LENSCRAFTERS | 1/18/2023 | 300 HOURS X LABOR | 599.16 | 640.81 | 6.50% | 41.65 | | 599.16 | 640.81 | 41.65 |
| 0779-02037-3 | LENSCRAFTERS | 1/18/2023 | 400 OPERATION FEE | 173.95 | 173.95 | 0% | - | | 173.95 | 173.95 | - |
| 0779-03183-3 | BRENDAMOUR | 3/15/2023 | 290 HOURS VAN AUX. | 89,867.76 | 96,115.25 | 6.50% | 6,247.49 | x | | | |
| 0779-03183-3 | BRENDAMOUR | 3/15/2023 | 300 HOURS X LABOR | 91,268.30 | 97,613.16 | 6.50% | 6,344.86 | x | | | |
| 0779-03183-3 | BRENDAMOUR | 3/15/2023 | 5 BOOKING COMMISS | 1,121.08 | 1,121.08 | 0% | - | | 1,121.08 | 1,121.08 | - |
| 0779-03183-3 | BRENDAMOUR | 3/15/2023 | 11 LINE HAUL | 4,336.82 | 5,288.80 | 18% | 951.98 | | 4,336.82 | 5,288.80 | 951.98 |
| 0779-03183-3 | BRENDAMOUR | 3/15/2023 | 71 FUEL SURCHARGE | 851.76 | 851.76 | 0% | - | | 851.76 | 851.76 | - |
| 0779-03183-3 | BRENDAMOUR | 3/15/2023 | 205 EXTRA STOPS (RE | 1,198.32 | 1,281.63 | 6.50% | 83.31 | | 1,198.32 | 1,281.63 | 83.31 |
| 0779-03183-3 | BRENDAMOUR | 3/15/2023 | 290 HOURS VAN AUX. | 186.74 | 199.72 | 6.50% | 12.98 | | 186.74 | 199.72 | 12.98 |
| 0779-03183-3 | BRENDAMOUR | 3/15/2023 | 300 HOURS X LABOR | 1,213.80 | 1,298.18 | 6.50% | 84.38 | | 1,213.80 | 1,298.18 | 84.38 |
| 0779-03183-3 | BRENDAMOUR | 3/15/2023 | 343 METRO SERVICE F | 149.79 | 160.20 | 6.50% | 10.41 | | 149.79 | 160.20 | 10.41 |
| 0779-03183-3 | BRENDAMOUR | 3/15/2023 | 400 OPERATION FEE | 93.90 | 93.90 | 0% | - | | 93.90 | 93.90 | - |
| 0779-04160-2 | HIBBS | 1/19/2022 | 1 ORIGIN COMMISSI | 330.62 | 330.62 | 0% | - | | 330.62 | 330.62 | - |
| 0779-04160-2 | HIBBS | 1/19/2022 | 1 ORIGIN COMMISSI | (24.40) | (24.40) | 0% | - | | (24.40) | (24.40) | - |
| 0779-04160-2 | HIBBS | 1/19/2022 | 5 BOOKING COMMISS | 785.21 | 785.21 | 0% | - | | 785.21 | 785.21 | - |
| 0779-04160-2 | HIBBS | 1/19/2022 | 5 BOOKING COMMISS | (70.15) | (70.15) | 0% | - | | (70.15) | (70.15) | - |
| 0779-04161-2 | COX | 1/14/2022 | 1 ORIGIN COMMISSI | 89.20 | 89.20 | 0% | - | | 89.20 | 89.20 | - |
| 0779-04161-2 | COX | 1/14/2022 | 1 ORIGIN COMMISSI | (4.23) | (4.23) | 0% | - | | (4.23) | (4.23) | - |
| 0779-04161-2 | COX | 1/14/2022 | 5 BOOKING COMMISS | 211.84 | 211.84 | 0% | - | | 211.84 | 211.84 | - |
| 0779-04161-2 | COX | 1/14/2022 | 5 BOOKING COMMISS | (16.39) | (16.39) | 0% | - | | (16.39) | (16.39) | - |
| 0779-04161-2 | COX | 1/14/2022 | 11 LINE HAUL | 1,639.00 | 1,998.78 | 18% | 359.78 | | 1,639.00 | 1,998.78 | 359.78 |
| 0779-04161-2 | COX | 1/14/2022 | 11 LINE HAUL | (77.70) | (94.76) | 18% | (17.06) | | (77.70) | (94.76) | (17.06) |
| 0779-04161-2 | COX | 1/14/2022 | 975 MISC NON DISCOU | 209.39 | 209.39 | 0% | - | | 209.39 | 209.39 | - |
| 0779-04162-2 | GORE | 2/24/2022 | 1 ORIGIN COMMISSI | 55.81 | 55.81 | 0% | - | | 55.81 | 55.81 | - |
| 0779-04162-2 | GORE | 2/24/2022 | 1 ORIGIN COMMISSI | (0.58) | (0.58) | 0% | - | | (0.58) | (0.58) | - |
| 0779-04162-2 | GORE | 2/24/2022 | 5 BOOKING COMMISS | 132.54 | 132.54 | 0% | - | | 132.54 | 132.54 | - |
| 0779-04162-2 | GORE | 2/24/2022 | 5 BOOKING COMMISS | (2.24) | (2.24) | 0% | - | | (2.24) | (2.24) | - |
| 0779-04162-2 | GORE | 2/24/2022 | 11 LINE HAUL | 1,025.44 | 1,250.54 | 18% | 225.10 | | 1,025.44 | 1,250.54 | 225.10 |
| 0779-04162-2 | GORE | 2/24/2022 | 11 LINE HAUL | (10.60) | (12.93) | 18% | (2.33) | | (10.60) | (12.93) | (2.33) |
| 0779-04162-2 | GORE | 2/24/2022 | 205 EXTRA STOPS (RE | 53.42 | 57.13 | 6.50% | 3.71 | | 53.42 | 57.13 | 3.71 |
| 0779-04162-2 | GORE | 2/24/2022 | 975 MISC NON DISCOU | 135.28 | 135.28 | 0% | - | | 135.28 | 135.28 | - |
| 0779-04163-2 | MAYNARD | 5/2/2022 | 1 ORIGIN COMMISSI | 277.90 | 277.90 | 0% | - | | 277.90 | 277.90 | - |
| 0779-04163-2 | MAYNARD | 5/2/2022 | 1 ORIGIN COMMISSI | (8.24) | (8.24) | 0% | - | | (8.24) | (8.24) | - |
| 0779-04163-2 | MAYNARD | 5/2/2022 | 5 BOOKING COMMISS | 660.03 | 660.03 | 0% | - | | 660.03 | 660.03 | - |

| Invoice | Name | Date | Description | Amount | Amount | % | Amount | Amount | x | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0779-04163-2 | MAYNARD | 5/2/2022 | 5 BOOKING COMMISS | $ (23.70) | (23.70) | | | | | $ (23.70) | (23.70) | - |
| 0779-04163-2 | MAYNARD | 5/2/2022 | 120 APPLIANCE SERVI | $ 852.75 | 852.75 | 0% | $ - | | | $ 852.75 | 852.75 | - |
| 0779-04164-2 | SLAGGER | 5/4/2022 | 1 ORIGIN COMMISSI | $ 74.74 | 74.74 | 0% | $ - | | | $ 74.74 | 74.74 | - |
| 0779-04164-2 | SLAGGER | 5/4/2022 | 1 ORIGIN COMMISSI | $ (6.25) | (6.25) | 0% | $ - | | | $ (6.25) | (6.25) | - |
| 0779-04164-2 | SLAGGER | 5/4/2022 | 5 BOOKING COMMISS | $ 177.52 | 177.52 | 0% | $ - | | | $ 177.52 | 177.52 | - |
| 0779-04164-2 | SLAGGER | 5/4/2022 | 5 BOOKING COMMISS | $ (24.23) | (24.23) | 0% | $ - | | | $ (24.23) | (24.23) | - |
| 0779-04164-2 | SLAGGER | 5/4/2022 | 11 LINE HAUL | $ 1,373.40 | 1,674.88 | 18% | $ 301.48 | | | $ 1,373.40 | 1,674.88 | 301.48 |
| 0779-04164-2 | SLAGGER | 5/4/2022 | 11 LINE HAUL | $ (114.90) | (140.12) | 18% | $ (25.22) | | | $ (114.90) | (140.12) | (25.22) |
| 0779-04164-2 | SLAGGER | 5/4/2022 | 975 MISC NON DISCOU | $ 842.38 | 842.38 | | | | | $ 842.38 | 842.38 | - |
| 0779-04200-1 | GILBERT | 2/2/2021 | 1 ORIGIN COMMISSI | $ 36.85 | 36.85 | 0% | $ - | | | $ 36.85 | 36.85 | - |
| 0779-04200-1 | GILBERT | 2/2/2021 | 5 BOOKING COMMISS | $ 87.52 | 87.52 | 0% | $ - | | | $ 87.52 | 87.52 | - |
| 0779-04200-1 | GILBERT | 2/2/2021 | 11 LINE HAUL | $ 677.09 | 825.72 | 18% | $ 148.63 | | | $ 677.09 | 825.72 | 148.63 |
| 0779-04201-1 | GREEN | 2/25/2021 | 1 ORIGIN COMMISSI | $ 116.11 | 116.11 | 0% | $ - | | | $ 116.11 | 116.11 | - |
| 0779-04201-1 | GREEN | 2/25/2021 | 5 BOOKING COMMISS | $ 275.76 | 275.76 | 0% | $ - | | | $ 275.76 | 275.76 | - |
| 0779-04203-1 | STOKES | 4/7/2021 | 1 ORIGIN COMMISSI | $ 375.74 | 375.74 | 0% | $ - | | | $ 375.74 | 375.74 | - |
| 0779-04203-1 | STOKES | 4/7/2021 | 5 BOOKING COMMISS | $ 892.39 | 892.39 | 0% | $ - | | | $ 892.39 | 892.39 | - |
| 0779-04203-1 | STOKES | 4/7/2021 | 120 APPLIANCE SERVI | $ 100.00 | 100.00 | 0% | $ - | | | $ 100.00 | 100.00 | - |
| 0779-04205-1 | OBERMAIER | 4/8/2021 | 1 ORIGIN COMMISSI | $ 94.16 | 94.16 | 0% | $ - | | | $ 94.16 | 94.16 | - |
| 0779-04205-1 | OBERMAIER | 4/8/2021 | 1 ORIGIN COMMISSI | $ (19.62) | (19.62) | 0% | $ - | | | $ (19.62) | (19.62) | - |
| 0779-04205-1 | OBERMAIER | 4/8/2021 | 5 BOOKING COMMISS | $ 223.64 | 223.64 | 0% | $ - | | | $ 223.64 | 223.64 | - |
| 0779-04205-1 | OBERMAIER | 4/8/2021 | 5 BOOKING COMMISS | $ (56.41) | (56.41) | 0% | $ - | | | $ (56.41) | (56.41) | - |
| 0779-04205-1 | OBERMAIER | 4/8/2021 | 120 APPLIANCE SERVI | $ 178.00 | 178.00 | 0% | $ - | | | $ 178.00 | 178.00 | - |
| 0779-04206-1 | ELDER | 7/1/2021 | 1 ORIGIN COMMISSI | $ 69.09 | 69.09 | 0% | $ - | | | $ 69.09 | 69.09 | - |
| 0779-04206-1 | ELDER | 7/1/2021 | 5 BOOKING COMMISS | $ 164.09 | 164.09 | 0% | $ - | | | $ 164.09 | 164.09 | - |
| 0779-04206-1 | ELDER | 7/1/2021 | 11 LINE HAUL | $ 1,269.49 | 1,548.16 | 18% | $ 278.67 | | | $ 1,269.49 | 1,548.16 | 278.67 |
| 0779-04206-1 | ELDER | 7/1/2021 | 295 HOURS VAN AUX. | $ 817.27 | 874.09 | 6.50% | $ 56.82 | | | $ 817.27 | 874.09 | 56.82 |
| 0779-04206-1 | ELDER | 7/1/2021 | 975 MISC NON DISCOU | $ 48.38 | 48.38 | 0% | $ - | | | $ 48.38 | 48.38 | - |
| 0779-04208-1 | HESS | 5/26/2021 | 1 ORIGIN COMMISSI | $ 144.02 | 144.02 | 0% | $ - | | | $ 144.02 | 144.02 | - |
| 0779-04208-1 | HESS | 5/26/2021 | 1 ORIGIN COMMISSI | $ (9.00) | (9.00) | 0% | $ - | | | $ (9.00) | (9.00) | - |
| 0779-04208-1 | HESS | 5/26/2021 | 5 BOOKING COMMISS | $ 342.05 | 342.05 | 0% | $ - | | | $ 342.05 | 342.05 | - |
| 0779-04208-1 | HESS | 5/26/2021 | 5 BOOKING COMMISS | $ (34.89) | (34.89) | 0% | $ - | | | $ (34.89) | (34.89) | - |
| 0779-04208-1 | HESS | 5/26/2021 | 11 LINE HAUL | $ 2,646.45 | 3,227.38 | 18% | $ 580.93 | | | $ 2,646.45 | 3,227.38 | 580.93 |
| 0779-04208-1 | HESS | 5/26/2021 | 11 LINE HAUL | $ (165.46) | (201.78) | 18% | $ (36.32) | | | $ (165.46) | (201.78) | (36.32) |
| 0779-04209-1 | STEINER | 5/11/2021 | 1 ORIGIN COMMISSI | $ 135.94 | 135.94 | 0% | $ - | | | $ 135.94 | 135.94 | - |
| 0779-04209-1 | STEINER | 5/11/2021 | 1 ORIGIN COMMISSI | $ (20.40) | (20.40) | 0% | $ - | | | $ (20.40) | (20.40) | - |
| 0779-04209-1 | STEINER | 5/11/2021 | 5 BOOKING COMMISS | $ 322.86 | 322.86 | 0% | $ - | | | $ 322.86 | 322.86 | - |
| 0779-04209-1 | STEINER | 5/11/2021 | 5 BOOKING COMMISS | $ (58.64) | (58.64) | 0% | $ - | | | $ (58.64) | (58.64) | - |
| 777-1066-4-A | EICHEL | 6/27/2014 | 1 ORIGIN COMMISSI | $ 92.18 | 92.18 | 0% | $ - | | | $ 92.18 | 92.18 | - |
| 777-1066-4-A | EICHEL | 6/27/2014 | 5 BOOKING COMMISS | $ 276.52 | 276.52 | 0% | $ - | | | $ 276.52 | 276.52 | - |
| 777-1066-4-A | EICHEL | 6/27/2014 | 11 LINE HAUL | $ 1,287.91 | 1,570.62 | 18% | $ 282.71 | | | $ 1,287.91 | 1,570.62 | 282.71 |
| 777-1066-4-A | EICHEL | 6/27/2014 | 11 LINE HAUL | $ 405.82 | 494.90 | 18% | $ 89.08 | | | $ 405.82 | 494.90 | 89.08 |
| 777-1111 | BOGGS | 8/26/2013 | 1 ORIGIN COMMISSI | $ 67.56 | 67.56 | 0% | $ - | | | $ 67.56 | 67.56 | - |
| 777-1111 | BOGGS | 8/26/2013 | 5 BOOKING COMMISS | $ 141.88 | 141.88 | 0% | $ - | | | $ 141.88 | 141.88 | - |
| 777-24163 | CUMMINGS SIGN | 11/21/2013 | 290 HOURS VAN AUX. | $ 3,100.00 | 3,100.00 | 0.00% | $ - | | x | | | - |
| 777-24163 | CUMMINGS SIGN | 11/21/2013 | 1 ORIGIN COMMISSI | $ 45.91 | 45.91 | 0% | $ - | | | $ 45.91 | 45.91 | - |
| 777-24163 | CUMMINGS SIGN | 11/21/2013 | 5 BOOKING COMMISS | $ 229.56 | 229.56 | 0% | $ - | | | $ 229.56 | 229.56 | - |
| 777-24163 | CUMMINGS SIGN | 11/21/2013 | 11 LINE HAUL | $ 1,147.80 | 1,399.76 | 18% | $ 251.96 | | | $ 1,147.80 | 1,399.76 | 251.96 |
| 777-24163 | CUMMINGS SIGN | 11/21/2013 | 71 FUEL SURCHARGE | $ 341.19 | 341.19 | 0% | $ - | | | $ 341.19 | 341.19 | - |
| 777-24163 | CUMMINGS SIGN | 11/21/2013 | 300 HOURS X LABOR | $ 2,170.00 | 2,320.86 | 6.50% | $ 150.86 | | | $ 2,170.00 | 2,320.86 | 150.86 |
| 777-24163 | CUMMINGS SIGN | 11/21/2013 | 400 OPERATION FEE | $ 24.00 | 24.00 | 0% | $ - | | | $ 24.00 | 24.00 | - |
| 777-3969 | D&K ENG | 9/24/2015 | 1 ORIGIN COMMISSI | $ 9.54 | 9.54 | 0% | $ - | | | $ 9.54 | 9.54 | - |
| 777-3969 | D&K ENG | 9/24/2015 | 5 BOOKING COMMISS | $ 40.00 | 40.00 | 0% | $ - | | | $ 40.00 | 40.00 | - |
| 777-3969 | D&K ENG | 9/24/2015 | 975 MISC NON DISCOU | $ (25.00) | (25.00) | | | | | $ (25.00) | (25.00) | - |
| 777-4270 | REDBOX/NCR | 7/30/2012 | 1 ORIGIN COMMISSI | $ 37.67 | 37.67 | 0% | $ - | | | $ 37.67 | 37.67 | - |
| 777-4270 | REDBOX/NCR | 7/30/2012 | 5 BOOKING COMMISS | $ 25.12 | 25.12 | 0% | $ - | | | $ 25.12 | 25.12 | - |
| 777-4602 | REDBOX | 7/26/2017 | 290 HOURS VAN AUX. | $ 24,216.50 | 25,900.00 | 6.50% | $ 1,683.50 | | x | | | - |
| 777-4602 | REDBOX | 7/26/2017 | 300 HOURS X LABOR | $ 16,951.55 | 18,130.00 | 6.50% | $ 1,178.45 | | x | | | - |
| 777-4602 | REDBOX | 7/26/2017 | | $ 1,405.90 | 1,405.90 | 0% | | | | $ 1,405.90 | 1,405.90 | - |
| 777-4602 | REDBOX | 7/26/2017 | 11 LINE HAUL | $ 5,401.61 | 6,587.33 | 18% | $ 1,185.72 | | | $ 5,401.61 | 6,587.33 | 1,185.72 |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 777-4602 | REDBOX | 7/26/2017 | 71 FUEL SURCHARGE | $ | 593.25 | $ | 593.25 | 0% | $ | - | $ | 593.25 | $ | 593.25 | $ | - |
| 777-4602 | REDBOX | 7/26/2017 | 205 EXTRA STOPS (RE | $ | 2,325.00 | $ | 2,486.63 | 6.50% | $ | 161.63 | $ | 2,325.00 | $ | 2,486.63 | $ | 161.63 |
| 777-4602 | REDBOX | 7/26/2017 | 285 DETENTION | $ | 1,200.00 | $ | 1,283.42 | 6.50% | $ | 83.42 | $ | 1,200.00 | $ | 1,283.42 | $ | 83.42 |
| 777-4602 | REDBOX | 7/26/2017 | 290 HOURS VAN AUX. | $ | 187.00 | $ | 200.00 | 6.50% | $ | 13.00 | $ | 187.00 | $ | 200.00 | $ | 13.00 |
| 777-4602 | REDBOX | 7/26/2017 | 300 HOURS X LABOR | $ | 2,094.40 | $ | 2,240.00 | 6.50% | $ | 145.60 | $ | 2,094.40 | $ | 2,240.00 | $ | 145.60 |
| 777-4602 | REDBOX | 7/26/2017 | 400 OPERATION FEE | $ | 116.04 | $ | 116.04 | 0% | $ | - | $ | 116.04 | $ | 116.04 | $ | - |
| 777-5536.8 | AMAZON | 9/26/2018 | 290 HOURS VAN AUX. | $ | 13,884.75 | $ | 14,850.00 | 6.50% | $ | 965.25 | x | $ |  |  |  |  |  |
| 777-5536.8 | AMAZON | 9/26/2018 | 300 HOURS X LABOR | $ | 9,719.33 | $ | 10,395.01 | 6.50% | $ | 675.68 | x |  |  |  |  |  |  |
| 777-5536.8 | AMAZON | 9/26/2018 | 5 BOOKING COMMISS | $ | 729.44 | $ | 729.44 | 0% | $ | - | $ | 729.44 | $ | 729.44 | $ | - |
| 777-5536.8 | AMAZON | 9/26/2018 | 11 LINE HAUL | $ | 2,840.98 | $ | 3,464.61 | 18% | $ | 623.63 | $ | 2,840.98 | $ | 3,464.61 | $ | 623.63 |
| 777-5536.8 | AMAZON | 9/26/2018 | 71 FUEL SURCHARGE | $ | 361.60 | $ | 361.60 | 0% | $ | - | $ | 361.60 | $ | 361.60 | $ | - |
| 777-5536.8 | AMAZON | 9/26/2018 | 205 EXTRA STOPS (RE | $ | 375.00 | $ | 401.07 | 6.50% | $ | 26.07 | $ | 375.00 | $ | 401.07 | $ | 26.07 |
| 777-5536.8 | AMAZON | 9/26/2018 | 285 DETENTION | $ | 900.00 | $ | 962.57 | 6.50% | $ | 62.57 | $ | 900.00 | $ | 962.57 | $ | 62.57 |
| 777-5536.8 | AMAZON | 9/26/2018 | 300 HOURS X LABOR | $ | 392.70 | $ | 420.00 | 6.50% | $ | 27.30 | $ | 392.70 | $ | 420.00 | $ | 27.30 |
| 777-5536.8 | AMAZON | 9/26/2018 | 400 OPERATION FEE | $ | 60.21 | $ | 60.21 | 0% | $ | - | $ | 60.21 | $ | 60.21 | $ | - |
| 7777-04736-2 | BRENDAMOUR | 10/31/2012 | 1 ORIGIN COMMISSI | $ | 140.34 | $ | 140.34 | 0% | $ | - | $ | 140.34 | $ | 140.34 | $ | - |
| 7777-04736-2 | BRENDAMOUR | 10/31/2012 | 5 BOOKING COMMISS | $ | 748.46 | $ | 748.46 | 0% | $ | - | $ | 748.46 | $ | 748.46 | $ | - |
| 7777-04736-2 | BRENDAMOUR | 10/31/2012 | 11 LINE HAUL | $ | 3,438.22 | $ | 4,192.95 | 18% | $ | 754.73 | $ | 3,438.22 | $ | 4,192.95 | $ | 754.73 |
| 7777-04736-2 | BRENDAMOUR | 10/31/2012 | 71 FUEL SURCHARGE | $ | 1,034.55 | $ | 1,034.55 | 0% | $ | - | $ | 1,034.55 | $ | 1,034.55 | $ | - |
| 7777-04736-2 | BRENDAMOUR | 10/31/2012 | 205 EXTRA STOPS (RE | $ | 1,500.00 | $ | 1,604.28 | 6.50% | $ | 104.28 | $ | 1,500.00 | $ | 1,604.28 | $ | 104.28 |
| 7777-04736-2 | BRENDAMOUR | 10/31/2012 | 290 HOURS VAN AUX. | $ | 150.00 | $ | 160.43 | 6.50% | $ | 10.43 | $ | 150.00 | $ | 160.43 | $ | 10.43 |
| 7777-04736-2 | BRENDAMOUR | 10/31/2012 | 300 HOURS X LABOR | $ | 1,610.00 | $ | 1,721.93 | 6.50% | $ | 111.93 | $ | 1,610.00 | $ | 1,721.93 | $ | 111.93 |
| 7777-04736-2 | BRENDAMOUR | 10/31/2012 | 400 OPERATION FEE | $ | 73.36 | $ | 73.36 | 0% | $ | - | $ | 73.36 | $ | 73.36 | $ | - |
| | | | | $ | 418,352,863.21 | $ | 448,254,739.24 | | $ | 29,901,876.03 | | $ | 48,920,166.05 | $ | 54,901,900.31 | $ | 5,981,734.26 |
| | | | | | | | | | | | | | | | | $ | 23,920,141.77 |